# EXHIBIT BH-61

  BNB Chain      BNB Smart Chain      Validator      Create Validator

# Create Validator

## Create a mining account

You need to create an account that represents a key pair first. Use the following command to create a new account and set a password for that account:

```
geth account new --datadir ./node
```

This command will return the public address and the path to your private key. BACKUP of the keyfile is necessary!

If you already have an account, use the seed phrase to recover it:

```
geth account import --datadir ./node
```

## Create a voting key

You are incentivized to set a voting key which will be used for fast finality voting. Voters will receive due rewards.

```
geth bls account new --datadir ./node
```

This command will create a bls wallet and generate a voting key. During the process, you will need to set the wallet password and another password used to encrypt the voting key. The former is required when running the validator, and the latter is only used to import the voting key into the existing wallet. Do not disclose the voting key, otherwise it may be used for malicious voting!

If you already have a voting key, create a bls wallet and use the keyfile to recover it:

```
geth bls wallet create --datadir ./node
geth bls account import <keyfile> --datadir ./node
```

# Become a Validator Candidate

You need use **bnbcli** binary to send **create-validator** transaction, thus to declare the candidacy.

Use **bnbcli** to create an account or recover an account, make sure the account get more than 10000 BNB.

```
## Command for create validator on mainnet
bnbcli staking bsc-create-validator \
--side-cons-addr {mining account} \
--side-vote-addr {validator vote pub key} \
--side-fee-addr {wallet address on BSC} \
--address-delegator {wallet address on BC} \
--side-chain-id bsc \
--amount 2000000000:BNB \
--commission-rate {10000000 represent 10%} \
--commission-max-rate {20000000 represent 20%} \
--commission-max-change-rate {500000000 represent 5%} \
--moniker {validator name} \
--details {validator detailed description} \
--identity {keybase identity} \
--website {website for validator} \
--from {key name} \
--chain-id Binance-Chain-Tigris \
--node https://dataseed5.defibit.io:443

## Command for create validator on testnet
tbnbcli staking bsc-create-validator \
--side-cons-addr {mining account} \
--side-vote-addr {validator vote pub key} \
--side-fee-addr {wallet address on BSC} \
--address-delegator {wallet address on BC} \
--side-chain-id chapel \
--amount 1000000000:BNB \
--commission-rate {10000000 represent 10%} \
--commission-max-rate {20000000 represent 20%} \
--commission-max-change-rate {10000000 represent 1%} \
--moniker {validator name} \
--details {validator detailed description} \
--identity {keybase identity} \
--website {website for validator} \
```

```
--from {key name} \
--chain-id Binance-Chain-Ganges \
--node=http://data-seed-pre-1-s3.binance.org:80
```

Please ensure that the newly created mining account in the above step is assigned as the **side-cons-addr**.

Go to explorer to verify your transactions.

## Running a Validator

Refer to Running as Validator to start a real running validator.

✏️ Edit this page

# EXHIBIT BH-62





# EXHIBIT BH-63

Binance.com is read-only in your country or region. Visit Binance.US, our U.S. regulated partner to start your crypto journey. Visit Binance.US ✕

🎉 Register now — Get up to 100 USDT in trading fee rebate (for verified users)  Redeem Gift

# Buy, trade, and hold 350+ cryptocurrencies on Binance

🎉 Trade Bitcoin for free ›

**👤 Sign up with Email or Phone**

or continue with

**G** Google          **🍎** Apple



HODL & Earn

BNB
BNB

Bitcoin
BTC

Ethereum
ETH



Binance NFT

Binance Card

## $38 billion
24h trading volume on Binance exchange

## 350+
Cryptocurrencies listed

## 140 million
Registered users

## <0.10%
Lowest transaction fees





## Popular cryptocurrencies

View more markets  ›

| Name | Last Price | 24h Change | Market Cap |
|------|-----------|-----------|-----------|
| BNB  BNB | $237.2 | -0.55% | $36,969M |
| Bitcoin  BTC | $26,029 | +1.16% | $504,930M |
| Ethereum  ETH | $1,762 | +1.08% | $211,874M |
| Galxe  GAL | $1.03 | +7.64% | $77M |

 Register now – Get up to 100 USDT in trading fee rebate on...

| | | | | |
|---|---|---|---|---|
| Green Metaverse Token  GMT | $0.1915 | +1.22% | | $182M |

## Sign up now to build your own portfolio for free!

**Get Started**

# Build your crypto portfolio

Start your first trade with these easy steps.



### Verify your identity

Complete the identity verification process to secure your account and transactions.



### Fund your account

Add funds to your crypto account to start trading crypto. You can add funds with a variety of payment methods.



### Start trading



 Register now · Get up to 100 USDT in trading fee rebate (verified users) [Redeem Gift]



## Start trading

You're good to go! Buy/sell crypto, set up recurring buys for your investments, and discover what Binance has to offer.

Get Started

# Earn daily rewards on your idle tokens

Simple & Secure. Search popular coins and start earning.



### USDT
APR 0.62%-148.48%



### BTC
APR 0.38%-56.48%



### BNB
APR 0.54%-75.18%



### BUSD
APR 0.38%-113.08%



### ETH
APR 0.68%-60.68%













Register now · Get up to 100 USDT in trading fee rebate (non-cumulative) · Redeem Gift



### DOT

APR 0.86%-41.05%



### ADA

APR 2.45%-41.90%



### SHIB

APR 0.03%-2.01%



### SOL

APR 1.26%-74.58%



### MATIC

APR 0.57%-72.85%

**Start to Earn**

# Explore endless possibilities with Binance



## Grow your business with Binance Pay

Reach more customers as you pay and get paid in crypto with our borderless payment technology on Binance Pay & Binance Marketplace.



Case 1:23-cv-01599-ABJ · Document 53-7 · Filed 06/12/23 · Page 14 of 2284

## Dive into the world of NFTs

Open rare Mystery Boxes, explore IGOs, Fan Tokens, and more with Binance NFT.



## Binance Earn

Hold your crypto funds and start earning.

Explore Now

# Your trusted crypto exchange

View more >

Here at Binance, we are committed to user protection with strict protocols and industry-leading technical measures.



### Secure Asset Fund for Users (SAFU)

Binance stores 10% of all trading fees in a secure asset fund to protect a share of user funds.



🎁 Register now – Get up to 100 USDT in trading fee rebate (non-verified users) | Redeem Gift

protect a share of user funds.



### Personalised Access Control

Personalized access control allows you to restrict devices and addresses that can access your account, for greater ease of mind.



### Advanced Data Encryption

Your transaction data is secured via end-to-end encryption, ensuring that only you have access to your personal information.



**Get Started**

# Trade on the go. Anywhere, anytime.

More download options  ›

Stay in the know with our app and desktop client.

Scan to Download
**iOS & Android**



Register now · Get up to 100 USDT in trading fee rebate for verified users! Redeem Gift





iOS & Android

App Store

Android APK

Google Play

MacOS

Windows

Linux

API

# Need help?



### 24/7 Chat Support

Get 24/7 chat support with our friendly customer service agents at your service.

Chat now



### FAQs

View FAQs for detailed instructions on specific features.

View more



### Blog

Stay up to date with the latest stories and commentary.

View more



Register now · Get up to 100 USDT in trading fee rebate (for verified users) · Redeem Gift





iOS & Android



App Store



Android APK



Google Play

MacOS

Windows

Linux

API

# Need help?

## 24/7 Chat Support

Get 24/7 chat support with our friendly customer service agents at your service.

Chat now

## FAQs

View FAQs for detailed instructions on specific features.

View more

## Blog

Stay up to date with the latest stories and commentary.

View more



 Register now · Get up to 100 USDT in trading fee rebate (not earned USDT) Redeem Gift

# Start earning today

Sign Up Now

## About Us

About
Press
Careers
Business Contacts
Community
Binance Blog
Building Trust
Legal
Terms
Privacy
Risk Warning
Announcements
News
Notices
Sitemap
Cookie Preferences

## Products

Exchange
Academy
Binance Live
Charity
Card
Labs
Launchpad
Research
NFT
Binance Pay
Binance Gift Card
BABT
Binance Tax

## Service

Downloads
Desktop Application
Buy Crypto
Institutional & VIP Services
OTC Trading
Referral
Affiliate
BNB
Listing Application
P2P Merchant Application
P2Pro Merchant Application
Historical Market Data
Proof of Reserves

## Support

Request a Feature
Support Center
24/7 Chat Support
APIs
Fees
Trading Rules
Binance Verify
Law Enforcement Requests
Binance Legal (Court Orders)
Binance Airdrop Portal

## Learn

Learn & Earn
Browse Crypto Prices
Bitcoin Price
Ethereum Price
Buy BNB
Buy BUSD
Buy Bitcoin
Buy Ethereum
Buy Dogecoin
Buy Ripple
Buy Tradable Altcoins

## Community

# EXHIBIT BH-64

About    Careers    Press    Community



# Welcome to Binance

At Binance, we believe that everyone should have the freedom to earn, hold, spend, share and give their money - no matter who you are or where you come from.

 **$65 bn**
Average daily volume

 **300 bn**
Spot transactions in 2022

 **24/7**
Customer Support in 40 languages

# Our Mission

Today, Binance is the world's leading blockchain ecosystem, with a product suite that includes the largest digital asset exchange. Our mission is to be the infrastructure provider for crypto in tomorrow's world.

Learn More

# Our Ecosystem

Our platform is trusted by millions worldwide, and features an unmatched portfolio of financial product offerings.



### Binance Exchange

Binance Exchange is the largest crypto exchange by trade volume.



### Binance Labs

Binance Labs is a venture capital and accelerator whose goal is to identify and support the most promising Web3 projects.



### Binance Research

Binance Research provides institutional-grade analysis, in-depth insights, and unbiased information to all participants in the digital asset industry.



### Binance Academy

Binance Academy is an open-access learning hub, providing free blockchain and crypto education in over 10 languages.



### Binance Charity

Binance Charity is a non-profit organization dedicated to building a future where Web3 technology is used as a force of good.



### Binance NFT

Binance NFT is the official NFT marketplace of Binance, dedicated to building a community-focused platform that enhances user experience.





About        Careers        Press        Community

## Binance Feed

Binance Feed is a single touchpoint for the
latest trends in Web3, displaying a range of
content from crypto experts, enthusiasts,
and media sources as it goes live.



# Putting Our Users First

Users are at the heart of everything we do. From the beginning,
we've made user protection our top priority. That is why we've
embedded state-of-the-art security measures and strict data
privacy controls across the entire Binance ecosystem.

**User Protection**



About        Careers        Press        Community

# Working with Regulators

We're also committed to meeting the highest standards for regulatory compliance to maintain our responsibility to our users and further build a sustainable path forward for the blockchain industry.



# Our Founders



Changpeng Zhao, known as CZ, is a serial entrepreneur with an impressive track record of successful startups. He launched Binance in July 2017 and, within 180 days, grew Binance into the largest digital asset exchange in the world by trading volume. An pioneer within the blockchain industry, CZ has built Binance into the leading blockchain ecosystem, comprised of Binance Exchange, Labs, Launchpad, Academy, Research, Trust Wallet, Charity, NFT, and more. CZ spent hi...

⊻ View More





Changpeng Zhao, known as CZ, is a serial entrepreneur with an impressive track record of successful startups. He launched Binance in July 2017 and, within 180 days, grew Binance into the largest digital asset exchange in the world by trading volume. An pioneer within the blockchain industry, CZ has built Binance into the leading blockchain ecosystem, comprised of Binance Exchange, Labs, Launchpad, Academy, Research, Trust Wallet, Charity, NFT, and more. CZ spent his youth flipping burgers before studying at McGill University Montreal. In 2005, CZ quit his role as head of the Bloomberg Tradebook Futures Research & Development team and moved to Shanghai to start Fusion Systems. Soon thereafter, he learned about Bitcoin and joined Blockchain.com as Head of Technology.

⌃ View Less

**CZ (Changpeng Zhao)**
Founder & Chief Executive Officer

He Yi leads business, marketing, and branding strategy at Binance. Yi has led the business strategy behind Binance's growth to become the world's largest crypto exchange – having pivoted the company from just a crypto-to-crypto trading platform to a global blockchain ecosystem. Before co-founding Binance, Yi served as Vice President at Yixia Technology, the leading mobile video tech company behind popular mobile apps like Miaopai, Xiaokaxiu, and Yizhibo, where she led branding strategy and marketing operations. She was also a fundamental part of the fundraising strategy that drove the firm's valuation to USD$3+ billion. Additionally, Yi was co-founder of the digital asset exchange OKCoin between 2014 and 2015. Yi is recognized as one of the most influential entrepreneurs in the blockchain industry and has helped to create a trend of hiring female executives in the male-dominant tech industry, increasing the market's trust in women leaders.

⌃ View Less



**He Yi**
Co-Founder & Chief Marketing Officer

# Global Advisory Board

**Max Baucus**
USA

Former U.S. Ambassador to the People's Republic of China; Former U.S. Senator Montana; Former Chairman of Senate Committee on Finance

**Ibukun Awosika**
Nigeria

First Female Chairman, First Bank of Nigeria; Founder, The Chair Centre group; Chairman, Nigerian Advisory Board, for Impact Investing and Convention on Business Integrity; Member G7 International Task Force for impact investing; Author of several books

**HyungRin Bang**
Korea

Advisor of the Korea Presidential Committee; PR/Communications Advisor of Yoon Seuk-Yul's 2022 Presidential Campaign; Former CEO, SoftForum Inc.; Former Executive Director, Hyundai; Former Executive Director, Samsung;

**Bruno Bezard**
France

Managing partner of Cathay Capital; Former Economic Advisor to the French Prime Minister; Former Head of the French Treasury; Former CEO of the French Government Shareholding Agency

**Leslie Maasdorp**
South Africa

Vice President and Chief Financial Officer of the New Development Bank. Former MD and President for Southern Africa at Bank of America Merrill Lynch. Former Vice Chairman of Barclays Capital. Former International Adviser to Goldman Sachs.

**Henrique de Campos Meirelles**
Brazil

Former Minister of the Economy, Former President of the Central Bank of Brazil, Former Chair of J&F's board of directors, Former Member of the Board of Directors of Azul Brazilian Airlines, Former President, BankBoston; Former President of Global Banking, FleetBoston Financial; Former Board member, Raytheon Corporation, Bestfoods and Champion International. Former Member of the Council of Lloyd's of London; Former Chairman of Lazard Americas.

**Adalberto Palma**
Mexico

Honorary Board Member of The Aspen Institute Mexico; Former Senior Advisor at the Chief of Staff Office to the President of Mexico; Director of Business Development at BEworksMX Consulting; Former President of the CNBV; Founding Chairman of The Center for Excellency in Corporate Governance; Independent Director of the Institute for Savings Protection; President of Bankers Trust México, Colombia and Venezuela; Managing Director of Citibank Mexico.

**David Plouffe**
USA

Business, Non-Profit and Political strategist; Author, Member of Various Boards of Directors; Former Campaign Manager Senior Advisor to President Obama in the White House

About     Careers     Press     Community

**Christin Schäfer**

Germany

Founder and Managing Director of acs plus; Former Group Risk Operating Officer, Erste Group Bank; Former Global Head of Quantitative Solutions, Deutsche Bank, Member of the Data Ethics Commission, German Federal Government

**Lord Vaizey**

UK

Member of the House of Lords; Former Minister and Member of Parliament

**David Wright**

Europe

Chair, EUROFI; Former Secretary General, IOSCO, Former European Commission; Deputy Director General Financial Markets, European Commission

# Working at Binance



At Binance, we give people the freedom to own their decisions, collaborate openly, and serve our users with passion and integrity. Join the Binance team today and work with some of the world's most talented, hardworking, and passionate people.

Explore Jobs



About    Careers    Press    Community

Explore Jobs

## About Us

About

Press

Careers

Business Contacts

Community

Binance Blog

Building Trust

Legal

Terms

Privacy

Risk Warning

Announcements

News

Notices

Sitemap

Cookie Preferences

## Products

Exchange

Academy

Binance Live

Charity

Card

Labs

Launchpad

Research

NFT

Binance Pay

Binance Gift Card

BABT

Binance Tax

## Service

Downloads

Desktop Application

Buy Crypto

Institutional & VIP Services

OTC Trading

Referral

Affiliate

BNB

Listing Application

P2P Merchant Application

P2Pro Merchant
Application

Historical Market Data

Proof of Reserves

## Support

Request a Feature

Support Center

24/7 Chat Support

APIs

Fees

Trading Rules

Binance Verify

Law Enforcement Requests

Binance Legal (Court
Orders)

Binance Airdrop Portal

## Learn

Learn & Earn

Browse Crypto Prices

Bitcoin Price

Ethereum Price

Buy BNB

Buy BUSD

Buy Bitcoin

Buy Ethereum

Buy Dogecoin

Buy Ripple

Buy Tradable Altcoins

## Community

# EXHIBIT BH-65



About  >  Mission

# Binance's Vision, Mission and Values





## Our Vision

Our vision is to increase the freedom of money globally. We believe that by spreading this freedom, we can significantly improve lives around the world.

# Our Mission

Our mission is to provide the core infrastructure services for organizing the world's crypto.





# Our Values

Binance Core Values guide our behavior, decisions, and action, enabling unified collaboration across our diverse, international teams.

# Interested in working with Binance?

**Explore Jobs**

## About Us

About

Press

Careers

Business Contacts

Community

Binance Blog

Building Trust

Legal

Terms

Privacy

Risk Warning

Announcements

News

Notices

Sitemap

Cookie Preferences

## Products

Exchange

Academy

Binance Live

Charity

Card

Labs

Launchpad

Research

NFT

Binance Pay

Binance Gift Card

BABT

Binance Tax

## Service

Downloads

Desktop Application

Buy Crypto

Institutional & VIP Services

OTC Trading

Referral

Affiliate

BNB

Listing Application

P2P Merchant Application

P2Pro Merchant Application

Historical Market Data

Proof of Reserves

## Support

Request a Feature

Support Center

24/7 Chat Support

APIs

Fees

Trading Rules

Binance Verify

Law Enforcement Requests

Binance Legal (Court Orders)

Binance Airdrop Portal

## Learn

Learn & Earn

Browse Crypto Prices

Bitcoin Price

Ethereum Price

Buy BNB

Buy BUSD

Buy Bitcoin

Buy Ethereum

Buy Dogecoin

Buy Ripple

Buy Tradable Altcoins

## Community

# EXHIBIT BH-66

## AU-C Section 200

# *Overall Objectives of the Independent Auditor and the Conduct of an Audit in Accordance With Generally Accepted Auditing Standards*

**Source: SAS No. 122; SAS No. 123; SAS No. 128; SAS No. 130; SAS No. 134; SAS No. 136; SAS No. 138.**

**Effective for audits of financial statements for periods ending on or after December 15, 2012, unless otherwise indicated.**

---

**NOTE**

In July 2020, the Auditing Standards Board issued Statement on Auditing Standards (SAS) Nos. 142, *Audit Evidence*, and 143, *Auditing Accounting Estimates and Related Disclosures*, which contain amendments to this section.

- The amendments to SAS No. 142 are effective for audits of financial statements for periods ending on or after December 15, 2022, and can be viewed in appendix B of section 500 until the effective date, when they will be applied to this section.
- The amendments to SAS No. 143 are effective for audits of financial statements for periods ending on or after December 15, 2023, and can be viewed in appendix C of section 540 until the effective date, when they will be applied to this section.

---

## Introduction

### Scope of This Section

**.01** This section addresses the independent auditor's overall responsibilities when conducting an audit of financial statements in accordance with generally accepted auditing standards (GAAS). Specifically, it sets out the overall objectives of the independent auditor (the auditor) and explains the nature and scope of an audit designed to enable the auditor to meet those objectives. It also explains the scope, authority, and structure of GAAS and includes requirements establishing the general responsibilities of the auditor applicable in all engagements conducted in accordance with GAAS, including the obligation to comply with GAAS. [As amended, effective for audits for periods ending on or after December 15, 2016, by SAS No. 130.]

**.02** GAAS are developed and issued in the form of Statements on Auditing Standards (SASs) and are codified into AU-C sections. GAAS are written in the context of an audit of financial statements by an auditor. They are to be adapted as necessary in the circumstances when applied to other engagements conducted in accordance with GAAS, such as audits of other historical financial information, compliance audits, and audits of internal control over financial reporting that are integrated with audits of financial statements. GAAS do not address the responsibilities of the auditor that may exist in legislation, regulation, or otherwise, in connection with, for example, the offering of securities

to the public. Such responsibilities may differ from those established in GAAS. Accordingly, although the auditor may find aspects of GAAS helpful in such circumstances, it is the responsibility of the auditor to ensure compliance with all relevant legal, regulatory, or professional obligations. [As amended, effective for audits for periods ending on or after December 15, 2016, by SAS No. 130.]

## Association With Financial Statements

**.03**  An auditor is associated with financial information when the auditor has applied procedures sufficient to permit the auditor to report in accordance with GAAS. Statements on Standards for Accounting and Review Services address the accountant's considerations when the accountant prepares and presents financial statements to the entity or to third parties.

## An Audit of Financial Statements

**.04**  The purpose of an audit is to provide financial statement users with an opinion by the auditor on whether the financial statements are presented fairly, in all material respects, in accordance with an applicable financial reporting framework, which enhances the degree of confidence that intended users can place in the financial statements. An audit conducted in accordance with GAAS and relevant ethical requirements enables the auditor to form that opinion. (Ref: par. .A1)

**.05**  The financial statements subject to audit are those of the entity, prepared and presented by management of the entity with oversight from those charged with governance. GAAS do not impose responsibilities on management or those charged with governance and do not override laws and regulations that govern their responsibilities. However, an audit in accordance with GAAS is conducted on the premise that management and, when appropriate, those charged with governance have acknowledged certain responsibilities that are fundamental to the conduct of the audit. The audit of the financial statements does not relieve management or those charged with governance of their responsibilities. (Ref: par. .A2–.A13)

**.06**  As the basis for the auditor's opinion, GAAS require the auditor to obtain reasonable assurance about whether the financial statements as a whole are free from material misstatement, whether due to fraud or error. Reasonable assurance is a high, but not absolute, level of assurance. It is obtained when the auditor has obtained sufficient appropriate audit evidence to reduce audit risk (that is, the risk that the auditor expresses an inappropriate opinion when the financial statements are materially misstated) to an acceptably low level. Reasonable assurance is not an absolute level of assurance because there are inherent limitations of an audit that result in most of the audit evidence, on which the auditor draws conclusions and bases the auditor's opinion, being persuasive rather than conclusive. (Ref: par. .A32–.A56)

**.07**  The concept of materiality is applied by the auditor when both planning and performing the audit, and in evaluating the effect of identified misstatements on the audit and uncorrected misstatements, if any, on the financial statements.[1] In general, misstatements, including omissions, are considered to be material if there is a substantial likelihood that, individually or in the aggregate, they would influence the judgment made by a reasonable user based

---

[1]  See section 320, *Materiality in Planning and Performing an Audit*, and section 450, *Evaluation of Misstatements Identified During the Audit*.

on the financial statements. Judgments about materiality are made in light of surrounding circumstances, and involve both qualitative and quantitative considerations. These judgments are affected by the auditor's perception of the financial information needs of users of the financial statements, and by the size or nature of a misstatement, or both. The auditor's opinion addresses the financial statements as a whole. Therefore, the auditor has no responsibility to plan and perform the audit to obtain reasonable assurance that misstatements, whether caused by fraud or error, that are not material to the financial statements as a whole, are detected. (Ref: par. .A14) [As amended, effective for audits of financial statements for periods ending on or after December 15, 2021, by SAS No. 138.]

**.08** GAAS contain objectives, requirements, and application and other explanatory material that are designed to support the auditor in obtaining reasonable assurance. GAAS require that the auditor exercise professional judgment and maintain professional skepticism throughout the planning and performance of the audit and, among other things,

- identify and assess risks of material misstatement, whether due to fraud or error, based on an understanding of the entity and its environment, including the entity's internal control.

- obtain sufficient appropriate audit evidence about whether material misstatements exist, through designing and implementing appropriate responses to the assessed risks.

- form an opinion on the financial statements, or determine that an opinion cannot be formed, based on an evaluation of the audit evidence obtained.

**.09** The form of opinion expressed by the auditor will depend upon the applicable financial reporting framework and any applicable law or regulation.

**.10** The auditor also may have certain other communication and reporting responsibilities to users, management, those charged with governance, or parties outside the entity, regarding matters arising from the audit. These responsibilities may be established by GAAS or by applicable law or regulation.[2]

## Effective Date

**.11** This section is effective for audits of financial statements for periods ending on or after December 15, 2012.

# Overall Objectives of the Auditor

**.12** The overall objectives of the auditor, in conducting an audit of financial statements, are to

   *a.*   obtain reasonable assurance about whether the financial statements as a whole are free from material misstatement, whether due to fraud or error, thereby enabling the auditor to express an opinion on whether the financial statements are presented fairly, in all material respects, in accordance with an applicable financial reporting framework; and

---

[2] For examples, see section 260, *The Auditor's Communication With Those Charged With Governance*; section 265, *Communicating Internal Control Related Matters Identified in an Audit*; and paragraph .42 of section 240, *Consideration of Fraud in a Financial Statement Audit*.

**©2021, AICPA**

       *b.*   report on the financial statements, and communicate as required by GAAS, in accordance with the auditor's findings.

**.13**  In all cases when reasonable assurance cannot be obtained and a qualified opinion in the auditor's report is insufficient in the circumstances for purposes of reporting to the intended users of the financial statements, GAAS require that the auditor disclaim an opinion or withdraw from the engagement, when withdrawal is possible under applicable law or regulation.

## Definitions

**.14**  For purposes of GAAS, the following terms have the meanings attributed as follows:

> **Applicable financial reporting framework.** The financial reporting framework adopted by management and, when appropriate, those charged with governance in the preparation and fair presentation of the financial statements that is acceptable in view of the nature of the entity and the objective of the financial statements, or that is required by law or regulation.
>
> **Audit evidence.** Information used by the auditor in arriving at the conclusions on which the auditor's opinion is based. Audit evidence includes both information contained in the accounting records underlying the financial statements and other information. *Sufficiency of audit evidence* is the measure of the quantity of audit evidence. The quantity of the audit evidence needed is affected by the auditor's assessment of the risks of material misstatement and also by the quality of such audit evidence. *Appropriateness of audit evidence* is the measure of the quality of audit evidence; that is, its relevance and its reliability in providing support for the conclusions on which the auditor's opinion is based.
>
> **Audit risk.** The risk that the auditor expresses an inappropriate audit opinion when the financial statements are materially misstated. Audit risk is a function of the risks of material misstatement and detection risk.
>
> **Auditor.** The term used to refer to the person or persons conducting the audit, usually the engagement partner or other members of the engagement team, or, as applicable, the firm. When an AU-C section expressly intends that a requirement or responsibility be fulfilled by the engagement partner, the term *engagement partner* rather than *auditor* is used. *Engagement partner* and *firm* are to be read as referring to their governmental equivalents when relevant.
>
> **Detection risk.** The risk that the procedures performed by the auditor to reduce audit risk to an acceptably low level will not detect a misstatement that exists and that could be material, either individually or when aggregated with other misstatements.
>
> **Financial reporting framework.** A set of criteria used to determine measurement, recognition, presentation, and disclosure of all material items appearing in the financial statements; for example, U.S. generally accepted accounting principles, International Financial Reporting Standards (IFRSs) promulgated by the

International Accounting Standards Board (IASB), or a special purpose framework.[3]

The term *fair presentation framework* refers to a financial reporting framework that requires compliance with the requirements of the framework and

> *a.* acknowledges explicitly or implicitly that, to achieve fair presentation of the financial statements, it may be necessary for management to provide disclosures beyond those specifically required by the framework; or
>
> *b.* acknowledges explicitly that it may be necessary for management to depart from a requirement of the framework to achieve fair presentation of the financial statements. Such departures are expected to be necessary only in rare circumstances.

A financial reporting framework that requires compliance with the requirements of the framework, but does not contain the acknowledgments in (*a*) or (*b*) is not a fair presentation framework.

**Financial statements.** A structured representation of historical financial information, including disclosures, intended to communicate an entity's economic resources and obligations at a point in time or the changes therein for a period of time, in accordance with a financial reporting framework. The term *financial statements* ordinarily refers to a complete set of financial statements as determined by the requirements of the applicable financial reporting framework but can also refer to a single financial statement. Disclosures comprise explanatory or descriptive information, set out as required, expressly permitted or otherwise allowed by the applicable financial reporting framework, on the face of a financial statement or in the notes, or incorporated therein by reference when expressly permitted.

**Historical financial information.** Information expressed in financial terms regarding a particular entity, derived primarily from that entity's accounting system, about economic events occurring in past time periods or about economic conditions or circumstances at points in time in the past.

**Interpretive publications.** Auditing interpretations of GAAS, auditing guidance included in AICPA Audit and Accounting Guides, and AICPA Auditing Statements of Position (SOP).

**Management.** The person(s) with executive responsibility for the conduct of the entity's operations. For some entities, management includes some or all of those charged with governance; for example, executive members of a governance board or an owner-manager.

**Misstatement.** A difference between the amount, classification, presentation, or disclosure of a reported financial statement item and the amount, classification, presentation, or disclosure that is required for the item to be presented fairly in accordance with the applicable financial reporting framework. Misstatements can arise from fraud or error.

---

[3] See section 800, *Special Considerations—Audits of Financial Statements Prepared in Accordance With Special Purpose Frameworks*.

**Other auditing publications.** Publications other than interpretive publications; these include AICPA auditing publications not defined as interpretive publications; auditing articles in the *Journal of Accountancy* and other professional journals; continuing professional education programs and other instruction materials, textbooks, guide books, audit programs, and checklists; and other auditing publications from state CPA societies, other organizations, and individuals.

**Premise relating to the responsibilities of management and, when appropriate, those charged with governance, on which an audit is conducted**, (the premise)**.** Management and, when appropriate, those charged with governance have acknowledged and understand that they have the following responsibilities that are fundamental to the conduct of an audit in accordance with GAAS; that is, responsibility

    *a.* for the preparation and fair presentation of the financial statements in accordance with the applicable financial reporting framework;

    *b.* for the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error; and

    *c.* to provide the auditor with

        i. access to all information of which management and, when appropriate, those charged with governance are aware that is relevant to the preparation and fair presentation of the financial statements, such as records, documentation, and other matters;

        ii. additional information that the auditor may request from management and, when appropriate, those charged with governance for the purpose of the audit; and

        iii. unrestricted access to persons within the entity from whom the auditor determines it necessary to obtain audit evidence.

The *premise, relating to the responsibilities of management and, when appropriate, those charged with governance, on which an audit is conducted* may also be referred to as the *premise*.

**Professional judgment.** The application of relevant training, knowledge, and experience, within the context provided by auditing, accounting, and ethical standards, in making informed decisions about the courses of action that are appropriate in the circumstances of the audit engagement.

**Professional skepticism.** An attitude that includes a questioning mind, being alert to conditions that may indicate possible misstatement due to fraud or error, and a critical assessment of audit evidence.

**Reasonable assurance.** In the context of an audit of financial statements, a high, but not absolute, level of assurance.

**Risk of material misstatement.** The risk that the financial statements are materially misstated prior to the audit. This consists of two components, described as follows at the assertion level:

**Inherent risk.** The susceptibility of an assertion about a class of transaction, account balance, or disclosure to a misstatement that could be material, either individually or when aggregated with other misstatements, before consideration of any related controls.

**Control risk.** The risk that a misstatement that could occur in an assertion about a class of transaction, account balance, or disclosure and that could be material, either individually or when aggregated with other misstatements, will not be prevented, or detected and corrected, on a timely basis by the entity's internal control.

**Those charged with governance.** The person(s) or organization(s) (for example, a corporate trustee) with responsibility for overseeing the strategic direction of the entity and the obligations related to the accountability of the entity. This includes overseeing the financial reporting process. Those charged with governance may include management personnel; for example, executive members of a governance board or an owner-manager.

[As amended, effective for audits of financial statements for periods ending on or after December 15, 2021, by SAS No. 134.]

## Requirements

### Ethical Requirements Relating to an Audit of Financial Statements

**.15** The auditor must be independent of the entity when performing an engagement in accordance with GAAS unless (*a*) GAAS provides otherwise or (*b*) the auditor is required by law or regulation to accept the engagement and report on the financial statements. When the auditor is not independent and neither (*a*) nor (*b*) are applicable, the auditor is precluded from issuing a report under GAAS.

**.16** The auditor should comply with relevant ethical requirements relating to financial statement audit engagements. (Ref: par. .A15–.A21)

### Professional Skepticism

**.17** The auditor should plan and perform an audit with professional skepticism, recognizing that circumstances may exist that cause the financial statements to be materially misstated. (Ref: par. .A22–.A26)

### Professional Judgment

**.18** The auditor should exercise professional judgment in planning and performing an audit of financial statements. (Ref: par. .A27–.A31)

### Sufficient Appropriate Audit Evidence and Audit Risk

**.19** To obtain reasonable assurance, the auditor should obtain sufficient appropriate audit evidence to reduce audit risk to an acceptably low level and thereby enable the auditor to draw reasonable conclusions on which to base the auditor's opinion. (Ref: par. .A32–.A56)

# Conduct of an Audit in Accordance With GAAS

### Complying With AU-C Sections Relevant to the Audit

**.20** The auditor should comply with all AU-C sections relevant to the audit. An AU-C section is relevant to the audit when the AU-C section is in effect and the circumstances addressed by the AU-C section exist. (Ref: par. .A57–.A62)

**.21** The auditor should have an understanding of the entire text of an AU-C section, including its application and other explanatory material, to understand its objectives and to apply its requirements properly. (Ref: par. .A63–.A71)

**.22** The auditor should not represent compliance with GAAS in the auditor's report unless the auditor has complied with the requirements of this section and all other AU-C sections relevant to the audit.

### Objectives Stated in Individual AU-C Sections

**.23** To achieve the overall objectives of the auditor, the auditor should use the objectives stated in individual AU-C sections in planning and performing the audit considering the interrelationships within GAAS to (Ref: par. .A72–.A74)

    *a.* determine whether any audit procedures in addition to those required by individual AU-C sections are necessary in pursuance of the objectives stated in each AU-C section; and (Ref: par. .A75)

    *b.* evaluate whether sufficient appropriate audit evidence has been obtained. (Ref: par. .A76)

### Complying With Relevant Requirements

**.24** Subject to paragraph .26, the auditor should comply with each requirement of an AU-C section unless, in the circumstances of the audit,

    *a.* the entire AU-C section is not relevant; or

    *b.* the requirement is not relevant because it is conditional and the condition does not exist. (Ref: par. .A77–.A78)

### Defining Professional Responsibilities in GAAS

**.25** GAAS use the following two categories of professional requirements, identified by specific terms, to describe the degree of responsibility it imposes on auditors:

- Unconditional requirements. The auditor must comply with an unconditional requirement in all cases in which such requirement is relevant. GAAS use the word "must" to indicate an unconditional requirement.

- Presumptively mandatory requirements. The auditor must comply with a presumptively mandatory requirement in all cases in which such a requirement is relevant except in rare circumstances discussed in paragraph .26. GAAS use the word "should" to indicate a presumptively mandatory requirement. (Ref: par. .A79)

**.26** In rare circumstances, the auditor may judge it necessary to depart from a relevant presumptively mandatory requirement. In such circumstances, the auditor should perform alternative audit procedures to achieve the intent of that requirement. The need for the auditor to depart from a relevant presumptively mandatory requirement is expected to arise only when the requirement is for a specific procedure to be performed and, in the specific circumstances

of the audit, that procedure would be ineffective in achieving the intent of the requirement. (Ref: par. .A80)

### Interpretive Publications

**.27** The auditor should consider applicable interpretive publications in planning and performing the audit. (Ref: par. .A81)

### Other Auditing Publications

**.28** In applying the auditing guidance included in an other auditing publication, the auditor should, exercising professional judgment, assess the relevance and appropriateness of such guidance to the circumstances of the audit. (Ref: par. .A82–.A84)

### Failure to Achieve an Objective

**.29** If an objective in a relevant AU-C section cannot be achieved, the auditor should evaluate whether this prevents the auditor from achieving the overall objectives of the auditor and thereby requires the auditor, in accordance with GAAS, to modify the auditor's opinion or withdraw from the engagement (when withdrawal is possible under applicable law or regulation). Failure to achieve an objective represents a significant finding or issue requiring documentation in accordance with section 230, *Audit Documentation*.[4] (Ref: par. .A85–.A86)

# Application and Other Explanatory Material

## An Audit of Financial Statements

### Scope of the Audit (Ref: par. .04)

**.A1** The auditor's opinion on the financial statements addresses whether the financial statements are presented fairly, in all material respects, in accordance with the applicable financial reporting framework. Such an opinion is common to all audits of financial statements. The auditor's opinion, therefore, does not assure, for example, the future viability of the entity nor the efficiency or effectiveness with which management has conducted the affairs of the entity. In some circumstances, however, applicable law or regulation may require auditors to provide opinions on other specific matters, such as the effectiveness of internal control. Although GAAS include requirements and regarding such matters to the extent that they are relevant to forming an opinion on the financial statements, the auditor would be required to undertake further work if the auditor had additional responsibilities to provide such opinions.

### Preparation and Fair Presentation of the Financial Statements (Ref: par. .05)

**.A2** An audit in accordance with GAAS is conducted on the premise that management and, when appropriate, those charged with governance have acknowledged and understand that they have responsibility

> *a.* for the preparation and fair presentation of the financial statements in accordance with the applicable financial reporting framework;
>
> *b.* for the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial

---

[4] Paragraph .08*c* of section 230, *Audit Documentation*.

statements that are free from material misstatement, whether due to fraud or error; and

*c.* to provide the auditor with

i. access to all information of which management and, when appropriate, those charged with governance are aware that is relevant to the preparation and fair presentation of the financial statements, such as records, documentation, and other matters;

ii. additional information that the auditor may request from management and, when appropriate, those charged with governance for the purpose of the audit; and

iii. unrestricted access to persons within the entity from whom the auditor determines it necessary to obtain audit evidence.

**.A3** The preparation and fair presentation of the financial statements by management and, when appropriate, those charged with governance require

- the identification of the applicable financial reporting framework, in the context of any relevant laws or regulations.

- the preparation and fair presentation of the financial statements in accordance with that framework.

- the inclusion of an adequate description of that framework in the financial statements.

The preparation and fair presentation of the financial statements require management to exercise judgment in making accounting estimates that are reasonable in the circumstances, as well as in selecting and applying appropriate accounting policies. These judgments are made in the context of the applicable financial reporting framework.

**.A4** The auditor may make suggestions about the form or content of the financial statements, or assist management by preparing them, in whole or in part, based on information provided to the auditor by management during the performance of the audit.[*] However, the auditor's responsibility for the audited financial statements is confined to the expression of the auditor's opinion on them. [Revised, October 2013, to reflect conforming changes necessary due to the revision of Ethics Interpretation No. 101-3.]

**.A5** The financial statements may be prepared in accordance with the following:

- A general purpose framework (a financial reporting framework designed to meet the common financial information needs of a wide range of users); or

- A special purpose framework (a financial reporting framework, other than generally accepted accounting principles, which is a

---

[*] In January 2013, the Professional Ethics Executive Committee adopted a provision in the "Scope and Applicability of Nonattest Services" interpretation (ET sec. 1.295.010) under the "Independence Rule" (ET sec. 1.200.001) of the AICPA Code of Professional Conduct. This provision provides, among other things, that financial statement preparation is considered outside the scope of the attest engagement and, therefore, constitutes a nonattest service subject to the requirements of the "Nonattest Services" subtopic (ET sec. 1.295). The provision is effective for engagements covering periods beginning on or after December 15, 2014. [Footnote added, October 2013, to reflect conforming changes necessary due to the revision of Ethics Interpretation No. 101-3. Footnote revised, January 2015, to reflect conforming changes necessary due to the issuance of the revised AICPA Code of Professional Conduct, effective December 15, 2014.]

cash, tax, regulatory, contractual basis of accounting, or other basis of accounting; an other basis of accounting uses a definite set of logical, reasonable criteria that is applied to all material items appearing in financial statements).

[Revised, July 2013, to reflect conforming changes necessary due to the issuance of SAS No. 127.]

**.A6** The applicable financial reporting framework often encompasses financial accounting standards promulgated by an authorized or recognized standards-setting organization, or legislative or regulatory requirements. In some cases, the financial reporting framework may encompass both financial accounting standards promulgated by an authorized or recognized standards-setting organization and legislative or regulatory requirements. Other sources may provide direction on the application of the applicable financial reporting framework. In some cases, the applicable financial reporting framework may encompass such other sources, or may even consist only of such sources. Such other sources may include the following:

- The legal and ethical environment, including statutes, regulations, court decisions, and professional ethical obligations regarding accounting matters;
- Published accounting interpretations of varying authority issued by standards-setting, professional, or regulatory organizations;
- Published views of varying authority on emerging accounting issues issued by standards-setting, professional, or regulatory organizations;
- General and industry practices widely recognized and prevalent; and
- Accounting literature.

When conflicts exist between the financial reporting framework and the sources from which direction on its application may be obtained, or among the sources that encompass the financial reporting framework, the source with the highest authority prevails.

**.A7** The requirements of the applicable financial reporting framework determine the form and content of the financial statements. Although the framework may not specify how to account for or disclose all transactions or events, it ordinarily embodies sufficiently broad principles that can serve as a basis for developing and applying accounting policies that are consistent with the concepts underlying the requirements of the framework.

**.A8** The financial accounting standards promulgated by organizations that are authorized or recognized to promulgate standards to be used by entities for preparing financial statements in accordance with a general purpose framework include Financial Accounting Standards Board (FASB) *Accounting Standards Codification*, issued by FASB; IFRSs, issued by the IASB; Statements of Federal Financial Accounting Standards, issued by the Federal Accounting Standards Advisory Board for U.S. federal government entities; and Statements of the Governmental Accounting Standards Board, issued by the Governmental Accounting Standards Board for U.S. state and local governmental entities.

**.A9** The requirements of the applicable financial reporting framework also determine what constitutes a complete set of financial statements. In the case of many frameworks, financial statements are intended to provide information about the financial position, financial performance, and cash flows of an entity.

For example, a complete set of financial statements might include a balance sheet, an income statement, a statement of changes in equity, a cash flow statement, and related notes. For some other financial reporting frameworks, a single financial statement and the related notes might constitute a complete set of financial statements. Examples of a single financial statement, each of which would include related notes, include the following:

- Balance sheet
- Statement of income or statement of operations
- Statement of retained earnings
- Statement of cash flows
- Statement of assets and liabilities
- Statement of changes in owners' equity
- Statement of revenue and expenses
- Statement of operations by product lines

**.A10** Section 210, *Terms of Engagement*, establishes requirements and provides guidance on determining the acceptability of the applicable financial reporting framework.[5] Section 800, *Special Considerations—Audits of Financial Statements Prepared in Accordance With Special Purpose Frameworks*, addresses engagements in which the auditor issues a report in connection with financial statements prepared in accordance with a special purpose framework.

**.A11** Because of the significance of the premise to the conduct of an audit, the auditor is required to obtain the agreement of management and, when appropriate, those charged with governance, that they acknowledge and understand that they have the responsibilities set out in paragraph .A2 as a precondition for accepting the audit engagement.[6]

*Considerations Specific to Audits of Governmental Entities*

**.A12** The requirements for audits of the financial statements of governmental entities may be broader than those of other entities. As a result, the premise, relating to management's responsibilities, on which an audit of the financial statements of a governmental entity is conducted, may include additional responsibilities, such as the responsibility for the execution of transactions and events in accordance with law, regulation, or other authority. (See paragraph .A63.)

**.A13** In audits of governmental entities, auditors may have a responsibility under law, regulation, contract, or grant agreement to report to third parties, such as funding agencies or oversight bodies.

## Materiality (Ref: par. .07)

*Considerations Specific to Audits of Governmental Entities*

**.A14** For most state or local governmental entities, the applicable financial reporting framework is based on multiple reporting units, and therefore requires the presentation of financial statements for its activities in various reporting units. Consequently, a reporting unit, or aggregation of reporting units, of the governmental entity represents an opinion unit to the auditor. Generally, the auditor expresses or disclaims an opinion on a government's financial statements as a whole by expressing an opinion or disclaiming an opinion on

---

[5] Paragraph .06*a* of section 210, *Terms of Engagement*.

[6] Paragraph .06*b* of section 210.

each opinion unit. In this context, the auditor is responsible for the detection of misstatements that are material to an opinion unit within a governmental entity, but is not responsible for the detection of misstatements that are not material to an opinion unit.

## Ethical Requirements Relating to an Audit of Financial Statements (Ref: par. .16)

**.A15**  The auditor is subject to relevant ethical requirements relating to financial statement audit engagements. Ethical requirements consist of the AICPA Code of Professional Conduct together with rules of state boards of accountancy and applicable regulatory agencies that are more restrictive.

**.A16**  The AICPA Code of Professional Conduct establishes the fundamental principles of professional ethics, which include the following:

- Responsibilities
- The public interest
- Integrity
- Objectivity and independence
- Due care
- Scope and nature of services

**.A17**  In the case of an audit engagement, it is in the public interest and, therefore, required by this section, that the auditor be independent of the entity subject to the audit. The concept of independence refers to both independence in fact and independence in appearance. The auditor's independence from the entity safeguards the auditor's ability to form an audit opinion without being affected by influences that might compromise that opinion. Independence enhances the auditor's ability to act with integrity, to be objective, and to maintain an attitude of professional skepticism. Independence implies an impartiality that recognizes an obligation to be fair not only to management and those charged with governance of an entity but also to users of the financial statements who may rely upon the independent auditor's report. Guidance on threats to independence is set forth in the AICPA's "Conceptual Framework for Independence" (ET sec. 1.210.010). [Revised, January 2015, to reflect conforming changes necessary due to the issuance of the revised AICPA Code of Professional Conduct, effective December 15, 2014.]

**.A18**  When the auditor is not independent but is required by law or regulation to report on the financial statements, section 705, *Modifications to the Opinion in the Independent Auditor's Report*, applies.

**.A19**  Due care requires the auditor to discharge professional responsibilities with competence and to have the appropriate capabilities to perform the audit and enable an appropriate auditor's report to be issued.

**.A20**  QC section 10, *A Firm's System of Quality Control*, sets out the firm's responsibilities to establish and maintain its system of quality control for audit engagements, and to establish policies and procedures designed to provide it with reasonable assurance that the firm and its personnel comply with relevant ethical requirements, including those pertaining to independence.[7] Section 220, *Quality Control for an Engagement Conducted in Accordance With Generally Accepted Auditing Standards*, addresses the engagement partner's

---

[7]  Paragraphs .21–.25 of QC section 10, *A Firm's System of Quality Control*.

responsibilities regarding relevant ethical requirements. These include remaining alert for evidence of noncompliance with relevant ethical requirements by members of the engagement team, determining, in consultation with others in the firm as appropriate, the appropriate action if matters come to the engagement partner's attention, through the firm's system of quality control or otherwise, that indicate that members of the engagement team have not complied with relevant ethical requirements, and forming a conclusion on compliance with independence requirements that apply to the audit engagement. [8] Section 220 recognizes that the engagement team is entitled to rely on a firm's system of quality control in meeting its responsibilities with respect to quality control procedures applicable to the individual audit engagement, unless the engagement partner determines that it is inappropriate to do so based on information provided by the firm or other parties.

### Considerations Specific to Audits of Governmental Entities

**.A21** In addition to the AICPA Code of Professional Conduct and GAAS, *Government Auditing Standards*, which may be required by law, regulation, contract, or grant agreement in audits of governmental entities and entities that receive government awards, set forth relevant ethical principles and auditing standards, including standards on auditor independence, professional judgment, competence, and audit quality control and assurance.

## Professional Skepticism (Ref: par. .17)

**.A22** Professional skepticism includes being alert to the following, for example,

- Audit evidence that contradicts other audit evidence obtained.
- Information that brings into question the reliability of documents and responses to inquiries to be used as audit evidence.
- Conditions that may indicate possible fraud.
- Circumstances that suggest the need for audit procedures in addition to those required by GAAS.

**.A23** Maintaining professional skepticism throughout the audit is necessary if the auditor is, for example, to reduce the risks of

- overlooking unusual circumstances.
- over-generalizing when drawing conclusions from audit observations.
- using inappropriate assumptions in determining the nature, timing, and extent of the audit procedures and evaluating the results thereof.

**.A24** Professional skepticism is necessary to the critical assessment of audit evidence. This includes questioning contradictory audit evidence and the reliability of documents and responses to inquiries and other information obtained from management and those charged with governance. It also includes consideration of the sufficiency and appropriateness of audit evidence obtained in light of the circumstances; for example, in the case when fraud risk factors exist and a single document, of a nature that is susceptible to fraud, is the sole supporting evidence for a material financial statement amount.

---

[8] Paragraphs .11–.13 of section 220, *Quality Control for an Engagement Conducted in Accordance With Generally Accepted Auditing Standards*.

**.A25** The auditor may accept records and documents as genuine unless the auditor has reason to believe the contrary. Nevertheless, the auditor is required to consider the reliability of information to be used as audit evidence.[9] In cases of doubt about the reliability of information or indications of possible fraud (for example, if conditions identified during the audit cause the auditor to believe that a document may not be authentic or that terms in a document may have been falsified), GAAS require that the auditor investigate further and determine what modifications or additions to audit procedures are necessary to resolve the matter.[10]

**.A26** The auditor neither assumes that management is dishonest nor assumes unquestioned honesty. The auditor cannot be expected to disregard past experience of the honesty and integrity of the entity's management and those charged with governance. Nevertheless, a belief that management and those charged with governance are honest and have integrity does not relieve the auditor of the need to maintain professional skepticism or allow the auditor to be satisfied with less than persuasive audit evidence when obtaining reasonable assurance.

## Professional Judgment (Ref: par. .18)

**.A27** Professional judgment is essential to the proper conduct of an audit. This is because interpretation of relevant ethical requirements and GAAS and the informed decisions required throughout the audit cannot be made without the application of relevant knowledge and experience to the facts and circumstances. In particular, professional judgment is necessary regarding decisions about the following:

- Materiality and audit risk
- The nature, timing, and extent of audit procedures used to meet the requirements of GAAS and gather audit evidence
- Evaluating whether sufficient appropriate audit evidence has been obtained, and whether more needs to be done to achieve the objectives of GAAS and thereby, the overall objectives of the auditor
- The evaluation of management's judgments in applying the entity's applicable financial reporting framework
- The drawing of conclusions based on the audit evidence obtained; for example, assessing the reasonableness of the estimates made by management in preparing the financial statements

**.A28** The distinguishing feature of professional judgment expected of an auditor is that such judgment is exercised based on competencies necessary to achieve reasonable judgments, developed by the auditor through relevant training, knowledge, and experience.

**.A29** The exercise of professional judgment in any particular case is based on the facts and circumstances that are known by the auditor. Consultation on difficult or contentious matters during the course of the audit, both within the engagement team and between the engagement team and others at the appropriate level within or outside the firm, such as those

---

[9] Paragraphs .07–.09 of section 500A, *Audit Evidence*.

[10] Paragraph .10 of section 500A and paragraphs .10–.11 and .16 of section 505, *External Confirmations*.

**©2021, AICPA**

required by section 220, assists the auditor in making informed and reasonable judgments.[11]

**.A30** Professional judgment can be evaluated based on whether the judgment reached reflects a competent application of auditing standards and accounting principles and is appropriate in light of, and consistent with, the facts and circumstances that were known to the auditor up to the date of the auditor's report.

**.A31** Professional judgment needs to be exercised throughout the audit. It also needs to be appropriately documented. In this regard, the auditor is required to prepare audit documentation sufficient to enable an experienced auditor, having no previous connection with the audit, to understand the significant professional judgments made in reaching conclusions on significant findings or issues arising during the audit.[12] Professional judgment is not to be used as the justification for decisions that are not otherwise supported by the facts and circumstances of the engagement or by sufficient appropriate audit evidence.

## Sufficient Appropriate Audit Evidence and Audit Risk (Ref: par. .19)

### Sufficiency and Appropriateness of Audit Evidence

**.A32** Audit evidence is necessary to support the auditor's opinion and report. It is cumulative in nature and is primarily obtained from audit procedures performed during the course of the audit. It may, however, also include information obtained from other sources such as previous audits (provided the auditor has determined whether changes have occurred since the previous audit that may affect its relevance to the current audit[13]) or a firm's quality control procedures for client acceptance and continuance. In addition to other sources inside and outside the entity, the entity's accounting records are an important source of audit evidence. Also, information that may be used as audit evidence may have been prepared by a specialist employed or engaged by the entity. Audit evidence comprises both information that supports and corroborates management's assertions and any information that contradicts such assertions. In addition, in some cases, the absence of information (for example, management's refusal to provide a requested representation) is used by the auditor, and, therefore, also constitutes audit evidence. Most of the auditor's work in forming the auditor's opinion consists of obtaining and evaluating audit evidence.

**.A33** The sufficiency and appropriateness of audit evidence are interrelated. *Sufficiency* is the measure of the quantity of audit evidence. The quantity of audit evidence needed is affected by the auditor's assessment of the risks of misstatement (the higher the assessed risks, the more audit evidence is likely to be required) and also by the quality of such audit evidence (the higher the quality, the less may be required). Obtaining more audit evidence, however, may not compensate for its poor quality.

**.A34** *Appropriateness* is the measure of the quality of audit evidence; that is, its relevance and its reliability in providing support for the conclusions on which the auditor's opinion is based. The reliability of evidence is influenced by

---

[11] Paragraph .20 of section 220.

[12] Paragraph .08 of section 230.

[13] Paragraph .10 of section 315, *Understanding the Entity and Its Environment and Assessing the Risks of Material Misstatement*.

its source and by its nature, and is dependent on the individual circumstances under which it is obtained.

**.A35** Whether sufficient appropriate audit evidence has been obtained to reduce audit risk to an acceptably low level, and thereby to enable the auditor to draw reasonable conclusions on which to base the auditor's opinion, is a matter of professional judgment. Section 500A, *Audit Evidence*, and other relevant AU-C sections, establish additional requirements and provide further guidance applicable throughout the audit regarding the auditor's considerations in obtaining sufficient appropriate audit evidence.

### Audit Risk

**.A36** Audit risk is a function of the risks of material misstatement and detection risk. The assessment of risks is based on audit procedures to obtain information necessary for that purpose and evidence obtained throughout the audit. The assessment of risks is a matter of professional judgment, rather than a matter capable of precise measurement.

**.A37** For purposes of GAAS, audit risk does not include the risk that the auditor might express an opinion that the financial statements are materially misstated when they are not. This risk is ordinarily insignificant. Further, audit risk is a technical term related to the process of auditing; it does not refer to the auditor's business risks, such as loss from litigation, adverse publicity, or other events arising in connection with the audit of financial statements.

*Risks of Material Misstatement*

**.A38** The risks of material misstatement exist at two levels:

- The overall financial statement level
- The assertion level for classes of transactions, account balances, and disclosures

**.A39** Risks of material misstatement at the overall financial statement level refer to risks of material misstatement that relate pervasively to the financial statements as a whole and potentially affect many assertions.

**.A40** Risks of material misstatement at the assertion level are assessed in order to determine the nature, timing, and extent of further audit procedures necessary to obtain sufficient appropriate audit evidence. This evidence enables the auditor to express an opinion on the financial statements at an acceptably low level of audit risk. Auditors use various approaches to accomplish the objective of assessing the risks of material misstatement. For example, the auditor may make use of a model that expresses the general relationship of the components of audit risk in mathematical terms to arrive at an acceptable level of detection risk. Some auditors find such a model to be useful when planning audit procedures.

**.A41** The risks of material misstatement at the assertion level consist of two components: inherent risk and control risk. Inherent risk and control risk are the entity's risks; they exist independently of the audit of the financial statements.

**.A42** Inherent risk is higher for some assertions and related classes of transactions, account balances, and disclosures than for others. For example, it may be higher for complex calculations or for accounts consisting of amounts derived from accounting estimates that are subject to significant estimation uncertainty. External circumstances giving rise to business risks may also influence inherent risk. For example, technological developments might make a particular product obsolete, thereby causing inventory to be more susceptible

to overstatement. Factors in the entity and its environment that relate to several or all of the classes of transactions, account balances, or disclosures may also influence the inherent risk related to a specific assertion. Such factors may include, for example, a lack of sufficient working capital to continue operations or a declining industry characterized by a large number of business failures.

**.A43**  Control risk is a function of the effectiveness of the design, implementation, and maintenance of internal control by management to address identified risks that threaten the achievement of the entity's objectives relevant to preparation and fair presentation of the entity's financial statements. However, internal control, no matter how well designed and operated, can only reduce, but not eliminate, risks of material misstatement in the financial statements, because of the inherent limitations of internal control. These include, for example, the possibility of human errors or mistakes, or of controls being circumvented by collusion or inappropriate management override. Accordingly, some control risk will always exist. GAAS provide the conditions under which the auditor is required to, or may choose to, test the operating effectiveness of controls in determining the nature, timing, and extent of substantive procedures to be performed.[14]

**.A44**  GAAS do not ordinarily refer to inherent risk and control risk separately, but rather to a combined assessment of the risks of material misstatement. However, the auditor may make separate or combined assessments of inherent and control risk depending on preferred audit techniques or methodologies and practical considerations. The assessment of the risks of material misstatement may be expressed in quantitative terms, such as in percentages or in nonquantitative terms. In any case, the need for the auditor to make appropriate risk assessments is more important than the different approaches by which they may be made.

**.A45**  Section 315, *Understanding the Entity and Its Environment and Assessing the Risks of Material Misstatement*, establishes requirements and provides guidance on identifying and assessing the risks of material misstatement at the financial statement and assertion levels.

*Detection Risk*

**.A46**  For a given level of audit risk, the acceptable level of detection risk bears an inverse relationship to the assessed risks of material misstatement at the assertion level. For example, the greater the risks of material misstatement the auditor believes exists, the less the detection risk that can be accepted and, accordingly, the more persuasive the audit evidence required by the auditor.

**.A47**  Detection risk relates to the nature, timing, and extent of the auditor's procedures that are determined by the auditor to reduce audit risk to an acceptably low level. It is therefore a function of the effectiveness of an audit procedure and of its application by the auditor. The following matters assist to enhance the effectiveness of an audit procedure and of its application and reduce the possibility that an auditor might select an inappropriate audit procedure, misapply an appropriate audit procedure, or misinterpret the audit results:

- Adequate planning
- Proper assignment of personnel to the engagement team
- The application of professional skepticism

---

[14]  Paragraph .08 of section 330, *Performing Audit Procedures in Response to Assessed Risks and Evaluating the Audit Evidence Obtained*.

- Supervision and review of the audit work performed

**.A48** Section 300, *Planning an Audit*, and section 330, *Performing Audit Procedures in Response to Assessed Risks and Evaluating the Audit Evidence Obtained*, establish requirements and provide guidance on planning an audit of financial statements and the auditor's responses to assessed risks. Detection risk, however, can only be reduced, not eliminated, because of the inherent limitations of an audit. Accordingly, some detection risk will always exist.

### Inherent Limitations of an Audit

**.A49** The auditor is not expected to, and cannot, reduce audit risk to zero and cannot, therefore, obtain absolute assurance that the financial statements are free from material misstatement due to fraud or error. This is because inherent limitations of an audit exist, which result in most of the audit evidence on which the auditor draws conclusions and bases the auditor's opinion being persuasive rather than conclusive. The principal inherent limitations of an audit arise from

- the nature of financial reporting;
- the nature of audit procedures; and
- the need for the audit to be conducted within a reasonable period of time and so as to achieve a balance between benefit and cost.

*The Nature of Financial Reporting*

**.A50** The preparation and fair presentation of financial statements involves judgment by management in applying the requirements of the entity's applicable financial reporting framework to the facts and circumstances of the entity. In addition, many financial statement items involve subjective decisions or assessments or a degree of uncertainty, and a range exists of acceptable interpretations or judgments that may be made. Consequently, some financial statement items are subject to an inherent level of variability that cannot be eliminated by the application of additional auditing procedures. For example, this is often the case with respect to certain accounting estimates that are dependent on predictions of future events. Nevertheless, GAAS require the auditor to give specific consideration to whether accounting estimates are reasonable in the context of the applicable financial reporting framework and to related disclosures, and to the qualitative aspects of the entity's accounting practices, including indicators of possible bias in management's judgments.[15]

*The Nature of Audit Procedures*

**.A51** There are practical and legal limitations on the auditor's ability to obtain audit evidence. For example:

- There is the possibility that management or others may not provide, intentionally or unintentionally, the complete information that is relevant to the preparation and fair presentation of the financial statements or that has been requested by the auditor. Accordingly, the auditor cannot be certain of the completeness of information, even though the auditor has performed audit procedures to obtain assurance that all relevant information has been obtained.

---

[15] See section 540A, *Auditing Accounting Estimates, Including Fair Value Accounting Estimates, and Related Disclosures*, and section 700, *Forming an Opinion and Reporting on Financial Statements*, or section 703, *Forming an Opinion and Reporting on Financial Statements of Employee Benefit Plans Subject to ERISA*. [As amended, effective for audits of financial statements for periods ending on or after December 15, 2021, by SAS No. 136.]

- Fraud may involve sophisticated and carefully organized schemes designed to conceal it. Therefore, audit procedures used to gather audit evidence may be ineffective for detecting an intentional misstatement that involves, for example, collusion to falsify documentation that may cause the auditor to believe that audit evidence is valid when it is not. The auditor is neither trained as nor expected to be an expert in the authentication of documents.

- An audit is not an official investigation into alleged wrongdoing. Accordingly, the auditor is not given specific legal powers, such as the power of search, which may be necessary for such an investigation.

*Timeliness of Financial Reporting and the Balance Between Benefit and Cost*

**.A52** The matter of difficulty, time, or cost involved is not in itself a valid basis for the auditor to omit an audit procedure for which there is no alternative or to be satisfied with audit evidence that is less than persuasive. Appropriate planning assists in making sufficient time and resources available for the conduct of the audit. Notwithstanding this, the relevance of information, and thereby its value, tends to diminish over time, and there is a balance to be struck between the reliability of information and its cost. This is recognized in certain financial reporting frameworks (see, for example, FASB's Statements of Financial Accounting Concepts). Therefore, there is an expectation by users of financial statements that the auditor will form an opinion on the financial statements within a reasonable period of time and so as to achieve a balance between benefit and cost, recognizing that it is impracticable to address all information that may exist or to pursue every matter exhaustively on the assumption that information is fraudulent or erroneous until proved otherwise.

**.A53** Consequently, it is necessary for the auditor to

- plan the audit so that it will be performed in an effective manner;

- direct audit effort to areas most expected to contain risks of material misstatement, whether due to fraud or error, with correspondingly less effort directed at other areas; and

- use testing and other means of examining populations for misstatements.

**.A54** In light of the approaches described in paragraph .A53, GAAS contain requirements for the planning and performance of the audit and requires the auditor, among other things, to

- have a basis for the identification and assessment of risks of material misstatement at the financial statement and assertion levels by performing risk assessment procedures and related activities; [16] and

- use testing and other means of examining populations in a manner that provides a reasonable basis for the auditor to draw conclusions about the population. [17]

*Other Matters That Affect the Inherent Limitations of an Audit*

**.A55** In the case of certain assertions or subject matters, the potential effects of the inherent limitations on the auditor's ability to detect material mis-

---

[16] See section 315.

[17] See section 330, section 500A, section 520, *Analytical Procedures*, and section 530, *Audit Sampling*.

statements are particularly significant. Such assertions or subject matters include the following:

- Fraud, particularly fraud involving senior management or collusion. See section 240, *Consideration of Fraud in a Financial Statement Audit*, for further discussion.

- The existence and completeness of related party relationships and transactions. See section 550, *Related Parties*, for further discussion.

- The occurrence of noncompliance with laws and regulations. See section 250, *Consideration of Laws and Regulations in an Audit of Financial Statements*, for further discussion.

- Future events or conditions that may cause an entity to cease to continue as a going concern. See section 570, *The Auditor's Consideration of an Entity's Ability to Continue as a Going Concern*.

Relevant AU-C sections identify specific audit procedures to assist in lessening the effect of the inherent limitations. [Revised, August 2012, to reflect conforming changes necessary due to the issuance of SAS No. 126.]

**.A56** Because of the inherent limitations of an audit, there is an unavoidable risk that some material misstatements of the financial statements may not be detected, even though the audit is properly planned and performed in accordance with GAAS. Accordingly, the subsequent discovery of a material misstatement of the financial statements resulting from fraud or error does not by itself indicate a failure to conduct an audit in accordance with GAAS. However, the inherent limitations of an audit are not a justification for the auditor to be satisfied with less than persuasive audit evidence. Whether the auditor has performed an audit in accordance with GAAS is determined by the audit procedures performed in the circumstances, the sufficiency and appropriateness of the audit evidence obtained as a result thereof, and the suitability of the auditor's report based on an evaluation of that evidence in light of the overall objectives of the auditor.

## Conduct of an Audit in Accordance With GAAS

### *Nature of GAAS (Ref: par. .20)*

**.A57** The "Compliance With Standards Rule" (ET sec. 1.310.001) of the AICPA Code of Professional Conduct requires an AICPA member who performs an audit to comply with standards promulgated by the Auditing Standards Board (ASB). The ASB develops and issues standards in the form of SASs through a process that includes deliberation in meetings open to the public, public exposure of proposed SASs, and a formal vote. The SASs are codified in AU-C sections. [Revised, January 2015, to reflect conforming changes necessary due to the issuance of the revised AICPA Code of Professional Conduct, effective December 15, 2014.]

**.A58** GAAS provide the standards for the auditor's work in fulfilling the overall objectives of the auditor. GAAS address the general responsibilities of the auditor, as well as the auditor's further considerations relevant to the application of those responsibilities to specific topics.

**.A59** The scope, effective date, and any specific limitation of the applicability of a specific AU-C section are made clear in the AU-C section. Unless otherwise stated in the AU-C section, the auditor is permitted to apply an AU-C section before the effective date specified therein.

**.A60**  In certain audit engagements, the auditor also may be required to comply with other auditing requirements in addition to GAAS. GAAS do not override law or regulation that governs an audit of financial statements. In the event that such law or regulation differs from GAAS, an audit conducted only in accordance with law or regulation will not necessarily comply with GAAS.

**.A61**  The auditor may also conduct the audit in accordance with both GAAS and

- auditing standards promulgated by the Public Company Accounting Oversight Board,
- International Standards on Auditing,
- *Government Auditing Standards*, or
- auditing standards of a specific jurisdiction or country.

In such cases, in addition to complying with each of the AU-C sections relevant to the audit, it may be necessary for the auditor to perform additional audit procedures in order to comply with the other auditing standards.

*Considerations Specific to Audits of Governmental Entities*

**.A62**  GAAS are relevant to financial statement audits of governmental entities. The auditor's responsibilities, however, may be affected by law, regulation, or other authority (such as government policy requirements or resolutions of the legislature), which may encompass a broader scope than an audit of financial statements in accordance with GAAS. These additional responsibilities are not addressed in GAAS. *Government Auditing Standards* are relevant for engagements to audit U.S. government entities, and when required by law, regulation, contract, or grant agreement. The appendix to *Government Auditing Standards* includes a listing of some of the laws, regulations, and guidelines that require use of *Government Auditing Standards*.

## Contents of GAAS (Ref: par. .21)

**.A63**  In addition to objectives and requirements, an AU-C section contains related guidance in the form of application and other explanatory material. It may also contain introductory material that provides context relevant to a proper understanding of the AU-C section and definitions. The entire text of an AU-C section, therefore, is relevant to an understanding of the objectives stated in an AU-C section and the proper application of the requirements of an AU-C section.

**.A64**  When necessary, the application and other explanatory material provides further explanation of the requirements of an AU-C section and guidance for carrying them out. In particular, it may

- explain more precisely what a requirement means or is intended to cover.
- include examples of procedures that may be appropriate in the circumstances.

Although such guidance does not in itself impose a requirement, it is relevant to the proper application of the requirements of an AU-C section. The auditor is required by paragraph .21 to understand the application and other explanatory material; how the auditor applies the guidance in the engagement depends on the exercise of professional judgment in the circumstances consistent with the objective of the AU-C section. The words "may," "might," and "could" are used to describe these actions and procedures. The application and other explanatory material may also provide background information on matters addressed in an AU-C section.

**.A65** Appendixes form part of the application and other explanatory material. The purpose and intended use of an appendix are explained in the body of the related AU-C section or within the title and introduction of the appendix itself.

**.A66** Introductory material may include, as needed, such matters as explanation of the following:

- The purpose and scope of the AU-C section, including how the AU-C section relates to other AU-C sections.
- The subject matter of the AU-C section.
- The respective responsibilities of the auditor and others regarding the subject matter of the AU-C section.
- The context in which the AU-C section is set.

**.A67** An AU-C section may include, in a separate section under the heading "Definitions," a description of the meanings attributed to certain terms for purposes of GAAS. These are provided to assist in the consistent application and interpretation of GAAS, and are not intended to override definitions that may be established for other purposes, whether in law, regulation, or otherwise. Unless otherwise indicated, those terms will carry the same meanings throughout GAAS.

**.A68** When appropriate, additional considerations specific to audits of smaller, less complex entities and governmental entities are included within the application and other explanatory material of an AU-C section. These additional considerations assist in the application of the requirements of GAAS in the audit of such entities. They do not, however, limit or reduce the responsibility of the auditor to apply and comply with the requirements of GAAS.

*Considerations Specific to Audits of Smaller, Less Complex Entities*

**.A69** For purposes of specifying additional considerations to audits of smaller, less complex entities, a *smaller, less complex entity* refers to an entity that typically possesses qualitative characteristics, such as the following:

- *a.* Concentration of ownership and management in a small number of individuals; and
- *b.* One or more of the following:
  - i. Straightforward or uncomplicated transactions
  - ii. Simple record keeping
  - iii. Few lines of business and few products within business lines
  - iv. Few internal controls
  - v. Few levels of management with responsibility for a broad range of controls
  - vi. Few personnel, many having a wide range of duties

These qualitative characteristics are not exhaustive, they are not exclusive to smaller, less complex entities, and smaller, less complex entities do not necessarily display all of these characteristics.

**.A70** GAAS refer to the proprietor of a smaller entity who is involved in running the entity on a day-to-day basis as the *owner-manager*.

*Considerations Specific to Governmental Entities*

**.A71** Considerations specific to governmental entities may also be applicable to nongovernmental entities that receive government awards. In audits of

governmental entities, the considerations specific to audits of smaller, less complex entities may not apply, even if the governmental entity has few employees, simple operations, or a relatively small budget, because small governmental entities (1) may have complex transactions with federal and state governments, (2) are required to comply with laws, regulations, policies, and systems determined by a higher level of government, and (3) are subject to additional public expectations of accountability and transparency.

### Objectives Stated in Individual AU-C Sections (Ref: par. .23)

**.A72**  Each AU-C section contains one or more objectives that provide a link between the requirements and the overall objectives of the auditor. The objectives in individual AU-C sections serve to focus the auditor on the desired outcome of the AU-C section, while being specific enough to assist the auditor in

- understanding what needs to be accomplished and, when necessary, the appropriate means of doing so; and
- deciding whether more needs to be done to achieve the objectives in the particular circumstances of the audit.

**.A73**  Objectives are to be understood in the context of the overall objectives of the auditor stated in paragraph .12. As with the overall objectives of the auditor, the ability to achieve an individual objective is equally subject to the inherent limitations of an audit.

**.A74**  In using the objectives, the auditor is required to consider the inter-relationships among the AU-C sections. This is because, as indicated in paragraph .A58, the AU-C sections in some cases address general responsibilities and in others address the application of those responsibilities to specific topics. For example, this section requires the auditor to adopt an attitude of professional skepticism; this is necessary in all aspects of planning and performing an audit but is not repeated as a requirement of each AU-C section. At a more detailed level, section 315 and section 330 contain, among other things, objectives and requirements that address the auditor's responsibilities to identify and assess the risks of material misstatement and to design and perform further audit procedures to respond to those assessed risks, respectively; these objectives and requirements apply throughout the audit. An AU-C section addressing specific aspects of the audit may expand on how the objectives and requirements of other AU-C sections are to be applied regarding the subject of that AU-C section, but does not repeat those objectives and requirements. For example, section 540A, *Auditing Accounting Estimates, Including Fair Value Accounting Estimates and Related Disclosures*, expands on how the objectives and requirements of section 315 and section 330 are to be applied regarding the subject of section 540A, but section 540A does not repeat those objectives and requirements. Thus, in achieving the objective stated in section 540A, the auditor considers the objectives and requirements of other relevant AU-C sections.

*Use of Objectives to Determine Need for Additional Audit Procedures (Ref: par. .23a)*

**.A75**  The requirements of GAAS are designed to enable the auditor to achieve the objectives specified in GAAS, and thereby the overall objectives of the auditor. The proper application of the requirements of GAAS by the auditor is therefore expected to provide a sufficient basis for the auditor's achievement of the objectives. However, because the circumstances of audit engagements vary widely and all such circumstances cannot be anticipated in GAAS, the auditor is responsible for determining the audit procedures necessary to fulfill

the requirements of GAAS and to achieve the objectives. In the circumstances of an engagement, there may be particular matters that require the auditor to perform audit procedures in addition to those required by GAAS to meet the objectives specified in GAAS.

*Use of Objectives to Evaluate Whether Sufficient Appropriate Audit Evidence Has Been Obtained (Ref: par. .23b)*

**.A76**  The auditor is required by paragraph .23*b* to use the objectives stated in the relevant AU-C sections to evaluate whether sufficient appropriate audit evidence has been obtained in the context of the overall objectives of the auditor. If, as a result, the auditor concludes that the audit evidence is not sufficient and appropriate, then the auditor may follow one or more of the following approaches to meeting the requirement of paragraph .23*b*:

- Evaluate whether further relevant audit evidence has been, or will be, obtained as a result of complying with other AU-C sections

- Extend the work performed in applying one or more requirements

- Perform other procedures judged by the auditor to be necessary in the circumstances

When none of the preceding is expected to be practical or possible in the circumstances, the auditor will not be able to obtain sufficient appropriate audit evidence and is required by GAAS to determine the effect on the auditor's report or on the auditor's ability to complete the engagement.

### Complying With Relevant Requirements

*Relevant Requirements (Ref: par. .24)*

**.A77**  In some cases, an AU-C section (and therefore all of its requirements) may not be relevant in the circumstances. For example, if an entity does not have an internal audit function, nothing in section 610, *Using the Work of Internal Auditors*, is relevant. [As amended, effective for audits of financial statements for periods ending on or after December 15, 2014, by SAS No. 128.]

**.A78**  Within a relevant AU-C section, there may be conditional requirements. Such a requirement is relevant when the circumstances envisioned in the requirement apply and the condition exists. In general, the conditionality of a requirement will either be explicit or implicit, for example:

- The requirement to modify the auditor's opinion if there is a limitation of scope [18] represents an explicit conditional requirement.

- The requirement to communicate significant deficiencies and material weaknesses in internal control identified during the audit to management and those charged with governance, [19] which depends on the existence and identification of such deficiencies, represents an implicit conditional requirement.

In some cases, a requirement may be expressed as being conditional on applicable law or regulation. For example, the auditor may be required to withdraw from the audit engagement, when withdrawal is possible under applicable law or regulation, or the auditor may be required to perform a certain action, unless prohibited by law or regulation. Depending on the jurisdiction, the legal or regulatory permission or prohibition may be explicit or implicit.

---

[18]  See section 705, *Modifications to the Opinion in the Independent Auditor's Report*.

[19]  Paragraph .11 of section 265.

*Presumptively Mandatory Requirements (Ref: par. .25)*

**.A79**  If an AU-C section provides that a procedure or action is one that the auditor *should consider*, consideration of the procedure or action is presumptively required. Whether the auditor performs the procedure or action is based upon the outcome of the auditor's consideration and the auditor's professional judgment.

*Departure From a Requirement (Ref: par. .26)*

**.A80**  Section 230 establishes documentation requirements in those exceptional circumstances when the auditor departs from a relevant requirement.[20] GAAS do not call for compliance with a requirement that is not relevant in the circumstances of the audit.

### Interpretive Publications (Ref: par. .27)

**.A81**  Interpretive publications are not auditing standards. *Interpretive publications* are recommendations on the application of GAAS in specific circumstances, including engagements for entities in specialized industries. An interpretive publication is issued under the authority of the ASB after all ASB members have been provided an opportunity to consider and comment on whether the proposed interpretive publication is consistent with GAAS. Auditing interpretations of GAAS are included in AU-C sections. AICPA Audit and Accounting Guides and auditing SOPs are listed in AU-C appendix D, *AICPA Audit and Accounting Guides and Statements of Position*.

### Other Auditing Publications (Ref: par. .28)

**.A82**  Other auditing publications have no authoritative status; however, they may help the auditor understand and apply GAAS. The auditor is not expected to be aware of the full body of other auditing publications.

**.A83**  Although the auditor determines the relevance of these publications in accordance with paragraph .28, the auditor may presume that other auditing publications published by the AICPA that have been reviewed by the AICPA Audit and Attest Standards staff are appropriate. These other auditing publications are listed in AU-C appendix F, *Other Auditing Publications*.

**.A84**  In determining whether an other auditing publication that has not been reviewed by the AICPA Audit and Attest Standards staff is appropriate to the circumstances of the audit, the auditor may consider the degree to which the publication is recognized as being helpful in understanding and applying GAAS and the degree to which the publisher or author is recognized as an authority in auditing matters. [Revised, February 2017, to better reflect the AICPA Council Resolution designating the PCAOB to promulgate technical standards.]

### Failure to Achieve an Objective (Ref: par. .29)

**.A85**  Whether an objective has been achieved is a matter for the auditor's professional judgment. That judgment takes account of the results of audit procedures performed in complying with the requirements of GAAS, and the auditor's evaluation of whether sufficient appropriate audit evidence has been obtained and whether more needs to be done in the particular circumstances of the audit to achieve the objectives stated in GAAS. Accordingly, circumstances that may give rise to a failure to achieve an objective include those that

- prevent the auditor from complying with the relevant requirements of an AU-C section.

---

[20]  Paragraph .13 of section 230.

- result in it not being practicable or possible for the auditor to carry out the additional audit procedures or obtain further audit evidence as determined necessary from the use of the objectives in accordance with paragraph .23; for example, due to a limitation in the available audit evidence.

**.A86**  Audit documentation that meets the requirements of section 230 and the specific documentation requirements of other relevant AU-C sections provides evidence of the auditor's basis for a conclusion about the achievement of the overall objectives of the auditor. Although it is unnecessary for the auditor to document separately (as in a checklist, for example) that individual objectives have been achieved, the documentation of a failure to achieve an objective assists the auditor's evaluation of whether such a failure has prevented the auditor from achieving the overall objectives of the auditor.

---

# EXHIBIT BH-67

 Silvergate

**Transaction Research Report**
**Filtered by Silvergate Customer or Counterparty**

Processing Thru Date: 3/6/23

Silvergate Customer Name:

Silvergate Customer Account #: 5090021113, 5090021121, 5090021295, 5090023424, 5090023432, 5090026245, 5090031377, 5090037416

Counterparty:

Counterparty Account #:

Date Range Jun 1, 2017 - Mar 7, 2023

Transaction Amount: $

Transaction Amount Range: $

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/19 | 30 | Credit | | TRN J0CUD25333VH8PW1 | | Credit Memo | Reversal | | | | OPR | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/19 | 4090 | Credit | 1973 | J0CUD2508RGH8PTW | ORIG:BAM MANAGEMENT US HOLDINGS INC | Book Transfer Credit | Wire | J0CUD2508RGH8PT W | BAM MANAGEMENT US HOLDINGS INC | | OPR | BAM MANAGEMENT US HOLDINGS INC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/19 | 9091 | Debit | 1954 | J0CUD25333VH8PW1 | BENE:BAM MANAGEMENT US HOLDINGS INC | Online Book Transfer Debit | Wire | J0CUD25333VH8PW 1 | | BAM MANAGEMENT US HOLDINGS INC | OPR | BAM MANAGEMENT US HOLDINGS INC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/19 | 103 | Debit | 2 | Refund Outgoing Wire Fee | | Refund Outgoing Wire Fee | Refund | | | BAM MANAGEMENT US HOLDINGS INC | OPR | BAM MANAGEMENT US HOLDINGS INC | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021121 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/19 | 25 | Credit | 202 | Ref 3640023 from Dep 5090014563 Testing | | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021121 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/19 | 25 | Credit | 200 | Ref 3640022 from Dep 5090014563 Testing | | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021121 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/19 | 25 | Credit | 928 | Ref 3641945 from Dep 5090014563 MTL Lice | nse | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/19 | 9073 | Debit | 1107 | J0CUD25333VH8PW1 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/19 | 9091 | Debit | 1103 | J0CUD25333VH8PW1 | BENE:BAM MANAGEMENT US HOLDINGS INC | Online Book Transfer Debit | Wire | J0CUD25333VH8PW 1 | | BAM MANAGEMENT US HOLDINGS INC | OPR | BAM MANAGEMENT US HOLDINGS INC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/20 | 25 | Credit | 228 | Ref 0060642 from Dep 5090014563 BAM Trad | ing Operating Funding | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/20 | 89 | Debit | 552 | THE HARTFORDINTCLBIIVRC 15901311 BAM | TRADING SERVICES I | ACH Debit | ACH | | | | OPR | TRADING SERVICES I | | | | $1,120.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/22/20 | 89 | Debit | 429 | CTCORPORATIONLEGALSERV 2400776 ELAINE | *STONE | ACH Debit | ACH | | | | OPR | *STONE | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/22/20 | 25 | Debit | 150 | Ref 0220631 from Dep 5090014563 Funding | | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/22/20 | 89 | Debit | 423 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #1581, 1570, 1593 , 1592 | ACH Debit | ACH | | | | OPR | LLC - Inv #1581, 1570, 1593 , 1592 | | | | $46,655.34 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/22/20 | 89 | Debit | 430 | Plaid Inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-1912 016EEIVWR1AM4PQ BAM | ACH Debit | ACH | | | | OPR | #DJ99WXG-1912 016EEIVWR1AM4PQ BAM | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/22/20 | 89 | Debit | 425 | Plaid Inc./Verify 016YEALWH1AM7KD | BAM Trading Services I | ACH Debit | ACH | | | | OPR | BAM Trading Services I | | | | $0.33 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/22/20 | 21 | Credit | 424 | Prime Trust, LLC/Verify 016YEALWH1AM7KD | BAM Trading Services I | ACH Credit | ACH | | | | OPR | BAM Trading Services I | | | | $0.33 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/22/20 | 21 | Credit | 428 | Plaid Inc./AR Verify 016NQUHIVO1AMJE0 | BAM Trading Services I | ACH Credit | ACH | | | | OPR | BAM Trading Services I | | | | $0.80 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/22/20 | 89 | Debit | 427 | Plaid Inc./AR Verify 016NQUHIVO1AMJE0 | BAM Trading Services I | ACH Debit | ACH | | | | OPR | BAM Trading Services I | | | | $0.80 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/20 | 9073 | Debit | 1059 | K01OD17547XKBXJN | OUTGOING WIRE FEE | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/20 | 9073 | Debit | 1051 | K01OD17536915RG6 | OUTGOING WIRE FEE | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/20 | 9062 | Debit | 1047 | K01OD17536915RG6 | BENE COOLEY LLP | Wire Debit | Wire | K01OD17536915RG6 | | COOLEY LLP | OPR | COOLEY LLP | | | | $7,152.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/20 | 9062 | Debit | 1075 | K01OD17525KKBXJ0 | BENE INFLECTION RISK SOLUTIONS LLC, | Wire Debit | Wire | K01OD17525KKBXJ0 | | INFLECTION RISK SOLUTIONS LLC, | OPR | INFLECTION RISK SOLUTIONS LLC, | | | | $52.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/20 | 9073 | Debit | 1079 | K01OD17525KKBXJ0 | OUTGOING WIRE FEE | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/20 | 9062 | Debit | 1079 | K01OD17746QTI5RF2 | BENE:ARMANINO LLP | Wire Debit | Wire | K01OD17746QTI5RF2 | | ARMANINO LLP | OPR | ARMANINO LLP | | | | $1,245.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/20 | 9073 | Debit | 1249 | K01OD17442YKBFHD | OUTGOING WIRE FEE | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/20 | 9062 | Debit | 1055 | K01OD17547XKBXJN | BENE LETTERMAN DIGITAL ARTS LTD | Wire Debit | Wire | K01OD17547XKBXJN | | LETTERMAN DIGITAL ARTS LTD | OPR | LETTERMAN DIGITAL ARTS LTD | | | | $1,245.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/20 | 9073 | Debit | 1083 | K01OD17746QTI5RF2 | OUTGOING WIRE FEE | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/20 | 9062 | Debit | 1245 | K01OD17442YKBFHD | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | K01OD17442YKBFH D | | AMAZON WEB SERVICES, INC. | OPR | AMAZON WEB SERVICES, INC. | | | | $59,861.43 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/20 | 89 | Debit | 356 | BETTER SOURCE/SALE GUANGYING CHEN | | ACH Debit | ACH | | | | OPR | | | | | $3,168.20 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/20 | 9073 | Debit | 1839 | K01VD15346LI7364 | OUTGOING WIRE FEE | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/20 | 9073 | Debit | 1855 | K01VD15264VI734W | OUTGOING WIRE FEE | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/20 | 9062 | Debit | 1851 | K01VD15264VI734W | BENE:LETTERMAN DIGITAL ARTS LTD | Wire Debit | Wire | K01VD15264VI734W | | LETTERMAN DIGITAL ARTS LTD | OPR | LETTERMAN DIGITAL ARTS LTD | | | | $37,900.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/20 | 9062 | Debit | 1835 | K01VD15346LI7364 | BENE:ARMANINO LLP | Wire Debit | Wire | K01VD15346LI7364 | | ARMANINO LLP | OPR | ARMANINO LLP | | | | $20,034.17 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/20 | 103 | Credit | 10 | Refund Outgoing Wire Fee | | Refund Outgoing Wire Fee | Refund | | | | OPR | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/20 | 103 | Credit | 11 | Refund Outgoing Wire Fee | | Refund Outgoing Wire Fee | Refund | | | | OPR | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/20 | 103 | Credit | 8 | Refund Outgoing Wire Fee | | Refund Outgoing Wire Fee | Refund | | | | OPR | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/20 | 103 | Credit | 9 | Refund Outgoing Wire Fee | | Refund Outgoing Wire Fee | Refund | | | | OPR | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/20 | 103 | Credit | 12 | Refund Outgoing Wire Fee | | Refund Outgoing Wire Fee | Refund | | | | OPR | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/20 | 89 | Debit | 609 | JAMES DERIEG DEC/SALE GUANGYING CHEN | | ACH Debit | ACH | | | | OPR | | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/20 | 103 | Credit | 6 | Refund Outgoing Wire Fee | | Refund Outgoing Wire Fee | Refund | | | | OPR | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/20 | 103 | Credit | 7 | Refund Outgoing Wire Fee | | Refund Outgoing Wire Fee | Refund | | | | OPR | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/20 | 21 | Credit | 381 | Brex Inc/1000044486 BAM Management US | Hold | ACH Credit | ACH | | | | OPR | Hold | | | | | $0.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/20 | 89 | Debit | 382 | Brex Inc/1000044492 BAM Management US | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | | $0.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/20 | 89 | Debit | 434 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #1153 016PPSXTU1B9YGC BAM | ACH Debit | ACH | | | | OPR | LLC - Inv #1153 016PPSXTU1B9YGC BAM | | | | | $22,939.66 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/20 | 89 | Debit | 436 | Prime Trust, LLC/Verify 016EVHSHA1BAWU0 | BAM Trading Services I | ACH Debit | ACH | | | | OPR | BAM Trading Services I | | | | | $0.23 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/20 | 21 | Credit | 435 | Prime Trust, LLC/Verify 016EVHSHA1BAWU0 | BAM Trading Services I | ACH Credit | ACH | | | | OPR | BAM Trading Services I | | | | | $0.23 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/20 | 89 | Debit | 433 | FIRESTONE CFO/SALE GUANGYING CHEN | | ACH Debit | ACH | | | | OPR | | | | | $14,772.98 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/20 | 89 | Debit | 398 | Brex Inc/1000044806 BAM Management US | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | | $13,731.09 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/12/20 | 9062 | Debit | 1981 | K02CD1547EPIAYN2 | BENE:BPM LLP | Wire Debit | Wire | K02CD1547EPIAYN2 | | BPM LLP | OPR | BPM LLP | | | | $10,700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/12/20 | 9062 | Debit | 2975 | K02CD15314RK68J1 | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | K02CD15314RK68J1 | | AMAZON WEB SERVICES, INC. | OPR | AMAZON WEB SERVICES, INC. | | | | $60,147.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/12/20 | 9062 | Debit | 1973 | K02CD1538JLIAYL3 | BENE:INFLECTION RISK SOLUTIONS LLC, | Wire Debit | Wire | K02CD1538JLIAYL3 | | INFLECTION RISK SOLUTIONS LLC, | OPR | INFLECTION RISK SOLUTIONS LLC, | | | | $52.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/12/20 | 9064 | Debit | 1965 | K02CD1544D1IAYM9 | BENE:COINFIRM LIMITED | Foreign Wire Debit | Foreign Wire | K02CD1544D1IAYM9 | | COINFIRM LIMITED | OPR | COINFIRM LIMITED | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/12/20 | 9062 | Debit | 2979 | K02CD15247YI9KIR | BENE:PAUL HASTINGS LLP | Wire Debit | Wire | K02CD15247YI9KIR | | PAUL HASTINGS LLP | OPR | PAUL HASTINGS LLP | | | | $136,037.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/20 | 89 | Debit | 380 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #1138 016VRHTBA1BFRAJ BAM | ACH Debit | ACH | | | | OPR | LLC - Inv #1138 016VRHTBA1BFRAJ BAM | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/20 | 89 | Debit | 379 | Brex Inc/1000045099 BAM Management US | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | | $42.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/20 | 25 | Credit | 506 | Ref 0482335 from Dep 5090014563 Funding | for BAM Trading | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/19/20 | 89 | Debit | 498 | PAYPAL/VERIFYBANK 1008048835580 | TRADING SERVICES | ACH Debit | ACH | | | | OPR | TRADING SERVICES | | | | | $0.19 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/19/20 | 21 | Credit | 496 | PAYPAL/VERIFYBANK 1008048835580 BAM | TRADING SERVICES | ACH Credit | ACH | | | | OPR | TRADING SERVICES | | | | | $0.03 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/19/20 | 89 | Debit | 499 | CTCORPORATION/LEGALSERV 6533276 ELAINE | *STONE | TRADING SERVICES | Wire | | | | OPR | *STONE | | | | | $11,040.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/19/20 | 21 | Credit | 497 | PAYPAL/VERIFYBANK 1008048835576 BAM | TRADING SERVICES | ACH Credit | ACH | | | | OPR | TRADING SERVICES | | | | | $0.16 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/19/20 | 89 | Debit | 500 | Plaid Inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-2001 016RJIZB1BMG9F BAM | ACH Debit | ACH | | | | OPR | #DJ99WXG-2001 016RJIZB1BMG9F BAM | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/20/20 | 89 | Debit | 356 | THE HARTFORD/NTCLBIVRC 15901311 BAM | TRADING SERVICES I | ACH Debit | ACH | | | | OPR | TRADING SERVICES I | | | | | $297.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/20 | 89 | Debit | 418 | PAYPAL/ECHECK TRAC/ROCK BAM TRADING | SERVICES | ACH Debit | ACH | | | | OPR | SERVICES | | | | | $2,925.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/20 | 89 | Debit | 420 | HARVARDBUSINESS/PURCHASE BAM TRADING | SER BAM TRADING SERVICES | ACH Debit | ACH | | | | OPR | SER BAM TRADING SERVICES | | | | | $549.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/20 | 89 | Debit | 419 | PAYPAL/ECHECK TRAC/ROCK BAM TRADING | SERVICES | ACH Debit | ACH | | | | OPR | SERVICES | | | | | $3,382.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/27/20 | 9062 | Debit | 1657 | K02RD10312DNRTT2 | BENE:PRIME TRUST, LLC | Wire Debit | Wire | K02RD10312DNRTT2 | | PRIME TRUST, LLC | OPR | PRIME TRUST, LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/27/20 | 89 | Debit | 389 | IdentityMind Glo/Bill.com IdentityMind | Global, Inc. - Inv #4245 | ACH Debit | ACH | | | | OPR | Global, Inc. - Inv #4245 | | | | | $2,894.61 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/27/20 | 25 | Credit | 2 | Ref 0572113 from Dep 5090014563 Funding | for AP Payments | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/27/20 | 21 | Credit | 391 | IdentityMind Glo/AR Verify 016MMQOQQ1BZ316 Binance | | ACH Credit | ACH | | | | OPR | 016MMQOQQ1BZ316 Binance | | | | | $0.55 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/27/20 | 9062 | Debit | 1465 | K02RD10324YMLBPQ | BENE:COOLEY LLP | Wire Debit | Wire | K02RD10324YMLBP Q | | COOLEY LLP | OPR | COOLEY LLP | | | | $10,296.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/27/20 | 89 | Debit | 390 | IdentityMind Glo/AR Verify 016MMQOQQ1BZ316 Binance | | ACH Debit | ACH | | | | OPR | 016MMQOQQ1BZ316 Binance | | | | | $0.55 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/27/20 | 9062 | Debit | 1661 | K02RD1027OKMLBOW | BENE:LETTERMAN DIGITAL ARTS LTD | Wire Debit | Wire | K02RD1027OKMLBO W | | LETTERMAN DIGITAL ARTS LTD | OPR | LETTERMAN DIGITAL ARTS LTD | | | | $37,600.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/20 | 89 | Debit | 400 | DE eCorp Tax/E-CHECK ****94981 BAM | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $50,215.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/20 | 20 | Credit | 63000534 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $10,551.31 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/20 | 89 | Debit | 362 | 8X8 INC/8X8 INC 2KT5HGQYFINMGDT CAYDEN | BERNSTEIN | ACH Debit | ACH | | | | OPR | BERNSTEIN | | | | | $81.95 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/5/20 | 25 | Credit | 72 | Ref 0650231 from Dep 5090014563 BAM Triad | ing Funding | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/5/20 | 89 | Debit | 458 | WEWORK/J624 RCUR 264 | TRN*1*C6IOL4VMA3K7C/RMR*9K*603687 | ACH Debit | ACH | | | | OPR | TRN*1*C6IOL4VMA3K7C/RMR*1 K*603687264 | | | | | $3,214.50 |

| Block | Customer Name | Account Number | Applicati on Code | Account Type | Conforme d Status | Effective Date | Transacti on Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/20 | 89 | Debit | 479 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #1231 016ME.ISQD1CC80T BAM | ACH Debit | ACH | | | | OPR | LLC - Inv #1231 016ME.ISQD1CC80T BAM | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/20 | 89 | Debit | 480 | Ditto Public Aff/Bill.com Ditto Public | Affairs Inc. - Inv #4512, 4 460 | ACH Debit | ACH | | | | OPR | Affairs Inc. - Inv #4512, 4 460 | | | | $36,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/20 | 21 | Credit | 482 | Ditto Public Aff/Verify 016JJYGNT1CD9MB | Binance | ACH Credit | ACH | | | | OPR | Binance | | | | $0.71 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/20 | 89 | Debit | 481 | Ditto Public Aff/Verify 016JJYGNT1CD9MB | Binance | ACH Debit | ACH | | | | OPR | Binance | | | | $0.71 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/20 | 89 | Debit | 431 | Brex Inc/1000047937 BAM Management US | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | $7,608.56 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/20 | 9062 | Debit | 1415 | K03BC0927CNP0SWV | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | K03BC0927CNP0SW V | | AMAZON WEB SERVICES, INC. | OPR | AMAZON WEB SERVICES, INC. | | | | $2,118.15 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/20 | 9062 | Debit | 1407 | K03BC0931G2QB6HC | BENE:INFLECTION RISK SOLUTIONS LLC, | Wire Debit | Wire | K03BC0931G2QB6H C | | INFLECTION RISK SOLUTIONS LLC, | OPR | INFLECTION RISK SOLUTIONS LLC, | | | | $104.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/20 | 9062 | Debit | 1411 | K03BC0930EDQ7QH1 | BENE:PROOF OF STAKE ALLIANCE INC | Wire Debit | Wire | K03BC0930EDQ7QH 1 | | PROOF OF STAKE ALLIANCE INC. | OPR | PROOF OF STAKE ALLIANCE INC. | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/12/20 | 89 | Debit | 392 | ARMANINO-LLP/ARMANINO L BAM Trading | Services | ACH Debit | ACH | | | | OPR | Services | | | | $21,250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/13/20 | 89 | Debit | 430 | Ditto Public Aff/Bill.com Ditto Public | Affairs Inc. - Inv #4496 | ACH Debit | ACH | | | | OPR | Affairs Inc. - Inv #4496 | | | | $18,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/13/20 | 9062 | Debit | 3047 | K03DC1955Q6QA37R | BENE:YOUNG ELECTRIC CO. | Wire Debit | Wire | K03DC1955Q6QA37 | | YOUNG ELECTRIC CO. | OPR | YOUNG ELECTRIC CO. | | | | $1,564.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/13/20 | 9062 | Debit | 3773 | K03DC1953MDQA36Y | BENE:BPM LLP | Wire Debit | Wire | K03DC1953MDQA36 Y | | BPM LLP | OPR | BPM LLP | | | | $33,106.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/13/20 | 89 | Debit | 431 | FIRESTONE CFO/SALE BAM TRADING | | | ACH Debit | ACH | | | | OPR | | | | | $12,155.23 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/20 | 9062 | Debit | 3665 | K03IC1240EGQ72BG | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | K03IC1240EGQ72BG | | AMAZON WEB SERVICES, INC. | OPR | AMAZON WEB SERVICES, INC. | | | | $65,737.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/20 | 9062 | Debit | 1991 | K03IC1241FUQ72BV | BENE:COOLEY LLP | Wire Debit | Wire | K03IC1241FUQ72BV | | COOLEY LLP | OPR | COOLEY LLP | | | | $21,559.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/20 | 9062 | Debit | 1983 | K03IC1254O0PB70F | BENE:AON RISK SERVICES NORTHEAST, INC. | Wire Debit | Wire | K03IC1254O0PB70F | | AON RISK SERVICES NORTHEAST, INC. | OPR | AON RISK SERVICES NORTHEAST, INC. | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/20 | 9062 | Debit | 3657 | K03IC1242GWPB7XP | BENE:PAUL HASTINGS LLP | Wire Debit | Wire | K03IC1242GWPB7XP | | PAUL HASTINGS LLP | OPR | PAUL HASTINGS LLP | | | | $97,425.17 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/20 | 89 | Debit | 278 | Plaid Inc./Bill.com Plaid Inc. - Inv BAM | #DJ99WXG-2002 016FPNUKQ1CQAYN BAM | ACH Debit | ACH | | | | OPR | #DJ99WXG-2002 016FPNUKQ1CQAYN BAM | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/20 | 89 | Debit | 279 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #1244 0160XWLYK1CPAGK BAM | ACH Debit | ACH | | | | OPR | LLC - Inv #1244 0160XWLYK1CPAGK BAM | | | | $41,681.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/19/20 | 89 | Debit | 346 | CTCORPORATION/LEGALSERV 3062732 BAM | TRADING SERVICES I | ACH Debit | ACH | | | | OPR | TRADING SERVICES I | | | | $9,680.79 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/20/20 | 89 | Debit | 330 | ARMANINO-LLP/ARMANINO L BAM Trading | Services | ACH Debit | ACH | | | | OPR | Services | | | | $21,250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/20 | 89 | Debit | 372 | CITY CNTY OF SF/CTY SF PMT 87301734 BAM | TRADING SERVICES I | ACH Debit | ACH | | | | OPR | TRADING SERVICES I | | | | $205.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/27/20 | 25 | Credit | 154 | Ref 0870738 from Dep 5090014563 Fund Tra | nsfer from 4563 to 1113 | Transfer Credit | Transfer | | | | OPR | Services I | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/20 | 89 | Debit | 438 | ARMANINO-LLP/ARMANINO L BAM Trading | Services I | ACH Debit | ACH | | | | OPR | Services I | | | | $71,250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/20 | 9062 | Debit | 3311 | K03UC1831F1R6ISO | BENE:BPM LLP | Wire Debit | Wire | K03UC1831F1R6ISO | | BPM LLP | OPR | BPM LLP | | | | $8,293.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/20 | 9064 | Debit | 3253 | K03UC04203GSCHAK | BENE:COINFIRM LIMITED | Foreign Wire Debit | Foreign Wire | K03UC04203GSCHA K | | COINFIRM LIMITED | OPR | COINFIRM LIMITED | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/20 | 89 | Debit | 437 | THE HARTFORD/NWTBCLSCIC 15901311 BAM | TRADING SERVICES I | ACH Debit | ACH | | | | OPR | TRADING SERVICES I | | | | $295.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/20 | 9062 | Debit | 4983 | K03UC05188DU0390 | BENE:LETTERMAN DIGITAL ARTS LTD | Wire Debit | Wire | K03UC05188DU0390 | | LETTERMAN DIGITAL ARTS LTD | OPR | LETTERMAN DIGITAL ARTS LTD | | | | $37,600.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/20 | 9062 | Debit | 3303 | K03UC0327PUSC0Z9 | BENE:PAUL WEISS RIFKIND WHARTON AND GARR | Wire Debit | Wire | K03UC0327PUSC0Z9 | | PAUL WEISS RIFKIND WHARTON AND GARR | OPR | PAUL WEISS RIFKIND WHARTON AND GARR | | | | $1,774.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/20 | 89 | Debit | 499 | JAMES DERIEG DEC/SALE BAM TRADING | | | ACH Debit | ACH | | | | OPR | | | | | $8,974.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/20 | 89 | Debit | 526 | 8X8 INC/8X8 INC 2KYXQ6A49XEHWH8 CAYDEN | BERNSTEIN | ACH Debit | ACH | | | | OPR | BERNSTEIN | | | | $61.51 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/9/20 | 9062 | Debit | 1137 | K049C10182VTF4VO | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | K049C10182VTF4VO | | AMAZON WEB SERVICES, INC. | OPR | AMAZON WEB SERVICES, INC. | | | | $2,996.58 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/9/20 | 9062 | Debit | 1127 | K049C1006NPUA2QN | BENE:INFLECTION RISK SOLUTIONS LLC, | Wire Debit | Wire | K049C1006NPUA2Q N | | INFLECTION RISK SOLUTIONS LLC, | OPR | INFLECTION RISK SOLUTIONS LLC, | | | | $105.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/9/20 | 89 | Debit | 364 | IdentityMind Glo/Bill.com IdentityMind | Global, Inc. - Inv #4417 | ACH Debit | ACH | | | | OPR | Global, Inc. - Inv #4417 | | | | $7,428.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/9/20 | 89 | Debit | 360 | Brex Inc/1000051650 BAM Management US | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | $1,472.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/9/20 | 89 | Debit | 365 | CTCORPORATION/LEGALSERV 2322987 BAM | TRADING SERVICES * | ACH Debit | ACH | | | | OPR | TRADING SERVICES * | | | | $886.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/9/20 | 89 | Debit | 366 | FIRESTONE CFO/SALE BAM TRADING | | | ACH Debit | ACH | | | | OPR | | | | | $10,312.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/9/20 | 9062 | Debit | 1149 | K049C1004M2UA2Q5 | BENE:BPM LLP | Wire Debit | Wire | K049C1004M2UA2Q5 | | BPM LLP | OPR | BPM LLP | | | | $16,768.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/9/20 | 89 | Debit | 363 | Ditto Public Aff/Bill.com Ditto Public | Affairs Inc. - Inv #4532 | ACH Debit | ACH | | | | OPR | Affairs Inc. - Inv #4532 | | | | $18,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/9/20 | 21 | Credit | 362 | Ditto Public Aff/Verify 016CJVDKP1DH290 | Binance | ACH Credit | ACH | | | | OPR | Binance | | | | $0.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/9/20 | 89 | Debit | 361 | Ditto Public Aff/Verify 016CJVDKP1DH290 | Binance | ACH Debit | ACH | | | | OPR | Binance | | | | $0.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/10/20 | 9062 | Debit | 1433 | K04AD30341VV5UK2 | BENE:SOVOS COMPLIANCE, LLC | Wire Debit | Wire | K04AD30341VV5UK2 | | SOVOS COMPLIANCE, LLC | OPR | SOVOS COMPLIANCE, LLC | | | | $8,809.71 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/10/20 | 25 | Credit | 110 | Ref 1010827 from Dep 5090014563 Fund Tra | nsfer from 4563 to 1113 | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/10/20 | 89 | Debit | 354 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #1304, 1332 016LEXHOO1DHTQN | ACH Debit | ACH | | | | OPR | LLC - Inv #1304, 1332 016LEXHOO1DHTQN | | | | $82,603.60 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/16/20 | 89 | Debit | 373 | IdentityMind Glo/Bill.com IdentityMind | Global, Inc. - Inv #4363 | | ACH | | | | OPR | Global, Inc. - Inv #4363 | | | | $6,999.90 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/16/20 | 89 | Debit | 374 | Plaid Inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-2003 016ZRBKLV1DP26Z BAM | | ACH Debit | | | | OPR | #DJ99WXG-2003 016ZRBKLV1DP26Z BAM | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/20 | 7190 | Debit | 184 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $1,338.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/20 | 2190 | Credit | 185 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $1,338.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/20 | 89 | Debit | 183 | BAM TRADING BAM 1842343173 BAM TRADING | | | ACH | | | | OPR | | | | | $1,338.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/20 | 89 | Debit | 379 | THE HARTFORD/NWTBCLSCIC 15901311 BAM | TRADING SERVICES I | | ACH Debit | | | | OPR | TRADING SERVICES I | | | | $295.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/20 | 9062 | Debit | 2825 | K04TC5717MMY6VRN | BENE LETTERMAN DIGITAL ARTS LTD | Wire Transaction | Wire | K04TC5717MMY6VR N | | LETTERMAN DIGITAL ARTS LTD | OPR | LETTERMAN DIGITAL ARTS LTD | | | | $36,300.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/30/20 | 4052 | Credit | 6153 | K04UJ2S29LCYBK5V | ORIG:PRIME TRUST LLC | | Wire | K04UJ2S29LCYBK5V | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $450,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/30/20 | 89 | Debit | 476 | WEWORK/J680 RCUR | TRN*1*C6IOMHV97QS7C/RMR*IK*603859 181 | | ACH Debit | | | | OPR | TRN*1*C6IOMHV97QS7C/RMR*IK*603859181 | | | | $2,479.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/20 | 89 | Debit | 713 | WEWORK/J682 RCUR | TRN*1*C70VEH266K16C/RMR*IK*603879 042 | | ACH Debit | | | | OPR | TRN*1*C70VEH266K16C/RMR*IK*603879042 | | | | $2,479.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/20 | 89 | Debit | 714 | AON RISK SERVICE/PAYMENTS 6966847 BAM | TRADING *SERVICES | | ACH Debit | | | | OPR | TRADING *SERVICES | | | | $161,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/20 | 89 | Debit | 498 | 8X8 INC/8X8 INC 2L4DPC5MJP/U3F2X CAYDEN | BERNSTEIN | | ACH Debit | | | | OPR | BERNSTEIN | | | | $81.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/7/20 | 9064 | Debit | 2319 | K057D54018YY3A6L | BENE:COINFIRM LIMITED | Foreign Wire Debit | Foreign Wire | K057D54018YY3A6L | | CONFIRM LIMITED | OPR | COINFIRM LIMITED | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/7/20 | 82 | Debit | 191 | Ref 1280849 to Dep 5090014563 Fund Trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/7/20 | | Debit | 400 | FIRESTONE CFO/SALE BAM TRADING | | | | | | | OPR | | | | | $18,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/7/20 | 9062 | Debit | 2315 | K057D5341G7ZHR3G | BENE:AMAZON WEB SERVICES, INC. | Wire Transaction | Wire | K057D5341G7ZHR3G | | AMAZON WEB SERVICES, INC. | OPR | AMAZON WEB SERVICES, INC. | | | | $37,603.38 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/20 | 89 | Debit | 461 | BAM TRADING BAM 1842343173 BAM | | | ACH Debit | | | | OPR | | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/20 | 7190 | Debit | 450 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Credits | ACH Debit | | | | OPR | TRADING/ACH Batch-0000002 | | | | $534.73 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/20 | 2190 | Debit | 480 | ACH Offset for Originated Debits | TRADING/BPM Batch-0000005 | ACH Offset for Originated Debits | ACH Debit | | | | OPR | TRADING/BPM Batch-0000005 | | | | $4,993.16 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/20 | 7190 | Debit | 447 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH Debit | | | | OPR | TRADING/ACH Batch-0000001 | | | | $6,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/20 | 7190 | Debit | 459 | ACH Offset for Originated Credits BAM | TRADING/BPM Batch-0000005 | ACH Offset for Originated Credits | ACH Debit | | | | OPR | TRADING/BPM Batch-0000005 | | | | $4,993.16 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/20 | 89 | Debit | 458 | BAM TRADING/BPM 1842343173 BAM | | | ACH Debit | | | | OPR | | | | | $4,993.16 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/20 | 2190 | Credit | 457 | ACH Offset for Originated Debits | TRADING/SOVOS Batch-0000004 | ACH Offset for Originated Debits | ACH Debit | | | | OPR | TRADING/SOVOS Batch-0000004 | | | | $8.51 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/20 | 89 | Debit | 446 | BAM TRADING BAM 1842343173 BAM TRADING | | | ACH Debit | | | | OPR | | | | | $6,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/20 | 2190 | Credit | 451 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000002 | ACH Offset for Originated Debits | ACH Debit | | | | OPR | TRADING/ACH Batch-0000002 | | | | $534.73 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/20 | 89 | Debit | 485 | Brex Inc/1000055366 BAM Management US | Hold | | ACH Debit | | | | OPR | Hold | | | | $40,472.32 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/20 | 7190 | Credit | 456 | ACH Offset for Originated Credits BAM | TRADING/SOVOS Batch-0000004 | ACH Offset for Originated Credits | ACH Debit | | | | OPR | TRADING/SOVOS Batch-0000004 | | | | $8.51 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/20 | 89 | Debit | 449 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH Debit | | | | OPR | | | | | $534.73 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/20 | 2190 | Debit | 448 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH Debit | | | | OPR | TRADING/ACH Batch-0000001 | | | | $6,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/20 | 7190 | Debit | 462 | ACH Offset for Originated Credits | TRADING/AWS Batch-0000003 | ACH Offset for Originated Credits | ACH Debit | | | | OPR | TRADING/AWS Batch-0000003 | | | | $23,072.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/20 | 89 | Debit | 455 | BAM TRADING/SOVOS 1842343173 BAM | TRADING | | ACH Debit | | | | OPR | TRADING | | | | $8.51 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/20 | 2190 | Debit | 463 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000006 | ACH Offset for Originated Debits | ACH Debit | | | | OPR | TRADING/AWS Batch-0000006 | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/20 | 7190 | Debit | 453 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000003 | ACH Offset for Originated Credits | ACH Debit | | | | OPR | TRADING/AWS Batch-0000003 | | | | $23,072.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/20 | 89 | Debit | 452 | BAM TRADING/AWS 1842343173 BAM TRADING | | | ACH Debit | | | | OPR | | | | | $23,072.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/20 | 89 | Debit | 434 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #1154 016GETBXT1EIUQP BAM | | ACH Debit | | | | OPR | LLC - Inv #1154 016GETBXT1EIUQP BAM | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/20 | 89 | Debit | 435 | Ditto Public Aff/Bill.com Ditto Public | Affairs Inc. - Inv #4558 | | ACH Debit | | | | OPR | Affairs Inc. - Inv #4558 | | | | $18,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/20 | 9064 | Debit | 2361 | K05DD5234I40LGWC | BENE:COINFIRM LIMITED | Foreign Wire Debit | Foreign Wire | K05DD5234I40LGWC | | CONFIRM LIMITED | OPR | COINFIRM LIMITED | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/14/20 | 89 | Debit | 359 | COMCAST/CABLE 9756940 BAM TRADING | *SERVICES | | ACH Debit | | | | OPR | *SERVICES | | | | $444.92 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/20 | 89 | Debit | 447 | Plaid Inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-2004 016GPKTDX1EQD0Z BAM | | ACH Debit | | | | OPR | #DJ99WXG-2004 016GPKTDX1EQD0Z BAM | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/20 | 89 | Debit | 446 | Prime Trust, LLC/Bill.com Prime | LLC - Inv #1169 016AONBQK1EPM1O BAM | | ACH Debit | | | | OPR | LLC - Inv #1169 016AONBQK1EPM1O BAM | | | | $62,006.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/21/20 | 25 | Credit | 234 | Ref 1420932 from Dep 5090019810 Fund Tra | nsfer from 9810 to 1113 | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090019810 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/21/20 | 89 | Debit | 364 | IdentityMind Glo/Bill.com IdentityMind | Global, Inc. - Inv #4495 | | ACH Debit | | | | OPR | Global, Inc. - Inv #4495 | | | | $8,547.89 |

| Block | Customer Name | Account Number | Applicati on Code | Account Type | Conforme d Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/22/20 | 9062 | Debit | 1585 | K05MC0922RE26EQE | BENE:PAUL HASTINGS LLP | | Wire | K05MC0922RE26EQE | | PAUL HASTINGS LLP | OPR | PAUL HASTINGS LLP | | | | $194,172.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/22/20 | 82 | Debit | 49 | Ref 1430140 to Dep 5090014563 Fund trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/20 | 89 | Debit | 406 | THE HARTFORD/NWTBCLSCIC 15901311 BAM | TRADING SERVICES I | | ACH Debit | ACH | | | | OPR | TRADING SERVICES I | | | | $295.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/29/20 | 89 | Debit | 272 | TRADING/LDAC 1842343173 BAM TRADING | | | ACH Debit | ACH | | | | OPR | TRADING/LDAC Batch-0000001 | | | | $36,300.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/29/20 | 2190 | Credit | 274 | ACH Offset for Originated Debits BAM | TRADING/LDAC Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LDAC Batch-0000001 | | | | $36,300.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/29/20 | 7190 | Credit | 273 | ACH Offset for Originated Credits BAM | TRADING/LDAC Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LDAC Batch-0000001 | | | | $36,300.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/20 | 89 | Debit | 530 | WEWORK/J713 RCUR | TRN*1*C24L87RHML6UCIRMR*IK*603971242 | ACH Debit | ACH | | | | OPR | TRN*1*C24L87RHML6UCIRMR*IK*603971242 | | | | $2,850.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/20 | 89 | Debit | 409 | NMLS 1-855-665-7/NMLS PMT | 000001197884571 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001197884571 BAM TRADING SERVICES I | | | | $10,191.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/20 | 9064 | Debit | 2119 | K063D1728KL4WEV0 | BENE:COINFIRM LIMITED | Foreign Wire Debit | Foreign Wire | K063D1728KL4WEV0 | | COINFIRM LIMITED | OPR | COINFIRM LIMITED | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/20 | 89 | Debit | 408 | NMLS 1-855-665-7/NMLS PMT | 000001197884595 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001197884595 BAM TRADING SERVICES I | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/20 | 9062 | Debit | 2181 | K063D1638CS4IZMZ | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | K063D1638CS4IZMZ | | AMAZON WEB SERVICES, INC. | OPR | AMAZON WEB SERVICES, INC. | | | | $72,295.31 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/20 | 407 | Debit | | DE eCorp Tax/E-CHECK ****30103 BAM | | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $20,066.27 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/4/20 | 89 | Debit | 438 | 8X8 INC/8X8 INC 2LA1TBHHSUBB02L CAYDEN | BERNSTEIN | | ACH Debit | ACH | | | | OPR | BERNSTEIN | | | | $81.51 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/5/20 | 7190 | Debit | 311 | ACH Offset for Originated Credits 1842343173 BAM | TRADING/AARON SETH Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AARON SETH Batch-0000002 | | | | $1,250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/5/20 | 89 | Debit | 310 | BAM TRADING/AARON SETH 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $1,250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/5/20 | 2190 | Credit | 312 | ACH Offset for Originated Debits BAM | TRADING/AARON SETH Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AARON SETH Batch-0000002 | | | | $1,250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/20 | 89 | Debit | 533 | FIRESTONE CFO/SALE BAM TRADING | | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $18,875.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/20 | 25 | Credit | 642 | Ref 1612031 from Dep 5090014563 Fund Tra | nsfer from 4563 to 1113 | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/20 | 89 | Debit | 375 | melio/AWS AWSInvoice 4572157211496000 | BAM Trading Services I | | ACH Debit | ACH | | | | OPR | BAM Trading Services I | | | | $23,105.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/20 | 89 | Debit | 374 | Brex Inc/1000058740 BAM Management US | Hold | | ACH Debit | ACH | | | | OPR | Hold | | | | $46,766.98 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/12/20 | 89 | Debit | 349 | melio/Aaron Seth Aaron Seth | Goldfarb Invoice 5 l512677 BAM Trading | | ACH Debit | ACH | | | | OPR | Goldfarb Invoice 5 l512677 BAM Trading | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/12/20 | 89 | Debit | 344 | IdentityMind Glo/Bill.com IdentityMind | Global, Inc. - Inv #4549; 2 017-15419 | | ACH Debit | ACH | | | | OPR | Global, Inc. - Inv #4549; 2 017-15419 | | | | $37,645.67 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/12/20 | 21 | Credit | 345 | IdentityMind Glo/AR Verify | 016GZAGIO1FNDFC Binance America | | ACH Credit | ACH | | | | OPR | 016GZAGIO1FNDFC Binance America | | | | $0.48 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/12/20 | 89 | Debit | 346 | IdentityMind Glo/AR Verify | 016GZAGIO1FNDFC Binance America | | ACH Debit | ACH | | | | OPR | 016GZAGIO1FNDFC Binance America | | | | $0.48 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/12/20 | 89 | Debit | 347 | melio/GoodHire GoodHire Invoice | BAM0734700B l512675 BAM Trading | | ACH Debit | ACH | | | | OPR | BAM0734700B l512675 BAM Trading | | | | $110.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/12/20 | 89 | Debit | 342 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #1245 016NRHXAJ1FMSNQ BAM | | ACH Debit | ACH | | | | OPR | LLC - Inv #1245 016NRHXAJ1FMSNQ BAM | | | | $135,153.55 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/12/20 | 89 | Debit | 348 | melio/AWS AWSInvoice 458096821 l512676 | BAM Trading Services I | | ACH Debit | ACH | | | | OPR | BAM Trading Services I | | | | $48,180.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/12/20 | 89 | Debit | 343 | Ditto Public Aff/Bill.com Ditto Public | Affairs Inc. - Inv #4600 | | ACH Debit | ACH | | | | OPR | Affairs Inc. - Inv #4600 | | | | $20,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/20 | 89 | Debit | 536 | melio/Sovos Comp Sovos Compliance | LLC Invoice TIR-14562 fo r 2020 Services | | ACH Debit | ACH | | | | OPR | LLC Invoice TIR-14562 fo r 2020 Services | | | | $17,932.82 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/20 | 89 | Debit | 538 | Expensify, Inc./Validation 953054 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $0.51 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/20 | 89 | Debit | 537 | Expensify, Inc./Validation 953054 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $0.05 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/20 | 21 | Credit | 539 | Expensify, Inc./Validation 953054 Bam | Trading Services | | ACH Credit | ACH | | | | OPR | Trading Services | | | | $0.56 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/20 | 89 | Debit | 414 | Premier Plus Ckg/Expensify Report | 61365791 Bam Trading Services | | ACH Debit | ACH | | | | OPR | 61365791 Bam Trading Services | | | | $204.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/20 | 89 | Debit | 419 | Total Checking/Expensify Report | 61569646 Bam Trading Services | | ACH Debit | ACH | | | | OPR | 61569646 Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/20 | 89 | Debit | 415 | Jonathan Hoos/Expensify Report 61440867 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $63.16 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/20 | 89 | Debit | 417 | Usaa Cashback Re/Expensify Report | 61647101 Bam Trading Services | | ACH Debit | ACH | | | | OPR | 61647101 Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/20 | 89 | Debit | 420 | Plaid Inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-2005 016WMBUMC1FQMEE BAM | | ACH Debit | ACH | | | | OPR | #DJ99WXG-2005 016WMBUMC1FQMEE BAM | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/20 | 89 | Debit | 416 | Total Checking/Expensify Report | 61366063 Bam Trading Services | | ACH Debit | ACH | | | | OPR | 61366063 Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/20 | 89 | Debit | 418 | Total Checking/Expensify Report | 61705585 Bam Trading Services | | ACH Debit | ACH | | | | OPR | 61705585 Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/20 | 4052 | Credit | 2964 | K06HF0624QPSLTK3 | ORIG:AON RISK SERVICES | Wire Credit | Wire | K06HF0624QPSLTK3 | AON RISK SERVICES | | OPR | AON RISK SERVICES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/20 | 89 | Debit | 280 | melio/AWS AWSInvoice 456530997 l532444 | BAM Trading Services I | | ACH Debit | ACH | | | | OPR | BAM Trading Services I | | | | $2,548.42 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/20 | 89 | Debit | 281 | NMLS 1-855-665-7/NMLS PMT | 000001202330786 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001202330786 BAM TRADING SERVICES I | | | | $11,286.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/18/20 | 89 | Debit | 347 | AON RISK SERVICE/PAYMENTS 6147917 BAM | TRADING *SERVICES | | ACH Debit | ACH | | | | OPR | TRADING *SERVICES | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/18/20 | 89 | Debit | 348 | melio/AWS AWSInvoice 480190309 l538663 | BAM Trading Services I | | ACH Debit | ACH | | | | OPR | BAM Trading Services I | | | | $2,682.19 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/20 | 4052 | Credit | 6835 | K06NK5521FS89R0E | ORIG:PRIME TRUST LLC | Wire Credit | Wire | K06NK5521FS89R0E | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $236,946.56 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/20 | 89 | Debit | 259 | melio/PrimeTrust:PrimeTrust, LLC/Invoice | # 1240 I564382 BAM Trading Services I | ACH Debit | ACH | | | | OPR | # 1240 I564382 BAM Trading Services I | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/20 | 89 | Debit | 258 | melio/Canaria Co Canaria Consulting, | LLC/Invoice 1022 I564380 BAM Trading | ACH Debit | ACH | | | | OPR | LLC/Invoice 1022 I564380 BAM Trading | | | | $6,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/20 | 89 | Debit | 257 | NMLS 1-855-665-7/NMLS PMT | 000001204371081 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001204371081 BAM TRADING SERVICES I | | | | $11,931.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/20 | 89 | Debit | 410 | Total Checking/Expensify Report | 61289481 Bam Trading Services | ACH Debit | ACH | | | | OPR | 61289481 Bam Trading Services | | | | $2,118.82 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/20 | 89 | Debit | 412 | Regular Share/Expensify Report 61288213 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $50.56 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/20 | 9064 | Debit | 3287 | K06TC0825A88EAA8 | BENE:COINFIRM LIMITED | Foreign Wire Debit | Foreign Wire | K06TC0825A88EAA8 | | COINFIRM LIMITED | OPR | COINFIRM LIMITED | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/20 | 89 | Debit | 411 | Jamie Hinz/Expensify Report 62044792 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $280.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/20 | 89 | Debit | 413 | Total Checking/Expensify Report | 61366067 Bam Trading Services | ACH Debit | ACH | | | | OPR | 61366067 Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/20 | 89 | Debit | 408 | melio/AWS AWS/Invoice 481573493 I593580 | BAM Trading Services I | ACH Debit | ACH | | | | OPR | BAM Trading Services I | | | | $593.30 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/20 | 89 | Debit | 409 | melio/Aaron Seth Aaron Seth | Goldfarb/Invoice #6 I593585 BAM Trading | ACH Debit | ACH | | | | OPR | Goldfarb/Invoice #6 I593585 BAM Trading | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/20 | 89 | Debit | 414 | THE HARTFORD/NWTBCLSCIC 15901311 BAM | TRADING SERVICES I | ACH Debit | ACH | | | | OPR | TRADING SERVICES I | | | | $295.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/20 | 2190 | Credit | 634 | ACH Offset for Originated Debits BAM | TRADING/LDAC Batch-0000002 | ACH Offset for Originated Debits | | | | | OPR | TRADING/LDAC Batch-0000002 | | | | $36,950.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/20 | 89 | Debit | 462 | Usaa Cashback Re/Expensify Report | 62054493 Bam Trading Services | ACH Debit | ACH | | | | OPR | 62054493 Bam Trading Services | | | | $16.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/20 | 2190 | Credit | 631 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Debits | | | | | OPR | TRADING/AWS Batch-0000001 | | | | $28,285.19 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/20 | 89 | Debit | 455 | Usaa Classic Che/Expensify Report | 61925033 Bam Trading Services | ACH Debit | ACH | | | | OPR | 61925033 Bam Trading Services | | | | $328.13 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/20 | 7190 | Debit | 633 | ACH Offset for Originated Credits BAM | TRADING/LDAC Batch-0000002 | ACH Offset for Originated Credits | | | | | OPR | TRADING/LDAC Batch-0000002 | | | | $36,950.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/20 | 7190 | Debit | 630 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Credits | | | | | OPR | TRADING/AWS Batch-0000001 | | | | $28,285.19 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/20 | 89 | Debit | 629 | BAM TRADING/AWS 1842343173 BAM TRADING | | | | | | | OPR | | | | | $28,285.19 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/20 | 4052 | Debit | 4016 | K06UF4807IR62FWR | ORIG:HELIUM PEER-TO-PEER FOUNDATION INC | Wire Credit | Wire | K06UF4807IR62FWR | HELIUM PEER-TO-PEER FOUNDATION INC | | OPR | HELIUM PEER-TO-PEER FOUNDATION INC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/20 | 89 | Debit | 461 | Jonathan Hoos/Expensify Report 61964202 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $31.44 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/20 | 89 | Debit | 456 | Premier Plus Ckg/Expensify Report | 62050987 Bam Trading Services | ACH Debit | ACH | | | | OPR | 62050987 Bam Trading Services | | | | $174.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/20 | 89 | Debit | 458 | Personal Checkin/Expensify Report | 61773127 Bam Trading Services | ACH Debit | ACH | | | | OPR | 61773127 Bam Trading Services | | | | $86.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/20 | 89 | Debit | 457 | Usaa Cashback Re/Expensify Report | 61894613 Bam Trading Services | ACH Debit | ACH | | | | OPR | 61894613 Bam Trading Services | | | | $119.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/20 | 89 | Debit | 463 | Jonathan Hoos/Expensify Report 61746622 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $8.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/20 | 89 | Debit | 459 | Total Checking/Expensify Report | 61872993 Bam Trading Services | ACH Debit | ACH | | | | OPR | 61872993 Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/20 | 89 | Debit | 460 | Total Checking/Expensify Report | 62051501 Bam Trading Services | ACH Debit | ACH | | | | OPR | 62051501 Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/20 | 89 | Debit | 632 | BAM TRADING/LDAC 1842343173 BAM TRADING | | | | | | | OPR | | | | | $36,950.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/20 | 89 | Debit | 454 | Adv Plus Banking/Expensify Report | 62053551 Bam Trading Services | ACH Debit | ACH | | | | OPR | 62053551 Bam Trading Services | | | | $539.64 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/2/20 | 89 | Debit | 537 | melio/Apple AppleQ200163205 I623188 BAM | Trading Services I | ACH Debit | ACH | | | | OPR | Trading Services I | | | | $1,387.84 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/2/20 | 89 | Debit | 535 | Regular Share/Expensify Report 61997171 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $26.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/20 | 25 | Credit | 86 | Ref 1840345 from Dep | | Transfer Credit | Transfer | | | | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | | $9,283.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/2/20 | 89 | Debit | 538 | NMLS 1-855-665-7/NMLS PMT | 000001206952222 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001206952222 BAM TRADING SERVICES I | | | | $9,283.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/2/20 | 89 | Debit | 534 | Total Checking/Expensify Report | 62053469 Bam Trading Services | ACH Debit | ACH | | | | OPR | 62053469 Bam Trading Services | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/2/20 | 89 | Debit | 536 | WEWORK/J743 RCUR | TRN*1*CZ1000000045TCIRMR*IK*6040621 45 | ACH Debit | ACH | | | | OPR | TRN*1*CZ1000000045TCIRMR*I K*6040621 45 | | | | $2,850.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/3/20 | 25 | Debit | 94 | Ref 1850516 from Dep 5090014563 Fund tra | IdentityMind Glo/Bill.com IdentityMind Global, Inc. - Inv #2017-14 598 | Transfer Credit | Transfer | | | | OPR | Global, Inc. - Inv #2017-14 598 | | | | $142,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/3/20 | 25 | Debit | 94 | Ref 1850516 from Dep 5090014563 Fund tra | nsfer from 4563 to 1113 | Transfer Credit | Transfer | | | | OPR | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/20 | 89 | Debit | 465 | 8X8 INC/8X8 INC 2LFLJRJD6JVLSF8 CAYDEN | BERNSTEIN | ACH Debit | ACH | | | | OPR | BERNSTEIN | | | | $62.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/20 | 89 | Debit | 467 | FIRESTONE CFO/SALE BAM TRADING | | | | | | | OPR | | | | | $23,187.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/20 | 89 | Debit | 466 | AON RISK SERVICE/PAYMENTS 6911374 BAM | TRADING *SERVICES | ACH Debit | ACH | | | | OPR | TRADING *SERVICES | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/20 | 89 | Debit | 379 | Brex Inc/1000062432 BAM Management US | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | $28,814.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/20 | 89 | Debit | 410 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $78,885.12 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/20 | 2190 | Credit | 412 | ACH Offset for Originated Debits BAM | TRADING/PAUL HASTI Batch-0000001 | ACH Offset for Originated Debits | | | | | OPR | TRADING/PAUL HASTI Batch-0000001 | | | | $78,885.12 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/20 | 7190 | Debit | 411 | ACH Offset for Originated Credits BAM | TRADING/PAUL HASTI Batch-0000001 | ACH Offset for Originated Credits | | | | | OPR | TRADING/PAUL HASTI Batch-0000001 | | | | $78,885.12 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/20 | 89 | Debit | 403 | Usaa Classic Che/Expensify Report | 62115899 Bam Trading Services | ACH Debit | ACH | | | | OPR | 62115899 Bam Trading Services | | | | $40.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/20 | 89 | Debit | 404 | Total Checking/Expensify Report | 62281108 Bam Trading Services | ACH Debit | ACH | | | | OPR | 62281108 Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/20 | 89 | Debit | 400 | NMLS 1-855-665-7/NMLS PMT | 000001210283332 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001210283332 BAM TRADING SERVICES I | | | | $3,241.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/20 | 89 | Debit | 405 | Usaa Cashback Re/Expensify | 62304845 Bam Trading Services | ACH Debit | ACH | | | | OPR | 62304845 Bam Trading Services | | | | $29.42 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/20 | 89 | Debit | 401 | Jonathan Hoos/Expensify Report | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $92.04 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/20 | 89 | Debit | 402 | Usaa Classic Che/Expensify Report | 62115952 Bam Trading Services | ACH Debit | ACH | | | | OPR | 62115952 Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/20 | 89 | Debit | 413 | mello/GoodHire Screen/Hire/invoice | BAM07347009 t691459 BAM Trading | ACH Debit | ACH | | | | OPR | BAM07347009 t691459 BAM Trading | | | | $256.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/20 | 7190 | Debit | 629 | ACH Offset for Originated Credits BAM | TRADING/PAUL HASTI Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000001 | | | | $25,602.02 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/20 | 2190 | Credit | 630 | ACH Offset for Originated Debits BAM | TRADING/PAUL HASTI Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000001 | | | | $25,602.02 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/20 | 89 | Debit | 412 | IdentityMind Glo/Bill.com IdentityMind | Global, Inc. - Inv #4598 | ACH Debit | ACH | | | | OPR | Global, Inc. - Inv #4598 | | | | $15,430.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/20 | 89 | Debit | 628 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $25,602.02 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/20 | 89 | Debit | 411 | Ditto Public Aff/Bill.com Ditto Public | Affairs Inc. - Inv #4615 | ACH Debit | ACH | | | | OPR | Affairs Inc. - Inv #4615 | | | | $18,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/20 | 89 | Debit | 449 | mello/AWS AWSInvoice 504368777 t707723 | BAM Trading Services I | ACH Debit | ACH | | | | OPR | BAM Trading Services I | | | | $3,350.74 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/20 | 89 | Debit | 448 | Everyday Checkin/Expensify Report | 62113973 Bam Trading Services | ACH Debit | ACH | | | | OPR | 62113973 Bam Trading Services | | | | $17.94 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/16/20 | 89 | Debit | 392 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #0005 016JYPEHA1GUEOF BAM | ACH Debit | ACH | | | | OPR | LLC - Inv #0005 016JYPEHA1GUEOF BAM | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/17/20 | 9062 | Debit | 2063 | K07HC4322NO64PQZ | BENE.ORLAND FIELD OFFICE | Wire Debit | Wire | K07HC4322NO64PQ | | ORLAND FIELD OFFICE | OPR | ORLAND FIELD OFFICE | | | | $21,395.90 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/17/20 | 4052 | Credit | 5694 | K07HH3328CN635Q6 | ORIG.PRIME TRUST LLC | Wire Credit | Wire | K07HH3328CN635Q6 | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $21,395.90 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/17/20 | 89 | Debit | 366 | mello/Sift Scien Sift Science, | IncInvoice #INV1126 t725737 BAM Trading | ACH Debit | ACH | | | | OPR | IncInvoice #INV1126 t725737 BAM Trading | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/20 | 89 | Debit | 423 | mello/Canaria Co Canaria Consulting, | LLCInvoice 1025 t744053 BAM Trading | ACH Debit | ACH | | | | OPR | LLCInvoice 1025 t744053 BAM Trading | | | | $17,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/20 | 89 | Debit | 365 | Total Checking/Expensify Report | 62784543 Bam Trading Services | ACH Debit | ACH | | | | OPR | 62784543 Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/20 | 89 | Debit | 361 | Personal Checkin/Expensify Report | 62547093 Bam Trading Services | ACH Debit | ACH | | | | OPR | 62547093 Bam Trading Services | | | | $211.89 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/20 | 89 | Debit | 367 | mello/Thomas G B Thomas G | BoeNerDistribution of deceased - | ACH Debit | ACH | | | | OPR | BoeNerDistribution of deceased - | | | | $9.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/20 | 4052 | Credit | 7688 | K07LK3622P78J4XW | ORIG.PRIME TRUST LLC | Wire Credit | Wire | K07LK3622P78J4XW | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $182,125.03 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/20 | 89 | Debit | 363 | Jonathan Hoos/Expensify Report 62627007 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/20 | 89 | Debit | 366 | Everyday Checkin/Expensify Report | 62693064 Bam Trading Services | ACH Debit | ACH | | | | OPR | 62693064 Bam Trading Services | | | | $27.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/20 | 89 | Debit | 362 | Jonathan Hoos/Expensify Report 62409386 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $91.91 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/20 | 89 | Debit | 364 | Keybank Hassle F/Expensify Report | 60873780 Bam Trading Services | ACH Debit | ACH | | | | OPR | 60873780 Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/20 | 89 | Debit | 264 | Plaid Inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-2006 016AFHWJZ1H2UHL BAM | ACH Debit | ACH | | | | OPR | #DJ99WXG-2006 016AFHWJZ1H2UHL BAM | | | | $38,362.23 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/24/20 | 25 | Debit | 30 | Ref 2060040 from Dep 5090014563 Fund Tra | nsfer from 4563 to 1113 | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/20 | 89 | Debit | 423 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #0022 016REWBPZ1H79AO BAM | ACH Debit | ACH | | | | OPR | LLC - Inv #0022 016REWBPZ1H79AO BAM | | | | $187,720.93 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/20 | 89 | Debit | 403 | Jonathan Hoos/Expensify Report 62943374 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $254.81 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/20 | 89 | Debit | 404 | Total Checking/Expensify Report | 63041374 Bam Trading Services | ACH Debit | ACH | | | | OPR | 63041374 Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/20 | 7190 | Debit | 909 | ACH Offset for Originated Credits BAM | TRADING/PAUL HASTI Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000001 | | | | $74,465.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/20 | 89 | Debit | 402 | THE HARTFORD/NWTBCLSCIC 15901311 BAM | TRADING SERVICES I | ACH Debit | ACH | | | | OPR | TRADING SERVICES I | | | | $295.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/20 | 89 | Debit | 907 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $74,465.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/20 | 2190 | Credit | 908 | ACH Offset for Originated Debits BAM | TRADING/PAUL HASTI Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000001 | | | | $74,465.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/20 | 7190 | Debit | 409 | ACH Offset for Originated Credits BAM | TRADING/LDAC Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LDAC Batch-0000001 | | | | $36,300.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/20 | 2190 | Credit | 410 | ACH Offset for Originated Debits BAM | TRADING/LDAC Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LDAC Batch-0000001 | | | | $36,300.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/20 | 89 | Debit | 408 | BAM TRADING/LDAC 1842343173 BAM | | ACH Debit | ACH | | | | OPR | | | | | $36,300.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/30/20 | 25 | Credit | 50 | Ref 2120326 from Dep 5090014563 Fund Tra | nsfer from 4563 to 1113 | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/30/20 | 89 | Debit | 363 | AON RISK SERVICE/PAYMENTS 4617939 BAM | TRADING *SERVICES | ACH Debit | ACH | | | | OPR | TRADING *SERVICES | | | | $5,360.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/31/20 | 89 | Debit | 478 | Usaa Classic Che/Expensify Report | 63225592 Bam Trading Services | ACH Debit | ACH | | | | OPR | 63225592 Bam Trading Services | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/31/20 | 89 | Debit | 472 | Usaa Classic Che/Expensify Report | 63224290 Bam Trading Services | ACH Debit | ACH | | | | OPR | 63224290 Bam Trading Services | | | | $232.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/31/20 | 89 | Debit | 469 | Total Checking/Expensify Report | 63253768 Bam Trading Services | ACH Debit | ACH | | | | OPR | 63253768 Bam Trading Services | | | | $1,890.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/31/20 | 89 | Debit | 470 | Interest Checkin/Expensify Report | 61606279 Bam Trading Services | ACH Debit | ACH | | | | OPR | 61606279 Bam Trading Services | | | | $363.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/31/20 | 89 | Debit | 471 | Premier Plus Chg/Expensify Report | 62552468 Bam Trading Services | ACH Debit | ACH | | | | OPR | 62552468 Bam Trading Services | | | | $249.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/31/20 | 89 | Debit | 468 | Total Checking/Expensify Report | 62255489 Bam Trading Services | ACH Debit | ACH | | | | OPR | 62255489 Bam Trading Services | | | | $7,303.83 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/31/20 | 89 | Debit | 479 | Jamie Hinz/Expensify Report 62379748 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/31/20 | 89 | Debit | 473 | Adv Plus Banking/Expensify Report | 63135136 Bam Trading Services | ACH Debit | ACH | | | | OPR | 63135136 Bam Trading Services | | | | $195.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/31/20 | 89 | Debit | 474 | Total Checking/Expensify Report | 63043081 Bam Trading Services | ACH Debit | ACH | | | | OPR | 63043081 Bam Trading Services | | | | $195.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/31/20 | 89 | Debit | 476 | Regular Share/Expensify Report 62532031 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $67.98 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/31/20 | 89 | Debit | 481 | melio/Transperfe Transfectinvoice # | 170938 I848607 BAM Trading Services I | ACH Debit | ACH | | | | OPR | 170938 I848607 BAM Trading Services I | | | | $414.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/31/20 | 89 | Debit | 480 | Chase Better Ban/Expensify Report | 62997222 Bam Trading Services | ACH Debit | ACH | | | | OPR | 62997222 Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/31/20 | 89 | Debit | 475 | Jamie Hinz/Expensify Report 62547889 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/31/20 | 89 | Debit | 477 | Adv Plus Banking/Expensify Report | 62017193 Bam Trading Services | ACH Debit | ACH | | | | OPR | 62017193 Bam Trading Services | | | | $65.88 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/20 | 89 | Debit | 602 | WEWORK/J776 RCUR | TRN*1*CZ1000000ARBC/RMR*?K*I6041574 62 | ACH Debit | ACH | | | | OPR | TRN*1*CZ1000000ARBC/RMR*?K*I6041574 62 | | | | $2,850.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/20 | 9062 | Debit | 2453 | K084C0716H7CL0YB | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | K084C0716H7CL0YB | | AMAZON WEB SERVICES, INC. | OPR | AMAZON WEB SERVICES, INC. | | | | $72,521.30 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/20 | 2190 | Credit | 360 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $31,555.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/20 | 2190 | Credit | 357 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $11,810.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/20 | 89 | Debit | 358 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH | | | | OPR | | | | | $31,555.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/20 | 7190 | Debit | 359 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $31,555.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/20 | 7190 | Debit | 356 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $11,810.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/20 | 89 | Debit | 355 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $11,810.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/20 | 89 | Debit | 437 | Catherine Coley/Expensify Report | 63247823 Bam Trading Services | ACH Debit | ACH | | | | OPR | 63247823 Bam Trading Services | | | | $203.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/7/20 | 89 | Debit | 354 | Everyday Checkin/Expensify R63027833 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $512.29 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/20 | 89 | Debit | 479 | 8X8 INC/SERVICES 3714444 CAYDEN | *BERNSTEIN | | ACH | | | | OPR | *BERNSTEIN | | | | $82.19 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/20 | 89 | Debit | 417 | FIRESTONE CFO/SALE BAM TRADING | | | ACH | | | | OPR | | | | | $24,562.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/20 | 89 | Debit | 413 | Keybank Hassle F/Expensify R63365573 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/20 | 89 | Debit | 409 | Brex Inc/1000066562 BAM Management US | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | $42,072.55 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/20 | 89 | Debit | 411 | Personal Checkin/Expensify R63450269 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $104.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/20 | 4052 | Credit | 5438 | K08BG5126AQCEC14 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | K08BG5126AQCEC14 | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $1,663,156.80 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/20 | 89 | Debit | 415 | Usaa Cashback Re/Expensify R63687346 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/20 | 89 | Debit | 412 | Usaa Cashback Re/Expensify R63367912 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/20 | 89 | Debit | 416 | Everyday Checkin/Expensify R63585486 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $24.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/20 | 89 | Debit | 414 | Total Checking/Expensify R63659035 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/20 | 89 | Debit | 410 | Ditto Public Aff/Bill.com Ditto Public | Affairs Inc - Inv #4647 | | ACH | | | | OPR | Affairs Inc - Inv #4647 | | | | $18,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/20 | 89 | Debit | 314 | melio/GoodHire Good/Inst/nvoice | BAM07347010 I962352 BAM Trading | | ACH | | | | OPR | BAM07347010 I962352 BAM Trading | | | | $360.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/20 | 89 | Debit | 313 | Total Checking/Expensify R63364974 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/14/20 | 82 | Debit | 839 | Ref 2272011 to Dep 5090014563 Fund Trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/20 | 89 | Debit | 436 | Everyday Checkin/Expensify R63702334 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $50.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/20 | 89 | Debit | 435 | Chime Checking/Expensify R63745429 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $257.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/20 | 89 | Debit | 398 | melio/Apple AppleInvoice # Q200117289 | I1024146 BAM Trading Services I | ACH Debit | ACH | | | | OPR | I1024146 BAM Trading Services | | | | $21,342.95 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/20 | 89 | Debit | 396 | IdentityMind Glo/Bill.com IdentityMind | Global, Inc - Inv #4666 | ACH Debit | ACH | | | | OPR | Global, Inc - Inv #4666 | | | | $22,137.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/20 | 89 | Debit | 397 | Plaid Inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-2007 016CKTDYO1I3S2S BAM | ACH Debit | ACH | | | | OPR | #DJ99WXG-2007 016CKTDYO1I3S2S BAM Trading Services I | | | | $56,445.13 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/20 | 89 | Debit | 400 | melio/Transperfe Transperfectinvoice | #172496 I1026072 BAM Trading Services I | ACH Debit | ACH | | | | OPR | #172496 I1026072 BAM Trading Services I | | | | $744.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/20 | 4052 | Credit | 7762 | K08IH5943DOE0HMR | ORIG:HELIUM PEER-TO-PEER FOUNDATION INC | Wire Credit | Wire | K08IH5943DOE0HMR | HELIUM PEER-TO-PEER FOUNDATION INC | | OPR | HELIUM PEER-TO-PEER FOUNDATION INC | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/20 | 89 | Debit | 399 | melio/AWS AWSInvoice 528693673 I1024159 | BAM Trading Services I | | ACH | | | | OPR | BAM Trading Services I | | | | $3,922.29 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/20 | 89 | Debit | 484 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH | | | | OPR | | | | | $83,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/20 | 2190 | Credit | 489 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | $14,216.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/20 | 2190 | Credit | 486 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $83,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/20 | 7190 | Debit | 488 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | $14,216.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/20 | 82 | Debit | 131 | Ref 2320541 to Dep 5090016709 Apple Ads | June 2020 Inv Q200167446 | Transfer Debit | Transfer | | | | OPR | | BINANCE HOLDINGS LIMITED | 5090016709 | OPR | $43,881.23 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/20 | 7190 | Debit | 485 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $83,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/20 | 89 | Debit | 487 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $14,216.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/20 | 89 | Debit | 318 | Jamie Hinz/Expensify R63951277 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $178.29 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/20 | 89 | Debit | 317 | NMLS 1-855-665-7/NMLS PMT | 00000122444930 2 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 0000012 24449302 BAM TRADING SERVICES I | | | | $36.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/20 | 89 | Debit | 319 | Chase Better Ban/Expensify R63435107 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/20 | 89 | Debit | 366 | BAM TRADING/PAUL HASTI 1842343173 BAM | | TRADING | ACH | | | | OPR | TRADING | | | | $129,263.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/20 | 7190 | Debit | 367 | ACH Offset for Originated Credits BAM | TRADING/PAUL HASTI Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000001 | | | | $129,263.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/20 | 2190 | Credit | 368 | ACH Offset for Originated Debits BAM | TRADING/PAUL HASTI Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000001 | | | | $129,263.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/20 | 89 | Debit | 350 | melio/AWS AWSInvoice 462042777 Partial | Payment I1128810 BAM Trading Services I | ACH Debit | ACH | | | | OPR | Payment I1128810 BAM Trading Services I | | | | $1,484.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/20 | 89 | Debit | 353 | BAM TRADING/LDAC 1842343173 BAM TRADING | | ACH | ACH | | | | OPR | | | | | $36,300.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/20 | 7190 | Debit | 354 | ACH Offset for Originated Credits BAM | TRADING/LDAC Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LDAC Batch-0000003 | | | | $36,300.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/20 | 89 | Debit | 300 | Total Checking/Expensify R64093423 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/20 | 2190 | Credit | 355 | ACH Offset for Originated Debits BAM | TRADING/LDAC Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LDAC Batch-0000003 | | | | $36,300.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/20 | 89 | Debit | 299 | Total Checking/Expensify R64093385 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/20 | 89 | Debit | 296 | Usaa Cashback Re/Expensify R63903850 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/20 | 89 | Debit | 294 | Everyday Checkin/Expensify R63857407 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $204.64 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/20 | 89 | Debit | 303 | Usaa Cashback Re/Expensify R64145709 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/20 | 89 | Debit | 302 | Keybank Hassle F/Expensify R64140275 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/20 | 89 | Debit | 297 | Everyday Checkin/Expensify R63896295 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/20 | 89 | Debit | 293 | Total Checking/Expensify R63855324 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $478.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/20 | 89 | Debit | 301 | Keybank Hassle F/Expensify R63932025 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/20 | 89 | Debit | 295 | Jonathan Hoos/Expensify R63525694 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/20 | 89 | Debit | 298 | Chime Checking/Expensify R64030906 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/28/20 | 4052 | Credit | 4938 | K08SG271905DBI97 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | K08SG271905DBI97 | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $151,115.57 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/28/20 | 89 | Debit | 329 | THE HARTFORD/NWTBCLSCIC 15901311 BAM | TRADING SERVICES I | ACH Debit | ACH | | | | OPR | TRADING SERVICES I | | | | $295.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/20 | 2190 | Credit | 390 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | $85,201.97 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/20 | 89 | Debit | 514 | Everyday Checkin/Expensify R64105488 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $48.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/20 | 7190 | Debit | 389 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | $85,201.97 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/20 | 89 | Debit | 388 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $85,201.97 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/20 | 89 | Debit | 450 | Chase Better Ban/Expensify R64193120 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/20 | 89 | Debit | 446 | Adv Plus Banking/Expensify R63632186 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $285.05 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/20 | 89 | Debit | 452 | Jonathan Hoos/Expensify R64193023 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $8.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/20 | 89 | Debit | 444 | Premier Plus Ckg/Expensify R63419553 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $519.30 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/20 | 89 | Debit | 447 | Personal Checkin/Expensify R64222672 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $171.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/20 | 20 | Credit | 245000379 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/20 | 89 | Debit | 451 | Total Checking/Expensify R64278439 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/20 | 89 | Debit | 445 | Adv Plus Banking/Expensify R64322124 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $324.27 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/20 | 89 | Debit | 449 | Regular Share/Expensify R63747460 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $57.62 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/20 | 89 | Debit | 448 | Total Checking/Expensify R64229580 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $157.63 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/20 | 89 | Debit | 442 | Total Checking/Expensify R63299572 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,038.21 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/20 | 89 | Debit | 443 | Union Bank Essen/Expensify R54984242 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $689.88 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/20 | 89 | Debit | 462 | WEWORKIJ805 RCUR | TRN*1*CZ1000000PXHC/RMR*IK*6042522 04 | ACH Debit | ACH | | | | OPR | TRN*1*CZ1000000PXHC/RMR*I K*604252204 | | | | $2,137.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/3/20 | 89 | Debit | 431 | Total Checking/Expensify R61532161 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $127.74 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/4/20 | 4052 | Credit | 10322 | K094J58030IGRM6H | ORIG:PRIME TRUST LLC | Wire Credit | Wire | K094J58030IGRM6H | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $3,951,857.02 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/20 | 89 | Debit | 620 | 8X8 INC/SERVICES 3126757 CAYDEN | *BERNSTEIN | ACH Debit | ACH | | | | OPR | *BERNSTEIN | | | | $62.36 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/20 | 89 | Debit | 621 | AMERICAN ARBITRA/2127165814 | M62541359570 BAM TRADING SERVICES | ACH Debit | ACH | | | | OPR | M62541359570 BAM TRADING SERVICES | | | | $3,050.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/20 | 89 | Debit | 508 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #0114, 0140 016WXHXSU1IWW0Q | ACH Debit | ACH | | | | OPR | LLC - Inv #0114, 0140 016WXHXSU1IWW0Q | | | | $183,087.27 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/20 | 89 | Debit | 511 | Chime Checking/Expensify R64608570 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/20 | 89 | Debit | 510 | Everyday Checkin/Expensify R64341127 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/20 | 89 | Debit | 509 | Chime Checking/Expensify R64587033 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $211.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/20 | 89 | Debit | 512 | Jonathan Hoos/Expensify R64341157 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $32.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/20 | 89 | Debit | 507 | Brex Inc/1000070166 BAM Management US | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | $896.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/20 | 89 | Debit | 411 | Interest Checkin/Expensify R63688420 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,694.95 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/11/20 | 9062 | Debit | 2567 | K09BC1129LUGSJRI | BENE:PRIME TRUST, LLC | Wire Debit | Wire | K09BC1129LUGSJRI | | PRIME TRUST, LLC | OPR | PRIME TRUST, LLC | | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/11/20 | 89 | Debit | 510 | FIRESTONE CFO/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $24,125.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/20 | 89 | Debit | 428 | melio/GoodHire GoodHireBAM07347011 | t1479511 BAM Trading Services I | ACH Debit | ACH | | | | OPR | t1479511 BAM Trading Services I | | | | $163.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/20 | 89 | Debit | 427 | melio/AWS AWS553076977 I1479483 BAM | Trading Services I | ACH Debit | ACH | | | | OPR | Trading Services I | | | | $4,071.03 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/20 | 89 | Debit | 426 | melio/Canaria Co Canaria Consulting, | LLCInvoice 1030 I1502070 BAM Trading | ACH Debit | ACH | | | | OPR | LLCInvoice 1030 I1502070 BAM Trading | | | | $17,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/20 | 89 | Debit | 425 | Ditto Public Aff/Bill.com Ditto Public | Affairs Inc. - Inv #4670 | ACH Debit | ACH | | | | OPR | Affairs Inc. - Inv #4670 | | | | $18,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/20 | 89 | Debit | 310 | melio/Transperfe Transperfectinvoice # | 174049 I1565696 BAM Trading Services I | ACH Debit | ACH | | | | OPR | 174049 I1565696 BAM Trading Services I | | | | $81.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/20 | 89 | Debit | 307 | Chime Checking/Expensify R64608246 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/20 | 89 | Debit | 309 | melio/Steptoe & Steptoe & Johnson | LLPInvoice 2684760 I1546088 BAM Trading | ACH Debit | ACH | | | | OPR | LLPInvoice 2684760 I1546088 BAM Trading | | | | $13,281.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/20 | 89 | Debit | 304 | Keybank Hassle F/Expensify R64776679 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/20 | 89 | Debit | 302 | Jonathan Hoos/Expensify R64804178 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/20 | 89 | Debit | 306 | Total Checking/Expensify R64789138 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/20 | 89 | Debit | 308 | IdentityMind Glo/Bill.com IdentityMind | Global, Inc. - Inv #4734 | ACH Debit | ACH | | | | OPR | Global, Inc. - Inv #4734 | | | | $30,893.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/20 | 89 | Debit | 301 | Everyday Checkin/Expensify R63566645 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $502.36 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/20 | 89 | Debit | 303 | Everyday Checkin/Expensify R64628492 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/20 | 89 | Debit | 305 | Total Checking/Expensify R64789130 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/20 | 89 | Debit | 300 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #0269 016MOPESG1J7E5C BAM | ACH Debit | ACH | | | | OPR | LLC - Inv #0269 016MOPESG1J7E5C BAM | | | | $74,338.24 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/17/20 | 89 | Debit | 344 | melio/Apple AppleQ200175685 | BAM Trading Services I | ACH Debit | ACH | | | | OPR | BAM Trading Services I | | | | $27,713.44 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/17/20 | 9062 | Debit | 2001 | K09HC0456FBGWCIWQ | BENE:PRIME TRUST, LLC | Wire Debit | Wire | K09HC0456FBGWC WQ | | PRIME TRUST, LLC | OPR | PRIME TRUST, LLC | | | | $1,951,857.02 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/18/20 | 2190 | Credit | 359 | ACH Offset for Originated Debits BAM | TRADING/PAUL HASTI Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000001 | | | | $68,645.72 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/18/20 | 89 | Debit | 357 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $68,645.72 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/18/20 | 7190 | Debit | 358 | ACH Offset for Originated Credits BAM | TRADING/PAUL HASTI Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000001 | | | | $68,645.72 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/20 | 4052 | Credit | 8855 | K09U4958OBGV0MZ | ORIG:PRIME TRUST LLC | Wire Credit | Wire | K09U4958OBGV0MZ | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $74,338.24 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/20 | 89 | Debit | 360 | Adv Plus Banking/Expensify R64740241 | Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $44.22 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/20 | 89 | Debit | 252 | Everyday Checkin/Expensify R64920895 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/20 | 89 | Debit | 248 | Everyday Checkin/Expensify R64531128 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $538.81 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/20 | 89 | Debit | 250 | Usaa Cashback Re/Expensify R64795216 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $118.26 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/20 | 89 | Debit | 251 | Everyday Checkin/Expensify R64846254 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/20 | 89 | Debit | 253 | Plaid Inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-2008 016PASHRA1JHRBL BAM | ACH Debit | ACH | | | | OPR | #DJ99WXG-2008 016PASHRA1JHRBL BAM | | | | $49,922.35 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/24/20 | 89 | Debit | 249 | Chime Checking/Expensify R64618387 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/24/20 | 89 | Debit | 271 | Personal Checkin/Expensify R65099203 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $159.78 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/24/20 | 89 | Debit | 272 | Chime Checking/Expensify R65111986 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/25/20 | 4052 | Credit | 4802 | K09PG26438AZ1C5W | ORIG PRIME TRUST LLC | Wire Credit | Wire | K09PG2643B4Z1C5 | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/20 | 89 | Credit | 424 | THE HARTFORD/NWTBCLSCIC 15901311 BAM | TRADING SERVICES I | | ACH | | | | OPR | TRADING SERVICES I | | | | $295.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/20 | 7190 | Debit | 301 | ACH Offset for Originated Credits BAM | TRADING/LDAC Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LDAC Batch-0000001 | | | | $36,300.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/20 | 2190 | Credit | 302 | ACH Offset for Originated Debits BAM | TRADING/LDAC Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LDAC Batch-0000001 | | | | $36,300.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/20 | 89 | Debit | 300 | BAM TRADING/LDAC 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $36,300.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/20 | 89 | Debit | 380 | Regular Share/Expensify R65279077 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $52.64 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/20 | 89 | Debit | 382 | Total Checking/Expensify R65171951 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/20 | 89 | Debit | 379 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #0245 016WJSIZV1JO6EO BAM | ACH Debit | ACH | | | | OPR | LLC - Inv #0245 016WJSIZV1JO6EO BAM | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/20 | 89 | Debit | 384 | Usaa Cashback Re/Expensify R65174554 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $26.57 |
| | BAM TRADING SERVICES INC. | 5090023424 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/20 | 25 | Credit | 108 | Ref 2730534 from Dep | | Transfer Credit | Transfer | | | | CUS | | SIGMA CHAIN AG | 5090016683 | TRD | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/20 | 89 | Debit | 381 | Keybank Hassle F/Expensify R65162942 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/20 | 89 | Debit | 383 | Usaa Cashback Re/Expensify R65174555 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/20 | 89 | Debit | 427 | Everyday Checkin/Expensify R65174834 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/20 | 89 | Debit | 426 | Everyday Checkin/Expensify R65530635 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/20 | 89 | Debit | 423 | Everyday Checkin/Expensify R65055387 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/20 | 89 | Debit | 419 | Everyday Checkin/Expensify R65140075 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $216.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/20 | 89 | Debit | 425 | Personal Checkin/Expensify R65126217 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/20 | 89 | Debit | 424 | Total Checking/Expensify R65138454 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/20 | 89 | Debit | 422 | Personal Checkin/Expensify R65301668 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $49.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/20 | 89 | Debit | 420 | Jonathan Hoxe/Expensify R65243223 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/20 | 89 | Debit | 418 | NMLS 1-855-665-7/NMLS PMT | 000001235972295 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001235972295 BAM TRADING SERVICES I | | | | $6,741.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/20 | 89 | Debit | 428 | Chime Checking/Expensify R64860096 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/20 | 89 | Debit | 430 | Chime Checking/Expensify R65223915 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/20 | 89 | Debit | 429 | Chime Checking/Expensify R65288799 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/20 | 89 | Debit | 410 | Chime Checking/Expensify R65244773 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/20 | 89 | Debit | 412 | Premier Plus Ckg/Expensify R64366348 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $339.39 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/20 | 89 | Debit | 411 | Jamie Hinz/Expensify R63951270 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/20 | 89 | Debit | 409 | Total Checking/Expensify R65231935 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/20 | 20 | Credit | 275000234 | Total Checking/Expensify R64407070 Bam | Deposit | Deposit | ACH Debit | | | | OPR | Trading Services | | | | $3,992.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/20 | 89 | Debit | 414 | Way2save Checkin/Expensify R65378808 | Bam Trading Services | | Deposit | | | | OPR | | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/20 | 89 | Debit | 413 | Chase Better Ban/Expensify R65346121 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/2/20 | 2190 | Debit | 358 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/2/20 | 89 | Debit | 485 | Everyday Checkin/Expensify R65158791 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $106,465.13 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/2/20 | 89 | Debit | 356 | BAM TRADING/AWS 1842343173 BAM TRADING | Bam Trading Services | ACH Debit | ACH | | | | OPR | | | | | $119.26 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/2/20 | 89 | Debit | 484 | melio/Steptoe & Steptoe & Johnson | LLPBAM Trading Service s Inc - Service | ACH Debit | ACH | | | | OPR | LLPBAM Trading Service s Inc - Service | | | | $106,465.13 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/2/20 | 7190 | Debit | 357 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/2/20 | 89 | Debit | 486 | Total Checking/Expensify R65378214 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $106,465.13 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/20 | 89 | Debit | 607 | Chase Savings/Expensify R63903187 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $72.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/20 | 89 | Debit | 608 | 8X8 INC/SERVICES 1548674 CAYDEN | *BERNSTEIN | ACH Debit | ACH | | | | OPR | *BERNSTEIN | | | | $112.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/20 | 89 | Debit | 476 | Sofi Money/Expensify R65516013 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $82.59 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/8/20 | 82 | Debit | 33 | Ref 2820017 to Dep 5090014563 Fund Trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $200,000.00 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/9/20 | 89 | Debit | 313 | Brex Inc/1000074051 BAM Management US | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | $77,836.95 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/20 | 89 | Debit | 534 | Adv Plus Banking/Expensify R62968616 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $697.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/20 | 25 | Credit | 139 | test | test | Transfer Credit | Transfer | | | | OPR | | | | 1 | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/20 | 25 | Credit | 539 | Chase Better Ban/Expensify R65013236 | Bam Trading Services | ACH | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/20 | 25 | Credit | 138 | Ref 2842059 from Dep 5090023424 test | | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090023424 | CUS | $21.00 |
| | BAM TRADING SERVICES INC. | 5090023424 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/20 | 25 | Credit | 237 | test | test | Transfer Credit | Transfer | | | | CUS | | | | 1 | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/20 | 82 | Debit | 137 | Ref 2842059 to Dep 5090023432 test | | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/20 | 89 | Debit | 536 | Jamie Hinz/Expensify R64858827 Bam | Trading Services | ACH | ACH | | | | OPR | Trading Services | | | | $124.94 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/20 | 89 | Debit | 537 | Total Checking/Expensify R64229579 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/20 | 89 | Debit | 535 | Adv Plus Banking/Expensify R65100223 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/20 | 89 | Debit | 538 | My Checking/Expensify R64343944 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023424 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/20 | 82 | Debit | 140 | test | test | Transfer Debit | Transfer | | | | CUS | | | | 1 | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023424 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/20 | 82 | Debit | 238 | test | test | Transfer Debit | Transfer | | | | CUS | | | | 1 | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/20 | 9062 | Debit | 2815 | K0AED5152ROCUFT2 | BENE:ANDERSON KILL LLP | Wire Debit | Wire | K0AED5152ROCUFT2 | | ANDERSON KILL LLP | OPR | ANDERSON KILL LLP | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/20 | 89 | Credit | 471 | FIRESTONE CFO/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $27,825.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/15/20 | 89 | Debit | 483 | Ditto Public Aff/Bill.com Ditto Public | Affairs Inc - Inv #4693 | ACH Debit | ACH | | | | OPR | Affairs Inc - Inv #4693 | | | | $18,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/15/20 | 89 | Debit | 482 | Adv Plus Banking/Expensify R65563773 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $48.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/15/20 | 89 | Debit | 488 | mello/Goodwin Pr Goodwin Procter | LLPinvoice # 1874363 t2303482 BAM | ACH Debit | ACH | | | | OPR | LLPinvoice # 1874363 t2303482 BAM | | | | $24,281.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/15/20 | 89 | Debit | 487 | mello/GoodHire GoodHireInvoice # | BAM07347012 t2303451 BAM Trading | ACH Debit | ACH | | | | OPR | BAM07347012 t2303451 BAM Trading | | | | $114.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/15/20 | 89 | Debit | 489 | mello/Twitter In Twitter IncInvoice # | 10401162 t2303363 BAM Trading Services | ACH Debit | ACH | | | | OPR | 10401162 t2303363 BAM Trading Services | | | | $732.69 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/15/20 | 89 | Debit | 486 | mello/AWS AWSInvoice 577825813 t2303371 | BAM Trading Services I | ACH Debit | ACH | | | | OPR | BAM Trading Services I | | | | $4,276.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/15/20 | 89 | Debit | 484 | mello/Apple AppleInvoice Q200182593 | t2303351 BAM Trading Services I | ACH Debit | ACH | | | | OPR | t2303351 BAM Trading Services | | | | $25,853.63 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/15/20 | 89 | Debit | 481 | Union Bank Essen/Expensify R65840187 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/16/20 | 4052 | Debit | 6272 | K0AGH2849RRFF70P | ORIG:PRIME TRUST LLC | Wire Credit | Wire | K0AGH2849RRFF70 | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/20 | 82 | Debit | 29 | Ref 2940006 to Dep 5090014563 Fund Trans | for from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC. | 5090014563 | OPR | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/22/20 | 89 | Debit | 299 | AON RISK SERVICE/PAYMENTS Theodore PaulsenAAA | Settlement Case 01-2 0-0010-9260 | ACH Debit | ACH | | | | OPR | Settlement Case 01-2 0-0010-9260 | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/23/20 | 89 | Debit | 283 | AON RISK SERVICE/PAYMENTS 5358045 BAM | TRADING *SERVICES | ACH Debit | ACH | | | | OPR | TRADING *SERVICES | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/23/20 | 89 | Debit | 282 | Adv Plus Banking/Expensify R66044045 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $589.55 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/23/20 | 89 | Debit | 284 | Plaid Inc./Bill.com Plaid Inc. - Inv #DJ99WXG-2009 016EAEUPY1KOYEX BAM | #DJ99WXG-2009 016EAEUPY1KOYEX BAM | ACH Debit | ACH | | | | OPR | #DJ99WXG-2009 016EAEUPY1KOYEX BAM | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/20 | 4052 | Debit | 10776 | K0AQI081HWL2X43 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | K0AQI0813HWL2X43 | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $985,061.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/20 | 25 | Credit | 64 | Ref 3010145 from Dep 5090021113 Transfer | from 1113 to 3432 | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/20 | 82 | Debit | 63 | Ref 3010145 to Dep 5090023432 Transfer f | rom 1113 to 3432 | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023424 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/20 | 25 | Credit | 38 | Ref 3010025 from Dep | | Transfer Credit | Transfer | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/20 | 89 | Debit | 286 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #PT211 016BRVRSP1KUYWG BAM | ACH Debit | ACH | | | | OPR | LLC - Inv #PT211 016BRVRSP1KUYWG BAM | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/20 | 4052 | Credit | 5360 | K0ASF5146K1MEVFY | ORIG:PRIME TRUST LLC | Wire Credit | Wire | K0ASF5146K1MEVFY | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/20 | 82 | Debit | 83 | Ref 3020421 to Dep 5090014563 Fund Trans | for from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC. | 5090014563 | OPR | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023424 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/20 | 4052 | Credit | 5340 | K0ASF5102P7M683Z | ORIG:PRIME TRUST LLC | Wire Credit | Wire | K0ASF5102P7M683Z | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $26.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 7190 | Debit | 339 | ACH Offset for Originated Credits BAM | TRADING/LDAC Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LDAC Batch-0000002 | | | | $36,300.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 402 | Jonathan Hoos/Expensify R66208384 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 387 | Total Checking/Expensify R66316624 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 403 | Total Checking/Expensify R66316461 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 2190 | Debit | 340 | ACH Offset for Originated Debits BAM | TRADING/LDAC Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LDAC Batch-0000002 | | | | $36,300.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 392 | Sofi Money/Expensify R65782161 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 386 | Personal Checkin/Expensify R65311932 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $159.70 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 394 | Everyday Checkin/Expensify R65842477 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $71.67 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 400 | Total Checking/Expensify R66316693 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 388 | Total Checking/Expensify R66316572 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 397 | Usaa Cashback Re/Expensify R66332024 | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 341 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | | ACH Debit | ACH | | | OPR | TRADING | | | | $46,902.71 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 404 | Total Checking/Expensify R66316664 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 395 | Everyday Checkin/Expensify R66040934 | Bam Trading Services | | ACH Debit | ACH | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 385 | Everyday Checkin/Expensify R65560214 | Bam Trading Services | | ACH Debit | ACH | | | OPR | Bam Trading Services | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 7190 | Debit | 342 | ACH Offset for Originated Credits BAM | TRADING/PAUL HASTI Batch-0000004 | | ACH Offset for Originated Credits | ACH | | | OPR | TRADING/PAUL HASTI Batch-0000004 | | | | $46,902.71 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 383 | Total Checking/Expensify R66210336 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $191.17 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 398 | Everyday Checkin/Expensify R66327804 | Bam Trading Services | | ACH Debit | ACH | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 401 | Keybank Hassle F/Expensify R66206306 | Bam Trading Services | | ACH Debit | ACH | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 338 | BAM TRADING/LDAC 1842343173 BAM TRADING | | | ACH Debit | ACH | | | OPR | | | | | $36,300.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 396 | Sofi Money/Expensify R66129651 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 382 | Premier Plus Ckg/Expensify R65536435 | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $610.59 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 384 | Total Checking/Expensify R66247722 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $5,734.59 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 405 | Adv Plus Banking/Expensify R65601437 | Bam Trading Services | | ACH Debit | ACH | | | OPR | Bam Trading Services | | | | $92.35 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 391 | Everyday Checkin/Expensify R65547641 | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/20 | 25 | Credit | 130 | Ref 3030532 from Dep | | | Transfer Credit | Transfer | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 381 | Total Checking/Expensify R65559618 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $1,799.34 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 2190 | Debit | 343 | ACH Offset for Originated Debits BAM | TRADING/PAUL HASTI Batch-0000004 | | ACH Offset for Originated Debits | ACH | | | OPR | TRADING/PAUL HASTI Batch-0000004 | | | | $46,902.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/20 | 9084 | Debit | 3303 | SEN to 5090015271+0645526709517 | 2e42f6409cb54ae1ac2623439a161de3 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 399 | Total Checking/Expensify R66316750 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 389 | Everyday Checkin/Expensify R66170366 | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $15.79 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 393 | Jonathan Hoos/Expensify R65630799 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 390 | Everyday Checkin/Expensify R66163481 | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $12.23 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/30/20 | 89 | Debit | 474 | Leanne Scola/Expensify R66377212 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/30/20 | 25 | Credit | 706 | Ref 3041442 from Dep | | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $1.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/30/20 | 4052 | Debit | 8740 | K0AUJ010213MK7EY | ORIG PRIME TRUST, LLC | | Wire Credit | Wire | K0AUJ010213MK7EY | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/30/20 | 89 | Debit | 479 | Leanne Scola/Expensify R66003747 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $35.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/30/20 | 25 | Credit | 817 | Ref 3041639 from Dep | | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/30/20 | 89 | Debit | 477 | Chime Checking/Expensify R66348679 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $129.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/30/20 | 25 | Credit | 96 | Ref 3040219 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/30/20 | 89 | Debit | 452 | BAM TRADING/AWS 1842343173 BAM TRADING | | | ACH Debit | ACH | | | OPR | | | | | $107,777.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/30/20 | 25 | Credit | 753 | Ref 3041533 from Dep | | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $123.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/30/20 | 89 | Debit | 471 | One Deposit Chec/Expensify R66338904 | Bam Trading Services | | ACH Debit | ACH | | | OPR | Bam Trading Services | | | | $144.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/30/20 | 89 | Debit | 480 | Sofi Money/Expensify R66332916 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/30/20 | 89 | Debit | 473 | Preferred Check/Expensify R66349858 | Bam Trading Services | | ACH Debit | ACH | | | OPR | Bam Trading Services | | | | $135.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/30/20 | 7190 | Debit | 453 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000001 | | ACH Offset for Originated Credits | ACH | | | OPR | TRADING/AWS Batch-0000001 | | | | $107,777.67 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/30/20 | 89 | Debit | 475 | Usaa Classic Che/Expensify R66363355 | Bam Trading Services | | ACH Debit | ACH | | | OPR | Bam Trading Services | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/30/20 | 2190 | Debit | 454 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | OPR | TRADING/AWS Batch-0000001 | | | | $107,777.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/30/20 | 25 | Credit | 835 | Ref 3041650 from Dep 5090019265 binance | test | | Transfer Credit | Transfer | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $9.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/30/20 | 89 | Debit | 472 | Interest Checkin/Expensify R65584079 | Bam Trading Services | | ACH Debit | ACH | | | OPR | Bam Trading Services | | | | $483.88 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/30/20 | 89 | Debit | 478 | Usaa Classic Che/Expensify R66362813 | Bam Trading Services | | ACH Debit | ACH | | | OPR | Bam Trading Services | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/30/20 | 89 | Debit | 476 | Usaa Classic Che/Expensify R64792103 | Bam Trading Services | | ACH Debit | ACH | | | OPR | Bam Trading Services | | | | $208.33 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/20 | 25 | Credit | 434 | Ref 3070803 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/20 | 9084 | Debit | 521 | SEN to 5090019265+0705052670059 | ecee3019ed97473b961438a85e3ce4ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $1,175.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/20 | 9084 | Debit | 611 | SEN to 5090010975+0909159444394 | 933e34b8a3a74c109ee091e45ae919bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,234.56 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/20 | 89 | Debit | 566 | Interest Checkin/Expensify R66395047 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $418.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/20 | 9084 | Debit | 13753 | SEN to 5090005975+1425063058912 | 8a03ce15686d43b9967dc382c3c46c07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/20 | 89 | Debit | 535 | NMLS 1-855-665-7/NMLS PMT | 000001247715069 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001247715069 BAM TRADING SERVICES I | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/20 | 89 | Debit | 537 | AON RISK SERVICE/PAYMENTS 4437438 BAM | TRADING *SERVICES | ACH Debit | ACH | | | | OPR | TRADING *SERVICES | | | | $366,837.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/20 | 89 | Debit | 536 | Total Checking/Expensify R65422829 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $8.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/20 | 25 | Credit | 742 | Ref 3081834 from Dep | | Transfer Credit | Transfer | | | | SEN | | BTG TRADING LTD | 5090005512 | SEN | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/20 | 4005 | Credit | 6406 | SEN from 5090016576+0935252374310 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $12.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/20 | 4005 | Credit | 6398 | SEN from 5090013656+0035187673305 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/20 | 9084 | Debit | 11122 | SEN to 5090021014+1756291281419 | e23eb27cd4d4473f9e6239d9cfb87db7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/20 | 25 | Credit | 746 | Ref 3091813 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/20 | 25 | Credit | 798 | Ref 3092041 from Dep | | Transfer Credit | Transfer | | | | SEN | | BTG TRADING LTD | 5090005512 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/20 | 25 | Credit | 358 | Ref 3091101 from Dep | | Transfer Credit | Transfer | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $14.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/20 | 4005 | Credit | 10983 | SEN from 5090021014+1609390128435 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 25 | Credit | 698 | Ref 3101449 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $995,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 9084 | Debit | 37 | SEN to 5090021014+1918271566256 | 564cd346e8844d2ca5a4d9250fd3744b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 9084 | Debit | 33 | SEN to 5090021014+1916599512263 | c3b5b6e2cc034a2eb216ed0ee382801d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 9084 | Debit | 445 | SEN to 5090021014+0040303854905 | d946fd2b807a4aa88bad4f6b1c0f5196 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 9084 | Debit | 2847 | SEN to 5090021014+0602439429728 | 5ce3d561817149e5a1b047635ea4f604 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 4005 | Credit | 6254 | SEN from 5090021014+0850134381546 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 9084 | Debit | 3961 | SEN to 5090016576+0658373749061 | 055107d56d074b77a251828599f45fc3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $1,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 4005 | Credit | 3042 | SEN from 5090021014+0614599779466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 9084 | Debit | 12060 | SEN to 5090021014+1359098233277 | 388f0ca16df1400ab149bf4b6b1a8af4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 25 | Credit | 912 | Ref 3102012 from Dep 5090019265.comp.buy | | Transfer Credit | Transfer | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $95,085.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 9084 | Debit | 13010 | SEN to 5090014605+1757189713121 | 7f789473f81546fd8835b8ff594f5074f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 4005 | Credit | 6966 | SEN from 5090021014+0935388163276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 4005 | Credit | 6918 | SEN from 5090021014+0932420234880 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 4005 | Credit | 5816 | SEN from 5090021014+0830464811821 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 25 | Credit | 24 | Ref 3092301 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $999,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 9084 | Debit | 3409 | SEN to 5090021014+0635417703805 | bdbf9fa62c0f48d8841b4bd6bb0d9256 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 9084 | Debit | 413 | SEN to 5090021014+0035066258551 | 383f70b6baf543ea9a3edb1c2594e93e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 9084 | Debit | 12704 | SEN to 5090021014+1609174824436 | 8a59e46326374bc095fe471851d58f30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 4005 | Credit | 6712 | SEN from 5090021014+0920153810711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 9084 | Debit | 365 | SEN to 5090021014+0017114380847 | 8c13fee0edcf4757b8f5c31bcf83209a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 11895 | Debit | 11895 | SEN to 5090021014+1353095144616 | 66f36dab216c4607b9be3e12054edcff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 4005 | Credit | 4126 | SEN from 5090021014+0708489048793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 9084 | Debit | 87 | SEN to 5090021014+1945426368607 | 42c3bae74b2443939028314f7dfe2ec6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 4005 | Credit | 7382 | SEN from 5090021014+0957534734022 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 9084 | Debit | 325 | SEN to 5090021014+2350207768950 | 7cc5d98f19784ca0ab858b95246f04c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 9084 | Debit | 101 | SEN to 5090021014+2000195106749 | 13a22ac6b8d740839747f2176e7a76d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 4005 | Credit | 12655 | SEN from 5090021014+1545527330126 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,121.00 |

| Block | Customer Name | Account Number | Applicati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 4005 | Credit | 5566 | SEN from 5090021014+0821370115607 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/20 | 4005 | Credit | 7322 | SEN from 5090013656+1008535242562 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 9084 | Debit | 723 | SEN to 5090014605+0137531178638 | f43aadd1735a4a18950d32e0df48c687 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/6/20 | 89 | Debit | 395 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | | $868.19 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/6/20 | 89 | Debit | 398 | melio/Blockchain Blockchain Box | Inc.Invoice #20 t2980374 BAM Trading | ACH Debit | ACH | | | | OPR | Inc.Invoice #20 t2980374 BAM Trading | | | | | $10,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 9084 | Debit | 493 | SEN to 5090021014+2314373325538 | a2a551d35d17427d94216f1a91cf2934 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,798.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/6/20 | 89 | Debit | 394 | AON RISK SERVICE/PAYMENTS 6237510 BAM | TRADING *SERVICES | ACH Debit | ACH | | | | OPR | TRADING *SERVICES | | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 9084 | Debit | 5679 | SEN to 5090021014+0828500366234 | da28bd4cab184df5add7ab8cd5ad79c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,712.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/6/20 | 89 | Debit | 393 | Chase Savings/Expensify R66146549 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $78.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 4005 | Credit | 8520 | SEN from 5090021014+1111348096088 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 25 | Credit | 768 | Ref 3111523 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $996,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 9084 | Debit | 5277 | SEN to 5090021014+0802588943343 | b431db09076049508bac95da73e1ce2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 4005 | Credit | 3858 | SEN from 5090021014+0646098596252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 4005 | Credit | 7284 | SEN from 5090021014+1003571337527 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 4005 | Credit | 3416 | SEN from 5090013656+0622277982194 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 4005 | Credit | 1706 | SEN from 5090021014+0359404449720 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 9084 | Debit | 1625 | SEN to 5090014605+0343299027172 | 070d0d5e2d2b4fba96e5c337621e6f82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 4052 | Credit | 7926 | K0B60238OQPQCZX | ORIG PRIME TRUST, LLC | Wire Credit | Wire | K0B60238OQPQCZX | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | | | | $1,400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/6/20 | 89 | Debit | 397 | melio/Twitter In Twitter IncOCT-2020 | t2980360 BAM Trading Services I | ACH Debit | ACH | | | | OPR | t2980360 BAM Trading Services | | | | | $1,743.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 82 | Debit | 87 | Ref 3110140 to Dep 5090014605 Manual wit | | Transfer Debit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 82 | Debit | 85 | Ref 3110133 to Dep 5090014605 hdrawal | hdrawal | Transfer Debit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 82 | Debit | 89 | Ref 3110140 to Dep 5090014605 Manual wit | | Transfer Debit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $799,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 9084 | Debit | 2871 | SEN to 5090021014+0529109743048 | 10f50d2bdd1644568b3567b4371d380e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 4052 | Credit | 8024 | K0B63355173422E0 | ORIG PRIME TRUST, LLC | Wire Credit | Wire | K0B63355173422E0 | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | | | | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 4005 | Credit | 5846 | SEN from 5090021014+0838082894647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 4005 | Credit | 12224 | SEN from 5090021014+1333001620985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 4005 | Credit | 8692 | SEN from 5090021014+1120087104834 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 4005 | Credit | 5880 | SEN from 5090013656+0840257221546 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/6/20 | 89 | Debit | 396 | melio/Apple AppleInvoice # Q200189508 | t2980352 BAM Trading Services I | ACH Debit | ACH | | | | OPR | t2980352 BAM Trading Services | | | | | $9,656.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 4005 | Credit | 6166 | SEN from 5090021014+0854172671573 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,681.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 82 | Debit | 73 | Ref 3110104 to Dep 5090014605 | | Transfer Debit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 4005 | Credit | 1718 | SEN from 5090021014+0401308843903 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/6/20 | 4005 | Credit | 17303 | SEN from 5090021014+1729395335189 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 9084 | Debit | 13479 | SEN to 5090021014+1102123013131 | f011947d63b3457d9769cafda0c4cd52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 9084 | Debit | 9157 | SEN to 5090021014+0717532734459 | 9bfe3512867344d23ab62f3cf2f1f944e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 82 | Debit | 273 | Ref 3140313 to Dep 5090021014 manual wit | hdrawal | Transfer Debit | Transfer | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 9084 | Debit | 17118 | SEN to 5090021014+1454434995872 | d45b226e5de04430aef4d767831141f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 25 | Credit | 418 | Ref 3140740 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 4005 | Credit | 17387 | SEN from 5090021014+1850327592242 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 9084 | Debit | 12031 | SEN to 5090021014+0944294095971 | 3f84ef77d08e4808ad69abdbdd407a8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 9084 | Debit | 17194 | SEN to 5090021014+1533441137683 | 21e14e654404a50a9d48a59c6a7b231 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,159.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 4005 | Credit | 15864 | SEN from 5090021014+1301035524421 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 9084 | Debit | 6257 | SEN to 5090021014+0457312419822 | 9da1ac7c7a534181b3f91db49365421f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 9084 | Debit | 779 | SEN to 5090021014+1052007795701 | 6a3808a8e9514b92bbc9f342389135a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 4005 | Credit | 16058 | SEN from 5090021014+1317231106490 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 9084 | Debit | 6827 | SEN to 5090021014+0515309772783 | e815052120a249d7a4d0684b3dfff08f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 25 | Credit | 172 | Ref 3131931 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $999,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 4005 | Credit | 2096 | SEN from 5090021014+0543302599502 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 9084 | Debit | 6191 | SEN to 5090021014+0444425750860 | ae9af7f7348146653b6e0dcdcc443143c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 9084 | Debit | 6587 | SEN to 5090021014+0507109928104 | d01c6ed83a194e099a78ba21a4b5ff02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 9084 | Debit | 1453 | SEN to 5090016576+1705419035697 | 6266e2b63a254916b95c87e9593c074af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 4005 | Credit | 10362 | SEN from 5090016576+0836364066926 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $61,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 82 | Debit | 27 | Ref 3120338 to Dep 5090021014 manual wit | hdrawal | Transfer Debit | Transfer | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/20 | 89 | Debit | 563 | 8X6/H3R58GM GP66 8AM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $83.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 4005 | Credit | 2088 | SEN from 5090021014+0540405907804 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 9084 | Credit | 17337 | SEN from 5090021014+1759342921062 | bd896ecf6bf247beb58fcb698b78d1fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 9084 | Debit | 7721 | SEN to 5090021014+0609403448534 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 4005 | Credit | 7002 | SEN from 5090021014+0529158753860 | e0af76e383874ee1b977e856c552ae51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 9084 | Debit | 10637 | SEN to 5090021014+0856162309612 | a19e7e008a484a0a8b33558fe048c6c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 9084 | Debit | 10387 | SEN to 5090021014+0840007883552 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 4005 | Credit | 1038 | SEN from 5090021014+1233230929061 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/20 | 4005 | Credit | 10662 | SEN from 5090021014+0857576776842 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 4005 | Credit | 11976 | SEN from 5090021014+1708294179795 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Debit | 1689 | SEN to 5090021014+0440037712865 | ac4e56499c144d3abe840e13ab204b1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Debit | 12011 | SEN to 5090014605+1816450248504 | 6cd089a15bfc4f14a002b05f2e71993e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $999,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 4005 | Credit | 496 | SEN from 5090021014+0443108696020 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,651.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/20 | 89 | Debit | 434 | Total Checking/Expensify R66605032 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $359.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Debit | 325 | SEN to 5090014605+2222287043128 | a909cbecadb245419ca27190fb703c27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,990,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Debit | 11827 | SEN to 5090021014+1550252959678 | 4b09adb300484ff2a7d7b9ba9965bbd0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 4005 | Credit | 10344 | SEN from 5090021014+1248563171821 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 25 | Credit | 76 | Ref 3150227 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $995,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Debit | 8179 | SEN to 5090021014+1048330501540 | b113af168ba44124a11402dce4d956ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Credit | 11620 | SEN from 5090021014+1433563352426 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Debit | 6637 | SEN to 5090021014+0936561255286 | 841923d96bfd459b82f7c36e80573c01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Debit | 609 | SEN to 5090021014+0207008300582 | c2c6cab861a44c29a20fdef119baea8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Debit | 1405 | SEN to 5090021014+0405344335786 | aee1934ae40b4b009aef3991d5bbba09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Debit | 11802 | SEN to 5090021014+1535473433785 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 4005 | Credit | 11760 | SEN from 5090021014+1514306972064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,303.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/20 | 89 | Debit | 437 | Premier Plus Ckg/Expensify R66526284 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $707.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Debit | 9425 | SEN to 5090021014+1200554744003 | 8a090fe2fc73499d8346fe2946f02c57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Debit | 9113 | SEN to 5090021014+1138426346407 | a1d60f4e690e49be8d51e67422e5d4b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 4005 | Credit | 84 | SEN from 5090021014+2025093720146 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 4005 | Credit | 11314 | SEN from 5090021014+1400551255008 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,681.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/20 | 89 | Debit | 438 | Everyday Checkin/Expensify R66482255 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 4005 | Credit | 11732 | SEN to 5090021014+1505385276971 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Debit | 697 | SEN to 5090021014+0247313267831 | ba79bc09809e42068c15ebba7c901ecb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Debit | 1291 | SEN to 5090021014+0332090842219 | 5553dd0854c74303a553b4a19effecc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,409.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/20 | 89 | Debit | 435 | Adv.Plus Banking/Expensify R66277036 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Debit | 3689 | SEN to 5090021014+0648512562834 | 0799e6e7f7204c3caaaf09ca140e0c12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,494.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/20 | 89 | Debit | 439 | Sofi Money/Expensify R66738168 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Debit | 275 | SEN to 5090014605+2202401337623 | 74d0e8b0981a48b084219ff91761a4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,000,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 4005 | Credit | 4138 | SEN from 5090012641+0704311543132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/20 | 89 | Debit | 433 | Brex Inc/1000077790 BAM Management/US | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | $83,075.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Debit | 515 | SEN to 5090021014+0055013274432 | dec75c1a9ffb4e2d91a6541cded47694 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/20 | 89 | Debit | 436 | Chase Better Ban/Expensify R66355241 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 4005 | Credit | 120 | SEN from 5090021014+2040056192892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Debit | 12009 | SEN to 5090014605+1811384196449 | 8d8ba8c9bfe74b039e11497a74735c49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,000,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Debit | 5037 | SEN to 5090021014+0808255786281 | 2edc1f677538484fb4dd3c734d6e4783 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,452.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/20 | 9084 | Debit | 817 | SEN to 5090021014+0754147568073 | 8c4969687b8d4fe2a08589 1a25a972fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 25 | Credit | 40 | Ref 3160234 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $990,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 9084 | Debit | 10282 | SEN to 5090021014+0828195398023 | 2dce4329e685467889da15dcd0815348 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 9084 | Debit | 281 | SEN to 5090021014+0142381386676 | 7b8a6addea24f21937f7c4cdde7b60c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 9084 | Debit | 2462 | SEN to 5090014605+2052553226784 | b423459afb6040aabb569103409818d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,831,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 9084 | Debit | 453 | SEN to 5090021014+0357494826565 | 7643f3aecb3d496cb0beb1c9d1730214 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 9084 | Debit | 1075 | SEN to 5090021014+0848191900538 | d69e58cf0e3e43648b41f3825b49deec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 9084 | Debit | 1746 | SEN to 5090023119+1305429393796 | a7f17f0fbb1e41 4fa9f5e7c5d18d310d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 4005 | Credit | 652 | SEN from 5090021014+0602151072177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 9084 | Debit | 18128 | SEN to 5090021014+1408524517096 | 4217b09feff64a9a80acc2041c907264 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 9084 | Debit | 3128 | SEN to 5090014605+0304211339125 | 4386f1fbed1342d9bff58a4f7d93c3dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $997,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 9084 | Debit | 2250 | SEN to 5090021014+1813505036752 | ed88349e587a46e2980867264745bb8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 25 | Credit | 266 | Ref 3161503 from Dep 5090023119 | | Transfer Credit | Transfer | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 4005 | Credit | 1500 | SEN from 5090016576+1032360670684 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 4005 | Credit | 2247 | SEN from 5090016576+1806247900613 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $78,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 4005 | Credit | 2970 | SEN from 5090021014+0217226704747 | bfb28fd4f6584070a44442e4f72fdf0f | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 4005 | Credit | 1308 | SEN from 5090013056+0938513210212 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 4005 | Credit | 626 | SEN from 5090016576+0538499955370 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $40,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 4005 | Credit | 1949 | SEN from 5090016576+1525263738505 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $21,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 9084 | Debit | 2154 | SEN to 5090016576+1704454573385 | a86c0ebca2284c8683b5d1b86d193b7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 4005 | Credit | 10553 | SEN from 5090016576+0841428256530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $88,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 9084 | Debit | 429 | SEN to 5090021014+0347187102089 | a6f5b2c4312045c08ceaf6ad35419c8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 4005 | Credit | 654 | SEN from 5090016576+0603020751834 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $68,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 9084 | Debit | 2606 | SEN to 5090021014+2300158509656 | 4841d1cd7483496da21dd041e9a356fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 4005 | Credit | 2375 | SEN from 5090021014+1940464545249 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 4005 | Credit | 456 | SEN from 5090021014+0409520990445 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,713.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 4005 | Credit | 6763 | SEN from 5090021014+0532336008350 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 9084 | Debit | 1850 | SEN to 5090021014+1431142557274 | 0aa576745281442028c28da4c7e68fc95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,549.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/12/20 | 89 | Debit | 571 | mello/GoodHire GoodHireBAM07347013 | t3139329 BAM Trading Services I | ACH Debit | ACH | | | | OPR | t3139329 BAM Trading Services I | | | | | $52.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 9084 | Debit | 21 | SEN to 5090021014+1933385832981 | 8e4e6b6658ee44da9d4dedb7c83960b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 4005 | Credit | 4623 | SEN from 5090021014+0342420034232 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,805.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/12/20 | 4052 | Credit | 11029 | K08CG5745NRR1EHC | ORIG:PRIME TRUST, LLC | Wire Credit | Wire | K08CCG5745NRR1EHC | PRIME TRUST, LLC | | OPR | PRIME TRUST, LLC | | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 4005 | Credit | 1208 | SEN from 5090016576+0925591068820 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $24,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 25 | Credit | 402 | Ref 3162238 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 9084 | Debit | 2018 | SEN to 5090021014+1607163854607 | 3154d16dc5fc4aaca377abeda40da42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,625.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 4005 | Credit | 1971 | SEN from 5090021014+1535448221587 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 4005 | Credit | 840 | SEN from 5090016576+0802313049612 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $78,320.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/12/20 | 89 | Debit | 570 | Ditto Public Aff/Bill.com Ditto Public | Affairs Inc - Inv #4722 | ACH Debit | ACH | | | | OPR | Affairs Inc - Inv #4722 | | | | | $18,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 25 | Credit | 262 | Ref 3161501 from Dep 5090023119 | | Transfer Credit | Transfer | | | | SEN | | STORM KING TRADING CORP | 5090023119 | SEN | $11.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 9084 | Debit | 675 | SEN to 5090021014+0609245646652 | f74b43a3f37442b0bb8319d60b01338a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 9084 | Debit | 18660 | SEN to 5090021014+1606098535051 | 66945ef48119494ca001a0c88739f7dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 9084 | Debit | 1990 | SEN to 5090021014+1602471877051 | 94df8a1138224c67841c8d571cd43c5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/20 | 9084 | Debit | 1652 | SEN to 5090021014+1231152389328 | 130fa7f910fc42228a6097f5e9f79cdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 25 | Credit | 630 | Ref 3181450 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 4005 | Credit | 11462 | SEN from 5090021014+1456524040927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,763.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/13/20 | 89 | Debit | 616 | Crunchy Links/Bill.com Crunchy Links - | Inv #1082 016MVURQO1LI943 Graham Kahr | ACH Debit | ACH | | | | OPR | Inv #1082 016MVURQO1LI943 Graham Kahr | | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 4005 | Credit | 11474 | SEN from 5090021014+1502555021148 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 4005 | Credit | 136 | SEN from 5090021014+2128079947170 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 9084 | Debit | 189 | SEN to 5090014605+2220366309426 | 1caef7e5537a4b2aa8b214ddff792443 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,981,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 9084 | Debit | 1343 | SEN to 5090021014+0322190229129 | 335f6668dbcd4267bbdd458ceb7b4a86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 25 | Credit | 54 | Ref 3180247 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/13/20 | 4052 | Credit | 8296 | K0BDJ2410NNR48NA | ORIG:PRIME TRUST, LLC | Wire Credit | Wire | K0BDJ2410NNR48NA | PRIME TRUST, LLC | | OPR | PRIME TRUST, LLC | | | | | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 4005 | Credit | 424 | SEN from 5090021014+0104241746318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 9084 | Debit | 1971 | SEN to 5090021014+0501259512819 | c0127c1c6a134359b8684c38f838726a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 4005 | Credit | 10562 | SEN from 5090021014+1328239982218 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 4005 | Credit | 450 | SEN from 5090021014+0114429305125 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 4005 | Credit | 3096 | SEN from 5090021014+0608558851851 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 4005 | Credit | 364 | SEN from 5090021014+0035468949917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 9084 | Debit | 11527 | SEN to 5090021014+1524264129973 | 17d392dd913041739a3a4d7b6c6fa794 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 4005 | Credit | 2988 | SEN from 5090016576+0557289314917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 9084 | Debit | 10191 | SEN to 5090021014+1307382966067 | 4f20b34ffb4f48b38199cd8aee1e454e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 4005 | Credit | 11492 | SEN from 5090021014+1514560777879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 4005 | Credit | 11638 | SEN from 5090021014+1653547596966 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,328.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/13/20 | 89 | Debit | 617 | Crunchy Links/AR Verify 016WKQYNE1LIW8Z | Graham Kahr | ACH Debit | ACH | | | | OPR | Graham Kahr | | | | | $0.52 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/13/20 | 4005 | Credit | 5762 | SEN from 5090016576+0857598356851 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $172,320.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/13/20 | 21 | Credit | 618 | Crunchy Links/AR Verify 016WKQYNE1LIW8Z | Graham Kahr | ACH Credit | ACH | | | | OPR | Graham Kahr | | | | | $0.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 4005 | Credit | 492 | SEN from 5090021014+0125196629549 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/13/20 | 4005 | Credit | 4792 | SEN from 5090021014+0801395755280 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 909 | SEN from 5090021014+1036277259098 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,033.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 250 | SEN to 5090014605+2352077993273 | 5005c288f46442dbf89128b6a0d0d2665 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,080,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 1858 | SEN to 5090021014+1005021265239 | 41fe7f77f83de46d29c8deb0c37958992 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,877.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 2455 | SEN from 5090021014+2008366222810 | b27740b6e5ea436296bdf9696f2d632 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 1718 | SEN to 5090021014+0851201044036 | ca4165c28e6f4e639a96055faf3c6494 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 2380 | SEN to 5090014605+1819424328597 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,755,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 16744 | SEN from 5090021014+1610597002811 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 16750 | SEN from 5090021014+1613399874382 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 6709 | SEN from 5090021014+0644498599854 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 1756 | SEN to 5090021014+0924508206663 | 8171e95df65f4d9fa4f0ae3fd6653fd6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 1252 | SEN to 5090021014+1858553742318 | 263974c0c30b4a6397311bec5474e210c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 109 | SEN from 5090021014+2101283871492 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 1439 | SEN from 5090021014+0049506609255 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 1686 | SEN to 5090021014+0825500961482 | d47994057bea412e823e893da080653b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 1952 | SEN to 5090021014+1101294913284 | f36375027e8d42199ea7493207936ee2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 2400 | SEN to 5090021014+1830318436123 | d8d67bbf524c43ab6e052aeeb62b0454 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 1866 | SEN to 5090021014+1008027630735 | d88c7ad98b2c4a6c978c20e9af45e5a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 1927 | SEN from 5090021014+1028046188613 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 916 | SEN to 5090021014+1045200292174 | 56937f46cc624cb4acf35ff96c02bc75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 1778 | SEN to 5090021014+0936302306664 | fb07ed2301604d269204a3870d404b22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 16846 | SEN from 5090021014+1645317583530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,768.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 6211 | SEN from 5090021014+0613211640001 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 628 | SEN to 5090021014+0630077126478 | d2987de4c216411585d29b40ff97e76e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 15856 | SEN from 5090021014+1350043070485 | 1f0c616d65e243f3aa3342d558e3b807 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 372 | SEN to 5090021014+0136309380510 | a476b8e4f0414edf936b7b33a02423f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 1139 | SEN from 5090016576r1649350307523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $87,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 14302 | SEN to 5090021014+1232524484460 | 1334dbde5983475d98572cc0f2374a8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 2877 | SEN from 5090021014+0016167322234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 15824 | SEN to 5090021014+1348120402451 | 690ab2e4a57f4468b3bd0e9cb9bf74c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 1331 | SEN from 5090021014+2044003669378 | 43e5384dc2ac4416a09f6fee36668583 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 1842 | SEN from 5090021014+0959023904922 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 2161 | SEN from 5090021014+1439276820176 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 2383 | SEN from 5090016576r1820234525121 | a5e54cbbcf794325a422224132195c9 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $83,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 1946 | SEN to 5090021014+1058294558752 | f6f0742ef503426a9496adcf8f38ecdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 1376 | SEN to 5090021014+2322503417486 | 643f2e5177ec4638aa888b29619dba96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 16748 | SEN from 5090021014+1612438976600 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 12979 | SEN from 5090021014+1122201225899 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 2956 | SEN to 5090014605+0105412618351 | 55cdf24bca534802a1954df8fec8dd59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 6349 | SEN from 5090021014+0624023477215 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 2134 | SEN to 5090021014+1418049644023 | 2dcae5c782f34e32afba0875d255267c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,277.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 6473 | SEN from 5090016576+0631313428658 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $131,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 1784 | SEN to 5090021014+0938032786480 | 2199cd4ad895439a88104da9ee64aa410 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,681.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/20 | 89 | Debit | 437 | WEWORK#J878 RCUR | TRN*1*CZ1000001R8PC\RMR*K*6044610 84 | ACH Debit | ACH | | | | OPR | TRN*1*CZ1000001R8PC\RMR*1 K*604461084 | | | | | $4,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 1119 | SEN from 5090021014+1622547722726 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 2114 | SEN to 5090021014+1408591997046 | d5b50c4492b34350b6e8235c4bcbc16d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 862 | SEN to 5090021014+0916521697139 | 5940c8461acf426082fdcfa92ed72aa2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 2718 | SEN to 5090021014+2320363802646 | c821907af6234c04be0bfb8c106d1171 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 119 | SEN from 5090016576+2102013077263 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 13163 | SEN from 5090016576+1132030574376 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $143,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 9084 | Debit | 1668 | SEN to 5090021014+0809212419546 | 5f0ae77581b2458e989dbef87e258df1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 2425 | SEN from 5090021014+1926413394050 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 9805 | SEN from 5090021014+0911533413801 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/20 | 4005 | Credit | 10369 | SEN from 5090021014+0947501521440 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,589.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/20 | 89 | Debit | 436 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #PT210 016XSEFPX1LJPJJ BAM | ACH Debit | ACH | | | | OPR | LLC - Inv #PT210 016XSEFPX1LJPJJ BAM | | | | | $143,073.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/20 | 89 | Debit | 438 | FIRESTONE CFO/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | | $29,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 9084 | Debit | 3145 | SEN to 5090021014+0627160835395 | 0703718a77a84dcabd31bf571399d946 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 4005 | Credit | 464 | SEN from 5090021014+0107353902428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,951.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 4005 | Credit | 5304 | SEN from 5090021014+0818293569334 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,951.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 25 | Credit | 78 | Ref 3220233 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 4005 | Credit | 4978 | SEN from 5090021014+0758577226143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 9084 | Debit | 6415 | SEN to 5090021014+0903303180552 | 092f87c7fc3a4b4c8646eb4eb4cd02aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 9084 | Debit | 641 | SEN to 5090021014+0236059858983 | 5926b211a47a44e2bf8c30f1ee7eeb4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 9084 | Debit | 4872 | SEN to 5090021014+0752592194868 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 9084 | Debit | 521 | SEN to 5090021014+0131366718564 | 5eb97e00ad6443798fca16aa96e18733 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 4005 | Credit | 2352 | SEN from 5090021014+0522505954369 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 4005 | Credit | 12260 | SEN from 5090016576+1840139742817 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 4005 | Credit | 236 | SEN from 5090021014+2124101520157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 4005 | Credit | 4114 | SEN from 5090021014+0715235731516 | abcf5db6e53a4311867b02724740cce9 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 9084 | Debit | 4039 | SEN to 5090021014+0712171345486 | c4b8ec50055f4426b66d89915ebecd20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/20 | 89 | Debit | 389 | mello/Transperfe TransperfectInvoice | 175512 I3361111 BAM Trading Services I | ACH Debit | ACH | | | | OPR | 175512 I3361111 BAM Trading Services I | | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 9084 | Debit | 661 | SEN to 5090021014+0252364047730 | 9a97f6d9e96b41328a61aa2d714b2103 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 9084 | Debit | 133 | SEN to 5090005439+2023100362676 | e0cbfbdafe524b038e9338ef27247027 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 4005 | Credit | 10442 | SEN from 5090021014+1253007155964 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 4005 | Credit | 112 | SEN from 5090021014+0751416813264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 4005 | Credit | 5240 | SEN from 5090013656+0813497240490 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 9084 | Debit | 497 | SEN to 5090021014+0124113309119 | b8fe1195bca04324a43ad806e0c81ff0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 4005 | Credit | 1224 | SEN from 5090021014+0323084976237 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 4005 | Credit | 2942 | SEN from 5090021014+0618254419545 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 4005 | Credit | 348 | SEN from 5090021014+2252399454506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 9084 | Debit | 171 | SEN to 5090005439+2041247326093 | 61125f8fb156415e8d9da060bd3e2f7b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $420,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 4005 | Credit | 212 | SEN from 5090021014+2058440039882 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,874.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 9084 | Debit | 349 | SEN to 5090014605+2253218627672 | 734d959bc81d4ceda7a8697616fbc52b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,100,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 4005 | Credit | 232 | SEN from 5090021014+2121073236379 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 9084 | Debit | 6445 | SEN to 5090021014+0905149692840 | 3c0bac991161a4c79a6cebda83d34d10b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 4005 | Credit | 4976 | SEN from 5090016576+0758546875918 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/20 | 9084 | Debit | 5153 | SEN to 5090021014+0807510539719 | ce4e1032987749729f5ed4785b0e2195 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 4005 | Credit | 114 | SEN from 5090021014+1950523277353 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 4005 | Credit | 660 | SEN from 5090021014+0008045188524 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 12358 | SEN to 5090021014+1718078748753 | 86d0a1427a204174a5f45fda236f06ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 10160 | SEN to 5090021014+1204318922148 | 9ad52aed5a4a4596abde045d84d91f94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 4005 | Credit | 5208 | SEN from 5090021014+0725593320635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 4005 | Credit | 8579 | SEN from 5090016576+1029146854616 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $80,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 25 | Credit | 2 | Ref 3222125 from Dep 5090006106 SEN test | BinanceUS | Transfer Credit | Transfer | | | | | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 25 | Credit | 706 | Ref 3231435 from Dep 5090006106 BinUS | | Transfer Credit | Transfer | | | | | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 6893 | SEN to 5090005439+0859557817955 | 1332cbbb9d38422f93650b620da75dbc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 2187 | SEN to 5090021014+0549304293950 | 617148217f8654e8eafc96f33fdec1be3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 9664 | SEN to 5090021014+1126557756590 | 084703c0f5441bdb1810b1156177c64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 5728 | SEN to 5090021014+0753004008283 | b445fc5f6b794c3396a76c600146d534 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 1642 | SEN to 5090021014+1306101340770 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 4005 | Credit | 6076 | SEN from 5090016576+0814075352405 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $138,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 321 | SEN to 5090021014+2049167985019 | 9e5eccd45cde45e1b0d78f7eb46d8022 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 821 | SEN to 5090021014+0138207020641 | 722289567d014c8182f2ca24f787bc7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 1561 | SEN to 5090021014+0330566148049 | 353b17e49830431abe3cda39e1c71e84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 4005 | Credit | 674 | SEN from 5090021014+0017075190371 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 4505 | SEN to 5090021014+0700170120519 | 855db5ab24d9403b80a0286f9589a7ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 12210 | SEN to 5090021014+1520182320641 | d856c43aa76c48f64ad13465cd59391ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 4005 | Credit | 628 | SEN from 5090021014+2354419904024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 1827 | SEN to 5090021014+0501240368063 | 85bbd190d8b34213bbe0c30af57d954f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 9536 | SEN to 5090021014+1116230621199 | bba110fcde1a4248b98dfb7918823680 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 4029 | SEN to 5090021014+0643233982833 | 7b49e4694ded437fbfc40ed522dc63b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 267 | SEN to 5090021014+2027548355746 | e339005f5e72e4bbdb23837dc86b655be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 4005 | Credit | 172 | SEN from 5090021014+2005366137797 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 4052 | Credit | 9393 | K0BIJ042919UXE73 | | ORIG PRIME TRUST, LLC | Wire | K0BIJ042919UXE73 | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | | | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 2141 | SEN to 5090021014+0535533252922 | de4a52daf51640c7a19db086c334e153 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 341 | SEN to 5090021014+2058136682055 | fbac1bf3902a4cceb605a37942dfb37d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 6353 | SEN to 5090021014+0822243963767 | c56b1840561c4c349b2f23e1c3b1e667 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 2599 | SEN to 5090021014+0631228555838 | 377123ca1e054cfb849599408df79baa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 753 | SEN to 5090021014+0110461873404 | d9cc1df0a9d94762a3608262f1f3a9655 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/20 | 9084 | Debit | 4763 | SEN to 5090021014+0707228156702 | 106819c892a94b62ae49e8b593ad58ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/20 | 9084 | Debit | 739 | SEN to 5090014605+0221214594739 | 1831cf5b6ef14cec97f31d98a4824762 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $658,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/20 | 4005 | Credit | 172 | SEN from 5090021014+2023126697916 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/20 | 9084 | Debit | 10493 | SEN to 5090021014+1509480424283 | 61c410cd49024003815a29df56f66bca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,511.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/20 | 4005 | Credit | 5270 | SEN from 5090016576+0824038167690 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $142,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/20 | 9084 | Debit | 569 | SEN to 5090021014+0023106826252 | 4b42d91f12d747d8b24ebf51e458f637 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/20 | 9084 | Debit | 10343 | SEN to 5090021014+1433483760139 | 88ba2a0cef874374b9584fcfbb7ea7df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,277.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/19/20 | 4052 | Credit | 6192 | K0BJHZ5544YUKP6L | ORIG PRIME TRUST, LLC | Wire Credit | Wire | K0BJHZ5544YUKP6L | PRIME TRUST, LLC | | OPR | PRIME TRUST, LLC | | | | | $249,900.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/20 | 9084 | Debit | 10147 | SEN to 5090021014+1405100870530 | 59e6aa7147f349d0af02c7d2cf3787b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/20 | 9084 | Debit | 9965 | SEN to 5090021014+1350098521975 | a8aa0928b1d240f4babc13b56adfcf68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/20 | 9084 | Debit | 5711 | SEN to 5090005439+0859295454478 | f4cf64432d87411a029ae228ac3499c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/20 | 4005 | Credit | 4776 | SEN from 5090021014+0153266127423 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/20 | 4005 | Credit | 132 | SEN from 5090021014+2002220605473 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/20 | 9084 | Debit | 651 | SEN to 5090021014+0136566742156 | cda6ca7c445b438399a73a50f0a96020 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,006.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/19/20 | 82 | Debit | 782 | Ref 3241945 to Dep 5090014563 Fund Trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC. | 5090014563 | OPR | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/20 | 9084 | Debit | 403 | SEN to 5090021014+2245414207287 | fd465852c5ff4e44b6e71d125de74f35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/20 | 4005 | Credit | 10548 | SEN from 5090021014+1533468419621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 4005 | Credit | 11838 | SEN from 5090021014+1536406331580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,370.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/20/20 | 89 | Debit | 341 | Total Checking/Expensify R668337/31 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $29.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/20/20 | 4052 | Credit | 9814 | K0BKK0802MUU20CV | ORIG PRIME TRUST, LLC | Wire Credit | Wire | K0BKK0802MUU20CV | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | | | | | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 9084 | Debit | 8245 | SEN to 5090021014+1033386454521 | b10ec07b444c4449820fa7847918615e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 9084 | Debit | 1793 | SEN to 5090014605+0342364727959 | d8c7bcab6ee74d6790a685f890a82312 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 4005 | Credit | 11858 | SEN from 5090021014+1544078203206 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 4005 | Credit | 11814 | SEN from 5090021014+1523055510231 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 4005 | Credit | 6184 | SEN from 5090016576+0825313381664 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $83,270.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/20/20 | 89 | Debit | 337 | Jonathan Hoos/Expensify R66827737 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $128.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 9084 | Debit | 379 | SEN to 5090015271+2156129402377 | 0765b7a66ac3436fba7c829404223776 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 4005 | Credit | 12040 | SEN from 5090021014+1727342319027 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 4059 | Debit | 5912 | SEN from 5090021014+0639122769622 | 4a992c70328e4a22b64df89b874c1311 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 9084 | Debit | 10553 | SEN to 5090021014+1250569180927 | dc63baf73e75438b82675ccc63e27a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 9084 | Debit | 6455 | SEN to 5090005439+0843480919074 | c4ac6d129655499da1c0755ba047a81d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 4005 | Credit | 8492 | SEN from 5090016576+1051451573593 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $88,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 4005 | Credit | 12298 | SEN from 5090021014+1855433355631 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 4005 | Credit | 5988 | SEN from 5090021014+0813290487923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,899.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/20/20 | 89 | Debit | 338 | Everyday Checkin/Expensify R66732494 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/20/20 | 89 | Debit | 339 | Sofi Money/Expensify R66832456 | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 9084 | Debit | 5655 | SEN to 5090021014+0752293672209 | 7deac33a1f2145bdad47d21ad0b26b0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 4005 | Credit | 11572 | SEN from 5090021014+1416322481593 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 4005 | Credit | 2682 | SEN from 5090021014+0508558942544 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 9084 | Debit | 3485 | SEN to 5090021014+0558392682969 | 7f1a24c65291411088945087aaa0879b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 9084 | Debit | 11427 | SEN to 5090021014+1404292572350 | 1fb4304ed93f433ba6434bd8374d9392 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/20/20 | 4005 | Credit | 11902 | SEN from 5090021014+1603273392994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/20/20 | 89 | Debit | 340 | Everyday Checkin/Expensify R66697298 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 19362 | SEN to 5090021014+1240562447342 | 13a260eb22b34cad858d0a131179c788 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,746.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 22277 | SEN from 5090021014+1731011400096 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 7359 | SEN to 5090014605+0230029256584 | 3f0dddbb24f84b3e9f3023d16e97cf42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $920,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 1688 | SEN from 5090021014+1029047788290 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,146.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/20 | 89 | Debit | 428 | Interest Checkin/Expensify R67113210 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,071.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 5875 | SEN to 5090021014+1629063633677 | f07ab4912a7e47ccbbb63670fccb18a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 22407 | SEN from 5090021014+1835050361839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 4073 | SEN to 5090021014+0336408452545 | 1f2624b619fd4dbfbf5b28ada444f25c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 12041 | SEN to 5090021014+0628414141946 | 67d0665a76364810a62dfee9249acf07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 21809 | SEN from 5090021014+1503329175477 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 1880 | SEN from 5090021014+1742196267707 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 1880 | SEN from 5090016576+1232400532293 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 3655 | SEN to 5090021014+0100446567932 | 7ba35b680b684bc288d469ee68752b6c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 20874 | SEN to 5090006106+1341287210967 | 0b509fb1dece412ca801cbcce5fb321a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 15085 | SEN to 5090021014+0835396014237 | 6ca32cc3fb424ad58ed7347c013115c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 5612 | SEN from 5090021014+1417025006970 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 6454 | SEN from 5090021014+2020113641538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 13261 | SEN to 5090021014+0719110115781 | 116edadacb444eeab47bc24de2fdf862 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 4961 | SEN to 5090021014+0956342398076 | 3f15baeac95c446090c0dbfbe03a182 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 6616 | SEN from 5090021014+2112394006407 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 5598 | SEN from 5090021014+1408027017965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 17779 | SEN to 5090021014+1120415293539 | a6958b0f7a7a4acda89c5acc63c70633 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 21834 | SEN to 5090021014+1507154836959 | a2df349cc5c3444e80da5eb1cbc2c21b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 19176 | SEN to 5090021014+1229528679500 | ff8c6f6daab54e92b788349adef7ffef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 15837 | SEN to 5090021014+0917212282036 | 94979c43cdc94b56861089adc1704b1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 13997 | SEN to 5090005439+0745386598853 | a5b979790603457088d42f52ff32038a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $550,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 50 | SEN from 5090021014+1926161620488 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 21565 | SEN from 5090021014+1426584678033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 2355 | SEN to 5090021014+1637238057978 | b8dad857161346 5abc8668603441fe7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 13848 | SEN from 5090021014+0740111279652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 5814 | SEN from 5090016576+1527378783297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $77,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 5580 | SEN from 5090021014+1355064636737 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 17449 | SEN to 5090021014+1105320318586 | ac97bf6201eb4c2093022ba7c5a3b3c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 6590 | SEN from 5090021014+2056093429799 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 21888 | SEN to 5090021014+1516156652837 | 505c196cf7734ec9b3e6b99e0d8fa60b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 21771 | SEN from 5090021014+1459041296624 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 3423 | SEN to 5090021014+2337328900495 | 0ca0dbd543ba4e378713dd447b521000 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 496 | SEN from 5090021014+0147415666128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,452.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 272 | SEN from 5090021014+2225102900032 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 3351 | SEN to 5090021014+2311134060878 | c9b411b3be684adc81d90ade64aca003 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 21619 | SEN from 5090021014+1435507139028 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 2497 | SEN to 5090021014+1712472316414 | 74b76da441d7b44c7a806958b7ad9b6b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 22399 | SEN from 5090021014+1832040202140 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,709.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 18303 | SEN to 5090021014+1143017798439 | 2cf0cbff35a44e2ca1cfbdf949a4e265 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,852.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 20837 | SEN from 5090021014+1338302493464 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,087.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 16623 | SEN to 5090021014+1007258907106 | 8111af994e4546b168436dea0c67a40d3 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,429.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 20703 | SEN from 5090021014+1331557191770 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,037.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 20769 | SEN from 5090021014+1333599600013 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,252.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 20543 | SEN from 5090021014+1318460793781 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,172.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 21755 | SEN from 5090021014+1456268826665 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,137.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 20974 | SEN to 5090021014+1345464076046 | df091a7067844cd68bc11538ca85ac0b | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,979.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 6030 | SEN from 5090021014+1724041723584 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,385.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 16873 | SEN to 5090021014+1022562278497 | d9200ffbe41a43f3a00277ec976865f1 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,064.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 22269 | SEN from 5090021014+1730022717967 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,895.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 15706 | SEN from 5090021014+0911251469075 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,377.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 1 | SEN to 5090021014+1900413341479 | 322fc0cefb594605b1d34bd0eea8c6a3 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,230.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 2908 | SEN from 5090021014+2002046693561 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,834.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 6207 | SEN to 5090021014+1926069191357 | 0ddf3f2802f44f598506a6f800eb9603 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,235.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 1622 | SEN from 5090021014+0957168044721 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,524.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 4768 | SEN from 5090021014+0831224658106 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,310.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 601 | SEN to 5090021014+0403579148190 | 3b2f3f7fc32048e1b106b5b9ed37f7ef | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,989.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 2856 | SEN from 5090021014+1857120396353 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,661.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 2417 | SEN from 5090021014+1656282909844 | b776ef6391d94e4fa9ae5b5b38cb318d | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,507.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 5650 | SEN from 5090021014+1432394241938 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,566.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 167 | SEN to 5090021014+2009394370252 | b9bf754d18484a37ada1c7ba93fcf076 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,479.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 22295 | SEN from 5090021014+1737177128949 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,307.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 4513 | SEN to 5090021014+0542556830077 | 1444e8667ca0d482dabded9c69ba967f8 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,814.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 20426 | SEN from 5090021014+1312427437981 | 43e9a4b0a6db448d8ce0a248a9acfb8a | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,926.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 3011 | SEN to 5090021014+2104366531080 | 8b9d9a0633584835802ebfff4da8b6e | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,692.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 14142 | SEN from 5090021014+0751237702633 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,822.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 3399 | SEN to 5090021014+2330203455486 | 62621aa0c27d4141bd29073d6825673b | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,133.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 20411 | SEN from 5090021014+1309404520355 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,451.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 22305 | SEN from 5090021014+1740221458405 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,848.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 22247 | SEN from 5090021014+1720023721997 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,324.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 2573 | SEN to 5090021014+1736584688138 | 73c6d05a2c8a4c04ae7fac3ffcd31411 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,080.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 14442 | SEN from 5090021014+0802260031891 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,545.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 22145 | SEN from 5090021014+1636086474783 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,541.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 12346 | SEN from 5090016576+0647311751048 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,430.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 20313 | SEN from 5090021014+1304543019438 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,789.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 22159 | SEN from 5090021014+1647176402053 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,503.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 4889 | SEN to 5090021014+0908346093723 | 976601eed268493aaf3f746e398d08cf | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,684.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 20863 | SEN from 5090021014+1340186597146 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,368.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 4705 | SEN to 5090021014+0800390829733 | 0712bd3d68ff4d28a37d18f9e143454e | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,545.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 21671 | SEN from 5090021014+1444171726924 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,970.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 540 | SEN from 5090021014+0227579333209 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,162.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 21859 | SEN from 5090021014+1512486553893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 17235 | SEN to 5090021014+1051548378475 | 2357e24c2cf74d61a33600c789e93390 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 2567 | SEN to 5090021014+1732095239361 | 1440ca09a4164a62a9a16b11a3ee3680 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 648 | SEN from 5090021014+0433127456130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 5334 | SEN from 5090021014+1220201302270 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 2898 | SEN from 5090016576+1955447816725 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $143,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 20637 | SEN from 5090021014+1324231992374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 21012 | SEN to 5090021014+1347186624065 | 1bd3a4ccc66624e6da760fe2d214a8514 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 5530 | SEN from 5090021014+1344009104794 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 6310 | SEN from 5090021014+1948171573393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 11270 | SEN from 5090021014+0553487594566 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 20881 | SEN from 5090021014+1341485974545 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 4535 | SEN to 5090021014+0548559446618 | 918f6a0701924c35b85934da7a768707 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 4744 | SEN from 5090021014+0814131349222 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 7441 | SEN to 5090014605+0255340247774 | 35cf6835d5594c18815d3ba4009933b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $700,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 21939 | SEN from 5090021014+1523137633170 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 2844 | SEN from 5090021014+1853009394910 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 594 | SEN from 5090021014+0337097594818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 11600 | SEN from 5090021014+0607273890665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 13744 | SEN from 5090021014+0735350780363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 9084 | Debit | 22034 | SEN to 5090021014+1545360538632 | 8a7a6fac9eeb4148a3bf19ae85de3580 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/20 | 4005 | Credit | 21259 | SEN from 5090021014+1401248178682 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 8004 | SEN from 5090021014+0735146818817 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 7180 | SEN from 5090021014+0703486946435 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,208.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 12690 | SEN from 5090021014+1050495108077 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 14832 | SEN from 5090021014+1226435977147 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 3686 | SEN from 5090021014+0501473366840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 13336 | SEN from 5090021014+1124175296595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 13222 | SEN from 5090021014+1117138667860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 5013 | SEN to 5090021014+0532519565716 | d162de5faf143848244dc1ee5336a82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 11690 | SEN from 5090021014+1014039780197 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,743.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/20 | 89 | Debit | 542 | My Checking/Expensify R64343909 Trading Services Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $89.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 17173 | SEN to 5090021014+1509350364415 | 293e219d086444f089c54788c20d3f0d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,228.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/20 | 89 | Debit | 545 | Sofi Money/Expensify R67167157 Trading Services Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 122 | SEN from 5090021014+1929188086090 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 406 | SEN from 5090021014+2116426376866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 10845 | SEN to 5090021014+0928402346209 | df0a30e51c154b4e97826f6b6c20bd2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 817 | SEN to 5090021014+2344276314195 | ee58ab0ab17249639cdbdc8abb45d92a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 16931 | SEN to 5090021014+1420208346845 | 887f3fa4588447129918712fb907de53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 17304 | SEN from 5090021014+1627275882675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 15498 | SEN from 5090021014+1301533817319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 13376 | SEN from 5090021014+1127320459872 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,152.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 15857 | SEN to 5090013656+1317557672685 | f4fbd452b9334b7082fd56e210608497 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 10607 | SEN to 5090021014+0916301259660 | d02fac624642490a9e872a2a48e659a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 1551 | SEN to 5090021014+0226518483791 | f398c99b49584c6bb05f41c6ac1764f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 17360 | SEN from 5090021014+1654525649514 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 17188 | SEN from 5090021014+1514132554949 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 2803 | SEN to 5090021014+0348061061247 | 253a5a9f46fe4798b22bff56831b0a72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 7486 | SEN from 5090021014+0717560924678 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 12817 | SEN to 5090021014+1054432608454 | 6ae3e1e6402e48b5b1f18e6d99919340 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,856.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/20 | 89 | Debit | 543 | Keybank Hassle F/Expensify R671035298 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 12395 | SEN to 5090021014+1036350834646 | d14b521bfcb641daee90712ba3374687 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 16524 | SEN from 5090021014+1357539316083 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 17192 | SEN from 5090021014+1517067558008 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,128.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/20 | 89 | Debit | 536 | Adv Plus Banking/Expensify R67149056 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/20 | 89 | Debit | 539 | Regular Share/Expensify R66873102 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,558.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 10697 | SEN to 5090021014+0923234461797 | 7b4936b2898748f099c46da41bc8d95f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 1534 | SEN from 5090021014+0213286975795 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 17376 | SEN from 5090021014+1703532820196 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 497 | SEN to 5090021014+2207121099151 | 8fa2551daefb4468818... | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 6194 | SEN from 5090016576+0629198449245 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $231,820.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/20 | 89 | Debit | 540 | Total Checking/Expensify R67165781 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,308.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 516 | SEN from 5090021014+2213218950061 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 6867 | SEN to 5090021014+0653327712693 | f6df694df31944b0e642182d38b6d7a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 17043 | SEN to 5090021014+1434135335652 | 9eeeadc60f7f464ab002e27657290430 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 16341 | SEN to 5090021014+1406789946683 | 03e11068e5044b6e86e1a00212eba5bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,026.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/20 | 4052 | Credit | 9870 | K0BOG39581SVKHG8 | ORIG:PRIME TRUST, LLC | Wire Credit | Wire | K0BOG39581SVKHG 8 | PRIME TRUST, LLC | | OPR | PRIME TRUST, LLC | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 17278 | SEN from 5090021014+1556180111605 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 5123 | SEN to 5090021014+0537469967182 | 06af37810d634b729e8c3550d30624ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 392 | SEN from 5090021014+2111001642404 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,424.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/20 | 89 | Debit | 537 | Premier Plus Ckg/Expensify R66943174 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $256.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 424 | SEN from 5090021014+2122199264011 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 17330 | SEN from 5090021014+1642515824653 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 1098 | SEN from 5090021014+0035246375340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 1485 | SEN to 5090021014+0148005352391 | 473c881165c24af9b72f91523749df1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 17579 | SEN to 5090021014+1837198933189 | 707defa628f44e38acd46db036b2c110 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 10093 | SEN to 5090021014+0852223082093 | 2f0ba77796804e38859f9edd43f303b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 13038 | SEN from 5090021014+1105017452872 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,763.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/20 | 89 | Debit | 546 | Everyday Checkin/Expensify R671174702 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/20 | 89 | Debit | 533 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #Oct-228 016UUDFQZ1LWCE4 BAM | ACH Debit | ACH | | | | OPR | LLC - Inv #Oct-228 016UUDFQZ1LWCE4 BAM | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 17500 | SEN from 5090021014+1808053948202 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 17297 | SEN to 5090021014+1624520802046 | de1881807c354291bc03475e395645fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 301 | SEN to 5090021014+2035203795552 | ffb20a6bd878475889e990cb5eb72eff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 17539 | SEN to 5090021014+1828305534059 | 4ad322dedb84651937ea587593d22cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,631.00 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 17243 | SEN to 5090021014+1548525414282 | 6c783731e3834296b7f98ddf6834cbb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 5614 | SEN from 5090021014+0600431136744 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9174 | Credit | 9174 | SEN from 5090021014+0821440420426 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 15575 | SEN to 5090021014+ | 3eb0327563d0416e803e13b0361f8fb07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,417.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/20 | 89 | Debit | 541 | Chase Better Ban/Expensify R66531068 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 17342 | SEN from 5090021014+1649199670363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 16223 | SEN to 5090021014+1339226429403 | 06d85992d1024718b12cd2acd9a37e6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 17115 | SEN to 5090021014+1447032695965 | 7976305e19054ceba88a4709c19cd279 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 13124 | SEN from 5090021014+1111591880683 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 15137 | SEN to 5090005439+1243070328801 | 9a72b3342be347b58819adb16dac411b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 10946 | SEN from 5090021014+0931450421462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 645 | SEN to 5090021014+2250188056719 | f4a3148b11be4778bfa3d3c34454cab8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 17440 | SEN from 5090021014+1752529951663 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,942.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/20 | 89 | Debit | 544 | Chime Checking/Expensify R67164285 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/20 | 4005 | Credit | 9292 | SEN from 5090021014+0824283965986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,960.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/20 | 89 | Debit | 548 | Plaid Inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-2010 016ICPABK1LX8G0 BAM | ACH Debit | ACH | | | | OPR | #DJ99WXG-2010 016ICPABK1LX8G0 BAM | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 16619 | SEN to 5090021014+1405202826870 | b3a0e485fe12432e91e70f0c41657570 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 8658 | SEN from 5090016576+0803289471639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $193,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 292 | SEN from 5090021014+2023409883801 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 9483 | SEN to 5090021014+0830323475121 | 39f55cb36f16441cb9d796f918d8ce6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 2943 | SEN to 5090021014+0413384897551 | c961310dc77047c2957607c844ea131b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 13882 | SEN from 5090021014+1149072945940 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 13619 | SEN to 5090021014+1136461848169 | 98fcb6045c744e169ce5ac2d2219221b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 13498 | SEN from 5090021014+1133191743060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 15070 | SEN from 5090021014+1239110360587 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,254.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 78 | SEN to 5090021014+1923502364764 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 13300 | SEN from 5090021014+1121152696915 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 610 | SEN from 5090021014+2244270837103 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 6607 | SEN to 5090021014+0645509629799 | 41f7fb9e87f14c30a01f593238991356 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 314 | SEN from 5090021014+2038354817520 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,876.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/20 | 89 | Debit | 535 | Jamie Hinz/Expensify R66843316 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/20 | 89 | Debit | 547 | IdentityMind Glo/Bill.com IdentityMind | Global, Inc. - Inv #4851, 4 854 | ACH Debit | ACH | | | | OPR | Global, Inc. - Inv #4851, 4 854 | | | | $26,973.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 3319 | SEN to 5090021014+0428530145477 | 515261333d744aa988c98f182ddf1145 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 1509 | SEN to 5090021014+0156348457707 | 09911bdc66fe4fbe9060d6bfb200ea0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 14846 | SEN from 5090021014+1228192193378 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,154.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/20 | 89 | Debit | 534 | Jamie Hinz/Expensify R66843164 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $213.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 6125 | SEN to 5090021014+0626014973899 | fe89f0ef60d449a0b74bfa76a7e5b1c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 5684 | SEN from 5090021014+0606183801336 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 188 | SEN from 5090021014+1943186775302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 683 | SEN to 5090021014+2259201594237 | cd9f10be079044e4ba016fb2dccc47b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 17550 | SEN from 5090021014+1829449654841 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 1526 | SEN from 5090021014+0207399757024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,768.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 3542 | SEN from 5090021014+0446090672015 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 1497 | SEN to 5090021014+0153354525297 | 219170e227d2438fa33653bf78a58d43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 246 | SEN from 5090021014+0000592127305 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 1375 | SEN to 5090014605+0116284515861 | d049bb1c1194482aa485e79edb3d76b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $660,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 17232 | SEN from 5090021014+1531174463991 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 509 | SEN to 5090021014+2209274120452 | o4d90f1f8fe34ab6b2f2b99ddb751a17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 9084 | Debit | 15149 | SEN to 5090021014+1243376578877 | 2e3e93b54ebb46818ad67e179cf1b73c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,521.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/20 | 89 | Debit | 538 | Premier Plus Chg/Expensify R66478927 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $207.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/20 | 4005 | Credit | 17096 | SEN from 5090021014+1441001025799 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 9084 | Debit | 12333 | SEN to 5090021014+1235259221535 | cb5c64b5783549c8bf14fb530b8a63b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 508 | SEN from 5090021014+2258446190575 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 58 | SEN from 5090021014+1915495958803 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,606.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/20 | 89 | Debit | 369 | Total Checking/Expensify R67223319 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 14458 | SEN from 5090021014+1502561897221 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 9084 | Debit | 895 | SEN to 5090021014+0023092591727 | 8f4a726af5114dc0b3ac0b9d80ecc6f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,857.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 50 | SEN from 5090021014+1914052760793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 9084 | Debit | 13491 | SEN to 5090021014+1339450723794 | da55557cf6b4f689747a5c549b5aba3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 9084 | Debit | 14817 | SEN to 5090021014+1642028313811 | 1239b17b923848579d02d3daa09c705c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,013.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/20 | 89 | Debit | 363 | Jamie Hinz/Expensify R67240812 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $288.88 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/20 | 89 | Debit | 362 | Everyday Checkin R67154068 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $478.04 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/20 | 89 | Debit | 359 | Usaa Classic Che/Expensify R67215361 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 4420 | SEN from 5090016576+0622510201305 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $81,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 408 | SEN from 5090021014+2202135763719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,071.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/20 | 89 | Debit | 360 | Personal Checkin/Expensify R67040868 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $695.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 9084 | Debit | 11437 | SEN to 5090021014+1145384298020 | ef795aaca297420c9ed7e9d7bdb33775 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 7410 | SEN from 5090021014+0827288694095 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,994.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/20 | 89 | Debit | 361 | Usaa Cashback Re/Expensify R67218333 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 14834 | SEN from 5090021014+1648025747252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 9084 | Debit | 2327 | SEN to 5090014605+0423002978441 | f03624c8e36a463a87b5e53209628f90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $450,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 10 | SEN from 5090021014+1902299023149 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,707.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/20 | 89 | Debit | 368 | Total Checking/Expensify R67223255 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 418 | SEN from 5090021014+2206131781595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 9084 | Debit | 12339 | SEN to 5090021014+1236279467054 | 4b2358f2e7b14b0494364c3215db2cf8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 782 | SEN from 5090021014+2359168133053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,021.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/20 | 89 | Debit | 364 | Chime Checking/Expensify R67217952 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $52.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 9084 | Debit | 13165 | SEN to 5090021014+1318447997368 | fadabbd326264278a5ee218055c530dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 15068 | SEN from 5090021014+1855239357526 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 792 | SEN from 5090021014+0002149372119 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,210.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/20 | 89 | Debit | 366 | Total Checking/Expensify R67223207 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/20 | 89 | Debit | 365 | Total Checking/Expensify R67223419 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $23.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 754 | SEN from 5090021014+2351494345411 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,422.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 9084 | Debit | 13751 | SEN to 5090021014+1354447688442 | cd1b6ea1c5ed4df493ddf24270ca1eab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 9084 | Debit | 15019 | SEN to 5090021014+1843121332891 | 71f63ac822974885993769d63c83df6fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 14628 | SEN from 5090021014+1540136488099 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 14592 | SEN from 5090021014+1540136488099 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,591.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/20 | 89 | Debit | 367 | Total Checking/Expensify R67223241 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 9084 | Debit | 14505 | SEN to 5090021014+1511298526429 | 790861e6f21949f183ee932c0dc2c523 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 736 | SEN from 5090021014+2347109020538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 788 | SEN from 5090021014+0000483739699 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 14886 | SEN from 5090021014+1705129647418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 14656 | SEN from 5090021014+1550453677417 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 14248 | SEN from 5090021014+1434120526119 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 9084 | Debit | 12521 | SEN to 5090021014+1245377680713 | 664e32ad083e4b50a8b2b152e6192a55 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 438 | SEN from 5090021014+2219319221232 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 7496 | SEN from 5090021014+0832072134155 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 744 | SEN from 5090021014+2348379000105 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 14360 | SEN from 5090021014+1452031757531 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/20 | 4005 | Credit | 864 | SEN from 5090021014+0012439614306 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,255.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/27/20 | 89 | Debit | 211 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $38,400.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 1019 | SEN to 5090021014+0203144793891 | e5a8acad13b2462ca3e000a799d8e20a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 1930 | SEN from 5090021014+0706581248877 | acd775972a72496ebb9d6f26ce77b50a | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 2943 | SEN to 5090021014+1259163856759 | 5940ea6b3a70468ba614efcec2e9061f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 3535 | SEN from 5090021014+1508041617831 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 3688 | SEN from 5090021014+1540556176433 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 16474 | SEN to 5090021014+1148589810409 | 88c9cca088a84153bac6b93c486c0257 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 291 | SEN to 5090021014+2041391373704 | 1e019fdad07954c7b95043be75e2dca53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 778 | SEN from 5090021014+0028126182554 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 4895 | SEN to 5090021014+0005170551394 | 33ff54cb9955460f9de157e609156af9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 19431 | SEN from 5090021014+1655111524528 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 4648 | SEN from 5090021014+2113533873898 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 4404 | SEN from 5090021014+1854570113384 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 19368 | SEN to 5090021014+1637192303097 | 0b16c26369e040049185012e072d0c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 3635 | SEN to 5090021014+1520496302454 | 9b116ff1a4f46d8e8cade0112bd139c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Debit | 4751 | SEN from 5090021014+2113544425492 | 01cb2c159e3d4156a3525be75bc6342c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,024.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/27/20 | 7190 | Debit | 212 | ACH Offset for Originated Credits BAM | TRADING/PAUL HASTI Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000003 | | | | $38,400.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 4630 | SEN to 5090021014+2058489503379 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 1401 | SEN to 5090015271+0327162559269 | 71d3c84ed1b24d2a9bffd01020f0786c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 4614 | SEN from 5090021014+2043416163450 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 1882 | SEN from 5090021014+0643282633211 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 1973 | SEN to 5090021014+0738324775119 | ec2316a9a85347bda93b5338d01c6e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,262.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/27/20 | 89 | Debit | 559 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #Oct-233 016UXFVVL1M0PFI BAM | ACH Debit | ACH | | | | OPR | LLC - Inv #Oct-233 016UXFVVL1M0PFI BAM | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 3089 | SEN to 5090021014+1314277517036 | f9642ce726254d1d9f6be1194630c9a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 2221 | SEN to 5090021014+0928465247059 | 88ed4338ffab4261887eb69e31cd76f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,495.00 |

| Block | Customer Name | Account Number | Appl ication Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 2814 | SEN from 5090021014+12425141935581 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 3038 | SEN from 5090021014+1307445274311 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 501 | SEN to 5090021014+2226187766051 | 7ee7b27347b64a4db6463f72e0f8d57f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 4009 | SEN to 5090021014+1723200967264 | cdcd75718d2744888ad59bad37aabde2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 210 | SEN from 5090021014+2009497317771 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 745 | SEN to 5090021014+0013307369132 | 053e0ed72f7e427abd007f989fa2eeaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 2526 | SEN from 5090021014+1156097341389 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 4771 | SEN to 5090021014+2221222472382 | e233898b8e354550a2d2391a2aee9b9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Debit | 4809 | SEN to 5090021014+2255528527471 | 008db61f58c4b418f061c0e1b825590 | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 3673 | Debit | 3673 | SEN to 5090021014+1538145312078 | 99cb667b6b704810af5279d3eae78afd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 3013 | SEN to 5090021014+2654667f00d0f2 | 97367f8052e6466e974e287fd8e00df2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 792 | SEN from 5090021014+1305336821913 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4193 | Debit | 4193 | SEN to 5090021014+0032553736914 | 49d75711d824425ca426330625f1e60b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 12672 | SEN from 5090021014+1802166348383 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 2847 | SEN to 5090021014+0813409567222 | c3e68fdaa8924525bcb0cbcbe24feb27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4379 | Debit | 4379 | SEN to 5090021014+1849549355216 | e72856c517592434eab2029226e87838f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 3224 | SEN from 5090021014+1350264948459 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 757 | Debit | 757 | SEN to 5090021014+0019395715313 | 35cc6160207f4fc4a4f4d102f57f2338 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,760.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/27/20 | 9084 | Debit | 17494 | K0BRD10285IWPZ8N | BENE:CYBERSOURCE INTERNATIONAL, INC. | Foreign Wire Debit | Foreign Wire | K0BRD10285IWPZ8N | | CYBERSOURCE INTERNATIONAL, INC. | OPR | CYBERSOURCE INTERNATIONAL, INC. | | | | $21,331.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 1496 | SEN from 5090021014+0403048094703 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 4592 | SEN from 5090021014+2013319867898 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 3370 | SEN to 5090021014+1129027279211 | 8153287633ce486f8068ac048d9d31f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 2169 | SEN to 5090021014+1433376661891 | 405ef71793e64c4a895777ad269939b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 2244 | SEN from 5090021014+0905216965782 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 5070 | SEN from 5090021014+0932056513703 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 3994 | SEN from 5090021014+0054058864757 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 4891 | SEN to 5090021014+1717052979147 | 11f073062b664bc6875ae7239eec90d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 6848 | SEN to 5090021014+2359483137625 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 15955 | SEN to 5090021014+0259102543536 | e6bdd128420349a3a95311aa167db5ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | CLOSED | 11/27/20 | 25 | Credit | 796 | Ref 3321058 from Dep 5090005439 | | Transfer Credit | Transfer | | | | | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 1133 | SEN to 5090021014+0219275922728 | 5578c9ae0b264239a953d9bc22bcd035 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 2544 | SEN to 5090021014+1205106383488 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 2825 | SEN to 5090021014+1245339918233 | 47f55c6cc28f4b72850e4e15453a0b01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 1880 | SEN from 5090021014+0642287218539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 1476 | SEN from 5090021014+0348449469374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 4767 | SEN to 5090021014+2219528668270 | 8a6197946a874bf697088dd78090c71d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 4677 | SEN to 5090021014+2126046671218 | 4c18784d0b6e426e9487d78dbbd4e86d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4167 | Debit | 4167 | SEN to 5090021014+1757375727700 | 9490deba00bf4061ad3b0f6087964224 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 2871 | SEN to 5090021014+1251566813774 | 3208fae3d13a46ed9f4a2d2f20cf4eac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | CLOSED | 11/27/20 | 25 | Debit | 176 | Ref 3310526 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 3692 | SEN from 5090021014+1549591249547 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 283 | SEN to 5090021014+2040436944379 | 35495ac204de4e7eb9223ebfdc8555f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,624.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 3679 | SEN to 5090021014+1539083231035 | b0e590442cd34051bf9ca6528434189a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,654.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/27/20 | 2190 | Credit | 213 | ACH Offset for Originated Debits BAM | TRADING/PAUL HASTI Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000003 | | | | $38,400.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 16019 | SEN to 5090021014+1119298274229 | 9f218b4e9ee64fb59e9e7cd4f5417891 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 3152 | SEN from 5090021014+1324223454609 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 314 | SEN from 5090021014+2045381709184 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 3666 | SEN from 5090021014+1532524844805 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 4242 | SEN from 5090021014+1813327011077 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,260.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/27/20 | 2190 | Credit | 210 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 1488 | SEN from 5090021014+0352492051874 | 57e1d6ff63cb46d9a60c3f9080929d32 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 4625 | SEN to 5090021014+2054009379205 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 836 | SEN from 5090021014+0054066197276 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 2212 | SEN from 5090021014+0923463201666 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 1430 | SEN from 5090021014+0336071008402 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 3164 | SEN to 5090021014+1325305136192 | 03395bbed0544a7d9a695893ac789767 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 2195 | SEN to 5090021014+0916065556720 | 83aceb62dda44c5d9eee440adc9c1c357 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 4937 | SEN to 5090021014+0014086403502 | a96a61ff448848d6aa0f796ccc337e57 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 5110 | SEN from 5090021014+0112547388737 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 4513 | SEN to 5090021014+1946040546246 | 452d69146ee843dd9e80d1d0f6fa946a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 16219 | SEN to 5090021014+1131327304558 | 38ce7e67b8ef40e6a7a801a473230b58 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 721 | SEN to 5090021014+0006262935329 | 6a6b86f07644457eb0ebb0f73612286a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 4835 | SEN to 5090021014+2333550239112 | 2578f7f8b8eb47ac88f75ab1f88eb4f0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 3455 | SEN to 5090021014+1449317997332 | 1a6879681 1ad4086b198017784 3f59df | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 3902 | SEN from 5090021014+1652299222059 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4052 | Credit | 16603 | K0BRJS459DAWTRYO | ORIG PRIME TRUST, LLC | Wire Credit | Wire | K0BRJS459DAWTRY O | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | | | | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/27/20 | 7190 | Credit | 206 | ACH Offset for Originated Credits BAM | TRADING/LDAC Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LDAC Batch-0000001 | | | | $36,300.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 3834 | SEN from 5090021014+1628169179678 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 3923 | SEN to 5090021014+1658437556985 | 9e1c42a2aba54c298224b56afe143652 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 2258 | SEN from 5090021014+0946384459165 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 4638 | SEN from 5090021014+2101376538967 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 2572 | SEN from 5090021014+1213113091825 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,282.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/27/20 | 89 | Debit | 208 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 1896 | SEN from 5090021014+0647470077184 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 4670 | SEN from 5090021014+2121196415627 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 4919 | SEN to 5090021014+0008307929769 | 2ac925820f0d4dd88da871e892a7d499 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 2717 | SEN to 5090021014+1230059576657 | bab60a0d4f8f4c8c9bd48d9b1fbc5e61 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 2929 | SEN to 5090021014+1258391639408 | a8f81ee134f94ea383254725c55960b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 3123 | SEN to 5090021014+1321210212046 | 300bcb0014ec4d4cb8af6acc47148414 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 3906 | SEN from 5090021014+1653455979949 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 2594 | SEN from 5090021014+1218550317441 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4052 | Credit | 13788 | K0BRH1008FLWRI8P | ORIG PRIME TRUST, LLC | Wire Credit | Wire | K0BRH1008FLWRI8P | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | | | | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 3693 | SEN to 5090021014+1551282285611 | 95e973134a414174b6499d694eef427f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 3997 | SEN to 5090021014+1720453290133 | 07a2ba551237453ab6ee5e4af795d611 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,672.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 433 | SEN to 5090021014x2128258465450 | 2c2fadb69cb242abb6e6db1476f22344 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,086.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/27/20 | 89 | Debit | 205 | BAM TRADING/LDAC 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $36,300.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 768 | SEN from 5090021014+0022292878751 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 5032 | SEN from 5090021014+0043456868157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,947.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 4365 | SEN to 5090021014+1842343647033 | cff838870ebe431599af24115b53c971 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 1910 | SEN from 5090021014+0701045791060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 598 | SEN from 5090021014+2345036114359 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 3415 | SEN to 5090021014+1441446401280 | 55fd930cca0c442c8487d0e1e4bcc700 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 3117 | SEN to 5090021014+1320143647302 | caf1abf873f4709ff66a626e28e95f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 2264 | SEN from 5090021014+0956029251213 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 16304 | SEN to 5090021014+1136313786147 | 0cf7156c1b044620b803aa4b6e2b9341 | SEN TSFR DEBIT 9084 | ACH | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/27/20 | 7190 | Credit | 209 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 1874 | SEN from 5090021014+0634296258368 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,561.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/27/20 | 2190 | Credit | 207 | ACH Offset for Originated Debits BAM | TRADING/LDAC Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LDAC Batch-0000001 | | | | $36,300.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 3332 | SEN from 5090021014+1421420561642 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 19621 | SEN from 5090021014+1820003031408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 3656 | SEN from 5090021014+1528143461878 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 25 | Credit | 38 | Ref 33G253 from Dep | | Transfer Credit | Transfer | | | | SEN | | BTG TRADING LTD | 5090005512 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 9084 | Debit | 5223 | SEN to 5090014605+0158476638998 | 3da5e4faa1af48029579e57b09942b1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $999,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 25 | Credit | 808 | Ref 33Z1106 from Dep | | Transfer Credit | Transfer | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/27/20 | 4005 | Credit | 2204 | SEN from 5090021014+0918534967402 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 23060 | SEN from 5090021014+1803299180623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 16888 | SEN from 5090021014+1028419609336 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 2736 | SEN from 5090021014+1227151518214 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 2984 | SEN from 5090021014+1547117120150 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 22446 | SEN from 5090021014+1451011998346 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 2379 | SEN to 5090021014+1035571238019 | 1bf8aefd7320498a95fa4b21459f792d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 23023 | SEN to 5090021014+1732062874608 | feac8413?bad43de913a60c954f7d3bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 2413 | SEN to 5090021014+1038539888557 | f65552eeb5fc4d90aa0bc8175e38455b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 5851 | SEN to 5090021014+0004143755815 | 34d0fd7442e04173a234f61306bbc15b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 11968 | SEN from 5090021014+0659145910500 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 3656 | SEN from 5090021014+0101424280297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 4326 | SEN from 5090021014+1050555408819 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 19339 | SEN to 5090021014+1201457694113 | 8dda905346ad42f8b8147f398d4f6ae1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 119 | SEN to 5090021014+2033196908968 | 7a71d7299659483f8b8530762041c45f5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 2985 | SEN to 5090021014+1551540882915 | 28ce9f5eeb0c45d98a0801bb1f38ba91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 5751 | SEN to 5090021014+2312204394709 | 1d8ca68dea854c5cbb19e683172e5c3c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,207.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 4914 | SEN from 5090021014+1711451802938 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 2644 | SEN from 5090021014+1145223560179 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 1158 | SEN from 5090021014+0727361674942 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 5006 | SEN from 5090021014+1751032268617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 895 | SEN to 5090021014+0525392189188 | bf899b0eaa88b473aa03fbd02b2747cd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,738.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 1366 | SEN from 5090021014+0755570925797 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,661.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 3985 | SEN to 5090021014+0023445008218 | 9675b49d8a31465a99bacdd4a10e0040 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,040,530.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 1371 | SEN from 5090021014+0757290949964 | f0652a2091fd49b3a2558118eabbe95a | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 4628 | SEN from 5090021014+1431308750599 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 1762 | SEN from 5090021014+0852219880128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 19858 | SEN from 5090021014+1217158433698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 3043 | SEN to 5090021014+1619352724888 | 6f03ed47c60b4bd0b66583cb119c5ca1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,877.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/20 | 89 | Debit | 847 | Total Checking/Expensify R67224700 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 10344 | SEN from 5090021014+0555093379666 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 866 | SEN from 5090021014+0616505857658 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 5371 | SEN to 5090021014+1932409630304 | 87cb59251ee34df992551 1a446499f45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 3121 | SEN to 5090021014+1654367312053 | 4a8c1330d79941489f1a31eb2e27b69f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 4171 | SEN to 5090021014+0822342702709 | f9a2c23a3e3f4e4c9fba60a47876a56f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 7725 | SEN to 5090021014+0339363427873 | 5d7015e4dbe4479b9efe42daad47aa0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 2353 | SEN to 5090021014+1029368012503 | b6d329b60db14ceb93937c81e269eb25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 2834 | SEN from 5090021014+1347412084845 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 3394 | SEN from 5090021014+2118020998925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 22384 | SEN from 5090021014+1430597897462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 3065 | SEN to 5090021014+1628382004613 | c864192be5f646d295c37afa46e47090 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 22750 | SEN from 5090021014+1531425298916 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 13690 | SEN from 5090021014+0811496353973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 3141 | SEN to 5090021014+1726351403206 | d50d7afb8943454d9e1234eaa10653bc3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 2374 | SEN from 5090021014+1033391356318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 2358 | SEN from 5090021014+1030545923981 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 609 | SEN to 5090021014+0629006524649 | 18dfd4c315e042e396c3127d478aff5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | | SEN to 5090021014+0408599253000 | e5d28ce840be4d1e817b4a9cb308129f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 1750 | SEN from 5090021014+0851041649034 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 812 | SEN to 5090021014+0558386817936 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 3425 | SEN to 5090021014+2213229747458 | d47722a5f04641b4bdfe08998811a977 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,183.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 4714 | SEN from 5090021014+1544438464124 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 801 | SEN to 5090021014+0551258408180 | afcf96e69e094bbd9ae294b8a36c5ebd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,757.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 6243 | SEN to 5090021014+0233347657029 | 822d8451244a48afb4c761c21330218f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 20967 | SEN from 5090016576+1311208078875 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 11162 | SEN from 5090021014+0633464284293 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 2709 | SEN to 5090021014+1215432526570 | 2b83a63eb1d14a8f84f8dba72e9ffea1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 4070 | SEN from 5090021014+0728154253214 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 15891 | SEN to 5090021014+0949182429618 | 5c0641488fd44eab56e3ad1a681c369 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 2960 | SEN from 5090021014+1532227940181 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 725 | SEN to 5090021014+0449543236032 | 2427f364507e4ebca7e2f26bb04573a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 1433 | SEN to 5090021014+0807225860439 | 8d9f9dad11b04791ac662568e63cc47d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 1699 | SEN to 5090021014+0844352872707 | ba31577b5fbd4ddfbbc0b3a9ec4db357 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 3025 | SEN to 5090021014+1608419604149 | b98202055e1841c6993a61de26d55eff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,391.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 12725 | SEN to 5090021014+0731588175534 | 999c9a2e582e4ce794d8397f2484c4cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 4863 | SEN to 5090021014+1646287167335 | c80dc3c14ddf44759e014a365cda7cf6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 20324 | SEN from 5090021014+1236417710276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,602.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 18433 | SEN to 5090021014+1124061003165 | 53c46cfff7824ab79e848738938683d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 5551 | SEN to 5090021014+2128389343757 | cd270b27397e4eb8b5d40106ba6886c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 4901 | SEN to 5090021014+1704360178623 | 1d0042b14de94e06af3aee292d7c41c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 16649 | SEN to 5090021014+1017544037772 | f80fd465732a4ea9af46c19f99b889d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 4210 | SEN from 5090021014+0832367514173 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Credit | 882 | SEN from 5090021014+0622399231769 | f0ff04d90ed04758a7be71ebebe0631b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 745 | SEN to 5090021014+0454087325970 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 2656 | SEN from 5090021014+1200346388345 | 96bac329389f48d7a407480af1125aaa | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 2239 | SEN to 5090021014+1009380378062 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 1934 | SEN from 5090021014+0916256076400 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 1189 | SEN to 5090021014+0731012456943 | 9ebeb17ccd5847b3ba2c6f115daecf11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 4188 | SEN from 5090021014+0826419377016 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 22634 | SEN from 5090021014+1502570039902 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 4462 | SEN from 5090021014+1303280967749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 4370 | SEN from 5090021014+1139061441681 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 2871 | SEN to 5090021014+1413035349960 | 5184c38e658c471689841dbdd5c325c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 4441 | SEN to 5090021014+1225227219918 | def36d7c3cd2405598cd315f2fbf78fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 1329 | SEN to 5090021014+0752292081331 | e7be6918b4924e9fafbb50e88c427155 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 3256 | SEN from 5090021014+1819342895462 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 7647 | SEN to 5090021014+0329037264453 | feb5761a276c4305b79ba2bad38642fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 3260 | SEN from 5090021014+1822232224755 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 5723 | SEN to 5090021014+2252465902228 | c3f2d718feb547ad9dcdaa6ccee6f111 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 3160 | SEN from 5090021014+1733071717358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 9527 | SEN to 5090021014+0510216579215 | 3986e9feaab64b53a48160267731aaff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 14587 | SEN to 5090021014+0848204229220 | 9227f749d836472da03b0940658dd116 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 10523 | SEN to 5090021014+0601211642985 | ee8dd76a460046cc9ed3e658654ecc0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 10646 | SEN from 5090021014+0607351972898 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 3546 | SEN from 5090021014+2353370875311 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 11256 | SEN from 5090021014+0640056689060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 2550 | SEN from 5090021014+1112095063234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 10418 | SEN from 5090021014+0556444323241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,753.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/20 | 89 | Debit | 845 | One Deposit Chec/Expensify R67260048 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Credit | 943 | SEN to 5090021014+0634287062827 | 3258367c5dbe48eba1fdeaa1a23ad6c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 22396 | SEN from 5090021014+1433594270824 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 4501 | SEN from 5090021014+1327093939456 | 9c390937adc6453f9c1edf9869fa3bcc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 4650 | SEN from 5090021014+1450377514951 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 3166 | SEN from 5090021014+1734269848784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 23003 | SEN from 5090021014+1715366572343 | 5255368d683044b0ae4129830ec30cc6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 22438 | SEN from 5090021014+1449058789748 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,763.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 2525 | SEN to 5090021014+1109043663840 | 680f65017c754a8a8bc4bdb722125dee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 14130 | SEN from 5090021014+0822171757515 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 4812 | SEN from 5090021014+1627101184213 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 3905 | SEN to 5090021014+0340075451346 | 693c5d77d9b2496699161421814686ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 7321 | SEN to 5090021014+0245341072777 | bfdf75f3482045562b9aab5ca0faecfa7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 1789 | SEN to 5090021014+0858055776772 | 78cfc5793f44461781abc9ecb90b4cd8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 23030 | SEN from 5090021014+1739412932672 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 10288 | SEN from 5090021014+0550471972099 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 2652 | SEN from 5090021014+1159251418919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 8437 | SEN to 5090021014+0433358358765 | 2df01fab4b544d1683b577e761ece7f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 23092 | SEN from 5090021014+1819380165340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 1405 | SEN to 5090021014+0801225926846 | 11dace0a9f324a63aa49ade4405caaec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 22644 | SEN from 5090021014+0921365204938 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 140 | SEN from 5090021014+1507060467400 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 14540 | SEN from 5090021014+0845411573069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 10670 | SEN from 5090021014+0609134770204 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 2474 | SEN from 5090021014+1049371652008 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 10768 | SEN from 5090021014+0615352034326 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 19734 | SEN from 5090021014+1214045726865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 3958 | SEN to 5090021014+0514449903277 | f8c9184308084c058b1edd1d3263d46c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,951.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 667 | SEN to 5090021014+0425301420886 | 8701e6364d024c45b9e01205a0420e77 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 1975 | SEN to 5090021964+0924213764716 | c5e8fa167f9148f5b2eea682a94ab111 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 4832 | SEN from 5090021014+1531019777609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 44 | SEN from 5090021014+1928026897391 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 22664 | SEN from 5090021014+1513076061081 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 22896 | SEN from 5090021014+1605560888231 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 2842 | SEN from 5090021014+1352110921269 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 3473 | SEN to 5090021014+2249230246814 | 0c46557d82724b5c9b072740afd769d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 2121 | SEN to 5090021014+0949258038368 | 7e3f570316f94d1c9cb605cea04caed7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 2858 | SEN from 5090021014+1356339056082 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 632 | SEN from 5090021014+0605132338771 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 7839 | SEN to 5090021014+0359057092517 | a3f3c1da93ef418682826df6694f8e9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 2759 | SEN to 5090021014+1248052776843 | 4b7156775717442f8bb77b1be4200250 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 1145 | SEN to 5090021014+0726504346275 | 2f898bb8a0cb4340a3fff025d7511c9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 20260 | SEN from 5090021014+1233474411541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 7595 | SEN to 5090021014+0320229507475 | 387efc52d69948a1943f58cc045015b34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 12435 | SEN from 5090021014+0721212180855 | 5c32accfbaa5415b8d2bad47faf78a63 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 148 | SEN from 5090021014+2136478961989 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 3019 | SEN to 5090021014+1916473687418 5090021014+1607097627557 | 197f8ba6432f480a9e211288734a92bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,895.00 |

| Block | Customer Name | Account Number | App Code | Account Type | Conformed Status | Effective Date | Trans Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/20 | 89 | Debit | 846 | Leanne Scola/Expensify R66339166 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 14490 | SEN from 5090021014+0843540424820 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,286.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 14428 | SEN from 5090004539+0839025687253 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 6187 | SEN to 5090021014+0212136500955 | 4d584a8b142441a0ba8e2178421323df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 4430 | SEN to 5090021014+1212027507355 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 695 | SEN to 5090021014+0438520765289 | 86eddf75f0b74e21887032fdec016bb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 2980 | SEN to 5090021014+1544262546089 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 1028 | SEN from 5090021014+0702561407079 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 3514 | SEN from 5090021014+2339491849199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 4777 | SEN to 5090021014+1614225218438 | e5ffaea7892b49f98ebe897f109daca9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 4005 | Credit | 3652 | SEN from 5090021014+0058488667365 | c5c46e2c3b354d5c841e8e7c188e424f | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 985 | SEN to 5090021014+0652326059502 | fbe18a5fa71b474b90ee335eb536dbae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,723.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/20 | 9084 | Debit | 6209 | SEN to 5090021014+0223134604105 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 460 | SEN from 5090021014+0039521514106 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 825 | SEN to 5090021014+0232524099753 | cfe201b0618a4b9a8b84bb6f60fe0d23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,577.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/20 | 89 | Debit | 680 | Total Checking/Expensify R66315056 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,509.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 14168 | SEN to 5090021014+1609426775024 | b02e7d0b8b2e4de9a5642519db163924 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,574.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 1980 | SEN from 5090021014+0309334093643 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 14269 | SEN from 5090021014+1709163920690 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 4981 | SEN to 5090021014+0644318921783 | 7129d6ccd3db47cfa3d9a38c3fced595 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 14346 | SEN to 5090021014+1824100167755 | bc0f1ce13e864ec0aa9542aa692c9982 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 14123 | SEN from 5090021014+1549417133923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,592.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/20 | 21 | Credit | 677 | AON/PAYMENTS 1113 BAM TRADING SERVICES | I | ACH Credit | ACH | | | | OPR | I | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 2893 | SEN to 5090021014+1418331573126 | 01dfe4928eba406393241c384b0ed302 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 2416 | SEN from 5090021014+0425140203714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 2155 | SEN to 5090021014+0321280748040 | 82592e0b9d9d42539fe19fa3d1924096 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 2246 | SEN from 5090021014+0328038298322 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 10010 | SEN from 5090005439+1049435507448 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 2964 | SEN from 5090021014+0430181831960 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 4078 | SEN from 5090021014+0537352657064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,697.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/20 | 89 | Debit | 683 | Regular Share/Expensify R67330124 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $46.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 25 | Credit | 252 | Ref 3360822 from Dep 5090021964 | Ref 3360822 from Dep 5090021964 | Transfer Credit | Transfer | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $19.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 583 | SEN to 5090021014+0149351310837 | 354a2158e3e54a049c84c07439aeb212 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 2104 | SEN from 5090021014+0317359766679 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,244.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 11320 | SEN from 5090013656+1142335822473 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 2388 | SEN from 5090021014+0344518207949 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 13932 | SEN to 5090021014+1458494589696 | 40f6377936974/7bd801fc220ef9552af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 13968 | SEN to 5090021014+1504561274633 | 62549c152fd54d0dae23402fe3057576 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 701 | SEN to 5090021014+0214048958827 | aa60390c0f044b588141696cdf03b082 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 134 | SEN from 5090016576+2018079261298 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $163,528.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 8245 | SEN to 5090021014+0908058908599 | ef963f269d1b4dabafb53f6e001dfe8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,448.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 14103 | SEN from 5090021014+1544534476948 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 565 | SEN to 5090014605+0133458461630 | b7e01068o4b34530a8a2f481698be733 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,061,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 1944 | SEN from 5090021014+0307405285398 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 14036 | SEN to 5090021014+1526417244670 | ebbc76debcf048d8902c4d00e462b1b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 5525 | SEN to 5090021014+0713502415139 | 397bb656f38047fcaf0b5852dd90530a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 3206 | SEN from 5090021014+0448530988295 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 12517 | SEN to 5090021014+1248231947089 | de74f2c643fo48bd965f1abe27300a57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 25 | Credit | 688 | Ref 3361332 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 3868 | SEN to 5090013656+0528348670248 | 0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 13998 | SEN to 5090021014+1512280265823 | e30314ab63674aec8ba1365ee756a0a32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 13974 | SEN to 5090021014+1506173170965 | eea9839afb3046b295d9aa4377818070 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 9917 | SEN to 5090021014+1046314619443 | 02b11fc325f943ed92c302b6618525a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 12714 | SEN from 5090013656+1259561877343 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 5066 | SEN from 5090021964+0648082511466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 4108 | SEN to 5090021014+0538423950450 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,373.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/20 | 82 | Debit | 35 | Ref 3352232 to Dep 5090014563 Fund Trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 2225 | SEN to 5090021014+0325594697672 | 04475be7a8e64213a77c347e0412b3c0 | SEN TSFR DEBIT 9084 | SEN | | | | OPR | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/20 | 89 | Debit | 684 | MELIO PAYMENTS/AWS AWSlinvoice# | 6036215889 I3764097 BAM Trading Services | ACH Debit | ACH | | | | OPR | 6036215889 I3764097 BAM Trading Services | | | | $4,987.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 6601 | SEN to 5090021014+0816271644160 | f67b2725abdf4654b9db26ee047b1ac2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 14003 | SEN from 5090021014+1513042878134 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 9255 | SEN to 5090021014+1010096812430 | 0fd3ae6a3fb54706b008fffb8d8bbdc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 6481 | SEN to 5090021014+0807522289383 | ad91e3d3662c4001b6fa8f01c4925f05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,404.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/20 | 89 | Debit | 681 | Adv Plus Banking/Expensify R67243156 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $25.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 8877 | SEN to 5090021014+0944363131277 | 5eb37b8ddda044868bae81257d09dd4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,108.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/20 | 89 | Debit | 678 | NMLS 1-855-665-7/NMLS PMT | 000001256613567 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001256613567 BAM TRADING SERVICES I | | | | $1,741.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/20 | 89 | Debit | 679 | Total Checking/Expensify R67280468 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $210.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 6237 | SEN to 5090021014+0756345086978 | 20ab37d0b09e484e800e5fd148c8efc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 5651 | SEN to 5090021014+0721503192845 | 7c2f765aee4741eb83c21da21a9edcdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 4005 | Credit | 430 | SEN from 5090014605+0030564281072 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,826.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/20 | 89 | Debit | 682 | Adv Plus Banking/Expensify R66719772 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $64.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/20 | 9084 | Debit | 6273 | SEN to 5090021014+0759064236689 | ccdc941c497f45eba7ad77cd1e892cdb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,612.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/20 | 20 | Credit | 3370002t69 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $66,412.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 4005 | Credit | 11264 | SEN from 5090021014+1546341410439 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 4005 | Credit | 8950 | SEN from 5090021014+1256235160947 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 32 | SEN to 5090021014+1921162994651 | 352d4dafd2ab47af9a01d116e0edb3a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 4005 | Credit | 7891 | SEN from 5090016576+1131443397579 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $142,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 11201 | SEN to 5090021014+1529013798597 | d15c04949a040a1b11721f9bc95c1753 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 4005 | Credit | 11392 | SEN from 5090021014+1701378878973 | 0bd8d6a68d434520B112fe5dd1ce93cc | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 2746 | SEN to 5090021014+0512417855753 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,540.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/20 | 89 | Debit | 611 | NMLS 1-855-665-7/NMLS PMT | 000001257174990 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001257174990 BAM TRADING SERVICES I | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 10537 | SEN to 5090021014+1400503748952 | ef947aae17ff491b98e4245c53163b30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 11293 | SEN to 5090021014+1551236674193 | b06f2879bd0d47d698543eecaa6b8998 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,693.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 8026 | SEN to 5090021014+1143598182167 | 6ebdc26d524e466db680b7bb86211046 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 11403 | SEN to 5090021014+1706097177229 | 5876784a69424f49ad9ee3550673975e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 4005 | Credit | 11508 | SEN from 5090021014+1753334806628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 8769 | SEN to 5090021014+1238268763522 | 1f377bd895704c7f9a04eb64a9d663c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 6936 | SEN to 5090021014+1011442816245 | 5d155a4291e74ddb84d5967233a407a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 4005 | Credit | 473 | SEN from 5090021014+2327296063217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 8195 | SEN to 5090021014+1159406237403 | ba8eaef3441545f9d97e945ed293e4ac8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 11253 | SEN to 5090021014+1540335435053 | 41ac385bc968426bba6e3ae970891479 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 4005 | Credit | 11258 | SEN from 5090021014+1545036764887 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 4005 | Credit | 6141 | SEN from 5090021014+0913304289584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 4005 | Credit | 6261 | SEN from 5090021014+0922264894962 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 4005 | Credit | 11216 | SEN from 5090021014+1531286241079 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 8255 | SEN to 5090021014+1202283391376 | 72bc1b51134b43b1a06ee06714ba52b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 4005 | Credit | 5793 | SEN from 5090021014+0846167744007 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 2272 | SEN to 5090021014+0453135994761 | 6203d07f2edc473e9fa4debd77193269 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 10047 | SEN to 5090021014+1322191186417 | 5b67ba6901454ad08af1d6e7930aco45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 4005 | Credit | 10596 | SEN from 5090021014+1403543229068 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 8385 | SEN to 5090021014+1208268655913 | 758c0fb09cc44bb0bab9efde74d003a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 3700 | SEN to 5090021014+0630464015843 | bddbc002162b4da698649552383c91fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 4005 | Credit | 5371 | SEN from 5090021014+0819277421924 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 7436 | SEN to 5090021014+1043542095088 | 29d05e56faae4abdac764bce21aa434b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 11307 | SEN to 5090021014+1558335888616 | 8a5f5c9a2801455d8d75cb5c56691f44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 2968 | SEN to 5090021014+0524268202012 | 92fdf5a73a2f4bc9a930109726dacfae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 1700 | SEN to 5090014605+0307446272348 | a4bbc96315dc4ffab6a2153ad45218ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,230,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 4005 | Credit | 11628 | SEN from 5090021014+1858324363082 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,877.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 4005 | Credit | 8310 | SEN from 5090021014+1204003192295 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 6921 | SEN to 5090021014+1010267133897 | 9cee5e9bf0d14e679c84628066c181d51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 4005 | Credit | 205 | SEN from 5090021014+2100272945531 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 11419 | SEN to 5090021014+1711093913790 | 32553e79719c4324a1df9192aa7e82e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 4005 | Credit | 419 | SEN from 5090021014+2254340802999 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 9763 | SEN to 5090021014+1312474545952 | c515cadb8d324361b19b8aaa552c704e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 9084 | Debit | 36 | SEN to 5090021014+1922045167736 | b0ad51899c8b45fab4601e77855dd73e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/20 | 4005 | Credit | 8414 | SEN from 5090021014+1211263213120 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 793 | SEN to 5090021014+0213203993898 | 59dc665535664c95b7327a1d96b031e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 3395 | SEN to 5090021014+0539152540837 | 5aa78d54cf234600b1b9ae7238e3a154 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 4005 | Credit | 12150 | SEN from 5090021014+1849021050726 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 4005 | Credit | 8658 | SEN from 5090021014+1112521933444 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 10425 | SEN to 5090021014+1251109767901 | dd90bbb688924e78a41c5d15b8c8f08e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 2147 | SEN to 5090014605+0434127232336 | 45ac68bf5c9249a8bb838f22fed9fc90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $850,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 11797 | SEN to 5090021014+1508160327926 | 7e77eae9807f4dac950d41376e0d6459 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,549.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 10101 | SEN to 5090021014+1241552738629 | fed18dac4c72433bb9c03383b6555300 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 2191 | SEN to 5090021014+0439017318873 | 1f1009911f8e643f4abbf279b1827e9b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 11933 | SEN to 5090021014+1642127847900 | bef817cd5b734c0e8a2735068683f507 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 4887 | SEN to 5090021014+0708314069650 | ecdb9c40adb040d6b31d38ba7641a23b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 11959 | SEN to 5090021014+1653480649530 | fccdadc7cd68472dac327ccd9b879df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 4005 | Credit | 3774 | SEN from 5090021014+0604139603558 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 9613 | SEN to 5090021014+1210243948635 | d220b8fa01d748eaa278a003a90de5f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 3547 | SEN to 5090021014+0553172562763 | eebd2e1f883349958d7a2ad8d3c60a73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 4005 | Credit | 11546 | SEN from 5000013656+1420132237339 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 12083 | SEN to 5090021014+1837508911664 | 16e67e8cd2d8472f8acf23c4f4ecfcd5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 5529 | SEN to 5090021014+0747420830176 | 2b6f0780918245a7b1cdc0631f7ff7f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 9173 | SEN to 5090021014+1141246411610 | 2ce138e8767c4a91ba1cdfdb201407e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 769 | SEN to 5090021014+0155228692902 | 53d2f348ded543d297c198920ed2cd72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 4005 | Credit | 11978 | SEN from 5090021014+1702548283463 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 6231 | SEN to 5090021014+0827426020627 | 9d2a4b99d5b846dcb8b231d2992a1d16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 4005 | Credit | 11890 | SEN from 5090021014+1620537660275 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 4809 | SEN to 5090021014+0704159826734 | 3c1ed57ed14845eda8e3835bdbd57a6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 4005 | Credit | 1768 | SEN from 5090021014+0422040006010 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 7357 | SEN to 5090021014+0951569251033 | 73912713b4c14dd78a7a2f99dcb8226d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 12111 | SEN to 5090021014+1840178157554 | c6aa0430f1cf43ff80391367a5f4d3db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 11635 | SEN to 5090021014+1434398128730 | 91ce353ee8e343e5820240ddcc3502ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 4433 | SEN to 5090021014+0646369602582 | 9f1537813d6c4981af55b975c109c644 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 11863 | SEN to 5090021014+1604172103237 | 9136cd089101476 1baa2ff1902e53633 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 2011 | SEN to 5090021014+0416306355065 | 618edb7bdfd141a3b906663318d45576 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 667 | SEN to 5090021014+0122244170149 | faed735ef01f41d0936ec59999578d62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 4171 | SEN to 5090021014+0631440878746 | 390beaddad17459fb4c96fb76d7f4c17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 4005 | Credit | 11972 | SEN from 5090021014+1701337350996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 4521 | SEN to 5090021014+0652053167072 | 52fd7a3558d447fb8e4dcc9aa58b4ebd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 4005 | Credit | 6628 | SEN from 5090021014+0859206412758 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 25 | Credit | 900 | Ref 3381652 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $999,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 12181 | SEN to 5090005439+1853378139858 | 7e2a59e127bb479ea439255af162c08d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 271 | SEN to 5090021014+2139461962480 | a94e38c0ebf7443f8b840a4711fd4139 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 4107 | SEN to 5090021014+0628011148122 | bfb3aa4ea26042660b09f9d90b2a74aa5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 9665 | SEN to 5090021014+1213243550594 | 90cf2ba247d54cea8366fbff532 1a5a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 6075 | SEN to 5090021014+0815357900752 | 61f91ae39e0d42448af03d41ecd3c94f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 11577 | SEN to 5090021014+1424102441056 | 31878b44622143d39013e66e593e9a4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 25 | Credit | 106 | Ref 3380356 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 395 | SEN to 5090021014+2319520649062 | 497582329e5e47c89f6b61698d8664b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 5781 | SEN to 5090021014+0759155055330 | da231ccdf6f04e5d8b37ad325bec9a24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 12019 | SEN to 5090021014+1747538525541 | 3b63db946ea24a8889f6834d9e0e439e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 4005 | Credit | 516 | SEN from 5090021014+0023520076094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 12049 | SEN to 5090021014+1810245362215 | d5eef30358e14ab598f869867d48106f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,881.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/20 | 9084 | Debit | 10925 | SEN to 5090021014+1325405171273 | 07923c5bcfcb469eaa02fd7db9200954d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,184.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 1607 | SEN to 5090021014+0359110901278 | 91075d31adc3477095d53d43295e8ebc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 11200 | SEN to 5090016579+1659454850923 | 6161b83bdc224a84950ad81a19f8bc57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $203,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 755 | SEN to 5090021014+0238348698744 | 9210167adca44ced8995a528e27a13dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 675 | SEN to 5090021014+0207273907220 | bbb2514855514805a986ef6a005df0ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 4005 | Credit | 10 | SEN from 5090021014+1903589081499 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,026.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/4/20 | 2190 | Debit | 841 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | | $113,746.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 4052 | Credit | 6418 | KOC4H3819OPXBHAS | ORIG PRIME TRUST, LLC | Wire Credit | Wire | K0C4H3819OPXBHA S | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | | | | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 1579 | SEN to 5090021014+0354457264055 | eb06049e3b894cbb8e83cf2b4537d53a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 4005 | Credit | 9037 | SEN from 5090005439+1216050149468 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 173 | SEN to 5090021014+2147445447279 | e56ad265144c4151990244fe66ec655b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 5193 | SEN to 5090021014+0807558113348 | 42552caaa7b3430eb3ef008cdbd313b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 1491 | SEN to 5090021014+0326365048824 | 58096136e89a4712811d46396b9e35cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 649 | SEN to 5090021014+0149290441419 | eb9f73190fc4c18b957fc90c039032f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 4005 | Credit | 4 | SEN from 5090021014+1902257323539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 10182 | SEN to 5090021014+1322292105940 | ed8d6d7da7154bc7978e47749395e01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 4005 | Credit | 662 | SEN from 5090013656+0158436391433 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 165 | SEN to 5090021014+2110266204725 | 0fdddfab03d94f1dbc7bc121bc6f8c56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 185 | SEN to 5090014605+2208444793121 | 13ceabd5d81a4a7db1f88b46b1d12b1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/4/20 | 7190 | Debit | 840 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | | $113,746.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 25 | Credit | 46 | Ref 3390208 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 1713 | SEN to 5090021014+0417173079139 | 444ded4fbd214edcbc293f8cef31cdfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 4005 | Credit | 1652 | SEN from 5090021014+0405249810266 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 1615 | SEN to 5090021014+0400281627688 | 54eb9836c591460183ef2eaf6c49f908 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 11348 | SEN to 5090021014+1833400669075 | b166ffb54c366678bab5e3a63a6e771a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 3743 | SEN to 5090021014+0630484685320 | 1eb5218eaed046028065f7da1fe21d9ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 2977 | SEN to 5090021014+0526009312597 | c1793d297bde40d1b260ce188c6b6909 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,902.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/4/20 | 89 | Debit | 839 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | | $113,746.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 4303 | SEN to 5090021014+0659265671555 | 42b2020d4e114aed9108e1d23917d59a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 623 | SEN to 5090021014+0138586302014 | 3eb46393a0a34b4f8f2cfb0c5b354dab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 2159 | SEN to 5090021014+0453454438581 | 5e65e13b5ebb46dcbd99d86bca889d41 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 129 | SEN to 5090021014+0349454438581 | 46b4fcea80c14bc98b02d39075b64803 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 337 | SEN to 5090021014+0001164160083 | 99c78b565f5444b2aff7ce50eb183a1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 413 | SEN to 5090021014+0018150377592 | 24b238596ec9421aaf4db42884dbcb29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 10220 | SEN to 5090021014+1325454069837 | ef754d5616044c629a0cc9d2aa64b1bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 239 | SEN to 5090021014+2301148924411 | 18b454f5ccee4d0bf7bb132c9091d48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 4005 | Credit | 10299 | SEN from 5090021014+1334289171664 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/4/20 | 9084 | Debit | 1497 | SEN to 5090021014+0328069915235 | 8eef966005d24855905022445f29e422 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 675 | SEN to 5090021014+0309406911899 | 11d0118f370848f791636c756d449673 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 1409 | SEN to 5090021014+1301062518764 | b6d1eb48a31b4f1f80ae99b507b764d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 3572 | SEN to 5090021014+2055214722952 | 911bb0f988fb4a43b2fa34d4cd150021 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 3682 | SEN to 5090021014+2257523510167 | 1336c8295c474f6f885fc2cf52705075 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 2136 | SEN to 5090021014+2003022799361 | 7f13ad51ca064a29a335fbbb5d9f5570 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,488.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 3946 | SEN to 5090014605+0134199068359 | d94f0546c50f4728affc99abdcbc20f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,490,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 12522 | SEN to 5090021014+1026544187649 | 527455845df74ca6bf494ff850a9af8e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 1347 | SEN to 5090021014+1225059851992 | a8949d8d7efe41fa9e43302653e41423 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 8679 | SEN from 5090021014+0649161057255 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 1570 | SEN to 5090021014+1558074558539 | ca56d0d4d20b4fb2b3ac8987c38aff0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 671 | SEN to 5090021014+0303410351977 | b6adc36159824b469cbdb34b34a84f57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 95 | SEN to 5090014605+1943425284009 | 5030fe7eedde4dea92eea4c05609fb1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,460,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 2849 | SEN from 5090021014+0915319465286 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 3083 | SEN from 5090021014+1427044827471 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 3998 | SEN to 5090021014+0158197221060 | 0cad8e936d8d4473a65d3545bafed199 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 916 | SEN from 5090021014+0714183215344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 1844 | SEN to 5090021014+1732060222118 | 4c30f7c9363446fca317e6d42e75ab62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 3476 | SEN to 5090021014+1841042682340 | c5bf4b78843e4f85875c442046b2bf0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 974 | SEN from 5090021014+0803035358834 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 1681 | SEN from 5090021014+1641432628917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 7779 | SEN from 5090021014+0549373774526 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 3250 | SEN to 5090021014+1525263399107 | 083f3ea00556430bb6f7f5591ed99a63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 860 | SEN from 5090021014+0542448783982 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 5831 | SEN from 5090021014+0442369351986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 3449 | SEN from 5090021014+1812001751397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 5224 | SEN to 5090021014+0258000575717 | a32d6486e0ec4189a432183cd638bab8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 2922 | SEN to 5090021014+1006575558674 | 53cd20a1297848f5b640ca3bda95ec29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 797 | SEN to 5090021014+0500413462505 | 58a42c2c6da145eeb63f4f00fc244721 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 8293 | SEN from 5090021014+0633035945450 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 79 | SEN to 5090021014+1929350264240 | f712ddfafa584c2b91f2fcd28aa3f6f22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 1993 | SEN from 5090021014+1644379979881 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 15955 | SEN from 5090021014+1335150406883 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 8173 | SEN from 5090021014+0022392557032 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 1617 | SEN from 5090021014+1631253580164 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 1886 | SEN to 5090021014+1747081736741 | de10c8cbd19945f5bd1ce9d4e52eb32a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 2256 | SEN to 5090021014+2248115139968 | 0cd7a8f6d88e408eb65775e249dfd3d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 2299 | SEN from 5090021014+0122371100589 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 5818 | SEN to 5090021964+0432380873953 | a2128c031d914cba6e826b0cb8cd2beb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 16831 | SEN from 5090021014+1314103291763 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 349 | SEN to 5090021014+2210568110976 | 95da42ddd4534840bb17945a3174dfac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 3582 | SEN to 5090021014+2047323668666 | aaee7edf30f2648f8fc7c8eb02b4157e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 1581 | SEN from 5090021014+1603282611901 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 2632 | SEN to 5090021014+0549005969926 | ed5f542874684a5596400e948a0225a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 16596 | SEN to 5090024661+1646218896404 | 5c90541a427645069894bbaf7a32ab91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 1668 | SEN to 5090021014+1640150984336 | 037c42e217d545eca8ff14a28ebda0d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,649.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 16608 | SEN to 5090021014+1705198466219 | 8dba158fb39545f38e2d98c239b9aa36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,818.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 1831 | SEN from 5090021014+1720468263685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 729 | SEN to 5090021014+0400425525736 | b66a6a548a08408dbb3c532be5d317a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 2050 | SEN to 5090021014+1838286639513 | 87b851eb7a3942859f1fe529f35c27772 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 864 | SEN from 5090021014+0544114754812 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 2554 | SEN to 5090021014+0455269571986 | c31a9c8a9c5447fa94ea1a4abdb7e2bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 1233 | SEN to 5090021014+1055492209681 | b78421d9dac84ec1a8752ce5472dc039 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 2236 | SEN to 5090021014+2216517293902 | ca182648fcfd4fa09b2e044298e765be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 10151 | SEN from 5090021014+0801590491747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 1141 | SEN to 5090021014+0929590361594 | c9fe37088d37496794fd59e6ecea53e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 16598 | SEN to 5090024661+1647419112305 | 9ceb7e55e9684167954786e446112756 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $68,441.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 2376 | SEN to 5090021014+0303065242004 | 4453083bf0df46f1a72f7383907618cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 2821 | SEN from 5090021014+0839321554536 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,633.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/20 | 89 | Debit | 730 | PAYPAL/INST XFER SPEECHLABS BAM TRADING | SERVICES | | ACH Debit | | | | OPR | SERVICES | | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 239 | SEN to 5090021014+2104532610512 | 969ff8099bdb457fad9598a16eaed251 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 133 | SEN to 5090021014+2023227680042 | 8d9e9f6b05994fb0a4261e1e2d74dc06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 473 | SEN to 5090021014+2322526668109 | 2ab72eac3d524767bec1c854d1dc8177 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 3502 | SEN to 5090021014+1909383365423 | bd067aef45ca4a2697d82e38f08052b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 1295 | SEN to 5090021014+1135354075550 | 5128b3387e9e4f34a7c029ba5bbaf327 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 7815 | SEN from 5090016576+0554421554291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $69,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 3110 | SEN to 5090021014+1438478239970 | 5e1c122f400b496d94733ceb0f44ccc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 835 | SEN to 5090021014+0527583345611 | 6d2de95cd1ca4fd8aa4f53f4d14ee598 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 1203 | SEN to 5090021014+1046027829515 | b12c4e334e7e4dc1b1adcaee52e38644 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 5805 | SEN from 5090021014+0431062175397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 175 | SEN to 5090021014+2040052589683 | 0ca2aed9325e4324a41339755791 4ca6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 2390 | SEN to 5090021014+0355424631719 | b9c1affea8ef4ef5a2ca1a05517f7940 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 3201 | SEN from 5090021014+1516311525461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 10528 | SEN to 5090006106+0838211168675 | 86529bac06cc4422a13d45d362498eda | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 1383 | SEN to 5090021014+1253433884101 | 08fb497 1cc8a439a95b97296cf457cad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 1181 | SEN to 5090021014+1031026065490 | 930202b87d764c0989081c61ff4129b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 325 | SEN to 5090021014+2146565983496 | 104b410a0ce04cc2879d215e15b50bde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 4005 | Credit | 3289 | SEN from 5090021014+1543133909127 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 623 | SEN to 5090021014+0206476902451 | f99e25c37a0846a781642bec9cc2ebf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 1758 | SEN to 5090021014+1701102195937 | 0fc003ab7cde4454ad8bd774c2e0c90b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 16690 | SEN to 5090021014+1843366877297 | ae656751961d40debc4a17947f08f00e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 11878 | SEN to 5090021014+0958410657764 | 639c0550085941 3cd93f3344e9421db8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,261.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 1279 | SEN to 5090021014+1120359853330 | ca3e96f5077e48d0b3c1aab80e10b1eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 13490 | SEN to 5090021014+1202200977907 | b74a6890da684bdda196f5bae10af2bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 4074 | SEN to 5090021014+0223310900221 | 09db609d4ee743cc8c75baa56c3fbbb1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/20 | 9084 | Debit | 6398 | SEN to 5090021964+0505058492227 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $187,430.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 12244 | SEN to 5090019265+1810384631603 | 4dfab512fc694a1baa4a7ab781440c1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | | | |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/20 | 89 | Debit | 630 | Everyday Checkin/Expensify R67493079 | Bam Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 12171 | SEN from 5090021014+1734420640181 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,591.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/20 | 89 | Debit | 631 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment: BREXI7MRNHEgmO BAM Management | | ACH Debit | | | | OPR | Payment:BREXI7MRNHEgmO BAM Management | | | | $3,001.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 2365 | SEN to 5090021014+0518173195987 | 471a3246b90941979a64645f8bc55e2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 39 | SEN to 5090021014+2011075833970 | db6a316cb20b49ee9309e752e91399a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 4987 | SEN from 5090021014+0813135104592 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 3165 | SEN to 5090021014+0614043989558 | 30b1c7a6b00c4394bb857a243677f8c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,801.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/20 | 89 | Debit | 629 | Preferred Check/Expensify R66954890 | Bam Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | | $78.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 12250 | SEN to 5090021014+1818258776504 | 81960c516d6a4f2cb8d16a1f211e9070 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 155 | SEN to 5090021014+2216491648647 | 379e0500a8e9411a9ce3fdcfb64990ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 561 | SEN to 5090021014+0152361691770 | ae1b5f0647ca4019a4ce704fb7c6bc71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 11688 | SEN to 5090021014+1500063565792 | e06541b1e67046af85ad479fb3d0a512 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 11535 | SEN from 5090021014+1435458056269 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 364 | SEN from 5090021014+0046480264907 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 5115 | SEN from 5090021014+0818101109446 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 11752 | SEN to 5090021014+1508231621377 | 21839c3aae544b1289fd79d4e671e055 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 1515 | SEN to 5090021014+0350567102676 | c70798c7b1824820a8542ad29b6d1a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 1719 | SEN to 5090021014+0430069865135 | 2e75a030830345501a18a9598acc54cf1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,664.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 281 | SEN to 5090021014+2354456024350 | 96b151ee28c64eee962da9e0077cdf83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 11641 | SEN from 5090016576+1450316018755 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $88,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 11673 | SEN from 5090021014+1456180827519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 11310 | SEN to 5090021014+1411172358372 | deecf709a12a460ca6ae2a120e794746 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,344.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/20 | 89 | Debit | 626 | Chime Checking/Expensify R67330016 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/20 | 89 | Debit | 624 | Everyday Checkin/Expensify R67257904 | Bam Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 11921 | SEN from 5090021014+1548244580327 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 11715 | SEN from 5090021014+1502416762694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 210 | SEN from 5090021014+2254534795184 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 11841 | SEN from 5090021014+1526260624308 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 4462 | SEN from 5090021014+0734079190428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 2763 | SEN to 5090021014+0545201102188 | 6080346eb8ca491c9ca4d598540efb73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 8191 | SEN to 5090021014+1055526612703 | 84a6b74254d141df8bd2104b7b7850cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 2467 | SEN to 5090021014+0526306548736 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,220.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/20 | 89 | Debit | 628 | Total Checking/Expensify R66973439 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/20 | 89 | Debit | 627 | Jonathan Hoos/Expensify R67208232 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 5423 | SEN from 5090021014+0826576214958 | bccbb74a54dc4137867e58c282b59863 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 1853 | SEN to 5090021014+0438033472214 | 4842bf7a992946d496eaca18b6c7afc5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 1577 | SEN to 5090021014+0412197361619 | 327976361828417baec5d3bdfa21e499 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 685 | SEN to 5090021014+0352204293009 | 60966058b1ba416d9f0c3f8514e1bdbd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 11359 | SEN from 5090021014+1414242753993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 4334 | SEN from 5090021014+0725026944583 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 77 | SEN to 5090021014+2048248707681 | 191e8f09ca4d4c45bc1b9c6106865775 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 571 | SEN to 5090021014+0155122054578 | 226e05b0873d4b2f80a197018b0f01e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 199 | SEN to 5090021014+2251439026966 | d5d8b030f62a420eb4333ef7fbc6e6e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,115.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/20 | 89 | Debit | 623 | Everyday Checkin/Expensify R66989183 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 4576 | SEN from 5090021014+0744455389257 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 12161 | SEN from 5090021014+1731433822204 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,468.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/20 | 89 | Debit | 625 | Keybank Hasen F/Expensify R67105150 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 4298 | SEN from 5090021014+0723363054584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 4185 | SEN to 5090021014+0717350629822 | 7e737faf2a984f189c17e7b07ec0c7f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 12219 | SEN from 5090021014+1754506128262 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 9084 | Debit | 587 | SEN to 5090021014+0201356946390 | b26df59b38904ce39c7b5d2f4b73f776 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/20 | 4005 | Credit | 11905 | SEN from 5090021014+1316097822329 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 4009 | SEN to 5090021014+0553313475180 | d37ab19ff9c141e2a021d57ad678d235 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 13200 | SEN to 5090021014+7788ba08b016a6688eaa | f172c07b15904788bad8b016a6688eaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 347 | SEN to 5090021014+2341345124616 | 1d8596909d9744348d6c4a369462c236 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 483 | SEN to 5090021014+0028488336455 | a8f8ccfc8eb6427795a5821ee3b52b04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 25 | Credit | 616 | Ref 3441406 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 4005 | Credit | 13035 | SEN from 5090021014+1539389758775 | 07d7ac3220c54cae68c5066f54fe40252 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 533 | SEN to 5090021014+0042120556875 | 2ceb5893d8324cc5b41253b2280e38b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 4005 | Credit | 1962 | SEN from 5090021014+0022528965115 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 12285 | SEN to 5090021014+0314133795029 | 3a5acb2b19a7418c9d4349a695ac6a50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $39,033.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 363 | SEN to 5090024661+1346362598997 | e608e54ab7bf4a219ef3482159b2d736 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 4005 | Credit | 11103 | SEN from 5090021014+2355508863012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 2229 | SEN to 5090021014+1251344187271 | 494750a77a5043a38407e7e8444a3bc6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 359 | SEN to 5090021014+0349390350938 | 776bec5baa214b7290d24347d78f7151 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 11064 | Debit | 11064 | SEN to 5090021014+2349069994889 | 1f83783d68c743f98e685c4958205306 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 13134 | SEN to 5090021014+1248057573178 | 256222ac41814599a2e42bf83c0dfb586 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 713 | SEN to 5090021014+1711228700429 | c9f588b4ea80484dab6c342be6bf6729 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 11959 | Credit | 11959 | SEN from 5090021014+0126342707382 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 4005 | Credit | 522 | SEN from 5090021014+1320271396388 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 3055 | SEN to 5090021014+0036480831966 | a25be4c61f6143c2a55fc5d30e6d56d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 5441 | SEN to 5090021014+0442301921231 | bbac11ed4c1a45a79072014265c8c67a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 4005 | Credit | 3792 | SEN from 5090021014+0532144366338 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 4897 | SEN to 5090021014+0616277980450 | ad4fa06ac5304dd6940c1f8d8128067e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 13044 | SEN to 5090021014+1612177558731 | 3562e03f7adc45a0a739bf8ffce45355 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 4005 | Credit | 196 | SEN from 5090021014+2134196288026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 4005 | Credit | 12889 | SEN from 5090021014+1450030476894 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 3583 | SEN to 5090021014+0518239287162 | 4b419e0f2bb34df783c1fedcf2f26cd0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 10919 | SEN to 5090021014+1236227700375 | b269c92d4c0040ceb5d29ae00e9b6da4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 13052 | SEN to 5090021014+1614283535811 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 4005 | Credit | 12591 | SEN from 5090021014+1410272488367 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 4005 | Credit | 608 | SEN from 5090021014+0102189712780 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 2403 | SEN to 5090021014+0404316849546 | 7dcd955e62ff421db007a5157400481e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,565.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 3375 | SEN to 5090021014+0502467095472 | d5e2f4fe4e5d417eaab0013775953433 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 245 | SEN to 5090021014+2216013474042 | 9ff24e43f80b4fc8bdabb5e44013baef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,817.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conform d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 2239 | SEN to 5090021014+0350421379743 | 061225f1d6974300b5958f7e8f61f695 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 4005 | Credit | 2454 | SEN from 5090021014+0410328918811 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 4005 | Credit | 10518 | SEN from 5090021014+1203261347790 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 243 | SEN to 5090021014+2213007305524 | efe9ebf61f914fbe9db00981ec92b074 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 2373 | SEN to 5090021014+0402066593033 | 903c1ce0518c405eb50132b4a509ab96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 143 | SEN to 5090021014+2051235308920 | 2467a7ace49244eaa801f5eb83b67030 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 4005 | Credit | 13233 | SEN from 5090021014+1834269595712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 6489 | SEN to 5090021014+0743349284915 | b8cf0fe9a4b84ba49e2270042ec62ee7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 13094 | SEN to 5090021014+1632279660993 | f23d9c0978bd42d4830b410cef8e05e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 4005 | Credit | 104 | SEN from 5090021014+2012260546565 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/20 | 9084 | Debit | 6727 | SEN to 5090021014+0801254077770 | 697fb0a1d90c484ab93f3eb728b42b98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 519 | SEN to 5090014605+0044597714247 | 3ff9d64f64034f33849e1b8319828af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $2,000,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 8617 | SEN to 5090021014+1109201083960 | 8e77c3dde1eb4bcab6a57c731ef40efe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 4005 | Credit | 6472 | SEN from 5090021014+0916507846297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 4005 | Credit | 11904 | SEN from 5090021014+1551520126060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 11943 | SEN to 5090021014+1608069823771 | b7cade16bd804da1bc93b9d4c4a68392 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 4345 | SEN to 5090016576+0735477702313 | 50b6f0a23a424938a4247daff97e3513 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 10551 | SEN to 5090021014+0735477702313 | c0e60d05e7b64710aa7c3d8780f4a654 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 4005 | Credit | 11830 | SEN from 5090021014+1255413294440 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,768.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 12377 | SEN to 5090021014+1509055365603 | 47a194e14d214ef999d804814e2a543c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 9717 | SEN to 5090021014+1208119008233 | ce741658caa44fc09dfcad2d680504a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 11151 | SEN to 5090021014+1329405444303 | 6621949d680a4f8395746609ef62eabc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 4005 | Credit | 3882 | SEN from 5090021014+0657459586537 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,115.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/20 | 89 | Debit | 474 | Total Checking/Expensify R67758538 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $3,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 12001 | SEN to 5090021014+1627592705780 | 3d75e4bf5958469fb82f797055f05c4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 4005 | Credit | 10526 | SEN from 5090021014+1254058304663 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 4005 | Credit | 1589 | SEN from 5090021014+0259039638348 | 5c98340210414e9ba0bb16d4dc13d4db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 4005 | Credit | 9950 | SEN from 5090016576+1221235548809 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $63,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 4005 | Credit | 9592 | SEN from 5090021014+1157140567315 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 12373 | SEN to 5090021014+1730354037891 | 210115edc913426bab6109aa1389eeb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 4052 | Credit | 6870 | K0CAH3628KDZ4D9M | ORIG:PRIME TRUST, LLC | Wire Credit | Wire | K0CAH3628KDZ4D9M | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | | | | | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/20 | 89 | Debit | 475 | Total Checking/Expensify R66758875 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $8,958.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 3533 | SEN to 5090021014+0634455355920 | 3f5118143bca488fbb68b9aa82a4821a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 4005 | Credit | 11736 | SEN from 5090016576+1441463829765 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,229.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 12209 | SEN to 5090021014+1702043720721 | ea5d02a291d842b29d87da2b9d1e4f6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 11927 | SEN to 5090021014+1605063561331 | 37d02d9c515b43a090cc612c184b1e03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 1505 | SEN to 5090021014+0245508439425 | 427ceed0cf9f4caca17b3d39b69f6445 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 3061 | SEN to 5090021014+0552464477178 | 94b19361387e49ed9341100f1e2a0bd4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 12145 | SEN to 5090021014+1651192692896 | df2fac18b7544fc59b443898e444c0bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 12407 | SEN to 5090021014+1741185973029 | 3e84f26bd67d43f4ab33818011f9e672d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 12007 | SEN to 5090021014+1629291650855 | 7f7a4043e02a43028f1fb0b060464455 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 1831 | SEN to 5090021014+0402472001375 | 01f7f019dc93412e8b8e984b06a1db6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 11899 | SEN to 5090021014+1540591064175 | 1f8d83a253654255ba5197886120bb16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 751 | SEN to 5090021014+0200218856330 | 6bbbf203640b4b7db13d34e94559697f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 9421 | SEN to 5090021014+1152450752966 | 7c71ae131e2347a8bc477ead267338df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 4005 | Credit | 11972 | SEN from 5090021014+1614203390132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 12049 | SEN to 5090021014+1640405701456 | 70dedbbf6026461485b93b8e95060b29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 12339 | SEN to 5090021014+1724298235910 | fda3c21038744ed09c8c1490dcb24b78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 12449 | SEN to 5090021014+1802126779311 | 994f45b2420f4cd6ac14d96370bd2620 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 7993 | SEN to 5090010975+1034278630514 | 03c14b045bfc490b9ebe59cfad0223d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 4005 | Credit | 94 | SEN from 5090021014+1930076286341 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 12467 | SEN to 5090021014+1811203472066 | c25e9d27c6354e07a11a5014a578a430 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 9084 | Debit | 12391 | SEN to 5090021014+1734261223795 | 5a1de54ee181c4e99b32ab326620c036 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/20 | 4005 | Credit | 12022 | SEN from 5090021014+1633369278914 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 8889 | SEN to 5090021014+1033025580535 | 74be8a25eced44c3af71c279d7c2fc02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,419.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/11/20 | 4052 | Credit | 5802 | K0CBF510981ZBXIH | ORIG:PRIME TRUST, LLC | Wire Credit | Wire | K0CBF510981ZBXIH | PRIME TRUST, LLC | | OPR | PRIME TRUST, LLC | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 1828 | SEN from 5090021014+0350294353051 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 1 | SEN to 5090021014+1900523398131 | 0ae9a4fa85fd4af38b198c967a2cb1de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 895 | SEN to 5090021014+0222384155883 | 4528f3e746d84bd3aeeb984591dd98cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 13633 | SEN to 5090021014+1510192939972 | 1f0aad0e56eb4f099ab5b36349697c9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 11460 | SEN from 5090021014+1245074006537 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 13774 | SEN from 5090021014+1600418314387 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 14011 | SEN to 5090021014+1650572978783 | 8874d7d6dcdc4a209d09ac7f071bf91c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 449 | SEN to 5090014605+2321109939722 | b309c2b5c5d4493cb41988f7b447d78d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $972,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 6206 | SEN from 5090021014+0817250397128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 8092 | SEN from 5090021014+0951250193727 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 1694 | SEN from 5090021014+0306037417894 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 14129 | SEN to 5090021014+1735070423098 | 6ad100c24ab54a01abebbee800bd0ae6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 151 | SEN to 5090021014+2038277517308 | d2bedeeec1814f22a3a3b4e13a0c3711 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 5383 | SEN to 5090021014+0724431440754 | d3896abed32740f19a32689a5f18fbdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 3680 | SEN from 5090021014+0554313367958 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 13754 | SEN from 5090021014+1554189881106 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 5809 | SEN to 5090021014+0751485758035 | 15c05dc5afa84bba85dab03e73fcf80b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 13763 | SEN to 5090021014+1556590812083 | 194054df855c417aa535f85e8ecb56ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 2281 | SEN to 5090021014+0452106611987 | 832a0b512ca84fd78846135ee0426294 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 13663 | SEN to 5090021014+1522274842955 | b4e58cc79f5c4be088da3b1f3705b479 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 306 | SEN from 5090021014+2220573598259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 12855 | SEN to 5090021014+1342541858993 | 6dc9d4bd991e4be99428eb60df12f50f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 3443 | SEN to 5090021014+0536076474231 | 36c7e9e0dd324420b4fa46f3e3970244 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 14261 | SEN to 5090001487+1840066455554 | 62812d5220534a27ac15aa2aa7c84e2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $217,459.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 1807 | SEN to 5090021014+0336526200153 | cdab44be663d45c9ac1ce0e320560cba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 13890 | SEN from 5090021014+1618309068828 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 29 | SEN to 5090021014+1912540340559 | 22b6467cf6694ecaa5c670f45bc709fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,311.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 10367 | SEN to 5090021014+1147413967416 | e2c436daf7ac4e0696a5bc05c66f28c25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 735 | SEN to 5090021014+0107329269050 | f0c07e181c984b048a9add1925028c4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4052 | Credit | 8304 | K0CBI04076CZ40ZL | ORIG PRIME TRUST, LLC | Wire Credit | Wire | K0CBI04076CZ40ZL | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | | | | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 9835 | SEN to 5090021014+1124453187267 | 858c85acdbc5459bb6bfcd150ab3566c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 13278 | SEN from 5090021014+1416233085464 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,610.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 46 | SEN from 5090021014+1916432159649 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 630 | SEN from 5090021014+0023490909719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 13622 | SEN from 5090021014+1507283067983 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 14137 | SEN to 5090021014+1741128246545 | 7f295272a1fc4b43b5c19d3364469609 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $12,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 6461 | SEN to 5090021014+0839462828011 | 3ad5456ab03849ad8461ef019f3aefee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 11103 | SEN to 5090021014+1225070068069 | 6be35d86358a46b29b399099579faccc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 885 | SEN to 5090021014+0215037047315 | 2f35f1cb08134fee0b710978bdf249a99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 8627 | SEN to 5090021014+1019311115087 | e66dccfb92ba495eaa2cb34a935d24d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 9462 | SEN from 5090021014+1108155701023 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 13702 | SEN from 5090021014+1531353384379 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 11594 | SEN from 5090021014+1254124217196 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 191 | SEN to 5090021014+2112309529379 | 5c166db9a97d401fa6fa54fcdf906166 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 14058 | SEN to 5090021014+1702548296592 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 4994 | SEN to 5090016576+0703039378561 | 603751d3ec254aff8f06832be77f48e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $182,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 13948 | SEN from 5090021014+1633596770607 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 1726 | SEN from 5090021014+0311311263265 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 3177 | SEN to 5090021014+0522312886508 | b762ab00772246c984f0229068ccdf90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 14247 | SEN to 5090021014+1842297980698 | c463af4c055e46859545bd08a64b9493 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 9957 | SEN to 5090021014+1132164022886 | 2964c38ad26d48b8b155af7926da6f44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 13635 | SEN to 5090021014+1511058544056 | 0533b2d222554d39a757c7d922bc87b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 789 | SEN to 5090021014+0124066314918 | 39da573ba9094de6b9a4b0f98b38146c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 13806 | SEN from 5090021014+1606169062218 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 13769 | SEN to 5090021014+1558282352817 | 74053ac2474e42c2acb41be9f250dfbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4533 | Debit | 4533 | SEN to 5090021014+0636049678317 | ebec105d665743096cd6622653e2a561 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 1784 | SEN from 5090021014+0329501750300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 13683 | SEN to 5090021014+1526570572233 | 7f84053380944cc683a3539aa43fe5a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 843 | SEN to 5090021014+0143338133390 | e29dc34970db4a9283d1177978bbd253 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 10478 | SEN from 5090021014+1151482158916 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 14163 | Debit | 14163 | SEN to 5090021014+1751585979884 | f5cfc8fbdd42468c85a399838b7cab7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 10895 | SEN to 5090021014+1212473632850 | e5a75fc49e7142dbbe2dbe658b7183d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,092.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/11/20 | 89 | Debit | 406 | 8X6/H3R58GM CYKH BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $62.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 13597 | SEN to 5090021014+1502564300670 | 607efd836f7f4011a8cb225f980ba4a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 13691 | SEN to 5090021014+1528510996418 | dd193c2f7d024d509e7620c2dd554bc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 9084 | Debit | 9589 | SEN to 5090023432+1114319759856 | e6a5c685a3084ec7a4fea11abe52589c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 14040 | SEN from 5090021014+1658456522821 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 594 | SEN from 5090021014+0007189834952 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/11/20 | 4005 | Credit | 508 | SEN from 5090021014+2340476167218 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 9525 | SEN to 5090021014+0619258502850 | 7937e16dff44800b19546ca3c5f3945 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,837.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 835 | SEN to 5090021014+0643479385141 | 35b37eb23d7c4c2ca3a517e6050e6993 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 3640 | SEN from 5090021014+0538457263328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 473 | SEN to 5090021014+0155272172546 | 7b1daa924aec4c6fa5972d01962754c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 221 | SEN to 5090021014+2152429055084 | fee6a5aa9f7d48f2a73f2c3c0a8b7efa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 19728 | SEN to 5090021014+1548557154519 | ef10b750446d47ecb427837cea0dc10b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 6891 | SEN to 5090021014+0343080993627 | 2091e535c4b34f07b8c5c3b38669dcb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 2463 | SEN to 5090021014+1923081622138 | 389e76a9c87f4dd09f60734a4e44be78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 2255 | SEN to 5090021014+1638288199051 | a8079e65758e4e3aa6d8e335068e9649 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 5223 | SEN to 5090021014+0115360278196 | e0415908960d473cb47a07023645ae0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 4089 | SEN to 5090021014+1006164146503 | 258034519db54e7ba5ab892be1039cc5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 1735 | SEN to 5090021014+1347175222360 | 47ed0ff03d504fafb99c2267ca3e13c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 3765 | SEN to 5090021014+0639447452182 | d266c675494a4c85b64a08bdafe07178 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 4289 | SEN to 5090021014+1233179926694 | 07dd18c461b142c49f2e8598926257d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 2152 | SEN from 5090021014+1557021857668 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 3012 | SEN from 5090021014+0354856016683 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 5144 | SEN from 5090016576+0023560772771 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,043.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 2441 | SEN to 5090021014+1911078935852 | 7f683644c7284510bf6e92db738830dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 2491 | SEN to 5090021014+1953303507930 | ce962fb154ef466198256f713504371 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 3697 | SEN to 5090021014+0555454765703 | 33521bad359747ee81003afc4b351978 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 4186 | SEN from 5090021014+1131495664699 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 467 | SEN to 5090021014+0147576836745 | b3af0b35a5624d9ab04fd183256629ab8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,665.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 6623 | SEN from 5090021014+0250164624862 | c44afa264fea4c8f8206cf5ab5f5209d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 3878 | SEN from 5090021014+0757274616633 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 1437 | SEN from 5090021014+1135334171956 | 836da5c36d474d39a3c51ed86c96cf4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 4110 | SEN from 5090016576+1011404660821 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,228.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 774 | SEN from 5090016576+0615299347188 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $64,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 1439 | SEN to 5090016576+1364726998t9 | 5688a05a8372409fa93b558e2bd0e8ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,486.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 1214 | SEN from 5090021014+1022099557629 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 3418 | SEN from 5090021014+0327188297600 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 1567 | SEN to 5090021014+1258119757234 | 4c695a8b0c2a4218bc385d31e57916e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 1420 | SEN from 5090021014+1127058196575 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 4849 | SEN to 5090021014+1951024668702 | 9006f7cb33404eef945801c7fe390d8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 7463 | SEN to 5090021014+0437074704112 | 25af38a434e948609d55f02b056787eba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 5177 | SEN to 5090021014+0057333209877 | 4f4d393e8b4741fa9533e456fc674871 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 1876 | SEN from 5090016576+1418077069733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,564.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 255 | SEN to 5090021014+2212436672008 | b6d428320eef435da01ccc4924402529 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 3829 | SEN to 5090021014+0719004603468 | 7c4db070a23d454d8196a0215781d6f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 3097 | SEN to 5090016576+0056331472272 | b715179779db4ef1ae727f2eb50fffb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $140,181.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 170 | SEN from 5090021014+2057350996073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 4205 | SEN to 5090021014+1203186302890 | 73cfa920375e4b2cab2946660c259591 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 2753 | SEN to 5090021014+2259338556000 | dffecad3c67d42cf91f60225b6dfe524 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 14396 | SEN from 5090016576+1027326249580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $108,928.47 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 4038 | SEN from 5090021014+0948178471398 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 5 | SEN to 5090021014+1901272321243 | 3cee341l6786a41d392757aae9587bcb0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 1500 | SEN from 5090021014+1233118588988 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 873 | SEN to 5090021014+0704550701801 | deba16de286d4545b39b3acb23068b20 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 866 | SEN to 5090021014+0701487183663 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 18203 | SEN from 5090021014+1306174893344 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 19910 | SEN to 5090021014+1800119360839 | d4fce4aa62dd4c18b06ba8c9ea0d1680 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 984 | SEN from 5090016576+0822050592888 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,706.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 3860 | SEN from 5090021014+0740370107087 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 3288 | SEN from 5090021014+0218187944002 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 12732 | SEN from 5090016576+0911201557509 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,380.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 5053 | SEN to 5090014605+2308363231290 | f535d5b9ffda4613b03f85a125344f72 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,850,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 811 | SEN to 5090021014+0639212471030 | 0c200eb9fb0c4b3cbe68e04cc088242f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,926.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 3643 | SEN to 5090021014+0544398168935 | 30475318c74c46b69cbb5f3a2a3e913b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 25 | | 406 | Ref 3490906 from Dep | | Transfer Credit | Transfer | | | | | SEN | HEHMEYER LLC | 5090005975 | SEN | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 1449 | SEN to 5090021014+1152095844885 | 3db46932d6f94e7795c61df15421ac55 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 19717 | SEN from 5090016576+1540106476435 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $111,230.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 927 | SEN to 5090021014+0726304372539 | 0658eaab973846d5a661676963da2f89 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 4889 | SEN to 5090021014+2019350853756 | 2d6788e206b4461eab59d666733d301a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 2928 | SEN from 5090021014+0015039468937 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 3831 | SEN to 5090021014+0720188887761 | 96ce7756439d449cb451f8788bda7750 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 2481 | SEN to 5090021014+1947113905392 | a06d1a7af7ca410789a78bbea275acd6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 784 | SEN from 5090021014+0618384170894 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 3050 | SEN from 5090021014+0046255019403 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 11477 | SEN to 5090005439+0800337035495 | 6e561f6bb3f3485682949e586f22c775 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 2185 | SEN to 5090021014+1609007761056 | 497939ca78334c658c82d77d437da717 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 563 | SEN to 5090021014+0229594928720 | 634d46faffac417fbf72a74db9e424c9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 2471 | SEN to 5090021014+1926074077128 | 293bc17fa13548e68663c03fd49aff38 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 1491 | SEN to 5090016576+1231068397962 | 4b156c83e6384ff2992885321ab6e528 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $147,562.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 707 | SEN to 5090020370916 | ba1e7d885bac40379d2e4a1eb0577015 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 744 | SEN from 5090021014+0537501172437 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 4058 | SEN from 5090021014+0957222835932 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 6661 | SEN to 5090014605+0259150925667 | a7d40c3f105340cea0222917f6b6fe8b2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 3538 | SEN from 5090021014+0450295579386 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 1832 | SEN from 5090021014+1409569275857 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 3795 | SEN to 5090021014+0705306125831 | 2cdc2124a8ec4e31928c48767c9a87b1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 4005 | Credit | 870 | SEN from 5090016576+0704268872041 | d345aa685c1d4ff9305943b3031ca47 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,919.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 2469 | SEN to 5090021014+0727599749271 | 3ae01db032834fb19d2c7f896b7cd36a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/20 | 9084 | Debit | 2461 | SEN to 5090021014+1924379043610 | c51235e6834846fab50afb128dbb7b21 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 5051 | SEN to 5090021014+1921375190841 | e55958d0559e4ace8022c7e4f337d7aa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 205 | SEN to 5090021014+0729179007363 | a9f08c3a20f44f8883dedbfeeee9ec2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,325.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 3993 | SEN to 5090021014+0636368953617 | bf297ca3a455433ab605320da74cc6af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 4005 | Credit | 9630 | SEN from 5090021964+1107028065740 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 177 | SEN to 5090021014+2130132593608 | 6e0a0d470bcf4109b0086d4be136696f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 5557 | SEN to 5090021014+0800271310189 | ba2998ec3a8f43e98adbd2273e32e2d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 13121 | SEN to 5090021014+1803388631735 | 9175532ef568403da012064cf92bb2cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 4005 | Credit | 402 | SEN from 5090016576+0018335059710 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $148,269.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 571 | SEN to 5090021014+0202504919617 | 559270646c0141fa8993e04ebc01d20b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 12737 | SEN to 5090021014+1447229687061 | 40a434d4401c48c4992b519f27dd011f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 13283 | SEN to 5090021014+1850302081762 | d167cd71c5204da5a43ca54d311c24d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 2247 | SEN to 5090021014+0506196843359 | b8dd5d42344b4c89a8d61bec894f0025 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 237 | SEN to 5090021014+2243520660928 | f486ac5452964a7bb8f5e2711fe80104 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 25 | Credit | 742 | Ref 3501542 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 1955 | SEN to 5090021014+0454275057503 | 5e671f564dd249c29240db05f4bf26ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 2631 | SEN to 5090021014+0522503564597 | 11ae989a3f8d475ca9cb97ce04b24d09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 4005 | Credit | 12690 | SEN from 5090021014+1433294815718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,565.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 13039 | SEN to 5090021014+1738092159862 | e88cf389eb1e495589d1305a03fe8d7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 2709 | SEN to 5090021014+0518202987310 | a00c0dad94a240618fc7a3303616dc1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 2549 | SEN to 5090021014+0513495613984 | 6d35653903ff4cdbb1b04214bf6ddef0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 4005 | Credit | 4638 | SEN from 5090021014+0705430891778 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 4005 | Credit | 8948 | SEN from 5090021014+1039279658252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 447 | SEN to 5090021014+0055374966025 | 5a93ffb7510945fee947b99e328ba7af9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 4005 | Credit | 9432 | SEN from 5090016576+1059459965496 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $122,334.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 4005 | Credit | 6564 | SEN from 5090016576+0911185660921 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $114,862.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 12857 | SEN to 5090021014+1522561081929 | 50a9071835ea4618a4961df5e6742cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 10699 | SEN to 5090019751+1222556225039 | 6137219baa0c49f2906f8706c1c57715 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090019751 | SEN | $999,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 637 | SEN to 5090021014+0234103683835 | 794a279f0dde409a8a257b1872831414 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 12979 | SEN to 5090021014+1703586500687 | 6b688cab8e244cc3b1c7599b11afd54c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 5281 | SEN to 5090021014+0748308226113 | a922b5ac1454e37ba51771d0785c82f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 8093 | SEN to 5090021014+1011342051605 | d62f20d107c64087ae7c493902e975c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 12921 | SEN to 5090005439+1615101328544 | dc33f63038374593936174e5d0e609c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $700,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 335 | SEN to 5090021014+2330056466004 | ed6d3792643e4c5da59bdd933735db36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 13105 | SEN to 5090021014+1757388792385 | 68c57304124842439368334ebab7d791 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 2067 | SEN to 5090021014+0502059020094 | b6d6b6847de640559fccd11cb658a978 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 13229 | SEN to 5090021014+1829386635526 | 1e1bf6803598412387744a70fea549544 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 4167 | SEN to 5090021014+0645474619105 | 17061a94609c4cd7a9cfee2e3ab0a0bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 13253 | SEN to 5090021014+1837352001006 | 7b6dc1f2ea344b75829ed2715a2f19e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,084.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/20 | 89 | | 745 | FIRESTONE CFO/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $30,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 12805 | SEN to 5090021014+1504559532265 | ada8104bf16145fd9a12946e8e6660f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 12957 | SEN to 5090021014+1648590434655 | 0aa93847e9f0452fbbee5ae646e03a3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/20 | 9084 | Debit | 5105 | SEN to 5090021014+0733566153672 | 44a5e1a9d29845cb84e7e5a59b20feb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 556 | SEN from 5090016576+0142028079089 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,139.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 7642 | SEN from 5090016576+0901390986505 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,926.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 2137 | SEN to 5090021014+0441125808609 | 28843415ee8e4632b05de1a46d50c4a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,776.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 4190 | SEN from 5090016576+0630320465803 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $80,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 147 | SEN to 5090021014+2118454015827 | 39c40f076845479c8b7ef01f1a6f720d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 6841 | Debit | | SEN to 5090021014+0828001986809 | d90f0c2b02bd46a4af9b0ba2544b6750 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,871.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/20 | 89 | Debit | 355 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | | $975.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 3073 | SEN to 5090021014+0541203500714 | efb51a275154499e951521fd9583390a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 14920 | SEN to 5090021014+1557337715838 | 9c1700ee19db435894d359fb69e421af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 6359 | SEN to 5090021014+0809475308250 | 9ffc4df8dcd4f54a519adc50e5fdded | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,201.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/20 | 89 | Debit | 350 | Jonathan Hoos/Expensify R67740135 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 3582 | SEN from 5090021014+0609543018114 | c183ce79dd834d11973d01493381b2b1 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 593 | SEN to 5090021014+0155039399539 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,516.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 6999 | SEN to 5090021014+0835094058498 | b244ea3cee3c44ddade19b6b8256688b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,224.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/20 | 89 | Debit | 344 | Everyday Checkin/Expensify R65619925 | Bam Trading Services | ACH Debit | ACH | | | | OPR | | Bam Trading Services | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 25 | Credit | 380 | Ref 3511023 from Dep 5090016265 IT 360 | | Transfer Credit | Transfer | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $249,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 3781 | SEN to 5090021014+0616068852271 | 51f3197fb4b94581a9ae8e6a74d70a6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,898.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 7522 | SEN from 5090021014+0856323320207 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 5547 | SEN to 5090005439+0726546369538 | 09e7fc0547854effbdbca02b48bb599f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 10364 | SEN to 5090021014+1055156868569 | a5e4357ce6744e8fb236c440b0cb33f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,971.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/20 | 89 | Debit | 356 | melio/GoodHire GoodHirelnvoice no. | BAM07347014 I4336005 BAM Trading | ACH Debit | ACH | | | | OPR | BAM07347014 I4336005 BAM Trading | | | | | $248.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/20 | 89 | Debit | 354 | Plaid Inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-2011 016LLMOEI1MT20M BAM | ACH Debit | ACH | | | | OPR | #DJ99WXG-2011 016LLMOEI1MT20M BAM | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 15386 | SEN to 5090021014+1832246982405 | efe3f83d13904b319176f33349c41e0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 1614 | SEN from 5090016576+0315123831295 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,479.48 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/20 | 89 | Debit | 343 | Everyday Checkin/Expensify R66853989 | Bam Trading Services | ACH Debit | ACH | | | | OPR | | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 6456 | SEN from 5090021014+0813043151220 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,830.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/20 | 89 | Debit | 348 | Chime Checking/Expensify R67010476 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $13.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 41 | SEN to 5090021014+1916218809277 | 1855244c8a624b04b576a6888726a8e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 25 | Credit | 788 | Ref 3511420 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 475 | SEN to 5090021014+0119006803303 | def0413bd51149cbbd79ba925d20621c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 25 | Credit | 1040 | Ref 3511937 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 9247 | SEN from 5090021014+0957281566467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 3728 | SEN from 5090021014+0614155341636 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 4882 | SEN from 5090021014+0058443365488 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,358.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/20 | 89 | Debit | 345 | Everyday Checkin/Expensify R66635545 | Bam Trading Services | ACH Debit | ACH | | | | OPR | | Bam Trading Services | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 4584 | SEN from 5090021014+0640595546356 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,180.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/20 | 89 | Debit | 347 | Sofi Money/Expensify R67656429 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 15081 | SEN from 5090021014+1633322094919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,374.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/20 | 89 | Debit | 353 | Ditto Public Affft/Bill.com Ditto Public | Affairs Inc. - Inv #4747 | ACH Debit | ACH | | | | OPR | | Affairs Inc. - Inv #4747 | | | | $18,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 25 | Credit | 592 | Ref 3511156 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAQOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 15358 | SEN to 5090021014+1826247000945 | ca76634cb3434e44844441564d7a2347 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 417 | SEN to 5090021014+0350052960787 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,365.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/20 | 89 | Debit | 351 | Everyday Checkin/Expensify R67944907 | Bam Trading Services | ACH Debit | ACH | | | | OPR | | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 7724 | SEN from 5090021014+0904599324291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,691.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/20 | 89 | Debit | 346 | Chime Checking/Expensify R67632964 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/20 | 89 | Debit | 352 | Crunchy Links/Bill.com Crunchy Links - | Inv #1100 016FBGDOC1MT1FF Graham Kahr | ACH Debit | ACH | | | | OPR | Inv #1100 016FBGDOC1MT1FF Graham Kahr | | | | | $6,000.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 14813 | SEN from 5090021014+1528502909297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 14844 | SEN to 5090021014+1539151419094 | 6a0ada9e170f4558a89a7d9af6d395f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 545 | SEN to 5090021014+0141312285235 | 952bfa7fa9b1440a84f42367c5598279 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 5927 | SEN to 5090021014+0750550699180 | d1eeaf48b92a4ddbb3ec05710a934c6e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 3630 | SEN to 5090021014+0611117222773 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 12474 | SEN to 5090021014+1249305596311 | 75070b14405249efa2510b6ca78b90fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 3542 | SEN from 5090021014+0607448786371 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 6401 | SEN to 5090021014+0811309416300 | a3de06eb5b2b4f1092c99c7b6b6f846f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 543 | SEN to 5090021014+0140006491357 | 880e179cfcad4941820229ba4ea406be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 14439 | SEN to 5090021014+1428123143774 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 15432 | SEN to 5090021014+1847214966841 | 8bb183ceecd849a585a997e68701edc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 8484 | SEN from 5090016576+0931519948452 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,337.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 13675 | SEN to 5090021014+1342435452571 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 15100 | SEN to 5090021014+1637523959576 | 9b32c008c821412cbfaf7d8924e6dcaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 1823 | SEN to 5090021014+0406423101898 | 4c7a2d4f05d048dfb1e0c8354c09d1c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 8582 | SEN from 5090005439+0937415777901 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 581 | SEN to 5090021014+0149145614882 | a92b7e87e1404daf9372313d90e66220 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,779.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/20 | 89 | Debit | 349 | Everyday Checkin/Expensify R67743171 | Bam Trading Services | ACH Debit | ACH | | Bam Trading Services | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 155 | SEN to 5090021014+2130410570636 | 623a052f8a124d06a50eb7811e1d6d3d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 5711 | SEN to 5090021014+0736426906370 | 839bf0d644cc4dcaa2c31f732f22649d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 8850 | SEN to 5090021014+0951364915169 | 672290f0108c4647881e74e26127c137 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 303 | SEN to 5090021014+2320167013460 | 3ecac8c9260046e7844046f9d58ec9229 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 445 | SEN to 5090021014+0105312853248 | b07df93ef6634eee09ab4ae4005065070 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 2021 | SEN to 5090021014+... | 17bb0fb4e4e94eb388615d6200a8bf50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 14481 | SEN from 5090016576+1434579614798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $131,773.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 78 | SEN from 5090021014+1938521788999 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 3628 | SEN from 5090021964+0611041715408 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 6462 | SEN from 5090016576+0813292479036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $87,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 339 | SEN to 5090021014+2335169961594 | a2a8f92da14645949f17636a321f4459 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $17,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 14773 | SEN from 5090016576+1515102709920 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,508.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 9811 | SEN from 5090016576+1027397903082 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,452.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 2077 | SEN to 5090014605+0431249783415 | 132f05ecc9444e3396ad507707267b65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 4005 | Credit | 648 | SEN from 5090021014+0208067584777 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/20 | 9084 | Debit | 15066 | SEN to 5090021014+1631255080517 | 0c9a4c166264409e65813a7ee8999218 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 19477 | SEN to 5090021014+1437455768466 | 8023a2cb0242454183cbc9bf82805844 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 5409 | SEN from 5090021964+0527044310399 | 3693ce0c0fef4b079d8c927635034293 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 5287 | SEN to 5090021014+0527044310399 | d78af5dd0d884b4dac9e01aeef214111 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 12617 | SEN to 5090021014+0521360473518 | a7bd144eeb8048609bbe8ec960a444a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $169,220.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 735 | SEN from 5090016576+1000501724239 | cf25b786fc214e4abaa634d6288c68a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 19118 | SEN from 5090021014+2330258202215 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 173 | SEN to 5090021014+1407312914390 / 5090021014+1930416113538 | 30dd087f5cf5e4504a6eb72fdbacf45c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 25 | Debit | 548 | Ref 3520958 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 690 | SEN from 5090016576+2306139278167 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,494.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 19179 | SEN to 5090021014+1411532882951 | 6093bd9ecabb4b69bd1c03a952b85be9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 467 | SEN from 5090021014+2129013339500 | 9e464bcfa55d4bc9ae70cfbc173b37f9 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 16196 | SEN from 5090021014+1204100270605 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 16548 | SEN from 5090021014+1225359982627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 16323 | SEN to 5090021014+1211147389655 | d6be959ccb004d98a0ff153bc4c0eea5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 16262 | SEN from 5090021014+1208401975749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 17778 | SEN from 5090021014+1306322635337 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 20361 | SEN to 5090021014+1853321520983 | 2f42d992f246415a82687ba9961c6d71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 6636 | SEN from 5090016576+0623573492777 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,647.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 11099 | SEN to 5090021014+0913224742788 | 9adb6a59fdca48a69f39cd516a2c585d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 16626 | SEN from 5090016576+1231260035305 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,624.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 5871 | SEN to 5090021014+0543119390402 | 8183a6e8d7e1485da662b29955206af0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 9686 | SEN from 5090021014+0819585994501 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 12359 | SEN to 5090021014+0961581836263 | f024290c5b754bcda56f556c29a46731 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 99 | SEN to 5090021014+1919311023250 | 200b6bc4ffe24d4daa0107b106a818fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 247 | SEN to 5090021014+1950235132930 | 97f805f71afb4d10a773a237393e9147 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 9932 | SEN from 5090021014+0828470180524 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 7559 | SEN to 5090021014+0656296667861 | 7864dbd25o4e47d7bca7ca2980dea01d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 12428 | SEN from 5090021014+0954312778340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 5063 | SEN to 5090021014+0511056213125 | 03a68baad3124590b5ae000d411e015f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 10210 | SEN from 5090021014+0841023769557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 9854 | SEN from 5090021014+0826074909198 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 25 | | 62 | Ref 3512306 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 92 | SEN from 5090016576+1918070131625 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,085.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 67 | SEN to 5090021014+1915040938080 | 0c62e0ecbd2340df80c37f0ca1772634 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 5529 | SEN to 5090021014+0530396840835 | 219fe3550f234f128d58d747adc93c5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 10042 | SEN from 5090021014+0832066419925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 20111 | SEN to 5090021014+1748512058157 | e0dee6c2460847d19ecc9b6d3bea5a36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 5587 | SEN to 5090021964+0533426892734 | 8f7e354c5bbb4af7a0892566424000b73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $450,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 3426 | SEN from 5090016576+0355442786395 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,258.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 13234 | SEN from 5090021014+1030098759597 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 19565 | SEN to 5090021014+1446507270849 | 8bbbe4de2cb047ecbb920a6c30efdc29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 525 | SEN to 5090021014+2157217690641 | 1c228688c5d646bd894a4d2dd8841a09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 9434 | SEN from 5090021014+1236099212960 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,088.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/17/20 | 89 | Debit | 480 | MELIO PAYMENTS/Transperfe | Transperfectinvoice no. 1772273 14383878 | MELIO PAYMENTS/Transperfe | ACH Debit | | | | OPR | Transperfectinvoice no. 177227314383878 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 14210 | SEN from 5090016576+1101052141927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,150.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 2855 | SEN to 5090021014+0248287765585 | 76f7799d8dc440bb9f39bc7af1f83803 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 655 | SEN to 5090021014+2248262668175 | d5e219d1d97d449baa198f1f7393aa29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 16783 | SEN to 5090021014+1236099212960 | 3b63824d16ba445099c57185f5a1441d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 17894 | SEN from 5090021014+1311189489894 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 1550 | SEN from 5090021014+0208208857984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 10260 | SEN from 5090021014+0844075961896 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,185.00 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/17/20 | 89 | Debit | 479 | Way2save Checkin/Expensify R675864689 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 12781 | SEN to 50900210114+1010173967851 | 0c0c54defe4445dab484165045 6cbd1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 20115 | SEN to 50900210114+1750594517362 | 09d3d5ec1e014603b7893d764 493061c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 20001 | SEN to 50900210114+1721063063777 | 282705b545964bc38f2c98b83 da648a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 195 | SEN to 50900210114+1935487624936 | 9ed07e7c7fd94570b7f29e746 06eb8a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 12719 | SEN to 50900210114+1007094263944 | 10e9588d3fdb47e8b07bcaf0e 9af0b99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 245 | SEN to 50900210114+1948552672252 | eec6c23c08aa468693a343ca 9f497a8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 1723 | SEN to 50900210114+0229391958740 | e6c4477d82ac499d99b6fe2ca d72c70b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 20048 | SEN from 50900210114+1732104469563 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 19759 | SEN to 50900210114+1531039463495 | c946f40ab4714c22a03687ad5 ff30aae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 16619 | SEN to 50900210114+1231055860194 | a200d49f71574a81a8b0bb912 68d92a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 12305 | SEN to 50900210114+0950273465405 | 44b82ee182e245b989ae5740c 72590ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 12272 | SEN from 50900165761+0949108007574 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,760.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 20185 | SEN to 50900210114+1821051432386 | e1f3765a70bc47e381 5f6cf367 b73494 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,686.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 19795 | SEN to 50900210114+1538435744474 | 8c6bbc424d9f4a92bd75a860 42dba7fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 7328 | SEN from 50900165761+0655274116444 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,905.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 19978 | SEN from 50900210114+1717142001589 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,664.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 1123 | SEN to 50900146605+0056194028637 | 0f6542e9965249589e13f7bc66 40084f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 12499 | SEN to 50900210114+0957010105761 | 885043bfd0c04b0a8f67c6dff3 13de96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 18809 | SEN to 50900210114+1349228300211 | c9817752c1b348bc6703f81c86 f8489b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 20159 | SEN to 50900210114+1812577160919 | 534e789395484b338468e2c9 ec1d4607 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 19671 | SEN to 50900210114+1506339849718 | 44a3e6ada74449eb916f12d67 3076cb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 11224 | SEN from 50900165761+0917554706830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,613.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 11135 | SEN to 50900210114+0914468906273 | 4023890d4d0b426b8cb1b141 04a8c77d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 7332 | SEN from 50900210114+0648410191484 | ea15da1fe23a4607bde1f06b8 b4beda1 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 187 | SEN to 50900210114+1934267738572 | e863090ab85f42d69d701b678 455daca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 1415 | SEN from 50900210114+0150531655570 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 25 | Credit | 1158 | Ref 3521927 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 18170 | SEN to 50900210114+1323223381360 | 9cd4f14f0b414a19a19afc36cc ef9c65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 19703 | SEN to 50900210114+1923218456648 | 944a732b0238465aa439d31d 3b58da48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 18586 | SEN from 50900210114+1518002045448 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 621 | SEN to 50900210114+1342048467827 | e3128078522140 8c80d17ecad 56b38db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 6804 | SEN from 50900210114+2234548597540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 9326 | SEN from 50900210114+0630512833277 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 16665 | SEN to 50900210114+0806036319483 | 80c0c34c3ab046b0bd1e4b33f 2b507b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 16524 | SEN from 50900210114+1233156288807 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 259 | SEN to 50900210114+1223364072405 | 273bba96c16b477280777e4cb 64f6abe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 8872 | SEN from 50900165761+0747461074600 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,498.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 8617 | SEN to 50900210114+0737067248621 | 17613d022e314233982b8abb 37a791ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 20209 | SEN to 50900210114+1823514797619 | 71e4c0b1e11a43dbbda7315a8 74319b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 1575 | SEN to 50900210114+0212357593239 | 2169ef66d7442efbf84aa8b71 0c781d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,244.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 794 | SEN from 5090016576+2355092034765 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,507.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 5555 | SEN to 5090021964+0532161639863 | 64b2ec0ec8224b2b9f74663c20feb242 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 6413 | SEN to 5090021014+0616383206841 | 5ceaa0793dc140e2a58b47b45e6b703a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 503 | SEN to 5090021014+2149539470960 | 9730b3e8368e4db4a8451eae7921e7d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 20097 | SEN to 5090021014+1746152955160 | 33399d06b6894a009e8ff7e6f657b92c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 6256 | SEN from 5090021014+0605131339855 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,286.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 677 | SEN to 5090021014+2303271964856 | 8f87974699ae48eaa9c752b000797f61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 13550 | SEN from 5090021014+1045126382801 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 20127 | SEN to 5090021014+1800577757919 | 4ee894c3834a4d0bbe3f8f3c929b241e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 14316 | SEN from 5090021014+1104428777516 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 12575 | SEN to 5090021014+0959475931083 | 1d0cad45c6f24f2bb819f34a2bd744e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 629 | SEN to 5090021014+2236264064514 | 4d09ee9824c940160f1ca38e0395f1f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 3028 | SEN from 5090021014+0302111028312 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,244.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 8312 | SEN from 5090016576+0726082868768 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,709.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9089 | Debit | 9089 | SEN to 5090005439+0757052982379 | 39593bf3a4cb4054a6b4a1139bb17216 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 12861 | SEN to 5090021014+1015441023510 | 18bc1b1b6f1948c3a762cc736b7b9e88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 14304 | SEN from 5090021014+1103487835823 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 16713 | SEN to 5090021014+1234061689480 | 6c89ae4bcb614112823e4a164b63af9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 4005 | Credit | 10898 | SEN from 5090016576+0905557223193 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/20 | 9084 | Debit | 4073 | SEN to 5090021014+0436355825685 | eada5585eed44a0bbc8401bd106954d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 55 | SEN to 5090021014+1918030853974 | baab84249c8346f18d4e431c7f7d4bee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 2239 | SEN to 5090021014+0339274015927 | c077911a10d44aa7a6232aa508e8aa4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 229 | SEN to 5090021014+2053565999984 | eef8a30339594519a40fd5a4c9a3155 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 327 | SEN to 5090021014+1234061689480 | 8b343a6e537f4fa1a60d0a9629562906 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 10913 | SEN to 5090021014+1046322706715 | 572b9b9dcd104c729ecea2297be28e7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 4005 | Credit | 16808 | SEN from 5090021014+1844370683649 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 4005 | Credit | 950 | SEN from 5090021014+0210328051098 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 16777 | SEN to 5090021014+1824358518154 | c3e5951cdec24b22a733647dea1f1b75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 2151 | SEN to 5090021014+0324576619629 | 3a9de1bbbaa4411bab04ee18e224196f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 197 | SEN to 5090021014+2032389919831 | 1d47192238114e948a587dd57fff2ef6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,244.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 4005 | Credit | 4736 | SEN from 5090021014+0604599273081 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 29 | SEN to 5090021014+1907520686518 | 2b99f1876839ddaaa8174a655ac84d18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 2213 | SEN to 5090021014+0336243609588 | 54640f93763d459fa622b1818537a0fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 16705 | SEN to 5090021014+1808213200247 | f8d5dee5dc424de5950873092fd387f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 11241 | SEN to 5090021014+1059434812455 | 1f9ad8cd81034ef2a7a003e9bf61f1df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 4005 | Credit | 616 | SEN from 5090021014+0013373691535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 16671 | SEN to 5090021014+1730200523970 | 4a531d9a16324ee69056b58aac804e1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 2351 | SEN to 5090021014+0403460866896 | 99c47d19e1b44229a267fe3789bc9c1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 11093 | SEN to 5090021014+1054198265437 | e52f5a8a40764dd48034481cf7455cd8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 16519 | SEN to 5090021014+1640362807311 | cc0e378a66a24e53a7395386960cba87f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 15471 | SEN to 5090021014+1355512690943 | 91cdb2f616f14b418cb818dba354f38b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 962 | SEN to 5090021014+0215320754574 | 99f81b9a5c354172a39d0105f634ba41 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,363.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 245 | SEN to 5090021014+2102563244793 | a97a25618c8c44a386eac4d9aad6bc36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 4005 | Credit | 802 | SEN from 5090021014+0119594698177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 4005 | Credit | 16266 | SEN from 5090021014+1521282276255 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 13681 | SEN to 5090021014+1234336252456 | dc829c48b6e149369b14c9e5cf006418 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 4005 | Credit | 13798 | SEN from 5090021014+1238314976649 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 16017 | SEN to 5090021014+1442161607033 | 934462d16c23401b8aaded9f926ae5d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 2167 | SEN to 5090021014+0328525809647 | 581734c6814945fea9800182d20e06ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 51 | SEN to 5090021014+1912215527686 | c10839b5c8654de2a6d29715f6baf6d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 4371 | SEN to 5090021014+0547295463606 | 732233b540764046b379741e16e8f35a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 259 | SEN to 5090021014+2108579791796 | dd1ff47a3d874475bc889a5833652cc1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 4391 | SEN to 5090021014+0550066182195 | ac04c7b41ce34d5c8b350b8cdaf6c23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 33 | SEN to 5090021014+1909233440126 | 4289f7532a7b44f1b98a3a903c7e339a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 12081 | SEN to 5090021014+1132120002228 | b617eed7a22b469096 1a21ecf015a14f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 15885 | SEN to 5090021014+1433399039326 | 42256d027b2445f68ab34b471a25a815 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 4005 | Credit | 2856 | SEN from 5090021014+0429312871427 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 4005 | Credit | 14120 | SEN from 5090021014+1254563867095 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 1 | SEN to 5090021014+1900531786670 | d821bb27e51340739a9465483 4a72fd9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 2279 | SEN to 5090021014+0346440879193 | b777ed959daf4b1b9dce7d44a015873a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 4005 | Credit | 5040 | SEN from 5090021014+0621190248230 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 2137 | SEN to 5090021014+0323081639534 | 5a6342081ba140508165 1f362702d2af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 2245 | SEN to 5090021014+0340584060890 | f462eb85641 44f7abd92af5cebd8eb2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 313 | SEN to 5090021014+2216377001799 | 2c1596a6cb6a4a12958679a9d73f01fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 4005 | Credit | 5552 | SEN from 5090021014+0646315198229 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 4005 | Credit | 7560 | SEN from 5090016576+0809523117517 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $140,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/18/20 | 9084 | Debit | 10723 | SEN to 5090021014+1037190141548 | 23b8d19f476942f5b1875830848 2a938 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 14615 | SEN to 5090021014+0512129994150 | 63c6c4dd408149ee9d72decdcd0031478 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $8,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 6977 | SEN to 5090021014+1437296435086 | 6b730cd10ffb4091a277bde41ac23133 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 6362 | SEN from 5090021014+1217516988555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 2992 | SEN from 5090021014+1722143457017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 6263 | SEN to 5090021014+1153244484875 | b781bf39b602407c8a6ec026fcb5af63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 7625 | SEN to 5090021014+1715371198718 | d63d9ab73274489fa83b2c0905b5b14a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 6277 | SEN to 5090021014+1158051421338 | 38ede19c981b434ab55cc24cfa7cdd73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 6318 | SEN from 5090021014+1205433414663 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,113.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/20 | 4052 | Credit | 21194 | ORIG PRIME TRUST, LLC IOCLH2804DB026WU | | Wire Credit | Wire | K0CLH2804DB026W U | PRIME TRUST, LLC | | OPR | PRIME TRUST, LLC | | | | $1,365,101.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 8564 | SEN from 5090021014+2115155289924 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 6326 | SEN from 5090021014+1207402215026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 2723 | SEN to 5090021014+1527198266699 | 27c1c8014c0c47d8ae506597dfa97045 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 7795 | SEN to 5090021014+1753459728155 | 184a950ee4154c3eade70d6ac91c3c4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 19311 | SEN to 5090021014+0813131436762 | d8e08e6753bb4c66986b106036111626 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 2154 | SEN from 5090021014+1213020007921 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 9783 | SEN to 5090021014+0152551743735 | 3b45d397c671479dad443e7a911898de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,668.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 3294 | SEN from 5090021014+2015073257143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 6470 | SEN from 5090021014+1248121322873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Credit | 7151 | SEN from 5090021014+1530433717573 | e22522069f3b4bdfb1ff15480fbcdc47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 30768 | SEN to 5090021014+1743169702146 | c1646bf63ae847633b1d3c27f0f8411b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 6677 | SEN to 5090021014+1346483922856 | 0865daa665dd472e92c55561ff74c821 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 12436 | SEN from 5090021014+0315040965816 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 19029 | SEN to 5090021014+0801122685574 | 09c21c722b734c599a3b0d688d449966 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 12537 | SEN to 5090021014+0322200925792 | c7c1e51b57d7420cadfe1177b06ce14a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 1883 | SEN to 5090021014+1113197104385 | 67d1734551204d24bd647985e4296536 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 13231 | SEN to 5090021014+0432226622599 | e71e9398e314effa9e507d5c90e1348 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 1773 | SEN to 5090021014+1020344268414 | b05bda101698453bbf2595e3c8e77ed8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 1552 | SEN from 5090021014+0923571093667 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 3594 | SEN from 5090021014+2231377733943 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 12811 | SEN to 5090021014+0403209738550 | 5514ce825f3849bb182ea512b88227c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 1568 | SEN from 5090021014+0925298075648 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 5625 | SEN to 5090021014+0755500460139 | 19179724e0964e96875cae7caf36ee2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 7298 | SEN from 5090021014+1557078089244 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 7215 | SEN to 5090021014+1545533119314 | 71f335fdd7144b139450ace2afd422aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 2320 | SEN to 5090021014+1314397135960 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 6055 | SEN to 5090021014+1012454454850 | 7dea8bf6c4e84b088ca36d9d6291d7d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 2878 | SEN from 5090021014+1631155981321 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 2918 | SEN from 5090021014+1643103812892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 6164 | SEN from 5090021014+1108059331662 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 7013 | SEN to 5090021014+1443529890778 | 30ec602dbe294bee916b84b1125c1dbea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 1056 | SEN from 5090021014+0713432764323 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 30337 | SEN from 5090021014+1451168051937 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 1272 | SEN from 5090021014+0820131353795 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 9893 | SEN to 5090021014+0210582900976 | 61f5e4075bf245099daf90b18bf9f587 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 3119 | SEN to 5090021014+1840354421375 | 0730caa93cfb47ee938f42b2c521fd5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 6779 | SEN to 5090021014+1400394444681 | 09f0d3209bd04135b35b47165fcb046a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 5113 | SEN to 5090021014+0504468332336 | af45a919241149908cba5d85d6af89c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 4876 | SEN from 5090021014+0400332681771 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 19530 | SEN from 5090021014+0819579608560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 22373 | SEN to 5090021014+0959237239132 | 071e831ae2e44f8ea1dc1aad9a57e21c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 2756 | SEN from 5090021014+1530391077272 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 6646 | SEN from 5090021014+1340098088408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 8096 | SEN from 5090021014+1908526194776 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 1450 | SEN from 5090021014+0853230563787 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 22645 | SEN to 5090016576+1009079302178 | 10409aaa65924b1cb1a3abcaffa2b2c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $182,393.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 8451 | SEN to 5090021014+2048429681438 | 91375ff1f63e4909a7125a1409282ab6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 4470 | SEN from 5090021014+0219133899598 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 20891 | SEN to 5090021014+0918242148949 | bcf704a479c942c28af4b93e869e7678 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,904.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 30716 | SEN to 5090021014+1732291036966 | 9a5aaa6f75434fed8f317a71961d8f2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 1910 | SEN from 5090021014+1116173589972 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 30672 | SEN to 5090021014+1719146987133 | 813f2f42c7914c11b7ff089de59687b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 6668 | SEN from 5090021014+1344188108855 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 7357 | SEN to 5090021014+1616455450974 | b181642100541678759c8787423388e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 17 | SEN to 5090021014+1904044041353 | 30a2704880b84815b1a5094f15811468 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 664 | SEN from 5090021014+0446031424302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 10816 | SEN from 5090021014+0241583082654 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 4759 | SEN to 5090021014+0329519535100 | a23b8bd4a6104eb98729a02fd038d9e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 641 | SEN to 5090021014+0434590555765 | 82f61db4bd5946af85f95c82ec653bdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 1326 | SEN from 5090021014+0829347579183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 3199 | SEN to 5090021014+1919106269759 | c6c725cf64c4484c83616d91334a3451 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 2792 | SEN from 5090021014+1604077291085 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,493.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 12970 | SEN from 5090021014+0417342608551 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 30621 | SEN from 5090021014+1700257107907 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 16228 | SEN from 5090021014+0609403690811 | 5156cd1db834474cab38efa54e7920bb | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 777 | SEN to 5090021014+0535310007125 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 2072 | SEN from 5090021014+1205028981698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 6466 | SEN from 5090021014+1245201179928 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 6192 | SEN from 5090021014+1121221606576 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 26463 | SEN to 5090021014+1200424013588 | bd71cd944f824508a3fed71270a40148 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 6011 | SEN to 5090021014+1003216481160 | 2fe4bb286c90472b8a944c0d8ccbceb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 6867 | SEN to 5090021014+1414211816578 | 42c23670529444e8aa5ad631322aeae64b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 7340 | SEN from 5090021014+1609321300047 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,665.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 28532 | SEN to 5090021014+1318429992229 | bd4ee536c6994938a37de2939c87c50a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 5997 | SEN to 5090021014+0957166554167 | 3c2fa72bcb724af397dd46a292f0c445 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,207.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 2898 | SEN from 5090021014+1634391355330 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 8762 | SEN from 5090021014+2151192291214 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 7005 | SEN to 5090021014+1441538333295 | a8476522b67e4f82a6500acda8f8baec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 5487 | SEN to 5090021014+0710449553044 | fbb6e25958324x44925dc0bbf770df06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,206.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 17479 | SEN to 5090021014+0701241675084 | ce2f40d0ed08493685645858e944c8e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 12919 | SEN from 5090021014+0412263799157 | 9f85227dc09447049cb3af4bb3277a3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 3360 | SEN from 5090021014+2038383501784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 10039 | SEN to 5090016576+0229237817989 | f75529882bae4cd29dc301e8f0086ccf6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $142,233.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 6725 | SEN to 5090021014+1351198479107 | 1b88a39d58f741cab75bb75ee785f785 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 7597 | SEN to 5090021014+1705258376552 | 05ba2cc294c74af4ae53ac481abb2771 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 385 | SEN to 5090021014+0006288357473 | be7bfb1ddd6347c58809bc301a9c08cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 18079 | SEN to 5090021014+0723336796216 | 9069105f894849ee84efb30e4169b557 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 2824 | SEN from 5090021014+1621302572349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 4979 | SEN to 5090021014+0431371596091 | d84f07afab2f42a39e44db03a4169ce2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 1649 | SEN to 5090021014+0945013294884 | e80ec54487394b599802095bb4b68406 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 30879 | SEN from 5090021014+1817505104944 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,147.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 24231 | SEN to 5090021014+1025587080247 | 434380a9684641908f777dde0418907b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 8734 | SEN from 5090021014+2148166953990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 4528 | SEN from 5090021014+0332536725544 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 5527 | SEN to 5090021014+0722498969131 | 769fb1ee99524d219f29ed9e61b9c0fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 633 | SEN to 5090021014+0422584383692 | e9a6c7e5d7164149995c5682eb76bfa1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 12221 | SEN to 5090021014+0301544757067 | f82b7a512f55449ca17a7ce9b668605d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 6209 | SEN to 5090021014+1131420807818 | 3274d5fcd759473ab47fabcd6054aaa1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 6144 | SEN from 5090021014+1101488419301 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 9911 | SEN to 5090021014+0212278333398 | 867eec045bd345c99c78c6b1e6622ec0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 268 | SEN from 5090021014+2122395411133 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 1088 | SEN from 5090021014+0720515233299 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 12653 | SEN to 5090016576+0335421686350 | 9afaa4a08ddb4a0db475b9908c1fffab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $136,201.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 30301 | SEN from 5090021014+1446044360066 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 3297 | SEN to 5090021014+2018040007557 | b1db22b360274b5b98479e0c701f7f8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 7541 | SEN to 5090021014+1650035309249 | bb48b1b580e94175a2a3493a0e8e0027 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 3167 | SEN to 5090021014+1908413082694 | 2d1f4d1911ae49fb9623d0d5a17ef07a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 8580 | SEN from 5090021014+2116423763366 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Credit | 12199 | SEN to 5090021014+0301115305493 | e5f48bdba4ad46ae9a1a888ec06f09d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 7050 | SEN from 5090021014+1458432720536 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 1226 | SEN from 5090021014+0809574301060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 30447 | SEN to 5090021014+1516536933549 | 1fa4b0be06424a749d420e1a15a2ae30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 7287 | SEN to 5090021014+1554199791005 | 1f16949d9ba841ff963a969626da9cb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 6297 | SEN from 5090021014+1202359739725 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 3161 | SEN to 5090021014+1907102302513 | 52c5df3db2fd4a4caf5327cde4d9bcdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 3291 | SEN to 5090021014+2013360725686 | 23639dea036f4687a177ce44b65bc780 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 3488 | SEN from 5090021014+2138551059561 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 635 | SEN to 5090021014+0424284404259 | 528be4a6101e402da000de25331fa2c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 7768 | SEN from 5090021014+1745030523254 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 24582 | SEN from 5090021014+1038080936935 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 6380 | SEN from 5090021014+1222234508918 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 1940 | SEN from 5090021014+1123341862010 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 30103 | SEN from 5090021014+1426540124505 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 4634 | SEN from 5090021014+0256481607863 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 7033 | SEN to 5090021014+1453584084904 | b616a76f4b4a4fb1a5ee8f55e72555bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 6442 | SEN from 5090021014+1240403034821 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 7095 | SEN to 5090021014+1512552141017 | 2ca92a4bbd444da59951f3129797c5a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 882 | SEN from 5090021014+0608461484130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 29210 | SEN to 5090021014+1349130571841 | cc6f4a4550654db4bd500a6711fb8f66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 6758 | SEN from 5090021014+1356151190206 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 6067 | SEN to 5090021014+1020124392315 | 74722c96d15240dc8e924d9a1717f836 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 698 | SEN from 5090021014+0502333058629 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,178.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 9762 | SEN from 5090021014+0147194107639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 1536 | SEN from 5090021014+0019343435866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 5129 | SEN to 5090021014+0509212131050 | 575ac701195a4aaca650e476676f1f2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 28140 | SEN to 5090021014+1303412244323 | 9371b62ea7414d83882409a6159daa10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 9984 | SEN from 5090021014+0222262805148 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,926.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 3311 | SEN to 5090021014+2025524103618 | f9f9aa25c1e94cb5a83ff89b94346321 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 2944 | SEN from 5090021014+1659402480840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 647 | SEN to 5090021014+0438319280862 | 63274f66488c4b72abf548afdd735a1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 175 | SEN to 5090021014+1944084337281 | 9938906547ca40e790e2dcee4bebc1c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 22660 | SEN from 5090021014+1009407145061 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 709 | SEN to 5090021014+0508345407515 | 5ad96b6b4a594547aafb061bd5d07885 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 6532 | SEN from 5090021014+1310478508926 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 2780 | SEN from 5090021014+1551418592971 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 3999 | SEN to 5090021014+0055181365825 | 8a50a424ece84278adefd47c85d23526 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 8366 | SEN from 5090021014+2023098048984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 1250 | SEN from 5090021014+0814057863936 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 7962 | SEN from 5090021014+1837285508590 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 6430 | SEN from 5090021014+1236117765268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 1494 | SEN from 5090021014+0912164923949 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 944 | SEN from 5090021014+0620283563035 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 25 | Credit | 398 | Ref 3560403 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 29727 | SEN to 5090021014+1404081824734 | 5c5191182ddf44a6bdb6b571de3d094a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 7915 | SEN to 5090021014+1823564847756 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 6598 | SEN from 5090021014+1329183252563 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 29589 | SEN to 5090021014+1358091719598 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 1394 | SEN from 5090021014+0841026318993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 30951 | SEN from 5090021014+1839446375143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 5075 | SEN to 5090021014+0455366372738 | 2213cd30522c4d2a9b36d66aff3edac4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 402 | SEN to 5090021014+0012591979311 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 5547 | SEN to 5090021014+0730310278812 | 08947a8eca2d4abba8134867fb37c210 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 6540 | SEN from 5090021014+1312306941507 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,857.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 7165 | SEN to 5090021014+1535088247250 | 214862f908034d46bc584199654433afc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 949 | SEN to 5090021014+0629261584286 | dffa816a094141428ebf8e94303fb8a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 7032 | SEN from 5090021014+0240269466536 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 7887 | SEN from 5090021014+1449522417307 | 9acec487a71b4d21bca8a92fe0620856 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 1284 | SEN to 5090021014+1816188393373 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 29915 | SEN from 5090021014+0822491148998 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 12181 | SEN to 5090021014+0300142984344 | df7ed3371cb34caa8eeb2b2db22221ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 10344 | SEN from 5090021014+0240269466536 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 1410 | SEN from 5090021014+0842480036658 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 7473 | SEN to 5090021014+1637486801860 | 18cc5ce39b5b4ee7a00ea38dd4273e68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 8142 | SEN from 5090021014+1919224471744 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 27340 | SEN to 5090021014+1235133344464 | 06970acb88994417b1b54169403e5b46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,294.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 30843 | SEN from 5090021014+1758273830077 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 7829 | SEN to 5090021014+1801152804207 | 47faa486832345084c7f8bc32478885 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 1788 | SEN from 5090021014+1026340995507 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 1948 | SEN from 5090021964+1126061590485 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 365 | SEN to 5090021014+2357092214125 | d72175c3102c40b08699f9b8ab7ad2cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 6438 | SEN from 5090021014+1239267593544 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 12564 | SEN from 5090021014+0324029602782 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 12757 | SEN to 5090021014+0354210959237 | 273080475ade41156bcf186499c6daa6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 9084 | Debit | 5551 | SEN to 5090021014+0740575896467 | eb86c5af619949ee86d897194e812e1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 1282 | SEN from 5090021964+0822192790898 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/20 | 4005 | Credit | 7200 | SEN from 5090021014+1541155584538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 618 | SEN from 5090021014+2226430857587 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 17154 | SEN from 5090021014+1644525242948 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 16520 | SEN from 5090021014+1438502230170 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 5180 | SEN from 5090021014+0603291413813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 16957 | SEN to 5090021014+1555363115283 | 9cb05c9d88524611b1f13da200016533 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,405.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/20 | 89 | Debit | 511 | melio/Sift Scien Sift Science, | Inclnvoice no. INV4283 M584457 BAM | ACH Debit | ACH | | | | OPR | Inclnvoice no. INV4283 M584457 BAM | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 328 | SEN from 5090021014+2036356738832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 7365 | SEN to 5090021014+0743270878525 | 2fba6bf42c8a48d28050b6ea5f546282 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 17925 | SEN to 5090021014+1859486233746 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,992.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/20 | 20 | Credit | 357000320 | Deposit | | Deposit | Deposit | | | | OPR | | | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 17738 | SEN from 5090021014+1822363184756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 5642 | SEN from 5090021014+0626149417874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 875 | SEN to 5090021014+0001011152291 | e149cff6cdee4786b75f9913d8a3bf72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,775.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 4666 | SEN from 5090021014+0537249870705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 11277 | SEN to 5090021014+1045460276985 | eb8cf88190624853a16549e4be1ed2a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 3052 | SEN from 5090013656+0415580973393 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 653 | SEN to 5090019265+2242442674519 | 84de285551104c6f83c59be5c049c3f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $1,143,453.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 4405 | SEN to 5090021014+0525551292090 | f392dd172196487dba68766003105c49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 1070 | SEN from 5090021014+0054428984746 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 1321 | SEN to 5090021014+0219519529273 | 9072533316214664a466547d2e28bb1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 17240 | SEN from 5090021014+1700555230946 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4052 | Credit | 11290 | K0CMI4614CF0RQ7M | ORIG:PRIME TRUST, LLC | Wire Credit | Wire | K0CMI4614CF0RQ7M | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 6553 | SEN to 5090021014+0705372184009 | 05cdee1371934cea9ac88b9dba7f16ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 2529 | SEN to 5090021014+0319454711034 | d0fd75c5f95940a1a8d174500a967b89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,455.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/20 | 82 | Debit | 129 | Ref 3570421 to Dep 5090014563 Fund Trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 13502 | SEN from 5090021014+1229101244524 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 48 | SEN from 5090021014+1915143509193 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 1343 | SEN to 5090021014+0225521548671 | 81b938ffa8804855934350f9e3e1d595 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 1207 | SEN to 5090021964+0137362406598 | c3c5d9bd6f844d309400f12fdc2400bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $450,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 11007 | SEN to 5090021014+1034448226892 | 2792d9b8a409492aa9a6dea5f4d8c2a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 6051 | SEN to 5090021014+0643146997389 | 966827c71c2d4c67b87752113e08bffa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,311.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 17060 | SEN from 5090021014+1611471193048 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 13107 | SEN to 5090021014+1207463418489 | e515c88463ef453dab5b8fd37acab993 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 16886 | SEN from 5090021014+1540533802104 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 11087 | SEN to 5090016576+1038188055497 | 6c0f2107f88c494cb72c46c653b69fbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $137,181.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 1281 | SEN to 5090021014+0210259358291 | 8d103cb7b4c5467695071f4cda57a6ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 17750 | SEN from 5090021014+1823528271331 | 8c3640698f254269bbf0c877013fcd4c | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 923 | SEN to 5090021014+0017596797200 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 17036 | SEN from 5090021014+1607277939768 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 16694 | SEN from 5090021014+1501354882464 | 23a6d277a0c44a5098bde1251694e109 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 1361 | SEN to 5090021014+0232484211706 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 4978 | SEN from 5090013656+0555238422151 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 472 | SEN from 5090021014+2131178796229 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 10407 | SEN to 5090015271+1009466906567 | 5277aca60c1243f88053bb95bcfb77ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 17698 | SEN from 5090021014+1813287957879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 664 | SEN from 5090021014+2252169043551 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 710 | SEN from 5090021014+2309320719979 | 700f406d6ea847ccb0d1be49c6dad08a | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $12,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 981 | SEN to 5090021014+0028228529335 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 8280 | SEN from 5090013656+0825378726015 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 12063 | SEN to 5090021014+1117167739678 | d5669cc0a1e242c38a01ee441230c644 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 7413 | SEN to 5090021014+0746262686611 | 44861ddf8b624e7391bb5b824ace86df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 403 | SEN to 5090021014+2114094014912 | 16862d09ff3d4220b7e25dbb68ae47ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 2287 | SEN to 5090021014+0241571775985 | 4f2983cb9e6c4333991164e91ec8c2b86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 16738 | SEN from 5090021014+1510414721560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 11748 | SEN from 5090021014+1102161010013 | 1ec800e84cc14806abe41ff983fe0ab7 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 12805 | SEN to 5090021014+1154469615272 | 34fd14521dad4c28a00ef50b87ba9a8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 15313 | SEN to 5090021014+1324526146817 | c9fb9e4dbf24db5bd0678e902b77bbc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 1301 | SEN to 5090021014+0216384265941 | 1349eb6e694542b4bf97d2841d3feef3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 7809 | SEN to 5090021014+0803370384529 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 16908 | SEN from 5090021014+1543366507537 | 577876db00f34ce09149a2de6fac1fea | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 7395 | SEN to 5090021014+0744578032991 | 08a676b956c94332bc9dee0543c848fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 821 | SEN to 5090021014+2351015164194 | 9eaa35eae0ad443990afa78f4def3932 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 7535 | SEN to 5090021014+2128002240083 | 7561246af7244b279f8fde32dda1bb52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 15459 | SEN to 5090021014+0751185042261 | dbb34e2cd97f4ca08fc3c0cbc9a8c99d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 6605 | SEN to 5090021014+1334496506281 | 2dd9bf0dd5344a64bd9dde4ea59647e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 12655 | SEN to 5090021014+0708209217525 | 193494c1418d4393f8cc42ed190ceb554 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 2948 | SEN from 5090013656+0411586616253 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 12897 | SEN to 5090021014+1159166026851 | 17be6a7d56d549c3a58c70bcbb0ef533 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 17710 | SEN from 5090021014+1818064222142 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 17891 | SEN to 5090021014+1850365940556 | 86371d7576b6466ba4c4d976db5eca0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 8275 | SEN to 5090005439+0825246214720 | c72dc6938efc403ba34707bc5d3098f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 2605 | SEN to 5090021014+0334276770385 | 5c01e30f84a24f97b5fd0fc79d16e1ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,451.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 15187 | SEN to 50900210104+1318532541138 | 1de36581ad9445c2a7188c38982860a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 961 | SEN to 50900210104+0026281487080 | 07f114b2a7a542728c443bfee0876675 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 16710 | SEN from 50900210104+1503422282705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 5224 | SEN from 50900210104+0605120894597 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 556 | SEN from 50900210104+2146064500720 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 14139 | SEN to 50900210104+1257543108070 | a4b55832fa70404cbe543f55ae2fada1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 889 | SEN to 50900210104+0005405853192 | 0ec00ef184404ee4eb8c04e2108f0876a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 5346 | SEN from 50900210104+0609255331217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 4005 | Credit | 134 | SEN from 50900210104+1940327298231 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/20 | 9084 | Debit | 455 | SEN to 50900210104+2128389980150 | c284c2417ce44e94acd7d2d061f58b5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,212.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/20 | 89 | Debit | 512 | SEN to meliorAWS AWSinvoice no. 629675377 | I4584490 BAM Trading Services I | AcH Debit | ACH | | | | OPR | I4584490 BAM Trading Services | | | | $4,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 3930 | SEN from 50900136506+0444477738502 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 8099 | SEN to 50900210104+0743027148310 | dc51dfb8bc0247f2a12165df82962937 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 1793 | SEN to 50900210104+0232041704969 | 2bf4d23b28ba4992a0281b8f4cc65029 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 17381 | SEN to 50900210104+1422199490858 | 8296ed98746a4490a763b81d60d729ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 793 | SEN to 50900210104+2236474155456 | 8572cc4c6b9c4c30b1ea104c97ece0ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 17662 | SEN from 50900210104+1448140125190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 17874 | SEN from 50900016576+1530203640483 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,215.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 5448 | SEN from 50900210104+0538185350110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 1531 | SEN to 50900210104+0133547494320 | a1d88700f4e64913b66440f7915cd698 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 7587 | SEN to 50900210104+0712093074404 | 305e8026f32e4bc88b83bf6820aecfd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 43 | SEN to 50900210104+1909149005683 | ce555fed69ee41e79410b577bbf74082 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 3714 | SEN from 50900210104+0438189406197 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,962.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 89 | Debit | 392 | Chime Checking/Expensify R68063505 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 17219 | SEN to 50900210104+1412481935332 | 041539f662744c21928a2f01fe436cd4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 89 | Debit | 394 | So6 Money/Expensify R68135332 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 95 | SEN to 50900210104+1925111261640 | 1a465cba502040288f15f0efaf55562e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 18105 | SEN to 50900210104+1636130731549 | 3d51abd280b9438aad234db98ff879c48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 18288 | SEN from 50900219664+1741168702546 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 10417 | SEN from 50900210104+0931506538577 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 382 | SEN from 50900210104+2103148226655 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,655.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 89 | Debit | 389 | So6 Money/Expensify R67996468 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 1419 | SEN to 50900210104+0101482020766 | 3702491e31064db38b8125fda440c846 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 18085 | SEN to 50900210104+1631290091664 | 8c66a243c42d4e40be5e5137f13a426a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 2707 | SEN to 50900210104+0243249571297 | 446e9e6726fe43c2b14117ec3f9d6548 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 17904 | SEN from 50900210104+1539057321472 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 16134 | SEN from 50900210104+1314254786471 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 18297 | SEN to 50900210104+1743086391868 | 69a82222500f4f04a1e054c71b89feb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 18468 | SEN from 50900210104+1812456099568 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 18043 | SEN to 50900210104+1617554982092 | c61ff18120e04e8bb98afae220de2b92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 16780 | SEN from 50900210104+1347521521291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 17987 | SEN to 50900210104+1559399900997 | 6f5c93599456412691 5c28263dd1e915 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,346.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 18515 | SEN to | 64f369f0e5ac49c7897c606e3532d6ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 9601 | SEN to 5090021014+1820427989091 | ce67c7d4e0754e91b594d0dbb491eb03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 5120 | SEN from 5090021014+0853326163168 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 17436 | SEN from 5090021014+0527411837404 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 1477 | SEN to 5090021014+1426204548227 | f38eb595389248759601eca63d6ef8fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 65 | SEN to 5090021014+0114527871355 | 3070cc64f1c2438e9ad601a8f103e243 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 17234 | SEN from 5090021014+1918170841696 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 18672 | SEN from 5090021014+1857454847980 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,291.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 0062 | Debit | 6501 | K0CND07364W0APUP | BENE:BLOCKCHAIN ASSOCIATION | Wire Debit | Wire | K0CND07384W0APUP | BLOCKCHAIN ASSOCIATION | | OPR | BLOCKCHAIN ASSOCIATION | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 18216 | SEN from 5090021014+1707366927343 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 393 | SEN to 5090021014+2107055204161 | f3436763a60c481987c2966e03bebe07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 18059 | SEN to 5090021014+1624254730008 | 2232bbab636a4f18bfac81d544c20736 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,722.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 89 | Debit | 395 | Jonathan Hoos/Expensify R67902414 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 9064 | Debit | 4625 | K0CND0743AYZNYVL | BENE:CYBERSOURCE INTERNATIONAL, INC. | Foreign Wire Debit | Foreign Wire | K0CND0743AYZNYV L | CYBERSOURCE INTERNATIONAL, INC. | | OPR | CYBERSOURCE INTERNATIONAL, INC. | | | | $27,153.74 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 89 | Debit | 385 | Chime Checking/Expensify R67846643 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 18073 | SEN to 5090021014+1629123628757 | 10f65b63685a4c6ab10bbecd8d9f4d2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 7223 | SEN to 5090021014+0654387753921 | d52f28c23c0643a082222c9160a6d0ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 3884 | SEN from 5090021014+0442073107579 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 16566 | SEN from 5090021014+1334451409421 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4052 | Credit | 14285 | K0CNK0231D40VH89 | ORIG:PRIME TRUST, LLC | Wire Credit | Wire | K0CNK0231D40VH89 | PRIME TRUST, LLC | | PRIME TRUST, LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 18380 | SEN from 5090021014+1757382586226 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 17135 | SEN to 5090021014+1407379255081 | d13b04b1bb234a90ac2054dcafd2d617 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,043.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 9064 | Debit | 4621 | K0CND07429Q0APWW | BENE:CYBERSOURCE INTERNATIONAL, INC. | Foreign Wire Debit | Foreign Wire | K0CND07429Q0APW W | CYBERSOURCE INTERNATIONAL, INC. | | OPR | CYBERSOURCE INTERNATIONAL, INC. | | | | $1,018.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 317 | SEN to 5090021014+2049515155058 | 8161592ef5a04660a7246832149c14d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 9351 | SEN to 5090021014+0840440163172 | a020d8e6f9374980ae199f2b1a7d173f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 15547 | SEN to 5090021014+1250451783597 | 8e7bbe0451e249c7aaf5d3dd03b2cd00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 16412 | SEN to 5090021014+1327505688122 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 2044 | SEN from 5090021014+0240157198456 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 1345 | SEN to 5090021014+0037152247053 | d6c0dd309bb041eb99457a8bfc80756b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 18426 | SEN from 5090021014+1806300965721 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 1375 | SEN to 5090021014+0044384466926 | a05ad90340ef4016b58062e25753b6bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 1137 | SEN to 5090021014+2354163389690 | 6841519960964aeae682c3392f236e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 17861 | SEN to 5090021014+1528310706358 | a586b6a65ac9444abc59204792ac0b1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,843.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 89 | Debit | 396 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $1,538.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 1405 | SEN to 5090021014+0055347312716 | 7500f60812e44b3491b1f2ac4a85daf8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,183.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 18035 | SEN to 5090021014+1614557383424 | f4329cd024844485fb44e5f91710a25fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 6296 | SEN from 5090021964+0617136905993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $279,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 7234 | SEN from 5090021964+0654497967862 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 1428 | SEN from 5090021014+0103027094748 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 9685 | SEN to 5090021014+0859479049114 | 2e2949ab709b437eab62ba648c74f24f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 183 | SEN to 5090021014+1952440352725 | b5448b07059a49e392404fc7895f9b2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 17968 | SEN from 5090021964+1554056952469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 17276 | SEN from 5090021014+1415516655275 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,791.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 18576 | SEN from 5090021014+1838207404956 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 16288 | SEN from 5090021014+1321188553393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 89 | Debit | 382 | Jamie Hinz/Expensify R68024746 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $144.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 17524 | SEN from 5090021014+1433266079000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 18458 | SEN from 5090021014+1811242632684 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 157 | SEN to 5090021014+1943354391162 | 8431ed0b281d413196e3c5eae9857ea5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 567 | SEN to 5090021014+2150329034679 | 41dc1610eef34ddc9e72235dec909e84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 18523 | SEN to 5090021014+1823042808686 | 140db536ae4746a38f63e0385fda0862 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 8652 | SEN from 5090021014+0806598182984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,026.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 89 | Debit | 384 | Personal Checkin/Expensify R67319465 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $319.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 17447 | SEN to 5090016576+1426521554036 | 8fcf4c546c22498baebf78c2940ad40c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $406,176.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 8523 | SEN to 5090021014+0801293732570 | 74ab37b1163d47b98b6efdb3494d146e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 17918 | SEN to 5090021014+1544345750689 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 4952 | SEN from 5090021964+0521126882501 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,758.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 89 | Debit | 388 | My Checking/Expensify R67810962 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $93.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 9262 | SEN from 5090021014+0835238783825 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,452.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 511 | SEN to 5090014605+2132052138377 | 4e875e1550bc4fab8e59c9d176386cd7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,888,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 15321 | SEN to 5090021014+1243230352355 | ae484c729358447cb6721e61860628b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 9722 | SEN to 5090021014+0901119528794 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 331 | SEN to 5090021014+2052392414223 | 93e288a6f7de4da0ae6efe6dde193fdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 339 | SEN to 5090021014+2056268192965 | abd8af80786a41c3b67e7657ceec46fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Credit | 15410 | SEN from 5090021014+1246137329373 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 8688 | SEN from 5090021014+0808310168822 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 18405 | SEN to 5090021014+1803373519808 | e7cbcc79124b4ec184049716980a984b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 415 | SEN to 5090021014+2109391779830 | eb6af34206994ebf9bf8737b64e882c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 15758 | SEN from 5090021014+1257021958108 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,262.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 89 | Debit | 387 | My Checking/Expensify R67242472 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 8898 | SEN from 5090021014+0819100194888 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 1079 | SEN to 5090021014+2347451547573 | 2ce06d9b060f40feb4350b43d47966eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,881.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 4000 | SEN from 5090021964+0452416423503 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $318,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 6598 | SEN from 5090021014+0629208192045 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 905 | SEN to 5090021014+2304465669116 | b632a02a5c214998a6f5210eaaa04af8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 981 | SEN to 5090021014+2331334756537 | cd76d4845109d47adbe5b643a79a4f803 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 16643 | SEN to 5090016576+1338341169839 | 7ca480744fce4517be6823bb6f1095c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $148,159.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 3026 | SEN from 5090021014+0328231079749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 16794 | SEN from 5090021014+1350122675834 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 16898 | SEN from 5090021014+1356207376919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 18308 | SEN from 5090021014+1745281607804 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 18143 | SEN to 5090021014+1645518525009 | c8de84fcd27f64dafb1fe59f6329238d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,779.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 89 | Debit | 383 | Chase Savings/Expensify R67327010 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $142.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 1575 | SEN to 5090021014+0144099879332 | d257cda495024d6a871c824b81a2c9bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 18171 | SEN to 5090021014+1657009578574 | 8b50f329509d45748f2aa2b759e09108 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,726.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 18388 | SEN from 5090021014+1759027095933 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 1753 | SEN to 5090015271+0224216436110 | d405fcfabac04bfb85f30db7b22636ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 8177 | SEN to 5090021014+0747177517489 | c3cce1c7fa794c7db36f71584eea04a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 18302 | SEN from 5090021014+1743482723097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 17080 | SEN from 5090021014+1404177410094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 16726 | SEN from 5090021014+1344171363811 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 1757 | SEN to 5090021014+0224268039465 | 8de5776b45514d91a174bd8a7e8844f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,128.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 89 | Debit | 381 | Everyday Checkin/Expensify R67527943 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 18501 | SEN to 5090021014+1820039504249 | 347ac65fc8f643ffb73df811398f2db1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 245 | SEN to 5090021014+2006217885101 | 1bcd0bd1b8b74c599ebab56a30bd1a0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 2995 | SEN to 5090021014+0322559467525 | b5337619ec0f4b2ab8f4481d61eecde3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,687.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 9062 | Debit | 4641 | KOCND0751LTZNY0D | BENE:TH GROUP HOLDINGS, LLC | Wire Debit | Wire | K0CND0751LTZNY0D | | TH GROUP HOLDINGS, LLC | OPR | TH GROUP HOLDINGS, LLC | | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 18243 | SEN to 5090021014+1724425856989 | 85229cdb624f41a491fa9ba4bf590872 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 175 | SEN to 5090021014+1948151768616 | 0a93eba5cef044358c7eff660aa260c9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 8614 | SEN from 5090021014+0804179504412 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 18269 | SEN to 5090021014+1735218813093 | 855068b0e7944841ace36b5815641607 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,516.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 753 | SEN to 5090021014+2229265821956 | 32cffa4ed5c94f7b9da501ca050cd459 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,021.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 89 | Debit | 391 | Keybank Hassle F/Expensify R68047164 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 8239 | SEN to 5090021014+0749453308965 | 81cdda7eb5c848b2b5b6ee54df975b9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 4872 | SEN from 5090021964+0518056483229 | a04d8f23c9bc4e12bad844c9eb230b10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 1547 | SEN to 5090021014+0135136037793 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 16856 | SEN to 5090021014+1354379064608 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 11999 | SEN to 5090021014+1011584054110 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 1179 | SEN to 5090021014+0000367432519 | 5ebfae95ce724bf093aa3cb8c409683c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 17698 | SEN from 5090021014+1457465397121 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 89 | Debit | 386 | Total Checking/Expensify R67303014 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $2,871.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 9500 | SEN from 5090021014+0849249924284 | 2d7efb461bf1454696ff55cb78bdd451 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 17115 | SEN to 5090021014+1406171033428 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,729.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 89 | Debit | 393 | Usaa Cashback Re/Expensify R68121461 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $20.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 15644 | SEN from 5090021014+1253252202210 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 5348 | SEN from 5090021014+0535244560330 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 9532 | SEN from 5090021014+0851304069473 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 18125 | SEN to 5090021014+1642168033848 | a49db1fcbc2947d09a7ed987ad6688dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 1349 | SEN to 5090021014+0039518832521 | 109269731894403dac40c933eb384a3f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 16456 | SEN from 5090021014+1329496904455 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 18220 | SEN from 5090021964+1709469189825 | 48f5a23e8d2949e0b7466ab2641c09f1 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 15397 | SEN to 5090021014+1244543447052 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 10195 | SEN to 5090024661+0923200793733 | 9e0141748f034b4baeefeacff181dbaf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $72,811.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 4472 | SEN from 5090021014+0506264046039 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,676.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 89 | Debit | 390 | Everyday Checkin/Expensify R68029446 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 89 | Debit | 398 | MELIO PAYMENTS/Twitter In Twitter | Inc:Invoice no. 10407383 I4608207 BAM | ACH Debit | ACH | | | | OPR | Inc:Invoice no. 10407383 I4608207 BAM | | | | | $767.47 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/20 | 89 | Debit | 397 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | | $8,791.89 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 9084 | Debit | 4141 | SEN to 5090021014+0501036095989 | 693b0daf7f3c4739a7ba2d346d0e4998 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 17932 | SEN from 5090021014+1547342529749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 18344 | SEN from 5090021014+1753061156741 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/20 | 4005 | Credit | 676 | SEN from 5090021014+2209489471233 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12517 | SEN from 5090021014+1733154780633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 2251 | SEN to 5090021014+0324543212150 | eb10bc9595e44fa4a3383684ad73a23a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 11795 | SEN from 5090021014+1423308827359 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 11913 | SEN from 5090021014+1438227897632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 5297 | SEN to 5090021014+0642436219999 | ff1ad389ff884ef086e893d25c0548b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 11127 | SEN from 5090021014+1256361221929 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12189 | SEN from 5090021014+1527235059016 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 639 | SEN to 5090021014+2209015044862 | ac58f070d8114a48b900ccd988e9d5e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 10993 | SEN from 5090016576+1248557286212 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,126.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 6716 | SEN from 5090016576+0814043179579 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,396.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 1083 | SEN to 5090021014+0027456317021 | 2ce4394a14e340b9bad66754e039f8ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 598 | SEN from 5090021014+2150349020713 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 530 | SEN from 5090021014+2127543353228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 11835 | SEN from 5090021014+1429293131803 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 11397 | SEN from 5090016576+1328329464135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $24,380.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/20 | 7190 | Debit | 1109 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12599 | SEN from 5090021014+1807276057852 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12499 | SEN from 5090021014+1719233054175 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12213 | SEN from 5090021014+1531361140109 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,046.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/20 | 89 | Debit | 449 | WEWORK\U918 RCUR | TRN*1*CZ1000002APRC\RMR*lK*6045541 35 | ACH Debit | ACH | | | | OPR | TRN*1*CZ1000002APRC\RMR*l K*604554135 | | | | $2,137.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 1038 | SEN from 5090021014+0017020092593 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 10238 | SEN to 5090016576+1145122752716 | 756fde4560b44161949ba8c4b3b7ea073 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $143,676.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 281 | SEN to 5090021014+2008497854942 | 7adc1e4e22604d6d8667e76823d9c321 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 1 | SEN to 5090021014+1900404540003 | 987f9271478e461ca15278e8ac5dea34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12255 | SEN from 5090021014+1538215528188 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 11883 | SEN from 5090021014+1433391585756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 4417 | SEN to 5090021014+0543542654014 | 1705ebf6007c48ee9959b21a9553e6e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 2478 | SEN from 5090021964+0406133985646 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,762.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/20 | 2190 | Debit | 1110 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 193 | SEN to 5090016576+1945531264454 | 07fe133b1c3c4a6a9cf64ef84dcd0641 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $139,233.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12205 | SEN from 5090021014+1529081475974 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 12526 | SEN to 5090021014+1740278401246 | 65c085c9eb44467787c6766885536c078 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 848 | SEN from 5090021014+2318224646385 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 10869 | SEN from 5090021014+1231045385500 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,195.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/20 | 7190 | Debit | 1103 | ACH Offset for Originated Credits BAM | TRADING/LDAC Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LDAC Batch-0000002 | | | | $37,686.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 11900 | SEN to 5090021014+1436030426911 | 953a5a7c50f64f9a846afe762d255c99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 11939 | SEN from 5090021014+1442237633966 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 12290 | SEN to 5090021014+1546420056410 | a3bd6e96720d41c1b751a290cb1c0e96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,127.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/20 | 89 | Debit | 448 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #Oct-611, Oct-602 | ACH Debit | ACH | | | | OPR | LLC - Inv #Oct-611, Oct-602 | | | | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12011 | SEN from 5090021014+1456524920711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 1184 | SEN from 5090021014+0057444622552 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 71 | SEN to 5090021014+1629b6edc5 | 94dc1d5a1d854733a41b1296b4880d6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 11371 | SEN from 5090021014+1915454176802 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12415 | SEN from 5090021014+1324401876655 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,382.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/20 | 89 | Debit | 1108 | SEN from 5090021014+1611399601153 BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 2207 | SEN to 5090021014+0315071622275 | e68e401f84d8492caf6c897da4ebb986 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 179 | SEN to 5090021014+1943388979894 | a3ba9c6244e1415fbb7d997f722854da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 247 | SEN to 5090021014+1959527562097 | 63f4b6c6de6c4b538a09b09c7bf3bfa1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 581 | SEN to 5090021014+2140000537934 | ff9a1bc047ad4a0d8e97ea85a380c126 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,072.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/20 | 89 | Debit | 450 | IdentityMind Glo/Bill.com IdentityMind | Global, Inc. - Inv #4914 | ACH Debit | ACH | | | | OPR | Global, Inc. - Inv #4914 | | | | | $20,802.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 4909 | SEN to 5090021014+0611217122907 | 5288b31f2370434ab7d5311fe16c181a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12251 | SEN from 5090021014+1536226944768 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 2269 | SEN to 5090021014+0328300295913 | 2c993fe503b849569e57a27c2b4d4ba8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 4726 | SEN from 5090021014+1234040335896 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12263 | SEN from 5090021014+0557205247502 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12251 | SEN from 5090016576+1539407054923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,192.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 1317 | SEN to 5090021014+0135015020283 | 7d88051d12f4418db37b9e65df3ce17d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 407 | SEN to 5090016576+2040118790176 | b786744df8df489b84372905cd975bb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $132,963.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 5744 | SEN from 5090021014+0707449306160 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,941.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/20 | 7190 | Debit | 1106 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | | $58,937.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 440 | SEN from 5090021014+2048213431144 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 467 | SEN to 5090021014+2101237785409 | 819cc0b278bd4d8ea3dea4cf62599def | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 5197 | SEN to 5090021014+0633286455917 | 0bb8c01d174040a59339dd3e1aee35e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 1373 | SEN to 5090014605+0205044828006 | 5c4e107adc3846a585a7e1096dbc15dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 11780 | SEN to 5090021014+1420566925768 | 758bd188c5ee41eca9d0925b21d5403b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,277.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/20 | 7190 | Debit | 1112 | ACH Offset for Originated Credits BAM | TRADING/PAUL HASTI Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000006 | SUBSPACE CAPITAL LLC | 5090021014 | SEN | | $49,497.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12395 | SEN from 5090021014+1605205901815 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 11959 | SEN from 5090021014+1446231125652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 12612 | SEN to 5090021014+1827113764854 | 5e3c7803f2a940e0a8e005505430fa1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12427 | SEN from 5090021964+1625532621473 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 1068 | SEN from 5090021964+0025149719007 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12169 | SEN from 5090021014+1523558659497 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 789 | SEN to 5090021014+2247454599141 | 73d82c8d9c6c4783af9976be1a7f4235 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 12090 | SEN to 5090021014+2229304990143 | 2413a7b6934543e88eeb0e16bc5574d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,747.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/20 | 89 | Debit | 1111 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | | $49,497.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 12616 | SEN to 5090021014+1829571351964 | 628ef18ed9ad4763f89e0eac1dd6a13 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 4696 | SEN from 5090016576+0552490210158 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $108,748.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 815 | SEN to 5090021014+2258337724302 | 54138f74bb1e4d14bd7de963183bf975 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 5349 | SEN to 5090021014+0645561700198 | ab688fb8fb654e558b77a8e632ed6aa3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 3816 | SEN from 5090021964+0516263200694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $249,625.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 731 | SEN to 50900210141+2238258830856 | a8462d1f0f024fedafb7e49e419a2d93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 11947 | SEN from 50900210141+1444137515568 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12279 | SEN from 50900210141+1544085366237 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12441 | SEN from 50900210141+1626573250795 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,998.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/20 | 2190 | Credit | 1113 | ACH Offset for Originated Debits BAM | TRADING/PAUL HASTI Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000006 | | | | $49,497.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12131 | SEN from 50900210141+1516129120021 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,596.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/20 | 2190 | Credit | 1107 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $58,937.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12243 | SEN from 50900210141+1535041038384 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 2532 | SEN from 50900210141+0415103981090 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 10717 | SEN from 50900165761+1219242193848 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,183.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12319 | SEN from 50900210141+1552076614267 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 4718 | SEN from 50900219641+0556375058429 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 12544 | SEN to 50900210141+1750592451341 | 7e5388bfb6bf4bbb8aac56607a29ef64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12575 | SEN from 50900210141+1755430597489 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12577 | SEN from 50900219641+1755534121982 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $164,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 239 | SEN to 50900210141+1956211881947 | e53fe009876435ab7d5009d79748591 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 201 | SEN to 50900210141+1947463978070 | cef6639a4d9e4a7aa7f4f00535f8f0cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12501 | SEN from 50900219641+1720017294140 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12525 | SEN from 50900210141+1737509978411 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 12578 | SEN to 50900210141+1756571765833 | bdf931a6f0d349ab957676ffcbc1bae1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,304.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/20 | 2190 | Credit | 1104 | ACH Offset for Originated Debits BAM | TRADING/LDAC Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LDAC Batch-0000002 | | | | $37,686.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/20 | 89 | Debit | 1105 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $58,937.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 386 | SEN from 50900210141+2036247606488 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 3822 | SEN from 50900210141+0516336270730 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12277 | SEN from 50900210141+1542269250065 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,314.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/20 | 89 | Debit | 1102 | BAM TRADING/LDAC 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $37,686.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 2873 | SEN to 50900210141+0436071436158 | 7222716b7fb442a8bbd31b18c937f6f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 1194 | SEN from 50900210141+0059377103675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 895 | SEN to 50900210141+2346287468762 | e139a89ebdb74fc9ab2851894c40b406 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 11823 | SEN from 50900210141+1427376377257 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 1190 | SEN from 50900219641+0059294196517 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $269,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 6114 | SEN from 50900165761+0729065064087 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,405.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 12273 | SEN from 50900210141+1541092877098 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 2371 | SEN to 50900210141+0356007515677 | 475a020985384ba7a2acfb8420930fa5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 9084 | Debit | 821 | SEN to 50900210141+2303347873085 | 152a1e20250d4d6db333770ff17e515b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 11759 | SEN from 50900210141+1417567898504 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/20 | 4005 | Credit | 840 | SEN from 50900210141+2314462199439 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 4966 | SEN from 50900210141+0803137361598 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 10027 | SEN to 50900210141+1553574453623 | de77e85ca2b440f6808a760363fe213c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3422 | SEN from 50900210141+1659455038827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 1966 | SEN from 50900210141+0856177682960 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9237 | SEN to 50900210141+1029152657923 | 2b030a0cd7d245ff9c0c747a1931f648 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,993.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2591 | SEN to 5090021014+1151296170157 | f16067c4006b44efbf6ffb0fce3a52c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 31669 | SEN to 5090016576r1402131443731 | 73e431f49d1642e19c3467fb89ab9f10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $197,327.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2922 | SEN from 5090021014+0013142150594 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 682 | SEN from 5090021014+0013142150594 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 4650 | SEN from 5090021014+0616387500746 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2404 | SEN from 5090021014+1030052536633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,775.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 614 | SEN from 5090021014+2356128999135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3466 | SEN from 5090021014+1749208922280 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 9776 | SEN from 5090021014+1404086397851 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 32981 | SEN to 5090021014+1726127413771 | 2f748a44d5d24cd1b5340d82caa5c028 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 10063 | SEN to 5090021014+1606452303143 | f0c65255b52b436c8eb725bdf8244f0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 5161 | SEN to 5090021014+0842198325401 | 98fd9bd6f358d525b80957904a37e860 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9349 | SEN to 5090021014+1124186099510 | b78a64740bdb43da9171220f7dbed515 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3964 | SEN from 5090021014+2114313301438 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 1066 | SEN from 5090021014+0325032567143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 17527 | SEN to 5090021014+0529392325474 | bcb940a414ac4cbc9894b0b902a40534 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 28090 | SEN from 5090021014+1134574257813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 6088 | SEN from 5090021964+1448578782417 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 1258 | SEN from 5090021014+0350057011367 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 30401 | SEN to 5090021964+1304373626233 | 8e6030a1bab8418ebf10d0b81f598166 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 3067 | SEN to 5090021014+1440130310580 | 5f4d9b09fde34e238e9f95e51f175834 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 28297 | SEN to 5090021014+1146331550590 | 9dc1ce157eb54a82b1e23782c0906448 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 8827 | SEN to 5090021014+0846400347180 | f359d73a247146cc9d90defe08813661 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3052 | SEN from 5090021014+1429364750466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 4867 | SEN to 5090021014+0730390032939 | b5b023f43c3644c78b73cc4786a825b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 3379 | SEN to 5090021014+1618369406785 | f6951adddd648f0a7618bdb33338a1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,914.00 |
| | BAM TRADING SERVICES INC. | 5090011113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/20 | 89 | Credit | 684 | Everyday Checkin/Expensify R68153635 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 11176 | SEN from 5090021014+2343290124197 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3570 | SEN from 5090021014+1819183451195 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 17621 | SEN to 5090021014+0534220396882 | d424ed31dd984a989924c5cb19cc9866 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2516 | SEN from 5090021014+1126413899445 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 436 | SEN from 5090021014+2315006681694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 10913 | SEN to 5090021014+2158027206965 | 0775ec7b7cea410b9abf1aa77f12045d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3710 | SEN from 5090021964+1901507500049 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 392 | SEN from 5090021014+2246118300734 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 5513 | SEN to 5090021014+1211529088435 | 9e03b47c508244a990a1f67eaf24e8fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5296 | SEN from 5090021014+1007389966602 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2708 | SEN from 5090021014+1211014780854 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 5469 | SEN to 5090021014+1158176694178 | 154441bbbc0645f1995d8174f1bcac85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9405 | SEN to 5090021014+1150152081466 | e40acdc0ec414b5797 1aeb0d07b02fee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 10121 | SEN to 5090021014+1629351749484 | ff1dd3e5cc4e4315ad573c5173e97e50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5322 | SEN from 5090021014+1023461107457 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,771.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3136 | SEN from 5090021014+1508006140686 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5916 | SEN from 5090021014+1413029336096 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 33116 | SEN from 5090021014+1802424920083 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 1048 | SEN from 5090021964+0322005226084 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $259,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 8116 | SEN from 5090021014+0626478275751 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 10762 | SEN from 5090016576+2029309442631 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,121.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9421 | SEN to 5090021014+1203531924604 | 110e316e6bd04f12914bb775fc1bc21a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 5011 | SEN to 5090021014+0813371361661 | b2b63343d94d4ef5a5de453190186ac1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9431 | SEN to 5090021014+1205295161333 | 0232ea1da7b94b31b40497528c2118ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 4656 | SEN from 5090021964+0617178871182 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2210 | SEN from 5090021014+0942241942783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3296 | SEN from 5090021014+0942241942783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9445 | SEN to 5090021014+1548391180738 | 93d5f2c5a80a4d4c922581128701ac24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9063 | SEN to 5090021014+1213528089245 | b83053f7fa6744aabf730f7ae593b52c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 6290 | SEN from 5090021014+0949207197100 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3036 | SEN from 5090021014+1614211246860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3696 | SEN from 5090021014+1423345907225 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 14570 | SEN from 5090021014+1858045580818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 777 | SEN to 5090021014+0057268049894 | f64f9e3f14af46d19b73275146a15bed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 3113 | SEN to 5090021014+1501039359267 | b1b7531063664fd2a9afa8ee2801c8be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 3259 | SEN to 5090021014+1533050551432 | 1d62ee93c65d42238d0451512e666674 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 8512 | SEN from 5090021964+0750566690989 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 10273 | SEN to 5090021014+1718428762672 | d6b677c104da468e96c9c49be2338906 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 270 | SEN from 5090021014+2126525222203 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3420 | SEN from 5090021014+1651428268059 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 4718 | SEN from 5090021014+0629472692154 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 17758 | SEN from 5090021964+0543384348622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5332 | SEN from 5090021014+1034171620978 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 1094 | SEN from 5090021964+0330372515124 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $307,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 21521 | SEN to 5090021014+0811344214135 | 7daf51ee3c094aa9b5c0e5383cb80dc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 27781 | SEN to 5090021014+1121479695660 | 531570e735d34fa0813250827406ea79d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 26897 | SEN to 5090016576+1055161150158 | d834a257c5894eebad030f0391d780be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $147,444.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2035 | SEN from 5090021014+0907201799188 | 917be06f3d47488da9b4dd1838c29b57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 10688 | SEN from 5090021014+1952095766999 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 32181 | SEN to 5090021014+1434427040910 | 41d0d4e30db84610bc30536615c8987f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 11072 | SEN from 5090021014+2320018553097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,517.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 5507 | SEN to 5090021014+1210133345829 | 79fa0d2c532544fcbea720d5ad3ce13e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 10425 | SEN to 5090021014+1757208116768 | b8bfe3be64b144e898545d44a03309d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2518 | SEN from 5090021014+1128403327069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 15408 | SEN from 5090021014+0442565360543 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3588 | SEN from 5090021014+1823373182282 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 1795 | SEN to 5090021014+0733320503334 | 763cd3f908c443a097701d6922032fb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,202.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 18191 | SEN to 5090021014+0608234381767 | 29e85970a7db43e1a1d819e2c652695a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3948 | SEN from 5090021014+2107599451262 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 1746 | SEN from 5090021014+0715311681660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 11526 | SEN from 5090021014+0146526870666 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 10025 | SEN to 5090021014+1549033173896 | 0438c9c3b1d54d6a8b6b3a76ba10cca7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 5443 | SEN to 5090021014+1149130117209 | ba1a37671a12458d8cf01464874a9eb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 720 | SEN from 5090021014+0042327862211 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 10009 | SEN to 5090016576+1541408661954 | bd7f1a0d21f1497396aa2c7f69d1b636 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $140,619.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 4514 | SEN from 5090021014+0413567841035 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2283 | SEN to 5090021014+1000471153273 | cbbcb36a72824ca5892e45673911d3d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 388 | SEN from 5090021964+2244295382312 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 4014 | SEN from 5090021014+2138206276236 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 154 | SEN from 5090021014+2014362638248 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 33144 | SEN from 5090021014+1812599126654 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3332 | SEN from 5090021014+1554583761807 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5432 | SEN from 5090021014+1248347763233 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2955 | SEN to 5090021014+1446458306058 | 3eca4862013e47cf9937376f2e3e3595 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,564.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 31529 | SEN to 5090016576+1345387502941 | 7a40b478853349aba3251697263db03b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2325 | SEN to 5090021014+1356299144072 | 3ddf8a64096a42d7aa9016354571 1021 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2571 | SEN to 5090021014+1012015185763 | 2591ea269268412ba5b631ddf8f512d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3548 | SEN from 5090021014+1144573949342 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 10646 | SEN from 5090016576+1809124150517 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,151.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3482 | SEN from 5090016576+1911364589541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 4626 | SEN from 5090021964+0612061418386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2066 | SEN from 5090021014+0914101233470 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 1735 | SEN to 5090021014+0710572839800 | 6f12a145606048beb981f82aae8a2b2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9553 | SEN to 5090016576+1247065660512 | 7887836bd1634f00899377bab67b11e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $301,180.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 6082 | SEN from 5090021014+1443415747276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 414 | SEN from 5090021014+2304307286931 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 374 | SEN from 5090021014+2239482172939 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9331 | SEN to 5090021014+1109187127718 | 7140506d0a304e1aa1eeea508b328e0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9363 | SEN to 5090021014+1128476687490 | 3b48c4fbc80f47658489e8c218d916e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2277 | SEN to 5090021014+0956280655668 | 1984824448e045988384c455eed1e557 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 1513 | SEN to 5090016576+0548173940210 | e39475d4313d4917b8d801af39b96464 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $165,075.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 11540 | SEN from 5090021014+0151517782634 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 20805 | SEN to 5090021014+0743046579421 | 3764b43e7ce543638c3724e575b303a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 17751 | SEN to 5090021014+0542392412078 | 655c70a41ef4c94bb43690d695aee20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2960 | SEN from 5090021014+1350582978233 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 4449 | SEN to 5090021014+0334378912548 | 84951f520544e4a73bc42920d52dc71b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9477 | SEN to 5090021014+1227247310783 | 9bc195f95d9e4880a40b25acd1ade930 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2473 | SEN to 5090021014+1058098510654 | cb3441a59da94a65bcdc5759ee6f0d71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,003.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 32578 | SEN from 5090021014+1544089274730 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 1698 | SEN from 5090021014+0054385325705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 106 | SEN from 5090021014+1949270220065 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 16405 | SEN to 5090021014+0506507716290 | 72dd362f59384c438844eb64092634963 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5310 | SEN from 5090021014+1016432233840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 1537 | SEN to 5090021014+0602192130042 | 67b60db0d37c4dffa8ff6083c84e639f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 3122 | SEN to 5090021014+1502433742649 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 4359 | SEN to 5090021014+0244169640641 | ba0c921b2aac49918fb8d65ffca72634 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 10903 | SEN to 5090021014+2152027243296 | 91bb2b0e5e3247b9887b81c5afb824a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9215 | Debit | 9215 | SEN to 5090021014+1023293368415 | 38e6373fcf5440b399752c35222cf775 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5638 | SEN from 5090021014+1305233368235 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 6074 | SEN from 5090021014+1440418025325 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3972 | SEN from 5090021014+2117018486863 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 633 | SEN to 5090015271+0002356560493 | 9a5ea8d1adc440c1bc759bc51260ffbc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 11554 | SEN from 5090021014+0155525129227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2154 | SEN from 5090021014+0932440899273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2738 | SEN from 5090021014+1221271841874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2580 | SEN from 5090021014+1147139216427 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2493 | SEN to 5090021014+1111410729831 | 4da314832a5e4e0eb5fc5ec8a7c9bbb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 11234 | SEN from 5090021014+0007295653105 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2727 | SEN to 5090021014+1218108311208 | d91068c9dea848e49dfe80589df204eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 30353 | SEN to 5090021014+1302164528914 | 0e07576c29924e24b32409e7f099f275 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2205 | SEN to 5090021014+0941165719939 | 6270cf26e6364421a52c2e4934231f2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 68 | SEN from 5090021014+1934411064308 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 1611 | SEN to 5090021014+0632021543736 | 72d0300216334c7ab2704cfdc73ebd92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3888 | SEN from 5090016576+2022177982914 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $130,989.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5982 | SEN from 5090021014+1421524065791 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 17323 | SEN to 5090021014+0515511310551 | 0b23e0bf7ac74e8eaf8e201e79c66669 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 5823 | SEN to 5090016576+1358582180249 | e9ba3562f8f0468c922dd8e24e839f90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $191,544.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2953 | SEN to 5090021014+1341135803601 | 6a143d6d17bf4f08972e10027aa736bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 398 | SEN from 5090021014+2250224568955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9343 | SEN to 5090021014+1118197507938 | e47abf0a0e5546e193cee4e21337ebbc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5390 | SEN from 5090021964+1116218893218 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 5533 | SEN to 5090021014+1230422962114 | 990a6dcd396f4252b9ce92a0e3cfefdc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2789 | SEN to 5090021014+1239584182178 | 920210c3d15247fa8ffdf15c71df002 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 11289 | SEN to 5090021014+0019310363969 | bd83a4d64aca42f99b9ff230bd8041a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5904 | SEN from 5090021014+1411033590280 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 3337 | SEN to 5090021014+1557262329863 | d241e1c3d2294010ac0cb78f6cb14296 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3510 | SEN from 5090021014+1757075399964 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9495 | SEN to 5090021014+1232103941922 | 741b23327a764854b3075db0072173e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,602.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 15274 | SEN from 5090021014+0421023350386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 7407 | SEN to 5090021014+0338444491812 | ad81140f3d334457b35cf3a7d40b9826 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,885.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2534 | SEN from 5090021014+1135423006497 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 8182 | SEN from 5090021964+0641160235311 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 14043 | SEN to 5090015271+0306447935510 | a3391e0ad4354ab8b62d0d1c6c873bee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 19204 | SEN from 5090021014+0641563247788 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9829 | SEN to 5090021014+1420316288646 | fd903d0bad524c65bc25d51d75dfd20d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 3367 | SEN to 5090021014+1608081306406 | d8649f1aaa5947aa9e1a390657b1d4bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2542 | SEN from 5090021014+1141587122751 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 32248 | SEN from 5090021014+1441307239680 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 4577 | SEN to 5090021014+0505299902948 | fa33029d02544cfbbfaf208b198fb5c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 32145 | SEN to 5090021014+1432393258886 | ad48889f2f244db685cfec1aedc0c3d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,088.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/20 | 4052 | Credit | 26912 | K0CSI5526F20NM3H | ORIG.PRIME TRUST, LLC | Wire Credit | Wire | K0CSI5526F20NM3H | PRIME TRUST, LLC | | OPR | PRIME TRUST, LLC | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 21646 | SEN from 5090021014+0818349083256 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5388 | SEN from 5090021014+1113129604772 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 10704 | SEN from 5090021014+1959474665942 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5526 | SEN from 5090021014+1227460573554 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 569 | SEN to 5090021014+2346443302231 | 7b26a93199584b63a10752d2e874cff5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5056 | SEN from 5090016576+0821299785357 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,084.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2693 | SEN to 5090021014+1209101755707 | 7e30c2e9e4324a028301f8d231cb0f01b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 1425 | SEN to 5090021014+1220102061220 | 999b82900e314795b65bda8dd3eaf3bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $246,613.42 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/20 | 89 | Debit | 685 | Jamie Hinz/Expensify R68024446 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $39.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2045 | SEN to 5090021014+0910209731882 | c40e1040a6714f5e8077c87c3f0d81a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2016 | SEN from 5090021014+0904476925031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,898.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 10634 | SEN from 5090021014+2114467566364 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 11188 | SEN from 5090021014+2344580513719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 8967 | SEN to 5090021014+0927596121177 | bebe1fcc207146dcb4f49eac064da269 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 4294 | SEN from 5090021014+0156547145919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5626 | SEN from 5090021014+1300464137297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 11000 | SEN from 5090016576+2240185283130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,370.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 4700 | SEN from 5090021014+0626367182141 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 5579 | SEN to 5090021014+1241036194645 | e2b913e1510844189b409f667a02939f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 1839 | SEN to 5090021014+0805002856238 | f8c1fb437584f829b89d16c06ecddd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 11056 | SEN from 5090021014+2310251980825 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 10478 | SEN from 5090021014+1819416851949 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 10640 | SEN from 5090021014+1910316958805 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 8316 | SEN from 5090021964+0706406331337 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9989 | SEN to 5090021014+1532563372939 | eca60d42bf2d44fe85372dee263e0ead | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2779 | SEN to 5090021014+1237530184199 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 28486 | SEN from 5090016576+1152201068008 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,704.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 11520 | SEN from 5090021014+0143561174711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3744 | SEN from 5090021014+1911377799374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 8084 | SEN from 5090021014+0620319682248 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,147.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5214 | SEN from 5090021014+0913416444394 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 28816 | SEN from 5090021014+1205456558046 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 4756 | SEN from 5090021014+0652316260216 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 3083 | SEN to 5090021014+1453388589239 | a71aaab3d7f245a888ad99610ab95793 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 31639 | SEN to 5090021014+1400484070037 | 72634238129948d1bdb38e0b42e3f415 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2030 | SEN from 5090021014+0906198026586 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 19057 | SEN to 5090021014+0636067300875 | c0c3fcb83acc4e61892092ca4e82b102 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,493.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 20089 | SEN to 5090021014+0716154813313 | 80cfaebb55b941b9814875ef79657c58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9547 | SEN to 5090021014+1246220840700 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 1877 | SEN to 5090021014+0814398378778 | 6086631d8c3540c6b71be370b4ec9dcc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 21463 | SEN to 5090021014+0809166545420 | 9a0fa1c6ca6c4fdda2bf276fe79f82c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 1664 | SEN from 5090021014+0648364782664 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2373 | SEN to 5090021014+1023186074103 | 50a947433e25451eaff6dd4bc371d191 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 224 | SEN from 5090021014+2046406868165 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 14476 | SEN from 5090021014+0400032005037 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9245 | SEN to 5090021014+1033145098136 | 077b4149bcb041b0b856ab40e9c25e3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 96 | SEN to 5090021014+1943200061607 | 5a0751eafa524adb88e140131bd743d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 293 | SEN from 5090021014+2150345274492 | d050e07a8f6d4a6d874b04bb7457c0d7 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 1268 | SEN from 5090021014+0352004384069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9615 | SEN to 5090021014+1314518140928 | 87cb9150a147dbb85d70cf190c3cda5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 10789 | SEN to 5090021014+2049252583698 | cbcbcb69ba67451c9e22751fdc2f03b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 952 | SEN from 5090016576+0223587533949 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,428.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2885 | SEN to 5090021014+1305342903579 | c57bb65f4a814637bab04ea4e54ccf5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 8556 | SEN from 5090021964+0801442913054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,618.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 4394 | SEN from 5090021014+0305467071291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 8777 | SEN to 5090021014+0837020072761 | 49a9ea785671439db790478ca6f9c059 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 4123 | SEN to 5090021014+2318339885594 | 347a5fb8adf24a639552d0c9884b6c12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5540 | SEN from 5090021014+1236408837824 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 698 | SEN from 5090021014+0028009237855 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 5565 | SEN to 5090021014+1239592261867 | f2f2442e2b2d4baba9add9c6f7363646 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 11395 | SEN to 5090016576+0059348366885 | ee9d36628420443396e9efe8af4ac9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,621.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 10850 | SEN from 5090021014+2132317145238 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9499 | SEN to 5090021014+1234528201300 | 1ce7c8c0c9ea469bbeec4f08f4a6529d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 30295 | SEN to 5090021014+1259489047184 | 41ca4856aadf419b8b90d1f9d0d8032c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 8951 | SEN to 5090021014+0917514878393 | I93cde474603439a1f071f8fcaa4e5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 9402 | SEN from 5090021014+1144244984227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 1717 | SEN to 5090016576+0656369062040 | d4ec193fc95746e4baa8227d02a8e3aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $144,339.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 13918 | SEN from 5090016576+0246206565894 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,790.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2092 | SEN from 5090021014+0923129947452 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2134 | SEN from 5090021014+0929532118803 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 686 | SEN from 5090021014+0019421610697 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2768 | SEN from 5090021014+1233280635254 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,642.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 31171 | SEN to 5090021014+1337003380730 | 434bf91598e64954879ecb255572cfbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 4400 | SEN from 5090021014+0307136228655 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9949 | SEN to 5090021014+1519118952772 | 735512fda0c64794a8cf0083809ed922 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 3423 | SEN to 5090021014+1700395793081 | 09670e3dafb744f19542cd12f7f2bcfa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 14025 | SEN to 5090015271+0305419431664 | ebb22c143c674fa59c1eb688e4c8a997 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2916 | SEN from 5090021014+1318534179348 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5710 | SEN from 5090021014+1329323522978 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 9293 | SEN to 5090021014+1047314437372 | c13b42d82eab4aecbc264af9302f1cfc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 17907 | SEN to 5090021014+0553095492627 | 0ec206faedb04abea8a05e8e8a5baea9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 27337 | SEN to 5090021014+1110283204898 | 1de55b0670734001b744f06ab85624cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 4608 | SEN from 5090021014+0538349926268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 3850 | SEN from 5090021964+1959386374349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 7654 | SEN from 5090021014+0422122117860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 2950 | SEN from 5090021014+1337083409745 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5050 | SEN from 5090021014+0820533237914 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2853 | SEN to 5090021014+1255207461219 | b93c468438dc4317806136dc529109e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 23555 | SEN to 5090021014+0926037640072 | e53f18bb0e164d728c8890f383f1ba51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 31115 | SEN to 5090021014+1332322425902 | 14d835d17b1540729b7280a2c8a6761d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 30371 | SEN to 5090021014+1303478213790 | de1d8facc4dd4e1ea51304af5c9d366c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5088 | SEN from 5090021014+0825142805527 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 9328 | SEN from 5090016576+1106489323913 | 27a9f92d761c4008a003212a393ebfe4 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,834.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2027 | SEN to 5090021014+0905524637620 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 4754 | SEN from 5090021964+0652100354793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $267,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 631 | SEN to 5090015271+0001460010148 | ba1dfab98ac14437957445bf6f4450c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 5587 | SEN to 5090021014+1244009474391 | 684b7db346564bb78018831062a8ef3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 19133 | SEN to 5090021014+0638593054363 | 869bbc226c6844389d8162cf35bdf3bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 6040 | SEN from 5090021014+1430119853235 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 6146 | SEN from 5090021014+1507013515235 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 5838 | SEN from 5090021014+1359405137787 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 4005 | Credit | 28 | SEN from 5090021014+1921231226226 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 27271 | SEN to 5090021014+1108472459243 | 4d21dcf932bc4eb69b17bb7678f3f1a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 5138 | SEN to 5090021014+0833360989678 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/20 | 9084 | Debit | 2893 | SEN to 5090021014+0335347565620 | 4f2143f5b6384bdf8baf9c56e63a2427 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,690.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/20 | 20 | Credit | 3640003351 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 13961 | SEN from 5090021014+1202298543860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 257 | SEN to 5090021014+2013468538022 | 6dfa2bd0251144e1dbac3f1710b44afdf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 2643 | SEN to 5090021014+0257419400167 | 866d5b5e069c4e9ea4136d172f0a31ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 1468 | SEN from 5090021014+0149516806054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 3709 | SEN to 5090021014+0442233808272 | 5d11e77e634f4549fd07cc4ac47e59a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 18263 | SEN to 5090021014+1639368214238 | 09f717e63ff14fbe99176a59d6a477af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 7085 | SEN to 5090021014+0710379379652 | c0c14290fce34448bce9e9c91f0f13cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 2751 | SEN to 5090021014+0312099830552 | 664f34c7f7f04b29b4b852b1b03f5b72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 18178 | SEN from 5090021964+1623304495417 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,699.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 523 | SEN to 5090021014+2129552122655 | 5b84acb9876145fbbbc6616f3e03e477 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 17901 | SEN to 5090016576+1511104248714 | 53dc92a8124f4a1eaa1d2b3f21f088d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 13407 | SEN from 5090021014+1133269664272 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 631 | SEN to 5090021014+2215301031648 | 257dab370b0a428d8abfeca49cbdf108 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 13611 | SEN from 5090021014+1143406147500 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 2605 | SEN to 5090021014+0246117067458 | 1a5ba88826d047839824785b183de5c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 10603 | SEN from 5090021014+0950261832692 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 12963 | SEN from 5090021014+1114234411910 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 8399 | SEN to 5090021014+0807051632701 | 14028665d89d4bb1b306b874b77f59a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 10083 | SEN from 5090021014+0932461331237 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 1503 | SEN to 5090021014+0155544429212 | 7d53fe2b1b0f4c40af72573119c9e68c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 619 | SEN to 5090016576+2210332368880 | 56093f2acb1940cf839975151641c078 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $131,288.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 10242 | SEN to 5090021014+0939259931379 | 43e8e194a7534f53a06cfff53535d22b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 2783 | SEN to 5090021014+0316407400787 | 17cabd01615e404fa09ae0d1c308796 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 693 | SEN to 5090021014+2229576783052 | 4283240e584a4c259d3051c28cb0cf25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 2934 | SEN from 5090021014+0340051492738 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 3058 | SEN from 5090021964+0407220013590 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 2622 | SEN from 5090021014+0249231267605 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,382.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/20 | 89 | Debit | 620 | Total Checking/Expensify R68332904 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $525.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 10664 | SEN to 5090021014+0953293864775 | 74dc4a468a5b4e7fb621292b5be789af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 18350 | SEN from 5090021014+1653266684663 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 4591 | SEN to 5090021014+0521063065167 | 992dfc08c890434bb5267c265cbe165b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 569 | SEN to 5090021014+2153373042413 | d1a7c8c68044e0280f0b691e3141611 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 18000 | SEN from 5090021014+1812393091319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 5501 | SEN to 5090021014+0606241476246 | e31a943ae3e34a769af1e93deab69de3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 25 | Debit | 888 | Ref 3641604 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 1149 | SEN to 5090021014+0044481881133 | 1f00bab00f3f4eb9b9e25734e5ecf45a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 3027 | SEN to 5090021014+0401289614096 | 6655fd05ae184a68b9f0432605916b0d | SEN TSFR CREDIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 1064 | SEN from 5090021964+0022122412389 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 7610 | SEN from 5090021014+0732343038877 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 1299 | SEN to 5090021014+0112084337304 | b92a67cc243743f7ba151ab12a35cefb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 1525 | SEN to 5090021014+0200273490790 | 4aa9b58f76514bd83caed2f2d3c1f0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 11 | SEN to 5090021014+1904264144237 | c6a2df2585b948c38b2d4c6f1674e44a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 10122 | SEN to 5090021014+0934061119857 | d891c0dc08a54c09a3c4153bb05bb8d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 1115 | SEN to 5090021014+0028175172667 | bbd12ce49474405dbf9a1b7038779332 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 14345 | SEN from 5090016576+1221402370120 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,897.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 12043 | SEN from 5090021014+1050225008287 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 11581 | SEN from 5090021014+1030074959960 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 11070 | SEN to 5090021014+1010268538633 | 5c9f800f94184fbdb7186b7f3b10dc2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 8548 | SEN from 5090021014+0815264300696 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 18090 | SEN from 5090021964+1602374346159 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 18135 | SEN to 5090021014+1613069069247 | c38b729d59aa4901f9df4f54ca0e58a61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 10220 | SEN to 5090021014+0930011024888 | 14e90505df5344a9b2acf8955046aed1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,058.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 342 | SEN from 5090021014+2033068005576 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 2952 | SEN from 5090016576+0346283502261 | 7ee5201ce3f2404caf783c38aced4e6d | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,744.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 1279 | SEN to 5090021014+0110149056968 | c300f1ead934841fcdb528a62dc8298945 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $134,708.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 6767 | SEN to 5090016576+0654112033047 | d5540aeebb514a8a9598b2e4d63ef8331 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 8455 | SEN to 5090021014+0809581672835 | dc65d8dbbc2143c5b3e26dc5299a17bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 1333 | SEN to 5090021014+0122465091306 | b107ba402b5b440e95f0fa9f372f98ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 13250 | SEN to 5090021014+1125283676298 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 12753 | SEN from 5090021014+1108269893641 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 13639 | SEN from 5090021964+1145453964727 | e3d40fffef714d98a1e65798c856ffd4 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 957 | SEN to 5090021014+0001182510906 | 12bfa200cbb643639e139bfa89333dd6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 18159 | SEN to 5090021014+1619593298345 | 5e63a04eb3a846cfbc9cd0d19b2ec398 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 2853 | SEN from 5090021014+0330290787772 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 11763 | SEN from 5090021014+1038204951527 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 13675 | SEN from 5090021014+1147163837729 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 18006 | SEN to 5090021014+1538084165776 | 5b7caa625dc947ad9a584f54c9c6eb0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,261.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/20 | 89 | Debit | 621 | Jonathan Hoos/Expensify R68319783 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $103.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 5377 | SEN to 5090021014+0601507804459 | 3a2f06526e774fe6a23e538302f38142 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 6303 | SEN to 5090021014+0636189342200 | c51a0355978f496d82e5959fffd83445 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,757.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 2957 | SEN to 5090021014+0348466412504 | e58ead78d59545e4b50fcde407ccf166 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 6815 | SEN to 5090021014+0655327792052 | 0c7d734ab160416d81bbf1d103987a26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 14095 | SEN from 5090021014+1208358719050 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 1398 | SEN from 5090021014+0133243970138 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 18316 | SEN from 5090021964+1648385530351 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 17946 | SEN from 5090021014+1522330050298 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 13466 | SEN to 5090021014+1335573028588 | 4199aa98db8f45efb3321a5e7adc9db7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 127 | SEN to 5090021014+1944130202563 | fe90aecb1e9141dc906590581289b8ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 2801 | SEN to 5090021014+0321105348077 | f421e49e76824c7c83b2b90b2568a0f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 1203 | SEN to 5090021014+0053467291141 | 27cb77c8ebbf4016a2b03e04567ff575 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 13149 | SEN from 5090021014+1119517139098 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 7781 | SEN to 5090021014+0741504532571 | 976b2a39e1714d589a14e6cd373ffc4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 4763 | SEN to 5090021014+0531350038944 | 6c138cea3f084d6494853216653268d43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 14214 | SEN to 5090021014+1215093990565 | e0cbcdb8148840e7aef2b350fe155ec4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 18744 | SEN from 5090021014+1842399710861 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 12418 | SEN from 5090021014+1100509266963 | 3e34b50a113b41129925b7b59b7fa1fc | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,858.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 4241 | SEN to 5090021014+0506028184523 | e66eb7cc350d4d3d9ae5e5a2647910d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,413.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/20 | 89 | Debit | 622 | Usaa Cashback Re/Expensify R68329034 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $153.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 91 | SEN to 5090021014+1938423713325 | 7b319dcb88e64199bc5e2f3686fb56a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,254.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 6974 | SEN from 5090021014+0705191857536 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 1481 | SEN to 5090021014+0151384306050 | 894002974dd24289bd38c792b00a8679 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 13221 | SEN from 5090021014+1122224758873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 2798 | SEN from 5090021014+0319501436834 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,308.00 |

| Block | Customer Name | Account Number | App Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 158 | SEN from 5090021964+1950480473016 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 9084 | Debit | 8387 | SEN to 5090021014+0806356469600 | 328fdb3ceaa9478f9a4b29d639f4f8cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 14509 | SEN from 5090021014+1230151055358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/20 | 4005 | Credit | 16317 | SEN from 5090021964+1326541888423 | 9490464b4b6364d17a80e665d957d1b08 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 9479 | SEN to 5090021014+0841023507654 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4052 | Debit | 16758 | KOCUL1622JO2BOX9 | ORIG:PRIME TRUST, LLC | Wire Credit | Wire | K0CUL1622JO2BOX9 | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | | | | $8,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 2917 | SEN to 5090021014+0323335978640 | edd38215afa44a6faa7bbca19ff73909 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 17519 | SEN to 5090021014+1351086840267 | a2a40d70c2824328909dc18fc07b28d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 6783 | SEN to 5090021014+0654308333347 | cf8cff7fa3fc4bbebc19f46d1d18d42e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,898.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 7133 | SEN to 5090021014+0706335973937 | 9275d4f9aa93499f975ef18608 1b3fcd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 4867 | SEN to 5090021014+0518108397756 | e685010c62834df2891e9586472a9e62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 17105 | SEN to 5090021014+1331032343333 | 3ca41301f2764fc986bbabd857ec5b4d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,999,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 19058 | SEN to 5090021014+1722402384358 | 7722d826d6f94ef7a682186c8eb4c8e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 5513 | SEN to 5090021014+0559429572287 | 81546817dd4442aeb65bdc36048dbfa1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 13932 | SEN from 5090021014+1145574972000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 16266 | SEN from 5090016576+1259158386183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $142,285.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 1619 | SEN to 5090016576+0206020862281 | f26ffe5132db46a48a29b50b4e17aed1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $180,235.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 660 | SEN from 5090016576+2132246229485 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,171.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 14558 | SEN from 5090021014+1209177826399 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 12497 | SEN to 5090021014+1047288700493 | 1d5a288c49a74776afc89aac1b4f7e68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 1135 | SEN to 5090021014+0012139475565 | 036dc9cb62ad4b3b9a2241e92ba2e94c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 5495 | SEN to 5090021014+0558131572561 | 89df9cd33e9e460c83a9ec0e294b8731 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 16864 | SEN from 5090021014+1321116345621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 4825 | SEN to 5090021014+0514073158291 | 19f1f2c34227745b2a751410e5759d085 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 7585 | SEN to 5090021014+0727309423770 | 9fcd1e3bb21142096f72o4bf2bc80b35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 3029 | SEN to 5090021014+0343068916389 | e959f3e02a114c0e841c57dea2f3b3fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 1541 | SEN to 5090021014+0150558763775 | 613122c398b94c409d17a7c795074c10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 14830 | SEN from 5090021014+1221524243135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 11110 | SEN from 5090016576+0946132088442 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,349.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 5933 | SEN to 5090021014+0617454271767 | efd19ce7b88e463ea824b21966947877 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 691 | SEN to 5090021014+2142014029445 | 6230ce49c6a44fcba7a4544e1cd47548c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 1242 | SEN from 5090021014+0032512149234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 16897 | SEN from 5090016576+1630214475278 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $114,810.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 2629 | SEN to 5090021014+0245079262236 | e98a84603f79440db91add38b25da146 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 2603 | SEN to 5090021014+0241523172418 | c2b815f9f65c495488dbb4b7b0e44454 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 15220 | SEN from 5090021014+1240485742604 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 3942 | SEN from 5090021964+0448204438246 | 4e556e99b4c84cd8a87ca68982d7ac0b | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 1197 | SEN to 5090021014+0027396701474 | 8e91af78f36b44078f3390195f77db58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 8021 | SEN to 5090021014+0745334905905 | 8101ead70d6943fbb18078a2a566d2b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 1099 | SEN to 5090021014+0064110288834 | b97db92de89c4f5fb1027c4e882f683e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 721 | SEN to 5090021014+2147429471337 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,057.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 19076 | SEN to 5090021014+1730134008613 | 2d89d89aac7a46edb7988d96a5821283 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Debit | 94 | SEN from 5090021014+1915349297609 | 477d36be0e8949a5bad27a68d425dff0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 17845 | SEN to 5090021014+1402027208927 | 2bfd266ad54243b2a68f88e11a21c986 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 19012 | SEN to 5090021014+1710153575642 | 29b68ebc8d1045f496ee9cb41eced37e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 5801 | SEN to 5090014605+0613228797393 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,100,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 16480 | SEN from 5090021014+1306340857788 | ea98a21126434a4fa0cd6a7a3fc3aa71 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Credit | 1569 | SEN to 5090021014+0156546528696 | 8d7340f0719e4fa190b671bc9f6708c1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 8617 | SEN to 5090021014+0806254977765 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 2694 | SEN from 5090021014+0249040816096 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 1106 | SEN from 5090021014+0006119669059 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 19286 | SEN to 5090021014+1835225152692 | be1cac40f16f44818f8999cae19648d7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 1189 | SEN to 5090021014+0021225500953 | 4e6169e297c8425dad879f75a77e739c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 6904 | SEN from 5090021014+0657381550099 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 329 | SEN to 5090021014+2015256775313 | 363e879872eb44b18ee30b417f2929ce | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 13284 | SEN from 5090021014+1129082339994 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 25 | Credit | 152 | Ref 3650427 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 14718 | SEN from 5090021014+1215511765180 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 3929 | SEN to 5090021014+0446382612845 | a7314afdb9b24146a76a7810872d9394 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 15470 | SEN from 5090021014+1249211230775 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 18465 | SEN from 5090021014+1443408449001 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 858 | SEN from 5090021014+2234100912294 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 13507 | SEN to 5090021014+1136303800076 | 66eadd5703254445800e2b83a68c8657 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 18972 | SEN to 5090021014+1702149895565 | 412b100bb213486b923b0950ae5f9f82 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,307.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 1337 | SEN to 5090021014+0103020665148 | 32b84edb5da34996b600b690e41ee966 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 17901 | SEN to 5090021014+1407408144869 | 941a3681549142c6be05248f84276ce2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 22 | SEN from 5090021014+1904524033361 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 13137 | SEN to 5090021014+1118182036457 | 5c1692aa298c47b38383a4658e3dc569 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 1066 | SEN from 5090021014+2355179907587 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 10346 | SEN from 5090021014+0917367840109 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 14614 | SEN from 5090021014+1210595988729 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 14217 | SEN from 5090021014+1159087763768 | 14a0cb2b923849fa9db8dcec7d983b9f | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 553 | SEN to 5090021014+2053458405470 | 635289a6a7a04d8f8b0d345fc435b68d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 16513 | SEN to 5090016576+1306288248435 | 1fbb470743b3405ba100992ad70f7a46 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $211,001.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 5097 | SEN to 5090021014+0535108585439 | 0d8ac25a22de46049a18d829a70b6988 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 6171 | SEN to 5090021014+0627391127219 | dc294bbd6d374c0aac6b41a323ce4694 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 15036 | SEN from 5090021014+1230550459592 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 7835 | SEN to 5090021014+0738007187106 | 9443029842b54b86a62e74761249a33f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,024.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/20 | 89 | Debit | 567 | Premier Plus Chg/Expensify R97423903 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $300.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 4001 | SEN from 5090021014+0455390606141 | 714bd1d40d274b83a2a650fb6ccabbbe | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 11612 | SEN from 5090021964+1005011196529 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 12581 | SEN to 5090021014+1053213411907 | af3b892658214a2990076c0baa37579 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 8821 | SEN to 5090016576+0813018724378 | d227e42f1d224d2380f3589725b7b146a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $184,936.94 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 16942 | SEN from 5090016576+1324200507147 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $137,119.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 6666 | SEN from 5090021964+0650086234912 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 6269 | SEN to 5090021014+0633429221162 | 4198eed6b1df45fb9b7add0f53c71a90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 7730 | SEN from 5090021014+0732382561624 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 381 | SEN to 5090021014+2018399350376 | c986db17837e408a98699101 3fe4b47d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 18219 | SEN to 5090021014+1425279089691 | 986dbcf170f1479696b6b07fbecf8000 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 8865 | SEN to 5090021014+0814088167106 | 4a49ccbcf9754d47888fa09c8601767c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 1750 | SEN from 5090021964+0228405115026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 3269 | SEN to 5090021014+0422477894369 | 669709beac1d4b84a469ee97ddbf7d1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 8324 | SEN from 5090021014+0756125026605 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 3205 | SEN to 5090021014+0415100411175 | 38d3e2e944914409a923eac9283d98d93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 13230 | SEN from 5090021964+1124581843869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 928 | SEN to 5090021014+2252023476287 | 45c79f07a7f742db88cc05bac2a073b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 12813 | SEN to 5090021014+1106168490014 | d5fbb66a08ae4d7dba490166c59d42bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 14339 | SEN to 5090021014+1202131996745 | 3c6fb7508dee443e9feb6ea4f97b1aac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 10247 | SEN to 5090021014+0913119085965 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 1194 | SEN from 5090021964+0027087499633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 8111 | SEN to 5090021014+0748364534008 | 3b36921b42ca4533bac66f08256f4c527 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 19104 | SEN to 5090021014+1739207844369 | 823aa258d8304c92b655aefcd31de487 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 18083 | SEN to 5090021014+1416221246045 | d9d0114d765543dca8476093c96ec1f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 18706 | SEN to 5090016576+1509173725646 | d7a043b0c39540869a80c454d15ca94a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $132,737.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 1514 | SEN from 5090021014+0146234012544 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 19330 | SEN to 5090021014+1850390044759 | dc5f4d563fb9437a8dcd91a4c4fffde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 8595 | SEN to 5090021014+0805046626634 | d6309ff999ff4a8ab421bcdb4a1f2b90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 1142 | SEN from 5090016576+0012340570762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,909.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 6 | SEN from 5090016576+1901343109688 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,310.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 16754 | SEN from 5090021014+1316180685181 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,664.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 18248 | SEN from 5090021964+1427513624318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 4005 | Credit | 8758 | SEN from 5090021014+0810453587482 | 05a7332b7d0c4950b15f7bf7e739c6f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/20 | 9084 | Debit | 4975 | SEN to 5090021014+0527409866109 | b4de7566997d4210bbda579f4dcba38c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 17102 | SEN to 5090021014+1830447034973 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 25 | Credit | 1036 | Ref 3661942 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAQOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 699 | SEN to 5090021014+2252401823113 | d4d4ed9cbf474e0b10d645e367bb59c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 16618 | SEN to 5090021014+1707547274369 | a747cce4df2f42fe679bd1a3939fafc7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,183.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 952 | Interest Checkin/Expensify R67867067 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,547.66 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 955 | Total Checking/Expensify R68409224 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 4261 | SEN to 5090021014+0509476613368 | 1bd9acc15be248ddae9176778385425a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,776.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 956 | Everyday Checkin/Expensify R68428940 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 16748 | SEN to 5090021014+1732161836254 | 934a2caea0b34162ba77340e95ecc211 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 12182 | SEN from 5090021014+1058404455839 | 13b8f2816e27406b8bd71549e5711ff1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 3513 | SEN to 5090021014+0447561609142 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,755.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 963 | Total Checking/Expensify R68409212 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 960 | Everyday Checkin/Expensify R68373833 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 7805 | SEN to 5090021014+0753468166090 | | ab5b211cbf8b42a09e4f03417ea44cfc8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 1331 | SEN to 5090021014+0222578310854 | | 648939e72118491Sb045933e7556ca79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,688.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 945 | melio/Steptoe & Steptoe & Johnson | LLPInvoice no. 2689495 I4869668 BAM | | ACH Debit | ACH | | | | OPR | LLPInvoice no. 2689495 I4869668 BAM | | | | $1,712.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 953 | Adv Plus Banking/Expensify R65164790 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $3,908.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 3627 | SEN to 5090021014+0456581283393 | | 829d9e7e6a254f7b92ec3a98a798d073 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,743.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 958 | Regular Share/Expensify R68035607 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 754 | SEN from 5090021014+2310225218829 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 12792 | SEN to 5090021014+1123499830776 | | 0bd10e11f58642e3abeb15ce342d1c53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 807 | SEN to 5090021014+2315180078725 | | 29a2ac1b6666473aabb3d577e4852c8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,262.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 950 | Adv Plus Banking/Expensify R68329275 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $141.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 633 | SEN to 5090021014+2220174205748 | | 04ec5d6160ea49e89a095aafc9a12dde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 15054 | SEN to 5090021014+1312449864006 | | e90641a6e7614ab69b2d31d8cac0d05e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 9846 | SEN from 5090021014+0917059264017 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 7 | SEN to 5090021014+1901135449045 | | beca9037de0b40ab8c556126e4a53a46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 2624 | SEN from 5090016576+0358299740666 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,471.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 7120 | SEN from 5090016576+0711022461456 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 14358 | SEN to 5090021014+1245593476907 | | 46749e21a9464b89769c71558483325 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 16795 | SEN to 5090021014+1743495059853 | | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Credit | 10480 | SEN from 5090021014+0946386655257 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 25 | Credit | 142 | Ref 3660411 from Dep | | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090019075 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 13402 | SEN to 5090021014+1154159675507 | | ec3c47d77a3f45e1be181ba36fc47db6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 1303 | SEN to 5090021014+0216239647922 | | 6f7c4085f0e42e48682d74e9e338782 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 4879 | SEN to 5090021964+0523025541730 | | e58d1e3ba4b2437d870ddo686d402b9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $800,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 951 | Adv Plus Banking/Expensify R68409053 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 16876 | SEN to 5090021014+1801423043305 | | 1ec15f17f0ef4434ad4a7d31681ad482 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 2307 | SEN to 5090021014+0307348599562 | | 0b0f4eef2e0349 1bbefaf3e6c7093653 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 12614 | SEN to 5090021014+1116154810464 | | c5beb1c32d434096b340a99cbadceaf5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 4691 | SEN to 5090021014+0516462400062 | | 2854e21056ea4e5492cedcba65d893c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 14484 | SEN from 5090021014+1251139839824 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 14785 | SEN from 5090021014+1258370636642 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 4469 | SEN to 5090016576+0512414750943 | | 52c9757f400848d38e2339f19b29d5bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $197,979.18 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 946 | melio/Steptoe & Steptoe & Johnson | LLPInvoice no. 2691169 I4869687 BAM | | ACH Debit | ACH | | | | OPR | LLPInvoice no. 2691169 I4869687 BAM | | | | $1,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 16716 | SEN to 5090021014+1721444413189 | | 22b198109d11462a958949c9684338ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,980.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 962 | Total Checking/Expensify R68409202 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 950 | SEN from 5090021014+0007199697041 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,488.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 16725 | SEN from 5090021014+1723412800897 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 9752 | SEN from 5090021014+0913000085248 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 8874 | SEN from 5090021014+0845236377131 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 25 | Credit | 30 | Ref 3652127 from Dep | | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090019075 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 2811 | SEN to 5090021014+0422524811047 | | 38f01d77b29b47319Sa0aee3fe45dcca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 5639 | SEN to 5090021014+0601271551119 | | 510b21283476424 2ad9d174cd66b05ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 1113 | SEN to 5090016576+0117410546113 | | b9a0e5351931428d9d97ac1f0ebf8150 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,241.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 16250 | SEN to 5090021964+1511139862426 | | cbcbc68c28584ebcbca2fe1665a9a821 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $750,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 13292 | SEN to 5090021014+1147452107806 | 3ce61474d34244569162a5936e8616c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 491 | SEN to 5090021014+2133357925625 | c6cd50a730d848339432ad6768bf71a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,154.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 949 | Leanne Sciola/Expensify R68393655 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 4177 | SEN to 5090021014+0507378202719 | 6dfd85277d214a619db273ed4902430e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 17002 | SEN to 5090021014+1820104453053 | e7e8bf875c3143908aabfcbe37e12880 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 3781 | SEN to 5090021014+0503405255533 | 4e187b808ab241cfb3a9d2abe6e1cf8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,576.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 948 | Total Checking/Expensify R67825583 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $159.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 1169 | SEN to 5090021014+0132148107810 | eeb392c84c664ba5b35905ed48332f73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 5675 | SEN to 5090021014+0602590487553 | 78be794bf2bc45b0b0e55548da2abf99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 2725 | SEN to 5090015271+0410384278328 | e39d60e907884ef1a579cd4fb6e06f76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 1215 | SEN to 5090021014+0145429186627 | 48d185ae07c14c22b24a545ae3d5e954 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 2235 | SEN to 5090021014+0252306557217 | ab737dbe9c584e4b90c2c231c3fc13e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 13624 | SEN to 5090021014+1208273938426 | 193f76oe6b5646a3be7bae5c4f5c6812 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 16661 | SEN from 5090021964+1714596181799 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 5427 | SEN to 5090016576+0549004025119 | 020878d60bbb4ce69924204da00c229d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $136,979.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 204 | SEN from 5090016576+1955348098222 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $127,595.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 1385 | SEN to 5090021014+0234247630552 | 88cfc19f6f23443bae79fffab5a1f7ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 965 | Total Checking/Expensify R68409245 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 16961 | SEN from 5090021014+1812472843093 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 16614 | SEN to 5090021014+1706035760046 | 5e18d065aaa34f1dbd165524b76003e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 13434 | SEN to 5090021014+1156558696333 | 670d500a6e58425d80a705191d894ba3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,682.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 959 | Leanne Sciola/Expensify R68393897 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 967 | Crunchy Links/Bill.com Crunchy Links - Kahr | Inv #1074 016RRCTWJ1NE67K Graham Kahr | ACH Debit | ACH | | | | OPR | Inv #1074 016RRCTWJ1NE67K Graham Kahr | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 8674 | SEN from 5090021014+0831367725663 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 17203 | SEN from 5090016576+1856576702042 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 1073 | SEN to 5090021014+0109445271190 | 3e186e4d9e3c4427bd5ee7b57eadc662 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 16380 | SEN to 5090021014+1603070454344 | 6641c36822474cb79fd1c716f7b56330 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,387.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 961 | Total Checking/Expensify R68409179 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 862 | SEN from 5090016576+2334138544449 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,650.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 6029 | SEN to 5090021014+0625056739265 | d6740778498444e8b216cba881cc5d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 5894 | SEN from 5090016576+0615476761528 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,520.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 13698 | SEN to 5090021014+1213054900420 | 8a84e74c92044266cb382e27e5448c0c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,653.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 957 | Everyday Checkin/Expensify R68224860 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 855 | SEN to 5090021014+2333201561753 | d167c09c314841258046e2e527d7c582 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 4757 | SEN to 5090021014+0517446038164 | 058b4b9acee44508a44e4a79520f94f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 4971 | SEN to 5090021014+0528205322238 | c0f83ff2c6894cd19e8db4b6b3750473 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 16892 | SEN to 5090021014+1803127559288 | e9ab1ec3c11e4d899539bc71cebaae36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 2641 | SEN to 5090021014+0400551210861 | 9873596d52b340369637b86a373fcc0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 87 | SEN to 5090021014+1920443646663 | a9a0d1a50744ccca3f08f860340da6c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 1087 | SEN to 5090021014+0114143343259 | e8be06cf93e94a518dbc68481c3ba263 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 25 | Credit | 848 | Ref 3661523 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 966 | Keybank Hassle F/Expensify R68365538 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $60.56 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 2356 | SEN from 5090021014+0311569558571 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 4817 | SEN to 5090021014+0522202131058 | ba6d4deefbac42618440b2d8ec6ef330 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 207 | SEN to 5090021014+1956547502064 | db0cb37baeb045ce88c0e1417da5b45d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 5369 | SEN to 5090021014+0547545544046 | 9016e4acf26848eb20df0785644e870 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 16683 | SEN from 5090021014+1716149763605 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 21 | SEN to 5090021014+1903114352812 | 248305ea6f8b45fcaa72559832afcd54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,021.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 947 | One Deposit Chec/Expensify R67269009 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $152.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 21 | Credit | 969 | Crunchy Links/AR Verify 016FMPBTE1NESB9 | Graham Kahr | ACH Credit | ACH | | | | OPR | Graham Kahr | | | | $0.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4005 | Credit | 746 | SEN from 5090021014+2308055600253 | a13e36fca9d74565a3792dff0f668509 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 453 | SEN to 5090021014+2117038192640 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,630.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 954 | Usaa Classic Che/Expensify R68408718 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 417 | SEN to 5090021014+2103113743021 | 915a72f139e1478ca91f1bb423a12cbb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4267 | Credit | | SEN to 5090021014+0510404023888 | K0CVH0717631I9DW5 | ORIG PRIME TRUST, LLC | Wire Credit | K0CVH0717631I9DW5 | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | | | | $9,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 4052 | Credit | 9644 | SEN to 5090021014+0220508420527 | 0408075abeda432fb9f2293df73e6799 | SEN TSFR DEBIT 9084 | Wire | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 1317 | Debit | 10148 | SEN from 5090021014+0927060748971 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,792.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 968 | Crunchy Links/AR Verify 016FMPBTE1NESB9 | Graham Kahr | ACH Debit | ACH | | | | OPR | Graham Kahr | | | | $0.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 247 | SEN to 5090021014+2008545110202 | de5319c98adb4236a78032325cd3ce18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 5227 | SEN to 5090021014+0538568547350 | 82220bd643fd4456a36d4f9aa15703c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 659 | SEN to 5090021014+2351543566375 | 44fe316115f1d4033a400538889b1973f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,286.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 659 | SEN to 5090021014+2240365811976 | 74bc882b268a45cbbbc0d65d2ed5e15f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 499 | SEN to 5090021014+2136349406602 | 846490bfcd8aa42ae86224b548475a39f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 16806 | SEN to 5090021014+1746299830464 | 0109d0de5fe43cb97bb6806b294ea37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 17140 | SEN to 5090021014+1837125706985 | 01e3bd709f7d4bdf99eb7d7c235bf083 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/20 | 9084 | Debit | 619 | SEN to 5090021014+2218361043718 | ec35b9d282f74cd593ec2a3bda517dd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,132.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/20 | 89 | Debit | 964 | Total Checking/Expensify R68409238 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 15747 | SEN to 5090021014+1030390076926 | faf40edafd374735976e4c5090e4288c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 4593 | SEN to 5090021014+1816105173076 | a340479f466246bf08a8a504475af1775 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 6434 | SEN from 5090021014+0457072107899 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 12322 | SEN from 5090016576+2326491618722 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,960.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 28481 | SEN to 5090021014+0530285955708 | d633bdf765f349ca843dcdac386cd61c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 2385 | SEN to 5090016576+0627389759642 | ffc5b0c7a1284d5e8f91528b18c44c96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $298,999.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 11782 | SEN from 5090016576+2157120613113 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,971.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 17525 | SEN to 5090021014+1723526682085 | 009e95e686b047c1855452a7e5f68335 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 30607 | SEN to 5090021014+0640546581927 | a4e5ec403dda4745888b41cdb1d5226b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 4802 | SEN from 5090021014+1926246647816 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 2409 | SEN to 5090021014+0631115654414 | 4364c790c5d04b3f80fab4f90bf24a49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 12862 | SEN from 5090016576+0115125205211 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $133,869.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 14118 | SEN from 5090021014+0543262326406 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,664.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 48045 | SEN from 5090021014+1303007478019 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 8342 | SEN from 5090021014+1702403725818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 4530 | SEN from 5090021014+0936431256428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | | SEN from 5090021014+1759296214243 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 47843 | SEN from 5090021014+1632171164151 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 12034 | SEN from 5090021014+2241299295755 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 47772 | SEN to 5090021014+1017132765536 | 9a0d0201016e489196a18a9cf54bf4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,282.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 7559 | SEN to 5090021014+0743067970659 | 894071e922b0455788d06ce7c5704b2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 13691 | SEN to 5090021014+0410327890534 | 53dcba8d65c240afae263261d44f5594 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 8090 | SEN from 5090021014+0908031245385 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 10995 | SEN to 5090021014+1718014778581 | 29e763c4612040c596cb66b22b54322c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 3971 | SEN to 5090021014+1507525208922 | dc01f746da9846a9b5acc0d9cba948b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 47321 | SEN to 5090021014+1504551180177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 6730 | SEN from 5090021014+0543128002889 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 11940 | SEN from 5090016576+2225476875112 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,748.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 17467 | SEN to 5090021014+1710057935218 | 8ef80c19e1e544f2a39d76bdbab7e1c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 11864 | SEN to 5090021014+2217088851499 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 15581 | SEN to 5090021014+0956594343071 | b2ba6105246e4e218c17f496fbbf46f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,681.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 15983 | SEN to 5090021014+1122494215925 | 46ab6074c9d841d3b4f0a52e2241c770 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 7193 | SEN to 5090015271+0656095947361 | c21ea002eb3e44928c0f6b586ddede80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 25 | Credit | 104 | Ref 0010738 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 5156 | SEN from 5090021014+2202371810575 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 15052 | SEN to 5090021014+0811143221698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 47469 | SEN from 5090021014+1530308659194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 16342 | SEN from 5090016576+1306159280635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $148,244.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 7106 | SEN from 5090021014+0637076554690 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 11986 | SEN from 5090021014+2232306382194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 25 | Credit | 330 | Ref 0020856 from Dep 5090006106 | | Transfer Credit | Transfer | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 16881 | SEN to 5090021014+1517268398651 | 707e5c654c874300f97f1aad47a517926 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 8550 | SEN to 5090021014+1012070440443 | da413fcb0dfd4477939c5637e474cba6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 2967 | SEN to 5090021014+0936576390628 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 48193 | SEN from 5090021014+1729450030660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 17067 | SEN to 5090021014+1548061241007 | b449f600cba644ea8a9b06444bd45dec1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 17047 | SEN to 5090021014+1543542362724 | 9d6a386ccc2b40f0842000595f1ef3a83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 46379 | SEN from 5090021014+1401555156560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 13171 | SEN to 5090021014+0213463879064 | 0265b24159f1b4afca8ac6a1e78bf6e80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 45068 | SEN from 5090021014+1308077895474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $321,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 43444 | SEN from 5090021964+1223275765354 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 4023 | SEN to 5090021014+0525402305246 | 78ad0c0cc70f4a8782e6f1c2a4ca1674 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 8936 | SEN from 5090021014+1534006084070 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,208.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 6302 | SEN from 5090021014+1118273561039 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 16416 | SEN from 5090021014+0435016743723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 9076 | SEN from 5090021014+1336039869870 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 15616 | SEN from 5090021014+1131013989393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 17485 | SEN to 5090021014+1713506929157 | d4675cb3f5d40f198591296e2c68597f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 7008 | SEN from 5090021014+0624179784477 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,457.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 11274 | SEN from 5090021014+1838318952531 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 48361 | SEN from 5090021014+1814538774652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 3159 | SEN to 5090021014+1022517515800 | a31f6b5086474c459a633e48339e80ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 11502 | SEN from 5090016576+2054054443053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,945.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 19501 | SEN to 5090015271+0107097918550 | a2ee00e6886f74e1994e58ff11e1a4eee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 361 | SEN to 5090021014+2041191180273 | 2f522f1260754f29b926a92a98a7bde6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 47433 | SEN from 5090016576+1526143890766 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,296.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 25751 | SEN to 5090021014+0431207481683 | 56d9943184494ec287f318f3fa4cb155 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 12282 | SEN from 5090021014+2320553863722 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 3623 | SEN to 5090021014+1252450613950 | 21f4dbc0f7c34a3a8460288ab074cdfe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 30119 | SEN to 5090021014+0623352317778 | d9cd49e5b4ab446bb0d3bd4307262b21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 13780 | SEN from 5090021014+0436560554797 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 3567 | SEN to 5090021014+1235423613520 | 4772c9f8af59420aa9b63d5a43aa8efc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 15486 | SEN from 5090021014+0938233273486 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 12400 | SEN from 5090021014+2333230840307 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 42287 | SEN to 5090021014+1152484468356 | cec0e3ba06f74352aa72a59c95491e67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 15002 | SEN from 5090021014+0806027623289 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 16426 | SEN from 5090021014+1348163853516 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 19613 | SEN to 5090021014+0137241044182 | 2cd9bb6c0c9340d68c1aec4678754ad3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 3666 | SEN from 5090021014+1301236906134 | dc98048fe59445fba3532b64bc4cfccc | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 3727 | SEN to 5090021014+1319117391731 | 6dd4eccf562845e3977a399b54eb70c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 13953 | SEN to 5090021014+0521198958984 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,244.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 15416 | SEN from 5090021014+0924228472386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 15673 | SEN to 5090021014+1015539572638 | 581399207c3f4a2d8eda112360adbbe3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 47771 | SEN from 5090016576+1616560159488 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $127,672.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 30335 | SEN to 5090021014+0631077776318 | 5fcc35e17bd5496eba0040de1da630793 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 15720 | SEN from 5090021014+1025172393103 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 16802 | SEN from 5090016576+1504581575189 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 42044 | SEN from 5090021014+1141290181352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 7940 | SEN from 5090021014+0842124030052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 13829 | SEN to 5090021014+0448181390452 | cc64fe1ddf3840e689f601880946ed73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 25 | Credit | 214 | Ref 001 1608 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 6484 | SEN from 5090021014+0505100575258 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 30193 | SEN to 5090021014+0626547530358 | cb57495ae9da4128b4d4ba2f3cec2427 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 13519 | SEN to 5090021014+0314569662457 | 23fce5ce25cd4b658e125e9d21a6bd7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 9650 | SEN from 5090021014+1236460975297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 16830 | SEN from 5090021014+1508404156729 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 13442 | SEN from 5090021014+0259047652707 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 6356 | SEN from 5090021964+0445215032506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 18328 | SEN from 5090016576+2022147653462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,380.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 12852 | SEN from 5090021014+0113440469936 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 3767 | SEN to 5090021014+1334129110913 | 0b28c80cb10e486d93b517ecc5a8394a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 13524 | SEN from 5090016576+0315136015161 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,732.94 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 47884 | SEN to 5090021014+1637358373097 | fbd7153878a94de68a3b5ddab6396e15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 14617 | SEN to 5090021014+0707101382858 | 4eebdb6556d14a29b4bfade80688b19e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 5814 | SEN from 5090021964+0151385764159 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 10292 | SEN from 5090016576+1445192369596 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,011.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 14197 | SEN to 5090021014+0555150958232 | 9f5564fcd765459b9f4f0a2674dffc47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 9456 | SEN from 5090021014+1211295016044 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 15132 | SEN from 5090021014+0823016503876 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 3294 | SEN from 5090021014+1102255636107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 16428 | SEN from 5090021014+1349404069142 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 8538 | SEN from 5090021014+1008101202993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 8666 | SEN from 5090021014+1046548827399 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 4925 | SEN to 5090021014+2024513745156 | 623f3d64645a45f8844861d05081a6e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 48454 | SEN to 5090021014+1833366539670 | 3af146107dc1480694bd88560e1572b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 45697 | SEN to 5090021014+1337090112584 | 448cdf799943415785469500cdda78184 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 44369 | SEN to 5090021014+1246242447055 | f39994b5554345ca4ff88f0c8b06a8f0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 3889 | SEN to 5090021014+1437482925354 | f758e9491466436da2b405aa3c47feb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 13936 | SEN from 5090016576+0518092472615 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,514.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 41942 | SEN from 5090021014+1137241465707 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 2736 | SEN from 5090021014+0828285608007 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 2373 | SEN to 5090021014+0622066772543 | 1c04127fe9c64563ba7b6f937446e8bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 47896 | SEN to 5090021014+1639308091436 | e8196ac62c6643fb99835a448e49caa6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 8490 | SEN from 5090016576+2130493800715 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,373.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 645 | SEN to 5090021014+1003273384696 | 536f5bdf93244de89efdb67fe9634ea9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 12778 | SEN from 5090021014+2211255609441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 47707 | SEN from 5090021014+0101386179350 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,947.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 6324 | SEN from 5090021964+0439216489647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $267,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 7446 | SEN from 5090021014+0732213024227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 15759 | SEN to 5090021014+1032090626924 | 1686efe2ce124fb493940aebe793f766 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 18749 | SEN to 5090021014+2158155528973 | 19c2892bc6d04d6b9dc5bc8365419ce4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 17541 | SEN to 5090021014+1726514523144 | 2af783b3d9ea4152ae9aff31efd0fe9f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 8052 | SEN from 5090021014+0904174525022 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 25 | Credit | 8 | Ref 3862212 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 18417 | SEN to 5090021014+2038359761547 | d974e5e527054b2491dd7a83840f7314 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 30871 | SEN to 5090021014+0647213767650 | bd259a93f8354897aae7f064dbf41a41 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 18607 | SEN to 5090021014+2121329046729 | 0caaab058e184f518f6660a7526df2c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 14676 | SEN from 5090021964+0715486154949 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 18690 | SEN from 5090021014+2139504843689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 37183 | SEN to 5090021964+1015208319623 | b8d878202f50415d9e47289eb105d540 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 48122 | SEN to 5090021014+1713105721186 | 896ea11767f84eaabbdcd4 e823367a92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 5217 | SEN to 5090021014+2235376284875 | 2fab46ebf91c4fffbd654ded30eec1d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 4302 | SEN from 5090021014+1648536151300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 15039 | SEN to 5090021014+0809020958324 | ecfff434b4bc4a728327bb03f0c2ef1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,588.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 45430 | SEN from 5090021014+1325111154165 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 26111 | SEN to 5090021014+0446353715798 | 6c8c69e307fa40038501cf80792c8b38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 10400 | SEN from 5090021014+1509372011091 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 13259 | SEN to 5090021014+0223178050556 | bd5e6b68647640d59be40fd4accf6ca9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 16177 | SEN to 5090021014+1220143776653 | a9fb563f80564869b9386b6e999972aa8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 10000 | SEN from 5090021014+1325533319871 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 17387 | SEN to 5090021014+1657163935293 | 7697cba59108445a9b8316d18437b517 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 15935 | SEN to 5090021014+1107581924635 | 40dddae09604d549d3fe0a517417ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 11762 | SEN from 5090021014+2152223739716 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 14330 | SEN from 5090021014+0618589661606 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 6454 | SEN from 5090021014+0459513616037 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,877.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 17915 | SEN to 5090021014+1923218460710 | 7a83ddf6c72c4d0fb52d8cc832bab79f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 25 | Credit | 518 | Ref 0021715 from Dep 5090006106 | | Transfer Credit | Transfer | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 25 | Credit | 472 | Ref 0021411 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 25 | Credit | 276 | Ref 0020029 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 6502 | SEN from 5090021014+0507559596779 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 31298 | SEN from 5090016576+0659062661380 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $119,819.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 7129 | SEN to 5090021014+0641000150892 | 92d309b1d13345c5a623eab652b9e207 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 3307 | SEN to 5090021964+1109472610653 | f90aba9ddf4f45a1af89544a54e1597c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 24221 | SEN to 5090021014+0356293416141 | 2eb49e61b58849fbda37f1c28155896 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 7586 | SEN from 5090021014+0744399680125 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 12410 | SEN from 5090021014+2336128307439 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 5236 | SEN from 5090021014+2242507561895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 45692 | SEN from 5090016576+1337062246833 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $142,005.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 3820 | SEN from 5090021014+1402001063828 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 11726 | SEN from 5090021014+2146117130711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 10900 | SEN from 5090016576+1646111116689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $147,207.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 47611 | SEN from 5090021014+1554572476993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 16206 | SEN from 5090021014+1225424581461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 16228 | SEN from 5090021014+1230090479390 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 43709 | SEN to 5090021014+1232555136955 | 2d73aa47d309429aabdf562ea8509813 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 16031 | SEN to 5090021014+1145333127242 | 39e00eabe5ac4ce4949d07e3f91d811a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 47517 | SEN from 5090021014+1543076412268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 7197 | SEN to 5090015271+0656414522447 | e5c54e19049b40c2b5d226c47c227c9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 9046 | SEN to 5090021014+1128188439067 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 27025 | SEN to 5090021014+0503294510191 | 2542e38f925141f884258b7dfee9f8ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 36373 | SEN to 5090021964+0938455145138 | 327b85bee4e44e32bb87efc5d82f16a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 2425 | SEN to 5090021014+2235363151556 | ccba49b081884a0693804fdec496cd819 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 9816 | SEN from 5090021014+0633427931660 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 6898 | SEN from 5090021014+1259103356723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 8102 | SEN from 5090021014+0606135587778 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 6538 | SEN from 5090021014+0515030181912 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,961.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 4937 | SEN to 5090021014+2034134439082 | ffadd2011bdcd4e6197cda83ad0b280db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 5073 | SEN to 5090021014+2135189692915 | cca06f8a43cd4fc096105b2652937444 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 2189 | SEN to 5090021014+0533127939507 | 3dd0b4580a414ed3b5e63d85c2c1378b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 3171 | SEN to 5090021014+1025567442303 | d83f52cba618436b950fb40860816b51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 2699 | SEN to 5090021014+0804061451939 | c3f27698f22b4e77a85c3332bb3ob5b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 3133 | SEN to 5090021964+1016192370697 | 20f21724efe34caabdefda6ab754b12e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 6803 | SEN to 5090021014+0552031624721 | 5efe50e080144291a72cb06e4f19fcc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 6174 | SEN from 5090021014+0419360505924 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 14000 | SEN from 5090021014+0529182997504 | 81d9642223574180a33c876fd28c2124 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 15779 | SEN to 5090021014+1036161125426 | 40b05021b19c40869f4b9cf622f1c57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 3345 | SEN to 5090021014+1123161136296 | bea6a762059c4db484fe748f63280a31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 713 | SEN to 5090021014+2233503028529 | 3ed1a6a6e3934113818f7a93a8444282d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 15821 | SEN to 5090016576+1044554913279 | 02e1f2cdff2f4396bb90ef49c6f8f584 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $178,373.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 6874 | SEN from 5090021014+0602411166089 | f49046f835da42808eeaa59f2bb5d1f5 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 26189 | SEN to 5090021014+0453483360241 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 136 | SEN from 5090021014+1943032110290 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 19495 | SEN to 5090015271+0106188825711 | 2db02649d1dc453dbeeee81bcb939223 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 14836 | SEN from 5090021014+0744414503901 | 9c7e5d1cfa3947569ad93a061befa50c | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 5597 | SEN to 5090021014+0014346100927 | 0759c1ed3976444c799fc73d25b19cb8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 773 | SEN to 5090021014+2310570206686 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 16986 | SEN from 5090021014+1536103072473 | fdfcdc80dc7746bdbdaae6472c389c2e | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 1863 | SEN to 5090021014+0409167779871 | 7db568fa8cc441cca52eaa4c1e10fcc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 48279 | SEN from 5090021014+1749298007478 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 8964 | SEN from 5090021014+1121279031795 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 19120 | SEN from 5090021964+2321401440374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $281,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 5822 | SEN from 5090021014+0153442078767 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 9606 | SEN from 5090021014+1229204829029 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 47653 | SEN from 5090021014+1602214099090 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 6342 | SEN from 5090021014+0442260285888 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 19152 | SEN from 5090021014+2326123273350 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 9360 | SEN from 5090021014+1202568947355 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 2330 | SEN from 5090016576+0615242579604 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $204,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 3488 | SEN from 5090021014+1210110999760 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 16146 | SEN from 5090021014+1214116825683 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 13802 | SEN from 5090021014+0440554013277 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 1331 | SEN to 5090021014+0133396686557 | 463e643981de45a4a70c93621de388e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 1431 | SEN to 5090021014+0206167102248 | 28cb3fe53f9c4b33af93dbd662546027 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 16908 | SEN from 5090021014+1520444449335 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,343.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/21 | 89 | Debit | 1888 | NMLS 1-855-665-7/NMLS PMT | 000001267139129 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001267139129 BAM TRADING SERVICES I | | | | $8,591.25 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 19485 | SEN to 5090015271+0104102109802 | ece663f639eb42c8abacfcf3679100bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 11920 | SEN from 5090021014+2224484279052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 2886 | SEN from 5090021014+0914203895091 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 6224 | SEN from 5090021964+0424565605227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 6360 | SEN from 5090021014+0445315182055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 10698 | SEN from 5090016576+1602308773435 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,600.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 4223 | SEN to 5090021014+1622052862167 | 6c9c5220d73e49e38437031b0f061d6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 5201 | SEN to 5090021014+2220520248287 | 265430773fc24e39a2d3116c86c81dda | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 1122 | SEN from 5090021014+0042148471512 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 5037 | SEN to 5090021014+2118497754350 | 31590a4a11894b15bba4d3978229c8d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 43022 | SEN from 5090016576+1215154255915 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,537.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 6420 | SEN from 5090021964+0454337312581 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $266,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 48019 | SEN from 5090021014+1655285629369 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 9172 | SEN from 5090021014+1140500959310 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 31218 | SEN from 5090021014+0655535127804 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 16813 | SEN to 5090021014+1506254654207 | cc9fd375a37d42e7a1184d7a761a0042 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 41346 | SEN from 5090021014+1121442034620 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 26311 | SEN to 5090021014+0459501740504 | 08e5ee6dccf94588bdf10d4ec7287a8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 17337 | SEN to 5090021014+1642214010234 | 556279d74025467eb1d4434d2373439c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 47802 | SEN to 5090021014+1824509483067 | 9fc8f290e4804518899a8401737c1f85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 3474 | SEN from 5090021014+1204172008866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 16492 | SEN from 5090021014+1417439482131 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 15966 | SEN from 5090021014+1117075853842 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 38924 | SEN from 5090021014+1102135561799 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 15456 | SEN from 5090021014+0933506299564 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 15941 | SEN to 5090021014+1109470185749 | cd355433c0bc4f8cbbbfc7a05dd8a23d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 28301 | SEN to 5090021014+0523070694681 | 64f0a02ec74643329588b1b879600e65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 11244 | SEN from 5090021964+1822170354108 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 25 | Credit | 520 | Ref 0021727 from Dep 5090006106 | | Transfer Credit | Transfer | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 1373 | SEN to 5090021014+0146448661214 | b991615fa34c49b99a01d2e1f6eef508 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 42056 | SEN from 5090021964+1142272872469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 12666 | SEN from 5090021014+0041330111529 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 25 | Credit | 492 | Ref 0021512 from Dep 5090006106 | | Transfer Credit | Transfer | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 12302 | SEN from 5090021014+2323078672260 | 1ee399918b74478ca8e8adac655f309e | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 13089 | SEN to 5090021014+0157100242427 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 5136 | SEN from 5090021964+2156313870075 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 12510 | SEN from 5090021014+2357093172087 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 18126 | SEN from 5090021014+1959109073267 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 5883 | SEN to 5090021014+0203127136480 | be394d57413646308bbde83b382de970 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 3273 | SEN to 5090021014+1054392936117 | 74201790842424cd00a101be65d4ca4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 12078 | SEN from 5090021014+2251157368174 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 13836 | SEN from 5090021014+0450110635239 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,612.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 9778 | SEN from 5090021014+1253365959489 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 1047 | SEN to 5090021014+0024129051079 | f3ee0178445a449da94be130beff0d36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 3678 | SEN from 5090021014+1306089617775 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 48460 | SEN to 5090021014+1837148118491 | b99b761896674caf91148b64ee4b155d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 16656 | SEN from 5090021014+1426411746783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 9752 | SEN from 5090021014+1249330464261 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 6910 | SEN from 5090016576+0609221772877 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $87,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 9564 | SEN from 5090021014+1225171863209 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 17212 | SEN from 5090021014+1609127315322 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 18743 | SEN to 5090021014+2157041871888 | 40f5754d8d454691b08311e4aa0ade2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 2961 | SEN to 5090021014+0935045389127 | 648f5ed001b84ace80544d0762b31a32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 3031 | SEN to 5090021014+0948583191877 | 11be16b0e2c54dbe96266facfca72a62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 9906 | SEN from 5090021964+1311255613021 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $357,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 9393 | SEN to 5090021014+1204274183989 | 1691783af9534f739778e69334aa7abb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 7707 | SEN to 5090021014+0803062470739 | 8f43af6e2cd54a93b1ebebfc9c679022 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 17417 | SEN to 5090021014+1702231127806 | d19a12c10f4549a190566b02df9fa257 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 2075 | SEN to 5090021014+0507216899963 | dfb11563232040075b725a4b53828f6b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 12087 | SEN to 5090016576+2253268463529 | 016730d2e09341408d1bbb7b6c4bdd20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $173,522.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 14558 | SEN from 5090021014+0656574266592 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 16566 | SEN from 5090021014+1428298592848 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 16964 | SEN from 5090021014+1529146822013 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 43228 | SEN from 5090021014+1219306756506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,516.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 16135 | SEN to 5090021014+1211091252580 | 32d69b73a89f4ec5a0941b75dcfb774a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 14147 | SEN to 5090021014+0547455177806 | 4aec72e2d0d9475facc7f698756f7b17f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 8442 | SEN from 5090021014+0957443391931 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 17911 | SEN to 5090021014+1922288897687 | 7d2649e66d3d45e79d3443523b7add2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 33885 | SEN to 5090021014+0810233976173 | d4f5f929f1ead4ec1abf53ef550983e09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 14091 | SEN to 5090021014+0541200072990 | 5431cf334a934994821e9d216cb95ef8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 2269 | SEN to 5090021014+0603209463558 | 8be6710b72d045458a121421a12457ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 15528 | SEN from 5090021014+0947077021914 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 48412 | SEN from 5090021014+1825521507927 | 7392133e33a04b8eb565f59b27a79f5a | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 9266 | SEN from 5090021014+1152253726152 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 3220 | SEN from 5090021014+1043395496408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 17667 | SEN to 5090021014+1755591460259 | 35367ad0708640aca76997d6764611d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 3259 | SEN to 5090021014+1050102362915 | 95e81549495504efd8486de27b44f7695 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 16863 | SEN to 5090016576+1514336669876 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,018.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 11844 | SEN from 5090021014+2210370480020 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,618.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 1171 | SEN to 5090021014+0101525075307 | 41fb07a6f94d487585eb033b330574ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 48113 | SEN from 5090021014+1710267036423 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 25827 | SEN to 5090021014+0437360186406 | 069ad7b7a23c4e54930bbb4ced9823d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 48254 | SEN to 5090021014+1747405791641 | 3be27ac7100d465cbc2ccd6f6aecaec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 2561 | SEN to 5090021014+0709165742423 | 3694aded6f694952865d12390ac3150d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,491.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 12332 | SEN from 5090021014+2327100238089 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 42175 | SEN to 5090021014+1147365642999 | 584fd6592ed14316b733caf400197522 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 4382 | SEN from 5090021014+1724099668152 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 1307 | SEN to 5090021014+0131459598275 | dcab59344bfb448428af8f216e9bcd440 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 47709 | SEN from 5090021964+1611155548820 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $321,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 13744 | SEN from 5090021014+0427142785708 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4212 | Debit | 4212 | SEN from 5090021014+1620110733370 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 8462 | SEN from 5090021014+1000206550958 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 14051 | SEN to 5090021014+0536357201585 | 15487db12a534d7c8031c41ad3e057d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 4284 | SEN from 5090021014+1642405999663 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 13877 | SEN to 5090021014+0505170379890 | e3d69bd130154836890e6ee2b9bb07cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 8636 | SEN from 5090021014+1039089076564 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 6700 | SEN from 5090021964+0536015364655 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $288,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 47949 | SEN from 5090021014+1645005484621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 47780 | SEN to 5090021014+1619248625787 | 96b77a7460fc4154897cc3b300039488 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 15839 | SEN to 5090021014+1048409327144 | 74064d3c1d6c432a958fabb0239e459d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,603.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/21 | 89 | Debit | 1887 | WEWORK/J927 RCUR | TRN*1*CZ1000002G6CC\RMR*IK*6045772 73 | ACH Debit | ACH | | | | OPR | TRN*1*CZ1000002G6CC\RMR*I K*6045772273 | | | | | $2,137.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 13888 | SEN from 5090021014+0508514640066 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 17760 | SEN from 5090021014+1841243712929 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 45811 | SEN to 5090021014+1341297178739 | 13e7655d1679414291ff09bceb8ccc13 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 26253 | SEN to 5090021014+0455205869302 | 8b3eae81db46480cb4618e16a8f54c11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 18748 | SEN from 5090016576+2157230873747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $136,288.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 4101 | SEN to 5090021014+1602086027635 | aea9295f8615427ea7cbae6ff0dd41ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 19487 | SEN to 5090015271+0104491225721 | 242781bac709448d988ef7c2cefe0b6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 18397 | SEN to 5090021014+2035381976967 | e9df6fd03bb64663b372e2095a521505 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 11886 | SEN from 2219518905545 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 9084 | Debit | 46146 | SEN to 5090021014+1351084563857 | 5a1aed619e1214ae083f8250e0fa45548 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 18470 | SEN from 5090021014+2050204703692 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 4005 | Credit | 17900 | SEN from 5090016576+1920104465792 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $136,814.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/21 | 25 | Credit | 54 | Ref 0010157 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090019075 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 5930 | SEN from 5090021014+0503537824876 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 18312 | SEN from 5090016576+1202565419259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $110,652.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 5123 | SEN to 5090021014+0448419836707 | 3d3be7a0b1024fbfae8f1db467487d75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 1521 | SEN to 5090021014+0234241575892 | 9f7506a140b04c59af26d2670c40219d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 5164 | SEN to 5090021014+0453359456636 | 238650e648924411bbe9cbdf46585991b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 23394 | SEN from 5090021964+1641355146406 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 25 | Credit | 350 | Ref 0050925 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090019075 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 20803 | SEN to 5090021014+1318254155803 | 2c6902fd25e048e8862cf161a807808 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,488.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 10405 | SEN to 5090021014+0752190615659 | 536e44515 2ef42c78ad5169eeb849b71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 14283 | SEN to 5090021014+1017441813237 | 196460dd286a4696aea0f3db3ef1884d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 6643 | SEN to 5090021014+0538445834825 | 6b4cce185c554de4a84e7cadba664ab9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 22314 | SEN from 5090021014+1424500322984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,232.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 19978 | SEN from 5090021964+1255236805841 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 17071 | SEN to 5090021014+1126313614584 | 4453c978b11c483489ea89b580249b08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 9070 | SEN from 5090016576+0709009058050 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,985.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 21692 | SEN from 5090016576+1356195487983 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,025.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 7313 | SEN to 5090021014+0601564361787 | d7325a96d99e46d2a7eebd917fac37de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 13348 | SEN from 5090021964+0939503844577 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 22846 | SEN from 5090021964+1501505663553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $257,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 19218 | SEN from 5090021014+1232387647968 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 21308 | SEN from 5090021964+1340114472522 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $268,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 4821 | SEN to 5090021014+0437558294903 | 98f725b776d7421c9e0f357ba4fb2ff8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,836.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/21 | 9095 | Debit | 12169 | LO15G1108711SSCG | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | Boran Service Shanghai Limited | OPR | | Boran Service Shanghai Limited | | | | $159,227.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 19808 | SEN from 5090021014+1252407800892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 8234 | SEN from 5090016576+0635083897496 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $119,295.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 3920 | SEN from 5090021964+0358115770704 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 22598 | SEN from 5090021014+1445297569458 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 18497 | SEN to 5090021964+1207396844705 | 16cf64a555724f84b07611a48fd2a93f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 3772 | SEN from 5090021964+0336475681770 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 14084 | SEN from 5090021964+1010235678310 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 16213 | SEN to 5090021014+1059234744084 | 0b6ac303d7fe435a99cfe9d533aee0b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 15742 | SEN from 5090021014+1041213141897 | 6b02bd9ec888431aaabf1d39088ef2f8 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 4937 | SEN to 5090021014+0439236412832 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 15206 | SEN from 5090021964+1028395615332 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 11014 | SEN from 5090021964+0817035275764 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 10872 | SEN from 5090021964+0810145722530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 19114 | SEN from 5090021014+1227534632921 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 22336 | SEN from 5090021014+1427062539714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 4009 | SEN to 5090021014+0406049658231 | eb8c48d7fcdb46039bbdf53b230ca715e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 22742 | SEN from 5090021964+1453585628632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 17029 | SEN to 5090021014+1124064622632 | 654afef10de84d858aa8272abbf948dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 9653 | SEN to 5090021964+0727555786120 | 8ee1e7463d6849b297def3973fe88552 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,610.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 19034 | SEN from 5090021014+1226163254471 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 8454 | SEN from 5090021964+0643026126925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 3650 | SEN from 5090021964+0314524394807 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 20004 | SEN from 5090021014+1255478410025 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 6447 | SEN to 5090021014+0529456817177 | dd613777aa1d4d42968a1efe7c778070 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 16509 | SEN to 5090021014+1108395056642 | 1e7f8c22572a40e0912f23239aa1702e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 21538 | SEN from 5090021014+1350368533008 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 22424 | SEN from 5090021964+1434482583869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 1554 | SEN from 5090021014+0237031122167 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 12832 | SEN from 5090021014+0920127381889 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 16562 | SEN from 5090016576+1110237294520 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,778.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 11864 | SEN from 5090021964+0844236461363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,944.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 1325 | SEN to 5090021014+0129184895049 | 9c4ec0684471444daf06ea8d825e39e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 1124 | SEN from 5090021014+0033398963027 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 6375 | SEN to 5090021014+0524524861160 | 443560bcace14654b104808f1ce02d44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 11649 | SEN to 5090021014+0837154784513 | 486c907a34284344be1fba0367808408 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,951.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 9452 | SEN from 5090021964+0720587463112 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 12462 | SEN from 5090021964+0906115877009 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $245,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 15848 | SEN from 5090021964+1044519327448 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 5153 | SEN to 5090021964+0452407791545 | 8221386e5a8d44058e78dc0354d66599 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 12666 | SEN from 5090021014+0913486761465 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 16913 | SEN to 5090021014+1122193075828 | bba67c6fadae40038c2afc9b4ee9b949 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 17986 | SEN from 5090021014+1155261826863 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 22066 | SEN from 5090021014+1412430764606 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 21184 | SEN from 5090021014+1334001564247 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 8165 | SEN to 5090021014+0631247803266 | 3d7bf2abe034492b9afb6d8cc2e3262f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 5106 | SEN from 5090021964+0445235364949 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 13103 | SEN to 5090021014+0930048782127 | c3b46bb6160f4f579ec36260924df78b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 14715 | SEN to 5090021014+1025591904731 | 4b4e7137e47d4690b44c5aa4051a0504 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 1118 | SEN from 5090021014+0028420313103 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 344 | SEN from 5090021014+2013392973865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 18879 | SEN to 5090021964+1219515065339 | 769377c082134ac3a0ef61c2d165f5b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 17740 | SEN from 5090021014+1146538973170 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,965.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/21 | 9095 | Debit | 14085 | LO15H2421QC173EL | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | Boran Service Shanghai Limited | OPR | | Boran Service Shanghai Limited | | | | $2,620.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 12054 | SEN from 5090021014+0853369788136 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 13334 | SEN from 5090021014+0938131466194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 11654 | SEN from 5090016576+0837393101839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,592.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 21858 | SEN from 5090021014+1401585654924 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 22489 | SEN to 5090021964+1438558347570 | 6c1f3e19dde24ae9905c92d9886db6cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $273,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 10373 | SEN to 5090021014+0751026054744 | a1bbd71dbfb04f70b3353398818816f11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 5113 | SEN to 5090021014+0446590118868 | 7d66b94d97634ce7a582bd60695d890f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 20865 | SEN to 5090016576+1321452612785 | ce71705c05814128d2624623de6fbf2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $131,897.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 8940 | SEN from 5090021964+0703114093822 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 9906 | SEN from 5090021964+0736035785495 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 10089 | SEN to 5090021014+0743108006168 | 5ba3d3d93660i4c66a9fc2f9c2a4708de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 7185 | SEN to 5090021014+0557469792516 | fda4166c721e434ca43da28855bbc6a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 1375 | SEN to 5090021014+0143114049676 | 68e4961677be4ff0ad0df84e22ab9719 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 20850 | SEN from 5090021964+1320515617052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 20964 | SEN from 5090021964+1325396790997 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 8766 | SEN from 5090021964+0655595399436 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 14251 | SEN to 5090021014+1016304874937 | cb1532653a8d457a9079675f0ede88d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 13921 | SEN to 5090021014+1003246001948 | 8f51eec0030b43cf875caa38246588ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 1179 | SEN to 5090021014+0044071206633 | f3bbe9ff1c0c452ca82a057b245c975a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 18828 | SEN from 5090021964+1216226641520 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,491.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 19192 | SEN from 5090021014+1231261518278 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 15829 | SEN to 5090021014+1044094924217 | 6773ed105e754918abf97aa6c46262a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 1435 | SEN to 5090021014+0204136262502 | c07af2acb4b843b4adea58b9c45fca28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 19496 | SEN from 5090021964+1242475810024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 25 | Credit | 840 | Ref 0051420 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 7669 | SEN to 5090021014+0614199274219 | 6d9bcaa8da524fb8bd6b0c739585f51a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 1482 | SEN from 5090021014+0222117132078 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 10214 | SEN from 5090021964+0746157792233 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 3770 | SEN from 5090021014+0336407171734 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,208.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 468 | SEN from 5090021014+2036072100365 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 3484 | SEN from 5090021014+0257479094056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 1278 | SEN from 5090021014+0113177677456 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,951.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 12500 | SEN from 5090021014+0908158360995 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 22564 | SEN from 5090021964+1444153452667 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $269,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 7679 | SEN to 5090021014+0615365507273 | 6bf5fbf486ee4b1487ad2f00bdf2e795 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 567 | SEN to 5090021014+2052449653833 | 3aeb5d76ed284b8a9b7540c4fa41be12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 13711 | SEN to 5090021014+0956226841185 | e69ab449213741818b0f950252816d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 3863 | SEN to 5090021014+0350261759429 | b389eeb9bac04deda68fb8f4ff6d73d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 12765 | SEN to 5090021014+0917143544832 | 98d3d61337304cb18e5c48407ee014dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 16381 | SEN to 5090021014+1104068522921 | afc94f24bdd2462f6c54b67a984f5a71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 651 | SEN to 5090016576+2128263965641 | c91005d90e7042e98e633d9a2b4b618d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $277,521.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 16399 | SEN to 5090021014+1105339306572 | 85ffd3cbefd34cc18911e2f0153af035 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 4027 | SEN to 5090021014+0408229221522 | 97857872840435a38c063f632dce697 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 6361 | SEN to 5090021014+0523224974113 | 255e65ee10304c86a52d74c484268f7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 21007 | SEN to 5090021014+1328005969991 | 68bcb9b6227e4489a5b054ea2f945161 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 1503 | SEN to 5090021014+0226491056989 | 73a410b7724e42628856b1d6ef19aed0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 19160 | SEN from 5090021014+1229384768274 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 4462 | SEN from 5090021964+0431595412796 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 20965 | SEN to 5090021014+1325531437422 | 2ff84d2d2ecc483fb9fc9e6d60f019dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 22933 | SEN to 5090021014+1518481258404 | b27bc784ce354f3d90a7a1838f2fade9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 121 | SEN to 5090021014+1926501327706 | dfbe6e003378481695369b0c156b69ef8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 947 | SEN to 5090021014+0004232730652 | f0fc4f064e9a4ac9acc4f354ac33c9ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 14221 | SEN to 5090021014+1014421219101 | 97998ecd55544c4c92e0bc3282540ca6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 160 | SEN from 5090021014+1930348720733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 21964 | Credit | 21964 | SEN from 5090021964+1406225838295 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 243 | SEN to 5090021964+1945030980295 | 19965eeaa2eee40b4a5870d7c652dac71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 98 | SEN from 5090021014+1920234693918 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 4153 | SEN to 5090021014+0424229859293 | a57528790c804ba49e738446d122da1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 1181 | SEN to 5090021014+0458385366306 | da6faf1d6e20455bb9063161b9052a90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 22818 | Credit | 22818 | SEN from 5090021014+1458374919826 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 22917 | SEN to 5090021014+1517584215125 | b7ce1a194c6c470190544462f42d6c9ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 6128 | SEN from 5090021014+0509559798685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 23428 | Credit | 23428 | SEN from 5090021014+1647272693588 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,337.00 |

| Customer Name | Account Number | App Code | Account Type | Conf'd Status | Effective Date | Trans Code | Debit/Credit | Batch Seq Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | EDD Acct Type | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 267 | SEN to 5090021014+1950336863972 | db619aeecadf4ab3aeab4757ca2969a5 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,795.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 21606 | SEN from 5090021014+1353151769392 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,720.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 20488 | SEN from 5090021964+1307276127723 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,551.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 17426 | SEN from 5090021014+1140007976359 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,198.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 7209 | SEN to 5090021014+0559509152185 | 068c03d5175a4bdc9cd78683dcc7217e | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,720.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 22872 | SEN from 5090021014+1504155477876 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,674.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 22881 | SEN to 5090021014+1507185441596 | 6d0b34fcab7c4c6f844ac179ae0638bf | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,650.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 990 | SEN from 5090021014+0009500398258 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,805.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 7137 | SEN to 5090021014+0555289459329 | 33a77b90197d48db932e603e19d9ab2f | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,834.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 23234 | SEN from 5090021014+1603156066536 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,382.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 7368 | SEN from 5090016576+0604315561679 | | SEN TSFR CREDIT 4005 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $134,380.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 3499 | SEN to 5090016576+0604315561679 | 40cf469dab0b4046bc298a64383746bd | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,210.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 9084 | Debit | 3699 | SEN to 5090016576+0303573819788 | ae4038a1b590480a89d1f4d9892c76fc | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,790.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/21 | 4005 | Credit | 14362 | SEN from 5090016576+0323257844819 | | SEN TSFR CREDIT 4005 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $68,490.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 25 | Credit | 700 | SEN from 5090016576+0909398841255 Ref 0061217 from Dep | | Transfer Credit | Transfer | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 7371 | SEN to 5090021964+0514172383413 | 3b17067e72084889211c59b7b7150b7 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $293,816.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 13111 | SEN to 5090021964+0836380188465 | 7cb92b5c2e2e4c3792b53caea3d16fd1 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,225.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 13907 | SEN to 5090021014+0853163524897 | 69b56ad84e474of092b161fce6a430a9 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,593.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 4909 | SEN to 5090021014+0411079654067 | 169f6f39d1de453d82db7238c05c87b3 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,946.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 25326 | SEN to 5090021014+1555470205751 | f5191eae3f9a44529c89170Bb44cce79 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,618.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 12130 | SEN from 5090021014+0804402513419 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,993.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 6090 | SEN from 5090021964+0450091656060 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $275,434.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 22222 | SEN to 5090021964+1252235516844 | 22150fe42082495b883169e9bb50f4c2 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $359,286.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 2454 | SEN from 5090021964+0213542589640 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $255,583.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 19756 | SEN from 5090021014+1138588470407 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,724.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 12353 | SEN to 5090021964+0813221745918 | 0f90d5f383da4ce3b4b425eb1a7d58f6 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,437.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 2503 | SEN to 5090021014+0222451021539 | 6fa2775ad36c46ff9acfb645f35c92c6 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $12,861.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 12922 | SEN from 5090021964+0829537204509 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,062.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 20779 | SEN to 5090021014+1212212847781 | f5c1c3dcdec7466cae4a251ec1f2f979 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,152.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 22856 | SEN to 5090021964+1315594940689 | e7225265b0234171bcc5a1879194bd08 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,419.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 18747 | SEN to 5090021014+1111368490089 | 61c244a8c07841a284d73f9d584ac715 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,183.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 20732 | SEN to 5090016576+1210145738297 | | SEN TSFR DEBIT 9084 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $184,200.95 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 5034 | SEN from 5090021964+0427453107776 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,365.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 6047 | SEN to 5090021014+0446534067351 | ee3e14f1270a4852a07846f71e4cef5b | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,741.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 20480 | SEN to 5090021014+... | | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,810.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 21801 | SEN from 5090021964+1202135637781 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,818.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 23419 | SEN from 5090016576+1244629205355 | | SEN TSFR CREDIT 4005 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,093.16 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 4712 | SEN from 5090021014+0345103286143 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,715.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 14515 | SEN to 5090021014+0915183836386 | 2245e01b73a1441481d74fe3874d8407 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,422.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 11057 | SEN to 5090021014+0729377182231 | c8f4bec3a0a548bd9fbef0877745b66d3 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,759.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 16883 | SEN to 5090021014+1036136636992 | 4e584f6d61514da0a095bf2f08efab58 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,392.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 7929 | SEN to 5090021014+0543089299693 | 4092947e603644218544d5e0a9f25953 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,746.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 14750 | SEN from 5090016576+0923326853262 | | SEN TSFR CREDIT 4005 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $78,320.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 26284 | SEN to 5090021014+1851016369419 | e0b2fc0c585a4ff4889084412e304150 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 19380 | SEN from 5090021014+1130594020313 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 6280 | SEN from 5090021014+0459227392110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 10090 | SEN from 5090016576+0657087008078 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,791.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 5356 | SEN from 5090021014+0432248746127 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 21121 | SEN from 5090021014+1224200689403 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 17089 | SEN to 5090021014+1043322215801 | 26be31e236cf4e3a85be909717f1d7b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 19088 | SEN from 5090021964+1121535176734 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $272,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 20979 | SEN from 5090021014+1219136874348 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 6013 | SEN to 5090021964+0445545419498 | 396d04690ced406fb8b0b55df5b42df1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 7615 | SEN to 5090021014+0525588117609 | 1e4abff3e29a4d8d920e2c5c0071c55a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $16,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 16574 | SEN from 5090021014+1024392932768 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 14524 | SEN from 5090021964+0915294443000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $266,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 20504 | SEN from 5090021964+1203027238680 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 8471 | SEN to 5090021014+0602508488776 | 5cd1fb047ede435ba8281cf7af7dc910 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 5940 | SEN from 5090021964+0442086596681 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 2068 | SEN from 5090021964+0113541231678 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $358,633.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 2357 | SEN to 5090021014+0157500072186 | 3de8ca2eb09d4c97b08bd82ee51e0668 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021014 | SEN | $14,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 7795 | SEN to 5090021964+0536179978652 | a862fe47c1bf4de2b93d6420fe7051b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $253,516.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 21905 | SEN from 5090021964+1247358464439 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $273,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 2322 | SEN from 5090021964+0143060134420 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $275,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 4312 | SEN from 5090021964+0307539101734 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $207,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 21485 | SEN from 5090021014+1232292016788 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 7444 | SEN from 5090021014+0519096274630 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 21704 | SEN to 5090021964+1238077027131 | 136b99225764424689d8c67c21a2d054 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 6087 | SEN to 5090021014+0450060921757 | d1b693ec96ee47ff8795cca8a8b1ef08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 21751 | SEN from 5090021014+1240206579364 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 14297 | SEN to 5090021014+0907264026012 | a35db888559646d2bbb3a5fa003ce1d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 25 | Credit | 950 | Ref 0061449 from Dep 5090006106 | | Transfer Credit | Transfer | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 12651 | SEN to 5090021014+0821317530116 | e50e0c2072e04da492c18cdb1828fdd6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 12082 | SEN from 5090021964+0802572430308 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 2699 | SEN to 5090021014+0239293170231 | 05b8dc89849e4bf4bfa2b4f8d8410cd5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $14,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 25 | Credit | 1050 | Ref 0061608 from Dep 5090010975 | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 25569 | SEN from 5090021964+1632147537641 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 15518 | SEN from 5090021014+0948006396622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $132,258.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 2379 | SEN to 5090021014+0203565754091 | 4cd638ec89494521952d9fa44b9a4dae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 20150 | SEN from 5090021014+1152538763301 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 23379 | SEN from 5090021964+1257588585796 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 4506 | SEN from 5090021964+0317051580379 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $304,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 4156 | SEN from 5090021964+0257052241582 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 25 | Credit | 960 | Ref 0061402 from Dep 5090006106 | | Transfer Credit | Transfer | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 19939 | SEN to 5090016576+1145528450681 | e0aacd2a7b2c4449823065c3bd22be58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,590.53 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 17716 | SEN from 5090021014+1102402429790 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 8214 | SEN from 5090021014+0553438033776 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 12628 | SEN from 5090021964+0820412048634 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $208,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 82 | Debit | 107 | Ref 0060009 to Dep 5090015271 withdrawal | | Transfer Debit | Transfer | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $12,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 11259 | SEN from 5090021014+0736032496655 | 583e9b1d441f4f82829e9f12ed79fa34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 6208 | SEN from 5090021014+0456395630827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 11867 | SEN from 5090016576+0755069478637 | 041338b0463f47d2acfbc3797227fe26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $69,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 17710 | SEN from 5090016576+1102209843279 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,774.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 8271 | SEN from 5090021014+0556388490424 | c1cb902281c94a5ea0dbb879488dd54af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 6036 | SEN from 5090021964+0446163729602 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 2551 | SEN from 5090021014+0225004344630 | 689ae429b78143c4bc41d91b6941c63d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 4824 | SEN from 5090021964+0400325374467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $264,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 11139 | SEN from 5090021014+0732399064090 | 82580f8e466a4f959b021119b7ba63e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 14950 | SEN from 5090021964+0931051629948 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 26318 | SEN from 5090021014+1854232372817 | addb1ddb5cd40e99d8a68238ce1adc1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 10452 | SEN from 5090021964+0708334257575 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 25 | Credit | 150 | Ref 0060151 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 2423 | SEN from 5090021014+0208246639547 | 37d9fd2b60764530a696a34a080781ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 12089 | SEN from 5090021014+0803154527111 | a0ffcdeab1714966b192f9d655f35d01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 9437 | SEN from 5090021014+0634161460765 | 88f757dfb1014927a4a0e6835f346a7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 13847 | SEN from 5090021014+0852061266639 | e8e1d47ca52b458087138bd8b106e7ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 9809 | SEN from 5090021014+0648430161563 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 19148 | SEN from 5090021014+1123369276252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 8590 | SEN from 5090021014+0609111022461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 16773 | SEN from 5090021014+1031535646715 | 4382a603653d412c8db46cb5d7f1ad53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 16463 | SEN from 5090021014+1020469622996 | 4126346edc7b4852bb63e5879ce5ec93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 11783 | SEN from 5090021014+0752141387353 | 6b93c4a9657e4bf3ac17df05eb9849b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 25 | Credit | 958 | Ref 0061452 from Dep 5090006106 | | Transfer Credit | Transfer | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 2681 | SEN from 5090021014+0237119013403 | ee51b5f13c194f5ea0d4289dd6f131d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 26256 | SEN from 5090021014+1846240722442 | 5f5a4507e52e47c9aed4461ddec56a11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 8423 | SEN from 5090021014+0601118219482 | 8a8039f8cefe4e06a871e9d211f03c4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 5673 | SEN from 5090021014+0435011189514 | bd6fa84387d74d2ea431b3b39dc86272 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 3085 | SEN from 5090021014+0240587777739 | 1f477d48a18c44679d394115f418d79e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 18890 | SEN from 5090021014+1116273327516 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 9597 | SEN from 5090021014+0639136612244 | 1a7194094cb846d920bb8ae7419d4986 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 22177 | SEN from 5090021964+1251035410535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $290,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 15390 | SEN from 5090021964+0944492552400 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 19193 | SEN from 5090021964+1125453903042 | 853c1f37f0174af2950f2627d65066a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 9063 | SEN from 5090016576+0622093958320 | c2fedbdf1df74fb680bf65a7dd639b31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $145,636.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 21606 | SEN from 5090021014+1236018204161 | 48e03e6a62854f36ab9e337448c6f74e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 26348 | SEN from 5090021014+1858152577844 | ac17c5aec3ca4984ba6d41f8a000ea1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 11849 | SEN from 5090021014+0746546913860 | 96a70e8eb02e48129eb70cb79d45af58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 6268 | SEN from 5090021964+0458398292000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,143.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 22323 | SEN from 5090021014+1255587277870 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 17586 | SEN from 5090021014+1058543117640 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 5761 | SEN to 5090021014+0438094558535 | e5b68a8e2530414f9fafb577c1de941e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 19905 | SEN to 5090021014+1144202196013 | 076001096c3aa4e1a84f6753b533fef1e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 6161 | SEN to 5090021014+0454028749508 | 9a3930a4b4b647d6adae6298730af042 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 20609 | SEN to 5090021964+1205521059067 | 4e62bcd63b574572bc680d225ac689b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $253,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 2319 | SEN to 5090021014+0142405298978 | 48aad6d5bad644439e4ad7ff06120b47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 4950 | SEN from 5090021964+0416493212904 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 20725 | SEN from 5090021014+1210018331764 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 2562 | SEN from 5090021964+0225537081396 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $277,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 7758 | SEN from 5090021964+0723043776119 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $93,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 7218 | SEN from 5090021014+0535072484549 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 19869 | SEN to 5090021014+1142511451021 | 217ab603d48046044a4c5b5557f9c6243 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 23930 | SEN to 5090021964+1353438575162 | 7f2e91b8ac804e8d8441269674806dabb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $277,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 19231 | SEN to 5090021014+1126100805525 | c5588811521e4dcbae5c1d90aa1ced54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 14159 | SEN to 5090021014+0901548382498 | 7e8f2a3ee1664131ad4a6825aa77df70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 4835 | SEN to 5090021014+0400496854474 | 7c14826ddb464e8f8a3a4742b764d05a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 15750 | SEN from 5090021964+0955205846852 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 15312 | SEN from 5090021014+0943147212264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 22231 | SEN from 5090021964+1252467649227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 3970 | SEN from 5090021964+0243538064467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 10597 | SEN to 5090021014+0712432838008 | 0d2b97efbf9049afa0e74bc1fd64aa36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 7622 | SEN from 5090016576+0526058177165 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $116,852.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 17898 | SEN from 5090021014+1107123116626 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 10779 | SEN to 5090021014+0721020969430 | d611b04fda3e47f7991204888c5fa13f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 5934 | SEN from 5090021014+0441383816812 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 20395 | SEN to 5090021014+1159359269872 | a5bca9ba732249b3b6d959e257a624ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 5971 | SEN to 5090021014+0444327859273 | 072bcd6cfad741e791d3b53df306b2ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 23122 | SEN to 5090021964+1322154123262 | 1005a8659fe84377b06164321 9e28b8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $262,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 20403 | SEN to 5090021964+1159437029128 | 7fdb63929b0a49f79cb53d7e5e1dc66c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $288,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 16834 | SEN from 5090016576+1034274681665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $66,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 21186 | SEN to 5090021014+1227126376681 | 561853ecbfcd4e7f8f34a23c64dffa79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 7331 | SEN to 5090021014+0513526425681 | 0cb5c7007ba14441830b928c5c9e7060 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 8657 | SEN to 5090021014+0612003328294 | 1e7b748cfbc34b2ebee0859928515513 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 14770 | SEN from 5090021014+0924387461559 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 5511 | SEN to 5090021014+0433243527465 | efd03a14e977446d8f2ba66c589fb446 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 2351 | SEN to 5090021014+0153110113020 | e20a028aa49c4ae8bdd669584df46422 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 4782 | SEN from 5090021014+0356319164831 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 11013 | SEN to 5090016576+0727421917265 | d838e29c0b174b4786f1cd9c408286f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $92,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 5699 | SEN to 5090021014+0436240405491 | 5af5460e828e493a90b6d62afc968cf3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 10961 | SEN to 5090021014+0726194669813 | 815e1bcb620a46f6b104872172b25185 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,896.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 17816 | SEN from 5090021964+1105043058647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $364,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 9789 | SEN to 5090021014+0647130563085 | 04355aecae9148ec8d15acfc35bb4bae6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 21552 | SEN to 5090021964+1234473080547 | 71ca8af88771408495e5d84445e23da5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $398,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 26270 | SEN to 5090021014+1849248127211 | 353a71d877f24bccbcc1611b20894ad1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 4005 | Credit | 13516 | SEN from 5090021014+0844427076722 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 21168 | SEN to 5090021014+1226116541915 | 2e311eb1220645d78f3f61e48b9b2953 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/21 | 9084 | Debit | 17543 | SEN to 5090021014+1057502105520 | 3761852ea1924368814622b85b7552 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 13119 | SEN to 5090021014+0729577474802 | da1ee157a9424c44a82e392c329f0b48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 28886 | SEN to 5090021014+1616529272129 | f9a300ae35d74092b7ac541c7fb88bf2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 8986 | SEN from 5090021964+0524506609666 | e2c33893cbe0412d9a576a08f4625607 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 28586 | SEN to 5090021014+1536335215058 | 013792444ebf4c4891df445a31b18ce4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,207.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 2427 | SEN to 5090021014+0025154398475 | 159946a3f4c249d3a371509276c07b28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 581 | SEN to 5090021014+2010332545721 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 28383 | SEN from 5090021014+1510499611736 | 88ab86d30cae4185ac99cee8c28ca8a2 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 3015 | SEN to 5090021014+0220514279359 | 8a143cd2218d416ba9c3c19f7aa35184 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1485 | SEN to 5090021014+2219330887282 | a49ff2662640486 3a7b9555aa71ea0a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,926.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 3133 | SEN to 5090021014+0238165028444 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 13290 | SEN from 5090021014+0734500464568 | d64ef7a5ff224285bff157e44c36add5 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $219,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 2421 | SEN from 5090021964+0024394583207 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $25,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 408 | SEN from 5090021014+1949027094917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,686.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 29197 | SEN from 5090021014+1726269838679 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 20222 | SEN from 5090021014+1036211278416 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $407,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 29519 | SEN from 5090021964+1826496120116 | 4846800c556b48b29dbd3d4eb82a4d98 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $362,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 28948 | SEN to 5090021964+1636191924992 | 2f05ca4be5d9419b861b6268db6d7b73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $16,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 695 | SEN to 5090021014+2025569634670 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 28675 | SEN from 5090021014+1547324384967 | 41a85580422d43fbadd9194fe2a40c49 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 10377 | SEN to 5090021014+0613152987354 | aa059283f1b345acb8b7b2cecbca0bb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $516,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 19775 | SEN to 5090021964+1019387972090 | 29df7525c7a24304bfc3fa8ba1311a84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $15,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 24359 | SEN to 5090021014+1230322624824 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 28551 | SEN from 5090021014+1532252245592 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 28121 | SEN from 5090021014+1442407192178 | fd6c4a3e7c6a4c3e9d9a27b280f3995b | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $265,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 18247 | SEN to 5090021964+0940110623955 | e6faf0a1b6884479a94bd1ecb8eca610 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $20,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 23 | SEN to 5090021014+1904046138825 | f071921617074 1b8bf83df70a9dbaf97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 307 | SEN to 5090021014+1939152090310 | a9511bd6150a42df936ffcf33ac5d66c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $243,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 14517 | SEN to 5090021964+0806268367037 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $96,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 29299 | SEN from 5090021014+1746263911594 | b849eb039d2f47c281a54eb874541230 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 15297 | SEN to 5090021014+0823187640886 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 19686 | SEN from 5090021014+1017386995545 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 5148 | SEN from 5090021014+0252404751298 | bd80116ed27446c79bcf315a898ede70 | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 28952 | SEN to 5090021014+1636448022085 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 27021 | SEN from 5090021014+1354211514648 | b059bd958e074d9b821202d630e13b04 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $223,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 29106 | SEN to 5090021964+1712469271268 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 29401 | SEN from 5090021014+1757247544506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 19998 | SEN from 5090021964+1027146107860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $256,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 24612 | SEN from 5090021014+1237560761352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 19344 | SEN from 5090021964+1010180083165 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $320,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 7315 | SEN to 5090021014+0442118396963 | 0d37f4d8fc4a4a948793db8d8897bfa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 9915 | SEN to 5090021014+0556296962869 | 371ea8dbea984395b68aa122d97b2ec3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 2801 | SEN to 5090021014+0134597077037 | 98b56b985f784848a5d5b0690fcc128d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 11997 | SEN to 5090021014+0656025139470 | 767299d002c647d396b8075cceab7d36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 25 | Credit | 1094 | Ref 0071611 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1513 | SEN to 5090021014+2223034092986 | 68006dcd48de6407f9a3c8c4f921bbd9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 28627 | SEN from 5090021014+1541125366022 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1819 | SEN to 5090021014+2308105785463 | b0d9ce73fcee432ab5a1cbd208549a4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 2949 | SEN to 5090015271+0204462750489 | 77690a3eb2c942809720ebede4ee30d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 589 | SEN to 5090021014+2012250256099 | 757e1b2ab3dc440b823bb4b7fcbb46cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 24659 | SEN to 5090021964+1239124977826 | ad8deea7bd2e4527acffc2429c599965 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 2059 | SEN to 5090021014+2337404129337 | 2ded9cafbb7242f28b0ba237b04cb650 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 29671 | SEN from 5090021964+1842174241507 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1963 | SEN to 5090021014+2324047165304 | e9d4157f84ef4ebfad76a208764d73c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 499 | SEN to 5090021014+2001447295542 | cbac2e01952f46c8b41042a17ecb445e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 16045 | SEN to 5090021014+0843271047029 | 5d03e95cc2a041b9b8ed46f49519c5eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 18290 | SEN from 5090021014+0941319635317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 2462 | SEN from 5090021014+0028272891341 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 14637 | SEN to 5090021014+0809224440796 | 3037495901c24e5f991a6c3cbedfb2b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 17645 | SEN to 5090021964+0922267969535 | 7dd5a0a05be948c4b8fa320489cb4016 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1815 | SEN to 5090021014+2306519305064 | 932bb99e8125443ca8dde9765d125a88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 5997 | SEN to 5090021014+0401562733742 | b2f17b590c734f2fa4f490c4f1282ab9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 20031 | SEN to 5090005439+1028394460308 | 9ef2e2e74d5d4b93bb1ec375c7d0b0ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 29553 | SEN from 5090021014+1830398516253 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 25687 | SEN from 5090021014+1303567903775 | 480e1739aa0e4018abd4762199c66552 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1131 | SEN to 5090021014+2126236929923 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 2940 | SEN from 5090021014+0200512250964 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1687 | SEN to 5090021014+2242284167107 | 59c8df5ebf0a46de9b381646063475df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 29489 | SEN from 5090021964+1821374338024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $376,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 2278 | SEN from 5090016576+0001047017837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 719 | SEN to 5090021014+2029528280312 | 3debab5ee3514598aa5ab23b6a1e2bde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 7594 | SEN from 5090021964+0458044310841 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $277,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 23745 | SEN to 5090021014+1205599628125 | eb546e7034a8485d8f00e413e1ca7d5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1393 | SEN to 5090021014+2208350275701 | 36ac5454c23f426aba2cbbc12932825 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,782.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1729 | SEN to 5090021014+2249235963093 | add6943416874004a6f1098781e2a1ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 2101 | SEN to 5090021014+2341524683323 | 3a62f2dfea1e4e169b0230c6ab377ea8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 864 | SEN from 5090016576+2049549102296 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 24357 | SEN to 5090021964+1230319968534 | d4099f1e716c4f07bf6a90f1a491e783 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 12015 | SEN to 5090021014+0650580533764 | d610795dbfae49e0bf85ab7b7175bb57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,396.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 29514 | SEN to 5090021964+1826046911809 | fa4df984227248038e78e86b84ddd465 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $263,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 28775 | SEN from 5090021014+1600561128362 | ec2351287af64a25834107ddadf74391 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 23021 | SEN to 5090021964+1147423880064 | f855c2f47c6b463abcabea9487096c55 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $259,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 10787 | SEN to 5090021014+0621534641781 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 1924 | SEN from 5090021014+2320225885531 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $298,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1925 | SEN to 5090021014+2320456028467 | f5552ceb46814633861d05ea1bfa9bc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 393 | SEN to 5090021014+1947024085226 | 8d13555b3a45471d9d2e0b9fb68b179e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 21411 | SEN to 5090021964+1119068509849 | dd0725e76e9648588e1dad1652ac920a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $300,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 5863 | SEN to 5090021014+0352347856168 | 428b63945509f45229fd1eb112a791c95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 2543 | SEN to 5090021014+0039571164106 | 87ca275caa134bd9b4d62220fddaaedf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 9254 | SEN from 5090021964+0533370643314 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 2747 | SEN to 5090021014+0116300473093 | 405f15fb449340329977de8a5f3c46a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 20080 | SEN from 5090021014+1030268690251 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 453 | SEN to 5090021014+1955096767924 | 07eef4e492a847e4988a425fbb005f80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $12,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 19276 | SEN from 5090021014+1008157417211 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 10333 | SEN to 5090021964+0611068170428 | 6bad9bad905c4712a4e32ee8328c29b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,409.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/21 | 89 | Debit | 697 | FIRESTONE CFO/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $34,937.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 21507 | SEN to 5090021964+1121547469546 | a8fae5b694c44b88afe5cda86560448d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $204,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 29683 | SEN from 5090021964+1845536152108 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1041 | SEN to 5090021014+2115433766312 | 70fbab1677264af59d193e6c2c84571a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1315 | SEN to 5090021014+2157388078493 | 8fb7ec23545c4c47b900a45dc7ce4f1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 29719 | SEN from 5090021014+1850292606791 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 487 | SEN to 5090021014+1959178768943 | e12234ba9f7a4397b25060cd05b8b498 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 28251 | SEN from 5090021014+1451312945671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 527 | SEN to 5090021014+2003591781428 | 53c6402bc11o4b2db5a36ad3c0440410 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 13691 | SEN to 5090021014+0745398726140 | 837c5a2526ea4af8b0718aaedbf883bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1161 | SEN to 5090021014+2129273506037 | 37df95d52d8f4f9bb18d74c7ef5cc7e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 6746 | SEN from 5090021014+0418211103054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 29595 | SEN from 5090021964+1834177680052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 21348 | SEN from 5090021964+1115138026180 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $268,858.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 26185 | SEN from 5090021964+1321250631422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 5587 | SEN to 5090021014+0328488948737 | 180a97435324086939ce849a4aec110 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1005 | SEN to 5090021014+2112416480745 | 6f76e40442ee4285ae5b633cae1c5967 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 11953 | SEN to 5090021014+0653572639428 | a6e148618306d4eddba4f9c561e2768fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 21767 | Debit | 21767 | SEN to 5090021964+1131582172995 | 69bfd16fb81e4f51a3abf719414d462d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $207,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 7363 | SEN to 5090021014+0445469857799 | 4575c2d80366452c95846fa950f72553 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 16359 | SEN to 5090021014+0849450050160 | 11ab4ac44a2b4b87a320393e0cba7149 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1187 | SEN to 5090021014+2132501483781 | 193718eec5ab45a8baa2eb30b3b1c5d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 5330 | SEN from 5090021964+0306546135018 | fa2314c297664165bd4e07bcf7d16b37 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 3073 | SEN to 5090021014+0231541062011 | ee907cb525c4498a607315fbcee846ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1773 | SEN to 5090021014+2256428183819 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 24404 | SEN from 5090021964+1231595997182 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,494.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 109 | SEN to 5090021014+1919568738732 | 96ae34dd945c40ac81abe3155f5621fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 28411 | SEN from 5090021014+1513108664340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 24253 | SEN to 5090021964+1225446897739 | 291666d24a6143c6854898c4ef8ea485 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $366,757.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 2942 | SEN from 5090021964+C013556133550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 25633 | SEN from 5090021014+1302001000126 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 26291 | SEN from 5090021014+1323509991987 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 9815 | SEN to 5090021964+0449563276972 | 99eb23d87aa54b9196231cb9773fcab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 2165 | SEN to 5090021014+0551491043553 | ea7184912b8c4b4bb929dc50d5f1cb11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 5229 | SEN to 5090021014+2349128775944 | 7420e0b86534405c99f17f59d58dc074 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1475 | SEN to 5090021014+0302215265259 | 02cf2fcd58644e7faee8f1f97de98b85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 423 | SEN to 5090021014+1951461458922 | e2d60e19b71c446a8921d7200e251056 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $11,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 5108 | SEN from 5090021964+0248325415273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 26724 | SEN to 5090021014+1341543581914 | 937e8637e0fd4149fe353e06756f937c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 28910 | SEN to 5090021014+1621259291519 | 73acebf128e64c6e995fa6357e706c49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 5805 | SEN to 5090021014+0347450295851 | 4d7d122bd228d45deb2c235214db169cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 2430 | SEN from 5090021964+0025276016746 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1999 | SEN to 5090021014+2328310036969 | 2417fb302d754e5cac29b843fa18540b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 23735 | SEN to 5090021964+1205282643770 | 48468fa909854f7a8bc48c7e08a1576d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 20137 | SEN to 5090021014+1033096901812 | 61f490d8c2c443f392e3f8529e488100 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 24008 | SEN from 5090021014+1215353558020 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1653 | SEN to 5090021014+2236525384681 | b87f795b674740ffab26684e09c97415 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 28999 | SEN from 5090021014+1644082367760 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 26912 | SEN to 5090021014+1349567497937 | 46cef879272d475f99b8dfcfbe25d8f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 28697 | SEN from 5090021014+1550195708838 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,112.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/21 | 82 | Debit | 181 | Ref 0070503 to Dep 5090014563 Fund Trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 1108 | SEN from 5090016576+2122470566040 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,523.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 549 | SEN to 5090021014+2006061418927 | 676e092976c478aafe531dd9e0c4c02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 6683 | SEN to 5090021014+0427424812843 | 6604726115064bdfbc94cdab0dcca721 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 15876 | SEN from 5090021014+0839241893645 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 21753 | SEN to 5090021964+1130085735085 | b81ff6d58bfe477fba640165550ce637 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 29426 | SEN to 5090021964+1804495749512 | 6074f06dd0f4538a4d9225834fb35a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 20292 | SEN from 5090021014+1037400339847 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,661.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 13699 | SEN to 5090021964+0745554262657 | 1af239f69d0e4f03989fb07d04c6b88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 5843 | SEN to 5090021014+0351100224636 | e0e36a9f4ee64b78b5ace336aaf9107 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 17476 | SEN from 5090021014+0918417803675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 927 | SEN to 5090021014+2100549714329 | fd8a1d0d7c954c23ac1bfe7380e89969 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 20091 | SEN to 5090021964+1030428144294 | f5e324ade2e244fa89b2e0a0220e5529 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $387,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 653 | SEN to 5090021014+2020208661435 | 23323bc17a08443f88a6d148c88d9088 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 28049 | SEN from 5090021964+1439483146334 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $37,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 8564 | SEN from 5090021964+0508116837193 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $264,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 29375 | SEN to 5090021014+1754226899467 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,035.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 2894 | SEN from 5090021014+0153533386229 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1347 | SEN to 5090021014+2202115340031 | 3c79e3ecf3d04622bcb28c8dc58ef761 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 12152 | SEN from 5090021014+0700001323128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 29468 | SEN to 5090021964+1816255549405 | 7ecbcb4ed68442318c4eaec4bdfb95d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $262,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 3029 | SEN to 5090021014+0223518553430 | 655042932cf5482d9d8d3b10bdecb3e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 3051 | SEN to 5090021014+0226520611033 | 03798770dd374ae0a24494f4f103bd69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 19817 | SEN to 5090021964+1022107596420 | b5655fd89f4846a7bdbe414f5fa033ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $277,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 557 | SEN to 5090021014+2007337044099 | d96fa59165e24ec5a537e9b35367be19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 29466 | SEN to 5090021014+1815416264611 | 4c746d0520b94e3393967fa09062974 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 9026 | SEN from 5090021014+0527094408186 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 6553 | SEN to 5090021014+0410581213772 | f490a4c07445419d81a050e77b4c04ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,304.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/21 | 4090 | Credit | 20686 | L017072240U18ZE9 | ORIG ZEN BLOCKCHAIN FOUNDATION | Book Transfer Credit | Wire | L017072240U18ZE9 | ZEN BLOCKCHAIN FOUNDATION | | OPR | ZEN BLOCKCHAIN FOUNDATION | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 10531 | SEN to 5090021964+0617068142834 | 3197069d4f2d4ffb5df17dbec0c41b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 7214 | SEN from 5090021964+0440211717280 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 169 | SEN to 5090021014+1927453344798 | df244bb6bf894dc285b9a17d5c4d805b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 14706 | SEN from 5090021014+0811289183136 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 1912 | SEN from 5090021964+2319027537441 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $316,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 21674 | SEN from 5090021014+1127180427231 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 28292 | SEN to 5090021014+1455560857292 | ac7373535acf43c58ac2c1df1d47aef6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 5121 | SEN to 5090021014+0250381890621 | 20ce7822d17e491c9f499e9553ffffbd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 3605 | SEN to 5090021014+0241157763620 | 778374040e3e483a9b7061c630a4444de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 5780 | SEN from 5090021964+0346475839361 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 23797 | SEN to 5090021014+1207463113941 | 711875176df74fa58beedb9202006b7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 2602 | SEN from 5090021964+0049116365753 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 25811 | SEN from 5090021014+1308098842596 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 29581 | SEN from 5090021014+1833029374543 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 28853 | SEN from 5090021014+1609568376725 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 16619 | SEN to 5090021964+0858267424834 | b5d5dbc936fe14d289672e1f2b0485541 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 25089 | SEN to 5090021964+1249516219523 | d2fe800f8dae45b2a43bc05976f8dfd7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 11411 | SEN to 5090021014+0640187545761 | b8066024079c4331a9a1dc16434600cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $210,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 2231 | SEN to 5090021014+2356275006494 | 078a47e9ab7140bfb5d1552bf29c6978 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 959 | SEN to 5090021014+2106276332599 | 08b0b82c173b43e59421cb4f34af4556 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 2953 | SEN to 5090015271+0205489718566 | 0566cb8a40294b4b9149ceb3735d76db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 28790 | SEN to 5090021014+1603286203544 | 1f7bf516d71405fa4e73a9f4ca48916 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 1702 | SEN from 5090016576+2245128322132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $120,304.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 23769 | SEN to 5090021964+1206404751011 | eb9922b21e3a426cbe080508ec297e1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $264,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 10356 | SEN to 5090021964+0612337984500 | a04d88e7f87241639ba952392e9a3a09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 16463 | SEN to 5090021014+0852334839158 | 02f7d376b74646ab93842b5c2971e6a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1795 | SEN to 5090021014+2303406386700 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 26381 | SEN from 5090021014+1326518809729 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 8266 | SEN from 5090021964+0503093532773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $376,347.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 390 | SEN from 5090016576+1946021587141 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,437.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 6022 | SEN from 5090021964+0402466007844 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $367,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 29601 | SEN from 5090021014+1835516758073 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 16843 | SEN to 5090021014+0904245098375 | a2278fa4fa1f48cab5fba465c24a02ad | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 2725 | SEN to 5090021014+0113190702776 | 8179d01270654eb0b2b6eba67ea1de1d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 8778 | SEN from 5090021964+0515542937369 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 29609 | SEN from 5090021964+1836333639675 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $271,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 19570 | SEN from 5090021014+1014026218253 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 28922 | SEN to 5090021014+1626024417665 | 88211d6ebad9493ebbd9376c44f5030e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 29391 | SEN from 5090021014+1756169660547 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 2363 | SEN to 5090021964+0017117506544 | 1a1a0926cf234fa5b24ea0a2f23817e7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 19488 | SEN from 5090021014+1012248660537 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1145 | SEN to 5090021014+2127543629521 | 48c0923e9de14499b29679b64ee30e85 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,308.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/21 | 4052 | Credit | 16222 | L017G4820R91V3AH | | ORIG.PRIME TRUST, LLC | Wire Credit | L017G4820R91V3AH | PRIME TRUST, LLC | | OPR | PRIME TRUST, LLC | | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 18624 | SEN from 5090021014+0951514156306 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1661 | SEN to 5090021014+2238229078051 | f0e89a59d96f42a795b84cce6d860e04 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1535 | SEN to 5090021014+2225063462651 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 16915 | SEN to 5090021964+0906273123136 | 8e7f09a9e46d409e9bfbfc0514aadd00 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $320,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 8850 | SEN from 5090021964+0519225822464 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 949 | SEN to 5090021014+2104566202468 | 3f5bda94fac7487581e824def68609d5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 27945 | SEN from 5090021014+1433367347226 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 18108 | SEN from 5090016576+0934570052983 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $44,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 23339 | SEN to 5090021964+1155126202346 | 3ec89ffd720a4163853b7d1f7abedb0e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 14906 | SEN to 5090021014+0815315375732 | d8d0693961fdd449ab6e1eef6165cd5e8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 29145 | SEN from 5090021014+1718087271208 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 20071 | SEN to 5090021964+1029387494938 | 1b398f7a3f7a4498ab8e06fe4a21bc24 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $312,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 23835 | SEN to 5090021014+1209151337918 | fc2ffc0fe202471790fd4ffa42ea2815 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 29977 | SEN from 5090021014+1313081194106 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 10492 | SEN from 5090016576+0615156576337 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $45,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 24093 | SEN to 5090021014+1219277520141 | 686414147683473797ea65984a77b12b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 21064 | SEN from 5090021964+1107387288525 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $204,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 28355 | SEN from 5090021014+1502410445275 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1403 | SEN to 5090021014+2209570651213 | e13fb76b2e294273b5dda809c249f2ad | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 13067 | SEN to 5090021014+0728270653963 | 28bef4aba3544c3bbe966ce08363c46 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 28440 | SEN to 5090021014+1516568153452 | 61af5526ced4cdfae77874396bd7519 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 22022 | SEN from 5090021014+1138083310626 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 21233 | SEN to 5090016576+1112262699330 | a68bb58fa39e41c79f03e5657f806181 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $361,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 2389 | SEN to 5090021014+0017203401453 | 964005e4728549e6bb0074c1b366da8e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 19902 | SEN from 5090021014+1024082817604 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 13617 | SEN to 5090021014+0744054812955 | 974e4b7a61f04140ac37924f0f4df691 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1949 | SEN to 5090021964+2322316570050 | 66288af3f57e49b2a2a25ccf88cf789b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $412,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 2121 | SEN to 5090021014+2344438266912 | 9d892a3919a241e1906606153c96c712 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,526.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 6788 | SEN from 5090021014+0422112820002 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 27434 | SEN to 5090021014+1402559768501 | fb6f89c09c3b436e94561a7571d3f49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 29015 | SEN from 5090021014+1647339053839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 28163 | SEN from 5090016576+1444123750101 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $53,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 29097 | SEN from 5090021014+1705553254691 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 209 | SEN to 5090021014+1929453475086 | 14fcco5a465b411fa7c8f7233309b526 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 18368 | SEN from 5090021014+0944166203676 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 16385 | SEN to 5090021964+0850204550917 | 546840ff72b74ec880b1c0384af35e48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $276,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 24196 | SEN from 5090021964+1223533635173 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1069 | SEN to 5090021014+2118450370744 | 8f697625f3df45bcaff717cb6bdfe72d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 5187 | SEN to 5090021014+0256086216744 | 8a10e82022a24e8fa56ffb14b37eb954 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 1215 | SEN to 5090021014+2142222998577 | 23e3341ebcbf40d2b85f8223ba193daa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 24193 | SEN to 5090021964+1223533635173 | b0c9f8460383aeb9a55eacc01974411 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,632.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/21 | 89 | Debit | 696 | Everyday Checkin/Expensify R68531668 | Bam Trading Services | | Bam Trading Services | ACH Debit | | | | OPR | Bam Trading Services | | | | $62.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 28729 | SEN from 5090021014+1553460800045 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4052 | Credit | 16914 | LO17H0618JW19KGX | ORIG.PRIME TRUST, LLC | Wire Credit | Wire | LO17H0618JW19KGX | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 2381 | SEN to 5090021014+0018515829180 | 63cdc1513dd47d595030cb417af0fce3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 6860 | SEN from 5090021964+0425506734662 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 14499 | Debit | 1763 | SEN to 5090021014+0806138440090 | 3dccb5af331d4d87b67aca5be24d8bed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 19780 | SEN to 5090021014+2255286611067 | 1ca4dbf584744eb4850ebd2a3747922d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 25321 | SEN from 5090021964+1020111371602 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $245,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 18666 | SEN from 5090021014+1257094481969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 17843 | SEN to 5090021964+0927306755732 | 8de49b2ce8f9456295d6a9bf02dcbec7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $413,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 8503 | SEN to 5090021964+0506137665360 | a079ec4410644ce7b5a2ac010381db35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $272,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 18698 | SEN from 5090021964+0952419160381 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $327,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 28318 | SEN to 5090021014+1457255730220 | 23c9be68cd43424597cfbaa0a28e4823 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 672 | SEN from 5090021014+2022034041235 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,254.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 2161 | SEN to 5090021014+2348103242691 | d5707d3be5ab4e0e9d1808fbfbf92cea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 5093 | SEN to 5090021014+0247204391854 | a4ee2fcd7cac47dc8edf74cb3340675a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 17118 | Debit | 5879 | SEN to 5090021014+0910405362527 | ccfd4463171c4f09aa0d72c48cc73948 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 14414 | SEN from 5090021014+0803099965580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 4005 | Credit | 1274 | SEN from 5090021014+2153283574727 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 5503 | SEN to 5090021014+0321416389460 | 022b206efe62498f9900b69b1e76a060 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/21 | 9084 | Debit | 61 | SEN to 5090021014+1911131085126 | 933fbde8e99f430e8bb36de117d66f02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 27457 | SEN from 5090021964+1750466778115 | 26d86ccce678497ea86e7d816793fae0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 10854 | SEN from 5090021964+1555590778073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 11713 | SEN to 5090021964+0710279997760 | 192173fd95a40de83321f47e38c838e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 7731 | SEN to 5090021964+0509488844517 | 7d2df6e4e08f4b6195ab1b032a7807ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 16061 | SEN to 5090021014+0800584556456 | 7d3c0a3b82704d02b0c7b15c3e682d94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $36,550.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/8/21 | 4052 | Credit | 14966 | L018H27546N2G11U | ORIG.PRIME TRUST, LLC | Wire Credit | Wire | L018H27546N2G11U | PRIME TRUST, LLC | | OPR | PRIME TRUST, LLC | | | | $930,544.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 18430 | SEN from 5090021964+1051353116115 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,807.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 26710 | SEN from 5090021014+1506341189097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 4128 | SEN from 5090021964+0306039882973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 11870 | SEN from 5090021014+0735429190519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 1473 | SEN to 5090021014+0058056284228 | 4f725742297444119733f8e111f97cb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 5462 | SEN from 5090021014+0417380047451 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 4014 | SEN from 5090021014+0255232347544 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 24899 | SEN to 5090021014+1347194261718 | 7e44655c7b3b4c67b77de8e108b22524 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 399 | SEN to 5090021014+2014584694852 | becece45c8a7e4c00aa51f46a33e63cea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 25 | Credit | 196 | Ref 0080450 from Dep | | Transfer Credit | Transfer | | | | | | SIGMA CHAIN AG | 5090016683 | TRD | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 541 | SEN to 5090021014+2102542354819 | d0f0a93af9c249529046fa7df0a1024b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 6388 | SEN from 5090021014+0453599175374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 20272 | SEN from 5090021964+1151409965628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $349,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 25890 | SEN from 5090021014+1421591212702 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 433 | SEN to 5090021014+2023528915491 | 96d2ab303b2c4a41b358c756407e44a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 18138 | SEN from 5090021014+1047309585096 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 4002 | SEN from 5090021014+0253219685120 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 10995 | SEN to 5090021014+0714159526119 | 7c4735e646a14fa48fa84a40c08eb45e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 321 | SEN to 5090021014+1959361010710 | a3c1b8671bc040e08e07953c4f45be86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 25038 | SEN from 5090021014+1349267153547 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 6245 | SEN to 5090021014+0448187320555 | 8bd7d32f52864ef5b8ac803d0fb67811 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 10890 | SEN to 5090021014+0711142984374 | b4f1760e3c1c4e61be8a29279dd4f177 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 1515 | SEN to 5090021014+0108051903185 | 46fab76d35c94f759151360cf7f13ad7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 1829 | SEN to 5090015271+0238426684845 | d630e8205df74e5b9ae6643051d7c640 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 22602 | SEN from 5090021964+1245551416716 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 20421 | SEN to 5090021964+1155409136664 | b443a111bc5746509f76b37d9dc84c57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 27444 | SEN from 5090021964+1746308192095 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 9839 | SEN to 5090021964+0640372926815 | 2f649ca327df4ba3b3f2a7403d6174d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $257,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 4577 | SEN to 5090021014+0343419455838 | 8f5ac29decd0416399b8d76330748dfb8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $33,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 22583 | SEN to 5090021964+1245396925214 | 949630dd415c4829b348b338d30febf7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $312,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 3950 | SEN from 5090021964+0247568635829 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 9361 | SEN to 5090021964+0621330063600 | cef6e18a51864eb488b2e8afb877ec0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $208,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 25211 | SEN to 5090021964+1356146279176 | 63e9646c7f8d4485a2b0de2d1e485b1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 8735 | SEN to 5090021964+0554132999819 | 6bfbdae29b1348419616284827c0cb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $352,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 1486 | SEN from 5090021964+0101328649012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 447 | SEN to 5090021014+2026232029880 | 840b9eb9535741f9b6b64060dd44b721 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 20273 | SEN to 5090021014+1151417820935 | cd5b20e9b50742419b051ce3e9298f6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 26700 | SEN from 5090021014+1503425592370 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,556.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 721 | SEN to 5090021014+2157115680831 | 11a459579e344e07b54013115573491f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 1118 | SEN from 5090021964+2333007195532 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 463 | SEN to 5090021014+2030022476651 | 5de0e02c59a240a3b9c564f8cfc762d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 80 | SEN from 5090021964+1926206704132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $296,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 132 | SEN from 5090021964+1935489372965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $286,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 27073 | SEN to 5090021014+1605535381106 | cf7fde9d92ee4734aa895ecc6ce096cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,177.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 8755 | SEN to 5090021014+0554468353831 | 65c59e48335547ff85f1d2d1f322f10b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 17600 | SEN from 50900165761033016581513 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $24,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 5428 | SEN from 50900210144+0416316091297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 1082 | SEN from 50900219964+2324376700206 | a7f8e09f541d4f4b9f0fb7b4899e84fe | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 22773 | SEN to 50900219964+1250543257314 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 27036 | SEN from 50900219964+1601345878935 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 13538 | SEN from 50900219964+0833275082287 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 4634 | SEN from 50900219964+0357000864491 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $268,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 1725 | SEN to 50900210144+0224459849016 | e328638968324e45b3046ea1285bc043 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 17421 | SEN to 50900219964+1028154850312 | 62e7130b1e9949f7b9f472585baae2fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 10255 | SEN to 50900210144+0658497131683 | 02d6876bcbcb4b01be2faf106fe7e2cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 10927 | SEN to 50900219964+0711414700109 | 6395d48768c04d80a86145409d3ba90a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $245,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 27214 | SEN from 50900210144+1700069991077 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 26846 | SEN from 50900210144+1523407415491 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 4063 | SEN to 50900210144+0301117686326 | 3dae6c0b3f4941878221b860bd2b53e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $15,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 22535 | SEN to 50900219964+1243554056817 | 2d2efdfa66b44093bde135d47b353bf6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 8267 | SEN to 50900219964+0532211384101 | c26bfb82c2164aa1bcb80768a4035a32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 25926 | SEN from 50900210144+1423107457490 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 417 | SEN to 50900210144+2017492286428 | 915117c095254bdba70d6badefadfd5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 22605 | SEN to 50900210144+1246045521145 | a786d49507c540feb195f2248d45bb8f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 6026 | SEN from 50900219964+0441000629510 | b46e72005e994f6bac9796c5ccbb5ba9 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 20635 | SEN to 50900219964+1203497690525 | 55387ca36c6b475ab22820c4db9d1fbc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $363,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 27285 | SEN to 50900219964+1710150758447 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $31,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 1868 | SEN from 50900210144+0239447066571 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 26078 | SEN from 50900210144+1432167106893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 4541 | SEN to 50900210144+0339190184605 | d7ea6d84e3474e9a99f17d22b81de828 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 26158 | SEN from 50900210144+1436301408693 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 68 | SEN from 50900219964+1920528649787 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $388,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 4406 | SEN from 50900210144+0326095616441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,655.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/8/21 | 89 | Debit | 491 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card Management | Payment.BREXI7NCXB23C5 BAM Management | ACH Debit | ACH | | | | OPR | Payment0.BREXI7NCXB23C5 BAM Management | | | | $29,682.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 1199 | SEN to 50900210144+0235421079746 | e059bcd06832469ab2da866e4e9bff42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 6252 | SEN from 50900219964+0449021022296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 26956 | SEN from 50900210144+1542434814656 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 11063 | SEN to 50900219964+0715408830905 | a6caa5c52fc14fa6b6444a2b5f21bc66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 14216 | SEN from 50900219964+0859376754014 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 5941 | SEN to 50900210144+0438372077473 | d43edaf0cfeb42998897f9b9d7af4a63e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 25 | Credit | 1154 | Ref 00810513 from Dep 5090019265 uni | | Transfer Credit | Transfer | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $146,187.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 13738 | SEN from 50900210144+0839547947937 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 25130 | SEN from 50900210144+1352320440267 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 27534 | SEN from 50900210144+1822577175259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 932 | SEN from 50900210144+2256017766128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 11031 | SEN to 50900219964+0714526856464 | 2128973077e849b0b40a75a8de5daaa1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,912.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 27092 | SEN from 5090021964+1608542882091 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 4361 | SEN to 5090021014+0319479360001 | 1740c37d680d49cfaa7b349b4a7065c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 14841 | SEN to 5090021014+0923273901288 | bd346d4dfb4049eaa23bdfff8d56e068 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 4498 | SEN from 5090021964+0334439107211 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 23622 | SEN from 5090021014+1304443555067 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 14213 | SEN to 5090021014+0859291170065 | 9bbdd6dc7802453db949e7140ca88aa9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 1211 | SEN to 5090021014+2356056733249 | 102c007f78c94d99a0202946e97d07d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 1295 | SEN to 5090021014+0010425156527 | 658bc1e4a4c24cfdbfe307c1dcfd8190 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,610.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 20797 | SEN to 5090021964+1209168948899 | 48565465a12e418cbce936afaede0d7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 307 | SEN to 5090021014+1957146426113 | ba9e8f4c4a444a35baf70a5b68057e2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 17723 | SEN to 5090021014+0406092643b7d58ee4208 | cf5c186a0a8490692643b7d58ee4208 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 26918 | SEN from 5090021964+1537345552060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 13769 | Debit | 13769 | SEN to 5090021014+0840501142878 | 31c7a611575740e5b6411004e3a646f12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 769 | SEN to 5090021014+2210002073519 | f41dfc5898094856ae7a3866f02bada9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 24590 | SEN from 5090021014+1337076261271 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $93,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 26999 | SEN to 5090021014+1551114195763 | b2dacbe5b56f4fb3aa2479d65a01a57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 20896 | SEN from 5090021964+1212049432386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,664.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 8299 | SEN to 5090021014+0533450518419 | aa84c4456b7f4f27bd18ff5aebd86af6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,602.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 4866 | SEN from 5090021014+0410215840994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 16817 | SEN to 5090021964+1007352849443 | 7b651d14f15e4ce798c5b253ccb5abe9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $326,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 13754 | SEN to 5090021964+0840082790283 | 6d8019c0cc1f4f8188e6884ebb0b32ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 12993 | SEN to 5090021014+0817155378393 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 2244 | SEN from 5090021964+0240521328543 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $389,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 8447 | SEN to 5090021964+0538206660681 | a12744d7eb3e4d1484acfda414ae9cff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 25 | Credit | 184 | Ref 0080438 from Dep | | Transfer Credit | Transfer | | | | SEN | | SIGMA CHAIN AG | 5090016683 | TRD | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 27565 | SEN to 5090021964+1841265019871 | 199b45fd3872440aab6962486feed532 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $304,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 4554 | SEN from 5090021964+0341079060416 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 19864 | SEN from 5090021964+1135328427963 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 22075 | SEN to 5090021964+1229300787148 | a56f970ffdc142859fc6b1daf660d18a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 27185 | SEN to 5090021014+1653077503291 | 137ed5e1109344eb2b69f5c1bf1c5bca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 223 | SEN to 5090021014+1944008970399 | 88308a4b7a1d44c17aa4567641b4ab7df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 5376 | SEN from 5090021014+0413275125063 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 13567 | SEN to 5090021014+0834398403416 | 1975a4441e47454fbf2996d6b786adec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 27157 | SEN to 5090021014+1647284020903 | f4eedaea01f3444bb302462160a767cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 239 | SEN to 5090021014+1949177413628 | ab147d057c044c6db66a4c94e24cdec5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 17767 | SEN to 5090021964+1038075723915 | bb407205b12249b4b2df3132140e4ebb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 225 | SEN to 5090021014+1944481594505 | 8a4d26e80768480e972a8e84e4438567 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 11755 | SEN to 5090021014+0733089365054 | a8eb1dbcdc9448fc88afa6916d4aeb36a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 1685 | SEN to 5090021014+0212197245032 | a0517dd7d4054cd9892f91dd8935775 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,963.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/8/21 | 89 | Debit | 492 | melio/Apple Apple/invoice no. Q200198142 | t5158621 BAM Trading Services I | ACH Debit | ACH | | | | OPR | t5158621 BAM Trading Services | | | | $83,688.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 26444 | SEN from 5090021014+1451327657031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 4198 | SEN from 5090021964+0308364968200 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 11204 | SEN from 5090021964+0718440787350 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,102.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 26656 | SEN from 5090021014+1458427964051 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 4341 | SEN to 5090021014+0316089068727 | 3b2473f225ca409ba67509262 7cc85a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 4332 | SEN from 5090021964+0315407675845 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 8928 | SEN from 5090021964+0602046444479 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 22178 | SEN from 5090021964+1233311472999 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $296,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 92 | SEN from 5090021014+0611037854622 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 4365 | SEN from 5090021964+1930453175253 | b3a03da4eaf5467584d35192e9120f87 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 11018 | SEN to 5090021964+0320207874566 | 74ac8c9cbe3146f39d3e7073b753243c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $352,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 9095 | SEN to 5090021014+0714485037484 | ac339c9d2da44304874679349b04e121 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 27482 | SEN from 5090021964+0607488704059 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 1780 | SEN from 5090021964+1807408037174 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $319,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 238 | SEN from 5090021964+0235478691935 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $350,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 11285 | SEN to 5090021964+1949169111813 | f730e0a6e3e642afb7b7ef866fB371fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $275,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 8581 | SEN to 5090021964+0720530619847 | 84db5bb05f904ea38a0ee8d6e94acc04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $296,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 11907 | SEN to 5090021964+0545324494004 | 9865e4f056e941efb49d5aef5617ecdc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 4074 | SEN from 5090021964+0736132395116 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $422,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 1389 | SEN from 5090021014+0302500723367 | 426a9cf0ae5546729bf24ac225a1afb8 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 27300 | SEN from 5090021964+0030528105857 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $271,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 1163 | SEN to 5090021964+1711116114681 | cff240444b4c42aeb695de3d6c062f4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 16803 | SEN to 5090021014+2346240136370 | 49485afc9ade4ce58c8c4ca22e00146f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 19375 | SEN to 5090021014+1005561242471 | 8d8d4b3dba0644028270bd583db544b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,776.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/8/21 | 89 | Debit | 490 | Interest Checkin/Expensify R68719985 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 11976 | SEN from 5090021964+0739090365027 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $245,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 22683 | SEN to 5090021964+1247426946462 | 73508c340ac24766b7442a21fb19812c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 589 | SEN to 5090021014+2113369036099 | 7eb98b701fd64c299edb57aed782454c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 345 | Debit | 345 | SEN to 5090021014+2004330081058 | 6e6016993661446b5f23f8b60012ff952 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 26704 | SEN from 5090021014+1504503259740 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 27229 | SEN from 5090021014+1702386493223 | 446fddccb47a4415bf5e12745020b549 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 25296 | SEN from 5090021014+1359488132177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 24057 | SEN to 5090021964+1316464164340 | 93da1c2272094f5094cc0e7274e6b952 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 24048 | SEN from 5090021014+1316190520586 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 4310 | SEN from 5090021014+0312143863748 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 4663 | SEN to 5090021964+0401410690961 | 63d6265805d64db2b9831ea976fd3379 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 26932 | SEN from 5090021014+1539468915348 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 6159 | SEN to 5090021964+0445411403232 | d984f8ba5349475d983982879cb56590 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 643 | SEN to 5090021014+2133525040101 | f5a2a163de324e34853266825595286 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 12612 | SEN from 5090021964+0801092747905 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $296,493.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 27415 | SEN to 5090021964+1733106671404 | 59459c9e0d4f4009ac569d45930bcedb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 8042 | SEN from 5090021014+0524351307152 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 25988 | SEN from 5090021014+1427270446474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 22892 | SEN from 5090021014+1252501346969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 25 | Credit | 4 | Ref 0072105 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,900,000.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 23751 | SEN to 5090021014+1307314885491 | 2418218ba2fb4b4688a3675e948adada | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 1790 | SEN from 5090021014+0236164115986 | 28264c6951104100c9a67fa8a9cab33 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 1817 | SEN to 5090015271+1023746411 7629 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 20851 | SEN to 5090021964+1210447561155 | fc368a8d4bf0406d82c83c7d6f30cd4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $253,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 575 | SEN to 5090021014+2110363585340 | d26a8a2a94094e14a5e57d6bc8eda495 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 27243 | SEN to 5090021014+1704076927504 | cf3355b4d8a843408ad6a582f53f02d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 24289 | SEN to 5090021014+1324510487433 | 7e8072642901449d9a0581a4c4d3ed0a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 8851 | SEN to 5090021014+0557552535533 | a4c2f6e6cb7b4a1b84d2017208a77438 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 1704 | SEN from 5090021014+0219329287787 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 4460 | SEN from 5090021014+0331008571761 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 4199 | SEN to 5090021014+0308403874295 | fa4cb3e406654ba0831bec4ed3185b52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 1766 | SEN from 5090021014+0233150378319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 22086 | SEN from 5090021964+1229550762196 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $282,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 3936 | SEN from 5090021014+0247161012104 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 522 | SEN from 5090021964+2051173831240 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 4623 | SEN to 5090021014+0354535513164 | d1f2ab57f1684af3a4bef372ed045406 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 12127 | SEN to 5090021014+0742470495888 | 55467a0d01072419 5a4893a5ac548252 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 871 | SEN to 5090021014+2233164641988 | ea869850a0ba4878b55aec3882104fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 253 | SEN to 5090021014+1951102003103 | e5c43f02b1054806beb060bac164806c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 1127 | SEN to 5090021014+2334359710542 | 2661ce19d187441b0d5da298a39f0cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 27110 | SEN from 5090021014+1612017919861 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 5568 | SEN from 5090021014+0422277054410 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 26151 | SEN to 5090021964+1436224462622 | 417425f31789458c98c177c786d25ba0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 17104 | SEN to 5090021964+1018314331032 | 812cae5c89eb42d7b7adb154fe6cda84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 20738 | SEN from 5090021964+1206598895675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $286,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 27359 | SEN to 5090021964+1720071781714 | d0c2d13bad864a8e8f179cc44d36dbdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $459,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 27460 | SEN from 5090021964+1754064290782 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $252,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 15302 | SEN from 5090021014+0938348381402 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 289 | SEN to 5090021014+1955224372168 | e252f4a239e914056ba5dc313d5686c7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 4353 | SEN to 5090021014+0317399006647 | 6e3805cf714d478689b1d5426c49ec4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 23584 | SEN from 5090021964+1330258004094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 20202 | SEN from 5090021964+1147355527962 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 26976 | SEN from 5090021014+1546460783657 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 10940 | SEN from 5090021964+0712041933461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 25772 | SEN from 5090021014+1842383223116 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 392 | SEN from 5090021964+2013494708788 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 27083 | SEN to 5090021014+1607239246564 | 7a91fb3a06304262bc719b97fbdf6aef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 24148 | SEN from 5090021014+1320237613276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 25 | Credit | 242 | Ref 0080540 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 11399 | SEN to 5090016576+0723066750351 | 1fbf4fc0a11d4cf2bd5a2e398335cca3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | XBIT GLOBAL LIMITED | 5090016576 | SEN | $244,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 12923 | SEN to 5090021964+0814314122119 | 8a588c5832a4412b9233143c412773d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $282,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 9084 | Debit | 11193 | SEN to 5090021014+0718299070125 | 8823161d15b34bff9fd7b45a4122e0e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 22416 | SEN from 5090021014+1241070430694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,047.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 508 | SEN from 5090021014+20492726097904 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,556.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 3972 | SEN from 5090021964+0250280185486 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/8/21 | 4005 | Credit | 3970 | SEN from 5090021014+0250253554164 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 2066 | SEN from 5090021014+0828145068927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 52 | SEN from 5090021964+1929506729100 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $304,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 544 | SEN from 5090021014+2322298492131 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 6003 | SEN to 5090021014+2048272689226 | 36d1edac0ecf4754946eb812e51e0d6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 6504 | SEN from 5090021014+2242302930844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 10175 | SEN to 5090021964+1324082364837 | aa287e1f437d4ab2a1d67521d543dab1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,784.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/21 | 89 | Debit | 709 | 8X8/H3R58GM 8WX5 BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $83.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 9230 | SEN from 5090021014+0957279118684 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 38057 | SEN to 5090021964+1140535368340 | b4a84a2985374d58a19fd5b86dca7f09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $271,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 43781 | SEN to 5090021014+1452031565970 | 8aa3c9147168488 7beb89f5aa7b0059c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 23863 | SEN from 5090021014+0558416178441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 4510 | SEN from 5090021014+1635523200211 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 23910 | SEN to 5090021964+0601486036041 | 0beb08166 19b4536b160e64fa2c8ea3f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $323,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 3492 | SEN from 5090021014+1351485433624 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 10887 | SEN to 5090021964+1554299619563 | 3aa7a3025f55478e8a9a387f662b7289 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $257,933.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/21 | 89 | Debit | 708 | melio/Prakash Sa Prakash | Santhana/invoice no. Santhana-12. 2020 | ACH Debit | ACH | | | | OPR | Santhana/invoice no. Santhana-12. 2020 | | | | $4,265.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44964 | SEN from 5090021014+1848306446795 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 8227 | SEN to 5090021964+0601522657306 | a993a97d132e4ca59beaa6c48b2918b4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 10202 | SEN from 5090021014+1327213580939 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44202 | SEN from 5090021014+1544431078216 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 2946 | SEN from 5090021014+1226143550986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 44335 | SEN to 5090021014+1602111365596 | dc9695a5179947b59a1652a112bb2d04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 23695 | SEN to 5090021964+0550400280161 | 5b89c95bfcd44c80990482b762ae5622 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 2916 | SEN from 5090021014+1220529774842 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 5326 | SEN from 5090021014+1848130811089 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 25 | Credit | 502 | Ref 0110427 from Dep | | Transfer Credit | Transfer | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 10767 | SEN to 5090021964+1520061969897 | 638b99c9228b4991b4387c84168bcc14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 37107 | SEN to 5090021964+1115418891798 | e0dff770c8584a3eabb76580e3e9ce f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 37311 | SEN to 5090021014+1120236912550 | 02173706a50a419eb6cff6f141a2ddb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 43950 | SEN from 5090021964+1511203364236 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 4822 | SEN from 5090021964+1720322856179 | 5148fc83f62o4b26918e470e8e2c953e | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,393.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 26928 | SEN to 5090021014+0343375435922 | ed544a13df8e413fb3259dbe09c46dde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 40742 | SEN from 5090021014+0811217668513 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 4225 | SEN to 5090019265+1560014503294 | 39a387fbfad14b3a9de1df7d9686eb09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $169,807.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1560 | SEN from 5090021014+0553552193790 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 7709 | SEN to 5090021964+0404401318558 | 54fb9c46760c479a689440457a5281e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $271,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 7544 | SEN from 5090021014+0331470579996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,336.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 26 | SEN from 5090021014+1913332319101 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 29850 | SEN to 5090021964+0836418994941 | 02cfd3042d624e0cb051e131966f842b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $515,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 3948 | SEN from 5090021964+1456002497824 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 18242 | SEN to 5090021964+0416041203824 | e5c99b8b046a4721a8a921be0fe5a40c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $347,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 7835 | SEN to 5090021964+0429283784286 | 901c1741bb2248c2af06af4ca193aa81 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 8340 | SEN from 5090021014+0634280455882 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 8522 | SEN from 5090021964+0714124714414 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $297,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 732 | SEN from 5090021964+0044536411978 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 4532 | SEN from 5090021014+1637401121434 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 5815 | SEN to 5090021014+2008253072473 | 22d5bb913bcc4df39f9400881ff77420 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 5461 | SEN to 5090021014+1907157920824 | f25e062258d04f49b3f496da1c71507a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 11658 | SEN from 5090021964+1826574515381 | a96e2bc3c9ab452d89751c40b06eabef | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $273,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 7599 | SEN to 5090021964+0344179810707 | 285b9352bafa45bc9721d03d2d472c4b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,947.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 7135 | SEN to 5090021964+0158300235097 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 20535 | SEN from 5090021964+0450071051498 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 6092 | SEN from 5090021014+2119177859822 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 7431 | SEN to 5090021964+0301210198863 | 258808050ede44c59e2462e0c207c29d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 10504 | SEN from 5090021014+1420436804827 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 10779 | SEN to 5090021014+1523212547840 | 86698101e2304b5b8685327bc4674dbb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 37515 | SEN to 5090021964+1126298733959 | 429cf45d78c348e689e7b4629d85a682 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 4432 | SEN from 5090021964+1617523052606 | f27f7d5f27a040178be9fa2bc3cffcf1 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 42202 | SEN from 5090021014+1418522246124 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,951.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 8351 | SEN to 5090021964+0640079640843 | 4982d9afce0847bebad531b4703c74a2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 2189 | SEN to 5090021964+0922160573354 | d4cc587a06ed43298e75cb974684df76 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $284,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 41376 | SEN from 5090021014+1309183140342 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 7916 | SEN from 5090021014+0448180744397 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 5667 | SEN to 5090021964+1941285331687 | 3370471d70a0477092da2eed5dde110c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,625.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 3473 | SEN to 5090021014+1347537785105 | 0b50fb116b2d4917b7405ab727b0c07 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 4392 | SEN from 5090021964+1612390464554 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $207,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 7461 | SEN to 5090021964+0310561859114 | 161761f292414b56a059f426ed2cc1f1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 40100 | SEN from 5090021014+1234493769525 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 5849 | SEN to 5090021014+2022190753705 | de94e2c214224458fab75a020afee1184 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 22869 | SEN from 5090021964+0518200233665 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $301,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 6332 | SEN from 5090021014+2211314719308 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $41,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1898 | SEN from 5090021964+0723443438309 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $391,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 29303 | SEN from 5090021014+0822376396252 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 26349 | SEN from 5090021964+0706248820511 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $268,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 11180 | SEN from 5090021964+1649301582285 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $381,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 38568 | SEN from 5090021964+1154375732870 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 10396 | SEN from 5090021964+1409422071379 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $364,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 2415 | SEN to 5090021014+1039511356989 | 1ab4208bdaaf47379a47ce9a3a1586d8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,389.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 23298 | SEN to 5090021964+0537403815808 | 29dc935e29854ec59ed709172a669d74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1244 | SEN from 5090021964+0345033285164 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 33874 | SEN from 5090021964+1035383122842 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1076 | SEN from 5090021964+0241024503030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $363,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 18452 | SEN to 5090021964+0425445369111 | 5f9378cf1ab54f3e894302346900fa2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $426,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 4724 | SEN from 5090021014+1707089486782 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 42516 | SEN from 5090021964+1347297140166 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44966 | SEN from 5090021964+1849082644943 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 3911 | SEN to 5090021014+1449034972029 | 810952a4b52848b1bfb8535133a229ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 32518 | SEN from 5090021964+0950528126959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 17783 | SEN from 5090021964+0326401093576 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 10693 | SEN to 5090021964+1501223030984 | 3be824cbc1e34cc08dca9d6421242d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 3087 | SEN to 5090021014+1245288287780 | 6309c749e04a4bd6b08fece1d1553511 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 7685 | SEN to 5090021964+0400402872623 | 2f74b548ce8c4692b89a146f5b374299 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $287,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 44631 | SEN to 5090021964+1724122922681 | f7753022203f4df7bb99fe41b196816f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 3518 | SEN from 5090021014+1354490326264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 31994 | SEN from 5090021964+0934414558277 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 8429 | SEN to 5090021964+0701049168227 | 12eb0c48644c42298cab937a8e953234 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 23106 | SEN to 5090021964+0530242496228 | 2eab72fd170b4659a34fff2b39d22c12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 140 | SEN from 5090021964+2005504193266 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $205,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 25635 | SEN from 5090021964+0651478727519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 7219 | SEN to 5090021964+0219043862599 | 397cf757035643618941fccadae510e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 17950 | SEN to 5090021964+0351284093828 | 519996ff90ce4707aa2cdb12b211aabe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,254.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 2078 | SEN from 5090021964+0840565298055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $414,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 44583 | SEN to 5090021964+1706002796407 | 145aa8c7276a442889c7e1f26677305 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $301,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 7974 | SEN from 5090021014+0505080011443 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 4090 | SEN from 5090021964+1517025029935 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 3813 | SEN to 5090021014+1434532698927 | 11a895d822cb4ddb670f6b58962b2ab6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 48 | SEN from 5090021014+1927393279969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,261.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1158 | SEN from 5090021964+0319263685180 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 44981 | SEN to 5090021964+1851442229931 | bfe98a71efef4501b4d64364ab944439 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 5975 | SEN to 5090021964+2044403470384 | c0ced08a5a0847548060c54e3e2dd9a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $272,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 10461 | SEN to 5090021014+1417192119779 | 86afaa2eb9d34e978740033d05a7e949 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44818 | SEN from 5090021964+1802200663879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 29926 | SEN to 5090021014+0838513092166 | f3e8c1960161489a9d33f8c457c2bbd8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 3387 | SEN to 5090021964+1326156662279 | d38adbbb4ab74e6383d02f4e943aa10e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 2587 | SEN to 5090021014+1126191405516 | ed2df46d62164e03a01454c1604dad24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 10287 | SEN to 5090021964+1335440496583 | 5595d734fb8b4b10be2bded12a3a339c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 3351 | SEN to 5090021014+1322223863937 | 84483b74a8f64f49b0b37654c42fc584 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 32558 | SEN from 5090021014+0952324314624 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 22620 | SEN to 5090021964+0511165120721 | 4a6c9564de9b49c7a72df695a7d5e691 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44594 | SEN from 5090021014+1708540421378 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,382.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44802 | SEN from 5090021014+1756505450534 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 13279 | SEN to 5090021014+0221005943867 | 2101d63acd3d47f89dad931166d7dd5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1820 | SEN from 5090021014+0655120741751 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 11307 | SEN to 5090021964+1709226819409 | b1723bdc2e8b400f982ef878566c4440 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $207,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 29425 | SEN from 5090021014+0827068970728 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 5927 | SEN to 5090021014+2037119771465 | ab32cb298f1244afbf7fc8810e9d5d42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 5889 | SEN to 5090023104+2033186112948 | 678c0b5aa6c4421ea809d0f61758a9ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 10254 | SEN from 5090021964+1332027243587 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 11216 | SEN from 5090021964+1655384814004 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $320,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 844 | SEN from 5090021964+0114547009291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $209,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 2849 | SEN to 5090021964+1211370253676 | b2d1122d791f41dd895d282a840cd606 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 44891 | SEN to 5090021964+1823480924782 | d4abc40b905b467fa851fd46bd3abaa9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 32031 | SEN to 5090021014+0936448303185 | 5f9347fd11084a74ab265b1090ec92b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 7233 | SEN to 5090021964+0223443452729 | 6ba252c7f90549f499bb67ae3ecbe562 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 38781 | SEN to 5090021964+1200577917730 | 77f41beefe2c46d48d98950d0dd70ac8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 12063 | SEN to 5090016576+2020434481929 | ad92101b906b47ac81a521ed91b3a963 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $451,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 18118 | SEN to 5090021964+0408084267244 | e2e2c83e8bf84eb298feb3a8f1427149 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $201,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 7489 | SEN to 5090021964+0321122540537 | be691daf4de24daba22fedd3c24c5ca0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $384,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 42277 | SEN from 5090021014+0725222437459 | 8d8e6548a43f44a6bcd6889294616b508 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 44209 | SEN to 5090021014+1342596366541 | 40b1631c19e74b4db91b821c1274502 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 38786 | SEN from 5090021014+1201127017986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 2522 | SEN from 5090021964+1112560097638 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 6603 | SEN to 5090021964+2310271860855 | 59593e0a63fa458abef9dd418dbffb38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 38074 | SEN from 5090021964+1141246784909 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 7723 | SEN to 5090021964+0407201756507 | 532ca5bcf3ac4250875a01aac1007cb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $279,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 42003 | SEN to 5090021014+1328516666992 | 490efac61bce4820b1a35c3d80d15ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 44511 | SEN to 5090021964+1647084779535 | 5ac98e45cc334aa08b96d2a9613f374 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $305,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 5112 | SEN from 5090021964+1807364883008 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 5873 | SEN to 5090021964+2030487869780 | 53d6dcea51594a4ea271dee5172ec08f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 4167 | SEN to 5090021014+1532516299286 | e0307915a5e543309b1ae233337882bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 18359 | SEN from 5090021964+0420597819631 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $311,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44938 | SEN from 5090021014+1839306813227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 3242 | SEN from 5090021964+1308313992226 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 2643 | SEN to 5090021014+1144397755231 | 7c42d282cdbe4ad99b697b7565ae8771 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 42167 | SEN to 5090021014+1336060812283 | 7c342353a55d437cbeeedab2ab27bbf3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44524 | SEN from 5090021964+1649553659971 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 41464 | SEN from 5090021014+1312295267751 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 31854 | SEN from 5090021964+0929376783183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 28176 | SEN to 5090016576+0750071929307 | 1a191ee771cd402eb149adfc4211ace6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $51,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 5051 | SEN to 5090021964+1801145113578 | f36c08aa15b84e5896f922098975ae34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 963 | SEN to 5090021964+0153591414712 | 7058d437801f4b08bfd617cec4c8d11b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,486.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 3998 | SEN from 5090021964+1504075350191 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 30437 | SEN from 5090021014+0851312046334 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 9047 | SEN to 5090021014+0922540835670 | b58c564398ab494ca503c2b284275e59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 4291 | SEN to 5090021014+0922540835670 | 97702fe3f55b469f92895c3c5ee6501d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 31707 | SEN to 5090021014+0927593086996 | 5c3c7919c38d457f86629f30821f381d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 10764 | SEN from 5090021014+1517407263287 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 3282 | SEN from 5090021964+1313364895012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 10747 | SEN to 5090021964+1515339859319 | 562788d506fb41d4b209b625da5cc7a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 8533 | SEN to 5090021014+0717237110419 | 0293753b89714ad986e59a4ccf00a8df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 45017 | SEN to 5090021964+1859565652235 | fa20155844e84de393db360aebbc411b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 788 | SEN from 5090021964+0103415062181 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $275,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 44975 | SEN to 5090021014+1851267148917 | 3e219241544647d586338fdc46c621df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 25599 | SEN from 5090021014+0650090247397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 11527 | SEN from 5090021964+1755372813818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44760 | SEN from 5090021014+1749238881551 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 168 | SEN from 5090021964+2025102898414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 5445 | SEN to 5090021964+1906345929525 | 5db367ec5dd847e5ad77168480dc018c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 4162 | SEN from 5090021964+1531434254548 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 18214 | SEN to 5090021964+0415083315325 | ec38b58caf1e4937bc3662b90e089963 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1440 | SEN from 5090021014+0512183808287 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 3588 | SEN from 5090021964+1406226217524 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44812 | SEN from 5090021014+1759372821441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 43198 | SEN from 5090021014+1418202803756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 4434 | SEN from 5090021014+1620149722847 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 6082 | SEN from 5090021014+2111457305031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 36613 | SEN to 5090021964+1103096724614 | 7653bd10350245d096460cd3fc88f713 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $315,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 758 | SEN from 5090021964+0056315494411 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $249,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 1849 | SEN to 5090021964+0712082381406 | 1e769dec653948eb8cb5238323de8e2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1218 | SEN from 5090021964+0331508893988 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 7601 | SEN to 5090021014+0344439196915 | 1d7c8715c4bf4e1a96e7cbec62934782 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 2364 | SEN from 5090021964+1027281732286 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $284,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44648 | SEN from 5090021014+1729409229688 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 4947 | SEN to 5090021964+1739198216562 | 91a4b915b030452a51d2eec1520e3ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 2144 | SEN from 5090021014+0908270917198 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 10654 | SEN from 5090021014+1448337856473 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1206 | SEN from 5090021014+0330237983446 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 4251 | SEN to 5090021014+1549160537647 | 94a7fb9791b54c71ac1b06703f4220a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 9250 | SEN from 5090021014+1000171664526 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 27161 | SEN from 5090021964+0724319126251 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $373,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 804 | SEN from 5090021014+0107078079425 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 23229 | SEN from 5090021964+0534479087021 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $263,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1080 | SEN from 5090021014+0245390565062 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,054.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 4748 | SEN from 5090021964+1709114909302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 41798 | SEN from 5090021964+1323056306284 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 3243 | SEN to 5090021964+1308564861913 | 4429b0c200af4bc0919805ed49c96773 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 4368 | SEN from 5090021964+1607275651775 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $376,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 8383 | SEN to 5090021964+0650562858716 | 904a4c90da624c41bf23e370b656931c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,516.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44874 | SEN from 5090021964+1819282581458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $289,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 23885 | SEN from 5090021964+0600231773156 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $377,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1474 | SEN from 5090021014+0526275612698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 2836 | SEN from 5090021014+1210049499162 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,685.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 42216 | SEN from 5090021014+1340085204439 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44772 | SEN from 5090021014+1752234607931 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 2291 | SEN to 5090021964+1010485272398 | ae623b0f99004a83ab0720b636379af8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 11555 | SEN to 5090021964+1803535165823 | 75de834153f4a07851099849d19afc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 7303 | SEN to 5090021964+0235199501986 | 8a1cdbac7d6144f6b81359700586e3da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 39470 | SEN from 5090021014+1216377656094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 17912 | SEN to 5090021964+0345526394039 | 4a402546847f44399ce251d31aab2009 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1408 | SEN from 5090021014+0537439234643 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 44431 | SEN to 5090021964+1627123237098 | 8790ad47764c4f359c286810c3228fb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $582,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 9668 | SEN from 5090021014+1122278509323 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1450 | SEN from 5090021014+0515240654101 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 44835 | SEN to 5090021964+1810482746137 | 2b88be366c894439a8b56cc015385591 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44626 | SEN from 5090021014+1722417493037 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 5560 | SEN from 5090021964+1920246613915 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 7962 | SEN from 5090021014+0503135222031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,586.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/21 | 21 | Credit | 711 | Deel, Inc./AMTB.52.59 ST-K4E0S9L1G9L4 | | BAM TRADING SERVICES I | ACH Credit | | | | OPR | BAM TRADING SERVICES I | | | | $0.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 44303 | SEN to 5090021014+1558322959771 | 96981ae47aec461d9cfb0f03fe5ff15c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 41744 | SEN from 5090021014+1321061569695 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 28247 | SEN from 5090021014+0752317530656 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 10841 | SEN to 5090021014+1537384125433 | 43a1b892184e42ae899d18f15242b004 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 8270 | SEN from 5090021014+0616050224414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 10426 | SEN from 5090021014+1412534181530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 37908 | SEN from 5090021014+1135531589653 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 4936 | SEN from 5090021014+1737012211624 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 2804 | SEN from 5090021964+1206313146120 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 2585 | SEN to 5090021964+1126083968287 | 665fcc3d52f349c6b24552bbe53d8485 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 7534 | SEN from 5090021014+0328124134867 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1160 | SEN from 5090021964+0322462764185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 20590 | SEN to 5090021964+0453522580351 | c296bedadaea4206b92804d8aaa72c9f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 5408 | SEN from 5090021014+1900497166875 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 10668 | SEN from 5090021964+1451142589557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021964 | SEN | $233,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 7216 | SEN from 5090021014+0218155123827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 46 | SEN from 5090021014+1924489811639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,424.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44450 | SEN from 5090021964+1630165076368 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 1749 | SEN to 5090021964+0032242683868 | c049be47aff74f38b69fce1df000637e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 10378 | SEN from 5090021964+1407193676974 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1194 | SEN from 5090021014+0327527388139 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 32104 | SEN from 5090021964+0938138137334 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,338.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/21 | 89 | Debit | 710 | Total Checking/Expensify R68413526 Barn | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $16.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1180 | SEN from 5090021014+0326265634112 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 644 | SEN from 5090021964+0023416678300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $380,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44218 | SEN from 5090021014+1547484264924 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 11270 | SEN from 5090021964+1703266483835 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $340,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1018 | SEN from 5090021964+0223182955304 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 17885 | SEN from 5090021964+0340591720567 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $256,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 8281 | SEN to 5090021964+0618000780022 | 827f135ea4064583a2b0df8c5c55c23a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 1363 | SEN to 5090021964+0438225485309 | eabcd734755554a788654e09a4ee393e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 778 | SEN from 5090021014+0103260003444 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 3687 | SEN to 5090021014+1417212937529 | 9e44e7338a4c4614bd685ace4e824aea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 5684 | SEN from 5090021964+1942484646552 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 3059 | SEN to 5090021964+1241116495471 | f4c5ffa679de4bcdae7830f35e6ac277 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 2463 | SEN to 5090021014+1052234566437 | d77fd17ddc6c4605ad0036db1b58a04c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 44669 | SEN to 5090021964+1737202861429 | abcc868e268d4bdd9ef23959165f1416e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 5651 | SEN to 5090021014+1937472312418 | 97b5d2b594e84c59b9dae6d035d7724f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 44471 | SEN to 5090021014+1637234759657 | 00e95deb84c74816b9903c8c62291d64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 3222 | SEN from 5090021014+1306115860985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 5790 | SEN from 5090021964+2002252878096 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 8981 | SEN to 5090021014+0903469245057 | abb540c6bea84eccad12f91fd8268f13 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 5280 | SEN from 5090021014+1842221807589 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 7299 | SEN to 5090021014+0235137810179 | 08e99d2734cc4cb08829c853662e7d67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 4974 | SEN from 5090021014+1743499449322 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 10643 | SEN to 5090021964+1446099841518 | dbdaf9de685c4fccb592e0e6c17209e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $278,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 6722 | SEN from 5090021014+2342569143665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 41248 | SEN from 5090021014+1304437374196 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 6663 | SEN to 5090021014+2325590206964 | de82aeff3f8a4f9983ac449db86f0560 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 2867 | SEN to 5090021014+1212214068689 | 1974ac97378f48c29efc0ecff11b6856 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 23013 | SEN from 5090021964+0525319836001 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,344.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1624 | SEN from 5090021014+0609233990064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 28145 | SEN from 5090021014+0749383724841 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 5893 | SEN to 5090021964+2033437475589 | 6e05a7a096f64bce823f3ddd9ca33791 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 5909 | SEN to 5090021014+2035357809250 | 66c84cef46414e8cb84122e79ab31348 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 135 | SEN to 5090021964+2005344942879 | 93225a3bb5a944cca746510cc8602ee4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 5062 | SEN from 5090021014+1801538322345 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 2025 | SEN to 5090021014+0801099361237 | 5cc4385d6613490cb19c1ae64efa8e2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 8007 | SEN to 5090021014+0514351270387 | 9af836db9f5d439fb48b0bd4e86c0b53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,775.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 8240 | SEN from 5090021014+0608010501287 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 5553 | SEN to 5090021964+1918484480421 | 02512122dae1427d98382c804bbd7147 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 40504 | SEN from 5090021964+1247496690070 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1092 | SEN from 5090021014+0248365769455 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 7574 | SEN from 5090021014+0340354372526 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 5038 | SEN from 5090021964+1755285756845 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $253,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 3133 | SEN to 5090021014+1250412702874 | 7db6e52b45434cf2bd877604397547a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 5716 | SEN from 5090021014+1947282064786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 1427 | SEN to 5090021014+0509099731354 | 0539a0c0d7b14ea39d8b0768e11f4ca3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 41720 | SEN from 5090021014+1319350652936 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 3453 | SEN to 5090021014+1339363704013 | 76deea71067c4849bfed09e24e4a0ccc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 44551 | SEN to 5090021964+1658321946419 | 436e906afee346c98c01979f3a14f0cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 570 | SEN from 5090021014+2336134609632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 2428 | SEN from 5090021964+1041355978026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44720 | SEN from 5090021014+1744129509098 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 5791 | SEN to 5090021014+2002261784608 | 582b9da4e353345dc9c1554510652a21a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 43052 | SEN from 5090016576+1409344357220 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $72,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 31642 | SEN from 5090021964+0926534363853 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 11373 | SEN to 5090021964+1732461981331 | b6bf39444d534b3292438a7358a0a968 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 6300 | SEN from 5090021014+2207149459314 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 5766 | SEN from 5090021014+1956426189895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 3715 | SEN to 5090021014+1420334146725 | 03e3bb237678404f48018df04b0b4257b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1022 | SEN from 5090021014+0223223282053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 6690 | SEN from 5090021964+2333404890685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 2722 | SEN from 5090021964+1152392142380 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 5242 | SEN from 5090021014+1834502942692 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 17818 | SEN to 5090021964+0330523024213 | c7e083d8eb234adcaa499259c2ec6ded | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $334,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 2787 | SEN to 5090021014+1204178470034 | d4a77f2dcb0d4df09d2b1d5a5e7c37e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 32321 | SEN to 5090021014+0944498408262 | a8a697aa13cc433eb0650c4e997fd0ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 8610 | SEN from 5090021014+0730057837310 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 44259 | SEN to 5090021014+1556023219862 | 234aa700c0db40dcb3fed150d15200cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 2058 | SEN from 5090021014+0823452592489 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 7904 | SEN from 5090021014+0447153278449 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 1835 | SEN to 5090021014+0659391247291 | f138e04ebaf54230ad68efc96232b427 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $17,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 22889 | SEN from 5090021964+0520438564155 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $286,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 395 | SEN to 5090021014+2159001354393 | 38c0064434d4d64b179d000aaf0d474a39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 13281 | SEN to 5090015271+0221367614024 | d137717827a402e9c1f59f0f7ebf318 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 2597 | SEN to 5090021014+1131436201894 | 78bbdb628ea74945ac53b09526b5c5b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 982 | SEN from 5090021014+0206366682377 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1168 | SEN from 5090021014+0324308993949 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 2040 | SEN from 5090021014+0806477110539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 24136 | SEN to 5090021964+0608404465384 | 3c781fbbefb4e74627766f335748687 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,228.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conform ed Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44830 | SEN from 5090021964+1807202824086 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 222 | SEN from 5090021014+2045425228990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 11333 | SEN to 5090021964+1719224148994 | 19b81d9243bc49519db429d7543d9ad2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $212,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 4263 | SEN to 5090021014+1550460413645 | 8adc3d91bb184ad8b454aea7c8239525 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $15,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 8643 | SEN to 5090021964+0738529317631 | 5936ac9842ce4fba8d8630a8e1b34405 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $235,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 1119 | SEN to 5090021964+0300465550040 | 42bce3595f734a74a8bf83c3dd7c7f1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 110 | SEN from 5090021014+1949188303355 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 4349 | SEN to 5090021014+1604379802945 | 028f16af4c4948639e3884f1fc6dd19c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1524 | SEN from 5090021014+0546124432373 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 984 | SEN from 5090021964+0207184431386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $209,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 4319 | SEN to 5090021014+1559076789726 | f5bff95105234454a70d776f2a6aa36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 5004 | SEN from 5090021014+1748229613056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 9292 | SEN from 5090021014+1004547752742 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 5276 | SEN from 5090021014+1841146818868 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44702 | SEN from 5090021964+1741083497403 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 755 | SEN to 5090021014+0052561076446 | 5418ec6d14cc4b00aa4775df4d46a18c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 4412 | SEN from 5090021014+1616314166748 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 28708 | SEN to 5090021014+0805232381954 | 080f476336db46fb8a965493814528bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 2512 | SEN from 5090021014+1110473279898 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 25447 | SEN from 5090021964+0647083898739 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $289,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44846 | SEN from 5090021964+1814282498485 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 293 | SEN to 5090021014+2134080852505 | 8c4d9f64363a46289d5cfbb555b94dc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 30553 | SEN from 5090021964+0855180670584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 2489 | SEN to 5090021964+1102161864209 | a5df0d4c1a5b449bbe0234872e805f2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 9642 | SEN from 5090021014+1118560833291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44902 | SEN from 5090021964+1826018314331 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 7663 | SEN to 5090021014+0357281368312 | 73d907b14fd84fec84ab977ed2ea14ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 3053 | SEN to 5090021014+1240110021247 | e5e02a8b959a4456aa95a7560a1226b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 6150 | SEN from 5090021964+2126484833038 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1526 | SEN from 5090021014+0548178278837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1466 | SEN from 5090021014+0521150197893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 36737 | SEN to 5090021964+1108057017592 | c092f70012004301b463eb34b947aa9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $220,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 7328 | SEN from 5090021014+0237315863721 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 2054 | SEN from 5090021014+0820536627981 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 8542 | SEN from 5090021964+0717327803566 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $274,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 70 | SEN from 5090021014+1933271361436 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1400 | SEN from 5090021964+0500550750332 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,757.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 37914 | SEN from 5090021964+1136056219337 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $415,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1034 | SEN from 5090021014+0225510463604 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 5475 | SEN to 5090021014+1908118657378 | a943547798a44a02a97711ace53b41fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 8997 | SEN to 5090021014+0909034505809 | 5d66f536dd4e4f4da1a0cac7ee3d6b39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 44560 | SEN from 5090021964+1701432957489 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $252,647.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 1298 | SEN from 5090021964+0409506706640 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 44251 | SEN to 5090021014+1554208955608 | ede21b3ee72f4ed3a14b4a7e604f2726 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 40111 | SEN to 5090021964+1235210518505 | 78722d686ef847e7b6b47e60336c0740 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 4219 | SEN to 5090021014+1544495423838 | 5bdb3632a99e461cb55572d8fd45f1ac | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 6348 | SEN from 5090021014+2217597594625 | | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 1899 | SEN to 5090021014+0724441791857 | 324379c0d4e34055ac79570039648727 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 23558 | SEN to 5090021964+0545361161739 | d6df66b1fe40455f8e33ca177e140d03 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 44841 | SEN to 5090021964+1814121843589 | 0b471e8d00224c27bac8f746564054a1 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $326,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 2541 | SEN to 5090021014+1116392983731 | 39a3aab4536240046b54ec4ff7123697 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 2182 | SEN from 5090021014+0919230073173 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 4005 | Credit | 116 | SEN from 5090021014+1952200875241 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,308.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/21 | 21 | Credit | 712 | Deel, Inc./AMTS 52,59 ST-P6J8P1N2W1I7 | BAM TRADING SERVICES I | | ACH Credit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $0.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/21 | 9084 | Debit | 4339 | SEN to 5090021014+1603403681170 | e2903421ae184dfabc755b0b501b1a7b | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 1232 | SEN from 5090021014+2339282825486 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 24009 | SEN from 5090016576+1545570806692 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 24559 | SEN from 5090016576+1759203341382 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $113,697.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 24180 | SEN to 5090021014+1630261890016 | 24732b47c1824a30860b226446a031f7 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 21085 | SEN from 5090021014+1239220654851 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 21109 | SEN from 5090021014+1241018444823 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 19209 | SEN from 5090021014+1137399444832 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 2258 | SEN from 5090021964+0224435222239 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 11813 | SEN to 5090021014+0731329406104 | b24bc7d8e9364b1fa14445c8d14eb4d2 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 24088 | SEN to 5090021014+1606238512822 | d19d9dfd449994eeff82dbcb862a60aeda | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 8898 | SEN from 5090021014+0602284716706 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 4922 | SEN from 5090021014+0358542148203 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 22465 | SEN from 5090021014+1338382209898 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 2134 | SEN from 5090021014+0206232728380 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,231.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/21 | 89 | Debit | 623 | Crunchy Links/Bill.com Crunchy Links - | Inv #11061 016HMFSOG1NSSVX Graham Kahr | | ACH Debit | ACH | | | | OPR | Inv #11061 016HMFSOG1NSSVX Graham Kahr | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 10140 | SEN from 5090021014+0648475844772 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 1980 | SEN from 5090021014+0130511107508 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 23667 | SEN from 5090021014+1456430882372 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 10672 | SEN from 5090021014+0656348222577 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 1961 | SEN to 5090021964+0128084436715 | a49d05536634b34a7d95014ffd0cb20 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $575,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 24225 | SEN from 5090021014+1645208400011 | 2d1ff463ad524956892e4784b1ae78e6 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 21848 | SEN to 5090021014+1306045983976 | 13f5136116f4e7fa23aba8a8a19020c | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 2283 | SEN to 5090021964+0226400000258 | | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $395,665.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 22041 | SEN from 5090021014+1315135612406 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,470.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/21 | 89 | Debit | 625 | MELIO PAYMENTS/TH Group H TH Group | Holdings, LLC/Invoice no. 1003 I5254287 | | ACH Debit | ACH | | | | OPR | Holdings, LLC/Invoice no. 1003 I5254287 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 24534 | SEN to 5090021964+1756271129728 | 47674afe40284d16a9c2b69ef7b4818e | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 23776 | SEN to 5090021014+1508237204401 | 6c33128cec5f41a2a69a2fa148d3febe | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 2143 | SEN to 5090021964+0208443951839 | c3da4491996b499381f633f532adc9f2 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $252,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 11654 | SEN from 5090021014+0725455032698 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,320.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 22250 | SEN to 5090021014+1326311942019 | 4aaff818125c46a880a1593aa6376de5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 16715 | SEN from 5090021014+1011043849099 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,773.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/21 | 89 | Debit | 628 | MELIO PAYMENTS/GoodHire GoodHireInvoice | no. BAM07347015 t5254324 BAM Trading | ACH Debit | ACH | | | | OPR | no. BAM07347015 t5254324 BAM Trading | | | | $157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 1954 | SEN from 5090021014+0126118148029 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 17089 | SEN from 5090021014+1023289860302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 23977 | SEN from 5090021014+1539242223237 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 4380 | SEN from 5090021014+0258286902056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 24209 | SEN from 5090021014+1637149807558 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 232 | SEN from 5090021014+1956068844425 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 22312 | SEN to 5090021014+1331062579258 | a353088eb3bb4cf39611db5d8d964f04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 23056 | SEN to 5090021014+1408138757434 | 990169e84e87462f992a70b961c32251 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 4600 | SEN from 5090021964+0314531372884 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $283,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 64 | SEN from 5090021964+1917080879347 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 8544 | SEN from 5090021014+0545568625486 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 23825 | SEN from 5090021014+1515302865253 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 1879 | SEN to 5090021964+0111252831131 | 783749dd97434c7ab285e90ba584240f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 636 | SEN from 5090021964+2148042742892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $277,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 9908 | SEN from 5090021014+0640221582899 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 24243 | SEN from 5090021014+1650162235245 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 19363 | SEN from 5090021014+1145014825347 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 2296 | SEN from 5090021014+0230043015566 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 1819 | SEN to 5090021964+0101197187386 | 90420877ba7645199a74543d16e81330 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 24353 | SEN from 5090021014+1706292462348 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 5167 | SEN to 5090015271+0413546143402 | 6b1f6574dd4c46078818b8c7f845c0e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 4355 | SEN to 5090021964+0250484483392 | bec827622a024e688d4dd7616497f8aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 10946 | SEN from 5090021014+0707379169774 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 541 | SEN to 5090021964+2123487438310 | f1a0f69224b24238486c6ddbe5f1265 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 1908 | SEN from 5090021014+0118102113719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 16809 | SEN from 5090021014+1014137021206 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 19405 | SEN from 5090021014+1148032184039 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 11464 | SEN from 5090021014+0720283900422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 16907 | SEN from 5090021014+1017060665390 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 16280 | SEN from 5090021014+0945474790343 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 18963 | SEN from 5090021014+1131596867572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 662 | SEN from 5090021014+2149573561487 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 24128 | SEN to 5090021014+1615342054416 | 7211ef6b35234833a2145ac1cfbd238d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 4774 | SEN from 5090021014+0337151178941 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 9058 | SEN from 5090021014+0609280638593 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4052 | Credit | 16723 | L01CI1128FK1703J | ORIG.PRIME TRUST, LLC | Wire Credit | Wire | L01CI1128FK1703J | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 8878 | SEN from 5090021964+0602032755967 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 16957 | SEN from 5090016576+1019156942376 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $143,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 16360 | SEN from 5090021014+0949438753267 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,790.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 23651 | SEN from 5090021014+1453488070297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 571 | SEN to 5090021014+2134079125155 | f780a631335b464f802d2533b2407acc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 18151 | SEN from 5090021014+1104194031734 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 13454 | SEN from 5090021014+0823136333206 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 998 | SEN from 5090021014+2246136917848 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 24711 | SEN from 5090021014+1852479860916 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 17409 | SEN from 5090021014+1034020447160 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 16479 | SEN from 5090021014+0956018681919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 500 | SEN from 5090021014+2111396921845 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 13990 | SEN from 5090016576+0840345831525 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $182,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 466 | SEN from 5090021014+2103295453143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 24268 | SEN to 5090016576+1654251345087 | f1e9bafa21064f68bb87b4344f8157de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,387.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 58 | SEN from 5090021014+1916398680351 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4052 | Credit | 16713 | L01CI1056DO18ORR | ORIG.PRIME TRUST, LLC | Wire Credit | Wire | L01CI1056DO18ORR | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | | | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 24637 | SEN from 5090021014+1819236362328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 6510 | SEN from 5090021014+0442246400026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 416 | SEN from 5090021964+2055325234745 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $367,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 1358 | SEN from 5090021014+0000173275145 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 17853 | SEN from 5090021014+1050448712484 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 8827 | SEN to 5090021014+0600244388806 | 1bdde5ae6f3b46d2b9ed076acfcd08bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,011.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/21 | 89 | Debit | 624 | Ditto Public Aff/Bill.com Ditto Public | Affairs Inc - Inv #4778 | ACH Debit | ACH | | | | OPR | Affairs Inc - Inv #4778 | | | | $3,522.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 18923 | SEN from 5090021014+1129294277344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 23989 | SEN from 5090021014+1541116004074 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 17607 | SEN from 5090021964+1041053733806 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 596 | SEN from 5090021964+2138402651103 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 82 | SEN from 5090021014+1922217729108 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 8146 | SEN from 5090021014+0533034721409 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 7936 | SEN from 5090021014+0524012692112 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 10298 | SEN from 5090021014+0653339054850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 5157 | SEN to 5090015271+0413081965784 | 45207bbd4cd944fbb0df10c85f9f8140 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 1792 | SEN from 5090021014+0059456717030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 308 | SEN from 5090021014+2007398444279 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 1260 | SEN from 5090021014+2344008726770 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 6641 | SEN to 5090010975+0457148538271 | 052f05252b59469487c7048d76e28f31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 22699 | SEN from 5090021014+1350318032167 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 24545 | SEN from 5090021014+1757422584050 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 1076 | SEN to 5090021014+2302421913193 | 835cf81cbb1b4675be4d90e18117ddbd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 20069 | SEN from 5090021014+1212048379397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 20111 | SEN from 5090021964+1213144391879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 86 | SEN from 5090021964+1922403548128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,509.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/21 | 89 | Debit | 626 | MELIO PAYMENTS/Twitter In Twitter | IncInvoice no. 10412556 t5254290 BAM | ACH Debit | ACH | | | | OPR | IncInvoice no. 10412556 t5254290 BAM | | | | $2,973.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 2827 | SEN to 5090021964+0241122093942 | b2e19db22ec4446ca4ec7eb267116bfb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 1391 | SEN to 5090021014+0003119189187 | 93bef9d00e0e4ab88f1559525b34b3c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,874.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 7963 | SEN to 5090021014+0526583237633 | 2d0d7721149b4808a840ba456fd0fc05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 23557 | SEN from 5090021014+1442564590638 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 17301 | SEN from 5090021014+1029157707413 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,096.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/21 | 89 | Debit | 627 | MELIO PAYMENTS/TH Group H TH Group | Holdings, LLCInvoice no. 1004 15254300 | ACH Debit | ACH | | | | OPR | Holdings, LLCInvoice no. 1004 15254300 | | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 4683 | SEN to 5090021014+0327511607545 | 61e42c20a62c44d4bb74cbc1e2066943 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 793 | SEN to 5090021014+2206294277953 | 48bf58728857416f1be429b3ca6239780 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 11314 | SEN from 5090021014+0714239562115 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 1214 | SEN from 5090021014+2334501265179 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 21537 | SEN from 5090021014+1255410614895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 405 | SEN to 5090021964+2051201455588 | 319d4f3816d74a079fffca58fbf7c889 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 15928 | SEN from 5090021014+0928242889257 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 20871 | SEN from 5090021014+1231293460362 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 17925 | SEN from 5090021014+1055266931000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 19067 | SEN from 5090021014+1136002744780 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 24049 | SEN from 5090021014+1600223260586 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 22747 | SEN from 5090021014+1354442973980 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 17205 | SEN from 5090021014+1025524423593 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 21193 | SEN from 5090021014+1245395694469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 9650 | SEN from 5090021014+0629544491472 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 23951 | SEN from 5090016576r+1532382050089 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $117,705.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 5008 | SEN from 5090021014+0403110035141 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 6639 | SEN to 5090010975r+0457091320621 | 14ba42003cbf40015d247f345b3c2f4c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 23759 | SEN from 5090021014+1505539368237 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 2291 | SEN to 5090021964+0228123006412 | fe18fa6de04442d29cb3879f46f3e7d96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 2243 | SEN to 5090021964+0222563866332 | 1782d66efa654c2a9c6a2f370cc8176b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 2218 | SEN from 5090021014+0217568104494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 24057 | SEN from 5090021014+1601503528287 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 24084 | SEN to 5090021014+1605361264103 | 5d644b8ce56747a5af1f3f6224d920a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 23704 | SEN to 5090016576+1459229336217 | dce3480c03804053b35acd1f0c5dfc22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $209,558.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 24102 | SEN to 5090021014+1611543419221 | ce77273fcd964eafa10f22d7e11bb8c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 2290 | SEN from 5090021014+0227376289133 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 9968 | SEN from 5090021014+0643046725323 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 23943 | SEN from 5090021964+1832109305016 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 24659 | SEN from 5090021964+1832109305016 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 8052 | SEN from 5090021014+0529469332933 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 13231 | SEN to 5090021014+0817449505613 | 1aee21d04ce4416f91e090f5662cfa60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 24427 | SEN from 5090021014+1717269943752 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 12052 | SEN from 5090021014+0739125601008 | d647b8db6c7948c587457b8429a833cf | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 24150 | SEN to 5090021014+1625300809075 | d647b8db6c7948c587457b8429a833cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 805 | SEN to 5090021014+2208178679857 | 7ff9a28c1b1946d0bd78df2a0aa11a8f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 1996 | SEN from 5090021014+0136064459462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 24298 | SEN to 5090021964+1659241365040 | ce414ed1fe364ec59a09874191fcdbf69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $389,750.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 16036 | SEN from 5090021014+0931358517811 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 24375 | SEN from 5090021014+1711237106212 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 6548 | SEN from 5090021014+0447123603356 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 414 | SEN from 5090021014+2055253161487 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 1314 | SEN from 5090021014+2354235348022 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 4894 | SEN from 5090021014+0355192454087 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 24309 | SEN from 5090021014+1700079186729 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 2228 | SEN from 5090021014+0219393146052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 23893 | SEN from 5090021014+1524070744633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 2178 | SEN from 5090021014+0213020534804 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 24235 | SEN from 5090021014+1648101788563 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,881.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 371 | SEN to 5090021014+2031432592805 | ff2fe1cf94a4498099744df80f3b3c38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 19471 | SEN from 5090021014+1150043918119 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 20187 | SEN from 5090021014+1215018663612 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 1598 | SEN from 5090021014+0032076227183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 520 | SEN from 5090021014+2114207375577 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 18461 | SEN from 5090021014+1116095643140 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 24529 | SEN from 5090021014+1755394329783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 20431 | SEN from 5090021014+1221287260935 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 20595 | SEN from 5090021014+1226051728463 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 4506 | SEN from 5090021014+0309090421880 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 24356 | SEN to 5090016576+1706425277278 | d926ff84652f4e5887817d902ef1de07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,137.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 23711 | SEN from 5090021014+1459337589235 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 2335 | SEN to 5090021964+0234403254051 | 87a6aca596a944a59b341ba5a78c306b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 690 | SEN from 5090021964+2154282588122 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $410,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 18665 | SEN from 5090021014+1120541891327 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 20255 | SEN from 5090021014+1218006794893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 23345 | SEN from 5090016576+1419561291389 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $170,118.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 2038 | SEN from 5090021014+0152332220604 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 208 | SEN from 5090021014+1953331751421 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 10020 | SEN from 5090021014+0646070443814 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 2098 | SEN from 5090021014+0201136497686 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,452.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 2264 | SEN from 5090021964+0225193399268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 22555 | SEN from 5090021014+1343339112349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 2368 | SEN from 5090021014+0238321504977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 22953 | SEN from 5090021014+1402368762881 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 4270 | SEN from 5090021014+0244318365677 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 8367 | SEN to 5090021014+0541516727922 | 418c70be860d4609a266618f11729379 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 8739 | SEN to 5090021964+0556000955942 | b663e8345b76445286a44580 5cde0b2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $276,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 448 | SEN from 5090021964+2101312813710 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $208,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 162 | SEN from 5090021964+1943207864262 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 13398 | SEN from 5090021014+0821156283335 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,481.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 2310 | SEN from 5090021014+0232204629198 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 19263 | SEN from 5090021014+1139318903906 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 24570 | SEN to 5090021014+1801314505382 | ccc28bc63065416587774555566e22a7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 24219 | SEN from 5090021014+1641430700679 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 18373 | SEN from 5090021014+1111455720417 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,926.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 9084 | Debit | 24576 | SEN to 5090021014+1802019186471 | 5fa9cad312f44ce19c9fe24dd94fb9c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 21295 | SEN from 5090021014+1247060141303 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 23967 | SEN from 5090021014+1536394348561 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 22661 | SEN from 5090021014+1349103108665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 4306 | SEN from 5090021014+0246462905811 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 1840 | SEN from 5090021014+0104330236791 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/21 | 4005 | Credit | 10918 | SEN from 5090021014+0705059248500 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 19126 | SEN from 5090021014+1340555652249 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 790 | SEN from 5090021014+2305254191455 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 11922 | SEN from 5090021014+0911504002511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 808 | SEN from 5090016576+2309138383829 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,779.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 682 | SEN from 5090021014+2219485293757 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 8693 | SEN to 5090021014+0709038142700 | 872c104040b2471ba36fe22f79983c39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 11002 | SEN from 5090021964+0829025907113 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 19524 | SEN from 5090021014+1358554083787 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 6925 | SEN to 5090021014+0551564853809 | 9b31ebc11bda47dbbb8393415d715736 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 20247 | SEN to 5090021014+1437240290815 | a178523dc0ac4d2abb51f78eb9a065db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 8507 | SEN to 5090021014+0701582078624 | 19234565c8694ea3af4853bb1223b662 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 13746 | SEN from 5090021014+1040390876504 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 8862 | SEN from 5090021014+0717133647163 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 11544 | SEN from 5090021014+0855153882279 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 732 | SEN from 5090021014+2248314820542 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,109.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/21 | 89 | Debit | 421 | Everyday Checkin/Expensify R68531626 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/21 | 89 | Debit | 417 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | | $1,225.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 21678 | SEN from 5090021964+1844264227621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 340 | SEN from 5090021964+2006260602128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 13404 | SEN from 5090021964+1029256712911 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $284,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 21537 | SEN to 5090021964+1745228091575 | 1c25c150ffeb4aba99ca127c443faa73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $275,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 1708 | SEN from 5090021014+0235362618540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 19825 | SEN to 5090016576+1411322307756 | e59226ea4e7f44569bdf4e23a60ff6e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $326,660.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 3672 | SEN from 5090021014+0339499886185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 20469 | SEN to 5090021014+1450484391639 | 15fd6f2421dd468f929dfc2570839e13 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 1276 | SEN from 5090021014+0029370820832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 3560 | SEN from 5090021014+0326111362551 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 1296 | SEN from 5090021014+0034228637090 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 15829 | SEN to 5090021014+1141383964093 | ada74c30040f4977bb5b130eab218389 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,402.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 8960 | SEN from 5090021014+0720155902726 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 21230 | SEN to 5090016576+1641492158796 | ca01cb052994a1b8bf20ea03fc6443c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $177,039.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 18454 | SEN from 5090021014+1311158833762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 19345 | SEN to 5090021964+1375108015991 | e3d36510a8184d028756e73e16020f47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $253,454.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/21 | 89 | Debit | 422 | ROBERT HALF, INC/INTERNET 0430000988184668 Stone Elaine | | ACH Debit | ACH | | | | OPR | 0430000988184668 Stone Elaine | | | | | $960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 11926 | SEN from 5090021964+0912023558012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 20439 | SEN to 5090016576+1447501468188 | 247130845080c4d93966ddd84f11176d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,819.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 18152 | SEN from 5090021964+1300077127278 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $232,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 21106 | SEN to 5090021014+1623184885971 | 03a3a00671b64ca6818d5c1f726d18e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 1656 | SEN from 5090021014+0218291598159 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 21444 | SEN to 5090021964+1713108015991 | 5f35568be4ce4af3b105dc3b34341d1e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $351,292.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 1210 | SEN from 5090021014+0006059713521 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,063.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/21 | 89 | Debit | 418 | Sofi Money/Expensify R68514720 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 4419 | SEN to 5090021014+0431457596162 | e8c3bb4f08f745c8951d21ff286cbbbb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 1238 | SEN from 5090021014+0019060941506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 21257 | SEN from 5090021964+1644427140662 | ef1275073bf341599271479b515067db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 7635 | SEN to 5090021964+0624419874638 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $297,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 374 | SEN from 5090021014+2016536263457 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 18950 | SEN from 5090021014+1332186341193 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 22 | SEN from 5090021014+1906144666454 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 21624 | SEN from 5090021014+1835510065301 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 9895 | SEN to 5090021014+0754342364664 | 25eeb367b2eb46d9a0b30353fbb9f71b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 20917 | SEN to 5090021014+1547087589282 | 73ea535277d041da8a89f7dc6e561a5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 13534 | SEN from 5090021964+1033298193667 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 12746 | SEN from 5090021014+0955577562320 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 15815 | SEN to 5090021964+1140546716417 | 9ab0d24a7260495da6f78e7e9717830b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $284,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 1614 | SEN to 5090021964+0204005903455 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 20765 | SEN to 5090021014+1529154644671 | b90b09a1ce944d929ee155a9f15bd505 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 72 | SEN from 5090021014+1918096879961 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 15774 | SEN from 5090021014+1139146016419 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 15799 | SEN to 5090021964+1140189602042 | a372b0bdbba64adc8c0a04412949e362 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $591,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 20115 | SEN to 5090021014+1428157437596 | 4b36fcc32ab1472aae5d67de8aabb2b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 19823 | SEN to 5090021014+1411319026624 | 5a099af35ed94766a8268657ade98616 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 14904 | SEN from 5090021014+1057121080705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 21588 | SEN to 5090021964+1820149584639 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $309,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 1001 | SEN to 5090021964+2340297391648 | 21c13bea146e473bb925a1cf0ecb5ca4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $285,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 10068 | SEN to 5090021014+0759294263341 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,881.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 15467 | SEN to 5090021014+1121464186778 | abd446282331422593cc157992ad42c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 19745 | SEN to 5090021014+1407346276274 | 11fe2b5c5bd243cfaf02c40a95b4af05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 10387 | SEN to 5090021964+0811064910502 | d65e041067554257bc0a67af6do6021d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $291,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 12422 | SEN from 5090021014+0937133016671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,431.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/21 | 89 | Debit | 419 | Chase Better Ban/Expensify R67638478 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 16259 | SEN to 5090021014+1156257454093 | 324b6704d6b043d7b39f0f48d0517882 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,708.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 13654 | SEN from 5090021964+1037018229855 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $275,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 7446 | SEN from 5090021014+0619160182800 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 11124 | SEN from 5090021014+0835554109158 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 12266 | SEN from 5090021014+0930178029370 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 836 | SEN from 5090021964+2321296572971 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 1058 | SEN from 5090021014+1221063294658 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 17158 | SEN from 5090021014+1454276665275 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 20504 | SEN from 5090021014+1454276665275 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 21497 | SEN from 5090021964+1734065642780 | cd24c4c6d0374b86a9e84e5a15b0a116 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 186 | SEN from 5090021014+1937350720285 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 477 | SEN to 5090021014+2057542789924 | c7b6aa7f645d4933ad7bdf88ac263507 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 17600 | SEN from 5090021014+1238467496661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 12276 | SEN from 5090021014+0931204098515 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 1664 | SEN from 5090021014+0221323614424 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 12171 | SEN to 5090021964+0924106867846 | b546f281aac149e8be9e25063fb58e4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,312.00 |
| | BAM TRADING SERVICES INC. | 5090211113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/21 | 89 | Debit | 420 | Usaa Cashback Re/Expensify R68508712 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 852 | SEN from 5090021964+2326413454015 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 20935 | SEN to 5090021014+1551345258650 | 9061fd284bb4493cb9329ce442f17cc3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 20337 | SEN to 5090021014+1441018247600 | f984e9b4fbca4e1fafc4402ad950ad47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 5622 | SEN from 5090021014+0502071069640 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 194 | SEN from 5090016579+1939315160844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $114,493.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 866 | SEN from 5090021014+2328570036591 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 21693 | SEN to 5090021964+1851350831017 | beb3b021eee642b1a4f4b1dee746ae8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $365,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 20646 | SEN from 5090021014+1512109049086 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 4204 | SEN from 5090021014+0427314965786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 15414 | SEN from 5090021964+1118377709389 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $274,618.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 214 | SEN from 5090021014+1947416818636 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 292 | SEN from 5090021014+1959433408903 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 15385 | SEN to 5090021964+1115470782376 | 26310296038a458fbef7504a2da9ce0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 362 | SEN from 5090021964+2013364977850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 20079 | SEN to 5090021014+1426419913138 | b03ea69a67bc4787a4a9a9a3a171ae08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 1607 | SEN to 5090021014+0148007648423 | 51cac53034064491922541d6b5873686 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 12592 | SEN from 5090021964+0949265337694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 10204 | SEN from 5090021014+0804329541995 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 13600 | SEN from 5090021964+1035177167254 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $388,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 17673 | SEN to 5090021964+1243195259061 | 9f93f0f97a974425949a5a18144e643 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 21577 | SEN to 5090021964+1815350100709 | 2f9aa402e8ad4da7b5de0d337b8d6335 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $249,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 967 | SEN to 5090021964+2337059334459 | 123400840b4458fa6435d0ac32d175d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 11944 | SEN from 5090021964+0913056358464 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 3627 | SEN to 5090021014+0336544031863 | 554dadec3e204bb8a8abbace1e8772c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 12590 | SEN from 5090021014+0949260021989 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,213.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 18319 | SEN to 5090021964+1305429454212 | aac5cd6b3bed4c7584ecfbdab468996a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 1518 | SEN from 5090021964+0130530903791 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 20571 | SEN to 5090021014+1458507609136 | fe82c0aa7f8445069960c29ff4b216a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 20842 | SEN from 5090021014+1539009294052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 710 | SEN from 5090021014+2236008324128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 1452 | SEN from 5090021014+0111344527654 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 18186 | SEN from 5090021014+1301475711189 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 18442 | SEN from 5090021964+1310499813231 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 3532 | SEN from 5090021964+0323497469004 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $262,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 424 | SEN from 5090021014+2036353293135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 5203 | SEN to 5090021014+0455213216048 | 27e4a1f84afc4aadb54a953013471021 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 21473 | SEN to 5090021964+1721187676110 | 1279df175ed5484e9a938ab92d02e6af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $268,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 766 | SEN from 5090021014+2256196424171 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 5218 | SEN from 5090021014+0458470392353 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 10347 | SEN to 5090021964+0808065983644 | 78e952f0bcd446b8b9737d70d50034bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $533,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 11900 | SEN from 5090021964+0910264794515 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $343,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 672 | SEN from 5090016576+2213472900714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,512.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 10164 | SEN from 5090021964+0803186543647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $334,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 1022 | SEN from 5090021964+2342137502975 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 15246 | SEN from 5090021964+1108507367788 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $255,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 914 | SEN from 5090021964+2334025346729 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $272,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 7426 | SEN from 5090021964+0617485737140 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 1338 | SEN from 5090021014+0044354780371 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 14837 | SEN to 5090021964+1055355664487 | a2904beebe90458d802e41044e40428 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 308 | SEN from 5090021014+2002063102330 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 1228 | SEN from 5090021964+0015006295248 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 15409 | SEN to 5090021014+1118121192856 | 003693dc185247b695b04564ac754ae0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 15359 | SEN to 5090021014+1113531844246 | 68deee7d883e47dd99ab1da7e3c9eace | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 18620 | SEN from 5090021014+1321269287225 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 1297 | SEN to 5090021964+0034335521770 | 78f437a86e2840aa848cad7205fac9bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 20427 | SEN to 5090021014+1446189367253 | 1c58f7755bcb4af29c892935c840645c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 17958 | SEN from 5090021014+1256458334485 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 20398 | SEN from 5090021014+1445165387742 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 3962 | SEN from 5090021964+0409412236177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 15223 | SEN to 5090021964+1107466867411 | d811b5324f3c4460914d929a8530dca7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,206.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 3705 | SEN to 5090021014+0344539199332 | 7d0f0bf30d2141ad84543b8a58539f44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 3801 | SEN to 5090021014+0356136275823 | df009ac7a10f426da9a2fac48baff4dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 13318 | SEN from 5090021964+1023147785523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 21204 | SEN to 5090021014+1637176207221 | bf3657cdeb1344daa97a59af985b8251 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 3829 | SEN to 5090021014+0400455369338 | 0d378ba6e51845a7b4ba9fd1447a1a1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 19912 | SEN from 5090021014+1418092611034 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 13841 | SEN to 5090021014+1043175800029 | 4707d46e9f8249f8eaca0f4f6b35888 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,031.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 8240 | SEN from 5090021014+0654040532875 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 7125 | SEN to 5090021014+0603297378105 | b6df342334df4435ab43b3f6ed172e7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 20830 | SEN from 5090021014+1536180422839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 11964 | SEN from 5090021014+0913453562988 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 9905 | SEN to 5090021014+0755042331013 | de49f3877ce74bddaae5e2e336ee0c12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 9737 | SEN to 5090021014+0749168013526 | 58401ed94fff4a8faea7f3974e47b52e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 21610 | SEN from 5090021014+1829355177701 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 20805 | SEN to 5090021014+1533293180625 | 32e6f4610c8c42c2b26f22e2438254ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 21066 | SEN from 5090021014+1612354369972 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 438 | SEN from 5090021014+2041075500616 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 17425 | SEN to 5090021014+1229469969487 | 0b7930dbdfa74fc783dff3f98b344e7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 21456 | SEN to 5090021014+1714583984118 | 6d654ed19c8143faa2b86a0e29f708c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 3730 | SEN from 5090021964+0347417504998 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $253,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 738 | SEN from 5090021014+2251453249986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 9923 | SEN to 5090021964+0755428558555 | 096de2f95dfa45ad8a4a01c14e919653 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $235,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 7972 | SEN from 5090021964+0643266907270 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 1098 | SEN from 5090021964+2353414313797 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 18404 | SEN from 5090021964+1309025531037 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $425,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 19777 | SEN to 5090021964+1408588345144 | 1a84f241175241e994a74c801e990118 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 1541 | SEN to 5090021964+0144415430795 | ffd5ea522b43406f93c98fc1ab4a766f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 13220 | SEN from 5090021964+1018386090398 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 15981 | SEN to 5090016576+1146397208896 | 317c0c7d3ee045f4a71c2f781a6e8f0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $181,207.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 21372 | SEN to 5090021014+1657086525481 | 490a618d58c9497ab166ea27dc16f5c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 21642 | SEN from 5090021014+1840095320449 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 19334 | SEN from 5090021014+1352482198430 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 3247 | SEN to 5090021014+0255279480981 | 9717eb928a154d73853f336509d68f66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 13651 | SEN to 5090021964+1036428269080 | a67776d831a540199bfbe37ca334db5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $311,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 17463 | SEN to 5090021964+1231211170077 | e1aab3672769433d9b116313806bf963 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 20879 | SEN to 5090021014+1542235575607 | fc9107f9526e44b59bd4a9ebffcfdb8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 1138 | SEN from 5090021014+2357391703571 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 1638 | SEN from 5090021014+0212316828581 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 17551 | SEN to 5090016576+1235025330382 | aaf03161c8334136bbe434791083e3ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $169,018.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 7452 | SEN from 5090021964+0619487402459 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 12272 | SEN from 5090021964+0930512739671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 130 | SEN from 5090021014+1925411686543 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 8332 | SEN from 5090021014+0656419062672 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 876 | SEN from 5090021014+2330340356612 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 3896 | SEN from 5090021014+0405049826684 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 244 | SEN from 5090021014+1956264148482 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 19853 | SEN to 5090021014+1414266509213 | 708896781b4f4bc786768925223ba7f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 3606 | SEN from 5090021964+0336019678241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 5551 | SEN to 5090021964+0501457533297 | 1bf9e09e3cc84b73bccae2be515d8739 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,081.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 3495 | SEN to 5090021014+0316141910177 | 2f290399b07d44de80b3116df406dd43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 1094 | SEN from 5090021014+2353089898733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 15784 | SEN from 5090021964+1139269630618 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 21680 | SEN from 5090021014+1844411873191 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 918 | SEN from 5090021014+2334138578428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 16269 | SEN to 5090021964+1156544974404 | c414f35f6a5b41039aa9fef5e7f28d91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 21569 | SEN to 5090021964+1812112250717 | 0fcebaa6174c4e218da3a4755b5bd08c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 16155 | SEN to 5090021014+1154052072130 | b0ed11a4fecf4ef08826dadcbae10596 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 7931 | SEN to 5090021014+0642024307942 | 35970b68a99c4c82a17b409eaa4dc414 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 9641 | SEN to 5090021014+0745341615427 | f95008e714dd46c59029ab94bc60f156 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 9084 | Debit | 21595 | SEN to 5090021964+1825434787609 | 8edc5f262df947ab9976476d98db05a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $285,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 50 | SEN from 5090021014+1914491911625 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 15613 | SEN to 5090021014+1130438747723 | a6d21a8432bb48618d10389b837690fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/21 | 4005 | Credit | 30 | SEN from 5090021014+1907451289619 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 6901 | SEN to 5090021014+0624579128017 | bea4f1cb128d48ddaebcec705a59c315 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 14934 | SEN from 5090016576+1144213609517 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $113,000.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 14740 | SEN from 5090021014+1139288510722 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 17565 | SEN to 5090021964+1320187658609 | f6f3c94cb14b47448f50e6a9fc71e6b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $410,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 17725 | SEN to 5090021964+1325348826506 | b3f9d875cea242ef8a75bb18c09d1d19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $419,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 17840 | SEN from 5090021014+1328587615020 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,610.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 12217 | SEN to 5090021964+0937493334361 | 945a14a6e7204bdf84f6211444f54738f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $269,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 9729 | SEN to 5090021964+0811253511052 | af4bc7f8c8f64bedbcd26a3b9fc1fa1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 6733 | SEN to 5090021964+0619378502627 | e8c56369c25a4a5cb940e86499d77828 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $351,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 18125 | SEN from 5090021014+1342391077720 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 1243 | SEN to 5090021014+0109116418775 | ba2d079e7db4401cac81ec8ce97d8498 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19872 | SEN from 5090021964+1803586976676 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 9556 | SEN from 5090021014+0804197330917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 17431 | SEN to 5090021014+1313396266957 | 42e044aaf62e4ee09cc134fc335885ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19304 | SEN from 5090021964+1457422855567 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 398 | SEN from 5090021014+2101294421023 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 6712 | SEN from 5090021964+0618449131483 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 3331 | SEN to 5090015271+0348444148078 | 502ec5c1dcfd4e128d52918f5b484993 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 18709 | SEN to 5090021014+1411181611025 | f0cc33954d5745d0a47d7cd469210500 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,633.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 3099 | SEN to 5090021014+0309525792401 | 2ec59bf02499414e8c224766848687e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 182 | SEN from 5090021014+1955098606003 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19626 | SEN from 5090021014+1831105558568 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 1574 | SEN from 5090021014+0228023692465 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 4 | SEN from 5090021014+1901147808936 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19796 | SEN from 5090021014+1722042346468 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 23 | SEN to 5090021014+1907187914303 | 43846907205541f880c9d651de793ca5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 10788 | SEN from 5090021014+0856393353806 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 4075 | SEN to 5090021014+0437112250899 | 12d652c08466440a8a64f60bdd3c890c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,784.00 |

| Block | Customer Name | Account Number | Appl ication Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19164 | SEN from 5090021964+1447079017156 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19850 | SEN from 5090021964+1756300250757 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $208,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19764 | SEN from 5090021964+1703349056319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 1275 | SEN to 5090021014+0115094057225 | f9d0e3d7dbe84eac96dd2c84o66c8ce1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 4226 | SEN from 5090021014+0447010868585 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19660 | SEN from 5090021964+1614342806665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 18048 | SEN from 5090021014+1337430466630 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 9192 | SEN from 5090021014+0744266751802 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 463 | SEN to 5090021014+2143536711665 | 869827a2e57b4c90b4ee7d66521db0c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 3277 | SEN to 5090021014+0336280030962 | 3c5f2a901f1548f8e23bbd0c08e7278 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 38 | SEN from 5090021014+1910095073311 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 10614 | SEN from 5090016576+0848006305171 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,414.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19928 | SEN from 5090021014+1832273163313 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 10031 | SEN to 5090021014+0821259162580 | b423ce371be947cbb25c9bbfb34345d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 318 | SEN from 5090021014+2029015036460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 148 | SEN from 5090021014+1939412280103 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 17860 | SEN from 5090021014+1330130874575 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 18658 | SEN from 5090021014+1408153327875 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 18276 | SEN from 5090021014+1347124429362 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 5423 | SEN to 5090021014+0532041949956 | ce91fc4edbd84a25a152211902a14547 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 6365 | SEN to 5090021014+0610280152391 | a421a146bec14fac886966e8efdaaec2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 6763 | SEN to 5090021964+0620421180471 | e7bd957460cb4482a0929f5790c4f9d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 16537 | SEN to 5090021014+1243565259109 | 1d101e324013447383bb7ed2edfea3ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 4207 | SEN to 5090021014+0443314423426 | a83f978a33974bc1a02639714c415495 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 1157 | SEN to 5090021014+0052406008377 | b82b251bbb0347b095fc1ad323a48194 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 19989 | SEN to 5090015271+1853067235539 | 1909a6314e2648f8a070aed727032123 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 722 | SEN from 5090021014+2326546716214 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19636 | SEN from 5090021964+1609353455328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 14960 | SEN from 5090021964+1146430713073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 238 | SEN from 5090021014+2008418113422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 16941 | SEN to 5090021014+1835202515220 | 12e0798a1ca142aab229214cf461197c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 17743 | SEN to 5090021014+1259060589605 | f93ceb4482ee4a84865 7e9101f8328de4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 6020 | SEN from 5090021964+0600491887930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $282,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 4835 | SEN to 5090021014+0504280254660 | 5c5e49de0021483b89b44df93a2b7e85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 3499 | SEN to 5090021014+0415172517919 | 42c900a449ce41cab9b74bdac29fb19f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 14664 | SEN from 5090021964+1132512538491 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 3469 | SEN to 5090021014+0412100343126 | bd8abb37fa66463a7c1c3af601bb623 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 17642 | SEN from 5090021014+1322539379394 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 161 | SEN to 5090021964+1946429729798 | 096cd205a1b045348654181d1a3ef4b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 46 | SEN from 5090021014+1912055837886 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 1063 | SEN to 5090021014+0037448489133 | 4877a9e691bb4df78f3ba5cd5369fe03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,987.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 10703 | SEN to 5090021014+0854036020280 | c3a38f6d06894e0e99afe787f18b305ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 604 | SEN from 5090021014+2243259051470 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 7375 | SEN to 5090021964+0635401745609 | 5220d3ae077547b993015f07c65c9db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $362,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 15795 | SEN to 5090016576+1218194444062 | de119598bed143659231ab54a606402b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $170,211.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 998 | SEN from 5090021014+0020550230906 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 19863 | SEN to 5090021964+1802032599094 | c31550060e1e429abffedf820c79c8e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 674 | SEN from 5090021014+2311598318469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 18434 | SEN from 5090021014+1356020538865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4052 | Credit | 16434 | L01EK4000NS266Q3 | ORIG PRIME TRUST, LLC | Wire Credit | Wire | L01EK4000NS266Q3 | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 17711 | SEN to 5090016576+1324478622732 | 1c1866ae82a84f45b1474fcaa0e749e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $181,761.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19420 | SEN from 5090021014+1519052153844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 18244 | SEN from 5090021964+1345414427189 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $29,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 1104 | SEN from 5090021964+0044030647548 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $455,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 14322 | SEN from 5090021964+1120417493525 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 17721 | SEN to 5090021014+1325315237300 | b6406920cbfc4dd19098167ab6afafca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,261.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 8060 | SEN from 5090021014+0702517970973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,685.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 8894 | SEN from 5090021014+0735573306252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 3311 | SEN to 5090021964+0341589050878 | 4af5d37d2d1d43f78a4946c170fbf2f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 12376 | SEN from 5090016576+0943500794593 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,613.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 10638 | SEN from 5090021014+0849293036996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 17580 | SEN from 5090021014+1321125134305 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 3235 | SEN to 5090021014+0331056299174 | 923f268573134cef932f074015f2fc41 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 922 | SEN from 5090021014+0003059663199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 4311 | SEN to 5090021014+0455285306311 | f8737c3731a74ce188b14c5da221ea37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 11980 | SEN from 5090021014+0928177717324 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 18456 | SEN from 5090021014+1358234369640 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 8659 | SEN to 5090021014+0725326458265 | 74595c3bf1f5427ca7e41ecc71183898 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 15503 | SEN to 5090021014+1206124969429 | 3b709659799ff410e9002e9ab66dde8e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 940 | SEN from 5090021014+0008417590847 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 9738 | SEN from 5090021014+0811327148412 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 7686 | SEN from 5090021014+0646030527943 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 17618 | SEN from 5090021964+1321377866849 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 19105 | SEN to 5090021014+1439546173798 | 53e3c67da932484ab316f9facf1a4bb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 5897 | SEN to 5090021014+0556131505407 | 61820bcb658c4f02b0ccf8dd40fa27ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 750 | SEN from 5090021014+2337115308734 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 19481 | SEN to 5090016576+1536219051609 | 8701f9d1892549db8a1b99b4ee1b7877 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $200,504.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 7266 | SEN from 5090021964+0632336506343 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $372,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19350 | SEN from 5090021964+1502590299498 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 375 | SEN to 5090016576+2055085650017 | 2c56d6a8601444968c1ee5922a8a5e8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,013.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 10033 | SEN to 5090021964+0821263069139 | 779b2446c17d4e819882ac3d2cfd0b17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 13518 | SEN from 5090021014+1040359463543 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19808 | SEN from 5090021014+1727574960326 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,441.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 13469 | SEN to 5090021014+1036133856373 | 1e57ed39a49140bca2e8eaeee54738bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 17474 | SEN from 5090021014+1315403057518 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 1605 | SEN to 5090021964+0233467941948 | cbf7cad1326747ac835ffaa18e1479f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19634 | SEN from 5090016576+1600076834856 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,161.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 18989 | SEN to 5090016576+1425321114223 | 0aa78c3631584498a10d0c874e6cdf5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,123.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 307 | SEN to 5090021964+2026547819798 | 0f9e169308fc4ac786e8641df8dcf1a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 17327 | SEN to 5090021014+1309027762076 | cf537f46e3084c2c8b03e992efc7ad9f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 9194 | SEN from 5090021964+0744285776143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 1272 | SEN from 5090021964+0113386897995 | 4dc77fa532aa41f6892f948366313bb4 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 1235 | SEN to 5090021014+0106179588206 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 8 | SEN from 5090016576+1901291276671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,775.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 1299 | SEN to 5090021014+0119410173610 | 0d66ee9d663147a2aa7fb6fce109cda9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,881.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 10710 | SEN from 5090021964+0854172044571 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 9288 | SEN from 5090021964+0751215276080 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 9125 | SEN to 5090021964+0742493717749 | 697a0762b8c34b178c5e4e9f5c8cc740 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $319,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 8135 | SEN to 5090021014+0706050815283 | 0207a5a8583143509930277665d9f535 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 25 | Credit | 564 | Ref 0141238 from Dep | | Transfer Credit | Transfer | | | | SEN | | HERMEVER LLC | 5090005975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 13811 | SEN to 5090021964+1054495939744 | 3e4930fc4bd8444abc829822a0ca005e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 15478 | SEN from 5090021014+1204529958470 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 2927 | SEN to 5090021014+0255312170883 | d699c9d357cb4631a71d071ef273cb57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 966 | SEN from 5090021014+0013090038540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 12364 | SEN from 5090021014+0943052485850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,664.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 851 | SEN to 5090021014+2354147239057 | dd767e0038474f80bc9ad2df46d9dad5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 11568 | SEN from 5090021964+0922213386055 | 680a8a23843f46aa9d9cfd2116d1dc03 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 16833 | SEN to 5090021014+1254444422974 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,757.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 12784 | SEN from 5090021014+1004162715960 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 19847 | SEN to 5090021964+1756148365002 | ae28120103d44da495e7ad04815fc542 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 8821 | SEN to 5090021014+0732064691614 | 399cd52b266e4db6b284e734f68ba08e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 10872 | SEN from 5090021014+0900106705153 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 8536 | SEN from 5090021964+0721257700822 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 19778 | SEN to 5090021014+1714340462484 | 9e9c5825f4784e02bacd6552114a1615 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 9270 | SEN from 5090021014+0749029904574 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 8886 | SEN from 5090021964+0735408759656 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $296,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 7219 | SEN to 5090021014+0631010005253 | 97a75b1276ba45db98f8f37787c35493 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 11063 | SEN to 5090021014+0910164591959 | 3db2ef79400643bdb16eafb5926a1014 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 546 | SEN from 5090021014+2217593819217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 4220 | SEN from 5090021014+0445245713342 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19718 | SEN from 5090021964+1635308859842 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $345,743.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/21 | 9062 | Debit | 7611 | L01EE2857MY2YTGP | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | L01EE2857MY2YTGP | AMAZON WEB SERVICES, INC. | | AMAZON WEB OPR SERVICES, INC. | AMAZON WEB SERVICES, INC. | | | $324,408.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 8229 | SEN to 5090021014+0710250086599 | 3e41960a603b4677a5234abd5a798e0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 19289 | SEN to 5090021964+1456588749325 | 21afcab00119486a9f273f9bdd5aacf8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $371,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 9422 | SEN from 5090021014+0757415313986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,665.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19004 | SEN from 5090021014+1426276455532 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19436 | SEN from 5090016576+1520485489137 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $140,100.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 5790 | SEN from 5090021014+0550418491667 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 8854 | SEN from 5090021964+0734051820701 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 5110 | SEN from 5090021014+0511092245997 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,633.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 14159 | SEN to 5090016576+1111157025699 | 910f423d09e54173907753c01aff911c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $140,131.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 8991 | SEN to 5090021014+0738372606781 | 9d4a361e66a84a809a74523ccd5b17f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19602 | SEN from 5090021964+1605351694947 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 6989 | SEN to 5090021014+0628242986363 | a5b8e7b6d9f740d4ae0ceaf2237b8693 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 606 | SEN from 5090016576+2243299439302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,060.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 511 | SEN to 5090021014+2205559062740 | 9de7c7f2f19e49c49a1537620955fa84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 8961 | SEN to 5090021964+0738021959978 | 2bb875255bf74191995d7d775fa0692c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 4005 | SEN to 5090021014+0432237348911 | 18c98d57f6e640219fe0d3ffb47ec3ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 57 | SEN to 5090021014+1916020698776 | 51d9864d45de488cb197f0bdc5045c1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 10784 | SEN from 5090021964+0856326456547 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 18418 | SEN from 5090021014+1354472072536 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 19971 | SEN to 5090021014+1857438996217 | 975ecb26e22b476dabef6839c6214a21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19812 | SEN from 5090021964+1731429337925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 2974 | SEN from 5090021964+0259308583873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 3297 | SEN to 5090021014+0339200118426 | ef1fa4e756964dbfbe6c7603aa51200f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 3369 | SEN to 5090021014+0358484674169 | 64237518b20c40bd93c875ca69c32943 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 3348 | SEN from 5090016576+0353234399232 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,114.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 3435 | SEN to 5090021014+0408057508596 | d02253c9d2c746b6acaad103e3313745 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 1215 | SEN to 5090016576+0102164458776 | 94d9496a81574aee931a6faf6128e491 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $167,211.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 344 | SEN from 5090021014+2035580376114 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 12471 | SEN to 5090021014+0948445015190 | e03452b2bd484b615i9c45e3b575b25de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,574.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 10116 | SEN from 5090021014+0823247057939 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 10284 | SEN from 5090021964+0833213990380 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 19226 | SEN from 5090021964+1451310472870 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 688 | SEN from 5090021014+2314493714866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 11772 | SEN from 5090021964+0949452174147 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 20413 | SEN from 5090021964+1645190278406 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 16233 | SEN to 5090021014+1223032423523 | 2a68839337de44ba883b35b0e7d08f49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,947.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 5864 | SEN from 5090021014+0602532858033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 19071 | SEN to 5090021014+1401150215276 | 3681dd4e2d9b442a80e1a3f656f8fc10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 893 | SEN to 5090021014+0015429408191 | 9439aefc86884563a67655af7dbd1715 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 18573 | SEN to 5090021014+1341282488269 | 66c7bfe81a7344188bda79ae8a4d4bd8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20086 | SEN to 5090016576+1530248018375 | d60da50477e242daaa69538e5c4e735f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $260,154.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 19161 | SEN to 5090021014+1404237963222 | 9cecc81a97a542ed85aa8ad5fd0e404f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 229 | SEN to 5090021964+2018182898424 | 3c3e7f0dccd146b990607830d8b62258 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 16260 | SEN from 5090021014+1225244872432 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 19928 | SEN from 5090021014+1458234290482 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,469.00 |

| Customer Name | Account Number | App Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | EDD Acct Type | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 9662 | SEN from 5090021964+0828547298314 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,261.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 20983 | SEN from 5090021964+1855268203664 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,475.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 20029 | SEN from 5090021014+1839264224573 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,760.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 1034 | SEN from 5090021014+0127477376083 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,715.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 8361 | SEN to 5090021014+0734537843017 | b1ce3f27f9654b2e90e5cdd086e9189c | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,165.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 16944 | SEN from 5090021014+1246144483082 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,733.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 3026 | SEN from 5090021014+0412364069467 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,821.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 16058 | SEN from 5090021014+1216399442118 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,457.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 8423 | SEN from 5090021014+0737319556736 | c0ed797897cc4613a989ff4468daa7cf | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,904.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 3646 | SEN from 5090021014+0441444344519 | | SEN TSFR DEBIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,666.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 8839 | SEN from 5090021964+0756343313583 | 7e232ffb14624a048a33a525ded41f1f | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,698.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 3467 | SEN from 5090021014+0432302554741 | e4a932d3b94d48c09ec27a98929b2374 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,547.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20332 | SEN from 5090021014+1623238470991 | | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,141.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 16810 | SEN from 5090021014+1244130287535 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,533.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 5149 | SEN to 5090010975+0529449455158 | 9431bff64e2e4b99aa2e4be17644ce5e | SEN TSFR DEBIT 9084 | SEN | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $1,400,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 2764 | SEN from 5090021964+0331390739559 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,099.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 8386 | SEN from 5090021014+0735564831524 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,210.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 18613 | SEN to 5090021014+1343129654761 | ab71bdc03b79454ebe16df913f72333f | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,691.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 8882 | SEN from 5090021014+0759333997346 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,031.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 17856 | SEN from 5090021964+1308430851903 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,693.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 14379 | SEN to 5090021014+1107441353447 | 7286913f7b7b4348833feb4f8e89c0f9 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,298.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20282 | SEN to 5090021014+1613324590688 | 907db479a9be43c88f63fc0e2e78ce9f | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,460.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 8941 | SEN to 5090021964+0800476123036 | oe15ea54aad146bca1199965ffc08e30 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,634.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20260 | SEN to 5090021964+1610310300748 | c404932c087c4df39cd87615be6de94d9 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,838.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 433 | SEN to 5090021014+2159142280812 | c2ea69246ff2481d8547381062b75e0e | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,099.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 961 | SEN to 5090021014+0056437146307 | a302d777c12e4495b866139dd482b41 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,219.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 10529 | SEN to 5090021014+0901281931913 | bfa224c212804d058df44dd49ea6b4c9 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 746 | SEN from 5090021014+2345241507643 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,563.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20322 | SEN to 5090021014+1620045236858 | 815ccc55c58e4b3fb2fb85c3e5443d5 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,957.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 10167 | SEN to 5090021014+0848526667711 | e2515fc909c74d31901a3afc57d2b113 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,810.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 12814 | SEN from 5090021014+1034106910012 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,778.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 20359 | SEN from 5090021014+1629137026634 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,848.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 20243 | SEN from 5090021014+1606527185676 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,515.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 5016 | SEN from 5090021014+0522294991805 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,361.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 8731 | SEN to 5090021964+0750460565266 | 92761b8c2d94400aad4cab78f218ff4a | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $301,941.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 19797 | SEN to 5090021014+1447075994327 | 41d465517d1a4998a9a821f0fd6965a9f | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,651.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 20053 | SEN from 5090021014+1522129706479 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,746.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 5086 | SEN from 5090021964+0525589522999 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,971.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 821 | SEN to 5090021014+2355513029396 | 01c7e38e60bd4c62a468c12daf51fc9b | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,491.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 950 | SEN from 5090021014+0052169825007 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,899.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 20463 | SEN from 5090021014+1656094401980 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,357.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 10155 | SEN to 5090021964+0848267872555 | 2de07bc976ba4fa6bfe9bea86abc0792 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,655.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20092 | SEN to 5090021014+1530574981829 | caaa660ae625476ab45b4b8d30aeae0c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 2543 | SEN to 5090021014+0259562742451 | 75215l4dd17d8493ab8b8ec4b56400307 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 19259 | SEN to 5090021014+1411564731079 | 9c10dcb3403f4599a378e378635a27bd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 863 | SEN to 5090021014+0007387002657 | 520d40064819425cbaa6fee79690439b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 2517 | SEN to 5090021014+0252247335693 | 34195aa0184047d399cd3bdef7c47d86 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 1068 | SEN from 5090021964+0140258343455 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 18667 | SEN to 5090021014+1344421480598 | adb7b92b4759423e84a644ba657f63b8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 12562 | SEN from 5090021014+1020210088507 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 411 | SEN to 5090021014+2155283349754 | ab8bee179ac44239becc1c5420ccc697 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 18382 | SEN from 5090021014+1332219856367 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 8343 | SEN to 5090021964+0734032826622 | 78cb60de27bf4263a36aa0dfb4ae6eee | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 6708 | SEN from 5090021964+0640188303179 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20158 | SEN to 5090021014+1549479594820 | 574bb548591345578848f78bf3031502 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 15090 | SEN from 5090021014+1135033221653 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 841 | SEN to 5090021014+0000203384674 | c4a6330e09034cb6ab7f291f6b35174b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 4798 | SEN from 5090021014+0517434028567 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 1052 | SEN from 5090021014+0133446896208 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 1171 | SEN to 5090021014+0234230197071 | 328bfd7e967d4a54bfa82cc0fc6645ae | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 656 | SEN from 5090021964+2322380021392 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $281,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 18108 | SEN from 5090021014+1317420192364 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 3528 | SEN from 5090021014+0438187721223 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 9836 | SEN from 5090021014+0835368552768 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 19578 | SEN from 5090021964+1432270180270 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 1106 | SEN from 5090021014+0202321085495 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,625.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 8817 | SEN to 5090021964+0755359083759 | 8f847c39d224495297fde2e4e1072c3e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 100 | SEN from 5090021014+1949277383081 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20404 | SEN to 5090021964+1640112117222 | b8bdce36391b4b2b98f66a5a29176248 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $279,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 8740 | SEN from 5090021964+0751065152786 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 18460 | SEN from 5090021964+1336181712296 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 12954 | SEN from 5090021014+1038114832053 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 18442 | SEN from 5090021964+1334554976158 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 629 | SEN to 5090021014+2317389929145 | 7b0357bf9fea45169a1de21196e3a5eb8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20614 | SEN to 5090021014+1728477942691 | 06d15db3c9a645dd8ce3c1e16d9c1f8a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 7685 | SEN to 5090021014+0713362814358 | bdd8b90dd56e487bb583487773d38dd4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20030 | SEN to 5090021014+1512306982257 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 3802 | SEN from 5090021014+0456324239888 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 19669 | SEN to 5090021014+1438122620066 | 3379065547334ec59a21696fd6fb1016 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 82 | Debit | 41 | Ref 0150158 to Dep 5090016683 | | Transfer Debit | Transfer | | | | | | SIGMA CHAIN AG | 5090016683 | TRD | $10,000,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 2972 | SEN from 5090021964+0358512160339 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 18861 | SEN to 5090021014+1349228143146 | 9b5ef432dd074da6aae06ee144fa769f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 9797 | SEN to 5090021014+0834416688839 | 8c7506bd2b1f48a8a403928d6bfa9c2d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 767 | SEN to 5090021014+2348002207184 | f17ddd4959204deb8531d0f015515ea7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 15677 | SEN to 5090021014+1159453126515 | 6456a003ead544feb93173fb0ac72031 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,751.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 9276 | SEN from 5090021964+0814307490690 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 6728 | SEN from 5090021014+0640322350908 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 16022 | SEN from 5090021014+1214500332499 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 5752 | SEN from 5090021964+0557185775918 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,981.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/15/21 | 89 | Debit | 594 | Deel, Inc./AMTS:52.59 ST-Y3E3H9S0K4N6 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $1.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 10069 | SEN to 5090021964+0845360788028 | 02456a2f0442426481c0461307a36ccc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $208,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20686 | SEN to 5090021014+1745201454078 | f03a273eeb8041bb9c5168e23cb9335b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 20483 | SEN from 5090021964+1700188751034 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 7064 | SEN from 5090021014+0651269810186 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 4575 | SEN to 5090021964+0516314245687 | 9300304308f2408f8aec8e80de886c31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $204,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20826 | SEN to 5090021964+1820195064610 | 27e46ffcbdad407892e0d15cd88c8f9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 13487 | SEN to 5090021964+1057429337234 | a3f315b64d834b47b1d8bbe368328d60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,452.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 2707 | SEN to 5090021014+0315403708384 | 4b971dc4a25e4bde921a23ef0dbcd16e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 19051 | SEN to 5090021014+1359449594818 | d7c6d419fa8041e0828d5e5da8432cb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 15723 | SEN to 5090021964+1201553206516 | aa934057b0f04df2bb22e2e9d80fbb95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 19826 | SEN from 5090021964+1449020623538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 11529 | SEN to 5090021964+0939266338926 | fbb903f6d19548898725e202eed0fd33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20556 | SEN to 5090016576+1719124259647 | 21444488c3934aad85a2a936a1ee9ef9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $187,442.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 20869 | SEN from 5090021014+1825391994020 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 838 | SEN from 5090021964+2359249158968 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 872 | SEN from 5090021014+0008597059914 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 316 | SEN from 5090021014+2113168744786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 9407 | SEN to 5090021014+0819249185648 | 5714394dee6c40eeb9b361792cc10397f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20836 | SEN to 5090021014+1820462774854 | 333e431c63bb4a82abc16a017e330763 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 20699 | SEN from 5090021014+1746389064875 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 9680 | SEN from 5090021014+0829426645952 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 6298 | SEN from 5090021964+0625107113182 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 20695 | SEN from 5090021964+1745431109115 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,947.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 5259 | SEN to 5090021964+0535514433011 | 838f030b61a2468590be630474a3636d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $295,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 11800 | SEN from 5090021964+0950432602297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 6240 | SEN from 5090021014+0622323030999 | b4fa44b2c26b46a1834df5420a451202 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 8891 | SEN to 5090016576+0759474450037 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $240,097.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 12321 | SEN to 5090021964+1013012357683 | f6fd0dc7ffdf489381899bddf79c090b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 17108 | SEN from 5090021014+1251000667275 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 8323 | SEN to 5090021014+0733251258343 | ad954b3ff2a9477faa70a35f28aeb347 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 9890 | SEN from 5090021964+0838348166742 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 19949 | SEN to 5090016576+1500041278898 | e552ed2b840e4ef6b9619776e1893e8f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $213,077.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 311 | SEN to 5090021014+2110175595036 | 47d2e3b21ad947b0b09eb6e3b55bc05b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 107 | SEN to 5090021964+1949539112856 | f20908f825784 2cba21220d46533a87c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 20213 | SEN from 5090021964+1603190327669 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 3447 | SEN to 5090021964+0429559513825 | 73b67698af9448f4bf16ad3a3fe44162 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 8692 | SEN from 5090021964+0749538933762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,145.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 18013 | SEN to 5090021014+1314410836677 | 9b779b3516d74c0998526916c3b3885b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 7549 | SEN to 5090021964+0708588244510 | ad281f4476674cea82783e71f3704b00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $308,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 347 | SEN to 5090021014+2141515069058 | b011c6bfa1e64b8b92ec8ca864c958d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 262 | SEN from 5090021014+2030399863596 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 7645 | SEN to 5090021014+0711346072262 | 1adebd0144ff43fea46175b27dd96c2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 17337 | SEN to 5090021014+1256038434246 | b8a143f54f8145b997cf9c4166934ee4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,206.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 19828 | SEN from 5090021014+1449190621117 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 152 | SEN from 5090016576+1954423750001 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,042.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 15637 | SEN to 5090021014+1158071172838 | c9f328cee327431baa0f6af8b10d31c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 20127 | SEN from 5090021014+1541014370729 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 7219 | SEN to 5090021964+0658392827927 | c9176f4183064ec7a895ef424a040d68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 6289 | SEN to 5090021964+0624111809483 | 00a1b3f81f18413ca0d5d0b03d2699fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $288,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 8663 | SEN to 5090021964+0747595322206 | c1a82a37ecff44b2aabfaeb7554ab740 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 607 | SEN to 5090021014+2309294249955 | 792a75b0c2f842d3a7c7ee433db672e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 7424 | SEN from 5090021964+0705065767151 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 6611 | SEN to 5090021964+0637354069065 | 32ebac54ef274e5098bc7bc1472e8538 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $232,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 8649 | SEN to 5090021014+0747096680704 | 1c12f9477bcc430ab41e9656b1493474 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 393 | SEN to 5090021014+2153139522077 | 1b80c494f6c142999c8f0ce47d58b49f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 966 | SEN from 5090021014+0058283536802 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 2589 | SEN to 5090021014+0304234780002 | f287fff2f184af3a06d4e8d1af1c650 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 64 | SEN from 5090021014+1930462816238 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 209 | SEN to 5090021964+2014421777256 | 4112a7dc8c68466f982c24a85f66888f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $622,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 587 | SEN to 5090021014+2302095816083 | bb6d55bf3c554a559d198045ccc0f922 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 8840 | SEN from 5090021014+0756343313583 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 7174 | SEN from 5090021964+0654587676401 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 20024 | SEN from 5090021014+1510328306708 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 20853 | SEN from 5090021014+1823337099125 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 20961 | SEN from 5090021014+1848372016184 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 20431 | SEN from 5090021014+1649552865052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 885 | SEN to 5090021014+0013096850577 | 3ad3931a48d9418890eb8b5e359d4f21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 19610 | SEN from 5090021014+1434079678476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 122 | SEN from 5090021014+1951417685923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20316 | SEN to 5090021964+1619194806589 | 0e491b9d254f4f939859ee00339fb946 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 7911 | SEN to 5090021964+0723267915523 | c185fde3363f4bd2aacac424e5f80aa6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 2501 | SEN to 5090021964+0246511873505 | 4da027e51a03430faa9a4f17ea24a8f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $257,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 8526 | SEN from 5090021014+0742300906831 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20424 | SEN to 5090016576+1648514075460 | 14ce5e8f5e314f89acc553357f7eb1c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $133,586.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20596 | SEN to 5090021014+1727235443868 | 36c2432c5fdf43679caa52f02198637a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 18484 | SEN from 5090021014+1337132239150 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 465 | SEN to 5090021014+2208028708930 | 715ce466cefa4565619f0165f8bf14b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 18348 | SEN from 5090021014+1330450953709 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 242 | SEN from 5090021964+2021489159463 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,945.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 2739 | SEN to 5090021014+0325370357506 | 3604e6f7d7d7499e8aa798faec860097 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 57 | SEN to 5090021014+1921127897242 | 6c93291fdf574855649ae243c5eae4f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 3027 | SEN to 5090021964+0412553182708 | 27b042a1ff824a62b3e3419ee1bed50a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 138 | SEN from 5090021014+1953414137458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 371 | SEN to 5090021014+2147530948217 | 51d712d397264f8680d1c82beebdfcb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 503 | SEN to 5090021014+2223277190621 | dd9e4b517c98453c82f65889c91b62fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20672 | SEN to 5090021014+1743252225057 | d850fe6426c84beb90f3d80823bb63da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 10043 | SEN to 5090021964+0844588068280 | 3628ab41a0044cb7afa2c328bf8a406 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $320,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 11697 | SEN to 5090021014+0946198457161 | 5cc1afc041e24629a972a698f15d24b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 648 | SEN from 5090021014+2320027583427 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 477 | SEN to 5090016576+2210236183113 | 9e416f5e68f4bfa8dcdb1de83b40fab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $145,047.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 4328 | SEN from 5090021014+0503588022330 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 20197 | SEN from 5090021964+1601431479495 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $345,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 19614 | SEN from 5090021964+1434140627788 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $252,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 2957 | SEN to 5090021014+0349475165067 | 9e81f532fde04edcb5f9675020e15819 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 2945 | SEN to 5090021964+0348157029336 | 0207f4c585384143a35af2f95264e3fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 15717 | SEN to 5090021014+1201425463251 | e5733586983745c7a44246ae4311c1be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 220 | SEN from 5090021964+2016090450494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 9112 | SEN from 5090021964+0807347481623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $482,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 12212 | SEN from 5090021014+1008314410970 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 989 | SEN to 5090021014+0103401747448 | 855b84fba63e468daceb1c40ed2c3644 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 6034 | SEN from 5090021014+0611477831578 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 236 | SEN from 5090021014+2021250174467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20310 | SEN to 5090021014+1618348241361 | f61a7240365c44adb019cbec720c0faa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20406 | SEN to 5090021014+1640486304498 | 6b7be8272 1e041358014 63ee2d81be00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20578 | SEN to 5090021014+1724124009118 | bb0f870a9dc94e2586ca867ab988b2b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 4922 | SEN from 5090021014+0519239291841 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 259 | SEN to 5090021964+2027059156970 | 15770f126eb6422a93cf579c255850ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 799 | SEN to 5090021014+2352274832019 | acbd72633563467ba73a9c8094c67ef3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 14749 | SEN to 5090021014+1124092747341 | 0afeeff5698342a90c3950e1afdbd097 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 20865 | SEN from 5090021964+1824548617069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 134 | SEN from 5090021964+1953368538237 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $269,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 18923 | SEN to 5090021014+1351489945887 | f0f6ae5d4e4343e2a001eb5b8d00a65d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 17254 | SEN from 5090021014+1254148734397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20986 | SEN to 5090021964+1857190459932 | 5e543e91a11544f7b4bd435e8e0d1606 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 7790 | SEN from 5090021014+0717572663476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 7200 | SEN from 5090021014+0657239119267 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 17030 | SEN from 5090021014+1248084332033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 19576 | SEN from 5090021014+1432213802573 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 8685 | SEN to 5090021014+0749314615880 | 084091e9d4474034a96fe7d3f15656e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 1923 | SEN to 5090021014+0241540025039 | 3738629b11e241afb349f2708afa1858 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 4005 | Credit | 8864 | SEN from 5090021964+0758217737181 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $253,014.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/15/21 | 9084 | Debit | 20740 | SEN to 5090021014+1757270234346 | bf0b64ea430b42a4bf0c8dc3c7d52130 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9127 | SEN to 5090021014+0757392481954 | 935c01c1827344f6b481dccfb6ad1214 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 43006 | SEN from 5090021014+1849544627840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 12078 | SEN to 5090021014+0036555684329 | 50b729f3227c47e78698f12f80783 1e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4731 | SEN to 5090021014+0207068625313 | 1f92d981eafc41ba8f71946872790ed8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4223 | SEN to 5090021964+2119197885744 | 67c2eb7f4e844f91bb699ab2236a3075 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 26850 | SEN to 5090021014+0739240847830 | 6aed218d4d744e8191a560781b24fbde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 9998 | SEN from 5090021964+1317192685460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 7930 | SEN from 5090021964+0112193164610 | 7bbc50f37adb435e8986c5306d267387 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 21706 | SEN to 5090021014+0516177604288 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 2166 | SEN from 5090021014+0849486941504 | ba7adb87c945440bbb1eeb139ea369bf | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4709 | SEN to 5090021014+0202429685383 | 4e6bbb1dd8e247b48c219c997d49351d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,947.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 17954 | SEN to 5090021014+0415289887951 | 94305a82ae7745a69e4ec8657f5bef77 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 167 | SEN to 5090021014+1945307942762 | a09857ed74c746d98b06a53c64dbba08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5185 | SEN to 5090021014+0440303437752 | 60f0de86278645669c56f28b4c4cbb15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10144 | SEN from 5090021964+1404187249392 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $267,574.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5771 | SEN to 5090021014+0852059614136 | d3660f27db2c48e38383e5cd23c03b9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 12328 | SEN to 5090021014+0203058593662 | fed2d49efca94b55bd7d9fd42c191501 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4187 | SEN to 5090021014+2106544684817 | 3ab06ef3cd274e8e9890e7b3e329cdb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9975 | SEN to 5090021014+1310415409721 | 35db6b3f0e8a45b8a12b9f216ef4bb68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2727 | SEN to 5090021014+1123282161676 | 1a0729dc1611493 2a0ceaccbbe96481d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 8356 | SEN from 5090021964+0407195711628 | b04d288f2f9e416fb5c10ac61c1b87e8 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 657 | SEN to 5090021014+2232252501863 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 25 | Credit | 18 | Ref 0160318 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAQOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 6931 | SEN to 5090021014+1716520875476 | 200c79dde7f9421d82abac16c1188518 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3107 | SEN to 5090021014+1327256931927 | 6f5a6fc42ccf441a8f08f46976b2be4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6420 | SEN from 5090021014+1330279219480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1866 | SEN from 5090021964+0738149948881 | a7ec133eba3e46f7a43e0e148cf74e47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $259,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 39307 | SEN to 5090021014+1248322054617 | b6d6225cd0da4769a738660c28736 2f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11368 | SEN to 5090021964+2107229021439 | 3b5d582af68046959f82e478e14645dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 7461 | SEN to 5090021014+2124262809253 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 35568 | SEN from 5090021964+1146551348405 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6320 | SEN from 5090021014+1310365469538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 32352 | SEN to 5090021964+1023108491174 | ca4fd31ef2a247459ac7672e3f7a67b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 6227 | SEN to 5090021014+1236084493734 | d7ac7e8752b94569a3006a76829a3bd7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6102 | SEN from 5090021014+1142236250976 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11782 | SEN to 5090021014+2316440216575 | 7dabfee5d45145a1ac87064bb690a46e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 25858 | SEN to 5090021964+0716388870282 | de8969fdb8f4c51a8f19235532719e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1454 | SEN from 5090021964+0342380569527 | f5b9ae618f254c36a9a8323bceb1b27d | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 42615 | SEN to 5090021014+1600321658327 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 4466 | SEN from 5090021014+2252016119375 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10417 | SEN from 5090021014+1604504093723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,809.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 2216 | SEN from 5090021014+0910044407433 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1762 | SEN from 5090021014+0656040213217 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1526 | SEN from 5090021964+0441271308819 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $274,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1826 | SEN from 5090021014+0724372964730 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11520 | SEN to 5090021014+2203541001422 | 60393a3817544a7b8a8c9bac9780c21c | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 12 | SEN from 5090021014+1901258397751 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 25 | Credit | 518 | Ref 0181721 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 10098 | SEN to 5090021014+1853004662468 | fef57877dc8048389e9f189566c8a581 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,282.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 30361 | SEN from 5090021014+0932049805794 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Debit | 10288 | SEN from 5090021964+1508110761040 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11500 | SEN to 5090021014+2158320961667 | 0e082736da6b4e35a45e0d949803e056 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9079 | SEN to 5090021014+0745143808521 | 2add4d9813034c6d9ac7427b8a30b567 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,307.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 16672 | SEN to 5090021014+0315193068157 | 053a05de272847ea235328e6253cc72 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11034 | SEN to 5090021014+1902111239911 | cfb6844f85ca446eba26c4a5a815cef5 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6088 | SEN from 5090021014+1134098567903 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1494 | SEN from 5090021964+0410154229024 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 19656 | SEN to 5090021014+0450525974772 | eefad13da186435c8a8269d6db607d6 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6366 | SEN from 5090021014+1318199314869 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 505 | SEN to 5090021014+2134308393833 | 1b6416e0a647491bbfa0d3679af4f01e | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11610 | SEN to 5090021014+2223132674705 | 68c2de2132274ee78562c97519bd3bf0 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1170 | SEN from 5090021014+0059549520961 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 2 | SEN from 5090021964+1900032600834 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9551 | SEN to 5090021014+1045430349759 | 63591147f52d4311aea78baaf397536e | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5421 | SEN to 5090021014+0602561490359 | f5dc15f2ceaf4addad42b24ad0165eae | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 42611 | SEN to 5090021014+1550244497731 | e5415339547e49c19f84cdad45bd4d54 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $11,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10643 | SEN from 5090021014+1723571017096 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4791 | SEN to 5090021014+0225070009765 | fc00a4d3db0b47a892e8c099504e5c1 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 24136 | SEN to 5090021014+0626469698889 | 48fdf7bb23a8499d8908a62b8bc79e10 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1636 | SEN from 5090021014+0539595525231 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10613 | SEN from 5090021014+1718103867165 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 42891 | SEN to 5090021014+1816157573267 | fff9407452114af7878b68fc4c08ba2f | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 3806 | SEN from 5090021964+1631522256285 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1140 | SEN from 5090021014+0041089970703 | 5e7e5810371f4861b7fc9d142edad402 | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4741 | SEN to 5090021014+0208365224772 | b4aeb72e94cf4c1bab702910d757b624 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Debit | 8170 | SEN to 5090021964+2118469886195 | | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 33793 | SEN from 5090021014+0250096611076 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 7487 | SEN to 5090021014+1048598883842 | 68fd7f87d2034313b47a58ec41e87c59 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11808 | SEN to 5090021014+2139504890021 | b943d72ed79846379ecdbe632a21ecf5 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11412 | SEN to 5090021014+2131063279817 | 181a6c83efe24a308b01ad5ab02a27ce | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 1885 | SEN to 5090021014+0745244323923 | 0280f434e5a843bb8283fcf1e49c252e | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11856 | SEN to 5090021014+2347459052504 | c42094b0fc744a638af7be6793d6538b | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5141 | SEN to 5090021014+0430278565105 | 55de6ce5f64f4ceba2c0781e7f93997e | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,948.00 |

| Block | Customer Name | Account Number | App Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 41249 | SEN from 5090021964+1348552310797 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6118 | SEN from 5090021014+1147035448319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11052 | SEN to 5090021014+1904027801667 | 1116151b79e3b41f3b29ae0393dae5cb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6478 | SEN from 5090021014+1349534411625 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 31948 | SEN to 5090021014+1011333207017 | 4e289572ab0d47046251cc0a12fe276b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 3486 | SEN from 5090021014+1449211014312 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 23470 | SEN to 5090021014+0607313646962 | 52c7668410d240c9b543472550b34f3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2083 | SEN to 5090021014+0838122976488 | ef679b1d9982453f97fb5d5f61dfe4da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 8285 | SEN to 5090021014+0348354593214 | 6e247c0673834ef39b2239f2a31c21a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 11913 | SEN from 5090021014+0000049089598 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 8266 | SEN from 5090021014+0339390296552 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 703 | SEN to 5090021964+2241429687695 | a0fe16b84646433dac6c5a0ec850642e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3339 | SEN to 5090016576+1411211613377 | 7b8dd9bc4f9341f58f21b49d2a646840 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $294,262.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 7435 | SEN to 5090021964+2108442981948 | a0faa7bae93249b6849fec00e0b13ebe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 7990 | SEN from 5090021014+0133212890103 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 11663 | SEN from 5090021964+2239188843023 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 878 | SEN from 5090021014+2326438471545 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5929 | SEN to 5090021964+1014505688619 | 62976d9942e348a199b86o6abd5b2d86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5757 | SEN to 5090021964+0842584665474 | 0f1850d162fd47e58aa6a770697b97aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1348 | SEN from 5090021014+0232499917772 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 5350 | SEN from 5090021014+0538069203450 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 7783 | SEN to 5090021014+0015548777019 | ee7758c1908340928236d4173cebfeb06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 809 | SEN to 5090021014+2310547896481 | 6e1aeec7cbbd4046bee6ed33cc6a0234f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5739 | SEN to 5090021964+0838068135676 | f84b2254eaff43ce9c14857d65c2b321 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9933 | SEN to 5090021964+1253475393898 | be040b2963d24324adc504fb248253fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 283 | SEN to 5090021014+1042049940783 | 336f59f3221541538dcbfa90266a02be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 10295 | SEN to 5090021014+2016457993360 | 646ebaa079ce4b63827e52e6c80607b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6024 | SEN from 5090021014+1107198368489 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 32048 | SEN to 5090021014+1014388263600 | 542c408dd3ef4e28bae88757cddabb5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9641 | SEN to 5090021014+1107145366024 | 7650f1cb7c194cf8b1f7daec04382c3c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5859 | SEN to 5090021014+0943002316174 | b37c1bad78864a93afc29b280a3fe205 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6406 | SEN from 5090021014+1326087407510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2553 | SEN to 5090021014+1040395633298 | 09e06cf1ef9944348791c3e23795370c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 4186 | SEN from 5090021014+1136161679468 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 9706 | SEN from 5090021014+0052316206931 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4573 | SEN to 5090021014+2136156849289 | d6420bc38ead4f11b6badbc66dcd382b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11430 | SEN to 5090021014+0545421095250 | foc56538d6d04b67a07edfc08b306846 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 22556 | SEN to 5090021014+0350043992901 | 45a5b02092a645aab6012ac44f709775 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 17264 | SEN to 5090021014+0736535558947 | 53d93834b0ea40c6b721b85bbe30f5ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1862 | SEN from 5090021014+0201129252130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 4704 | SEN from 5090021014+0201129252130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,107.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11484 | SEN to 50900210014+2153407069532 | 6c6d2c0df3f04d18a17a7769bbf8ff44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 11095 | SEN from 5090021964+1919347209442 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 16834 | SEN to 50900210014+0334341898732 | fa5d998649004df9aed3ae3e6e822a75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 82 | SEN from 50900210014+1920457345017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10371 | SEN from 50900210014+1547127856757 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 9064 | SEN from 50900210014+0736114513227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6656 | SEN from 50900210014+1500597768704 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 42595 | SEN to 50900210014+1556296721825 | ae9cc61b92bc4ca4ac8a5d20fed3e648 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2929 | SEN to 50900210014+1229006718861 | 3432f9729f2141258723627275fa6349 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5297 | SEN to 50900210014+0510452337052 | 6405cfaa644a45b489281a33ebe6d9b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3281 | SEN to 50900210014+1403243276163 | 393eabe1d1b94ae5b5fe84841578496 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6570 | SEN from 50900210014+1438286156698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10457 | SEN from 50900210014+0410439524022 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10527 | SEN from 50900210014+1615512295850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 667 | SEN to 50900210014+2233529121513 | 4baec7839a3c45bea3f5dad29b5368ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 21364 | SEN to 50900210014+0507053545183 | 76e284673759d4fbaa5d2d5ee9303aca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11700 | SEN to 50900210014+2250494166879 | 29fe2c6c50bb46309b60110718f2d9c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 25 | Credit | 908 | Ref 0190808 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 35004 | SEN from 50900210014+1129244391066 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 3326 | SEN from 50900210014+1408396607205 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6698 | SEN from 50900210014+1532088760606 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4277 | SEN to 50900210014+2136487993044 | d77b6a226ed64a609b20e794221d5050 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 7247 | SEN to 5090021964+1949442817523 | 3d350257e7b149a2805e2439d0117f6f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 19602 | SEN to 50900210014+0446040793213 | c79656f45b6948668f4f734c353cf2294 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 10239 | SEN to 50900210014+1442501245119 | 0e51ef67e55a4e49857097a371a998d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 7290 | SEN from 50900210014+0024294058572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11738 | SEN to 50900210014+1957355855352 | 228308013493464b088736a4abcc019 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 8369 | SEN to 5090021964+0410407127917 | 000e4716026d4b17869862d0271f18fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $249,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 18 | SEN from 50900210014+1904538586409 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2299 | SEN to 50900210014+0927312762138 | 38fe5a7388849e683f9d2891d84b00e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 23026 | SEN to 50900210014+0555300777817 | 8fc9166858014857f8f321ff22daafa4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 7421 | SEN to 50900210014+2049546305752 | 869d62c7a53b4e9ea3064684e9941432 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 10339 | SEN to 50900210014+1531473191044 | 36c13f4cb4e2417e84d71032beda95e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 6414 | SEN to 50900210014+1328513778672 | 75c2f27bbdb94749a71182d8aa385d0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 4664 | SEN from 5090021964+0152481213138 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 31102 | SEN to 50900210014+0949501758018 | 95dca155ed08476494a23e8b057a13d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 12356 | SEN to 50900210014+0211235790626 | 622d7cd598804b8e9e966b2d6b81e1e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 42722 | SEN from 5090021964+1639527307799 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 6237 | SEN to 5090021964+1240469255604 | dcd2cbb1c9c3421f6be49c7691ee3e8e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $351,915.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9787 | SEN to 5090021964+12011107573761 | 90fe84a6eddc4c529662b9953bbedf55 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 1467 | SEN to 5090021964+0345471773106 | 090f95d0f02a49aaad131dbc8713e575 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $264,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1482 | SEN from 5090016576+0404193466840 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,031.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 521 | SEN to 5090021014+2139155587075 | 385606471e849e3b68cbbd2d4787e7a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 27692 | SEN to 5090021014+0802000664880 | 3b5fbc424e654598808bde937a3715b3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 42203 | SEN to 5090021014+1435146419579 | 4befe9cdb5734f4d9ac6a21e3de565f82 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 31994 | SEN to 5090021014+1012598513881 | c4ce67d4d1144661830d5555715d8446 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 8175 | SEN to 5090021964+0302085075245 | 5424d05c3de14ce196311b78a753b0e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $263,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 32026 | SEN to 5090021964+1914309388666 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 6037 | SEN to 5090021014+1014077764124 | c9a7825d218a496ca78d477b9ca80b3b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 7712 | SEN from 5090021014+1111127465043 | 3a8f7f97aff4447dbdf825d39584851e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 6055 | SEN from 5090021014+2339571822476 | 820741085a50494cd83b47fea5d4a00d6 | SEN DEBIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1752 | SEN from 5090021014+1121346421997 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 6963 | SEN from 5090021964+0653399478181 | 7364141c172648b7b77c2138b1bfeb0e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10933 | SEN from 5090021964+1827459193811 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11206 | SEN to 5090021964+1955590549436 | 7e93598a801c42d6ab5209a2072fe6c5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 8057 | SEN to 5090021964+0209445716956 | 903ec8622075412497b1ed9d77da7a40 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2509 | SEN to 5090021014+1024074624959 | 7615a88754ee4c1fbe810898319f0523e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $284,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 43016 | SEN from 5090021964+1855167098084 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $26,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 42475 | SEN to 5090021014+1515119483368 | 4d7d85736e614bdd87ad29e2544873b6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $211,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4613 | SEN to 5090016576+0113564391202 | f282d18aafa5460b93c188a47bcf55fd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $21,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 3100 | SEN from 5090021014+1322394415756 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,166.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2021 | SEN to 5090021014+0820059616540 | 5bd6a361fb2b43e7af5886461c104715 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 10552 | SEN to 5090021014+1657480375538 | 92b88a564554457096aed283a92d074c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1104 | SEN from 5090021964+0033270022301 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $16,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10114 | SEN from 5090021014+1356148545667 | cb1980a5f0c54005988ca476d7dc8991 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $253,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 28042 | SEN to 5090015271+0811172793306 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | $15,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 8126 | SEN from 5090021014+0241510375315 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6520 | SEN from 5090021014+1412437209035 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 31725 | SEN from 5090021964+1004553659898 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4075 | SEN to 5090021964+1945078837257 | 88436b9ceb1d41d0b4dea74715620963 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 21724 | SEN to 5090021014+0517428927398 | 658d147cf3fb4cb1aed1288c72bfc417 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10353 | SEN from 5090021014+1541383677478 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5576 | SEN from 5090021964+0715544287749 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $54,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 6177 | SEN to 5090021014+1212122993576 | bdd9c90ed00c4b0389188c1d1b012f4b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 25806 | SEN to 5090021014+0715286850468 | fc6c6ef78fd8416ea24f29fa81d039ae | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 386 | SEN from 5090021014+2053066710063 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1200 | SEN from 5090021014+0109215411505 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4031 | SEN to 5090021964+1918521508814 | 9fcd557516934f3b822ba0496351f57e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $19,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1022 | SEN from 5090021014+0003106899881 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $218,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 26308 | SEN to 5090021014+0725312622869 | b0fb8f730eb44b9390688199d1bb1be9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | | | | | | | | | | | | | | $15,715.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 20540 | SEN to 5090210104+0504081824977 | 53b108923ba64a0eb3fa57bafd2e9eac | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11822 | SEN to 5090210104+2329337670649 | bf4d4690baa443169da13e199e90a508 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4263 | SEN to 5090210104+2132168163347 | c3bf69467e4d4b6996475cc175ee8dc9 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 6729 | SEN to 5090210104+1550493355972 | 9593d0aaabb2434ea8383a8c56ea4719 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 8835 | SEN to 5090210104+0627405091838 | 8aa9aa96b3b84affa0b6cc5f0df2b8da | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 40278 | SEN from 5090210104+1315188411229 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4325 | SEN to 5090210104+2159198533066 | 2942be63cbbc428ebfb2b4e35e53ce6a | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 7389 | SEN to 5090021964+2036125820636 | adf596b73e144af58dd21f6766a689c2 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 11945 | SEN from 5090021964+0006101416723 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5833 | SEN to 5090210104+0926599784588 | 48bdc511a4c3442c83413960f1e28f696 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 12222 | SEN to 5090210104+0126290783087 | 5b5e6ac7484b42f2a65596a4ee575e20 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 7358 | SEN from 5090210104+2024275603247 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 19430 | SEN to 5090210104+0437353892712 | 10a37c1cf71c451694f315dd7cdcba53 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 876 | SEN from 5090210104+2325232343770 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6548 | SEN from 5090210104+1427430586705 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5201 | SEN to 5090210104+0443509186987 | 7c0f62363ec24100aced1cb8e747ee0f | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 5762 | SEN from 5090021964+0845224479710 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1226 | SEN from 5090210104+0116518324891 | | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 25 | | 1670 | Ref 01919958 from Dep | | Transfer Credit | Transfer | | | | | | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2733 | SEN to 5090210104+1125168915271 | 2ea5b7ae1cb14bab83f764f0811f2d4a | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 5646 | SEN from 5090210104+0802247189326 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 5728 | SEN from 5090210104+0831332906823 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10198 | SEN from 5090210104+1423580739958 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1292 | SEN from 5090210104+0203222906760 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11440 | SEN to 5090210104+2138363932243 | 467185ed427a421e8354c22ed95286bf | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2481 | SEN to 5090210104+1013030538435 | ebc3bc2420a4452a93532504c5dc9169 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1564 | SEN from 5090210104+0521311612544 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,723.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 11239 | SEN from 5090021964+2012349068142 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3093 | SEN to 5090210104+1319166387045 | e868c0e5324148118c015babdfb79de1 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3782 | SEN to 5090210104+1618468917489 | | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2219 | SEN to 5090210104+0914074445662 | 9cc1edde52624d0d88dd7ecc95ac5793 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 12366 | SEN to 5090210104+0214273159812 | 12e349bb28a741b5ad0d71bbc4c3d560 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11732 | SEN to 5090210104+2258151311478 | 894895499298465cbb33da4e420cee9d | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 7096 | SEN to 5090210104+1858128507904 | afcc4bc8ea1940dba0ea8ba3629c534f | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 582 | SEN to 5090210104+1708304256424 | | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10439 | SEN to 5090210104+2156445851739 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 40040 | SEN to 5090210104+1304145603369 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11536 | SEN to 5090210104+2207350550644 | 2027344ccc86494cb37e9c92bee0d3f7 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 42346 | SEN from 5090210104+1450185657672 | b05c00ec18f6454a8d21f063f30d8fc0 | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 10015 | SEN to 5090210104+1320351411272 | 27b0312e02cc4b189eda158330c70b67 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 21578 | SEN to 5090210104+0511423995741 | 7974cb80cbaa40ff949898af175c8030 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11470 | SEN to 5090210104+2146585763729 | | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,777.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 7950 | SEN from 5090021014+0117144748860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3415 | SEN to 5090021014+1431427642438 | a7718f847b824b4b45e7320ca282478 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 22342 | SEN to 5090021014+0539242573728 | 13c96709585041a4bb975bb74d155951 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1322 | SEN from 5090021014+0213031964385 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9399 | SEN to 5090021014+0950457167051 | 10a8930fc12e42d8b1cf5627e74bcebe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1924 | SEN from 5090021964+0800552836101 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 38513 | SEN to 5090021014+1233059327039 | 8d00cddf420a4351ad6eb8fabe7a7651 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3271 | SEN to 5090021014+1401430114959 | 9d9dd5ab2d1948d1b0ad0472893b3b81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9337 | SEN to 5090021014+0918586999957 | 204bdcca95724978a02d0fa5f3babf85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 892 | SEN from 5090021964+2330070893832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 8638 | SEN from 5090021014+0523000861360 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 31604 | SEN to 5090021014+1002023614023 | 92c20625c73740129009e3eeb7b4b55c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 25480 | SEN to 5090021014+0706176496757 | a6c199847161a4a0c90f244bc7c386d0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 6129 | SEN to 5090021014+0934131554318 | a5dd604ee0484f8da8dbca45e2ddb992 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 35147 | SEN to 5090021964+1134149564148 | e47e492030d2412ea0848984d6ce4d8f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 8364 | SEN from 5090021014+0407430317229 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5325 | SEN to 5090021014+0527135368792 | 05b6c12e3ff242da9c22559d79d70f28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9689 | SEN to 5090021014+1126066370290 | 81df7b8aecbf4e52b1b1f72209b9d47d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11088 | SEN to 5090021014+1916571536358 | 239e095d080740fab0fe4acaa5b9aef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 16650 | SEN to 5090021014+0312192153800 | d565281673d2244919449461044a29ccc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11724 | SEN to 5090021014+2252157573629 | ddf2414257e64f109e25300ae3994cd4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 29674 | SEN to 5090021014+0908034933275 | 980ea3a73fdc41c092d4030f7126ee63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 4340 | SEN from 5090021014+2205381724920 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 9942 | SEN from 5090021014+1255452589393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 2718 | SEN from 5090021014+1117520888626 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 42986 | SEN from 5090021014+1844294257965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 3796 | SEN from 5090021014+1624386824321 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3343 | SEN to 5090021014+1411513957774 | 6918d764a706416094425d58a3690a942 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 42653 | SEN to 5090021014+1607537946476 | d43ee075145e4755ab11d4fc0ddd81e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9271 | SEN to 5090021014+0853151790769 | 7462cd1e266c4bb69f034575e926ba62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 23238 | SEN to 5090021014+0601329861112 | 48829fbe7c004ba4a4b453fa54ec5e84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 4978 | SEN from 5090021014+0338361526694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 16726 | SEN to 5090021014+0324361626040 | 62cf906ed8fb48579fc0304aac3c9a8f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $309,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 5686 | SEN from 5090021964+0941390919453 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 26238 | SEN to 5090021014+0812291623631 | 962e35bf503441b2a4b655c9ab21b1cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 42945 | SEN to 5090021014+0723059511756 | 1d820d4bf5e549afa1bbebfce5c13647 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 42917 | SEN to 5090021014+1834502446844 | 4613d16c2eb548e7996087f2a2f1b89e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10389 | SEN from 5090021014+1821127502117 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 17056 | SEN to 5090021014+1600074744599 | 7b36624d604c4580a4e5b2806048e8d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2027 | SEN to 5090021014+0346114267367 | 7b7dde1db0b048c7931468570b07d691 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,109.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1286 | SEN from 5090021014+0157486582248 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11294 | SEN to 5090021014+2040521654394 | 47ef67232f1b492d8aed02496492b30e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 42422 | SEN from 5090021014+1458579346814 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 5182 | SEN from 5090021964+0439279700041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1776 | SEN from 5090021014+0657510893508 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 4244 | SEN from 5090021964+2124477716156 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $286,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 5988 | SEN from 5090021014+1051392049296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 638 | SEN from 5090021014+2225079668756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3297 | SEN to 5090021014+1406428387192 | 90ee3ca760744b06903f2cb9110ae1e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3285 | SEN to 5090021014+1358232347887 | 584169a74c684c099bbe508e47924e20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 8497 | SEN to 5090021964+0444367407227 | 661406e88cf1460589cdff86f6525cd4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 8336 | SEN from 5090021014+0358358000989 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3103 | SEN to 5090021014+1325374318167 | c63f72b521764f84a8ba2fa60d26466a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,282.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 35539 | SEN to 5090021964+1145588118094 | 7aao4b6ded82415c92f3c8ded7a6bb99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3031 | SEN to 50900165761+1246517512746 | 8c78c9b691cf4fda9e240d345a071586 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 50900016576 | SEN | $130,823.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1318 | SEN from 5090021014+0211270075411 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 7956 | SEN from 5090021014+0118497836424 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 9818 | SEN from 5090021014+1213486914128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 10175 | SEN to 5090021964+1416228930635 | ef0ae10c286f458d945cfcece8ccad3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 23878 | SEN to 5090021014+0616444774082 | a93159300e624e7d905be632c2074030 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6494 | SEN from 5090021964+1358455854059 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 534 | SEN from 5090021014+1311183907920 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 32230 | SEN to 5090021014+2144173906874 | aecd9e03ffdb445b95d8420646d13714 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 12047 | SEN from 5090021014+0028072552135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 17072 | SEN to 5090021014+0347040681399 | d34d33a6c85544cf97dff2a86b361b0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1398 | SEN from 5090021014+0257103979795 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10987 | SEN from 5090021014+1846357559335 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10977 | SEN from 5090021014+1843288603434 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 7635 | SEN to 5090021014+2258066451422 | 310607b19a7c415698bd2b051c203ddb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2761 | SEN to 5090021014+1132371826025 | 50834e54d29e48b38421395410816600 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2877 | SEN to 5090021014+1212022021481 | cc82b92797984ff2b4f46be3febb9d88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9507 | SEN to 5090021014+1025471494596 | 4fb22c1b1e464838b1874236bd87800c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 619 | SEN from 5090021964+2211429611745 | 298f17823f124641a3b036727aea0a41 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 7742 | SEN from 5090021964+2355203396824 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 17836 | SEN to 5090021014+0408341408174 | e8753245230b4bcb92a7b51c9ad1a561 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2063 | SEN to 5090021014+0836369831369 | 341cec0e87ca44c291704a4740e6b917 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 681 | SEN to 5090021014+2238271326431 | f28ada1187ed454586f8069547 5b77f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 16922 | SEN to 5090021014+0339507554047 | af4483e580f2493290d633d237f47ece | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 7258 | SEN from 5090021964+1950284095184 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 6265 | SEN to 5090021014+1250552122525 | 549d8112a8b54c85b5f98f4242020 3a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11144 | SEN to 5090021014+1932034111228 | fd68aef290f1460c84c3925f8fcdcf9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,276.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 25544 | SEN to 5090021964+0707469690994 | 919dd5c769084f16bac090bd49b40e73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $382,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 11661 | SEN from 5090021014+2239124425651 | a785453a7cf347d68edbf071f6f8acd75 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 25286 | SEN to 5090021964+0700383760647 | f68430273d784f1a0b2ed61d6ea712297 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10387 | SEN from 5090021014+1557359265631 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 10780 | SEN to 5090021014+1747450501839 | a42a470a0d3743a6990c7d1ab6cd5e49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 22772 | SEN to 5090021014+0548405283713 | d615d72241c44bf7b1c872b14f652430 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 42803 | SEN to 5090021014+1740087232789 | f2aa992288d44e25ac120abaff8f3c2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 4690 | SEN from 5090021014+0158387826536 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9497 | SEN to 5090021014+1018173707707 | b3c15a50b9a74b8f9f1fb3d222b07523 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 6203 | SEN to 5090021014+1226556417406 | 684bd54ff9c245cd88a1a7bdfcf88ec2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9273 | SEN to 5090021014+0854447548013 | d56965b17adc432a9004ac7126443dfe8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1320 | SEN from 5090021964+0212272305661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 5656 | SEN from 5090021014+0803544131411 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6356 | SEN from 5090021014+1315222153829 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 42070 | SEN from 5090021014+1424476005685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1734 | SEN from 5090021964+0645512365432 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 1057 | SEN to 5090021014+0019079953996 | c019af9098bc485f8a128886a038c5cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 25210 | SEN to 5090021014+0655473121792 | ab47ab0ca88342e686566979467dbefe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3177 | SEN to 5090021014+1340562647524 | 528e70b082874106bb1867b40a310039 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 1441 | SEN to 5090021964+0337311605295 | 90eebb72020044644a0576a4d3ae59f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10425 | SEN from 5090021014+1605433949058 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5135 | SEN to 5090021014+0428414439580 | 8b18a67aaa604617877f1078336ab3ace | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $12,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1382 | SEN from 5090021014+0247358339977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3777 | SEN to 5090021964+1616281959398 | da15cfe58eed499abe718cccaef0d003 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 10586 | SEN to 5090021014+1710388854252 | c0cb4b51985d4ff69b67cf88f2469fbd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 31574 | SEN to 5090021014+1000320919445 | 523a2d982d4248138fafda97b65accde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $11,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3741 | SEN to 5090021964+1607080611983 | 6f09e40584554089977346935a61ad7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 9648 | SEN from 5090021014+1111391783686 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5405 | SEN to 5090021014+0558345307452 | f646b0d2dab540dd8051d2fa46402c75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 8251 | SEN to 5090021014+0331395566776 | 4b764ddb03234293b6a7fc713b7900ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1330 | SEN from 5090021014+0217255635263 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 12118 | SEN to 5090021014+0051282022553 | f928584a0bd441c5a97c2e0d7bedf72c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 609 | SEN to 5090021014+2202227530282 | a922e1a6d988401cae9720bbc6fea88e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 3924 | SEN from 5090021964+1806280939687 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $487,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 11915 | SEN from 5090021964+0000070812918 | 03957010e733419aa4bacaf1897c800d | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $266,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 12280 | SEN to 5090021014+0146099860283 | 22c702529d8c4a91b812a79b83ea4587 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,782.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 6609 | SEN to 5090021014+1453324061835 | 2d1aa5319cad473990bf01065ecba400 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5781 | SEN to 5090021014+0855063087040 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10447 | SEN from 5090021014+1613519766399 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 11167 | SEN from 5090021964+1937231204277 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 10872 | SEN to 5090021014+1816288466901 | d96a3f5c8a2841a9b9c43b9745a4d0db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,351.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 27022 | SEN to 5090021014+0743563545335 | 706d6192a71144a68d41f2c7ed15f311 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1310 | SEN from 5090021014+0207009410804 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 8200 | SEN from 5090021014+0305535797841 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 8388 | SEN from 5090021014+0415394929236 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 8698 | SEN from 5090021014+0541470462739 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 41603 | SEN to 5090021014+1400332512611 | c47356d6a8a14657877e178bf733cd58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2367 | SEN to 5090021014+0941563496302 | e1fc5bda902643038235 1be543199d02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 27791 | SEN from 5090021964+0804579487266 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $332,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 8082 | SEN from 5090021014+0233399441199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 38641 | SEN to 5090021014+1235569583207 | 4865a74d535245aaa2f060bdce011f67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10064 | SEN from 5090021014+1336116858323 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 4756 | SEN from 5090021964+0212360520671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 16568 | SEN to 5090021014+0254018888771 | 1641c7f280f04eab891090b9f63eb761 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 7425 | SEN to 5090021014+2100261997436 | 2b652802d511491 8b28f86607cffab1e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3587 | SEN to 5090021014+1510526978157 | 78b69685313e4b8ea21a2965ec9c3562 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 3230 | SEN from 5090021014+1353482114018 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1274 | SEN from 5090021014+0153215998033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 8400 | SEN from 5090021964+0417086070519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5149 | SEN to 5090021014+0432570330597 | f401b758b3474175 9f8cd53ac87628bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 8035 | SEN to 5090021014+0154171371151 | 03400d9fad21417c80aaad95 01ed780d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1132 | SEN from 5090021014+0038474728665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2613 | SEN to 5090021014+1054212660674 | e07bf931c19841ef9eb7cc5cfa4e4447a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2091 | SEN to 5090016579r+0840037898567 | 5b463acd57ac4c2aa896aa600def11f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $148,234.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1898 | SEN from 5090021014+0749501525336 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10747 | SEN from 5090021964+1739348743600 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $416,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5213 | SEN to 5090021014+0454026251209 | 193a25b73819467 5b5b93e2b81ca11bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 35602 | SEN from 5090021014+1147408664413 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1106 | SEN from 5090021964+0033500428418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3365 | SEN to 5090021014+1417140369358 | 687cf9bd5d724bd6bb56d532918 74568 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4407 | SEN to 5090016576r+2237041811506 | 35a59bac7ad4445 1897aa3eea5e3e75f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $139,738.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 12418 | SEN to 5090021014+0236540259592 | f4f0e707b7864df9a808015a0a452270 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5513 | SEN to 5090021964+0656222596503 | 24c6597b43d04 20b82720c0b128d33d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 16630 | SEN to 5090021964+0307495163453 | e875ba4fbfcf4668a6aa198ecb3a934f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $32,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 356 | SEN from 5090021964+2041159077015 | 56edb07325ad4b71b0720df5c59be8ac | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 34728 | SEN to 5090021014+1120480984746 | 4078e1724c774c3cb7015fa928f76640 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 8030 | SEN from 5090021014+0150140407617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 12412 | SEN to 5090021014+0234314157068 | 7cc6b3951add46bd98dfda1318d3bec2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 34255 | SEN from 5090021014+1103160829887 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5487 | SEN to 5090021014+0648537483287 | c6225de9251945019ae51c7e4e521aff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1182 | SEN from 5090021014+0102294375291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9245 | SEN to 5090021014+0848445719203 | 5422f0d173b542e4a2320d24371d94f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,823.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9345 | SEN to 5090021014+0922093426442 | 7039071473f7496d98bc175e2b4d4790 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 24922 | SEN to 5090021014+0645139385709 | 09cd5b63d2734e1095dca5840c2feefd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5111 | SEN to 5090021014+0420595830888 | 122b71ecb4a64a83a8d93fb5d8c1a31e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 2968 | SEN from 5090021014+1232511689965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4401 | SEN to 5090021014+2227332081535 | 6eb8188738424297808554411I6ec3418 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11830 | SEN to 5090021014+2334094345006 | 444a7a7496814767ba5407ad39ab84d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 42459 | SEN to 5090021014+1509261051753 | f0e0657e3c4443b586efc1b7a885b71b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9173 | SEN to 5090021014+0818449221573 | d18432224fda4a0a6be40596d4429f586 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 42675 | SEN to 5090021014+1618527206086 | 9eaa4c9cd651402f81f05f53bf9d6145 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 2540 | SEN from 5090021014+1036233625424 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6218 | SEN from 5090021014+1231451271042 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2619 | SEN to 5090021014+1057203473003 | 50e7a5f943504Sa0a0e7f99e69af011c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11262 | SEN to 5090021014+2025070858910 | 087825560584e49748c2e1a009db7bb58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 41686 | SEN from 5090021964+1403232142359 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 4716 | SEN from 5090021014+1155358299799 | 132e85ac494a47b8aa9fc84ea5f910a8 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10377 | SEN from 5090021014+0264344003685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 5614 | SEN from 5090021014+1550519821031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 42840 | SEN from 5090021014+0731494665404 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3023 | SEN to 5090021014+1605061048390 | 727974bb0b204168be4b9990f2689027 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4225 | SEN to 5090021014+1245362929178 | a586df0641504dfc95c642a453febe58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 400 | SEN from 5090021014+2120267396153 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 7251 | SEN to 5090021014+2059458819089 | 0ac958893458404489f45036f1c98e56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 1937 | SEN to 5090021014+1950182629916 | 6f0e7277633c4432a7002c1e25d3157d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9601 | SEN to 5090021014+0805317289293 | 9c7e83a6d5ba4e8ba467383d1d356da5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9315 | SEN to 5090021014+0914154614583 | d60c0a6360dc486fb0ac709950e0e7cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9291 | SEN to 5090021014+0859148560143 | 61f4d03f711c4b769bb14a6ea9d6ba3f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6786 | SEN from 5090021014+1605064612548 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3775 | SEN to 5090021014+1615535992304 | a1c5a1f5d0fb46aad9aad724598a68a7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4371 | SEN to 5090021014+2222182403492 | e03092c453d6456db45c7a5639275aac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 7749 | SEN to 5090021014+0000463768726 | c8debbd1481b406aa41a90c0c56afe47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 37931 | SEN to 5090021014+1229017433599 | 78878bb209b0470ea9c57231a93476d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 10916 | SEN to 5090021014+1825020431511 | 4ee15c6c6e4a4f7da9db461dde4dc0b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 50 | SEN from 5090021014+1912517861984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11620 | SEN to 5090021014+2226132240195 | 139fedfe34f1447b999ba1356ac8e207 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2211 | SEN to 5090021014+0907461848011 | 1ee91293c3fc4b2aae68f757c97bcdb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 42957 | SEN to 5090021014+1838482445707 | 01f1827e4f9849eb869d2b30632d90a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9139 | SEN to 5090021014+0804280311682 | 98c609c6c3f942cdb8adc231fb970a92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 31606 | SEN to 5090021014+1002355760442 | d3015832847349a985640c099d81cda5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 936 | SEN from 5090021014+2343367652955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 12228 | SEN to 5090021014+0132328713080 | 0bbed089d8a948a99cbd63b7bd815cb1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9169 | SEN to 5090021014+0816508541013 | 1d035386dda88431da3ea3c82f6d8ced7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,611.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 11405 | SEN from 5090021964+2125228844757 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1114 | SEN from 5090021014+0035556349244 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 16774 | SEN to 5090021014+0330344963759 | 7476a60c028140f1a2cc90afef3749c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 24624 | SEN to 5090021014+0638440694539 | 78a5d579f1b74ea59993853c1ff7e1858 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 102 | SEN from 5090021014+1927295628878 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 3768 | SEN from 5090021014+1612022222421 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 16884 | SEN to 5090021014+0318193806388 | f483c1d2492342efa642515879953552 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11096 | SEN to 5090021014+1920244615131 | 736b3fb5fe7f45fd919c0f5f22c4d88e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11584 | SEN to 5090021014+2217328150083 | 0dc7c46ed5c5413682278aff70fbcce54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3533 | SEN to 5090021014+1459341355865 | faba899c405d43dfb88a481754d30bf6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 34387 | SEN from 5090021014+1109100104964 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6744 | SEN from 5090021014+1553463886984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11248 | SEN to 5090021014+2019058231090 | 08d131f98e634d0e8eb581ee51586526 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3135 | SEN to 5090021014+1331535169836 | 3cac2b85dbd845a5b09944b27f6bb7348 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 40692 | SEN from 5090021964+1325349332235 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 19394 | SEN to 5090021014+0434349118855 | 514a83f547db4865be88650ffd1355c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 8012 | SEN from 5090021014+0137554918025 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3529 | SEN to 5090021014+1458007346423 | a926d9741ca342758ebc9e7551545ddf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1268 | SEN from 5090021014+0148590731142 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 17652 | SEN to 5090021014+0359340876128 | 7827c9d4bfaa4b238d431f23558844491 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3455 | SEN to 5090016576+1441429103560 | e999a711d471406da2b77f0ea6073ea9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $209,079.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 28194 | SEN to 5090021964+0817588998460 | 8ab4c02c0da4475994163814b19ccb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 5843 | SEN from 5090021014+1541023819318 | 216734716277432297a60571b2bbd099 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 4842 | SEN from 5090021964+0244159469850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 40205 | SEN to 5090021014+1310271259379 | 81589ea0e68d455aa590e684f364b87c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6496 | SEN from 5090021014+1400110792281 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 7983 | SEN to 5090021014+0131492757445 | cbda940e52e048a0b71ba4fab1ead16f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 790 | SEN from 5090021964+2307380354534 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 5574 | SEN from 5090021014+0714201652462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 2662 | SEN from 5090021014+1105586112492 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 12138 | SEN to 5090021014+0056369282975 | 524bc75959ef4a3f98ce077b09c5e5fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 12011 | SEN from 5090021964+0022348906938 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 8429 | SEN to 5090021014+0422553765982 | b6d720634cba439193fbee45c78905c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,393.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11114 | SEN to 5090021014+1922522061756 | b6027705e0ea4bdcd86f329c51606ac6e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11628 | SEN to 5090021014+2145001122581 | e5de7310bc8046fa81fb4c1a6acd62692 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 10479 | SEN to 5090021014+2232177421192 | 1d6f089efcdc4a7da7c8fdab20cfef9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 5807 | SEN from 5090021014+1622256475385 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3994 | SEN to 5090021014+0912174136591 | 0d4a3ddd37a4357aa0c5ad164e45a64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1718 | SEN from 5090021964+1839119411934 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 16998 | SEN to 5090021014+0635154600141 | 71d78fcec04c4cf1be1abfe51f054350 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,231.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 27718 | SEN to 5090021014+0803218813702 | 4c62823171a34d52971b110992fa8654 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1842 | SEN from 5090021964+0726510197817 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $249,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 24086 | SEN to 5090021014+0623414935644 | 94e2370d4eb04d4ea92d2308059167ca9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 11333 | SEN from 5090021964+2053541844276 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 17736 | SEN to 5090021014+0404346715599 | 692f880652ee4f8f8e9f9cf387300a4a5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 16688 | SEN to 5090021014+0318526608266 | f5e02ffb0dc74903b14f7822dfe4a345 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 8343 | SEN to 5090021014+0402372049067 | 86f68ba5341b48cbadd328bf5e5b3fad | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 9682 | SEN from 5090021014+1123263616502 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 10658 | SEN to 5090021014+1727360624012 | 760003c8440b4ed69123c68c18ec5f87 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 42515 | SEN to 5090021014+1525439793896 | 88e3580ab5c84e2c8c3639bfb08b66a0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3441 | SEN to 5090021014+1437042240868 | 4457d564887e4c0091c8146b2d13eb3a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 41541 | SEN to 5090021014+1357153990918 | 0a9d3a60f64a477c89b9c3282388c9cf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5367 | SEN to 5090021014+0545077089866 | 97ab0822e2754f768f3c9097cae2e985 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1258 | SEN from 5090021014+0129513375014 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11758 | SEN to 5090021014+2311452918537 | 833d0c4ae4ad42b494b0862e08765266 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5765 | SEN to 5090021964+0846503351207 | a67ac92a644040dfbbf3c320f572a929 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 10568 | SEN to 5090021014+1700178863981 | 4157fd820d7b4a019544e3c8429a9afd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 19488 | SEN to 5090021014+0440151279100 | 6d9b827e6a94419ebf33f1833aa029b7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9829 | SEN to 5090021014+1216359704813 | 4246f79105064d77b8803c1271775db5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2581 | SEN to 5090021014+1049487410740 | 963421635fe242d1bddfce1054b99ccc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5321 | SEN to 5090021014+0525463698982 | 0f12f96587344f7ba742f7b7a22f1b59 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1168 | SEN from 5090021014+0056583662604 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11340 | SEN to 5090021014+2056135120287 | a4f43284b11c48d59d24ccfc5ebca27f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 9534 | SEN from 5090021014+1039297163842 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 12166 | SEN to 5090021014+0106290178394 | 71cee851488e428c9ff63436cbce5da0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5237 | SEN to 5090021014+0457091758774 | 2ce05ec284e043b98e04512c6cf8139e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $12,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3039 | SEN to 5090021014+1250041625203 | 3d2ddabc90914ad8a05df3398d0c67dc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11468 | SEN to 5090021014+2146087386218 | 308c7bfbafeb417a990b1cc62d504ece | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6142 | SEN from 5090021014+1158031834313 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 34225 | SEN from 5090021014+1101477492683 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10397 | SEN from 5090021014+1603140876901 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6644 | SEN from 5090021014+1458057032531 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6286 | SEN from 5090021014+1257189275719 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10344 | SEN from 5090021014+1533323008262 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 35518 | SEN from 5090021014+1145111693430 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 9620 | SEN from 5090021964+1058228854236 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 34786 | SEN from 5090021014+1122578486307 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 7350 | SEN from 5090021014+2018333996980 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 8935 | SEN to 5090021014+0701288886365 | 23b99e989be74eb1a410a9c90cc289ea | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 42711 | SEN to 5090021014+1637432692620 | 54d15adf849a44cabf954326bedc01df | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6386 | SEN from 5090021964+1322232950518 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 2188 | SEN from 5090021014+0900296864719 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,737.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 29012 | SEN to 5090021964+0847389433441 | 062cf0da39344f78819b1b8119093c86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $300,681.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 2316 | SEN from 5090021964+0930481508085 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6682 | SEN from 5090021014+1512530047937 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4165 | SEN to 5090021964+2056279252197 | 311cb36abeca48f2b52cf6ee28dfb4f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2793 | SEN to 5090021014+1142377911156 | eb06bf161e984de98d53dbfd6db53082 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 10103 | SEN to 5090021014+1355440883862 | f129932f94014919ac6880c87ea11f50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 4920 | SEN from 5090021014+0311355266926 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 19756 | SEN to 5090021014+0459245512244 | 0f7ccf724b64460dbce69537967296a86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11452 | SEN to 5090021014+2143245085549 | 742239f1a24a4bdb849007e0c3fa7d33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,618.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3861 | SEN to 5090021964+1719518693367 | 33d3e44e75c74a73956af809459a5329 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2985 | SEN to 5090021014+1235263418411 | b4919ae935ca4dd79404d615a897eb81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6930 | SEN from 5090021964+1715522668324 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,926.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 16554 | SEN to 5090021014+0252001158643 | 7cad09d973e544369885133e9de19981 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 6915 | SEN to 5090021014+1714285351675 | c9cbd59e703e4700a98441a625eadbb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1538 | SEN from 5090021964+0506431285052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 19130 | SEN to 5090021014+0425363528791 | ca2733ff0544e63abd637f94f7eec1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,681.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3939 | SEN to 5090021964+1810403844013 | 99504d3764e04790801192 7c8fcb324b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2399 | SEN to 5090021014+0950471549199 | d5a6650bfb174f9ab51695a7b506774d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 42525 | SEN to 5090021014+1528427147015 | 4cfff9c31c544a3ea1dc76c18078b35c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 7267 | SEN to 5090021014+1953267725182 | 74c20a76b1314ce3e9ca237a66270cd5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 32478 | SEN to 5090021014+1027377984549 | dd67be17b9304823b2d8729952fe58cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 16580 | SEN to 5090021014+0257014723000 | 39c6546ad1e74e2c8a3a7d6cc890af73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 25662 | SEN to 5090021014+0711172345139 | db8ea88ccb0f48749be8388c615ca594 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 791 | SEN to 5090021014+2307391651379 | 9e36c66e71054719aad573c6bec24600 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 25546 | SEN to 5090021014+0707474698006 | 05990a20954f43988b66ab5bcd709532 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1272 | SEN from 5090021964+0151552108636 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6848 | SEN from 5090021964+1628349389005 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 29618 | SEN to 5090021964+0906109034682 | 93e9cd4047754be798d1e1d7c4288eeb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $314,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 11999 | SEN from 5090021964+0019553199586 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $320,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 24054 | SEN to 5090021964+0621389377254 | 10a056185t8c4474b4d9486f13bff210 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11072 | SEN to 5090021014+1909263243615 | 36d338b27c6543cb8cef320ba9621618 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10633 | SEN from 5090021014+1722260913892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 32 | SEN from 5090021964+1908509682279 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 7377 | SEN to 5090021014+2033253746119 | b3b6646451be43b48db2e15595b4a60c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 7331 | SEN to 5090021014+2009238061913 | 3f074307ecccc4a8b97879b678774a24d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,183.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10270 | SEN from 5090021014+1502021186338 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 3812 | SEN from 5090021964+1635477743866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 7652 | SEN to 5090021014+2307294489355 | 690a9133876e40719aabd1be701a8c2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 28030 | SEN to 5090021964+0810467687545 | 0026d6be6a9143859020692315b4c02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1434 | SEN from 5090021964+0324389763980 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 6981 | SEN to 5090021964+1804202857796 | 957e52e0567f49d5838a00fb300e674a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 11231 | SEN from 5090021014+2005403854555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,765.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 451 | SEN to 5090021014+2120143620391 | 547ebb32bf884215b2a55ced01149c62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 6961 | SEN to 5090021014+1745093758530 | 8b37c4557eca4f5ca0ae23af83c6cf4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 7740 | SEN from 5090021014+2353284604523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 42473 | SEN to 5090021014+1514138514902 | 323636fa3fde4683b66f4f02d44c4814 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 9517 | SEN to 5090021014+1033166871197 | 0e4c3d87309a4304af7917c84f4dc0f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 5053 | SEN to 5090021014+0402546689922 | e39e20dba0a542b4b0c51167015cac6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,947.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 10249 | SEN to 5090021014+1448528827735 | 4e97b11e46b249c98536f003baf89205 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 370 | SEN from 5090021014+2045527774778 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6264 | SEN from 5090021014+1248357074178 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11676 | SEN to 5090021014+2244365392944 | 748927fa8799460897dce15a17c63c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2379 | SEN to 5090021964+1914229060084 | 39decad6ec2c453a9fce6f6d283e4be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 69 | SEN to 5090021014+1127548054972 | af63b3f471e74754ab592c2fea2ccd5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4961 | SEN to 5090021014+0326341127303 | 741e129b418e49dda4dca8b377f7ab61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 4529 | SEN to 5090021014+0017346590955 | 6f976748a88a49ac9d6c07c3a76797e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $12,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3095 | SEN to 5090021014+1320454999326 | 38bc5ac224ed41a0abc56e0b51e4c3a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 19626 | SEN to 5090021014+0447489967976 | 4258455ee5894400b95c9981feb18af6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6832 | SEN from 5090021014+1623177972635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 19480 | SEN to 5090021014+0439048851927 | 479aa47fe2b749b1afdac743568ab9d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6532 | SEN from 5090021014+1418433994053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 27454 | SEN to 5090021014+0754241257733 | 7f265590577948349643da80d6fbba79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 35908 | SEN from 5090021014+1156204410145 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 19500 | SEN to 5090021964+0442348402005 | 3f34ee6ae9ac4c020aeb2919b72119404 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 5610 | SEN from 5090021014+0730292577166 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 3463 | SEN to 5090021014+1444031396445 | 09781bbea8924812abe99e99af6e0349 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 4874 | SEN from 5090021014+0252349401562 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 7391 | SEN to 5090021014+2036277398268 | 539730fda8af4e198933387fecb5c1d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 11556 | SEN to 5090021014+2212285215485 | 271c896381e242eb674d105583baf5c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 6943 | SEN to 5090021964+1718343928724 | ad9dae7ec6524dd6bbf4eedf77bf21d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $267,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 35126 | SEN from 5090021014+1133413674066 | cc36ebe391d243ed80da662ff93f70be | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 3643 | SEN to 5090021014+1521282651792 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10851 | SEN from 5090021014+1804137481550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 2196 | SEN to 5090021964+0903065647745 | 98b6f5b68f84408da5f18854dffb20f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 1065 | SEN to 5090021014+0023369169307 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 1260 | SEN from 5090021014+0134439916328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 9084 | Debit | 7071 | SEN to 5090021964+1851321179594 | 09c87baec13d43d68776cb602250fd17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 6574 | SEN from 5090021014+1439584982341 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $13,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/21 | 4005 | Credit | 10949 | SEN from 5090021014+1832319791958 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 9443 | SEN to 5090021014+0751578471583 | 9c32cb00900945b6a4fe6372817e341d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 487 | SEN to 5090021014+2117251744765 | 4aaccdfb8746fd649dbbcc020a178040 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 14711 | SEN to 5090010975+1121568621181 | 1cc848b5981e47aaa7a68b5c80c32fb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 7979 | SEN to 5090021014+0655252288331 | 17bd3d0505c44c0da10ddcbec096ba82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,238.00 |

| Customer Name | Account Number | App Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | EDD Acct Type | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 2755 | SEN to 5090021014+0254172302025 | 90150fad122a4ade99d88bfa13909864 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,490.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 799 | SEN to 5090021014+2338285735008 | 15d5ea2e510945fcba05a1ae21223517 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,396.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19489 | SEN to 5090021014+1729013761256 | 8f0331d5d3434429b7f5c88116344fa4 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,177.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 10259 | SEN to 5090021964+0821185062331 | 9b1722dad67e4b0ea09b503d28f631fd | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,664.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 3108 | SEN from 5090021014+0341572291123 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,683.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 532 | SEN from 5090021014+2139130387319 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,186.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 133 | SEN to 5090021014+1938278407752 | ec3beb0a6b79426fb64aec6a080a7e9e | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,607.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 10076 | SEN from 5090021964+0815145290820 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,396.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1111 | SEN to 5090021014+0139131297135 | 68ff0a006a1f45de6170d5f31771bf30 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,448.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 863 | SEN to 5090021014+0010575192901 | 4167c3897ace46408a562b1d19d205ab | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,381.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 13679 | SEN to 5090021964+1034023969063 | e158bbed76ce4aa6857ea4c4acc3ab71 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,185.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 9956 | SEN from 5090021014+0812203338614 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,580.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 650 | SEN from 5090021014+2219308686207 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,972.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 16903 | SEN to 5090016576+1257401068642 | 18e06effc4a84d0f96b1039f4174989a | SEN TSFR DEBIT 9084 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $182,362.70 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 15899 | SEN to 5090021014+1214566068018 | bee33cd9cf4549f0b2ea8383d3c5a374 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,222.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 127 | SEN to 5090021014+1936435480646 | 66750a6d1004467db2401e057085995 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,557.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 9846 | SEN from 5090021014+0807204127710 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,132.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19027 | SEN to 5090021014+1521271250866 | c1d2145cce58463da26dae9757298eff | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,012.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 3213 | SEN to 5090021014+0402500721552 | f5824145f09546fb980394ea0fcfc20 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,464.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19599 | SEN to 5090021014+1754340715625 | 24f12b1dff8a498fbb2be80fa50552a1 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,120.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 3348 | SEN from 5090021964+0411231044018 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $278,386.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 9730 | SEN from 5090021964+0803026988813 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,082.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 6953 | SEN to 5090021014+0616059147612 | 3a6da58d3adf4573a721b53b9f38a6b1 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,935.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1057 | SEN to 5090021014+0120273768405 | 24e68d8d833a4249b394c9dc3b4ad1ac | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,113.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 14517 | SEN to 5090021014+1109232822345 | 293f82107d2f4779a19a77fdf3b3b6cc | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,719.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 2789 | SEN to 5090021014+0300213938454 | b816f8225ed94163883312a198bbc6e | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,450.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1041 | SEN to 5090021014+0113402776392 | fdd88f3249044 1a8a1ca52e05d84b12d | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,113.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 11669 | SEN to 5090021964+0926265775422 | 8b3a7e498fe84a1d81e5287f24a3407a | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,956.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 10534 | SEN from 5090021014+0832076678939 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,990.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19419 | SEN to 5090021964+1705146834941 | 003d459e6cd0459da16a48b33f1a0123 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,151.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 3360 | SEN from 5090021014+0412235895226 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,202.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 67 | SEN to 5090021014+1924125730435 | 9f758f31eee54fe89d0f5cb6b3807821 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,498.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 10698 | SEN from 5090021014+0838228840039 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,867.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 620 | SEN from 5090021014+2210093551872 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,620.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 6313 | SEN to 5090021014+0547292942201 | 8fb033266f8d44f1b454b75cf0123dfe | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,061.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 9603 | SEN to 5090021014+0758464029360 | 2976a0d670ed43018aea0db8ec1c030a | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,315.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19151 | SEN to 5090021964+1549305182539 | aa6dcdcd96544665b8168624694cf8a9 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,305.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 17504 | SEN from 5090021014+1316285196570 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,991.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 16227 | SEN to 5090021014+1231558978858 | 668296ebc87341ff9c1b57bb83849779 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,416.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 19562 | SEN from 5090021014+1748456653316 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,194.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 3115 | SEN to 5090021964+0342231096600 | d978e9f3fa05486daead19d102494285 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $483,459.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 15459 | SEN to 5090021014+1156508808509 | 4c728817ab2d4099bba32b7486ce2eb9 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,774.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/21 | 82 | Debit | 147 | Ref 0200502 to Dep 5090014563 Transfer f | rom 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 18771 | SEN to 5090021014+1432034679184 | e8c7d3d19542474fa486c2b7ff7a16c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 15713 | SEN to 5090021014+1208087395286 | 4f94e16d49b046378d3adf6174994e4a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,009.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/21 | 89 | Debit | 664 | MELIO PAYMENTS/AWS AWSAccount no. | 706728263947 ( Invoice no . 656219529 | ACH Debit | ACH | | | | OPR | 706728263947 ( Invoice no . 656219529 | | | | $6,538.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1073 | SEN to 5090021014+0131075983760 | 77e554a58b0a4b8299f12c26c30890ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 768 | SEN from 5090021014+2327055533308 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 8553 | SEN to 5090021014+0716088794063 | faf07a52cac045de9350401ee08afd02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 2943 | SEN to 5090021014+0316541176230 | f732f598b51244239d81d056f75b48b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 2861 | SEN to 5090021014+0308179891950 | 499816b54db14723bf2810993423922 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1143 | SEN to 5090021014+0144425241868 | 1c7912332a834cb7a7d5939d90ce7d06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1095 | SEN to 5090021014+0136192973147 | 14ac09b020104ba08671404d3298edbef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19635 | SEN to 5090021964+1802547273671 | 63bf8f9f4d4b4446a16bb24e0646b262 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19735 | SEN to 5090021014+1839136014581 | ad35886b3a3b4ecf81075262438c12c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 3171 | SEN to 5090021014+0352523639686 | 9413b15df363472aa5bce68f3d80a429 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 11060 | SEN from 5090021014+0854019756296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 61 | SEN to 5090021014+1922261128624 | 205659926cbe4fc0959412364a8cca4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 16787 | SEN to 5090021964+1252305916342 | b7e42bf5fe1f4411a61f1d959e3eaef1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19651 | SEN to 5090021014+1806082902560 | 513c1d88fc404b22bd0da368559335721 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 2727 | SEN to 5090021014+0249457529019 | 9fa2d92f6eec4630b219b303870217fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 1296 | SEN from 5090021014+0218027799579 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 11183 | SEN to 5090021964+0900504733514 | 2074a852f9cb4683a7a70e79340021cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 711 | SEN to 5090021014+2257271545526 | 98baf788ccb64fbfa15fa84174856937 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 9857 | SEN to 5090016576+0808485017488 | 3753db48e48349ce89e7506bd3fa06cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $579,108.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 18927 | SEN to 5090021014+1457391034722 | 0fcecea05ea4a40936c65df9fce20f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 18808 | SEN from 5090021014+1439394002156 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 14830 | SEN from 5090021014+1128233939193 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19457 | SEN to 5090021014+1710469646435 | e87cb452582642dc9af747b2d21e4d65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 7357 | SEN to 5090021014+0631511197660 | 17c2f7721d144ca49eaf42c72b66ad92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 17770 | SEN from 5090021014+1331554099088 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 5847 | SEN to 5090021014+0528329282362 | 3762edd7475640ccae65fdf1fb911e2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 339 | SEN to 5090021014+2033123325806 | 0bd8cd93c41740aeb837a59bc240ab68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 773 | SEN to 5090021014+2328340569636 | 26b988baafb64cf4810e3eca1ab9f86d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 652 | SEN from 5090021014+2220501971839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 19270 | SEN from 5090021014+1611117996797 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19117 | SEN to 5090021014+1538036029495 | ede5017ae09a4b8e9467cc9693ff8e83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Credit | 19658 | SEN from 5090021964+1807155094745 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 17618 | SEN from 5090021014+1323052597783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 9848 | SEN from 5090021964+0807344540819 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $252,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19553 | SEN to 5090021014+1747047206661 | 99a4249175454765ab752339538f16eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19639 | SEN to 5090021014+1803083901398 | 463c4150fae647798f90de669fad1c36a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 230 | SEN from 5090021964+2002316258952 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 17814 | SEN from 5090016576+1335233754024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,016.10 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 3211 | SEN to 5090021964+0402351837648 | 71694c17a07f425fae97fc7e35827e60 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $255,742.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/21 | 89 | Debit | 665 | MELIO PAYMENTS/Steploe & Steploe & | Johnson LLPInvoice no. 2695426 t5543943 | ACH Debit | ACH | | | | | OPR | Johnson LLPInvoice no. 2695426 t5543943 | | | | $6,561.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1347 | SEN to 5090021014+0233027725086 melio/Sift Scien Sift Science, | 4f09576140404fe8baed149435878e54 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,780.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/21 | 89 | Debit | 666 | melio/Sift Scien Sift Science, | InclInvoice no. INV4896 t5543897 BAM | ACH Debit | ACH | | | | | OPR | InclInvoice no. INV4896 t5543897 BAM | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 88 | SEN from 5090021014+1927492664156 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1013 | SEN to 5090021014+0103307788804 | 252b55aef613414f9751acbb6c3436ae | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 2909 | SEN to 5090021014+0312498573993 | 1f270472eb9b4dada54e70b43a419b3e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 11620 | SEN from 5090021014+0923061053058 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 10464 | SEN from 5090021014+0828359101096 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 18993 | SEN to 5090021014+1512413351743 | 9862ccc5372246eb6136933b830326aa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19739 | SEN to 5090021014+1843018369432 | 9e58503bda7d4ebeb3d34900500b77bd8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 19512 | SEN from 5090021014+1738057184575 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 18980 | SEN from 5090021014+1510121983248 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 739 | SEN to 5090021014+2310501784272 | 6bc7e8bf2ea14e51bd2ba23ee0970c08 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 15552 | SEN from 5090021014+1201353316441 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19366 | SEN to 5090021014+1645443694921 | ada83200c0684cf5b0fa30074b0b7f2e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 99 | SEN to 5090021014+1929558578001 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 10204 | SEN from 5090021964+0819575832821 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $271,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19681 | SEN to 5090021014+1815501819486 | de328a304c584801bdbd1be1fa66e1c9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 13771 | SEN to 5090021014+1037522050643 | 9d3fa1c527d442e694829e3c56bdda6e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 6450 | SEN from 5090021014+0554130662813 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 15659 | SEN to 5090021014+1206124759196 | 40d12acb4f164f61bbb0568d31d607f2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 14909 | SEN to 5090021014+1332457896874 | 1fb00c6b938d413182740a21a8173183 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 18330 | SEN from 5090021014+1401071118158 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 203 | SEN to 5090021014+1957551303973 | 555e1c8c52304deac76de9f48c2c942 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 1290 | SEN from 5090021014+0215213161508 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,881.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19231 | SEN to 5090021014+1606406491015 | 37945cf6003d4617820818181a8aeea7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 19144 | SEN from 5090021014+1544416677037 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 15677 | SEN to 5090021014+1207020209883 | 31a7443215a448dcbe8718810976ad98 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,517.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 13945 | SEN to 5090021014+1049537000865 | 0e43e0a71ad94acfa25dec9fbf03b4eb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 2666 | SEN from 5090021014+0243250446696 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 10958 | SEN from 5090021014+0848074172919 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 576 | SEN from 5090021014+2150467588800 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 8172 | SEN from 5090021014+0701442079721 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 10648 | SEN from 5090021014+0835572087747 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 9715 | SEN to 5090021014+0802373579746 | ab959717a45e4cc885f51e08096e348c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19769 | SEN to 5090021014+1857235931293 | 35b85b328a0e4247ad46513345d21ca | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 16312 | SEN from 5090021014+1235130553698 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 14691 | SEN to 5090021014+1120008119082 | b94987182342 4a54bc34770577a736c3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 2997 | SEN to 5090021014+0321124162483 | 17fb1f95cca9496cbcf19032902fbcce | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 18842 | SEN from 5090021014+1444140053848 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,340.00 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 10360 | SEN from 5090021014+0824325655186 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19065 | SEN to 5090021014+1812376489670 | 089eb46f53594e7483316142e48a7ef7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 19390 | SEN from 5090016576+1656450155145 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,988.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 2891 | SEN to 5090021014+0311030739378 | 9cf2152edb9542768c928e946684c2d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 2961 | SEN to 5090021014+0318481739297 | 1556bcff1c2243d1a83d1d30dddb6ba7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 815 | SEN to 5090010975+2352508477222 | 123786b4871c49c2808b94c2f9651fb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 11225 | SEN to 5090021964+0903504491936 | 271747090a8b4b4cadb669908474ea00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,696.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/21 | 30 | Credit | 1 | Return of MID | | Credit Memo | Reversal | | | | OPR | | | | | $2,620.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1051 | SEN to 5090021014+0118577782826 | 251d7cf27c0547889599860948ea3d2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 11368 | SEN from 5090021014+0910136380889 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1233 | SEN to 5090021014+0202437724115 | 5b46f795f7394695be32f115fb51aa5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1197 | SEN to 5090021014+0155099908784 | 6f92eaf0b3934922aacb700664c27cdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 16284 | SEN from 5090021014+1233256276661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 19290 | SEN from 5090021014+1614505063008 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 12976 | SEN from 5090021014+1001338741660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 819 | SEN to 5090021014+2355193267758 | 8c9f9c314af44a5b9646bfd090885d82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 725 | SEN to 5090021014+2305465743559 | d900dccfee814cd0b06c0ff74106d62e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 14278 | SEN from 5090021014+1058492644735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 19054 | SEN from 5090021014+1525513806128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 13426 | SEN from 5090021014+1023464637981 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1303 | SEN to 5090021014+0223252869206 | ffd0304219364db39d42f721a4f4cc56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19011 | SEN to 5090021014+1517171391636 | b5da09f6fb96476a8a635b43181110b09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 481 | SEN to 5090021014+2115589345382 | 9c51cfe17bf419588a116788390dd86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 705 | SEN to 5090021014+2256430628359 | 404644122844e0a8cd045b692722b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 428 | SEN from 5090021014+2103588137063 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 17449 | SEN to 5090021964+1312544475420 | 1ceec044817e4e2184693a2cfc797ff4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 299 | SEN to 5090021014+2015447852428 | 75f6c9fb0884fb748cf1d0db80394eb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19725 | SEN to 5090021014+1832277369736 | aa1119c29faa47419c5a0d928ec5dae2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 19756 | SEN from 5090021964+1850465484219 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 3118 | SEN from 5090021014+0343218741872 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19 | SEN to 5090021014+1908216859866 | 922e98055bdb4b069572fb9cb17ff5f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 14192 | SEN from 5090021014+1055559887133 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 18866 | SEN from 5090021014+1449025852344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 18906 | SEN from 5090021014+1455020909824 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 308 | SEN from 5090021964+2017287179441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 10728 | SEN from 5090021014+0839539730795 | df792edb94c947c49fddb2505b77a20c | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19491 | SEN to 5090021014+1730275375713 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $204,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 9890 | SEN from 5090021964+0810143682665 | fb075b988e554fa0bdea8ccb6069aba7 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19009 | SEN to 5090021014+1026247903934 | acfc11cf26124042bb5b511673a17f1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 10157 | SEN to 5090021964+1515417705587 | 16af5b9f3fe485e8a854dce952b8c30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 6741 | SEN to 5090021014+0607579686063 | 0390ce3f69274d93af9e329369db5ee1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19749 | SEN to 5090021014+1846015011076 | 8ce4b250d412425fa2204b7ea7c44800 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,835.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 5681 | SEN to 5090021014+0522139454323 | c0ff71ce9dc2541f7bc8b038b71b73dad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 18726 | SEN from 5090021014+1429098519189 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 13076 | SEN from 5090021014+1008368731430 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,768.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 123 | SEN to 5090021014+1934237641159 | f88cc1267bb54fae8de17900d604ff24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 9168 | SEN from 5090021014+0741547444056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 871 | SEN to 5090021014+0013579021719 | d2dc28d6ab1343f4a0b348418c92f248 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 10989 | SEN to 5090021014+0850304153123 | 9ecdf4350c244b4881566158db8820bd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 19156 | SEN from 5090021014+1550004680377 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1 | SEN to 5090021014+1900434369030 | 11011124d7a7448890c026835edfd8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1273 | SEN to 5090021014+0210159282788 | 38bc8797a0o44650bf89f5bb27cefbf1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19519 | SEN to 5090021014+1740585292862 | 82bf8a69aaf24c2c81cba0167c8114c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19615 | SEN to 5090021964+1757545008197 | 5af70639a97f4460a4684c3691c158c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 3353 | SEN to 5090021964+0411589164369 | 27447c6c5f9f4a9ab92f4308bad0ae5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 687 | SEN to 5090021014+2252096450338 | 0c12636b6912462b93b39f21af34767f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 15247 | SEN to 5090021014+1148300866105 | 30180e7493aa4a1c9b8d0051fe960103 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 759 | SEN to 5090021014+2321087426773 | 7cf6b04761404c1bb7738fe669d78c77 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,113.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/21 | 89 | Debit | 667 | melio/Transperfe | Transperfect/invoice180302 t5543977 BAM | ACH Debit | ACH | | | | OPR | Transperfect/invoice180302 t5543977 BAM | | | | | $155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 9514 | SEN from 5090021014+0754306442440 | fa6e0b43578b46fe0cbaa3a3028ab139 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1255 | SEN to 5090021014+0206007253784 | 544e8cec943c41c194b3670d1a26999f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 3239 | SEN to 5090021014+0405092155219 | 20b449fb1b81421b8a6fa5d1386116fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 157 | SEN to 5090021014+1941595409092 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 19498 | SEN from 5090021014+1733320963245 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 805 | SEN to 5090021014+2341482316060 | 651fa2eaf97442e18b768e44f1035636 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 971 | SEN to 5090021014+0042305361013 | b1755bfe25bc4aaaa4d0010a6ecf469c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 929 | SEN to 5090021014+0027564155046 | f0a20ba3b3b24ab6b3dbd5a2593715d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19577 | SEN to 5090021964+1752384472040 | 941c640dfdaa4ded9008a064a8fdf541 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 18956 | SEN from 5090021964+1500225397831 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 77 | SEN to 5090021014+1926053713365 | fa62357899b2b451c933e536ff5b50bbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19701 | SEN to 5090021014+1826194012498 | 268eeb7440e3490aba11a30203cf4be4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 8693 | SEN to 5090021014+0723382343568 | ca0b842d103e4d699e034731838bee2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 745 | SEN to 5090021014+2315202274331 | d6b20bc3d5c0481895018213a0a72f95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 19188 | SEN from 5090021014+1554070917206 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19607 | SEN to 5090021014+1757404254240 | 379ec223b5f043dc9b143fdc4a226097 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 9675 | SEN to 5090016576+0801392251188 | e309a9701442451abc6c42d284e6d5ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $621,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 6409 | SEN to 5090021014+0551664839025 | 09e94757bc37405b89f131c006ee65f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 315 | SEN to 5090021014+2020039081690 | 7f46c51dea0d4bb9bd7aeb3c1c41c094 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 827 | SEN to 5090021014+2359497645171 | e3c25cecd7234e1dae67d987e8b761c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 19376 | SEN from 5090021014+1654162045244 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1001 | SEN to 5090021014+0100343548943 | 2fe5c33dcadc4ba6a5f4aa7666277d4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19205 | SEN to 5090021014+1558339897597 | 65b25c1b82ee426195367970f357e4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 9483 | SEN to 5090021014+0753059353570 | eab973577f484817ac1f2278fe76ac3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 18108 | SEN from 5090021014+1349514325401 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,274.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 8872 | SEN from 5090021014+0733255524611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1165 | SEN to 5090021014+0145518695000 | 6aaa47ec19c2451e89451181596f0424 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19279 | SEN to 5090021014+1612475202689 | 9cc0ccd5570240f7a44e926736d43882 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 12710 | SEN from 5090021014+0951088290128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 105 | SEN to 5090021014+1930542890934 | bceb05f87265449783900dad162459d50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1213 | SEN to 5090021014+0159381636228 | 9a92af25f4e24858b91607d7a31cc61d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19621 | SEN to 5090021014+1759169549044 | bb1f1d188b5d42eeb0ae10ce7ac23270 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 19100 | SEN from 5090021014+1533497763093 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1069 | SEN to 5090021014+0129364715255 | 6854015692004a90b06326358e1d5721 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,543.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/21 | 89 | Debit | 663 | MELIO PAYMENTS/Transperfe | Transperfectinvoice no. 178749 15543891 | ACH Debit | ACH | | | | OPR | Transperfectinvoice no. 178749 15543891 | | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 1329 | SEN to 5090021014+0228430138420 | 83b30d12201540e480697fc74391ea6e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 7806 | SEN from 5090021014+0649181856124 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 4005 | Credit | 19656 | SEN from 5090021014+1806479826273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/21 | 9084 | Debit | 19727 | SEN to 5090021964+1833264341407 | ee27364a2d3a499d8d32dbddf7ee6f53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22454 | SEN from 5090021014+1752194257237 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 19597 | SEN to 5090016576+1321446853721 | 23859469507b4f488ddf630c2b8f0f9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $203,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22574 | SEN from 5090021014+1807595666097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22576 | SEN from 5090021964+1808222024263 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $255,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 13346 | SEN from 5090021014+0938358693018 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 15189 | SEN to 5090021964+1049189347684 | b79765d1f8847c297fecd96ab138faa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 9696 | SEN from 5090021014+0736339576250 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 19323 | SEN to 5090021014+1308532930176 | 6fca2ec7a4f44483bcb1b5c658f2f93f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 3298 | SEN from 5090021014+0304183954964 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 445 | SEN to 5090021014+2122055444814 | e743c9242cf74a6892f5c7c1ffb828f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 411 | SEN to 5090016576+2112178200448 | 0517830513504854981 8bf5f0ccb5e7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,240.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 3752 | SEN from 5090021964+0406342128820 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $305,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 6969 | SEN to 5090021014+1612253566577 | 1d29c1fc285f4781b47e2ae3ee668502 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $268,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 219 | SEN to 5090021964+0608268417942 | 9da483773c254d2dbbc28ead96e232df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 139 | SEN to 5090021014+1958446565008 | da166675989a45a49c796e1f012392e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22088 | SEN from 5090021014+1934241404008 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 1704 | SEN from 5090021964+1644380213631 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22358 | SEN from 5090021014+0146282370790 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 20909 | SEN to 5090021014+1418203397305 | 25e35b308ce441c9b8de8d7588a77411 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 8444 | SEN from 5090021014+0652495110442 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 21436 | SEN from 5090021014+1456486877610 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 12680 | SEN from 5090021014+0915063320033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 7775 | SEN to 5090021964+0633545549546 | 216ccfd9735041939622 8c10bf5b850d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 13584 | SEN from 5090021014+0946151669268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,206.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22216 | SEN from 5090021964+1711230026117 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $201,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 1840 | SEN from 5090021964+0208386449199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,685.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 13368 | SEN from 5090021014+0940282942028 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,709.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 13066 | SEN from 5090021014+0928335766303 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 505 | SEN to 5090021014+2213065551789 | 2c38a83ee4ea04bb0998cc148b879ce60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 13382 | SEN from 5090021964+0941348622990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22398 | SEN from 5090021964+1742500182643 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $205,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 17 | SEN to 5090021014+1901130971091 | cb2f5ea1b49b467d948da713313fdce7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 8954 | SEN from 5090021014+0708170375607 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22206 | SEN from 5090021964+1708356899754 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $319,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 22647 | SEN to 5090021014+1821545788369 | 1832eec3afea40868de2779bbda59c7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 13778 | SEN from 5090021014+0955092253902 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 13458 | SEN from 5090021014+0943250111698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22302 | SEN from 5090021964+1728347817751 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $291,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 8392 | SEN from 5090021014+0650518579903 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 9245 | SEN to 5090021014+1634260075462 | 2efd49f3870940e8902d620c5cb88012 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 12242 | SEN from 5090021014+0716335792288 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | | SEN from 5090021014+0904378445386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $28,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 8357 | SEN to 5090021964+0650385253446 | 8b1391efd4b6457e9a293c4866624529 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 13975 | SEN from 5090021014+1004087942308 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4052 | Credit | 17046 | L01LJ34575S35F8R | ORIG PRIME TRUST, LLC | Wire Credit | Wire | L01LJ34575S35F8R | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 19016 | SEN from 5090021014+1257352882276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 22530 | SEN to 5090021964+1759228331054 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 21097 | SEN to 5090021014+1428545079102 | 31f90fcbbafb4f6a99d443397f0a54ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 313 | SEN to 5090021014+2035570243290 | d1128f4d07445b19e3dadbecbb28d4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $24,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 3582 | SEN from 5090021964+0340216483582 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $303,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 21859 | SEN to 5090019075+1616134964976 | f32adaf91ac2487b9640a44eff82c291 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 4310 | SEN from 5090021014+0424023995461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 6576 | SEN from 5090021014+0551009228658 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 164 | SEN from 5090021014+1943235990268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 12486 | SEN from 5090021014+0910518814547 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,618.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 634 | SEN from 5090021964+2235456305341 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 21989 | SEN from 5090021964+1630024320666 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 21801 | SEN to 5090021964+1605269893241 | 3077fbbc5b8c474fb71c9e9759fe2a66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 11747 | SEN to 5090021964+0847314831615 | 1f70f334cd4044a6b122ecf044a7dbd6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 6115 | SEN to 5090021014+0530355143421 | bb879f242153440894a2ab0dec1e71b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 8806 | SEN from 5090021964+0701341177518 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $262,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 18668 | SEN to 5090021014+1244117633547 | 22f41bd65a04419886a3fd8190657554 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 285 | SEN to 5090021014+2025091622861 | 364d915b0c5140c2c99cd29bf2a328fc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 14331 | SEN to 5090021014+1016326472863 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,626.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/21 | 89 | Debit | 406 | Plaid Inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-2012 016MILTNK1O4X9M BAM | ACH Debit | ACH | | | | OPR | #DJ99WXG-2012 016MILTNK1O4X9M BAM | | | | $55,816.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 425 | SEN to 5090021014+2114017806716 | aa8ac3af0ca64cb3a96a22e556cd1a35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22014 | SEN from 5090021964+1633269780259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $269,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 22482 | SEN to 5090021014+1754590095946 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 21353 | SEN to 5090021014+1450282259329 | 240c1e2bd69a43e9af95db12ea1a75f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 1748 | SEN from 5090021014+0151145810366 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,794.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 21531 | SEN to 5090021014+1511033840293 | b88857701bd64fce94ac85ac4d352a36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 14769 | SEN to 5090021014+1036424454180 | 11950f66c858444cb9394007912c113e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 1017 | SEN to 5090021014+0002333556765 | 5e15b8ffe37740cd59123b79f5c1f3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 7698 | SEN from 5090021014+0632096377338 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22540 | SEN from 5090021964+1800501965655 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 4526 | SEN from 5090021014+0438520467491 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 187 | SEN to 5090021014+1951152469713 | 8f38645930c84c84b4cc2d694f909695 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 441 | SEN to 5090021014+2121157052871 | e9de5eo4e8ea47e5905a841ddb1f9751 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 22593 | SEN to 5090021964+1813272755661 | 2937d50fedo44f65a17c07df793c8d16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22270 | SEN from 5090021964+1722512214480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $394,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 1521 | SEN to 5090021964+0120589132620 | b1642056ac0e46c1b5700bf492c856d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22554 | SEN from 5090021964+1803389378555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $264,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22412 | SEN from 5090021014+1743356655065 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22390 | SEN from 5090021964+1741379939376 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 13184 | SEN from 5090021014+0933157436696 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,933.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/21 | 9095 | Debit | 15313 | LO1LG08519V2D5LX | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | Boran Service Shanghai Limited | OPR | | Boran Service Shanghai Limited | | | | $2,644.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 17363 | SEN to 5090021014+1146035968180 | 991095bd51e849e8a30cccfd95d06a36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 611 | SEN to 5090021014+2226328718068 | 3d196001b5994b589c2d6bfabebb81dcf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 93 | SEN to 5090021014+1923251585448 | eef43cf7b2f340dcb38aa4aef46b95c28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22334 | SEN from 5090021964+1731499873539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $287,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 4332 | SEN from 5090021014+0426035570273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 363 | SEN to 5090021014+2058493198349 | c182d4116e124f79a7e39c10d17e08e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22456 | SEN from 5090021964+1752261917798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 15446 | SEN from 5090021964+1059040075971 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 20637 | SEN to 5090021014+1402140185837 | 232fcb7584274b27aceb182c1b74f7e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 1223 | SEN to 5090021014+0036097974007 | 90d78512228f4183bae58e8fc0d9e39b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 21882 | SEN from 5090021014+1618174488267 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 17827 | SEN to 5090021014+1208476902423 | 18eea92af016443294c16a20bd89de965 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 19649 | SEN to 5090021014+1324098715937 | 4ce322f7c3564c5ba16c27f426203f11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 21060 | SEN from 5090021014+1426403281055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,721.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/21 | 89 | Debit | 405 | Sofi Money/Expensify R69032110 Bam | Trading Services | ACH Debit | ACH | | Trading Services | OPR | | | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 6207 | SEN to 5090021964+0533426514889 | f1efd3b09d184f1fa5b908aac8a61efb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 59 | SEN to 5090021014+1915280807123 | 425c79929ff64e04bd05776dc00ea274 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 171 | SEN to 5090021014+1946351423523 | 979c6c71d5fe4b49805b3dd96beb5ca3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 1090 | SEN from 5090021014+0015552060992 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 17999 | SEN from 5090021014+1214528517529 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 17150 | SEN from 5090021014+1139014844588 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 663 | SEN to 5090021014+2243044862535 | e4df6eef10ef4a1095f4ec94a55289fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 7180 | SEN from 5090021014+0616021739376 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 11464 | SEN from 5090021014+0834515064964 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 12495 | SEN to 5090010975+0911013033594 | 8acb6a1c6b5f4ad2bc9e9cc8644046cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 18439 | SEN to 5090021014+1234179818105 | ee129bb8dd454fed9beb829922f101ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,593.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 9146 | SEN from 5090021014+0713221407599 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 17527 | SEN to 5090021014+1154598173321 | b64a8b0b0d164401940fa4a3a8de8c22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22248 | SEN from 5090021964+1717388043720 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,664.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 7640 | SEN from 5090021964+0629376082174 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 2010 | SEN from 5090021964+0233577212551 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $358,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 331 | SEN to 5090021014+2048439203962 | f9f74d3c4b5843f093cc525d9363306d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 10230 | SEN from 5090021014+0753472111006 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 11962 | SEN from 5090021014+0851175161958 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 83 | SEN to 5090021014+1919390454039 | ed7a52c3a15f46d2b9fe27c22f304e2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 97 | SEN to 5090016576+1923443743623 | f0516939a9e44970b38e1da7f2097b4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $169,485.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22430 | SEN from 5090021014+1747057652300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 22621 | SEN to 5090021964+1819069192399 | 7c4775e3e3454fae9d4e54fa190a43c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 1037 | SEN to 5090021014+0008101913130 | a8be706d780140db98f1b45d5df80580 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 21306 | SEN from 5090021014+1444332258800 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 12422 | SEN from 5090021014+0909328999347 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 868 | SEN from 5090021014+2325211053284 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 4174 | SEN from 5090021964+0411109070067 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 22563 | SEN to 5090021964+1805510366788 | 1cc1b18bc59e4d1fa94bde308616be8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 151 | SEN to 5090021014+1936180126374 | 9a1c8892a3ea41fd84e3a748157069e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 4180 | SEN from 5090021964+0412021148530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $259,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 3318 | SEN from 5090021964+0305346754627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 21876 | SEN from 5090021964+1618100157747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $477,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 71 | SEN to 5090021014+1917467002494 | 57f13a0b73bc466676245de39f3effcab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 625 | SEN to 5090021014+2232326550749 | 8589e56231e347768967632640c9c9dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 360 | SEN from 5090021014+2055264566643 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 21972 | SEN from 5090021964+1629152117183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $302,633.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 7822 | SEN from 5090021964+0636577461937 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $366,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22644 | SEN from 5090021964+1821389337917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22438 | SEN from 5090021964+1749349488714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 7116 | SEN from 5090021964+0612465218523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 8710 | SEN from 5090021964+0657267064290 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $256,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 227 | SEN to 5090021014+2001468215121 | 500cc2d1abac4ff7a1c3892f123e4728 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 21895 | SEN to 5090021014+1620549471210 | e9e21aea41794f1c853fdb78a115962c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 3505 | SEN to 5090021014+0327427496133 | 2457850b0aaf406093e8393cba4921ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 13990 | SEN from 5090021964+1004580170100 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 21620 | SEN from 5090021014+1532551730887 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 533 | SEN to 5090021014+2150296347856 | 6a8bf32623fd463dadfe73196f46beb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 11128 | SEN to 5090021014+0826028734163 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22118 | SEN from 5090021964+1649467715673 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 20943 | SEN to 5090021014+1419498398000 | 244626978615452da44384baee360285 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $16,242.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/21 | 89 | Debit | 404 | Everyday Checkin/Expensify R68868298 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 2006 | SEN from 5090021014+0233498095545 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,938.00 |

| Customer Name | Account Number | App Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | EDD Acct Type | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22330 | SEN from 5090021014+1731317737231 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 1475 | SEN to 5090021014+0114188235883 | fc54o4f0316e439fa117e61aca378936 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,888.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 911 | SEN to 5090021014+2332244539044 | 734a0b794d984dbdb01ea5b294ab1ff3 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,391.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22794 | SEN from 5090021964+1851390168710 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,427.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 12858 | SEN from 5090021014+0922548022182 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,281.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 21146 | SEN from 5090021014+1434295810442 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,106.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 4209 | SEN to 5090021964+0415365530275 | 6a5236086c714b2eae9a23930da9a0e6 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $370,880.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 1609 | SEN to 5090021964+0130071076129 | ba8eedc31f1b48138bd8e06e916f4a11 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $344,845.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 9776 | SEN from 5090021964+0740225426851 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,234.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 9854 | SEN from 5090021014+0742573329488 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,629.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 3572 | SEN from 5090021964+0338351419573 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,635.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 1201 | SEN to 5090021964+0033267935763 | 0cff0a63476444d692df098d4d6a3d80 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,825.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 1452 | SEN from 5090021964+1733142365656 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,456.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 17771 | SEN to 5090021014+0110455775830 | 4016a669381b4bb4afeb7ad4579899a2 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,489.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 998 | SEN from 5090021014+1206195581227 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,759.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22384 | SEN from 5090021014+0000565559081 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,376.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 20862 | SEN from 5090021964+1740118831118 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,271.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 4322 | SEN from 5090021014+1415522817550 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,405.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 4466 | SEN from 5090021014+0424510435203 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,668.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 10151 | SEN to 5090021014+0436276959981 | 6d97280126484601b65a1185d191681c | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,159.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 1641 | SEN to 5090021014+0751211346240 | 79320f1f0b1a47d49d71d13398862e53 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,021.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 22775 | SEN to 5090021964+0135266059560 | 4a8c79e744e304a74b3d5f2d1633bb2ea | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,604.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22318 | SEN from 5090021014+1846263089619 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $282,978.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 7286 | SEN from 5090021964+1730259984784 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,485.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22030 | SEN from 5090021014+0620170178984 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $320,260.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 5492 | SEN from 5090021964+1636509621465 / 5090016576+0505013622361 | | SEN TSFR CREDIT 4005 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,631.22 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 839 | SEN to 5090021964+2321027478607 | 776f5f4063c94f3ca3c23b8e9c2ce64a | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,005.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 17431 | SEN to 5090021014+1149036753575 | de6f408fdc0241c2915ba28db9b836b3 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,126.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22822 | SEN from 5090021014+1857008608880 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,542.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 12118 | SEN from 5090021014+0901159933723 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,752.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 9577 | SEN to 5090021014+0731381417039 | 3aef88e494954d84feab4471e1b523a | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,459.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 519 | SEN to 5090021014+2143284003373 | 56cf344ca6e84c1bb5de7c30891ecd5c | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,491.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 589 | SEN to 5090021014+2207443348322 | f73c79530ac04353a28c974dfe1fb6f1 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,403.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 21932 | SEN from 5090021014+1623174366746 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,994.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 1984 | SEN from 5090021014+0231239857677 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,480.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 16473 | SEN to 5090021014+1130514972258 | f776cc665456429a85710a9a7f9e2fdc | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,926.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 709 | SEN to 5090015271+2254546968412 | 9ad0a8961374bf83dead34b0cea080 | SEN TSFR DEBIT 9084 | SEN | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | $4,500,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 1692 | SEN from 5090021014+0143585733884 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,669.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 19453 | SEN to 5090021014+1313236983056 | 3309638017404c7598940900de17724d | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,850.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 1655 | SEN to 5090021014+0136364009156 | d3e0bd132f784e3dbf3180a404815970 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,811.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 3591 | SEN to 5090021964+0342035718833 | 90bb5c1f285b4b95af3a98fb0f1024a0 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $411,944.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 17959 | SEN to 5090021014+1213183644495 | 119c0c55fa454ad9a41b655bb4dd3389 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 8486 | SEN from 5090021014+0653597419476 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 3543 | SEN to 5090021014+0332530046688 | c2ee650f973844d0b3760d60fd445187 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 21178 | SEN from 5090021014+1436433417731 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,685.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 18737 | SEN to 5090021014+1246418683781 | 5c29aedbc2584dc1bc7b712372095d22 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 10462 | SEN from 5090021014+0758191067543 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22188 | SEN from 5090021964+1705260364481 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 3745 | SEN to 5090021964+0406145327603 | 7ae8e0503c3849ca88ed75caa5d047f0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $347,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 20545 | SEN to 5090021014+1355006217553 | 514a7910a56c4dcdbe47a3ab7543330a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 8282 | SEN from 5090021964+0648467763709 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $489,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 21075 | SEN to 5090021014+1427366168406 | ab9efb2b632b4dea9d931863603cde58 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 10088 | SEN from 5090021014+0748451292250 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,307.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 10563 | SEN to 5090021014+0802311390793 | ed6c0e25ac07404ea37aa3ebca05c6f8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 884 | SEN from 5090021964+2327472277662 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 5778 | SEN from 5090021014+0513260071393 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 21806 | SEN from 5090021964+1605590167273 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $298,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 7546 | SEN from 5090021964+0628217428614 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $273,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 17697 | SEN to 5090021014+1203062500126 | 0470bebc05ed432bb18feaa0baf07205 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 21220 | SEN from 5090021014+1440087677321 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,261.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 21319 | SEN to 5090021014+1446468756244 | 2a174cb811d644c7b50216ed2d9cf7aa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 4330 | SEN from 5090021964+0425336253137 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $278,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 12774 | SEN from 5090021014+0918586219099 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 20759 | SEN to 5090021014+1409339677638 | 1f63764ccaac441f8480b5db113d83b4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 1851 | SEN to 5090021964+0212186103307 | e245B6a1a5694d2fa5e58cf5a7c0b5e9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $268,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 18981 | SEN to 5090021014+1256265032134 | 5652b5799Tf244f58d5027d99f58af5f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 9652 | SEN from 5090021014+0734442689984 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 18571 | SEN to 5090021014+1238492046485 | 7d2959b25448403494024d4eaa0b375 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,665.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22064 | SEN from 5090021014+1642123470334 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 22517 | SEN to 5090021964+1758268802479 | e5282164a4a84f2abedd698eb7394c2a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 956 | SEN from 5090021014+2342523599404 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22444 | SEN from 5090021964+1751100382110 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 543 | SEN to 5090021014+2152328737625 | 23faed81b31f418db045886d87f1ceaf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 9622 | SEN from 5090021964+0733466635729 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22566 | SEN from 5090021964+1806155213176 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22168 | SEN from 5090021964+1703347557423 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 7038 | SEN from 5090021964+0610107372664 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 13640 | SEN from 5090021014+0949432624258 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 9240 | SEN from 5090021964+0715472276503 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 21940 | SEN from 5090021964+1624148874104 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 1833 | SEN to 5090021014+0207527826753 | 40febcef66dc4495a0e62f9ab0e43b4c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 903 | SEN to 5090021014+2330184729689 | a23f5ec805ed453c891ab3c376adb4de | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22080 | SEN from 5090021964+1643237521099 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,163.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 3486 | SEN from 5090021014+0324482682057 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 20219 | SEN to 5090021014+1341343462169 | e720644f89c24d48b9cfce987d9e81d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 21157 | SEN to 5090021964+1435263212715 | 28f18f0bf2304bce8c8c309e7269f952 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 22551 | SEN to 5090021964+1803151218361 | 6b0476751e5d447cb603dacac0482354 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 9730 | SEN from 5090021964+0737455941118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 7948 | SEN from 5090021014+0640094354976 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 1135 | SEN to 5090021014+0025210967192 | 42e608a722d7495194bfea40e100ab4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 20183 | SEN to 5090021014+1340158716279 | 5f259dd37b1d483f9aed7c2e642446ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 8797 | SEN to 5090021964+0701033241186 | e5c9d0896e7b4140a7874505938b7d64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 21341 | SEN to 5090021014+1449098754914 | 21e81367317c4af1bf02ac7b7859af99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 1898 | SEN from 5090021014+0216288274029 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 20662 | SEN from 5090021014+1404336418496 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22558 | SEN from 5090021014+1804174648436 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22148 | SEN from 5090021964+1701260003026 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $277,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 18152 | SEN from 5090021014+1219267303932 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 3281 | SEN to 5090021964+0301265968659 | 000cda350e24426dad8cc62df0623dbe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22796 | SEN from 5090021014+1852349318966 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 264 | SEN from 5090021014+2014562518710 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 7044 | SEN from 5090021014+0610200661471 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 12340 | SEN from 5090021014+0907379448426 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 21476 | SEN from 5090021014+1503205980966 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 9084 | Debit | 157 | SEN to 5090021014+1940448511729 | 06a8a3a7f2324b53a6bdf1d0297fca6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/21 | 4005 | Credit | 22288 | SEN from 5090021964+1725588440201 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $348,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 20778 | SEN to 5090021964+1601473257960 | 6f9659ca6b1c4e229e0bc88e7747f2b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $277,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 21029 | SEN from 5090021014+1717112483201 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 1418 | SEN from 5090021014+0133238359557 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 20567 | SEN from 5090021014+1502463295047 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 20491 | SEN from 5090021014+1453305294143 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 20773 | SEN from 5090021014+1559401430575 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 1631 | SEN to 5090021014+0239222636410 | 0fd8571668a24e56bf7b2058c9d871ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 20782 | SEN to 5090021014+1602404048067 | 836376b8462d463b8dfcb7f8feaa0134 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 3480 | SEN from 5090021964+0357144243719 | 3888c87010a840899a1457638b413602 | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 18845 | SEN from 5090021014+0807299572948 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 309 | SEN to 5090021014+1258426408256 | 80233444cfd4fefa77c47b07b658261 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 20696 | SEN to 5090016576+1524191663728 | 844a43e1a1ae441d823f3a1347b7c047 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 10267 | SEN to 5090021014+0748345614576 | db355fde2bf1417884c25b056d7d31ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 15056 | SEN from 5090021964+1049077917041 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 1422 | SEN from 5090021014+0134380213371 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 974 | SEN from 5090021964+2340271465539 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 18939 | SEN from 5090021014+1304173289682 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 20868 | SEN to 5090021014+1619341926941 | ad9823c743bf474cbd2b815b31868474 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,937.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 20712 | SEN to 5090021964+1526554774555 | 0d530e96f87d45ba9da2b47f38c43673 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $328,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 20287 | SEN from 5090010714+1425230926256 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $21,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 101 | SEN to 5090010975+1937255941961 | f0353f0282034253a122ad14f0072d6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | | $1,400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 20936 | SEN to 5090021964+1630386987537 | af615867ef554a36aac34a9110022903 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $222,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 21093 | SEN from 5090010714+1732257524201 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $85,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 193 | SEN to 5090021014+1957401627819 | 87a22b5dcb1f40218087c902658734c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $26,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 20147 | SEN from 5090010714+1408530528495 | f05f59515ea2457ca137f74446e9c69b | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $20,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 11697 | SEN to 5090021014+0850004586498 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $15,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 1366 | SEN from 5090021014+0121405417368 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $26,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 10687 | SEN to 5090021014+0804024846738 | 9a69ac42b1c64c1d841daa0ea0875aa3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $62,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 8503 | SEN to 5090021014+0649128011615 | cbb1da65e6f343a38a971ecda3098bd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $18,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 13652 | SEN from 5090021014+1005354011010 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $16,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 977 | SEN to 5090021014+2340348513579 | 8ec843a88ae1474e9537d5769a940272 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $16,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 11190 | SEN from 5090021014+0824064793154 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $34,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 3504 | SEN from 5090021014+0402100836872 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $31,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 17224 | SEN to 5090021014+1158501174866 | 99bbdaf4392f42dda0ccf973b706526d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $32,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 1050 | SEN from 5090021014+0001509436496 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $16,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 995 | SEN to 5090021014+2345149593890 | b6e9271b00a34c7c8cd7fc7d96341fd5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $16,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 21075 | SEN from 5090021014+1727369607014 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $36,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 18344 | SEN to 5090021014+1247115007521 | 2c2137960baa408998f25773a4e07ffb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $17,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 18282 | SEN to 5090021014+1245410837921 | cdd4f1b9f2814f70b35c623c62e18716 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $20,625.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 20045 | SEN from 5090021014+1043111217596 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $24,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 20189 | SEN from 5090021014+1401408947249 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $16,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 1488 | SEN from 5090021014+1412234005440 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $19,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 17162 | SEN to 5090021014+0153108763170 | b622cb06ecdd4b8c8b462c365c1ba4b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $39,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 13446 | SEN from 5090021014+1000457831735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $17,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 18871 | SEN from 5090021014+1300171953285 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $46,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 20795 | SEN from 5090021014+1605229827612 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $18,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 14824 | SEN from 5090021014+1043111217596 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $51,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 20683 | SEN from 5090021014+1522452411464 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $41,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 19163 | SEN from 5090021014+1316394165132 | 7fefa161307d4735b969f6ea42e4d827 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $35,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 1014 | SEN from 5090021014+1507150870440 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $15,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 10349 | SEN to 5090021014+2350592949710 | 10d4f493eecc4b46a922fda34d6449e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $20,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 1550 | SEN from 5090021014+0751360534203 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $17,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 3308 | SEN from 5090021014+0214156411561 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $26,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 19015 | SEN from 5090021014+0321267769318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $15,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 17851 | SEN from 5090021014+1309007370794 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $16,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 16114 | SEN to 5090021014+1233128223493 | d294179f2684424188d131ddcf1587fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $15,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 3250 | SEN from 5090021964+1136229361619 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $212,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 20325 | SEN from 5090021014+0314342612989 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $18,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 6200 | SEN from 5090021964+0527384747345 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $253,155.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 1346 | SEN from 5090021014+0117551114320 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 15713 | SEN to 5090021014+1119035398900 | 410d0f2687c64a3f6e7b433961967359 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 8833 | SEN to 5090021014+0702040806897 | 6067acfbba3648b193d7239f37abd526 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,207.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 20837 | SEN from 5090021964+1614264961242 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 11033 | SEN to 5090021014+0816591861753 | 6b6d5b48882144e6b0639c13bdbb1566 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 402 | SEN from 5090021964+2021030127433 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 10175 | SEN to 5090021014+0741061923984 | b23eccb4aad245d1b47c379f1d7abf70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 451 | SEN to 5090021014+2046285286379 | 0742daf8293a4ee79d3abc460819d8d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,898.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 20411 | SEN from 5090021014+1442080369980 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 9805 | SEN to 5090021014+0728443115624 | e14a8032c92b4f25b2a86869bea2da03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 15453 | SEN to 5090021014+1373ba22f9aa472c99a85df7b2843f79 | 1373ba22f9aa472c99a85df7b2843f79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 21205 | SEN from 5090021014+1105267461004 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 20501 | SEN from 5090021014+1818553239292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,244.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 1007 | SEN to 5090021014+1454369115483 | 6689e03c50824cfea9f149c32fdbb2cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 19814 | SEN to 5090021014+2346448444289 | d189bd1e51db430d893cf823a4dadd2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 11560 | SEN to 5090021014+0842341836926 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 1294 | SEN from 5090021014+0101295824873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 6216 | SEN from 5090021014+0528148982411 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 9661 | SEN to 5090021014+0722455888305 | 8180601c1fde4a63bd9080188dd93ea9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 9979 | SEN to 5090021014+0734448496427 | b9e12d96c9af44e93789cc025b748ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 19481 | SEN from 5090021014+1329502356362 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 17235 | SEN from 5090021014+1200392833317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 20680 | SEN to 5090021014+1521239573179 | e8d33091b47842b7b4a11d71800c9ec0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 44 | SEN from 5090021964+1909269554731 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 6248 | SEN to 5090021014+0531168778382 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 16033 | SEN to 5090021014+1131537402437 | 0ed1ba2b9d754b6cb36ba4a489cc4de7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 435 | SEN to 5090015271+2040379238183 | 4c5db2cb6e304de49ad07d7396588bc6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 562 | SEN from 5090021014+2133096565440 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,791.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/22/21 | 89 | Debit | 413 | Personal Checkin/Expensify R69136644 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $159.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 13720 | SEN from 5090021014+1008121612075 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 3086 | SEN from 5090021014+0251268466842 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 21073 | SEN from 5090021014+1726264102853 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 19625 | SEN from 5090021014+1338016517330 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 9439 | SEN to 5090021014+0717278445839 | 2a1d9a40313a48228f85291c83211d76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 21127 | SEN from 5090021014+1743141271228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 259 | SEN to 5090021014+2005394868234 | e314943cb84ec445a89c43fa904b724c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 959 | SEN to 5090015271+2335108810421 | a49c480438bb446695f006428605be4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 20887 | SEN from 5090021014+1622000615201 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 7582 | SEN from 5090021964+0619346872466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $249,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 21189 | SEN from 5090021014+1808455669514 | f3ad2b0593f74f05b683a27907e5edcf | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 10127 | SEN to 5090021014+0739340057229 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 17591 | SEN from 5090021014+1220202801352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,868.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 10509 | SEN to 5090021014+0759059693602 | 3b8ab176de444ed996c068361a0ead4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 18045 | SEN from 5090021014+1241105375034 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 17565 | SEN from 5090021014+1217392102157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 20546 | SEN to 5090021014+1501201185293 | 93fdd0da38b54268ac4942b9fa461fab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 12176 | SEN from 5090021014+0908218094840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 21111 | SEN from 5090021014+1739503823378 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 21103 | SEN from 5090021014+1736451842347 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 1099 | SEN to 5090021964+0009388669488 | b31c1ed132a8468dbbe8afdcaee539f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $353,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 285 | SEN to 5090021964+2007432119704 | 603efo61bcae4b229a2a35ddb4964870 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 18580 | SEN to 5090021014+1251359735965 | 1031d01dffe24248a86dcacc80947774 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 1548 | SEN from 5090021014+0210521021694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 9777 | SEN to 5090021014+0727162311814 | d55341dfb6cf4f0a8293f4a46e2b9a6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 10067 | SEN to 5090021014+0737135780280 | 2364adfec3a8461e9b87a744526593db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 15857 | SEN to 5090021014+1125250247085 | 12fd9613ba0e402ba2f24c229e536597 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 964 | SEN from 5090021014+2335547941387 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 1187 | SEN to 5090021014+0020535215187 | 5753164c5b6c416c8398e98f415f6387 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 20754 | SEN to 5090021014+1548206877895 | 0379014530154e2f83bc82488f46ecd6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 274 | SEN to 5090021014+2006429443277 | 3d5fa51d1173432dbc8a51f47c0cdedb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 9084 | Debit | 19164 | SEN to 5090021964+1316434953455 | 26207d3994924cb6bce2c304df9d19eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 7916 | SEN from 5090021964+0628204632313 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $255,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 90 | SEN from 5090021964+1930349664948 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $249,681.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 5131 | SEN from 5090021014+1609525112066 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/21 | 4005 | Credit | 192 | SEN from 5090021014+2032025171300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,004.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/21 | 89 | Debit | 462 | Prime Trust, LLC/Bill.com Prime Trust. | LLC - Inv #Oct-910, Oct-988 | ACH Debit | ACH | | | | OPR | LLC - Inv #Oct-910, Oct-988 | | | | $198,180.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 9776 | SEN to 5090015271+0334367393444 | 22df92aa2b7c4a9daec015a17db2363c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 18660 | SEN to 5090021964+0853570942141 | 80a19155a58e424fb174d6ee4f5e476e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 4853 | SEN from 5090021014+1340164907265 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,875.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/21 | 9064 | Debit | 13578 | L01PD5943JB5HD21 | BENE:CYBERSOURCE INTERNATIONAL, INC. | Foreign Wire Debit | Foreign Wire | L01PD5943JB5HD21 | | CYBERSOURCE INTERNATIONAL, INC. | OPR | CYBERSOURCE INTERNATIONAL, INC. | | | | $55,025.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5085 | SEN from 5090016576+1542296599063 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $205,226.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 6139 | SEN from 5090021014+1841330386192 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 15386 | SEN to 5090021014+0655460667028 | b5f3442484604bec9701e23579bf91a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 542 | SEN from 5090021964+2341194300033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $274,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 7367 | SEN from 5090021964+0147335373787 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $18,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 27125 | SEN from 5090021014+1328300270415 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 21008 | SEN to 5090021964+1021212820218 | 17e4170b279c41a7a93f2cb412fbedfb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 29075 | SEN to 5090021014+1753485398723 | 2f71f0292334458e96262cf3e2c34115 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 2157 | SEN to 5090021964+1235023459152 | cb7c49f9618445b0198c2c7604141fa11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 5803 | SEN to 5090021964+1739463455776 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,344.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 674 | SEN from 5090021964+0110506636948 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 17967 | SEN from 5090021964+0823203162647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $201,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 4954 | SEN to 5090021014+1458095811540 | 9875bb2dec144f9494ddba05ca46f56f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 29189 | SEN to 5090021014+1836572243822 | ef1680e4056449a387cae9e5226ff0ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,231.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 10833 | SEN from 5090021014+0424341732912 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5051 | SEN from 5090021014+1532452406973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 18534 | SEN to 5090005975+0849017936842 | 9ba253210573474d875adfa4c6d0b442 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 1896 | SEN from 5090021014+1014139615622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 4211 | SEN from 5090021014+0647597674609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 6866 | SEN to 5090021964+2317177733693 | e515b0cc67d944869021295e954dcbd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 2612 | SEN to 5090021964+1808294139763 | 3d5d622911854ec1be61b3b5ee30769b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 26634 | SEN to 5090021964+1311091918412 | fc3756067ca4ab8a347cb18c9eeb497 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 6612 | SEN to 5090021014+2049062571604 | d45d35fc457d4bd79ec0edc836a8cb69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 28852 | SEN to 5090021014+1623248286159 | 5dda589411be438493021b88bb4409790 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5671 | SEN from 5090021014+1723089870266 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 19060 | SEN to 5090021964+0910335152589 | d9e32fe795d74eac8d1488a529bf0a0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 4761 | SEN from 5090021964+1255365407639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $214,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 27607 | SEN from 5090021014+1351244418674 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 1406 | SEN from 5090021014+0759015737462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 28889 | SEN from 5090021014+1637483751117 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 21204 | SEN to 5090021014+1030598850945 | 63cb66d60a3a4ec7b14f355acde9a227 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 1349 | SEN to 5090021964+0632193904037 | 2e727c7f0b5e4bb8952db528f4716da0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 1757 | SEN to 5090021014+0934571673612 | 5979ce8c1d6346f586296e6e68b8d798 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 21694 | SEN to 5090021014+1046583306926 | 98ad9d4a55c04c5d9c88dca0ab55fd0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 12403 | SEN from 5090021964+0511194421751 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 20580 | SEN to 5090005975+1013094046367 | 34fc77a778b9427ab1b5f950ead9e962 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 5460 | SEN to 5090021014+1650430492183 | 1d97c66ce9544ec48220f0625868dd06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 1171 | SEN to 5090021964+0527154143544 | 793651df79e7435d88cb6c7bbc637b27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 14024 | SEN to 5090005975+0618324552980 | 114dc544883643a9acd2a757ee4a6d2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $486,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 1498 | SEN from 5090021014+0800217655599 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5811 | SEN from 5090021014+1740116770145 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 6339 | SEN from 5090021964+1956487478451 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5969 | SEN from 5090021014+1804055522187 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 1387 | SEN to 5090021964+0659440446968 | 0914686bdc9b429e8368841ac7f632ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 2098 | SEN from 5090021964+1149031826474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 3445 | SEN from 5090021014+0020537804369 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 7460 | SEN to 5090021014+0215367495815 | aec126b6770c48e0964c01da87a5d1c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5241 | SEN from 5090021014+1625552960867 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 5962 | SEN to 5090021964+1803373186843 | e2779fc0af30444295eadabf20c5d02e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 3590 | SEN to 5090021014+0129520825306 | 6980224a8a0549e8ad81e8aada07b743 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 6199 | SEN from 5090021014+1905399724903 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 1198 | SEN from 5090021964+0541433925175 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 4981 | SEN from 5090021964+1509205823515 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $245,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5145 | SEN from 5090021014+1614333810050 | c14ecf88e5804830b8aa2896a3a1d0bd | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 28916 | SEN to 5090021014+1646146215936 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 1406 | SEN from 5090021014+0719397292673 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,960.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 4195 | SEN from 5090016576+0646206233146 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $162,338.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 28873 | SEN from 5090021014+1628379948864 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 6429 | SEN from 5090021014+2015457823778 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 19283 | SEN from 5090021014+0916223722420 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 148 | SEN from 5090021014+2016547883169 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 26492 | SEN to 5090021964+1306450968043 | 078d7bd627ba417a9115b100e7e2027c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $264,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 27914 | SEN to 5090021964+1406573507934 | c4a24192ac4a440aa163ba3bc6c92551 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 3775 | SEN from 5090021014+0307272526460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 4504 | SEN to 5090021014+0929538508102 | 6369f8bd7bd945d3a12b785ac22312d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 7076 | SEN to 5090021964+0048298394916 | 59869d016bec42e2a3b15ae0641c2041 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5107 | SEN from 5090021964+1601480103393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $245,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 2106 | SEN from 5090021014+1150204827635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 21747 | SEN from 5090021014+1049040292092 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5155 | SEN from 5090021014+1616035917192 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 2257 | SEN to 5090021014+1358491084286 | 95be49d1835d4861fdc5d42714fcf2401 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 12729 | SEN from 5090021014+0526432876487 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 4658 | SEN to 5090021014+1130088924221 | 0282b86f9b784544bc2a36a18f0ab8dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 5702 | SEN to 5090021964+1727284396613 | 110181bec31f4ad9bc705fe90bcaead2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 2699 | SEN from 5090021014+1853371316988 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 2291 | SEN to 5090021964+1412026867068 | c539438009f440d0a1af6d0066b2ab08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 27182 | SEN to 5090021964+1331339527450 | 9feac8a37a6044a7b33e113a5b0f09c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 27411 | SEN from 5090021014+1342078239859 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 5628 | SEN to 5090021964+1716363735683 | ec26e4a501ef42d1affe4fc07bed6b4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $338,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 270 | SEN from 5090021014+2115577561858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 2180 | SEN from 5090016576+1251236924958 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $142,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 6275 | SEN from 5090021014+1938549653319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 23031 | SEN from 5090021014+1137533329712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 4801 | SEN from 5090021014+1320415203694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 4685 | SEN from 5090021014+1137442443588 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 3613 | SEN from 5090021964+0137375013431 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 25894 | SEN to 5090021964+1251212004525 | 2a8fd4d10ff1476fa5a3dd14ffca821c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 25120 | SEN to 5090021014+1215550011138 | eb8dfa1b645d43faa91aaf1d033e5944 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 4204 | SEN to 5090021014+0647051240780 | d0a1fb16d3cb4970939f1243f2fd07ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 6247 | SEN from 5090021964+1926596622583 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $21,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5315 | SEN from 5090021964+1636437532148 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5113 | SEN from 5090021014+1603421125032 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 4799 | SEN from 5090021014+1317382162727 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 12856 | SEN to 5090021014+0531507836799 | 264ce2df7864429b9ac1d226cf7eb4b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 23938 | SEN to 5090021964+1158571877479 | b9283670979945e083253650db543f86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 27976 | SEN to 5090021014+1410421884233 | 3126c528d8cc46e98b660177686991fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 28321 | SEN from 5090021014+1439023393506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5071 | SEN from 5090021014+1540488482946 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,597.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 120 | SEN from 5090021964+2006034336665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $245,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 304 | SEN from 5090021964+2138274395244 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 27518 | SEN to 5090021014+1346361692526 | 6c4c081b869948cdb7d7783b789204a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 29139 | SEN to 5090021014+1810442966040 | 9c8cc5deb04e4e16884f2d181c2a6ef0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 2711 | SEN from 5090021014+1904205793250 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5431 | SEN from 5090021014+1647347750957 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 2408 | SEN to 5090021964+1600496078697 | c478b8d667d64e03b52a9960bc33abe3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $274,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 25 | Credit | 1008 | Ref 0251710 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 6514 | SEN to 5090021964+2030177464799 | 8a434415d3b84d37a8e697c24b31bb25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 4849 | SEN from 5090021014+1338403792559 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 27189 | SEN from 5090021964+1331570511539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 3806 | SEN to 5090015271+0327221931479 | 0e8f71d2e5a94347a58972d7bb1b0035 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 1715 | SEN to 5090021964+0913009590270 | 7ebaba00825a4966873f66ef8e492f7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $208,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 6060 | SEN to 5090021964+1822377073069 | 35f3547ddac24481ba52dc094599a6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 3387 | SEN from 5090021014+2314541158038 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5689 | SEN from 5090021964+1726004894708 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $270,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 18129 | SEN from 5090021014+0831174514974 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 2160 | SEN from 5090021014+1235465559605 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 4791 | SEN from 5090021964+1024113037852 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 21700 | SEN to 5090021014+1310404674422 | 1bf337a6e86c443887a4c681e63ddfb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 1484 | SEN from 5090021964+1047093770741 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,517.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 21600 | SEN to 5090021014+1044310558306 | a06c3896c49f48229ac4bbcbf0ed6aaf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 29107 | SEN to 5090021014+1802407559647 | 4ae77a273b264d64a522d287111c35de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 6773 | SEN from 5090021964+2214456732919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5081 | SEN from 5090021964+2128338170272 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 50 | SEN from 5090021964+1542235805302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $266,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 25 | Credit | 460 | Ref 0231419 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 27071 | SEN from 5090021014+2303535830212 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 15851 | SEN from 5090021014+1325081836714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 2591 | SEN from 5090021964+0706302656132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5701 | SEN from 5090021964+1755574561369 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 2443 | SEN from 5090021014+1727213002532 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 7432 | SEN from 5090021964+1610495286699 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 1196 | SEN to 5090021014+0209034065911 | dcae02ce0da245559d3e1d9d6913b7fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 2421 | SEN from 5090021014+0533468851006 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 6813 | SEN from 5090021014+1603536279493 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4052 | Credit | 27095 | SEN from 5090021014+2249369056906 L01PL2524ll40LHN | ORIG:PRIME TRUST, LLC | Wire Credit | Wire | L01PL2524ll40LHN | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 6530 | SEN to 5090021964+2036261546138 | 74519884d1014e11a34ef84a3900195e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 6211 | SEN from 5090021014+1909528021111 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 10791 | SEN from 5090021014+0435053972372 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 2594 | SEN to 5090021014+1759560015629 | 78f4f13037484aeb9db77c1f51454383 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,280.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 1781 | SEN to 5090021014+0942228909116 | 0ba2e2e2cd78481992ff1f8f45d30223 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 6173 | SEN from 5090021964+1901015501719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 3769 | SEN from 5090021964+0304462854129 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 1467 | SEN to 5090021964+0748034835470 | 804e78cc11884942b66f69cc68313657 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 28761 | SEN from 5090021964+1607457350296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $245,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5125 | SEN from 5090021964+1607123800597 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 3759 | SEN from 5090021014+0252230409021 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 7362 | SEN to 5090021964+0146023135906 | 3d07db7b308f42ab89f4cd84d9456d43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5227 | SEN from 5090021014+1623565011132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5161 | SEN from 5090021964+1616316130848 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 1465 | SEN to 5090021014+0747583897165 | 04adb4898dc046fc9e9348b5c2b336ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 28232 | SEN to 5090021964+1432571195470 | 5aed2d96631141e09c8ec8377097a86a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $327,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 2172 | SEN from 5090021014+1247196124602 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 332 | SEN from 5090021964+2147402018321 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 1853 | SEN to 5090021014+1002302376061 | f6860183feb6465f974a57cb717d3b08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 7238 | SEN to 5090021964+0125497238840 | ce82acc89ac643f89beaee7cc55203aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 28790 | SEN to 5090021014+1612127829539 | 29c4f91b923249009d13a4395d90f48b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 3665 | SEN from 5090021964+0203339160903 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 29231 | SEN to 5090021014+1849024919616 | 15525714910347598f2e31cf32fc6668 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 17228 | SEN to 5090021014+0756465211353 | 8af157feba44a6096822374a5175a4e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,580.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/21 | 89 | Debit | 463 | MELIO PAYMENTS/Consilio I Consilio | Inc.Invoice no. INV218395 I5715838 BAM | ACH Debit | ACH | | | | OPR | Inc.Invoice no. INV218395 I5715838 BAM | | | | | $14.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 428 | SEN from 5090021964+2248154284338 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5103 | SEN from 5090021964+1550203801661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 2322 | SEN from 5090021014+1446289254360 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 28656 | SEN to 5090016576+1545506926691 | 61950f39f2fc4971b6b542b159deb046 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $242,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 2572 | SEN to 5090021964+1743380306877 | fc39cb7a0bea41bd88329cd1c1fcdde1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $268,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 7411 | SEN from 5090021014+0200014258007 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 4975 | SEN from 5090021014+1507209011082 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 6838 | SEN to 5090021014+2302571576118 | b7a2da3a3ed64b3386d639ab7308c1a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 10763 | SEN from 5090021014+0427365951976 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 29145 | SEN to 5090021014+1812119131539 | 25c3013bc9d247ea9579672a16e48a85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 603 | SEN to 5090021014+0039539382106 | 14a2c718fba148c99bcc5d06a4613034 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 2553 | SEN from 5090021014+1738198169407 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5269 | SEN from 5090021014+1629283089913 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5077 | SEN from 5090021014+1542181242068 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 28812 | SEN to 5090021014+1509340823330 | e0e44e5a83dc41d3970dbccc8149838f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 190 | SEN to 5090021014+1614189349157 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 17157 | SEN from 5090021964+2031155142203 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 190 | SEN from 5090021964+0755165733189 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,192.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/21 | 89 | Debit | 464 | MELIO PAYMENTS/Goodwin Pr Goodwin | Procter LLPInvoice no. 1907436 I5715850 | ACH Debit | ACH | | | | OPR | Procter LLPInvoice no. 1907436 I5715850 | | | | | $276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 4924 | SEN to 5090021014+1443158792078 | f328c0b1c0734db780b2449463283846 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 6212 | SEN to 5090021964+1911297838226 | 6622e0bdfcbo4aac9cdcfa026cb90868 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,944.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 6656 | SEN to 5090019265+2100111238307 | 22106f4305a544a28526b65735ad25f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $1,745,232.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 6049 | SEN from 5090021014+1818382324002 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 11167 | SEN from 5090021014+0449167907088 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 6495 | SEN from 5090021014+2028254451779 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 2312 | SEN from 5090021014+1440214850459 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 828 | SEN from 5090021014+0228108835432 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 5794 | SEN to 5090021964+1738255691272 | 6bf91f89a0f4acab6e423c61a3cc5f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,282.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 28167 | SEN from 5090021014+1425117986202 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 18376 | SEN to 5090021964+0842491938088 | d59c3a11cfd44a2383b41450d2296e95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5263 | SEN from 5090021014+1628156960492 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 29180 | SEN from 5090021014+1825084348144 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 17720 | SEN to 5090021014+0815208384686 | ad6cb6df7a4a4111a9d28b1ac9cdc91d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 27326 | SEN to 5090021014+1338260821258 | 773a5d3c2318443fb22a00a1809af40b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5379 | SEN from 5090021014+1642350841944 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 11051 | SEN from 5090021964+0445088662416 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 4324 | SEN to 5090021014+0830065754613 | 5f2f1bf2364e4a2bbe332d0e513388c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 25 | Credit | 298 | Ref 0250638 from Dep | | Transfer Credit | Transfer | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 4351 | SEN from 5090021014+0841392479851 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 4807 | SEN from 5090021964+1321475848326 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $204,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 29087 | SEN to 5090021014+1759070977506 | 0edc58d38af340cfbd1042c8a85de6f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 21834 | SEN to 5090021014+1053122052218 | cff01d9291e6494abfe75e47e2a6eb95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 6921 | SEN from 5090021014+2346283277799 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 4919 | SEN from 5090021964+1439248089205 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 5176 | SEN to 5090021014+1618042609031 | f90a8b09954d49e4ae5edbdc5514a789 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 4899 | SEN from 5090021964+1432088151823 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 15563 | SEN from 5090021014+0658080669424 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 1790 | SEN from 5090021964+0945596666080 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $255,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 4827 | SEN from 5090021014+1333097731339 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 6095 | SEN from 5090021014+1827374578143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 250 | SEN from 5090021014+2107254400522 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 1536 | SEN from 5090021014+0818357975311 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,685.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 19969 | SEN from 5090021964+0944333133568 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 29033 | SEN to 5090021014+1722117216270 | 155943f7618a4b0e82e846be778c4507 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 20179 | SEN from 5090021014+0950489172609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 4803 | SEN from 5090021964+1320528361994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 4739 | SEN from 5090021014+1221017414343 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 28950 | SEN to 5090021014+1655416605833 | d6803f9e06634e1d959df3a5001d25a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 9971 | SEN to 5090021014+0416576704843 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 6151 | SEN from 5090021014+1848354504374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5033 | SEN from 5090021964+1526566280736 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 5017 | SEN from 5090021014+1523405860201 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 26554 | SEN to 5090021964+1308491806885 | 130cf70129e143d08bbc28084eb2a388 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,490.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 28572 | SEN to 5090021014+1514400917449 | 733b0a93c18f48ceb2adcdf0fc842729 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 2881 | SEN from 5090021014+2003177354799 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 11117 | SEN from 5090021014+0446371766576 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 9084 | Debit | 26570 | SEN to 5090021014+1309288845645 | 7c6cd09a3a09401fb1d0fbb9e31e2b4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 25 | Credit | 296 | Ref 0250633 from Dep | | Transfer Credit | Transfer | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 4763 | SEN from 5090021964+1257316777083 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 1328 | SEN from 5090016576+0612045770788 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 398 | SEN from 5090021014+2216549971978 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/21 | 4005 | Credit | 6821 | SEN from 5090021014+2252293901481 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4005 | Credit | 6165 | SEN from 5090021964+1855376694754 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 14934 | SEN to 5090021014+1131131509943 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 1195 | SEN to 5090021014+0040476613693 | af3d92acdb674359ae7b639c2ed91dc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,715.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/21 | 7190 | Debit | 1003 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000002 | | | | $176,210.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 25 | Credit | 860 | Ref 0261954 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 19249 | SEN to 5090021014+1534010827232 | 7676a95474c84dd993b1a4cc11513a2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,113.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/21 | 2190 | Debit | 1004 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000002 | | | | $176,210.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 19131 | SEN to 5090016576+1512491770984 | d8fdbe41b2d746dbb066a14500fec7c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $568,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 7999 | SEN to 5090021014+0742263212950 | d17f183cde364bb99615fba4e977e7d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 10563 | SEN to 5090021014+0859590069134 | 3c205819816546679d08da9938aced5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,488.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 1381 | SEN to 5090021014+0121588541949 | ec79cb7cfeb24c598632475acd653d34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,282.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 25 | Credit | 756 | Ref 0261701 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/21 | 2190 | Debit | 1010 | ACH Offset for Originated Debits | TRADING/PAUL HASTI Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000004 | | | | $60,715.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 11219 | SEN to 5090021964+0917184923865 | fe026691e72c4caa8d38e3eb35e6e904 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 501 | SEN to 5090021014+2205436936089 | 5507f313315049c6bf1cbadba14dcfeb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,066.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/21 | 89 | Debit | 1002 | BAM TRADING/AWS 1342343173 BAM TRADING/ANG | | ACH Debit | ACH | | | | OPR | | | | | $176,210.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 19411 | SEN to 5090021014+1620167883258 | 846160a8e2824856adb9123f81976c45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 705 | SEN to 5090021014+2255207257014 | 6974fc15917141418b1f311095457260 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 67 | SEN to 5090021014+1927347173562 | 081e457ec093484db7c4efcc3ae13a0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 8495 | SEN to 5090021014+0803029214437 | ab438fb19c3d4e2fa1d62a5a3c2e31f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 19513 | SEN to 5090016576+1639404235475 | 7d7383ee650d426aa12a815b718ba971 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,861.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4005 | Credit | 19814 | SEN from 5090016576+1805028741265 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $111,341.13 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/21 | 89 | Debit | 522 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #Oct-738 016KONENT1OA62H BAM | ACH Debit | ACH | | | | OPR | LLC - Inv #Oct-738 016KONENT1OA62H BAM | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 14829 | SEN to 5090021014+1123363356773 | 0d6f0e3e1f30492ca364fb2ab66b05ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 833 | SEN to 5090021014+2314070893406 | 70d274e6a220497ea7dcd5fbd2c135f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4005 | Credit | 17904 | SEN from 5090021014+1333491553695 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4005 | Credit | 4312 | SEN from 5090021964+0513334424764 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,389.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/21 | 89 | Debit | 524 | Leanne Scola/Expensify R692611743 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 12643 | SEN to 5090021014+1019511887103 | a644890ca81343ffb36cc2c1070155f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 1433 | SEN to 5090021014+0136357145065 | 88149c455e4049108ea60eb3c0962d36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,862.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/21 | 89 | Debit | 528 | melio/Eventus Sy Eventus Systems | Incinvoice no. 2199 t5772354 BAM | ACH Debit | ACH | | | | OPR | Incinvoice no. 2199 t5772354 BAM | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4005 | Credit | 15166 | SEN from 5090021964+1446266492086 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 19237 | SEN to 5090016576+1532521791595 | fffef596902b4ad58ddebf08210bae4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $187,013.35 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/21 | 7190 | Debit | 1009 | ACH Offset for Originated Credits BAM | TRADING/PAUL HASTI Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000004 | | | | $60,715.70 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4005 | Credit | 15690 | SEN from 5090021964+1208507138187 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 4941 | SEN to 5090021014+0539173548612 | e12a781f7fc34b81ba7f8347fbfdd99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 455 | SEN to 5090021014+2152034524552 | b54ff3ae1c744a51af99d5c49fe6aebd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4005 | Credit | 9506 | SEN from 5090021014+0822122884752 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 19451 | SEN to 5090021014+1626171892204 | 6d15a9e659d74729870fb1d6dfad54d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 665 | SEN to 5090021014+2250147440050 | 1994dced4e794149a11a7dcad1d0224b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 12543 | SEN to 5090021014+2004135500858 | f839194894544e8a7b7fa3be014c47a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 153 | SEN to 5090021014+1015179712752 | 6c06efaf63c4459aa9a03ade772efd91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4005 | Credit | 17716 | SEN from 5090021014+1325010161522 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 6299 | SEN to 5090021014+0641143561028 | 9684162d639745b98a1ba37c5cc62cdf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 11443 | SEN to 5090021014+0906463221205 | 701f8a1c61134e009159f1d777676b16d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 513 | SEN to 5090014605+2208103100947 | 2cb49b43375342d9ac18e22475817a5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,250,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 157 | SEN to 5090014605+2056276680109 | bf4c4fab05eb400096da562e978d5497 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,332,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 10141 | SEN to 5090021014+0844079441023 | 977764c551944d9ba7a1797169a14779 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4005 | Credit | 14532 | SEN from 5090021014+1107038911317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 14015 | SEN to 5090021014+1043589223984 | ffe719f7335d44e33990eca1ebbd8be3f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 10743 | SEN to 5090021014+0906463221205 | 142cd74c29624bc39a2c31dc47443649 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4005 | Credit | 10102 | SEN from 5090021014+0841251447615 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 14753 | SEN to 5090021014+1119069316346 | c05370a8195a43edad811afb147db23c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 6655 | SEN to 5090021014+0652310859933 | cc61141ea1834cc6a6d44bb15eb9877b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 19325 | SEN to 5090016576r1551136021711 | dcb069b3a5884ace8f15bb9158629eb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $182,712.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 13773 | SEN to 5090016576r1035039159801 | d7d53ece56ac4c658e0bad639ed5dc81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $243,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 1319 | SEN to 5090021014+0106365252120 | bd038408b1f8437783844814208e7463 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,706.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/21 | 30 | Credit | 1 | Return of MID L015G1108711155CG7 | | Credit Memo | Reversal | | | | OPR | | | | | $159,227.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 1501 | SEN to 5090021014+0151070389292 | 2c2e16f8607c48ed944feb8026c8139a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 12331 | SEN to 5090021014+1005185579002 | 55c091cb4afa44168f5cc63a95289d99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,355.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/21 | 89 | Debit | 1008 | BAM TRADING/PAUL HASTI 1842343173 BAM | | ACH Debit | ACH | | | | OPR | TRADING | | | | $60,715.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 3353 | SEN to 5090021014+0429039705358 | a7cb53f779024e8a90982ba1b1d44e09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 13839 | SEN to 5090021014+1039291560896 | fa1f4f56acfd4d1586eeff1a9ccb4503 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,158.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/21 | 89 | Debit | 523 | Total Checking/Expensify R69237365 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $349.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4005 | Credit | 202 | SEN from 5090021014+2021194368890 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4005 | Credit | 9584 | SEN from 5090021014+0824002439147 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 19343 | SEN to 5090021014+1552342355645 | e77f8631a597a4183a3e0522f14ee48c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 19379 | SEN to 5090021014+1606488159342 | 93778bd44e7745eb9927973f79c85bd7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 7885 | SEN to 5090021014+0736369306948 | a1a9bbdfda994a7d85480e33b70f1cba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 14463 | SEN to 5090021014+1103331522245 | e37ee9389f904e40b7910e2d9a8e9603 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 19603 | SEN to 5090021014+1704106100349 | 5a76e570db6548dc8bdff341e0f0a4ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 11837 | SEN to 5090021014+0946351682139 | 5b362c388aa24f49bcb6bb5da268df75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 765 | SEN to 5090021014+2307093453695 | 3234186e1d394d92ba21263ed5941f40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,282.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4005 | Credit | 980 | SEN from 5090021964+2349330700228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4005 | Credit | 11950 | SEN from 5090021014+0951303679822 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,301.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 625 | SEN to 5090021014+2240596205004 | 5505698fed924a5d9b62fb0f8d723935 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 3265 | SEN to 5090021964+0420318206835 | c6d76b4766e443e8b76f215d37083c70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,157.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/21 | 89 | Debit | 525 | Premier Plus Ckg/Expensify R68543440 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $583.39 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/21 | 7190 | Debit | 1006 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $103,370.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 643 | SEN to 5090021014+2245145481974 | 409e144a9a6146d08735c63dd96948e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 14329 | SEN to 5090021014+1057343093230 | 729614778f974240896deba1f7a9d378 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 6593 | SEN to 5090021014+0650122995126 | 830fa6a2b7f744668717f1ea418392fc0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4005 | Credit | 17423 | SEN from 5090021014+1308079882081 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,411.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/21 | 89 | Debit | 527 | IdentityMind Glo/Bill.com IdentityMind | Global, Inc. - Inv #4976 | ACH Debit | ACH | | | | OPR | Global, Inc. - Inv #4976 | | | | $28,094.58 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/21 | 89 | Debit | 1005 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $103,370.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 19583 | SEN to 5090021014+1659409751639 | 7b43b8501a3c4d03a6a80d53f3420480 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,030.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/21 | 89 | Debit | 526 | Total Checking/Expensify R68754357 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $32.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4005 | Credit | 15312 | SEN from 5090021014+1150149622761 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 517 | SEN to 5090015271+2208368360926 | 5f4badcc19aa463ca2e225ad93335df7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 1155 | SEN to 5090021014+0030208571514 | 6bb00dc374134eaaaf922f210fd3ee82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 6981 | SEN to 5090021014+0707583008066 | 9bb4eb87d9b142d899bdb037c1afed28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4005 | Credit | 19352 | SEN from 5090021014+1602212016117 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4052 | Credit | 13950 | L01QI41356X4HGC7 | ORIG PRIME TRUST, LLC | Wire Credit | Wire | L01QI41356X4HGC7 | PRIME TRUST, LLC | | SEN | | PRIME TRUST, LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 19267 | SEN to 5090021014+1537020189971 | 7519664d7fe345c29cc34edbcabbab52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 7839 | SEN to 5090021014+0734567191072 | a77b5f137b3a41dc970c6930ba39efa02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 19125 | SEN to 5090021014+1509470728564 | fbf8851dde9842bb87340b460e13af44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 17357 | SEN to 5090021014+1303434234605 | 1cd82378a68d49069e7a20c20c891eb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,293.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/21 | 2190 | Credit | 1007 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $103,370.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 25 | Credit | 598 | Ref 0261357 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $700,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 531 | SEN to 5090021014+2213434804763 | a9e71990b19b4fff97ccba20e51199a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 7667 | SEN to 5090021014+0728565718612 | 83fcc69fb255441b9786f034312f0d22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 9084 | Debit | 12515 | SEN to 5090021014+1013475556898 | a959b465f4ed402094304647200d9e3ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4005 | Credit | 3714 | SEN from 5090021014+0457111503236 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/21 | 4005 | Credit | 17616 | SEN from 5090021014+1318323026111 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1165 | SEN to 5090021014+2331265670485 | 40b0e44258cd4d238fa6926704a682c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 13617 | SEN to 5090021014+0904522111083 | 889eda19802b44898d904a944d257cf4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 10607 | SEN to 5090016576+0715524382439 | 8b7ad8a028164e1cb2c9fc6f681a15d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $318,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 2149 | SEN to 5090021014+0207304192719 | 7c6ae9551bc94bb584c565e933ed602b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 22620 | SEN to 5090021964+1653326027076 | 2e55da2bad5e4e16b863c709b63c4f57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 3759 | SEN to 5090021014+0308034985847 | 49d543e698a0430a960d241752437e6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1469 | SEN to 5090021014+0029213435049 | c8f39068d3f34a3ba113e5484390f082 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1575 | SEN to 5090021014+0044124081874 | 42f482bc18774b1188fc04fcc1c2d62c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1081 | SEN to 5090021014+2318419381089 | a0cdc623b2eb452b9c72687c9fc07298 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 14179 | SEN to 5090021014+0925213020502 | 30decda4eb0344c8b141720ffcebe69a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 25 | Credit | 1050 | Ref 0271920 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 879 | SEN to 5090021014+2238482566474 | 473aea39ff8394027adb4a31ac4712a40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 22427 | SEN from 5090021014+1545417408068 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 23069 | SEN from 5090021014+1841426674437 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,672.00 |

| Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | EDD Acct Type | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 22274 | SEN to 5090021014+1506355611858 | 9e629b8443bc4fb18d877e29b7c1517c | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 22054 | SEN to 5090021014+1441527327172 | 5dfc7dffdcfe4bbea353a92b95e05ab8 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,710.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 18582 | SEN to 5090021014+1219230264767 | bd187365b03e4ca4933e93eeda3d70e4 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,404.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 855 | SEN to 5090021014+2233051173793 | 07c0b595d302431f93afd1551606120 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,998.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 923 | SEN to 5090021014+2248592623408 | ad958432ed48405ebfb9b92a2334dab6 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,364.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 4279 | SEN to 5090021014+0416199842704 | 699186b40b2749d7a1ad1db7d2688355 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,957.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 833 | SEN to 5090021014+2228110895720 | 3e085391ca9f452687373248c668d4fb | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,548.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1371 | SEN to 5090021014+0006423942617 | 3ac9a391d93b484bafe1141dab646619 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,759.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1205 | SEN to 5090021014+2340567644516 | a83620a94cd64b858948b5825815e0 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,348.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 3581 | SEN to 5090021014+0242406246644 | 606f366704a842e59e1361896f596c08 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,168.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 10038 | SEN from 5090021014+0700202123671 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 12971 | SEN to 5090021014+0838351945743 | 5b425c2817bc4258ad75362dca6b4dbd | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,941.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 2047 | SEN to 5090021014+0154304560666 | 1d6683ebb924d50b6d5344d0df3d06d | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,075.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1427 | SEN to 5090021014+0020170257474 | e020d04990be4085896de29ed04ba69c | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,846.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 4155 | SEN to 5090021014+0407382585255 | 89b9088a4f30404a82c06cadebc8823d | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,837.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1327 | SEN to 5090021014+0000166009938 | d4ab932a59ff43379ae5310d9174dbc7 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,709.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1191 | SEN to 5090021014+2337128727412 | 3f8e477f528c499cac9bfa3e80eb7447 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,665.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 10116 | SEN from 50900165767+0703356159363 | | SEN TSFR CREDIT 4005 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,583.01 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 22575 | SEN from 5090021014+1638178187489 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,698.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 2211 | SEN to 5090021014+0216442947991 | 3ef5f95c9f144058ac9df199fed599b3 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,118.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 4097 | SEN to 5090021014+0403156440491 | 2c941c95308344faaf255b9cff5a763d | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,252.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1013 | SEN to 5090021014+2305462478404 | 91f5475313264e9b931f007b223af85a | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,058.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 12641 | SEN to 50900165767+0823231661810 | a4a641f581e84958a09557598d29bc3d | SEN TSFR DEBIT 9084 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $204,850.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 13009 | SEN to 5090021014+0840046770339 | cc4ad3a9d4184ef4ba2b5c344da0d3e2 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,791.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 1146 | SEN from 5090021964+2328152389679 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,080.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 2175 | SEN to 5090021014+0212001031052 | 0a03dfc5475542869cfb7ea8279badd3 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,320.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 969 | SEN to 5090021014+2259457540349 | 60d4b857862b43da86996f48559870e | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,344.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1517 | SEN to 5090021014+0038470282206 | 1d991943a94e4cb1a182caafb36efed0 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,776.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1981 | SEN to 5090021014+0142599886163 | 07e7da74f6ab47b48fcc550380425f5 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,081.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 4306 | SEN from 5090021964+0419279215228 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,737.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 20808 | SEN to 5090021014+1321392191937 | 7eadd198e812442c876cca66b081f920 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,460.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 9448 | SEN from 5090021014+0639006830447 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,346.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 3916 | SEN from 5090021014+0337222501095 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,009.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 737 | SEN to 5090021014+2210059678241 | 2affcd655a0243a8bab50a6a7513f3ec | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $26,447.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1889 | SEN to 5090021014+0130568356082 | f06c7712cefc4b11aed47b43aceb60e5 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,337.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 4015 | SEN to 5090021014+0034175819855 | 842f403b0b544fb7825a50bf039c8d24 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,887.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 9585 | SEN to 5090021014+0351355900128 | 97fe4929e85a473dbf1ad61e617b539a | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $556,771.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 9190 | SEN from 5090021014+0643454157441 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,819.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 3807 | SEN to 5090021014+0633012857280 | a255a8bc0b134d809daf7ed77accf109 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,860.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1443 | SEN to 5090021014+0316599546001 | 50cc8cd0193d471b9d745b0c816315ab | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,476.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 16530 | SEN to 5090021014+1054319744167 | f607ecada2554cf089317fc460a7fb1e | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,622.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 8741 | SEN to 5090016576+0620302024995 | 82fc0f79a45642bb9e1e8dcd4bfd1c654 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $141,145.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 2123 | SEN to 5090021014+0204199475395 | 4a017c4bd28e4b2e8132c8cfb8a48f5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 12483 | SEN to 5090021964+0817087109276 | 2efecedaa25b4aad0911386d527197 4b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $768,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 8328 | SEN from 5090021014+0607297363369 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,292.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1763 | SEN to 5090016576+0112483655177 | 57d7fb4d1fc6428d969c164ae2e4bcc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $135,101.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1419 | SEN to 5090021014+0018522058965 | 7939283312244 9debd3751bf8571cfaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1457 | SEN to 5090021014+0026172672925 | 0cec2515c47c4de3bdb28a29eca0caf7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1069 | SEN to 5090021014+2315403981002 | e95265a140b241baa1b8b6592829e37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 16247 | SEN from 5090021014+1039188352862 | 37b052b82922417fbaf1475c7f078cd1 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 789 | SEN to 5090021014+2219001320485 | 4ac80cf57fca47809496de18666a1175 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1055 | SEN to 5090021014+2312470430725 | 2e1ce7f96e064b588f84d5933b6c18dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 16522 | SEN to 5090021964+1054209523543 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $319,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 9616 | SEN from 5090021964+0646557845201 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1709 | SEN to 5090021014+0103004271845 | 8ee89394a8194f388f4eeccc29aaf647 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 6842 | SEN from 5090021014+0623280688195 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 12429 | SEN to 5090021014+0815255832236 | b7e652e7cb8e45c09bdbc2aefa0ec184 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 12039 | SEN to 5090021014+0801359167102 | 19cdac0789714db48d63f044bde5efd7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1213 | SEN to 5090021014+2342162632679 | b6d727580868443a9a6bafefc9e875b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 693 | SEN to 5090021014+2150330640694 | 42c720c77d7e4221b06343ba6eb5d90b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1231 | SEN to 5090021014+2345170326909 | 5004bc576f3a4276850931adf56c5ce2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 22931 | SEN from 5090021014+1810232551527 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 7084 | SEN from 5090021014+0521511479155 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $21,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 2041 | SEN to 5090021014+0153273786136 | 72329e6776624406ba2098ffc2c596d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 25 | Credit | 42 | Ref 0262242 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 10801 | SEN to 5090021014+0719559852074 | 5e9c6d9abecc4907baedb02c00e64767 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 3971 | SEN to 5090021014+0348327660223 | 4457dba5e0ea4f9eb725c7a4985e576c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,881.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 2075 | SEN to 5090021014+0158178060602 | 1e7aaf4fca2449d1af2eb98871ef2157 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1613 | SEN to 5090021014+0049559047866 | cbca6ce2221a495cad9f05c74442aa46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 12513 | SEN to 5090021014+0818267706842 | eaa1eb2144ce4fe2bef28bf7993e7b3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 25 | Credit | 942 | Ref 0271549 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1395 | SEN to 5090021014+0011170597320 | ed0f0d20c3a6427baa6835f276447f1a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 16405 | SEN from 5090021014+1047495338930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 14218 | SEN from 5090021964+0927569872038 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 16002 | SEN to 5090021014+1033331016653 | a261283b244d4f8bb7bac8b6e47f7495 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 25 | Credit | 838 | Ref 0271423 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 12208 | SEN from 5090021014+0807075694387 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1839 | SEN to 5090021014+0121078037062 | dfb5e46999f24287b26240a350645352 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 16942 | SEN to 5090021964+1108333056023 | 7fa0374c4474444bd857c86f20ac36bd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 13969 | SEN to 5090021014+0917281350456 | 87c02c792d8c4bddb6a8a99cd20076e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 16665 | SEN from 5090021014+1058508569650 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 3653 | SEN to 5090021014+0249060085631 | 790751fa32e44d1c95fc04df161ff4c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 523 | SEN to 5090021014+2112096997737 | 290a7b8540e34f23a89a997e26a91934 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 169 | SEN to 5090021014+1925348372632 | 26a1f2fdd52a4be0b626ce2e826cfd0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,411.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 22699 | SEN from 5090021014+1721340512411 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1603 | SEN to 5090021014+0048470607142 | 71f191365474452b0b805b3656f4bd766 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 2257 | SEN to 5090021014+0221199114272 | 55dd8640e1014ab5873846b32e86594 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 4075 | SEN to 5090021014+0320103193622 | ddb93141513149e895c63a2cefad12fe | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 13086 | SEN from 5090021014+0400514024235 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 2055 | SEN to 5090021014+0155544089011 | cb94b8c324cf46a0a48b4c7628943f93 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 13413 | SEN to 5090021014+0856412793077 | 5080baca6074799b7d4be7aa65a1614 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 12561 | SEN to 5090021014+0819268847684 | 9fd2bfa84d354503ba6fd1156407585f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 3819 | SEN to 5090021014+0320103193622 | 7fabb49f962248d4955133c2d2b224a3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 4235 | SEN to 5090021014+0413078465690 | 3d8c672925134501bf28a1e029e74afb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 5089 | SEN to 5090021014+0413078465690 | 0af16ddb573145558b51d01c631b76e8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 7338 | SEN from 5090021014+0451216973261 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 12813 | SEN to 5090021014+0533529766921 | 0c0f5e0727d64e579e220ad73018e33f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 21097 | SEN from 5090021014+1337239398583 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 4967 | SEN to 5090021014+0442410887102 | d02ea3dbec0942b5a96ca30bd2d3211b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,081.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/21 | 2100 | Credit | 793 | ACH Return Credit | APPLE APPLE | ACH Return Credit | Return | | | | OPR | APPLE APPLE | | | | | $103,370.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 18632 | SEN to 5090021964+1222323690771 | c0fe17d2f4f34ca5a82c3fb455064d3e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 22614 | SEN to 5090021964+1652206775195 | 4dd42d8e295b4b07b58e585532d0b4a8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $47,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1029 | SEN to 5090021014+2307526182262 | cc7e1dc4257345dca7ee5c7cc11fcad2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1873 | SEN to 5090016576+0128237967547 | 80528b95f3cb418fb773e8cbf5fa4830 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $148,266.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 22602 | SEN to 5090021964+1649255199346 | 49954bb191694a3afadbbef50c985f026 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 4181 | SEN to 5090021014+0410044755138 | 453774e597934709a0067144378bb78a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 3863 | SEN to 5090021014+0329435000196 | b7c66b334c5b4899be7473a6efd1bd3e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 218 | SEN from 5090016576+1946504932763 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $113,862.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 781 | SEN to 5090021014+2216413038117 | 1ab4200412e04c3880c4f74a9e4527cd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 9484 | SEN from 5090021964+0640199105887 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 390 | SEN from 5090021964+2037513041344 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 609 | SEN to 5090021014+2132120742000 | e680e5a3e9724f5abc0e9c77571818 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 3899 | SEN to 5090021014+0355342016909 | 381bcc96dedc4035ba2f345b54628f85 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 4051 | SEN to 5090021014+0357466464283 | 48c4e0dd677149bcaae983c1d77e2b0d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 17159 | SEN from 5090021014+1117341191726 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 3689 | SEN to 5090021014+0257090018217 | 6515947e798d4a16ae20a4ab1c9ff7c9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $12,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 16993 | SEN from 5090021014+1109471613283 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1685 | SEN to 5090021014+0100007377993 | 79bd965a47ac494596a27fd972b181de | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 2319 | SEN to 5090021014+0227226365854 | b349d2ea8d864792ae84a6f3decaa096 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 804 | SEN from 5090021014+2220402607829 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 873 | SEN to 5090021014+2237349658506 | 30b0c9e833364881182b5d3e49af79a7a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 15883 | SEN from 5090021014+1026103485494 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 12829 | SEN to 5090021014+0832348174385 | e40090887e364bbc93737d2c69d26890 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $23,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 25 | Credit | 1083 | Ref 0272023 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING | 5090010975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 9308 | SEN from 5090021014+0636143273918 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 3912 | SEN from 5090021964+0337164453587 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,921.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 25 | Credit | 182 | Ref 0270559 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 15623 | SEN from 5090021014+1016238036439 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $25,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 7413 | SEN to 5090021014+0535573464189 | 52ef8144481b48efa81d0d6dc6362cad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 12643 | SEN to 5090021014+0823371600537 | 8192bf96a1264e40858bc92502bad4f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 25 | Credit | 488 | Ref 0271034 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 13523 | SEN to 5090021014+0900594185087 | 7c47bfa12a654c29931fae15cca4c626 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $15,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 16757 | SEN from 5090021014+1103003543294 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 22618 | SEN to 5090021014+1653251958975 | b0d4078bfca04c27982177f1b9a0a8ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1809 | SEN to 5090021014+0115572990395 | a05e89324bce4502a78024389ic1d1ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 2113 | SEN to 5090021014+0202477000658 | 05b2df6b2d0747a967b4ad71923c15f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 4261 | SEN to 5090021014+0414366367095 | 5d51d0ff145d46448f548b59e34ca0ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,071.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/21 | 89 | Debit | 374 | Chase Better Ban/Expensify R69272510 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 25 | Credit | 786 | Ref 0271345 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1447 | SEN to 5090021014+0024475270732 | fefc0b1f49654fa69a499dfb6f154eee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $18,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1749 | SEN to 5090021014+0110429536557 | 321aa383946144458f744bf1fe8f089f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 3981 | SEN to 5090016576+0349489632959 | adf15ecccb1476e817c87fd86a0544c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,661.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 4005 | Credit | 11458 | SEN from 5090021014+0743006126376 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $19,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 18470 | SEN to 5090005975+1215112047439 | 14b2e0d9945846978e5bb0ea23942639 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1175 | SEN to 5090021014+2334125781464 | a8afac0c4ad649cc9e5605bc0da62531 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $16,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 1945 | SEN to 5090021014+0139054730104 | 6e64b4888abf4f6a9d82c528b6a0f537 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $17,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 687 | SEN to 5090021014+2148599047279 | c3a594ab9d424999aef0e9203cbaf903 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 633 | SEN to 5090021014+2135223343595 | 313c81566af1443bbb3b4c801203d39c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 3707 | SEN to 5090021014+0300485057277 | 33c04c1adae149b0a476366e7e41e635 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $14,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 2367 | SEN to 5090021014+0231532457912 | d220f2e87bb44d4aa607dfc8f05ed3d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $20,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 761 | SEN to 5090021014+2213246353762 | d5be38e17d83414ea0833f2357e01385 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $24,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 79 | SEN to 5090016576+1910566946343 | f3936595e730481eaa55446ea4d568b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $141,870.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/21 | 9084 | Debit | 899 | SEN to 5090016576+2154067289393 | 5c63da1a59384b369c03fc277b1ce285 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $135,785.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 4146 | SEN from 5090021014+0504014210768 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18937 | SEN from 5090021964+1811397562366 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 8490 | SEN from 5090021014+0837491909160 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,391.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/21 | 89 | Debit | 481 | Total Checking/Expensify R69339345 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 6156 | SEN from 5090021014+0638566831174 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 71 | SEN to 5090021014+1912293252606 | 498785290126418dac5401ff1573bd59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18336 | SEN from 5090021964+1615336759094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $288,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 11378 | SEN to 5090021964+1013033458248 | 0ffc5bf2a20d4f3ead63fcacadba7e9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 18784 | SEN to 5090021964+1750134488563 | ef5c51e67b3f4058bacb337d9aeaaf82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18677 | SEN from 5090021014+1728468477404 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 14486 | SEN to 5090021014+1218368895792 | 5927725825db4c12a982de45c3fc46f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,587.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/21 | 89 | Debit | 482 | Total Checking/Expensify R69335290 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 12496 | SEN to 5090021964+1100556471787 | 9d5595113d0d4342b81388dcd20faaaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 11550 | SEN to 5090021014+1020041844543 | f28136f972f147738793262665486a6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 4833 | SEN to 5090021964+0551200618775 | 689b533457be419e8dd2988272a5cc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4052 | Credit | 11543 | LO1Si1908EC554PK | ORIG PRIME TRUST, LLC | Wire Credit | Wire | LO1Si1908EC554PK | PRIME TRUST, LLC | | SEN | PRIME TRUST, LLC | | | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/21 | 89 | Debit | 487 | FIRESTONE CFO/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $40.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18615 | SEN from 5090021964+1715083632322 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $203,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18611 | SEN from 5090021014+1714171437935 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 3526 | SEN from 5090021964+0442288447764 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18186 | SEN from 5090021014+1541239035391 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 13162 | SEN to 5090021014+1132336543561 | 8fd5304e9540408aa47af9676c9c3cca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 1406 | SEN from 5090021014+0200519306980 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,984.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/21 | 89 | Debit | 473 | Deel, Inc./Deel Inc. ST-RO04PAK956A2 | BAM TRADING SERVICES I | ACH Debit | ACH | | BAM TRADING SERVICES I | | OPR | | | | | $1,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 25 | Credit | 394 | Ref 0281115 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 8424 | SEN from 5090021964+0833460444626 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 19009 | SEN from 5090021014+1820186465878 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18390 | SEN from 5090021964+1631171029228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 17880 | SEN from 5090021014+1501440498908 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 8989 | SEN to 5090021964+0859073869416 | 0d826b2ac6b44c6f9ebf64d1c5c44b06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $253,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 18301 | SEN to 5090021964+1603372717503 | ef52ee276e5c416cbb627bf71d621f3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 18055 | SEN to 5090021014+1525422407855 | 8d121fe5c6e1456caf86e58b01aa5e39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 7601 | SEN to 5090021964+0751070048070 | 8c5df3cf4d8e4cde90fe114db71d6cfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 4200 | SEN from 5090021964+0507155311199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 726 | SEN from 5090021014+2210422578681 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 160 | SEN from 5090021964+1925332915515 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18819 | SEN to 5090021014+1753209806440 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 504 | SEN from 5090021014+2125019454476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 16848 | SEN from 5090021014+1351569538873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,782.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 150 | SEN from 5090021014+1924327322483 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/21 | 89 | Debit | 484 | Keybank Hassle F/Expensify R69325937 | Bam Trading Services | ACH Debit | ACH | | Bam Trading Services | | OPR | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 4160 | SEN from 5090021964+0504395962192 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 17936 | SEN from 5090021014+1509057487414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18308 | SEN from 5090021964+1605411869195 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $255,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 7014 | SEN from 5090021014+0720594134963 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 12856 | SEN to 5090021964+1116060575181 | 937b7832fc914c46af49e8ff9ad40cdb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 8270 | Debit | 8270 | SEN from 5090021964+0827511133688 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 12188 | SEN to 5090021964+1048513051072 | d51b83fbf8b947edaca159def5f8c45f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 11099 | SEN from 5090021014+1002006730885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,827.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/21 | 89 | Debit | 477 | Usaa Cashback Re/Expensify R69324222 | Bam Trading Services | ACH Debit | ACH | | Bam Trading Services | | OPR | | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18508 | SEN from 5090021964+1656170434218 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $252,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 17440 | SEN from 5090021014+1421279090493 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,521.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/21 | 89 | Debit | 485 | Adv Plus Banking/Expensify R69300760 | Bam Trading Services | ACH Debit | ACH | | Bam Trading Services | | OPR | | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18502 | SEN from 5090021964+1654057620954 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 18852 | SEN to 5090021014+1800438709444 | 567f87c412414f1ed9985c8cb7dc802bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 4656 | SEN from 5090021014+0542113538440 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 6806 | SEN from 5090021964+0857113231588 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18735 | SEN from 5090021014+1741078425732 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18131 | SEN from 5090021014+1533538975839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,864.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 140 | SEN from 5090021964+1923270392043 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 25 | Credit | 592 | Ref 0281349 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Credit | 13856 | SEN to 5090021014+1200240736617 | 8abf7f6cb3074c89a869a9e194c1c42c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 6634 | SEN from 5090021964+0700361197421 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 14774 | SEN to 5090021014+1231161636442 | d25030276b394d81a5bfd0d44ed34461 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Credit | 9451 | SEN to 5090021964+0920508342599 | 8b2b2ab5051f4b0b9a11c97231efa40d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 458 | SEN from 5090021014+2103589778062 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18430 | SEN from 5090021014+1638297204697 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 901 | SEN to 5090015271+2300106423918 | b21044cf7bde4a0c84ecaae3119e9f02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 1222 | SEN from 5090021014+1700285271424 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 670 | SEN from 5090021014+0040349797106 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 25 | Credit | 670 | Ref 0281439 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 14949 | SEN from 5090021014+1239537800066 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 1308 | SEN from 5090021014+0117038143617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18547 | SEN from 5090021964+1706212780692 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,577.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/21 | 89 | Debit | 475 | Total Checking/Expensify R69288739 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $8,958.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18444 | SEN from 5090021964+1642082911985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 16259 | SEN from 5090021014+1320493912354 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18348 | SEN from 5090021964+1619292285247 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 8645 | SEN to 5090021964+0846394371119 | 35bbb70c458c416ebdc8b1125fd1e22e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18392 | SEN from 5090021014+1514319551747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 25 | Credit | 602 | Ref 0281357 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 1248 | SEN from 5090021014+0058449871123 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 17688 | SEN from 5090021014+1437213421833 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 1474 | SEN from 5090021014+0214068699617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18504 | SEN from 5090021014+1655037272674 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 13052 | SEN to 5090021964+1127516604031 | 0a4c12e6c21644c8acde54cefd3bbc2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 100 | SEN from 5090021014+1917092427615 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18368 | SEN from 5090021964+1625534530077 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 17831 | SEN to 5090018576+1455020658964 | c903bc231884417a991ea04aad65df6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $185,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 12462 | SEN to 5090021964+1059331548438 | 142f129f35254103b5a76a944767221a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $32,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 10870 | SEN to 5090021964+0944552806853 | df0f76d21df448a8b0339213d5c4a694 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 25 | Credit | 896 | Ref 0281921 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,750,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/21 | 89 | Debit | 483 | Total Checking/Expensify R69335026 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 1178 | SEN from 5090021014+0033133415790 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18861 | SEN from 5090021964+1801412655861 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,768.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/21 | 89 | Debit | 476 | Jonathan Hoos/Expensify R69239033 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 25 | Credit | 20 | Ref 0272228 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 930 | SEN from 5090021014+2308063773865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,442.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/21 | 89 | Debit | 486 | Total Checking/Expensify R69109415 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $58.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 8030 | SEN from 5090021014+0812555316438 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,137.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/21 | 89 | Debit | 480 | Chime Checking/Expensify R69325067 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $38.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/21 | 89 | Debit | 474 | Preferred Check/Expensify R69309951 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $200.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/21 | 82 | Debit | 101 | Ref 0280229 to Dep 5090014563 Fund Trans | fer 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 18730 | SEN to 5090021014+1739317231501 | 1d52b8236d974458b936edc73c9d0ee2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 8386 | SEN from 5090021964+0832230118218 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 3080 | SEN from 5090021964+0417393058811 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 616 | SEN from 5090021014+2147583791363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 13833 | SEN from 5090016576+1156539280727 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $142,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18759 | SEN from 5090021964+1746176336048 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 11697 | SEN from 5090021014+1026358893441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 7507 | SEN to 5090021964+0747118881455 | dd2a8185cff436c9516d352398adfd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18486 | SEN from 5090021014+1652471615202 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 12946 | SEN to 5090021964+1122392817822 | f37a4225b4734e228d70a23721ed33bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 866 | SEN from 5090021014+2245593617476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18352 | SEN from 5090021964+1621322904608 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18428 | SEN from 5090021964+1637323264120 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 1096 | SEN from 5090021014+0014396537587 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 17034 | SEN from 5090021014+1400067061371 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 25 | Credit | 78 | Ref 0280148 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18298 | SEN from 5090021964+1602212443780 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 6418 | SEN from 5090021014+0653093856297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 18542 | SEN to 5090021964+0716522403126 | 595dfcc3870d4fdf8f7b336632e68801 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 7722 | SEN from 5090021964+1705582014848 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 25 | Credit | 804 | Ref 0281640 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 8762 | SEN from 5090021964+0851112004609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,166.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/21 | 89 | Debit | 478 | Total Checking/Expensify R69339368.Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 1048 | SEN from 5090021014+2357537580753 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 2582 | SEN from 5090021014+0259030020252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 13266 | SEN to 5090021964+1136555015046 | 33cd78f26f32478fb41205827aa0ceff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 15212 | SEN to 5090021964+1248455489884 | a0f3b13246d248c590c4c6bb9c19d7bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $340,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 18806 | SEN to 5090021014+1751438553897 | 2e03df0166ce443eaf10fbd5fd41b034 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 11698 | SEN to 5090021964+1026434396042 | 66077adcfae64fa48a417141aa05447c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 10626 | SEN to 5090021964+0936433966283 | 5f191ccaef754fafa6e30798a5f16798 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $269,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 1140 | SEN from 5090016576+0024492868733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $248,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 12282 | SEN to 5090021014+1052466449330 | 1746b8e4bec34eb1bfd34c07ac734b38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 18343 | SEN to 5090021964+1618382048797 | 021ff4ec494f429e8e4a8b12106db586 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 8398 | SEN from 5090021014+0833100030964 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,784.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/21 | 89 | Debit | 479 | Everyday Checkin/Expensify R69042102 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 18380 | SEN from 5090021964+1627562717001 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 18952 | SEN to 5090021964+1813479151681 | 27f0f7205e72468b9a9852a7ae907e24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 19061 | SEN from 5090021014+1830527065725 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 16720 | SEN from 5090021014+1346357197413 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 1154 | SEN from 5090021014+0027111145354 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 11038 | SEN to 5090021964+0957192136232 | bda2d64703aa4ed58a8791f3f68cf84f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,451.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 3573 | SEN to 50900219641+0447284551354 | 8285ceaa4d82496394fff6839634a0e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 50900021964 | SEN | $240,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 7218 | SEN from 50900219641+0730221596605 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 50900021964 | SEN | $219,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 6718 | SEN from 50900210141+0704025029159 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $88,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 9084 | Debit | 12562 | SEN to 50900210141+1104042086492 | a356827b33f047548fad241935f78cfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $32,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 25 | Credit | 944 | Ref 0282052 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 50900110975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 25 | Credit | 34 | Ref 0272318 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 50900110975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 25 | Credit | 76 | Ref 0280148 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 50900110975 | SEN | $900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 12 | SEN from 50900210141+1901423303516 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $50,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 4005 | Credit | 994 | SEN from 50900210141+2328223171702 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $46,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/21 | 25 | Credit | 872 | Ref 0281839 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 50900050975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/29/21 | 89 | Debit | 560 | Regular Share/Expensify R68864604 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $146.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 21744 | SEN from 50900210141+1450382282437 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $45,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 22002 | SEN from 50900210141+1535265616530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $90,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 4510 | SEN from 50900210141+0423334727583 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $38,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 20334 | SEN from 50900210141+1331087977701 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $78,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 4018 | SEN from 50900210141+0408385565773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $48,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 25 | Credit | 210 | Ref 0290529 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 50900110975 | SEN | $1,600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 11232 | SEN from 50900219641+0829350750373 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 50900021964 | SEN | $248,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 941 | SEN to 50900219641+2237384628705 | 5fdad8a414a641639fe35b20c5b621a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 50900021964 | SEN | $201,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 314 | SEN from 50900219641+1546125421103 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 50900021964 | SEN | $510,782.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1782 | SEN from 50900219641+2024454361666 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 50900021964 | SEN | $211,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 4878 | SEN from 50900210141+0154223132966 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $69,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 25 | Credit | 326 | Ref 0290802 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 50900050975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 19094 | SEN from 50900219641+1245030675700 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 50900021964 | SEN | $258,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 901 | SEN to 50900210141+2222251088129 | ff53c808b2d3451cbee2e98953cfefef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $35,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 14342 | SEN from 50900210141+1020418243553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $38,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 19110 | SEN from 50900219641+1245573161086 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 50900021964 | SEN | $56,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 808 | SEN from 50900210141+2153101843976 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $44,255.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/29/21 | 89 | Debit | 559 | Adv Plus Banking/Expensify R68409811 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $255.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 16668 | SEN from 50900210141+1151483993190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $98,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 4900 | SEN from 50900219641+0445294496160 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 50900021964 | SEN | $570,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 508 | SEN from 50900210141+2049249106234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $45,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 16208 | SEN from 50900210141+1139210577381 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $63,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 382 | SEN from 50900219641+2035334572476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 50900021964 | SEN | $210,565.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 3710 | SEN from 50900210141+0331489433197 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $71,521.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/29/21 | 4052 | Credit | 20430 | L01TL3528D4S055E | ORIG PRIME TRUST LLC | Wire Credit | Wire | L01TL3528D4S055E | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1310 | SEN from 50900219641+0049335750710 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 50900021964 | SEN | $217,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 15764 | SEN from 50900219641+1120353639458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 50900021964 | SEN | $463,183.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 20176 | SEN from 50900210141+1325110136120 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $78,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 21898 | SEN from 50900210141+1512506768164 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $45,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 8170 | SEN from 50900219641+0634324691166 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 50900021964 | SEN | $331,307.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1552 | SEN from 50900210141+0129101424102 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210114 | SEN | $99,991.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 336 | SEN from 5090021964+2031342764834 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 768 | SEN from 5090021964+2142064036785 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 1017 | SEN to 5090021964+2311103584213 | d13d95c9908b40f5be0393a18bb682db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $347,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 20098 | SEN from 5090021014+1320280324507 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 22402 | SEN from 5090021014+1722486738292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 4678 | SEN from 5090021014+0438271483196 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $35,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1352 | SEN from 5090021964+0054334293502 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $318,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 688 | SEN from 5090021964+2124344018545 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $302,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 22668 | SEN from 5090021964+1848546240306 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 21729 | SEN to 5090021014+1448391004845 | 1df33e86484046f010eb93681020e2c64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,641.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/29/21 | 89 | Debit | 445 | BAM TRADING/LDAC 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $37,686.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 22642 | SEN from 5090021964+1843498402756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 702 | SEN from 5090021014+2126150985515 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 416 | SEN from 5090021964+2040536893374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,520.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/29/21 | 89 | Debit | 558 | One Deposit Chec/Expensify R69359095 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1300 | SEN from 5090021964+0048463346573 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 20790 | SEN from 5090021014+1351522994182 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 16836 | SEN from 5090021014+1159016635049 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 4590 | SEN from 5090021014+0433398978348 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 181 | SEN to 5090021014+1951428742152 | ef598a1b3377482f9ee810d8b8d46539 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1510 | SEN from 5090021964+0122294557234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $480,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1732 | SEN from 5090021964+0149461860310 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $339,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 12094 | SEN from 5090021964+0915001643577 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $554,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 1869 | SEN to 5090021014+0209519657372 | b0d339675bf6456e9927a17fadfa7a40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 6760 | SEN from 5090021014+0549209197704 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 12934 | | | SEN to 5090021014+0948032444886 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $99,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 22457 | SEN to 5090021964+1755429253349 | 0ba4f4da8b3484eacacd476f34e46e705 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $249,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 3444 | SEN from 5090021014+0306570778190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 20421 | SEN to 5090021964+1335285092985 | 5bc85481c7cd488bb690f755ce45a4c54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 1945 | SEN to 5090021014+0228114644730 | 7e5a2a2fd153434a993a8606b17f9c51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 318 | SEN from 5090021964+2025294167106 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $494,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 496 | SEN from 5090021014+2048009854687 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 14676 | SEN from 5090021964+1037401962023 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $550,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1006 | SEN from 5090021014+2303080266315 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 4580 | SEN from 5090013656+0432143045924 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1320 | SEN from 5090021964+0051054446246 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $345,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 6397 | SEN from 5090021964+0533252564739 | 3016bda26ac94f2eb1593c6f951e9309 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $253,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 13294 | | | SEN from 5090021014+0957466500941 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,471.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/29/21 | 9095 | Debit | 17027 | L01TI2348P14NCE8 | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | Boran Service Shanghai Limited | | OPR | Boran Service Shanghai Limited | | | | $1,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1364 | SEN from 5090021014+0055586238030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 21218 | SEN from 5090021014+1414191783751 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 14936 | SEN from 5090021964+1046281161528 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $549,129.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 22440 | SEN from 5090021014+1745139345223 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 21830 | SEN from 5090021014+1505282105274 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 4554 | SEN from 5090021014+0429099338893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 22689 | SEN to 5090021964+1856309051945 | 5a3e30a234eb4b2ab73ba6bb96ddbba3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 20022 | SEN from 5090021014+1314304645339 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 15602 | SEN from 5090021014+1113168079437 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,537.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/29/21 | 89 | Debit | 561 | Regular Share/Expensify R69042574 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $30.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1548 | SEN from 5090021964+0128214083073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 21885 | SEN to 5090021014+1511011056404 | 2f10aceed915469bb089356f01bcbea8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 9508 | SEN from 5090021964+0714240706996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $245,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 20192 | SEN from 5090021014+0151578793818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $447,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1756 | SEN from 5090021964+1326371211904 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 948 | SEN from 5090021014+2239133748704 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 346 | SEN from 5090021964+2033296619532 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 16106 | SEN from 5090021014+1134382650557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 232 | SEN from 5090021014+1841546803860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 20436 | SEN from 5090021964+1957384725617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $249,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 1927 | SEN to 5090021014+1335575028864 | 8a2464275dae54994bf60d61df51ca7ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 22378 | SEN from 5090021014+0223238999800 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $501,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 18088 | SEN from 5090021964+1717029949993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 9844 | SEN from 5090021014+1215269382505 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 12463 | SEN to 5090021014+0725236003372 | 64f89612c66249caa70f6932ca7ff7a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 10186 | SEN from 5090021964+0928440863500 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 21092 | SEN from 5090021014+0737116061321 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 14052 | SEN from 5090021014+1408319326409 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 12218 | SEN from 5090021964+0919478236941 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 8221 | SEN to 5090016576+0637362031115 | d7d803335aab42d3ba1101565e1635a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $65,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1360 | SEN from 5090021964+0055295343277 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $570,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 585 | SEN to 5090021964+2059149190666 | a6a937d49a824ef59348eda4219270d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 21816 | SEN from 5090021014+1502438175199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 5876 | SEN from 5090021014+0512525770617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 5138 | SEN from 5090021014+0501150249909 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,857.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 9408 | SEN from 5090021964+0710488171923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $430,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 2024 | SEN from 5090021014+0234138632762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 827 | SEN to 5090021014+2156444051823 | a78a996f55f4afdbf190863eb77cd98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 20074 | SEN from 5090021014+1317177766674 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1800 | SEN from 5090021014+0158233604520 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 21353 | SEN to 5090021014+1421492326054 | 7c3ad8b6799840619e95062913d76ef0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 16528 | SEN from 5090021014+1826471485666 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 14126 | SEN from 5090021014+1013597573252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,223.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 22425 | SEN to 5090021964+1735068545969 | d2838d695a314554a7a9c01523bd92c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 20928 | SEN from 5090021014+1358256326427 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 758 | SEN from 5090021014+2139430926653 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 13770 | SEN from 5090021964+1003038837860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1666 | SEN from 5090021964+0142482330952 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $296,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 20596 | SEN from 5090021964+1343009596823 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 22571 | SEN to 5090021014+1823429411409 | f2bccb3b93b4e41039350d09b0171d96f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 21553 | SEN to 5090021014+1430387974478 | 120e9a922a504d978e8dd3331a8f001a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 912 | SEN from 5090021964+2224543900334 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $278,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 3558 | SEN from 5090021014+0314269555049 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 22671 | SEN to 5090021964+1850427143301 | ecd60e86a1474e6b8edce59fff729807 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $271,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 536 | SEN from 5090021014+2052477000217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 11459 | SEN to 5090021014+0845341462903 | 0fa8o4b47bca4145975ce3c183bc364b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 7075 | SEN to 5090021014+0558092271374 | 8143877b525f4dd98fa2099b8982dc9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 11325 | SEN to 5090021964+0835044673908 | 06eb1ae6316343e8b49354d45e2636ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 13074 | SEN from 5090021014+0952337737060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 506 | SEN from 5090021964+2048545698911 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 14782 | SEN from 5090021014+1040338359012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 244 | SEN from 5090021014+2001002347313 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 1025 | SEN to 5090021014+2314121310891 | 6b9821c78d074142b5009c0ce81a9d01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1346 | SEN from 5090021964+0053534141339 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,618.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 11640 | SEN from 5090021014+0853098781421 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,761.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/29/21 | 7190 | Debit | 446 | ACH Offset for Originated Credits BAM | TRADING/LDAC Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LDAC Batch-0000002 | | | | | $37,686.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 17898 | SEN from 5090021964+1212361235109 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $525,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 330 | SEN from 5090021014+2027012189009 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 20558 | SEN from 5090021014+1341130522830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 390 | SEN from 5090021964+2036454160742 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $249,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 6094 | SEN from 5090021014+0521557004385 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 350 | SEN from 5090021964+2033536177889 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $350,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 3579 | SEN to 5090021014+0316498825753 | 5cfe39218ad244008b913d7d7817a0a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1696 | SEN from 5090021964+0144415840171 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $297,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 14908 | SEN from 5090021014+1045444984399 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 22119 | SEN to 5090021014+1558207977610 | 50a21d2b6d984a058b768273cbed21aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 22443 | SEN to 5090021964+1746466388893 | fd20b34cada34182b3fc3a7fcbf6cdcc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,775.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 852 | SEN from 5090021964+2208302052248 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 6372 | SEN from 5090021014+0532306574661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 4994 | SEN from 5090021014+0453126345460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 20356 | SEN from 5090021964+1332489736307 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,995.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/29/21 | 2190 | Credit | 447 | ACH Offset for Originated Debits BAM | TRADING/LDAC Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LDAC Batch-0000002 | | | | | $37,686.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 9424 | SEN from 5090021014+0711168778572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 21584 | SEN from 5090021964+1433209542930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 22062 | SEN from 5090021964+1544321633931 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $504,540.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 22676 | SEN from 5090021964+1852263068527 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 22682 | SEN from 5090021014+1852490090951 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,858.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 404 | SEN from 5090021014+2039047475431 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1570 | SEN from 5090021964+0130216952911 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1392 | SEN from 5090021964+0059188543875 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $585,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 12134 | SEN from 5090021964+0916276907064 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 12152 | SEN from 5090021964+0917352633297 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 12625 | SEN to 5090021964+0936441221407 | 910a1889538a47eb90998a6638becbe6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 22152 | SEN to 5090021964+1605249295994 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 1935 | SEN to 5090021014+0226222793895 | fd5eb61fb1734955bace8d0683041e2c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 16496 | SEN from 5090021014+1144007013402 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1394 | SEN from 5090021014+0059562541645 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1284 | SEN from 5090021964+0045425331306 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $366,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 5052 | SEN from 5090021014+0456502466841 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 979 | SEN to 5090021014+2249264387207 | cb5c481aa7a647a191de148e94b27fdb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 784 | SEN from 5090021964+2148423477016 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 1542 | SEN from 5090021964+0127344352796 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $479,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 370 | SEN from 5090021014+2034309125494 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 4005 | Credit | 12262 | SEN from 5090021014+0921510926111 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 9084 | Debit | 22095 | SEN to 5090021014+1550265211176 | be977c402427480287318ae2c1947b5f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/29/21 | 25 | | 40 | Ref 0282241 from Dep | | Transfer Credit | Transfer | | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 87 | SEN to 5090021964+1925315554536 | 798256a611b945b7946649eac0ab6c90 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 63 | SEN to 5090021014+1920272392069 | dec86f0b8564487ba6302e4b38db9c20 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 21963 | SEN to 5090015271+0848009937809 | f563e0f889d24ee2827afe71e3fba17f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 2153 | SEN to 5090021964+1011178310483 | 28a2835378a549e0b36bd1cae58d323a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 21230 | SEN from 5090021014+0815527596279 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3138 | SEN from 5090021014+1513386441570 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 33860 | SEN from 5090021014+1634109419385 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 8298 | SEN from 5090021964+2248080310230 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $288,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 7292 | SEN from 5090016576+1828265782641 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $58,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 1972 | SEN from 5090021964+0904085122116 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $288,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 5322 | SEN from 5090021014+0756257600201 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 2065 | SEN to 5090021964+0933012806249 | 3962c925d58941b48ec0de87f0241799 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $438,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 4708 | SEN from 5090021014+0301173838331 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 4967 | SEN to 5090021964+0522480489223 | 11961354e22c4d6286a3994eeda953f1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 8592 | SEN to 5090021964+0039560400635 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,602.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3342 | SEN from 5090016576+1615322146531 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 12066 | SEN from 5090016576+0323341527634 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $43,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 34050 | SEN from 5090021014+1706305345154 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $37,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 4283 | SEN to 5090021964+2353112128394 | 185f056524174fe2b675512632108482 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $263,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 6284 | SEN from 5090021964+1242239944637 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 33864 | SEN to 5090021964+1634470536985 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 3287 | SEN to 5090021964+1604134391501 | a214e7e77f2a427cb920a08dee6414d6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $403,174.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 5007 | SEN to 5090021964+0613243741431 | 194f0d7915624a4093d17c625c6582dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 448 | SEN from 5090021014+2235379145318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 4374 | SEN from 5090021964+0011554392671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2372 | SEN from 5090021014+1123320078757 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 34141 | SEN to 5090021014+1746037667010 | 45b36c505fe74fbca68aca63994b875c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 4979 | SEN to 5090021964+0543241771912 | 27bfcb86222844f3a57a0a29641431df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 4038 | SEN from 5090021964+2214592550657 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 1599 | SEN to 5090021964+0737053346263 | 6859eacfe2974390854d1f0edca3d807 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3630 | SEN from 5090021014+1829056284466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3146 | SEN from 5090021964+1514574346192 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 3931 | SEN to 5090021964+2133351495191 | 8fbcd8fe41e741908178ee7997b8e431 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 7544 | SEN from 5090021014+1941184751053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 6164 | SEN from 5090021964+1205440248229 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 14052 | SEN from 5090021964+0457231511940 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2080 | SEN from 5090021014+0937124247161 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 27406 | SEN from 5090021014+1101526880865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 8732 | SEN from 5090021964+0150238825368 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 5923 | SEN to 5090021014+1100179940173 | 872417e1626244939666b6fab7f859dce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3202 | SEN from 5090021964+1526375742025 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 28218 | SEN from 5090021964+1133548723587 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 875 | SEN to 5090021964+0243313976592 | 2b5b73ac5dd04f96ad98a5e7f332aac7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $466,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 23313 | SEN to 5090021014+0937507619328 | ca0cb47a68524572bcbad0edb2eb5f6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 5097 | SEN to 5090021014+0652571685811 | f8d063a81c5e4afc8729746c73b62042 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 33708 | SEN from 5090021014+1611507909530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 6924 | SEN from 5090021014+1631559969028 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 7485 | SEN to 5090021014+1931596921174 | 5a2be228ac7d414dacfe0bf255f6d600 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 20920 | SEN from 5090021014+0802376417188 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 16844 | SEN from 5090021964+0620590804385 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 34379 | SEN to 5090021964+1851396607236 | f5bc259f97a74918a18d22858d9eef2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 7347 | SEN to 5090021964+1846240596669 | d6ea0b911134be793ef831fc527f6cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 20762 | SEN from 5090021964+0757478645645 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $482,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 33574 | SEN from 5090021964+1545314184025 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2042 | SEN from 5090021014+0921586693994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 21554 | SEN from 5090021014+0829178013098 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2876 | SEN from 5090021014+1356272660780 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 3677 | SEN to 5090021964+1900237706980 | 05820c968d4a46c7b653232d924d6174 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 37 | SEN to 5090021964+1914229383421 | bf696e08c96546b1891560a4163435f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 6521 | SEN to 5090021014+1338165192794 | 803bedfa2a3245f097f8276817a6ee9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3674 | SEN from 5090021014+1859333822889 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 1741 | SEN to 5090021964+0810055543298 | 659944a2f27643c3a4f05632bfeae351 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $386,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 3761 | SEN to 5090021964+1957472327787 | e87eeae017e74ddcaa196dca5c5f5b0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 23372 | SEN from 5090021964+0940190908227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,009.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 1084 | SEN from 5090021964+0429281492597 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 5914 | SEN from 5090021014+1057488153664 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 8358 | SEN from 5090021014+2300136765540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 5960 | SEN from 5090021014+1108538815272 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 1053 | SEN to 5090021964+0422412054667 | a44be216c8ff448d949c791f66fce2056 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 15492 | SEN from 5090021964+0513190821357 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 775 | SEN to 5090021964+0139313393775 | d36c4082397a44ecfb72f09e2b7965b6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $631,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3878 | SEN from 5090021014+2104028804874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 34204 | SEN from 5090021014+1800459070340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 25 | Credit | 176 | Ref 0311716 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2720 | SEN from 5090021964+1303364259373 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3206 | SEN from 5090021964+1526244397785 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $255,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 32872 | SEN from 5090021014+1423414859908 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 6883 | SEN to 5090021964+1609000004119 | be34a4beb3f947a3a5e2836e0f974e28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $208,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 32818 | SEN from 5090021014+1420256284085 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 16626 | SEN from 5090021964+0612080409240 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $345,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3722 | SEN from 5090021014+1937571262783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 31802 | SEN from 5090021964+1327590554395 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2674 | SEN from 5090021014+1253332717136 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3758 | SEN from 5090021014+1950055122286 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 5856 | SEN from 5090021964+1045192714717 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 7368 | SEN from 5090021014+1855261990436 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 8275 | SEN to 5090021964+2243521949676 | 30015561c28545e7af0d96e4f320999a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $479,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 18868 | SEN from 5090021014+0711321958806 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 1304 | SEN from 5090021964+0553054436032 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $306,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 28629 | SEN to 5090021014+1147370419148 | a4b290ced5b54e9b2d9e71dec7e8745 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 11735 | SEN to 5090021964+0255044172605 | e8337303e27941f4bde8a7296b1f259d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2048 | SEN from 5090021014+0926423547539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 4049 | SEN to 5090021014+2219198539520 | e9e4e559759d4aad80a522bab906e520 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3358 | SEN from 5090021014+1628178699234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 1274 | SEN from 5090021014+0543161292375 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,782.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 1687 | SEN to 5090021014+0804142173210 | ab19b5c83b3a4f11a72aff09d70cdf2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 34134 | SEN from 5090021964+1739228942998 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $269,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 8320 | SEN from 5090021964+2251238991603 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 22242 | SEN from 5090021014+0855273394780 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 1874 | SEN from 5090021014+0838338122850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2566 | SEN from 5090021014+1227214304302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 7759 | SEN to 5090021964+2039281604796 | 567f6857db694162a5f6088db60e4e9f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 6270 | SEN from 5090021014+1238071604986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2360 | SEN from 5090021964+1120011946049 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $411,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2698 | SEN from 5090021964+1259011966294 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $207,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 33503 | SEN to 5090021964+1525510098106 | 2891ed37632b45ea8cc16c1d83e6c2f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 8371 | SEN to 5090021964+2302480441972 | 641654889c13489c9f21e915b10a410e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $201,939.00 |

| Customer Name | Account Number | Appl | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | EDD Acct Type | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 1850 | SEN from 5090021014+0833333671999 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,028.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 4414 | SEN from 5090021964+0039191051626 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,692.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Credit | 23871 | SEN from 5090021964+1000111265629 | 61209251ce384b20b1e7c88a50e88bcc | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,436.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 7070 | SEN from 5090021014+1715207969952 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,605.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 275 | SEN to 5090010975+2040577082810 | 63ed936bd7149288771e4f600972449 | SEN TSFR DEBIT 9084 | SEN | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $1,875,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 2847 | SEN to 5090021964+1328254076193 | | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,712.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 28592 | SEN from 5090021964+1145590829550 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,213.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 5896 | SEN from 5090021964+1053241878072 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,536.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 7824 | SEN from 5090021964+2054320856616 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,305.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 3523 | SEN to 5090021964+1745113303856 | 806d1327244e4c6c8082c979408b75dc | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $301,607.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 897 | SEN to 5090021014+0251458152474 | d96b8c086014402f4aea0aa11867aa163 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,692.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 2871 | SEN to 5090021964+1346054409481 | 7dc930ce115b4c7d9ed40949e296cc52 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,832.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 20356 | SEN from 5090021014+0747074439475 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,186.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 189 | SEN to 5090021964+1955308138868 | a8e163eebc464c6338fd24986aab6a474 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,635.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 8650 | SEN from 5090021964+2239599028048 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,889.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 1427 | SEN to 5090021964+0623238596308 | e5e7c2c41d64f07a1944eb273ab5051 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,291.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 3567 | SEN to 5090021014+1756029434853 | 2ecd3b935498409487ec4468885c17a1 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,538.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2984 | SEN from 5090021014+1441596826096 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,994.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3170 | SEN from 5090021014+1518470284752 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,425.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 27824 | SEN from 5090021014+1118352340584 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,328.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 3843 | SEN to 5090021964+2039031946611 | fef9b0aa93064dd1b4d2f85bcbf313cc | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,798.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 15759 | SEN to 5090021964+0525519392896 | 22a16e45f65d454695b3e8efaffc298f | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,671.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 33894 | SEN from 5090021014+1639347075303 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $99,989.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 1839 | SEN to 5090021014+0830221123075 | e7855ef41a434f9e82f2bfa3a7fd54c2 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,297.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 5728 | SEN from 5090021964+1000560255102 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,599.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 33664 | SEN from 5090021964+1605429808633 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,134.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 32680 | SEN from 5090021964+1407588539942 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,927.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3204 | SEN from 5090021014+1526577326853 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,492.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 1547 | SEN to 5090021964+0724493089727 | 39404d60ddfe4027a25127fe92e8691c | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $693,141.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 25 | Credit | 1318 | Ref 03220039 from Dep | | Transfer Credit | Transfer | | MERIT PEAK LIMITED | 5090015271 | SEN | $108,608.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 7565 | SEN to 5090021964+1946402350672 | 521ee867afc44cd2b7f445ccf7a4b63b | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $299,312.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3032 | SEN from 5090021014+1449289956092 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,713.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 33922 | SEN from 5090021964+1643108698488 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,912.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 2557 | SEN to 5090021014+1226494061709 | 6bbcf34963b847b69e93b17060a83503 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,675.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 216 | SEN from 5090021014+2014300957906 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,342.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 5557 | SEN to 5090021964+0923120479713 | 96c13a9dc143430abc835f252a3ad243 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $568,360.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 5625 | SEN to 5090021964+0941519809759 | 0ef2ed9a399d4a5f98d866ec07312c21 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,451.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Debit | 22419 | SEN to 5090021014+0901221340020 | 8c589314cffe4829bb6ac24d95d2d75b | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,767.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 34277 | SEN to 5090021014+1825391034024 | 3da87734cff54f9c9a62027a9cc4cabf | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,173.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 301 | SEN to 5090021014+2108427439379 | 5a995f625dc541dc8e4281ae7c94dce2 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,279.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Debit | 2424 | SEN from 5090021014+1146390575472 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,937.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 12395 | SEN to 5090021964+0410361460961 | 7de882eb38d44a079db07728325f748e | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $410,697.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2918 | SEN from 5090021964+1408492226694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 2063 | SEN to 5090021964+0932133656571 | bc1e9b865b844a1dbd5af370c0c449e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 33112 | SEN from 5090021014+1437064851150 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 5369 | SEN to 5090021964+0804240411096 | b9b38b1d7fa54b57bc2f28ddbfc7fb30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $524,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 3787 | SEN to 5090021964+2012591577290 | f97948f1b94b46c897e6a97f482eccdc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3852 | SEN from 5090021964+2045233678010 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $291,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2290 | SEN from 5090021014+1057184615438 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 6584 | SEN from 5090021014+1351557983293 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3688 | SEN from 5090021014+1905599802524 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3060 | SEN from 5090021964+1453132526796 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,202.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/21 | 89 | Debit | 758 | MELIO PAYMENTS/Apple Apple/invoice no. | Q200209555 t5932742 BAM Trading | ACH Debit | ACH | | | | OPR | Q200209555 t5932742 BAM Trading | | | | $103,370.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 5517 | SEN to 5090021014+0904065720615 | ab0bd305fa1d4b639682d0aeb3da1248 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 2033 | SEN to 5090021964+0920534191818 | 6a35a586f495423ba27168c34a0949ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 8659 | SEN to 5090021014+0103494082085 | ca76fcae2e764a9fab134bceb8630c11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 6250 | SEN from 5090021964+1229360880049 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2578 | SEN from 5090021014+1228520209463 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 33224 | SEN from 5090021014+1446518859116 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 1129 | SEN to 5090021964+0439448818992 | bc10e41896ce464f97881f8c51eff7d1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 5190 | SEN from 5090021014+0730314048578 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 22755 | SEN to 5090021964+0913389950113 | 686eeb01a95543669c4a0e9e98de4280 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 869 | SEN to 5090021014+0229081164075 | 931f4c28ab3843b4bfc7c1a7aa7a974b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 6275 | SEN to 5090021964+1239400037513 | 6f55a896b9fc4d69bfbe90b0c1c20855 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $228,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 1015 | SEN to 5090021964+1628061569899 | 7a254676566f40b39b66165c593bb983 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 6908 | SEN from 5090021014+1627165497826 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3702 | SEN from 5090021964+1930191675180 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 6877 | SEN to 5090021964+1604399971942 | b02700b94d2a4cd7851fa5c5b4927a98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $347,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 34106 | SEN from 5090021964+1729556575408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 33756 | SEN from 5090021964+1616309703451 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $253,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 34332 | SEN from 5090021014+1840416015850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3680 | SEN from 5090021964+1903231396592 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 33888 | SEN from 5090021964+1638188943039 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 4874 | SEN from 5090021014+0440367833438 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 8759 | SEN to 5090021964+0201040297258 | 944a7e6095e84050b3c451b2f2c176c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 7695 | SEN to 5090021964+2026046176723 | cf23828f54814d9a8eb3e2c1eb187359 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 19795 | SEN to 5090021964+0730241375653 | 796208bd2c3a462ba51be99506bac600 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 4057 | SEN to 5090021964+2224107558208 | 1b3a4487b470458bb97e307f73055209 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 34310 | SEN from 5090021014+1834515180757 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3068 | SEN from 5090021014+1458465403873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 2649 | SEN to 5090021964+1247289432654 | 1740e765eaf0425f9ade1c0b464ca8d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 20078 | SEN from 5090021014+0738064016857 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 5808 | SEN from 5090021964+1032121326325 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,940.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 32310 | SEN from 5090021964+1349471758535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $267,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 8262 | SEN from 5090021964+2241073788129 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 4255 | SEN to 5090021014+2336303693835 | 760f0d87c3a44079a2ad0c98649d208d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 3367 | SEN to 5090021014+1633372792199 | eadb348603946f3b4eef35e1e307875 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021964 | SEN | $242,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 2117 | SEN to 5090021964+0947053896728 | 938e7dc43e6f64a409609826 1cf0cea83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 16458 | SEN from 5090021014+0606187838554 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2338 | SEN from 5090021014+1114151309893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 517 | SEN to 5090021014+2358597270491 | 066d83d3264742e791e83bac55790228 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 34136 | SEN from 5090021014+1741386281689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3228 | SEN from 5090021964+1539339415218 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $377,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 6088 | SEN from 5090021964+1145240289499 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 28238 | SEN from 5090021014+1134415112429 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 8112 | SEN from 5090021014+2219525796669 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 5053 | SEN to 5090021964+0631165726475 | 7f9463ce73d54816a1dbff7ac920e8f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 1983 | SEN to 5090021964+0905492597248 | b8491da0376b4358a4697b47a6c7faa0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 21969 | SEN to 5090015271+0848211355996 | b668f091894a449ea8941d732e3cb265 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 113 | SEN to 5090021964+1932427540950 | c615b0bf5e4e4a12ae0def869e23e0b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $292,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 6638 | SEN from 5090021014+1413116579735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 20709 | SEN to 5090021014+0755526913294 | 47e7c647fd3c4ad9b751dca515e4d6de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 5239 | SEN to 5090021014+0737484217448 | 93cbca6c1bd54b949b8d0e957853d603 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 7102 | SEN from 5090021014+1724355141030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 5541 | SEN to 5090021014+0920184524883 | d5060a87319a4a4999460c72d5c4e2f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 34160 | SEN from 5090021014+1747186090444 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 6603 | SEN to 5090021964+1359281080328 | b5405d6940f14df2824e055fa4854055 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 5631 | SEN to 5090021964+0946521383061 | c18312dc426f41478c04a3ad46f83a16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 32143 | SEN to 5090021014+1342041043761 | 5d34c09035f44a8bbfad9f07d6fe67f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2390 | SEN from 5090021014+1131132572910 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 4398 | SEN from 5090021964+0029475412489 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 29923 | SEN to 5090021964+1228513999552 | 1db1f20b3ab24b559e4a2e63c320a411 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 6030 | SEN from 5090021014+1128508198217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 5117 | SEN to 5090021964+0705044965929 | afd2ddf88fdd4bc49b4b51a84765a88a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $204,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 25 | Credit | 26 | Ref 0300234 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAQOMI TRADING LLC | 5090010975 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 34391 | SEN to 5090021014+1852437811715 | fbfb15cd8f0f4a46b62ce3de4a40b21f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 5437 | SEN to 5090021014+0826333318517 | a894f4b42ef24e6ebfaf2453eb6e7bc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 22557 | SEN to 5090021014+1727061783273 | 7120f49521784ab89140b1d8ae498b25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 22173 | SEN to 5090021964+0905129290157 | 2a46fe3fbf6542e38468c18ca744b44a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,915.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/21 | 89 | Debit | 759 | NMLS 1-855-665-7/NMLS PMT | 000001277833313 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001277833313 BAM TRADING SERVICES I | | | | $28,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3780 | SEN from 5090021964+2005232730196 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 7316 | SEN from 5090021014+1836273721534 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 3477 | SEN to 5090021014+1727061783273 | 75cf21dbaca74674a02d84b12a109209 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 1929 | SEN to 5090021964+0856252736839 | 485ba0a993194287aeb46f285239f601 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3224 | SEN from 5090021014+1537084167079 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 4175 | SEN to 5090021964+2315352471493 | e2b68cf7565947c1b0c3527ddf3a79aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,244.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 4075 | SEN to 5090021014+2241571425720 | fcbc4fe4e9ec4f9eb925dbcca3c48a58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 27700 | SEN from 5090021964+1113308753553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 11777 | SEN to 5090021014+0300416741501 | c9fbb18a31804a8a912add8c9c647889 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 7436 | SEN from 5090021964+1917199036183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 1451 | SEN to 5090021014+0632560578510 | 6c2ab7f4ed3d433cbedc6fe57edcf891 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 4376 | SEN from 5090021014+0012195141804 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 33975 | SEN to 5090021964+1653109325820 | 48e18664624247debb8f10f36e85d973 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 7201 | SEN to 5090021964+1747481125740 | 7ed7149f0f84fb18257510e95958803 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $314,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 30644 | SEN from 5090021964+1248470210723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 12268 | SEN from 5090021014+0343475806829 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 25 | Credit | 1204 | Ref 0321710 from Dep | | Transfer Credit | Transfer | | | | SEN | | BTG TRADING LTD | 5090000512 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 33654 | SEN from 5090021964+1601593435666 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 27476 | SEN from 5090021964+1103432271015 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 4013 | SEN to 5090021964+2203591548038 | cf93e85fec224bd79a3193c240d7f9d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $525,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 5907 | SEN to 5090021964+1055400358830 | 9eb2860b1c624b09a34b49fe2773f217 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 6181 | SEN to 5090021964+1208480415923 | 6741dadbd7914568ba779dbddd586816 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $275,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 3091 | SEN to 5090021964+1504535566875 | 0ed3e16b415343f1b7ef825c343a0894 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 5204 | SEN from 5090021964+0732558542431 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 5869 | SEN to 5090021964+1048474692238 | 1d151f59c5b045a6bd79a84992a11446 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 941 | SEN to 5090021964+0307314659100 | 6856eb623f624ab883c5580944200b6bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $342,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 5384 | SEN from 5090021014+0807090822471 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2216 | SEN from 5090021014+1039082701968 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 5779 | SEN to 5090021964+1024477070118 | 2c845fca7f634d2c84f40ebe751e4aef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $445,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 7995 | SEN to 5090021964+2155361638720 | 7a70f35f1a2d401bb2c07481d8a7ad86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 8696 | SEN from 5090021014+0956564089368 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 34252 | SEN from 5090021014+1818079612070 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 34314 | SEN from 5090021964+1835353590334 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 1411 | SEN to 5090016576+0618380476735 | 100e68b08191454bb8468269c5669edd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $265,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 1332 | SEN from 5090013656+0602387533084 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 5702 | SEN from 5090021964+0957078665566 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2938 | SEN from 5090021014+1413435573195 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 3529 | SEN to 5090021014+1745555406108 | b48d7379bf1e42a98c50f0bd882c5da5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 5363 | SEN to 5090015271+0803192975819 | 01e75600c1b24077906a3fb09d4916b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 22985 | SEN to 5090021014+0921120161986 | abde8653de464a05bd170e2ce45200be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 33822 | SEN from 5090021014+1626355129020 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 2045 | SEN to 5090021964+0924252872522 | b714ec5e222f49259f0dea05e36beab3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 3185 | SEN to 5090021964+1521375294997 | 147974d0ff9a4c4e8d58e8b00f8e0ecc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 33938 | SEN from 5090021014+1664443414585 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 749 | SEN to 5090021964+0133428535696 | b41e552e29cb404aa8dc1847339c64e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $619,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 29848 | SEN from 5090021964+1226432922169 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,208.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 34218 | SEN from 5090021964+1802310613553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $270,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 8638 | SEN from 5090021964+0056000614660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,860.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 5750 | SEN from 5090021014+1007107153929 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 3683 | SEN to 5090021964+1905392542429 | b9b46ff14cb546e293b065c85e8bf452 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $276,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 5730 | SEN from 5090021014+1000569786719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 7605 | SEN to 5090021964+1959121739327 | 3bfbe6efe13f4505887fc2c7e6a3ccac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 19450 | SEN from 5090021964+0721482817586 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 1267 | SEN to 5090021964+0541013440027 | cd9e6a157d9241c59fd7b80a99e12e37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 4932 | SEN from 5090021014+0458342008239 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 6694 | SEN from 5090021964+1428358926376 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 7086 | SEN from 5090021014+1719506506038 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 34178 | SEN from 5090021014+1750262204669 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 21270 | SEN from 5090021964+0816561898126 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 3405 | SEN to 5090021964+1653254434930 | ae0f29f357be49b08a628e6b268f2075 | SEN TSFR DEBIT 9084 | SEN | 2052059ac8464cf5bb4b68d5d3fa8f76 | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $369,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 4437 | SEN to 5090021964+0052393217753 | 9fc5bffbf338460791db97f10e713534 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $268,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 24309 | SEN from 5090021014+1005367710386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 3398 | SEN from 5090021014+1648006511955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 497 | SEN to 5090021014+2338515027860 | 68352bd38148426ba239f1d5ac39ba06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 8896 | SEN from 5090021014+0229309475391 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 19245 | SEN to 5090021964+0714405652047 | 93a9aa96efad4164b4d0592d5e024f03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 34118 | SEN from 5090021964+1732308654655 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $345,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 23862 | SEN from 5090021014+0959477590599 | e8ee918815934b9ea4e1e626d811ea57 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 6469 | SEN to 5090021964+1325399712071 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 1896 | SEN from 5090021014+0844527745261 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,723.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 5934 | SEN from 5090021964+1101563624199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 354 | SEN from 5090021014+2143070784106 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 4332 | SEN from 5090021014+0003094607481 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2896 | SEN from 5090021964+1401371876845 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 5191 | SEN to 5090015271+0731219072057 | bb37a9ca83b342f4b95eb06b2dda2e80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 25976 | SEN from 5090021964+1017190756560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 25 | Credit | 1272 | Ref 0321919 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090015975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 2518 | SEN from 5090021014+1213043877618 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 32709 | SEN to 5090021964+1411151858974 | d86923c67e8f4f559252fb31a123313b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 7172 | SEN from 5090021964+1742273225711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $36,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 9084 | Debit | 32517 | SEN to 5090010975+1402049830864 | f79eca6163ef428d91af1571ed76ed55 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 8252 | SEN from 5090021964+2240230907515 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $292,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 1912 | SEN from 5090021964+0850493857765 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $277,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 4320 | SEN from 5090021964+0000191035620 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 29140 | SEN from 5090021964+1205192248454 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,488.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 33244 | SEN from 5090021014+1448446185539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/21 | 4005 | Credit | 12032 | SEN from 5090021014+0322113659767 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 20728 | SEN to 5090021964+1545016979010 | 73351a677ad5486cbda46a9f9e417341 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 21020 | SEN to 5090021964+1725571118770 | e66098eb4fb24c0ab3dd45d056137727 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 18537 | SEN to 5090021014+1302262261839 | d571db37b46849fb8724d089ee7e8e60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $35,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 618 | SEN from 5090021014+2302149425917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,667.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 15348 | SEN from 5090021964+1106084744047 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $312,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 20988 | SEN to 5090021964+1708459400790 | c7643866ba1747f89c158ec88bebb456 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 20663 | SEN from 5090021014+1518171811937 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 14813 | SEN to 5090021964+1044371713814 | 2ddfbaa99140414cacb8131d1675400f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021964 | SEN | $258,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 2684 | SEN from 5090021014+0309388857175 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 112 | SEN from 5090021014+1945167115014 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 21259 | SEN from 5090021014+1852280031664 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 5451 | SEN to 5090021014+0539227372019 | 63432f0727 1f41aaaacb80166fabc867 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 16830 | SEN from 5090021014+1203397824639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 110 | SEN from 5090021964+1941228563500 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 16524 | SEN from 5090021014+1631599553946 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 836 | SEN from 5090021014+1154132254885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 20679 | SEN from 5090021964+0004469121191 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 583 | SEN to 5090021014+1325241987712 | ccd02b0a5737478b046078b26960bd81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 2830 | SEN from 5090021014+0326269018124 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 3015 | SEN to 5090021964+0358511752597 | 0f3dc227a4af4472a9006b8d0b0b6b7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 18141 | SEN to 5090021964+1249034850287 | 74fb08607cd64f22bc05a04f4ffb32627 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 209 | SEN to 5090021964+2040471032149 | 23322dcddf334f49a23eb43f2927e1b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $245,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 7179 | SEN to 5090021014+0646186662333 | 79afbb683be14325a7c922eb9ad6266a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $212,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 742 | SEN from 5090021964+2342072151615 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $38,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 3927 | SEN to 5090021964+0453151074710 | 4525443265d84eb48413b11e782b9f83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 2790 | SEN from 5090021014+0320248204603 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 916 | SEN from 5090021964+0030350964543 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 2867 | SEN to 5090021964+0334510113922 | deecae0f764c470184a8f9b2398ad9ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 8269 | SEN to 5090021964+0731373492840 | 1ef116239cdd4431837dffabf06087b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 762 | SEN from 5090021964+2348069692632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 13066 | SEN from 5090021964+1019572571737 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,282.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 6848 | SEN from 5090021964+0632533515917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $293,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 20709 | SEN from 5090021014+1540266642312 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 7064 | SEN from 5090021014+0643325461615 | 6a0f23b6ef5a4761bd8a7d530886bf95 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 15425 | SEN to 5090021964+1110183980848 | 6bee2afe246647228d790a8e05a68d5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 16831 | SEN to 5090021964+1203571075112 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $331,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 12362 | SEN from 5090021014+0954568639833 | 12d72855dd104493af9eadeef4fa0de4 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 6655 | SEN to 5090021964+0625122957833 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $656,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 610 | SEN from 5090021964+2257470470313 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 8146 | SEN from 5090021014+0726011129452 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 975 | SEN to 5090021964+0049111248677 | 2fb91a507434d19a7c96bbc2f14afed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $255,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 4866 | SEN from 5090021964+0518310836804 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $368,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 17683 | SEN to 5090021964+1229333095033 | a4c10b22f0f5422dba96339158f4cc5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $255,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 7820 | SEN from 5090021964+0713096272895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,775.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 20610 | SEN to 5090021964+1502254973537 | 2d0b16fceed34ac8a7aa7106dc2b3381 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $268,192.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 13186 | SEN from 5090021964+1025290793562 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 592 | SEN from 5090021964+2253109904877 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 1214 | SEN from 5090021014+0140426039467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 21250 | SEN to 5090014605+1850458742644 | f86d7501198c4eddaac1d60063c928fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,333,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 10782 | SEN from 5090021014+0900562262957 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 12237 | SEN to 5090021014+0949015376467 | 79c03051d51b4a109a687ab4cad8ec96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 13704 | SEN from 5090021964+1031522902505 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 7784 | SEN from 5090021014+0710445690584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 18319 | SEN to 5090021014+1255584882957 | 3dca77e1d0b0450395c18d48f7b784ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,926.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 9434 | SEN from 5090021014+0808287125760 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,430.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/21 | 89 | Debit | 855 | WEWORK(U958 RCUR | TRN*1*CZ1000002ZRQC\RMR*IK*604654 135 | ACH Debit | ACH | | | | OPR | TRN*1*CZ1000002ZRQC\RMR*I K*604654135 | | | | $2,137.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 18307 | SEN to 5090009001+1255345274562 | 81e3cfedc4dc46fea3f789995527a7ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BLOCKCHAIN ACCESS UK LTD | 5090009001 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 6401 | SEN to 5090021964+0617164066048 | 73cda422624b45cbab519b92fa5aafa1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 11818 | SEN from 5090021014+0936562026556 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 11301 | SEN to 5090021964+0916452731525 | 41ea02e0d44e4c2e984054b88a73a54c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 605 | SEN to 5090021964+2256511531389 | 3270ce0f1aa64933a45828fa2da11a6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 17172 | SEN from 5090021964+1213052229114 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $259,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 570 | SEN from 5090021964+2247311216712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $272,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 5494 | SEN from 5090021014+0541110975796 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 25 | Credit | 774 | Ref 0331704 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 446 | SEN from 5090021014+2207013208651 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 636 | SEN from 5090021964+2312060997284 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 7885 | SEN to 5090015271+0716347444361 | a43b4280cf944db184897a3a153459fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 236 | SEN from 5090021014+2103380399864 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,649.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 850 | SEN from 5090021014+0011159569182 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 382 | SEN from 5090021014+2155167250897 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 4390 | SEN from 5090021014+0504148427277 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 20441 | SEN from 5090021014+1436319349317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 16861 | SEN to 5090021964+1204332165130 | e6d38c6be3e74c6d980a5bd13e1b717d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 19529 | SEN to 5090021964+1334378102076 | bed7f9fa05bc41c28449dfe57ac62041 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 3039 | SEN to 5090021964+0400593357160 | 6a58e2a094f14d86beb1b6be3b2efa71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 11671 | SEN to 5090021964+0930293312215 | b4785c6bb063458abdd102343d317293 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 25 | Credit | 416 | Ref 0331213 from Dep 5090009001 Binance | US MTM Deposit | Transfer Credit | Transfer | | | | SEN | | BLOCKCHAIN ACCESS UK LTD | 5090009001 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 13652 | SEN from 5090021014+1029259504437 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 736 | SEN from 5090021964+2339220902887 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 134 | SEN from 5090021964+2003433150104 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 7899 | SEN to 5090015271+0717073416444 | a87704dc5a4d4b48af2abfae7ab60d29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 2892 | SEN from 5090021014+0338132492841 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 1346 | SEN from 5090021014+0236486240727 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 14178 | SEN from 5090013656+1039500495646 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 20223 | SEN from 5090021014+1419274583081 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 19632 | SEN from 5090021014+1343069665021 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,703.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 16556 | SEN from 5090021964+1156283596229 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $275,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 10229 | SEN to 5090021964+0838271923329 | 4d8f0441740e4493aa467d5280e0c6c7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 3083 | SEN to 5090021964+0406229865061 | f51cda82421d4d0dac51f05902a1ae5c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 13927 | SEN to 5090021964+1037574512552 | b73e7c4b45814075a5ac80d20e3f9224 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 19791 | SEN to 5090021964+1352492385060 | dd083f1064324e859598b7cf0faoc3d5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 16713 | SEN to 5090021964+1201418321343 | 7cfe704e3efa45d0a711aaf41f71a2ee | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 1332 | SEN from 5090021014+0232507337337 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 196 | SEN from 5090021014+2033478883703 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,517.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 644 | SEN from 5090021964+2313301228854 | 58aa42c798414ba7b56f9e027f5ac76e | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 821 | SEN to 5090021014+0001192576944 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 462 | SEN from 5090021014+2217510698167 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 231 | SEN to 5090021964+2054112171099 | aeed1fdfbeec140a4b89561ea1378068f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 10891 | SEN to 5090021964+0904371711602 | deb9557f5f9641469685baf62b9ba03 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 912 | SEN from 5090021014+0026160048359 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 6686 | SEN from 5090021964+0625301483039 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 17436 | SEN from 5090021964+1220212111562 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 263 | SEN to 5090021014+2120062624860 | e414ed50a0e74ae5bed7238c1584d37f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 226 | SEN from 5090021964+2046552531027 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 192 | SEN from 5090021964+2032470538631 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 909 | SEN to 5090014605+0024222726253 | 9be3321597c94497b0649c0ed5c5111f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,222,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 1020 | SEN from 5090021964+0100350435304 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $399,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 19158 | SEN from 5090021014+1320168650915 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 20991 | SEN from 5090021014+1710015148173 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 16 | SEN from 5090021964+1904468703290 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $288,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 11813 | SEN to 5090021964+0936454627812 | f4e5e039d32247179a750d72c41331dc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 11508 | SEN to 5090021014+0921563471211 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 6862 | SEN from 5090021014+0633233775276 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 808 | SEN from 5090021014+2358491600159 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 15704 | SEN from 5090021014+1122274987926 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 21068 | SEN to 5090021964+1750247115818 | 1491a7b533984827bd512e1300a5df3c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 13171 | SEN to 5090021964+1025136023115 | d1c69caad1974d3a474297c862f74dbd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $275,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 4959 | SEN to 5090021964+0519149672219 | 4725d001bf464558b778523eb7879205 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $439,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 9269 | SEN to 5090021964+0803492043076 | 1b9d10126d064734a28f0c5d12987b51 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 21150 | SEN to 5090021964+1823212516265 | 19dbd23a654240b46fc90e92a2291291 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 8969 | SEN to 5090021014+0757293806194 | 6ce892e20ab545bdb2d26939ed8d3407 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 20809 | SEN from 5090021014+1610343635434 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 17694 | SEN from 5090021014+1229599717401 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,642.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/21 | 89 | Debit | 856 | FIRESTONE CFO/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 634 | SEN from 5090021014+2312016363011 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 20959 | SEN from 5090021964+1656090576262 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 18009 | SEN to 5090021014+1243480867694 | 2db6c015a0a847b4a731df5762e47e62 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 122 | SEN from 5090021964+2000189571143 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $203,716.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 11 | SEN to 5090021964+1904230075307 | e4943bc07611422abd22b81459bb5009 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 2776 | SEN from 5090021964+0316350173260 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $278,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 21011 | SEN from 5090021964+1718412537464 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 8611 | SEN to 5090021964+0743252098313 | 722151efb4014af8bc84353000b2c58ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 20926 | SEN to 5090021964+1643575743214 | 11b10853968240cd6effcdf32f849539 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 10026 | SEN from 5090021964+0831083346943 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $294,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 348 | SEN from 5090021014+2145428127422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 15972 | SEN from 5090021964+1132334119877 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 10982 | SEN from 5090021014+0907540354678 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 8887 | SEN to 5090021964+0753373057476 | b93ed6f0be754e1699ebcfdd5fd6d487 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 13635 | SEN to 5090021964+1028532316411 | 4b23cef2f00d41a88dcb66877881cab5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 9084 | Debit | 569 | SEN to 5090021964+2124493520164 | 294c0d3522fa450e9b43493122247b39f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,649.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 10884 | SEN from 5090021014+0818278467209 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/21 | 4005 | Credit | 20372 | SEN from 5090021964+1315059360080 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 17065 | SEN to 5090021014+1157575962503 | baeeb27516c246c39c93e5dd72bfca36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 16002 | SEN from 5090021964+1057533726826 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 11934 | SEN from 5090021014+0858554892018 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22359 | SEN to 5090021014+1555551462855 | c9c937cbe2724fa794a3b33a93e363b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 22910 | SEN from 5090021964+1751539354335 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 180 | SEN from 5090021014+1939162451396 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 21222 | SEN from 5090021014+1349143904242 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 22830 | SEN from 5090021014+1732539083598 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $338,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 8150 | SEN from 5090021014+0637485426135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22165 | SEN to 5090021964+1503389759659 | 86a76fef6f53403d87800701cc6ae452 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 480 | SEN from 5090021014+2102414339492 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22823 | SEN to 5090021964+1657378411050 | d67da73c38ac4e36bc27b11b7a64cb6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 4186 | SEN from 5090021014+0411059074874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 21955 | SEN to 5090021014+1431015979283 | 83242030f5c84970934763890d578461e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22793 | SEN to 5090021964+1724459510381 | d3e38e6f98ab4615b7ea3f4ecef6fcdc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 22778 | SEN from 5090021964+1722417215188 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $375,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 10510 | SEN from 5090021964+0803535585946 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $278,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 262 | SEN from 5090021014+2007352789821 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 12425 | SEN to 5090021964+0914258663140 | 8b1817927c054d19863de05cc5a39972 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 10622 | SEN from 5090021014+0808473342925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 25 | Credit | 920 | Ref 0341654 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $700,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 22428 | SEN from 5090021964+1612409504050 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 12613 | SEN to 5090021964+0921260857116 | 2c476e185256493dbb37b72563f346eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 6937 | SEN to 5090021964+0558261417870 | b51020b0753c429a8d2984826c6e9fd4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 11120 | SEN from 5090021964+0828341578856 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 25 | Credit | 832 | Ref 0341648 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 12354 | SEN from 5090021014+0912346410268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 23010 | SEN from 5090021014+1815371665612 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 1612 | SEN from 5090021014+0144251625676 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,206.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 158 | SEN from 5090021014+1927123352830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 19524 | SEN from 5090021014+1252531922816 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Credit | 20693 | SEN from 5090021014+1326430429645 | bcf7c295253d4b34a2089ca1fced4da8 | SEN TSFR CREDIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Credit | 5923 | SEN from 5090021014+0515277578270 | 1e9779b0cfa9423f1b5bf63d31c24661c | SEN TSFR CREDIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 439 | SEN to 5090021964+2051334487709 | d5fc5a1bed144ff8b709411b53a3a24e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $263,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Debit | 1520 | SEN to 5090021014+0124391521729 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $40,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 23052 | SEN from 5090021964+1826409489884 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 161 | SEN to 5090021964+1931215794655 | 363b84cbee9a47da6e88a293f6520774 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 25 | Debit | 604 | Ref 0341345 from Dep | | Transfer Credit | Transfer | | | | | | HEHMEYER LLC | 5090005975 | SEN | $235,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 22864 | SEN from 5090021014+1743442512863 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 448 | SEN from 5090021014+2052122912035 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22845 | SEN to 5090021964+1735463447415 | 405688710bf14ed3914b39748c935915 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $505,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 6465 | SEN to 5090021964+0541471631477 | a1eb60d0bb7e47d88258330491b2919f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $667,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 23162 | SEN from 5090021964+1851220141361 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22951 | SEN to 5090021014+1803140099294 | 9405043c940841bba17ebe338c2a80a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 847 | SEN to 5090021964+2244253711209 | f46eeaeb888d4705b74e3464ae759692 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 16778 | SEN from 5090021964+0553581720172 | b75be64b31854415a2dd83a3e09bc698 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 20985 | SEN to 5090021964+1125460331055 | 3027afeb124549a7a28757dfc01008ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 22414 | SEN from 5090021964+1338260805733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $39,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 1099 | SEN from 5090021014+1607457580239 | ede8a2e0d82e447aaaf336b7d5f04aba | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $215,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 6217 | SEN to 5090014605+0531244226671 | 75c6d1269e9d45eeb88629c685fa604 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $2,750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 9336 | SEN from 5090021014+0725318749188 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 228 | SEN from 5090021964+2001402939419 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 21510 | SEN from 5090021014+1401213833978 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 22196 | SEN from 5090016576+1511314903251 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $289,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22539 | SEN to 5090021964+1634033726151 | b4961bbf85c641759e0a99f145b46aee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $253,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22097 | SEN to 5090021964+1449459966523 | 088f83f7fb6e4032aa160c37a91321cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 20626 | SEN from 5090021014+1324033168230 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 19714 | SEN from 5090021014+1258553506798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 8083 | SEN to 5090021964+0633583526990 | 201e735aa6c541e1904efbefd5ae13f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 22880 | SEN from 5090021964+1747410929285 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 23050 | SEN from 5090021964+1825537783684 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $289,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22771 | SEN to 5090021964+1721578190010 | 0bc24ff646e84a2f999cb0e3e3bcf73a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 21859 | SEN to 5090021014+1425350670953 | 023e85dc88cf464bb87333d2febd69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22751 | SEN to 5090021964+1719579042894 | c119176b32ec4297a9e375034704c13a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22577 | SEN to 5090021964+1643138558630 | e90026e1d9446bd8a8a85919eb59e32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22825 | SEN to 5090021964+1732034595093 | a20b9bf0369e432e8a67c6f788a01e82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,115.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/21 | 9095 | Debit | 19141 | LO23G2611BN5IWC2 | BENE Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $158,348.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22827 | SEN to 5090021964+1732339639626 | f373b5020a4b4b1a9eca0fc9c007a26c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 1106 | SEN from 5090021964+2355532398076 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 14737 | SEN to 5090016576+1001129416117 | 8befd83700b445e8aaf0e80f7e4ac9ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $321,570.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 18128 | SEN from 5090013656+1212345430822 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 12332 | SEN from 5090021964+0911581701153 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 940 | SEN from 5090021964+2309411151210 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 22904 | SEN from 5090021014+1751153915634 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 1608 | SEN from 5090021964+0143166888215 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 272 | SEN from 5090021964+2008173360374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,254.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 932 | SEN from 5090021014+2308357726963 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 7865 | SEN to 5090021014+0629237946209 | ac0bcdb3ddd44fcd966e5ecd8bc2e713 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 1469 | SEN to 5090021964+0118133994322 | 5da0fc41f97948beb3c878acb305de3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 25 | Credit | 926 | Ref 0341900 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 10273 | SEN to 5090021964+0755097524141 | 5c83026f12042f784dbaca2866b3882 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 20150 | SEN from 5090021964+1307051614106 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 21840 | SEN from 5090021014+1424303224100 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 14746 | SEN from 5090021014+1001424736718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 257 | SEN to 5090021964+2007265874974 | bf7b66e618f343c58be77ed6a632a03a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 1028 | SEN from 5090021014+2347378261926 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 14276 | SEN from 5090021014+0944523952291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 11731 | SEN to 5090021964+0850381739041 | 41ee996a5a01420faf2a7bb3cea1d270 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 12683 | SEN to 5090021014+0924050349931 | fae51b69bb734f5aa5a5e6a6e03dcaed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22451 | SEN to 5090021964+1619099134129 | f9510a6c936f487ba307c06a45483d43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22015 | SEN to 5090021964+1439339121373 | 75ee3a3829ee42f6ba18b6bf1186cdce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 10001 | SEN to 5090021964+0746221131157 | 35c4cf78082c44158e8b9649ec501482 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 23012 | SEN from 5090021964+1816217117325 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 25 | Credit | 184 | Ref 0340632 from Dep 5090009001 Deposit | to Binance US MTM | Transfer Credit | Transfer | | | | GEN | | BLOCKCHAIN ACCESS UK LTD | 5090009001 | GEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 11081 | SEN to 5090021014+0825427237087 | 38ffcb1b213846dc8f24dab4e6522191 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 15184 | SEN from 5090021964+1024422418046 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22613 | SEN to 5090021014+1656269187108 | 7a1ebfcfed6e4e99a4f42a7446298365 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 15856 | SEN from 5090021014+1052502698262 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 23028 | SEN from 5090021014+1820316152598 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 20166 | SEN from 5090021014+1308524480314 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 1600 | SEN from 5090021964+0141332492440 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22473 | SEN to 5090021964+1623259871160 | 4cd03a5330a8492fb50c0543ee3a14c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 14024 | SEN from 5090021014+0936597179115 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 25 | Credit | 288 | Ref 0340845 from Dep | | Transfer Credit | Transfer | | | | GEN | | TAGOMI TRADING LLC | 5090010975 | GEN | $750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 20039 | SEN to 5090021014+1301497792890 | 7ca98fe5da934ddb8aaf528c3635aa62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 6080 | SEN from 5090021014+0527043956717 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 16744 | SEN from 5090021014+1124028742415 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 752 | SEN from 5090021014+2217327351769 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22679 | SEN to 5090021014+1710043044221 | ffabc71f44054fddb8b856f39df908d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 954 | SEN from 5090021014+2314303764587 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 22838 | SEN from 5090021964+1733410341253 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $346,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 22394 | SEN from 5090021964+1601449695589 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 22748 | SEN from 5090021014+1719368068653 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,391.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 450 | SEN from 5090021964+2052162911977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 22636 | SEN from 5090021964+1659541609962 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 23065 | SEN to 5090021964+1833379534582 | 359c4ece1c0e4b429bb519c462456e25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 3346 | SEN from 5090021014+0247105991341 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 6577 | SEN to 5090021014+0545468288880 | b3192babba1941918307af4e4a8d45d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 23070 | SEN from 5090021014+1834096790485 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 22102 | SEN from 5090021014+1450321532698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 12052 | SEN from 5090021964+0901099242494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 14953 | SEN to 5090021014+1013089807316 | 1881c8c7ba884a91861e59b810522025 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 19238 | SEN from 5090021964+1242553224236 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 370 | SEN from 5090021014+2034281785745 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 26 | SEN from 5090021014+1906048076758 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,417.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/21 | 9095 | Debit | 18875 | L023G1504SC5COU1 | BENE:Liu Achun | FX Wire Debit | Foreign Wire | | Liu Achun OPR | Liu Achun | | | | | | $1,134.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22445 | SEN to 5090021014+1618474884203 | 9cecac9a8ef54d70a5f0574c5a3acaca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 14337 | SEN to 5090021964+0948379371051 | 0f0b96bcbe0546568cac848941a8ef6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 20 | SEN from 5090021014+1904449722861 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,402.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/21 | 9095 | Debit | 19087 | L023G3525O5DVX5 | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | Boran Service Shanghai Limited OPR | Boran Service Shanghai Limited | | | | | | $159,397.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 17826 | SEN from 5090021014+1203383588328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 1175 | SEN to 5090021964+0006214417324 | 5ed654872dbf4ff7b5c78bf64fe91e57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $206,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 16752 | SEN from 5090021014+1124577188432 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 975 | SEN to 5090021014+2319032206068 | 31ada7f4431f45fca97117b1c8d82749 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 9381 | SEN to 5090021964+0727024286767 | 2eee690378bc4dc095b5a2174a056b63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 10550 | SEN from 5090021014+0805592530324 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $41,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 11330 | SEN from 5090021964+0835417581573 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22415 | SEN to 5090021964+1609235420860 | 17172da5923d448085b577f5b5db79a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 394 | SEN from 5090021964+2040210990113 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $296,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 701 | SEN to 5090021964+2207331886080 | e6a3f40d0fe44cae86b907f5aa58f81c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 16210 | SEN from 5090021014+1104372017500 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22995 | SEN to 5090021964+1810458299743 | e9aa206d961d4f0abee770b52637b363 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $310,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 4397 | SEN to 5090014605+0430388490033 | c4e4298046a44557a9f78183e41c3342 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 23060 | SEN from 5090021014+1830509517476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 4005 | Credit | 18186 | SEN from 5090021964+1215219692492 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 21541 | Credit | 10016 | SEN from 5090021014+1404083683960 | c5f09153cacd4baf888e5b98714cf080 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 17767 | SEN from 5090021964+0746580325721 | 6b52f01b3808466d3998edba54cccb707 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $333,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 23165 | SEN to 5090021964+1201378005493 | 0f285a219ab9452b8796bad6385281eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 415 | SEN to 5090021014+1851414607120 | 209dae8e5bee4b11a323b0249ddef7ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/21 | 9084 | Debit | 22269 | SEN to 5090021964+2044025261555 | 0f00c4c594ae4a43b401e260daf6b9af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 7871 | SEN to 5090021964+0621540037462 | 3e4b2e0ce30e4b618facbe61d485ee08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22664 | SEN from 5090021014+1522650900731 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 21940 | SEN from 5090021014+1826024855168 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 25 | Credit | 590 | Ref 0351325 from Dep 5090021014+1459445963712 | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,450,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22256 | SEN from 5090021964+1631280453104 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 21404 | SEN from 5090021964+1407320054112 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 1252 | SEN from 5090021014+0052282356952 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 408 | SEN from 5090021014+2109284812712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 1233 | SEN to 5090021964+0048581805439 | 1c911e8e3f294c22adcdb7d69ff869fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 10760 | SEN from 5090021014+0755270175703 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 9731 | SEN to 5090021964+0720434040926 | e2a1465f373f4f2992fcfef44817aebc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $273,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22260 | SEN from 5090021014+1632477727509 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22298 | SEN from 5090021964+1651039684705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 22517 | SEN to 5090021014+1754531437493 | 8ffe5a92c8184243bdc851d9ec379f38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 1030 | SEN from 5090021014+0009342623470 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 20262 | SEN from 5090021014+1320134577465 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 11965 | SEN to 5090021964+0838324039257 | 3268abddec5b4cdeb4714fa82b08720e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 835 | SEN to 5090021014+2334109714107 | 91b66262d0004be29b4d340ff1ac90d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 1007 | SEN to 5090021014+0003058484601 | 84e2e5fe99144560a30a7e9ddd9a462c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 21640 | SEN from 5090021964+1428160616803 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 4124 | SEN from 5090021964+0403250085233 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 22537 | SEN to 5090021964+1758442963101 | 367a2875308f4c5ab2ca558f39352aa8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,393.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 8155 | SEN to 5090021964+0633172963653 | d20f0a6d2b5d4e4ba95caf35a9f79b87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 21567 | SEN to 5090021964+1419209676284 | b1f752100c81472fb6f8b3cd177a8cba7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 94 | SEN from 5090021014+1924342056814 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 13616 | SEN from 5090021014+0931438424481 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 3730 | SEN from 5090021964+0316226785631 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 14721 | SEN to 5090021964+1020364833248 | e41322f9b6494b35836a0ac00ba1ee34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 10075 | SEN to 5090021964+0730000982085 | 29e67c039b784f0f9c1c26f67b35acd9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 10509 | SEN to 5090021014+0744273300789 | 3ce9ba66836645c0b988dff493fabcd6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 19049 | SEN to 5090021014+1237207078000 | 1750de3b8697451062887 1e828847e26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 22679 | SEN to 5090021964+1828599754544 | 6613b8eb9f5c4e05b4f6a9d92999fed6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 1514 | SEN from 5090021014+0123281258076 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 25 | Credit | 196 | Ref 0350510 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 20428 | SEN from 5090021014+1325060344222 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 22639 | SEN to 5090021964+1820241112471 | 5107bf083a184e40a44d1f45f81ceacf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $452,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 14061 | SEN to 5090021964+0949121663785 | a947a711e344456d80ea6c73691a19d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 19307 | SEN to 5090021964+1241200068488 | cebf21fb7c9246acac626a4972d3f9d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 1293 | SEN to 5090021014+0057581981467 | 52eeddae719e4cc29da7015002ed2c97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 15796 | SEN from 5090021014+1104151028419 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22806 | SEN from 5090021014+1857542312476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 11429 | SEN to 5090021964+0820483126397 | 6b1ff8d3d22c4080951fc057fdfb2976 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $295,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 13859 | SEN to 5090021964+0938564044277 | f84a2fc1f20c4b57667ebee9fb30355b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 22739 | SEN to 5090021014+1843572856886 | f10715a40d244c09bde08278d124e0a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 941 | SEN to 5090021014+2356033463983 | 58124fe5e28546e5a6578035529 5fad6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 22073 | SEN to 5090021014+1548228584383 | c8da52c6cce344818203b1a632ffc172 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 11113 | SEN to 5090021964+0810562121854 | aedef8887d364bf9ao4eb4e148a466c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,174.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22572 | SEN from 5090021014+1807308480051 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 12356 | SEN from 5090021014+0856342806754 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 1279 | SEN to 5090021964+0057100554791 | b1cfbec3f6274f6f92d53b8623a1a7b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,649.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 14115 | SEN to 5090021964+0951446119767 | e9ab12186bd642e5bbfa4000477d3ee7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 891 | SEN to 5090021014+2350064036681 | 6003018d7a5a4655a85f76b51d4d447d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 22573 | SEN to 5090021964+1808243066471 | 10c954618e87433f9b8952d587a1615c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 12577 | SEN to 5090021964+0901240211969 | d7fd8aa3ba34442f1a5231f2f63964273 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 10698 | SEN from 5090021014+0751175963201 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,286.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 3386 | SEN from 5090021964+0247119186383 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 365 | SEN to 5090021014+2054230909252 | c80d568e763e4d3ea6a2e2347d7b1d68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 17558 | SEN from 5090021014+1154511216501 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 25 | Credit | 428 | Ref 0351058 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 1390 | SEN from 5090021964+0105580452324 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 6884 | SEN from 5090021964+0541336293831 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 9964 | SEN from 5090021964+0726319775293 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 8731 | SEN to 5090021964+0652000501174 | 5b112b383873423d8587d7e898e57069 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 1327 | SEN to 5090021964+0100029804928 | 0f5984b40e524f9d84eec8dd3feea1c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 9854 | SEN from 5090021964+0723524293707 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,737.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 22329 | SEN to 5090021014+1700168651375 | a63735721a604d278ec91c3ba429040a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 9230 | SEN from 5090021014+0710227774680 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 13175 | SEN to 5090021964+0914481285212 | c9be1f0be2bb460dbbadcdf4f37100b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 11972 | SEN from 5090021014+0839162130844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 1353 | SEN to 5090021014+0101243907352 | 08baa939f27342c59bb2b327903a30ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 10370 | SEN from 5090021014+0738567137740 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22128 | SEN from 5090021014+1552481687483 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 1576 | SEN to 5090021964+0138169922466 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $317,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 9664 | SEN from 5090021014+0718342916151 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 19904 | SEN from 5090021014+1305184386850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 15347 | SEN to 5090021964+1041563215443 | 125ab32744e44dce65bca5eec3852cb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 1168 | SEN to 5090021964+0043053182145 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $580,665.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 825 | SEN to 5090021014+2330490098850 | 4513a2d426f941bf8dc9eb78d5b44e35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 4800 | SEN from 5090021014+0436216213505 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 18226 | SEN from 5090021014+1211354813512 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22756 | SEN from 5090021014+1845363655023 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 1496 | SEN to 5090021014+1556380427715 | f2e4fe7582944487a08571e532o4b412 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 13445 | SEN to 5090021014+0195853477780 | 01c0314efb2d4f4190f7b40147287b51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 22487 | SEN to 5090021964+0924242782781 | 99823d2a5adc434aaa4372ab493aaf719 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 14488 | SEN from 5090021964+1746199471275 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 7450 | SEN from 5090021014+1011002231513 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 19830 | SEN from 5090021014+0603233041539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,618.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 20812 | SEN from 5090021014+1302428460011 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 21821 | SEN to 5090021964+1441002038312 | d33c289295be488d89b30de505a71619 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,259.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22312 | SEN from 5090021014+1655231962490 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 3738 | SEN from 5090021014+0317099460001 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 1116 | SEN from 5090021964+0023422486210 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $289,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 22269 | SEN to 5090021014+1636040045282 | 81a663d169e54894a5dd91d6143bf510 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 880 | SEN from 5090021014+2348545916820 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 16308 | SEN from 5090021014+1131029553275 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 22779 | SEN to 5090021964+1851082338012 | 8593163409cf4b309f90490856026319 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 4051 | SEN to 5090021014+0357585272549 | fdb69fa289e04ec69c7defad94a7efa3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 20886 | SEN from 5090021014+1345141525309 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 2224 | SEN from 5090021014+0240579256706 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 21934 | SEN from 5090021964+1458201298304 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 25 | Credit | 816 | Ref 0351652 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 1545 | SEN to 5090021964+0131379562807 | a699fb2857444b64a4f73615ab33f88e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $360,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 1749 | SEN to 5090021014+0222387633277 | fb53cd889866f4f788d42fcd916f779f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,768.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 3580 | SEN to 5090021014+0304337297832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 13402 | SEN from 5090021014+0923127325229 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 9846 | SEN from 5090021014+0723449720756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22194 | SEN from 5090021014+1608037154497 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 200 | SEN from 5090021014+2009370061964 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22142 | SEN from 5090021964+1554398987093 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 1818 | SEN from 5090021014+0236461116786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 1524 | SEN from 5090021014+0126438628843 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 6500 | SEN from 5090021014+0525319746666 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 21324 | SEN from 5090021964+1402321042599 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 11867 | SEN to 5090021014+0836371796183 | bdf2a1db685f4fccb0f5d759a34b6e72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 22038 | SEN to 5090021964+1538442890886 | a031f2b4ae5a4f6dba85a73b70eba17e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 3429 | SEN to 5090021014+0251572478848 | b3726a929d83490e94dd4fc1f4c6541a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 16157 | SEN to 5090021964+1122488103013 | 63f2844f2500407da365cccea2da5215 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 22253 | SEN to 5090021014+1630450338500 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22094 | SEN from 5090021014+1550395984610 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 1124 | SEN from 5090021964+0026209529698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $327,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 21325 | SEN to 5090021014+1403032719427 | 275f6e59a2e744f8aadd7b4140d491c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 15268 | SEN from 5090021014+1038327666623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 7767 | SEN to 5090021014+0616010588787 | c6d173010e34221be95a0777401cc70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 3329 | SEN to 5090021014+0243579738270 | 8dd49f368a204c589405339124 1dc428 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 1559 | SEN to 5090021014+0133487674457 | b1d8410b7eed438ea16e2ffef2b5de0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 2 | SEN from 5090021964+1900050808706 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 1402 | SEN from 5090021014+0107330153536 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $306,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 22501 | SEN to 5090021014+1747209300378 | 0f0086745578451aa99126d5f47f59ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22722 | SEN from 5090021014+1841132447319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 8794 | SEN from 5090021014+0655028834152 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22372 | SEN from 5090021964+1716158635783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 11272 | SEN from 5090021014+0813547264995 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,557.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 9265 | SEN to 50900219064+0711325834166 | 128dc5081aac4532bfc233b2a6feca61 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $203,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 16327 | SEN to 50900219064+1132087142667 | 156cb10d0d1c4515b05ee67f2befbcee | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 1201 | SEN to 50900210104+0045451984525 | fdf595c779384b65879c75f03d0eb1de | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 6231 | SEN to 50900219265+0512053136577 | 1995f1698a5f408e8553ef612af488f3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $1,251,839.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 895 | SEN to 50900210104+2351106739056 | d0da3b4fa1874d28944a1d7cebc8d8d3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,452.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 13165 | SEN to 50900210104+0913533021570 | 5cb18d774be14617a93553e025e5140a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 968 | SEN from 50900210104+2358505576931 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22514 | SEN from 50900210104+1751542160830 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 736 | SEN from 50900210104+2305089977042 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 11551 | SEN to 50900219064+0824230833542 | 6248296734a5420aa157b8027b44b6ed | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 4111 | SEN to 50900219064+0402470190930 | f1c8275476e646409a3bcfae02a0f72f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $305,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 12333 | SEN to 50900210104+0854199360795 | 23f9084a1e2842e1a71897bf82720a7f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 22705 | SEN to 50900210104+1837239632547 | 62d12bbdf81d4f488ae34b97430a0760 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 1572 | SEN from 50900219064+0136457842288 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 7407 | SEN to 50900219064+0601251600517 | b4cf9bc4bfdf42e3bedd638ccd11c79d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 7 | SEN to 50900210104+1900470810064 | 23ccf4670f924173a6312b59108ed88f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 20182 | SEN from 50900210104+1316187303471 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 21994 | SEN from 50900219064+1513522836788 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 3886 | SEN from 50900210104+0339413546775 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,881.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 16549 | SEN to 50900016576+1142481630299 | bc73a8cf660d4dedb62616376ed99a93 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $374,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 498 | SEN from 50900210104+2143589569287 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 3842 | SEN from 50900219064+0330472070089 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $264,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 14714 | SEN from 50900210104+1020136833426 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 12808 | SEN from 50900219064+0909232585464 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 4098 | SEN from 50900210104+0401103260056 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 510 | SEN from 50900210104+2150163734715 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22282 | SEN from 50900219064+1643092579821 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22236 | SEN from 50900219064+0305471172901 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $41,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 565 | SEN to 50900210104+2208251170224 | e601fc93bca24102ab5ff970327158ed | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 21736 | SEN from 50900210104+1434410208841 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22516 | SEN from 50900219064+1753087797493 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,344.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 25 | Credit | 290 | Ref 0350753 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 22381 | SEN to 50900210104+1718345214144 | b58580131a9a4c09fba3f9be1f617289 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $42,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 1108 | SEN from 50900219064+0021089542089 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,775.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 481 | SEN to 50900210104+2136230784291 | 15c434654e1a487aa47e71fd15d0c71 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 1058 | SEN from 50900219064+0012582252812 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22008 | SEN from 50900210104+1522342879436 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 21440 | SEN from 50900210104+1411165133000 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 5102 | SEN from 50900210104+0452197626307 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 140 | SEN from 50900210104+1950137233276 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 10607 | SEN to 50900219064+0746322158692 | 2cb6c01dd6ae4e3e93ad09f07b24e393 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,305.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 11193 | SEN to 5090021014+0812064481896 | 917189113e0a24cdd82a9cab114815e1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 1184 | SEN from 5090021014+0043307042857 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,206.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 22056 | SEN from 5090021014+1544464280411 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 1586 | SEN from 5090021014+0144504265265 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 1352 | SEN from 5090021964+0101211094702 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 22737 | SEN to 5090021964+1843320338561 | 03619932219143c185d22b13013ad029 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 31 | SEN to 5090021964+1905352593177 | 3fd5ec01ec5047349a16018d28b10348 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $457,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 157 | SEN to 5090021014+1959313734579 | 4bd9bb46b79d4f98bcf2887219268191a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 21663 | SEN to 5090021964+1429079785517 | 81dbe3410a1b440096b34f05707f8c170 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 9084 | Debit | 22707 | SEN to 5090021964+1838120402182 | e50ee0900a664a868c7909b4df6ab296 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 15548 | SEN from 5090021014+1053346400580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 11288 | SEN from 5090021964+0814271310589 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/21 | 4005 | Credit | 3382 | SEN from 5090021014+0246327586222 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,665.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 22112 | SEN to 5090021014+1537343280871 | 2b60834eb9e04448aa1325897496e718 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 18226 | SEN to 5090021014+1216340477164 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 1180 | SEN from 5090021964+0002270723919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 19034 | SEN to 5090021014+1249130832239 | f930ea91924a4c549e56d6685b99da84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 1558 | SEN from 5090021014+0155120696585 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 982 | SEN from 5090021014+2311307383761 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 462 | SEN from 5090021014+2042406921666 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 884 | SEN from 5090021014+2255573890528 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 11932 | SEN from 5090021014+0833364182690 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 1156 | SEN from 5090021014+0001278797628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 11813 | SEN to 5090016576+0830319339006 | 9616dedd0f9445d7a931af41e9d6df35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $521,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 21627 | SEN from 5090021014+1428213035377 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 460 | SEN from 5090021964+2042400671217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 554 | SEN from 5090021964+2114032363183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,556.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 16058 | SEN from 5090021014+1106402405327 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 774 | SEN from 5090021014+2222187197148 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 372 | SEN from 5090021964+2027038382245 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $304,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 1254 | SEN from 5090021014+0017367916596 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 12489 | SEN to 5090021014+0857599888474 | be2049dd57924bbeb663eeea221d590e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 11744 | SEN from 5090021014+0827284254950 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 3625 | SEN to 5090021014+0358401272986 | 77999a4b00294322ba877c20fb1b3832 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 325 | SEN to 5090021964+2012122648928 | b5e6e4b55e16415c94accf054e7a9c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 7098 | SEN from 5090021964+0603593074627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 590 | SEN from 5090021014+2125564592135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 20242 | SEN to 5090023119+1304172396246 | 802bf6c46d164b7c9651628f7d6578323 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 20567 | SEN from 5090021014+1318030549115 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 1446 | SEN from 5090021014+0120491477458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 668 | SEN from 5090021014+2152070252721 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 10356 | SEN from 5090021014+0743247547466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,335.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 13181 | SEN to 5090016576+0912465579040 | o66ab4e0e38441638cf696bd0d4a981c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $345,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 8392 | SEN from 5090021014+0647446834461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 794 | SEN from 5090021014+2228468066636 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 4636 | SEN from 5090021014+2012387404890 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 330 | SEN from 5090021014+0445257161738 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 21476 | SEN to 5090021014+1413366810128 | e5470e8a3de541bbae74621027b97e58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 6330 | SEN from 5090021014+0539584223131 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 1086 | SEN from 5090021964+2345281284429 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 8065 | SEN to 5090021014+0633560297012 | 839392810bec4ae8b5c949f3930cab3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 437 | SEN to 5090021014+2039107179900 | 49437a0b33b84a22b0be631e53c899a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 22265 | SEN from 5090021014+1616244934735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 21679 | SEN from 5090021014+1432019152044 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 22756 | SEN to 5090014605+1840360015392 | 965fe2a4c17447a48d91e304118b270f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,255,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 1295 | SEN to 5090021964+0029119733567 | faa17954bc804d3c8ba34c8cdbe0e696 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 1334 | SEN from 5090021014+0049146796829 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 10632 | SEN from 5090021014+0750281718969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 22340 | SEN to 5090021014+1638528535786 | 0493cc10fadb4ef7b8cac9b9d13e0216 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 11598 | SEN from 5090021014+0819506609595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 22427 | SEN from 5090021014+1712249194231 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 11500 | SEN from 5090013656+0817291132728 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 1581 | SEN to 5090021964+0202116019321 | 25a647fe5e3f4f239ae389455d190c12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 230 | SEN to 5090021014+1942270109473 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 987 | SEN to 5090015271+2313287407563 | a1a9b1d1e71849c6a34dc90f208627d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 573 | SEN to 5090021964+2119203645644 | 675f59a6ea244a838bab627112c4b0da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 15075 | SEN to 5090016576+1031249408271 | a36e6a13b3144983b1d3599a7f854d8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $241,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 17497 | SEN from 5090021014+1150374829187 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 300 | SEN from 5090021014+2004406190612 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 1384 | SEN from 5090021964+0100386807951 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 22572 | SEN to 5090021014+1739353817045 | 23025f80a25a432ba09d6812cc66d54a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 868 | SEN from 5090021964+2248201524381 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 25 | SEN to 5090021964+1904477709510 | 681532a134d4441286a3463c0f0f9f67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 616 | SEN from 5090021014+2130193654056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 9928 | SEN from 5090021014+0733461493500 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 22625 | SEN from 5090021014+1745421607799 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 18194 | SEN to 5090021014+1215086391692 | 8167fcaec8bd4c5dace47f6d753f29d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 21756 | SEN to 5090021014+1439210076985 | 12d21cfcbf664caf89750e3d0ea8f869 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 72 | SEN from 5090021014+1910366299203 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 19213 | SEN from 5090021014+1256553869889 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 714 | SEN from 5090021014+2208302580959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 12315 | SEN to 5090021014+0850075000520 | 2cb3c0e1c339475099e9bf269cc36f53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 489 | SEN to 5090021964+2048001299760 | 9aab6f7f073405aa3d459ceee15e09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 14840 | SEN from 5090021014+1021192323719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,388.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 22480 | SEN to 5090021014+1726430641204 | 6d314be027954d69aa84b585016dd6cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 22314 | SEN to 5090021014+1631271771465 | fb6c8a63f2f34757a36078457b6c9728 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 200 | SEN from 5090021964+1932401944825 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 383 | SEN to 5090021964+2030122667687 | 35beb1d501ed4b96b9f84e330ecea40f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 21240 | SEN to 5090021014+1358042188028 | 4d203e8aadf84cd28d660fb27f19a2ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 546 | SEN to 5090021964+2108081566296 | e8bbadca432149d0b7d3e48b4b56a9b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 9550 | SEN from 5090021014+0721506812052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 784 | SEN from 5090021014+2225324952144 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 2 | SEN from 5090021964+1900032691668 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $293,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 15570 | SEN from 5090021014+1047279211400 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 18623 | SEN from 5090021014+1234178727565 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 155 | SEN to 5090016576r1918526522996 | ecb92c975d2d4810ac92aab4c4ae641b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $225,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 1002 | SEN from 5090021964+2321040253837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $302,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 1622 | SEN from 5090021964+0207234230543 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 11338 | SEN from 5090021014+0811030385423 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 15910 | SEN from 5090021014+1101439912632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 1385 | SEN to 5090021964+0103552659998 | 7e5eb5902fd04d4f9f7ea6d56c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 22663 | SEN from 5090021014+1757197847644 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 6972 | SEN from 5090021014+0602070602101 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 7650 | SEN from 5090021014+0622006983180 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 1378 | SEN from 5090021964+0058463229260 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 1342 | SEN from 5090021964+0051263149522 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 484 | SEN from 5090021014+2046564372563 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 21024 | SEN to 5090016576r1344161156504 | 47e14355ae8743c182be685595dd9ceb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $576,638.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 678 | SEN from 5090021014+2158204146504 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 184 | SEN from 5090021014+1930239656428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 1513 | SEN to 5090021964+0138111583240 | ec61f35a63e94ed4a4a2fd84d406ec5c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 22746 | SEN to 5090014605+1828588405517 | b19d8cd545124eeea7bf44ed5623d2b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,322,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 5234 | SEN from 5090021014+0502171664257 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 7296 | SEN from 5090021964+0611353051867 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 416 | SEN from 5090021014+2036335544993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 17754 | SEN to 5090021014+1159472547913 | ec79b0da750e47d99606ff803abb6087 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 21814 | SEN to 5090021014+1442006544450 | 358fe639f67f4c2ab963ad352f7f9206 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 225 | SEN to 5090021964+1940082208047 | 58456a3dd6a244fca5170bc6eb910c02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 22331 | SEN from 5090021014+1636112705500 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 9163 | SEN to 5090021014+0707439684020 | 3b32967d14f24246aa9ac759ce482c43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 20912 | SEN to 5090021014+1337462000715 | eba1f14d8126496e9d7cf22745e51906 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 376 | SEN from 5090021014+2027424059146 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 730 | SEN from 5090021014+2212103006147 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 25 | Credit | 10 | Ref 0352152 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | | $1,600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 9084 | Debit | 19348 | SEN to 5090021014+1259430090603 | fcbebf7aa7374453963f0d6bc058e01b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,248.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 8496 | SEN from 5090021014+0649507211614 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 1120 | SEN from 5090021014+2351028314954 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,910.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/5/21 | 4052 | Credit | 15142 | L025I3507MQ5IMYM | ORIG PRIME TRUST LLC | Wire Credit | Wire | L025I3507MQ5IMYM | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/5/21 | 4005 | Credit | 1350 | SEN from 5090021014+0055154518374 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 7602 | SEN from 5090021964+1047194130003 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 44655 | SEN from 5090021014+1750591188846 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 33103 | SEN from 5090016576+1032090951256 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 2840 | SEN from 5090021014+0950536099429 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 43620 | SEN to 5090021014+1511356132166 | 2de6a2c16b704bfcad9849aab0d8f529 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8958 | SEN from 5090021014+1627441212732 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8572 | SEN from 5090021014+1506059364601 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 9419 | SEN to 5090021014+1849376492497 | 9ed0994c207247c6acce69de17e5af1e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 43575 | SEN from 5090016576+1507106735768 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $221,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 35497 | SEN from 5090021014+1053471033713 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 6095 | SEN to 5090021014+0541585165536 | cb13cfcff98b4966b36d9cd91f433014 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 900 | SEN from 5090021014+2350121297312 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 38 | SEN from 5090021014+1911297610515 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 41533 | SEN from 5090021964+1327116553846 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8760 | SEN from 5090021964+1547553560769 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 7310 | SEN from 5090021964+0950344142091 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $329,737.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 43934 | SEN to 5090021014+1550302238834 | 34ca6c86c9b74af982d259fe1ca98164 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 1104 | SEN from 5090021014+0056583788919 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 10101 | SEN to 5090015271+2251254574076 | b7033da40bde4fa1abffb03f78db9c3a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 23480 | SEN from 5090021964+0703184377695 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,602.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 43019 | SEN from 5090021014+1424162435154 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8478 | SEN from 5090021014+1446008477633 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 3779 | SEN to 5090021014+1433086408436 | ae76b56395804d979180b09a3d71a623 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 182 | SEN from 5090021014+1936262648061 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 8019 | SEN to 5090016576+1214271487321 | 896c6533ff2c455ab54af1ab2537d460 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $754,634.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 6466 | SEN from 5090021014+0732055822815 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9906 | SEN from 5090021014+2143009626776 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 4660 | SEN from 5090021014+2037156788483 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8026 | SEN from 5090021964+1215433647986 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8932 | SEN from 5090021014+1621130459525 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 10044 | SEN from 5090021014+2226304413905 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 6307 | SEN to 5090021014+0707527317154 | 95c683b612f946dca254cab55923d2a0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 25 | Credit | 1220 | Ref 0391549 from Dep | | Transfer Credit | Transfer | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 39183 | SEN from 5090021014+1234098837220 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 2303 | SEN to 5090021014+0722101479721 | f1f47c66af09494aac9d80e7cac6c52b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8900 | SEN from 5090021014+1615002708242 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 23721 | SEN to 5090021014+0707301456526 | 718a4e20b0c54a16acaa49abbb18842d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3282 | SEN from 5090021014+1148249066974 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3296 | SEN from 5090021014+1154238018440 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,253.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8060 | SEN from 5090021014+1228231100272 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 43071 | SEN from 5090021014+1429249864930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 3089 | SEN to 5090010975+1056329867133 | 62d4cb2c00284c2f97ad0fc080162225 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $590,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 324 | SEN from 5090021014+2018064086962 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 44431 | SEN from 5090021014+1655138372756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 2286 | SEN from 5090021014+0719416905268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 1328 | SEN from 5090021014+0204150882297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9454 | SEN from 5090021964+1903313250412 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 23388 | SEN from 5090021014+0700156171532 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 4834 | SEN from 5090021014+2133369327333 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 8217 | SEN to 5090021014+1333249227913 | e6b5f227fa8e4e00a8fab1bd3fd36a18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 5964 | SEN from 5090021014+0501173526317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 6165 | SEN to 5090021014+0619044278825 | 049a8529624043cd68f8add0b7956888 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 20151 | SEN to 5090021014+0527030656380 | fd1f9639e6794871bca427fec7bf5198 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 36269 | SEN from 5090021014+1117362838295 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 4434 | SEN from 5090016576+1858373918214 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $142,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 44562 | SEN to 5090021964+1723284562140 | e1ebf23f9a1c4732bccca68417d837bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 7414 | SEN from 5090021014+1015409095874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 846 | SEN from 5090021014+2319217024602 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3676 | SEN from 5090021014+1338536669918 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 1457 | SEN to 5090021014+0252011411275 | a0748b5accd0438bad90c43425d15698 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 2009 | SEN to 5090021014+0517294188759 | 83ab36ad31794053809a5c67768af830 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 4634 | SEN from 5090021014+2024226197309 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 5896 | SEN from 5090021014+0839591389380 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 44409 | SEN from 5090021014+0427127879104 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 25075 | SEN to 5090021014+0735502541246 | 45c7b2dcf3764aa5a5211c1e56df7fc5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 41395 | SEN from 5090021014+1321355861854 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 41735 | SEN from 5090021014+1332223935229 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 43239 | SEN from 5090021014+1439208980577 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9274 | SEN from 5090021014+1801417387025 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 43825 | SEN from 5090021014+1536340254651 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 452 | SEN from 5090021014+2101321468073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 3399 | SEN to 5090021014+1220465632273 | 3bd3da7cadf54a3581575cd8d65c16b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 18633 | SEN to 5090021964+0504279461689 | 91c320265047442a7be459b64a18a069f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $734,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 7463 | SEN to 5090021014+1020136648547 | aa852ad5b6ab4c70a29a165aa49f8320 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3566 | SEN from 5090021014+1302369293143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 10396 | SEN from 5090021964+0001514561701 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3086 | SEN from 5090021014+1054158307869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9290 | SEN from 5090021964+1805311150535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 4584 | SEN from 5090021014+2004257098107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 6702 | SEN from 5090021014+0810168852965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,265.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 6766 | SEN from 5090021964+0819076400519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,207.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 9321 | SEN to 5090021964+1810593075598 | 74a180a019e04053aa245723d28827d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $308,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 10140 | SEN from 5090021014+2305383339968 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 14278 | SEN from 5090021014+2305383339968 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 41945 | SEN from 5090021014+1340447985195 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 44603 | SEN from 5090021014+1741068623243 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 18761 | SEN to 5090021014+0505480690259 | a0ffa32d9ef34e949556a3f692042923 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 808 | SEN from 5090021014+2253575815150 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8372 | SEN from 5090021014+1429119942012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 43664 | SEN to 5090021014+1516069478730 | 35d4e196618a4a49b7c4a7e3b13e47a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 15211 | SEN to 5090021014+0409148793560 | e89a3f6956e44485854cfb154f062000 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9302 | SEN from 5090021964+1809077376818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $310,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 25 | Credit | 554 | Ref 0390816 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 38267 | SEN from 5090021014+1213197257605 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 1398 | SEN from 5090021014+0234303387969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 7743 | SEN to 5090021014+1109074274672 | fbf05608ba9f4f31aa81d58f9d0c0998 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 6205 | SEN to 5090021014+0636274334406 | ad7f7e9eb19b4fea98ec87933553e537 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 30056 | SEN from 5090013656+0926162998764 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8494 | SEN from 5090021014+1450214860650 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 6221 | SEN to 5090021014+0643122219270 | 5d14d9e33fc1417f8683ab8fc933a540 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9444 | SEN from 5090021014+1900403255069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 830 | SEN from 5090021014+2316141409397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 44471 | SEN from 5090021014+1701438898928 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8968 | SEN from 5090021014+1635008036713 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 42835 | SEN from 5090021014+1415293694452 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,665.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 126 | SEN from 5090021014+1926112415972 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 17139 | SEN to 5090021964+0446527998648 | fe987f7efe1e4a679674d21b805bf1ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $454,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 36141 | SEN from 5090021014+1112045527335 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 43911 | SEN from 5090021014+1547553123709 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 4510 | SEN from 5090021014+1924359019019 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 9737 | SEN to 5090021014+2036112606688 | 681d99890c794f06aa3c61d210763fb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3286 | SEN from 5090021014+1143158566141 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 5054 | SEN from 5090021014+2248076025970 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 29870 | SEN from 5090021014+0921292726571 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 44119 | SEN from 5090021014+1614509761832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,206.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8146 | SEN from 5090021014+1307524445497 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8204 | SEN from 5090021014+1326069524772 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 43693 | SEN from 5090021014+1519211322933 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 436 | SEN from 5090021014+2058414394084 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 14551 | SEN to 5090021964+0309468537565 | a8d561a76058429082ac8f85a221dec6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 1252 | SEN from 5090021014+0131322875603 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 1907 | SEN to 5090021014+0449397153313 | 6289bc7b704a4bfcb544a6e0d584c21c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 44007 | SEN from 5090021014+1559461998900 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,749.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 4716 | SEN from 5090021014+2050059862804 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 6342 | SEN from 5090021014+0716475459976 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 43813 | SEN from 5090021014+1534185054364 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 9043 | SEN to 5090021014+1659366269342 | e333616bae534e70bc17e561be3a5314 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 29700 | SEN from 5090021014+0918082695233 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 11443 | SEN to 5090021014+0240489446063 | 800881a1a67c49c5844f86db84bb5b9c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 14910 | SEN from 5090021964+0332594385279 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 25 | Credit | 508 | Ref 0390720 from Dep | | Transfer Credit | Transfer | | | | | SEN | | SIGMA CHAIN AG | 5090016683 | TRD | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 26393 | SEN to 5090021014+0756096194622 | c295555524ce476a9c476b01f18a9f54 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 2702 | SEN from 5090021014+0844303766729 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 7301 | SEN to 5090021964+0949553959528 | 95b28d9fc40646d18312a9c99b46a324 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 44557 | SEN from 5090021014+1722262491961 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8394 | SEN from 5090021964+1431191504100 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 43333 | SEN from 5090021014+1442571579682 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 36347 | SEN from 5090021014+1120330280477 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 44307 | SEN from 5090021014+1634429439255 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 8751 | SEN to 5090021014+1546393895625 | 00cff20c30834548a77d924c5f10e42e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 1583 | SEN to 5090021014+0321336082854 | 3d8cbe5c9f5f4b469ca23e403ee13d91 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 10109 | SEN to 5090015271+2253087483994 | 9424319cc52f4b178d15e7ab786b725d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 25 | Credit | 416 | Ref 0390539 from Dep | | Transfer Credit | Transfer | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 23882 | SEN from 5090021014+0712137355977 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 44343 | SEN from 5090021014+1640386894857 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9698 | SEN from 5090021014+2024234166409 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 38442 | SEN to 5090016576+1216544932613 | 73330abc7b234d0582eb0069281ab059 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $557,826.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 4713 | SEN to 5090021014+2054325734040 | d513bc9a07514c19b6e528f153e62f6b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9120 | SEN from 5090021014+1722216403452 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 7748 | SEN from 5090021014+1110370636263 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 10230 | SEN from 5090021014+2332176928985 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 7416 | SEN from 5090021964+1015434408299 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 9487 | SEN to 5090021014+1913532619475 | f89bb36431a04ae7846160060cbd522f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 862 | SEN from 5090021014+2323174356200 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,926.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 38161 | SEN from 5090021014+1209166538251 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 7893 | SEN to 5090021014+1141536071085 | 80dfa35be71442beaab5eace62879e0c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 42623 | SEN from 5090021014+1404568684708 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 5161 | SEN to 5090021014+0053098815481 | 03a4a6679811f4358bd646b0da3a3ec1e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 878 | SEN from 5090021014+2328464011334 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 5228 | SEN from 5090021014+0117122966271 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 32808 | SEN from 5090021014+1020320530644 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 43705 | SEN from 5090021014+1521470983289 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 44136 | SEN to 5090021964+1617323708526 | a9b75e871da043beac9963ec46a6e796 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $265,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 23122 | SEN from 5090021964+0657271793726 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9364 | SEN from 5090015014+1828572796800 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,799.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 10045 | SEN to 5090021964+2229113533599 | 78593aa7198a420c84d38244bac67ef2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 7931 | SEN to 5090021014+1151392141765 | a833308t2e2549bfb64d8e551e69f761 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 38481 | SEN from 5090021014+1217515162178 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $249,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 6934 | SEN from 5090021964+1271515162178 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 44623 | SEN from 5090021014+0845372461948 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 24172 | SEN from 5090021014+1745552880777 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 44709 | SEN from 5090021964+0716518961212 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3426 | SEN from 5090021014+1802318240018 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 2487 | SEN to 5090021014+1228144877505 | 7763a6fd68d34408b68c505d1642915b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 17204 | SEN from 5090021014+0801128884123 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 4026 | SEN from 5090021014+0448126208243 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 2082 | SEN from 5090013656+0606122514884 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 39843 | SEN from 5090021014+1248159187709 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 1742 | SEN from 5090021014+0350434445842 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 14918 | SEN from 5090021014+0354464854765 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 7517 | SEN to 5090021014+1029255948573 | 8b1b15a4bc564283bf371c83e791ee05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 7530 | SEN from 5090021964+1030473973269 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 38472 | SEN to 5090021014+1217357144152 | 257e78ad5aed4081a7549e2377cc4454 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 24168 | SEN from 5090021014+0716497710487 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 44101 | SEN from 5090021014+1611314573257 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,947.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 26818 | SEN from 5090021014+0805147615293 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 8869 | SEN to 5090021014+1610282749933 | 1df4d716d9334229902ebd19ddb5b5a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 6514 | SEN from 5090021014+0743507816033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9620 | SEN from 5090021014+2004430332730 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 21271 | SEN to 5090021964+0606039026631 | 9d5b70d70d5949e693399cf5fe4d32ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 5064 | SEN from 5090021014+2300013464858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 26882 | SEN from 5090021014+0801397238951 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 3865 | SEN to 5090021014+1503090246762 | 673fd86f1eaa4e0dbfab8cf98e5d51f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 20587 | SEN to 5090021014+0543404482187 | 47ac66af9a4f4a6e926c738cecdeb789 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 7356 | SEN from 5090021014+1001082811432 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 6269 | SEN to 5090021014+0700526800408 | ab9eadb52496494ea28cebd385a7fe13 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 1066 | SEN from 5090021014+0039500717133 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 19709 | SEN to 5090021014+0511484778202 | ecae5408e07f4485b28ec6addb094b6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $162,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 40645 | SEN from 5090021014+1306130473632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9292 | SEN from 5090021014+1806081862226 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 6912 | SEN from 5090021014+0842466176090 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 1921 | SEN to 5090021014+0451109466652 | f3be733e4c4e423f90ec75bd24146380 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 7879 | SEN to 5090021014+1137188272957 | 0a96bcdf9ed34170a4d32ca58d7a1541 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 32167 | SEN to 5090021014+1001492153889 | 462b07fb451e4fefa06ea68d3089b174 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 9679 | SEN to 5090021014+2020510694693 | a2202563244472e8673fae43c7ae999 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8978 | SEN from 5090021964+1638034312850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 7297 | SEN to 5090021964+0949074437803 | 9a34da38daae4085960c714e1d715c6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,052.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 6615 | SEN to 5090021964+0756398531380 | 7c7579a8ee364489891dcb9f6be578fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $267,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3644 | SEN from 5090021014+1328371651441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3596 | SEN from 5090021014+1317367645352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9204 | Credit | 4546 | SEN to 5090021964+1736511336599 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 4546 | SEN from 5090021014+1938033645965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 20827 | SEN to 5090021014+0552288452078 | c4bdb1c0b3e74304ae710c26b29e4b1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8252 | SEN from 5090021964+1346434944464 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9198 | SEN from 5090021014+1736015445795 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8766 | SEN from 5090021014+1549024380066 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 8811 | SEN to 5090021014+1602154615238 | 610d610be62145d68dbffd6c8a92bda2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 7949 | SEN to 5090021014+1154489515561 | 03a6dc607a6e450db5428b85d46f4bc1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 6684 | SEN from 5090021964+0804561431359 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,723.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 9713 | SEN to 5090021014+2028271074913 | b4166566e1084d3daacd41a848db23c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 38807 | SEN from 5090021014+1223346840767 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 6728 | SEN from 5090021014+1541489323044 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 7962 | SEN from 5090021964+1155391345134 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9566 | SEN from 5090021014+1935509147174 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 7466 | SEN from 5090021014+1022266751027 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 42765 | SEN from 5090013656+1412241895469 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $106,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8580 | SEN from 5090021014+1509107773795 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8006 | SEN from 5090021014+1210066870815 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 44531 | SEN from 5090021014+1715303422707 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 7719 | SEN to 5090021014+1100236950063 | b56fa0a9773b4c4698889551100d968f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 21029 | SEN to 5090021014+0557074010741 | b620f339bb84493d8b1635d93c908831 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3956 | SEN from 5090021014+1527449623973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9830 | SEN from 5090021014+2111203152744 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 3587 | SEN to 5090024661+1302554063020 | a5d623e0f1524c3ca055b8ee019b1e84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $136,276.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 21103 | SEN to 5090021014+0600091176342 | 845956a29bcb4fb69822e7d13377d43a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 8991 | SEN to 5090021014+1644216771917 | a838a0af9e794029a27cd34619cdf2b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 27130 | SEN from 5090013656+0814536267721 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 31234 | SEN from 5090021964+0942004553309 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 43565 | SEN from 5090021014+1505369404819 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3116 | SEN from 5090021014+1102153695853 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8036 | SEN from 5090021014+1217369479381 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 43539 | SEN from 5090021014+1501012226879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 5616 | SEN from 5090021014+0252063487841 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8492 | SEN from 5090021014+1449155633832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3170 | SEN from 5090021014+1120139047562 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,488.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 10105 | SEN to 5090015271+2252186533413 | a9550f74b1d44244a088c457175c7207 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3718 | SEN from 5090021014+1355504161817 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 44815 | SEN from 5090021014+1824514527207 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 22914 | SEN from 5090013656+0652557826017 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8638 | SEN from 5090021014+1521159241395 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 43953 | SEN from 5090021014+1552029878474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 21799 | SEN from 5090021964+0620539340331 | fa090d9328284604a6c715f6ce995701 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $325,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Debit | 28594 | SEN from 5090021014+0846206752194 | 8ac010e4d51a42ce88a65180eb067eac | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 3249 | SEN to 5090021014+1140321993908 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 25 | Credit | 124 | Ref 0371541 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 2398 | SEN from 5090021014+0740491109283 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 10362 | SEN from 5090021014+2356017530971 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,205.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/21 | 89 | Debit | 671 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment: BREXI7NxgUbWvA BAM Management | ACH Debit | ACH | | | | OPR | Payment:BREXI7NxgUbWvA BAM Management | | | | $28,277.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 22762 | SEN from 5090021014+0648210792463 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3050 | SEN from 5090021014+1044463328883 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 10090 | SEN from 5090021014+2249147539269 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 7977 | SEN from 5090021964+1159432505942 | 75958f09ced74b929dd2834cb8e325f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 88 | SEN from 5090021014+1920096856572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,552.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/21 | 89 | Debit | 669 | NMLS 1-855-665-7/NMLS PMT | 000001280725201 BAM TRADING SERVICES I 0 | ACH Debit | ACH | | | | OPR | 000001280725201 BAM TRADING SERVICES I | | | | $51.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 38053 | SEN from 5090013656+1204420070772 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $105,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 14543 | SEN to 5090021014+0309272901583 | d208be3f750e4b32a49cf5a0b4d41861 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 19852 | SEN from 5090021014+0516042890459 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3136 | SEN from 5090021014+1106250982555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 27127 | SEN to 5090021014+0814457037450 | 294999a9992943afb30da17e2f99426c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 2235 | SEN to 5090021014+0705308070833 | a7c0a5072d964d68867d30bf9f197794 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 4267 | SEN to 5090021014+1753541988128 | 3b460b01c212402cbf35f33edb7f6fbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 22206 | SEN from 5090021964+0633152278622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 8945 | SEN to 5090021964+1624351654168 | b8bdaa3a19194cb581f883425f9f6bee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 7976 | SEN from 5090021014+1159410631043 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8344 | SEN from 5090021014+0232260214461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 411 | SEN to 5090021014+1415018359622 | b569d4b093a74958ab8f456c6e159b1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 10079 | SEN to 5090016576+2245546267623 | cec65c05a9864451885239b95a0e328d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $562,061.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 7031 | SEN to 5090021014+0906216038330 | e02a48228e184201Bdbb45502ea57dac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 1847 | SEN to 5090021014+0415524367939 | 05b9024e49dd4be2b6c2e4a9ceb2dcc7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8268 | SEN from 5090021014+1353190668175 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 4410 | SEN from 5090021014+1847087628163 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 42767 | SEN from 5090021014+1412267364118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 22748 | SEN from 5090021964+0647551655324 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $332,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 21572 | SEN from 5090021014+0615048830029 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3618 | SEN from 5090021014+1321166031264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 476 | SEN from 5090021014+2107189559465 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 4289 | SEN to 5090021014+1759267573384 | e29eae4f7364422e842cb83ccbfa3736 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 30886 | SEN from 5090021014+0933029608616 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9770 | SEN from 5090021014+2050021275212 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 26938 | SEN from 5090021014+0809394515780 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,765.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 23839 | SEN to 5090021014+0710431766815 | 6add05844364476e9e80a4f965325bd1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3598 | SEN from 5090021014+1318477745714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 43891 | SEN from 5090021014+1546044914498 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 8941 | SEN to 5090021014+ | 1402f9399ce44a718d81ae24f3b6091e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 25 | Credit | 24 | Ref 0362150 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 22583 | SEN to 5090021014+0643158052696 | 3c2eceea2ffd4bae615775beda22484c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 5674 | SEN from 5090021014+0303320613346 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9030 | SEN from 5090021014+1655086060875 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3868 | SEN from 5090021014+1505506741041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 36641 | SEN from 5090021014+1131019001561 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 10226 | SEN from 5090021964+2331393486000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 25496 | SEN from 5090021014+0741438421128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 6494 | SEN from 5090013656+0741167819705 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 10461 | SEN to 5090021014+0021521861450 | f863d94dcd4304166868d7d0bfe9db4cc5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 8311 | SEN to 5090021014+1403459492381 | 406587cd994046eb66377d606d359789 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 17000 | SEN from 5090021964+0444237450824 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 14810 | SEN from 5090021014+0320035553021 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 14496 | SEN from 5090021014+0307110080066 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 4110 | SEN from 5090021014+1642511943535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8850 | SEN from 5090021964+1605143498444 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 471 | SEN to 5090019265+2105004240959 | 8b3fdf9940794fc69160fbf0b9485b71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $436,312.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8744 | SEN from 5090021014+1544120809103 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 33057 | SEN from 5090013656+1030046481253 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 2648 | SEN from 5090021014+0823045506786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 4431 | SEN to 5090021014+1858057755341 | 86c8feb40ed34bff9210169ad4227c4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 2910 | SEN from 5090021014+1008445716384 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 19928 | SEN from 5090021014+0518180451232 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 394 | SEN from 5090021014+2044312770115 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 10305 | SEN to 5090021964+2349592515422 | 505133ec9e374f0a9614aba91cd4a043 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9106 | SEN from 5090021014+1718152033140 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 230 | SEN from 5090021014+1954243470813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 27627 | SEN to 5090021014+0824577486284 | e6c7e664ad2f497797fdfd02f9cac7a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 7969 | SEN to 5090021014+1158363806479 | ba5c099aada84ae18a2c2cf0173117482 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 33035 | SEN from 5090021014+1029137123200 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3074 | SEN from 5090021014+1051065623803 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 2808 | SEN from 5090013656+0939167759734 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 25 | Credit | 158 | Ref 0372231 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 7839 | SEN to 5090021014+1125384643524 | b08667ce03ec48f3be2b094d3d857c1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 8441 | SEN to 5090021014+1440113036222 | 327389a5d16d455c69d3a81e7ee9407c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 6726 | SEN from 5090021964+0814558710235 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 40943 | SEN from 5090021014+1315015051278 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 9067 | SEN to 5090021014+1708113844181 | a6250aa2433747d787e20f291d2b366a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,687.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8246 | SEN from 5090021014+1344373850816 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 28710 | SEN from 5090021014+0850463499812 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 4097 | SEN to 5090021014+1638161565102 | 517a0a797d5846d8991ee11ad252c2ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 9947 | SEN to 5090021014+2159223130802 | 4593ecd4a587476fb9ac5e9852b61a5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,141.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/21 | 89 | Debit | 670 | My Checking/Expensify R69064361 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 44325 | SEN from 5090023014+1637596844349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 44017 | SEN from 5090023014+1601134714234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 14838 | SEN from 5090023014+0321352901433 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 9285 | SEN to 5090023014+1804095642822 | f2c277968ee34daea6549019c243fe9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 10928 | SEN from 5090023014+0211307547538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 24516 | SEN from 5090021964+0724166167996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 27768 | SEN from 5090023014+0827219423765 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 2425 | SEN to 5090023014+0746099166668 | 21a5407c513f4502b0d0b99b6f899104 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3496 | SEN from 5090023014+1236484262795 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 986 | SEN from 5090023014+0026466242909 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 656 | SEN from 5090023014+2213051795938 | afd5dffc66a845a88b5525f01b7c8e0c | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 2339 | SEN to 5090023014+0726433807936 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 4616 | SEN from 5090023014+2010566078061 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 898 | SEN from 5090023014+2347204835962 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 10853 | SEN to 5090014605+0155351956958 | e8f6bfea85ab46e9a6e2ffda5c6fb710 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,200,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 4884 | SEN from 5090023014+2147424472291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 10867 | SEN to 5090023014+0157249356235 | 7b9ada2e4e324b83afd3135e8178aae6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 3243 | SEN to 5090023014+1137459914599 | 3b0f5b932d3046ba88515d87cd8cff5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 37003 | SEN from 5090023014+1146177873991 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 3348 | SEN from 5090023014+1206573237540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9826 | SEN from 5090023014+2109315409305 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 6301 | SEN to 5090023014+0706053167628 | 6d784232cac94a9d92ced8ba638535f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 7255 | SEN to 5090023014+0935015771067 | 15fcfbfd99354cfe9026bc09f5b2eee0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 4564 | SEN from 5090023014+1956308118004 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 14315 | SEN to 5090023014+0253026407525 | 6549245660964df389bf483a1816e399 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8392 | SEN from 5090023014+1431136035359 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 29500 | SEN from 5090023014+0911528745475 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 40075 | SEN from 5090023014+1252300050988 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 4870 | SEN from 5090023014+2143067320988 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 664 | SEN from 5090023014+2215378325058 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9134 | SEN from 5090023014+1725093486362 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8154 | SEN from 5090023014+1309557567357 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 8560 | SEN from 5090023014+1504264185394 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 8677 | SEN to 5090023014+1532180305884 | 9fecb510c13146e4ae9954e596357bcd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,261.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 41761 | SEN from 5090016576+1333561491652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $175,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 4392 | SEN from 5090023014+1838245525652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9350 | SEN from 5090021964+1825431164133 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,406.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 2992 | SEN from 5090021014+1022344022084 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 516 | SEN from 5090021014+1233162803150 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 44579 | SEN from 5090021014+1728595037508 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 7801 | SEN to 5090021014+1115334163493 | 1d4bfddfdb2f745f79d7e53224f927522 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 25 | Credit | 778 | Ref 039104d from Dep | | Transfer Credit | Transfer | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $1,650,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 5334 | SEN from 5090021014+0146464601684 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 9084 | Debit | 10993 | SEN to 5090014605+0224470656807 | a5aa5bb0913142f39f80fda344990b31 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,320,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/21 | 4005 | Credit | 9910 | SEN from 5090021014+2144106738266 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 29986 | SEN from 5090021014+0925290454620 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,858.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 902 | SEN from 5090021014+2348599243054 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 992 | SEN from 5090021014+0012350900460 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 10994 | SEN from 5090021014+0658507583888 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 8142 | SEN from 5090021014+0522030846209 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 27124 | SEN from 5090021014+1601150439833 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 26835 | SEN to 5090021014+1513078761406 | 456c28a684074dc3bbf303136435a953 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 6381 | SEN to 5090021014+0444058985002 | ce729cb2266f400582c36cb7a750e067 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 25614 | SEN from 5090021014+1349406494624 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 27201 | SEN to 5090021014+1616050658610 | df14754d2adb442591ecb25728439286 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,972.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/21 | 89 | Debit | 705 | Total Checking/Expensify R69593058 Barn | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 422 | SEN from 5090021014+2035465998679 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,686.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 27254 | SEN from 5090021014+1630257767782 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,402.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/21 | 30 | Credit | 1 | Return of MID LO23G1504SC5COU1 | | Credit Memo | Reversal | | | | OPR | | | | | $1,134.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 635 | SEN to 5090015271+2213084957001 | 1950409d9bc345ffb4592cc66f54481a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 27332 | SEN from 5090021964+1648537673842 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 27049 | SEN to 5090021014+1547244013311 | 995d105112a94ebf99d96b67a12a7557 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 376 | SEN from 5090021014+2023446609328 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 290 | SEN from 5090021964+2005516430765 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 208 | SEN from 5090021014+1526128217177 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 16015 | SEN to 5090021964+1951554457968 | f89f853b4d474decb3c75159ec5a0df3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 4476 | SEN from 5090021014+0022183497630 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 21358 | SEN from 5090021014+0319522180458 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 1006 | SEN from 5090021014+1126240575084 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 1503 | SEN to 5090021964+0015247598691 | 52cf15f74fa0409eb32f8ee17ca75539 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 15432 | SEN from 5090021964+0206236652832 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 10874 | SEN from 5090021014+0904324445355 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 11960 | SEN from 5090021014+0655002130684 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 10147 | SEN to 5090021014+0728130629889 | b9a46c2a6fac465aa9c74f5e69dc58ed | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 12532 | SEN from 5090021964+0634223621612 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 20776 | SEN from 5090021964+0741396294934 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 15396 | SEN from 5090021014+1103106738318 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,152.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 23829 | SEN to 5090021014+1244042921385 | dc5de7eef1ab46d9a829a116d27e73ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 712 | SEN from 5090021014+2237078944069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 8243 | SEN to 5090016570+0525314838157 | 033ce1c1712b441191a41eacbcac5096 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $563,191.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 26701 | SEN to 5090021014+1454557651853 | 15cd8730i7c7f4c26943280c4eb387322 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 26817 | SEN to 5090021014+1510286905829 | 3d87b42243e8428c925f3ce8cda9d0a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 11392 | SEN from 5090021014+0713220352122 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 5610 | SEN from 5090013656+0418466048386 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 7712 | SEN from 5090021014+0507242879874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 748 | SEN from 5090021014+2250566277276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 5581 | SEN to 5090021964+0413035919684 | b99a61de45b24f0184aaf1947b67a33f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 10045 | SEN to 5090021014+0630441179232 | 9ebaaa2e6876439ab13c068f921c21fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 25734 | SEN from 5090021014+1354420420556 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 6421 | SEN to 5090021964+0446285332170 | 3eb19aba05994481b409a0dc7e1bb13a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 8586 | SEN from 5090021014+0537200982931 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 67 | SEN to 5090021014+1926513286512 | ad81af95f44642d587a257dc10127f8e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 5781 | SEN to 5090021014+0432093373643 | ee0231e342884629b4c9d9b21837967f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 4904 | SEN from 5090021014+0330415771972 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 18769 | SEN to 5090021014+1028494011006 | 2978b4d76f24df89f3958b1a280e21f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 4430 | SEN from 5090021014+0317246656905 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 382 | SEN from 5090021964+2025434425752 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 15514 | SEN from 5090021014+0909164601939 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 512 | SEN from 5090021014+2100314524346 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 18174 | SEN from 5090021014+1011167622869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 17984 | SEN from 5090021014+1004228472564 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 11444 | SEN from 5090021014+0715540788091 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 27366 | SEN from 5090021014+1653198311591 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,686.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 26720 | SEN from 5090021014+1457022348490 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 833 | SEN to 5090021964+2324401023884 | bff7c4801e2e46b98ef35cddcf6b8a61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $355,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 1564 | SEN from 5090016576+0217476090749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $342,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 12208 | SEN from 5090013656+0733151535456 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 13440 | SEN from 5090021014+0803177077869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 18112 | SEN from 5090021014+1008538293801 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 17024 | SEN from 5090021964+0938277582643 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 26053 | SEN to 5090021014+1410451876460 | 42a5551f437e4b1796d8013e2a3dd790 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 140 | SEN from 5090021014+1937432830252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 15472 | SEN from 5090021014+0907378032019 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 562 | SEN from 5090021014+2127067660379 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 26684 | SEN from 5090021014+1453244631106 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 27262 | SEN from 5090021964+1633018224136 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 498 | SEN from 5090021014+2058443228498 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 26394 | SEN from 5090021964+1430369423177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 21288 | SEN from 5090021014+1124300343225 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,117.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 14564 | SEN from 5090021964+0832186424172 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 11816 | SEN from 5090021014+1219212679535 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 22872 | SEN from 5090021014+1219212679535 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 101 | SEN to 5090021014+1929595336020 | fd7585aa85c84a81bc73955bd4ae4751 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 17866 | SEN from 5090021014+1000112271591 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 13240 | SEN from 5090021014+0758189169215 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 26320 | SEN from 5090016576+1426223354948 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $340,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 178 | SEN from 5090021014+1947286383506 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 27128 | SEN from 5090021964+1601376808647 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $274,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 24898 | SEN from 5090021014+1318193440316 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 21716 | SEN from 5090021014+1133502777897 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 7964 | SEN from 5090021014+0513191868546 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 27474 | SEN from 5090021964+1744501897585 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 124 | SEN from 5090021964+1936034134227 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 22550 | SEN from 5090021014+1205364835772 | | SEN TSFR DEBIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 4083 | SEN to 5090021964+0250396938100 | 60eedac0884f430c8b35215044d1e9c9b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 11632 | SEN from 5090021014+0720558487032 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 358 | SEN from 5090021014+2018207502612 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 662 | SEN from 5090021014+2217432114098 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 17656 | SEN from 5090021014+0954095777405 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 5694 | SEN from 5090021014+0424284707756 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 18114 | SEN from 5090021964+1009126436441 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 6213 | SEN to 5090021014+0441184087849 | 682a261551f54a6f9c5451787a3f92c0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 10956 | SEN from 5090021014+0656540209236 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4052 | Credit | 20534 | LO29I5813CI66HB3 | ORIG PRIME TRUST LLC | Wire Credit | Wire | LO29I5813CI66HB3 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 1389 | SEN to 5090021964+0137118588523 | 0493fb1ef74041e591cace810e74407d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 27161 | SEN to 5090021014+1604299859672 | d86d9027582044be9346fb3ac9d533f0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 11082 | SEN from 5090021014+0703093470724 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 14960 | SEN from 5090021014+0846383878009 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 15110 | SEN from 5090021964+0852514467668 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 22416 | SEN from 5090021014+1202242610902 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 23198 | SEN from 5090021014+1228254966468 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 26773 | SEN to 5090021014+1501553616720 | f6dda9ccfc1d4c178e6582864286f93d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 962 | SEN from 5090021014+0006205217926 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 27565 | SEN to 5090021964+1820332701671 | 268a1d96c95246a395675b79eb455b57 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 15352 | SEN from 5090021964+0901396236221 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 17982 | SEN from 5090021964+1004013929597 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $331,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 18052 | SEN from 5090021964+1007133607372 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 21042 | SEN from 5090021014+1113205688053 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 9084 | Debit | 631 | SEN to 5090015271+2212250248944 | d3013e56b82f458f947064e683e665f1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 25 | Credit | 872 | Ref 0401535 from Dep | | Transfer Credit | Transfer | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 27240 | SEN from 5090021014+1628215421842 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 13798 | SEN from 5090021014+0814476256383 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,411.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/21 | 4005 | Credit | 488 | SEN from 5090021014+2056083406043 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 94 | SEN from 5090021014+1955130475277 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 25394 | SEN from 5090021014+1453332405152 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 1034 | SEN from 5090021964+0104501677199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 782 | SEN from 5090021014+2341100703259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 1202 | SEN from 5090021964+0151294926469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 25112 | SEN from 5090021014+1422234585512 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 8477 | SEN to 5090014605+0539044594215 | 4ed3f430169a400cb0b334f1923e3d43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,200,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 19207 | SEN to 5090013656+1049460383678 | e4d2ddde10244a54b0370b6a343c3e50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 996 | SEN from 5090021014+0053231821964 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 25504 | SEN from 5090021014+1519509079491 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 19201 | SEN to 5090021014+1049092857893 | 8ef6f8ed28b646fca7a062fa5b391c2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 26126 | SEN from 5090021964+1831261215623 | b85af37080224e5fab862599701139830 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,664.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 11119 | SEN to 5090021014+0657050409610 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 206 | SEN from 5090021014+2017350664754 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 9663 | SEN to 5090021014+0616039806973 | 2e51b23e33f9430c86966adb9d9ac89e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 26135 | SEN to 5090021964+1842417406321 | 4876ae964c24f0e9455e9ef8b8235e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 25615 | SEN to 5090021014+1549085555656 | be0186e3b26b47019025da091b525c8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 25563 | SEN to 5090021014+1539571587635 | a7a9d8aa34784697a629756c8ee64040 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 15524 | SEN from 5090021014+0900327481268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 5470 | SEN from 5090021014+0426204671316 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 23525 | SEN to 5090021014+1259307562714 | 0275708a202b441dafa462d9ae91d32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 6231 | SEN to 5090021014+0450106210294 | 05cbd291dca54a50b06c4ab7f3cb7bf3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 26074 | SEN from 5090021014+1806339343538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 25451 | SEN to 5090021014+1502587597907 | df66a7d3917c475183d9c93e2cb1e85c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 682 | SEN from 5090021014+2242139046771 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 17207 | SEN to 5090021014+0959063968626 | 5e15a087891047a4857a8b00ee3cc125 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 1304 | SEN from 5090021964+0213046762650 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 149 | SEN to 5090021014+2005361294968 | 2a01910f0ca74929a1c1d99a18786ad8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 25300 | SEN from 5090021014+1443037318768 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 610 | SEN from 5090021014+2159325662619 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 12532 | SEN from 5090021964+0732293078739 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 156 | SEN from 5090021964+2006374763962 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 1126 | SEN from 5090021014+0131449672710 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 16929 | SEN to 5090021014+0907565413475 | a026548d4567443aa072e6ff043fa080 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 3986 | SEN from 5090021014+0305302318797 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,465.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/21 | 89 | Debit | 568 | mello/GoodHire GoodHireInvoice no. | BAM073470016 I6443465 BAM Trading | ACH Debit | ACH | | | | OPR | BAM073470016 I6443465-BAM Trading | | | $307.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 7164 | SEN from 5090021014+0502380659022 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 494 | SEN from 5090021014+2116340366790 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,833.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/21 | 89 | Debit | 559 | Everyday Checkin/Expensify R69878453 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 1229 | SEN to 5090021014+0200102691974 | 166395de201c4cb79f2999fd9ccdab6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,317.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/21 | 89 | Debit | 560 | Angelie Fuentes/Expensify R69933022 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $103.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 18925 | SEN to 5090021014+1034507862224 | 89b7a8651ec9464f981a04592b1dcf9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 26096 | SEN from 5090021014+1815594437896 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 19606 | SEN from 5090021014+1105250721410 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 13710 | SEN from 5090021014+0803123642149 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 16584 | SEN from 5090021014+0937386538868 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 15870 | SEN from 5090021014+0912348322054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 140 | SEN from 5090021964+2003057693649 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $282,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 24614 | SEN from 5090021014+1348415566039 | d16a541b9a2e4ddfa0817ad5900d4a9d | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 7545 | SEN to 5090021014+0511179365816 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 415 | SEN to 5090021964+2101499249324 | 731b923d30d54f708a05d5ce9a258c1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 4428 | SEN from 5090021014+0350128276627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 15428 | SEN from 5090021964+1701409339812 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 15870 | SEN from 5090021014+0855537679669 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 1181 | SEN to 5090021014+0145495445007 | 4af79f5727124b62a408c3b2ee959aba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 616 | SEN from 5090021014+2204132555540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 26139 | SEN to 5090021964+1853294129859 | 82749cc5e7c54a64812f9d33b95f549e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $276,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 670 | SEN from 5090021014+2226425853562 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 25488 | SEN from 5090021014+1511039807219 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 4850 | SEN from 5090021014+0417561178965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 1289 | SEN to 5090021527+0409102080544 | 48e52b6a438449f0984991951a66125 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 25536 | SEN from 5090015271+0212014061011 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 18561 | SEN to 5090021014+1526338512898 | cfc0bfbb82d74d73bf03649817e89a57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 13438 | SEN from 5090021014+0757396514893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 13958 | SEN from 5090021014+0811018257641 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 9088 | SEN from 5090021014+0557152242336 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 17019 | SEN to 5090021964+0951222302958 | 659260b5a1b44802b95b0b47a36ca916 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 10420 | SEN from 5090021014+0640195100619 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 12842 | SEN from 5090021014+0741016804138 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 478 | SEN from 5090021014+2110542930315 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 654 | SEN from 5090021014+2220539219989 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 13794 | SEN from 5090021014+1702163744696 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 7416 | SEN from 5090021014+0805501585299 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 22607 | SEN to 5090021014+1229297776037 | 0f90548de86746c4aae2c7ede60b580f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 4126 | SEN from 5090021014+0310225824894 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 6619 | SEN to 5090044591451 5 | 6f2358193d1a4590a2bcd6d065054e02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 552 | SEN from 5090021014+2127015752258 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 19037 | SEN to 5090021014+1039144213932 | f3cd5ac28b7141469643391a16e5d7e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 23678 | SEN from 5090021014+1304182448920 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 742 | SEN from 5090021014+2315189259177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,751.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 29936 | SEN from 5090021964+1718126021477 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 25643 | SEN to 5090021014+1603014502192 | 2fddf9c01df149c49e02c07c23f6ed1e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 25836 | SEN from 5090021014+1651151145965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 597 | SEN to 5090021014+2146351545960 | 232d0ce4beba4d9184633e9817b0cd89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 50 | SEN from 5090021014+1932197782324 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4052 | Debit | 22112 | L02AK09344Q73STA | ORIG.PRIME TRUST LLC | Wire Credit | Wire | L02AK09344Q73STA | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 662 | SEN from 5090021014+2223527059911 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,124.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/21 | 89 | Debit | 558 | Everyday Checkin/Expensify R65345012 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 894 | SEN from 5090021014+0026161542030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 25843 | SEN to 5090021014+1654358185686 | 802ce12fc9974a8fb09ee919cb023535 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 4214 | SEN from 5090021014+0323344862852 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 422 | SEN from 5090021014+2102555078451 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 10702 | SEN from 5090021014+0648084985729 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 6252 | SEN from 5090021014+0451107997698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,114.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/21 | 89 | Debit | 562 | Everyday Checkin/Expensify R69235050 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 151 | SEN to 5090021964+2005376295321 | f65c7e354aa645c780a9985ce802b841 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 23948 | SEN from 5090021014+1313134990017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 306 | SEN from 5090021014+2034288992723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 5565 | SEN to 5090021014+0432423061604 | 88d6ad6c3fb840e9b4ae4c31c3bea565 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 25876 | SEN from 5090021014+1703270608230 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 25938 | SEN from 5090021014+1718256512346 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 16797 | SEN to 5090021014+0944556170028 | de73b11e7c594c22b04bc8f8c23f1b43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,864.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/21 | 89 | Debit | 566 | Chime Checking/Expensify R69874771 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $65.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 17919 | SEN to 5090021014+1008398773076 | 6d313f92577a49108ed1308fc0d2521a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 4801 | SEN to 5090021014+0408082531462 | 04db3e2e074c4868be181a8322e0580 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 25895 | SEN to 5090021014+1711079472783 | 04bb32a7300f4ef0bb73bab8a27a77f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 122 | SEN from 5090021014+2001384834805 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,768.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 8507 | SEN to 5090021014+0541062009171 | 30cc19f055424dfbb0d42b7abd5f1570 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 22367 | SEN to 5090016576+1219576270703 | 189911bdbf0549f0820629523e2df65e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $387,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 22725 | SEN to 5090021014+1234557152470 | 67e1abad14a54061b8e5c15d5924cc92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,346.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/21 | 89 | Debit | 567 | Crunchy Links/Bill.com Crunchy Links - | Inv #11086 016ZHGQOY1OXQEI Graham Kahr | ACH Debit | ACH | | | | OPR | Inv #11086 016ZHGQOY1OXQEI Graham | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 1312 | SEN from 5090021014+0214160089213 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 5945 | SEN to 5090021014+0439478686302 | 595890d86697442e4bdb57b71c37bffd7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $181,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 6066 | SEN from 5090021014+0443446837281 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 6453 | SEN to 5090021014+0459539866136 | b3536165fa4f49cfa7d2c22bc085de21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 964 | SEN from 5090021014+0048203563587 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 370 | SEN from 5090021014+2045247754244 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 4 | SEN from 5090016576+1904361298647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $312,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 525 | SEN to 5090021014+2122102421086 | 5fe407d0a5194990ad3c5df6face440f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 254 | SEN from 5090021014+2025067281244 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/21 | 89 | Debit | 557 | 8X8/H3R58GM 73HK BAM Management US Hub | | ACH Debit | ACH | | | | OPR | | | | | $83.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 25711 | SEN to 5090021964+1616177446195 | 71d8c39814da4f95ae058b86f9b3d604 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 25904 | SEN from 5090021014+1712591399226 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,182.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 476 | SEN from 5090021964+211025610815 5 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,482.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/21 | 89 | Debit | 561 | Ernest Brunson/Expensify R69339190 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 540 | SEN from 5090021014+2124141349473 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 16959 | SEN to 5090021014+0949279224676 | e17352c063c54a0486f45bb65e0b1054 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 1155 | SEN to 5090021014+0142489582178 | 7f775ce7fc5f4b8792b0f99b2d12e7f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 19531 | SEN to 5090021964+2312338109697 | 999493344e0543db9fe8abb86d3850cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 727 | SEN to 5090021964+0952256716580 | 9ea0da68fdf9410e9d8fcfc176b906de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 16294 | SEN from 5090021014+0025478917591 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,306.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/21 | 4052 | Credit | 22120 | L02AK0936787BSUK | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L02AK0936767BSUK | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $2,646,447.60 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/21 | 89 | Debit | 565 | Everyday Checkin/Expensify R69927967 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $65.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 774 | SEN from 5090021014+2337233333480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,750.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/21 | 89 | Debit | 564 | Keybank Hassle F/Expensify R69926980 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 24984 | SEN from 5090021014+1410265195379 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 18259 | SEN to 5090021014+1012108598401 | bf87a5ebd24b4f9d8e37ca3c6153f4e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 16654 | SEN from 5090021014+0940383815658 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,214.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/21 | 89 | Debit | 563 | Keybank Hassle F/Expensify R69926898 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 25994 | SEN from 5090021014+1744166533347 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 25839 | SEN to 5090021964+1652215150807 | 42c8ae793bfd4c08a3c022e9000c44fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $540,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 18373 | SEN to 5090021014+1015113045310 | c0b2208ee5ba4ea698ebcc1dd33c30a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 10710 | SEN from 5090013656+0648436766223 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 9084 | Debit | 12457 | SEN to 5090021964+0730066420530 | 2c5bd624407349c093b8178fc189dc2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $323,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/21 | 4005 | Credit | 692 | SEN from 5090021014+2248248714104 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 556 | SEN from 5090021964+0036534707419 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 2432 | SEN from 5090021014+0547315811176 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 23719 | SEN to 5090021014+1508291382875 | 09dbb3000001454bb1141dd123b661d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 13502 | SEN from 5090021014+0850423622651 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 25 | Credit | 608 | Ref 04214136 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,650,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 19526 | SEN from 5090021014+1217555926470 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 10233 | SEN to 5090021014+0712013292640 | ea42b277bd2846908bfbdd39181b1052 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 24038 | SEN from 5090021014+1657419905475 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 2082 | SEN from 5090021014+0434077492297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 2052 | SEN from 5090021014+0430224883504 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 14637 | SEN to 5090021964+0920093228937 | 23f7f6a7ea2d4ba3833c390c69755bec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 11653 | SEN to 5090021014+0752309251831 | 6fe8e2a5d28b40378ebd563937755690 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 22078 | SEN from 5090021014+1331198477436 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 15736 | SEN from 5090021014+1011323507850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 522 | SEN from 5090021014+0016556304128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 1812 | SEN from 5090021014+0304491732985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,679.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/21 | 75 | Debit | 930 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $521.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 24314 | SEN from 5090016576+1829088264818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $287,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 24066 | SEN from 5090021964+1709091022879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 24260 | SEN from 5090021964+1817201948670 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,695.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/21 | 89 | Debit | 576 | Total Checking/Expensify R69967827 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 2202 | SEN from 5090021014+0507534155596 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,448.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/21 | 9062 | Debit | 12403 | L02BG1439PA7GIQI | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L02BG1439PA7GIQI | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $29,005.89 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/21 | 89 | Debit | 578 | Total Checking/Expensify R69968195 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 392 | SEN from 5090021014+2329161289323 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 13406 | SEN from 5090021014+0846030797149 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 972 | SEN from 5090021964+0229376593082 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 23587 | SEN to 5090021014+1445099737332 | 661b86ad99f6d4551a3a8083cc214c730 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 334 | SEN from 5090021014+2257036181227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 20106 | SEN from 5090021014+1240359532575 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 582 | SEN from 5090021964+0045415238902 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 6088 | SEN to 5090021014+0632054691936 | 527296d945184d119c5aedacf9d5448f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 18264 | SEN from 5090016576+1132256587217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $79,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 25 | Credit | 132 | Ref 0420552 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/21 | 89 | Debit | 2423 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $35,075.11 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/21 | 89 | Debit | 577 | Total Checking/Expensify R69967949 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/21 | 89 | Debit | 579 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $11,072.73 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/21 | 4090 | Credit | 10710 | L02BD1542E67N6AA | ORIG:ZEN BLOCKCHAIN FOUNDATION | Book Transfer Credit | Wire | L02BD1542E67N6AA | ZEN BLOCKCHAIN FOUNDATION | | OPR | ZEN BLOCKCHAIN FOUNDATION | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 23968 | SEN from 5090021964+1632182560231 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 214 | SEN from 5090021014+2149347952852 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 11433 | SEN to 5090021014+0745323127922 | eb8c45af0a2d46a08626f50c07dc2000 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 975 | SEN to 50900152T1+0230048961960 | 443a0b7e0acc4facb4f10f3e632a98bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 339 | SEN to 5090021014+2303515509201 | 52ecb49883084c14874e0604a2080aae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 11358 | SEN from 5090021014+0742130481762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 11828 | SEN from 5090021014+0757341608055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 23270 | SEN from 5090021014+1416301341279 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 99 | SEN to 5090021964+2050574622331 | cceddc61254c14610b5d124da143d7db2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 15310 | SEN from 5090021014+0949485071698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 23992 | SEN from 5090021014+1641144908176 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 19739 | SEN to 5090021014+1227214992516 | 6618639bb0794c37b47737bbc6dcef75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 236 | SEN from 5090021964+2157414534565 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 973 | SEN to 5090015271+0229530992393 | 7f57ef02415d4d8e94f6d9da86da2176 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 21982 | SEN from 5090021014+1326471369711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 21292 | SEN from 5090021014+1303366854749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 22700 | SEN from 5090021014+1351389440436 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 15912 | SEN from 5090021014+1021511956408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,602.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 662 | SEN from 5090021014+2211427195241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 25 | Credit | 538 | SEN from 5090021014+0107515133776 Ref 0421344 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/21 | 89 | Debit | 580 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $1,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 25 | Credit | 596 | Ref 0421424 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 640 | SEN from 5090021014+0058460192816 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 1608 | SEN from 5090021014+0243151800603 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,986.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 20543 | SEN to 5090021014+1250583255143 | e6fb7948b6f94c2781c7b1a3ebe19ec8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 9235 | SEN to 5090021014+0643106164150 | a6b1b260eb324f8bfa9fd03e21136b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 24373 | SEN to 5090021014+1842348524495 | 7eb423e1d77d4d36a165de99b380ead8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 2354 | SEN from 5090021014+0532113285520 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 24343 | SEN to 5090021014+1836039793103 | 4ae0ffa1f7f1435f852e0206a407e513 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 12706 | SEN from 5090021014+0822391989957 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 9431 | SEN to 5090021014+0646105599176 | 40957126bc2146628bc8baac87fecd0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 24154 | SEN from 5090021014+1726115443831 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 19015 | SEN to 5090021014+1202505448947 | 2f12dd0621c342248dbd3be9f67c39c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 9465 | SEN to 5090021014+0647428323913 | 35147efc766b452c9dae710cd19a8298 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 20691 | SEN to 5090021014+1254227196259 | 70ecfc906973495b9e458c9529fd5ab2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 24072 | SEN from 5090021964+1710360620205 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 24317 | SEN to 5090021014+1829457313110 | ebc1ea3e61a74e4c938ed62bab70f688 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 568 | SEN from 5090021014+0039575480419 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 24158 | SEN from 5090021964+1728251805508 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 11996 | SEN from 5090021014+0803425440316 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,093.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/21 | 2190 | Credit | 2425 | ACH Offset for Originated Debits BAM | TRADING/PAUL HASTI Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000001 | | | | $35,075.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 21735 | SEN to 5090021014+1316390938271 | b0dbf2a1d7c64c9fb6602b36726ab6c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,661.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 73 | SEN to 5090021964+2011174520612 | d6e7f71b52e6458f9b97dd44a534fbdc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 22806 | SEN from 5090021014+1357522547713 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 24306 | SEN from 5090021014+1827198423556 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 24234 | SEN from 5090021014+1810097589513 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 14281 | SEN to 5090021014+0906398261249 | aad14ac3249a4e14bc6dfa2ce8ca4a76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,020.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/21 | 89 | Debit | 575 | Usaa Classic Che/Expensify R69967808 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 12618 | SEN from 5090021014+0820305523228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 11858 | SEN from 5090021964+0758405043286 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 24188 | SEN from 5090021014+1748489725436 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 13397 | SEN to 5090021964+0845570478326 | cc0b6ed82e534164a03d41f98bd95fde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 24228 | SEN from 5090021014+1805279060245 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 24126 | SEN from 5090021014+1720076330060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 24093 | SEN to 5090021964+1715055046316 | 15fa17d6c6744b11aa34316359955f0d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $311,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 514 | SEN from 5090021014+0015507666788 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 22162 | SEN from 5090021014+1335125367901 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 1858 | SEN from 5090021014+0314087838034 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 2664 | SEN from 5090021014+0620135572166 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 2154 | SEN from 5090021014+0445240044081 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 24212 | SEN from 5090021014+1757333711290 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 572 | SEN from 5090021964+0040376606428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,371.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/21 | 7190 | Credit | 2424 | ACH Offset for Originated Credits BAM | TRADING/PAUL HASTI Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000001 | | | | $35,075.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 1920 | SEN from 5090021014+0337046971533 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,145.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/21 | 9062 | Debit | 12523 | L02BG1410KT6OFSN | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L02BG1410KT6OFSN | ZENPAYROLL, INC DBA GUSTO | | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $695,309.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 19366 | SEN from 5090021014+1212078912630 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,894.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 77 | SEN to 5090021014+2013447978936 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,539.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 1636 | SEN from 5090021964+0247249563742 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 2583 | SEN from 5090021014+0605056904042 | b2f16531b51e4cdb8559b16e07d06039 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 20800 | SEN from 5090021014+1256437352139 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 18800 | SEN from 5090021014+1155550283081 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 24176 | SEN from 5090021014+1745493423172 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 2568 | SEN from 5090021014+0601158159415 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 9084 | Debit | 2633 | SEN to 5090021014+0615360560533 | 1be87f9c816b4c5d8cd81ca34fb5be84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4052 | Credit | 10470 | L02BF20216O6X8NR | ORIG.PRIME TRUST LLC | Wire Credit | Wire | L02BF20216O6X8NR | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 2344 | SEN from 5090021014+0528564481218 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 21478 | SEN from 5090021014+1309172879733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 244 | SEN from 5090021014+2203028287905 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/21 | 4005 | Credit | 15696 | SEN from 5090021014+1010074670174 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 908 | SEN from 5090021014+2344118265167 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 23552 | SEN from 5090021014+1728530140972 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 23240 | SEN from 5090021964+1602130107416 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 23532 | SEN from 5090021014+1716404497647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 21585 | SEN to 5090021014+1348287975566 | 6d831538ec6549bfb8a19b1699371c79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 9960 | SEN from 5090021014+0737071052970 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 37 | SEN to 5090021014+1907025044533 | fc2c386a28d3435bb53c31e1927f4b7a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,176.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/12/21 | 89 | Debit | 671 | Chase Savings/Expensify R68029384 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $118.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 23057 | SEN to 5090021014+1530569717272 | f4f1dd1f0bc34ef7bcde8ff12d50a9f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 3701 | SEN to 5090021014+0419207320132 | 3097cc790f434133b52e5c5337caad79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 23586 | SEN from 5090021014+1736346030284 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 23390 | SEN from 5090021014+1634117462644 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 23 | SEN to 5090021014+1905541821727 | 4ef24d2343d34b1a97cab3aff275091f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 6657 | SEN to 5090024661+0609480114166 | 83339b12d54344c1b691a17d658a1c05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $89,474.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 744 | SEN from 5090021014+2306027399026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 12159 | SEN to 5090021964+0848368186346 | cdd7aedae62347259fcdde12f9c0d1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 23484 | SEN from 5090021014+1706029299349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 17228 | SEN from 5090021014+1124131863690 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 23541 | SEN to 5090021964+1725530464365 | ba7a4c19cf964631ba6e1913ab6ab92c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 17640 | SEN to 5090021014+1140226578754 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 72 | SEN from 5090021014+1913468734192 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 80 | SEN from 5090021014+1916445949803 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 9490 | SEN from 5090021014+0721493656577 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 288 | SEN from 5090021964+2032105022390 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 23606 | SEN from 5090021964+1749250881626 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 23684 | SEN from 5090021014+1819227221757 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 100 | SEN from 5090021014+1923356859169 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 22811 | SEN to 5090021014+1454092281114 | 0499684457c34352b9e230076ca92670 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 22998 | SEN from 5090021014+1519509779530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 23730 | SEN to 5090021964+1840569755666 | 619c939b9b94417cafb60371046ee332 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $312,247.00 |

| Block | Customer Name | Account Number | Appl'n Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 22941 | SEN to 5090021014+1512512838894 | 60a0ca36164947849ee6f9773902931b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 402 | SEN from 5090021014+2107552576454 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 25 | Credit | 584 | Ref 0431327 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5000005975 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 5849 | SEN to 5090021014+0537123496846 | 624ee509c680438681d410b8fe345966 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 114 | SEN from 5090021964+1926091430556 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 314 | SEN from 5090021964+2039362048580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 3010 | SEN from 5090021014+0325418696904 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,457.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/12/21 | 89 | Debit | 672 | Chase Savings/Expensify R68025641 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 411 | SEN to 5090021014+2110425246033 | b26cdc797df440b8b2c7e564f6b1d8c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 23329 | SEN to 5090021014+1619463438424 | 4378cba2ab414a14af8873176c53eec7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 23720 | SEN from 5090021964+1838049419041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 23287 | SEN to 5090021014+1607320474120 | deadc993aadd44f49fbc3e886c2a9f66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 5566 | SEN from 5090021014+0516328631165 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 8226 | SEN from 5090021014+0642463018967 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 23292 | SEN from 5090021964+1610168406921 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 22999 | SEN to 5090021014+1522104089143 | bc47e586d00b4f30b4d73545aec4624f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 21269 | SEN to 5090021014+1333133064747 | 4090443117a5c4a9b93d96344ab88dba1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 22513 | SEN to 5090021014+1430459665280 | 94328fdf27ec44059040a39e7cc12319 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 22096 | SEN from 5090021014+1405462255328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 10070 | SEN from 5090021014+0742065372160 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 20576 | SEN from 5090021014+1303467124031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 23536 | SEN from 5090021964+1721311891560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 23739 | SEN to 5090021014+1843145534684 | 5892b768686f45bfb2fea60881c10040 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 1134 | SEN from 5090021014+0049009533091 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 11476 | SEN from 5090021964+0823300415394 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 7907 | SEN to 5090021014+0637450586813 | 1cffc0882c174c4480a16206da3ed5bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 14625 | SEN to 5090021014+0949009215747 | 52e7be9f5dbd4ff7bd3e4829f69ca4c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 308 | SEN from 5090021964+2037129019847 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,649.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 21662 | SEN from 5090021014+1352326684815 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 23344 | SEN from 5090021014+1623367474322 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 260 | SEN from 5090021964+2028008292996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 152 | SEN from 5090021014+1936002581809 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 22363 | SEN to 5090021014+1420073298863 | 4cde8a4b2e2947628ab76b2bb6e0999d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 11691 | SEN to 5090024661+0830360816412 | 0be3fb79aeb641769bc622f352359af7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $90,516.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 3150 | SEN from 5090021014+0345519029671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 22166 | SEN from 5090021014+1410028981822 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 376 | SEN from 5090021014+0657232003629 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 2927 | SEN to 5090021014+0317066900294 | f8bf830b4e7c4919b1e5d7a987c0607b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 17508 | SEN from 5090021014+1134360784232 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 4545 | SEN to 5090021014+0459399774460 | e0b43d6ae77c462995a5913dde2f87b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 23318 | SEN from 5090021964+1617170775317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 748 | SEN from 5090021014+2307137291594 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,310.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 6255 | SEN to 5090021014+0553192933504 | 9a3b68deecd94f70b0091410013c6a67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,286.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 19110 | SEN from 5090021014+1232036639703 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 18621 | SEN to 5090021014+1214527294334 | 10d71dcc0b494590808b5e920751565ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 25 | Credit | 202 | Ref 0430825 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 23706 | SEN from 5090021014+1834218487883 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 342 | SEN from 5090021964+2044579996614 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 112 | SEN from 5090021014+1925482928703 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 355 | SEN to 5090021014+2048567737166 | 5f4ad975e91d4c298072087fcaadc608 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 264 | SEN from 5090021014+2029204759794 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 337 | SEN to 5090021964+2042249725709 | 15bf20de63bd4668847ea00dc25a56d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 7935 | SEN to 5090021964+0636488573054 | d2a027e471b643aaa153ee8665982663 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 481 | SEN to 5090021014+2128520638044 | 40acd32b241c4f448a33cc117e938483 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 20936 | SEN from 5090021014+1320196749828 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 22645 | SEN to 5090021014+1440382906239 | dbcfecf7321d46ceb89ae7d98b2be101 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 21431 | SEN to 5090021014+1342203987611 | c30326ce80db478d8943edb8859eb545 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 23242 | SEN from 5090021014+1603001489787 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,898.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 8612 | SEN from 5090021014+0653317318553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 343 | SEN to 5090021014+2047262500645 | 216c1a6ce93b4b66b74f07525b303502 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 3662 | SEN from 5090021964+0414169887566 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 461 | SEN to 5090021014+2125363989414 | ab9d98468eba4d8db1aa3f0c1df5cf7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 1344 | SEN from 5090021014+0216569794459 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 2926 | SEN from 5090021964+0315575567419 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 16314 | SEN from 5090021014+1049362045663 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 226 | SEN from 5090021964+2019010426220 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 21697 | SEN to 5090021014+1355026214986 | 92c34fea94cf485a8f86ed0ea2c2020c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 297 | SEN to 5090021964+2035052853537 | a17e3965723041d8a4d2dffe1d7bda4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $305,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 9125 | SEN to 5090021014+0707318162795 | a2e6f904c8ca4e299a92f0527048e59f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 3638 | SEN from 5090013656+0410347797208 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 23416 | SEN from 5090021964+1644120344359 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 3029 | SEN to 5090021014+0330012014449 | 7c2b77c8c5a64da4add56e9d435b8e6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 23203 | SEN to 5090021014+1600118004913 | 9ba7e6112268422994a3c9537f302b74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 916 | SEN from 5090021014+2345537355164 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 285 | SEN to 5090021014+2032096225979 | d767236d45b14035b5227f271d15b10f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 10582 | SEN from 5090021964+0759010298054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 17126 | SEN from 5090021014+1517222378539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 21147 | SEN to 5090021014+1120554294686 | ce7df812093b42919aaf4402a89f0646 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 70 | SEN from 5090021964+1913088057687 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 3914 | SEN from 5090021964+0433529809713 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,574.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 3689 | SEN to 5090021964+0417448316130 | 984bc40fda4241f499d2bf2dccf78061 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 22004 | SEN from 5090021014+1401376196268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 23724 | SEN from 5090021964+1839480441413 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $279,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 8417 | SEN to 5090021014+0648155959090 | 7f22aeb149b842ec8e63cc6540d27488 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,838.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 9438 | SEN from 5090021014+0719366828413 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 16568 | SEN from 5090021014+1059369588374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 16696 | SEN from 5090021014+1104265515853 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 22179 | SEN to 5090021014+1411090241203 | 706b7f4e085641cfbb3f1d761612b1c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 22073 | SEN to 5090021014+1404352218062 | 4bdae8dadee540428d8e02e82b80904a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 22468 | SEN from 5090021014+1426395099158 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 23651 | SEN to 5090021964+1812329193526 | 9dac3957cc694dd4b4d11a1533a9d23b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 20676 | SEN from 5090021014+1309197510410 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 23305 | SEN to 5090021964+1615043300456 | 2a6f9c0785fb45febc93991042b3d1ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 9918 | SEN from 5090021014+0735022308351 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 18519 | SEN to 5090021014+1210503184401 | f9b9b3a9054144adb12d2454c842b240 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 20428 | SEN from 5090021014+1258541634185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 18976 | SEN from 5090021014+1228337698667 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,649.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 9084 | Debit | 183 | SEN to 5090021014+1957528051298 | 5d9d02232e154f889771f8e50e8efdb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/12/21 | 4005 | Credit | 23674 | SEN from 5090021014+1816307680145 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,208.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10590 | SEN from 5090021014+2013533004466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1588 | SEN from 5090021014+0308533902007 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 20220 | SEN from 5090021964+0247117903753 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14594 | SEN from 5090021014+1102377673332 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 6414 | SEN from 5090021964+2219466020125 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 12664 | SEN from 5090021964+0494347316242 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 5603 | SEN to 5090021014+1921173777024 | 774dff10d206425f9da678c606969520 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1488 | SEN from 5090021014+0255372838862 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 25336 | SEN from 5090021014+0422550779777 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4867 | SEN to 5090021964+1703546724203 | 8f58bf3b9cbd41b9a6d34aa0535265c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 14829 | SEN to 5090024661+1206185564481 | 4e1d0de6a759403db008b90a3d55e57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $42,550.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 9986 | SEN from 5090021014+1818410000157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 47363 | SEN from 5090021014+0948263570918 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 16051 | SEN to 5090021964+1653147244075 | 3763d914ae794f87bde55cfc7daa9c0d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $289,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 16283 | SEN to 5090021014+1747526420447 | eac5f3b0558646d39a570dcebefeaed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 34546 | SEN from 5090021014+0619070198126 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10020 | SEN from 5090021964+1828011402854 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14078 | SEN from 5090021964+1040347393660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13088 | SEN from 5090021964+0848466080178 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 2153 | SEN to 5090021014+0536534187093 | 0efe245cea9340e0b63e9433d930465b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16182 | SEN from 5090021964+1722592192815 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $284,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4579 | SEN to 5090021014+1605083469906 | 3d68c6223a0149db9285a64bda3913ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 46639 | SEN from 5090021014+0942060962374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 57938 | SEN from 5090021014+1757169799576 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 17133 | SEN to 5090021014+2140532345161 | 18b1b804271d467780c983392eac70f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14488 | SEN from 5090021014+1018089169789 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13088 | SEN from 5090021964+0520458104121 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,138.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 15915 | SEN to 5090023119+1619352210366 | 6ae76a919fbd43e899a47a49aa592335 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP | 5090023119 | SEN | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 11520 | SEN from 5090021014+2239488216075 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 845 | SEN to 5090021014+0004363792279 | 682b606682244ec5b27972435dedf739 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15128 | SEN from 5090021014+1300270585722 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 39760 | SEN from 5090021964+0800317954652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $53,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 57764 | SEN from 5090021014+1650376252856 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 3962 | SEN from 5090021014+1346346404110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17170 | SEN from 5090021014+2157393333302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9675 | SEN to 5090021014+1723150353313 | c59687a425804febbe5b82f5add608e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 5926 | SEN from 5090021014+2031103906665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16310 | SEN from 5090021014+1758180591048 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,452.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1748 | SEN from 5090021014+0347569083887 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 7153 | SEN to 5090021014+0312334431775 | ae58940775e84896b16795f3e6773e54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 3840 | SEN from 5090021014+1321409746446 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16530 | SEN from 5090021014+1906577124486 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 254 | SEN from 5090021014+2023097696726 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 12594 | SEN from 5090021964+0351348014916 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $222,661.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 12592 | SEN from 5090021014+0351261065874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $145,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 16891 | SEN to 5090021964+2026427210569 | 4a1808268o4445dc92cf93463c9175e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $225,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 58080 | SEN from 5090021014+1834366880494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 35740 | SEN from 5090021014+0641234952994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15338 | SEN from 5090021964+1357426097830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $270,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8984 | SEN from 5090021964+1313010453883 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $221,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15574 | SEN from 5090021964+1430356982084 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $259,625.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 17801 | SEN to 5090090001+0203163193968 | dc8e9266e0b94adfbe3a273ce8e0e264 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BLOCKCHAIN ACCESS UK LTD | 5090090001 | SEN | $250,347.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 8971 | SEN to 5090021014+1300496464771 | bd327389c1ea4d1787f8244123046eb1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9087 | SEN to 5090021014+1400540300676 | d89ed1a18c55448e9938748c772dc0e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4497 | SEN to 5090021014+1551285524917 | df8a477483224cc2a3108e4fa8124408 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14074 | SEN from 5090021014+0847028797565 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9971 | SEN to 5090021964+1815364963202 | e16c4719abd74753ac5f20a13f14e27e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $227,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8906 | SEN from 5090021964+1234250783667 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $214,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 16895 | SEN to 5090021964+2028143564689 | b0edfad4f2084776993ecbea046bcddb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $221,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16014 | SEN from 5090021014+1646043950455 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16198 | SEN from 5090021014+1729077401127 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15362 | SEN from 5090021014+1402028463134 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 5142 | SEN from 5090021964+1808386219050 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $214,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 38178 | SEN from 5090021014+0729089782866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10858 | SEN from 5090021964+2042447186664 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $274,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9293 | SEN to 5090021964+1510009589085 | 84eebdfc6d614fed9f57e7757600b765 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $220,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 57922 | SEN from 5090021964+1749270428199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $216,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 8493 | SEN to 5090021014+1034144804603 | 305170c7f742426eabfa84075aa0708f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 5833 | SEN to 5090021014+2006347670084 | 65ec9be9023f4f8a89a0c145bcee4f07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,505.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 16233 | SEN to 5090021014+1736574031018 | f70aebd74c9c4fd1aebb9953b565e578 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14460 | SEN from 5090021964+1013429181691 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 37576 | SEN from 5090021964+0716228928487 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 12802 | SEN from 5090021964+0434189637053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $451,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16058 | SEN from 5090021014+1654017207834 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13360 | SEN from 5090021964+0610339682147 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $287,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 10109 | SEN to 5090021014+1844414268877 | b6bd525a8d254baeb4dbf6417c346338 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 812 | SEN from 5090021014+2357094001495 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 25488 | SEN from 5090021964+0423597156687 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $253,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17538 | SEN from 5090021964+0004427343084 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 6804 | SEN from 5090021964+0100592760965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 851 | SEN to 5090021964+0004530599043 | 6d561dec9ee54aeeb2ee21250fff163e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4435 | SEN to 5090021014+1534262059739 | 89a54c3d7c5c45530ba71be73042ec140 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16158 | SEN from 5090021964+1717428037952 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $291,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1414 | SEN from 5090021014+0240572003774 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 57448 | SEN from 5090021964+1549548565083 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $485,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 10753 | SEN to 5090021964+2031167704589 | 8c776cc1739a4955b41d99cbeb0e45a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 19162 | SEN from 5090021964+0243400073571 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,775.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 135 | SEN to 5090021964+1951211076414 | 7fec464c6d6341fa6ceab50854023693 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 11163 | SEN to 5090021964+2130162483564 | dc88f345ea6048d2a3baaad522c6b50a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 17643 | SEN to 5090021014+0048311382022 | 773445bee4a941a69f850f1467641519 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13432 | SEN from 5090021014+0623337167398 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 6257 | SEN to 5090021964+2154387081973 | 4e4e0808674943a0b8b96e86e9873389 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10156 | SEN from 5090021964+1853015326269 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 2906 | SEN from 5090021014+0714459874526 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 8931 | SEN to 5090021014+1240163613887 | c3f893c0a9ec453baeccf79ff78f1a57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 31597 | SEN to 5090021964+0511180926349 | 41949eda0dba40eea8b6565f6fc08621 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $275,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4900 | SEN from 5090021964+1714498232080 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $245,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10624 | SEN from 5090021964+2016359049327 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 1599 | SEN to 5090021964+0312421336169 | 212a9c62a2c8443f94db0c72cf35a791 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 57832 | SEN from 5090021014+1713424988411 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9223 | SEN to 5090021014+1443268383967 | 1b0cf93df84843e7838a6245f5fe80cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 14717 | SEN to 5090021014+1138324676894 | 11f625bdbec34be1b484e162096c3571 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 7970 | SEN from 5090021014+0736457007711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 48233 | SEN from 5090021014+1018159220087 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 51445 | SEN to 5090021014+1204200433270 | 4c6917f7327140e39c8d8a0232cdb3b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1544 | SEN from 5090021014+0302478225317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 185 | SEN to 5090021014+1959451268818 | e8a93491745d4fa283b2f897dd7d60ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8794 | SEN from 5090021964+1201571121575 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 2377 | SEN to 5090021014+0650386111311 | 1b1c5a36187b4ecc6383df7c3a03a09d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15122 | SEN from 5090021964+1255220617205 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1428 | SEN from 5090021014+0243077677533 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,429.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 32460 | SEN from 5090021014+0525160704393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9599 | SEN to 5090021014+1709587172822 | 0861bb6b553440198813e7fd6e919e76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 2307 | SEN to 5090021014+0624540764823 | 989a4e599c7d45bdb7b4e00074b6ac5c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 1051 | SEN to 5090015271+0112179008239 | 2f5cea6a46f246a591d6a29be8a5bd3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 9326 | SEN from 5090021014+1527158212808 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 10209 | SEN to 5090021014+1901109501811 | 1e8b9076a49f4a0a8204fc98eb92a71d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 3726 | SEN from 5090021014+1300068458600 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 48761 | SEN from 5090021014+1038469359091 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,207.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 36014 | SEN from 5090021964+0649435677613 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 56994 | SEN from 5090021964+1514266855078 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10240 | SEN from 5090021964+1908079202020 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 9128 | SEN from 5090021014+1418028003927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 12085 | SEN to 5090021014+0038092543696 | 6c191d743d55494e93012207c6d2a821 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10914 | SEN from 5090021964+2050126993975 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8096 | SEN from 5090021964+0619488747774 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16518 | SEN from 5090021964+1904217954893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9991 | SEN to 5090021964+1820530832008 | b0243b0fcf264215bd3cb413f9ec35a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $245,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 15172 | SEN to 5090021964+1314225948073 | af154aa7c2c04c6bad1763a8b6eb2d95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9923 | SEN to 5090021014+1758084766187 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 16866 | SEN to 5090021964+2019466295913 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 25009 | SEN to 5090021014+0401240308473 | a4f3a02e85594ebebc254928cd738e42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 11893 | SEN to 5090014605+2355455999784 | dc5291b63a014ac9bcb532627fb1742c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4060 | SEN from 5090021014+1408499373331 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 307 | SEN to 5090021014+2046566995414 | ea9f298bdff84591bc9f0798b913ab1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 13020 | Debit | | SEN to 5090021014+0507503273538 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 6146 | SEN from 5090021014+2130120776675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 52225 | SEN to 5090021014+1226322809082 | e14c96ad497946d18d7946f39dac91ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 54078 | SEN from 5090021964+1307508656434 | d515d270607c4ab1a3c7a0a0ced46e50 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9933 | SEN to 5090021964+1759372022786 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 57718 | SEN from 5090021964+1640425926514 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 7740 | SEN from 5090021014+0629440713674 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 33256 | SEN from 5090021014+0550542825149 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 40922 | SEN from 5090021014+0832234949710 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9213 | SEN to 5090021014+1442121108425 | b28c303db1ea485b9ff1be52fa64ee76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 17395 | SEN to 5090021014+2323182506206 | 861a37ec3a7b49a68603acc65b02d2c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4213 | SEN to 5090021014+1447052292599 | b54821f195b74f1ebebfdfd1d50a8a61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16756 | SEN from 5090021964+1951467726933 | ec38e584e2b847e8adbef2074d0f1bb6 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 1559 | SEN to 5090021014+0306279912837 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16458 | SEN from 5090021964+1848117994077 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 49239 | SEN from 5090021014+1052164256106 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 12729 | SEN to 5090021014+0418323818715 | e8807cdcbb964b6b9bb957c37822dca6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4589 | SEN to 5090016576+1605256925459 | 3d1a9f545d004ae0b36e84583a2813f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $35,300.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 3932 | SEN from 5090021014+1339542444326 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1446 | SEN from 5090021014+0248445158511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4005 | SEN to 5090021014+1357101405348 | 167e4bbb7b3d4ac4968d5e7016b1b341 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4950 | SEN from 5090021014+1722170460615 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 12486 | SEN from 5090021964+0324488184456 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 57865 | SEN to 5090021014+1723330291280 | 6ad85028abef465a80ea9276dc3c650c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 6092 | SEN from 5090021014+2121048513410 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14762 | SEN from 5090021014+1149255512220 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,517.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 11554 | SEN from 5090021014+2247109998117 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 5839 | SEN to 5090021014+2009284586733 | 99480e1861e04c2cb291fb3aaf1d2973 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4632 | SEN from 5090021964+1613349089156 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 9546 | SEN from 5090021964+1641479186074 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 6730 | SEN from 5090021014+0022186715679 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 2410 | SEN from 5090021014+0703486521422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $222,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 54434 | SEN from 5090021964+1321148274857 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 15356 | Credit | 14915 | SEN from 5090021964+1225188815063 | a1d92901d8f641afb9a2f729205a8e10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $276,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16694 | SEN from 5090021964+1931587540553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 55692 | SEN from 5090021964+1356384380539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13658 | SEN from 5090021964+0711229029473 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 755 | SEN to 5090021014+2339265431255 | 0d465da4042843899284ac43228cfddb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17652 | SEN from 5090021964+0100040922925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15890 | SEN from 5090021964+1614100048060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16404 | SEN from 5090021964+1828308213435 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 43449 | SEN from 5090021014+0921224120346 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 57958 | SEN from 5090021014+1759595501418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 1903 | SEN to 5090021014+0425587400061 | 21292338a15641b68394ca7636ed45d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 11386 | SEN from 5090021014+2216480560097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 273 | SEN to 5090021014+2036468694308 | a0fd785101d54677a1c3d5f9f4444215 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 3692 | SEN from 5090021014+1254189026386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4045 | SEN to 5090023119+1407462106232 | 7099dd6e336d48b6b43f3bb34602bb7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP | 5090023119 | SEN | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 11022 | SEN from 5090023119+2107250958156 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,393.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10430 | SEN from 5090021014+1945173747908 | be18a3d4c4734a06a791f95101480efb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 38276 | SEN from 5090021014+2055127375632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 17045 | SEN to 5090014605+2114464800760 | 8c47425e0be14c738c7ab289a2675307 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 19879 | SEN to 5090021964+0246044904366 | c4b1a6abc590475e882aa33693dfc73e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 50027 | SEN from 5090021964+1114309316560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16160 | SEN from 5090021014+1718352797596 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 12402 | SEN from 5090021964+0256367725927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 1053 | SEN to 5090015271+0113050673335 | 5b807af564e044158d27fef573be8843 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17022 | SEN from 5090021014+2106229652591 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,112.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9347 | SEN to 5090021964+1531007562213 | 1630e17b7a11489ea0c72db3bd641730 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16940 | SEN from 5090021014+2046049001450 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 43043 | SEN from 5090021964+0919157192073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $218,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 3113 | SEN to 5090021014+0945160709992 | 880a2f38bba840e4ab17041d38435fa8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 48105 | SEN from 5090021014+1014206072985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15854 | SEN from 5090021964+1604298926629 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $420,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16542 | SEN from 5090021014+1910157275033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 35328 | SEN from 5090021964+0631575289875 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8746 | SEN from 5090021964+1141250074992 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15174 | SEN from 5090021964+1315057861478 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4857 | SEN to 5090021964+1701027471606 | 229b73bd5d8849f1bec4f9e300dd7fac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $310,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 26584 | SEN from 5090021964+0434591265675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $252,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 15569 | SEN to 5090021964+... | 892f35e931b24e6c91bd837c55163819 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 1545 | SEN to 5090021964+1429556661488 | 301064c5b387f43a48ca310b97cf20b0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 51640 | SEN from 5090021964+0303295157137 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9821 | SEN to 5090021964+1213310856373 | 9ee2bfefebfb4bcbbe801ecf5cb87deb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $434,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4848 | SEN from 5090021014+1700216626102 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 3254 | SEN from 5090021014+1034276962241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8304 | SEN from 5090021014+0918483024734 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 8255 | SEN to 5090021964+0906258253915 | 2933d5851a1d4f6da6fe397d87a6bf03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 7638 | SEN from 5090021014+0602499472214 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10838 | SEN from 5090021014+2041148548248 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 3431 | SEN to 5090021014+1134147173319 | 3d42084003074112b5f45fb903153c0d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 832 | SEN from 5090021964+0001237264234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $62,618.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 10267 | SEN to 5090021964+1912249668551 | 43a7187cf20c4d2e9e1362279ab29ba3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $296,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10056 | SEN from 5090021964+1835566982234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $456,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15404 | SEN from 5090021964+1405070707215 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $337,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13862 | SEN from 5090021964+0803185788584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15320 | SEN from 5090021964+1354427734429 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 11490 | SEN from 5090021964+2233368876052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13842 | SEN from 5090021964+0759230763814 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 17355 | SEN to 5090021014+2306489195370 | 23456819fe814e61bada1dce185a74ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15240 | SEN from 5090021014+1337290688317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10862 | SEN from 5090021964+2044079283131 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,694.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/21 | 89 | Debit | 770 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $450.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 1135 | SEN to 5090021014+0134428804702 | a9533e29343244a6a3886fc8d02a03bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 8981 | SEN to 5090021014+1312109670405 | 38428c1c62ce4f2bb0a845d010c1b749 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 6500 | SEN from 5090021964+2232388752107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16554 | SEN from 5090021964+1911458021828 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $308,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9357 | SEN to 5090021014+1531334109655 | d35fbc8f40794108b4e713579b2d3614 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 13069 | SEN to 5090021014+0516381177382 | 06be5b6dfd4d4109a7115ac252000c78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16788 | SEN from 5090021014+1958378427983 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,161.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 40736 | SEN from 5090021014+0824438126108 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,493.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 57433 | SEN to 5090021964+1548402378067 | 2e30e6a8251e459084e2c72dc804fadb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $337,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4052 | Credit | 52078 | L02GK2451O86YBR3 | ORIG PRIME TRUST LLC | Wire Credit | Wire | L02GK2451O86YBR3 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 9828 | SEN from 5090021014+1741211149506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 26965 | SEN to 5090021964+0440274696641 | 208622ea081743729ca430408432aeb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $287,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16114 | SEN from 5090021014+1705452866649 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4228 | SEN from 5090021014+1451422015391 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 3942 | SEN to 5090021014+1341156690952 | 32729ae0c1764650a321de63ea078453 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1042 | SEN from 5090021014+0106193912372 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 35709 | SEN to 5090021964+0640229619255 | 40c7ae982d984607adfbc388c6222398 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14660 | SEN from 5090021014+1125302101298 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 13171 | SEN to 5090021014+0534509155180 | f53a0c7b315948aeb28aa756ce69f1c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 57964 | SEN to 5090021964+1801386740766 | 49c83e27cc5848adb6e0189eef538cc5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 3981 | SEN to 5090021964+1350182451933 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 2278 | SEN from 5090021014+0605377726746 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 12708 | SEN from 5090021964+0415467168326 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 11149 | SEN to 5090021014+2129421409197 | 583e1bfc41a04adbbca8d095a452ef3c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9783 | SEN to 5090021014+1735105305599 | 324ca1edceb845ff9d29c655d285811 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8622 | SEN from 5090021014+1102028046568 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 7769 | SEN to 5090021014+0640426591404 | 9d39e343f50d418887e5282a013ac4fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 6652 | SEN from 5090021014+2356228165052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16568 | SEN from 5090021014+1913090296228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 58040 | SEN from 5090021014+1823549645611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13404 | SEN from 5090021964+0616188109428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 57288 | SEN from 5090021964+1529024512651 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 26602 | SEN from 5090021964+0435470863413 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 6393 | SEN to 5090021014+2216112138003 | a2b2bb7ac78d48e2a4bdba3a40192f56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 7454 | SEN from 5090021014+0446224360017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 14747 | SEN to 5090021014+1423112580025 | 0fd821fff7764885820324962e73ea779 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16630 | SEN from 5090021964+1920427592447 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1816 | SEN from 5090021014+0403113650754 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 3076 | SEN from 5090021014+0926054142963 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8510 | SEN from 5090021964+1040566963476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 252 | SEN from 5090021964+2018392686083 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17864 | SEN from 5090021964+0222280097886 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4653 | SEN to 5090021014+1617519684456 | 0896b55238bb45b887cb845045361266 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15374 | SEN from 5090021964+1402457992947 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 11188 | SEN from 5090021964+2137008696402 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 41926 | SEN from 5090021964+0858588339964 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16654 | SEN from 5090021964+1922587124482 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $311,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 10143 | SEN to 5090021014+1850186658528 | 01c2f246b79849428e3168b4f20cb793 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 9328 | SEN from 5090021964+1527214155954 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15070 | SEN from 5090021964+1243593242610 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,621.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 31674 | SEN from 5090021964+0513001294454 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 25176 | SEN from 5090021014+0413152227022 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 5523 | SEN from 5090021014+1909286369180 | cfcfd963c2b64a259b200488ecdc81bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 51812 | SEN from 5090021964+1217304514757 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 8363 | SEN from 5090021014+0940165247479 | 11ffbb6c1fe54e86a84ec956b1c8d27a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,452.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 8991 | SEN from 5090021014+1315245698597 | 3eec800a07f241e78cc0cd5264740ccb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16852 | SEN from 5090021964+2015578331733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 50725 | SEN from 5090021014+1139311048613 | e9a3c6a447d34b5d9f8e69c080cbae08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4663 | SEN from 5090021014+1619215260571 | cc2958978d444439a93856255a54205 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 8299 | SEN from 5090021014+0915187830974 | 3754812041254e7096392ba47ea41779 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $39,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 17731 | SEN from 5090021014+0140211829170 | bc97058de9294f0ca835b62626e48f88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 12936 | SEN from 5090021964+0459548202799 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 51857 | Debit | 51857 | SEN from 5090021964+1220309004088 | 3321111a511444b8aa6215b0bca5f613 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 458 | SEN from 5090021014+2143194832477 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4469 | SEN from 5090021964+1542308928896 | 3d9da9e2bce044198741a210944a7a63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10890 | SEN from 5090021014+2046249220701 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 13449 | SEN from 5090021964+0627387706993 | 5a37d98f1ab24ccd92bf01fec5431d72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $262,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 32612 | SEN from 5090021964+0533001376187 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 3295 | SEN from 5090021014+1044584968141 | 810a3f4cff3f440d89df31bf2ad20621 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,493.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 25922 | SEN from 5090021964+0425391044323 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 12432 | SEN from 5090021964+0313127756986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 2822 | SEN from 5090021014+0820076569973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16386 | SEN from 5090021014+1822377941133 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 6827 | SEN from 5090021014+0121027893430 | ae5c848d9f464651b683ba896dc8ff7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13684 | SEN from 5090021964+0715065840587 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1654 | SEN from 5090021014+0327014444827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 58036 | SEN from 5090021964+1823296607203 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 8121 | SEN from 5090021014+0825539284034 | 7f205adf98f04147f8f60f788731e8f13 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1180 | SEN from 5090021014+0146587661769 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 15777 | SEN to 5090005975+1541177360303 | c38574dde9824eceb4c1cef565f57642 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 2272 | SEN from 5090021014+0602165465102 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 57988 | SEN from 5090021964+1810184578818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 7548 | SEN from 5090021964+0524360707973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $38,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 52062 | SEN from 5090021964+1224390313714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 6794 | SEN from 5090021014+0054352188239 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14556 | SEN from 5090021014+1047274126640 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16012 | SEN from 5090021964+1645465830609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 7033 | SEN from 5090021014+0230203077578 | 4c787b6e30a94222b2d7a079eb170adb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 50828 | SEN from 5090021964+1143191106094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $272,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13960 | SEN from 5090021014+0819312907195 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 57971 | SEN to 5090016576+1803576918696 | ca4ce7c79be840558ec4c41e4cf2e988 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $553,064.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 563 | SEN from 5090021014+2233017522386 | 286694433261469d9cef3ceca926a817 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,974.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 16045 | SEN to 5090021014+1650322905265 | f382efda4f224b7fb28baf8b4c7203b0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 1589 | SEN to 5090021964+0311452182632 | a8b452f016bd4bf9a131280fe9b3eba5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1886 | SEN from 5090021014+0420285700949 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8694 | SEN from 5090021964+1128089844129 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10140 | SEN from 5090021014+1849169494695 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8830 | SEN from 5090021014+1207213217789 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 2721 | SEN to 5090021014+0753572491899 | 3040f1cd325345a1b732a45052a162b6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 14143 | SEN to 5090021014+0901593100702 | 227f72944b5c4efba814a16c51928971 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14410 | SEN from 5090021014+1002528631331 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 3526 | SEN from 5090021014+1158122972284 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 8189 | SEN to 5090021964+0849013917406 | fba90b03ec4e46a1a20eb353a6f54617 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 57640 | SEN from 5090021964+1619314531576 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 56529 | SEN from 5090021964+1440296288244 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $435,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15246 | SEN from 5090021964+1338069931438 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 2593 | SEN to 5090021014+0729069631558 | dfc0e4b560814bc5a9113d440fa55b96 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 12390 | SEN from 5090021964+0248372471420 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 1625 | SEN to 5090021014+0316074220967 | 1b4cadd08b79469cb44c03bf1253da1c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10224 | SEN from 5090021964+1906126361965 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 12176 | SEN from 5090021964+0058123891902 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $256,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 15041 | SEN to 5090021014+1240263807842 | 1573169e1915446e8b1b3332bb157e93 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 243 | SEN to 5090021014+2015229795285 | f0415b8b69b446c18b41ed947642f234 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9949 | SEN to 5090021014+1805387414105 | 96cf68e5ec4047d0be68325ac00d5973 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14900 | SEN from 5090021964+1221233439334 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 12312 | SEN from 5090021964+0144447122076 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 53274 | SEN from 5090021014+1248193033773 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 15411 | SEN to 5090021964+1406038749160 | 42fed8c15ebb484c92432b2104fe0218 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $279,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 3523 | SEN to 5090021014+1155183457766 | 0a54d8d952574c23bf1dd579f66a9d77 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 7616 | SEN from 5090021014+0555107614440 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $142,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16596 | SEN from 5090021964+1917178035337 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9665 | SEN to 5090021014+1719534167733 | b267679960dd4495299b4155c3c68c6a7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9803 | SEN to 5090021014+1738070580495 | 1a64af8ccebe47258603b93fc0b5ea09 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 6372 | SEN from 5090021014+2209084842163 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 13401 | SEN to 5090021014+0615468604872 | a36ca27933c64147b1b4d555d3ebdcf6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16572 | SEN from 5090021964+1913340148511 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $207,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 57186 | SEN from 5090021964+1524187699090 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $352,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15482 | SEN from 5090021014+1418262140962 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13868 | SEN from 5090021964+1659498580277 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17188 | SEN from 5090021014+0803578102855 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $247,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8472 | SEN from 5090021014+2209148452050 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14695 | SEN from 5090021014+1025205890734 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 14595 | SEN to 5090021964+1136387189117 | 1ff35299881c4d77bace678e8aee8b06 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $276,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15964 | SEN from 5090021964+1633225668420 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,438.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13986 | SEN from 5090021964+0827592093042 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $206,610.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4381 | SEN to 5090021014+1525416249206 | 0b64a0eae79a43cd80fc56d46f1fcec6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 5343 | SEN to 5090021014+1834566665335 | 2c4d12d466064c5aaed8e84ee0fa135b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 57541 | SEN to 5090021014+1606175343497 | 259a39da1ba743f9b3d290df3a0d7bd2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 38898 | SEN from 5090021964+0743597402683 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 759 | SEN to 5090021964+2339328647179 | b88446e50eef4534ba2f9acc7d42f3b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 55321 | SEN to 5090021014+1345548864679 | dbab1fcc53e841558891f0fb695a168a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17014 | SEN from 5090021014+2105124573929 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 5679 | SEN to 5090021014+1936539247561 | 674d408f10c3435aba16ef9754b744445 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13936 | SEN from 5090021964+0816466491430 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $357,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4641 | SEN to 5090021014+1616226071397 | ba9760bccb00483d8b3e6b1575b976f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 51455 | SEN to 5090021964+1204549193727 | 7aad75455a5e49d4b5039739b5be0092 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 3953 | SEN to 5090021014+1343314340289 | 9114af2e89984d08909384b4e4df973d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 2738 | SEN from 5090021964+0755535346333 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 732 | SEN from 5090021964+2328369824505 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,730.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/21 | 89 | Debit | 772 | MELIO PAYMENTS/AWS AWSAccount no. | 706728263947 \| Invoice no . 681385597 | ACH Debit | ACH | | | | OPR | 706728263947 \| Invoice no . 681385597 | | | | $10,124.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 7344 | SEN from 5090021014+0412491814950 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 53196 | SEN from 5090021964+1246417319111 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 6774 | SEN from 5090021014+0041443858040 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13912 | SEN from 5090021964+0810307555653 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $273,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 567 | SEN to 5090021014+2228089123892 | 4538236385a542b9b4f5016a364a1b82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16060 | SEN from 5090021964+1654108964775 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 15187 | SEN to 5090021014+1317283272712 | 60657a66742945868ef2149a92a2e80a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 2340 | SEN from 5090021014+0638596708555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4838 | SEN from 5090021964+1659028170452 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4348 | SEN from 5090021014+1521189263326 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 3329 | SEN to 5090021964+1052546332063 | 6f44024cab924641845f9ef1973b6a42b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17334 | SEN from 5090021014+2259217556032 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4546 | SEN from 5090021014+1558152928318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 543 | SEN to 5090021014+2211086230177 | c158d1f1e1264bfca0d47c77b3f54b15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 12771 | SEN to 5090021014+0428525682596 | 8042e1df6d3f4e3b98fbaf64cf6d0ba1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 100 | SEN from 5090021014+1938327031855 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 549 | SEN to 5090021964+2223288733048 | d6e66f614d4b42ad877d9994094a295d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4616 | SEN from 5090021014+1609390870810 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 993 | SEN to 5090021014+0054135536706 | c0770c24999245d78f408967f38c2bf8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 31568 | SEN from 5090021964+0509598013770 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $398,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 27880 | SEN from 5090021964+0443524745920 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $361,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 17559 | SEN to 5090021014+0014364138726 | 4b116a511e4c4289bdfadae9d9fca6fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 50535 | SEN to 5090021014+1133221995174 | 59aa8fb50dca49b4991f7f920e759717 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $47,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 32586 | SEN from 5090021014+0530416141290 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 41683 | SEN to 5090021964+0853008386790 | 3103f2338c09484aa76fcaa3e7229c09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1370 | SEN from 5090021014+0233387196699 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,302.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 9186 | SEN from 5090013656+1435384110244 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 1515 | SEN to 5090021014+0300193285800 | f4521a022f347699db2536be501c0e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 14512 | SEN to 5090021014+1024142503765 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,286.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14052 | SEN from 5090021964+0842353303623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17158 | SEN to 5090021014+2151406070594 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 7123 | SEN to 5090021014+0301076750665 | 5e85ea99d5424e36b95dfc08e2d7428f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4974 | SEN from 5090021964+1724510811086 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 2795 | SEN to 5090016576+0811028535794 | 3656ad89a2a74eaa941dd7a349a66d95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $512,444.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 14919 | SEN to 5090021964+1226067470717 | 354ba8f10e4f4eab92158ad3a374e250 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 57905 | SEN to 5090021014+1737076689400 | aad8618ae4d64e0383e8c60b904b20e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 15623 | SEN to 5090021964+1447067613248 | 1aaac23c0dfe47ec9561222f04334295 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 876 | SEN to 5090021014+0008456888987 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 7881 | SEN to 5090021014+0717165600451 | f63f8b712dd047 1d8a0e405001e0d237 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 445 | SEN to 5090021014+2138209838926 | bb7853786c3d4251b80ccde0440076dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 8329 | SEN to 5090021014+0931571533552 | 1995abc789d44c209a7fe9fe84d2d7c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 12496 | SEN from 5090021964+0330488901097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $275,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 859 | SEN to 5090021014+0005438618268 | 486690bbc126442395 24c613609ca298 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 11220 | SEN from 5090021964+2144007306606 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 10145 | SEN to 5090021014+1851020338479 | e4ab95f606c44bf9beb8f5282b411f32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1688 | SEN from 5090021014+0331547993426 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 28634 | SEN from 5090021964+0449040992535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $291,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8108 | SEN from 5090021014+0824027724911 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 12690 | SEN from 5090021964+0411466325779 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $298,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16274 | SEN from 5090021014+1253188425674 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16428 | SEN from 5090021964+1744426099813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 2081 | SEN from 5090021964+1844110805568 | 47f5e6dd317141d585ad1fee9415ec5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16900 | SEN from 5090021964+0505572397217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16480 | SEN from 5090021964+2029067190638 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 41803 | SEN to 5090021014+1852179162302 | bfe0c0bf94e548219ae7a292df0e6cff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $357,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 41519 | SEN from 5090021964+0856077751535 | c905f20108a94b299285aebac6773e75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $296,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 5070 | SEN from 5090021964+0848439322195 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 15959 | SEN to 5090021014+1746091484981 | b9ff05bd2042446b98e3d753c3e40622 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 2810 | SEN from 5090021964+1632429262306 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 3607 | SEN from 5090021014+0815300397252 | dac902ad97364fd09bc98d597e856eb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16432 | SEN from 5090021014+1844270772999 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16872 | SEN from 5090021964+2021420114329 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $263,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 5591 | SEN to 5090021014+1920217093859 | e3f945b5a80642bba065cef590787a3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 11921 | SEN to 5090021014+0001028393411 | 16fb7113f0a54f4a1ace3027715 0b69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 375 | SEN to 5090021014+2120407607045 | 1b120de409f844418a6dbd8356d5a4c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10702 | SEN from 5090021014+2024287406478 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14816 | SEN from 5090021964+1202427898912 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,218.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8758 | SEN from 5090021014+1151357203036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 5625 | SEN to 5090021964+1925146685143 | ab6181a7ca5f4f5ea91cd40e2b8f8637 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $365,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 51331 | SEN to 5090021964+2347188477623 | 163e2dff792444b6afce77dd51464314 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 47872 | SEN to 5090021014+1005022912923 | 123ea4749add40b6b081cddf46469325 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9683 | SEN to 5090021964+1750172958302 | 606e156852274966856748442674476 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $300,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13938 | SEN from 5090021014+0817061744530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 49742 | SEN to 5090021014+1104047524153 | baf81ad96e4345279ca69cc8f5101e24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 56667 | SEN from 5090021964+1448377243577 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $259,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14426 | SEN from 5090021014+1004485795198 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 2127 | SEN to 5090021014+0525465571856 | 4207f5b00b92447a9aa9983d6ebc0373 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 3099 | SEN to 5090021964+0934298676369 | 5acded06a5404e93be4e59a8a7eecfc6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 58056 | SEN from 5090021014+1827425755256 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10448 | SEN from 5090021964+1947160134656 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4944 | SEN from 5090021014+1721587819274 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 2132 | SEN from 5090021014+0527047128580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13034 | SEN from 5090021964+0510513070919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $58,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 58088 | SEN from 5090021964+1840056395663 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $208,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15986 | SEN from 5090021964+1636459445029 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17316 | SEN from 5090021014+2253157928766 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 7388 | SEN from 5090021014+0420403933119 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 553 | SEN to 5090021014+2224042340715 | b5eeb000110e400499bf44a3e245f511 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8076 | SEN from 5090021964+0812120221491 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $85,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14170 | SEN from 5090021014+0907058195796 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $229,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 3461 | SEN to 5090021014+1141299309039 | 113b8c69aa334513ae1f851ccd4390a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17088 | SEN from 5090021964+2126090193544 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $56,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 462 | SEN from 5090021014+0910166743792 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $210,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14196 | SEN from 5090021964+2055165727805 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $36,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 10945 | SEN to 5090021964+2053186289800 | 5a26b43434d94927abcb750b23c4b1c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16978 | SEN from 5090021964+2053186289800 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $206,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4884 | SEN from 5090021014+1712402302444 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,282.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1244 | SEN from 5090021014+0159214084460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9965 | SEN to 5090021014+0159214084460 | c704813197c44018b5bcb9c468a9b5df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $185,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13708 | SEN from 5090021964+1815294133545 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $296,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4162 | SEN from 5090021964+0733376024010 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $36,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 35673 | SEN to 5090021014+0639310015304 | 81d2d9f97d764373ab91e7515b8dea9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1340 | SEN from 5090021014+0224295094189 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 7698 | SEN from 5090021964+0620029217721 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 893 | SEN to 5090021014+0015038768792 | 08ad0bb02ee5472dbde5c4a1a82c1f0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 12749 | SEN to 5090021014+0424353368269 | 59844c13a5c840fe81572baead86520e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14538 | SEN from 5090021964+1041348306844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 5762 | SEN from 5090021014+1947212281510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,677.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 10191 | SEN to 5090021014+1858114328213 | b06766790c054dd29802dd9bf9c13002 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 1551 | SEN to 5090021964+0304209792494 | a059fcd894e64e7bae3354b0677cee1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 50331 | SEN to 5090021014+1125377387679 | 466af575eac546578c0eb77d506b4b9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4634 | SEN from 5090021014+1613557298878 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 2887 | SEN to 5090021014+0838209506346 | 8b8805da292940bb8b957287218 z2efd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 16869 | SEN to 5090021964+2021028003684 | d36fbcb2f3a348269df904703e02c480 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $282,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 9638 | SEN from 5090021014+1713046580708 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 13397 | SEN to 5090021964+0615387399054 | 52d16062b5d34b859077d2fe737adbaf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $281,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 6265 | SEN to 5090021964+2156068238708 | ce65d0fd81f847cb9a8cdcaba6991d4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $276,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16698 | SEN from 5090021964+1932580061529 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 39896 | SEN from 5090021964+0801553004938 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 5954 | SEN from 5090021014+2043348896268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 35967 | SEN to 5090021014+0646576530681 | 8a0bde7b449a4434867 8a7e460fb8ceb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 11675 | SEN to 5090021014+2308512314489 | 29691 6ce576644dd94a9af345cf0b1c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 17199 | SEN to 5090021014+2220405340633 | ea3d848425844bb796e2db8539166fa9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 5893 | SEN to 5090021014+0206226587152 | a51c8d468f644d2aa2dc9aa808569b30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14140 | SEN from 5090021964+0901460062885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8596 | SEN from 5090021964+1049088702275 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 2197 | SEN to 5090021014+0546550502286 | 520d7b0587af443eb4c392b7d017806a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14682 | SEN from 5090021964+1130066487627 | 6594f23d38b245ed9d825b8ae24d3de5 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $356,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 15783 | SEN to 5090005975+1542352106012 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8748 | SEN from 5090021014+1142144358709 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 11891 | SEN from 5090014605+2355268151695 | 787b5584173c411eac6d7d0c620dcadc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 2162 | SEN from 5090021014+0540068906324 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15880 | SEN from 5090021964+1612347142889 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 32735 | SEN to 5090021964+0535370623986 | e95d343a38274b9e83b62723b623642 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8594 | SEN from 5090021014+1048543168459 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13096 | SEN from 5090021014+0521537006109 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8318 | SEN from 5090021964+0926088708921 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,857.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14872 | SEN from 5090021014+1216069498863 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1652 | SEN from 5090021014+0323334875361 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 6543 | SEN to 5090021014+2250542850391 | e2f406621cea482ca842067c3063df9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,344.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 57798 | SEN from 5090021964+1707544269719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,664.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 58112 | SEN from 5090021964+1852308691626 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $245,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 7804 | SEN from 5090021014+0656426366351 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 1755 | SEN to 5090021014+0350520653316 | fc748377b01e4917a77a5d7e96471f59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 57594 | SEN from 5090021964+1610158594863 | b8e79e733fd143678d61aacd159bffd7 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4767 | SEN to 5090021014+1641477906466 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 3328 | SEN from 5090021014+1051560454342 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13872 | SEN from 5090021014+0804167252767 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 396 | SEN from 5090021014+2129202582047 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4391 | SEN to 5090021964+1527028179971 | 7690745060b5484b81f659bc16cec0c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,786.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 2390 | SEN from 5090021014+0657084920435 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 6806 | SEN from 5090021014+0106230134696 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 15863 | SEN from 5090021014+1609032814563 | d1f103de711d48b9b92e19fd5e2bf16f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17654 | SEN from 5090021014+0100105484010 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 5796 | SEN from 5090021964+1954228408122 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 10171 | SEN to 5090021014+1855510396559 | 56e83674f29a4b0fb231f9cfa415881b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4403 | SEN to 5090021014+1528160358466 | df5a6304c0f5497bb4416a6533aca1ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13218 | SEN from 5090021014+0542321074149 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14156 | SEN from 5090021014+0904228147085 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 7426 | SEN from 5090021014+0431365308261 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,415.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/21 | 89 | Debit | 771 | MELIO PAYMENTS/Impact Tec Impact Tech. | Inc.Invoice no. 2630531-2 t6640757 BAM | ACH Debit | ACH | | | | OPR | Inc.Invoice no. 2630531-2 t6640757 BAM | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4979 | SEN to 5090021964+1726067132361 | 5234adb07efc49aa957428639966fcdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $325,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 6626 | SEN from 5090021014+2341346982349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 6557 | SEN to 5090021014+2302113829131 | cb02e2c2bf544a9a88aba2adb359f5af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 15287 | SEN to 5090021014+1348188860235 | c3a1d507f0f134eacb96b49d43eadb1ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 58002 | SEN from 5090021964+1624368935298 | 43e018c343954aac949dd551d961831f | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 1585 | SEN to 5090021964+1814147301332 | e16f44b072324c26a3e645ab56d16d10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $259,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 57998 | SEN from 5090021014+0311145172365 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4806 | SEN from 5090021014+1812066753105 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17042 | SEN from 5090021014+1652310537076 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15688 | SEN from 5090021014+2114027800313 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $62,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 508 | SEN from 5090021964+1509230215724 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $222,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 7784 | SEN from 5090021014+2159219827637 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13931 | SEN from 5090013656+0651111475833 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 13628 | SEN to 5090021964+0816074508190 | cb82ddfae3ff4f05ae3a26bd6c788b40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 54878 | SEN from 5090021964+0701111655765 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14780 | SEN from 5090021014+1601585750601 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $51,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 6977 | SEN from 5090021964+1336148016250 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 7569 | SEN to 5090021014+1153398773437 | b6a18316ba47401ba4de15b9f8ba5cbd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 6874 | SEN to 5090021964+0207355550333 | 5ebfcb043e6841ab809f194156367064 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $33,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1235 | SEN from 5090021964+0539214503447 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $214,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 12168 | SEN to 5090021964+0133387070419 | d731d5217bd54ebd98bfaec8311de348 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 41648 | SEN from 5090021964+0157574335569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 11185 | SEN from 5090021964+0055120790798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,393.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 12884 | SEN to 5090021964+0851588543070 | 1431c41867d74911b386292d05c82cb1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 58092 | SEN from 5090021014+2136480967266 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4358 | SEN from 5090021964+0452311646612 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $68,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16342 | SEN from 5090021014+1842128339146 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 3633 | SEN to 5090021014+1522212176007 | 15d6bd37b27540e7b261584a3ea93b44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 7244 | SEN from 5090021964+1808551169065 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | | | | SEN from 5090021014+0333122150483 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,810.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 48463 | SEN from 5090021014+1026562066153 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4297 | SEN to 5090021014+1511329433000 | d960d8a20f86420aa8ed0d3cf6287fff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 6101 | SEN to 5090021014+2125266180177 | bcb3df9b1a5a49aeb6afe292cb6eb877 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 57794 | SEN from 5090021014+1707112475576 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17596 | SEN from 5090021964+0026589052223 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $278,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16368 | SEN from 5090021964+1816345949577 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4716 | SEN from 5090021014+1631592923774 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17050 | SEN from 5090021014+2115308294488 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 56483 | SEN from 5090021964+1436266713850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $267,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 12754 | SEN from 5090021964+0425229407764 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14664 | SEN from 5090021964+1126107636058 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 6084 | SEN from 5090021014+2118233465217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 56767 | SEN from 5090021964+1456057718292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $447,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 10381 | SEN to 5090021964+1937407738155 | 1535f647aa148329effe9c5438793f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $409,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 15695 | SEN to 5090021964+1511387245912 | 09939799b0634535a8d9f172c722b45d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16256 | SEN from 5090021014+1741372568307 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 745 | SEN to 5090021014+2335456762765 | b9e2ab7ae06b443eaf87afa7c7be2ae0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 5946 | SEN from 5090021964+2041147506257 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 12822 | SEN from 5090021964+0438185904580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $477,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 15849 | SEN to 5090021964+1603506890879 | 571d8e5eb41f47098bb442195f49aeb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $442,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 57500 | SEN from 5090021964+1555963671648 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 916 | SEN from 5090021014+0023006032363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17480 | SEN from 5090021014+2350281115992 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 7432 | SEN from 5090021014+0434240211108 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14602 | SEN from 5090021014+1108512518467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17036 | SEN from 5090021014+2110534377826 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 495 | SEN to 5090021014+2154381822433 | 800da2e4d3054c77a182b45895382831 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,947.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13672 | SEN from 5090021014+0713166286456 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 15565 | SEN to 5090021964+1429066702442 | fc297fb26a9f47f98bc1badb1e5060d58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $257,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 11066 | SEN from 5090021964+2114079162906 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 5239 | SEN to 5090021014+1822241655999 | a946de71f954436fa63d72ebc1b747f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13340 | SEN from 5090021014+0608471962832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16722 | SEN from 5090021964+1941592292752 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $407,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 238 | SEN from 5090021014+2012563238107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8242 | SEN from 5090021014+0903374745024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10436 | SEN from 5090021964+1945560822945 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 12665 | SEN to 5090021014+0406152303889 | ff8296edo482490fb50a2b8bf229b01c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17194 | SEN from 5090021014+2213202699994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,610.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 50871 | SEN to 5090021964+1145300572076 | dc89933f04df40d191b44407a7fac4e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 211 | SEN to 5090021014+2006212251675 | 9f1e0c8e332f411eae09c370f36ebed6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,618.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 926 | SEN from 5090021014+0028510677056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9023 | SEN to 5090021014+1338037013835 | b0ae6bfeed574be1b841f118195c304 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,841.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10566 | SEN from 5090021964+2010560729039 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 13413 | SEN to 5090021014+0617192640004 | e1b42414d1d34cbeb89a6c52bd4b17d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 9504 | SEN from 5090021014+1618308325517 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,633.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 5618 | SEN from 5090021964+1923275057352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 58007 | SEN to 5090021964+1815546871104 | 7b48dbbf03ef4265ae44c5db4e2a421d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1050 | SEN from 5090021014+0110448989733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17754 | SEN from 5090021964+0145284034722 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $274,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 5719 | SEN to 5090021014+1941453162377 | 7cbb9167eb1a4f109c82b3e21a397a88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 47945 | SEN from 5090021014+1008410009114 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1464 | SEN from 5090021014+0251005532924 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10282 | SEN from 5090021014+1914574772647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 5447 | SEN to 5090021014+1851229339545 | b98c58f842bf4003a346cb7628022313 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 58103 | SEN to 5090010975+1849412167445 | ccd250c2533d4425b8ca2e6fdb4a9f5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAQOMI TRADING LLC | 5090010975 | SEN | $1,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14904 | SEN from 5090021014+1222339390518 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 948 | SEN from 5090021014+0039151679328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9659 | SEN to 5090021014+1718239636278 | a3ce7b267fa8411d88d790c37cb59038 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15996 | SEN from 5090021014+1638549030441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16454 | SEN from 5090021014+1847335055374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 3376 | SEN from 5090021014+1110033874470 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1832 | SEN from 5090021014+0407486108371 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 1782 | SEN from 5090021014+0356169153650 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 218 | SEN from 5090021014+2009429868201 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 13423 | SEN to 5090021964+0620190970665 | 9ff9447f86d845919bb652b2689db31e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 9997 | SEN to 5090021014+1821147032718 | f82d8832492c4f3f9d2a26e089c15c3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $171,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 50966 | SEN from 5090021964+1146384637584 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 11895 | SEN to 5090014605+2355523474671 | 1246a1a920c24360be9d71f85a50d151 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 1321 | SEN to 5090021014+0218431376659 | ffd224f5bc104d949a4003b11c94445d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 4903 | SEN to 5090021964+1716046546430 | 6b060b21cecf47d89388b5cfb44f15e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 17242 | SEN from 5090021014+2230578280565 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 546 | SEN from 5090021964+2218370002064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 8663 | SEN to 5090024661+1112551029137 | 0a520a809ec2409b899adc66768ca823 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $303,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16190 | SEN from 5090021014+1728052013535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 25106 | SEN from 5090021964+0408149945010 | b670bd1e53c248f4b7fcc7faeb21e037 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $269,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14878 | SEN from 5090021014+1218116412411 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 153 | SEN to 5090021014+1955156755529 | 9c88b82a9eb140f49107a30d71717089 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 13428 | SEN from 5090021964+0621588880137 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 7490 | SEN from 5090021014+0457007131460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 9868 | SEN from 5090021014+1746021604668 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15232 | SEN from 5090021964+1333226341861 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4750 | SEN from 5090021014+1639184825055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,516.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 9870 | SEN from 5090021964+1747203458629 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $278,209.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 5938 | SEN from 5090021014+2036463560912 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 55576 | SEN from 5090021964+1352307104243 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $273,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 33187 | SEN to 5090021964+0549045505442 | 5d9785abf77d4f249325039f02f96600 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 25 | Credit | 1434 | Ref 0471806 from Dep | | Transfer Credit | Transfer | | | | SEN | | HERMIEYER LLC | 5090005975 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 5612 | SEN from 5090021014+1922581828004 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 7583 | SEN to 5090021014+0541467843736 | f693f7d7f1a140949c0767aafa4cfa5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 101 | SEN to 5090021014+1941294469764 | c8e56bfb61c64d92bb2d98277a3d6838 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14924 | SEN from 5090021964+1226465943677 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $386,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15804 | SEN from 5090021964+1548307512160 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 25 | Credit | 548 | Ref 0461921 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,260,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15220 | SEN from 5090021964+1326309444509 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 14250 | SEN from 5090021964+0922348969539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 10062 | SEN from 5090021014+1836277013449 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 9468 | SEN from 5090021964+1607369966943 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $510,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 5688 | SEN from 5090021964+1938150918024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 4886 | SEN from 5090021964+1713027599856 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 2229 | SEN to 5090021964+0556064616190 | 363ed904875949e1b104987a661139e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 31516 | SEN from 5090021964+0507360410445 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 11463 | SEN to 5090021014+2231308508595 | 156fb36d2cca48c9870eedfa028600e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16706 | SEN from 5090021964+1935059819097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $346,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 1435 | SEN to 5090021014+0246110417582 | c498530cf91342e2b1f8ab60cb828470 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 2548 | SEN from 5090021964+0717520230786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 6375 | SEN to 5090021014+2210104238710 | c4e8bae2dfbo478a8d335d999f1eae7de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,261.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 13467 | SEN to 5090021014+0635191278796 | fb9878a8af30406b2b00df7ec6e9ec553 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 14809 | SEN to 5090016576+1202306919588 | 2bc420896f9de4b6888f9ebf71e97668ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $131,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 8959 | SEN to 5090021014+1259223550019 | 119c1194df6a45c1b44ee4561acfb013 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16736 | SEN from 5090021964+1946458000673 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 9070 | SEN from 5090021964+1352331249721 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16666 | SEN from 5090021964+1928067846591 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 47517 | SEN from 5090021014+0953133841690 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16496 | SEN from 5090021964+1858206657399 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 15156 | SEN from 5090021014+1309220833294 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 5501 | SEN to 5090021014+1903342787354 | 5bf687957b0e4b658bacbdf391067286 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 8228 | SEN from 5090021964+0867369055320 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 16580 | SEN from 5090021014+1914285350358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 57445 | SEN to 5090021964+1549310288366 | 3dd78f7741654ad3ade180039f3ada45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 15159 | SEN to 5090021014+1310277501572 | 76781b637ee4479b009d7ccd0d6bafb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 117 | SEN to 5090021014+1945581405429 | b665fed1bba747e6884417328ffaba45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,517.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 4005 | Credit | 19568 | SEN from 5090021964+0245029939198 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $318,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/21 | 9084 | Debit | 13929 | SEN to 5090021964+0815187527727 | 7fdfc1a995994cda92b155e62d65222a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $259,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 14932 | SEN from 5090021964+0828230849486 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 9636 | SEN from 5090021014+0616193782273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 21208 | SEN from 5090021014+1134135199541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,104.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 9538 | SEN from 5090021014+0613371206554 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 24636 | SEN from 5090021014+1323046268506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 6370 | SEN from 5090021964+0500595631684 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $316,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 25048 | SEN from 5090021014+1339462654460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 156 | SEN from 5090021014+2010296714408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 5822 | SEN from 5090021964+0444426258098 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 130 | SEN from 5090021014+2004237555731 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 1461 | SEN to 5090021014+0233517467070 | 824cd3d585204510a03d92ada7072c60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 912 | SEN from 5090021964+2326298528739 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 27007 | SEN from 5090021964+1608262646480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 25746 | SEN from 5090021014+1404413423002 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 8796 | SEN from 5090021964+0552225778567 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $585,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 19918 | SEN from 5090021964+0946089623709 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 1068 | SEN from 5090021014+1045550164513 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 14938 | SEN from 5090021014+0829052112720 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 17698 | SEN from 5090021964+0950402125056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 21166 | SEN from 5090021014+1132212500014 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 26550 | SEN from 5090021964+1455137899114 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $306,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 6142 | SEN from 5090021964+0457303656178 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 4427 | SEN to 5090021014+0350146199032 | 68551464d4894a408bcf20f7a413a674 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 25 | Credit | 326 | Ref 0480857 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/21 | 82 | Debit | 417 | Ref 0481026 to Dep 5090014563 Fund Trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 314 | SEN from 5090021014+2103040366704 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 14 | SEN from 5090021014+1906309112731 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 1270 | SEN from 5090021014+0124365860001 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 894 | SEN from 5090021964+2320546024453 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $348,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 26987 | SEN from 5090021014+1603382618793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 11398 | SEN from 5090021014+0704391183558 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 4353 | SEN to 5090021014+0337267676650 | e69dbafabd35448688a6d6a264ed2622 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 839 | SEN to 5090021964+2307025744520 | 8294d67c4038408d8435e92b5a192bcb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 7352 | SEN from 5090021964+0508416734035 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 909 | SEN to 5090021964+2326065808774 | 24507a2ed90d48fcb37a9813a9c6f22e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $458,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 994 | SEN from 5090021964+2357298406933 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $207,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 73 | SEN to 5090021964+1937025508212 | 3d8a291d9e2141e8a33196948959f7f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 18238 | SEN from 5090021014+1003464293576 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 27567 | SEN from 5090021014+1845065153282 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 112 | SEN from 5090021014+1956469703230 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 3970 | SEN from 5090021964+0257106034546 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $317,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 27059 | SEN from 5090021964+1621464062293 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,112.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/21 | 89 | Debit | 1219 | MELIO PAYMENTS/TH Group H TH Group | Holdings, LLCInvoice no. 1005 I6722623 | ACH Debit | ACH | | | | OPR | | Holdings, LLCInvoice no. 1005 I6722623 | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 5498 | SEN from 5090021964+0436345206135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 27430 | SEN to 5090021964+1747257802824 | 9e1000150b31471fae30e6e65dc32549 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,090.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 23793 | SEN to 5090021014+1252358137881 | 6941a220a93246fb924585f63ceb2a17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,493.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 891 | SEN to 5090021964+2320299918603 | e50a7a91a5764563ad6f6f4fae20c0b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $309,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 15079 | SEN to 5090021964+0831235832254 | 19fa273d70974073b72decfcee7d662a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 10982 | SEN from 5090021964+0655038871762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 1521 | SEN to 5090021014+0239513366115 | d3b04d20d7d94adbb3d1d396ab22757c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 1220 | SEN from 5090021964+0115305515200 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 24604 | SEN from 5090013656+1322029779765 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 7970 | SEN from 5090021964+0521455822166 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 14738 | SEN from 5090021964+0823182823756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 11607 | SEN to 5090021964+0710236486878 | 095dfd3d380341a4b4c2e1a8800ac465 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 26606 | SEN from 5090021964+1503094550984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $366,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 4188 | SEN from 5090021964+0317294583137 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $272,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 1433 | SEN to 5090021014+0220542738809 | d8a6077a54764c69af82200390ba97e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 19308 | SEN from 5090021964+1022405456118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 27095 | SEN from 5090021014+1629339894500 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 252 | SEN from 5090021014+2040399922937 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 11228 | SEN from 5090021014+0701065309699 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 15628 | SEN from 5090021014+0847587398000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 72 | SEN from 5090021014+1935218171538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 22738 | SEN from 5090021014+1230360378155 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 5896 | SEN from 5090021964+0450335830738 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 26507 | SEN to 5090021014+1448166696655 | 1f94f745e67b475aadde31e6208f21a60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 26905 | SEN from 5090021964+1547375985300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $336,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 26825 | SEN from 5090021014+1537092317498 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 683 | SEN to 5090021964+2246188178864 | cc0353ce1be04df78b3df286e6fc3d62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $313,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 15156 | SEN from 5090021964+0832470777861 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 10260 | SEN from 5090021014+0635189679970 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 7726 | SEN from 5090021964+0512295753737 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $285,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 864 | SEN from 5090021014+2311511016578 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 1424 | SEN from 5090021014+0216502494457 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,857.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/21 | 89 | Debit | 1216 | Total Checking/Expensify R69891051 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $198.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 6161 | SEN to 5090021964+0500225687374 | 3728c9296fa24b23ab652f38193343af3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $337,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 3 | SEN to 5090021964+1900428918868 | f29b43f535fe4814980796e7b82f37e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 4175 | SEN to 5090021014+0315544589707 | 068b7d3fbd94426b83100d2e452e31ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 20 | SEN from 5090021014+1909228377516 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 4289 | SEN to 5090021014+0327383443361 | 25c64f5385f34fecb4a2fced924b3b0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 496 | SEN from 5090021014+2220218617034 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 712 | SEN from 5090021014+2250323295535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 15322 | SEN from 5090021014+0839026958511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 11415 | SEN to 5090021964+0705241195439 | 4b0b0c8b5e5d4e6b96a9cf418e7d06f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $330,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 26082 | SEN from 5090021964+1421335895669 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $474,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 4710 | SEN from 5090021964+0426174720920 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,203.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 990 | SEN from 5090021964+2356507069291 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $272,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 16016 | SEN from 5090021964+0901553108326 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 10828 | SEN from 5090021014+0651370363662 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 26762 | SEN from 5090021014+1529352049746 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $57,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 26921 | SEN from 5090021964+1554576964950 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 27553 | SEN from 5090021014+1839254400229 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 25506 | SEN from 5090021014+1355200696811 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 24388 | SEN from 5090021014+1312276257136 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 13905 | SEN from 5090021964+0806298974719 | 439abe4053cd43b09bbe83f4b3259915 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 4374 | SEN from 5090021964+0343185493776 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $465,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 292 | SEN from 5090021014+2058174756377 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 1075 | SEN from 5090015271+0025099079479 | a398b16b16fc46989fb4da15d52ab77 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 1019 | SEN to 5090021014+0004108108621 | 1847b7ae276442c39806d45f9d7ce71a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $41,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 26963 | SEN from 5090021964+1601096191467 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 613 | SEN to 5090021964+2240066023553 | 020bd1a8d90742a4ab5325357f65b56fa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $306,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 26407 | SEN to 5090021014+1439064054468 | a506839993434212bbc383dbda3efd52 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 26341 | SEN to 5090021014+1434160161648 | 6fb49c026f1642bd82eaf1a6787 1bb00 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 780 | SEN from 5090021014+2257390302817 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,066.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/21 | 89 | Debit | 1223 | mello/Impact Tec Impact Tech, | Inc.Invoice no. 2630531-1 I6723131 BAM | ACH Debit | ACH | | | | OPR | | Inc.Invoice no. 2630531-1 I6723131 BAM | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 3975 | SEN to 5090021014+0257509482092 | 1d3f85d59e4fc8a4a70f0ca64378bf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 4206 | SEN from 5090021014+0319097650965 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 258 | SEN from 5090021014+2043177688759 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $41,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 594 | SEN from 5090021014+2236336385188 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $55,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 1071 | SEN to 5090014605+0024538562377 | af29becdb88134e02888da422660e375f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 4104 | SEN from 5090021964+0309549341281 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 27111 | SEN from 5090021014+1633134490447 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 36 | SEN from 5090021964+1924026006707 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 40 | SEN from 5090021014+1924275289904 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 1112 | SEN from 5090021964+0046152312052 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 24774 | SEN from 5090021014+1329042799244 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 15892 | SEN from 5090021014+0857212570812 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $80,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 688 | SEN from 5090021964+2246416273462 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $417,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 11160 | SEN from 5090021964+0700516352476 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 33 | SEN to 5090021964+1922270669390 | 344ef4c6e59a4ec7985a9687171181b8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 812 | SEN from 5090021964+2301305995133 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,404.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/21 | 89 | Debit | 1218 | Chase Better Ban/Expensify R70092015 | Bam Trading Services | ACH Debit | ACH | | | | OPR | | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 5866 | SEN from 5090014+0447498401117 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 13766 | SEN from 5090021964+0801220796732 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 998 | SEN from 5090021964+2359544086552 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $537,288.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/21 | 89 | Debit | 1220 | MELIO PAYMENTS/Sift Scien Sift Science, | Inc.Invoice no. INV5054 I6722691 BAM | ACH Debit | ACH | | | | OPR | | Inc.Invoice no. INV5054 I6722691 BAM | | | | $40,392.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 13857 | SEN to 5090021014+0805487410286 | 60df242897e44e6ab6c1708064b23b9d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 671 | SEN to 5090021964+2245265115660 | be0b6091483249c5b68b2dd898cc5e9e8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $380,927.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 710 | SEN from 5090021964+2250296576721 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,881.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 4264 | SEN from 5090021964+0322454600278 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $249,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 10836 | SEN from 5090021964+0651595988094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $273,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 501 | SEN to 5090021964+2221029553130 | e376fa4f760d490fa50e58b930dde053 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $275,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 27091 | SEN from 5090021964+1629134849007 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 15358 | SEN from 5090021964+0841069656519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 1285 | SEN to 5090021014+0131518439989 | 8cea1ff11a1943abaac8dcf3fa505261 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 904 | SEN from 5090021964+2324544294254 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $389,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 25642 | SEN from 5090021964+1400333068493 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $323,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 4540 | SEN from 5090021964+0401189198816 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 459 | SEN to 5090021014+2211445905283 | 3063a10a113d44d890452fad6ea2a1f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 23929 | SEN to 5090021014+1256348424132 | 08af7be799664746a54efbc651c2be44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 96 | SEN from 5090021014+1949221038940 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $141,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 19384 | SEN from 5090021964+1024526010408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 980 | SEN from 5090021964+2347025873824 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 4382 | SEN from 5090021964+0444454331766 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $498,182.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/21 | 89 | Debit | 1221 | MELIO PAYMENTS/Twitter In Twitter | InvInvoice no. 10418090 I6722903 BAM | ACH Debit | ACH | | | | OPR | InvInvoice no. 10418090 I6722903 BAM | | | | | $45,742.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 611 | SEN to 5090021964+2239145400859 | 9d9452ace444424d8d9951258722b825 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $349,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 4576 | SEN from 5090021964+0404462158877 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $302,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 15215 | SEN to 5090021014+0835219714559 | 52f3da32fc5d41a5ac0bc531a341c7e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 1258 | SEN from 5090021964+0123149227832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 19900 | SEN from 5090021964+1045205034003 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 216 | SEN to 5090021014+2021218120191 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 16522 | SEN from 5090021964+0922590822258 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $57,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 626 | SEN from 5090021964+2240304015157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $510,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 1266 | SEN from 5090021964+0124258933397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $257,757.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 842 | SEN from 5090021964+2307377058998 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 19759 | SEN to 5090021014+1038117797046 | 48090064cd684d919c78ed95928e0179 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 88 | SEN to 5090021964+1943304310411 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 26946 | SEN to 5090021014+1600467681007 | 130dcdb7fe7e4848b24517e7cb427bc1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 27137 | SEN from 5090021964+1635137041566 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,111.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/21 | 89 | Debit | 1217 | Everyday Checkin/Expensify R69880703 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 9248 | SEN from 5090021014+0605463677536 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $144,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 26601 | SEN to 5090021964+1502495578643 | 5fbef87aa0e24eb68f5a31b4ed518e3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $298,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 86 | SEN from 5090021014+1943035010795 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 24932 | SEN from 5090021014+1333390210535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 468 | SEN from 5090021014+2214041551874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 4479 | SEN to 5090021014+0357444708674 | d30a579ca38645a69e4fc592748b4d34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 4579 | SEN to 5090021964+0405583920359 | 859e8dd498c148519c993acbca52f1e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $329,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 26973 | SEN from 5090021964+1602126989190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 960 | SEN to 5090021014+2339112117717 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 26607 | SEN to 5090021014+1503159320038 | 546416683edc4bc93c304feb323a098 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,487.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 7736 | SEN from 5090021964+0514477214940 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 5727 | SEN to 5090014605+0440048780426 | 63428005e1cd49fcb820c322c50bac77 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 27456 | SEN to 5090021964+1758218002122 | 5ef44e8b1a434f458814139e3028303f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 272 | SEN from 5090021014+2045116740052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 22849 | SEN to 5090021014+1236216674486 | ee7724b94c9842c2b8f782aaa6a803d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 1128 | SEN from 5090021014+0058245803643 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 5886 | SEN from 5090021964+0448457259430 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 1156 | SEN from 5090021964+0100311275363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 12290 | SEN from 5090016576+0722540918442 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $204,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 22798 | SEN from 5090016576+1233592848125 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $134,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 1073 | SEN to 5090015271+0025022946109 | 8631ce0d20e44fd1b68f904beeb22c28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 25334 | SEN from 5090021964+1348458393898 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $576,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 13812 | SEN from 5090021964+0803169879360 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $275,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 11438 | SEN from 5090021964+0705597005508 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $267,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 603 | SEN to 5090021964+2238148972053 | e880dbe34a7f42568c57c50a9ef3d4e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 4111 | SEN to 5090021014+0310123800899 | 8a0190fda49e42efbaa3434dead125cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 844 | SEN from 5090021014+2306287882764 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 560 | SEN from 5090021964+2230537542569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $204,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 16783 | SEN to 5090021014+0934418291087 | 8e78378d0ca84249b8404706c3a1df71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 507 | SEN to 5090021964+2221545775958 | a892834523dc4458b3645683e72c48a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $486,652.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/21 | 89 | Debit | 1222 | melio/Consilio I Consilio Inc Invoice | no. INV229029 t6722664 BAM Trading | ACH Debit | ACH | | | | OPR | no. INV229029 t6722664 BAM Trading | | | | $31,102.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 27075 | SEN from 5090021014+1627208292417 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 26595 | SEN to 5090021964+1502032276572 | 4ad338a0dbe04e5aa7c76b184bf7b3c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 1069 | SEN to 5090015271+0024457236013 | c6a7ba18c8b6478aaeb50cea5880d736 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 25 | Credit | 738 | Ref 0481608 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,780,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 21908 | SEN from 5090021014+1204310198557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 27070 | SEN to 5090021964+1626498161568 | 1de4c94b884c46469338785163422aaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 10408 | SEN from 5090021964+0640115081685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 25480 | SEN from 5090021964+1353384430836 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $453,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 8 | SEN from 5090021964+1901264256859 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 165 | SEN to 5090016576+2011197675226 | 1e7cad359ca5460fbf087a8f30c6f6e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $533,357.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 886 | SEN from 5090021964+2318066159678 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 21936 | SEN from 5090021014+1205532690641 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 16294 | SEN from 5090021014+0657426772647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 7626 | SEN from 5090021014+0913542454169 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 413 | SEN to 5090021014+0509455074135 | c05a7e7f58a740d5832f0584b84430c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 1045 | SEN to 5090021014+2155222708598 | 6651309ac6df46466eb37a76c7b8f6e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $39,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 4399 | SEN to 5090015271+0012319658803 | 2efb9c702dfb4fc6b996013881474a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 1339 | SEN to 5090021964+0347183689742 | 452652a13a4c4ecdbbb32422dd1f61d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $415,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 1437 | SEN to 5090014605+0223030186345 | 68f9019e4d2c4df9937196fe57616877 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,000,473.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 26776 | SEN to 5090021014+1531066493989 | 36425062f6c848f0aedd5b3263c04be7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,244.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 10820 | SEN from 5090021014+0645179873434 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 26681 | SEN to 5090021964+1515215775892 | 24fa675358414cd684d6fc507d0a5d4e | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $321,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 9084 | Debit | 169 | SEN to 5090021964+2011265821269 | b4551ed7a0524f5895df1da0d2c7321b | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 26676 | SEN from 5090021964+1512577118632 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 526 | SEN from 5090021964+2223376253176 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $375,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/21 | 4005 | Credit | 21474 | SEN from 5090021014+1145289792531 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 4914 | SEN from 5090021964+0339044736899 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 20028 | SEN from 5090021964+1034464401449 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 5124 | SEN from 5090021014+0348479994152 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 1189 | SEN to 5090015271+0051225891890 | e023378dc25b45189b9b65f194e51341 | SEN TSFR DEBIT 9084 | SEN | | | | | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 18344 | SEN from 5090021014+0947174791883 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 17888 | SEN from 5090021964+0928344547284 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 26712 | SEN from 5090021014+1504488942480 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 27547 | SEN to 5090021014+1803391129548 | 9e48b057400c435c894b3f88f2bfbb06 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27858 | SEN from 5090016576+1848569960262 | | SEN TSFR CREDIT 4005 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $178,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 23006 | SEN from 5090021964+1215107530355 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27106 | SEN from 5090021964+1632576447888 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 22508 | SEN from 5090021964+1158276853338 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 22656 | SEN from 5090021964+1202378833799 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 1362 | SEN from 5090021014+0149073946693 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 27537 | SEN to 5090021964+1800347948687 | ebcf6d6577a243eea710dc321e7ece69 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27014 | SEN from 5090021014+1611243360330 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 1187 | SEN to 5090015271+0050371382436 | 3c0c7b3d433746cda6bd5d9492689d6a | SEN TSFR DEBIT 9084 | SEN | | | | | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 22748 | SEN from 5090021964+1205584237697 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 26549 | SEN to 5090021014+1439018280149 | f8c102d88c754b51b3e38b5ba424ade0 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 22573 | SEN to 5090021964+1200590291447 | 12bc2a89de434102bb92d6cb4b5b3a09 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $371,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 27809 | SEN to 5090021964+1840586743037 | ef30796de6124783ad389927ade74c6 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $396,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 15030 | SEN from 5090021964+081146591290 2 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $332,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 1055 | SEN to 5090021964+0005217091060 | b3680eedb84c40deb6139473efc4f57d | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 25 | Credit | 782 | Ref 0491612 from Dep | | Transfer Credit | Transfer | | | | | | HEHMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 27347 | SEN to 5090021014+1716214472319 | 12023dd7aca84d9fb81a2f11e24e6fff | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 7293 | SEN to 5090021014+0500563721152 | a580645 7eff64ec8bf028acf0cad8f7a | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 27285 | SEN to 5090021014+1706326048740 | 4a75e6742e4844cca b90fba9c7fb8b89 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27720 | SEN from 5090021964+1820558785967 | 8fe6155721eb4652b72620fb3b1b768c | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 27489 | SEN to 5090021964+1750229674823 | | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $538,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 25554 | SEN from 5090021014+1340173993412 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 4603 | SEN to 5090021964+0308420712131 | 34314ef35ca24fe9acd4876f4af0a50a | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 26982 | SEN from 5090021014+1608451708009 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 25 | Credit | 236 | Ref 0490837 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 23594 | SEN from 5090021964+1237346833195 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 9764 | SEN from 5090021964+0552106917105 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 134 | SEN from 5090021014+1946462775416 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 20879 | SEN to 5090021014+1058070172468 | 2a90a839ba444034b23c6ed5cf5567dd | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,544.00 |

| Block | Customer Name | Account Number | App Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 26898 | SEN from 5090021014+1539577573353 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 13684 | SEN from 5090021014+0736452692905 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 21147 | SEN to 5090021964+1105585484283 | 75fddd8709dd4754a966cd74e89d2f1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 874 | SEN from 5090021014+2340147360416 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 17728 | SEN from 5090021014+0924330450041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 946 | SEN from 5090021964+2353383774396 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $557,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 4654 | SEN from 5090021964+0311205116219 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 23153 | SEN to 5090021964+1220585780248 | 6d0ec5cf24cf42c9b7a51b5ceaf8a5bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 824 | SEN from 5090021014+2331224109714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 4520 | SEN from 5090021964+0303580857431 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 13800 | SEN from 5090021014+0739296283607 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27646 | SEN from 5090021014+1814306731885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 11734 | SEN from 5090021014+0652420708154 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 20454 | SEN from 5090021964+1046104546112 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $270,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 22294 | SEN from 5090021964+1148464040386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 220 | SEN from 5090021014+2002499045790 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 25 | Credit | 562 | Ref 0491252 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 21241 | SEN to 5090021964+1109227632087 | b00ff390cd64416abbab117bd99c696d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 8348 | SEN from 5090021964+0940103570974 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27270 | SEN from 5090021014+1703450420044 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 9901 | SEN to 5090021964+0555586498725 | 2609fface61744a3a52992fc90df2aa6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $339,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 22154 | SEN from 5090021964+1145028121947 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 26954 | SEN from 5090021964+1600028667633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 6213 | SEN to 5090021014+0433282955967 | e72423e6ecef4976ae924c10fddc4f33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 16060 | SEN from 5090021014+0843276002408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,261.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 25 | Credit | 849 | Ref 0491739 from Dep 5090019265 IT785 | | Transfer Credit | Transfer | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 IT785 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 950 | SEN from 5090021014+2354385470974 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 14286 | SEN from 5090021014+0750097402461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 633 | SEN to 5090021014+2246177136796 | c783532ca4ce4a619c04e3027e3e8dfb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 19168 | SEN from 5090021014+1004031978961 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 21735 | SEN to 5090021964+1128146603645 | e7a7e8963b464426b996898acd5bfed5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $294,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 6162 | SEN from 5090013656+0426386446426 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 1318 | SEN from 5090021014+0130120503636 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 24348 | SEN from 5090021014+1256350281559 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 10447 | SEN to 5090021014+0612003894370 | 771c0cbd08d14f338bb369854c42a286 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 21571 | SEN to 5090021014+1119024776258 | c9aaf163e0404f8199017783905baa78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 22764 | SEN from 5090021014+1206171123794 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 23268 | SEN from 5090021964+1224584027672 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 4757 | SEN to 5090021964+0324297073401 | 07b493b2eee847f89f3884ae3dc72b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 15758 | SEN from 5090021964+0829457646102 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27600 | SEN from 5090021964+1810497271997 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $271,392.00 |

| Customer Name | Account Number | App Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | EDD Acct Type | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27154 | SEN from 5090021964+16381038692200 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $267,928.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 1183 | SEN to 5090015271+0048367901618 | 9732001d88354c1a9524a3fd6cb4d13b | SEN TSFR DEBIT 9084 | SEN | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 22556 | SEN from 5090021964+1159496148159 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,615.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 25376 | SEN from 5090021014+1332416501321 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,668.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 9874 | SEN from 5090021014+0555121403811 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,806.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 13974 | SEN from 5090021014+0743470068903 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,291.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 21365 | SEN from 5090021014+1114057540823 | 2fd6f413815e4a478408dfd48d44a23d | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,133.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 26474 | SEN from 5090021014+1433168681118 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,418.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 127 | SEN to 5090021014+1941534772503 | d88944656e41488484d09d7dac7455a8 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,860.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 20427 | SEN to 5090021964+1045272905840 | 90a69d09fe1f436c8c478084015bcc41 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,794.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 21177 | SEN to 5090021014+1644423140267 | 214186c11e3842d1bac8a481d4546398 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,741.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 772 | SEN from 5090021014+2321059066962 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,526.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 5146 | SEN from 5090021964+0352504604388 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,298.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27584 | SEN from 5090021014+1808463494989 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,092.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 17454 | SEN from 5090021014+0911334343697 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,700.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 862 | SEN from 5090021014+2335390896257 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,355.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 27233 | SEN to 5090021014+1655202771286 | 327c8a179354463b8ef3061b01a1881b | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,453.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27046 | SEN from 5090021964+1617105154393 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,177.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27002 | SEN from 5090021014+1610119350523 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,905.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 1252 | SEN from 5090021964+0106488848647 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $519,176.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 25 | Credit | 738 | Ref 0491517 from Dep | | Transfer Credit | Transfer | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $1,755,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 5323 | SEN to 5090021014+0413137012296 | ccce321c92434eeee9892c236ed944c03 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,552.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 25857 | SEN to 5090021014+1345477080573 | 0e2f4d6c8d3048c6baad2049bf1798bb | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,068.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 13434 | SEN from 5090021964+0730097794570 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,095.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 19991 | SEN to 5090021964+1033222793895 | 014617b05c814acbb7383d70515ce926 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,242.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 26730 | SEN from 5090021014+1507491173617 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,753.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 5390 | SEN from 5090021964+0417375865493 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $266,132.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 9501 | SEN to 5090021014+0544411800336 | 0915974e2ae1469b9c64844a56fe304a | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,495.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 21713 | SEN to 5090021964+1127266098979 | e4f9749115b64a4faeb6d8f5b8665604 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,733.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 15942 | SEN from 5090021014+0836522246159 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,963.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 1062 | SEN from 5090021964+0005455856968 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $265,914.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27802 | SEN from 5090021964+1839495784010 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,176.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 5307 | SEN to 5090021964+0411589566516 | 39b4f5f6961e4af38d960cdab2065d05 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $304,062.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 326 | SEN from 5090021014+2053504006315 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,136.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 26998 | SEN from 5090021964+1610025756268 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,720.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 26900 | SEN from 5090021964+1539585857070 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,723.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 26812 | SEN from 5090021014+1517098885172 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,459.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27902 | SEN from 5090021014+1859491023122 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,518.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 1506 | SEN from 5090021964+0219575326988 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,096.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 16758 | SEN from 5090021014+0859385806453 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,297.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 1234 | SEN from 5090021014+0059161039925 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,965.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 19836 | SEN from 5090021014+1026450395673 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,176.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 4822 | SEN from 5090021014+0332298194588 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $46,292.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 27517 | SEN to 5090014605+1753162144761 | ef232f08c315440fbd25241e00361f7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 27523 | SEN to 5090021964+1755260458224 | e21f0cd0855342b4b2c444b26aad2f93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $408,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 26964 | SEN from 5090021964+1601576307377 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $330,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 24636 | SEN from 5090021964+1307109067830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $217,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 1259 | SEN to 5090014605+0108400239667 | a13981763a76480e999dc1b426c5989a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | | $5,324,494.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 21742 | SEN from 5090021964+1128457902437 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $280,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 1294 | SEN from 5090021014+0124116894862 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $77,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 26788 | SEN from 5090021964+1515153550766 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $219,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 18188 | SEN from 5090021014+0939004145743 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $67,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 1142 | SEN from 5090021014+0027457766101 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $39,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27526 | SEN from 5090021964+1755507195069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $267,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 5260 | SEN from 5090021014+0406387854717 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $48,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 16070 | SEN from 5090021964+0436464448843 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $210,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 25496 | SEN from 5090021014+1337128407484 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $59,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 15430 | SEN from 5090021964+0820022176657 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $201,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 10176 | SEN from 5090021964+0604465425769 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $212,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27492 | SEN from 5090021964+1750382118646 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $278,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 22467 | SEN to 5090021964+1156466730423 | b12ac385e00a4e258512968726566066 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $376,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27202 | SEN from 5090021964+1648243163512 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $226,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 743 | SEN to 5090021014+2314444093282 | c437f932427d46b0a682e5c487d922e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $131,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 13636 | SEN from 5090021014+0734507180640 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $50,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 17908 | SEN from 5090021014+0929165372029 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $35,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 19302 | SEN from 5090021014+1009156752737 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $53,681.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 21585 | SEN to 5090021964+1119346345708 | 61d0c49598bc401dab5e870cf35d2275 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $233,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 25 | Credit | 10 | Ref 0482118 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010075 | | $1,710,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 27727 | SEN to 5090021964+1827585210917 | 5b1dac2f42004dc19304f08bcaf48d20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $213,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 27355 | SEN to 5090021014+1716577449411 | 4b45348a89f46f09a05b87660aed9fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $44,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 1432 | SEN from 5090021964+0205164384599 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $370,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 27873 | SEN to 5090021964+1851107474998 | 80e7bc732fa04648b7bbee8874a67db4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $242,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 25897 | SEN to 5090021014+1357079532665 | 9dd6c88a3a3a4695b8960e441780a5a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $46,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 4499 | SEN to 5090021964+0301178413858 | 58cfca0b02394fe98c310eb5f7fa8a053 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $220,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 1185 | SEN to 5090015271+0049430946111 | 6f1110d9e14b43cba472325c1f44144b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 1274 | SEN from 5090021014+0116522953776 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $41,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 8512 | SEN from 5090021014+0512134420332 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $37,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27020 | SEN from 5090021964+1612268413558 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $268,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 1006 | SEN from 5090021964+0001247840902 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $496,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27098 | SEN from 5090021014+1631376406510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $105,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 14740 | SEN from 5090021014+0800361488480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $42,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 27655 | SEN to 5090021964+1815465033455 | e86d499b87154d64ab41dd6e7166c891 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $363,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 24308 | SEN from 5090021964+1255146144250 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $237,801.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/21 | 89 | Debit | 664 | Plaid Inc./Bill.com Plaid Inc. - Inv #DJ99WXG-2101 016PEVZQW1P8007 BAM | #DJ99WXG-2101 016PEVZQW1P8007 BAM | | ACH Debit | ACH | | | OPR | #DJ99WXG-2101 016PEVZQW1P8007 BAM | | | | $113,195.98 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 20232 | SEN from 5090021964+1040507113313 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $271,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 27457 | SEN to 5090021014+1740293791146 | 51f45f22b5cc4cd591996c7fa71c24b1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27776 | SEN from 5090021964+1835386817342 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $270,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27596 | SEN from 5090021964+1810101274650 | 7d758619b5344ef69068992b4ea7e9f0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $255,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 1195 | SEN to 5090015271+0052065094472 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 1270 | SEN from 5090021014+0111216940209 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27696 | SEN from 5090021014+1822567338576 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 5132 | SEN from 5090021014+0349544367385 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 926 | SEN from 5090021014+2350498380362 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 19178 | SEN from 5090021964+1004146821036 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $445,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 21499 | SEN to 5090021014+1115585908828 | 1a2d4956a20f423db2f06728b05a0094 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 10033 | SEN to 5090021014+0600345290987 | c9b1f704fb2b4f0fa7a8ff1b4fcbd902 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,577.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/21 | 89 | Debit | 665 | MELIO PAYMENTS/Randstad Randstad/invoice | no. R02122021 I6778369 BAM Trading | ACH Debit | ACH | | | | OPR | no. R02122021 I6778369 BAM Trading | | | | $27,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 431 | SEN to 5090021014+2135362062277 | f0cbf2119c3b433fabc8e8a94ff54340 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 10164 | SEN from 5090021014+0604354108718 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 4498 | SEN from 5090021964+0259534487214 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4052 | Credit | 25238 | LO2L2506N668HE1 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L02IL2506N668HE1 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 27218 | SEN from 5090021014+1649253548872 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 9872 | SEN from 5090021964+0544337304594 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $285,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 9084 | Debit | 27131 | SEN to 5090021014+1636049141817 | aa8d23551980412a817f4fd3c2b879e4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/21 | 4005 | Credit | 13136 | SEN from 5090021014+0749349168875 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 9400 | SEN from 5090021964+0608192372377 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1622 | SEN from 5090021964+0132370462824 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 27193 | SEN to 5090021014+1845467154952 | 19086d5494f04175a7ee73fd7581c6e1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 17871 | SEN from 5090021014+1029319272248 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 888 | SEN from 5090021014+2306281397949 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1267 | SEN to 5090021014+0017246698716 | 1f177d041c2b404ea0331f20da3653de | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 27036 | SEN from 5090021014+1815087266372 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 11598 | SEN from 5090021964+0706423506643 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1226 | SEN from 5090021964+0010462607938 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 15623 | SEN from 5090021964+0911388733986 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $209,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 12972 | SEN from 5090021964+0743027695075 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $293,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 25971 | SEN from 5090021014+1517018642248 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 27125 | SEN to 5090021014+1832318956567 | 8193083e936c4a65b413ae49f959c7d5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 27017 | SEN to 5090021014+1812062003452 | 0e5e4adcf2bb4732908115ef742ddc13 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 8324 | SEN from 5090021964+0529553207390 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $337,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 12897 | SEN to 5090021964+0740385986803 | 36faf78c1c5e48898b20b66eef40e54b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1143 | SEN to 5090021014+2357475227847 | 536bee6d7a2f4e13b87223d933fe6b3a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4052 | Credit | 23437 | LO2JL07575P79OR9 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L02JL07575P79OR9 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26991 | SEN to 5090021964+1808160929456 | 2290a4b581a847ce89c1d721634e6bff | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,684.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/19/21 | 89 | Debit | 1882 | BAM TRADING/LEGAL FEE 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $217,495.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26545 | SEN to 5090021014+1701179795173 | 0a7c1f7f0954860aa0eb5bc460ffe0c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,340.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 19231 | SEN from 5090021964+1059548554307 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 202 | SEN from 5090021014+1941377619931 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1321 | SEN to 5090021964+0025584157920 | dfb6e766ada34c63af86115ccd4406a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $381,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 12892 | SEN from 5090021014+0740145030893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,926.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 4415 | SEN to 5090021014+0403572609026 | 9ba8abfe40124a83b358ce60424bae59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 5101 | SEN to 5090021014+0425473887155 | 7e999b2091cc405f93a2cd1e8752703c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 148 | SEN from 5090021014+1929241859334 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 15596 | SEN to 5090021964+0910278167369 | 1482d3226baf4a52b4724c644a84a994 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 10412 | SEN from 5090021014+0638445051441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 13186 | SEN from 5090021964+0751508378599 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $259,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 8329 | SEN to 5090021014+0530022233491 | de38ef8308184736a649852ae9ccc87a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 156 | SEN from 5090021964+1932587743039 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,723.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 11816 | SEN from 5090021964+0713297566724 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 16015 | SEN from 5090021964+0925166151909 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 16281 | SEN from 5090021014+0934330130158 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 16038 | SEN to 5090014605+0926135440593 | 08a4f50ac63f497680e98a8c75a0f8dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 19515 | SEN from 5090021964+1111440143141 | 8dd8d01ec6ea48f4bae9c7d393c2d2a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26981 | SEN to 5090021014+1806234813808 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 22384 | SEN to 5090021014+1737377113493 | d86a09a21e604969a1d76164d14e28e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 461 | SEN to 5090016576+2105203872170 | defd44c2d145405e837ee3f0ae8097ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $508,814.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26179 | SEN to 5090021014+1554186860925 | d836dc02f4642a991f909aa22257b1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26889 | SEN to 5090021964+1750279255707 | 6cca438ad5f477d8ea35f2d31da646e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $408,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1054 | SEN to 5090021014+2340191723034 | 3a0ebb0f66b84bc8b3480e4ac6a48fb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 24478 | SEN to 5090021014+1343040261750 | 36984949b0684e95a130d6c17ce03a48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,857.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1316 | SEN from 5090021964+0024503665583 | 636c4526ce6d4b6b98adb0be09adb617 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $325,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26765 | SEN to 5090021014+1736153587297 | 7a8b9563f887491b85a63835fb32be1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 9639 | SEN to 5090021014+0616137149823 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 11618 | SEN from 5090016576+0707097132543 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1590 | SEN from 5090021964+0121346237869 | 6b2fc517ef08426a9b13429aa6646295 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26349 | SEN to 5090021014+1621354329657 | 5fc44a90e2ff48179b80d57f859f674a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26297 | SEN to 5090021014+1614030304137 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 2470 | SEN from 5090021964+0241408701238 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 8168 | SEN from 5090021014+0527263813081 | 4fedbb890cad42b5a886fe92692192a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $92,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 15884 | SEN to 5090021964+0920318597451 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 12158 | SEN from 5090021964+0720431225826 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 26814 | SEN from 5090021964+1742157362358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1251 | SEN to 5090021014+0016000182090 | da5a122a31e84a948a68d058dbf73107 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $66,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1496 | SEN from 5090344466799 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $302,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1652 | SEN from 5090021964+0144009868143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 9054 | SEN from 5090021014+0553341290487 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,857.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 224 | SEN from 5090021964+1948148205688 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $311,764.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26397 | SEN to 5090021014+1626149721565 | 591e6b27ef414531bb9c574a1e63d05c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 114 | SEN from 5090021964+1920025440414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 10023 | SEN to 5090021014+0626457333286 | 66e9b630c00b47219fa51b6f81c2c3cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 14612 | SEN to 5090021014+0841158882918 | af4903cfd55d4699a4b59a9781388b8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $225,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 27085 | SEN to 5090021014+1822445025038 | deda6f86ed894400adccdf94e880550b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 26282 | SEN from 5090021014+1608061070993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 14981 | SEN from 5090021014+0853446438671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 11918 | SEN from 5090021014+0715444072020 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 11788 | SEN from 5090021964+0712141262898 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $286,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 14573 | SEN from 5090021964+0839557883078 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1498 | SEN from 5090021964+0100508732937 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 15762 | SEN to 5090021964+0915556605406 | 2e4f55a8473e4b7fa99e83c0c6c2bc13 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $502,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1215 | SEN to 5090021014+0009255377543 | 01d88608d71a4c7db3fbbaafc6ce1cc0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 26722 | SEN from 5090021014+1728368645093 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,633.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 14743 | SEN from 5090021964+0845517707571 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 10183 | SEN to 5090021014+0631546764342 | f9ce9798179b422daec7448d30726ff4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 17503 | SEN from 5090021964+1014280810042 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 22349 | SEN from 5090021014+1238316568151 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 10248 | SEN from 5090021964+0633063199650 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $262,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 8119 | SEN to 5090021014+0525229043468 | 230d014202e040d8964257b867baaef4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1190 | SEN from 5090021964+0004505893924 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 27278 | SEN from 5090021014+1858027794119 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 448 | SEN from 5090021014+2102032810191 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 10310 | SEN from 5090021964+0635439581418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 12812 | SEN from 5090021014+0738189545886 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1323 | SEN to 5090021014+0026238236360 | 382814754967473e8432a4b0e35b35cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26539 | SEN to 5090021014+1700453541810 | b14afe6c188b469f5b7537c7f33ffbdea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1478 | SEN from 5090021964+0056266687549 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $249,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 27107 | SEN to 5090021014+1830440176442 | 4b4d2c0520b24445b9f135c9ffee3d1d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 8362 | SEN from 5090021964+0531304927996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26465 | SEN to 5090021014+1638163193292 | d5cb81ef01bc4075a889680eaecdadb1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26715 | SEN to 5090021014+1725531963800 | 69cda011a000441cb447a736d1d197b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 8014 | SEN from 5090021964+0520033565528 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $209,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 9534 | SEN from 5090021964+0615064923431 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 4444 | SEN from 5090013656+0406527754355 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 363 | SEN to 5090021014+2036589928587 | e7d6974371a44357bec1b0a654493c39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 630 | SEN from 5090021014+2202018873087 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1430 | SEN from 5090021014+0046203273831 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 6484 | SEN from 5090021964+0500263064254 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 20141 | SEN from 5090021014+1132474293497 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 434 | SEN from 5090021014+2054520166555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 213 | SEN to 5090021964+1944455556915 | c594f3c64e6447bfbo4f50eb2158936d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,922.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 19215 | SEN from 5090021014+1059420884426 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 12695 | SEN to 5090021014+0733441470833 | 6ddf10c9f1c1475faf114fd839b1cf59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 16245 | SEN from 5090021964+0934278411286 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1752 | SEN from 5090021964+0211290677427 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $301,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 333 | SEN to 5090021014+2023293454481 | 85aa0a6e927e4e99b488b2fbbb28ff9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 21043 | SEN from 5090021964+1158201106792 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 12506 | SEN from 5090021964+0728434887628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $263,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 27224 | SEN from 5090021014+1848573767918 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 17775 | SEN from 5090021964+1023076450274 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 972 | SEN from 5090021014+2317581593634 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 12647 | SEN to 5090021964+0732267322131 | d40fbc2800064fbeac2ef60e53811d00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 13080 | SEN from 5090021014+0746502767771 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 11566 | SEN from 5090021014+0705310460336 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 17585 | SEN from 5090021014+1016021961821 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26219 | SEN to 5090021014+1600218814593 | 5476c7cb8807f4fbb956a9b168d5e7c13 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 380 | SEN from 5090021014+2040243800404 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 21821 | SEN from 5090021014+1219006314207 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 8019 | SEN to 5090021014+0520377309172 | 4cfbd62b61c44f4181ae1ec95bce7557 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1780 | SEN from 5090021964+0218046614050 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 18151 | SEN from 5090021964+1040085093972 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 625 | SEN to 5090021014+2200263107123 | 46b6aad2d625446ea330657393fba7c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 12160 | SEN from 5090021014+0720466694996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 591 | SEN to 5090021014+2149349646933 | 8eca01e4b5394691 8c88dcca26b1fc1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1230 | SEN from 5090021014+0011014796128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 19401 | SEN from 5090021014+1105570759039 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 4267 | SEN to 5090021014+0338276648501 | 50074cab34904c55bd6e29e2e3cba72c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 11884 | SEN from 5090021964+0714536985068 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $335,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 20834 | SEN to 5090021014+1151578533754 | 2d22241beb6f40828823c7e6299f1cc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 21861 | SEN from 5090021964+1221039675767 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 17821 | SEN from 5090021964+1025402439270 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 19529 | SEN from 5090021014+1113169704306 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26999 | SEN to 5090021014+1809095234713 | 1d2542ebaab04ef2a908138d6f3e5cb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 290 | SEN from 5090021014+2007324655409 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 15375 | SEN from 5090021964+0905442288649 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1238 | SEN from 5090021014+0011337465261 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $215,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 16893 | SEN from 5090021014+1001051566888 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 26836 | SEN from 5090021964+1745078001402 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 8347 | SEN to 5090021964+0530554501416 | 08181525171f94864a2c27bd96c0fa0cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $382,452.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26782 | SEN to 5090021964+1737517431521 | 1493f8f537584f8f877057f1f654afb78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $257,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 6149 | SEN to 5090021014+0448377766133 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1308 | SEN from 5090021964+0022150653983 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $283,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 57 | SEN to 5090021964+1910036158276 | 807145babab44b89bd9f3fcd106d8716 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,444.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 17605 | SEN from 5090021964+1017275827798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 22303 | SEN from 5090021964+1236556921198 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 17 | SEN to 5090021014+1902538040068 | e96ebbfed21e4381a9a0f6f580f7dfbc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 786 | SEN from 5090021014+2232261351987 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 14667 | SEN from 5090021964+0843315988317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $410,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 398 | SEN from 5090021014+2048067605838 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 860 | SEN from 5090021014+2259296696642 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 22647 | SEN from 5090021014+1245586015533 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 4160 | SEN from 5090021964+0319289193202 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26149 | SEN to 5090021014+1548161402592 | 15f7f4233528456eb26a1f7a4af813b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1540 | SEN to 5090021964+0109499685142 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $536,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1649 | SEN to 5090021964+0142250536163 | 0f21aca85b6d4559aafc5067485b5e0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $257,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 24851 | SEN from 5090021014+1358311789550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 4089 | SEN to 5090021964+0310135298943 | b016c8f8a8ce42a7901471061b17331f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1712 | SEN from 5090021964+0203130509335 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 18768 | SEN to 5090021014+1050149687935 | 03a4fc955fa5430fbcf09aa234af744f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,374.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/19/21 | 7190 | Debit | 1883 | ACH Offset for Originated Credits BAM | TRADING/LEGAL FEE Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LEGAL FEE Batch-0000001 | | | | | $217,495.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 6275 | SEN to 5090021014+0453274208708 | 61a4315a54914bde928e0777b494a2f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26315 | SEN to 5090021014+1615299580595 | ff3fb861779f4fc9963b0031a27f65c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 142 | SEN from 5090021964+1927508124430 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26253 | SEN to 5090021014+1604519374832 | 6814ccf9ba9741439cb445ae4dbb989d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1694 | SEN from 5090021014+0157222599308 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1598 | SEN from 5090021014+0125242718704 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1555 | SEN to 5090021014+0113467504040 | 2728ff771e0647fea0ef75460a8da1e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $672,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 27240 | SEN from 5090021014+1850528775664 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,574.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 26812 | SEN from 5090021014+1742058872035 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1771 | SEN to 5090021014+0215314301333 | 1eb0886077244088a262da7e2c82e6ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,976.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/19/21 | 2190 | Debit | 1884 | ACH Offset for Originated Debits BAM | TRADING/LEGAL FEE Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LEGAL FEE Batch-0000001 | | | | | $217,495.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 236 | SEN from 5090021014+1951481366669 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 27261 | SEN to 5090021014+1856155867680 | fbd06cc2aeb14140ad7a30cf94728683 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 12532 | SEN from 5090021014+0729043584485 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 19088 | SEN to 5090021014+1053518153833 | 699140ccd7f64399ad3b7dce59b1686b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 16040 | SEN to 5090014605+0926180440658 | a9995d5cae5f494e8e6ca9120a5e845b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 170 | SEN from 5090021014+1935437926529 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 26736 | SEN from 5090021964+1731302413250 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 11414 | SEN from 5090021964+1356270569814 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 8382 | SEN from 5090021014+0702478837403 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,282.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 27103 | SEN to 5090021014+0532063556003 | 00a152dd347f43d18cbb5450376e19e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 11905 | SEN to 5090021964+1829143774208 | 574dfabe79c54b9484a7771368312cdb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $257,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 962 | SEN from 5090021014+2316189321718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 26374 | SEN from 5090021014+1623539630098 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,819.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4052 | Credit | 23433 | L02JL07513M79OOR | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L02JL07513M79OOR | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 27225 | SEN to 5090021014+1849011898268 | 5e28957329c34b0f87d4f2afc6bf0b85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 878 | SEN from 5090021014+2301175043160 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1303 | SEN to 5090021964+0021507838246 | eb92ee65cd8a49efa2ce33677b7d8dde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 26536 | SEN from 5090021014+1659148517202 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 738 | SEN from 5090021014+2225447754214 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1306 | SEN from 5090021014+0022130560835 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 9404 | SEN to 5090021014+0608342228033 | 83e711df1dd449611b237c3b8067d5f03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 4189 | SEN to 5090021014+0324558892781 | 1713b7a79de44702b704864f87848fe2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 26592 | SEN from 5090021014+1710391133073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 8367 | SEN to 5090021964+0531444148766 | a98bec58581e4b6ba9dc39ede779cc0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $255,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 11052 | SEN from 5090021014+0653339925280 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 15015 | SEN from 5090021964+0854073491522 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26971 | SEN to 5090021014+1805252935234 | 6b06a7a4ec804f9f894be384b413e545 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 12770 | SEN from 5090021014+0736335352723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 13378 | SEN from 5090021964+0756057351894 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $376,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 10201 | SEN to 5090021964+0632441624197 | 5e14cb410618f43be4e631b1c8670a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 26448 | SEN from 5090021014+1633470055397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1600 | SEN from 5090021964+0126479614592 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 111 | SEN to 5090021014+1919405907235 | e72a5a9016924d7782d0ae7641c99e3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1536 | SEN from 5090021964+0108339790303 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $263,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 12923 | SEN to 5090021964+0741546719012 | 7c7fbed3331849b59ad54343947c2fad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021964 | SEN | $213,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 26892 | SEN from 5090021964+1751068521538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 17757 | SEN from 5090021964+1020520276963 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1355 | SEN to 5090021014+0030541553614 | 5b9b20613c98454fb0cdb538b288c300 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 13116 | SEN from 5090021964+0748310898977 | df4a2f03fc8543d59068e5ac1e907692 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $220,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 275 | SEN to 5090021014+2003179380580 | d370a3116bc549638cb85f0f6afae28d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 5617 | SEN to 5090021014+0433268909530 | 1eda0f549af24f23a3baf10636cb5964 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26901 | SEN to 5090021014+1752360682803 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 26804 | SEN from 5090021014+1740367234362 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 15445 | SEN to 5090021964+0907308453614 | c9c154ea72d84a5bb682ef1c8b3a1a46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 549 | SEN from 5090021014+2135223423931 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 2 | SEN from 5090021964+1900031180070 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1416 | SEN from 5090021964+0041347655703 | edcc5f9ceec34ce6aa9e4ed9f30e3bc8 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 183 | SEN to 5090021964+1937347506453 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021014 | SEN | $214,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 16865 | SEN from 5090021964+1000319683291 | 4586c73101e44c6da92b48031beecc14 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021014 | SEN | $237,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1131 | SEN to 5090021014+2355571054247 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 26470 | SEN from 5090021014+1641198295075 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 19751 | SEN from 5090021964+1120196645080 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 7517 | SEN to 5090021964+0509392440108 | 89433a365a9247f8900199013abcff6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 15671 | SEN from 5090021964+0913268918375 | fae5ea1b1042458981dbe637f63e7534 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 229 | SEN to 5090021964+1950267267773 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1417 | SEN to 5090021014+0041357509241 | 9efbaffcd6314d328141f7f0d0eab6e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,697.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 427 | SEN to 5090021014+2053012776244 | c025b03b1bb9462fa5565f9db878e13b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 26660 | SEN from 5090021964+1717388819106 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 8127 | SEN to 5090021964+0525272324713 | f1d67adf76ca4702a80c476741568bb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $271,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1741 | SEN to 5090021014+0207404275543 | 8654e78b848e4597ab54dd34d9ef3db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 25893 | SEN from 5090021964+1505508527376 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,123.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/19/21 | 9064 | Debit | 7833 | L02JD13210Y7P7TY | BENE:CYBERSOURCE INTERNATIONAL, INC. | Foreign Wire Debit | Foreign Wire | L02JD13210Y7P7TY | | CYBERSOURCE INTERNATIONAL, INC. | OPR | CYBERSOURCE INTERNATIONAL, INC. | | | | $74,779.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 10932 | SEN from 5090021014+0652042280773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 20435 | SEN from 5090021964+1142519062205 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1483 | SEN to 5090021014+0057510903751 | 0a4701fccae946558dddeb6be3df05b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,757.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 22795 | SEN from 5090021964+1248520407444 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26853 | SEN to 5090021964+1747559990343 | 40f3de371c074735ac6e8defc6446176 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | CLOSED | 2/19/21 | 25 | Credit | 830 | Ref 050165 from Dep 5090019265 IT800 | | Transfer Credit | Transfer | | | | SEN | | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 26928 | SEN from 5090021964+1755278783710 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1297 | SEN to 5090021964+0021027812838 | 40bcc195564444ecb1db5faa668edab6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 27024 | SEN from 5090021964+1813442595777 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 5707 | SEN to 5090021014+0436258656625 | 7e04fe930f6a42f8f44e396b419d2d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 190 | SEN from 5090021964+1937587681505 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 15729 | SEN from 5090021964+0914550161252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $420,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1146 | SEN from 5090021964+2359223625652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 26019 | SEN from 5090021014+1527392779866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 25975 | SEN from 5090021964+1519200395057 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 27083 | SEN to 5090021014+1821152017498 | cd1e463572f047db84c08611444eecae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26443 | SEN to 5090021014+1632149607404 | 09ec24aa50c946c9a2b7ebae9a43c404 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 677 | SEN to 5090021014+2214202303605 | fcd6ed6dbd6943844a5deb327da3096cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 454 | SEN from 5090021964+2103507142869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $241,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 26796 | SEN from 5090021014+1739102336368 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1616 | SEN from 5090021014+0130347345010 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1705 | SEN to 5090021014+0200111092989 | 2e0416705ced42a88f386d6152e2c0e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,625.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 19185 | SEN from 5090021964+1058080127370 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 8142 | SEN from 5090021964+0525511711185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,379.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/19/21 | 89 | Debit | 570 | Interest Checkin/Expensify R7O174393 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $492.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1839 | SEN to 5090021964+0239012452203 | d79d6451a69c46ae8f0a8c90f6420444 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 1538 | SEN from 5090021964+0109215911129 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 24357 | SEN from 5090021014+1338385864018 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 4137 | SEN to 5090014605+0315390080655 | cc31dbe3b23345afb274677cb9492908 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,250,333.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/19/21 | 9095 | Debit | 20030 | L02JGA306F062W3E | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $181,005.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 11386 | SEN from 5090021964+0701498093011 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $578,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 15775 | SEN from 5090021964+0916149790704 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 14180 | SEN from 5090021964+0824353915616 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $518,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 16783 | SEN from 5090021014+0956306186603 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 24951 | SEN from 5090021964+1460039012536 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,629.00 |

| Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 15087 | SEN from 5090021964+0856070668761 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $292,026.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 4005 | Credit | 14773 | SEN from 5090021964+0847389481759 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,593.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 1767 | SEN to 5090021964+0215249925838 | e50504b87ffc44d88acfcb07d7159a41 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $340,737.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26363 | SEN to 5090016570+1622529026554 | 99e69e5ac84b4811bfd4dc1df6763645 | SEN TSFR DEBIT 9084 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $588,893.94 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/19/21 | 9084 | Debit | 26367 | SEN to 5090021014+1623144190765 | 1f5a01ce08834e5e9d43893c2a542129 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,461.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 12163 | SEN to 5090021014+0015178896976 | 200a0a4a0f9b47fdaa24f70c21df8f08 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,509.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 9527 | SEN to 5090021964+1254026722074 | 149238f8c1b24ab680645799dcfd5652 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,136.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10527 | SEN to 5090021964+1711061441202 | b6334c631abe499d9487e196e95ede79 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,904.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 48477 | SEN to 5090021014+1307092484283 | 7f86ddbbeb284e1cbd1798b0f31484a9 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,691.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 6123 | SEN to 5090021964+2020587376784 | 824ce690685643fb839eb4c26b8ea850 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,780.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 45370 | SEN from 5090021964+1203018903700 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $201,114.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 732 | SEN from 5090021964+2209549798589 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,125.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7211 | SEN to 5090021014+0230469015165 | fb3a54504535453d8b6a93ac37835e483 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,105.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 31373 | SEN to 5090021014+0705059691571 | 3f6da5a5e70f44e89b2b4a7824e278c8 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,372.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 26960 | SEN from 5090021014+0525577298421 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,302.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 33747 | SEN to 5090021014+0746462772362 | 433fd28974db459aa5074ff1b8ba4926 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,171.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 13676 | SEN from 5090021014+0317239605494 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,084.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 48279 | SEN to 5090021014+1302165837604 | c9f69f623bec469608f2bc7a1652da9dd | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,437.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 13078 | SEN from 5090021964+0315173146925 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $347,456.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 49727 | SEN to 5090021964+1347098962008 | ae4899f6aadf48d08297669b97738cb4 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $284,555.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5338 | SEN from 5090021014+1653030433925 | 6ac6c436f88a4671a6d389b41d8ce39b | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,060.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4835 | SEN to 5090021014+1519134210152 | 0cdf0b14c7ab41a2a1a5f3712b10a416 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,289.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 11035 | SEN to 5090021964+1937180244859 | cb7c3ff875d346928a0ee5472af5b390 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $373,819.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7009 | SEN to 5090021014+0133255207059 | | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $38,883.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 9556 | SEN from 5090021964+1256254235172 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,097.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4546 | SEN from 5090021014+1437014944096 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,242.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10796 | SEN from 5090021014+1829154976512 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,631.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 5935 | SEN to 5090021964+1917548564119 | b9038eff82cb48a7a625cfdb01ed9be1 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,404.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 6583 | SEN to 5090021964+2326109216106 | ae5c83df300a4378b8286ce57e1726b2 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $264,762.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 924 | SEN from 5090021014+2326281029437 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,564.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 2424 | SEN from 5090021964+0611562508768 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $253,777.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 3500 | SEN from 5090021964+0942227913785 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,932.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 2136 | SEN from 5090021014+0513073252741 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,403.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 37146 | SEN from 5090021964+0910389620106 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,960.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4128 | SEN from 5090021014+1205234509879 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,342.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4132 | SEN from 5090021964+1206429848206 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,958.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 7056 | SEN from 5090021014+0151310296686 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,520.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5364 | SEN from 5090021014+1659141707431 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,323.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 37584 | SEN from 5090021014+0918118068191 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,159.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 870 | SEN from 5090021014+2300122034119 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,842.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 936 | SEN from 5090021014+2331205001524 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,674.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 11100 | SEN from 5090021964+1951144617161 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,426.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 3458 | SEN from 5090021964+0926297610537 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5004 | SEN from 5090021964+1545217697245 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $268,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4296 | SEN from 5090021014+1256508988930 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 689 | SEN to 5090021014+2155559044852 | f483429be04c4286b872ca8306c4ff1d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 9206 | SEN to 5090021014+1101016190925 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 12622 | SEN from 5090021964+0207024751280 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 3262 | SEN from 5090021014+0849078472936 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 8856 | SEN from 5090021964+0908427401799 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 27200 | SEN from 5090021014+0533156390358 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7471 | SEN to 5090021014+0403078436676 | 6563101d79dd4131a327502d971c5f6b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 2575 | SEN to 5090021014+0642134871497 | b8a04adc6c46479cba0451161b8d1b09c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 956 | SEN from 5090021014+2337325539729 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1846 | SEN from 5090021964+0402396947068 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 2753 | SEN to 5090021014+0705360279328 | 7a10fa698f15434d8d20ef86dfaba576 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1472 | SEN from 5090021014+0206207638136 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 11561 | SEN to 5090021014+2130565279330 | a7d3f9759a8a46f4aeed4bf692850179 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 5301 | SEN to 5090021014+1637035482116 | 9f81fb828a46d95ac70790d707d6cba | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 51478 | SEN from 5090021014+1630068772866 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,292.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 6781 | SEN to 5090021014+0020077485115 | 646dcf941b424b628b08fc285febeb31 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 5295 | SEN to 5090021964+1635301321415 | 045bbdcde8c749b1b4e950bfeeda353d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 12694 | SEN from 5090021014+0217219156216 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 11643 | SEN to 5090014605+2158177307495 | 6ffe7a68b7444541a36da674a23208c0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6266 | SEN from 5090021964+2115313738003 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 2330 | SEN from 5090021014+0551552593305 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1758 | SEN from 5090021014+0341121939870 | deb07518ec8c4cc99f87de5065f91f69 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 1051 | SEN to 5090021014+0000094115901 | 6886a22faa394a97b2c010899eebcd6b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6189 | SEN from 5090021964+2041188808763 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10644 | SEN from 5090021964+1745146548254 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $456,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 12615 | SEN to 5090021964+0206258746935 | 365da07cd609492779a6362b3753ef11a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10460 | SEN from 5090021964+1650292832399 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $354,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 11831 | SEN to 5090021014+2236030733702 | 4cbbb2912d094ac681b9424d83f8c00f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6880 | SEN from 5090021014+0049304935530 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7867 | SEN to 5090021014+0553149408937 | 7aa97a2709b0484aa082621824d9571c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 7288 | SEN from 5090021014+0254227487163 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 36904 | SEN from 5090021964+0904348412034 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 9513 | SEN to 5090021014+1248178610104 | e70e8b6b7dd04f2698d7b330f50b5805 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 8932 | SEN from 5090021964+0944424547973 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7649 | SEN to 5090021014+0454250355762 | c9cb42915e44427287eaf16fc6aa4b11 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 6409 | SEN to 5090021014+2220403023104 | 9afb95cd3e184a019a0f9b70fc3fa2fc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 7382 | SEN from 5090021964+0334442003699 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 884 | SEN from 5090021014+2309089749491 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,633.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 25922 | SEN from 5090021014+0507143167516 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,162.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 2421 | SEN to 5090021964+0611041143261 | a7488113bf064e2ebb5f93c62d833125 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 9757 | SEN to 5090021964+1341027647661 | a49624bffcd64e13ac4aaf97630739ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $288,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1030 | SEN from 5090021014+2353067504649 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,757.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10997 | SEN to 5090021014+1932487192232 | 4c97f39d70dd4339b1cdb23c2f059ce3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10265 | SEN to 5090021014+1600036417188 | 9bf0a530eb8b45169c7f0e2d860c62e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 11204 | SEN from 5090021014+2007570319994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1514 | SEN from 5090021014+0219282582343 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 2774 | SEN from 5090021964+0710257548390 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6530 | SEN from 5090021964+2305485610672 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 3446 | SEN from 5090021964+0925187296698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 44182 | SEN from 5090021964+1128251994552 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 8227 | SEN to 5090021014+0701373728604 | 31fca4c7cf4a4538a50f5961347a165d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 29152 | SEN from 5090021014+0621158798928 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4846 | SEN from 5090021964+1521428255707 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $255,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5586 | SEN from 5090021964+1801467800546 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 3912 | SEN from 5090021964+1109457689550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 6555 | SEN to 5090021014+2315352988944 | 0687a97aaf564a678d6ff6e7a40c7507 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 12209 | SEN to 5090021014+0029136729840 | 46d6d6e41f5b4992bc34efc745221dc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10375 | SEN to 5090021014+1626097913439 | e3afbe182e5944cf9698d0eeb1041963 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10471 | SEN to 5090021014+1656282706949 | 586160de42dc4c3793e723bba96bea58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7173 | SEN to 5090021014+0222268424052 | 878b20d51bbf4bbebaab5d1c2d60016b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1824 | SEN from 5090021964+0358150466277 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $289,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 9309 | SEN to 5090021964+1125381726300 | 01b696e8157f49c39ce9d420e751f539 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $327,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 6987 | SEN to 5090021014+0125556055103 | 2d801c689f8a4cd59e41c518d6f8dee6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 835 | SEN to 5090021014+2236115737618 | fad63fe7a9714f0fa972e9a93e9a75d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6484 | SEN from 5090021014+2245373681735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4472 | SEN from 5090021014+1407440551679 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 9764 | SEN to 5090021964+1342260573467 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 12997 | SEN to 5090021964+0308303508200 | e0347457f10c4485f80b4bf263789a757 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 40684 | SEN from 5090021964+1016460247203 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $287,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10959 | SEN to 5090021014+1917188717010 | 1b134617e694468883f39f4fa19e4946b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 2297 | SEN to 5090021964+0547561144955 | 9c2c043d90644ce8a1aca047735b349e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 12608 | SEN from 5090021014+0204320313381 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10511 | SEN to 5090021964+1705381053517 | a902914902ea484aa8b7930ea4f920b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 11635 | SEN to 5090014605+2156352549986 | b22e147686f445b98f7a1c09555e1d60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 2646 | SEN from 5090021014+0653319108654 | a100b52acef34ed387ffbc5bea3e2ffa | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7977 | SEN to 5090021014+0615598181244 | e0bb4720c603425dbeef8794ac4e3187 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 2679 | SEN to 5090021014+0657540231700 | 440b5aa198fa44d0a3151ceac0416088 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 8673 | SEN to 5090021014+0819313835722 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10514 | SEN from 5090021964+1706060526840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10119 | SEN to 5090021964+1511021972678 | c4fbb94053c64254938df589e3476d26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 3434 | SEN from 5090021964+0920309077264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,958.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 9867 | SEN to 5090021964+1410381915125 | fbec72d8e6bf4b2fb15dabd2ab73f9fe | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $264,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4153 | SEN to 5090021014+1210100533206 | e56487b54e624e1ca48ae2f095f717bf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 5321 | SEN to 5090021014+1649119675053 | ea432159a36246dfaf0de67550c34d1b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 12342 | SEN from 5090021014+0109353618274 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 1493 | SEN to 5090015271+0210244892677 | 13cd3ef8dada4d82a638b95992418f74 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 8183 | SEN to 5090021014+0655201908576 | 89051b8f75e646049bd8512947c81e16 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $37,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 8192 | SEN from 5090021964+0656061404508 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 9878 | SEN from 5090021964+1414512319810 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 9536 | SEN from 5090021964+1254262088418 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $432,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 914 | SEN from 5090021014+2316594362935 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6962 | SEN from 5090021014+0118326153529 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 11987 | SEN to 5090016576+2324154294801 | 9b144f594792477a9731b9dda8a8e39d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $533,409.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 13005 | SEN to 5090021014+0309460263619 | eed7c8b891634f2688eoe7e1ea0f052a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 9181 | SEN to 5090021014+1056122058212 | e7baae5b4040475fa21247cf4e260656 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 51835 | SEN to 5090010975+1806349213198 | 1769dd4fcc3047b682f3f951e7e9fdf2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4301 | SEN to 5090021014+1301465766119 | 6b660c2e1dff4891802b3b8ecc69a5af | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5916 | SEN from 5090021964+1907352655963 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 32386 | SEN from 5090021964+0720443567520 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $341,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 3722 | SEN from 5090021964+1039222750021 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 51829 | SEN to 5090010975+1805165551191 | dcd7b9a612d64faba3016ecfb2e088c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 49757 | SEN to 5090021964+1347579818807 | 646054ef08d6450faf99d11c5d98f329 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $372,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 12631 | SEN to 5090021964+0210422327388 | 8590d586f27e4b398982d4e7f0fd10d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10254 | SEN from 5090021964+1552302708681 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6990 | SEN from 5090021964+0127545416703 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 37101 | SEN to 5090021964+0909515029267 | d061817bd52045e79f95388858bb10cf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4180 | SEN from 5090021014+1217292819619 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 24252 | SEN from 5090021014+0502393189082 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 7878 | SEN from 5090021014+0555164804840 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 8688 | SEN from 5090021964+0821060860274 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4864 | SEN from 5090021014+1523214622699 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 8235 | SEN to 5090021014+0704380651533 | 8993053645b8456cb1afeb38c76dd864 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 9433 | SEN to 5090021964+1228185201436 | 4eff2c574daa471e9e71f41c9d8ca412 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 51813 | SEN to 5090010975+1802589893130 | 7498112575ca4d5db74027b28d0e5af7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7077 | SEN to 5090021014+0159108760205 | 8cd37dae37004035ba3f6efa43997902 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 34175 | SEN to 5090021014+0757484882580 | 462a1dc23f804a2f9c325d7a1d97d8e6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 31131 | SEN to 5090021014+0701325846604 | 62f20c43b52a438fb4bbaa371ce0d82d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 11898 | SEN from 5090021014+2259510849322 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 8532 | SEN from 5090021964+0803178643417 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $257,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 26668 | SEN from 5090021014+0518348503086 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 12031 | SEN to 5090021014+2336104183042 | 786021092c614f9fbc95977b7721c029 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 46981 | SEN to 5090021014+1238233170277 | 5ac6be66aeb54299a6cbd10caf45d9c3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 548 | SEN from 5090021964+2123278427899 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,169.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10647 | SEN to 50900210140+1746074053684 | 3570fdbae187499a91ef17b741f236b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 6999 | SEN to 5090021964+0130307120580 | 418c4869125940b58fbe2bb1e0d16834 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $288,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 51875 | SEN to 5090021964+1818190299812 | 6b765a9a2564445c90fe4b7b280c753c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 23304 | SEN from 5090021014+0452006314546 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 3170 | SEN from 5090021964+0838348031818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $264,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7071 | SEN to 5090021014+0157383009752 | d8266cc4ae7d407999bb8d351d471eb1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 37494 | SEN from 5090021014+0916082777684 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 2211 | SEN to 5090021964+0531524890030 | 6c0af210178040abd6ad4fc0e3aa39f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 9795 | SEN to 5090021964+1352142162367 | 918c4c5a3aec4ad6a41db3b971aa51ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 12609 | SEN to 5090021014+0205357734067 | eaed69a3fced4d35bfdd962ba19331f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 9976 | SEN from 5090021964+1440422004547 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 2943 | SEN to 5090021014+0741263381882 | 4cd8121a23874841 8ca270a937393cfe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6824 | SEN from 5090021014+0031107273171 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4070 | SEN from 5090021964+1147587724615 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10214 | SEN from 5090021964+1541262490077 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 9622 | SEN from 5090021964+1306061909389 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 34650 | SEN from 5090021014+0808262807720 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 36164 | SEN from 5090021964+0843277848015 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $265,757.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 12398 | SEN from 5090021964+0126413270601 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $550,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10739 | SEN to 5090021964+1815059646415 | 279757075bcf44109da71a6aad846013 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 9695 | SEN to 5090021964+1331141964354 | f116567c4014430ea8ffb1b2d829583a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 42164 | SEN from 5090021014+1058440966007 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 9733 | SEN to 5090021964+1335501247699 | 4a5d80bcc2824b789e2c4239dc1ef2d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5174 | SEN from 5090021014+1619249855539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,565.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 3017 | SEN to 5090021014+0759193856738 | fa42470b3a5a4e1ca178c8aa70b8c183 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 2914 | SEN from 5090021964+0733256425912 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7015 | SEN to 5090021964+0135060686136 | a97e9215b5ee4d89b5cb6591bc7d4b6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,947.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7149 | SEN to 5090021964+0216426031391 | 0357d86bfc7a45e38045778ca2e1a249 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10412 | SEN from 5090021014+1635193181237 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4837 | SEN to 5090021964+1519432834949 | 8e239a29ed094bae983401563b052135 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 22456 | SEN from 5090021014+0438142179420 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $204,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 48355 | SEN to 5090016576r1303014004832 | f468cecc8d80400abc2926f07af670b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $491,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 47218 | SEN from 5090021964+1242341841948 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $355,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5934 | SEN from 5090021014+1917102151743 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 39 | SEN to 5090021014+1909452231719 | d9c272fc23984e9a8e40431657bb050a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 2115 | SEN to 5090021964+0509219838582 | c59e0893b8e54a2ba065182074d628b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 8112 | SEN from 5090021964+0638145381067 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $325,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5702 | SEN from 5090021964+1821057405523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 714 | SEN from 5090021014+2204194783296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 3661 | SEN to 5090021014+1019351069361 | 65d68792c8a94402a34cd76ea486e5df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 7322 | SEN from 5090021964+0304084664741 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $298,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 12925 | SEN to 5090021014+0256160811952 | 4a0bee1a2a7b493e812e737841ce3f69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,978.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 823 | SEN to 5090021014+2229242290019 | 59f7db44d07e4577b7447a332fb76cb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 39328 | SEN from 5090021014+0942019504082 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10162 | SEN from 5090021964+1526503408347 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1268 | SEN from 5090021014+0107177688362 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021014 | SEN | $98,664.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4426 | SEN from 5090021014+1350111014129 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $270,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4773 | SEN to 5090021964+1508309649500 | 9b37db2048c0439e8a2ed981f968e3d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $278,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 8480 | SEN from 5090021964+0752064378810 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 2657 | SEN to 5090021014+0655046350103 | 34fe46d842ee429d9066b5317eb229a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 45440 | SEN from 5090021964+1205094993539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $335,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 45659 | SEN to 5090021014+1210304855885 | 0ac714ecfe864a3f97d875730edf7cbc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 804 | SEN from 5090021014+2223104438903 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 2687 | SEN to 5090021964+0658029763398 | 7203ae14733a45a5b3946d6a8682 adc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 36243 | SEN to 5090021964+0845593891650 | 6d7c4ffc94194878aod1301b181cba16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4052 | Credit | 49390 | LO2ML3638HDA9QJI | ORIG PRIME TRUST LLC | Wire Credit | Wire | LO2ML3638HDA9QJI | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/21 | 89 | Debit | 714 | Deel, Inc./Deel Inc. ST-CYYSP0C0Y3A8 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $575.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 6599 | SEN to 5090021014+2327540102066 | 71d46be1d219424ab2632028e37ed7ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4073 | SEN to 5090021014+1148282905178 | c11fb4a5e37b44cf8c9700c28846984a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 5425 | SEN to 5090021964+1710309669926 | 9a5d26bad1144644b13b1b7ce6bdd963 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10695 | SEN to 5090021964+1805022567735 | 0d3771f5a69947f9b4e3a8bc465dc3c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $366,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 752 | SEN from 5090021964+2213396077045 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10178 | SEN from 5090021964+1530501441785 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $255,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 41060 | SEN from 5090021014+1026328519507 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 5123 | SEN to 5090021014+1608035020295 | 73a9b60546954334ac931581f63c1154 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 8901 | SEN to 5090021014+1419576615158 | e97a6146e5734c8a8f3b8fb7f9e62e9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4424 | SEN from 5090021014+1349550657298 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6982 | SEN from 5090021964+0124578225259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 13025 | SEN to 5090021964+0314063266829 | 9c34061f9bad4d8882b05bb5f0cf1c0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4288 | Debit | 4288 | SEN from 5090021014+1254152411945 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6870 | SEN from 5090021964+0043585386510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10286 | SEN from 5090021964+1606260561706 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $278,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5632 | SEN from 5090021964+1812228827236 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10575 | SEN to 5090021014+1727428359155 | 12e34c4ac99c4629b63ac20a0f681bed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 48782 | SEN from 5090021014+1316283427623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 12501 | SEN to 5090021964+0154062732885 | 876ed5f681ca464e84d3b6805db6386d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 8792 | SEN to 5090021014+0849465255715 | ceace47c698ef4aeaa4801bcddea6aefd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10454 | SEN to 5090021014+1925578841373 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $225,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 12712 | SEN from 5090021964+1646141992145 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $209,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4623 | SEN from 5090021964+0219173038446 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,661.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10525 | SEN to 5090021964+1710142987798 | 2411015731fa42a9b9d5bbeb727574a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $266,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 2960 | SEN from 5090021014+0743383242855 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1416 | SEN from 5090021014+0145561088553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7783 | SEN to 5090021014+0532030760242 | f404e5dfcb3428ee637448dc1dd7515 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,295.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 7386 | SEN from 5090021964+0335230951533 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 12676 | SEN from 5090021014+0214114915749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $198,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7583 | SEN to 5090021014+0437002724872 | f8435aeb3a7a4af4805c9a054c7d84af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 25 | Credit | 950 | Ref 0531237 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10965 | SEN to 5090021964+1918055186482 | ff54cefeebec44559dac13c0282c8211 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $255,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 8305 | SEN to 5090021014+0714438654285 | 0c05f44dd367470b8798d059fd9ba3d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,757.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4010 | SEN from 5090021964+1130552374323 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6992 | SEN from 5090021014+0127567291717 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6948 | SEN from 5090021014+0111040417039 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 25 | Credit | 226 | Ref 0521055 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090050975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 9714 | SEN from 5090021964+1332362337768 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4392 | SEN from 5090021964+1342586798019 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 832 | SEN from 5090021014+2233166281108 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10308 | SEN from 5090021964+1611172485075 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 8583 | SEN to 5090021014+0607553531330 | 01tb771f381394af199375bd997fea0a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 27528 | SEN from 5090021014+0541125791763 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10625 | SEN to 5090021014+1737072621869 | ed8ee80c38624baf84e082ebed868925 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6856 | SEN from 5090021014+0039444714162 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 8068 | SEN from 5090021964+0628422289390 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 44859 | SEN to 5090021964+1444580932200 | f5c319844c5eff44e7bc4977df948a927f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1336 | SEN from 5090021014+0125025205183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,877.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1426 | SEN from 5090021014+0150544988712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 45620 | SEN from 5090021964+1209141521482 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $259,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 3547 | SEN to 5090021014+0955098954181 | 61ed8c038f654d488caa8d1c582 8f441 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 2259 | SEN to 5090021964+0540153803660 | 5ccb01d984cb40c6b7f1ee1ddeff9a8c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1606 | SEN from 5090021014+0245213478015 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 8800 | SEN from 5090021014+0851272172528 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 581 | SEN to 5090021014+2134108902582 | 443aa06a0d354ceaa401e1ebb6319ca4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 46338 | SEN from 5090021964+1226220026139 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 9278 | SEN from 5090021014+1120023152296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $400,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 22780 | SEN from 5090021014+0442058631360 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 25 | Credit | 22 | Ref 0502242 from Dep 5090019265 IT807 | | Transfer Credit | Transfer | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $4,342,604.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 9314 | SEN from 5090021964+1126022536763 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10193 | SEN to 5090021964+1535381479954 | 09aef776b09342e48a7605793f76d7c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $271,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4778 | SEN from 5090021964+1509310023892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 989 | SEN to 5090021014+2345267508985 | d0825484fa9344b891cc07c7e9510129 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4380 | SEN from 5090021014+1338591374738 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 12509 | SEN to 5090021964+0154543000216 | 174d4686f4f48b68eaf785436a3d564 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $457,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5826 | SEN from 5090021964+1851068029708 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 12590 | SEN from 5090021014+0202188634073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5922 | SEN from 5090021964+1911230953672 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 32665 | SEN to 5090021014+0727584540660 | ec507547db114b93a73f65a9c78993e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,853.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4319 | SEN to 5090021014+1310057149337 | eca65e3be2a0437580cdba4bb5314d4c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 652 | SEN from 5090021014+2149273449083 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 51819 | SEN to 5090010975+1804043739514 | 650759be2f6f14f82997c56def359f689 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4051 | SEN to 5090021014+1139053120122 | a62b1b199f0d4eaf84f89eaf1cd893dcb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 2386 | SEN from 5090021014+0603187323475 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 12617 | SEN to 5090021014+0206503931966 | 57230274796444afb740ca2a27f22841 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5356 | SEN from 5090021014+1656445434344 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 6319 | SEN to 5090021014+2141380489546 | 700669d5e21647d79c214d2041b59352 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 23084 | SEN from 5090021014+0448228211222 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10082 | SEN from 5090021964+1503533898952 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $263,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10302 | SEN from 5090021964+1609420424625 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 35991 | SEN to 5090021964+0839115758980 | 7bbe07191fd44304a9569817b5461403 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 6581 | SEN to 5090021014+2326099106840 | 8b955dc36c9247f49bb92ba0a92a26c8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10893 | SEN to 5090021014+1901227679452 | e68f51c8ad89471588a76acee6913f3b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,493.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1716 | SEN from 5090021014+0333266714424 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 40696 | SEN from 5090021014+1017113379151 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 513 | SEN to 5090021014+2107430922763 | 387d0665e591490692e20b8d59ad70755 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4775 | SEN to 5090021014+1508567659707 | c44ed26d70ac4061b0e60d698624f50 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4750 | SEN from 5090021014+1504034237822 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 3022 | SEN from 5090021014+0801016124079 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 9619 | SEN to 5090021964+1305429388577 | 7f96f1a2db634619a2cea0d98d6c8e1c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 9390 | SEN from 5090021014+1204561321486 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1638 | SEN from 5090021014+0303018570103 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 12443 | SEN to 5090021964+0138389680284 | ac40dd521106441684a2a3abc53d7c2c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 2364 | SEN from 5090021964+0601198323005 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 8267 | SEN to 5090021014+0710375323596 | 1d12403fd31845cba784d14133dd316d3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 3344 | SEN from 5090021964+0903188906246 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $281,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7001 | SEN to 5090021014+0130363391224 | 222361cab95414fa5c54586e64bb75a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 2874 | SEN from 5090021964+0727494511473 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $267,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1530 | SEN from 5090021014+0223557995741 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 9577 | SEN to 5090021964+1300384170022 | 5cfc2814673e4734a7ea42045d99e4f9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1880 | SEN from 5090021964+0411560262452 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $268,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 20296 | SEN from 5090021014+0421478592776 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5258 | SEN from 5090021964+1630057652101 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 5999 | SEN to 5090021964+1948227269477 | 3586fdf2638744cd82dced045cec0ade | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 6977 | SEN to 5090010975+0124215836474 | ff52ebb14cfd4f0bbe8aacfc1c7b2fd4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $999,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6972 | SEN from 5090021014+0120131728027 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 5753 | SEN to 5090021014+1833228009744 | b93269489aea47d5b3f8d4e9e5c2c20b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 11595 | SEN to 5090021014+2143274176203 | b18eb7283ba44d6dae67aedc92a29a6a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 31493 | SEN to 5090021014+0707540329804 | 037c62fd4555498b9a29ffa690519e1f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 3935 | SEN to 5090021014+1115302023346 | 800ad8f5d1ef45e59a0f1732f97be220 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,587.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10902 | SEN from 5090021014+1902316827496 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 942 | SEN from 5090021014+2333174133660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 41887 | SEN from 5090021964+1452109343482 | 90e1a353782a474fb4c8f217042ba194 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4997 | SEN from 5090021014+1050392865736 | 523e254614a74e4bbf6cff0c5e1eb154 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 11297 | SEN from 5090021014+1543266350917 | 07453b60a9b6485dbd8bf17bcdde71dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 2184 | SEN from 5090021014+0522223557014 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1106 | SEN from 5090021014+0020266245506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 37027 | SEN from 5090021964+0906394449712 | 98aa5cfe636143018aed7f33e88921dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $285,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4372 | SEN from 5090021014+1337467119720 | fcb2fe8e91bd43f481b9b6cb17554bac | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 8683 | SEN from 5090021014+0821012929924 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 2922 | SEN from 5090021964+0734569188463 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 5483 | SEN from 5090021964+1727548377156 | 7e47a5b0fbc8424abb93297c999dddb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $204,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 3004 | SEN from 5090021964+0754454396643 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 11310 | SEN from 5090021014+2032363526724 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 3049 | SEN from 5090021014+0729528000667 | eb3ed43701f7c4b4a9d5d39eb7641c85d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 5579 | SEN from 5090021014+0806353978363 | 1b2a346r13a3a4eabb48c2a90e4e9bfb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 2582 | SEN from 5090024661+1755387264246 | fafa382e9785446a37e24f1d88e3b47 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $60,471.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 30768 | SEN from 5090021964+0643199151450 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 2907 | SEN from 5090021014+0653447961859 | b5044304eab649d0b157f249c1957860 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4638 | SEN from 5090021014+0731319060792 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 48663 | SEN from 5090021964+1446109472956 | 1eb26055a2954d49ab1642bdb9dcba5c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 51488 | SEN from 5090021014+1312045173183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 3903 | SEN from 5090021014+1632129852291 | 9f6c7a46925b4b24a1e66ba5dca33c95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 6985 | SEN from 5090021014+1108328289107 | 6ec7cc4d00ac4e53b780c2989353d6d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $377,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 12434 | SEN from 5090021964+0125550586623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 12899 | SEN from 5090021014+0136285656904 | 38ade2ab4e754f82adb9f1f74d731c6c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 9807 | SEN from 5090021964+0250150508790 | 7075277b9e7e477db85840b153fa5022 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $282,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 8323 | SEN from 5090021964+1355381119396 | 996dbedb463e41f0b15250a027fed16b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 44628 | SEN from 5090021014+0717282474177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $274,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 33409 | SEN from 5090021014+1139344279962 | 2eca3fd26d364b928ba72651c9331461 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 3685 | SEN from 5090021014+0741203884746 | d992a1628bad471abab0bbfa2a6c26ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 9842 | SEN from 5090021014+1027201505016 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 7064 | SEN from 5090021964+1406022130048 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10565 | SEN from 5090021964+1725382757814 | c2d2b710f33248d0969dc72429119074 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $305,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 2712 | SEN from 5090021014+0701217528539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 27134 | SEN from 5090021014+0532049221228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4337 | SEN from 5090021014+1320176686636 | aacef26d34f745b39ec79e7be6o4a263 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 12368 | SEN from 5090021964+0119463207278 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6964 | SEN from 5090021964+0118470061497 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 509 | SEN from 5090010975+2106027996147 | 291cbb631b7445a887b61c4793814daa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 11789 | SEN to 5090021014+2228292604999 | be04e3656d6a4496beb7f01360b86b33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 8958 | SEN from 5090021964+0952180296488 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7147 | SEN to 5090021014+0216239037639 | 942c21f7fd98466997bfe93b7128818c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10808 | SEN from 5090021014+1835024883036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4284 | SEN from 5090021964+1253112964689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 9048 | SEN from 5090021964+1026308798023 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $211,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5264 | SEN from 5090021014+1632343691604 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 2552 | SEN from 5090021964+0639195923936 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 2634 | SEN from 5090021014+0651153741159 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 7286 | SEN from 5090021964+0253081351525 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 46309 | SEN to 5090021964+1225339281710 | 7420ade386ec492ea89a3b76d373e591 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 8186 | SEN from 5090021014+0655413246513 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 8601 | SEN to 5090021014+0810408056610 | e5591bc17ed045189646c7c008ebb019d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 45374 | SEN from 5090021014+1203155788034 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4755 | SEN to 5090021014+1506299253086 | bb2c3193f62f47b7b00d144c2d77215d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4893 | SEN to 5090021014+1527093891040 | e2bc76afa6a44dc8890068f29425c80d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 7200 | SEN from 5090021964+0226548978312 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,775.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 3388 | SEN from 5090021964+0912337554372 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 558 | SEN from 5090021964+2124548265007 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6980 | SEN from 5090021964+0124310211798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 12734 | SEN from 5090021014+0223327027670 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4253 | SEN to 5090021014+1245038975538 | 35565b58497c4c3dacd43794a7a40b08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 27626 | SEN from 5090021014+0543590585294 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7121 | SEN to 5090021014+0211543369239 | 2f509a7d361346d8853c47fd28010b93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $48,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 36346 | SEN from 5090016576+0848233208572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6946 | SEN from 5090021964+0110427563311 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $263,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 13004 | SEN from 5090021964+0309412910089 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $320,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 9177 | SEN to 5090021964+1055381570779 | 9cb58b5c1ec2444d99c2bd897e3d9b7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $304,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4442 | SEN to 5090021014+1357360322176 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,452.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 621 | SEN to 5090021014+2141461182022 | 5892ef30cbdd4ae7a8d88c63a37b256e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 1821 | SEN to 5090021964+0357438527790 | 82161283b8b048f782fcd13c4aa8c8a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 25 | Credit | 1464 | Ref 0532043 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAQOMI TRADING LLC | 5090010975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 8248 | SEN from 5090021014+0706187591515 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 3192 | SEN from 5090021014+0840413238639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 36238 | SEN from 5090021964+0846394651597 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $387,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 8735 | SEN to 5090021014+0831574019642 | 33e531d29ea844c49bd2b4ebde68996f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10474 | SEN from 5090021964+2326311260637 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 40790 | SEN from 5090021964+1658382306653 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | | SEN from 5090021014+1018249341713 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 5057 | SEN to 5090021014+1554040808154 | f80ed973ed2f4a799e947d7667d1f4e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6920 | SEN from 5090021964+0102168855248 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4716 | SEN from 5090021014+1457371144770 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1930 | SEN from 5090021964+0425512732000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $460,441.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 11031 | SEN to 5090021014+1937012887971 | 47325de91d0c4d00a2b7b1f0b95e2621 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7697 | SEN to 5090021014+0511003684825 | d8c05d5570d44becbb7e17fe41c21ff8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 37066 | SEN from 5090021014+0908332746418 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 8126 | SEN from 5090021014+0643292791882 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 35885 | SEN to 5090021964+0837040782894 | ca4b94db1a2546bbb8f361c5aa84ad34 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 45945 | SEN from 5090021964+1216340613652 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 5323 | SEN to 5090010975+1650121661451 | 6e879be1f81940f39a00336a949bf3f2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 6298 | Credit | 6298 | SEN from 5090021014+2128407403951 | | | | | | | | SEN | | TAGOMI TRADING LLC | 5090021014 | SEN | $42,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 25 | Credit | 274 | Ref 0521918 from Dep | | Transfer Credit | Transfer | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 2181 | SEN to 5090021964+0522159170976 | 4c0ebce04c55476fafd8536ee1314a32 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 23270 | SEN from 5090021014+0450194334813 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 11003 | SEN to 5090021964+1933177247650 | 1add5119f18d4f6e9439215d3043bb45 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 3382 | SEN from 5090021964+0911066346581 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 11286 | SEN from 5090021964+2024020342110 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $282,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 757 | SEN to 5090021964+2214350488098 | db797988abb648a8ba95b6e1d0314dff | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,123,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 41154 | SEN from 5090021014+1028597842635 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 11931 | SEN to 5090021014+2310228074695 | a8dad0e7690c4948a16037d3ce9d1d60 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 9140 | SEN from 5090021964+1050016665809 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 35631 | SEN to 5090021964+0831259759686 | 03f1c2e3d1a74e12b7ffb827fe98f827 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 910 | SEN from 5090021014+2314367967137 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5880 | SEN from 5090021964+1850218463003 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 44949 | SEN to 5090021014+1148034417337 | 6e16ba3fb5c2441598f7ac0f299cd68b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 1505 | SEN to 5090015271+0211566229046 | 3fd1dfb209654acba824d8180b5f53a3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5002 | SEN from 5090021964+1544460036361 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10574 | SEN from 5090021964+1727180296175 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4522 | SEN from 5090021964+1428109697176 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 6059 | SEN to 5090021014+2002129088039 | 7491037c55f84d28a1ae90419bc6bd42 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,723.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7263 | SEN to 5090021964+0250380045946 | 0d86abcf0adf4b169d18d16caad13329 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 38424 | SEN to 5090021964+1115264014041 | bac24c30a93c4b58af192d1036216e89 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $286,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4741 | SEN to 5090021014+0935343453610 | a98b356620bd4050b57015fba10c137e3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1210 | SEN from 5090021014+1502251047825 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1783 | SEN from 5090021014+0055080033450 | f7c5e6f0b37846139a718dafd3a5b62e | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5162 | SEN from 5090021014+0348009986188 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10129 | SEN to 5090021014+1618297651113 | e53fe33a57054fe8b3b78d91969926b3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $145,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 6015 | SEN to 5090011103040 | 545473417ce14d91970efc63037ddbaf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 30271 | SEN to 5090011503040 | 225f84de21594b999c1a007bd56df84d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4948 | SEN from 5090021014+0645387818056 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,344.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 2541 | SEN to 5090021014+1536332773760 | 0bab4c22c7064adeb40f8656a150079e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 23288 | SEN from 5090021964+0638399443477 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $358,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4229 | SEN to 5090021014+1235465878158 | 8de67d26b98a46e1afdfbec9c6762ac2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 9798 | SEN from 5090021964+1352420503391 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $310,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 12946 | SEN from 5090021964+0301294174473 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,538.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 30499 | SEN to 5090016576=0650262379409 | c0f1615d87014838881bdb2ba9d1f413 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $322,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7165 | SEN to 5090021014=0220540981063 | 5c11f67b9276447680731f6ee90c36fb1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4763 | SEN to 5090021014=1507263535618 | 91910f842ccbb432Ba4d643e227a0ad61 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10500 | SEN from 5090021964=1702414811436 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 45090 | SEN from 5090021014=1154062887683 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 12382 | SEN from 5090021014=0122522406281 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 6229 | SEN to 5090021014=2100435714367 | 8eb12a795784439eb7bc99aedc35181e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 32669 | SEN to 5090021964=0728039697209 | df0427f061964ddd8e617c5ecc50abc4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $319,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 51831 | SEN to 5090010975=1805542609567 | db98329b02e1410d9a69b83a51455de0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 11639 | SEN to 5090014605=2157441036849 | b7fa854f89da46f898bc688eeea49e39 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 2168 | SEN from 5090021014=0519344828057 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10537 | SEN to 5090021014=1714127870093 | a6cfb61572254caaddf52010924bf5d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 3708 | SEN from 5090021964=1030587178275 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6348 | SEN from 5090021964=2150086646153 | ac59a239c2e249f5b9b40edeb24265ea | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 2735 | SEN to 5090021014=0702404273438 | ede85eab061549328c7a1d948034c518 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 39593 | SEN to 5090021014=0946384888927 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5924 | SEN from 5090021964=1913059473069 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $201,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 19874 | SEN to 5090021964=0413413660701 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $142,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4270 | SEN from 5090021964=1246467626292 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 33131 | SEN to 5090021014=0735204167954 | 5428777ad82d49d9b2f4a46a212207a8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5942 | SEN from 5090021014=1920117187667 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 6067 | SEN to 5090021014=2003434099822 | c05b434113d64a25b789fc1d56dc77aa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 5063 | SEN to 5090021014=1556120262758 | f33215d5def94661ba3ebd6e5a998405 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 36639 | SEN to 5090021014=0855364637549 | 8ded391b9d24957970a1e05cd55de25 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 35749 | SEN to 5090021014=0834162494478 | d9a905dab5284438c2035b3142cd712 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5562 | SEN from 5090021964=1750588745929 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 842 | SEN from 5090021964=2239390174525 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $53,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10274 | SEN from 5090021964=1603304059368 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $445,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 8391 | SEN to 5090021014=0728243300426 | 490dff37854e44099395840fa1d88ec9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 7406 | SEN from 5090021014=0346588296933 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 2978 | SEN from 5090021964=0745221419125 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $265,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10410 | SEN from 5090021964=1635053638730 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 1491 | SEN to 5090015271=0209512047636 | 19ac5447405544d6c9bff9ec317b6de38 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 11645 | SEN to 5090021014=2158413484354 | 38af85b698a6460d88ccb36114c21f47 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4087 | SEN to 5090021014=1152348838952 | ab070c27b4ac4e53a0a500f8b6d0c17f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 3952 | SEN from 5090021014=1118448018995 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 1501 | SEN to 5090015271=0211232946437 | d8a3895bf95c4668a3e3d1078cb0fe63 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10024 | SEN from 5090021964=1449293416963 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1684 | SEN from 5090021014=0324320910201 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5618 | SEN from 5090021964=1809428270056 | 7a96f7395ce412abdb9ff15ee63257a | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 5735 | SEN to 5090021014=1830207093519 | 7a96f7395ce412abdb9ff15ee63257a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10681 | SEN to 5090021014=1758119556754 | 281c78a0f17647ada31db1ac3643ed72 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,604.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 2789 | SEN to 5090021014+0716488194049 | f92a0a5f21bb41eea0e0301a3bd1092a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5596 | SEN from 5090021014+1803374073885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 7664 | SEN from 5090021964+0500307164510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 6029 | SEN to 5090021014+1955595029125 | aed4e49a002e4eb9a614026822cef6d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 1668 | SEN to 5090021014+0318135152130 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 975 | SEN to 5090021014+2344478013041 | 75e75e572c4c4e3f83715c8da66f8a61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,782.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 49079 | SEN to 5090021014+1325287354784 | d8f574ed59654c0aba68d74d55a29803 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4565 | SEN to 5090021014+1440459551623 | 15d973b6cd06455c9ea5b3207730990c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 11965 | SEN to 5090021014+2315059888706 | fea86916e69a4ded8a4725d91d7c8fd8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 35138 | SEN from 5090021964+0823033631792 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 8982 | SEN from 5090021964+0955023869637 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $283,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 9125 | SEN to 5090021014+1047416654874 | 06547c9bb4234584bf8aad503615f57d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10698 | SEN from 5090021964+1805420604315 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 2897 | SEN to 5090021014+0730025554350 | f8fb266951014c3eb4af9f0d5794591c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 50241 | SEN to 5090021014+1405495216033 | 9a2c6339453e4391bbe0cc27b7e437f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 746 | SEN from 5090021014+2211476067883 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 9738 | SEN from 5090021964+1336294260126 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $308,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 3520 | SEN from 5090021964+0945185352619 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $331,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 18434 | SEN from 5090021964+0328293549662 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 479 | SEN to 5090021014+2100532088692 | c1ab8069a69d44f1a2f8eacef4a80f4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 48699 | SEN to 5090021964+1312579063262 | 98d34cf1b91b4797a9b4deb15b632af9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 11332 | SEN from 5090021014+2034200001181 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4277 | SEN to 5090021014+1252169449735 | ecbe4eb780e14cdbaac07aea1e15c3a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 12073 | SEN to 5090015271+2346391599955 | b64743cbc8ba4ae8b4ede8d6063bdba6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10045 | SEN to 5090021014+1456223997737 | ba95cc59d5f04461b3cac34cab80cd1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 7830 | SEN from 5090013656+0545503840893 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4310 | SEN from 5090021014+1304301760453 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 5410 | SEN from 5090021964+1706418758159 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 7228 | SEN from 5090021014+0240014083475 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 12303 | SEN to 5090021014+0058117492798 | 3ac0e2a23fb440dc95ce54c67779bd92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10587 | SEN to 5090021964+1730383666868 | d3d0b87b8bb04506b7805cf3891cbcd2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7965 | SEN to 5090021014+0613000872094 | 64dc3b60a67444848f392e6b514cb420 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 3625 | SEN to 5090021014+1014563748688 | 2178ae9f5e9e4879b758bfc9e732ee5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4364 | SEN from 5090021964+1335547585190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 9369 | SEN to 5090021014+1149297192840 | 5d2a6dfded124aca85980d8047ec437e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10283 | SEN to 5090021964+1606056468442 | 0a03e7a5f4144c129f63c3df354e3fc3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 7224 | SEN from 5090021964+0237428486389 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 7854 | SEN from 5090021964+0551300478736 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,493.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10490 | SEN from 5090021964+1701422696053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 3839 | SEN to 5090021014+1059303346895 | 0ca94330b2f04895bba846c7f7d10980 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6872 | SEN from 5090021014+0044076950923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,344.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 8026 | SEN from 5090021964+0622544335640 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,255.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 13055 | SEN to 5090021964+0314541350402 | f4bc0914711b4c80b8f643af51145588 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $480,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 12653 | SEN to 5090021014+0212145615015 | 0f85917d8c2b4ce38114e99e8138533b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 4173 | SEN to 5090021014+1213246936702 | 2c176ad855af4b389b4985b3f53e110e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 11376 | SEN from 5090021014+2042238287087 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10312 | SEN from 5090021964+1613300372911 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $201,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 12919 | SEN to 5090021964+0254416423668 | e08f26a1bb4e419cb8eb86fde63f902a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 8079 | SEN to 5090021014+0632283410690 | 36aed8bdd7304029809a5cfb56d7943f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7389 | SEN to 5090021014+0336296465594 | 397767682ef14ff3b81a8e75e61416bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1390 | SEN from 5000016576+0134590298334 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5000016576 | SEN | $35,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 9580 | SEN from 5090021964+1301024181397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $249,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 893 | SEN to 5090021014+2311519421056 | 873da36b37a74b4daa499448b56a0a316 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 3865 | SEN to 5090021014+1104005273372 | 7035e449aa15450992c136b47a578f39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 3725 | SEN to 5090021014+1039264781469 | 4ef63cd13cda410b848254ff20caff83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4156 | SEN from 5090021964+1210577462238 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1770 | SEN from 5090021014+0342235578185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 35645 | SEN to 5090021964+0831364115213 | d3b8827153724df3b700721e53310de9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 13001 | SEN to 5090021964+0309181042338 | ff8c6fcc5cde44c39987e5a7e22c009e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 40608 | SEN from 5090021014+1013419344505 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 7499 | SEN to 5000014605+0416473947913 | dbd8c48e2a81487792877f9acbc817f04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,555,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10088 | SEN from 5090021964+1505172552614 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 645 | SEN to 5090021014+2148077729085 | 6a23a20fcfb54d8faf1a5e6d2d96688f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021014 | SEN | $60,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 36831 | SEN to 5090021964+0902039682324 | 8db160dc217945ddae6ba7aaad379d8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 32085 | SEN to 5090021014+0717017312865 | 25809689dc274c8fab85b7c6e309313c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 40412 | SEN from 5090021014+1008504271013 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 3785 | SEN to 5090021014+1048326098657 | c8a05407703c409285ce1a3bdbddf2ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 730 | SEN from 5090021964+2209281355671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4895 | SEN from 5090021964+1527182035070 | a81b17228d4846c1a23480590a04ecd0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 11182 | SEN from 5090021964+2004303780351 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 8353 | SEN to 5090021014+0722252338992 | cbd7a4324f664080ba38ad9b16f7c621 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 3745 | SEN to 5090021014+1042223692660 | a69356cc038545f4a61d8164c39e4247 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6310 | SEN from 5090021964+2133590397746 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $259,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10293 | SEN from 5090021014+1608440048202 | bd9fbcb6b3a64a81969d36aca23c6207 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021014 | SEN | $132,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 4374 | SEN from 5090021964+1337580259408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $276,488.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6128 | SEN from 5090021014+2021529457935 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 9463 | SEN to 5090021014+1239193187028 | e209686ab824463daee1e29f435c1bf7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 9122 | SEN from 5090021964+1047143351123 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 12623 | SEN to 5090021964+0209301522741 | 89956150511d48e9b7afae759488f308 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10748 | SEN from 5090021014+1817462464592 | 46e90c6c40474018838feb1c4779df97 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 26481 | SEN to 5090021964+0452562723086 | 18f1cf9d4c0a4466b8d6702fad4df220 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 641 | SEN to 5090021014+2146064403031 | e307cc43bde5405ea31badec56697a38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6368 | SEN from 5090021014+2206131839558 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,491.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 5861 | SEN to 5090021964+1855431376834 | b5b354c1a54e47fcbea4aea39c5189b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 6983 | SEN to 5090010975+0125372291926 | 77dc9fe5a66e4caebeb35935a61b1b67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $998,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 10554 | SEN from 5090021964+1720142968291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 3490 | SEN from 5090021014+0942097131441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10467 | SEN to 5090021964+1655381929346 | 3b30b58fdbce42cfbb64288997723d94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $318,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 9332 | SEN from 5090021014+1364250803 35 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 5817 | SEN to 5090021014+1849484955923 | 17ec228d72834d069281627db6ba1052 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 1872 | SEN from 5090021014+0411017409817 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 10957 | SEN to 5090021964+1917187622825 | adc7e0bf2d644ed099d5171d9e3f1ecf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 26810 | SEN from 5090021014+0523487120460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 6352 | SEN from 5090021014+2151105153578 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 9084 | Debit | 2361 | SEN to 5090021964+0600403452542 | 0a52437366fb4e919f2823d6450a4d32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/21 | 4005 | Credit | 8240 | SEN from 5090021964+0705543458599 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,081.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/21 | 89 | Debit | 863 | Chase Better Ban/Expensify R70312470 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 29848 | SEN from 5090021014+1405264021827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,348.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/21 | 89 | Debit | 864 | Premier Plus Ckg/Expensify R69492771 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $92.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 31145 | SEN from 5090021964+1705490259808 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $288,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 25964 | SEN from 5090021014+1210297308592 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 3296 | SEN from 5090021964+0244173524643 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $257,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 30615 | SEN to 5090021014+1517439919646 | 80d28cb7a5dd4cd3a8536d904133cd80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 25 | Credit | 366 | Ref 0540753 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 21218 | SEN from 5090021964+0932066670514 | | | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 22888 | SEN from 5090021014+1032241994545 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 1510 | SEN from 5090021964+0115305666340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $351,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4052 | Credit | 25106 | L02NJ44200VBVIPU | ORIG PRIME TRUST LLC | Wire Credit | Wire | L02NJ44200VBVIPU | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 24161 | SEN to 5090014605+1115262355506 | 9d7b08471be84175a52cb4b949090ded | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 964 | SEN from 5090021014+2305139479476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 1745 | SEN to 5090021014+0226584003962 | e1b73d0b5d3642c7a3ae3eca4f415e6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 15206 | SEN from 5090021014+0701354126764 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $192,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 28411 | SEN to 5090021964+1306002741655 | f60084e22be54cc197cd48a2af7788a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $119,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 1500 | SEN from 5090021964+0113073751548 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $431,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 25036 | SEN from 5090021014+1140494494099 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 10262 | SEN to 5090021014+0507251145011 | 31fc97a3b95b456bb7029b9cffcdc280 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $120,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 12800 | SEN from 5090021964+0606202020101 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 25034 | SEN from 5090016576+1140288705245 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $133,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 23004 | SEN from 5090021014+1038119366272 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 31113 | SEN from 5090021964+1700147181236 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 1009 | SEN to 5090021014+2315317627940 | c8ef59b0af8341e9802b3fa4d760189c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 20992 | SEN from 5090021014+0920173987576 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 31271 | SEN from 5090021964+1736329753391 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 28098 | SEN from 5090021964+1258268042739 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $283,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 1362 | SEN from 5090021014+0041268489328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,216.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 16220 | SEN from 5090021014+0721073534943 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 31665 | SEN from 5090021964+1837494542576 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 12149 | SEN to 5090021964+0550123666725 | f319f832367d48aa8c72d4e639489821 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $324,254.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 29918 | SEN from 5090021964+1412044534641 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 24405 | SEN to 5090021014+1123234320676 | 2254ebfefa4d400aa8e3c01939aa0cb4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 1712 | SEN from 5090021964+0218178972322 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 1376 | SEN from 5090021014+0048297903564 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 13217 | SEN to 5090021014+0615011836534 | 6ba121a95cf9438e8764c7f16ff9e46e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 15030 | SEN from 5090021014+0655437559289 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 1550 | SEN from 5090021014+0126197469984 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 31199 | SEN from 5090021964+1725009474085 | | SEN TSFR DEBIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $264,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 1268 | SEN from 5090021014+0020557934209 | | SEN TSFR DEBIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $169,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 15448 | SEN from 5090021014+0707381706618 | | SEN TSFR DEBIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 30646 | SEN to 5090021014+1525125536628 | 631cde550a334e7ead2a2ca5d9eea91d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 31010 | SEN to 5090021014+1623473901668 | eab80cee9b594f5d9a6a84d68d6e5885 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 1289 | SEN to 5090021014+0027099099765 | fab84ba648004036a8e9e10aa1a3db6e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 972 | SEN from 5090021014+2308088716602 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 948 | SEN from 5090021014+2300503109869 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 30711 | SEN from 5090021964+1537012755281 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $426,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 21168 | SEN from 5090021964+0928551532151 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 8178 | SEN from 5090021964+0449121271746 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 27102 | SEN from 5090021014+1234061020446 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 21282 | SEN from 5090021014+0933207186684 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 23200 | SEN from 5090021014+1047236167091 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 1520 | SEN from 5090021964+0120421501724 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $377,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 19278 | SEN from 5090021964+0841071317968 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 21096 | SEN from 5090021014+0925509669872 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 28686 | SEN from 5090021964+1315299329404 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 31788 | SEN to 5090021014+1852435810284 | 346d3aaa92fa46519aa2026466b1bff8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 1186 | SEN from 5090021014+0003213245366 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 14832 | SEN from 5090021014+0652172213758 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $196,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 22858 | SEN from 5090021964+1031115005301 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 28576 | SEN from 5090021964+1312426221808 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 20490 | SEN from 5090021014+0902376581719 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 19505 | SEN to 5090016576+0850093964247 | 1a59b1b803da408d929f1631ee6d0cb7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $514,039.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 13811 | SEN to 5090021014+0624430081723 | f8cbf30745844 add4a4327a63b1ccc524 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 19282 | SEN from 5090021014+0841189922841 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 30791 | SEN from 5090021964+1543479591363 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 1506 | SEN from 5090021014+0115190660091 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 25 | Credit | 170 | Ref 0540243 from Dep | | Transfer Credit | Transfer | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 18100 | SEN from 5090021964+0810578539831 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $335,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 24791 | SEN to 5090021014+1134080303513 | 2679d397a71f4072b84d11df7327625b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 31624 | SEN to 5090021014+1829219862995 | 86cd028d1eb04369ac675db9c0c675d7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,816.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 5298 | SEN from 5090021964+0341422835798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 22762 | SEN from 5090021014+1026227667187 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 16042 | SEN from 5090021014+0717537232904 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 5302 | SEN from 5090021014+0717537232904 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 1453 | SEN from 5090021014+0106185418300 | eae8fe38ba1141448d24112461341ecf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 20840 | SEN from 5090021014+0914006687495 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 19398 | SEN from 5090021014+0845594561529 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 1366 | SEN from 5090021014+0044032988209 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 18922 | SEN from 5090021014+0830287672289 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 1424 | SEN from 5090021014+0101103339126 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $187,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 8214 | SEN from 5090021014+0451151578902 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 6086 | SEN from 5090021014+0425070734770 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 22338 | SEN from 5090021964+1005460966847 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 29506 | SEN from 5090021964+1347515957400 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 1043 | SEN to 5090021014+2320224251385 | 406e16c8298a472483689925d1283741 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 29733 | SEN to 5090021014+1355482501046 | a1d1baeb7a9a48ce9242960d8279e37d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 31040 | SEN to 5090021014+1639153545599 | 76d8abf320834a68a2b0ed73e2c5d845 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 770 | SEN from 5090021014+2221536705227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 5876 | SEN from 5090021964+0418189204632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $550,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 30353 | SEN to 5090021014+1437547521235 | 566d7cc2fa5b4b7081c41b0d20b3f54b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 25821 | SEN to 5090010975+1205339556095 | 6e4f4bd30dfe45d687e6dd2369681bc5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $5,100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 22490 | SEN from 5090021014+1010197370944 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 5886 | SEN from 5090021964+0420058332925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $263,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 31848 | SEN to 5090021014+1859217485783 | 494e2b1342a74d83ae96a80e5e5ce000 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 1324 | SEN from 5090021014+0033324472504 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $195,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 1533 | SEN to 5090021014+0123259072561 | 4962fa8caf4841eda46f57ff7bdaf6c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 25588 | SEN from 5090021014+1157181545519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 11337 | SEN to 5090021964+0531360953885 | 0ec55bd20cb74996987a473e6e53e3a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 31649 | SEN from 5090021014+1832279592954 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 29124 | SEN from 5090021964+1331270037627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $279,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 21190 | SEN from 5090021014+0930178483734 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 31015 | SEN from 5090021014+1625570880741 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 27316 | SEN from 5090021964+1240052241105 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $265,328.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/21 | 89 | Debit | 862 | Usaa Cashback Re/Expensify R70294813 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 1078 | SEN from 5090021014+2329346679369 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 5524 | SEN from 5090021014+0355328384167 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 18510 | SEN from 5090021964+0821101143837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 10557 | SEN to 5090021014+0513309280173 | 4dcc3839d8414d09a09e46d79e558f4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 82 | Debit | 257 | Ref 0540546 to Dep 5090016683 | | Transfer Debit | Transfer | | | | SEN | | SIGMA CHAIN AG | 5090016683 | TRD | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 15622 | SEN from 5090021014+0710036592025 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 27330 | SEN from 5090021014+1240111769637 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 1638 | SEN from 5090021964+0150022503223 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $204,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 20814 | SEN from 5090021964+0912550686036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,371.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 958 | SEN from 5090021014+2303582494630 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 16430 | SEN from 5090021014+0725430029724 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 13818 | SEN from 5090021964+0624479144443 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $252,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 5186 | SEN from 5090021014+0326561878633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 26392 | SEN from 5090021964+1215292505985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 22258 | SEN from 5090021014+1001568653679 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 22082 | SEN from 5090021014+0957336780988 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Debit | 1502 | SEN to 5090021964+0115068929504 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 1497 | SEN to 5090014605+0112495468467 | 0283ad9380234f86a2780f85c3aefcc3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,497,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 30875 | SEN from 5090021014+1558091177966 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 29547 | SEN to 5090021014+1350012288281 | 7edd73b9c885495bbb2b58dbe97f8288 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 22696 | SEN from 5090021964+1023113029719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $290,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 5424 | SEN from 5090021964+0349461722530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $373,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 1553 | SEN to 5090021014+0130307548546 | 7bdc588374a54d3f946f026f5b8eb288 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 1481 | SEN to 5090014605+0110593564901 | d1cb6d08e17e4769b68df419e2f6a344 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,497,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 24890 | SEN from 5090021964+1136551218881 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 12893 | SEN to 5090021014+0607231371169 | b18d38e4e6954e2a9b328d4d1242b00c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 1016 | SEN from 5090021014+2316076753236 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 30889 | SEN from 5090021964+1125227973210 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 28033 | SEN to 5090021014+1559530455984 | c32cb4a47c1345569b76e2b40fb88023 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 18753 | SEN to 5090021014+1256199509795 | 13436ff62ed64602aa4ce20028d50fc5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 31527 | SEN from 5090021964+0826033584920 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 30034 | SEN from 5090021014+1416588795480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 22092 | SEN from 5090016576+0957497886469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $122,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 20616 | SEN from 5090021014+0907243437289 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 21086 | SEN from 5090021964+0925060212191 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $439,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 1094 | SEN from 5090021014+2333500292603 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 22716 | SEN from 5090021014+1023513283649 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 26640 | SEN from 5090021014+1222588628502 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $178,206.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 16932 | SEN from 5090021014+0741003270594 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 28186 | SEN from 5090021964+1300497680006 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 19219 | SEN to 5090021964+0840352063007 | ffa08c1ecb1547d79aa30c7dbe24ddab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $283,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 30938 | SEN to 5090021014+1612049560687 | 70f6267b0b2c4ae6af1d5412656659c2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 1421 | SEN to 5090021014+0100127018172 | 29efc75183894bc29deb1924d4fea267 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 14706 | SEN from 5090021014+0647566711138 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $167,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 746 | SEN from 5090021014+2218550409407 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 5354 | SEN from 5090021014+0346158069018 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 21024 | SEN from 5090021014+0922058396632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 27416 | SEN from 5090021014+1241277908519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,840.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/21 | 89 | Debit | 861 | Premier Plus Ckg/Expensify R69933628 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $320.50 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 22654 | SEN from 5090021014+1019528196529 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 1018 | SEN from 5090021014+2317240825761 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 22876 | SEN from 5090021964+1031538925969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 5151 | SEN to 5090021014+0322290008960 | 4890a886d61482ab4b29eee66c83780 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Debit | 7870 | SEN to 5090021964+0440190485558 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $338,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 9259 | SEN to 5090021014+0501362375580 | c19844084a4b4016ae65b896b7fa84ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 5286 | SEN from 5090021014+0340247293736 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 4968 | SEN from 5090021014+0259577431813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 19138 | SEN from 5090021014+0836323018403 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 17830 | SEN from 5090021014+0805568943555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 27725 | SEN to 5090021014+1249174087870 | caf6d596ba2348bf91fe027555af37f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,286.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 7560 | SEN from 5090021014+0436442054812 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 22612 | SEN from 5090021014+1016363982583 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 4938 | SEN from 5090021014+0255493414941 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 4804 | SEN from 5090021014+0246223156268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 1178 | SEN from 5090016576+2355428817773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $192,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 3846 | SEN from 5090021964+0245052017352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 30950 | SEN to 5090021014+1614495227374 | 5e3278e87365404aa9cffea016d93407 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 19036 | SEN from 5090021964+0835069498694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $330,254.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 1477 | SEN to 5090014605+0110186520959 | 4e09ed44ed4f405085c2e05c3082f198 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,498,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 17924 | SEN from 5090021014+0807471841415 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 8516 | SEN from 5090021014+0455469237104 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 30960 | SEN to 5090021014+1618059915693 | c18dce3607e4460bac238c64cf7019c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 31668 | SEN to 5090021014+1838425830870 | 2312142cf68b46da8ee69375b2f66e7cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 19616 | SEN from 5090021014+0851547871715 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,244.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 1495 | SEN to 5090021964+0112434683330 | 7ecae54e6b3d486399a86243962f1b27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $899,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 17148 | SEN from 5090021014+0748168657927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 31619 | SEN from 5090021964+1824014439772 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $205,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 22308 | SEN from 5090021014+1003442812607 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 7634 | SEN from 5090021964+0829301565204 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 26634 | SEN from 5090021964+0437559362627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 1587 | SEN from 5090021964+1222420312375 | 093fd11627af4922b559da1b3eb1f0e4 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 1181 | SEN to 5090016576+0136586008586 | e2d6d6513aa9404e92c0585c98365fee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $521,434.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 1397 | SEN to 5090014605+0000505980331 | 2c08670644640c598361fdefc900562 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 29145 | SEN to 5090014605+0056341316703 | 171f54b74c584fd0b742a878ba277c96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 17770 | SEN from 5090021014+1332338775177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 932 | SEN from 5090021014+0803484712494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 20746 | SEN from 5090021014+2256189154611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 25426 | SEN from 5090021014+0912147978152 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 26546 | SEN from 5090021964+1220301789705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,174.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 31068 | SEN to 5090021014+1650233676892 | 0a2a05cdf2f94f13b170c48a32354cd4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 30685 | SEN from 5090021014+1533598484228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 27256 | SEN from 5090021964+1238411449225 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $315,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 10769 | SEN to 5090021014+0520296939597 | 8c62b14daf414de59f51519a6f2ca779 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,516.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 18936 | SEN from 5090021964+0830419564305 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $296,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 11141 | SEN to 5090021014+0526297796486 | 421a03f75f9341f79d121448910fbc1a7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 26932 | SEN from 5090021964+1229502742311 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 1415 | SEN to 5090021014+0058413323978 | 9295c4cf71c74deea01cf6b7c33a50ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 28624 | SEN from 5090021014+1314165002377 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 4005 | Credit | 25230 | SEN from 5090021014+1149390673735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/21 | 9084 | Debit | 1251 | SEN to 5090021014+0018046934340 | 9a29fbb5b16c438dbfd32ed126dc8119 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 19365 | SEN to 5090021014+1128570925936 | 1e13f9f7125f74c6c817dd28366b18746 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 10583 | SEN to 5090021964+0540446692917 | 65aa5f5b4dbf43aba76b71cb171a0f82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 26883 | SEN from 5090021014+1100128479393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 26805 | SEN from 5090021964+1531361506482 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $329,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 19057 | SEN to 5090021014+1116359979646 | 319b71decedd457984e954ff8eb31b28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1128 | SEN from 5090021964+0006217312855 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 575 | SEN to 5090015271+2152275672781 | ba13b7aa92a04a2cbf85a2aae4d2fbf1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 5074 | Credit | 5074 | SEN from 5090021964+0245451438027 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1730 | SEN from 5090021964+0117448373551 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 18926 | SEN from 5090021964+1105066516430 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4052 | Credit | 20684 | LO2OJ39291MBL0D5 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | LO2OJ39291MBL0D5 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 202 | SEN from 5090021964+1948255422046 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $268,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 426 | SEN from 5090021014+2103111566646 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27515 | SEN from 5090021014+1728227609829 | 0ae04d462fb64d48ac411e42dbb86086 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 10763 | SEN to 5090021984+0546167577609 | 0ae04d462fb64d48ac411e42dbb86086 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 578 | SEN from 5090021014+2153196683562 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 15875 | SEN to 5090021964+0813523267084 | 58e7963440a04e14b76f8410ce20238f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $311,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1246 | SEN from 5090021964+0018016521971 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 16968 | SEN from 5090021964+0905131077291 | 52343113ae3b46198279ae68a368f7f31 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $293,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 17101 | SEN to 5090021014+0910418875753 | 52343113ae3b46198279ae68a368f7f31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1686 | SEN from 5090021964+0110566766269 | 00d1131fb7c04f7eb915695c30151 1cb | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $289,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 10281 | SEN to 5090021014+0532332464142 | 00d1131fb7c04f7eb915695c30151 1cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 360 | SEN from 5090021014+2041545231103 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 51 | SEN to 5090021014+1910463750460 | b9f7a7329e714cd9aac5fa7d32a9d835 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 22703 | SEN from 5090021964+1211554597194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27499 | SEN from 5090021964+1724400706990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 16910 | SEN from 5090021964+0857403589102 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 18782 | SEN from 5090021964+1058188266619 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 12305 | SEN to 5090021964+0640092521181 | 4251da56287d40098f96b9dd2e04d2588 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $408,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27603 | SEN from 5090021964+1758398485977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1676 | SEN from 5090021964+0109369576299 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,437.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 12076 | SEN from 5090021014+0630560510685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 18124 | SEN from 5090021964+0958107966778 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 698 | SEN from 5090021014+2231445739547 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 257 | SEN to 5090021014+2010125248605 | 9a3cac8b50d643548f0737c1d8108c53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 3052 | SEN to 5090021964+0241560572052 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 571 | SEN to 5090015271+2151173240365 | aa664d5f298641033d224b76cc08a79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 255 | SEN to 5090021014+2007131711647 | 95054f0a8bc241838d6b20b0106baf89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1098 | SEN from 5090021964+0004337305586 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 18880 | SEN from 5090021014+1104266241582 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 16892 | SEN from 5090021014+0855577844514 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 20122 | SEN from 5090021964+1134477477874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 12894 | SEN from 5090021964+0653286176871 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27709 | SEN from 5090021014+1849319874679 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 271 | SEN to 5090021014+2013491072283 | 71626cb1a5e34bfe96179f28f3de5282 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 25251 | SEN from 5090021014+1335577868850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 23817 | SEN from 5090021964+1241313063289 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1374 | SEN from 5090021964+0033127416335 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 17559 | SEN to 5090021014+0928449030412 | 1dd24cb0f0b9402a90179d689af96026 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,633.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1174 | SEN from 5090021964+0009586622987 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 11122 | SEN from 5090021964+0559289077148 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 10160 | SEN from 5090021014+0526180015452 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 14937 | SEN to 5090021014+0741436364641 | de306ce93cd44302997dcae1f908a2d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 712 | SEN from 5090021014+2234457980731 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 243 | SEN to 5090021014+2000455547948 | 1ce35f62cf374a27a379480933d84de2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 10430 | SEN from 5090021014+0536553265251 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27263 | SEN from 5090021964+1619590829661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 16690 | SEN from 5090021964+0846513840479 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $267,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 19955 | SEN to 5090021014+1132533259389 | 723e65d315844af8a15e6cc41293c295 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 16916 | SEN from 5090021014+0859041689541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 15642 | SEN from 5090021964+0802086105856 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27269 | SEN from 5090021964+1621110910024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $303,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1026 | SEN from 5090021014+2350296899073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 23232 | SEN to 5090021014+1224501127891 | b9519067af6486883878ec5df20e38b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 26717 | SEN from 5090021964+1459598752267 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $275,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 472 | SEN from 5090021014+2123346850648 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1780 | SEN from 5090021014+0122126450269 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 658 | SEN from 5090021014+2221459651436 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 11039 | SEN to 5090021964+0554570721490 | 2c77852efb8646ec92e2481fe011ad94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 20323 | SEN to 5090021014+1137236081490 | 02603ceed01048f1a85c33017fac92c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 305 | SEN to 5090021014+2019517252270 | b4ab5a6b8aa24090803086796645b1470 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $63,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27285 | SEN from 5090021014+1623358485633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 25 | Credit | 913 | Ref 0551611 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |

| Block | Customer Name | Account Number | Appl | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | EDD Acct Type | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 21078 | SEN from 5090021964+1145467950294 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27065 | SEN from 5090021964+1556480423411 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 19134 | SEN from 5090021964+1119472695480 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1234 | SEN from 5090021964+0014494217900 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1298 | SEN from 5090021964+0025128748406 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $245,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 22894 | SEN to 5090021014+1215504461641 | 2dec11b3bc3a4319a45d60a562ca31d8 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 12503 | SEN to 5090010975+0644342148910 | 86778fdeae6a4165abe31e5ce91d5145 | SEN TSFR DEBIT 9084 | SEN | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $2,900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 18716 | SEN from 5090021964+1052595437555 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27345 | SEN from 5090021014+1632368468527 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 25227 | SEN from 5090021014+1334094088555 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 27094 | SEN to 5090021014+1601036623212 | 9af30502472347649c3acc7f0f2d4a82 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 16634 | SEN from 5090021014+0840491216634 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 16674 | SEN from 5090021964+0535157539048 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1266 | SEN from 5090021964+0845166802318 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 16840 | SEN from 5090021964+0020008027590 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $209,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 10254 | SEN from 5090021964+0851513854956 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 26841 | SEN from 5090021964+0530279318680 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1534 | SEN from 5090021964+1523511357236 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27535 | SEN from 5090021964+0053014351727 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 1681 | SEN to 5090021964+1735011541157 | aa662696ecf84e68865283e191871daf | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1416 | SEN from 5090021964+0110378563345 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27817 | SEN from 5090021014+0036488071784 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $245,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 17745 | SEN to 5090021014+1802161509833 | 98d7c9f71da1447494e2e4f544461e9bb | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 24846 | SEN to 5090021014+0940530283486 | 55ee1c247fa749dcae900c3aeea4500f | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 16920 | SEN from 5090021014+1320096690159 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $412,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 2107 | SEN from 5090016576+0153468138436 | | SEN TSFR CREDIT 4005 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $759,020.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 27482 | SEN to 5090021014+1719119800069 | 5399b52b8c55414a9ca70cc9e4bbb506 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1898 | SEN from 5090021964+0133574158401 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 12538 | SEN from 5090021964+0645286085686 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $270,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 27252 | SEN to 5090021014+1618046682746 | 46fff58fe08a444d8e4b4128f7e0b0ab | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 18572 | SEN from 5090021964+1037474459710 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $272,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1868 | SEN from 5090021014+0131134433810 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $216,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 858 | SEN from 5090021014+2311246567147 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 13629 | SEN to 5090021014+0705242654320 | e7950372f8194b27bfae54bc1ed8e463 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 26329 | SEN from 5090021964+1429361360505 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $301,857.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 762 | SEN from 5090021014+2246166994828 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 2326 | SEN from 5090021964+0223490545653 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $467,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 23678 | SEN to 5090021964+1236582979482 | 69b5202d17ed48c7a63ac24cdb5c2fd1 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $121,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 121 | SEN to 5090021014+1926196884560 | d00858a9a21e4c79a2682fb75d6f3c36 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1474 | SEN from 5090021964+0044367377997 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $282,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27259 | SEN from 5090021964+1619360672312 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,296.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27351 | SEN from 5090021964+1636402046316 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 25076 | SEN to 5090021964+1327372094462 | 06babc53cdf14a3aa3a6032bb2b25a54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 7957 | SEN to 5090016576+0454256010486 | 10319e128df547e6943263b280dc896a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $535,728.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 18808 | SEN from 5090021964+1100109876617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $555,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 616 | SEN from 5090021014+2204307394052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 728 | SEN from 5090021014+2239312446913 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 12709 | SEN to 5090021014+0647242123562 | c37f04f98ac847ab8994711f26082860 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 603 | SEN to 5090015271+2159581690351 | d5ee51097e9840d09bb8baf460eceea5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 24690 | SEN to 5090021014+1313503112658 | 3a023cc4fdb14d6cb415019a1091103b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 880 | SEN from 5090021014+2316437380813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $173,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 23514 | SEN to 5090010975+1232585362066 | 21d8d6a9b4a84153b87bf05e89b64730 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 13016 | SEN from 5090021014+0655093812070 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 25860 | SEN to 5090021014+1404223059319 | 57d91298b69684c1b8d2a7b4e3148e0c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 329 | SEN to 5090021014+2021552915431 | f54cc9e9537b43e5a8e2204f6856e9ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 626 | SEN from 5090021014+2207213275659 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 12312 | SEN from 5090021964+0640319084805 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $278,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 27010 | SEN to 5090021014+1548374673011 | e1309481637e4f2796b39a2827f3870e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,209.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/21 | 89 | Debit | 466 | Total Checking/Expensify R70439913 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $5,517.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 18772 | SEN from 5090021964+1056467100925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1108 | SEN from 5090021014+0005217381099 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27393 | SEN from 5090021014+1645151808263 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 23349 | SEN from 5090021964+1228353222930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 9994 | SEN from 5090021964+0518447398179 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 16836 | SEN from 5090021964+0850561763682 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 11093 | SEN to 5090021014+0557307909118 | c4dd5f061ebc4a249e3f7be1789e1415 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 2330 | SEN from 5090021964+0225084269055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $271,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 23922 | SEN to 5090021014+1246068809417 | e2e81921f4664524adc00d131e918be7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27447 | SEN from 5090021964+1704000798960 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $337,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 14583 | SEN to 5090021014+0730454487478 | d5b31f4497d4663bd256a1af52f917c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 13035 | SEN to 5090021964+0655449869069 | aa207026dbf84d6685c6418e29030d86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27109 | SEN from 5090021964+1601518766211 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 13200 | SEN from 5090021964+0658287065349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $270,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 81 | SEN to 5090021014+1916320974227 | 7b8fe874fd454626099ee5db2098be6d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 18453 | SEN to 5090021014+1023279995583 | 5d6dd6f2b8434457b1c6d98707bf3d6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 25102 | SEN to 5090016576+1328171964197 | 75cfffe5e5d9647fcb8b1983ea9c2b920 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $511,901.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 10500 | SEN from 5090021014+0539509840930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 16431 | SEN to 5090021014+0836146431003 | 29e3634363e04cfab80cd8e45bedf762 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 289 | SEN to 5090021014+2016531259983 | a55c06bo43f848a5a5f05c4385fe9898 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27265 | SEN from 5090021014+1620589028833 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 5236 | SEN from 5090021964+1504129948462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $274,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 26735 | SEN from 5090021964+1504129948462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27725 | SEN from 5090021014+1852293050051 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,120.00 |

| Block | Customer Name | Account Number | App Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 10024 | SEN from 5090021964+0520439365122 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $330,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 763 | SEN to 5090015271+2246481229963 | b37e8a55718848e0a0943ac253b4630f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27219 | SEN from 5090021964+1613358358060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $225,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 18111 | SEN to 5090021014+0957292616522 | 9594fd0dc14343a49545a2174f226a8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1292 | SEN from 5090021964+0024128691128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $284,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1052 | SEN from 5090021964+2356095860062 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $498,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27119 | SEN from 5090021014+1602574934575 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27677 | SEN from 5090021014+1831213925943 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 15142 | SEN from 5090021964+0746078231052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $342,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1718 | SEN from 5090021964+0117127880671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 14762 | SEN from 5090021964+0736407829162 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 15691 | SEN to 5090021964+0804449984889 | 61b3a20073074311bf4d330dba634284 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 13308 | SEN from 5090021964+0702045419426 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $324,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 26987 | SEN from 5090021964+1546172117328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 5227 | SEN to 5090021964+0254576992492 | bccb16991a414758aa4ccd788b7a4470 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27223 | SEN from 5090021014+1613551187995 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 18570 | SEN from 5090021014+1051166391876 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,206.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27441 | SEN from 5090021014+1701502048541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27279 | SEN from 5090021964+1623110864762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 26643 | SEN from 5090021964+1450361643215 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1564 | SEN from 5090021964+0058007949784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 22420 | SEN from 5090021014+1203542017838 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1836 | SEN from 5090021964+0128457172901 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 18427 | SEN to 5090016576+1019232257172 | 54e415d6bdfe46efb05ee7029e8ec870 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $583,060.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1526 | SEN from 5090021964+0049335208187 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 11648 | SEN from 5090021964+0618208228739 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 826 | SEN from 5090021014+2304404591883 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 768 | SEN from 5090021014+2248150616569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27125 | SEN from 5090021964+1603150903828 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $255,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 27691 | SEN from 5090021014+1835420841807 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 14141 | SEN to 5090021014+0714260941636 | a25298bae17344009c01198dab52c39a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 22277 | SEN to 5090021014+1200512770448 | ff875e3dc97e4893bec74798c7004e74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,907.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/21 | 9062 | Debit | 9641 | LO2OD0654KIAZPMC | BENE CT CORPORATION SYSTEM | Wire Debit | Wire | L02OD0654KIAZPMC | CT CORPORATION SYSTEM | | | CT CORPORATION SYSTEM | | | | $18,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 34 | SEN from 5090021014+1905368289717 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 11413 | SEN to 5090021014+0611221851845 | 27ca8727b8914889e06423fb60dee35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 18746 | SEN from 5090021964+1054226411347 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $266,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 211 | SEN to 5090021014+1951066820760 | 9cde9dbb6a104dbe826d687d43fa5ee2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 1078 | SEN from 5090021964+0001094536161 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $269,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 9766 | SEN from 5090021014+0510263437535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 23631 | SEN from 5090021964+1234356209714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 18659 | SEN to 5090021014+1050264750608 | 8b745e93669945e4abba48a5ba1f3774 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 10420 | SEN from 5090021964+0530278805675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,936.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 10372 | SEN from 5090021014+0534540173335 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,768.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 10612 | SEN from 5090021964+0541288279881 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $266,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 9084 | Debit | 589 | SEN to 5090015271+2155283545965 | 7dc24262fb8c4e35a78730c0e8ed4001 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/21 | 4005 | Credit | 9910 | SEN from 5090021964+0514557604576 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 21980 | SEN from 5090021964+1322300834411 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $259,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 22163 | SEN to 5090021964+1330590997606 | 4d55394e879649cea6290e35aced1065 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24 | SEN from 5090021964+1912471359537 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 1242 | SEN from 5090021964+0116041059239 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24292 | SEN from 5090021964+1654425396568 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 96 | SEN from 5090021964+1927239838507 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 967 | SEN to 5090021014+0024384881264 | 42d055c3843e4855a158aba5fb50e054 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 17848 | SEN from 5090021964+1042112484341 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 981 | SEN to 5090021014+0033380582377 | 979ed22dc9d54b668b268f7157103da0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24088 | SEN from 5090021964+1611308284250 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $306,282.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 1116 | SEN from 5090021964+0058358490965 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 23302 | SEN from 5090021964+1432421687237 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 1041 | SEN to 5090021014+0045380970181 | 06670d7b033a4d5a960a6bb62c5ce2e3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 24157 | SEN to 5090021964+1625547327339 | 583271855d24ba9a60aafa0ca8e85db | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 9578 | SEN from 5090021014+0604545605351 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 20783 | SEN to 5090021964+1234133014377 | 99659fd617ca490b8c74dae1a474c80d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $292,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 23037 | SEN to 5090021964+1415548401189 | abf5bd2be040468e88e14bcc54e05b2a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $349,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 16647 | SEN to 5090021964+0956520480742 | 8ddd58ba0e4c49eeac72302d27d9406b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 6885 | SEN to 5090014605+0502519837229 | df944258964a4b1eb31c1b0cff11b86f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 18502 | SEN from 5090021964+1106532315330 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $208,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 3867 | SEN to 5090021014+0331070401039 | bb5733273ce14a558719fddd7ca70e69 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 1290 | SEN from 5090021964+0121360603461 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 692 | SEN from 5090021964+2306285511484 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,258.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/21 | 89 | Debit | 226 | BAM TRADINGXACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | | OPR | | | | | $149,279.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 17559 | SEN to 5090021014+1032002570996 | d7560e1e976245a1bcf3eab3c3702da7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 24161 | SEN to 5090021964+1829190175114 | ed81b9ee33234a39b7328ce1a51dfdcb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 4276 | SEN from 5090021964+0420361273904 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 3779 | SEN to 5090021014+0313109066689 | c2b73a111a9043a6bfbd2ab59dccb38e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 12579 | SEN to 5090021014+0750058470773 | e2ea65c0b229403288243591355c410d9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 395 | SEN to 5090021014+2100465627619 | 639b9b3ca81849bf8e43f697962c4129 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 1512 | SEN from 5090021964+0235119757633 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $309,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 793 | SEN to 5090010975+2335591790203 | 1c422e46d7414dddaef580132c1e4773 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24346 | SEN from 5090021014+1704073809597 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 15418 | SEN from 5090021014+0915522247895 | 23d4393eb02940dea6ea4fa61d26ace4 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 22427 | SEN to 5090021014+1705542315221 | 373a811a0398458bb1b85aa3fa65a409 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $265,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 292 | SEN from 5090021014+2024343716608 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 12732 | SEN from 5090021014+0756272087626 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,508.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 13198 | SEN from 5090021964+0812160800689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 4142 | SEN from 5090021014+0403290295908 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 16337 | SEN to 5090021964+0941520028098 | 823c7737d6c44479ada5d238ae36214b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 16327 | SEN to 5090021964+0941041331538 | 26df239bc70a4719bdf13f74c5db1c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 714 | SEN from 5090021964+2317124113685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 23814 | SEN from 5090021964+1523386469562 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24416 | SEN from 5090021964+1722425311548 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 24123 | SEN to 5090021964+1618545150716 | cd174362439644c9bd0811fffecffa00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $570,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 6002 | SEN to 5090021014+0455552635099 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 11796 | SEN from 5090021014+0712435949072 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 9128 | SEN from 5090021014+0543505341531 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 23283 | SEN to 5090021964+1431267354309 | 7ded10e702f0443cbcb0f1b3d0bcdd81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,286.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 1500 | SEN from 5090021964+0230487453564 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 5982 | SEN from 5090021964+0454516365539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $469,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 15299 | SEN to 5090021964+0912480037933 | 0834e1ba048646508160e3494e37246d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 21929 | SEN to 5090021964+1320229457309 | 6b7efd419ba741399961761896159d7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 10313 | SEN to 5090021014+0629041719594 | a9d3fa3ee6484a0bb003ed19d2121588 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 17961 | SEN to 5090021014+1048558782597 | 5caeea83795846266966bce461c1a63b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 24301 | SEN to 5090021964+1656507092461 | 7aae226be9bf4091ab024311219b17a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 24179 | SEN to 5090021964+1632028710922 | e589ed065bc74588bd0ac2a0205d93c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $346,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 707 | SEN to 5090021014+2315472217928 | fcb7ee0af160456da790e96cbec7d80b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $108,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 241 | SEN to 5090021014+2011512045972 | cafd6c3049844c6a8e292bbc7e012fb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 22804 | SEN from 5090016576+1404135198970 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $186,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24056 | SEN from 5090021964+1604150254102 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 16066 | SEN from 5090021964+0932369185421 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 15424 | SEN from 5090021964+0207486852849 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 7056 | SEN from 5090021014+0916401330167 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $226,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24042 | SEN from 5090021014+0505118014861 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24316 | SEN from 5090021964+1600317437123 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 16088 | SEN from 5090021964+1659268496900 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 461 | SEN to 5090021014+0933516042735 | 151ffece7d2b4d090059818d9799dd04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $46,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 661 | SEN to 5090021014+2123284351995 | ea33c4cd6d794b6689bacb4e0631b8cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,475.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/21 | 7190 | Credit | 227 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | $100,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 949 | SEN to 5090021014+0019485129866 | e4d656ce3b8044b5848688f01a15097 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,279.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 8576 | SEN from 5090021014+0530159836056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 17828 | SEN from 5090021964+1040152979569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $37,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 667 | SEN to 5090021014+2241538218575 | e4984d760c094691f8b07831db6096642 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 18769 | SEN to 5090021014+1118298157892 | a77f2476c8d244099ff2a69228d2fd6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 23391 | SEN to 5090021964+1437065886988 | 254e89c87ea3491a8a89c38b959ed3f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $49,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24232 | SEN from 5090021014+1645434051873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $468,614.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/21 | 2190 | Credit | 228 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | $60,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Deb it/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 23962 | SEN from 5090021964+1545417380432 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 6912 | SEN from 5090021964+0503241303612 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 20963 | SEN to 5090021964+1240588196300 | 1104d99427e345c3a886o475bebabc6a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 15373 | SEN to 5090021964+0914481702199 | f641b2071bfb44cab3e899a6f711cd05 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24192 | SEN from 5090021964+1637017632873 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 24411 | SEN to 5090021964+1718428179465 | 2a787c17509643b5aeb05ebcacb41418 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 345 | SEN to 5090021014+2039324323229 | 19ea3954546040be9507001039d4ed33 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 23373 | SEN to 5090021964+1436150602014 | 00ea8ecab0ba425eb1e7f42c5fe40ca3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $285,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 15304 | SEN from 5090021014+0913007125137 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 304 | SEN from 5090021964+2026240706216 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $443,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 16082 | SEN from 5090021964+0933111962750 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24294 | SEN from 5090021014+1655144517560 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 15056 | SEN from 5090021964+0905234604011 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $426,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 22450 | SEN from 5090021964+1342584947141 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 16752 | SEN from 5090021014+1002234061192 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 14952 | SEN from 5090021964+0903511712922 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $269,652.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/21 | 89 | Debit | 593 | Personal Checkin/Expensify R70473104 | Bam Trading Services | ACH Debit | ACH | | | | | OPR | | Bam Trading Services | | | $250.24 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/21 | 89 | Debit | 595 | Deel, Inc./Deel Inc. ST-O5O9K7K1W2K4 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | | OPR | | BAM TRADING SERVICES I | | | $4,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 17729 | SEN to 5090021014+1037577388320 | 4366bbb7f86a4dfb9074c90a6a298f0c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,758.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/21 | 89 | Debit | 594 | Everyday Checkin/Expensify R70397452 | Bam Trading Services | ACH Debit | ACH | | | | | OPR | | Bam Trading Services | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 617 | SEN to 5090021014+2220528965116 | cf420e7a4b4d4c1da70455df02181c75 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 14585 | SEN to 5090021014+0857402777711 | a5baf256fa964a76aa9f2239236ee845 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $313,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24612 | SEN from 5090021014+1828111419270 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 75 | SEN to 5090021014+1918487515590 | f4bf290303b4c538104574e4d9a0c99b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,122.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/21 | 89 | Debit | 223 | BAM TRADING/SULLIVAN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | | OPR | | TRADING | | | $156,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 24365 | SEN to 5090021964+1706547581827 | 4534f8e386f846a18ecd7847a8584e24 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $362,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 1186 | SEN from 5090021964+0110360074624 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,311.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/21 | 2190 | Credit | 225 | ACH Offset for Originated Debits BAM | TRADING/SULLIVAN Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | | OPR | | TRADING/SULLIVAN Batch-0000002 | | | $156,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24566 | SEN from 5090021964+1804550001762 | 3856867b6436480fb1b60a5d8aea20aa | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 16359 | SEN to 5090021014+0942201943003 | f7c39eeff4d4483881033802ac8cd33c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 135 | SEN to 5090021014+1939142531512 | d1b0c7178ca9477285fb5ebb796d19fe | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 22983 | SEN to 5090021964+1411387188173 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 21188 | SEN from 5090021964+1250219099330 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $284,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 16362 | SEN from 5090021964+0942241522831 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 20388 | SEN from 5090021964+1215387360517 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 13939 | SEN to 5090021964+0836599699136 | 6c933717db1c4fe7a9f8744da0f82ab7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $385,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 5032 | SEN from 5090021014+0433512073863 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 17920 | SEN from 5090021014+1045371101612 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24184 | SEN from 5090021964+1632387483434 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 20910 | SEN from 5090021964+1238307315850 | 2a15b5e646c545b5bd33dad68a2823f7 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 5845 | SEN to 5090021014+0451320644659 | 2c652eae66964c19a3e5c4df01ec224b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 563 | SEN to 5090021014+2158037212710 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,674.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 21257 | SEN to 5090021964+1253110071536 | 6e4f2a84282841d094c33b3c49ba35b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $296,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24418 | SEN from 5090021014+1723339149701 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 9514 | SEN from 5090021964+0600402936776 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $259,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 8302 | SEN from 5090021964+0520401573542 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $292,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 1003 | SEN to 5090010975+0039483144201 | 58cf6352d49d486c86eeb765d2840c75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 23935 | SEN to 5090021964+1541149652531 | 1a998ab6e60142b288ba7aee3ee1209c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $501,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 23731 | SEN to 5090021964+1505143115967 | 1d27924b470e495083d0282f6386880a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $275,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 24285 | SEN to 5090021964+1654187328699 | f4163f90892a4398899785foccfedf06e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 15610 | SEN from 5090021014+0919003091165 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 13021 | SEN to 5090021964+0806241815364 | 716295b5c23a4cb9869ab90668f0d199 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $752,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 14600 | SEN from 5090021964+0858032637127 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 22890 | SEN from 5090021964+1408265514986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $301,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 23062 | SEN from 5090021964+1416548626720 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 61 | SEN to 5090021014+1917385473888 | 8ff96c5b06284d37a62920ee89c24a62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24092 | SEN from 5090021014+1612377606227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $356,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24200 | SEN from 5090021964+1636497127974 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24226 | SEN from 5090021964+1645148019938 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $305,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24194 | SEN from 5090021964+1637297342041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $282,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 23997 | SEN to 5090021964+1549386580826 | 4d490f6179aa4a398941af0fe7155a4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 23012 | SEN from 5090021964+1413019840447 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $285,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4052 | Credit | 21278 | L02PK5328DAAHHDD | ORIG PRIME TRUST LLC | Wire Credit | Wire | L02PK5328DAAHHD | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 24245 | SEN to 5090021964+1648065506082 | 95a061546200c4a10a090819c8299ff6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $425,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 23220 | SEN from 5090021964+1426508674803 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 19458 | SEN from 5090021014+1145423485328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 1273 | SEN to 5090021014+0119108974002 | bbfb41441ee24fb49990a94c497cd856 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $141,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 13127 | SEN to 5090021014+0808468739452 | 3394ca86a0074ea485de38cd001f8a99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 1169 | SEN to 5090021014+0108252765700 | 57823e38d0b74261a73d2e7efc511617 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 829 | SEN to 5090021014+2342173967392 | 1e57bb80a2a641ccbab855793056afd4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 1349 | SEN to 5090021014+0144429285295 | 7bbaeb0374aaa48f995b570fda62b09ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 12892 | SEN from 5090021014+0755244774636 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24320 | SEN from 5090021964+1700027065156 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 659 | SEN to 5090014605+2232104797677 | a3106e5ffdc84926af3d2e3be0a96b69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,000,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 3952 | SEN from 5090021964+0341184554159 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $252,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 5992 | SEN from 5090021964+0455248331068 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $367,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 20689 | SEN to 5090021964+1230324852966 | 55e5e925bc81437cace892c921e323dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 16684 | SEN to 5090021964+0958599176127 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 308 | SEN from 5090021014+2027370831904 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $183,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 18436 | SEN from 5090021964+1104399147341 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 21911 | SEN to 5090021964+1318228806499 | 63d0c631b160425682e336f167deb1ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 4089 | SEN to 5090021014+0400068306274 | 8c0cc2648e4d4a308912fac457b85d4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 20458 | SEN from 5090021964+1218220303761 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $255,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24600 | SEN from 5090021014+1822172901552 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,865.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 580 | SEN from 5090021964+2157124031211 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 246 | SEN from 5090021964+2012163623840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 20996 | SEN from 5090021964+1241426597196 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 21166 | SEN from 5090021964+1249227235474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $266,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 17340 | SEN from 5090021014+1023338814278 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 1174 | SEN from 5090021014+0109042474849 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 23005 | SEN to 5090021964+1412444721754 | b422664b9e17c4915af37d5354de8a8b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $309,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 925 | SEN to 5090021014+0016481367662 | fc6a0b3af5e641bab442b764127de156 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 24252 | SEN from 5090021964+1648266350132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 695 | SEN to 5090014605+2307061430457 | 2c28819cfcb4497ba7af0b2b8f66e6fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 100 | SEN from 5090021014+1927288598572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 15129 | SEN to 5090021964+0908123236187 | 547faca5c5214140b10e295511387aec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $267,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 325 | SEN to 5090021014+2033311301664 | 192f5bd287de44dc39db8e46f68d7c3d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 108 | SEN from 5090021014+1930334479635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 887 | SEN to 5090021014+0003599190084 | e210931b86b549b0bba4fdae11a73886 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 20276 | SEN from 5090021964+1212418852247 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 22598 | SEN from 5090021964+1350339358425 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 8282 | SEN from 5090021014+0516244137131 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 17445 | SEN to 5090021014+1025583467854 | 86e5c3d6c4bd499297c3b6f4d68b3624 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,427.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/21 | 7190 | Debit | 224 | ACH Offset for Originated Credits BAM | TRADING/SULLIVAN Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SULLIVAN Batch-0000002 | | | | $156,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 13410 | SEN from 5090021014+0819092887299 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 270 | SEN from 5090021964+2017479887401 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 22879 | SEN to 5090021964+1408026700308 | 5aa12fc549194e059bfc61d57feba51f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 15136 | SEN from 5090021964+0908355969572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 24385 | SEN to 5090021964+1713147880717 | 665e11b381184745996b29f22531eeea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 24051 | SEN to 5090021964+1603070424243 | b684f02dc42c44c38d337a4f095c173c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 22530 | SEN from 5090021964+1347127836760 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 23112 | SEN from 5090021964+1418377855808 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 19539 | SEN to 5090021964+1149474527654 | bf7dc74dde604836680db0bae1d44906 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $573,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 15801 | SEN to 5090021964+0922003521065 | 121abcffc1e54fa194c567e436e522ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 80 | SEN from 5090021964+1923000748687 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 503 | SEN to 5090021014+2135570242607 | e62fcd35f13d42bc9075f5b3696e46f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 1095 | SEN to 5090021014+0055226913104 | bddc3eec64d3411ac8c0d99a68349e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 510 | SEN from 5090021964+2136042274195 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $282,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 14853 | SEN to 5090021964+0903281925399 | 0f95988f7ce244678908f4c64395de2c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 25 | Credit | 259 | Ref 0560909 from Dep | | Transfer Credit | Transfer | | | | SEN | | FXE PRIME LTD | 5090021071 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 919 | SEN to 5090010975+0015367023904 | e383987494dd4ddf9064496efe67063a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/21 | 89 | Debit | 592 | Deel, Inc./Deel Inc. ST-B653XZ57L2G5 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $2,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 4005 | Credit | 13246 | SEN from 5090021964+0815241635509 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/21 | 9084 | Debit | 747 | SEN to 5090021014+2327171049197 | 35c448fa995f743ca9de78b157ebf4fd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,606.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/26/21 | 89 | Debit | 776 | melio/Cleary Cot Cleary Cottlieb Steen | & Hamilton LLPinvo ice no. 8007673 | ACH Debit | ACH | | | | OPR | & Hamilton LLPinvo ice no. 8007673 | | | | $347.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 23320 | SEN to 5090021964+1310028177992 | fo4afcfab09840299028903f53a583bd4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,583.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 835 | SEN to 5090021964+2346027534219 | 9db79e2836e74ce4a5b3fde7a808b45d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 14770 | SEN from 5090021964+0842454365643 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,723.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 24563 | SEN from 5090021964+1403494077640 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $355,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 21128 | SEN to 5090021964+1205502419688 | c9e4103aff054d058cecd26e64f0e982 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 1373 | SEN to 5090021964+0146070419147 | f54fb918953942c5a27dd0a224e287f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $349,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 1594 | SEN from 5090021014+0223383651190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 4117 | SEN to 5090021964+0339028034327 | c70a332cca244690b80442e3b6ea0c7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $271,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 24328 | SEN to 5090021964+1354383385026 | 424fbbf5616a4910ab00be00fbc0fb25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 142 | SEN from 5090021014+2002245644495 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,334.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/26/21 | 89 | Debit | 774 | Total Checking/Expensify R70475578 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 1390 | SEN from 5090021014+0148336564819 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 24736 | SEN to 5090021014+1416117766602 | 171ee768e60740ada705865cb3253375 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 834 | SEN from 5090021964+2343384903946 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 510 | SEN from 5090021964+2241066737301 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $288,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 78 | SEN from 5090021014+1933492815454 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,393.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 4063 | SEN to 5090021014+0329461445501 | f1955a7eb6704d8b62b307e6b15a8e01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 26337 | SEN from 5090021014+1841553053739 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 25849 | SEN from 5090021964+1604143298515 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 16796 | SEN from 5090021964+0947213877615 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $204,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 9940 | SEN from 5090021014+0623224440959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 14972 | SEN from 5090021014+0849204304854 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 1470 | SEN from 5090021964+0157427965871 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 112 | SEN from 5090021014+1954402384658 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 26201 | SEN from 5090021014+1809146977969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,207.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 433 | SEN to 5090021964+2217548626508 | 58e0da292d294e4cabee8765b4717021 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $304,187.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/26/21 | 89 | Debit | 766 | Christopher Dean/Expensify R69353732 | Bam Trading Services | ACH Debit | ACH | | | | OPR | | Bam Trading Services | | | | $151.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 13572 | SEN from 5090021014+0816170940736 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 5201 | SEN to 5090021014+0420037370444 | dd9b115f272d46469f45c2e75df26cb1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 26023 | SEN from 5090021014+1648408822163 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 685 | SEN to 5090021964+2316187255555 | 14516f2faeeb14f02813856f43f55b70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $345,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 22864 | SEN to 5090021964+1258464254306 | a7eb7025471c46418d95c44150d29869 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $291,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 26347 | SEN from 5090021014+1843326754886 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 583 | SEN to 5090015271+2256124546398 | 324facbb9ed4498a6a9fa541ca07112 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 19718 | SEN to 5090021964+1120586081394 | f543c7ec40884d66824da55388887c7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 17881 | SEN from 5090016576+1022598408335 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $173,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 24743 | SEN from 5090021964+1417022097047 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 12842 | SEN from 5090021014+0753552160884 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 1198 | SEN from 5090021014+0110435201960 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 7344 | SEN from 5090021014+2323302922084 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 6837 | SEN to 5090021014+0505028661746 | abe8f792ad6d45df9513067e6b9c71f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 16165 | SEN to 5090021014+0927055995370 | 3d54f77a15264616acef469a83bf71c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 18627 | SEN from 5090021014+1044500390839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,668.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 3990 | SEN from 5090021964+0318300129704 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 10512 | SEN from 5090021014+0644451549428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 17339 | SEN from 5090021014+1002097228841 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 23881 | SEN from 5090021964+1336023654693 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 796 | SEN from 5090021964+2336496948176 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $270,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 13650 | SEN from 5090021964+0818253961967 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 25495 | SEN from 5090021014+1511387074821 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 396 | SEN from 5090021014+2208451718674 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 3 | SEN to 5090021014+1904057557194 | c0e0f6b5e4b24657b53469c0d19853b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 23391 | SEN from 5090021964+1313095573499 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 14634 | SEN from 5090021964+0839134339007 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 182 | SEN from 5090021964+2024427620639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 1220 | SEN from 5090021014+0942454190981 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 12466 | SEN from 5090021014+0114147917464 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 21351 | SEN from 5090021964+0743334193912 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 868 | SEN from 5090021014+2354118361466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,633.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 185 | SEN to 5090010975+2026199899107 | fe517864b90541f6ae90fbd64fbc3b14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 25428 | SEN to 5090021014+1501508159714 | 32fba40a1c614b1ab15a94a7beba6ab5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 17141 | SEN to 5090010975+0956412552656 | 7cc431274fdc43e9af0af9d440c7367d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $4,700,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/26/21 | 89 | Debit | 775 | ACH RISK SERVICE/PAYMENTS 5647795 BAM | TRADING *SERVICES | ACH Debit | ACH | | | | OPR | TRADING *SERVICES | | | | $141,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 274 | SEN from 5090021964+2112389852346 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 21850 | SEN to 5090021964+1223262878257 | 9bd886873f474ce698ced3b8c55db76a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 25962 | SEN to 5090021014+1632420720072 | 0ea92cc7dddf43a3b51e54d92da93219 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 24899 | SEN from 5090021964+1425383495478 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 12302 | SEN from 5090021014+0737337719809 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 7901 | SEN to 5090021014+0511081139613 | eb0517144700418 6a239223655c79ca2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 12426 | SEN from 5090021964+0743024780463 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 14243 | SEN to 5090021014+0833216366099 | 429231df1dd44a6994ef630da20d0195 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 693 | SEN to 5090021014+2317597659673 | cf2dc4effa22432286b51df5f5d94971 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 20321 | SEN from 5090021964+1141261435560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,539.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/26/21 | 89 | Debit | 772 | Everyday Checkin/Expensify R70489068 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 12051 | SEN to 5090021014+0731043538585 | 23443093737c4d2e9bc5adb0effde717 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $119,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 462 | SEN from 5090021964+2230435351783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $277,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 13068 | SEN from 5090021964+0800345828289 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,183.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 26034 | SEN to 5090021014+1653156403641 | aac24c48f6e74125bf5cd345514be5bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 10970 | SEN from 5090021964+0658503832419 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,437.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/26/21 | 89 | Debit | 770 | Chase Savings/Expensify R70199005 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 665 | SEN to 5090014605+2312265870758 | bdc3f1151148 45d8aa5115766740d024 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,555,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 15006 | SEN from 5090021964+0851021974572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $277,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 21273 | SEN from 5090021964+1209462289336 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 4194 | SEN from 5090021014+0351232339609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,779.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 709 | SEN to 5090021964+2319509322790 | 807cc7f03c944a2582eac43a7d33531d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $274,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 11552 | SEN from 5090021964+0715503602719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $259,868.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/26/21 | 89 | Debit | 767 | Leanne Scoia/Expensify R70470788 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 25075 | SEN from 5090021964+1432502015648 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $249,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 24521 | SEN from 5090021014+1401372732854 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 25928 | SEN to 5090021014+1623545086030 | 30b307f1119b54f5c9b99dc8296f9a0f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 26078 | SEN to 5090021014+1706317492522 | b9c7c9c3739047cea89e61dd109495dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 168 | SEN from 5090021014+2017502967535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 793 | SEN to 5090021964+2336309189372 | 466cc56a587145f59dac109e5ffdb68f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 19974 | SEN to 5090021964+1128143443250 | e95001c154284744ae480fed46488657 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $335,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 21759 | SEN from 5090016576+1220157949902 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $384,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 215 | SEN to 5090021014+2047194834559 | da066ca347c742a9bac88215223a099b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 26163 | SEN from 5090021964+0135549972611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 1311 | SEN to 5090021964+1740581469897 | 5f1ec84e4ae44ce39af26b63ed50780e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 10455 | SEN to 5090021014+0642484953932 | 7845595a55a342a89475b7d6add207fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4052 | Credit | 21057 | L02QK0411QVBPJF3 | ORIG.PRIME TRUST LLC | Wire Credit | Wire | L02QK0411QVBPJF3 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $45,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 20223 | SEN from 5090021964+1137214357793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $266,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 20302 | SEN to 5090021964+1140582775808 | 8621339d390046e162ac7b77310babcf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $289,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 15619 | SEN to 5090021014+0909051288693 | f15d7d19b10f4e3f9d7561534b7643e2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 19929 | SEN from 5090021964+1126103249073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 117 | SEN to 5090014605+1956318538769 | 6506aef096f246f7924e77d8f8fda6b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,250,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 17156 | SEN from 5090021964+0957024835042 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 4088 | SEN from 5090021014+0333139039630 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 14788 | SEN from 5090021964+0843454238734 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 11024 | SEN from 5090021964+0700374824446 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 1342 | SEN from 5090021014+0139252332192 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 296 | SEN from 5090021014+2119291645087 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 26118 | SEN to 5090021014+1717060444923 | 02f5adb626a3449db250db1502ab4d9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 17135 | SEN to 5090010975+0956238061878 | 6ce7fd45d8a748beb5538d3779682762 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 8718 | SEN from 5090021014+0546336341840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 682 | SEN from 5090021014+2315580978594 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 24481 | SEN from 5090021964+1400102971643 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 14175 | SEN to 5090021014+0831501489412 | bd6e332a4081457ca8c72c73aaad782e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 24223 | SEN from 5090021964+1348583824371 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 26223 | SEN from 5090021964+1819461853220 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 188 | SEN from 5090021014+2026311800217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 4515 | SEN to 5090010975+0410343957823 | 5125cc4b7f1945ff82c3d86e7d5e636c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 1378 | SEN from 5090021964+0146418947711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 13386 | SEN from 5090021964+0811223810632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 12844 | SEN from 5090021964+0753583879321 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 15297 | SEN to 5090021014+0858320241477 | 79988e5b75e241d49d4f12abb2b3a24f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,607.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 244 | SEN from 5090021014+2101140227437 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 25 | Credit | 872 | SEN from 5090021014+2101140227437 Ref 0571624 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 25979 | SEN from 5090021014+1636080462580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 26305 | SEN from 5090021964+1834023964331 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 25678 | SEN to 5090021964+1540434535030 | 9de946622a5a4f8b977357c7633d7301 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 20025 | SEN from 5090021014+1651512025871 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,109.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/26/21 | 2100 | Credit | 1681 | ACH Return Credit | APPLE APPLE | ACH Return Credit | Return | | | | OPR | APPLE APPLE | | | | $149,279.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 466 | SEN from 5090021014+2232011426402 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 10348 | SEN from 5090021014+0638313721882 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 25231 | SEN from 5090021014+1442443168497 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 46 | SEN from 5090021964+1927505071795 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $308,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 1081 | SEN to 5090021014+0040504670814 | cf265fa62f374b3aa76b7dee63dfdda9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 724 | SEN from 5090021014+2321044695748 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 26205 | SEN from 5090021964+1811024444522 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 26375 | SEN from 5090021014+1851015104383 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 19277 | SEN from 5090021964+1106341435698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 814 | SEN from 5090021964+2339549063439 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $262,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 19460 | SEN to 5090021964+1111583680166 | 5187d9f7c01a492496eaa1ab6983db00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 14948 | SEN from 5090021964+0848344406519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 22649 | SEN from 5090021014+1249146070231 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 60 | SEN from 5090021964+1930066906073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 12584 | SEN from 5090021964+0746501510801 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 4240 | SEN from 5090021014+1223204388062 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 4240 | SEN from 5090021014+0358107458311 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 24824 | SEN to 5090021964+1421142726495 | b96fc9307e114f59b73cbc0faa73fd28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $267,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 831 | SEN to 5090021964+2343148820133 | 2d6a777ada1d4eaeea4c10fdcb5f87401 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $317,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 13726 | SEN from 5090021014+0819448227863 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 13507 | SEN to 5090021014+0814309453229 | 73ebddb0b4e74439a81eaa2e46d8e77ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 19147 | SEN from 5090021014+1101134081408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 12351 | SEN to 5090021014+0740342196434 | 9e5bd39c67cb4e1388822a90c0951c3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 21244 | SEN to 5090021964+1209142806500 | c168143e375043d29e4d0ba65c84b7b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 25362 | SEN to 5090021014+1452410347548 | 06f0ed9ce0854dd19e8599e53e907779 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 12941 | SEN to 5090021014+0757017171067 | cb98fa4413254a36b2166ea2fa8e723e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 562 | SEN from 5090021014+2253126691014 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 23286 | SEN to 5090021964+1309026359167 | 4c48dcf208694a4492c45fb3127daa00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 598 | SEN from 5090021014+2257550921404 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 26177 | SEN from 5090021964+1752346835762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 6147 | SEN to 5090021014+0448387725364 | d4fb63ac727d46b2a6b1fb3f97df867f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 15813 | SEN to 5090021014+0915390971650 | 597bf133262141d5885ed70f4c80d285 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 25998 | SEN to 5090021014+1638221612916 | de3fdf83bce443beb57f07ad6564a84e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 16910 | SEN from 5090021964+0950104684511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,292.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 17242 | SEN from 5090021964+0959342109023 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 22445 | SEN from 5090021964+1243343602397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,553.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/26/21 | 89 | Debit | 768 | Everyday Checkin/Expensify R70472588 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $195.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/26/21 | 89 | Debit | 773 | Keybank Hassle F/Expensify R69926960 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 4132 | SEN from 5090021964+0339509158490 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 18513 | SEN from 5090021964+1040506570470 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $289,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 607 | SEN to 5090015271+2301088380212 | 4ec04f523ef841deb3fe5e680f7f7b182 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/26/21 | 9062 | Debit | 7607 | LO2QD0933HKB97YI | BENE:LETTERMAN DIGITAL ARTS LTD | Wire Debit | Wire | L02QD0933HKB97YI | | LETTERMAN DIGITAL ARTS LTD | OPR | LETTERMAN DIGITAL ARTS LTD | | | | $37,686.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 818 | SEN from 5090021964+2340257094661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $328,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 4256 | SEN from 5090021014+0401015019215 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 19673 | SEN from 5090021964+1118581964253 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 599 | SEN to 5090015271+2258205528868 | 0a7de2497a7f42f84af22999919c49f31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 25 | Credit | 814 | Ref 0071454 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090050975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 8303 | SEN to 5090021014+0529136610303 | 256ff328655845f1b3b7e1062d808099 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 25766 | SEN to 5090021014+1550074581320 | aa317bc370ed4bebac2859c664942e1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 13998 | SEN from 5090021964+0828343521281 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,672.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/26/21 | 89 | Debit | 764 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #OCT-1102 016NFJJNS1PJF8K BAM | ACH Debit | ACH | | | | OPR | LLC - Inv #OCT-1102 016NFJJNS1PJF8K BAM | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 20983 | SEN from 5090021964+1200581971246 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 23495 | SEN from 5090021964+1317502670238 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 4168 | SEN from 5090021014+0345328400589 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 15087 | SEN to 5090021014+0852118188546 | 09f64d0fbd68433d816a1cbc966ec4fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $83,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 9462 | SEN from 5090021014+0702373958352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 13883 | SEN to 5090010975+0825135691291 | 35a507bcd046b5aa9e5488d264658f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 19988 | SEN to 5090021964+1129022253531 | 2705165950c549d989bbab8fbb00ad85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $272,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 17802 | SEN to 5090021014+1019547608990 | 78eebea797644c43ad8c03de06b66d7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 4184 | SEN to 5090021014+0348408435587 | fd246e1f620c4082b9f4ef94e41025e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 21864 | SEN to 5090021964+1224139082797 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $266,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 14662 | SEN to 5090021014+0839498041863 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 26048 | SEN to 5090021014+1654176890085 | 90aaa82b0ed6415eaeb42e68bb83e664 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 3710 | SEN from 5090021964+0248547866029 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 317 | SEN to 5090021014+2145488825398 | 578920758a2c44b280fed93666d612022 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,360.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/26/21 | 89 | Debit | 771 | Chase Savings/Expensify R70400175 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $16.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 10723 | SEN to 5090021014+0651584430785 | c1bee3aea10b475da463c956590fdfB | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 13870 | SEN from 5090021964+0824583557485 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 74 | SEN from 5090021964+1932387349238 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $320,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 13556 | SEN from 5090021964+0815384286532 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 12334 | SEN from 5090021014+0739131972653 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 11456 | SEN from 5090021014+0712158052920 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 11598 | SEN from 5090021964+0717373925583 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $305,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 4400 | SEN from 5090021964+0409427318940 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,340.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/26/21 | 89 | Debit | 765 | Christopher Davi/Expensify R69353790 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $298.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 16654 | SEN from 5090021014+0942107305813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 14492 | SEN from 5090021964+0837516101475 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $256,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 25944 | SEN to 5090021014+1628307552587 | 128563b8c5574760ad91fe201ae7540e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,758.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 884 | SEN from 5090021014+2359085094034 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 16722 | SEN from 5090021014+0944031341568 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 22406 | SEN to 5090021964+1241223723480 | a0efb3c3833949e5b1d245db6069cdf1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 376 | SEN from 5090021014+2205074517718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 25791 | SEN from 5090021014+1556536280996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 24448 | SEN to 5090021964+1358222693473 | 9c8f84eaa01b46a78407abaf9171d17c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 21257 | SEN from 5090021014+1209318527594 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $181,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 348 | SEN from 5090021014+2153554716293 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $181,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 16656 | SEN from 5090021964+0942143868116 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021964 | SEN | $284,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 19179 | SEN from 5090021964+1103093785097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 25447 | SEN from 5090021014+1504067220640 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 9294 | SEN from 5090021014+0603200543609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 26018 | SEN to 5090021014+1645101011294 | 3f6410c5afba4d4395389a8eb2961693 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 18065 | SEN from 5090021964+1031381608675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 339 | SEN to 5090021014+2151013545725 | 4cc152d3cdfo4127aedc6db467fb3164 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 514 | SEN from 5090021014+2242105697631 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,196.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/26/21 | 89 | Debit | 769 | One Deposit Chec/Expensify R70490815 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 13392 | SEN from 5090021014+0811402018021 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 12694 | SEN from 5090021014+0750539336336 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 5595 | SEN to 5090021014+0436322835324 | 7e1a089b454e4e97b8ae98857cc28285 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 25 | Credit | 984 | Ref 0571931 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 21761 | SEN from 5090021964+1220226439670 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021964 | SEN | $202,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 25190 | SEN to 5090021014+1440404835651 | d8d08fccat3b4139a72e153958db946e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 21102 | SEN to 5090021964+1205023221770 | 90fc46e1207644268af26813fb04deaf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 446 | SEN from 5090021014+2219560169681 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 540 | SEN from 5090021014+2246439646655 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 17867 | SEN from 5090021014+1021319055606 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 24691 | SEN from 5090021964+1411505502283 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $267,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 4272 | SEN from 5090021014+0402410253594 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 24789 | SEN from 5090021014+1419473739352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 18003 | SEN from 5090021964+1029221603949 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 20003 | SEN from 5090021964+1129334121983 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 589 | SEN to 5090015271+2257141160027 | 22ea3111d35f436e9dd9cc08e6583785 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 17010 | SEN from 5090021964+0952258792623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $208,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 9344 | SEN from 5090021014+0605303208099 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 366 | SEN from 5090021014+2202544551627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 1038 | SEN from 5090021014+0024189133301 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 22935 | SEN from 5090021964+1302342547602 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 26225 | SEN from 5090021964+1820253826120 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 24640 | SEN to 5090021014+1407512419884 | ef4d80f3bd6f4702916d8a3023fe1d9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 11180 | SEN from 5090021014+0705344130320 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 3857 | SEN to 5090021014+0308464172992 | 6b0531d83c441e9b6160350b93dcbee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 19497 | SEN from 5090021964+1112214537574 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $203,491.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 40 | SEN from 5090021964+1925297558199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 25902 | SEN to 5090021014+1612407030307 | 3afcdd273a8b4a0aa3f7cc5904a5bfc1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 23568 | SEN from 5090010975+1321180535680 | 132e6e8d210149adb1ab35c294d5203a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 19993 | SEN from 5090021964+1129102446836 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 26145 | SEN from 5090021014+1737421466744 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 550 | SEN from 5090021964+2249265507105 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 16612 | SEN from 5090021014+0940523051353 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 23323 | SEN from 5090021964+1310263445760 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 12154 | SEN from 5090021014+0734468580319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 3691 | SEN to 5090021014+0247202198767 | 9b08c99ef3a54da79525de4c7dbaec69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 21754 | SEN to 5090021964+1219586913596 | 83801805375462b8950b5e94f29e78d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 13578 | SEN from 5090021964+0816259558222 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $206,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 24556 | SEN to 5090021964+1403265978189 | 92096d4c890a4aeeb700b180073221ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 24104 | SEN to 5090021014+1343164236845 | 8f6f545dd7704e5ab5e5924569d48515 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 25858 | SEN to 5090021014+1606001907012 | 67318fb65a24989833a1e3c087d2801 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 25798 | SEN to 5090021014+1557473933030 | 78c465a5bd5a428bbc8ad31d6bb3ac9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 197 | SEN to 5090021014+2034256083152 | e6c05426dfe54594a063065537718a9af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 610 | SEN from 5090021014+2301125255550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 16774 | SEN from 5090021964+0945501875656 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 8876 | SEN from 5090021014+0551106188274 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 25771 | SEN from 5090021014+1552061377150 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 26141 | SEN from 5090021964+1736223491024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 21877 | SEN from 5090021964+1224382572157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $381,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 24006 | SEN to 5090021964+1339223921802 | 300bf470e02746b79f99e352c2de0d69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 11383 | SEN to 5090021014+0709427536249 | 8080dfb91281f4af881cf5f9f0afed839 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 14710 | SEN from 5090021964+0840494058209 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $252,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 21143 | SEN from 5090021964+1206143342580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $346,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 1631 | SEN to 5090021014+0230436583690 | 42fd3647101b14dc7923255dc047f8b3d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 9084 | Debit | 24588 | SEN to 5090021014+1405370375126 | 753bf397807c4f5aafe7835168721d01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 24369 | SEN from 5090021964+1355225927989 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/26/21 | 4005 | Credit | 25397 | SEN from 5090021014+1457286767142 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 19628 | SEN from 5090013656+0522150436943 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $115,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5128 | SEN from 5090021964+0322472311390 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 4800 | SEN from 5090021964+0121111514968 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 424 | SEN from 5090021014+2102512633525 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 704 | SEN from 5090021964+2308373763717 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 6943 | SEN to 5090021014+1445129391527 | 9337c26a39194c9283b3719a259dbf82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,775.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 7539 | SEN to 5090021014+1646371731257 | d20081d9d9cc84aa7a586d65ab65dadd2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5889 | SEN to 5090021014+0901109691805 | 5587c3e5c30249a3989362c8a4a55a92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8431 | SEN to 5090021014+1948397031303 | a62262a2d3824f0eeaeb6e504907c59c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3028 | SEN from 5090021964+1543086807609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1238 | SEN from 5090021014+0258130862679 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,521.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 4210 | SEN from 5090021014•2231461657859 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1739 | SEN to 5090021014•0743147676187 | d3d6c910420740e897a073ba5e7814ac | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2490 | SEN from 5090021014•1125561262112 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 37611 | SEN from 5090021014•1356399535211 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1602 | SEN from 5090021014•0643212844358 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2478 | SEN from 5090021964•1122193001451 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 6424 | SEN from 5090021014•1256285770245 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 210 | SEN from 5090021964•2005254053258 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $333,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8741 | SEN to 5090015271•2057072371334 | fcf3f7a28c1447858884fb1b31d34929 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | MERIT PEAK LIMITED | 5090015271 | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39063 | SEN from 5090021014•1611117409707 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1421 | SEN to 5090021014•0445511811028 | f1b60e59d66643dba4f39037ee07bcc9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1502 | SEN from 5090021964•0546468117879 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $207,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 21015 | SEN to 5090021014•0606352042571 | 4a2064dc1c814e699a9d1e98e39466db | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 9398 | SEN from 5090021014•0037563172049 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,951.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 245 | SEN to 5090021964•2015583412399 | 7338e1408e014485bb41c7e06a88eca6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 20065 | SEN to 5090021014•0537398113488 | bc8d1688355f4b028913a06efefc8c5a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1499 | SEN to 5090021014•0545163064905 | 89b5c9814e2c45f5a721b8aca9f9f520 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 36991 | SEN from 5090021014•1328238289752 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1124 | SEN from 5090021014•0206089125645 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8399 | SEN to 5090021014•1942400485025 | a6c068a315d547f187c1c9cd6e474520 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 38882 | SEN to 5090021014•1535169924904 | 9f326e4378e14eefa817ce5a4498994f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 7939 | SEN to 5090021014•1841396275014 | 48b4cfdfb1e04c49bb33b8894c51f499 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 406 | SEN from 5090021014•2058387417028 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2389 | SEN from 5090021014•1107231849058 | 5be0cdad5578346b08f560560d310fcfb | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 648 | SEN from 5090021964•2242454085186 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $315,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1885 | SEN to 5090021014•0849446823355 | db7585c9b91b4c8ab6aca979f48685d8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3012 | SEN from 5090021014•1532283931567 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 918 | SEN from 5090021964•0123382114305 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $270,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 20881 | SEN to 5090021014•0603112819204 | 30f0b1e6eda742f59498d2fe92d8b7f2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1585 | SEN to 5090021014•0631308010119 | 69bdef9df0674aa7a599860eefcb45440 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1598 | SEN from 5090021964•0640263794243 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8073 | SEN to 5090021014•1835032902144 | c49aa28769fa4d4ebb59d979b9783e50 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 663 | SEN to 5090021964•2254224852191 | d7d6e16176dd4543bcfb4caa48959e9e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2707 | SEN to 5090021014•1242152742228 | 34edd5a1e50c45e383c99af235980bac | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 6753 | SEN from 5090021014•1412535789839 | 2c0911224a7049d19d35bfd818e8942 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1936 | SEN from 5090021964•0914583039852 | a1b8621ee10b435db20df34907313de6 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $266,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 15361 | SEN to 5090021014•0431222534587 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 25 | Credit | 987 | Ref 0601521 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING SE | 5090010975 | | $1,750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 39526 | SEN to 5090010975•1742124669632 | e433ca65073341de9be846a1ea8cc849 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | TAGOMI TRADING SE | 5090010975 | | $6,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 34067 | SEN from 5090021964•1148425953324 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1246 | SEN from 5090021014•0301485357090 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 7135 | SEN to 5090021014•1518264010167 | 5c76ab1e64534c51b827012d77a3eaf8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 32247 | SEN from 5090021014•1056469694403 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,953.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 7973 | SEN to 5090021014+1816340365945 | 619a4af32c984daf85010756ccfb1f86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 30432 | SEN to 5090021014+1712038060221 | 375a7fa80ec44369a99e0e0454c378a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 7119 | SEN to 5090021014+1513230016554 | dab916b05c364df29a29ffcb91c7b921d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1533 | SEN to 5090021014+0555347023503 | 3e9797a884e44655b5fb596c3035bb8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 4968 | SEN from 5090021014+0208524988693 | d56987ecaa22471ea299a65e38b0ecf9 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1165 | SEN to 5090021014+0221000670756 | fa671a5d8648471550e9016aa15bb8a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 29359 | SEN to 5090021014+0943306211060 | 05f60a725d6b47cab682f2042be7d8d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 25 | Credit | 819 | Ref 0601344 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 16561 | SEN to 5090021014+0437228626875 | dceb03db554e4c95bb3b75d71e49d18b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2275 | SEN to 5090021014+1032420106936 | 9e6cbe5e42584a798572cc2d3324bf28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 110 | SEN from 5090021964+1936401720257 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 728 | SEN from 5090021964+2314461902451 | fa836eaa5cbe467faec7bdf231c9c5eb | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $201,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 39388 | SEN to 5090021014+1654504458005 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5486 | SEN from 5090021964+0631000907199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 14131 | SEN to 5090016576+0312216417391 | eb65583f4beb464fa2bfcc396416c4f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $519,072.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 37023 | SEN from 5090021964+1329585841536 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1713 | SEN to 5090021014+0728134933918 | 99c617b2b6db43a7b22825972a0e4f11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1216 | SEN from 5090021014+0237022457319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 38661 | SEN from 5090021014+1502476587916 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 316 | SEN from 5090021964+2045103870398 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5432 | SEN from 5090021964+0612276745821 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,261.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 14108 | SEN from 5090021014+0310501043185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 4668 | SEN from 5090021014+0029509379011 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3546 | SEN from 5090021964+1911161797921 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $290,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 4819 | SEN to 5090021014+0124063435605 | fc78e9860d3d419085eebaa380ebaeeb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 13997 | SEN to 5090021014+0304493491012 | a42be771c0dc4ceafa5eb88bc635c62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1675 | SEN to 5090010975+0716238669985 | 8f3c7023b9644ef08fb624a4ac4c9a56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 39466 | SEN to 5090021014+1648324046206 | 27d2ce2594a44993afce1e7bc15792c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 39364 | SEN to 5090021014+1719440994287 | 0e43b8073724d2ab7b758783611cf48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 9581 | SEN to 5090021014+0104409254240 | 68a0256557c2f4592b647795a71db6945 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5397 | SEN to 5090021014+0559455763036 | 175ada0a9ac842278ecb38307a13e5c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 34465 | SEN from 5090021014+1158275617539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2993 | SEN to 5090010975+1521514916528 | 2dea1b9f1bfb4317a237bc1c7ec55c2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 21837 | SEN to 5090021014+0629230492785 | 91e76f76b1fd4ff2b719f0ab783a375d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5235 | SEN to 5090021014+0424140977810 | 953dc968f5b8470f81f31d1c57aa2c87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1785 | SEN to 5090021964+0802339195229 | 48676be2920343b8994e4f89125ef513 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 9195 | SEN to 5090021014+2349343317542 | 93a33cbc4b834de6ba077c75a44cede7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 9052 | SEN from 5090021014+2300368022539 | a26beb5cc8f34f5db499e6af1798402f | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 4894 | SEN from 5090021964+0144112315971 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1592 | SEN from 5090016576+0633016769035 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $251,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 19759 | SEN to 5090021014+0525382792828 | 73eb7009b42b4fff8a95f2386f06be40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,735.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5561 | SEN to 5090021964+0743399359236 | 4b0313d3019b4bdb842bb64483ffef0d | SEN TSFR DEBIT 9084 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 180 | SEN from 5090021964+1958147293292 | | SEN TSFR CREDIT 4005 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $282,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5568 | SEN from 5090021964+0745279215453 | | SEN TSFR CREDIT 4005 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 33956 | SEN to 5090021014+1146156288181 | 4ffa646c146b4b4daadacc7b0a7690f6 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1708 | SEN from 5090021964+0725540267359 | | SEN TSFR CREDIT 4005 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2494 | SEN from 5090021964+1127396342574 | | SEN TSFR CREDIT 4005 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 22 | SEN from 5090021014+1902361317359 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 25 | Credit | 169 | Ref 0591459 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,125,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8713 | SEN to 5090015271+2053398270431 | 0b25b7351d24465586d78e7efeff0c12 | SEN TSFR DEBIT 9084 | | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2466 | SEN from 5090021964+1120082741784 | | SEN TSFR CREDIT 4005 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 38722 | SEN to 5090021014+1512000783009 | ae9a606f57974466a1c7659ed0b53078 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2209 | SEN to 5090021014+1018349910044 | 7e86be01e3c94fa1b218d3fc55944284 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 37675 | SEN from 5090021964+1358415546732 | | SEN TSFR CREDIT 4005 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1946 | SEN from 5090021964+0917582381526 | | SEN TSFR CREDIT 4005 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39375 | SEN from 5090021964+1651305107902 | | SEN TSFR CREDIT 4005 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,877.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2698 | SEN from 5090021964+1238072975786 | | SEN TSFR CREDIT 4005 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1346 | SEN from 5090021964+0411460690763 | | SEN TSFR CREDIT 4005 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3070 | SEN from 5090021964+1550401295633 | | SEN TSFR CREDIT 4005 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,881.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 442 | SEN from 5090021964+2116346359819 | | SEN TSFR CREDIT 4005 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $282,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 39212 | SEN to 5090021014+1625488218924 | d2fbd9474d124d6fb44a4d767eadc790 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8547 | SEN to 5090016576+2017042174090 | 5354230a5f394033bcf069b064ec4e7d | SEN TSFR DEBIT 9084 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $561,216.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 39404 | SEN to 5090021014+1659398447537 | 8cb5c9046ed74523bcfa91703600d193 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8205 | SEN to 5090021014+1858531543534 | 90938acf8cad4dcb4d7b971e970e2fb | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 7281 | SEN to 5090021014+1542563299496 | 07fcf62a9d9o4abdb85dfbd76cf93724 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 6896 | SEN from 5090021014+1436014457769 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 38898 | SEN to 5090010975+1536594473802 | 38b832e256094096b5f0b818a68266a3 | SEN TSFR DEBIT 9084 | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 21697 | SEN to 5090021014+0627552159930 | d1c7646b4ec74ca381855416f10ca3c67 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3747 | SEN to 5090021014+2014427794209 | db47ba7d63e349709a352d7ee4acd2af | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5919 | SEN to 5090021014+0923194938240 | d807b2a254054e2184ae6e1576799936 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2671 | SEN to 5090021014+1230046393653 | 4fc6e0414b7d4c0fbef18aa89ce41c0e | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 38142 | SEN to 5090021014+1425125892504 | 816be0defdae48399c3f6c5ac73454d7 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 9755 | SEN to 5090021014+0130375055429 | ccd60878dfb34255a351efa049cabb33 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3514 | SEN from 5090021964+1903404200966 | | SEN TSFR CREDIT 4005 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1266 | SEN from 5090021014+0324010230312 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2495 | SEN to 5090021014+1128025742523 | 061d2737f91943b184b9dacb557aaae2 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 38239 | SEN from 5090021964+1429547068251 | | SEN TSFR CREDIT 4005 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1982 | SEN from 5090021964+0930583641914 | | SEN TSFR CREDIT 4005 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 26288 | SEN from 5090021014+0807220112723 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1016 | SEN from 5090021964+0147026454815 | | SEN TSFR CREDIT 4005 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $204,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1195 | SEN to 5090021014+0230359053434 | a390dd4b136744afbc87f4e47369eb74 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 9004 | SEN from 5090021014+2243400329398 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 9701 | SEN to 5090021014+0124376560704 | 3f8ea5fa424240dc9b2fb6a8eabf896f | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 223 | SEN to 5090021964+2008142816971 | 98e35d8d99054cae82062f1e707e1b8 | SEN TSFR DEBIT 9084 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $310,539.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 37731 | SEN from 5090021964+1401303940737 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 7634 | SEN from 5090021964+1709513992062 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 4138 | SEN from 5090021014+2214262206967 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 82 | SEN from 5090021014+1920338126468 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 25045 | SEN to 5090021014+0735304485387 | 378c26905314450083 2e927f16f26bae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5753 | SEN to 5090021014+0827062045017 | bb29084039d94890bd3b1741807ee472 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 19199 | SEN to 5090021014+0514569613384 | 46e9e235d4e3404f88c81f4a81b3bee7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39597 | SEN from 5090021964+1812349193756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $277,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1820 | SEN from 5090021964+0817059789675 | c33937a1c8cf4e538b3d82fc4539136a | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $293,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5391 | SEN to 5090021014+0554470763607 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3100 | SEN from 5090021964+1605441129859 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 10786 | SEN from 5090021014+0241441540685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2124 | SEN from 5090021014+1002002759506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1523 | SEN to 5090021014+0551276206114 | d8821e455e804dcb956417a52cf0425b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 22761 | SEN to 5090021014+0643100798852 | 88ea72aa6255460a9a8cb0b9423975ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2506 | SEN from 5090021964+1131444842205 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1327 | SEN to 5090021014+0403071841346 | 2075c76372e04d8b192fb6caac3c1f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 37886 | SEN to 5090021014+1408372697001 | 3df37e068ff842b46ef50a0181bb000b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39775 | SEN from 5090021014+1856234155632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5476 | SEN from 5090021014+0629001360827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $171,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2910 | SEN from 5090021014+1432022216139 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 940 | SEN from 5090021014+0130299823097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1672 | SEN from 5090021964+0713182810085 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 7865 | SEN to 5090021014+1756378631385 | 9facc08d169d4317ba9f77704deefedf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8229 | SEN to 5090016576+1904422861232 | e5d449861e704d62953e47e81380d81f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $584,701.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 28401 | SEN to 5090021014+0904335359596 | 506335d43d43468e9634947a531068ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3783 | SEN to 5090021014+2035494760718 | ff2e5fe6f18741e98be5f3f8a6d09250 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 6163 | SEN to 5090021014+1142252241022 | 7bc22337ea844105a7be2dc4db472b0d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1326 | SEN from 5090021964+0403024185047 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8193 | SEN to 5090021014+1854152502794 | 809000424b2e4851b0b4b6e6f93cbff5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 25 | Credit | 141 | Ref 0591105 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 25 | Credit | 929 | Ref 0601441 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5937 | SEN to 5090021014+0937461252484 | 620dc38345dc4a0f82359b3ca8f49b04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1921 | SEN to 5090021014+0913543241083 | 4bb3ce1bb28a4b1f8aa01cc9ee7f53e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2633 | SEN to 5090021014+1213326328112 | 0e3171db5eb545c0845ed4df941d3b4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 21079 | SEN to 5090021014+0610027063049 | 1150f8f07cb1492898a7b5477f5a6a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8135 | SEN to 5090021014+1842397560882 | 0caa31a63a874ab09b15ba9752b7d552 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1228 | SEN from 5090021964+0251264439102 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $208,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3414 | SEN from 5090021964+1825520872750 | 5a97a072ebf842c4ab0d2e1f1d135944 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1479 | SEN to 5090021014+0529596638773 | 7c395b3378ba439da1df82e38bf80e91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3611 | SEN to 5090021014+1936172445970 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 874 | SEN from 5090021014+0051047147631 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1429 | SEN to 5090021014+0451508353101 | e201e2695b134cc19dace841d0d87b44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,107.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1382 | SEN from 5090021964+0425024968337 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 38313 | SEN from 5090021964+1434584148792 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5424 | SEN from 5090021964+0609510325732 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3600 | SEN from 5090021964+1927086355015 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 37239 | SEN from 5090021014+1339220880815 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5602 | SEN from 5090021014+0752330426454 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5654 | SEN from 5090021014+0809325481002 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 7496 | SEN from 5090021014+1630488368001 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8725 | SEN to 5090015271+2054368307134 | 06830a9ede1c46adbb73533e2ff4eba7 | SEN TSFR DEBIT 9084 | SEN | | | | | | MERIT PEAK LIMITED | 5090015271 | | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 37155 | SEN from 5090021964+1336063915142 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 13801 | SEN to 5090021014+0252509352991 | 9d37bf4c6da74103a4a6b0ca7d63082e | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | | $53,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 9461 | SEN to 5090021014+0049439634046 | 0ce8e028a02e45e88fa9afc286daa790 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | | $42,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1409 | SEN to 5090021014+0439334268392 | bf7fa23346aa45b8bbcd7c4c02ceb2a0 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | | $39,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8535 | SEN to 5090021014+2011197164704 | 7383729955c14c27bec077cbebe76ee6 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | | $103,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39247 | SEN from 5090021014+1627523661220 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 240 | SEN from 5090021964+2012145595168 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 38934 | SEN to 5090021014+1550067044708 | 395553032f4e48ff9100dd829cb99593 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | | $37,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5457 | SEN to 5090021014+0623157141868 | e9ff19300d634701ae0e551c45d35d10 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | | $106,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 25 | Credit | 703 | Ref 0601207 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | | $1,125,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 8966 | SEN from 5090021014+2220117944521 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,951.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 14671 | SEN to 5090021014+0356505758923 | 6e323458ebb945d89edec446b7e8b26d | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | | $76,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2654 | SEN from 5090021964+1225443308317 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3757 | SEN to 5090021014+2024550830603 | ba759550187446438855c893232035586 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | | $150,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 37095 | SEN from 5090021014+1333193152935 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1757 | SEN to 5090021014+0749479183870 | b49c0054d2384eecb8b92f98531a7934 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | | $110,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2643 | SEN to 5090021014+1221033652573 | 2f14c9c90722449289467052539fb0bd | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | | $106,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3927 | SEN to 5090021014+2124045791437 | 2a292029944949e581e34307fed84bb0 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | | $149,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1019 | SEN to 5090021014+0149284474973 | 585483ba7b964323961202933443aa5c7 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | | $40,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 37629 | SEN from 5090021964+1357347967012 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1307 | SEN to 5090021014+0355347220413 | 13e884b162f9487fa99babcd32238f7c | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | | $113,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1775 | SEN to 5090021964+0801334282767 | 95900d1d863642dcb44f4b0113334c71 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $223,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 39288 | SEN to 5090021014+1633010475853 | 4996a4818b3441a9bcde0acc633beff | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | | $44,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 190 | SEN from 5090021014+2001097062056 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $76,206.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3122 | SEN from 5090021964+1613046485758 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1656 | SEN from 5090021964+0705058144882 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2378 | SEN from 5090021964+1102538491235 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3577 | SEN to 5090021014+1919078728402 | 1571277e4dce40008d97c56aae063106 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 237 | SEN to 5090021964+2011504103163 | 59a188fea1ce45a98f74edc2d743780af | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $218,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5376 | SEN from 5090021964+0748239111998 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3775 | SEN to 5090021014+2032251003634 | abafa1281a8f4444aed08f6c591a2787 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | | $112,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 96 | SEN from 5090021964+1924143537147 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1633 | SEN to 5090021014+0658543085938 | 742d2c2853e941cfb9c6e63ead048e7b | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | | $101,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3530 | SEN from 5090021014+1908386490732 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,075.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5839 | SEN to 5090021014+0845589616646 | 9ed7136bca0a499ab8e8890156426c36 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1451 | SEN to 5090021014+0505528380372 | 29999137fb834cd8babc18c3838585a7 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 738 | SEN from 5090021964+2316093998766 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 806 | SEN from 5090021964+0007105876683 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 6187 | SEN to 5090021014+1148280576805 | f792f39bf40648deaecdbdfcdcd04bf | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 38630 | SEN to 5090021014+1458139499150 | d82974ab8c514cbb945fcbe5115f520a | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 35560 | SEN to 5090021014+1229460336651 | 09e1bb89a3764d90b6bc71e5956cb1ac | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2942 | SEN from 5090021964+1459042708745 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $257,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3017 | SEN to 5090021014+1539187537825 | 6ff785a42c8f4b12884646bdoe42b c61 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,261.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1972 | SEN from 5090021014+0927340858294 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5542 | SEN from 5090021014+0736079736727 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3042 | SEN from 5090021964+1546400696535 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 6997 | SEN to 5090021014+1501475844097 | de583148dc3a4488a705116cc03dfbc5 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5296 | SEN from 5090021964+0450183819466 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5455 | SEN to 5090015075+0622401900108 | bf66876f99af4366b55f81b6267dffb4 | SEN TSFR DEBIT 9084 | SEN | | | | | | TAGOMI TRADING LLC | 5090015075 | SEN | $1,900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 37491 | SEN from 5090021014+1350281634674 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3877 | SEN to 5090021014+2111151167542 | 01845dd86de540169c714ba8d949c51f | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,858.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 14060 | SEN from 5090021964+0308470709618 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $324,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5494 | SEN from 5090021964+0650000119442 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 274 | SEN from 5090021964+2026224864356 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1595 | SEN to 5090021014+0639128736718 | 4247ba79354143488934 7a43dc53dadf | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 29101 | SEN to 5090021014+0928311335911 | 9118b2503f2842cab8ffb06a8aa1d1a7 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 32868 | SEN to 5090021014+1123545918783 | f4f5e61005b64e76ba26e491a501602e | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 4899 | SEN to 5090021014+0147050638021 | 8726d2600c3042339f39fc78ce747fbc | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39663 | SEN from 5090021014+1833264329739 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1366 | SEN from 5090021964+0421384561133 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $270,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39381 | SEN from 5090021014+1652289869924 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 9794 | SEN from 5090021014+0138139595550 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 4941 | SEN to 5090021014+0202443838876 | 5cc4223fec8e46efac3ec85834bfbd8e | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 847 | SEN to 5090021014+0037343152868 | 530e8d5202784482b4f8b93048de855f | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3265 | SEN to 5090021014+0842411272690 | 6c59ceeb3c354cf3a90bb0acb50151dd | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 27555 | SEN to 5090021014+1648198880748 | 9b6b1d774a2c4d0894e835b76bcb99bc | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 20411 | SEN to 5090021014+0546434614401 | 691a31de827d4edcac23b585db35e815 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1772 | SEN from 5090021964+0759581207314 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3146 | SEN from 5090021964+1617201843831 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 7863 | SEN to 5090021014+1752073352595 | 775747bffec64b8c97133dd4871ef792 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1450 | SEN from 5090021014+0501036856942 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8321 | SEN to 5090021014+1920082589284 | e8889c5264704984a4e1e53927e9078d | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 23233 | SEN to 5090021014+0656233117500 | deebedfc3ce148b3bf2d34d242eb94f0 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1944 | SEN from 5090021014+0917035572999 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8737 | SEN to 5090015271+2056084351714 | 1b874cfef09e4a31ba1b79c536a002ad | SEN TSFR DEBIT 9084 | SEN | | | | | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 25 | Credit | 151 | Ref 0591208 from Dep | | Transfer Credit | Transfer | | | | | | | TAGOMI TRADING LLC | 5090015075 | SEN | $1,650,000.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2410 | SEN from 5090021964+1110277938932 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $300,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2781 | SEN to 5090021014+1315324237652 | 56f8be1657704697978405f7d6b04a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $146,517.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 26349 | SEN to 5090021014+0810240717095 | 01df7aae801244c1a368a3b2039eefdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 33024 | SEN to 5090016576+1128540009724 | 27ccd7e469a94008b2e1aa9d9476b38f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $563,929.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 33696 | SEN to 5090021014+1138443547293 | 5d41feff644a44598fedc52b8b56ad52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5604 | SEN from 5090021964+0752399953973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $266,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 31029 | SEN to 5090021014+1014158825771 | 270d253a38d24b969c7defc9e06ca2e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1343 | SEN to 5090021014+0409349601406 | ab9d8b8fd5f5468b92eafcb8c4195b30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1685 | SEN to 5090021014+0717428928886 | 425f3584a9ae420ea9a99ec8da35195c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 4150 | SEN from 5090021014+2216557151571 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1225 | SEN to 5090021014+0244590124401 | c660a2ca08584172a1a19d06eee49625 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $208,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39669 | SEN from 5090021964+1836345053309 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $245,661.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2872 | SEN from 5090016576+1415451519968 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $254,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 14393 | SEN to 5090021014+0332474612631 | 6c808b80af654e758d33d2512b09008e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 6137 | SEN to 5090021014+1128433875101 | 5cc519b0b5cb430692154734f604dca4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 518 | SEN from 5090021014+2140333703091 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $164,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5256 | SEN from 5090021964+0428261592598 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 39626 | SEN to 5090021014+1822367492063 | 8f5d0d3699c042d5bac522da2e4239d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2908 | SEN from 5090021964+1431286483593 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 24767 | SEN to 5090021014+0730541732405 | d3907d0fa908498385ffa072782e5e919 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 25951 | SEN to 5090016576+0758128151272 | a91ce3ce36fc49e5a86ee86f1200ce9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $565,413.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 38273 | SEN from 5090021964+1432215670348 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 38649 | SEN from 5090021964+1501550297415 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3821 | SEN to 5090021014+2045416041283 | 074008c5f40245fc938d2ef80e387e93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 4755 | SEN to 5090021014+0110373279970 | 249823233ee348b6b8b58b282980d9f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1310 | SEN from 5090021964+0356104629382 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1067 | SEN to 5090021964+0157385272941 | 897f1f4d1b2444238338cdf774c2ef4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 24405 | SEN to 5090021014+0726236968065 | 24acbfbc2c87f41ee9137ef7fb6069720 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8561 | SEN to 5090021014+2020197140854 | 50bf9e7d15d34cbfab4b1dfe8c1b3a01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 39566 | SEN to 5090014605+1802348227607 | fdc12f9a8ee647bd9db3839cbdcda765 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,850,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3325 | SEN to 5090021014+1737290445239 | c1582499914847be b7116472367bb9e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 38665 | SEN from 5090021964+1503055527864 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $264,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 4049 | SEN to 5090021014+2204465395846 | 7d6926034d464486a8dbcc0df995fa61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $110,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2310 | SEN from 5090021964+1043583610879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2892 | SEN from 5090021014+1424308051761 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2928 | SEN from 5090021964+1447562768773 | d9887e61e5ce476a830f74260885a156 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 25295 | SEN to 5090021014+0742585028022 | d9887e61e5ce476a830f74260885a156 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 37167 | SEN from 5090021964+1337175818829 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $227,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5514 | SEN from 5090021014+0719517030343 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3630 | SEN from 5090021964+1942553506236 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $325,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 187 | SEN to 5090021964+2001022061412 | 05b5f88b4e0e4573ac754e1ddedd3216 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 7059 | SEN to 5090021014+1506265261764 | 835f0ee6bd93424e97f90ed2edbdae29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,000.00 |

| Block | Customer Name | Account Number | App Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 25537 | SEN to 5090021014+0748586470912 | 4dc3db7575484ebfa2309913393fa81f | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,640.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 7557 | SEN to 5090016576+1650443016327 | f89204891dca47b4aea5a1d3a3087056 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | KBIT GLOBAL LIMITED | 5090016576 | SEN | $567,263.72 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 774 | SEN from 5090021014+2322342406495 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,630.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 6503 | SEN to 5090021014+1309347566687 | 19fd495abf0f46cbaf26fe3996ef27d6 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,605.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 21273 | SEN to 5090021014+0617212856776 | be89ede4469641199804274fffced38 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,827.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 17467 | SEN to 5090021014+0454008537885 | e850f615354443d6882490c5c55b17b | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,299.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5436 | SEN from 5090021964+0616038539539 | 3d42f1ebdb17432ebe6dd3d610e9bd9a | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,204.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1393 | SEN to 5090021014+0430106271637 |  | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,325.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 8868 | SEN from 5090021964+2141480334715 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,111.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5503 | SEN to 5090021014+0716220397808 | e215d3045b8a46c3a24f2b123b0c3163 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,581.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3846 | SEN from 5090021014+2056498759400 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,330.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 865 | SEN to 5090021014+0048046095726 | 30ef9e5b01844553282767c0caba49af | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,675.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 38762 | SEN to 5090016576+1517485855091 | 78d7e6fc902a4b619159fdc19d2f5fa3 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | KBIT GLOBAL LIMITED | 5090016576 | SEN | $524,096.19 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1469 | SEN to 5090021014+0517538948443 | 73ff41fb40bd4e6ab009ff636ae433a8 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,930.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5734 | SEN from 5090021014+0824153185081 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,813.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 887 | SEN to 5090021014+0106041941759 | 4aee419c6c08492d9c341b96dac800bc | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,601.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39635 | SEN from 5090021964+1824065062104 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,849.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1795 | SEN to 5090021014+0806235250942 | 595b7926239e42b0ae94d1467cd62d99 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,302.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 14811 | SEN to 5090021014+0410295282753 | 5ebe72670a364f77af2e922917d5f04d | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,128.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 4095 | SEN to 5090021014+2209384738197 | a686ed6c340e4f77b460f44cc705e0c9 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,863.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2731 | SEN to 5090021014+1300452123704 | 040379868979442390d29e59d093411 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,519.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1525 | SEN to 5090021014+0552292391180 | 37d93d82b87c4e32b367575320b320ad | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,563.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39621 | SEN from 5090021964+1821103674956 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,720.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 35398 | SEN to 5090021014+1226487340410 | 7188e0cdbd1947ec6bb5935090b00373 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,330.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 831 | SEN to 5090021014+0027039120786 | ad989e04c6c42ec8bee39b7237fe5b7 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,169.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3385 | SEN to 5090021014+1819347802190 | e8b522f2cafa4e09aacc24066e884593 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,635.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5554 | SEN from 5090021964+0741480648026 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,829.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1788 | SEN from 5090021964+0805338663874 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,181.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 37333 | SEN from 5090021014+1343269487112 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,571.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 26434 | SEN from 5090021014+0812246100099 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,190.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 25 | Credit | 62 | Ref 0581646 from Dep 5090019266 |  | Transfer Credit | Transfer |  |  |  | SEN |  | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $15,000,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2944 | SEN from 5090021964+1500557122962 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,770.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3582 | SEN from 5090021964+1914563380842 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,433.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 6361 | SEN to 5090021014+1220117937251 | dd48014e1fa8405994259b4822c97967 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,670.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 6104 | SEN from 5090021964+1113161356652 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,752.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5642 | SEN from 5090021964+0803261743660 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,252.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 173 | SEN to 5090021964+1957022406048 | aa57a222f9d4078bb6408167bb60f | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $288,289.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3337 | SEN to 5090016576+1740194613053 | 7db834415455dac0a96d5e9919e8e643 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | KBIT GLOBAL LIMITED | 5090016576 | SEN | $818,230.89 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1415 | SEN to 5090021014+0442581189941 | 1689ff96842646cc96493864ddc8d84 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,942.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 290 | SEN from 5090021964+2031494140354 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,885.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3922 | SEN from 5090021014+2121086067702 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,885.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 4838 | SEN from 5090021964+0131145056784 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $259,554.00 |

| Customer Name | Account Number | Appl | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | EDD Acct Type | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39029 | SEN from 5090021964+1603423417136 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,374.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39743 | SEN from 5090021964+1850096801482 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,284.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 960 | SEN from 5090021014+0137328198942 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,431.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1121 | SEN to 5090021964+0204588813053 | f72f0bf6ca7e4b31a817eddbb0089f73 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021964 | SEN | $337,723.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8019 | SEN to 5090021014+1824033801177 | 05eb0a96cb8a49f7ad0756ef9b9a71c5 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,173.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 25807 | SEN to 5090021014+0754417897216 | aa86f6532dff4e1a868f9c108968f861 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,640.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1485 | SEN to 5090021014+0533216199828 | 2560af6a1952420fb2098ea622d1d70e | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,228.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8777 | SEN to 5090021014+2104281619113 | 13c0f97e66b8424eb6db18a6386669984 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,394.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 6357 | SEN to 5090016576+1219344325749 | 57ed015319f4ef3b42b12b28fd6ea5e | SEN TSFR DEBIT 9084 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $633,729.28 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8045 | SEN to 5090021014+1830018581179 | 59ac0b280a1c416bb4a73ad2dd2dc744 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,621.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1909 | SEN to 5090021014+0900233312845 | a85de8a42c294a499c4c8547a5d90f4a | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,390.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2920 | SEN from 5090021964+1439521283326 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,495.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 644 | SEN from 5090021964+2241463502319 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $208,200.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5160 | SEN from 5090021014+0341328599068 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,870.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1609 | SEN to 5090021014+0652136108481 | 2a30284e975a4cd0b9accfe3cd158bc2 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,391.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3472 | SEN from 5090021014+1850071818610 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,503.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 7565 | SEN to 5090021014+1657185662627 | 7f234680279b4bc6bc14b99be07dfa14 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,895.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 38245 | SEN from 5090021964+1431057686096 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,827.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5578 | SEN from 5090021014+0748529684515 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,008.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 38716 | SEN to 5090021014+1510306488922 | 63f86c5c7b88437b911dbd3eb1bcee18 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,087.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 6422 | SEN from 5090021964+1256280926313 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $297,058.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 144 | SEN from 5090021014+1947545276001 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $74,959.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 906 | SEN from 5090021964+0118024752212 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $271,704.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 474 | SEN from 5090021964+2126466593393 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $209,962.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 23843 | SEN to 5090021014+0712539765259 | 481b1baeee8841e991b856c43afeee02 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $217,490.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1770 | SEN from 5090021964+0754218415718 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $269,794.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5298 | SEN from 5090021964+0452499761039 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,147.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 227 | SEN to 5090021964+2009025208279 | f9e4568dc6b74fcae3720b6302a4e61 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $286,222.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 23073 | SEN to 5090021014+0650236175373 | 9f3f7a7e02434dc68ed121b8b49d3cee | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,640.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 8630 | SEN from 5090021014+2034173192524 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,638.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 38254 | SEN to 5090010975+1431257116007 | 3994a94e548c43839106535aaae6fd24a5 | SEN TSFR DEBIT 9084 | SEN | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $5,500,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1663 | SEN to 5090021014+0711430383947 | b98f50267aa94f85aa81ea85892fcdf1 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,061.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 38551 | SEN from 5090021964+1450343518593 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $285,850.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 38419 | SEN to 5090021014+0822423992233 | 24463ea120c64a87a4b73a7258ee75f0 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $220,015.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3442 | SEN from 5090021964+1841324787636 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,825.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 14971 | SEN to 5090021014+0414161852186 | 78977c52cf4448d29704ba72a5f318f1 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,269.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8707 | SEN to 5090015271+2053093991589 | ee061f851ea548b399bece365cca1294 | SEN TSFR DEBIT 9084 | SEN | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 9617 | SEN to 5090021014+0109356485944 | 4bfb2f159f7740979130345246358c4c2 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,205.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3622 | SEN from 5090021964+1940522756716 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $432,499.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 9645 | SEN to 5090021014+0112477043192 | acc8716f10434b369df1c6d3bbab7c73 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,483.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 4307 | SEN to 5090021014+2250289948691 | ced3b8b1f5b24e67b0602a0934b028a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1862 | SEN from 5090021964+0826058650458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3375 | SEN to 5090021014+1813354449351 | 0aa7500f7974407da69d0ed86ef34ab8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1549 | SEN to 5090021014+0559440327544 | 078c8069e4e243538c202e8659e9419a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 8790 | SEN from 5090021014+2112241497486 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 666 | SEN from 5090021964+2257344370119 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1269 | SEN to 5090021014+0326104220819 | ab28f8754d1d411990da5c0fa4b26581 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1891 | SEN to 5090021014+0855448193776 | 5918a9e0e52e46f7baca1fb35cbb984f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 8694 | SEN from 5090021964+2050239079327 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2621 | SEN to 5090021014+1208042623771 | bcf9d7864cfc462b80a421a1a4c04759 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 175 | SEN to 5090021014+1957503039880 | 7568b0cda9e043ce8114e9efab926f5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2536 | SEN from 5090021964+1145322702275 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3004 | SEN from 5090021014+1528077109666 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8731 | SEN to 5090015271+2055338851600 | 79e0358a6b8649d19d0fae93db767bda | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 15113 | SEN to 5090021014+0422100738216 | c3cdb50dbd4b47a59e4214a1d8b6b959 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 6531 | SEN to 5090016576+1319535246939 | 35de88444e684493bc7813aedc122bd6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $592,029.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 9841 | SEN to 5090016576+0147588509124 | 41084ae22e7141139380d6abc0ec0506 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $520,408.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 7175 | SEN to 5090021014+1524221879931 | d4b4076536264a2b8770a84c18d70587 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1489 | SEN to 5090021014+0540304476686 | 680d94e773734a2f8ce2f563a9f19c4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1224 | SEN from 5090021014+0239475283986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 14711 | SEN to 5090021014+0402482509440 | faf8733be4d94244959e40a4c2f71a0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 37739 | SEN from 5090021014+1401373818705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5002 | SEN from 5090021964+0217033657653 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3436 | SEN from 5090021964+1831282350993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,556.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 6032 | SEN from 5090021014+1001278650077 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 38252 | SEN to 5090010975+1431204746579 | fa91aec54b4e4915a4b2c83863c45d7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 6935 | SEN to 5090016576+1444171496512 | 419479027f4f84e79b9b4e7d14e081d89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $543,665.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1773 | SEN to 5090021014+0801127451082 | 515a490af61c41eab18d3be4e865f84b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39275 | SEN from 5090021014+1630349524950 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 6601 | SEN to 5090021014+1340388595274 | 0f14238dc7364435bde384db546d5ae0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2797 | SEN to 5090021014+1321314952179 | 10fd9ea4c6134f7286811113517aa82f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2060 | SEN from 5090021964+0952572612745 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39391 | SEN from 5090021014+1655399866216 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 17291 | SEN to 5090021014+0447557048288 | ae96d79bf3ab4c1dbd53d8fc0b8d834f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 24356 | SEN from 5090021964+0725157840149 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 29627 | SEN to 5090016576+0948383734806 | 4ab0b32be1e1470f8d766db926bcc8a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $469,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1748 | SEN from 5090021964+0749220360557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 22863 | SEN to 5090005975+0645023756838 | 25f14bb8e2aa469dbd634b039d24684b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 7354 | SEN from 5090021014+1601233974528 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5149 | SEN to 5090021014+0333517861009 | c216eb3598994675a7bc00c459e6b5f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1359 | SEN to 5090021014+0421041308444 | e41244ba69a749cb9a466e3f0c79c5ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 10108 | SEN from 5090021014+0226402665885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,497.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 430 | SEN from 5090021964+2105021778065 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 879 | SEN to 5090021014+0101340758091 | 9abe7626514044b2b404029c3a2aa68d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1014 | SEN from 5090021014+0146498561280 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 382 | SEN from 5090021014+2056553910514 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,951.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 136 | SEN from 5090021964+1947347107638 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2605 | SEN to 5090021014+1204338237340 | b5a905089469496d8532ac5e37e3efb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3384 | SEN from 5090021964+1818562605675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 9593 | SEN to 5090021014+0107440206274 | db684bd58f7a4be89f0713d4cc31acd9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3655 | SEN to 5090021014+1947575639609 | f58c361f09494fc0b1be05ead840e338 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3073 | SEN to 5090021014+1551565468833 | d389e1a900f048c3b260ddbd6f2a6adb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 4355 | SEN to 5090021014+1881c480e17f982c7c | abe5fa16c8b8451781c480e17f982c7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 25 | Credit | 124 | Ref 0590906 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 437 | SEN to 5090021014+2113137545218 | c49fd6c33c5b457eb6a31ce6896c3295 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 6637 | SEN to 5090021014+1346452850197 | 2a36de3e95b0495ebd24714c9e905da4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3349 | SEN to 5090021014+1335062488225 | c3a721cff234477c938ed9e907f20dfc5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 10060 | SEN from 5090021014+0220555998153 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 839 | SEN to 5090021014+0028368128672 | f1856147390640412ad1e6b7eb4ca33b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39563 | SEN from 5090021014+1801325185330 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2843 | SEN to 5090021014+1347031833243 | 5647deb8c57243b090a7c5b4f2aacdff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 6587 | SEN to 5090021014+1335062488225 | b1368dc6382c4811b5809119b60922fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 39106 | SEN to 5090021014+1617267844078 | bcd67d2e53e5434b8fed180abc8d7ac1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 8848 | SEN from 5090021014+2136107240103 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3246 | SEN from 5090021014+1707445923893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 7891 | SEN to 5090021014+1804070500084 | 60d120638d1d4bc19d76879a544a1123 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 36610 | SEN to 5090016576n1311184517679 | d6574bf1616e44fa8926812d80b5e1a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $626,077.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 37027 | SEN from 5090021014+1330134854097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 25 | Credit | 351 | Ref 0600452 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 31460 | SEN from 5090021014+1030059356308 | fdead6edf7f4476687a41c19f78a5e04 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3835 | SEN to 5090021014+2051260010918 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39369 | SEN from 5090021014+1650171274323 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 37854 | SEN to 5090021014+1407088728315 | d9f14fbabea04be59246973110ade5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2802 | SEN from 5090021964+1321562933661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1669 | SEN to 5090021964+0712451587986 | 46fbcb545b1641b5a7b42a515a8bc03f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $341,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2674 | SEN from 5090021964+1231081069094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2890 | SEN from 5090021964+1424286481577 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3112 | SEN from 5090021964+1608206228567 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $355,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1477 | SEN to 5090021014+0522590479057 | 450178f014c145b6ae7803c1b7a26d6c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3491 | SEN to 5090021014+1854428855080 | 2c7f1a4471e94cfe9c6fcf62b106e3e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1564 | SEN from 5090013656+0603413423691 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 38683 | SEN from 5090021014+1505583610992 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1437 | SEN to 5090021014+0459224289255 | b960448b7a4d431ca69de0e074017334 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 19187 | SEN to 5090016576n0512500374171 | 9faba028f80847ffa584ee3c25ae9305 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $532,177.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 37101 | SEN from 5090021964+1333337788854 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,346.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 37225 | SEN from 5090021964+1338458082330 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3190 | SEN from 5090021964+1630204001759 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3470 | SEN from 5090021964+1850041662358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8711 | SEN to 5090019265+2053313194711 | bddf3eba69ee4c439f59e36ce1434cfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $3,103,468.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3289 | SEN to 5090021014+1726591425552 | d77051d2d3474d56ac884872376287ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 31695 | SEN to 5090021014+1038300249960 | 1c0f7d08ef0c4670b7ef6a817ff47406 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 19987 | SEN to 5090021014+0534374488660 | 093633de7b6d47b99d12b0845895c6a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3953 | SEN to 5090021014+2134453202941 | 63bea0cf26ed47afbe5c206169201b08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 9679 | SEN to 5090021014+1510044094198 | b02cb6205e5a4eca93b1e250a2a2ab3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2971 | SEN to 5090021014+0117078798645 | 6c407d6d73cee433f8df13ad43f835929 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 15145 | SEN to 5090021014+0425243110140 | d4cb1870275249ebc0d7f730164545aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5550 | SEN from 5090021014+0739009376302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 38 | SEN from 5090021964+1905266112785 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3601 | SEN to 5090021014+1930437285410 | 21cfb45bddad46422abe0273b6eee8f51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 6616 | SEN from 5090021014+1342049890996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1673 | SEN to 5090021964+0713334371584 | 2c1c5367645b440a80091d57989b6f3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 7525 | SEN to 5090021014+1641236935794 | 8a152814e184556938ef5ff25807461 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 38828 | SEN to 5090021014+1528105096800 | 69b7b69870c348a08a314afeefa0603f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5929 | SEN to 5090016576+0930577669998 | 24ec65da797b4ceeb7630f74330b9a527 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $527,237.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2369 | SEN to 5090021014+1100482893386 | 76a20de4439b4a7cb1605c811216ac8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1868 | SEN from 5090021964+0830179957943 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39705 | SEN from 5090021014+1845277704517 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2748 | SEN from 5090021964+1303277596789 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 7673 | SEN to 5090021014+1715181181682 | 4d27bb7462f44a12aab8382ca288036e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 6819 | SEN to 5090021014+1425135109085 | 45c3c048b99a44e9ab71b16bd4f07c73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39749 | SEN from 5090021014+1851398933561 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5190 | SEN from 5090021964+0400304513926 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1319 | SEN to 5090021014+0358489549235 | 5887a2afea4342e5b69d02d6fb79b1ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 37271 | SEN from 5090021964+1340417647954 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $541,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1667 | SEN to 5090021964+0711586197311 | df6ec1cd4e054241bdd1c63f7a2fc58e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8739 | SEN to 5090021014+2086581536776 | ca6a37ac5dae46ed93934e3f2fef3134 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 14150 | SEN from 5090021014+0313188797108 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3589 | SEN to 5090021014+1923398995983 | 32bf1f220074418aad541dc209e1fd86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 4847 | SEN to 5090021014+0136349615564 | 730a73bd211d4b199ccc250a3b4ecc4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5301 | SEN to 5090021964+0456141657488 | da6dc9e82607424f95b5868a33b17ec4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $340,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 25 | Debit | 349 | Ref 0600439 from Dep | | Transfer Credit | Transfer | | | | | | FXE PRIME LLC | 5090021071 | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 35733 | SEN from 5090021014+1233192486219 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3360 | SEN from 5090021014+1752527705355 | 7f6e94a99a9444a1b0cf1c102ef17948 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2995 | SEN to 5090019875+1522168121235 | 794fb2086e524ac2bc49956f10cf67b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090019875 | SEN | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5901 | SEN to 5090021014+0904223809227 | 499f4409fa3d444abb78b4008d560c3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 38774 | SEN to 5090021014+1519440027213 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 812 | SEN from 5090021964+0017021613476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,913.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5219 | SEN to 5090021014+0417241574929 | 2508040a6c2144399c202bce25a07c13 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 6667 | SEN to 5090021014+1354243920262 | d15b925d67d44ac4984aa2539e112504 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1491 | SEN to 5090021014+0541598429337 | 9205599df06f4312a653cef7118cb96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 20303 | SEN to 5090021014+0543546399619 | 64b70122dd104b3f886d94dc465a94b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 820 | SEN from 5090021014+0019402129990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 447 | SEN to 5090021964+2118583289362 | e72abcdc5ee145a38d5aff7620912db0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1160 | SEN from 5090021014+0219502027568 | 850df284f8c642ef8465bce775185325 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5721 | SEN to 5090021014+0821282544385 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2742 | SEN from 5090021964+1301402979454 | 1a7c9e3d6dca472a6e051f8cd4290cd27 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 7393 | SEN to 5090021014+1608466744327 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2810 | SEN from 5090021964+1325561529960 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3708 | SEN from 5090021014+2002570655897 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 710 | SEN from 5090021964+2310254151428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $209,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8667 | SEN to 5090021014+2044210287255 | cdea69c2bf564c72b8978501f0ead7b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5466 | SEN from 5090021964+0626040808553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 38343 | SEN from 5090021964+1436535648009 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1376 | SEN from 5090021014+0424405718249 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 404 | SEN from 5090021964+2058263557067 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 8954 | SEN from 5090021964+2217481757072 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2114 | SEN from 5090021964+1000414428684 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $256,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 37755 | SEN from 5090021964+1402335673422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $262,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39039 | SEN from 5090021964+1608585373381 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 996 | SEN from 5090021014+0143327545233 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 6081 | SEN to 5090021014+1054129897357 | c2c2ca3ef1f24ecea3f7be02303c501e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 7221 | SEN to 5090021014+1529540059750 | 815114249b2d4f3aa6f6b47e1704e6a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 18915 | SEN to 5090021014+0504233697639 | 7212868e60724975914e7696fb51e71a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3188 | SEN from 5090021014+1629594310541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2054 | SEN from 5090021964+0951581292926 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 15235 | SEN to 5090021014+0428394081100 | a3b53391c01e4149a3e854aae34b797a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5627 | SEN to 5090021014+0758085637865 | d2c6cb4a66ca488fb80d66b9510c258 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 655 | SEN to 5090021964+2245587737684 | 7c92689a30b443c4ba0369c70b10d6cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $403,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 4734 | SEN from 5090021014+0102158798392 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 696 | SEN from 5090021964+2004361848901 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2186 | SEN from 5090021964+2306502426827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $207,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1817 | SEN to 5090021014+1010530019497 | fab9e21e6fc049978e134421a378cd2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 5468 | SEN from 5090021964+0815228956682 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2987 | SEN to 5090021014+1518013055136 | aa09876ea17946d4963061d12bdf7c62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 26812 | SEN from 5090021014+0821192131464 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3975 | SEN to 5090021014+2145152550813 | 26c95d8e9f674219b5031431e14700aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 395 | SEN to 5090021964+2057464786024 | 57ccd21f5f004f4c9e5907bc6d96c854 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1151 | SEN to 5090021014+0213533455355 | a598288fa5ee42a68f89519656bfe608 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,094.00 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 32689 | SEN from 5090021014+1116276453033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 48 | SEN from 5090021014+1307061633634 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 6477 | SEN to 5090021014+1303372002573 | 3c30e39449a743ebacb827d330fe0e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1682 | SEN from 5090021964+0716536279250 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3150 | SEN from 5090021014+1618133958059 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3411 | SEN to 5090021014+1825338046333 | 76d2c3ed00984dafa1cefdda96688615 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $335,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2344 | SEN from 5090021964+1052218576349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 37065 | SEN from 5090021964+1331416559496 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $274,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 619 | SEN to 5090021964+2222587686270 | 80c437f971d04884b34f13eaf446cb7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $264,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 14573 | SEN to 5090021014+0350468023700 | 9469715a80354a3591f4d161e1bo6c5c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 6541 | SEN to 5090021014+1326048361235 | 7c7e554c3d204db7b5099555f81b545b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $146,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 26737 | SEN to 5090021014+0819430381811 | e0a9a0707da4470208f8e3243f46382dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2818 | SEN from 5090021014+1336527122723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 7758 | SEN from 5090021964+1732039945344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 4035 | SEN to 5090021014+2203162007198 | 7c1087e46837f4166be4684cb9ce13316 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1657 | SEN to 5090021014+0705431348134 | bde534a0877f4066ae19c33152c48f83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 872 | SEN from 5090021964+0060381977014 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8983 | SEN to 5090021014+2224040012405 | e49d7afb66c64e90b875e7eff3fd208a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 14114 | SEN from 5090021964+0311151281029 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 38868 | SEN to 5090021014+1532039018760 | 8fadbb846ae34828b7d9d6a83a2062e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 230 | SEN from 5090021964+2009263470425 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 14365 | SEN to 5090021014+0331167602638 | 2cad2338287a49c7a17107050e9109d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 92 | SEN from 5090021014+1922154956445 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1870 | SEN from 5090021964+0835537536756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 7631 | SEN to 5090021014+1709191473819 | 8a3106069ac94f03acd30b209a0357a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 39733 | SEN from 5090021964+1849417471556 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $277,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 2026 | SEN from 5090021964+0944179431629 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 7843 | SEN to 5090021014+1744414272934 | 115c827fd62646bfa67c8832e8f1e4a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2527 | SEN to 5090021014+1137031047332 | 66e84cefec124ef3a503d66d122f320c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 725 | SEN to 5090021964+2313142215013 | d07a53daf207427d8631fd28fb18aa51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $208,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 675 | SEN to 5090021964+2301017084848 | f406eee9917243929dc61d0753744a9fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 5051 | SEN to 5090021014+0247222118051 | a8bcbaae602749e88d8037b2683f0f0bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 4721 | SEN to 5090021014+0046024266354 | 35c146b36d384d22bf48afb6e430c5e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 4662 | SEN from 5090021014+0027009908572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 3091 | SEN to 5090021014+1600359011900 | f9afcda18c70473d8577575e93a1cd39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 39300 | SEN to 5090021014+1634354849206 | ed1b1484f406492d950b41934975441f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8335 | SEN to 5090021014+1926288077216 | 4eccodcdfd664eed8b60f8dfe21401c3f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 19553 | SEN to 5090021014+0518073647768 | 33e9d0448732456b6914766ea676005 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 3084 | SEN from 5090021964+1559203234400 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 860 | SEN from 5090021964+0046277011337 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 980 | SEN from 5090021014+0140537757709 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 20590 | SEN from 5090021014+0552522208911 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,047.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 2933 | SEN to 5090021014+1453013415121 | 81ffdba2f0484db0bcbf9cedfcd6919e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 39320 | SEN to 5090021014+1638559491600 | acd62838a91244a5f82866ee68f36e55d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 1725 | SEN to 5090021014+0731147484563 | 08f62ca899d14ee6a4612d8984f74bed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 6519 | SEN to 5090021014+1314051295641 | 93688c3fdc6e4f13a63a4573a4ac9c8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 4823 | SEN to 5090021964+0126388707055 | a5caf36af1c34130a8aac20d89017b5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1742 | SEN from 5090021964+0746542248514 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1146 | SEN from 5090021014+0210514855185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 4005 | Credit | 1508 | SEN from 5090021014+0548015419683 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/21 | 9084 | Debit | 8353 | SEN to 5090021014+1932074977586 | 899eed425fa7461ba4e532fdaf5ef439 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 649 | SEN from 5090021014+2326179808214 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 6791 | SEN from 5090021964+0546170816425 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 365 | SEN from 5090021014+2054138541691 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 19887 | SEN to 5090021014+1453313559222 | 7dcb32a976a84d2c9fcf4e7d75c57508 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 11933 | SEN from 5090021964+0843155340768 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 356 | SEN to 5090021964+2051069410375 | ac264196c7e340f9bdcf75940af3a527 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 391 | SEN from 5090021014+2115134535869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 334 | SEN to 5090021964+2025544637515 | 420dde2b17aa4c60b7a3598d077814fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 9510 | SEN to 5090021014+0707314166748 | 7963afb963144db9bf7a3772cb0b6df9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 12027 | SEN from 5090021964+0846137228349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 17664 | SEN from 5090021964+1241258217249 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 15482 | SEN from 5090021014+1105150968990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 163 | SEN from 5090021964+1937426454983 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $272,565.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/21 | 9095 | Debit | 16393 | L032H2030FSB7IYT | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | Boran Service Shanghai Limited | OPR | | Boran Service Shanghai Limited | | | | | $150,323.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 375 | SEN from 5090021964+2059335629928 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 20140 | SEN from 5090021964+1619465487270 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $433,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 12755 | SEN from 5090021014+0910086658647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 16751 | SEN to 5090021014+1201284102095 | 7753e6fd073840b98dba03b569bf4950 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 317 | SEN from 5090021964+2021071930664 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 293 | SEN from 5090021014+2009204072516 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 8910 | SEN to 5090021014+0650189197850 | d41359d88f0247f99085e77b9d436d50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 985 | SEN from 5090021014+0121513936753 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 15334 | SEN from 5090021014+1058224960301 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 10061 | SEN from 5090021014+0726370395013 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 10495 | SEN from 5090021964+0746446271526 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 16293 | SEN to 5090021964+1304231881622 | de6f7df2ea044af5a9c5e83946dbf8d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 20300 | SEN from 5090021014+1738324532176 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 25 | Credit | 184 | Ref 0910833 from Dep 5090027250 Blazar t | est transfer | Transfer Credit | Transfer | | | | | | BLAZAR, LTD. | 5090027250 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 1121 | SEN from 5090021014+0200411850199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $234,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 280 | SEN to 5090021964+2006067373648 | 40466f61925a4475b2747dfafcd7c4e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $284,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 20106 | SEN from 5090021964+1608149711775 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 12829 | SEN from 5090021964+0913097083862 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $325,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 20234 | SEN from 5090021014+1724493961476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,198.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 6368 | SEN to 50900210104+0513203088157 | 03b31f3107c045929ecf974a953684b8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,457.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 14175 | SEN to 50900210104+1000437758384 | 28946a78800b40a18a51b5abeb805db6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 689 | SEN from 50900210104+2339442391677 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4052 | Credit | 17824 | L032K49094FB04Q6 | ORIG PRIME TRUST LLC | Wire Credit | Wire | L032K49094FB04Q6 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | | $50,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 20328 | SEN from 50900219064+1755108803372 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 158 | SEN to 50900219064+1937223329706 | 585aff94ec434525bc1284f9908d485f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 14610 | SEN from 50900219064+1025076140943 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 15904 | SEN from 50900219064+1133387538551 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 19104 | SEN from 50900219064+1342508316705 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 20209 | SEN to 50900210104+1706495021237 | d0bfcecf9b9a4e09b04ee1f30276b428 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 13942 | SEN from 50900210104+0944045113466 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 17914 | SEN from 50900210104+1251570763691 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 12749 | SEN from 50900219064+0909226661287 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 12507 | SEN from 50900219064+0902508686245 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 20039 | SEN to 50900210104+1552140182519 | 2f605f35f50d40a8a7451d580dd8b19d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 20302 | SEN from 50900219064+1739466431489 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 19935 | SEN to 50900210104+1510152339330 | b8b54471d0db4745b1c0ce83121149e8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 15760 | SEN from 50900210104+1122560957628 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 10129 | SEN from 50900210104+0729036691943 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,261.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 18987 | SEN to 50900210104+1335369186700 | 4284a22bd1cb400695e3bea1facadfb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 17812 | SEN from 50900219064+1248389621721 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $206,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 4616 | SEN to 50900210104+0441207829042 | f2128bec60f9438883b5f15bd9b6acf4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 25 | Credit | 610 | Ref 0611442 from Dep | | Transfer Credit | Transfer | | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 17707 | SEN to 50900210104+1243469742311 | 2365ff9acc7a460fa9c0a2bf03cf683a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 275 | SEN from 50900210104+2004533645648 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 1174 | SEN to 50900210104+0222083756808 | 324c28596cdb44aa897a2d9efd6c28df | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 18431 | SEN to 50900219064+1311267719590 | fc187e387b7c490d8499462e3e559f37 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 19969 | SEN to 50900165076+1523212468707 | 2c63e52a9eb04a05adcf6a5ac8e8810c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $531,575.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 512 | SEN to 50900210104+2235149277201 | 74460de6b5104429b2833265f5cc7408 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 665 | SEN from 50900210104+2333515474941 | 17ef4dd3b19443b2819459462e2848d7 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 18051 | SEN to 50900109075+1257574667245 | 17ef4dd3b19443b2819459462e2848d7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $5,400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 367 | SEN from 50900219064+2055178314035 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 871 | SEN from 50900210104+0045445524590 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 19638 | SEN from 50900219064+1115227158972 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 9895 | SEN from 50900210104+0724196581112 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 212 | SEN to 50900219064+1946064594791 | 0c95e84fc65546568b92d0d164dd8533 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $294,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 20148 | SEN from 50900219064+1636346006692 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 721 | SEN from 50900219064+2353065143934 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 453 | SEN from 50900210104+2214419548343 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 533 | SEN from 50900210104+2248575688288 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 13647 | SEN to 50900210104+1710857391161 | 820b5384b78d407390f5c5238ea5dff9e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 20392 | SEN from 50900219064+1841108757178 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 14386 | SEN from 50900210104+1014341297877 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,808.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 20034 | SEN from 5090021964+1546154605612 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 12581 | SEN from 5090021014+0904338182220 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 233 | SEN from 5090021014+1954128967692 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 7382 | SEN to 5090021014+0617296527754 | 2e01df7992c941419a1599161fa87d99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 20097 | SEN to 5090021014+1605599363215 | 4e0ea710667a486e9494cc696fabfadb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 1090 | SEN to 5090010975+0152138608495 | 486a8ceb841e4c088ac7b030ef66c02f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 12193 | SEN from 5090021014+0850509161607 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 20108 | SEN from 5090021014+1610346516272 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 6704 | SEN to 5090021014+0539054183273 | 72f5c556217348b498f510f9d4dd157f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 20092 | SEN from 5090021964+1605150105068 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 15652 | SEN from 5090021964+1117021017135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 8268 | SEN to 5090021014+0632170014428 | 64ea301a98374d13ab7ecc0859ddf518 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 17984 | SEN from 5090021014+1255078756359 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,603.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/21 | 89 | Debit | 1083 | FIRESTONE CFO/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 779 | SEN from 5090021964+0016518180074 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 13065 | SEN from 5090021014+0921281640851 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $191,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 11867 | SEN from 5090021014+0840295042408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 561 | SEN from 5090021014+2303379866492 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 18288 | SEN from 5090021014+1303335298781 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 522 | SEN to 5090021014+2236557516706 | 52d8f188bfc34f78a881a7bae89b3cc3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 19067 | SEN to 5090021014+1339325475745 | 1d71dee3413140d094272f09e63cb680 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $101,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 20216 | SEN from 5090021964+1710146700241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 12115 | SEN from 5090021014+0848088559366 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 156 | SEN to 5090021964+1936345653553 | 86db2ebe60bc42026e24363dd052a7cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 20334 | SEN from 5090021964+1759504634001 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $298,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 20310 | SEN from 5090021964+1744024589113 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 284 | SEN to 5090021964+2007464356616 | 7d7d41d28fff4f868ff85f3f9c7fa417 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 341 | SEN from 5090021964+2033105196832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 15574 | SEN from 5090021964+1109587981062 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 73 | SEN from 5090021964+1914320967793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 15758 | SEN from 5090021964+1601589287846 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 19761 | SEN to 5090021014+1431005853116 | 765ee6e9dcb748a5ba76a40c38148ba2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 547 | SEN from 5090021014+2259049300339 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 12131 | SEN from 5090021964+1614391669830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 9084 | Debit | 30 | SEN to 5090021964+1905547015966 | d636f53baeca4d4383c0fa9239d2d4b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $518,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 19264 | SEN from 5090021014+1350399663652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,926.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 199 | SEN from 5090021964+1943304036345 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 11017 | SEN from 5090021964+0806095891058 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 17252 | SEN from 5090021964+1226267057567 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/21 | 4005 | Credit | 11347 | SEN from 5090021014+0822078165283 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,290.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 11581 | SEN from 5090021964+0830254613253 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $235,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 9084 | Debit | 124 | SEN to 5090021014+1926220381336 | 3347d7dd4afe46bd9b9c2b2bca0b8e15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 499 | SEN from 5090021014+2224459312450 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 13177 | SEN from 5090021014+0927183852036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,633.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 261 | SEN from 5090021964+2002465177115 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $345,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 20114 | SEN from 5090021964+1610466553281 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 20046 | SEN from 5090021964+1555265352844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 877 | SEN from 5090021964+0049333373089 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,119.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/1 | 89 | Debit | 1082 | Everyday Checkin/Expensify R70149863 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,876.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 10791 | SEN from 5090021014+0758092083999 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 9084 | Debit | 9190 | SEN to 5090021014+0657016591391 | 06fc7a48393c4ab680ec31c8c7c1e2fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 9084 | Debit | 10868 | SEN to 5090010975+0800592414903 | 29a3fa1ef5f9464da6ee774f6ab03634 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 1049 | SEN from 5090021964+0137535831073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 535 | SEN from 5090021014+2254372403657 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 12235 | SEN from 5090021014+0852129145926 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 9084 | Debit | 13002 | SEN to 5090023119+0918591025106 | bd556b27f0d440240b9d18a22d7a322da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP | 5090023119 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 9084 | Debit | 714 | SEN to 5090021014+2347133446426 | 765315c9fe6b430ebd1e865f0c217542 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 25 | Debit | 466 | Ref 0611259 from Dep | | Transfer Credit | Transfer | | | | SEN | | BLAZAR, LTD. | 5090027250 | SEN | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/1 | 89 | Debit | 1081 | Total Checking/Expensify R70806824 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $247.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 9084 | Debit | 11742 | SEN to 5090021014+0837117715907 | 0a7fbd1080d646a1a527a15bdaa30c3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 15918 | SEN from 5090021014+1133548789682 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 17792 | SEN from 5090021964+1247468175511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 593 | SEN from 5090021014+2313106295169 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 12405 | SEN from 5090021964+0858589133370 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 20138 | SEN from 5090021014+1619446112336 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 801 | SEN from 5090021014+0029448222584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 9084 | Debit | 188 | SEN to 5090021964+1941184562556 | a84788e284c6456aa53b4f8c17e9acb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 9084 | Debit | 924 | SEN to 5090014605+0104144810655 | b3540b0d8a6c4436afc70a075c00a5ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,555,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 179 | SEN from 5090021014+1939437822072 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 557 | SEN from 5090021014+2302122208837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 9084 | Debit | 608 | SEN to 5090021014+2316085543530 | 314efed64853445eb21c8398d96aec4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 437 | SEN from 5090021014+2209269800068 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 12963 | SEN from 5090021014+0917036440169 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 20326 | SEN from 5090021014+1753340074287 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 20268 | SEN from 5090021964+1732265839511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 12045 | SEN from 5090021014+0846309733042 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 10471 | SEN from 5090021014+0744174228116 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 9084 | Debit | 20351 | SEN to 5090010975+1807426990054 | 199dd441414841e9bd52eade0252757a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 14070 | SEN from 5090021014+0954451432377 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 1053 | SEN from 5090021014+0138461188197 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 4005 | Credit | 12933 | SEN from 5090021964+0916219369576 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/1 | 9084 | Debit | 20357 | SEN to 5090021014+1812476158247 | fb6393f8b04344eda20e7b0e318cb3fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,419.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 91 | SEN to 5090021014+2019052197731 | cb86b6cc4e2d4bb59effd8c90932596d | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19064 | SEN from 5090021964+1507071705246 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $255,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 7826 | SEN from 5090021014+0615335371396 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 700 | SEN from 5090021964+0118387220826 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $409,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 13804 | SEN from 5090021014+1013128907906 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19302 | SEN from 5090021964+1711548808255 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 18144 | SEN from 5090021964+1329422968562 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $202,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 19387 | SEN to 5090010975+1744070168308 | 73701efd3fb6494780a3c5b4474c2959 | SEN TSFR DEBIT 9084 | SEN | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 8330 | SEN from 5090021014+0631041219813 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 4589 | SEN to 5090021014+0444022310525 | a89d278b0b164fb59b962af295a36155 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 12772 | SEN from 5090021964+0948432994433 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 7600 | SEN from 5090021014+0608136734062 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $194,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 87 | SEN to 5090021014+2009526114377 | 2eef9266b817497186a59dd601d1bca5 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 9746 | SEN from 5090021014+0722224714481 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 18762 | SEN from 5090021964+1411313886440 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 4427 | SEN to 5090021014+0439316663751 | 038a18df05e142f899aad875272420b9c | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19214 | SEN from 5090021014+1635472869500 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19282 | SEN from 5090021964+1705514066329 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 7992 | SEN from 5090021964+0624189899018 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19188 | SEN from 5090021014+1604510832627 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 14948 | SEN from 5090021014+1109120363829 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 4607 | SEN to 5090021014+0445342508956 | e216c019a60141c6898b2d075d261230 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 14446 | SEN from 5090021014+1044573752048 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19284 | SEN from 5090021014+1706069379514 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 3380 | SEN from 5090021014+0352557258475 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 6184 | SEN from 5090021964+0514517522734 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $278,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 410 | SEN from 5090021964+2316146688130 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 14654 | SEN from 5090021964+1051513072781 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 9134 | SEN from 5090021964+0657396516554 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 836 | SEN from 5090021964+0153228606590 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 18724 | SEN from 5090021964+1407510034387 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $286,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 14210 | SEN from 5090021964+1030272267235 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19184 | SEN from 5090021964+1604072216254 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 18510 | SEN from 5090021014+1351254347023 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,282.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 8060 | SEN from 5090021014+0626413425315 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 825 | SEN to 5090021014+0151544697326 | dee48f34bcd045a4ac9d07b16022f23c | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 10752 | SEN from 5090021014+0801211968273 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19572 | SEN from 5090021964+1850312059079 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $364,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 17904 | SEN from 5090021014+1326214258648 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 8944 | SEN from 5090021014+0650497655064 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 10450 | SEN from 5090021964+0753142173439 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 16746 | SEN from 5090021964+1239192028195 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,335.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19194 | SEN from 5090021014+1613378406519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 562 | SEN from 5090021014+0026433004573 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 11412 | SEN from 5090021964+0825489455968 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 11588 | SEN from 5090021014+0838457145260 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 4933 | SEN to 5090021014+0453064573429 | 16532e9e57714e54a8ef212a21f068b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 9356 | SEN from 5090021964+0706077800215 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 8088 | SEN from 5090021014+0627509218266 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 194 | SEN from 5090021964+2203111966662 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $288,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 85 | SEN to 5090021014+2007316229923 | adb1824975aa4fbf81c1963c09203a00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 11334 | SEN from 5090021014+0820350759486 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 16665 | SEN to 5090010975+1236187893829 | afa5ba3dc3be4980bc3c16bba4268009 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19556 | SEN from 5090021964+1847501653716 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $215,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19270 | SEN from 5090021964+1701069698267 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 18922 | SEN from 5090021964+1428553210410 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,877.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 15144 | SEN from 5090021014+1123087349082 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 11995 | SEN to 5090021014+0855023318836 | cc48e6721fc94738b0dadd41763ae960 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 8528 | SEN from 5090021964+0638148057250 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 8382 | SEN from 5090021964+0632429063079 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 8058 | SEN from 5090021964+0626387800237 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 15488 | SEN from 5090021014+1137426540954 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,625.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19328 | SEN from 5090021014+1723057888860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 14910 | SEN from 5090021014+1107344292991 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 697 | SEN to 5090021014+0117218955017 | 779e42a0dd1c47008a79c8aee6c1807d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 16748 | SEN from 5090021014+1239301715952 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 416 | SEN from 5090021014+2316246845048 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 19311 | SEN to 5090021014+1714016157775 | 91ffd970df3c4bf6a09919e06e6882c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 294 | SEN from 5090021964+2242147176460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 8584 | SEN from 5090021014+0640148282393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 3158 | SEN from 5090021014+0312075940652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 636 | SEN from 5090021014+0100481677605 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 10074 | SEN from 5090021014+0737240326436 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 8666 | SEN from 5090021964+0642554703614 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 7854 | SEN from 5090021014+0617352691498 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 135 | SEN to 5090021014+2131035966410 | 4ee6004454a046858759905703f9aaf8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19178 | SEN from 5090021014+1603186630607 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 18678 | SEN from 5090021964+1405269554097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 8304 | SEN from 5090021964+0630279633403 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 11448 | SEN from 5090021964+0829314907175 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 7509 | SEN to 5090021014+0603384858395 | 83e35104cdcd494ea4e4011f6185378 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 4275 | SEN to 5090021014+0434434367189 | 58f590afa92e410d967bbdaa6211924c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 18680 | SEN from 5090021014+1405461754798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 17692 | SEN from 5090021964+1312551692687 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,586.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 6762 | SEN from 5090021014+0535224043602 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 6346 | SEN from 5090013656+0521519419909 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19074 | SEN from 5090021014+1509588433291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 310 | SEN from 5090021964+2249024715578 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 17620 | SEN from 5090021014+1311006298060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 17598 | SEN from 5090021964+1309271391985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $245,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 19167 | SEN to 5090021014+1554548309238 | ccbfaf0a9c18454184a38f347c000d86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,737.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 17958 | SEN from 5090021964+1328301995983 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 14784 | SEN from 5090021014+1101197006951 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19118 | SEN from 5090021964+1522396180779 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,768.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 16074 | SEN from 5090021014+1201571995949 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 12418 | SEN from 5090021014+0919041535688 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 17202 | SEN from 5090021964+1254513476694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 13494 | SEN from 5090021014+1002438464933 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 56 | SEN from 5090021964+1948349391562 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,140.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/21 | 89 | Debit | 634 | mello/Apple Apple/Invoice no. Q200216991 | t7353460 BAM Trading Services I | ACH Debit | ACH | | | | OPR | t7353460 BAM Trading Services I | | | | $149,279.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 604 | SEN from 5090021964+0053395275789 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 426 | SEN from 5090021964+2317578252302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 3042 | SEN from 5090021964+0304227632847 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $438,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19204 | SEN from 5090021014+1628292768980 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 14562 | SEN from 5090021014+1047519912507 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 10682 | SEN from 5090021014+0758005769917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 18594 | SEN from 5090021014+1357352235575 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 6275 | SEN to 5090021014+0518381656842 | 9aca3ebb7f334e9d9b6be6e56fc6dae2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 18898 | SEN to 5090021014+1426136468630 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Credit | 19099 | SEN to 5090021014+1520413958801 | e5ad3c08c33741cd8e6d4021f01117d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 574 | SEN from 5090021964+0033508759412 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 3201 | SEN to 5090014605+0322296070478 | 78b8601db649f9d8be66c24c8ba49ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,222,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19216 | SEN from 5090021964+1636152014858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 4393 | SEN to 5090021014+0438031393018 | 52f29f34c6a943daa4eddcbb169139ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 7814 | SEN from 5090021964+0615080199635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $276,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 428 | SEN from 5090021014+2318287736477 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 7681 | SEN to 5090016576+0610214214780 | 0f8b91e8f0534eb5ba03596aa8446e24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $555,540.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 18734 | SEN from 5090021014+1408220659470 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 6812 | SEN from 5090021014+0537140109443 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 17776 | SEN from 5090021014+1317031960653 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19232 | SEN from 5090021964+1642149890110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $364,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 8 | SEN from 5090021014+0710217824639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19254 | SEN from 5090021014+1912559650058 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 3291 | SEN to 5090021014+0338443186046 | e5f828d1598642099bbee13d94a14b17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 6059 | SEN to 5090021014+0509374955336 | f391a991b34e426297ab1b7dbdd838b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,990.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 4765 | SEN to 5090021014+0447059052948 | 416475dcbb8c4519bcdf766acdbb2a2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 17940 | SEN from 5090021964+1327309459730 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 337 | SEN to 5090021014+2259334390694 | 53dd424ccba7499193570053344201da0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 16466 | SEN from 5090021964+1226269683593 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19202 | SEN from 5090021964+1628069936065 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 17862 | SEN from 5090021964+1324071487625 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 17524 | SEN from 5090021014+1306387973786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 3203 | SEN to 5090010975+0322352156196 | ab213e529360461e9a06fb0c372372cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 16484 | SEN from 5090021964+1227061957458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 8476 | SEN from 5090021964+0635434120624 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 16452 | SEN from 5090021014+1225387909003 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 5803 | SEN to 5090021014+0505064986669 | 840d88e6471747b2acc42117da52cae7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 18430 | SEN from 5090021014+1344006689726 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 8590 | SEN from 5090021964+0640275470414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $391,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 10472 | SEN from 5090021964+0755247950325 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 14336 | SEN from 5090021014+1037225588846 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,488.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 9084 | Debit | 163 | SEN to 5090016576+2142262847489 | 6ceda87420fc46b581e86fe48ebe16b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $515,040.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 16546 | SEN from 5090021964+1229429991694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $249,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 638 | SEN from 5090021964+0101385302850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 12816 | SEN from 5090021014+0950446326625 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 582 | SEN from 5090021964+0036146835955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,625.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 10 | SEN from 5090021964+1913149831703 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 12166 | SEN from 5090021964+0902480237774 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19066 | SEN from 5090021014+1507082487234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 988 | SEN from 5090021964+0230467056343 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 11306 | SEN from 5090021964+0819174839341 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 7984 | SEN from 5090021964+0622387344641 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 716 | SEN from 5090021964+0123145289553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $270,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 17706 | SEN from 5090021014+1314186307444 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 14676 | SEN from 5090021964+1052542793997 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 17780 | SEN from 5090021964+1317151035461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 19250 | SEN from 5090021964+1652191311637 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 24 | SEN from 5090021964+1925468577211 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 7968 | SEN from 5090021014+0621346507714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 8090 | SEN from 5090021964+0627549379634 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 16490 | SEN from 5090021014+1227386213984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 17864 | SEN from 5090021014+1324218368535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 15852 | SEN from 5090021964+1150434851803 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/21 | 4005 | Credit | 10856 | SEN from 5090021964+0804173494255 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 14562 | SEN from 5090021964+1055302799262 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 19603 | SEN to 5090010975+1611413145945 | 8a0246b7ca764f388085806d8573b3617 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $6,450,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 1343 | SEN to 5090010514+0237042327706 | 04f406acb1e04dee815066483ec69c74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,773.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18796 | SEN from 5090021014+1358090039460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 704 | SEN from 5090021014+2334114283725 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19842 | SEN from 5090021964+1702212386309 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $304,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 13522 | SEN from 5090021964+1014021978472 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $257,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 17304 | SEN from 5090021014+1244104390839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 814 | SEN from 5090021964+0002301808242 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19472 | SEN from 5090021964+1541574335549 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19538 | SEN from 5090021964+1554333834076 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $253,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 1112 | SEN from 5090021014+0126376090905 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 16262 | SEN from 5090021964+1158560918831 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $374,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 3321 | SEN to 5090014605+0304330855695 | 336a8474e0a84b51a4a261739eac656b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,772,245.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 17386 | SEN from 5090021014+1245458393073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 14242 | SEN from 5090021964+1041143668127 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19982 | SEN from 5090021964+1723171429187 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $363,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 3210 | SEN from 5090021014+0246079105308 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19192 | SEN from 5090021964+1432272953422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 1315 | SEN to 5090014605+0232058331224 | a5a2485a5f7848a7a3ec38222f187de2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,333,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 449 | SEN to 5090021014+2220276416270 | e6c4296309b44fe6b31d6d938b56645f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 9117 | SEN to 5090021014+0653007509038 | 886d63d9f62449458e6b5908055ca88c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 3832 | SEN from 5090021014+0414257152716 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19804 | SEN from 5090021964+0551302523968 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 7522 | SEN from 5090021014+1655041547288 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $173,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 12133 | SEN to 5090021014+0912063288652 | 75c705439254434fbbca33f4c7c43e8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 15180 | SEN from 5090021014+1121267115430 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 14212 | SEN from 5090021014+1040041280451 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 11961 | SEN to 5090021014+0904290388113 | b8f7e256523f46faa1dbc0ba4740bb46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 15364 | SEN from 5090021014+1127472723791 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 13368 | SEN from 5090021014+1005075278220 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $180,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 9922 | SEN from 5090021964+0723261850968 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $296,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 12626 | SEN from 5090021014+0931495149165 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 19491 | SEN to 5090021014+1544453805384 | 442d4cca41df4da49da5904c1113b280 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 13218 | SEN from 5090021964+0958073865560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $293,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 14052 | SEN from 5090021014+1032385491768 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 3792 | SEN from 5090021964+0410430243789 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 9976 | SEN from 5090021964+0724501840867 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 13150 | SEN from 5090021014+0954047486139 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 13262 | SEN from 5090021014+1000448312069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 17066 | SEN from 5090021014+1232413997398 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,282.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 11925 | SEN to 5090014605+0903045589039 | fadae7db2d984b658d12a39ee5f963ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $830,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 13236 | SEN from 5090021014+0869123503296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $184,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 6742 | SEN from 5090021964+0518071289033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $272,877.00 |

| Block | Customer Name | Account Number | App Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19678 | SEN from 5090021014+1626226536962 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,435.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 20198 | SEN from 5090021014+1750215149129 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,333.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 14832 | SEN from 5090021964+1105421831856 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $536,221.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 13968 | SEN from 5090021964+1029421666386 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $306,944.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19198 | SEN from 5090021014+1432373796451 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,133.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 361 | SEN to 5090014605+2147422609811 | 54c7792f2d664aa190c819dbaca4c11d | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,488,568.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 1093 | SEN to 5090021014+0121494564940 | f28ef9edc56b425bb3ba95e7ca176bf6 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,574.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18882 | SEN from 5090021014+1403556758231 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,873.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 19641 | SEN to 5090021014+1616480489165 | 21c2b697a4404753b05c984664a6d739 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,942.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 9638 | SEN from 5090021964+0714552051136 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,594.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 14088 | SEN from 5090021964+1034150310654 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,033.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 112 | SEN from 5090021964+1946269430466 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,625.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 17962 | SEN from 5090021964+1304191657073 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,594.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 25 | Credit | 408 | Ref 0631350 from Dep 5090005439 |  | Transfer Credit | Transfer |  |  |  | SEN |  | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $300,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 20070 | SEN from 5090021014+1732407903765 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,303.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 1230 | SEN from 5090021014+0157476856238 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,834.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 13610 | SEN from 5090021964+1017423097069 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,228.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 8788 | SEN from 5090016576+0639273381771 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | KBIT GLOBAL LIMITED | 5090016576 | SEN | $185,900.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 20044 | SEN from 5090021014+1730374385942 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,785.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19160 | SEN from 5090021014+1426577401590 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,074.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 15722 | SEN from 5090021014+1136552665194 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,715.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18710 | SEN from 5090021014+1353416593607 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,301.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 20261 | SEN to 5090021014+1803276567661 | b88d67a15e3b44b8a9eb198a47f9a58a | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,078.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 1147 | SEN to 5090021014+0138176245810 | 0256bbc3bb0648a48eebef13a95b0ed7 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,452.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 13900 | SEN from 5090021964+1026309747531 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $413,517.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 8046 | SEN from 5090021964+0610510115422 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,383.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19060 | SEN from 5090021964+1417374638360 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $76,559.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 16002 | SEN from 5090021964+1148033519455 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $287,802.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 3800 | SEN from 5090021964+0411382383039 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $209,738.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 13207 | SEN to 5090021014+0057128993055 | d9563a91ce8b48e0958a5200d61fcbab | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,796.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 15978 | SEN from 5090021014+1455453382864 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,331.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 19311 | SEN to 5090021014+1454519566160 | 836bd881c74c4238aeadb2fed210bf25 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,457.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 20040 | SEN from 5090021964+1730163757072 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,366.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 3902 | SEN from 5090021014+0422098108020 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,477.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 214 | SEN from 5090021964+2050141706793 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,425.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 8716 | SEN from 5090021964+0635553625497 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,666.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 8151 | SEN to 5090021014+0617118673358 | f5c13abe91d64a398148e376949c00ae | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,679.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 16938 | SEN from 5090021014+1226336831682 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,572.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 3766 | SEN from 5090021014+0406543604182 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,076.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 810 | SEN from 5090021014+0400449026823 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,912.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19516 | SEN from 5090021014+1549168801710 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,761.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 8527 | SEN to 5090021014+0630414130482 | 9ad11059449c482db1c9e52e05e4a700 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,092.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 208 | SEN from 5090021014+2048252896534 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 15625 | SEN from 5090021014+1134038602264 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 16604 | SEN from 5090021964+1211391582622 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18770 | SEN from 5090021014+1366505468978 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 20116 | SEN from 5090021014+1738168228219 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 13978 | SEN from 5090021014+1029512290927 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 9075 | SEN to 5090021014+0649587475847 | aa142eeb0f714f58a66f0ceb4c71b270 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 514 | SEN from 5090021014+2240292114842 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19580 | SEN from 5090021964+1607174618492 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 632 | SEN from 5090021014+2315084282434 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 968 | SEN from 5090021014+0037019850340 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 10114 | SEN from 5090021014+0730036598717 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $192,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 15006 | SEN from 5090021014+1111260948096 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19266 | SEN from 5090021014+1443030492829 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 19855 | SEN to 5090021964+1703335545030 | 255a84c147f14894baeeb147ff3a4ca1 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $296,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 13480 | SEN from 5090021964+1012273787904 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 20004 | SEN from 5090021964+1728291057562 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $294,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 7639 | SEN to 5090010975+0554118983198 | 914620c1c947471894fe96f4dad7b801 | SEN TSFR DEBIT 9084 | SEN | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $6,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 916 | SEN from 5090021964+0022074098022 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 16592 | SEN from 5090016576+1210370040752 | | SEN TSFR CREDIT 4005 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $48,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18120 | SEN from 5090021964+1313556229605 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 10834 | SEN from 5090021964+0803557770061 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19390 | SEN from 5090021964+1516578159221 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,574.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 8933 | SEN to 5090021014+0642299101228 | ccdf4f9c70f4439d8b71910befbc0a4d | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 25 | Credit | 470 | Ref 0631448 from Dep | | Transfer Credit | Transfer | | | | | | HEMMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19892 | SEN from 5090021964+1715458297833 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $207,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 15058 | SEN from 5090021014+1114362218369 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19880 | SEN from 5090021964+1713333164685 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $256,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18074 | SEN from 5090021964+1310141959212 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 126 | SEN from 5090021014+1952270816652 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18310 | SEN from 5090021014+1325053737516 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 3840 | SEN from 5090021964+0416031256273 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 20274 | SEN from 5090021014+1808189341345 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 1242 | SEN from 5090021014+0159250344294 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 9866 | SEN from 5090021964+0721541920769 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18880 | SEN from 5090021964+1403263082377 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 174 | SEN from 5090021014+2031335749804 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 13492 | SEN from 5090021014+1013031321285 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 20128 | SEN from 5090021014+1739493567998 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19736 | SEN from 5090021014+1639181668360 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 17167 | SEN to 5090021964+1238075248434 | a27179197844439a9bbfe5010d1a7655 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 14890 | SEN from 5090021014+1107505033620 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 726 | SEN from 5090021014+2342358892921 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,381.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 282 | SEN from 5090021014+2123400737939 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 13438 | SEN from 5090021964+1008431652009 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $265,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 19465 | SEN to 5090021014+1539023923022 | 01e382214eb894f91a3de23e3ab21cdd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 20225 | SEN to 5090010975+1755047169460 | db0b85f414944db1ad76de40fd721181 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,850,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 13272 | SEN from 5090021964+1001062230227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18042 | SEN from 5090021964+1308270965909 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $305,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 14964 | SEN from 5090021964+1110262001704 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,207.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 134 | SEN from 5090021014+2001457936366 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 19339 | SEN to 5090021014+1502218657815 | 32ca617fa4294543a7451e06b67bcc89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 9716 | SEN from 5090021964+0718421910370 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 13640 | SEN from 5090021014+1019002819162 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 1098 | SEN from 5090021014+0122249648525 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 170 | SEN from 5090021014+2028286244293 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 9920 | SEN from 5090021014+0723153568827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 13308 | SEN from 5090021964+1003271526173 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $204,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 5254 | SEN from 5090021964+0452551453130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 25 | Credit | 190 | Ref 0630658 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 6092 | SEN from 5090021014+0506042819295 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 16738 | SEN from 5090021964+1217511161123 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 137 | SEN to 5090021014+2005108303542 | 72273dcd355d4d49b4f9f685780348ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 8756 | SEN from 5090021014+0638141718841 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 14444 | SEN from 5090021964+1052382056582 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $319,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 4635 | SEN to 5090021014+0438228505682 | bdd3917e0142423b8577b48fad4f07a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 15024 | SEN from 5090021014+1112588031225 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 17996 | SEN from 5090021964+1305313576987 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $242,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18230 | SEN from 5090021014+1108150199967 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18040 | SEN from 5090021014+1320421243117 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 20221 | SEN to 5090021964+1753411797965 | c64209f691f24cef8d07b96685b11232 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $291,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19506 | SEN from 5090021014+1547584372549 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 9646 | SEN from 5090021014+0715046270082 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 884 | SEN from 5090021014+0015496604205 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 10797 | SEN to 5090021014+0800227160970 | 6c1356f2af447d19230095336be9697 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19298 | SEN from 5090021964+1449432545270 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 7371 | SEN to 5090021014+0546555554042 | fcd5bcc9ada949439f775c37a754928e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 16758 | SEN from 5090021014+1218321217572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 7992 | SEN from 5090021964+0608190363361 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $278,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4052 | Credit | 15818 | L034J3943HDBAENS | ORIG PRIME TRUST LLC | Wire Credit | Wire | L034J3943HDBAEN5 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 89 | SEN to 5090021014+1943052149948 | b4289b06f0b84a5e9525dc5cfffc1dce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 9417 | SEN to 5090021014+0705341371833 | 6e30fafadb8c4ad4b6625fde046a0e68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 210 | SEN from 5090021964+2049434070379 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $268,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 9688 | SEN from 5090021964+0717271321144 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $278,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19826 | SEN from 5090021014+1700245567772 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,799.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19806 | SEN from 5090021964+1655054828532 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $316,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 15588 | SEN from 5090021964+1133031812372 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 15108 | SEN from 5090021964+1117195610016 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 108 | SEN from 5090021014+1945257785641 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 13496 | SEN from 5090021964+1013142260558 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 690 | SEN from 5090021964+2328073184322 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19346 | SEN from 5090021014+1503515524271 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 14364 | SEN from 5090021014+1046220559049 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 15792 | SEN from 5090021964+1138270631241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,292.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 478 | SEN from 5090021014+2228150803884 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19776 | SEN from 5090021014+1645536370918 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 3253 | SEN to 5090021014+0252063113009 | o4cf04b82a5b4b6ead4f1199e6bf3e44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 248 | SEN from 5090021014+2055049172675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 13460 | SEN from 5090021014+1011031124617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 10230 | SEN from 5090021014+0736421542568 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 20376 | SEN from 5090021014+1846211836758 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 750 | SEN from 5090021014+2347422285638 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18874 | SEN from 5090021964+1402142342711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 10434 | SEN from 5090021014+0745416421490 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 10946 | SEN from 5090021014+0807511614069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 15138 | SEN from 5090021014+1119112574936 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 359 | SEN to 5090021014+2147295088512 | 611b0f26046c4ab896876905d4aaa275 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 344 | SEN from 5090021014+2141377694595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 13742 | SEN from 5090021964+1022432155285 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18360 | SEN from 5090021014+1328055478981 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 15184 | SEN from 5090021964+1122189907601 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 49 | SEN to 5090021014+1922397622447 | f31cb274d291468ba844416216aa0643 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19670 | SEN from 5090021014+1623502130115 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 10200 | SEN from 5090021014+0735056672123 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 18537 | SEN to 5090021014+1337210508220 | 02ab39feea514e95aad5818d586ecd96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18182 | SEN from 5090021014+1317216692862 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 20076 | SEN from 5090021964+1733163551532 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $306,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 20056 | SEN from 5090021964+1731083153778 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 15044 | SEN from 5090021964+1113565175801 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $328,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19404 | SEN from 5090021014+1521083725950 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19994 | SEN from 5090021964+1725413509481 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $249,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 16114 | SEN from 5090021014+1151462413164 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19668 | SEN from 5090021964+1623459004469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $340,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 8375 | SEN to 5090021014+0624417168831 | 5da910e6479143385127a8f1eaea609 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18662 | SEN from 5090021014+1348545427818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19452 | SEN from 5090021964+1535413410649 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $421,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19620 | SEN from 5090021964+1614331449895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,077.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18906 | SEN from 5090021014+1405404640683 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 306 | SEN from 5090021014+2131073929425 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18846 | SEN from 5090021014+1401063137933 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 12894 | SEN from 5090021014+0940354318408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 14404 | SEN from 5090021964+1049422753457 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $349,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19940 | SEN from 5090021964+1718332265309 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $311,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19444 | SEN from 5090021014+1532318293557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 3344 | SEN from 5090021014+0308048346646 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 9808 | SEN from 5090021964+0720381909256 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 20242 | SEN from 5090021014+1757290930362 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 16888 | SEN from 5090021964+1627043271276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 12806 | SEN from 5090021014+0934519211672 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,102.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/21 | 89 | Debit | 648 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #OCT-1321 016KJKWOH1PSQNS BAM | ACH Debit | ACH | | | | OPR | LLC - Inv #OCT-1321 016KJKWOH1PSQNS BAM | | | | $396,937.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18064 | SEN from 5090021014+1310083518188 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18968 | SEN from 5090021964+1411071214766 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $216,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 17994 | SEN from 5090021964+1305264045814 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $308,610.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19772 | SEN from 5090021964+1643523347100 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 16888 | SEN from 5090021014+1223221682726 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 18960 | SEN from 5090021014+1410102523264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $169,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 17020 | SEN from 5090021014+1229362456156 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19120 | SEN from 5090021014+1421592392454 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 7837 | SEN to 5090021014+0000302369873 | 930e45e6f4e6480e8e756e769598d554 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 11052 | SEN from 5090021964+0815080304088 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $245,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 20286 | SEN from 5090021014+1813013637279 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 19571 | SEN to 5090021014+1605587659294 | f92709f013754ba5b96b5e44cc24c13d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 9084 | Debit | 19763 | SEN to 5090021964+1643345984011 | d9f31b043ed4776a7e2d17d15479118 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $417,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 20112 | SEN from 5090021964+1737443095110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19956 | SEN from 5090021964+1719323888992 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 15902 | SEN from 5090021014+1142575129955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,858.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 15930 | SEN from 5090021964+1145152090723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 3780 | SEN from 5090021964+0408037266042 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 736 | SEN from 5090021964+2345072580595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19030 | SEN from 5090021014+1414498645927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 616 | SEN from 5090021014+2310165594123 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/21 | 4005 | Credit | 19962 | SEN from 5090021964+1720523554798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18887 | SEN from 5090021014+1859191615142 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/5/21 | 89 | Debit | 590 | Chase Savings/Expensify R70686363 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $24.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 6991 | SEN to 5090021014+0545020123164 | cb02c867f1d846dab95f8255a1eeed26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18849 | SEN from 5090021014+1841161576812 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 5502 | SEN from 5090021014+0503118497276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 420 | SEN from 5090021014+2224355865609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,976.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 8063 | SEN to 5090021014+0633511261678 | 06ca0c37284f4f0c8d9c6f7485d99ffd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 829 | SEN to 5090021014+0633511261678 | 3cc6f6819d464bee683ae661a1fec1bea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 3400 | SEN from 5090021014+0030189830524 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 463 | SEN to 5090021014+0419269222814 | 22cfe292b57d494ba5e8182637576c35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 756 | SEN from 5090021964+0004213004617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 3454 | SEN from 5090021964+0424549553211 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $339,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18651 | SEN from 5090021964+1604213409318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 11576 | SEN from 5090021014+0849553595879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 512 | SEN from 5090021014+2300357843883 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18811 | SEN from 5090021964+1818542412708 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $297,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 3160 | SEN from 5090021964+0352535904574 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18869 | SEN from 5090021964+1850093560869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 15175 | SEN from 5090021014+1127167177473 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 804 | SEN from 5090021014+0015265556142 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 14763 | SEN from 5090021014+1103146959115 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $41,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18599 | SEN from 5090021964+1853052978430 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18599 | SEN from 5090021964+1538043804346 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $294,591.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/5/21 | 4052 | Credit | 16479 | L035K3130KFA3FFX | ORIG PRIME TRUST LLC | Wire Credit | Wire | L035K3130KFA3FFX | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 529 | SEN to 5090021014+2303255127573 | 0b86b762d62546738ee63cfe9ba4ef2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 702 | SEN from 5090021964+2353456033878 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 7191 | SEN to 5090010975+0550436071660 | 45333995b3e44c53aaa4bdde6c9eac73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,700,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 83 | SEN to 5090021014+1934212824106 | c29ad4a00589446ceb39bcccdca66ae93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 372 | SEN from 5090021014+2206209642136 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 2892 | SEN from 5090021964+0300298735644 | 1e8ea2267d87408b91c296901476948c | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 61 | SEN to 5090021014+1928229056787 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18817 | SEN from 5090021964+1821451481527 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4052 | Credit | 16063 | L035K1413J2BWDUU | ORIG PRIME TRUST LLC | Wire Credit | Wire | L035K1413J2BWDUU | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18595 | SEN from 5090021964+1536092297127 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 3487 | SEN to 5090023119+0427508692024 | fc5ef682ce4f4713adb8578d172805f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 17358 | SEN to 5090023119+1303258119662 | c04f496bd08841d3819431a30f0d2045 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP | 5090023119 | SEN | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 931 | SEN to 5090021014+0118451794693 | 146975d78c2f4510b65c33d3a615e613 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 10216 | SEN from 5090021014+0755154696610 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 342 | SEN from 5090021014+2153214998422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 835 | SEN to 5090015271+0035503009991 | ca0c03cf5d284a7babfcdeb5175495b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 8153 | SEN to 5090021014+0636193889316 | 311abc6550d24ee6ac0b937a911a95a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 18634 | SEN to 5090021014+1557308317268 | 833c772598cb4abd855ea16077000720 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 191 | SEN to 5090021014+2031222449112 | 3c6f22770b9641688f30e163c81e65b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 33 | SEN to 5090021014+1915185121931 | 8c13bab9f88d4a4796367bb83ef96129 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18735 | SEN from 5090021014+1659143200361 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 338 | SEN from 5090021014+2150077026858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 459 | SEN to 5090021014+2236227362448 | d4e2745123b547c59813143af7bf655f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18837 | SEN from 5090021014+1833466921751 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 286 | SEN from 5090021014+2104556257621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,752.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18677 | SEN from 5090021964+1618563818068 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18853 | SEN from 5090021964+1844413055233 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 25 | Credit | 694 | Ref 06411622 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 15946 | SEN to 5090016576+1209454470736 | dee5e8535044b9fad0f780df5081f86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $608,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18481 | SEN from 5090021964+1443039617199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $353,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 8965 | SEN to 5090021014+0659412563616 | 8b1a258facc74617afeecda73aab6ef9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18819 | SEN from 5090021014+1821467262824 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 7211 | SEN to 5090021014+0552289426803 | 86fac1bfc0d34e4baa1f1df284b2ee72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18705 | SEN from 5090021014+1624218297567 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,768.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 11197 | SEN to 5090014605+0837240583892 | c39bd4fdcf7e487e9e0873a19d6896e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,000,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 15257 | SEN from 5090021014+1131459318907 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 252 | SEN from 5090021014+2059284291639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 4669 | SEN to 5090014605+0458019718343 | d7a3f05744204368af1a33f28da706bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,333,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 3398 | SEN from 5090021964+0418228959469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 911 | SEN to 5090021014+0106443992538 | 0e854793734f4ad1b4cca2355f5d2b01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 18675 | SEN to 5090021014+1618483959973 | 75b31498e4c44cb9af68174ccc37f855 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 16145 | SEN to 5090021014+0740564593673 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18877 | SEN from 5090021014+1216366579740 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 1119 | SEN to 5090021014+1855007084972 | 5fb222e0fd514f1abb426693f29f9d11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 4038 | SEN from 5090021014+0224447911697 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 3528 | SEN from 5090021964+0430549037508 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $310,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 426 | SEN from 5090021964+2225562340422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $40,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 3228 | SEN from 5090021964+0402460172282 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 11430 | SEN from 5090021014+0847199618200 | 92b6d82f6f6a4021b29a5c61a61ddadd | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 105 | SEN to 5090021014+1948136837576 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $277,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 3422 | SEN from 5090021964+0420219908410 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $409,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 11384 | SEN from 5090021964+0845448835837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $60,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 863 | SEN to 5090021014+0042488982237 | 2f106ae1fb5447049bb6201d7e933264 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $218,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18673 | SEN from 5090021964+1618093645920 | 996601af6e654db58422ac8b300c8202 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $66,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 8799 | SEN to 5090021014+0653520361450 | a44ec249cf094be28ca97e738e7f55f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 6665 | SEN to 5090021014+0531247499859 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,208.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18805 | SEN from 5090021014+1814135111831 | 0661fb0a41e94070b61397b0832f9985 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18821 | SEN from 5090021014+0625299917563 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $284,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 9481 | SEN to 5090021014+1823046680302 | 6e7dd398c91740fa942d9d716c5cccd6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18461 | SEN from 5090021014+0720323417333 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 11292 | SEN from 5090021014+1435330141050 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 332 | SEN from 5090021014+2144041421419 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 18264 | SEN to 5090021014+1414059875112 | 9bf215f9d7024ad5a2b2103d80b61cde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 10952 | SEN from 5090021964+0829584174782 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 238 | SEN from 5090021014+2055226505777 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,378.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 15845 | SEN from 5090021014+1206095457108 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 8385 | SEN to 5090021014+0645164091748 | f4247c7fd412498980d2098ed926c362 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 10906 | SEN from 5090021964+0827304100217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $417,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 952 | SEN from 5090021014+0123377059701 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 10390 | SEN from 5090021014+0801064589392 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,894.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/5/21 | 89 | Debit | 588 | Adv Plus Banking/Expensify R70469553 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 14927 | SEN from 5090021014+1113146001405 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 11938 | SEN from 5090021964+0902455810234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 11020 | SEN from 5090021964+0832107125842 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 10898 | SEN from 5090021014+0827032519469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 11014 | SEN from 5090021014+0832021013714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 15453 | SEN from 5090021014+1142087501915 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 10096 | SEN from 5090021014+0815516657566 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 15661 | SEN from 5090021014+1156110491578 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 7635 | SEN to 5090021014+0618018909907 | 314f1e87d89e4f289b49d30356ae3198 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 215 | SEN to 5090021014+2049497258277 | 5047b40d9c1f4bb18afd7c4040532036 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 25 | Credit | 324 | Ref 0641134 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,650,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 175 | SEN to 5090021014+2015068331230 | ed1db74f7187de1c86681b37290ac905 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 8027 | SEN to 5090021014+0631466662250 | bf613c707a2c450890fe0e33fc8630ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,207.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 9964 | SEN from 5090021964+0742344391603 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18839 | SEN from 5090021964+1833545671837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $275,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 11112 | SEN from 5090021014+0834488155664 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 3530 | SEN from 5090021014+0430556068903 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18471 | SEN from 5090021964+1441207851459 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $352,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 10184 | SEN from 5090021964+0753303403733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 13636 | SEN to 5090021014+1004140560144 | 1c02c3abd7764a6ca302ca362fe97de1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,973.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/5/21 | 89 | Debit | 589 | Chase Savings/Expensify R70554564 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $8.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 10814 | SEN from 5090021964+0822067086336 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 3058 | SEN from 5090021014+0326303680143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 15157 | SEN from 5090021964+1126287405001 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $452,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18555 | SEN from 5090021964+1517576673021 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 13876 | SEN to 5090023119+1017423358256 | ce7d811fa0fa4968bd6abff4ea3a4532 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP | 5090023119 | SEN | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 1074 | SEN from 5090021014+0203491910352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 12956 | SEN from 5090021964+0932328182817 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18681 | SEN from 5090021964+1620325697671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 722 | SEN from 5090021014+2359110973040 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18593 | SEN from 5090021964+1532093670333 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 11130 | SEN from 5090021964+0835344420662 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 978 | SEN from 5090021964+0131094504457 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 7111 | SEN to 5090021014+0549050616107 | c7f3608b698o4f1c809cdf6f86a06ad1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 11316 | SEN from 5090021014+0842166936525 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18807 | SEN from 5090021014+1817170981237 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 3230 | SEN from 5090021964+0403300059133 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $201,558.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 11668 | SEN from 5090021014+0853150451043 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 437 | SEN to 5090021014+2230159673355 | b1c611c0440d4d329e8a4e1615b72252 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 9749 | SEN to 5090021014+0733533637882 | cc6d01bd350a4a0cb16681a64df2ef21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 9084 | Debit | 7271 | SEN to 5090021014+0555300044191 | ddd3c93976d7402493f597abe3c3039f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 4278 | SEN from 5090021014+0444427522876 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 158 | SEN from 5090021014+2007399987314 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,286.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/21 | 4005 | Credit | 18797 | SEN from 5090021964+1811453746749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 8973 | SEN to 5090021014+0140189075610 | 6f684e71dffb45c4b04023e03bda49a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 5978 | SEN from 5090021964+0806288690800 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 3033 | SEN to 5090021014+1405571305480 | 1863426cc2004c72b4daa8bd3dad52e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 27435 | SEN to 5090021014+1104257486005 | 58f03c480b1141d89de648c9b2d3ed8c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32494 | SEN from 5090021014+1633430295579 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5717 | SEN to 5090021014+0620358255699 | 31df50550b1f495fbe2b61d319de0766 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 12389 | SEN to 5090021014+0323513260326 | fc15bed4001a48fb9bc7855e627df58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 2937 | SEN to 5090015271+1330081865396 | 7838b3b65cdf462d932e045201dfb8bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090015271 | SEN | $965,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 28034 | SEN from 5090021014+1139278165754 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7338 | SEN from 5090021964+1641144869015 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $231,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 2476 | SEN from 5090021014+1031091772656 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6804 | SEN from 5090021014+1419281849461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 300 | SEN from 5090021014+2132536514273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 31629 | SEN from 5090021014+1409080131807 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6860 | SEN from 5090021964+1436508350760 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 32083 | SEN to 5090021014+1503203109046 | 11a2aa90d88d425a82cffd4490b824b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 12694 | SEN from 5090021014+0413209750565 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 23023 | SEN to 5090015271+0824054483635 | 73b5645c62484f72ad0e2464348688ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/21 | 89 | Debit | 1155 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $131,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 47 | SEN to 5090021014+1923271384813 | 1be402c8b4db4e5892d95b0da10a6bca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 2864 | SEN from 5090021014+1256278299625 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 32473 | SEN to 5090021014+1628200748457 | 55cb4bd396624349bdc1b26e43eee13d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,661.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 17382 | SEN from 5090021014+0532474370113 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 5958 | SEN from 5090021964+0802289690876 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 32091 | SEN to 5090021014+1506358809316 | 4627847e825740799d061aa5359bf19b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 868 | SEN from 5090021014+0050224752523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,517.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 17336 | SEN from 5090021014+0529268956170 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 19452 | SEN from 5090021014+0641432771852 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 4266 | SEN from 5090021014+2053580151676 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 27063 | SEN to 5090021014+1054475889023 | 3295e9bd644f4d41922ac6c323fca04d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5030 | SEN to 5090021014+0123575568764 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 5934 | SEN from 5090021014+0744482829656 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 1484 | SEN from 5090021964+0525219027229 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $273,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32490 | SEN from 5090021014+1632045196203 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 6429 | SEN to 5090021014+1104558528286 | 12e78837570e4e22a532a305eca920db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,292.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 29194 | SEN from 5090021014+1215347173926 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 27721 | SEN to 5090021014+1120283636656 | d10c198b594348799c334150fe352dcf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32210 | SEN from 5090021014+1526518861493 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6838 | SEN from 5090021014+1427144818590 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7140 | SEN from 5090021964+1558309608490 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $237,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3294 | SEN from 5090021964+1601537956304 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 17148 | SEN from 5090021014+0524480406382 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 12569 | SEN to 5090021014+0402362710562 | 6fc692691f941bb9e23dae5bec2046c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 3133 | SEN to 5090021014+1444470177860 | 0e700243d715411dab59cf377260ßd5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3096 | SEN from 5090021014+1431374729570 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 33047 | SEN to 5090021014+1854272270587 | 9c258cb9b7c844d4787e80c2af05794dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7988 | SEN from 5090021964+1959255769497 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 880 | SEN from 5090021964+0100104937481 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $527,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3626 | SEN from 5090021014+1801447293462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 2452 | SEN from 5090021014+1023188504811 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,757.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 5000 | SEN from 5090021964+0121254214020 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 23672 | SEN from 5090021014+0849102363330 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32070 | SEN from 5090021014+1500478309286 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6544 | SEN from 5090021014+1222304622551 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,261.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 120 | SEN from 5090021014+2006513128521 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7294 | SEN from 5090021964+1634391824391 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $266,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6970 | SEN from 5090021014+1525496538307 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 2634 | SEN from 5090021014+1132398510891 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 1993 | SEN to 5090021014+0809377084613 | 78b6d4f9f97a425c857180009b9d6dbd0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 28967 | SEN to 5090021014+1213527556021 | 23f26496394747611ad82e79c0d73aa16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 32539 | SEN to 5090016576+1652543153571 | 8f89c12b9ef94728b7a234b27b840a8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $531,413.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 932 | SEN from 5090021964+0127505224149 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32104 | SEN from 5090021014+1509540448564 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 9007 | SEN to 5090021014+0150136886497 | fe7168b755fb407ca7553a6ad0c65aaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32168 | SEN from 5090021964+1519247377773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 8598 | SEN from 5090021964+2325504346056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 26006 | SEN from 5090021014+1013263819641 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 17580 | SEN from 5090021014+0542560076104 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32352 | SEN from 5090021964+1557083069370 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $271,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7188 | SEN from 5090021014+1049079024167 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5953 | SEN to 5090021014+0759480097309 | 93b03395ab924019914f2fccc32b1d8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7188 | SEN from 5090021964+1608305797861 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 2973 | SEN to 5090010975+1336329665708 | 04590027468c4b3db1142048ad2ea194 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $998,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 23031 | SEN to 5090015271+0824240156531 | 511c6b058a8f433aa3f1c9312dbcfa3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 4502 | SEN from 5090021014+2210353169783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 9088 | SEN from 5090021014+0217357370919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 21934 | SEN from 5090021014+0744587965238 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,212.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3764 | SEN from 5090021964+1833299586903 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6554 | SEN from 5090021014+1227063615088 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32622 | SEN from 5090021964+1721203275524 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 3985 | SEN to 5090016576+1926411307746 | 4317c305fce8488094cf0ad8400c83f1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $606,504.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7378 | SEN from 5090021014+1648251215500 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 5650 | SEN from 5090021014+0605066909128 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6530 | SEN from 5090021014+1216447831652 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 8788 | SEN from 5090021964+0021263963383 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 269 | SEN to 5090014605+2120357644249 | 34dc484a2ee3450b82680b399e63b533 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,565,083.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 29885 | SEN to 5090021014+1236347599857 | 716dee1ab83840faa31d959ddee7efe6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6410 | SEN from 5090021964+1100425136289 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 2616 | SEN from 5090021014+1126193803322 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 4860 | SEN from 5090021014+0332272402181 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 25 | Credit | 668 | Ref 0671324 from Dep | | Transfer Credit | Transfer | | | | | SEN | HEHMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 30117 | SEN to 5090016576+1246076470834 | 01f593bad0004fb497160d1873f15a10 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $538,200.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 4923 | SEN to 5090021014+0057547908302 | 9a1e67bf29af402fa52027a7738f2a6b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 25490 | SEN from 5090021964+0946593174853 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 19281 | SEN to 5090021014+0637014736279 | a0e6783565ba460c9c5b98b414e7623a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 11309 | SEN to 5090021014+0246074028165 | 31d6e2a4b6014b0ca78d62568cf2147d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 3063 | SEN to 5090016576+1422067899968 | c90e9376c6514462ba0d4892504009cc7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $558,714.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7108 | SEN from 5090021964+1552305590947 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 5916 | SEN from 5090021014+0732509432912 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32013 | SEN from 5090021014+1448441039988 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 2734 | SEN from 5090021014+1214362250015 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 8840 | SEN from 5090021014+0035009595866 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 32287 | SEN to 5090021014+1544219282506 | d9a798af25614e579ec65cd18e074f98 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5865 | SEN to 5090021014+0707582218016 | c7dfbf83cded4126ab392eeeb05f16eb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,292.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 8888 | SEN from 5090021964+0056547781864 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $246,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 1622 | SEN from 5090021964+0607391402144 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 21982 | SEN from 5090021014+0746441539078 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6110 | SEN from 5090021014+0912208593660 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5731 | SEN to 5090021014+0621426959274 | 894f612691884cf0afdd7c7f0c5d1f14 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 1716 | SEN from 5090021964+0634026731466 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 21862 | SEN from 5090021014+0741475957298 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 21691 | SEN to 5090021014+0735434797404 | ecb8521dde014400b04b9a75d85fac65 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 17138 | SEN from 5090021014+0523304644309 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 653 | SEN to 5090021014+2340053292317 | d54a9e8496da4850b329351c63afb832 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32486 | SEN from 5090021964+1631571601664 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6486 | SEN from 5090021014+1158161405200 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 6037 | SEN to 5090016576+0841588725789 | da085720d8eb4c2b996b639eb224d3d6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $1,435,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32872 | SEN from 5090021014+1817153841509 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6532 | SEN from 5090021964+1218307403282 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,690.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 2658 | SEN from 5090021014+1141258176970 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 2787 | SEN to 5090016576+1227402269258 | d939647f0f66c4746996a6b12892e782c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $651,023.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 12667 | SEN to 5090021014+0411352640911 | 84f3c37da23342d7abd69deaee4d0ce7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32380 | SEN from 5090021014+1604400813430 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 4168 | SEN from 5090021014+2017553309944 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 25 | Credit | 108 | Ref 0660902 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090021014 | SEN | $1,575,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 1086 | SEN from 5090021964+0236467350793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,488.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 836 | SEN from 5090021014+0036402342813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 32725 | SEN to 5090021014+1745261350138 | 2cf1ac2073804360bdcaae1cdb7ad35a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 8427 | SEN to 5090021014+2236371741194 | 2ce05a3fa9f04f57b8c457ec5c7b8996 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7200 | SEN from 5090021964+1610255544207 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $471,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 12137 | SEN to 5090014605+0256103650977 | 4f62595b8cc542cbcdac85d848711e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,000,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 1499 | SEN to 5090021014+0528502538526 | 4c5e3aaee0344cf086efd058f12d9908 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3310 | SEN from 5090021964+1609497893389 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,254.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 12457 | SEN to 5090021014+0340057161342 | 6d4642fe355540b28aa2decbf7a41f64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7118 | SEN from 5090021964+1554136889081 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $241,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 30102 | SEN from 5090021014+1244598062284 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7630 | SEN from 5090021964+1814546359312 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 4322 | SEN from 5090021014+2109312443433 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 5586 | SEN from 5090021014+0509424085009 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 4181 | SEN to 5090021014+2025206593935 | 321a73f9c9d340c88116fa687 1f60d0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,452.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 3989 | SEN to 5090021014+1928215685237 | a4daed5cee6344ec93c9cd1ef36b6828 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 5806 | SEN from 5090021964+0647286803542 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $316,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 196 | SEN from 5090021014+2050234360480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 2103 | SEN to 5090016576+0850371377142 | d819ade472eb4d9981f0e83c72f4ea68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $683,603.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 2746 | SEN from 5090021964+1217569412238 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3826 | SEN from 5090021014+1853537475487 | db97a355c62d42bb8f9cca11e9fd1fe4 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5857 | SEN to 5090021014+0707132352234 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 5990 | SEN from 5090021964+0812205987468 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32758 | SEN from 5090021014+1755259536513 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 2742 | SEN from 5090021014+1216171817780 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6992 | SEN from 5090021014+1528490375832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 15022 | SEN from 5090021014+0502270248836 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 6777 | SEN to 5090021014+1405579084021 | bc6ca329300243ed938f36d9567cb979 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6504 | SEN from 5090021014+1209390855537 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5289 | SEN to 5090021014+0223472847068 | 771b5f090a204e92b0c9d1befa566424 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 17880 | SEN from 5090021014+0551427475442 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,259.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/21 | 89 | Debit | 776 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment\ BREXI7OelQkPek BAM Management | ACH Debit | ACH | | | | OPR | Payment\ BREXI7OelQkPek BAM Management | | | | $96,708.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7004 | SEN from 5090021964+1530263909510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $357,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 8913 | SEN to 5090021014+0104450057916 | 1c2278412df0490ebe7b462237ff9963 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 1835 | SEN to 5090021014+0717010402811 | f8d3bf40b1814241aa7a62cb7cdf31bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 220 | SEN from 5090021014+2102224805758 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,963.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 5666 | SEN from 5090021964+0608458173989 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5407 | SEN to 5090021014+0335498630643 | 69bc3847f2cf4d088ba4ea097544207b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 1350 | SEN from 5090021964+0451149145916 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $215,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32270 | SEN from 5090021964+1541224492105 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 8493 | SEN to 5090021014+2313083047320 | 6cb0916e5f5f447a8089a38de72f4956 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 2923 | SEN to 5090010975+1326146635497 | 8b326d7f0f3744cf927c122664f6f561 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32454 | SEN from 5090021964+1624487810012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $387,649.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7156 | SEN from 5090021964+1601383031488 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 1418 | SEN from 5090021014+0509069796287 | 6e269d487c6349e691425bf180a90889 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5765 | SEN to 5090021014+0631164283930 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 28652 | SEN from 5090021014+1204567601033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 26740 | SEN from 5090021014+1043274997766 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 166 | SEN from 5090021014+2026361506978 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 16982 | SEN from 5090021014+0519027035886 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5287 | SEN to 5090021014+0229468076740 | 53f47b341e66435a8d41f1c3b17cf4d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7164 | SEN from 5090021014+1603436220541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 4314 | SEN from 5090021014+2106136302142 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,307.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32466 | SEN from 5090021014+1626582016227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32612 | SEN from 5090021014+1716029765074 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 27518 | SEN from 5090021014+1109066817754 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,857.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 8778 | SEN from 5090021964+0017067761150 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7186 | SEN from 5090021014+1608104687839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 12441 | SEN to 5090016579+0335577766322 | 58332e7e4c934b58a0c6aefc43796124 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $500,986.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 8375 | SEN to 5090021014+2214078695879 | 56b1ec783eb348beb82d115f535b8ef7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 3855 | SEN to 5090021014+1904191665947 | 8e1882cb5e124e44b3a0fd1a2cf32aa9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32462 | SEN from 5090021964+1626434984300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5689 | SEN to 5090021014+0614050088002 | 8a8a86e5b3014cb3b469674218830b02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3312 | SEN from 5090021964+1610248861604 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6704 | SEN from 5090021964+1326426073645 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $292,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 25569 | SEN to 5090021014+0952120983614 | 4639b8cc7ae24a38a5147ee94db7ec7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 1276 | SEN from 5090021964+0415272683932 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6988 | SEN from 5090021964+1528142725981 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $254,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 8010 | SEN from 5090021014+2002026430468 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6698 | SEN from 5090021014+1325405064943 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 8411 | SEN to 5090021014+2224376788331 | eeb7b8b4a42f4a169032b5968f7ef3c0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5703 | SEN to 5090021014+0616236260885 | 1414d313bcc64189df6418102ca136f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3498 | SEN from 5090021014+1714550891693 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 17024 | SEN from 5090021014+0520531414168 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 6345 | SEN to 5090021014+1033258449867 | 57f54bdd55af45ab951134295cd540b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7806 | SEN from 5090021014+1927217147530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 5904 | SEN from 5090021014+0726463612775 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7984 | SEN from 5090021014+1959062786807 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,643.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 19612 | SEN from 5090021014+0646537383957 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 12197 | SEN to 5090021014+0304104873604 | bf3fdada5ba74f22bcc82e663857cb9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 4967 | SEN to 5090021014+0112546650019 | 48cec40a98694dd7bf65062a95fbf986 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 1956 | SEN from 5090021964+0750364983031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 7529 | SEN to 5090010975+1734187378164 | 984e778e799549b5a9d7830d6fbdb922 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $6,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32422 | SEN from 5090021014+1616518416611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 1698 | SEN from 5090021964+0628466862130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6070 | SEN from 5090021014+0851406300528 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7792 | SEN from 5090021014+1922463785557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,623.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/21 | 2190 | Credit | 1157 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000007 | | | | $131,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 4952 | SEN from 5090021014+0107177710916 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3854 | SEN from 5090021014+1901189038387 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 19632 | SEN from 5090021014+0648293148431 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 4366 | SEN from 5090021014+2130121904663 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 14269 | SEN to 5090021014+0447560118390 | 7fe1417a35b04119a63acfb70c60355b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 1510 | SEN from 5090021014+0532097251582 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7736 | SEN from 5090021014+1854163783672 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 3057 | SEN to 5090021014+1417307951099 | 99f146c847d14d3ea3459417cd34beb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32586 | SEN from 5090021964+1702491344801 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 735 | SEN to 5090021014+0010262664874 | 92cb815acca54b32a5b61894ebf5156e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 28326 | SEN from 5090021014+1151214590979 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 992 | SEN from 5090021014+0156248763089 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 4023 | SEN to 5090021014+1932485593945 | 7d8efa376d5444f6babe0f6fc6af5cf2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 3895 | SEN to 5090021014+1913204952073 | 89cc738344e54286ad290e11f11659e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5597 | SEN to 5090021014+0521350511549 | 440ba87218624ba5b5d7923335ef2922 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 2401 | SEN to 5090016576+1009326433441 | eccf913a136240df9c21bf4e92acc3a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $740,707.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7748 | SEN from 5090021014+1902073774586 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 2975 | SEN to 5090010975+1337233550180 | 0b649089ca1644afae76dccf0149aba9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $996,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 486 | SEN from 5090021014+2205301684870 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 1482 | SEN from 5090021964+0524467219273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32472 | SEN from 5090021964+1628195123449 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7716 | SEN from 5090021014+1841258421408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 6099 | SEN to 5090021014+0904437859350 | 14fe05581ee24d638dfb3db6ebcc9420 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 30389 | SEN from 5090021014+1255521730957 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7674 | SEN from 5090021964+1831504805586 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 12317 | SEN to 5090021014+0317364767649 | 09277083506b4ec788d242f2fcaf320c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 4448 | SEN from 5090021014+2152238154257 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 19874 | SEN from 5090021014+0654172635487 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7542 | SEN from 5090021964+1737432527147 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $289,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 522 | SEN from 5090021014+2216222466451 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 6125 | SEN to 5090021014+0916435480096 | ddaa777945dd404086bab622d55321e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7546 | SEN from 5090021014+1738371050925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,638.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 2675 | SEN to 5090010975+1157265238658 | aaa993d0307a4eb787ffb70a9cc8f9bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,650,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 2929 | SEN to 5090010975+1328042152310 | 9463522e495477a88b4d704e0a82fd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $925,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 2548 | SEN from 5090021014+1055292486629 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 8090 | SEN from 5090021014+2032141960339 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6464 | SEN from 5090021014+1122121249768 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 8190 | SEN from 5090021014+2100403465318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 6885 | SEN to 5090021014+1455281780180 | 3cdd883b59b0450b9dd20597eb677edb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6938 | SEN from 5090021964+1520267734801 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32326 | SEN from 5090021964+1551004232090 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $350,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5259 | SEN to 5090021014+0219439476834 | c6aff52cfae84f2682f16d7609414838 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 2977 | SEN to 5090010975+1338342603823 | 484c49fdbc7d40ae883dad30233013c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $994,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5471 | SEN to 5090021014+0419175440020 | a16b4fc4897a40399bd9a21acf705a29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 1552 | SEN from 5090021964+0544587873695 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7450 | SEN from 5090021964+1707187230133 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $311,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3292 | SEN from 5090021014+1601370297121 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7382 | SEN from 5090021964+1650147519252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7240 | SEN from 5090021964+1616543523400 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $323,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7912 | SEN from 5090021964+1946503636235 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 6021 | SEN to 5090021014+0831437320440 | a4ef29b092244926afe7ba9f8b3b3f6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3154 | SEN from 5090021964+1458051728562 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $287,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 4344 | SEN from 5090021014+2122449417874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,551.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/21 | 4052 | Debit | 28020 | L038J3848PJA59O4 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L038J3848PJA59O4 | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 1574 | SEN from 5090021964+0553346666064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 31981 | SEN from 5090021014+1444113726372 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6180 | SEN from 5090021964+0935132222736 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 21910 | SEN from 5090021014+0743401638594 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 2326 | SEN to 5090021014+0936288866175 | 43f5b9b474dd420fbdcc09e257753596 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 3797 | SEN to 5090016576+1843318098364 | 1ed1354fb47b4c6da4be200d1c3410e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $512,324.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32592 | SEN from 5090021014+1709435956873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3682 | SEN from 5090021964+1811497713700 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $259,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 2939 | SEN to 5090010975+1331068283158 | 19ca739760e14c7cbc5cd33e44afcb34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $997,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 2676 | SEN from 5090021014+1159215879841 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6592 | SEN from 5090021014+1243408234119 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 17414 | SEN from 5090021014+0534093036008 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 1080 | SEN from 5090021014+0233319295978 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 8660 | SEN from 5090021964+2337429452634 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5341 | SEN to 5090021014+0301165097049 | 95bb823d4337443ebd75e47c926b312a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 4139 | SEN to 5090021014+2005495421930 | d60495d2f6bf424d9bd390a60c8374b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 282 | SEN from 5090021014+2126586752120 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 5836 | SEN from 5090021014+0701206778921 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 3173 | SEN to 5090021014+1501105703419 | 9c062b4e38574d3f81d1e4323d439c78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,681.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 20928 | SEN from 5090021014+0712009174661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 1945 | SEN to 5090016576+0750168083208 | 1ac939bf769242d6b2ce249ebcee6400 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $586,816.22 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 2526 | SEN from 5090021014+1050216078977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3296 | SEN from 5090021014+1603163423635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3362 | SEN from 5090021014+1631277999235 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3672 | SEN from 5090021014+1813582505420 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6376 | SEN from 5090021014+1041278873767 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5467 | SEN to 5090021014+0416175015419 | da4e6e41ee7d4308b153a0ed8bd820b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 7877 | SEN to 5090021014+1942174172792 | 7ad9f9ee1186487daef1d03e27e73987 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6644 | SEN from 5090021014+1301308010783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32370 | SEN from 5090021964+1603084405597 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 1188 | SEN from 5090021964+0336135762550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,942.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/21 | 7190 | Debit | 1156 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000007 | | | | | $131,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32930 | SEN from 5090021014+1830274143265 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7874 | SEN from 5090021014+1830274143265 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 32301 | SEN to 5090021014+1546127489111 | 881656dc10c84734b14fbc54c19138b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5305 | SEN to 5090021014+0238467165528 | 49031a1630e14ddaa2a5948230163a5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 2656 | SEN from 5090021014+1140222368461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 19185 | SEN to 5090015271+0633524917750 | 3b47faeee94b493f9b19352b5f500bde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3736 | SEN from 5090021014+1827108012253 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7652 | SEN from 5090021014+1824005692603 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32350 | SEN from 5090021014+1557071038331 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $191,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 1203 | SEN to 5090010975+0345507854280 | 57fb59f4976f4b0b9589b8b673133d3a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32244 | SEN from 5090021964+1532365029337 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $358,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 2968 | SEN from 5090021014+1107213629393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32440 | SEN from 5090021014+1622368589107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7610 | SEN from 5090021964+1800184699437 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 8326 | SEN from 5090021014+2151378061914 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 8132 | SEN from 5090021014+2047079521584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5821 | SEN to 5090021014+0650459653789 | 1e03e7b063894cedaadda76874651df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 8275 | SEN to 5090021014+2132071354308 | 766e7532cd5c4cceb076b8d6f875bb46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 266 | SEN from 5090021014+2117215874808 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,294.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/21 | 89 | Debit | 775 | WEWORK/J986 RCUR | TRN*1*CZ1000003K7BC/RMR*R*6047343 45 | ACH Debit | ACH | | | | OPR | TRN*1*CZ1000003K7BC/RMR*R*604734345 | | | | | $2,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3082 | SEN from 5090021964+1430478932733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7904 | SEN from 5090021014+1945189346294 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 3525 | SEN to 5090016570+1722543428682 | 215c9e24215a4f36a88f3751057f0cf5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $593,897.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32838 | SEN from 5090021014+1810472442907 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 21356 | SEN from 5090021014+0728195527712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6966 | SEN from 5090021964+1525263448547 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $363,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 31389 | SEN from 5090021014+1351333719831 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3152 | SEN from 5090021964+1456298153541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,595.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/21 | 82 | Debit | 597 | Ref 0671220 to Dep 5090014563 Fund Trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6958 | SEN from 5090021964+1523188437293 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $205,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32554 | SEN from 5090021014+1655175980374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,078.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6858 | SEN from 5090021014+1434338248094 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6566 | SEN from 5090021014+1231297650977 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 1356 | SEN from 5090021014+0454184262594 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7258 | SEN from 5090021014+1621197306916 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 2498 | SEN from 5090021014+1042573617918 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 7421 | SEN to 5090021014+1658369607584 | 3e4a840b85534e5f9dbd6ec5c05092a7 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 12405 | SEN to 5090021014+0331051635797 | 28e92e1c410c45f9a30ee0b6a6e3c20f | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 1814 | SEN from 5090021964+0711242299108 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 8886 | SEN from 5090021014+0056016305330 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 2935 | SEN to 5090010975+1320037679788 | e14ff890282a46a28832891dfca7b340 | SEN TSFR DEBIT 9084 | SEN | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $975,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 4906 | SEN from 5090021964+0053057873291 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $283,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 160 | SEN from 5090021014+2024514880787 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 2858 | SEN from 5090021964+1252042614296 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $437,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 924 | SEN from 5090021014+0120015140664 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 12397 | SEN to 5090021014+0326368114694 | 7f45b16ec1cd4eb784cdbaeae6cc5795 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 108 | SEN from 5090021014+2002307078398 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 2271 | SEN to 5090021014+0928405974228 | c843478ea26c49b5817c722bae6b4c51 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 18363 | SEN to 5090014605+0607548225007 | 2c1cfe52c2314986aa21aadbde6b41d7 | SEN TSFR DEBIT 9084 | SEN | | | | | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,750,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 1733 | SEN to 5090016576+0637039604095 | f8790f50aa3640759dd25c84ab353306 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $502,502.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 27860 | SEN from 5090021014+1130283744201 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 1128 | SEN from 5090021964+0303350388714 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32610 | SEN from 5090021964+1715324286730 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 174 | SEN from 5090021014+2029186847442 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 31889 | SEN from 5090021014+1433425012804 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $156,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 18765 | SEN to 5090014605+0621291086715 | e77c8dab2bb749daac9274028531d15b | SEN TSFR DEBIT 9084 | SEN | | | | | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $840,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6516 | SEN from 5090021964+1212069516760 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 5560 | SEN from 5090021964+0454275174651 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7898 | SEN from 5090021964+1944387480561 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 6658 | SEN from 5090021964+1307027092981 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $256,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3424 | SEN from 5090021014+1659487996755 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 17916 | SEN from 5090021014+0553237397725 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7766 | SEN from 5090021014+1907458288145 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7242 | SEN from 5090021964+1618382238579 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 1426 | SEN from 5090021964+0512268730311 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 5435 | SEN to 5090010975+0354014244826 | baa03d481ff5466d9ec7542af32a900e | SEN TSFR DEBIT 9084 | SEN | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 7046 | SEN from 5090021014+1538189691319 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3374 | SEN from 5090021014+1637285115616 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 9084 | Debit | 23029 | SEN to 5090015271+0824154043750 | 6d4fa3d67fa74f9691da14123b1f471a | SEN TSFR DEBIT 9084 | SEN | | | | | | MERIT PEAK LIMITED | 5090015271 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 32966 | SEN from 5090021014+1834460033475 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 3360 | SEN from 5090021014+1628582749965 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/21 | 4005 | Credit | 17754 | SEN from 5090021014+1223063615811 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,856.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 408 | SEN from 5090021964+2045322619930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 656 | SEN from 5090021964+2212126766892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 946 | SEN from 5090021014+2348067666551 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 18177 | SEN to 5090010975+1242393587834 | 1318a2e97b20426f997ed33d1aea0b00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 10651 | SEN to 5090021014+0732358586821 | de5d63e3be774b53a1c2ab11f8b8c005 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 712 | SEN from 5090021964+2226124132229 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,795.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/21 | 25 | Credit | 628 | Ref 068 1402 from Dep | | Transfer Credit | Transfer | | | | SEN | | ALPHAGO TRADING LLC | 5090028704 | TRD | $70,295.98 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/21 | 89 | Debit | 965 | BAB/H3RS8GM KKJJ BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $83.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 670 | SEN from 5090021014+2215130977769 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 11579 | SEN to 5090023119+0812448288183 | 22c91c5320994505b5b4cefd1e9f98eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP | 5090023119 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 1530 | SEN from 5090021964+0232128219003 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 20814 | SEN from 5090021014+1615359194140 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 15708 | SEN from 5090021014+1101151180415 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 8666 | SEN from 5090021014+0622070190189 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 730 | SEN from 5090021014+2232004824698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 724 | SEN from 5090021964+2230562416939 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 1007 | SEN to 5090021014+0012125026905 | b353bc5f243947a080eecd5170b08400 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 4658 | SEN from 5090021014+0429542241127 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 9200 | SEN from 5090021014+0638171454672 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 702 | SEN from 5090021014+2222347633784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 12429 | SEN to 5090010975+0847069464844 | da5b529b511649fc938bf5aedc07c3de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 12427 | SEN to 5090010975+0847031183408 | 0fb0714f31f43a6b1d5d7bfcedbc94d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 978 | SEN from 5090021014+0000103000665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 618 | SEN from 5090021014+2156120048770 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 18702 | SEN from 5090021014+1301345256317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 8250 | SEN from 5090021014+0611415664858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 16078 | SEN from 5090021014+1119119912509 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 11503 | SEN to 5090021014+0810070578525 | 9985b522c9264050ab0b95572ee8182a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 434 | SEN from 5090021964+2100005405480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 14476 | SEN from 5090021014+1004247049145 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 15288 | SEN from 5090021014+1034487273542 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 12036 | SEN from 5090021014+0828248204793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 20206 | SEN from 5090021964+1435473830241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $228,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 19912 | SEN from 5090021964+1407476614281 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 15438 | SEN from 5090021014+1041418684916 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 10222 | SEN from 5090021014+0716356530752 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 666 | SEN from 5090021964+2213596509760 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 19193 | SEN from 5090021014+1322428598617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21349 | SEN from 5090021014+1745436013730 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 25 | Credit | 846 | Ref 0661706 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 20225 | SEN to 5090021014+1439534134361 | c3755ef4f372411db2cd5bf3a4966522 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 21166 | SEN to 5090021014+1716137888553 | b74c74991741461083cd59d8ec67257f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 1210 | SEN from 5090021964+0113364657196 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,168.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 832 | SEN from 5090021964+2314202974962 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21385 | SEN from 5090021014+1751328605532 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 512 | SEN from 5090021014+2118285661721 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 20233 | SEN to 5090021014+1441028691850 | 560ae5a0a8b348de885c76d6832c8590 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 5070 | SEN from 5090021014+0442115722970 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 1002 | SEN from 5090021014+0007397818949 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 15062 | SEN from 5090021964+1026193142040 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 19959 | SEN to 5090021014+1412080458908 | 1b636f17c30349e8a2a45114edec55de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 15968 | SEN from 5090021014+1114546081945 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 1275 | SEN to 5090021014+0125502195105 | 5f6a7c854ee7416d9096351d0c524a13 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 892 | SEN from 5090021014+2327101029696 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 14990 | SEN from 5090021014+1019138139391 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 15218 | SEN from 5090021964+1029433844926 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 20457 | SEN to 5090021014+1519453583178 | b498f4313514c2db95dfaa00d1e55d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 9989 | SEN to 5090021014+0706437160939 | 35120aa525e44e269e88d998006566d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 19550 | SEN to 5090016576+1340258631692 | ea3002450df646f4a0ce9a183d8aac73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $549,228.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 16628 | SEN from 5090021014+1144285813704 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 20878 | SEN from 5090021014+1626263288835 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 1516 | SEN from 5090021014+0230410032121 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 738 | SEN from 5090021964+2240006542257 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 5492 | SEN from 5090021014+0457080967979 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 362 | SEN from 5090021964+2027244753735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 560 | SEN from 5090021014+2126577230480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 830 | SEN from 5090021014+2313426528675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 21535 | Credit | 17554 | SEN from 5090021964+1818231815067 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $259,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 20158 | SEN from 5090021964+1212473375440 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 16268 | SEN from 5090021964+1429238896321 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 20950 | SEN to 5090021964+1128355160942 | 31c310ca589343788ec68d1f65ab3760 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $213,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21527 | SEN to 5090021014+1641101987474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $110,422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 14888 | SEN from 5090021964+1815553983709 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $219,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 15578 | SEN from 5090021014+1014574282825 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 588 | SEN from 5090021964+1050513679757 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $42,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 286 | SEN from 5090021964+2143124414837 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 8077 | SEN to 5090021014+2007290511139 | c0030f4fc8c54e3fb9c4f5d9e29ed979 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 21210 | SEN to 5090021014+0604595014600 | 63d9b7c08e9447c3966e69fd19727b34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 9974 | SEN from 5090021014+1726443815771 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 7097 | SEN to 5090021014+0705222043876 | 469ba03f646b4359b78d09f70dea2db6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,664.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 8880 | SEN to 5090021014+0534247449718 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 20362 | SEN from 5090021014+0628113959194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $141,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 25 | Credit | 354 | SEN from 5090021964+1500315131937 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 14220 | Ref 068 1021 from Dep | | Transfer Credit | Transfer | | | | SEN | | ALPHAGO TRADING LLC | 5090028720 | SEN | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | | | | SEN to 5090021964+0950119919021 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,798.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 1086 | SEN from 5090021014+0031410130838 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 7240 | SEN from 5090013656+0538239850910 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 20561 | SEN to 5090021014+1533118461818 | ae7aa6f2e96c4ed493d17fe08b5ea3c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21587 | SEN from 5090021014+1838102132328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21451 | SEN from 5090021964+1802231451837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $396,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 15240 | SEN from 5090021964+1031303430371 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 554 | SEN from 5090021964+2124365232785 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 20816 | SEN from 5090021964+1615433725988 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $258,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 14962 | SEN from 5090021964+1017073233165 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 336 | SEN from 5090021014+2019272059123 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 346 | SEN from 5090021964+2024124703970 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021964 | SEN | $213,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 7639 | SEN to 5090021014+0552325621550 | eb391ad5751c4fd88a00f8262cbd01a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 20869 | SEN to 5090016575+1624032725675 | c3c007b164b74358836acd897024e7c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $658,726.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 674 | SEN from 5090021964+2215314503398 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $204,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 294 | SEN from 5090021964+2009317242064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21439 | SEN from 5090021964+1759471134929 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21615 | SEN from 5090021014+1845284619135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 15044 | SEN from 5090021014+1025006818024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 5514 | SEN from 5090021014+0458401295934 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 714 | SEN from 5090021014+2227200777530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 6919 | SEN to 5090021014+0525262493570 | 75a3cdd9d21143a79acd4e31d8dafded8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 20622 | SEN from 5090021014+1541144166318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21547 | SEN from 5090021964+1821071438745 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 581 | SEN to 5090021014+2138546032765 | 1db71cc5b22a40a69454bc17cbfb604c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 704 | SEN from 5090021964+2222486923950 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 1072 | SEN from 5090021014+0027217893176 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 9286 | SEN from 5090021014+0644028833567 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 116 | SEN from 5090021014+1925288475243 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21609 | SEN from 5090021014+1842236644112 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,775.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 25 | Credit | 848 | Ref 0681709 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 13206 | SEN from 5090021014+0902563133065 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 1303 | SEN to 5090021014+0130340008560 | 0d784ccc107949f6b9e92b973fdd6a2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 20321 | SEN to 5090021014+1454078897852 | 23def03f4fd54130a249dcd95874e72f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21371 | SEN from 5090021014+1749442744512 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 14506 | SEN from 5090021964+1005226115653 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $381,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 454 | SEN from 5090021014+2104408663165 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 34 | SEN from 5090021014+1807055206023 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 10125 | SEN from 5090021014+1910312087425 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 15670 | SEN from 5090021014+1056416795849 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 20648 | SEN from 5090021014+1545350292782 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 13854 | Credit | | SEN from 5090021014+0928358710030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 25 | Credit | 778 | Ref 0681543 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 10125 | SEN to 5090021014+0713151395439 | b7f075944d7e4d158b89d9f9721e02bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,741.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 25 | Credit | 628 | Ref 06814402 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 13103 | SEN to 5090010975+0859384184220 | 2c5b0beb43f745e590ee2c501bdda122 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $4,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21435 | SEN from 5090021014+1758545639716 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 948 | SEN from 5090021964+2350244926285 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 745 | SEN to 5090021014+2248070086341 | 48be93fc8a744cb8a83ecfc576cbfd79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 25 | Credit | 244 | Ref 0680819 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 7516 | SEN from 5090021014+0549439590486 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 7247 | SEN to 5090021014+0538559414754 | 797765233eb646bfa938c106e4cd63d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 612 | SEN from 5090021014+2153438721369 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21369 | SEN from 5090021964+1211066338666 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $43,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 20445 | SEN to 5090021014+1516163133509 | 8fdaf454020a47992abc0a3423c3b0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 11035 | SEN to 5090021014+0750363003740 | 67e9305943b44a21b521bcb9e5d005cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,685.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 1440 | SEN from 5090021964+0208344349614 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21473 | SEN from 5090021014+1805523090854 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 189 | SEN to 5090021014+1940179481067 | 2151144140bd41818b37fd9f64148305 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 8333 | SEN to 5090021014+0614097589337 | 41cf4f687481420ab3e084083133a444 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 9680 | SEN from 5090021964+0658263476122 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $319,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21291 | SEN from 5090021964+1736535145911 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21507 | SEN from 5090021964+1811193182225 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 66 | SEN from 5090021964+1917330683302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 12451 | SEN to 5090021014+0847549947797 | 15244125833545919fbf6b7bd94eb1c986 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 1448 | SEN from 5090021964+0211208899766 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21456 | SEN from 5090021014+1803454630984 | 3d67bc035a8349048cdced1dfec4de54 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 17076 | SEN from 5090021964+1202314479657 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21573 | SEN from 5090021014+1834368394249 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 17074 | SEN from 5090021014+1202083853832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 250 | SEN from 5090021014+1958368808888 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21645 | SEN from 5090021014+1852074535397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 11801 | SEN to 5090021014+0821378021253 | 7731cc62990e4f2c807a9a4d22b7706e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 1306 | SEN from 5090021964+0130484227892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $289,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 4378 | SEN from 5090021014+0455228095814 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 5425 | SEN to 5090021014+0455228095814 | 7a390e7baf3d45aca034b45632029c07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 4 | SEN from 5090021014+1902213002752 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 20937 | SEN from 5090021964+1639106536519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 15372 | SEN from 5090021964+1036592903773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 18399 | SEN to 5090021014+1249253102952 | dcf300b06438482d9913d906fb509d67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 478 | SEN from 5090021964+2112084448158 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 622 | SEN from 5090021964+2157242838070 | ac97452040c64b558cab2a8ad1494e0b | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 10315 | SEN to 5090021014+0722054136888 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 360 | SEN from 5090021014+2027092808228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 1222 | SEN from 5090021014+0115507830304 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 21176 | SEN to 5090016576+1720258117171 | 0f4f406f95204ac696abe5be02c6eab8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $717,998.93 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21025 | SEN from 5090021014+1655141769836 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 5538 | SEN from 5090021014+0500151810819 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 11877 | SEN to 5090021014+0823041940923 | eb5c757bbf4047e3a635cc221ee1375b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 690 | SEN from 5090021014+2218203275788 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $279,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 13511 | SEN to 5090021014+0914409636326 | 4335f724b5844890a5955321775c382c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 528 | SEN from 5090021964+2120368008294 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $276,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21469 | SEN from 5090021964+1805193546893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $251,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 1328 | SEN from 5090021964+0136325488902 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21511 | SEN from 5090021014+1813224093708 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $355,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21135 | SEN from 5090021014+1713018140194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 718 | SEN from 5090021964+2228367971244 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 710 | SEN from 5090021014+2224323530030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 12070 | SEN from 5090021014+0830582631138 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 18266 | SEN from 5090021014+1245164923346 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 20993 | SEN from 5090021964+1651183753422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 21016 | SEN to 5090021014+1654400820613 | 1e2970726c3a4273a4106a31b05b25ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 4598 | SEN from 5090021014+0424201946805 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 16320 | SEN from 5090021014+1131216490445 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 17684 | SEN from 5090021964+1218231733911 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 1424 | SEN from 5090021964+0202322444556 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 16020 | SEN from 5090021964+1116317995667 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 19836 | SEN from 5090021964+1400071788331 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $245,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 17212 | SEN from 5090021014+1209281645517 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 20217 | SEN to 5090021014+1437561709650 | ff80b88af92b41a7a71a62a104fb4bcb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 13944 | SEN to 5090021014+0932425810063 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 402 | SEN from 5090021964+2037249858915 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $272,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 16798 | SEN from 5090021014+1153339888327 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 20439 | SEN to 5090021014+1515068754005 | b54dfa8471214221b4bd763b29fee941 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 21239 | SEN to 5090021014+1730205734325 | 0c0205b111e646518bf7ff0c8a738ee0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 21344 | SEN to 5090021014+1744118273424 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 598 | SEN from 5090021014+2152593526518 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 20156 | SEN from 5090021014+1429194520949 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 14448 | SEN from 5090021964+1003184164699 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $270,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 19136 | SEN to 5090021014+1319379900472 | 6818911cb66949fea0e8cb6820335fd0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 13396 | SEN from 5090021014+0910300765359 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 20531 | SEN to 5090016576+1526525089181 | 083be93d006b48e09008dbfe868cd242 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $554,104.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 13101 | SEN to 5090010975+0859356840228 | c79fc1f95a0e47838400882ecd2c183 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 7907 | SEN to 5090016576+0600561998030 | 82a3d006c1d4443a9e09b64bb4a8904f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $660,635.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 17850 | SEN from 5090021964+1230351494616 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 167 | SEN to 5090021014+1934274845002 | 050093cd5e9f43c3bb9487da4194c3bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 632 | SEN from 5090021964+2202204539050 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 21604 | SEN to 5090010975+1841501169945 | 9efb7b21a0f04e7ab598f5e243dcb375 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,700,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 504 | SEN from 5090021014+2115140910621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 13095 | SEN to 5090010975+0859331975366 | bcd9f3f163d24472b2114e790390d4f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,450,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 13739 | SEN to 5090016576+0925351155048 | 48ee066a12ef401683ee6cef91275c4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $568,503.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 952 | SEN from 5090021014+2351201701823 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 15076 | SEN from 5090021014+1028033909035 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 18896 | SEN to 5090021014+1308439658602 | 62093de2d5d64c9eb5b8357ff02bb687 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 20391 | SEN to 5090021014+1504508904293 | 733301116ae748c1a3015d6b09c96dd8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 546 | SEN from 5090021014+2123001362717 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $184,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 18548 | SEN from 5090021964+1255113957223 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 21317 | SEN from 5090021014+1741509218514 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 21312 | SEN to 5090021014+1739204242994 | d4e4cdb4c79e44ce90593781f9231612 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 15592 | SEN from 5090021964+1051552909385 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 926 | SEN from 5090021964+2338204326914 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 325 | SEN to 5090021014+2014572485810 | 68a6edab13b04637b97a0e5ec640c27b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 12978 | SEN from 5090021014+0850033784877 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 510 | SEN from 5090021964+2118127121871 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 9048 | SEN from 5090021014+0633192211788 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 652 | SEN from 5090021014+2209062265951 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 19317 | SEN from 5090021964+1327352867126 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 11293 | SEN to 5090021014+0803364600646 | 1e5019d6d9ee4ee1b468da72fd0f97f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 19050 | SEN to 5090021014+1315107497980 | b6e42d2e74d5414b869532eac1ab9f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,158.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/21 | 89 | Debit | 966 | Chase Savings/Expensify R70857225 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $8.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 20104 | SEN from 5090021964+1421232748056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $360,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 20061 | SEN to 5090021014+1418080961784 | e5f6888acf444325a8da4a255c666186 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 6228 | SEN from 5090021014+0503055582269 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 14418 | SEN from 5090021964+1001446468027 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $236,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 9084 | Debit | 20145 | SEN to 5090021014+1427264352591 | 45bfe24eb21842a3998e4c8c3e2b7648 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 16636 | SEN from 5090021964+1145223315970 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/21 | 4005 | Credit | 12166 | SEN from 5090021014+0837038351013 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 19559 | SEN to 5090021014+1303404086099 | 05b4e22227124a7fb7aba7fd7f9563b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,926.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21500 | SEN from 5090021014+1714236882130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21092 | SEN from 5090021014+1522200157837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 76 | SEN from 5090021964+1919312835404 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 18646 | SEN from 5090021964+1235301544737 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $322,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 3231 | SEN to 5090021014+0303506220413 | 74e026811f3fe42d09e5dd82f657fded7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 20914 | SEN from 5090021014+1439399768896 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 21209 | SEN to 5090021014+1602547305614 | bd58599eb309414b69b0d8cd9eb53570 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 504 | SEN from 5090021014+2126247909987 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 19914 | SEN from 5090021964+1317502174089 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $313,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21524 | SEN from 5090021014+1242285228711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 18636 | SEN from 5090021014+1235266075711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,610.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 19840 | SEN from 5090021014+1313330794289 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 472 | SEN from 5090021014+2121562834439 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 10230 | SEN from 5090016576+0706458112481 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 2 | SEN from 5090021014+1900422225455 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21598 | SEN from 5090021964+1741271153194 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $286,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 20802 | SEN from 5090021014+1421404671485 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 362 | SEN from 5090021014+2044155621732 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 17058 | SEN from 5090021014+1132246529684 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 20870 | SEN from 5090016576+1430445109117 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $120,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21392 | SEN from 5090021964+1701551696536 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 182 | SEN from 5090021964+1944113199884 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21172 | SEN from 5090021964+1545557113060 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 330 | SEN from 5090021014+2031480629224 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 19451 | SEN to 5090021964+1300042904487 | 1bf7b1d8c54e46f3bcd95d6224ad2fc9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 8337 | SEN to 5090021014+0609181910216 | 933b123e9951466487180035777ebebd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 19041 | SEN to 5090021014+1247476914986 | cb7c6e080a5843dfbade6dba18db24e7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 168 | SEN from 5090021014+1942011192906 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21776 | SEN from 5090021014+1849437976392 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21340 | SEN from 5090021014+1640513059644 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21444 | SEN from 5090021964+1709036961023 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 30 | SEN from 5090021014+1908052057781 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 20188 | SEN from 5090021014+1332345909209 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $191,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 1218 | SEN from 5090021964+0138472563027 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $431,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 1154 | SEN from 5090021964+0116553658989 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 1412 | SEN from 5090021014+0228205619865 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 20320 | SEN from 5090021964+1342073028935 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $349,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 21693 | SEN to 5090010975+1810345161929 | 5edcfabf64af45e8873ea3a2866d3a59 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $999,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 4752 | SEN from 5090013656+0444451371693 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21214 | SEN from 5090021964+1604551810370 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 19446 | SEN from 5090021014+1259264145345 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21518 | SEN from 5090021014+1718492735977 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 7825 | SEN to 5090021014+0554090012670 | 168427481876463fb46230e5fa08521c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 4 | SEN from 5090021964+1902074168937 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 21721 | SEN to 5090014605+1822279384791 | 2875c9e52e04498e9b9fed259aaaf93d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,555,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21292 | SEN from 5090021964+1626310330602 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21268 | SEN from 5090021964+1617072403286 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $230,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21386 | SEN from 5090021014+1659471744206 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 20746 | SEN from 5090021964+1413392932300 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21202 | SEN from 5090021014+1558381681330 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 15004 | SEN from 5090021964+1001146121378 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4052 | Credit | 20522 | L03AL56341QDHHYU | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L03AL56341QDHHYU | PRIME TRUST LLC | | | PRIME TRUST LLC | PRIME TRUST LLC | | | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 1176 | SEN from 5090021014+0126291666479 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,945.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 232 | SEN from 5090021014+1951169119544 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 9395 | SEN to 5090016576+0641206052913 | f491a77d488141c6b09643d4981c6a28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $602,357.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 576 | SEN from 5090021014+2200564715936 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21182 | SEN from 5090021014+1550542957382 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21558 | SEN from 5090021014+1729331634256 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 1370 | SEN from 5090021964+0205233220919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 7240 | SEN from 5090021014+0535085319038 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21376 | SEN from 5090021964+1653430770495 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 943 | SEN to 5090021014+0003528325895 | dfb5297b832a45238e3d88929367530d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,633.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 1208 | SEN from 5090021014+0135352015198 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 404 | SEN from 5090021014+2057538667528 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21558 | SEN from 5090021964+1729501479537 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21710 | SEN from 5090021014+1818292771678 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 4989 | SEN to 5090021014+0458377105880 | 44da58ad2e5542a59a68a3ecdc63aaaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 1206 | SEN from 5090021964+0154473336042 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $306,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 1043 | SEN to 5090021014+0039528573109 | 35883297e2494a26a0e2a53c290f7b11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 1178 | SEN from 5090021014+0127576208592 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 21795 | SEN to 5090021014+1855428955971 | 7eafd1075fd940399e23d28601ab2c32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 19774 | SEN from 5090021014+1310592891169 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 1174 | SEN from 5090021014+0125105662256 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21322 | SEN from 5090021964+1636398123697 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 196 | SEN from 5090021014+1946216219453 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 306 | SEN from 5090021014+2015004413812 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $173,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 18420 | SEN from 5090021014+1226337254917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 20082 | SEN from 5090021014+1326142407714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 11859 | SEN to 5090021014+0810588863942 | ae1239fd97e549048e1df311fa8dbb29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 12277 | SEN to 5090021014+0833288579086 | 8767872b62ab947f897b8ccd2f24c57ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 16175 | SEN to 5090021014+1057034679548 | 56f4d3e82d7a49e7b9265b59cf25eca8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 20226 | SEN from 5090021964+1335064945074 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $314,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 25 | Credit | 796 | Ref 0691747 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 17937 | SEN to 5090021014+1204095448631 | f10e701b8328428cb8d8cb78dbec0bc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 18540 | SEN from 5090021964+1232551680555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $298,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 620 | SEN from 5090021014+2225195110218 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21650 | SEN from 5090021014+1757507055236 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21366 | SEN from 5090021964+1649431293609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 14765 | SEN to 5090021014+0956244078339 | 6e4974c979984833a9c87b9b40f5bfc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21006 | SEN from 5090021964+1505154956393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $326,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 11617 | SEN to 5090021014+0802232986141 | 881377e7f21741eba1ea4b6b4ac9cc2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 108 | SEN from 5090021014+1926218935348 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21360 | SEN from 5090021014+1648060380075 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 25 | Credit | 202 | Ref 0690622 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 10904 | SEN from 5090021014+0732406161296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 21689 | SEN to 5090010975+1809496392064 | 09529f2ec8714fff94f45a5ffbbd4e78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $988,500.00 |

Page 349 of 2155

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21334 | SEN from 5090021964+1639429408463 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21604 | SEN from 5090021964+1743181697510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $440,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 3326 | SEN from 5090021014+0316557700693 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 19174 | SEN from 5090021964+1250544013810 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $478,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 1135 | SEN to 5090010975+0113060256904 | d197ac42adc04ae49411fad8265a5e3f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 508 | SEN from 5090021014+2128112469076 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 719 | SEN to 5000014605+2242324748957 | 80080d5632fc4fc8b89a78c6dbe5998d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,133,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21020 | SEN from 5090021964+1510432782259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $265,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 572 | SEN from 5090021014+2159299114930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 21687 | SEN to 5090010975+1809154154786 | be967dba4ac54ea88a766850de095493 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $978,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 12837 | SEN to 5090021014+0903455540544 | 2c77fe42875347e3ba12b4a144118bbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 829 | SEN to 5090021014+2314224047856 | d0aa7aefddd24d068f4347ba2bac4a99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 3348 | SEN from 5090021014+0327146409863 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 84 | SEN from 5090021014+1920122395590 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 416 | SEN from 5090021014+2102236406802 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 21404 | SEN from 5090021964+1703181925873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $301,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 226 | SEN from 5090021964+1950552243474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 348 | SEN from 5090021014+2036417210728 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 19210 | SEN from 5090021014+1251557928463 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $187,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 184 | SEN from 5090021014+1944178513251 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 19460 | SEN from 5090021014+1300197285656 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 142 | SEN from 5090021964+1934194566216 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 20780 | SEN from 5090021014+1420202455220 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 244 | SEN from 5090021964+1954232658952 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 20402 | SEN from 5090021014+1347480507863 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 21685 | SEN to 5090010975+1808421793863 | 94e5d1b4b8844e7697f828e88a859267 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $968,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 18572 | SEN from 5090021014+1233371871794 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 3316 | SEN from 5090021014+0310373376177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,344.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 12552 | SEN from 5090021014+0850402167798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 106 | SEN from 5090021964+1925551273314 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 1340 | SEN from 5090021014+0200528042308 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 3377 | SEN to 5090021014+0336071552536 | dd2350b4901045559e1c6d7920ec7188 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 25 | Credit | 396 | Ref 0691130 from Dep | | Transfer Credit | Transfer | | | | | | HEHMEYER LLC | 5090005975 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 1407 | SEN to 5090021014+0224530728416 | dd397860b82d45c0a48c2ebdff7cd7e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 15113 | SEN to 5090021014+1007017030966 | 145348617a504f88992882cdfab039a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 20752 | SEN from 5090021964+1415261591250 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 17527 | SEN to 5090021014+1156244274826 | 5d95d0896322446b2a8daf62c0e5e23be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 9084 | Debit | 16023 | SEN to 5090021014+1045499499526 | be14e9876b0041f3895e9cff9c78ec46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 19862 | SEN from 5090021014+1315265242795 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 12602 | SEN from 5090021014+0853288868966 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 20656 | SEN from 5090021014+1407008236028 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 19198 | SEN from 5090013656+1251273082941 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 13262 | SEN from 5090021014+0917217935793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 25 | Credit | 238 | Ref 0690900 from Dep | | Transfer Credit | Transfer | | | | SEN | | ALPHAGO TRADING LLC | 5090028720 | SEN | $1.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 156 | SEN from 5090021014+1938269565031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/21 | 4005 | Credit | 376 | SEN from 5090021014+2046133675583 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 22045 | SEN from 5090021014+1811102982003 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21241 | SEN from 5090021014+1434165167013 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 22088 | SEN to 5090005975+1829068564525 | 6aee50ff00bd468bae9e322b33be323 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 18571 | Debit | | SEN to 5090005975+1829068564525 | | | | | | | | | HEHMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 3138 | SEN from 5090021964+1219403708756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21451 | SEN from 5090021964+0251434495773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 316 | SEN from 5090021964+1510078574689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 25 | Credit | 316 | Ref 0700925 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 20529 | SEN from 5090021964+1347074453820 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 21932 | SEN to 5090021014+1735476677906 | a83fc7fcadfa4e7a8f38720d5d3058c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 14157 | SEN to 5090021014+0915057803440 | 091f7c4b4678432bb75ea9d2d165f535 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/21 | 9062 | Debit | 7621 | L03BD05463ADOP8A | BENE:U.S. MARSHALS SERVICE | Wire Debit | Wire | L03BD05463ADOP8A | | U.S. MARSHALS OPR SERVICE | | U.S. MARSHALS SERVICE | | | | $212,383.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 4718 | SEN from 5090021964+0442413403126 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 16376 | SEN from 5090021964+1036329517034 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 11955 | SEN to 5090021014+0732401514451 | f61ad193374d4fcaa7699a4bdf6c8ed9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 464 | SEN from 5090021014+2224371036638 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 22133 | SEN from 5090021964+1844182960316 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 25 | Credit | 711 | Ref 0701528 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 14593 | SEN to 5090021014+0933204488560 | 4447f904568a4826807baff918da07b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 22014 | SEN to 5090021014+1758010382207 | 2d4f91bdc3b147019ab4a3f2b96c1b51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21871 | SEN from 5090021014+1711375060834 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 20261 | SEN from 5090021964+1333283491606 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 10313 | SEN to 5090016576+0646438658692 | f6f542f2ac0e4a34a5f7e9c81d9b7eaf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $757,707.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 15970 | SEN from 5090021014+1017347899302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 14174 | SEN from 5090021964+0915284573343 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 22105 | SEN from 5090021964+1833421489879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $222,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 17229 | SEN from 5090021964+1119283025866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 3523 | SEN to 5090021014+0354256570375 | d50ad5fea8f3493ab02c27d33c6380b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 7210 | SEN from 5090021014+0549118926230 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 14006 | SEN from 5090021014+0904457009526 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 356 | SEN from 5090021014+2156572554808 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 21986 | SEN to 5090010975+1748345604299 | 9c71774c6ba9486aaec168f68d06ec53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $610,067.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 538 | SEN from 5090021014+2256038662041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 15763 | SEN to 5090021014+1004507642058 | 8219882b33f84d1992dc27a7cc50f1f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 21678 | SEN to 5090021014+1606065967094 | 9ded6628d2ba4aef91385zbda506b75c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 21480 | SEN to 5090021964+1519433812673 | 65d838c8c187413aa762e03bdcc9bc9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $519,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 13697 | SEN to 5090021014+0848199667934 | 970ec2e9721f42618ba97e0391b5c2b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 385 | SEN to 5090021964+2203213564804 | de5b4ac1f0634002a19e45e913fd87de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $448,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 582 | SEN from 5090021964+2317092939246 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $224,911.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 3581 | SEN to 5090021014+0400255220739 | 424e5880cefb406fa8e828c880142267 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 11607 | SEN to 5090021014+0719103814465 | 6aa161ba9b144abf8620beaadd495e04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21545 | SEN from 5090021964+1526252814795 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $263,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 19597 | SEN from 5090021964+1300163504361 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21095 | SEN from 5090021964+1416523549766 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 22091 | SEN to 5090021014+1830139907033 | 0c6016b8b67a437197ebdc85525ced62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 22126 | SEN to 5090021014+1842048453115 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 22157 | SEN from 5090021014+1851169004430 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 364 | SEN from 5090021014+2200179602136 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 547 | SEN to 5090021014+2301533220738 | 2270451c8419456dac0d04ede9312405 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 5726 | SEN from 5090021964+0502284804839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21571 | SEN from 5090021964+1528376456895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 16500 | SEN from 5090021964+1042282476619 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 284 | SEN from 5090021014+2137056567247 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 10049 | SEN to 5090021014+0637026481962 | 1aeede18f5a248bfa3d107b5cbb26103 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 7540 | SEN from 5090021964+0604172267932 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 14503 | SEN to 5090021014+0928496145372 | dbabd69900524b90ad88f922aad04088 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 12238 | SEN from 5090021014+0742136793917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 7235 | SEN to 5090021014+0551587634669 | fcd5d471f7e64745a5beeb8a2489526a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21461 | SEN from 5090021964+1513276553543 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $245,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21507 | SEN from 5090021014+1522365129007 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 13887 | SEN to 5090021014+0858330804995 | 3d5923bfa05d49eca39a52b5b200b542 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21467 | SEN from 5090021964+1515262730680 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $388,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 19675 | SEN from 5090021964+1303203542928 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $272,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 14560 | SEN from 5090021014+0930339392964 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 6338 | SEN from 5090021014+1816528865110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 5680 | SEN from 5090021014+0524262976088 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21385 | SEN from 5090021014+0502160585613 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 14030 | SEN from 5090021014+1456496445409 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 16186 | SEN from 5090021964+0906039565018 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 400 | SEN from 5090021964+1028075288635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $262,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 15650 | SEN from 5090021964+2206413142152 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $261,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 18299 | SEN from 5090021964+0959087493228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $257,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 12642 | SEN from 5090021964+1203393841741 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $42,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 13320 | SEN from 5090021014+0805312478445 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,877.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 18265 | SEN from 5090021964+1202205071213 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 12368 | SEN from 5090021014+0747584163935 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 15810 | SEN from 5090021014+1008101155947 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 1013 | SEN to 5090021964+0146420903210 | 5f44419172ee4b3983c2af184999c148 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $423,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 21984 | SEN to 5090019075+1748001237883 | cfe178a33b60482a932b2fc6064d9816 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAQOMI TRADING LLC | 5090019075 | SEN | $999,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 16556 | SEN from 5090021964+1046081275844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,172.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 15514 | SEN from 5090013656+0954200497996 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 22025 | SEN from 5090021014+1806112538354 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 3152 | SEN from 5090021014+0252554033444 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 652 | SEN from 5090021964+2338203362707 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $234,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 4136 | SEN from 5090021964+0415098490359 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 25 | Credit | 622 | Ref 0701404 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 7216 | SEN from 5090016576+0549143299369 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $245,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21327 | SEN from 5090021964+1443084457056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21419 | SEN from 5090021014+1503362201906 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 14757 | SEN to 5090021014+0942202790102 | db4b0c79ec0497c92588fc408d47e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 6850 | SEN from 5090021014+0538383986762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 7385 | SEN to 5090021014+0556284356778 | 311cd91461914a388b9abdc905903a66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 3626 | SEN from 5090021964+0407091805394 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 25 | Credit | 318 | Ref 0700928 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/21 | 75 | Debit | 900 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $551.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21645 | SEN from 5090021964+1546542006102 | | Service Credit 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 11153 | SEN to 5090021014+0708098116418 | 543bfe4a0da3495b852f01bcfb98b45c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 7735 | SEN to 5090021014+0611020859003 | 7fbb1b84ef314299aaa025c5e6f484b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21109 | SEN from 5090021964+1418195441671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $375,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 441 | SEN to 5090016576+2218034200842 | 2be2e8b47ee74cca9b8d65a9106e8395 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $508,448.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 21706 | SEN to 5090021014+1609213090512 | bb7bd515f2f94dba656f6a00d31f6cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 16228 | SEN from 5090021964+1030283978487 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $324,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 21324 | SEN to 5090021014+1442584765722 | c6d3b8de556b44dbb7ab1a61794c964b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21233 | SEN from 5090021014+1432418724152 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 4687 | SEN to 5090014605+0441198865881 | dd21f285e9564290a4d8ffe955f7899e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,550,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 7439 | SEN to 5090021014+0559482124364 | e0b48d4022d64a61a56494642bfc126 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 14114 | SEN from 5090021014+0912095169358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 16 | SEN from 5090021964+1905336227464 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $219,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 675 | SEN to 5090010975+2346245624310 | 8367d3e37851412 1bb4920ec748850ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 20025 | SEN from 5090021964+1323394051245 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 16062 | SEN from 5090021014+1021317856471 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 12554 | SEN from 5090021014+0758510782536 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 20785 | SEN from 5090021964+1400443894349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 10813 | SEN to 5090021014+0659324359891 | 4ceed1d96741a4a6bafd292a1b944525f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 14244 | SEN from 5090021964+0918201733784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 21376 | SEN to 5090021014+1452129123507 | 6186f8ad31c741f3a22cdf24f8a6b93e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 7057 | SEN to 5090016576+0544089202351 | e2944e75d31948358 6c7577569d483cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $524,854.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 18867 | SEN from 5090021964+1237317727008 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $223,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 8129 | SEN to 5090021014+0622062460268 | 70aa6a67d9a1450ea7a75e281c7e6441 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,602.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 419 | SEN to 5090021014+2209409006338 | 7cd186c88b7544cb8c141e26a41c999e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 20485 | SEN from 5090021964+1344448236814 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $260,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 7967 | SEN to 5090021014+0619068871283 | ab120f1147a34c07bc1a1097b37500dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 15601 | SEN to 5090021014+0957189654174 | 3b44a47b41f54d6da231fc435f37f915 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,462.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21715 | SEN from 5090021014+1613398790991 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 248 | SEN from 5090021014+2113493701393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 3544 | SEN from 5090021014+0357446269918 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 7644 | SEN from 5090013656+0608082541606 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 20811 | SEN from 5090021014+1402159812127 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21723 | SEN from 5090021014+1016527783459 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21643 | SEN from 5090021014+1651500013485 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 11813 | SEN to 5090021014+0725018165881 | ae1f8e888bd749ddac7eb8dab752ccbb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 21738 | Debit | 21738 | SEN to 5090021014+1622358351853 | a5cf1f284f05425cb6f3bcc6527ad993 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 11281 | SEN to 5090021014+0712579405577 | f2ec025a49ab45e99c38c4a1ea49508a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 9473 | SEN to 5090021014+0634138694797 | 86e07e9d4793473baf7bd2b9acede3eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 10149 | SEN to 5090021014+0641334365386 | 97dc8bbf3fd8477b81f764cd11f471d12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 22050 | SEN to 5090021014+1813350437433 | 16bd973850994833e817420c418d38587 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,206.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 3505 | SEN to 5090021014+0352547574175 | 0b3203d826344948bb36b7f097667d26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Debit | 132 | SEN from 5090021014+2024133832601 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 8181 | SEN to 5090021014+0624368163637 | ac635edc6a34424f80c3d0583901c0ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 678 | SEN from 5090021964+2346573281637 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $221,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 20649 | SEN from 5090021964+1353402325448 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 10891 | SEN to 5090021014+0701177539613 | 36d8ad61d2a24dd39db41a3bf23c5c6c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 7220 | SEN from 5090021964+0549340180798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $270,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4052 | Credit | 17145 | L03BJ1217HADFQR5 | ORIG PRIME TRUST LLC | Wire Credit | Wire | L03BJ1217HADFQR5 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $25,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 6018 | SEN from 5090021014+0506525621865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21129 | SEN from 5090021964+1422194344365 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $441,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 7783 | SEN to 5090021014+0614240765003 | 69ddf5c3d36e487dacc254b851dc6d24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 21982 | SEN to 5090010975+1747208079345 | 5527f8e5f4d47758ef526de89fd145c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $992,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 7663 | SEN to 5090021014+0609243615540 | 9f81b3ffd5a14685b39e7772783f70b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21517 | SEN from 5090021964+1524143538503 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $313,186.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/21 | 9062 | Debit | 7617 | L03BDD542QMDOP7H | BENE: JUMIO CORPORATION | Wire Debit | Wire | L03BDD542QMDOP7H | | JUMIO CORPORATION | OPR | JUMIO CORPORATION | | | | $487,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 15923 | SEN to 5090021014+1013486713340 | f9df49843e024b378eb4ff5fd9db82bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 13452 | Credit | 13452 | SEN from 5090021014+0836124494387 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 863 | SEN to 5090021014+0042302979227 | 343e3981f5f74a968044841bf69902e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 642 | SEN from 5090021964+2336173025302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Credit | 7586 | SEN from 5090021014+0605198609276 | 96a878869563648e0be2b25732e8ca60e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 9084 | Debit | 10457 | SEN to 5090021014+0652020983330 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,633.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21097 | SEN from 5090021964+1416592127608 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/21 | 4005 | Credit | 21475 | SEN from 5090021964+1517545116395 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 19274 | SEN to 5090016761+1443521060332 | 83ea1a6f67dc4867b63e44ac07e01c5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016761 | SEN | $576,672.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Debit | 3122 | SEN from 5090021014+0353552437814 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19727 | SEN from 5090021014+1737524661964 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 16640 | SEN to 5090021014+1224374111527 | 4e44f1d2197b44da95b8d773107191f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 18690 | SEN to 5090021014+1351039161590 | a808943cef034ba1bfc426d34f2a83ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 25 | Credit | 188 | Ref 0710800 from Dep | | Transfer Credit | Transfer | | | | | | HEHMEYER LLC | 5090059575 | SEN | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 11668 | SEN from 5090021014+0905432526165 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,280.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 15922 | SEN to 5090021014+1155232967061 | c688f61aed394b93a300de284853261d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19525 | SEN from 5090021014+1606222631107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 338 | SEN from 5090021014+2143423457871 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 6881 | SEN to 5090005975+0606316134241 | 1343f88fbd6741d390fcec0f162cc86b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 5454 | SEN to 5090013650+0508379687713 | 0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013650 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 15958 | SEN to 5090021014+1156084129780 | d3c0d55e14494c329255323223c9654d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 3288 | SEN from 5090021014+0411582187405 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 10341 | SEN from 5090021014+1454369336284 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 269 | SEN to 5090021014+2112119786460 | ae43c2c36e7247609ef7b98e8890ba59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 11051 | SEN to 5090016576+0842295024911 | 4f6c06df06aa412580e01f516b4dd3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $287,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 19456 | SEN to 5090021014+1531349821317 | 1517af3f0b9a4371a2a48a7f31fd09a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19521 | SEN from 5090021964+1605281431988 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $351,292.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 888 | SEN from 5090021014+0143021593743 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 16233 | SEN from 5090021014+1207425135846 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,737.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 325 | SEN to 5090021014+2137417593700 | 3d8fc6cd94dd491192f6a670e82b1393 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 13636 | SEN from 5090021964+1017559760471 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $342,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 5713 | SEN to 5090021014+0527246051290 | e8fa1f34f4264cb4925fcc4f5587294d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $146,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19653 | SEN from 5090021014+1658131923918 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 3078 | SEN from 5090021014+0344544273673 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19755 | SEN from 5090021014+1748176821260 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 7414 | SEN from 5090021014+0624352930767 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 16692 | SEN to 5090021014+1227463066207 | b0192fbe8fa5433e9be1263e45db6229 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 14220 | SEN from 5090021014+1033468966332 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 864 | SEN from 5090021964+0138518756441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 306 | SEN from 5090021964+2132298013689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 25 | Credit | 768 | Ref 0712043 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19639 | SEN from 5090021014+1648593133076 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 13307 | SEN to 5090016576+1002254562248 | 96b4dfc1725e4908b8caac437aea9fd5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $579,657.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 4539 | SEN to 5090021014+0458187026218 | 0233e3a2e425449a82b0d8655b726df4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 17831 | SEN from 5090021014+1311516038360 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 728 | SEN from 5090021014+0046091193467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 11341 | SEN to 5090021014+0853361920853 | 0ac2dede05d84fd280c1d9411b44ccdc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 308 | SEN from 5090021014+2133199321376 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 674 | SEN from 5090021014+0026292683914 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 19548 | SEN to 5090021014+1613443323312 | 60eea1480b7b47f799605e6542a4d73f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 18308 | SEN to 5090021014+1336057413366 | 066c9d74e4094508956701f9da35b32b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 6667 | SEN to 5090005975+0559043600853 | 0afd3769f5a24fdea7730905657f1ba6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 347 | SEN to 5090021014+0337321101419 | fec1a4dd5a954cd9853611f0eb71a58b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 3226 | SEN from 5090021014+2154120196552 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,067.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/12/21 | 9062 | Debit | 18226 | L03CL03391NDCCOX | BENE:PRIME TRUST, LLC | Wire Debit | Wire | L03CL03391NDCCOX | | PRIME TRUST, LLC OPR | | PRIME TRUST, LLC | | | | $1,765,644.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 6686 | SEN from 5090021014+0600250826065 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 484 | SEN from 5090021014+2255564374310 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,950.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19585 | SEN from 5090021014+1624375785893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 8 | SEN from 5090021964+1901503253161 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $211,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 16432 | SEN to 5090021014+1216559091193 | 2142fc95b7ef4bff8c69373e16306a80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 17789 | SEN from 5090013656+1309207661752 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 400 | SEN from 5090021964+2218299788000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $300,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19419 | SEN from 5090021014+1515301171592 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19691 | SEN from 5090021014+1717347870713 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 9367 | SEN to 5090021014+0734527001117 | 9537e51b58e644db9082205b6eea3af9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 12589 | SEN to 5090021014+0935060517348 | e4a229aacd844ef99946512e3f235aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 3087 | SEN to 5090021014+0346397833608 | 03d31d90d9504ff680f19572d79649a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 822 | SEN from 5090021014+0113135405093 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 16210 | SEN to 5090021014+1206334057280 | 8774c603bf224ab8ad981b58f90b82f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 15006 | SEN from 5090021014+1110167810764 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 9614 | SEN from 5090021014+0745395893416 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 10476 | SEN from 5090021014+0619330265620 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19777 | SEN from 5090021014+1801456296311 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,877.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19379 | SEN from 5090021014+1458565271411 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 544 | SEN from 5090021014+2326302353508 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 17794 | SEN to 5090021014+1309589087028 | ca90276ea95a4e49a86212ebdf6a460c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 17461 | SEN from 5090021014+1255238527306 | a6a475a771c440939ec832d137de759d | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 1005 | SEN to 5090021014+0217528031744 | 9d7e9b4b88864f8abc5c82e177e33482 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 9145 | SEN to 5090021014+0727188528195 | 34aafc4486a545e6bd14f39c114ac82d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 8499 | SEN to 5090016576+0701489177493 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $500,924.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 958 | SEN from 5090021014+0158196507377 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 530 | SEN from 5090021014+2319374371556 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19761 | SEN from 5090021014+1749508722815 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 15736 | SEN to 5090021014+1146187362346 | b5c764ecfa7349069846c84b29817efd7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 16702 | SEN to 5090016576+1229208833511 | 76a3cc4e460d44538adc9b7de45e491a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $652,797.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 19196 | SEN to 5090021014+1433501125994 | 88cb870feee2480c930f82bce84fff81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 5972 | SEN from 5090021964+0535544296999 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19245 | SEN from 5090021014+1439300484422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 25 | Credit | 528 | Ref 0711338 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 13522 | SEN from 5090021964+1013163858216 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,344.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19263 | SEN from 5090021014+1442156749359 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 50 | SEN from 5090021014+1919362639572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 19740 | SEN to 5090021014+1739416154413 | 733ee52f45fc47fab0f8fa17ef380091 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 742 | SEN from 5090021964+0049063155337 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 25 | Credit | 604 | Ref 0711415 from Dep | | Transfer Credit | Transfer | | | | SEN | | ALPHAGO TRADING LLC | 5090028720 | SEN | $156,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 490 | SEN from 5090021014+2257129308258 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 15257 | SEN to 5090021014+1126459651256 | 11bf7baa17b1469b8166f90c59d55642 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19215 | SEN from 5090021014+1436165136179 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 647 | SEN to 5090021014+0011289013755 | 2c83430d370445bcbd54aa41ba6fe0c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 18186 | SEN to 5090021014+1328013892773 | 14458522ce8545d0a8d3de4cd73f58cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,793.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 5709 | SEN to 5090021014+0526052822804 | f4960c0563a64a9d93db79a10975e597 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,622.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 19604 | SEN to 5090021014+1630133695917 | d9abbb27f93c45d58c7a18299b51395a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 6070 | SEN from 5090021964+0541437588702 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $226,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 19818 | SEN to 5090021014+1825398163802 | 2aba6dadc35e484aa466841137d44bbfa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19673 | SEN from 5090021014+1707027657934 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 13397 | SEN from 5090021014+1510457099014 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 7240 | SEN from 5090021964+0620526962472 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 14853 | SEN to 5090021014+1103471435480 | b8697df3c28a41e2ba85c1d9e19dd30b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19825 | SEN from 5090021014+1831527936093 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19389 | SEN from 5090021014+1501392079865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,649.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19541 | SEN from 5090021014+1611079550862 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19555 | SEN from 5090021014+1615384921836 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 3038 | SEN from 5090021014+0332471940111 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 5541 | SEN to 5090016576+0513211571300 | 4138581ed802456aaeb08951f8ff630c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $713,412.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19617 | SEN from 5090021014+1641268468538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 520 | SEN from 5090021014+0507455098745 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 520 | SEN from 5090021014+2309129931335 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 19280 | SEN to 5090021014+1445086884106 | f52cab55acde46f392577533c6eb7909 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 190 | SEN from 5090021014+2018196088703 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,254.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 14771 | SEN to 5090021014+1050049987201 | 690e897569e24a5e92999df9978f7c1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 18930 | SEN to 5090021014+1403043741547 | d7efbfcc0ec74cc59851da74c5f68c0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,857.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19535 | SEN from 5090021964+1609079821251 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $294,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 548 | SEN from 5090021964+2328063760935 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4052 | Credit | 17729 | L03CL0649J3CIXG8 | ORIG.PRIME TRUST LLC | Wire Credit | Wire | L03CL0649J3CIXG8 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 19172 | SEN to 5090021014+1430373948127 | a418aee0db53427cb1a9541864e8985c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 416 | SEN from 5090021964+2226140072661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 3659 | SEN to 5090014605+0420532757004 | 9be61d2dcb4848b1b85170bde6f66f5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,111,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 15352 | SEN from 5090021014+1131258080434 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 444 | SEN from 5090021014+2245267747424 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 19447 | SEN from 5090021014+1524289327215 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 9084 | Debit | 18520 | SEN to 5090021014+7739da56e6714d88bcd5876bf8824085 | 7739da56e6714d88bcd5876bf8824085 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 13438 | SEN from 5090021964+1346346407530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $214,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/12/21 | 4005 | Credit | 330 | SEN from 5090021964+1008041562752 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $40,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6481 | SEN to 5090021014+2139216891622 | f0ca857aa54542b8810c0e79a230e350 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6505 | SEN to 5090021014+0744089043388 | 12627a199d8a4632b6a814f49807aefe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7419 | SEN to 5090021014+0750483070218 | 6aa90d533e3946e2acc1f83b31693ae4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 3271 | SEN to 5090005975+1255340787016 | 6887b6425a3c4fcc99031440ba344617 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1294 | SEN from 5090005975+1139124087635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $419,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 43 | SEN to 5090014605+0228279873550 | 788cb9ae968c4013aacdfe4f84e3423c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 17708 | SEN from 5090021014+1911189509016 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,574.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43538 | SEN from 5090021014+0422437148261 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10529 | SEN to 5090021014+1638259599853 | 78e83fd3826341b89b3ac5e2418f0a4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,710.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 18663 | SEN to 5090021014+0447313430808 | b8d78f2cef0d458590dbe82f58667301 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10271 | SEN to 5090021014+0052512284566 | 0cfd3a2e509d473c89ecb1b2eb35ea7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 9667 | SEN to 5090021014+2310205540436 | d50c59b570154aa9bec75754fac48e3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 32900 | SEN from 5090021014+0933036638168 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 7478 | SEN from 5090021014+1311468232102 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10285 | SEN to 5090021014+0057187928406 | accc393fa6104050946f90209fb4ce28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9254 | SEN from 5090021014+2145217482193 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 6904 | SEN from 5090021014+1005220275060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 41266 | SEN from 5090021014+1314353155402 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,737.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1262 | SEN from 5090021964+0223312506214 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $671,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 24075 | SEN to 5090021014+0632302751105 | 02feb85e540493a96860954b217e80c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8952 | SEN from 5090021014+2004362028733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4427 | SEN to 5090021964+1709376778594 | 30368ff83e4ed4c8abd2321b64d3415ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $290,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 20769 | SEN to 5090021014+0507022309988 | 984bd27936c848f093cc41ca9a6fbfa3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6493 | SEN to 5090021014+0747337703957 | 8d4185fadd8741e38d4380920d57f6a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 44113 | SEN to 5090021964+1831191207046 | 2198b78d1d8c4c189f79ce60faf7a949 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $325,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 22847 | SEN to 5090021014+0551397076654 | de5d5260d3c04c4eb4b425fd805e032e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 8213 | SEN to 5090010975+1715499337591 | 48ed601355584126bde0321cfae16dbb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $999,987.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1808 | SEN from 5090021014+0356469514055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10443 | SEN to 5090015271+0128024022564 | 061724a93f724569964a16e49f98db6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9880 | SEN from 5090015271+2352340407911 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $73,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10435 | SEN to 5090015271+0127054758586 | ab40522e05fe4ca491600cbb7b399264 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 25 | Credit | 1032 | Ref 0741816 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4389 | SEN to 5090021014+1701596306795 | 73e6cf8c22c2460aba246ce2e2061a3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 10728 | SEN from 5090021014+0216371060913 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 6834 | SEN from 5090021014+0936443563025 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8382 | SEN from 5090021014+1748161938665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 33742 | SEN from 5090021014+0940113079365 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4811 | SEN to 5090021964+1932502164507 | 73a092684c7c4fc79e4f4ff4c5e8f0a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 25 | Credit | 86 | Ref 0720859 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 7404 | SEN from 5090021014+1249080217814 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4303 | SEN to 5090021964+1638143780927 | e135dd1f35dc47f28b9ceb4a81291e33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $305,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 43389 | SEN to 5090021014+1557240280958 | f6b4c2e331bc4667b4662d6b0a7d506e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8748 | SEN from 5090021014+1918038163087 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1536 | SEN from 5090021014+0301497899188 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 25597 | SEN to 5090021014+0708334515584 | c482f9b45e1d42238ac5aa997dba555e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 9675 | SEN to 5090021964+2313077948003 | 8d0f1739253d4192bbb23d8b671fec59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $328,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4231 | SEN to 5090021014+1614128532560 | a3cfa3a6d0c14d05a4938edb2d08d8d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 41673 | SEN to 5090021014+1332365298279 | eb1852e7203048ca903eaeaf58417783 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4321 | SEN to 5090021014+1642527018045 | a1c82fc5500b40a5bd3f975682b44098 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3926 | SEN from 5090021014+1433218633479 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 9437 | SEN to 5090021014+2229002505999 | 491dec7f028d4a41a3771e470f157845 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,208.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6341 | SEN to 5090021014+0659078587573 | e7131a0fa50104a75aa0e194d2c692a25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,405.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 5993 | SEN to 5090021014+0533379760918 | 915c8ecd67df4acfb6675b3f0a68f705 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 41110 | SEN from 5090021014+1308418468034 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 35132 | SEN from 5090021014+1020202691813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 3283 | SEN to 5090021014+1142202543104 | dbd5b82efc534df08da463d88e4caba2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5048 | SEN from 5090021014+2211376206177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9114 | SEN from 5090021014+2059135132939 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 43547 | SEN to 5090021014+1644058698809 | a4c364885819f40540a82c96f5a2f1617 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 43023 | SEN to 5090021014+1456472956706 | a37f072f1ae148b48055ef62b539c7cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1314 | SEN from 5090021964+0231042445954 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $311,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6847 | SEN to 5090021014+0948545666260 | ca900472e36o4beabf8c8acd7dbfa3a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7395 | SEN to 5090021014+1247347540698 | 20cf3d978ec045c7996dc1ad3b66e1bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8028 | SEN from 5090021014+1620110212691 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7095 | SEN to 5090021014+1116039562389 | 00b6746637fa4f3a84c3a37f6cbc3a96b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7889 | SEN to 5090021964+1539507143682 | 2311901151cb4762 9a6765534abe5194 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $374,881.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7071 | SEN to 5090021014+1108343364701 | a7697228d7c24609a379877a535bb21b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 2081 | SEN to 5090021014+0505223920608 | b4754aef780a40cf9b4c0dbcd7f83e56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 6726 | SEN from 5090021014+0900336767283 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5822 | SEN from 5090021014+0432248410711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 15627 | SEN to 5090021964+0316522864979 | 76f13a272ca94f81a20d28318da1dd45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5442 | SEN from 5090021014+0110120528113 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6703 | SEN to 5090021014+0854200973766 | 6cfb87ecd444456780f73b5defcb60e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4052 | Credit | 39880 | L03FJ3112E7D9IDZ | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L03FJ3112E7D9IDZ | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 41951 | SEN to 5090021014+1343203476869 | 884735d91d544f7dba36e9d951be9406 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 6 | SEN from 5090021014+1900261907025 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4085 | SEN to 5090021014+1530424757294 | 2c76b48205e44104bf30423f9be6ed7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 10854 | SEN from 5090021964+0228058378875 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43848 | SEN from 5090021014+1750550150012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6243 | SEN to 5090021014+0635046927972 | f05863817efb42989174ad0eb5b2fb54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7491 | SEN to 5090021014+1319331967377 | 29e9e7c0086c48d1abe60648ca74cea3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9646 | SEN from 5090021014+2307316006347 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10459 | SEN to 5090021964+0132069265669 | e1cceea69d254ee5a8ff9cb5b66b1075 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $218,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3532 | SEN from 5090021964+1251503793728 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $331,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9128 | SEN from 5090021014+2103511260096 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5686 | SEN from 5090021964+0346500988994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $288,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 5653 | SEN to 5090021014+0337497266337 | d7b3c4f66daa4711b377b52c24a5113b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5594 | SEN from 5090021014+0302399312315 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7249 | SEN to 5090021014+1210042637497 | 7fbc49bcadc942679a2f7d9e10b6f0a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6183 | SEN to 5090021014+0620068630288 | a0ded583116b4fc9bb19e2db488880fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 23695 | SEN to 5090021014+0618528194986 | 87e29fe992374c53a3846b330656b947 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10449 | SEN to 5090021014+0130474332907 | 37c39ef25f164e789db7fd30b5a313a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 9575 | SEN to 5090021014+2258198997848 | 8b4a0552e58f44f094065d48c71babd7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 30891 | SEN to 5090021014+0832217182824 | 1a9c5714689848dcb24bcaf9ca6e884d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 35053 | SEN to 5090021014+1017334584827 | fc6f3d74031b4e72a8a9dd12ca6b513b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,419.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 14879 | SEN to 5090021964+0304042129030 | 59884dce6fb942b8936d87d7ae2e4db5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9026 | SEN from 5090021014+2026582434968 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 11028 | SEN from 5090021964+0246258550128 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $307,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4655 | SEN to 5090021014+1855543088675 | 2c84154047734993a8ce234b7feee57e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6395 | SEN to 5090021014+0718389796847 | 6fc790eafec04e1d9401c1d0796d8a48 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9046 | SEN from 5090021964+2032267777165 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $292,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10017 | SEN to 5090023014+0013330315024 | 732e177d84d043c5b381c690859c9b1d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 2019 | SEN to 5090021014+0454119680675 | feb89814d2d74103be93117f36abe1e5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3942 | SEN from 5090021014+1438162685650 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43620 | SEN from 5090021014+1702287383359 | | SEN TSFR DEBIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5858 | SEN from 5090021014+0449110551922 | | SEN TSFR DEBIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6215 | SEN to 5090021964+0626263605924 | 09930c1c30b14038fa96f9e4c5ff628c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $204,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8730 | SEN from 5090021014+1916398511379 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6933 | SEN to 5090021014+1019056431444 | 57d952e55cc34dd0b6117bfe07ae4e46 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8974 | SEN from 5090021014+2013246153081 | | SEN TSFR DEBIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4935 | SEN to 5090021014+2038264844995 | 3e6242dece334fe88e34eae2295f16e7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 18697 | SEN to 5000014605+0450269863892 | 9ef9a032fa2b472f942f3ad992ac4f68 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $2,700,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 42954 | SEN from 5090021014+1445177022451 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4393 | SEN to 5090021964+1702027244502 | cbd7f0206c87e495e9b64a2583ff1a979 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $318,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4973 | SEN to 5090021014+2124590018261 | 15bc0636a0a449a2a68b6641994b6c7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 335 | SEN to 5090023014+2131243012242 | 367d0379d7be452fb5500cbec1db9f77 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 7704 | SEN from 5090021014+1426440534480 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6323 | SEN to 5090023014+0656060356824 | 00db5a763620411584389516851342 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5206 | SEN from 5090023014+2235339830815 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7333 | SEN to 5090021014+1228042920869 | 48390b8700c24327b81372d43e8f7e54 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 9587 | SEN to 5090021964+2300032826875 | 4d5832262a974248a4daa52d0cb111c0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $293,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 6932 | SEN from 5090021014+1016367856811 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10427 | SEN to 5090015271+0126171515331 | ff41a1b90ece4adf9e2b31c4cf82423d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 9699 | SEN to 5090021964+2319066475565 | 596850d5f57140009cf2407e421cfe3f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $546,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 24433 | SEN to 5090021014+0640225493833 | a6435352bcd240e9a1369d2ae255a443 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 40877 | SEN to 5090021014+1302372144713 | c6f75dd28a3a472db64ae89ff510de78 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1224 | SEN from 5090021964+0220276586997 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $734,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7627 | SEN to 5090021014+1402043859706 | 610fefb60d4142120a2fb400d253d56b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9176 | SEN from 5090021014+2122190055131 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/21 | 89 | Debit | 927 | MELIO PAYMENTS/Goodwin Pr Goodwin | Procter LLPInvoice no. 1920854 t7971350 | ACH Debit | ACH | | | | | OPR | Procter LLPInvoice no. 1920854 t7971350 | | | | $64,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 1461 | SEN to 5090056585121 | 7228ae6fa8d94d8f95c21d28e221eaa8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $362,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6645 | SEN to 5090021014+0840505336711 | 2357d4dd4319404f8a740e7a5a87335a5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6519 | SEN to 5090021014+0758190532107 | ad6b05f02794a21ae54446c130e8aef | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10641 | SEN to 5090021014+0206472621674 | 5f5e59799cfd41468403eee88651b894 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4571 | SEN to 5090021014+1820381864141 | a381c76933e543dab097d8d1555335f9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 10872 | SEN from 5090021014+0228431119801 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9478 | SEN from 5090021964+2241265905902 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $284,613.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 31517 | SEN to 50900210114+0850196064901 | 60b7dda9b0714e24b9ca756fefeb0eb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,145.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/21 | 89 | Debit | 926 | MELIO PAYMENTS/Eventus Sy Eventus | Systems IncInvoice no. 2298 t7971323 | ACH Debit | ACH | | | | OPR | Systems IncInvoice no. 2298 t7971323 | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 36126 | SEN from 50900210114+1050120475461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 10776 | SEN from 50900219964+0221499880946 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $369,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 3367 | SEN to 50900059759+1207597621065 | a917bc559b664e9aa0d0053878038fcc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9042 | SEN from 50900210114+2028525665548 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3670 | SEN from 50900210114+1331266902481 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 5037 | SEN to 50900219964+2202150602006 | 47fd959fd2974cf4a1c56e01932875bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $288,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 29954 | SEN from 50900210114+0800393439722 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43970 | SEN from 50900219964+1813432424756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $550,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 6552 | SEN from 50900210114+0808085855443 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8234 | SEN from 50900210114+1721276765480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10409 | SEN to 50900210114+0123171714028 | 1b62e3875f5b4d3a99ca63b5724ef0de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 30299 | SEN to 50900210114+0807313957769 | 260b8c4b41a9d4851a29ab2d6d6ed431f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6529 | SEN to 50900210114+0801188768447 | 7d14be15866f4456bf7940cc76478e53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43682 | SEN from 50900210114+1715438031942 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43686 | SEN from 50900210114+1716422060328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8092 | SEN from 50900219964+1649138609523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $308,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10621 | SEN to 50900210114+0205173329811 | ee561be929d74e6590954c80128b4b35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 24975 | SEN to 50900210114+0655140229904 | 98185a934bed4d608e2o4d6c7ddb2f4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4477 | SEN to 50900210114+1727573823049 | 218b1f63714c481991957e4b17b53d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7781 | SEN to 50900210114+1500369864522 | 8ca90a9bcf454ffe8a63df0531cdd36a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43616 | SEN from 50900219964+1701111291837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $313,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 8231 | SEN to 50900210114+1720405636172 | 0c70f1f0b1714ffd9f7656a10bf00dc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9094 | SEN from 50900210114+2048484221450 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 25 | Credit | 226 | Ref 0731445 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6475 | SEN to 50900210114+0742402918752 | a25e04d8b75b4aab99d3f5b7d6fe03e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5118 | SEN from 50900219964+2222023095174 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $308,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8628 | SEN from 50900210114+1854033510689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 40918 | SEN from 50900210114+1304174018500 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6527 | SEN to 50900210114+0800121186616 | f266f6c9caa349eeb47ca34b52e3f0bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7219 | SEN to 50900210114+1204311387251 | b76bf5b6db6e4c7082b96802fa7d52ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 35636 | SEN from 50900210114+1035158686467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 4114 | SEN from 50900219964+1541068532300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $326,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3700 | SEN from 50900219964+1338423363946 | a5d87a3a9fc0470381268874ce53e3a | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $281,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 29307 | SEN to 50900109975+0742006656561 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAQOMI TRADING LLC | 5090010975 | SEN | $2,950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 4984 | SEN from 50900219964+2132022300860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 11110 | SEN from 50900219964+0254146717763 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $292,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3322 | SEN from 50900219964+1154543445269 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $373,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1380 | SEN from 50900219964+0238321678470 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $298,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3262 | SEN from 50900219964+1134253772547 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $304,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1274 | SEN from 50900219964+0225271986404 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $357,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 42374 | SEN from 50900210114+1402587313582 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,235.00 |

| Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | EDD Acct Type | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 10210 | SEN from 5090021014+0040545215442 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,109.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 8043 | SEN to 5090021014+1632077704297 | d2effl8fa92ff41dba6e267d8d246bab7 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,651.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 4980 | SEN from 5090021964+2129420752299 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $301,507.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 9935 | SEN to 5090021014+2129420752299 | db806f9f363042008db7783edf08c335 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,272.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4457 | SEN to 5090021014+0005578187855 | 84e2900edfe4461c82c2655031293a99 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,599.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 31392 | SEN from 5090021014+1720099192255 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,997.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 25 | Credit | 222 | Ref 0731105 from Dep 5090021014+0846106075751 | | Transfer Credit | Transfer | SEN | HEMMEYER LLC | 5090005975 | SEN | $300,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43280 | SEN from 5090021014+1539457856805 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,069.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10421 | SEN to 5090015271+0125397730015 | 68078a76e0c94d979a9bb82e355b77e2 | SEN TSFR DEBIT 9084 | SEN | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4905 | SEN to 5090021014+2021561643507 | abf25d7b0036458aa1f5f95a313ca275 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,204.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 2112 | SEN from 5090021014+0513339548060 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,921.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10517 | SEN to 5090021014+0147472548092 | b153e9e13d184b66af7d9f301616aed2 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,341.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 10826 | SEN from 5090021964+0225138712119 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $312,428.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 9337 | SEN to 5090021014+2204070054507 | 747ffd65c09641ccb0137d0ae65f161b | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,711.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 9533 | SEN to 5090021014+2253087280609 | aee74bc08d164e4a825e0e26ffd1c4d7 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,194.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 2942 | SEN from 5090021014+0935532070284 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,272.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6617 | SEN to 5090021014+0827530353926 | 454c08ac770c48209e1b52a9cca84e24 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,931.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 2906 | SEN from 5090021014+0914425281400 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,145.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 31079 | SEN to 5090021014+0836490712460 | 224c7d9bd4dc46a5bb6bfa30528e01ab | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,263.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 851 | SEN to 5090015271+0020102262861 | e128c469788348330915453e1f19958 | SEN TSFR DEBIT 9084 | SEN | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | $3,500,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10393 | SEN to 5090021014+0120184283928 | 8f06b59ac6a34fe9a5409461044defd4 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,935.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3268 | SEN from 5090021014+1136484950724 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,563.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 18686 | SEN from 5090021014+0448498531516 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,993.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 22581 | SEN to 5090021014+0544101722598 | 7c8509bcf49a4ff788a4ac49c4aa35a6 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,196.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 25 | Credit | 1010 | Ref 0741706 from Dep 5090021014+0000000000000 | | Transfer Credit | Transfer | SEN | HEMMEYER LLC | 5090005975 | SEN | $100,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10201 | SEN to 5090021014+0037487710582 | 30d9577278f64a3cad0bb3fbf1f82ba6 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,097.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5630 | SEN from 5090021014+0332453449708 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,893.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 39947 | SEN to 5090021014+1233582286969 | bfbd4606997b46d8a98d126fde7628b5 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $145,658.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 1971 | SEN to 5090021014+0445553582780 | b87c8de6e1b6494f95eb3003a3e5e137 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,869.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1620 | SEN from 5090021964+0314402803757 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $282,901.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1832 | SEN from 5090021964+0400548710258 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $309,415.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 7446 | SEN from 5090016576+1304150178162 | | SEN TSFR CREDIT 4005 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $281,720.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43870 | SEN from 5090021014+1757437763670 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 43445 | SEN to 5090021014+1612254226945 | b22242508ce340eba748e2ce3b45cf0b | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,610.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43978 | SEN from 5090021964+1815301113407 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $434,250.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3722 | SEN from 5090021014+1342556280370 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,402.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 23211 | SEN to 5090021014+0602102413483 | 21aedec33e674386a10ff37bdbd336c2 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,196.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6539 | SEN to 5090021014+0806062436594 | 2983b943aa224b86995103445dacd66b | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,495.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 23185 | SEN to 5090021014+0000411389694 | ddd93c81a4a74126b3c0eae479c385cb | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,196.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 41397 | SEN to 5090021014+1319074166396 | 393273df363b43fb9dca469ef704f318 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,811.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 8613 | SEN to 5090021014+1851226430945 | fe9a1a49cbe64175ae7f0ba82b220871 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,042.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 935 | SEN to 5090021014+0484899954392 | 8bb6fd28cf1b46a2a1328764a613e20b | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,327.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9812 | SEN from 5090021964+2339186220838 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $284,857.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6081 | SEN to 5090021014+0603368964797 | fa02c87c04a24cf597a12d618feb318f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 25 | Debit | 302 | Ref 0732204 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $325,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 836 | SEN from 5090021014+0017062781730 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3898 | SEN from 5090021014+1425000790928 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 24771 | SEN to 5090021014+1223343286 | 1588230550b84289bc8a45c0cba2a281 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8928 | SEN from 5090021014+0649006141878 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10249 | SEN to 5090021014+2001378503784 | 8312f9dab4044723a1baa11d44fd1cca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6837 | SEN to 5090021014+0048190056588 | d984ce9c557c463dbfd3fa3923f778c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4887 | SEN to 5090021964+2008301758385 | 7e1a0435bc324ad3923c5dfbb21d7e8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $321,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 546 | SEN from 5090021014+2314591759982 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7319 | SEN to 5090021014+1223343433286 | 54a669936181448092 2fa337e8fbe222 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 6788 | SEN from 5090021014+1508271496939 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 5847 | SEN to 5090021964+0444422869382 | d3d8ca1884d940fda5ac3157abe531ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $285,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 11040 | SEN from 5090021014+0247594480661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4765 | SEN to 5090021014+1927245018274 | 8891be956f4e480881761df59abb7d62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10343 | SEN to 5090021014+0108176486569 | 6c46220117b4698a77d39c5b8ec64b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 902 | SEN from 5090021014+0038098435098 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 25 | Credit | 1074 | Ref 0741937 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 24615 | SEN to 5090021014+0644299051778 | e37115920b8b402ca4fd1aaeaa93397e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 25 | Credit | 114 | Ref 0721114 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $450,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 2711 | SEN to 5090010975+0810067220721 | 150c68bc72db4c68b98275fc60373c2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4423 | SEN to 5090021014+1709315059413 | 226fb68f1b9849 1c88d977ebb83769ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 2682 | SEN from 5090021014+0804335529607 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 44148 | SEN from 5090021964+1838111033799 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $294,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8152 | SEN from 5090021964+1705267642704 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $323,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 40768 | SEN from 5090021964+1258590467709 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $306,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9508 | SEN from 5090021964+2248025802345 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $290,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10817 | SEN to 5090021964+0224506975220 | 366b62feaaa6434ebee383fa4161fa8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $445,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 7588 | SEN from 5090021014+1350178910477 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 6874 | SEN from 5090021014+0956348519026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,574.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/21 | 89 | Debit | 930 | melio/Twitter In Twitter Inc/invoice no. | 10420113 t7971236 BAM Trading Services | ACH Debit | ACH | | | | OPR | 10420113 t7971236 BAM Trading Services | | | | $40,760.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 9275 | SEN to 5090021964+2152267322249 | 30fe28bd07be46f29e3c831a9e02f8b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $287,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 31395 | SEN to 5090021964+0846254067171 | 7a81cc5f3c004144acc47dbd6cf4a32d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 7784 | SEN from 5090021014+1502072588383 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6263 | SEN to 5090021014+0637478660934 | 78d788b5a9b74de984e785caeb5d19f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4121 | SEN to 5090021014+1543279875727 | 314210019534464493c41988becd82ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3546 | SEN from 5090021014+1253366102531 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3126 | SEN from 5090021014+1029450997333 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 7574 | SEN from 5090021014+1344455502819 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8130 | SEN from 5090021964+1700258296194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $517,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1940 | SEN from 5090021014+2156003063860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5912 | SEN from 5090021014+0508226372761 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,022.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 5265 | SEN to 5090027014+2251420912963 | 67810e8bc2814aeb87eefc220ca2a3f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 7724 | SEN from 5090027014+1429214853347 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 34620 | SEN from 5090021014+1007356749356 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 4248 | SEN from 5090021964+1617064259363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $282,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9352 | SEN from 5090021014+2208177217723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 10952 | SEN from 5090021014+0237446044914 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8788 | SEN from 5090021014+1930037790170 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6601 | SEN to 5090021014+0825472677033 | 7038959f409647afacec796c3b709a07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 43487 | SEN to 5090021014+1623063271787 | 28efcd936a2142b791f8f5a46b11ca41 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 29022 | SEN from 5090021014+0758540761218 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8492 | SEN from 5090021014+1816409826172 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 10154 | SEN from 5090021014+0031442985948 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6423 | SEN to 5090021014+0730545289799 | 76a48a713b3b43248bdb826a27bff59f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1306 | SEN from 5090021014+0229343758897 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 2722 | SEN from 5090021014+0811463398146 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 7566 | SEN from 5090021014+1343151190196 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 43703 | SEN to 5090021014+1722356681330 | 563aa59dd3fb4e828cba9ddb245c6526 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7863 | SEN to 5090021014+1530375522377 | 4f04a46d0e364590994e7c93a6a432496 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3314 | SEN from 5090021014+1148270258651 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10483 | SEN to 5090021964+0134187000020 | e85839d978b8408cbe903a07056e967f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $366,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 25 | | 220 | Ref 0731051 from Dep | | Transfer Credit | Transfer | | | | SEN | | HELMIEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 9199 | SEN to 5090021014+2130473251408 | 088a9b57973c4ae682dd857cd240d003 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1400 | SEN from 5090021964+0240566452186 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $281,858.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/21 | 89 | Debit | 922 | MELIO PAYMENTS/Goodwin Pr Goodwin | Procter LLPInvoice no. 1906664 t7971053 | ACH Debit | ACH | | | | OPR | Procter LLPInvoice no. 1906664 t7971053 | | | | | $938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 1825 | SEN to 5090021964+0400273518234 | 13f3b089e5ec4df8a3f23b916f7e3d24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $538,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4601 | SEN to 5090021014+1837096800611 | 67a74a96d3aa4775a31c01dd695183e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $46,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 2390 | SEN from 5090021964+0703275970916 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $384,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 32610 | SEN from 5090021014+0924287589680 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1230 | SEN from 5090021014+0220334868033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 2608 | SEN from 5090021964+0749272836855 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $370,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 37971 | SEN to 5090010975+1149021367964 | 79542a90e5564537b8d159a4b9ad304a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 538 | SEN from 5090021014+2312158301359 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 1 | SEN to 5090014605+1900077834198 | 0a8ef7a9a8c04a8496cea1cf3d690682 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,232,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 25293 | SEN to 5090021014+0702302452228 | 31cac4083d1f44568ad448651e0eda02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1934 | SEN from 5090021964+0422388407546 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $346,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3660 | SEN from 5090021014+1330066791394 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9255 | Debit | 9255 | SEN from 5090021964+2146266891430 | a62d34e25176498cac28f8c0860c866f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $297,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9678 | SEN from 5090021964+2313267683702 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $310,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8182 | SEN from 5090021014+1710469452632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 21686 | SEN from 5090021014+0519406484060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $374,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9828 | SEN from 5090021014+2342176147016 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6453 | SEN to 5090021014+0736505642073 | 6e07d53c5e6240f4ae083816c4f84dd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,347.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 44110 | SEN from 5090021964+1828429681402 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $488,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 24073 | SEN to 5090016576+0032116472316 | 50812a2a91be4fd38adbaa4f006b422e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $643,726.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 22286 | SEN from 5090021014+0535135425041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 44000 | SEN from 5090021964+1818581448686 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $661,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 12846 | SEN from 5090021014+0300210500941 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 5701 | SEN to 5090021014+0355218737926 | f8e8ba005bb7459a9d2f62ed23797cfa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 8207 | SEN to 5090010975+1715035012429 | ca40043eeacd84e69a7c040fbe71a77f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $998,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 4976 | SEN from 5090021964+2125502821001 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 4178 | SEN from 5090021014+1559102478107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 8071 | SEN to 5090021014+1641092227683 | 2938a749268b48ce9b78145f11b04b5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43782 | SEN from 5090021014+1737187435840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43594 | SEN from 5090021014+1652042139334 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 8527 | SEN to 5090021014+1824351637472 | 0b8b8347bed84b2eab98c06ec872c9d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 7194 | SEN from 5090021014+1159404370590 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 10030 | SEN from 5090021014+0015097525800 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9212 | SEN from 5090021014+2134413889259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4597 | SEN to 5090021014+1835416123341 | 3268afd49c684714bea7a8124cd2ffc8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3890 | SEN from 5090021014+1419094326794 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10497 | SEN to 5090021014+0142474852217 | 2bc55b68ed8a414db0e87e801bdc9dd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10263 | SEN to 5090021014+0051199760737 | 239888c67f22498bbe7171a4465acf7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 153 | SEN to 5090021014+2011542503623 | 5f9cc739b1cc4404974ec3cac12627c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 35322 | SEN from 5090021014+0106531058 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 15396 | SEN from 5090021014+0306277975521 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43812 | SEN from 5090021964+1743472154159 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $288,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43640 | SEN from 5090021964+1705231578292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $310,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8638 | SEN from 5090021964+1856298160660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $303,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 18869 | SEN to 5090021014+0457404584851 | 7f37115te63c4bcf8431a535088a0b31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 23663 | SEN to 5090021964+0617093371842 | 73ac2c44eb6547dea8f99c43b2217f89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $205,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6285 | SEN to 5090021014+0642215468284 | bc60ab81e34140dfb79461d77d196e6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7903 | SEN to 5090021014+1542512485990 | 3a51e9ba232b44229e40e28d55cb6d50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 7642 | SEN from 5090021014+1405112319472 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4671 | SEN to 5090021014+1903469836472 | 3946a3cc857946e7a85e8a0aba2d37a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 10938 | SEN from 5090021964+0235258676312 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $446,498.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/21 | 89 | Debit | 932 | mello/Modern Tre Modern Treasury Invoice | no. 00325 I7972667 BAM Trading Services | ACH Debit | ACH | | | | OPR | no. 00325 I7972667 BAM Trading Services | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3490 | SEN from 5090021014+1238472155461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3102 | SEN from 5090021014+1017587608815 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9162 | SEN from 5090021014+2117376199656 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9070 | SEN from 5090021014+2038523041605 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 44230 | SEN from 5090021014+1850297755201 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $178,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6233 | SEN to 5090021014+0633104079752 | 48d20d67d59f4832b9317387b981acb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 41575 | SEN to 5090021014+1328023219506 | d5fe897294d04caf91348ce4943a209a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 6422 | SEN from 5090021014+0723363214168 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,067.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10503 | SEN to 5090021964+0145032065333 | b3fb5e27240946e6b708e1eca90f30d4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $392,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 43687 | SEN to 5090021014+1719389727700 | 05dff83ea0d4046be964d0a81882a1953 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1344 | SEN from 5090021014+0235193599496 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $298,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9048 | SEN from 5090021014+2033079346549 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7023 | SEN to 5090021014+1043348386654 | 276af67ebb62446fbef69d1a6088528a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9414 | SEN from 5090021014+2221357106482 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4451 | SEN to 5090021014+1716027184368 | 2c6ed56125a34c94ae381f50258a002a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3784 | SEN from 5090021014+1352593373929 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5136 | SEN from 5090021014+2224402312174 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6441 | SEN to 5090021014+0733469817641 | 880d09a6b66443f88f0e1b1f2a1f143b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 4360 | SEN from 5090021014+1655014863523 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4669 | SEN to 5090021014+1901546447949 | 7a2db44b211c423d8bc19dd4ebd989dc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 1963 | SEN to 5090021014+0445077493487 | 2fa0f25b5de4a669603bfe46327e6fe | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10321 | SEN to 5090021014+0101498080393 | 104b3b7c885a4d00ba1499cb533c66fc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 12816 | SEN from 5090021964+0300148140958 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4889 | SEN to 5090021014+2008545377960 | b5c99d217c5d4b06960e7f4794461d4a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6901 | SEN to 5090010975+1004580697549 | 50efb9355ea94924a3b395948600a9c1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 1835 | SEN to 5090021014+0401282923513 | e70bfada4a1840c08377b82fd7da1b9c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3430 | SEN from 5090021014+1226117670486 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 1551 | SEN to 5090021964+0302442954556 | 646908171dd045bdb6f7143a8c805177 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $286,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4333 | SEN to 5090021014+1647431327454 | 4a70820f466b4c6380f5efc586e60139 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3130 | SEN from 5090021964+1036182626647 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $288,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 2128 | SEN from 5090021014+0516052905881 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9892 | SEN from 5090021014+2357068159704 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3686 | SEN from 5090021014+1334503686717 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3896 | SEN from 5090021964+1424022493628 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $311,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7459 | SEN to 5090021014+1307043203657 | f688119493cf423e9a9c9205b3eae2ca | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 25481 | SEN to 5090021014+0705306518738 | acafd38b86f44345ad5ad69f16b7dea3e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 25 | Credit | 232 | Ref 0731512 from Dep | | Transfer Credit | Transfer | | | | | | HEMMEYER LLC | 5090055975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 23925 | SEN to 5090021014+0625137327021 | 6ee627d423cc4ab69bf966fe45defb96 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 42095 | SEN to 5090018576+1350243769334 | c655dafacc7946d08d62e17e3aa0f5f1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090018576 | SEN | $79,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43936 | SEN from 5090021964+1808349500256 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $295,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 30805 | SEN to 5090021014+0827486205339 | b0dccb16899e49888a71a7dd08e61d83 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5550 | SEN from 5090021014+0145030891283 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 4880 | SEN from 5090021014+2006059830987 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8122 | SEN from 5090021014+1659017533078 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 31970 | SEN from 5090021014+0904159709992 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10381 | SEN to 5090021014+0171732254495 | b8170b07808440488c7e81d8afb5f131 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 9489 | SEN to 5090021964+2244307168395 | 21ac02c5f3384cd5afe3efb06a74fc60 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $366,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9184 | SEN from 5090021014+2128034196079 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 3923 | SEN to 5090021964+1433072051175 | 0007912250a9410eb242a8e53b7952d4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $304,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4115 | SEN to 5090021014+1541345096661 | 01dd1b0fa30f4e788df29151f6199217 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43946 | SEN from 5090021964+1810341561815 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $473,960.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3928 | SEN from 5090021964+1433254727149 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $320,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 15875 | SEN to 5090021014+0340371258277 | 381ec66da1404db492575f01ac18e8c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 43437 | SEN to 5090021014+1607544396642 | 4ce4bee1fcae4d99b8858415d5909052 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 429 | SEN to 5090021014+2229548366328 | 8b7503051024f88befaf1337b3fa8bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7951 | SEN to 5090021014+1554380630163 | 0d3385f235a94c2ea6d605d933811f4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 1755 | SEN to 5090021014+0342441252545 | 1dedc95c35c345c8bb20df90bc991d9f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9316 | SEN from 5090021014+2158476218330 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 11064 | SEN from 5090021014+0250398654641 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 7838 | SEN from 5090021014+1520289401705 | baf765a8e2214d22aa6ccade9cefae76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10471 | SEN to 5090021964+0133186403070 | 0fb08973295c44d7bb2d773770797609 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $366,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 25157 | SEN to 5090021014+0650299916393 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,782.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 44084 | SEN from 5090021964+1825221329754 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $326,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6859 | SEN to 5090021014+0951450214848 | 9035ec21953a472fb6ec17b8d3d0b3d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,574.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 13442 | SEN from 5090021014+0301534473272 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 571 | SEN to 5090021014+2318156959696 | 96856a7242664fa3a30e6f0c536baa7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 4212 | SEN from 5090021964+1605503848059 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $330,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 6884 | SEN from 5090021014+1001002348545 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,261.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7273 | SEN to 5090021014+1213104814307 | ca0c701dbe2445488ad3720676644e8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9344 | SEN from 5090021014+2205344007800 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5734 | SEN from 5090021014+0401474662759 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7275 | SEN to 5090021014+1214339965702 | 03ec24e22d0d434d8b0be1df6b029ef9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4347 | SEN to 5090021014+1650499910359 | 292a6c863179472189d96fd3efc02df9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 34256 | SEN from 5090021014+0955218149527 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,831.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/21 | 89 | Debit | 923 | MELIO PAYMENTS/GoodHire GoodHireInvoice | no. BAM073470171f7971141 BAM Trading | ACH Debit | ACH | | | | OPR | no. BAM073470171f7971141 BAM Trading | | | | $307.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7779 | SEN to 5090021014+1459063975603 | 3bdc2eab340446a2827e7dba166deb09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 30667 | SEN to 5090021014+0819357715233 | 80c95ce9d7d44f41ae41021435d413d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $40,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 7436 | SEN from 5090021964+1258506799772 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3008 | SEN from 5090021014+0955098882492 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 30062 | SEN from 5090021014+0801498815352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5836 | SEN from 5090021964+0440182735212 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $285,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 10878 | SEN from 5090021964+0228538496674 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $526,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 4430 | SEN from 5090021964+1710263046768 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $304,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 2751 | SEN to 5090021014+0820485631021 | 040d9ef92bca462d896edee31f0e5342 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3964 | SEN from 5090021014+1445338162233 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,951.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7799 | SEN to 5090021014+1450231017263 | 623cd811732640b4ac8e2bbcc7569c35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 5843 | SEN to 5090021014+1511147996796 | 18a9528965864512b445b61eb118ff57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8256 | SEN from 5090021014+0442509266544 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 25 | Debit | 252 | Ref 0731857 from Dep 5090021014+1725529810141 | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090015975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 9475 | SEN to 5090021014+2239509566882 | 23c2639f50c04c2a845ccfd2994c4674 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 1045 | SEN to 5090021014+0157300599876 | 76931f8ad82f4fffa5d8e1d331c3e15e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 1607 | SEN to 5090021014+0312132888891 | be19e80528304c46a2554a117d083220 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,601.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 40024 | SEN from 5090021014+1237095974366 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 8205 | SEN to 5090019751+1714283592971 | 103a42a07b31465e955166d71cce0870 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $995,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 23883 | SEN to 5090021014+0623307135504 | 615fe34c9ed9436e852c56fc522c3ed4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43228 | SEN from 5090021014+0752188660503 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6511 | SEN to 5090021014+0752188660503 | 2c6c75be29f64ca7946dc128f4d65963 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1202 | SEN from 5090021964+0218280074890 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $307,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6013 | SEN to 5090021014+0538351744620 | 8f5ae3cb27534165bb144b2530ea9b36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 4728 | SEN from 5090021014+1918236507688 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 43543 | SEN to 5090021014+1641057775905 | bacda313a07a4388bf1cc089c5124aca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3720 | SEN from 5090021964+1342020748714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $286,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 43711 | SEN to 5090021014+1724143314626 | f70b7f60f0954bff97555c3d2defc795 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8648 | SEN from 5090021014+1900213346298 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 86 | SEN from 5090021014+1900213346298 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7391 | SEN to 5090021014+1244344398978 | 00bb9b570c454964b81116111aedac64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8974 | SEN from 5090021014+1947575089671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 7490 | SEN from 5090021014+1316151635262 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7179 | SEN to 5090021014+1152041990347 | 7169a948a7de411893309f51468ebf5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 2458 | SEN from 5090021014+0726549875673 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 2481 | SEN to 5090021014+0734064019534 | 5dabf886e6154e8da5692ee411854dcd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4461 | SEN to 5090021014+1721436510324 | 6041b5c89783435c8e6d6aafcdfdfe97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 2165 | SEN to 5090021014+0520252867013 | 587efb020ea046d79584ae949da805a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4971 | SEN to 5090021014+2117415159355 | c5ba88d9aaf74be98233535ea477a59e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1148 | SEN from 5090021964+0215274436296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $471,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 25 | Credit | 176 | Ref 0721805 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4759 | SEN to 5090021014+1924241435538 | 5b3f2ae22f8348f5a6fe79f816303d84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 23595 | SEN to 5090021014+0615397779968 | a8c9da21fd9d4104b1dded9b02e7aa48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9782 | SEN from 5090021014+2335486859008 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3744 | SEN from 5090021964+1346261010025 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $301,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9734 | SEN from 5090021014+2326052366868 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8498 | SEN from 5090021964+1820386445322 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $298,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 9373 | SEN to 5090021014+2213046089250 | 460aa1d3a3c74c4ea367e2325ba56db3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9154 | SEN from 5090021014+2116238401149 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 2374 | SEN from 5090021964+0700260011627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $301,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 7010 | SEN from 5090021014+1041179548474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5532 | SEN from 5090021014+0135488631542 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 38733 | SEN to 5090021014+1214134052952 | a3c0dd40e20248a8a63dec298a5a768e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 8625 | SEN to 5090021014+1853397721405 | 67ad14510d4b4f5d9c46f9d5bf922d4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 4970 | SEN from 5090021014+2113074645845 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 11628 | SEN from 5090021014+0256040716683 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10561 | SEN to 5090021014+0156177821826 | f92e31ffcfb240afa4da9e8a3fb08432 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 32716 | SEN from 5090021014+0927151334509 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43906 | SEN from 5090021014+1803356486051 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,775.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/21 | 89 | Debit | 931 | melio/Goodwin Pr Goodwin Procter | LLPinvoice no. 1915678 t7972421 BAM | ACH Debit | ACH | | | | OPR | LLPinvoice no. 1915678 t7972421 BAM | | | | $4,560.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8334 | SEN from 5090021014+1740514932775 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9120 | SEN from 5090021014+2101228477582 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9612 | SEN from 5090021014+2303170345046 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5884 | SEN from 5090021014+0457442706553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 9541 | SEN to 5090021964+2253506826126 | fb6cda1ce08e496dbe9b225bcb6ec0d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $285,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10453 | SEN to 5090015271+0131124672075 | c665df8af5f2433f94b8494c04dc1407 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 8617 | SEN to 5090021014+1852101913752 | 2db42a9a4e0f4e358f05fc640426cb58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9806 | SEN from 5090021014+2338052604533 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 7796 | SEN from 5090021014+1506563603984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5700 | SEN from 5090021014+0354291146371 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 12645 | SEN to 5090021964+0259387776411 | 405d70916b4d4cf9a5157f7f9138a334 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $318,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 26117 | SEN to 5090021014+0720303750071 | 3482af8d851a47e8bc629b0dcacdc049 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8750 | SEN from 5090021014+1919391668912 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1412 | SEN from 5090021014+0242165048988 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10419 | SEN to 5090015271+0124571257113 | a2f9f48ba4f640079e0343202dda1ce1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1338 | SEN from 5090021964+0233313789160 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $294,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 5039 | SEN to 5090021014+2202300447041 | f59fb499538f4dfa93d3710b2798a0ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4611 | SEN to 5090021014+1840324892445 | 9b3c413d3b624012a775a8e6da0b1076 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43056 | SEN from 5090021964+1501301485154 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $288,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 10926 | SEN from 5090021014+0234169692812 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $167,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7659 | SEN to 5090021014+1409410528813 | 9d491794373c43e68202cb1d2dfcb949 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 21704 | SEN from 5090021014+0520348441920 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7065 | SEN to 5090021014+1105340353580 | f5bff367cf1b4cba9db6c7739af2b998 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 7042 | SEN from 5090021014+1049092966360 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 35446 | SEN from 5090021964+1029197298139 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $303,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8362 | SEN from 5090021014+1743485895314 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 861 | SEN to 5090015271+0021158209709 | 6936a4e3f9df4ccca0ca905b1ad198a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 6956 | SEN from 5090021014+1025245065606 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 11098 | SEN from 5090021014+0253343273222 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10367 | SEN to 5090021014+0112473714792 | f093e204d13a4e22839d2977820dfb49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8406 | SEN from 5090021014+1759073572712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 6818 | SEN from 5090021014+0932175990921 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5286 | SEN from 5090021014+2257328897363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6757 | SEN to 5090021014+0908081488041 | 32d4b62be9c24894babff33cf841bf96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 43569 | SEN to 5090021014+1647052312291 | a9d7f093b4f64f4b6cd858e6e2f3ed3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 31593 | SEN to 5090021014+0853197476220 | fea6b7e5d24d451890b21d6c60f801a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,471.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/21 | 89 | Debit | 924 | MELIO PAYMENTS/Goodwin Pr Goodwin | Procter LLP/Invoice no. 1915249 t7971164 | ACH Debit | ACH | | | | OPR | Procter LLP/Invoice no. 1915249 t7971164 | | | | | $2,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8454 | SEN from 5090021014+1806567008336 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 2872 | SEN from 5090021014+0901116768519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 25 | Credit | 186 | Ref 0722017 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090059975 | SEN | $450,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5412 | SEN from 5090021014+0050495633693 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3108 | SEN from 5090021014+1019362767670 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 5953 | SEN to 5090021014+0521369087218 | 84e741ea1fa046f29de820a2ea6057e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,090.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1722 | SEN from 5090021964+0329274595689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $428,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 1041 | SEN to 5090021014+0153322689991 | f45dffa0c18d47b598205721e393bd36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 11006 | SEN from 5090021964+0244267605176 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $302,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 10910 | SEN from 5090021964+0230296460132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $339,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43910 | SEN from 5090021964+1804183219140 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $309,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9688 | SEN from 5090021964+2315258282808 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $293,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7209 | SEN to 5090021014+1202485908448 | 0a84e68f961c4ba59e804b4312ec1aa4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 25 | Credit | 314 | Ref 0732355 from Dep | | Transfer Credit | Transfer | | | | | | HBRMMEYER LLC | 5090005975 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6363 | SEN to 5090021014+0712403925366 | 80d9a826fab2421aa8be17697e0b3770 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4281 | SEN to 5090021014+1630428352408 | a69d859c2a664c1cacea6d1b62ef9692 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 10120 | SEN from 5090021014+0026579767308 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 10922 | SEN from 5090021964+0233387884921 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $355,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8494 | SEN from 5090021014+1820044413630 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 42879 | SEN to 5090021014+1438477282356 | d6d2bd15d7fd4181931f20076e1b747c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6659 | SEN to 5090021014+0845196794194 | 77e98e40e7174a318ec3b7a390abf57d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3164 | SEN from 5090021964+1659418579994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $374,877.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 5429 | SEN to 5090021964+0103421695556 | 9ae193e077d24b9795bfe821f7e149e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $281,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8438 | SEN from 5090021014+1803431173325 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 8591 | SEN to 5090021014+1836347384396 | 7262a2c9dc654234aa7c1119c3461bb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8898 | SEN from 5090021014+1952310458891 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9088 | SEN from 5090021014+2047376961849 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3594 | SEN from 5090021964+1313495372348 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $281,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 18133 | SEN to 5090021014+0436068671579 | 159868b38d5b40188bb3177cdaa23c25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6195 | SEN to 5090021014+0623114801555 | 542d26f98c504976a830d83440d36057 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 35628 | SEN from 5090021964+1034309936225 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $284,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3196 | SEN from 5090021014+1104538698979 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 9955 | SEN to 5090021964+0007031358257 | ce1ffb9bc50473ab38ca081761bedc8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $289,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 31716 | SEN from 5090021014+0856229228580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 21444 | SEN from 5090021014+0515427846504 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 43829 | SEN to 5090021014+1747322403172 | 6e6a81e3360c46ef80a2bd62750ca0f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 8097 | SEN to 5090021014+1649533846447 | b5d749f4889d4720a744a786881df1fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 18344 | SEN from 5090013656+0439484355986 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10107 | SEN to 5090021014+0025510178624 | bd243d6983554cd39c8272a55cc69c16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3696 | SEN from 5090021014+1337448904983 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1082 | SEN from 5090021964+0210162675273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $281,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8742 | SEN from 5090021964+1917508766202 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $338,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43918 | SEN from 5090021964+1805301394994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $425,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5834 | SEN from 5090021014+0439291762235 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10217 | SEN to 5090021014+0043533725370 | c96867e58e654b53a34fa278acdcb8cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 4200 | SEN from 5090021964+1603142873462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $298,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 944 | SEN from 5090021014+0053068141452 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 10996 | SEN from 5090021014+0243165551648 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,097.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1404 | SEN from 5090021014+0241032233216 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8920 | SEN from 5090021014+1959554489445 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7363 | SEN to 5090021014+1235537442169 | cf9ad913c827455eb6e06c012ee6077a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10537 | SEN to 5090021014+0152065617492 | 5ff75e8606d14537bcf50c14fb2d7fb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10181 | SEN to 5090021964+1821421707535 | 86856da380e041bcaa837774de461e8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $356,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 44046 | SEN from 5090021014+0036187989108 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 25 | Credit | 736 | Ref 0741223 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9214 | SEN from 5090021964+2135066965523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $323,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4519 | SEN to 5090021964+1759141671739 | a6377423f1974cbf9d5d20e28d21cc38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $331,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1108 | SEN from 5090021964+... | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 2304 | SEN from 5090021014+0610088752625 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 972 | SEN from 5090021014+0121383935190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 4446 | SEN from 5090021014+1712530260066 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 254 | SEN from 5090021014+2101598789286 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 7528 | SEN from 5090021014+... | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10445 | SEN to 5090021964+1338387327093 | 63f6f04bb68f461eb63ce74a9c737447 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 8301 | SEN to 5090021014+1734447420941 | 48c491db27474151a16eb0f57c038a60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 17730 | SEN from 5090021014+0425526033628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5214 | SEN from 5090021014+2236363699678 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,498.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/21 | 89 | Debit | 928 | MELIO PAYMENTS/Impact Tec Impact Tech. | Inc.Invoice no. 2630531-3 t7971361 BAM | ACH Debit | ACH | | | | OPR | Inc.Invoice no. 2630531-3 t7971361 BAM | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3812 | SEN from 5090021014+1402567779669 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43638 | SEN from 5090021014+1705095509925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 4112 | SEN from 5090021014+1539076532823 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 940 | SEN from 5090021014+0050141400456 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 3802 | SEN from 5090021014+... | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 43291 | SEN to 5090021014+1357530882874 | 96a8da5975c240f8bb55645de96e05c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10415 | SEN to 5090015271+0124265296865 | add971a09c5d4aefaf3fb064830979f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 4204 | SEN from 5090021964+1604208493588 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $68,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 8959 | SEN to 5090021964+2007359768817 | 482d02340df64bcebc59d6767e4a8100 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,038,689.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 25 | Credit | 766 | Ref 0741319 from Dep | | Transfer Credit | Transfer | | | | SEN | | ALPHAGO TRADING LLC | 5090028720 | SEN | $33,298.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10069 | SEN to 5090021014+0020388452662 | 4dc5a1fbd104534d48d92e031334eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $162,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 31268 | SEN from 5090021014+0841572249060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10543 | SEN to 5090021964+0154067574202 | c503aa4a8d5944a9a5ee330bd00ae4eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $572,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 9917 | SEN to 5090021964+0000186766316 | 7fb10a304071424a85ad1d0a1f0fb3e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $297,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 4004 | SEN from 5090021014+1458570864813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6351 | SEN to 5090021014+0709400656593 | 633212d717324616b93630540c631996 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 44244 | SEN from 5090021964+1851470643504 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $282,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1882 | SEN from 5090021014+... | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 41911 | SEN to 5090021014+0406224438948 | e7dd0173b7424aaaadfd5706fa6953c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 7520 | SEN from 5090021014+1341315196956 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 43888 | SEN from 5090021964+1334304544228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $350,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9632 | SEN from 5090021014+1801351563370 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 4958 | SEN from 5090021014+2056328754105 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,838.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 11021 | SEN to 5090021964+0246043524523 | 17089a59a68a4f98be863807f723e17d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $363,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 30158 | SEN from 5090021014+0804303978637 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 3145 | SEN to 5090016576+1052513594438 | 548d55a4219e44ffa5d6b264217cd4b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $560,644.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9888 | SEN from 5090021014+2355343843730 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 11074 | SEN from 5090021964+0251306638502 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $407,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8486 | SEN from 5090021014+1817236007808 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 44204 | SEN from 5090021964+1847071308699 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $341,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7681 | SEN to 5090021014+1418369599128 | 93ad1f8194e34dc791d14576764d16bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 21838 | SEN from 5090021014+0525063231711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7813 | SEN to 5090021014+1514304495176 | d7e46063591548629967318391b2c757 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,475.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/21 | 89 | Debit | 929 | melio/AWS AWSAccount no. 706728263947 | Invoice no . 704041369 t7971184 BAM | ACH Debit | ACH | | | | OPR | Invoice no . 704041369 t7971184 BAM | | | | | $10,213.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8016 | SEN from 5090021014+1618531629046 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5450 | SEN from 5090021014+0113284716348 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8168 | SEN from 5090021014+1709271670414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 7707 | SEN to 5090021014+1427380988232 | 21d50cf3aa124dde9b8956a5217d86e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9010 | SEN from 5090021014+2025290017881 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 43221 | SEN to 5090021014+1528218936824 | c738fafdcc444c2f82a7bee4aa84e433 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 5604 | SEN from 5090021014+0304338177422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 4373 | SEN to 5090021964+1659301930966 | 1790013f24564866a63f0743df9981ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $292,192.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/21 | 89 | Debit | 925 | MELIO PAYMENTS/Paul Hasti Paul Hastings | LLPInvoice no. 46802 t7971288 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. 46802 t7971288 BAM | | | | | $24,036.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8890 | SEN from 5090021014+1951137400040 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 1921 | SEN to 5090021014+0415055080084 | 760ab7db913745559f5d8142a3911d9e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 21073 | SEN to 5090021014+0512460139598 | be5dd3d0483949609b93095f3c0edc8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 2391 | SEN to 5090021014+0704061760859 | 517c823f38cf483faf247d52d0556605 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 6051 | SEN to 5090021014+0554397742988 | d02c6716718461 1af747793d94c8337 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 10766 | SEN from 5090021014+0221038693639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 22653 | SEN to 5090021014+0547089912750 | 64d94ee081f742cbba13d2fbf598981d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 8422 | SEN from 5090021014+1801128145920 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 24873 | SEN to 5090014605+0651505770131 | 4098a2548aba4516a04953abefbce97d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $2,555,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 201 | SEN to 5090021014+2026544397592 | f979449f0995453f9da5c923abb31737 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 23777 | SEN to 5090021014+0622006691182 | 15b61e9abba24d8fa8d619bf3f840c9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 42730 | SEN from 5090021964+1431250032593 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 9096 | SEN from 5090021014+2050208195129 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 10423 | SEN to 5090021964+0125506536990 | 156ade900834f95e89bab0c6d01fb63e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $201,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 1446 | SEN from 5090021964+0248272808447 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $283,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 9084 | Debit | 33855 | SEN to 5090021014+0944377929462 | 03901a8302044f66d4fac8dd9c3b18c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/21 | 4005 | Credit | 6820 | SEN from 5090021014+0933558846858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 80 | SEN from 5090021014+1918457302538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 2192 | SEN from 5090021014+0301550562815 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 12422 | SEN from 5090021014+0723173170433 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 20347 | SEN to 5090010975+1215381730787 | 4e50aa627bd2433fa22d1d66826a09e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 1282 | SEN from 5090021014+0039296035386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,186.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 14404 | SEN from 5090021964+0840318300432 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $297,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 1075 | SEN to 5090021014+0004426574916 | 4d25a81e7b344259a7a9901291c59d89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 402 | SEN from 5090021014+2030481695673 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 1620 | SEN from 5090021014+0131404401009 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 8298 | SEN from 5090021014+0527139483012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 1358 | SEN from 5090021014+0050395316792 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 9515 | SEN to 5090021014+0615290111522 | 905c99d7c3ae4db08a58ab3e76e8b56c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 24244 | SEN from 5090016576+1528048471098 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $351,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 24868 | SEN from 5090021014+1815317398723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 6370 | SEN from 5090021014+0445304192317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,408.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/21 | 89 | Debit | 1391 | Crunchy Links/Bill.com Crunchy Links - | Inv #11109 016XUKWHH1Q9NS2 Graham Kahr | ACH Debit | ACH | | | | OPR | Inv #11109 016XUKWHH1Q9NS2 Graham Kahr | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 25 | Credit | 428 | Ref 0751113 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 17278 | SEN from 5090021014+1018329328071 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,094.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/21 | 89 | Debit | 1392 | Plaid Inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-2102 016GKVBRR1Q9OL2 BAM | ACH Debit | ACH | | | | OPR | #DJ99WXG-2102 016GKVBRR1Q9OL2 BAM | | | | $314,422.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 10066 | SEN from 5090021014+0636367002318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 2079 | SEN to 5090021014+0248022355259 | ee4e6ea8e00a428bb8d27708c03743cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 1288 | SEN from 5090021964+0040221700537 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $321,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 1833 | SEN to 5090021014+0214594523258 | 46193f984ef946d05b5c324a326ddd32f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,578.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/21 | 89 | Debit | 1387 | Chase Better Ban/Expensify R70944694 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 21699 | SEN to 5090021014+1252375795603 | 429a05415a194b01ae95850c17423c28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 843 | SEN to 5090021014+2316403546261 | 5dd0b1a5b32b44f88e8dd2f9eabe5a3c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,681.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 24414 | SEN from 5090021014+1607399315004 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 25 | Credit | 892 | Ref 0751752 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 18158 | SEN from 5090021014+1048113680078 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 22270 | SEN from 5090021014+1319008435755 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 1847 | SEN to 5090016576+0219473080522 | 86d964c3701c4f2ea229fba72ad8aeef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $533,949.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 677 | SEN to 5090021964+2134229970273 | 1f507ad6dd8445858161346739b2283a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $283,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 717 | SEN to 5090021014+2203328932805 | fa3a435c7e84438cbf1c16ab1999a4a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 974 | SEN from 5090021964+2346109207809 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $289,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 754 | SEN from 5090021014+2239375610688 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 24921 | SEN to 5090021014+1840550276476 | e5d0b9287c0844be96d93c33ef5c2dad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 15499 | SEN to 5090021964+0925517103559 | 96f7b23d3f414121bd977cf8931a6f00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 6404 | SEN from 5090021014+0448111099598 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 24229 | SEN to 5090016576+1524289867538 | a82d470068c04e23b8de32266b0525bca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $502,106.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 5718 | SEN to 5090021014+0424171074426 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 21089 | SEN to 5090021014+1237134229965 | 8d37ab324af94b778af54e7101855fe3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 24857 | SEN to 5090021014+1813541195618 | c63d8d985cf4df98703bf6f77926bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 2224 | SEN from 5090021014+0306136320233 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 24375 | SEN to 5090021014+1551170029990 | 2ebe58beb2034f5b83851439ed110030 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,660.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/21 | 89 | Debit | 1382 | Regular Share/Expensify R70607188 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $100.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 19650 | SEN from 5090021014+1146361384955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 976 | SEN from 5090021014+2346573411376 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,960.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 20492 | SEN from 5090021014+1221206298066 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 146 | SEN from 5090021014+1933391753939 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Credit | 17837 | SEN from 5090021014+1036253091179 | 597f2c4af1aa4fdab9dfe64f8d60c588 | SEN TSFR CREDIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 24271 | SEN to 5090021014+1530490516859 | e1be6f46cc334f4e92685cc06e838fbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,618.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 24396 | SEN from 5090021014+1601525552610 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 144 | SEN from 5090016576+1932030485464 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $221,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 18488 | SEN from 5090021014+1059307904474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 24592 | SEN from 5090021014+1700359686694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 1183 | SEN to 5090021014+0023059774490 | 8420e167d9e148cba0d32f2b35d6210b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 17162 | SEN from 5090021014+1013255941510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $176,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 1256 | SEN from 5090021014+0033468116900 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 12030 | SEN from 5090021014+0709332287953 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 201 | SEN to 5090014605+1944330360969 | 3922b10fcfaa4061ad21901dc16df8ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,600,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 17540 | SEN from 5090021014+1025064135111 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 24550 | SEN from 5090021014+1646439901425 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 12273 | SEN to 5090021014+0719566980862 | f46b902f79374a66b8b3fa2d4a968d7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 17418 | SEN from 5090021014+1023159305380 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 7877 | SEN to 5090021014+0512376307892 | 08aa20464e2c41698c40755ecdbb420e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 14957 | SEN to 5090021964+0906215937615 | e7a8a9eb5f324e58bd93ba077005b2d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $207,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 17658 | SEN from 5090021014+1030206910684 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 19322 | SEN from 5090021014+1136024197090 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 23723 | SEN to 5090021964+1417200890019 | aed8d5eb02554a9698c0a47135767560 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $516,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 4774 | SEN from 5090021014+0349584596532 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 21905 | SEN to 5090005975+1259564097144 | d9598572ac2e4890af00ddf08fd9f48e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 10980 | SEN from 5090021964+1911561729726 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $332,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 10680 | SEN from 5090021014+0642488530955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4052 | Credit | 22122 | LO3GK12440LDHU6X | ORIG PRIME TRUST LLC | Wire Credit | Wire | LO3GK12440LDHU6X | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 17708 | SEN from 5090021014+1031504353503 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 137 | SEN to 5090010975+1928065332649 | 05f80167ef484cf7b6c48411d870bbeb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 23273 | SEN to 5090016576+1354069903494 | 2415f1f150d4d12b3b308a4d7d7dd80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $622,084.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 25 | Credit | 862 | Ref 0751718 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 24886 | SEN from 5090021014+1822545216209 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 24780 | SEN from 5090021014+1753078152414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 430 | SEN from 5090021014+2035196362950 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 2263 | SEN to 5090010975+0308029533712 | 9f07b0b493c54dd9b6482fcbedcaca64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 46 | SEN from 5090021014+1912473395829 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 1650 | SEN from 5090021014+0137372387918 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 24526 | SEN from 5090021014+1640264952275 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 25 | Credit | 268 | Ref 0750838 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 520 | SEN from 5090021014+2051531222510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 23962 | SEN from 5090021014+1436401637826 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 924 | SEN from 5090021964+2336351372302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $308,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 1316 | SEN from 5090021014+0045021386858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,314.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/21 | 89 | Debit | 1389 | Everyday Checkin/Expensify R71091838 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 19094 | SEN from 5090021014+1123365503938 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 15012 | SEN from 5090021014+0908593192385 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 1962 | SEN from 5090021964+0238189702476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $306,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 10005 | SEN to 5090021014+0633244793083 | d5bb6336c3fa4c0a83e9e02212a222d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 23279 | SEN to 5090021014+1354331995371 | 78fa6443ba0b413eac1b4ff64898d0c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,898.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 17946 | SEN from 5090021014+1039140261958 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 15037 | SEN to 5090021964+0909321379751 | 34fabf0206ad41c0b020a65e5b9f0a7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $291,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 5804 | SEN from 5090021014+0429186994238 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 23601 | SEN to 5090021014+1411063582358 | 7984df8e4da64c048d5e2a35b2019864 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 20303 | SEN to 5090021014+1213410949967 | 87e9b4d49c654bd1b71758169be8d3ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 18024 | SEN from 5090021014+1041119949303 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $162,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 1614 | SEN from 5090021014+0130135527082 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 17120 | SEN from 5090021014+1009034245153 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 24508 | SEN from 5090021014+1634180990809 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,905.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/21 | 89 | Debit | 1383 | Jonathan Hoos/Expensify R69251047 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 5714 | SEN from 5090013656+0424131543007 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 21269 | SEN to 5090021014+1244171585347 | e8fe7a554e874acebceff8e9b1468cf2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,524.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/21 | 89 | Debit | 1394 | melio/TH Group H TH Group Holdings, | LLC/invoice no. 1006 IB089927 BAM | ACH Debit | ACH | | | | OPR | LLC/invoice no. 1006 IB089927 BAM | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 24829 | SEN to 5090010975+1807337319971 | 7e569cb1760f14e3a8eeed0e02e7180cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 9738 | SEN from 5090021014+0620360208198 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 17242 | SEN from 5090021014+1016253407333 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 24827 | SEN to 5090010975+1807254975588 | 81ca7c33de9741369d0133e5d5eb8115 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,490,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 4868 | SEN from 5090021014+0401497343253 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 968 | SEN from 5090021014+2342433270711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 23241 | SEN to 5090021014+1352302665307 | 3f6d73dcf6254cfba0f757e25808a7f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 1235 | SEN to 5090021014+0030333409140 | afb3719386 1d4caeb3f038c8ab27572a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 6406 | SEN from 5090021964+0448236108025 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 8952 | SEN from 5090021014+0556202002537 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 16808 | SEN from 5090021014+1001357727915 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 24149 | SEN to 5090021014+1511089113060 | bb4cde889e3c4b5a84ebe926a19c7231 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 10890 | SEN from 5090021014+0641093420674 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 6482 | SEN from 5090021014+0452442386849 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 22385 | SEN to 5090021014+1323185519074 | 9fcb6eefcea84258a700155564e17038 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 2304 | SEN from 5090021014+0309122246603 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,810.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/21 | 89 | Debit | 1385 | Christopher Davi/Expensify R71189550 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 774 | SEN from 5090021014+2247480011515 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 4341 | SEN to 5090021014+0323592469556 | 574bf601886e40729 4cb678dfce6d45a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 1276 | SEN from 5090021964+0038310982686 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $284,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 24639 | SEN to 5090021014+1709323172552 | 381b7733f7ac4d68bbbbd8f0e618dd6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 1698 | SEN from 5090021014+0148034609233 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 16077 | SEN to 5090021014+0936099355752 | fe681024abe3474449a1d98e7b24980d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,205.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 1716 | SEN from 5090021014+0153011013540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 24801 | SEN to 5090021014+1800179469523 | 7b4be6e1fca14bae9cccca14a5a2479b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 17370 | SEN from 5090021014+1021256604256 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,618.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/21 | 89 | Debit | 1393 | melo/Melio Melio t8086813 BAM Trading | Services I | ACH Debit | ACH | | | | OPR | Services I | | | | $0.30 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/21 | 89 | Debit | 1390 | Chase Better Ban/Expensify R71192379 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 11024 | SEN from 5090021014+0644196737146 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 818 | SEN from 5090021014+2301567714594 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,305.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/21 | 89 | Debit | 1384 | Chase Better Ban/Expensify R70814651 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $204.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 19075 | SEN to 5090021014+1121163197667 | 66461a4a968844288231373e12e52ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 18710 | SEN from 5090021014+1107036884199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 16929 | SEN to 5090021014+1005213079697 | fbb2e636f6f5424c8d115120402d8b3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $145,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 13852 | SEN from 5090021964+0816115398603 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $336,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 25 | Credit | 942 | Ref 0752036 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/21 | 89 | Debit | 1395 | melo/Victor Alf Victor Alfonso | CabralInvoice no. Cabral- 03.15.2021 | ACH Debit | ACH | | | | OPR | CabralInvoice no. Cabral-03.15.2021 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 24570 | SEN from 5090021014+1656182864697 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 23423 | SEN to 5090021014+1403237627393 | 8f457a00154f47a7855a93ed075d906b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 24914 | SEN from 5090021014+1836427734724 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 24456 | SEN from 5090021014+1621573570276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 880 | SEN from 5090021014+2325301292647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 14498 | SEN from 5090021014+0845295320974 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 23461 | SEN to 5090021014+1406079111041 | b65e0832c8f347ecd810577359755e5ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 17742 | SEN from 5090021014+1033499218221 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 24392 | SEN from 5090021014+1559553399714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 4748 | SEN from 5090021014+0346410351954 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 18128 | SEN from 5090021014+1045483522940 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 20538 | SEN from 5090021014+1223544271688 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,947.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 18352 | SEN from 5090021014+1054359514792 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 424 | SEN from 5090021014+2034021531164 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 308 | SEN from 5090021014+2020159174444 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 24911 | SEN to 5090021014+1835120169559 | e0f1aa1ca88047ecb2ce23251b5ddd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,120.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/21 | 89 | Debit | 1388 | Angelie Fuentes/Expensify R70473460 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $90.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 6074 | SEN from 5090021014+0437451098057 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 9663 | SEN to 5090014605+0619237702714 | d7cf6d8b53be490997075e91c708304b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 25 | Credit | 948 | Ref 0752040 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 19396 | SEN from 5090021014+1139385621594 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 18568 | SEN from 5090021014+1102452523450 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 743 | SEN to 5090016576+2237068752276 | 6ec3ea6683424b9cbc018606911b806c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $527,540.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 792 | SEN from 5090021014+2252529493847 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 632 | SEN from 5090021014+2120090011572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 1472 | SEN from 5090021964+0105192271138 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $293,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 20674 | SEN from 5090021964+1226521767036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $758,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 6458 | SEN from 5090021964+0450225277069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $285,384.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 5052 | SEN from 5090021014+0418162585744 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 11335 | SEN to 5090014605+0653345538195 | dbca4cc76d2a4108bf9af764612f8dcd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 1714 | SEN from 5090021964+0152352696000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $288,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 19006 | SEN to 5090021964+1118362375366 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/21 | 4052 | Credit | 22322 | L03GK1204AFDQYWN | ORIG.PRIME TRUST LLC | Wire Credit | Wire | L03GK1204AFDQYWN | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 60 | SEN from 5090021014+1916032896705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 1668 | SEN from 5090021014+0140347410311 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 2178 | SEN from 5090021014+0258430714654 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 24793 | SEN to 5090016576+1754589670287 | d8e4230ed5ef4e9da10785ebbb324968 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $597,654.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 6452 | SEN from 5090021014+0450188401947 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 23459 | SEN to 5090005975+1406070829761 | 2f501a57987344d7b8131370366f5529 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/21 | 89 | Debit | 1386 | Everyday Checkin/Expensify R70750693 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 23409 | SEN to 5090021014+1402155370533 | 09e6c80d0385d454805d743f72c98993 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 8168 | SEN from 5090021014+0521253066640 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 6511 | SEN to 5090015271+0455077135589 | 991e7b2936b5415fb9f099c370b2e6ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 24613 | SEN to 5090021014+1706538311020 | 6d2f9f2526da452a65b697c0d9ea6fe4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $28,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 8334 | SEN from 5090021014+0530365459474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,517.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 1768 | SEN from 5090021014+0201434954549 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 24580 | SEN from 5090021014+1657375242899 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 24931 | SEN to 5090021014+1849592383537 | 740f75cf52864cf9b6d5b1e8aeb93781 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 1611 | SEN to 5090021014+0129513317350 | f59fade5c7ec47d0bca25248e20ed17b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 350 | SEN from 5090021014+2026067867542 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 14592 | SEN from 5090021014+0850098670539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 2126 | SEN from 5090021964+0251550760493 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $282,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 4005 | Credit | 24604 | SEN from 5090021014+1704066442139 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 1689 | SEN to 5090021014+0144592881162 | a823d599ba5044ed6e10d73f65dac631 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/21 | 9084 | Debit | 21025 | SEN to 5090021014+1235210733848 | f287a7a6208d4502a7fdffbc92c978d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 25703 | SEN from 5090021014+1838582383413 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,602.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 433 | SEN to 5090021014+2238162583214 | 094b5c33bd1d4efe824291f1e556c754 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 25368 | SEN to 5090021014+1641176481262 | 1fad8b958aec42cdab2bb5634f726be1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 13525 | SEN to 5090021014+0810495486133 | 82b940778a2b4cf882544aced80ff0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 357 | SEN to 5090021014+2202158659500 | fac1665a56994983bf1494deb7b9f778 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25079 | SEN from 5090021014+1526520521013 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 24893 | SEN from 5090021014+1453058851112 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 16123 | SEN from 5090021014+0934307036359 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25423 | SEN from 5090021014+1701212476753 | 1d3dc40b54e946898517754f9ecd80fe4 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 421 | SEN to 5090021014+2235150760940 | c1be9c9c4a4448a78108bb8c67ecc034 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 1119 | SEN to 5090021014+0228227994733 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 20465 | SEN from 5090021014+1213212135990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 23782 | SEN to 5090021014+1343510079026 | cb03cc759ab24adcb9299612aa3c41b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 18310 | SEN to 5090013656+1110064394833 | 4e1472a1249745319d1bdd71f942cdc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 24585 | SEN from 5090021014+1423325363326 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,165.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 25 | Credit | 268 | Ref 0761044 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 25 | Credit | 112 | Ref 0760628 from Dep | | Transfer Credit | Transfer | | | | SEN | | SIGMA CHAIN AG | 5090016683 | TRD | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 1137 | SEN to 5090021014+0231216255934 | 1737fe3dc8f841ef89f171a175d5e15c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,898.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 21488 | SEN to 5090021014+1235428557317 | 4eae121be9044531955e2718891eac63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 351 | SEN to 5090021014+2200463576488 | 5791be9db3774511860116b5e7e6bb5cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25219 | SEN from 5090021014+1558196979653 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 21167 | SEN from 5090021014+1225039767449 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 17741 | SEN from 5090021014+1046411866797 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 16452 | SEN to 5090005975+0949495470937 | 02368a868d864ca991960f7f36e7d76e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/21 | 7190 | Debit | 1783 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $379,224.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 16691 | SEN from 5090021014+1000332469591 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 211 | SEN to 5090021014+2054469742603 | 86d2179d85a54c9f8285735914353a44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 991 | SEN to 5090021014+0155025295520 | 0e38e89c3c9d4cc196723ea732f865ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 13489 | SEN to 5090016576+0809328122893 | aa332c71ec94483995a342a102425e63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $600,759.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 23002 | SEN to 5090021014+1311315211904 | 0c5b7b6e4de448a8ad22b65efa9df083 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 8566 | SEN from 5090021014+0605572737150 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25143 | SEN from 5090021014+1537284279942 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 18326 | SEN to 5090021014+1110384646442 | 5a371816823f4a1d941b6aaeb19b7753 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 22136 | SEN to 5090021014+1250101083943 | eba9b0f320ab49a9bd11313f876be3bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 15012 | SEN to 5090021014+0906410625848 | 21478c0946934 7c58cf7e653b0cea439 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 3493 | SEN to 5090021014+0345054853383 | bb077fb9326e49099c5b6b0baf30d224 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 21539 | SEN from 5090021014+1236214823599 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25381 | SEN from 5090021014+1647368823858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 18633 | SEN from 5090021014+1119158316043 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 17074 | SEN to 5090021014+1018345604608 | 9810f67af68a45d78cab256400d526a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,757.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 14060 | SEN to 5090021014+0830069958190 | 5049078a7e284e8fbad071b369a66650 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 24935 | SEN from 5090021014+1501068938276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25181 | SEN from 5090021014+1550355309831 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25105 | SEN from 5090021014+1534059414822 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 283 | SEN to 5090021014+2123153513574 | ad295b7a697d4f139f7f866934456773 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,206.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 24513 | SEN from 5090021014+1419140934753 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 1253 | SEN to 5090021014+0242339754183 | 71d92a1007da4462911845fccf8dc2b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 23021 | SEN from 5090021014+1312217758416 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 13583 | SEN to 5090021014+0813359182688 | 94c77e8873b2451eb33de25895d7bd89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25573 | SEN from 5090021014+1750141056894 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 97 | SEN to 5090021014+2010590686871 | 57cd49157f304cbab04752fa2ca04fe1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25431 | SEN from 5090021014+1704107543283 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25261 | SEN from 5090021014+1606185830693 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 7906 | SEN from 5090021014+0544323561296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 631 | SEN to 5090021014+2341324971760 | fefd2458b97a4e3a91bac4acb27eb6e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 25682 | SEN to 5090010975+1828132433243 | 9a0636170bd345d288cdcf1994872b42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25019 | SEN from 5090021014+1511382536418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,006.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 24964 | SEN to 5090021014+1504219771428 | 444e166c18f04d69b4ef043fa1c8ebb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 3941 | SEN to 5090021014+0419347279015 | 7f8b5ef95f264cb68722c6c8f8db531f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 703 | SEN to 5090021014+0000459320546 | 77a8eed4db274c5d9f76a853b377fe91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 616 | SEN from 5090021014+2335212801498 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25409 | SEN from 5090021014+1657524252985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 329 | SEN to 5090021014+2153473094090 | 5fcc5bc98fbc42c3be994dec7c7a4e6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 11869 | SEN to 5090021014+0708062963514 | 64bcd50a647345348d8a122f21744c03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 221 | SEN to 5090021014+2059154876652 | 19591ec3c88d498db6096dfbfc371dd0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 10923 | SEN to 5090016576+0639096600032 | 16e4886a7852487da8a83ee44b753674 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $542,687.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 567 | SEN to 5090015271+2313081138727 | 3811ab6e915642d7da86b3432c9adbf8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 7137 | SEN to 5090021014+0521543324913 | 699a37627ae741efb4874e672413810b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 24803 | SEN from 5090021014+1439500315216 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 301 | SEN to 5090016576+2131390690073 | 19903aad932a4927886dd69a14058a38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $553,868.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25311 | SEN from 5090021014+1618428150537 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 25610 | SEN to 5090021014+1800168818601 | 836cdea612e74a2f9747679e52f12b439 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 343 | SEN to 5090021014+2157459185245 | c68283d403fc44e892c634493b6b668a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 1145 | SEN to 5090021014+0232515492824 | ee3a6209adfc4bdc87405a4780fcdfa6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25055 | SEN from 5090021014+1520448062382 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 14294 | SEN to 5090021014+0839052590519 | 663382c2b7924e0bba4254211620e115 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 36 | SEN from 5090021014+1918353901533 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25751 | SEN from 5090021014+1853316813744 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25319 | SEN from 5090021014+1621499512552 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 12491 | SEN to 5090021014+0728273299796 | 056e763f9f164385bfbe9bfd0e93720b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 23540 | SEN to 5090021014+1333187639868 | 325fa04381be4aa7902e70685c18c3a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 117 | SEN to 5090021014+2018300126383 | 817fe1041a2147f98fcba2733d75ddca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 24786 | SEN to 5090021014+1437024018380 | cf6f7b21ade9498fb6d9b7e4942ce5d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,766.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/21 | 89 | | 1782 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $379,224.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25323 | SEN from 5090021014+1624377176764 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25759 | SEN from 5090021964+1858323886596 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $716,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 7720 | SEN from 5090021014+0540139891888 | bd5b90c2df8747f2b2734f1f5204cb7a | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 37 | SEN to 5090021014+1921292284082 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 18029 | SEN from 5090021014+1059018743436 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 18462 | SEN to 5090021014+1114020525673 | 5b58c56e35654a0d9178d97518ba42e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 4231 | SEN to 5090021014+0431357500695 | f2ad213d441046b7bb72c4d2d1580a8a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 21920 | SEN to 5090021014+1244550191248 | 85a9bfef6b6743b1a875518709367cd6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 1231 | SEN to 5090010975+0241375588065 | 4b56d081f4f384f6b643b4b420825d3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 22537 | SEN from 5090021014+1255533631537 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 463 | SEN from 5090021964+2252201044253 | 82fc796b688e459cbdab76bb48a2746e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $232,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 13 | SEN to 5090021014+1909291292043 | df380115e0ea45cdba8b143545837baf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 18874 | SEN to 5090021014+1127350893463 | 4dd044707bd84ef78a49659aba63aefc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 802 | SEN from 5090021014+0037085151003 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,080.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/21 | 2190 | Credit | 1784 | ACH Offset for Originated Debits BAM TRADING/ACH Batch-0000002 | TRADING/ACH Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $379,224.60 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 18151 | SEN from 5090021014+1103239391857 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 8823 | SEN to 5090005975+0615050697875 | 40fc5a5260224452815143e97722091 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25059 | SEN from 5090021014+1523433891319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 24829 | SEN from 5090021014+1443000942359 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 11901 | SEN to 5090021014+0710272237354 | 09b8cf64b69b4b038b8e3c53d63ff559 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 17265 | SEN from 5090021014+1028451213879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 3620 | SEN from 5090021014+0352391720153 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25623 | SEN from 5090021014+1804065278005 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 12812 | SEN from 5090021014+0742046115506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25523 | SEN from 5090021014+1731556389990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $195,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 1202 | SEN from 5090021014+0237239088919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 1326 | SEN from 5090021014+0251092211797 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 1049 | SEN to 5090016576+0208243659231 | 1251515056ac4b1791dc09f259433704 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $592,081.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25461 | SEN from 5090021014+1708333580871 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 26655 | SEN from 5090021014+1811311136630 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 24681 | SEN from 5090021014+1430002053637 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25199 | SEN from 5090021014+1555321241679 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25277 | SEN from 5090021014+1608356085393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 555 | SEN to 5090015271+2311300187909 | ff1e9facd197426c937003ad01476422 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25097 | SEN from 5090021014+1530000273812 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 303 | SEN to 5090021014+2132154238195 | a160c2612b04ff2ac8d6ce00642ac70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 11831 | SEN to 5090005975+0706585087246 | f250cf85a74b4f8780e485ea438a5706 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 16835 | SEN from 5090021014+1006086705806 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 571 | SEN to 5090021014+2317153769599 | 286d2ec8dda14751a9697ce8bb8cd6f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 1546 | SEN from 5090021014+0319130866051 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 25 | Credit | 646 | Ref 0761453 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 911 | SEN to 5090021014+0115376591804 | 16a7ff1dfc5e41248b7f477a3cf46a7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 14642 | SEN to 5090021014+0853029657578 | 96ff106ff1234660aa193eb4ef162c1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 17672 | SEN to 5090021964+1042483078047 | 480a8cd373a14c30899b4ad1b04f2fd8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $970,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 24913 | SEN from 5090021014+1456359438403 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25225 | SEN from 5090021014+1602029552212 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 9018 | SEN from 5090021014+0619263108713 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 25 | Credit | 448 | Ref 0761328 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25175 | SEN from 5090021014+1546429559691 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 1430 | SEN from 5090021014+0305479105947 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 15234 | SEN to 5090021014+0912418409352 | 5f5266579be34b12af2b9f59e5d8f103 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 25684 | SEN to 5090010975+1828194311980 | 1d6206c42af34fe08d8feb83979f3521 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $5,400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 19830 | SEN to 5090021014+1157347914686 | 38dee982f56b41e6a67f1bd596ef5ab7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4052 | Credit | 23603 | L03HK3614P0DEIDZ | | ORIG.PRIME TRUST LLC | Wire Credit | Wire | L03HK3614P0DEIDZ | PRIME TRUST LLC | SEN | PRIME TRUST LLC | | | | $40,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25295 | SEN from 5090021014+1612361216240 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25359 | SEN from 5090021014+1638181407053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25681 | SEN from 5090021014+1825246133722 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 9038 | SEN from 5090021014+0620362224546 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,592.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 1289 | SEN to 5090021014+0247055538721 | 28fa3459496e45a992c245d4ce571760 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25429 | SEN from 5090021014+1702383775190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25329 | SEN from 5090021014+1627496754897 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 1009 | SEN to 5090021014+0201008757174 | 34dee7edd5f74cbd926a4d24e00e11cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 16711 | SEN from 5090021014+1001438907159 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 764 | SEN from 5090021014+1515412725482 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,452.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 495 | SEN to 5090021014+0022439242503 | 4fa866bb2eee4f73b7aeef6691c8fa4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 9113 | SEN to 5090014605+0622179877805 | 27a7e7a6ddbe446aaacbd2afc15c5632 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,982,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 23652 | SEN to 5090021014+1339174848824 | 86db15564caa4246ba7c41f275dc864d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25299 | SEN from 5090021014+1614328281846 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 19526 | SEN to 5090021014+1151348340068 | 296d42021e6d4a7c81bb01cb0a1c5935 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 553 | SEN to 5090021014+2311179240942 | 730645ce360c4f5db67232419cd0bcd4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25001 | SEN from 5090021014+1509448747823 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25755 | SEN from 5090021014+1855120072429 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 19410 | SEN to 5090021014+1148345619777 | 660a521438b14aba80a7bo4abd94749e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 16647 | SEN from 5090021014+0958412541682 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 1088 | SEN from 5090021014+0222599244435 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 18175 | SEN from 5090021014+1104428524165 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 25 | Credit | 690 | Ref 0761522 from Dep | | Transfer Credit | Transfer | | | | SEN | | ALPHAGO TRADING LLC | 5090028720 | SEN | $459,762.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25203 | SEN from 5090021964+1555562698460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $889,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 1591 | SEN to 5090021014+0325096287407 | f41a6d307d9e482f6a4f65efe718dc84c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 191 | SEN to 5090021014+2044157538410 | ffefc20959174d509dad3e0513e61d04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,292.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 17551 | SEN from 5090021014+1039165004934 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25335 | SEN from 5090021014+1630441339023 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 129 | SEN to 5090021014+2024458724385 | c4484dc00b374ec1aedb01ae5b55aed1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 8439 | SEN to 5090014605+0601060523762 | a9b905b447034ffeaa78345d78808091 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,222,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 3653 | SEN to 5090021014+0358341599138 | fff33e0b95fb4f269c270dae120dc1d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 3706 | SEN from 5090021014+0404341833016 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 4005 | Credit | 25399 | SEN from 5090021014+1653368407664 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/21 | 9084 | Debit | 557 | SEN to 5090015271+2312265609927 | eff3ed8b108742b8a7cb340395ef25c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 25 | Credit | 406 | Ref 0771307 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 8200 | SEN from 5090021014+0640356205562 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 632 | SEN from 5090021014+0006442965046 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 14830 | SEN from 5090021014+1013440000105 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 364 | SEN from 5090021014+2136348350492 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 415 | SEN to 5090021014+2150089846620 | 47b01017f880435fb6c7c68a6a145e73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 25 | Credit | 234 | Ref 0771031 from Dep | | Transfer Credit | Transfer | | | | SEN | | ALPHAGO TRADING LLC | 5090028720 | SEN | $699,785.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 13294 | SEN from 5090021014+0939025408109 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 591 | SEN to 5090021014+2350037301826 | 2a33995a375d4d3b80736d5e0dfedc92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 11760 | SEN from 5090016576+0843307345990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 21649 | SEN to 5090010975+1358159717549 | 45a98df9b2f941d98b2bd63e77e99a04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,500,000.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 515 | SEN to 5090021014+2230329153695 | e274fd643b354d40b54a6ec6646a9b4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 10595 | SEN to 5090021014+0801498058008 | 1a1a545c69e749d2bd8f730cfb724fd5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 935 | SEN to 5090021014+0227000140181 | 1dba33707a584878b0e15ffb944060a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 20454 | SEN from 5090021014+1303386895881 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 22960 | SEN from 5090021014+1732406487696 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 7000 | SEN from 5090021014+0543292908433 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 12166 | SEN from 5090021014+0855413941156 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 22620 | SEN from 5090021014+1518060382802 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 1145 | SEN to 5090021014+0304535884519 | f4d719f465904148bacc6eacd63f9fad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 13468 | SEN from 5090021964+0945232644503 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $810,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 17024 | SEN from 5090021014+1128498393954 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 12886 | SEN from 5090021964+0924481246500 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $743,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 9865 | SEN to 5090021964+0736083257470 | 6041429aebc54c3fabc059fed23c398c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $904,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 11551 | SEN to 5090021014+0838222146520 | 5c8a112753f34b8e8acb0f2a0d45365c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 80 | SEN from 5090021014+1931305201947 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 433 | SEN to 5090021014+2157249879095 | 58087ea4b6024bff99c1b64c3c089213 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 17570 | SEN from 5090021014+1152036491827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 15974 | SEN from 5090021014+1046163688383 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 16056 | SEN from 5090021014+1048571202902 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 21976 | SEN from 5090021014+1413184584468 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 526 | SEN from 5090021014+2238024237995 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 23052 | SEN from 5090021014+1803571145548 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 16468 | SEN from 5090021014+1102069526561 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 18154 | SEN from 5090021014+1212573385075 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 11732 | SEN to 5090021014+0843122811475 | 9517d9e317674fd1a7a369db08f90b33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 19508 | SEN from 5090021014+1256377773511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 22430 | SEN from 5090021014+1448115814172 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 11429 | SEN to 5090021014+0834352876583 | 022a3ca5ec364bb1848e9b79ad6ab291 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 23096 | SEN from 5090021014+1840065536304 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 11699 | SEN to 5090021014+0841471213697 | d30746137a594981b8e6efb3eebb1bba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 23082 | SEN from 5090021014+1826470897789 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 18022 | SEN from 5090021014+1206568196682 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 16018 | SEN from 5090021014+1047288175837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 13014 | SEN from 5090021964+0929327802211 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $785,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 12594 | SEN from 5090021014+0913502632665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 673 | SEN to 5090021014+0041338563469 | 79262a140fc445d4bbc5ed33e68afa95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 25 | Credit | 24 | Ref 0762213 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,700,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 22958 | SEN from 5090021964+1732213604506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $706,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 22974 | SEN from 5090021014+1740143214899 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 551 | SEN to 5090021014+2302027339423 | 7b2e7ed7f4f240a6a757cc11db6c50d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 5130 | SEN from 5090021014+0459266024484 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 904 | SEN from 5090021014+0216347216658 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 15298 | SEN from 5090021964+1029245951482 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $761,331.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 13202 | SEN from 5090021964+0935201821419 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $753,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 1385 | SEN to 5090021014+0337528972554 | a59bb73091d24f69af64b5cb333f9b65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 19385 | SEN to 5090021014+1253267352227 | e9929a493a924822adb8a73e9c07d071 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 22246 | SEN from 5090021014+1429497196584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,292.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 14418 | SEN from 5090021964+1001204372454 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $708,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 171 | SEN to 5090021014+2012362444075 | 90c0ee9d924b4a05864d50ae9cc323ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 808 | SEN from 5090021014+0145331733976 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 22976 | SEN from 5090021014+1744199615923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 8056 | SEN from 5090021014+0627438600182 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 7719 | SEN to 5090021014+0610563109016 | af15e4e464b5491e93e9b58e6dbeb7ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 17760 | SEN from 5090021964+1158259768010 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $792,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 10755 | SEN to 5090021014+0809298044025 | f13112ef0cdd4763a9379414e946b70f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 12974 | SEN from 5090021014+0928324213531 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 22979 | SEN to 5090021964+1746134794978 | 6ac9b2acff834451970803ddedd605ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 22923 | SEN to 5090021014+1719383684528 | c8c0a5b428484edeadfcbc548f9d1c5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 15024 | SEN from 5090021014+1019436084014 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 9785 | SEN to 5090021964+0735086134394 | d8d61b99044ec427c9e3349d6751ae660 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $243,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 12390 | SEN from 5090021014+0905511165819 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 16494 | SEN from 5090021014+1103219656577 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 258 | SEN from 5090021014+2055250456027 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 22709 | SEN to 5090021014+1544370062375 | a7db5fac875e452d8b67e15d36197e0d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 15720 | SEN from 5090021014+1041260615807 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 15258 | SEN from 5090021014+1027376204687 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $184,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 11796 | SEN from 5090021014+0845239084704 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 246 | SEN from 5090021014+2052033611393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 22934 | SEN from 5090021964+1723084377428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $717,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 21643 | SEN to 5090010975+1358080498606 | 0b3497a253574829a9516812b4a46a90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $5,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 17296 | SEN from 5090021014+1141235514489 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 7455 | SEN to 5090021014+0558324615001 | a7a17169e64f447b80f1d21d4934d426 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 153 | SEN to 5090021014+2005069095833 | d8b7eec705814319b999b016d744c35a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 18608 | SEN from 5090021014+1229541226871 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,207.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 13204 | SEN from 5090021014+0935298385323 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 969 | SEN to 5090021014+0235599395891 | 13e3850f1876455ab8ca7af7bbe93834 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 23068 | SEN from 5090021014+1818570271611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 23126 | SEN from 5090021014+1849099057968 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 5049 | SEN to 5090021014+0456038996989 | 81ce81d6584b478b60710b34a81623b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 18800 | SEN from 5090021014+1235356033167 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $170,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 105 | SEN to 5090021014+1938260582952 | 9d6d8695aa3b42a3b9bc35f52c6510f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 19122 | SEN from 5090021014+1246073602477 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 22519 | SEN to 5090021014+1501071933134 | 52972935dea34ce195ddad052ce04108 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $142,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 10004 | SEN from 5090021014+0741026285776 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 209 | SEN to 5090021964+2042443396345 | 2a0adeda9aa04992bf987c4847aad883 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $760,824.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 23074 | SEN from 5090021014+1821065547318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 23150 | SEN from 5090021014+1858220315924 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,181.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/21 | 82 | Debit | 509 | Ref 0771431 to Dep 5090014563 Fund Trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 16653 | SEN to 5090021014+1109063746144 | 9b3a55776e234a8ca9eb731071213580 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 137 | SEN to 5090021964+1965323688131 | 35d7c929c79c482d8f112b28eb6ba02b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $723,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 17597 | SEN from 5090021014+1153263380667 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 9789 | SEN to 5090021014+0735171601436 | 31659831446b4a09b96b4ccab3b3c7cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 13248 | SEN from 5090021014+0937279439295 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 22310 | SEN from 5090021014+1435390934162 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 12765 | SEN to 5090016576+0919470008426 | f7733d4cac474b118dcf9e2933cad5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $75,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 6588 | SEN from 5090021014+0523595681335 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 22556 | SEN from 5090021014+1505484316361 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 3713 | SEN to 5090021014+0416524363702 | f60b2933c95c46d0b94d43a6191ac39a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 70 | SEN from 5090021014+1928228323479 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 575 | SEN to 5090021014+2315325595772 | 929a0cdbe66a48b49be7a1968fc9eb4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 22891 | SEN to 5090021014+1710080464694 | eabdf59e26384ab4aea0a269790301f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 22999 | SEN to 5090021014+1750128694954 | cba3fe2e33234431aaeaaf38c7beb8ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 8417 | SEN to 5090021014+0648398966676 | 189a9de56f8c43bf8ab949117103da18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 22774 | SEN from 5090021014+1606090097794 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 908 | SEN from 5090021014+0219491606514 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 19438 | SEN from 5090021014+1255280198037 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 22569 | SEN to 5090021014+1050101498890 | 0bbc0f6b9fb140dd97a7752de3b032fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $640,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 21130 | SEN from 5090021964+1508046940918 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 18384 | SEN from 5090021014+1329430441745 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $708,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 18208 | SEN from 5090021964+1221255999210 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 13398 | SEN from 5090021014+1214320644344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $754,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 16336 | SEN from 5090021964+0943565145154 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 22785 | SEN to 5090021014+1050084699881 | 05c24f319d0e4fb4a0c776ea39a0dfb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 22914 | SEN from 5090021964+1612244085915 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $796,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 19915 | SEN to 5090021014+1718444523998 | d2d4e1b5216a4ba29dc17aa9a7651ed2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 99 | SEN to 5090021964+1300566611243 | f27ab38836084322bbf647fbbe0916c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $710,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 15138 | SEN to 5090021964+1937123824712 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $82,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 23035 | SEN to 5090021964+1759093812709 | 45d2c95619bd47668f138c663fe73535 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $212,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 19036 | SEN from 5090021014+1244335544943 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 17774 | SEN from 5090021014+1159063014808 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 13392 | SEN from 5090021014+0943360759372 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 20982 | SEN from 5090021014+1323240101756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 6496 | SEN from 5090021014+0520079841250 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 10973 | SEN to 5090021014+0818297931959 | 57e2e2c105064ebc9b80ef30fc010abe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 3631 | SEN to 5090021014+0406333694689 | ff2e2ccc16f849b6aa4fc18a60e5b6fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 749 | SEN to 5090021014+0118014671902 | b29ad795003d4f1fa09d32a546de1601 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,794.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 14097 | SEN to 5090021014+09535223037125 | ea3c2df5b1f447908dfbbc19274e9cc3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 3617 | SEN to 5090016576+0405163247461 | dd466943389e450ca336dbc57d4cf98f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $1,537,775.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 1183 | SEN to 5090021964+0307365582009 | 13c7f9fc10e040dd946bd70618d13e46 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $633,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 131 | SEN to 5090021014+1954368787435 | caf7850650b24d60a21b496d11f48bca | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 14472 | SEN from 5090021014+1002418868132 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 16274 | SEN from 5090021014+1053558516700 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 18121 | SEN to 5090021014+1211191126139 | 66e0bde655b2457fa1a57c4233148034 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 458 | SEN from 5090021014+2209368086706 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 11353 | SEN to 5090021014+0833012777039 | 989d607ba7e34caf65d12b994c0fbc99 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 240 | SEN from 5090021014+2050277567646 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 14982 | SEN from 5090021014+1018289973209 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 643 | SEN to 5090021014+0020040418250 | d65f4e9b0980466990a3055e32dc62b7e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 22647 | SEN to 5090021014+1525074099324 | 7291a58e488a4ee7a9d0108bdb4eb256 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 6745 | SEN to 5090021014+0533009635245 | 86cf80ab406843278d6303b60234582a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,254.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 17194 | SEN from 5090021014+1136266009441 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 17712 | SEN from 5090021014+1155599168731 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 169 | SEN to 5090021964+2010083790911 | 29510864167040699515706cab4dd686 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $643,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 11167 | SEN to 5090021014+0826228765241 | d92d331dbdc0441eb1dba199b380b92d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 113 | SEN to 5090021014+1941420614302 | df6b54047c4b43e69837f49230059fb4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 15374 | SEN from 5090021014+1032041814544 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 142 | SEN from 5090021014+2002240746273 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 22624 | SEN from 5090021014+1519166408788 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 14600 | SEN from 5090021014+1005094450117 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 25 | Credit | 128 | Ref 0770756 from Dep | | Transfer Credit | Transfer | | | | | | | HEHMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 12716 | SEN from 5090021964+0918241678253 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $757,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 22954 | SEN from 5090021014+1729542733005 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 22126 | SEN from 5090021014+1422281627951 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 12360 | SEN from 5090021014+0904463934730 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 22823 | SEN to 5090021014+1634202657138 | 55d288ffb33e470a99e7cd05e54497e6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 14270 | SEN from 5090021014+0956387663746 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 10334 | SEN from 5090021014+0751217671014 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 16802 | SEN from 5090021014+1117090516394 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 8573 | SEN to 5090021014+0655332707294 | 987d5fac4bcc4e389d65bc30a47ef073 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 4005 | Credit | 10246 | SEN from 5090021014+0747193203485 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/21 | 9084 | Debit | 9132 | SEN to 5090021014+1249147158425 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 694 | SEN from 5090021014+0714177629155 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 22159 | SEN from 5090021014+0019027951002 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 10057 | SEN to 5090021014+1411106453261 | e655c13cbb1947afa9a625ffb1b5e6bf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 18614 | SEN to 5090021014+0706012883705 | b11570c3b522443d99941636d3750d95 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 887 | SEN to 5090021014+1152395737212 | c766e63d47554c8cabd11c436c9ab6d4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 13744 | SEN from 5090021014+0145522619022 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 18210 | SEN to 5090024661+1131453767796 | 678e091e40964c47a52343e25f56cb0d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $100,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 705 | SEN to 5090021014+0024345784070 | c6189dba1d0444f19dcbaea7149de4cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 21555 | SEN from 5090021014+1344183223475 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 23048 | SEN from 5090021014+1652090080302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 15685 | SEN to 5090021014+1024181192862 | 4e846aab763c43ac9c8d7f703f852a5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 6551 | SEN to 5090021014+0314486908924 | 4b673722eee04fa28c3822aa07549ddc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 25 | Credit | 664 | Ref 0781803 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $380,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 642 | SEN from 5090021014+2352561947306 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 20011 | SEN from 5090021014+1243164488887 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 20881 | SEN from 5090021014+1308427372200 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 23108 | SEN from 5090021014+1719214686455 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 17922 | SEN to 5090024661+1119020587735 | 380274adf8bb4cf4b8087eba898828db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 849 | SEN to 5090021014+0130525382063 | 837d89e37e4b4ffbb098916a406136b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 21271 | SEN from 5090021014+1329585299932 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 15024 | SEN from 5090021014+1001226586712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 20691 | SEN from 5090021014+1302201382751 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 21993 | SEN from 5090021014+1359227572690 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,556.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 10407 | SEN to 5090021014+0721568242834 | 1dcbac3d733b4fcc99a170dd51e6b56d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 22056 | SEN to 5090010975+1404119021922 | f260399686764932fbcd34ab2f9fb71fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $6,000,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 10521 | SEN to 5090021014+0724568570724 | ec43fa71a8414dc1b2d85b8125980370 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 17725 | SEN from 5090021014+1109209129993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 19546 | SEN to 5090021014+1222054948750 | 29daaa74fd3f4ec1bbe94aaa406e50df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 25 | Credit | 650 | Ref 0781721 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $381,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 63 | SEN to 5090021014+1919410537903 | 23746329edac4444bb68aae18aa29c30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 405 | SEN to 5090021014+2201429350957 | 5d6f9da27f984bc3a14bce9eadd99ea0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,894.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/19/21 | 89 | Debit | 739 | Everyday Checkin/Expensify R70731301 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $271.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 588 | SEN from 5090021014+2330169092167 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 846 | SEN from 5090021014+0129477373491 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 381 | SEN to 5090021014+2146432910993 | 13f552b90ffa4fe6a1a5086ee3c4337d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 21550 | SEN to 5090021014+1343297409543 | fa9d58fdff9f42e18c7549bf83e90800 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 826 | SEN from 5090021014+0122055962269 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 25 | Credit | 328 | Ref 0781211 from Dep 50900061106 SEN depo | sit Bitterroot | Transfer Credit | Transfer | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 745 | SEN to 5090021014+0053428520750 | 6b12ca05d367481ead1adf5f1ca5f22b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 3662 | SEN from 5090021014+0428273865650 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 10147 | SEN to 5090021014+0711530839301 | f7da03163bfa42148e7bee898190aedf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 13337 | SEN to 5090021014+0904105627366 | 0357ca79e2634568aff58ba202d6e180 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 5393 | SEN to 5090021014+0502577547773 | 1d35a05bdd1f419a5f40ab1f1f5ac10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 568 | SEN from 5090021014+2307456726043 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 332 | SEN from 5090021014+2113390759885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 10236 | SEN from 5090021014+0714352963524 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 52 | SEN from 5090021014+1916435249465 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 94 | SEN from 5090021014+1932015441407 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 22533 | SEN from 5090021014+1438222077876 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 7052 | SEN from 5090021014+0606521416900 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,235.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 25 | Credit | 30 | Ref 0772303 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $275,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 13424 | SEN from 5090021014+0905592322859 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 15861 | SEN to 5090021014+1029476348808 | 1fc5c661833844b7baf14a34bb40f64e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 14624 | SEN from 5090021014+0944434331488 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 708 | SEN from 5090021014+0027489823189 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 12288 | SEN from 5090021014+0829473280315 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 25 | Credit | 638 | Ref 0781700 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $376,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/19/21 | 89 | Debit | 740 | Chase Better Ban/Expensify R71241819 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 9333 | SEN to 5090021014+0637561819260 | e0a1eaf5961541eca80890a72aa19406 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 414 | SEN from 5090021014+2204467955681 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 721 | SEN to 5090010975+0042050353479 | 76f586867ddf479780c097d13c3e81a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 555 | SEN to 5090021014+2304432591167 | 7addf4ad08db4f3fa7997ade9b29a435 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 570 | SEN from 5090021014+2310520866721 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 17 | SEN to 5090021014+1906591785926 | a1e7920838484dbbae98cb422c2b4712 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 1299 | SEN to 5090021014+0329508562529 | b86f12ef05504edda8efa844ef5ddc1e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 25 | Credit | 28 | Ref 0772301 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 6110 | SEN from 5090021014+0529093403452 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 112 | SEN from 5090021014+1937386510257 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 12951 | SEN to 5090005975+0845557276783 | 0bf77dd23824d629b37273898a85a638 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 23024 | SEN from 5090021014+1631160014558 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 491 | SEN to 5090021014+2231423116206 | 32ab8535d4554cae6e393bab12a53bbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 22936 | SEN from 5090021014+1538315778570 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4052 | Credit | 20623 | L03JJ5818GAC8IX6 | ORIG PRIME TRUST LLC | Wire Credit | Wire | L03JJ5818GAC8IX6 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 2915 | SEN to 5090021014+0413195037414 | 7606094255df4880b66391efcbc4392a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 23032 | SEN from 5090021014+1638486445665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 13638 | SEN from 5090021014+0910211947227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 15098 | SEN from 5090021014+1003003356197 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 14741 | SEN to 5090021014+0949113821936 | 314c2280ddab4119ada52d304972a390 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 4 | SEN from 5090021014+1902394115103 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 23171 | SEN to 5090021014+1747446753854 | 78a1caf2279b4982a3e41272491aecc6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 17687 | SEN from 5090021014+1107330850555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 9411 | SEN to 5090021014+0642279948923 | 9c0fff1f23fb498f9cf26d8aaac1271c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 25 | Credit | 590 | Ref 0781549 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $177,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 14030 | SEN from 5090021014+0922143856449 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 1226 | SEN from 5090021014+0316450961485 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 21066 | SEN to 5090021014+1317265242130 | a444a08f60c942079d0d816f1ce24fab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 14662 | SEN from 5090021014+0946153552272 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 9607 | SEN to 5090021014+0650077933649 | b2c0f23482cb443d96a5a11f1e836440 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,161.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/19/21 | 4052 | Credit | 19461 | L03JJ1823P2CCEMY | ORIG PRIME TRUST LLC | Wire Credit | Wire | L03JJ1823P2CCEMY | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 79 | SEN to 5090021014+1926322400161 | 4b90d7d234f348bcb160173f745201c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 18170 | SEN to 5090024661+1130255402170 | 379270adbbb54a4597e763b82af64878 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 22626 | SEN from 5090021014+1447190952345 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 23038 | SEN from 5090021014+1641505354745 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 18138 | SEN to 5090021014+1128287499086 | 0409d249e1ac49478eef0ea43e506df8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,610.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 4319 | SEN to 5090010975+0445024272496 | 98cb6f214ac842d9b337948724cb84ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 1053 | SEN to 5090021014+0252494192207 | de309851f6664b29e543c53002ba1c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 18311 | SEN from 5090021014+1136405072296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 176 | SEN from 5090021014+2019450603888 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 215 | SEN to 5090021014+2027016262545 | bace13a7976046818975c0285518d833 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 1047 | SEN to 5090021014+0252102124840 | c085854b40941630fa45007c27fe157 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 284 | SEN from 5090021014+2057030082982 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 36 | SEN from 5090021014+1908371242749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 15747 | SEN to 5090021014+1026483792733 | 459abb37da1c473997bbe158208b42a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 14723 | SEN to 5090021014+0947404972003 | 37e0a911a50d44b5a611f7ca9065c170 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 13826 | SEN from 5090021014+0914507742993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 328 | SEN from 5090021014+2110358858305 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 22956 | SEN from 5090021014+1548571268932 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 3898 | SEN from 5090021014+0438526161467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 15356 | SEN from 5090021014+1010279810947 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 935 | SEN to 5090021014+0208232339667 | b76f4930a8da47f6b66cbd3435194801 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 11918 | SEN from 5090021014+0810094096589 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 22444 | SEN from 5090021014+1430310782200 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 15503 | SEN to 5090021014+1014454904871 | 6e8978c0b13e4963889b135cd252668 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 17167 | SEN from 5090021964+1051024622411 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $728,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 582 | SEN from 5090021014+2324253588949 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 629 | SEN to 5090021014+2345576784498 | 4075cb10b3db424c8c11964650930ac3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 1001 | SEN to 5090021014+0232403337039 | 3db4a4eb40864d98802d49c906a7c5ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 14076 | SEN from 5090021014+0923588322813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 3622 | SEN from 5090021014+0425295595969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 209 | SEN to 5090021014+2024021034698 | 5efc329cb6664ec5aa33b7e951a8212b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 17650 | SEN to 5090021014+1105518447848 | 5a00d622fc874d298f453ff0b45da34b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 162 | SEN from 5090021014+2015059946013 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 11142 | SEN from 5090021014+0746225713493 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 23295 | SEN to 5090021014+1843542901067 | cdf11o45d7934f9dab602aff71f04fa6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 25 | Credit | 660 | Ref 0781742 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $380,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 25 | Credit | 614 | Ref 0781625 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $280,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 835 | SEN to 5090021014+0124517934831 | 653a3a4b462a4c73ae53967222cfd42c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 23092 | SEN from 5090021014+1714592963660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 14390 | SEN from 5090021014+0937168665842 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 3786 | SEN from 5000013656+0434120313192 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 11040 | SEN from 5090021014+0741385376818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 702 | SEN from 5090021014+0021425081215 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 18851 | SEN from 5090021014+1201579009723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 25 | Credit | 668 | Ref 0781827 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $375,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 22704 | SEN from 5090021014+1457163815540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 25 | Credit | 134 | Ref 0780724 from Dep | | Transfer Credit | Transfer | | | | SEN | | FXE PRIME LTD | 5090021071 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 13760 | SEN from 5090021964+0912184753850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $704,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 22640 | SEN from 5090021014+1449027082777 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,135.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 160 | SEN from 5090021014+2012051511129 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 23054 | SEN from 5090021014+1658064873552 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 440 | SEN from 5090021014+2216550469033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 21777 | SEN from 5090021014+1353206354172 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 22247 | SEN from 5090021014+1415562555691 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 25 | Credit | 686 | Ref 0782044 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $396,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 17802 | SEN to 5090021014+1113183346188 | 42dc92ada4874308a4044778b269e3b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 17575 | SEN from 5090021014+1103005059900 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 23136 | SEN from 5090021014+1730035320628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 98 | SEN from 5090021014+1933297836724 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 17823 | SEN from 5090021014+1115248435414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 267 | SEN to 5090021014+2049329225960 | 00129c6bedb947639c606128c2415649 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 23066 | SEN from 5090021014+1704430113403 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 7103 | SEN to 5090021014+0609253603521 | 70e8c4dd831244d2bab66c5bd74da852 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 734 | SEN from 5090021014+0045492296952 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 262 | SEN from 5090021014+2048175780213 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 38 | SEN from 5090021014+1910099142819 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 4005 | Credit | 19719 | SEN from 5090021014+1228183374416 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/19/21 | 9084 | Debit | 6899 | SEN to 5090021014+0601551526685 | 2770933d6f0f4a499a2aebd7491c7633 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 8867 | SEN to 5090021014+0249322233947 | 9b8f81c4712d4f558abcdfb67bd251dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4304 | SEN from 5090021014+0729140664059 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36176 | SEN from 5090021014+1748008353293 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3756 | SEN from 5090021014+0430469354211 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6354 | SEN from 5090021014+2204208469732 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3328 | SEN from 5090021964+0029426384655 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $704,517.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 818 | SEN from 5090021014+0229407716781 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 25 | Credit | 78 | Ref 0791408 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4887 | SEN to 5090021014+1114326765214 | c8a870abb7dc4814a605bea7606d4290 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $64,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2224 | SEN from 5090021964+1420547249727 | af65f4262c5845o48b273e2b772ea749 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $700,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4829 | SEN to 5090021014+1050292321486 | 6d22698a833d4ded930beebf38c6417b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 33886 | SEN to 5090021014+1343119840825 | a03d02c305d341af87dcdb7e33d7615e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 3261 | SEN to 5090021014+2357467345614 | 1fe85ff8ef4c4d0ab3aa254c2db6944 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4541 | SEN to 5090021964+0842448423893 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $661,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4594 | SEN from 5090021014+0904053947353 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 25924 | SEN from 5090021014+0944515205959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3326 | SEN from 5090021014+0024465199635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 866 | SEN from 5090021014+0259355797442 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 800 | SEN from 5090021014+0211332025660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1224 | SEN from 5090021014+0718318101297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6312 | SEN from 5090021014+2135518761723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 34555 | SEN from 5090021014+1409172545724 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 2443 | SEN to 5090021014+1720403735744 | 1a1a7d589dd143578743e3e86d22f728 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 3155 | SEN to 5090021014+2320168249100 | d26af517a4b941a1912ef892a3bfa5b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,593.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5314 | SEN from 5090021014+1426476312264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3278 | SEN from 5090021014+0000585742239 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4672 | SEN from 5090021014+0937373709218 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1166 | SEN from 5090021014+0644300430666 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4546 | SEN from 5090021014+0850453397706 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 35783 | SEN to 5090021014+1545572088966 | e43280109a7249f4a2c486a70bd41b24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 17227 | SEN to 5090021014+0548146865779 | 8d980e9a6e9444708911018ecc0be972 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2006 | SEN from 5090021014+1220570561689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3310 | SEN from 5090021964+0010506817408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $710,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2772 | SEN from 5090021014+2042395587660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4001 | SEN to 5090021014+0609112606714 | 1ac53e5101814989ba642e23116f4f14e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 16619 | SEN to 5090021964+0527424187794 | 1a97f128e4dc4ef2bba713c4b3aed76a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $229,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 5675 | SEN to 5090021014+1731112053255 | 91f2e31715fb4221b047d0cd497ac42b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 27824 | SEN from 5090021014+1047599624627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2778 | SEN from 5090021014+2044130527742 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4258 | SEN from 5090021014+0059019115523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2820 | SEN from 5090021014+2100573835290 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 602 | SEN from 5090021014+0054130025663 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36164 | SEN from 5090021014+1741429439776 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 380 | SEN from 5090021014+2212057806267 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4048 | SEN from 5090021014+0618190079600 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 284 | SEN from 5090021014+2116590894665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 454 | SEN from 5090021014+2308066081626 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5058 | SEN from 5090021014+1219244142865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 814 | SEN from 5090021014+0228022608462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 33751 | SEN from 5090021014+1338222821974 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 2235 | SEN to 5090021014+1450107841887 | 021f150aa5c3401daa334c2e915cc292 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4984 | SEN from 5090021014+1153574445544 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3136 | SEN from 5090021014+2312502045565 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 3709 | SEN to 5090021014+0417153745461 | 2e80eaaa54a34889ba4d63f2556d2478 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4365 | SEN to 5090021014+0755581196096 | e4bba15be609440aba3a4ec7b2bb817d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 26274 | SEN from 5090021014+0956520955869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 305 | SEN to 5090021014+2131307639281 | e57913fbe599451d93a0e9a8156d9465 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2634 | SEN from 5090021014+1924369052045 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2646 | SEN from 5090021964+1935148966449 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $724,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3746 | SEN from 5090021014+0427487301672 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4296 | SEN from 5090021014+0726109769942 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5700 | SEN from 5090021014+1743390034983 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,286.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 35481 | SEN from 5090021014+1459420992955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1030 | SEN from 5090021014+0508302316252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 33721 | SEN from 5090021014+1336175958646 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2284 | SEN from 5090021014+1536521812681 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,868.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2978 | SEN from 5090021014+2211062788426 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,927.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 62 | SEN from 5090021014+1918315008426 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,152.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 568 | SEN from 5090021014+0042104709961 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,773.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3726 | SEN from 5090021014+0422182478180 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,312.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3764 | SEN from 5090021014+0432212962782 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,973.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 36287 | SEN to 5090021014+1823346167447 | 5aa0d3dd1d0045d6eebac3d07db1c69 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,150.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2786 | SEN from 5090021014+2048364400303 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,164.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 5077 | SEN to 5090021014+1229379324352 | 4a43ff95e26043089ab5c83096e01e06 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,102.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5946 | SEN from 5090021014+1927093184011 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,529.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1044 | SEN from 5090021014+0524524333393 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,381.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2572 | SEN from 5090021964+1853311850913 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $735,393.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2222 | SEN from 5090021014+1420522249823 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,417.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4096 | SEN from 5090021014+0625533348467 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,202.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2738 | SEN from 5090021014+2027410984017 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,460.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2450 | SEN from 5090021014+1723532998351 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,489.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6882 | SEN from 5090021014+0109278849612 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,665.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 402 | SEN from 5090021014+2224253377641 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,305.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5712 | SEN from 5090021014+1746394654369 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $141,905.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 584 | SEN from 5090021014+0045187968970 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,320.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4522 | SEN from 5090021014+0835180662694 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,531.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 35535 | SEN from 5090016576+1504081431028 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | KBIT GLOBAL LIMITED | 5090016576 | SEN | $155,100.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36220 | SEN from 5090021014+1758166108539 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,650.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4938 | SEN from 5090021014+1134174545831 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,990.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 332 | SEN from 5090021014+2144067012182 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,964.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4171 | SEN to 5090021014+0638296485467 | 215f23281fc14858f717418fcaceac91 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,836.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5564 | SEN from 5090021014+1649173494958 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,355.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1902 | SEN from 5090021014+1132552416227 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,073.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3518 | SEN from 5090021014+0224562963839 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,220.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 25670 | SEN from 5090021014+0936204556780 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,656.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 378 | SEN from 5090021014+2206078805769 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,436.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5388 | SEN from 5090021014+1519580824562 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,497.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4811 | SEN to 5090021014+1043001342443 | 05bb8c907c274ac8b783f6b625484d90 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,852.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5568 | SEN from 5090021014+1651039446353 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,387.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 960 | SEN from 5090021014+0410071137306 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,347.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5494 | SEN from 5090021014+1620397405547 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,338.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6360 | SEN from 5090021014+2208489814788 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,633.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3830 | SEN from 5090021014+0515497616632 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,910.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 27 | SEN to 5090010975+1908155905934 | 7a10609fe854414e84b4e5f363437f7 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | TAGOMI TRADING LLC | 5090010975 | SEN | $900,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5482 | SEN from 5090021014+1616311478773 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,047.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2620 | SEN from 5090021964+1917426138431 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $733,044.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4781 | SEN to 5090021014+1029334242064 | b8902148c371f4fea32f7430f92fa0ad | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,836.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 25 | Credit | 180 | Ref 0802210 from Dep |  | Transfer Credit | Transfer |  |  |  | SEN |  | HEHMEYER LLC | 5090015975 | SEN | $230,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 986 | SEN from 5090021014+0430569382817 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,858.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4804 | SEN from 5090021014+1040135997926 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3946 | SEN from 5090021014+0559492904877 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 7069 | SEN to 5090021014+0206025826658 | bd5615b23c0f4ac59f89b3ccba7db8372 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6414 | SEN from 5090021014+2232565756210 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 6113 | SEN to 5090021014+2033058613799 | e7d1e0fd88984258ab7596e8458f145d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36096 | SEN from 5090021964+1708593104331 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $855,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3774 | SEN from 5090021014+0444287483038 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 26454 | SEN from 5090021014+1001411072806 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 6455 | SEN to 5090021014+2242029951640 | cba3ff0825d3424b8d04dd330e0b93c5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3392 | SEN from 5090021014+0115481104444 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3812 | SEN from 5090021014+0509586891063 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 5995 | SEN to 5090021014+1947491747039 | ff1e54fabe114568a03a978e00ace2aa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3968 | SEN from 5090021014+0603386858096 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4126 | SEN from 5090021014+0632237604070 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 28102 | SEN from 5090021014+1057103575400 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 25258 | SEN from 5090021014+0922219689727 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 35612 | SEN to 5090021964+1510510530872 | c4296b3438344ff496d3f730fd35ff3a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $693,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 33936 | SEN to 5090021014+1346490933548 | c92d1ce9f4db4271a980f240cdca7cf7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 3243 | SEN to 5090021014+2351476636586 | 61ffb420be7248929085ec18c76fbe | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 25 | Credit | 132 | Ref 0801406 from Dep | | Transfer Credit | Transfer | | | | | | | HEHMEYER LLC | 5090005975 | SEN | $315,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 5917 | SEN to 5090021014+1916183417894 | c54ec0aef57d46e188d50ec44f19dd7a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3866 | SEN from 5090021014+0540145696533 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 6441 | SEN to 5090021014+2238481053321 | 37d33b4d7f044776909077a43a8b2cff | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2086 | SEN from 5090021014+1324042611501 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5432 | SEN from 5090021014+1556266013456 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 810 | SEN from 5090021014+0223196352528 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3566 | SEN from 5090021014+0252376977004 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1776 | SEN from 5090021964+1042307474760 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $705,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 16489 | SEN to 5090021014+0525440550514 | 930a0e0e03e34992bdc72ec468f45c11 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 28926 | SEN from 5090021014+1133298264944 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 22246 | SEN from 5090021014+0810023637968 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4120 | SEN from 5090021014+0629203015845 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 440 | SEN from 5090021014+2252351360210 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 14344 | SEN from 5090021014+0500159015266 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5384 | SEN from 5090021014+1517036379447 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 6701 | SEN to 5090021014+0013538961151 | cf429a2fcd5d43b68718213199dfe56a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,664.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 524 | SEN from 5090021014+0016403396640 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 404 | SEN from 5090021014+2225301168274 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36262 | SEN from 5090021014+1816369733946 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 1193 | SEN to 5090021014+0705242839086 | 1af767300775406c97d9918484af0586 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2 | SEN from 5090021014+1903402589032 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4311 | SEN to 5090010975+0730018733559 | 62fed6867a554e68afe6f8722f9424c4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1996 | SEN from 5090021014+1214155590014 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,427.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5292 | SEN from 5090021014+1405395815874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2668 | SEN from 5090021014+1948178768135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 25 | Credit | 124 | Ref 0801112 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $360,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 33217 | SEN from 5090021014+1315235531701 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5408 | SEN from 5090021014+1525235815622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 6061 | SEN to 5090021014+2017495230801 | c9c2570a06d94969938d686c290e9bd2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 34777 | SEN from 5090021014+1420218496629 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,768.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 26586 | SEN from 5090021014+1007216097409 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2640 | SEN from 5090021014+1933294020103 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 29278 | SEN from 5090021014+1146586494784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 2421 | SEN to 5090010975+1714401967922 | b9e4631b30e645d0b12bbfb1ea0a06ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $999,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2356 | SEN from 5090021014+1658084974298 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 3953 | SEN to 5090024661+1002109072307 | 833ca469d42e48168c457e3aea9b41b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $139,475.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 16315 | SEN to 5090021014+0519446191568 | ee349375ae7c414a81e110bd1b9d6174 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5650 | SEN from 5090021014+1722123196935 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6534 | SEN from 5090021014+2301321901185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2482 | SEN from 5090021014+1746238432784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2804 | SEN from 5090021014+2054477362302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4694 | SEN from 5090021014+0947299304537 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 1659 | SEN to 5090021014+0953130024093 | 0c6fd003254e42bab179499b03b84fa3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2960 | SEN from 5090021014+2204563713591 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 840 | SEN from 5090021014+0250223803939 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 2285 | SEN to 5090016576+1537255724993 | 94715c868fc54b1aa4126173ea782ae0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $553,398.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 27742 | SEN from 5090021014+1045061469584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2564 | SEN from 5090021014+1844497499214 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5572 | SEN from 5090021014+1839270402997 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $702,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6558 | SEN from 5090021014+1653418728096 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4877 | SEN to 5090021014+1110180298934 | 81efe357bb2a4c0f97e9818dee30436e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 35992 | SEN from 5090021014+1634151762930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1062 | SEN from 5090021014+0536595799787 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 952 | SEN from 5090021014+0402436914132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6558 | SEN from 5090021014+2306110966890 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 25 | Credit | 148 | Ref 0801905 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $285,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 10655 | SEN to 5090021014+0339138714852 | 1646c19b811c43cc89cdb85be843f83e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 111 | SEN to 5090021014+1942296080375 | 6cbc028d8ef042220c7cf75a026b1fe4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3182 | SEN from 5090021014+2325014130763 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3346 | SEN from 5090021014+0041240346725 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $142,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 610 | SEN from 5090021014+0057492752264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 1871 | SEN to 5090016576+1121391509388 | ddd4b75301b4a8abd9aae281904d9a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $543,649.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3490 | SEN from 5090021014+0209489887988 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4560 | SEN from 5090021014+0854531710320 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 3055 | SEN to 5090021014+2236171558533 | f1c7a6918cb14701a1ece3da8f4503af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 836 | SEN from 5090021014+0245520487070 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,086.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36012 | SEN from 5090021014+1640349432680 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3384 | SEN from 5090021014+0114184021143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3440 | SEN from 5090021014+0141300320690 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6594 | SEN from 5090021014+2327001736819 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5374 | SEN from 5090021014+1506358513773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 33969 | SEN from 5090021014+1348106897050 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2478 | SEN from 5090021964+1745006301147 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $700,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 1129 | SEN to 5090021014+0616176901738 | b796639440074520998b6f6341b1bec7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1134 | SEN from 5090021014+0617417717232 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 2419 | SEN to 5090010975+1714039274649 | e389988da9e042eba1af5cef2b61fbca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $998,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3990 | SEN from 5090021014+0606379045497 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3572 | SEN from 5090021014+0254089786301 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 416 | SEN from 5090021014+2232004931835 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2080 | SEN from 5090021014+1315073795019 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 25 | Credit | 104 | Ref 0800821 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4510 | SEN from 5090021014+0832486061405 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3578 | SEN from 5090021014+0255292916037 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2724 | SEN from 5090021964+2023500018667 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,037,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 6405 | SEN to 5090021014+2228185476053 | bfe138d39e5e4929b9722e0e463900e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4941 | SEN to 5090021014+1138373278485 | 06cfcbc60f4848a1baf57acdea2cb2a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5152 | SEN from 5090021964+1300447720895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $704,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4272 | SEN from 5090021014+0709367116997 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36204 | SEN from 5090021964+1753588456880 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $733,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5282 | SEN from 5090021014+1359428208370 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 3241 | SEN to 5090021014+2348480179534 | b53214fe37af487689fe3514a69e7bf3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5054 | SEN from 5090021014+1216074598677 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36082 | SEN from 5090021964+1705479023631 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $720,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6266 | SEN from 5090021014+2125268876801 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 6673 | SEN to 5090021014+0011571365026 | de35b404127345319a66a424df30b10b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6612 | SEN from 5090021964+2334409505729 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $713,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 33467 | SEN from 5090021014+1322520060831 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 28845 | SEN to 5090021014+1130049180318 | 1cdb354ff1964952aa57eab493fb9c28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 7075 | SEN to 5090010975+0207005118289 | 9f9a4c00eccf49259a17d933f808ec1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 35667 | SEN from 5090021014+1520413750786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5306 | SEN from 5090021964+1424127779206 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $701,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5024 | SEN to 5090013656+1203290805820 | 0 | | | | | | SEN | | RIELZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 21003 | SEN to 5090016576+0727366567622 | 579ec0ac79d44896b30d88c36cb82d13 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $557,048.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4052 | Credit | 29390 | L03MI0205I1HQ604 | ORIG.PRIME TRUST LLC | Wire Credit | Wire | L03MI0205I1HQ604 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5578 | SEN from 5090021014+1656458492750 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5188 | SEN from 5090021014+1310243251167 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,665.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 64 | SEN from 5090021014+1923101939081 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2162 | SEN from 5090021014+1350242311270 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2792 | SEN from 5090021014+2050120127718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,606.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36354 | SEN from 5090021014+1849480646865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1336 | SEN from 5090021014+0809250733884 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5318 | SEN from 5090021014+1428168886142 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2636 | SEN from 5090021014+1930107271121 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5246 | SEN from 5090021014+2351565231145 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 5215 | SEN to 5090021014+1320399419689 | a8d985b7916442ecb43cb37feca5a55b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3748 | SEN from 5090021014+0429333363109 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3204 | SEN from 5090021014+2329398833524 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,649.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2934 | SEN from 5090021014+2157478850296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 34057 | SEN from 5090021014+1352174221621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 14399 | SEN to 5090014605+0500271804243 | ccc938d3b4144b38a8952adbf5b29f02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,253,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5350 | SEN from 5090021014+1447514380632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2256 | SEN from 5090021014+1515399868111 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4276 | SEN from 5090021014+0716592374833 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 25506 | SEN from 5090021014+0932340020972 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6006 | SEN from 5090021014+1701271017490 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5666 | SEN from 5090021014+1950550840589 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $164,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6378 | SEN from 5090021014+1729523732148 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4437 | SEN to 5090021014+0818289517591 | d9b62132337d4d298aee12bb7e0b437f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2574 | SEN from 5090021014+1853536871486 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5474 | SEN from 5090021014+1612493166553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 5867 | SEN to 5090021014+1847498374581 | 0c26015417734135981b3ec7a0b43343 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1692 | SEN from 5090021014+1001594766017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36338 | SEN from 5090021014+1846446989551 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 28014 | SEN from 5090021014+1055444374418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4525 | SEN to 5090021014+0839414218438 | cdebc08539e8404c80839447c1ed690d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 1497 | SEN to 5090021014+0911143371348 | ff0598bb0c7d48dbae52e8cee4019e42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2586 | SEN from 5090021014+1904586716900 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4622 | SEN from 5090021014+0911294016439 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 562 | SEN from 5090021014+0036121597490 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 7157 | SEN to 5090010975+0242094579946 | 7960c94b80e84692953f9ef796e4e7cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5440 | SEN from 5090021014+1559377924255 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5154 | SEN from 5090021014+1301217137079 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 35814 | SEN from 5090021014+1549294732071 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6896 | SEN from 5090021014+0115223377171 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36157 | SEN from 5090021014+1729324775707 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2568 | SEN from 5090021014+1849231477891 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1174 | SEN from 5090021014+0650296662621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4307 | SEN to 5090010975+0729527014477 | c2bc3e4d9e8c4de8bfc122030689896 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 972 | SEN from 5090021014+0421558914342 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 27044 | SEN from 5090021014+1026576746432 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,060.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3938 | SEN from 5090021014+0556426976206 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3694 | SEN from 5090021014+0344003374784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 31328 | SEN from 5090021964+1220479059943 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $727,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 13970 | SEN from 5090021014+0446507542930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4688 | SEN from 5090021014+0941411258573 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 548 | SEN from 5090021014+1211379236193 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 25570 | SEN from 5090021014+0033088574305 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6046 | SEN from 5090021964+0935108133649 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $999,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2464 | SEN from 5090021014+2011551963162 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 142 | SEN from 5090021014+1730028579610 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1364 | SEN from 5090021014+1957229915645 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 702 | SEN from 5090021014+0821280273030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4544 | SEN from 5090021014+0132241323487 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 60 | SEN from 5090021014+0847129925885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 2057 | SEN to 5090021964+1308426115694 | 327fbe5f097944c68b6c6208bc524276 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $738,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 1575 | SEN to 5090021014+0923335953353 | 6acbf67be19c4e4ab68b3dc759d58ed0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 518 | SEN from 5090021014+0010369850641 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 966 | SEN from 5090021014+0415524294940 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 35575 | SEN from 5090021014+1507283852407 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2918 | SEN from 5090021014+2154174469914 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5514 | SEN from 5090021014+0615298190224 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1870 | SEN from 5090021014+1626545846143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2052 | SEN from 5090021014+1118507198647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 1803 | SEN to 5090021014+1055302782380 | 10f862c5e71d4da99ea1fe711bf612b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 1163 | SEN to 5090010975+0644280423683 | ca223ed20ac6467b8c97e14fb95e89bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3364 | SEN from 5090021014+0102244512016 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6632 | SEN from 5090021014+2347597846036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 28706 | SEN from 5090021014+1123107508191 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 36183 | SEN to 5090021014+1750316551831 | d166b21cf20840689c9d6239a7560520 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5936 | SEN from 5090021014+1919239385608 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 6293 | SEN to 5090021014+2131206152487 | fcfe70210b614ea8b7808a93157b211b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2472 | SEN from 5090021014+1737283377955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 25 | Credit | 88 | Ref 07922235 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090025975 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4011 | SEN to 5090021014+0610410053581 | ad1ad1c41fb14b1595eb9423938340aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 456 | SEN from 5090021014+2318303798510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 470 | SEN from 5090021014+2324377603983 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5428 | SEN from 5090021014+1541282908402 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3178 | SEN from 5090021014+0318271807018 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36024 | SEN from 5090021964+2324185342118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $727,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2712 | SEN from 5090021014+1644554778876 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | | SEN from 5090021014+2021262724238 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,328.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 25 | Credit | 648 | Ref 0811257 from Dep | | Transfer Credit | Transfer | | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2380 | SEN from 5090021014+1707151362284 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5434 | SEN from 5090021014+1558058801350 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 7059 | SEN to 5090021014+0203308591218 | 44af6b69c3e74ad4ad41ee3a5af05c67 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6808 | SEN from 5090021014+0046444809942 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 25 | Credit | 6 | Ref 0782105 from Dep | | Transfer Credit | Transfer | | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $372,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5370 | SEN from 5090021014+1502153569698 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4748 | SEN from 5090021014+1008443587418 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2714 | SEN from 5090021964+2023066146947 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $739,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4350 | SEN from 5090021014+0745355924386 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 28647 | SEN to 5090010975+1120039129187 | fa0865ec2fa740039681fef09c2f3820 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 10516 | SEN from 5090021014+0331441873298 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6858 | SEN from 5090021014+0103202740418 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5174 | SEN from 5090021014+1307155044885 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 6841 | SEN to 5090021014+0100022905599 | baa00470862f41c999db7f5e9a2c604d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3288 | SEN from 5090021014+0002269844025 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2470 | SEN from 5090021014+1734406335979 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 10380 | SEN from 5090021014+0313480772179 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 682 | SEN from 5090021014+0125210990838 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 3841 | SEN to 5090021014+0531376120929 | b0db9fd921194e249476aaf17e0199c5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 368 | SEN from 5090021014+2200156901949 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4318 | SEN from 5090021014+0732104130561 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6026 | SEN from 5090021014+2007275515078 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5510 | SEN from 5090021014+1625232284745 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4327 | SEN to 5090021014+0736286763466 | 0831c410958b43de89d3f755f82ecc95 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1214 | SEN from 5090021014+0712410193863 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4556 | SEN from 5090021014+0854002285274 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 14026 | SEN from 5090021014+0450105966994 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5454 | SEN from 5090021014+1600562630765 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 744 | SEN from 5090021014+0148520635198 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 26894 | SEN from 5090021014+1020471729201 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4234 | SEN from 5090021014+0650076972042 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2660 | SEN from 5090021014+1940224695253 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36134 | SEN from 5090021014+1719228556446 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 901 | SEN to 5090021014+0329171619813 | e48b3ab2743943b786967d36d9f4be60 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4846 | SEN from 5090021014+1056417498219 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5488 | SEN from 5090021014+1617394856234 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 3837 | SEN to 5090021014+0523163538386 | 511bcb519eeb43f1962b358813d9059b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 3085 | SEN to 5090021014+2250181639367 | 6c51cfe91ba34ca1a3128bc9bd7e5118 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6348 | SEN from 5090021014+2153587186567 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1156 | SEN from 5090021014+0631058268205 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5478 | SEN from 5090021014+1614528261903 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $145,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5364 | SEN from 5090021014+1500179859207 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,983.00 |

| Customer Name | Account Number | App Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | EDD Acct Type | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2452 | SEN from 5090021964+1724067373349 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $712,104.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36188 | SEN from 5090021964+1751394890246 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $712,842.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 620 | SEN from 5090021014+0102170460820 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,035.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2692 | SEN from 5090021964+2005426625468 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $707,031.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3466 | SEN from 5090021014+0155078848523 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1632 | SEN from 5090021014+1102151258347 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,685.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3360 | SEN from 5090021014+0059440787960 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,796.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 6827 | SEN to 5090021014+0054221146430 | 2f3680f4d4b043b493436971a9096a6c | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,943.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36034 | SEN from 5090021014+1652189125683 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,759.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2474 | SEN from 5090021014+1740389189720 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,877.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5476 | SEN from 5090021964+1614088084076 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $726,548.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3798 | SEN from 5090021014+0456345719406 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,535.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2672 | SEN from 5090021014+1953179346698 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,188.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 3289 | SEN to 5090021014+0003471099939 | 14b2df1f8a9449d8bc61cdb68d1c6899 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,418.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 3915 | SEN to 5090021014+0554091882444 | 0bdeaa5acba44ca6aac3d45f1a29be4e | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,201.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 25 | Credit | 784 | Ref 0811452 from Dep | | Transfer Credit | Transfer | SEN | HEMMEYER LLC | 5090005975 | SEN | $300,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1024 | SEN from 5090021014+0500519114007 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,158.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2686 | SEN from 5090021014+2003316007467 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,294.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 25548 | SEN to 5090021014+0934168357754 | | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,312.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4359 | SEN to 5090021014+0754284705134 | 9e5560f07b5b406fa7792bc9321e27e3 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,981.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2992 | SEN from 5090021014+2216525121758 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,230.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2486 | SEN from 5090021014+1748223770030 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,680.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 3049 | SEN to 5090021014+0601116776936 | cd137996c0c0437098d0105df9276997 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,908.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6974 | SEN from 5090021014+0137382050354 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,671.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 654 | SEN from 5090021014+0117423330840 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,680.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4405 | SEN to 5090021014+0810588176527 | 7d4050f423db453085a01cbee116e09f | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,618.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 19677 | SEN to 5090021964+0650426705198 | 02805752cd444a33a0a27e549aef3c45 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $204,670.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5590 | SEN from 5090021014+1701226703572 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,779.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2238 | SEN from 5090021014+1456227222781 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,166.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1096 | SEN from 5090013656+0549210472082 | 0 | SEN TSFR CREDIT 4005 | SEN | SEN | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1236 | SEN from 5090021014+0721212768283 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,836.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2758 | SEN from 5090021014+2039450609281 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,997.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 421 | SEN from/to 5090016576+2237536288965 | e730d2a102c34390898bfeeca086a434 | SEN TSFR DEBIT 9084 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $505,142.77 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2398 | SEN from 5090021014+1709022911146 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,131.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5290 | SEN from 5090021014+1404131780862 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,353.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5412 | SEN from 5090021964+1525418909014 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $720,021.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 25 | Credit | 14 | Ref 0782237 from Dep | | Transfer Credit | Transfer | SEN | HEMMEYER LLC | 5090005975 | SEN | $316,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3644 | SEN from 5090021014+0317165079206 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,897.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4322 | SEN from 5090021014+0733518379120 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,448.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3816 | SEN from 5090021014+0513093088691 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,422.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 21402 | SEN from 5090021014+0738320025065 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,033.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 229 | SEN to 5090021014+2044533612926 | 4f5a645de02a4b898d8d12c9d8626122 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,323.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 6657 | SEN to 5090014605+0004410341254 | 63af302a611241d5ae0aad6ce4636780 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,555,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 6871 | SEN to 5090021014+0105064512477 | 42989bc09e4740269408b61f850b7cc8 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,294.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3840 | SEN from 5090021014+0525487046010 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,600.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5662 | SEN from 5090021014+1728159114045 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,422.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 29000 | SEN from 5090021014+1136212248734 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,332.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 2107 | SEN to 5090021014+1334359266465 | 2e35c18171e44a31820822b463fc9943 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,404.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4682 | SEN from 5090021014+0939598397270 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,531.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5612 | SEN from 5090021014+1705555347223 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,880.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4806 | SEN from 5090021014+1041389977386 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,113.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 27040 | SEN from 5090021014+1025583317099 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,034.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4491 | SEN to 5090021014+0827289264709 | ce771add7c5c407e81a73d1346e0b7bd | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,679.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6352 | SEN from 5090021014+2203009037540 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,754.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 21428 | SEN from 5090021014+0740139177491 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,578.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5688 | SEN from 5090021964+1734530754870 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $701,224.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 20452 | SEN from 5090021014+0713053416885 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,063.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3398 | SEN from 5090021014+0122178177292 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,035.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2214 | SEN from 5090021014+1414075283678 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,653.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 24586 | SEN from 5090021014+0654551384024 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,051.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36080 | SEN from 5090021014+0913225755216 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,722.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3480 | SEN from 5090021014+0159204304653 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,630.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 18203 | SEN to 5090021964+0622108175244 | 71b7f9a4471d439b93ba67ba48af3ea2 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $263,200.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4992 | SEN from 5090021014+1156422456019 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,068.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2582 | SEN from 5090021014+1901391022060 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,798.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 27172 | SEN from 5090021014+1031297183538 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,223.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 35719 | SEN from 5090021014+1532475187974 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,468.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4918 | SEN from 5090021014+1119149703855 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,103.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 27788 | SEN from 5090021014+1046377841174 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,871.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2732 | SEN from 5090021014+2025585357395 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,056.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1162 | SEN from 5090021014+0635446643605 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,098.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1270 | SEN from 5090021014+0742337886175 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,031.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 7077 | SEN to 5090010975+0207032784099 | cd3c532a63ca47e1b933ffd76f6d02e | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | TAGOMI TRADING LLC | 5090010975 | SEN | $4,000,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2962 | SEN from 5090021014+2207538154971 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,123.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 346 | SEN from 5090021014+2154001610739 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,715.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2156 | SEN from 5090021014+1348117524826 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,858.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2106 | SEN from 5090021964+1329007118300 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $713,631.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3702 | SEN from 5090021014+0356019268502 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,486.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2492 | SEN from 5090021014+1751041210156 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,067.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3852 | SEN from 5090021014+0534101754401 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,376.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 3361 | SEN to 5090021014+0101106848014 | 356f6e667c7e40f39297ae6dcd261ef4 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,199.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 34171 | SEN from 5090021964+1354483801635 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $715,693.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 2417 | SEN to 5090010975+1713149534624 | fa94a98397c74f22af0c1f0e7d84b1e7 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | TAGOMI TRADING LLC | 5090010975 | SEN | $997,993.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1158 | SEN from 5090021014+0633553840670 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,133.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/21 | 9064 | Debit | 27473 | L03MH392713GNZKF | BENE:CYBERSOURCE INTERNATIONAL, INC. | Foreign Wire Debit | Foreign Wire | L03MH392713GNZKF | | | OPR | CYBERSOURCE INTERNATIONAL, INC. | CYBERSOURCE INTERNATIONAL, INC. | | | $146,214.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 25 | Credit | 140 | Ref 0801723 from Dep | | Transfer Credit | Transfer | | | | | | HEHMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6126 | SEN from 5090021014+2040191848924 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 35903 | SEN to 5090021014+1608499235541 | 922343e0488d4accb20861aeae8f2aff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 35956 | SEN from 5090021014+1622300282657 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2988 | SEN from 5090021014+2213557075623 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4313 | SEN to 5090010975+0730089515084 | 6c416f2c05da4fc49ec740c6f123edce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5690 | SEN from 5090021014+1735433015192 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6810 | SEN from 5090021014+0048089665941 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4755 | SEN to 5090021014+1017287455870 | 402d6f761e9c43b3ba5f1dbd61874681 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5146 | SEN from 5090021014+1256443483196 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4252 | SEN from 5090021014+0657315022874 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5554 | SEN from 5090021014+1644519380240 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3686 | SEN from 5090021014+0339409285556 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2114 | SEN from 5090021014+1336318568833 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1990 | SEN from 5090021014+1211158165240 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6568 | SEN from 5090021014+2312014835720 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 856 | SEN from 5090021014+0254468574148 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 352 | SEN from 5090021014+2155447195749 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 34381 | SEN from 5090021964+1400132083698 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $712,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5382 | SEN from 5090021014+1511382722748 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 438 | SEN from 5090021014+2246504426151 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 486 | SEN from 5090021014+2339091903244 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4066 | SEN from 5090021014+0620204346785 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6570 | SEN from 5090021014+2318017768138 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 33915 | SEN from 5090021014+1345384383973 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3354 | SEN from 5090021014+0052075331215 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 34475 | SEN from 5090021964+1405145052803 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $771,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2678 | SEN from 5090021014+1959288057103 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 18266 | SEN from 5090021014+0623263408121 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 25 | Credit | 136 | Ref 0801452 from Dep | | Transfer Credit | Transfer | | | | | | HEHMEYER LLC | 5090005975 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3504 | SEN from 5090021014+0216186582189 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,556.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 5103 | SEN to 5090021014+1241379633555 | f34715dadf704271a3fdc3c498e2e789 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3308 | SEN from 5090021014+0008342868779 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6922 | SEN from 5090021014+0121119031754 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5424 | SEN from 5090021014+1535241707509 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2016 | SEN from 5090021014+1227516685676 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 3887 | SEN to 5090021014+0549264961027 | d5366c45c6064a10bab90cb5ea06b733 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6430 | SEN from 5090021964+2236528009700 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $704,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1346 | SEN from 5090021014+0812245326550 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3316 | SEN from 5090021964+0017507095838 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $702,803.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5548 | SEN from 5090021014+1640183126268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 2341 | SEN to 5090021014+1641283672963 | a77e557915bo446b2b793d5de05be4dad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2000 | SEN from 5090021014+1218473187045 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5722 | SEN from 5090021014+1749475382558 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3300 | SEN from 5090021014+0006534375306 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6200 | SEN from 5090021014+2107262965188 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 328 | SEN from 5090021014+2142034373148 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4823 | SEN to 5090021014+1044285912071 | fe81a6891e414cee99143cc1ebdddbe8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1400 | SEN from 5090021014+0834580204393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36116 | SEN from 5090021014+1714461942497 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2312 | SEN from 5090021014+1610610943914 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4797 | SEN to 5090021014+1035349953260 | cf559a4o695a4dfba6b2e6a6fe4c66c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4088 | SEN from 5090021014+0022498334147 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 25399 | SEN to 5090016576+0928027691639 | 3ee90af7e8b342ffb4eae5fc2a7ff9e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $570,676.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1110 | SEN from 5090021014+0605273412825 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 6609 | SEN to 5090021014+2332582088989 | 0cf6741f71bd47a9ae3be23b3818fae1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1976 | SEN from 5090021014+1207235522647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3168 | SEN from 5090021014+2322036382267 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 28754 | SEN from 5090021014+1125467425231 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 32163 | SEN from 5090021014+1246396911138 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36062 | SEN from 5090021014+1701305380587 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36178 | SEN from 5090021014+1749041774970 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3884 | SEN from 5090021014+0547524576523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2800 | SEN from 5090021014+2053323984862 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 27630 | SEN from 5090021014+1043229781790 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3900 | SEN from 5090021014+0551156830304 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5592 | SEN from 5090021014+1702420941358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 4707 | SEN to 5090021014+0957589988259 | 25be29f80fd74452ad68cda715b1849d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 5479 | SEN to 5090010975+1615029679725 | b41c0d1760c7414699413228886ef91e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $6,100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 7085 | SEN to 5090021014+0207363606792 | 58edda3f071c48d398b30898c785aa78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 1409 | SEN to 5090021014+0843480365149 | 43aeab30e3094296bd6f5cac5ac83c93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 1295 | SEN to 5090021014+0755479575274 | 096b90a3c64943ddaf1e3334679ebf6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 478 | SEN from 5090021014+2334301823082 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6498 | SEN from 5090021014+2254056955813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3314 | SEN from 5090021014+0013186945189 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5170 | SEN from 5090021014+1306181686652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36174 | SEN from 5090021014+1746295183265 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 179 | SEN to 5090021014+2025480359263 | b7ac61e89c4c4ce1a239ffd341a284c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5362 | SEN from 5090021014+1456509580791 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 6256 | SEN from 5090021014+2122255958729 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 27262 | SEN from 5090021014+1034444577453 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 4702 | SEN from 5090021014+0953338218319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 25 | Credit | 550 | Ref 0811153 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $225,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 16845 | SEN to 5090021964+0536587592593 | cc75077d9bce46469088665b0c590125 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $278,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5502 | SEN from 5090021014+1623450495418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2558 | SEN from 5090021014+1842113698185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 26204 | SEN from 5090021014+0965211389157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 5973 | SEN to 5090021014+1937185449435 | 6c2d9589424f14bc6a0e62bcb5f26d431 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 5655 | SEN to 5090021014+1725103242960 | e6f0d5535f274a87a62872c9fa764055 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 34847 | SEN from 5090021964+1425363115282 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $715,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 13858 | SEN from 5090013655+0444563894150 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 7073 | SEN to 5090010975+0206554014148 | 5d7f950fb6ea4508a9bc5db916359b29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1936 | SEN from 5090021014+1151456412788 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 25 | Credit | 46 | Ref 0791014 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090075 | SEN | $370,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 36244 | SEN from 5090021014+1808351312348 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 400 | SEN from 5090021014+2222464613021 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 934 | SEN from 5090021014+0356172999278 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 18194 | SEN from 5090021014+0621568479700 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3158 | SEN from 5090021014+2320239502669 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1330 | SEN from 5090021014+0806447808837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 3552 | SEN from 5090021014+0246501930100 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 2966 | SEN from 5090021964+2210066205594 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $748,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5576 | SEN from 5090021014+1655203821827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,633.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 9084 | Debit | 5071 | SEN to 5090010975+1224156757030 | fba6570fb3da404da6a4534aff244cfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $6,400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 424 | SEN from 5090021014+2243463613736 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 358 | SEN from 5090021014+2158331598975 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 5310 | SEN from 5090021964+1425238052910 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $650,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 1684 | SEN from 5090021014+1000317751842 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/21 | 4005 | Credit | 268 | SEN from 5090021014+2114595590899 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 490 | SEN from 5090021014+2238391452642 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $192,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 7830 | SEN from 5090021014+0527172478102 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 2138 | SEN from 5090021014+0341596730784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 26943 | SEN from 5090021014+1503439181922 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 23943 | SEN from 5090016576+1240330997470 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 18030 | SEN from 5090021014+1056194869654 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 904 | SEN from 5090021014+0107261620471 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 8162 | SEN from 5090021014+0540468891144 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 27413 | SEN from 5090021014+1748014159194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 11372 | SEN from 5090021014+0726111139926 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 8246 | SEN from 5090021014+0546362253613 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 14254 | SEN from 5090021014+0851293152251 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 9464 | SEN from 5090021014+0624184642713 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 7284 | SEN from 5090021014+0509146045701 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 9084 | Debit | 26940 | SEN to 5090010975+1503420432068 | b63316c4f8a9414792e46d95bb168cc1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,495,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 25347 | SEN from 5090021014+1332400417463 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 404 | SEN from 5090021014+2204013356835 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,239.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 23276 | SEN from 5090021964+1223192319676 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $525,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 1106 | SEN from 5090021014+0234488156076 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 19116 | SEN from 5090021014+1107038522860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 27297 | SEN from 5090021014+1657532617521 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 3986 | SEN from 5090021014+0358151779486 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 14082 | SEN from 5090021014+0844188812352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 16768 | SEN from 5090021014+1009594205134 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 210 | SEN from 5090021014+2042469843507 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 15592 | SEN from 5090021014+0921501435213 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 25769 | SEN from 5090021014+1352347364675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $193,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 22166 | SEN from 5090021014+1202250025802 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 27381 | SEN from 5090021964+1730472788993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $720,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 23805 | SEN from 5090021964+1237113546775 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $746,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 23619 | SEN from 5090021014+1230583026005 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 11338 | SEN from 5090021014+0724457135335 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 9084 | Debit | 1239 | SEN to 5090010975+0252279011160 | c94805c9da2c44f2b7109277d48d7c47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 26717 | SEN from 5090021014+1443536271697 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 10194 | SEN from 5090021014+0645179202766 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 996 | SEN from 5090021014+0146335544796 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 458 | SEN from 5090021964+2232023824462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $746,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 9084 | Debit | 27220 | SEN to 5090021014+1613587759404 | 7325aaaa2d628494a8bd8c61fc467e63e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 9084 | Debit | 22189 | SEN to 5090016576+1204142070382 | 572da862204a477c9d87c1c1cd673d63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $76,633.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 9582 | SEN from 5090021014+0626202780929 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 27035 | SEN from 5090021014+1515307954725 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 9810 | SEN from 5090021014+0634544898145 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 9084 | Debit | 595 | SEN to 5090021964+2309231116348 | 0a7040c3279c4dca8e0d71c5548d45a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $747,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 9084 | Debit | 27276 | SEN to 5090021014+1640588049932 | c0ee6739c90f4f41aea8e821686e3ad7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 380 | SEN from 5090021014+2143065264319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 27325 | SEN from 5090021014+1712598869568 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 72 | SEN from 5090021014+1948290788746 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 13226 | SEN from 5090021014+0820078438481 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 26603 | SEN from 5090021014+1435061884785 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 26731 | SEN from 5090021014+1445521115136 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 22466 | SEN from 5090021014+1207028915113 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 13908 | SEN from 5090021014+0838012169004 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 15654 | SEN from 5090021014+0924356072137 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,565.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 428 | SEN from 5090021014+2220242402277 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,123.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/21 | 89 | Debit | 2811 | BAM TRADING/LEGAL FEE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $280,783.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 27019 | SEN from 5090021014+1511322591290 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 24943 | SEN from 5090021014+1311366273453 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 9084 | Debit | 25272 | SEN to 5090016576r1328475461833 | a0907906143f4143981f292ae6bcb521 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,926.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 12224 | SEN from 5090021014+0752048498494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,754.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 7888 | SEN from 5090021014+0531244804337 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 10928 | SEN from 5090021014+0710525381185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,493.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 26253 | SEN from 5090021014+1415317821844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 9084 | Debit | 21789 | SEN to 5090016576+1158097308154 | 88c3088e41614371b4ab847b7048f5b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $278,802.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 84 | SEN from 5090021014+1959454319974 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 24727 | SEN from 5090021014+1303087656212 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 12628 | SEN from 5090021014+0803398704906 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 24097 | SEN from 5090021014+1245595234277 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 25899 | SEN from 5090021014+1356521972707 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 16926 | SEN from 5090021014+1014354818972 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 26049 | SEN from 5090021014+1403326907019 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $145,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 1204 | SEN from 5090021014+0249255676136 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 9084 | Debit | 5765 | SEN to 5090021014+0446178889885 | b157ced2e6194c8eb4ab8dad697e3a45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 9720 | SEN from 5090021014+0631447028130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 15156 | SEN from 5090021014+0905068321808 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 24287 | SEN from 5090021014+1251572372464 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 27545 | SEN from 5090021964+1842112046088 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $701,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 17348 | SEN from 5090016576+1039095493736 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,448.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 10184 | SEN from 5090016576+0644440445240 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $145,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 25 | Credit | 236 | Ref 0820940 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 23821 | SEN from 5090021014+1237239953113 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 11860 | SEN from 5090021014+0740513941067 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 20574 | SEN from 5090021014+1138209377098 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 9084 | Debit | 14931 | SEN to 5090010975+0903258886779 | 0587e0f601a24e88967b2422c2db2618 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 26525 | SEN from 5090021014+1431412374863 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 1446 | SEN from 5090021014+0308473889893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 25 | Credit | 804 | Ref 0822004 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 21396 | SEN from 5090021014+1152285027221 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 13456 | SEN from 5090021014+0827259026898 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 26553 | SEN from 5090021964+1433192402427 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $833,207.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 7414 | SEN from 5090021014+0516193911135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 430 | SEN from 5090021014+2222083377573 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 16306 | SEN from 5090016576+0950536710954 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 16280 | SEN from 5090021014+0948363444606 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 10714 | SEN from 5090021014+0701477831777 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 8688 | SEN from 5090021014+0604594261766 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 9084 | Debit | 17039 | SEN to 5090021014+1021238888083 | dc10f00a57d549b1b0034610b620ec0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 13524 | SEN from 5090021964+0830276907490 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $712,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 9084 | Debit | 22483 | SEN to 5090016576+1210182825885 | a07bb3940ea74ab2971cd94bb529e55c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $50,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 7238 | SEN from 5090021014+0507202839452 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 224 | SEN from 5090021964+2046342169431 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $722,336.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/21 | 2190 | Debit | 2810 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | | $175,866.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 1496 | SEN from 5090021014+0316227795394 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,755.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 23314 | SEN from 5090021014+1225260821023 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,342.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/21 | 2190 | Credit | 2813 | ACH Offset for Originated Debits BAM | TRADING/LEGAL FEE Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LEGAL FEE Batch-0000003 | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $280,783.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 10604 | SEN from 5090021014+0657174550731 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 9084 | Debit | 13935 | SEN to 5090014605+0840275936621 | dd5acf3f79044a1ea0c3d05b7fd5be27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $2,900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 1142 | SEN from 5090021014+0237161396178 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 9084 | Debit | 25644 | SEN to 5090021014+1347370495886 | b4eb58c524a745a1b05ba74e1954742f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 312 | SEN from 5090021014+2105197244360 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 9292 | SEN from 5090021014+0618118501486 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 10660 | SEN from 5090021014+0700150214171 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 15632 | SEN from 5090021964+0924152615692 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $734,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 9084 | Debit | 23 | SEN to 5090010975+1917530925449 | aee2b5788c12467cbd59e31e9253c63d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $4,800,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 16880 | SEN from 5090021014+1012349780091 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 27009 | SEN from 5090021014+1509388762284 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 27557 | SEN from 5090016576+1852253599086 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 406 | SEN from 5090021014+2206591643402 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 25 | Credit | 346 | Ref 0821111 from Dep 5090001487 | | Transfer Credit | Transfer | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 956 | SEN from 5090021014+0130000271558 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 25 | Credit | 152 | Ref 0820753 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 25 | Credit | 358 | Ref 0821120 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 366 | SEN from 5090021014+2139533717248 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 10250 | SEN from 5090021014+0647027986457 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 9084 | Debit | 26944 | SEN to 5090010975+1503455900795 | c06f29e46c184fb2857dcff7a65366e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,490,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 13526 | SEN from 5090021014+0830354722395 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 9084 | Debit | 4049 | SEN to 5090014605+0410063382104 | 51531103db714db3b13bcd88597e51d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,233,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 18934 | SEN from 5090021014+1100537539240 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,876.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/21 | 7190 | Debit | 2809 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $175,866.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 11954 | SEN from 5090021014+0745147336402 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,633.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 11686 | SEN from 5090021014+0734397109909 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 9084 | Debit | 511 | SEN to 5090021964+2247029863706 | f3cda1d2572a496182284811a8325b6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $721,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 242 | SEN from 5090021014+2050257604963 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4052 | Credit | 24799 | L03NK0533LMHDOIV | ORIG.PRIME TRUST LLC | Wire Credit | Wire | L03NK0533LMHDOIV | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 8486 | SEN from 5090021014+0557226669987 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 446 | SEN from 5090021014+2228169006332 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 12944 | SEN from 5090021014+0812273524773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,084.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/21 | 89 | Debit | 2808 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $175,866.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 25 | Credit | 202 | Ref 0820848 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $475,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 26265 | SEN from 5090016576+1416599563231 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 27559 | SEN from 5090021014+1857365668118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,898.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 1028 | SEN from 5090021014+0159489232106 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 26881 | SEN from 5090021014+1440506972585 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 7844 | SEN from 5090021014+0528347839541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 9084 | Debit | 707 | SEN to 5090014605+2355591463465 | 68d7e8ffb40543258575f592f622f53b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,222,888.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 27561 | SEN from 5090021014+1858509703985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 112 | SEN from 5090021014+0912337311577 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,297.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/21 | 7190 | Debit | 2812 | ACH Offset for Originated Credits BAM | TRADING/LEGAL FEE Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | | TRADING/LEGAL FEE Batch-0000003 | | | | $280,783.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 15370 | SEN from 5090021014+0912337311577 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 20960 | SEN from 5090021014+1145535212480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 25947 | SEN from 5090021014+1400028080938 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 23757 | SEN from 5090021014+1235294932703 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 23280 | SEN from 5090021014+1223283106029 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $186,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/21 | 4005 | Credit | 510 | SEN from 5090021014+2246086340375 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,570.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/21 | 89 | Debit | 1101 | Crunchy Links/Bill.com Crunchy Links - | Inv #11102 016PNLXPS1QJZZL Graham Kahr | ACH Debit | ACH | | | | OPR | Inv #11102 016PNLXPS1QJZZL Graham Kahr | | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 23274 | SEN from 5090021014+1528177789938 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 584 | SEN from 5090021014+0038263272748 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 8363 | SEN to 5090021014+0606188130802 | 8e01f1b3d7ef46218a719641ed516e6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 19104 | SEN to 5090021014+1203181582617 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 383 | SEN to 5090021014+2313577088935 | 87c1cca6518a4697b5997af77a11a1e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 25 | Credit | 228 | Ref 0830852 from Dep | | Transfer Credit | Transfer | | | | SEN | | SIGMA CHAIN AG | 5090016683 | TRD | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 427 | SEN to 5090021014+2339289672403 | f302f1bae8334389bc2273c43287a1f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $27,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 5338 | SEN from 5090021014+0444482164576 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 19460 | SEN from 5090021014+1218349778636 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 21104 | SEN from 5090021014+1313435651506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 12056 | SEN from 5090021014+0810374007088 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,775.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 23529 | SEN to 5090021014+1620061122763 | o5dab9452afa444b87f913f6e3f769c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 512 | SEN from 5090021014+0005555741917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 12874 | SEN from 5090021014+0842166643279 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 16376 | SEN from 5090021014+1027220831852 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 16814 | SEN from 5090021014+1041102259555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 23119 | SEN to 5090021014+1500029933255 | 55ee9ef4ee3c4ab88c81387bb91d6c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 23595 | SEN to 5090021014+1637271218559 | 91b1a10c1ae243cc95978086f7ca955f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,898.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 23462 | SEN from 5090021014+1556325298435 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,775.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 562 | SEN from 5090021014+0028069337700 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 19362 | SEN from 5090021014+1215313176687 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 10620 | SEN from 5090021014+0722396434399 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 13112 | SEN from 5090021014+0855554795276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 7425 | SEN to 5090021014+0529549565076 | 1ec95ba99b584c9983245970051efd07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 461 | SEN to 5090021014+2347566729448 | 8f6eb529952467d87edd6cd70dcfe52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 61 | SEN to 5090021964+1931557103932 | e59f197a5ca942e8b211eea7fb2d3e9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $208,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 4594 | SEN from 5090021014+0425308297725 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 23464 | SEN from 5090016576+1559053258199 | eb12dbbda1b34342b74f246dbcd06bd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 516 | SEN to 5090021014+0651163317795 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 3841 | SEN to 5090021014+0410136718185 | f5eb0ee70dfe4d399cf4583965ecff693 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 8806 | SEN from 5090021964+0628244686710 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $681,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 8578 | SEN from 5090021014+0615595546769 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,343.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 20664 | SEN from 5090021014+1256501546830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,110.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/21 | 89 | Debit | 708 | Everyday Checkin/Expensify R71374560 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $32.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 7027 | SEN to 5090021014+0510379896422 | 32319c88e06749d69e0e1cab92d26bcb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 23718 | SEN from 5090021014+1745204865434 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 23781 | SEN to 5090021014+1808359637021 | 53d3d241a9ac444098a26bdbf6bcdb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 23549 | SEN to 5090021014+1624589048407 | ad8e92d12d614bd789fd251b37efa68c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 9266 | SEN from 5090021014+0646396897866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 18 | SEN from 5090021014+1903233526064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 24 | SEN from 5000016576+1904320610257 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 7250 | SEN from 5090021014+0524003989925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 23682 | SEN from 5090021014+1723061994071 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 348 | SEN from 5090021014+2247023871678 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 18850 | SEN from 5090021014+1154307162544 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 9058 | SEN from 5090021014+0637354788048 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 7379 | SEN to 5090021014+0526553432168 | 49c9fa02 a5405d402944895591ba95280f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,083.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/21 | 89 | Debit | 707 | Ian Caramanzana/Expensify R71484848 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 11694 | SEN from 5090021014+0752389911377 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 8320 | SEN from 5090021014+0604525180209 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 23614 | SEN from 5090021964+1642479771094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $499,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 117 | SEN to 5090021014+2001471691103 | c9f8cbd08ee64c3f816050a689785cd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $103,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 23450 | SEN from 5090021964+1553078667285 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $558,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 826 | SEN from 5090021014+0149204015254 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 21594 | SEN from 5090021014+1331032156156 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 23576 | SEN from 5090021014+1631468540361 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 7002 | SEN from 5090021014+0507296019231 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 23635 | SEN to 5090021014+1652199037756 | 82620bb3d4db42988a53a1c97bc2de3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 946 | SEN from 5090021014+0213147072088 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 23869 | SEN to 5090021014+1840180765033 | 84c6b059239b4cf18fdb25f9aaef16fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 23183 | SEN to 5090021014+1518110898433 | 44a4fa8ecd50540cb8bf3b927fd9016d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 20050 | SEN from 5090021014+1240532866987 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 370 | SEN from 5090021014+2309301894515 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 365 | SEN to 5090021014+2300277316152 | b3a77ad33f9846266d5e8b97478dcea40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 12286 | SEN from 5090021014+0821051272364 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 23899 | SEN to 5090021014+1844297844845 | 40693bc46af542769fee935b56fb6bc3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 23162 | SEN from 5090021014+1513599216529 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 6452 | SEN from 5090021014+0503080088142 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 530 | SEN from 5090021964+0013064674200 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $700,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 9744 | SEN from 5090021014+0700382262735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 23200 | SEN from 5090021014+1520213424321 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 397 | SEN to 5090021014+2326164333439 | b9cbe1543ac24ed5bface7ead177755f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 544 | SEN from 5090021014+0019054264801 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 18384 | SEN from 5090021014+1139185975713 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,505.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 19414 | SEN from 50900210141+1217025862049 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 23216 | SEN from 50900219064+1520470304064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $587,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 19208 | SEN from 50900210141+1209214910301 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 13506 | SEN from 50900210141+0909183209387 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 23443 | SEN to 50900210141+1551540473048 | 16d7ed695a5e400484b9954b40982fbb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 23524 | SEN from 50900210141+1617279578433 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 21204 | SEN from 50900210141+1317113728927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,207.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 411 | SEN to 50900210141+2330293668937 | 338e5379a9db4acd9849f51b21c50b31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 9160 | SEN from 50900210141+0642319589961 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 3665 | SEN to 50900210141+0350429862011 | c77bae900b7e4558ad719cfab68cb674 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 7635 | SEN to 50900210141+0534474409838 | af20238abead48feb55dac16b71aa4d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 23361 | SEN to 50900210141+1538558570044 | e99b97ba65bc4c018ffc6f936fd51d8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 11264 | SEN from 50900210141+0740420120352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 876 | SEN from 50900210141+0158179006510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 20700 | SEN from 50900219064+1258230325007 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $424,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 10633 | SEN to 50900146005+0723313126661 | 4e89dff6bae94e6696744a71097efe15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 957 | SEN to 50900210141+0219114167099 | 4dd0ca41411d4543b207398dc8407afc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 23604 | SEN from 50900210141+1640054723761 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 21343 | SEN to 50900210141+1320347087907 | 365c95003901404aff99b1fbb9ab60a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 1333 | SEN to 50900210141+0319128921859 | 35bdf3b5b90941c3be4e97f51ef7aeb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,493.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 9231 | SEN to 50900210141+0644538376786 | 40ba457c4235452ba6cdf438b7dd7016 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 16542 | SEN from 50900210141+1030431264749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 594 | SEN from 50900210141+0048557667087 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 3252 | SEN from 50900146576+0344302805725 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 1007 | SEN to 50900210141+0237128822976 | bad49b0616754eb7909c41d119754dc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 14802 | SEN from 50900210141+0946456719269 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 705 | SEN to 50900210141+0123422367663 | 395b3252773c48e282b3b23d5461d9fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,206.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 12266 | SEN from 50900210141+0818207709914 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 235 | SEN to 50900210141+2146551764040 | e135755704b54ec6a031b63b47383eba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 23845 | SEN to 50900210141+1837095146494 | 8052d254e7174b69a9069f74637734ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 16676 | SEN from 50900210141+1035048876875 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 14223 | SEN to 50900210141+0924081231825 | db8ae943c2fb4b1693455a119933ec67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 202 | SEN from 50900210141+2135080154392 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 14482 | SEN from 50900210141+0933230149175 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Credit | 437 | SEN to 50900210141+2341002946576 | e41caa1d2a374640a398605eea8a6d4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 26 | SEN from 50900210141+1910460623017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 8294 | SEN from 50900210141+0603462107575 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 21688 | SEN from 50900210141+1333439217259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,040.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/21 | 7190 | Debit | 1220 | ACH Offset for Originated Credits BAM | TRADING/SULLIVAN Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | | TRADING/SULLIVAN Batch-0000001 | | | $183,967.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 311 | SEN to 50900210141+2226037190821 | 48a4b39b0b4b43918e901887efa36e2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 416 | SEN from 50900210141+2333482488494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 12970 | SEN from 50900210141+0846552265320 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,973.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 23759 | SEN to 5090021014+1758545634081 | 60ecd02104274ae7a5b5fd5adc70d8e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 847 | SEN to 5090021014+0150445218593 | 40940490285884e6ebe225ef12877bc8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 23693 | SEN to 5090021014+1731435915171 | 5a57fdbddbbb4435908da0e013e3cfde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 7622 | SEN from 5090021014+0532204506569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 22391 | SEN to 5090021014+1400332966356 | 1a559ff86fa24d4eb2acf6f3bb0ab2ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 559 | SEN to 5090021014+0026233969690 | 5f3959166133b44329bd9dcbd915a9fe6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 13050 | SEN from 5090021014+0852599333464 | ea17fc42c8d34b855be7986668155f878 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 23439 | SEN to 5090021014+1550236988888 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 82 | Debit | 225 | Ref 0830851 to Dep 5090016683 | | Transfer Debit | Transfer | | | | | | SIGMA CHAIN AG | 5090016683 | TRD | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 7406 | SEN from 5090021014+0528277566415 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 21526 | SEN from 5090021014+1328082567970 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 40 | SEN from 5090021014+1923242815560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $162,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 678 | SEN from 5090021014+0115088294130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 330 | SEN from 5090021014+2238051079169 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 25 | Credit | 841 | Ref 0831959 from Dep | | Transfer Credit | Transfer | | | | | | HEHMEYER LLC | 5090005975 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 985 | SEN to 5090021014+0231122317355 | c54b88d6b9784a018f9d0de6279e6415 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 20426 | SEN from 5090021014+1248490592087 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 20534 | SEN from 5090021014+1252253834329 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 20516 | SEN from 5090021014+1250216111743 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 387 | SEN to 5090021014+2315260876551 | 3f33be2455d5474da089135710f8017c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 18978 | SEN from 5090021014+1585764333276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4052 | Credit | 17344 | LO3OI0454IFG51AX | ORIG.PRIME TRUST LLC | Wire Credit | Wire | L03OI0454IFG51AX | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 34 | SEN from 5090021014+1916558460839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 13314 | SEN from 5090021014+0902045312499 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 686 | SEN from 5090021014+0116173829358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 809 | SEN to 5090021964+0111076729732 | e947472436e14d979198406fa18f772b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $60,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 11842 | SEN from 5090021014+0800243778558 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 991 | SEN to 5090021014+0232426908448 | e1524af8d2f44f8c9c5885019c09b381 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 8770 | SEN from 5090021014+0625287851773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $192,964.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/21 | 2190 | Debit | 1221 | ACH Offset for Originated Debits BAM | TRADING/SULLIVAN Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SULLIVAN Batch-0000001 | | | | $183,967.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 8590 | SEN from 5090021014+0617139668414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,875.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/21 | 89 | Debit | 1219 | BAM TRADING/SULLIVAN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $183,967.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 25 | Credit | 316 | Ref 0831025 from Dep | | Transfer Credit | Transfer | | | | | | HEHMEYER LLC | 5090005975 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 23456 | SEN from 5090021014+1554538452062 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 21395 | SEN to 5090014605+1324104456959 | 97fa520871ab4404aeb109e77ff5fc28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,700,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 10369 | SEN to 5090016576+0715419206076 | a7d3bb24e34a48d882b0cbc491537c69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $207,249.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 22206 | SEN from 5090021014+1351080332608 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 8250 | SEN from 5090021014+0601489006778 | f365d28454fb4f49ba554d101d6c88e6 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 9084 | Debit | 191 | SEN to 5090021014+2130170236488 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 23642 | SEN from 5090021014+1653406954928 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 632 | SEN from 5090016576+0107182827944 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/21 | 4005 | Credit | 23690 | SEN from 5090021014+1724148450214 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,735.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 9004 | SEN from 5090021014+0610563321335 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 27118 | SEN from 5090021014+1757186207068 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 9 | SEN to 5090021014+1901509536177 | 3b7546bb56854e7f9d62e19c4df329be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 916 | SEN from 5090021014+0126590697637 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 14570 | SEN from 5090021014+0732496188052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26940 | SEN from 5090021014+1700301282430 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 9526 | SEN from 5090021014+0628066829695 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26930 | SEN from 5090021014+1656230833626 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 25930 | SEN from 5090021014+1407262940413 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 8084 | SEN from 5090021014+0541426261573 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26580 | SEN from 5090021014+1455191736364 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 404 | SEN from 5090021014+2112498238534 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 635 | SEN to 5090021014+2259482386976 | b7aa4feeddd14050ab44b61129055158 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26978 | SEN from 5090021014+1713107366463 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 22893 | SEN from 5090021014+1204559988893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26970 | SEN from 5090021014+1709069568219 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 3648 | SEN from 5090021014+0357038606869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 944 | SEN from 5090016576+0139166166506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 14409 | SEN to 5090021014+0728138287459 | 849492aa7331450da5fbecbb649acb9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26780 | SEN from 5090021014+1551349736672 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26322 | SEN from 5090021964+1436301649837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $579,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 27235 | SEN to 5090021014+1836233809163 | 8d02ecf0860c4bcd9fc144e033775b78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 24926 | SEN from 5090021014+1319237209807 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 19360 | SEN from 5090021014+1014340002552 | a7679e3f4ef9494da7a5f71b8b59dd32 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 23333 | SEN to 5090021014+1219517879558 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 723 | SEN to 5090021014+2352220973975 | 7c3f4a315ce5446f82f703aaf6d47a50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 950 | SEN from 5090021014+0143268702221 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 14264 | SEN from 5090016576+0723555406853 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,614.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 5627 | SEN to 5090021014+0457241623911 | 10b91e0d374c4308a157c3baa29fbb58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 24963 | SEN to 5090010975+1320500286705 | 4c5de5cdb521463a9ac61b7e20c7f598 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 354 | SEN from 5090021014+2051419466114 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 6745 | SEN to 5090021014+0507525855694 | 01e6f95735924cf0b78abbe2c87b12a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,328.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/21 | 89 | Debit | 609 | melo/Melo Melo 18578272 BAM Trading | Services I | ACH Debit | ACH | | | | OPR | Services I | | | | $0.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 7178 | SEN from 5090021964+0519321119061 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $574,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 27156 | SEN from 5090021014+1813380892977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26892 | SEN from 5090021014+1643519267750 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 7732 | SEN from 5090021964+0534230453219 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26390 | SEN from 5090021014+1440242814915 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 7216 | SEN from 5090021014+0520461005720 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26946 | SEN from 5090021964+1701217376394 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $508,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26796 | SEN from 5090021014+1554214530084 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 22292 | SEN from 5090021014+1145534105374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,942.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 20070 | SEN from 5090021014+1038355890982 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,951.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 762 | SEN from 5090021014+0012009099418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 27126 | SEN from 5090021014+1800191067106 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 13743 | SEN to 5090010975+0711277337564 | 55822b30cc5046d883ec7ef0c7158309 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26870 | SEN from 5090021014+1633447018369 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 10554 | SEN from 5090021014+0632496447626 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 14706 | SEN from 5090021014+0738460947622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 11454 | SEN from 5090021014+0636143563495 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 23140 | SEN from 5090021014+1212405912727 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26920 | SEN from 5090021014+1653046163530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 7796 | SEN from 5090021964+0535310384003 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $524,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 27070 | SEN from 5090021014+1740585089840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 21974 | SEN from 5090021014+1128583690993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 27252 | SEN from 5090021014+1850187559188 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 15676 | SEN from 5090021014+0811412170652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26244 | SEN from 5090021014+1431262016752 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 549 | SEN to 5090021014+2216311459131 | 0ca2aee4a4504d52a6e8b83e8cd2ba51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 8180 | SEN from 5090021014+0544192446976 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 8338 | SEN from 5090016576+0546418973384 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 22 | SEN from 5090021014+1904137616633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 390 | SEN from 5090021014+2109398256973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 1107 | SEN to 5090021014+0251172468255 | 59c0b8d5775c41619fb3750481324e0d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 3741 | SEN to 5090010975+0409325657479 | d4ea59d4a7b749bea5a253d55c1f9291 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26910 | SEN from 5090021014+1651353115500 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 8356 | SEN from 5090021014+0547456280097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 22034 | SEN from 5090021964+1131216589850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 92 | SEN from 5090021964+1918081972722 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $501,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 7686 | SEN from 5090021014+0533482170298 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 25550 | SEN from 5090021014+1346281866151 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 9100 | SEN from 5090021964+0614300680910 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $502,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26444 | SEN from 5090021014+1445100418966 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 22384 | SEN from 5090021014+1147258835110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 8320 | SEN from 5090021014+0546069874391 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 7502 | SEN from 5090021014+0529325533453 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 8022 | SEN from 5090021014+0540242480418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 17808 | SEN from 5090021014+0918464211860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 13766 | SEN from 5090021014+0711549051392 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 26829 | SEN to 5090021014+1607520444290 | 69530420380e46e0a6a6f241ed3f0ddc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 27222 | SEN from 5090021014+1832186587869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 8702 | SEN from 5090021014+0600448085483 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,767.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/21 | 89 | Debit | 610 | mello/Luke James Luke James/invoice no. | L. James-001 t8535369 BAM Trading | ACH Debit | ACH | | | | OPR | L. James-001 t8535369 BAM Trading | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 16 | SEN from 5090021964+1902559082753 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $606,660.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 13450 | SEN from 5090021014+0704231687338 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 988 | SEN from 5090021014+0155231864993 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26144 | SEN from 5090021014+1422226287261 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 18952 | SEN from 5090021014+0958017837234 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 10952 | SEN from 5090021014+0634139750482 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 5264 | SEN from 5090021014+0441533349390 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 5455 | SEN to 5090014605+0450219862263 | 5bfeccc73c7743dda44fd50d59264722 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,445,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 27002 | SEN from 5090021014+1719386185882 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 7874 | SEN from 5090021964+0538148016953 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $737,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 27014 | SEN from 5090021014+1721239524852 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 20182 | SEN from 5090016576+1043557149006 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 9000 | SEN from 5090016576+0610520821189 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,758.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 24716 | SEN from 5090021014+1305586077747 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,685.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 27027 | SEN to 5090005975+1724040064328 | a24780c0a20140338c283901502ab6c0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | HEHMEYER LLC | 5090005975 | SEN | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26710 | SEN from 5090021014+1515074079595 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 7152 | SEN from 5090021014+0518257181304 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 7878 | SEN from 5090021014+0538268805928 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 461 | SEN to 5090021014+2138411966950 | oea0188a5db4416d962101943b0d54d4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 23878 | SEN from 5090021014+1241258819615 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 910 | SEN from 5090021014+0122326332450 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 8028 | SEN from 5090016576+0540347802408 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 27162 | SEN from 5090021014+1821260974345 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 16430 | SEN from 5090021014+0833366586956 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 19086 | SEN from 5090021014+1004159000179 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 67 | SEN to 5090021014+1912338570341 | 950af497ac8e439389348c6a7c137a06 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 24864 | SEN from 5090021014+1314577228026 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 9312 | SEN from 5090021014+0620399904981 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 19252 | SEN from 5090021014+1010114948762 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 24338 | SEN from 5090021014+1256332265889 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 27250 | SEN from 5090021014+1848428199422 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,393.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 20292 | SEN from 5090021014+1044525408645 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 372 | SEN from 5090021014+2057531673193 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,625.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 269 | SEN to 5090010975+2007058925116 | dcf23d306eeb4ca4b6946c053d0ea3ef | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26312 | SEN from 5090021014+1436097266989 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26182 | SEN from 5090021014+1425303562757 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26976 | SEN from 5090021014+1711403304906 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 8414 | SEN from 5090021964+0550157711564 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $585,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 18062 | SEN from 5090021014+0926513111520 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 23392 | SEN from 5090021014+1221598484238 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 513 | SEN to 5090021014+2156424203548 | 7dd4bf5e449841289e37c965b5abd71a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 6882 | SEN from 5090021014+0514486945460 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 25098 | SEN from 5090021014+1326405095894 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,448.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26504 | SEN from 5090021014+1447535778262 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 17155 | SEN to 5090021014+0853093363963 | 313e1ba2bbd241ab6a7ae3092e65b0fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 22868 | SEN from 5090021014+1203444196456 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26816 | SEN from 5090021014+1603571683793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 871 | SEN to 5090021014+0058226806425 | 960b790aabfa4142a9647f0c0f67dbc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 22218 | SEN from 5090021014+1139285329157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 515 | SEN to 5090021014+2201104378822 | 1e360764d39b46799dbe40a9f2f66cac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 24910 | SEN from 5090021014+1317372697258 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 849 | SEN to 5090016576+0044589882856 | bc7df5381c49445292b748ebaad4a4d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $253,511.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 18330 | SEN from 5090021014+0937298216830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 505 | SEN to 5090021014+2153420644235 | 2afb595bfc504d20a1c5e799ec055e89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 19296 | SEN from 5090021014+1011205734813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26690 | SEN from 5090021014+1510512121743 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 7116 | SEN from 5090021014+0516434555732 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 19924 | SEN from 5090021014+1033540179162 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26734 | SEN from 5090021014+1531359714777 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 13486 | SEN from 5090021014+0705395509028 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 19134 | SEN from 5090021014+1005289361661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 15527 | SEN to 5090021014+0806139138884 | fbb7331a184649e6e91906a7f2c1bb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 24970 | SEN from 5090021014+1321021850680 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 644 | SEN from 5090021014+2304302314766 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 9504 | SEN from 5090021014+0626232735635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 530 | SEN from 5090021014+2206187439399 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 6836 | SEN from 5090021964+0513238280443 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $516,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 892 | SEN from 5090021014+0107220660042 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 27040 | SEN from 5090021014+1730196350930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 8154 | SEN from 5090021964+0543507288951 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $498,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 19482 | SEN from 5090021014+1020258431641 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 704 | SEN from 5090021964+2343439235053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 9132 | SEN from 5090021014+0615324397038 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 5453 | SEN to 5090014605+0450137049481 | 5f0c1eef49444ae69e6f9f5b15c18888 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTI DEBTOR IN POSSESSION | 5090014605 | SEN | $5,985,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26628 | SEN from 5090021014+1458525014555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 374 | SEN from 5090016576+2101540120958 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 15850 | SEN from 5090021014+0816156341805 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26676 | SEN from 5090021014+1507215992385 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 2200 | SEN from 5090021014+0342062070262 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 18686 | SEN from 5090021014+0949038804901 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 9430 | SEN from 5090021014+0625005849506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $145,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 7920 | SEN from 5090021964+0539148496260 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $639,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 20142 | SEN from 5090021014+1040519712883 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26880 | SEN from 5090021014+1639275304967 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 17794 | SEN from 5090021014+0917261344880 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,282.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 922 | SEN from 5090021014+0130014422028 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 23480 | SEN from 5090021014+1225172177730 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 311 | SEN to 5090021014+2039405619514 | 63742beb055b4b7497d90a7605798268 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 27060 | SEN from 5090021014+1736061023036 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 22050 | SEN from 5090021014+1132018318547 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 26856 | SEN from 5090021014+1618231570157 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 20640 | SEN from 5090021014+1058351419345 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 4005 | Credit | 22760 | SEN from 5090021014+1157569044189 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/21 | 9084 | Debit | 1263 | SEN to 5090021014+0308524103337 | 0df2014fa5e5443bbb72d7f32e632f43 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 18231 | SEN to 5090021014+1131053030798 | 5502a5fd273f4f869a310a68126072 0a | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 222 | SEN from 5090021964+1959418410903 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $498,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 22153 | SEN to 5090021014+1352366789126 | 46fe7a504e774e789ab04d05f192f4db | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 17005 | SEN to 5090021014+1107101340366 | 304bafee999f4e9f8be0c9f7e1146fbf | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 12569 | SEN to 5090021014+0822303247279 | 88f20dd3ff7740df8500f1e35b536733 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 14435 | SEN to 5090021014+0925439213369 | a6b70eb4b0664395846afad71038f37f | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 11929 | SEN to 5090021014+0755314243508 | d4657887e634c7083804bde0b2a3832 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 10273 | SEN to 5090021014+0704302032003 | 35caa8da22284349846196d6b3e050cb | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 20295 | SEN to 5090021014+1244537326215 | fcdd5c98f22b482689b753d3a1c76bc3 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 24209 | SEN to 5090021014+1757393020997 | 46d5805aaf7742f99290865e53290cb2 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 22793 | SEN to 5090021014+1432597173552 | c6abe56027d64ebc895f0b1581a606b4 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 92 | SEN from 5090021014+1917311932155 | | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 5306 | SEN from 5090021014+0449430270555 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 22473 | SEN to 5090021014+1413292681590 | bc4fa064eaee448a90e53a1a0fa2eaa8 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 557 | SEN to 5090021014+2233513802009 | 2efead59e776d4e1ca573cbd01a7540d1 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 15311 | SEN to 5090021014+0909044736679 | cd83724ff6c24b6aad8a6b0bec2cc417 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 21983 | SEN to 5090021014+1344502184308 | 8805422fb5e444178c2a4fb38dc3bcc1 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 23749 | SEN to 5090021014+1637355928789 | 7b42c8b4bf3d431681310645a7eaadce | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 861 | SEN to 5090014605+0145467738216 | 512a42fb862149538fec6d6087b8cc48 | SEN TSFR DEBIT 9084 | SEN | | | | | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE | CLOSED | 3/26/21 | 9084 | Debit | 1263 | SEN to 5090021964+0312190728769 | ad6b35fe205d4f6aad90008351606193 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $286,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 11965 | SEN to 5090021014+0757018032330 | 05ee7ce5719749b2b5e7564f494975c | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 863 | SEN to 5090014605+0145564773319 | 6d58658f3edf4c5db80da87f48c731ca | SEN TSFR DEBIT 9084 | SEN | | | | | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 23794 | SEN from 5090021014+1645085621057 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 23739 | SEN to 5090021014+1634360082622 | 54422f796eb884ea39c409cd5dd0a3e0 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 7122 | SEN from 5090021014+0510521553026 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 207 | SEN to 5090021014+1954508836668 | 8782ed74b5494ed3a11f202e3d664070 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 739 | SEN to 5090021014+0102347727303 | 76dfda442c7e4ae5b60edc7a570f6d16 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 20945 | SEN to 5090021014+1301207400860 | c0452876f17d40eabec7503d3333b08d | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 19003 | SEN to 5090021014+1202508472824 | 1b5c6aef0eec402d94f9116b223876ba | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 11767 | SEN to 5090021014+0749379137299 | f56209e606834694ae4bc42e4716e541 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 10877 | SEN to 5090021014+0722332254557 | 10101757f2c0439f1a229b65e35414042 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 243 | SEN to 5090021014+2124591318449 | 8d88bc5c0d1b4730b95089f1dcf000a9 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,717.00 |

| Block | Customer Name | Account Number | Applicati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 22135 | SEN to 5090021014+1350507279663 | c87db3c250d9419889c416edd4d36f5f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 17559 | SEN to 5090021014+1123358315713 | d1263f21002b42698ddb32730c0315ad | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 16521 | SEN to 5090021014+1049096678000 | add252881f4a4150b295450f5a26af09 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 16977 | SEN to 5090021014+1105365019735 | 3d7a85936eac4057a70b4d50d30dc605 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 121 | SEN to 5090021014+1924507006148 | 38f9b516149d4571999247346949b85b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 158 | SEN from 5090021964+1933336070923 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 1017 | SEN to 5090016576+0242211031899 | 6823e2b169c7416788e7907299085bbb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $320,799.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 14533 | SEN to 5090021014+0927327706547 | acad2afa265f44d2a5c54cd8dd268f6d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 3655 | SEN to 5090014605+0416098630761 | 5ece1a4eda244beeaefc5c28acc64163 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,000,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 417 | SEN to 5090021014+2129210674800 | b9830a1da13b4f3ca9c0fa019c45b7f6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 3904 | SEN from 5090021014+0419193521546 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 574 | SEN from 5090021014+2236377919667 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 22443 | SEN to 5090021014+1412001789722 | a11821e422fb4748ae12c5f96cdbec7b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 859 | SEN to 5090010975+0145212922379 | d749adc395f448f591614ea0d2ebab82 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 18675 | SEN to 5090021014+1148208167529 | a0717ef6de6c4867aeea059bd382427c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 23913 | SEN to 5090021014+1708098238543 | 5a4aaf34477e459aabafcfd9acaf39ce | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,244.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 8919 | SEN to 5090021014+0621000520527 | 9d91f9d085824a6391fd552f793482d3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 192 | SEN from 5090021014+1947401967169 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 167 | SEN to 5090021014+1936510582411 | 0bde8670398f4ca0954e71a9e2d5cc3d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 23147 | SEN to 5090021014+1458349657652 | 72af77f4b8ed4c04a049278b2963937e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 23419 | SEN to 5090021014+1528381339043 | 4025ef46af7d427fbd001b004907552c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 25 | Credit | 680 | Ref 0851544 from Dep | | Transfer Credit | Transfer | | | | | | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 44 | SEN from 5090021964+1906054722882 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $503,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 14729 | SEN to 5090021014+0933288842026 | eb8eed4c0d1149b292559a8a484a4202 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 23657 | SEN to 5090016576+1615243262174 | a0eb8a055bc14006a214ded283bd8bdf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $191,798.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 17423 | SEN to 5090021014+1119052764330 | 78d5de959ec1406ba99593946623866e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 23211 | SEN to 5090021014+1504451723933 | 4fac9d81c8f74542adf587acc2d6f2b6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 11225 | SEN to 5090021014+0731317584480 | 47409164bfe544cd9a3ebb933ecf2e3e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,661.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 12029 | SEN to 5090021014+0800010334938 | 4a565c2346764bb6b1a5e1eaa0044c25 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 23569 | SEN to 5090021014+1558348927573 | eea13103d4484ed8ab9c5b146c026396 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 22271 | SEN to 5090021014+1358535051464 | 0efaba6304f0644e6b0917477623976b6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 23585 | SEN to 5090021014+1601342264858 | 9345ac6f39cc472bb8e0420c497fcf92 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 10722 | SEN to 5090021014+0715015600450 | c6444b07f8df41be95c42afd162c1ff5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 13595 | SEN to 5090021014+0904296109536 | 8494385552b85482a95ce8fade2e45b07 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 23463 | SEN to 5090021014+1536163482083 | f965906092644e7897e724fe29d1d32c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 20441 | SEN to 5090021014+1247504363591 | 75a427315682441f4b2efbb2945ceee8d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 465 | SEN to 5090021014+2154550418337 | ecc783e1c3544949b8acbfd4db1da248 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 22351 | SEN to 5090021014+1405567639378 | e698538ac2e94efea4e45b052b5e4ced | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 15151 | SEN to 5090021014+0950019887598 | 2c328add08aa48f890ac713926fed504 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 21553 | SEN to 5090021014+1325199698050 | 0848d82f2a854df8e25cbd79d612b8e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 30 | SEN from 5090021014+1904137582321 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 3480 | SEN from 5090021014+0353309844329 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,340.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 23876 | SEN from 50900210114+1702405873604 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 3906 | SEN from 509001657б+0419221646412 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 12899 | SEN to 50900210114+0837300354711 | cb13156bdbc84a08b600e374cc013c00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 10909 | SEN to 50900210114+0723027610654 | 7bf11ac2bcfd4a9ba2e816a273f26e4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $774,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 22827 | SEN to 50900210114+1435595700063 | 60353554f08be4e0a8fbf5aa013164c92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 20153 | SEN to 50900210114+1240235826317 | d27a62a5e4d04a5caf62c2b81e1bd9be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 17103 | SEN to 50900210114+1110096564690 | e7bd071c599244aa9661d21eab6a8c39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 22639 | SEN to 50900210114+1424040759088 | c90f3a7258e34f969e7cc85fb36b9980 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 22697 | SEN to 50900210114+1427113681006 | c5d0cb4ad065483485258d3ddba1a52d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 11399 | SEN to 50900210114+0738593876460 | a0b16caf026a444abedeb1e14df86ea1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 15513 | SEN to 50900210114+1009347091678 | 4a218eb03cfa42be8a4fbdb4bbc8c9a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 20011 | SEN to 50900210114+1235502143125 | 38f5ed3a61bc44c299b087c1472f7c14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 8535 | SEN to 50900210114+0604311496642 | cdca630a1e1742aa6a67d1957f5fda01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 15461 | SEN to 50900210114+1006351384661 | 7c586c8a69d64f7992602f7464ec6013 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 24212 | SEN from 50900021964+1758357004461 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $494,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 17281 | SEN to 50900210114+1114387636240 | 4d37bd09b29c4f6f8ae0cf867cab1561 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 16365 | SEN to 50900210114+1041251614192 | 4fd2b405af034779b64f83d596b94f59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4052 | Credit | 18724 | L03QI510747G0YRU | ORIG PRIME TRUST LLC | Wire Credit | Wire | L03QI510747G0YRU | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 21961 | SEN to 50900210114+1343204291274 | 7742a7604d894ea299b4cb410dcd8024 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 73 | SEN to 50900210114+1912590351552 | 7ca11275215d4427936301a7c7ca898 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 19654 | SEN from 509001657б+1224534996890 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 62 | SEN from 50900210114+1908416061482 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 12417 | SEN to 509001657б+0816019863007 | efc737b698ca4c27915c0cb59edd6408 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $192,293.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 428 | SEN from 50900210114+2131028640648 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 23845 | SEN to 50900210114+1658356954765 | 1230e57e94e842fabbd251626a6d0e21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 5380 | SEN from 50900210114+0453455078943 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 603 | SEN to 509001657б+2309593030963 | f8f5ba51db894e478165aaea55d06421 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $254,290.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 108 | SEN from 50900021964+1922206937031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $515,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 21597 | SEN to 50900210114+1326544761526 | c5b89e6c88ea41f49bf69ccc0070d13b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 23497 | SEN to 50900210114+1540349398240 | c65553cbb0774b0086a6894648d0d6300 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 7817 | SEN to 50900210114+0534454677845 | e43dc00c06814fc89aec61ce360c38f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 18517 | SEN to 50900210114+1143210778251 | 0fa00f264a2e4e939dd8a234c54c729f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 21871 | SEN to 50900210114+1338594778104 | 65e7c5e301b74d0cba2ac2dcd92156d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 22609 | SEN to 5090006100+1421377748692 | bdcbc55830e749a6b92a73deb1cf6fec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 24087 | SEN to 50900210114+1350001012051 | bc371be619f54581bcc7bdf4e71f396b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 25 | Credit | 508 | Ref 0851330 from Dep | | Transfer Credit | Transfer | | | | SEN | | ALPHAGO TRADING LTD | 5090028720 | SEN | $1,498,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 21349 | SEN to 50900210114+1314507869318 | 16cfd6ce59a44154b6ab6e41584d068c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 11703 | SEN to 50900210114+0748203286270 | a37c69ea87f74e37986bda8b06035d01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 15957 | SEN to 50900210114+1027347234574 | 2d7a61432694593b3c5f1f656567c08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 543 | SEN to 50900210114+2227598224619 | ef128fde1e174679b2630069d3118df6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 18375 | SEN to 50900210114+1137060980186 | 5595aeb9ab184580ab69d7eba660b907 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 21285 | SEN to 50900210114+1313212943867 | 8e43e755ca9a481dba1e62709f1c6a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 23615 | SEN to 50900210114+1609043890960 | 5a2035c4a61845caaaaf15f3c6cfd390 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,184.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 15661 | SEN to 5090021014+1015356667960 | ae208796f91c4de390a5b8ca03df99eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 16631 | SEN to 5090021014+1053355430047 | 77f5fbff0c994f818da60ddf940e4cd7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 3592 | SEN from 5090021014+0406562335984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 20067 | SEN to 5090021014+1237213633388 | c0c62d853e564bf58d21769c91a45879 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 9237 | SEN to 5090021014+0632598753071 | 73fb20d478c049da82a09afc1fd42181 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 320 | SEN from 5090021014+2039573259351 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 23305 | SEN to 5090021014+1512042847573 | 3d5f271e268f4978bae96190b9f7399f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 15893 | SEN to 5090021014+1024341409214 | a5320379d3cd483ea3582e8efd989163 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 209 | SEN to 5090021014+1956278101685 | 3306cef671ab485f9cca110bc71e31b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 4005 | Credit | 5800 | SEN from 5090021014+0502113741445 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 817 | SEN to 5090016576+0135377546839 | d18ed18d3bb344fc884a4e18cf1c17f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $395,139.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 9084 | Debit | 24257 | SEN to 5090021014+1820096950549 | 50c687f6e0d04cdfa88647e555a37c3f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/26/21 | 25 | Credit | 768 | Ref 0851848 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7653 | SEN to 5090021964+1943119561736 | 640623c1d9564eb0b324678355129ebf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6526 | SEN from 5090021014+1145583168289 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 5573 | SEN to 5090021014+0456361663670 | c284fa21545d46b189c1f116d9178fde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,344.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7130 | SEN from 5090021014+1612521527339 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,207.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 31845 | SEN to 5090021014+1026184730390 | 26851977aa6342dd8debf1a34bba2681 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 8233 | SEN to 5090021014+0114274769847 | c386dd6eeb784f70a38162e0b8162a7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 1446 | SEN from 5090021014+0610320806642 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 17403 | SEN to 5090021014+0521121160469 | ac3c19a3201f42fe989e751a359137fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 3694 | SEN from 5090021014+1623211973530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3771 | SEN to 5090021964+1647504758855 | 087edaef6be2491596809907413fd6a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $492,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5098 | SEN from 5090021964+2135224007700 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $500,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6822 | SEN from 5090016576+1346047373782 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $171,948.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5228 | SEN from 5090012641+2226249249796 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL,INC. | 5090012641 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6516 | SEN from 5090021014+1138551268280 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4305 | SEN to 5090021014+1811341572491 | 25988baf81004237b08c1a6ad7eda399 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7776 | SEN from 5090012641+2116387310234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL,INC. | 5090012641 | SEN | $999,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6441 | SEN to 5090021964+1113346517341 | 30977a50214642cc9dc3187b61167140 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6998 | SEN from 5090021014+1521445736838 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 4052 | SEN from 5090021014+1732383171739 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 377 | SEN to 5090021014+2107598764515 | 57c4dfdae2e6419d8619e8b4762dc606 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7926 | SEN from 5090021014+2239582102650 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 15120 | SEN to 5090021964+0443499121988 | 45ceeb216d644b8684da4b297045c1bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $510,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 1605 | SEN to 5090021964+1644506874031 | a7522ccc98a942e1a535e66d918b1292 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $70,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5738 | SEN from 5090021014+0718083856729 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7931 | SEN to 5090021964+0547270596430 | b9ccb007b70a4e1ca21388611590f2afb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $499,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2299 | SEN to 5090021014+1020209148313 | fccbd0c7dde74ef0bfdd6ed8362ab402 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3655 | SEN to 5090021014+1612038492092 | d0ca80873fe341109dc1843d3f75c077 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 2114 | SEN from 5090021014+0945242015136 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 1330 | SEN from 5090021014+0517056030067 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,708.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 4005 | Credit | 24126 | SEN from 5090021014+0721532503981 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 4005 | Credit | 38660 | SEN from 5090021964+1315453710736 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $523,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 8005 | SEN to 5090021964+2322045380005 | 9a13dc7cbd914a03a1166248e16659f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 40417 | SEN to 5090016576+1451403983141 | eb01dcf832444af9bdf447a9d661a692 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $180,680.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 4005 | Credit | 39836 | SEN from 5090021964+1405533374948 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 4005 | Credit | 7606 | SEN from 5090021014+1902320629658 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 6693 | SEN to 5090021014+1241022042441 | 36684d09e4874ed7a9dec9697275fd29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 4005 | Credit | 40268 | SEN from 5090021964+1442213381054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $532,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 40977 | SEN to 5090021014+1815313493207 | 4142d3eb6d8c4657858 1cf3b8ce54628 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 3165 | SEN to 5090021014+1422582494587 | 5c6cf86e5f644b43a0626148ec04a660 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 4005 | Credit | 4038 | SEN from 5090021014+1729578160564 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 5697 | SEN to 5090021014+0517441123826 | c788c6e9398d41258491e7a9239ad02a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 4077 | SEN to 5090021014+1737128130598 | 7b054ed16f2d40a2882a18828286e83c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 2481 | SEN to 5090021014+1106186839985 | 216d649569304931974f4c9b32994c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 4005 | Credit | 3244 | SEN from 5090021964+1442496755688 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 4005 | Credit | 1642 | SEN from 5090021014+0747595970960 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 4005 | Credit | 36598 | SEN from 5090021964+1213096395067 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 4989 | SEN to 5090021014+2102547916497 | cc368c9497424ec4b16570530cdb5bcd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 33976 | SEN from 5090021014+1128328259681 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 233 | SEN to 5090021964+2011048761749 | 3fb2e538d9e440d5baac451e1d1752c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 5543 | SEN to 5090021964+0435224316801 | ba19057884e84fb0b176bec1e4e9d06b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $696,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 1157 | SEN to 5090021014+0351309047367 | 2880216c987a4fe68ccd144cf9cb4e16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 40647 | SEN to 5090021014+1626355118747 | 37c9454fcbe54ba9b839441593376b87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 3305 | SEN to 5090021014+1457571587938 | 8970407d4b844b0c96d36730895b162d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 4005 | Credit | 40704 | SEN from 5090021014+1701495964242 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 3833 | SEN to 5090021014+1705222286577 | b3317cc2190048c9b70129cd3fc76a88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 6543 | SEN to 5090021014+1150262923432 | 063a1adda69b44bea79c1365863fdccc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $171,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 4005 | Credit | 6846 | SEN from 5090021014+1357408455618 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 3087 | SEN to 5090021014+1358293543046 | a821df60553b496189b15fd1197fe8ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Credit | 3276 | SEN from 5090021014+1452021810336 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 215 | SEN to 5090021014+2001421371700 | d883a65965ee44008a6ba9b6f8ebe430 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $514,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 39493 | SEN to 5090021964+1350453427776 | b8f05ae81e194bde9b181b2096cd9622 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,292.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 4005 | Credit | 2479 | SEN to 5090021144+1104482290914 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $646,602.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 4005 | Credit | 4544 | SEN from 5090021964+1857464759863 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 4005 | Credit | 19438 | SEN from 5090021014+0630350522923 | fe8c1480e3034751ba6b76ae7cd8aa05 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 5137 | SEN to 5090021014+2145339466123 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 3836 | SEN to 5090021014+1705425260887 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 4005 | Credit | 8410 | SEN from 5090021964+0213497990233 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $524,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 4761 | SEN to 5090021964+1956502937852 | 303cbb0aca2b4c26af38e6f3527b7a1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $514,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 9084 | Debit | 6725 | SEN to 5090021014+1248327896283 | f70809e45cf449afa1aba351d95dc82f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | | 4005 | Credit | 1514 | SEN from 5090021014+0637481396779 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,960.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 1208 | SEN from 5090021014+0408273144267 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 2130 | SEN from 5090021014+0949491812000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 2336 | SEN from 5090021014+1030265461990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4801 | SEN to 5090021014+2008421238867 | 0a3a13c83e154097bc3f50338cc4cf02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 3646 | SEN from 5090021014+1609399018721 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 39918 | SEN from 5090021014+1411556982433 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5608 | SEN from 5090021014+0504354595811 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3689 | SEN to 5090021014+1622394446344 | 4c7fe20c5fcd498895f0b8dd61b63507 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 5531 | SEN to 5090021014+0429353269993 | 1b6e88126f4541159f556054e2ac6b18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6025 | SEN to 5090021014+0749184251833 | 57208025e9c149a19b8ea79bd3c00e48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 69 | SEN to 5090021014+1920466346932 | fe6271a0a242470cbbae48cff8d85cb1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 8001 | SEN to 5090021014+2321594984838 | b6a21d66c50646e193f4c6b7a5f26c6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6749 | SEN to 5090014605+1255117876160 | b67818e590734411f8bbe83defb0af21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 2235 | SEN from 5090021014+1006153582778 | 8fa0170c0eab49d9a4c2db581f6fcc0a | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 163 | SEN to 5090014605+1949134778461 | 47482f2634724a20a3c7495ca0f3c49e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,222,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 28908 | SEN from 5090021964+0901214560367 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $557,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6330 | SEN from 5090021014+1014479240398 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 1945 | SEN to 5090021014+0909258617910 | 5c8df0b5f1f94d0eb53ac3d9075446925 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3753 | SEN to 5090021014+1645413060818 | 99977b08dd406818f0a02b86eef18bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6849 | SEN to 5090021964+1358347022053 | b7cfa939f2954bb7b0279622fc99bcda | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $762,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 31119 | SEN to 5090014605+1002211914795 | c702c0c615c04cc2ae4e059dde7ca634 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2615 | SEN to 5090021014+1136381335635 | 10036bf7c97a48599f4dc758fc28b524 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 3712 | SEN from 5090021014+1631021658994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 3814 | SEN from 5090021964+1701026357995 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $492,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 4818 | SEN from 5090021964+2019095564930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2747 | SEN to 5090021964+1217370127889 | 570b78349ce444486b9973f167653a468 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $41,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 3278 | SEN from 5090021964+1452144476013 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $728,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7504 | SEN from 5090021014+1826129055051 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 8338 | SEN from 5090021014+0152200117553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4861 | SEN to 5090021964+2024233868882 | 53965762ab6d4475a4503536c71c3fab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $501,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 1768 | SEN to 5090021014+0827092393503 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 755 | SEN to 5090021014+0009299444650 | 86efd8bf2a86421a0a80359eb31e4a33d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3704 | SEN to 5090021964+1627467656930 | 9156441fdf2e409da4d8d8d0333e8c53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $590,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7759 | SEN to 5090021964+2110000309975 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $510,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 38760 | SEN to 5090021014+1319057255656 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 280 | SEN from 5090021014+2017088709264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $65,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 29968 | SEN from 5090021964+0922051868700 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6958 | SEN from 5090021014+1508067766376 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 485 | SEN to 5090021014+2205000676984 | a6d190039e9744afaa360672b328d3b34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 12922 | SEN from 5090016576+0349512571696 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 38079 | SEN to 5090021964+1300121313768 | 40c14a3af17240aaa8343faf46524a40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $911,999.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 25 | Credit | 134 | Ref 0861930 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5932 | SEN from 5090021014+0643101654206 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 17376 | SEN from 5090021014+0518350924825 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2573 | SEN to 5090021014+1129085728517 | e787f6edd5784180bdabce24e0af32e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 1656 | SEN from 5090021014+0754169419729 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,924.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/21 | 89 | Debit | 799 | CORCOM, LLC/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 39098 | SEN from 5090021964+1334563686253 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7574 | SEN from 5090021014+1852032640940 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4437 | SEN to 5090021014+1835340450567 | 8cdd93acbdde4790b1f320314cd32b7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $166,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 2058 | SEN from 5090021014+0726357587280 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7716 | SEN from 5090021014+0929047933471 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 2134 | SEN from 5090021014+2047513879728 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6608 | SEN from 5090021964+0951030633245 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $509,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 40725 | SEN to 5090016576+1202393827660 | d31a7ebee42f4db09793fb4d5d6dd876 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2449 | SEN to 5090021964+1706573669653 | a7c918b324ae4ad8903774f25271678b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $527,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 17194 | SEN to 5090021014+1057180165690 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 1161 | SEN from 5090012641+0516559997307 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $888,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 5575 | SEN to 5090016576+0457521378360 | b3d26a7ec1754a54a44a8ddc09c13a98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $186,710.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4225 | SEN to 5090021014+1801373146447 | c19349ff6c944855be2fc1c2949a1d78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2963 | SEN to 5090021964+1321146719377 | c83959f147284f72b7ad26df6dae65da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 5447 | SEN to 5090021014+0322026168532 | c86f713c41254326b907a297f6fab621a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 781 | SEN to 5090014605+0017593920487 | 669f8a360f474663b6d53d96aa9afa57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,222,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7155 | SEN to 5090021014+1629369814333 | 30325149e1aa446f87072c7214d7a57a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6616 | SEN from 5090021014+1203586337554 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6651 | SEN from 5090021964+1223234054740 | 2f6dc94dab2a4788d5d3027df37e801 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $499,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6258 | SEN from 5090021964+0930465162785 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $497,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 241 | SEN to 5090021014+2011208997870 | 975c6a9700ca4b5881790b427bd2fd35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5472 | SEN from 5090021014+0337005613964 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6014 | SEN from 5090012641+0747443802203 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $999,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3605 | SEN to 5090021014+1604290710079 | bc8d291ce96f42fda05ac853b5c35b87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2977 | SEN to 5090021014+1331042135925 | fd43a0de0aab4592bd72a86ad15cd0a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 27669 | SEN to 5090021014+0821124327179 | 701c618e40974d93b7143f8fa5d20b49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7954 | SEN from 5090021014+2301008163257 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 375 | SEN to 5090021014+2106515757152 | 015489475a8d4b53be96e7d008534455 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 4280 | SEN from 5090021964+1806582590234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 5277 | SEN to 5090021014+2249298622970 | 75c93d11ad0b4af6a6e4831eb5c09bdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 4194 | SEN from 5090021014+1758152005216 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 1899 | SEN to 5090021014+0902598569297 | 9e828e38de644a4e82a9372073b37bed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4489 | SEN to 5090021014+1847343894965 | e46a9b124bd340cb9d3ea3afc3391d35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 10378 | SEN from 5090021964+0345026122809 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2821 | SEN to 5090021014+1241326354387 | 310aa433f31646039cc1d622912469be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,455.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/21 | 89 | Debit | 797 | melio/Letterman Letterman Digital Arts | Ltd.Invoice no. 8 379 t8741917 BAM | ACH Debit | ACH | | | | OPR | Ltd.Invoice no. 8 379 t8741917 BAM | | | | $37,686.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6947 | SEN to 5090021014+1459039509113 | 4237d3c7712241c096c8663c56e0f736 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7722 | SEN from 5090021014+2049121391077 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 4154 | SEN from 5090021014+1752241249377 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6063 | SEN to 5090021014+0805513863882 | 758932263fe04d1a86cdef1bc896d455 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4759 | SEN to 5090021014+1956415124859 | 40386e520b134263bc81ce72d96a6e54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7473 | SEN to 5090021014+1812475415813 | 63c4ebfddbb043b0ae801f8418a5ed59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3133 | SEN to 5090021964+1414224028060 | 4b9c6c311943481e9ce2edbce2205f72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $497,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 8336 | SEN from 5090021964+0151331417428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $492,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7051 | SEN to 5090021014+1535173788736 | 7bc9803741604b9197591e9e9e02b5c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 17466 | SEN from 5090021014+0525577505613 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 4546 | SEN from 5090021014+1858111838341 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5590 | SEN from 5090021014+0501101191696 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 3872 | SEN from 5090021014+1711315149834 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7371 | SEN to 5090021014+1747144565362 | a9755f8dbbe042f8a418752f87ff898a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6812 | SEN from 5090021014+1338053170116 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 8580 | SEN from 5090021964+0245341283021 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $521,452.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6776 | SEN from 5090021014+1305197523325 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 32140 | SEN from 5090021964+1034339180894 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $497,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 438 | SEN from 5090021014+2127318552825 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6842 | SEN from 5090021964+1355363708888 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $528,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7445 | SEN to 5090021964+1805046688769 | 2539937e7b4f4ea6895207467a343ed3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $102,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 40702 | SEN from 5090021964+1701452941336 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5820 | SEN from 5090021014+0607161330595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 8119 | SEN to 5090021964+0025585853569 | 493 1cee563864d1f9df3639675abeae5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $515,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 31495 | SEN to 5090021014+1015187377181 | bd169a78760340cab6f4725b81cf016a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 4406 | SEN from 5090021964+1826344723394 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5734 | SEN from 5090021964+0529345180064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4877 | SEN to 5090021014+2028256162925 | 2ca9c591b425491bbab58e7c3d39d984 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6867 | SEN to 5090021014+1402264484066 | e717691674c9453a86f6bf392990f37e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 31798 | SEN from 5090021964+1024412573868 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $554,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2557 | SEN to 5090021014+1127405831155 | a936ecd7b93e4717ab61916f04d9f03f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7007 | SEN to 5090021014+1524329148819 | f5c81577ee3a45b7b00d637b91e197a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2521 | SEN to 5090021014+1118428281124 | 372e64ae95e34a55bb6e7de1254d23c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 147 | SEN to 5090021014+1945253650982 | bb6d85a581e346f5b5a1d95194a11e3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 714 | SEN from 5090021014+2332040314722 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 2902 | SEN from 5090021014+1307149664034 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 16860 | SEN from 5090021014+0504503864418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6572 | SEN from 5090021964+1153227027168 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 27511 | SEN to 5090021014+0815129086584 | 26c5eb99bfe549dabbd7a5c9b8b92f44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $83,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 36981 | SEN to 5090005975+1231410321945 | d38fe72c68fd406ca1eb87268d0b75a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7110 | SEN from 5090021014+1601013676455 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,801.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 3316 | SEN from 5090021014+1459179130293 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 468 | SEN from 5090021014+2157287594744 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 344 | SEN from 5090021014+2045360161884 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2797 | SEN to 5090021014+1232531103765 | 531e6c37f0364071a2e20d90140220955 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 229 | SEN to 5090021014+2007367081238 | 4bf04e7267f4ed59ad18f00b9af4a17 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3903 | SEN to 5090021964+1716341365121 | 1b0296a8fb8341ee86926ded07838d5d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $526,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6902 | SEN from 5090021014+1417336454659 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6832 | SEN from 5090021964+1353146187679 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3175 | SEN to 5090014605+1424418628970 | 5ab75fded8f8418baa7c8840f7b73c6c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7351 | SEN to 5090021964+1737238324159 | 30af73d1deb4d6ab489981cda93238 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $514,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 29946 | SEN from 5090012641+0921141423721 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $590,912.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 1053 | SEN to 5090021014+0248300792526 | 02298ba76af041189ef32967f073273f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7310 | SEN from 5090021964+1723512191160 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $494,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5300 | SEN from 5090021014+2314579091718 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2785 | SEN to 5090021014+1229444905018 | 163b8c9a719c428995cca6fa3c93b70e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 2032 | SEN from 5090021014+0921194974125 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 1622 | SEN from 5090021964+0738226695234 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $536,759.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/21 | 89 | Debit | 800 | DRMD BIG LLC, DB/SALE BAM TRADING | | ACH Debit | ACH | | | | | OPR | | | | | $997.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 31316 | SEN from 5090021964+1010293269507 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $519,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6922 | SEN from 5090021014+1436557272461 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6191 | SEN to 5090021964+0904143507641 | cc8ba4d1d74247b3be4d9666491ed352 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $514,041.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/21 | 89 | Debit | 798 | Deel, Inc./Deel Inc. ST-R3D4R2D8A1X0 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | | OPR | BAM TRADING SERVICES I | | | | | $11,972.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 40796 | SEN from 5090021014+1724171295910 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7910 | SEN from 5090021014+2233583560503 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,344.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 8241 | SEN to 5090021014+0117280249418 | f2fc6ab5dcb4473d85839d7ce2b67886 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 929 | SEN to 5090021014+0108007440119 | 46ad88d454474a2282aeaabf61488e26 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 14962 | SEN from 5090021964+0441021988489 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7558 | SEN from 5090021014+1846172076571 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 4536 | SEN from 5090021014+1856434922589 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,692.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/21 | 89 | Debit | 803 | MELIO PAYMENTS/Randstad Randstadinvoice | no. R28581454 I8673587 BAM Trading | ACH Debit | ACH | | | | | OPR | no. R28581454 I8673587 BAM Trading | | | | | $908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 4204 | SEN from 5090021014+1759383384845 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6746 | SEN from 5090021014+1254358767396 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2399 | SEN to 5090021964+1038507436581 | 8fb4fcd58b074979aee65e320c0c7c0a0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $688,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7946 | SEN from 5090021014+2253554129450 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5550 | SEN from 5090021014+0441423132189 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 4600 | SEN from 5090021014+1913119511826 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7059 | SEN to 5090021964+1539521093766 | 845ad1767b344fd3bc60dd5e7580ab5d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7210 | SEN from 5090021014+1702066274318 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 9040 | SEN from 5090021014+0339281504827 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3863 | SEN to 5090021014+1710212883682 | c12e514f680648d487568cf76e20f07d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 1597 | SEN to 5090021964+0715384767732 | 8b65f4d2a3804a0a9d0ef5ea0478d9c7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $512,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 3714 | SEN from 5090021964+1634585898193 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $494,042.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7584 | SEN from 5090021014+1853456184977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2307 | SEN to 5090021014+1021210031877 | 0dc26a0ab3314b6a95bc4967505d1e05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3691 | SEN to 5090021964+1623027187954 | 5886a44bd2e64af58dc97ee0d8e670ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $505,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6109 | SEN to 5090021014+0831259220681 | b269a50b9c604f34badf6b0499569c6ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 726 | SEN from 5090021014+2347068614256 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 8026 | SEN from 5090021964+2331403119932 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $497,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 8271 | SEN to 5090021014+0126278189487 | 5491703c47464512b411398b29867a10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6273 | SEN to 5090021014+0943094668871 | a6fe52d65c3c4846939105330755603 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6604 | SEN from 5090021964+1201257930561 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $499,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 4910 | SEN from 5090021014+2033126600917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 1845 | SEN to 5090021964+0840271188581 | 1e9e79571a1c400690309001ab6bc4dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $497,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 4134 | SEN from 5090021014+1748087260410 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6091 | SEN to 5090021014+0816195627112 | 84b8f3da5a1141b28fbf4a51f3bb587b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 3396 | SEN from 5090021964+1519038917815 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $499,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 2054 | SEN from 5090021014+0927150877191 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6189 | SEN to 5090021014+0904099682175 | cd54d041c02b4ef0bfd7f6b090eda4a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 25 | Credit | 146 | Ref 0862312 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 40888 | SEN from 5090021014+1749568902400 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 40561 | SEN to 5090021014+1543214524771 | b8b9c8b32d704b8aba3f506bdcb42839 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 40449 | SEN to 5090021014+1458051666556 | 8f16e22acc934a3a93a4ade3a37f6e4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 165 | SEN to 5090021014+1949163073000 | 6323a47be16f4417ba726d32d104d362 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 1503 | SEN to 5090021964+0634205827539 | d120a4d19281421cb4867fd6087e99b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,144,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7272 | SEN from 5090021014+1711109836699 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 1428 | SEN from 5090021964+0601508438208 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3995 | SEN to 5090021964+1726343003996 | 87b5d4f76eaee4c248d0547b5c1ff89d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 25 | Credit | 132 | Ref 0861918 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5974 | SEN from 5090021014+0719072741660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3445 | SEN to 5090021014+1533484046921 | 064c43712593406d9e7ea6f0b94c778d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7707 | SEN to 5090021964+2043519173635 | a496f9fada9c4b22b35ec7fae481bf58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $497,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7373 | SEN to 5090021964+1674655aba0b625cb420be0 | 038e39ac167f405aba0b625cb420be0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2419 | SEN to 5090021014+1045217031998 | 12582601b1d44521938f101884903bf5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2121 | SEN to 5090021964+0634205827539 | d3dd8b127abc442c916101faceb9b26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2087 | SEN to 5090021014+0936141089189 | 029185ccc8ea46e7a683c7a7fd9d7f1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,711.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/21 | 89 | Debit | 802 | MELIO PAYMENTS/Randstad Randstad/invoice | no. R28517205 t8673521 BAM Trading | ACH Debit | ACH | | | | OPR | no. R28517205 t8673521 BAM Trading | | | | | $540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 40739 | SEN to 5090021014+1708515281385 | dfcd6ca854b04050ade57c2d764102ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4321 | SEN to 5090021964+1813264076444 | 0bf2c8195b7d4cdba83d91553c522abc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $498,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 1326 | SEN from 5090021964+0516345964312 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3345 | SEN to 5090021014+1505181924844 | 9dcd7d5e63204563ba7a36bfaa2cf0fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 31074 | SEN from 5090021014+1000338444802 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5778 | SEN from 5090021014+0555116272556 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 1102 | SEN from 5090021964+0306464044482 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $530,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 4696 | SEN from 5090021014+1932486767885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5162 | SEN from 5090021014+2206064672106 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,854.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 19230 | SEN from 5090021014+0625420941837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3765 | SEN to 5090021014+0755427128161 | 5de10125c47345d9a3f83f315bdabf8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,683.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/21 | 9082 | Debit | 37197 | L03TJ2637FCGUGGE | BENE:ACUANT, INC | Wire Debit | Wire | L03TJ2637FCGUGG | ACUANT, INC | | OPR | ACUANT, INC | | | | | $989,489.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6035 | SEN to 5090021014+0755427128161 | 624def667e0452ca697b26b025764b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 349 | SEN to 5090021014+2050006179654 | e526910fe2b6403fa6143dad6321f227 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 33456 | SEN from 5090021014+1113040392824 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 197 | SEN to 5090021014+1958159496403 | aaa0865350594533e658859255e68a46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2351 | SEN to 5090021014+1033167126333 | a615bee8c32847c4a71800fc5d553808 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4943 | SEN to 5090021014+2049240508220 | d48a9579f25e4e44886b9dcf2116c9e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 1580 | SEN to 5090021014+0713316459032 | b61cf3c16f724eb994b396196d251141 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7099 | SEN to 5090024661+1554446687311 | 49d7bd8ee51d4f0786a071b9210715a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $300,194.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 3818 | SEN from 5090021014+1702218639628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,180.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/21 | 9084 | Debit | 37187 | L03TJ2712LOGSUQK | BENE:AU10TIX | Foreign Wire Debit | Foreign Wire | L03TJ2712LOGSUQK | AU10TIX | | OPR | AU10TIX | | | | | $243,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4357 | SEN to 5090021014+1819045363521 | 1375dc7e6f314bc282a037f454ebcd9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 39921 | SEN to 5090021964+1412077781505 | bb9a02e7858c42396bb5ad030b05dbb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,045,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 1008 | SEN from 5090021014+0212302283331 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 8106 | SEN from 5090021964+0021223181253 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $856,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3631 | SEN to 5090021014+1607555431239 | 0af88d1fb0f646f0b63c78cb329a6538 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 1455 | SEN to 5090021964+0611506920212 | 7dbcbe40997240bca33402054b6fe9cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $499,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 105 | SEN to 5090021014+1934161138433 | 7ae6246564e6e4a8589e134790badfe5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 31057 | SEN to 5090016576+1000081338987 | 9d32586b63b44df99ff54189d604c97e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $213,577.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 40673 | SEN to 5090021014+1646223682446 | e4e1cd8d131944d6b11fe5f7ae886d13 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 8868 | SEN from 5090021014+0321141415793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 40999 | SEN to 5090021964+1822220023618 | ffb365dd144740b5bb53da55f186248d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $573,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 40762 | SEN from 5090021014+1715329789360 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3535 | SEN to 5090021014+1551083425437 | dd9586d45304e4e689fcd9f314028fc14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5360 | SEN from 5090021014+2350585377946 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 5321 | SEN to 5090021014+2325279771118 | 8d7ce52a6b6d4od2b9df4a68b72462b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6030 | SEN from 5090021014+0753388060397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 8164 | SEN from 5090021014+0046037527513 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 202 | SEN from 5090021014+1958439527781 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/21 | 89 | Debit | 801 | MELIO PAYMENTS/Goodwin Pr | Procter LLP/Invoice no. 1923826 t8676898 | ACH Debit | ACH | | | | OPR | Procter LLP/Invoice no. 1923826 t8676898 | | | | | $2,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4111 | SEN to 5090021014+1746001013147 | b101bdc61d764e82ac9274745001a105f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 1103 | SEN to 5090021014+0307598250622 | 4dd714f50e1543b5ae7d36fa94b320a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3899 | SEN to 5090021014+1715599415822 | 0e16cbef920e4193a1c91d0f2e88f4cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 17688 | SEN from 5090021014+0530122869511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 40784 | SEN from 5090021014+1722388837804 | a98e79e0e705df0583662d2e1c12724f | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4555 | SEN to 5090021014+1902344057740 | a3b10cd52c1146898088c231ad173ed7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $175,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3951 | SEN to 5090021014+1722020684810 | 5162d636d0bf4f3d93c8fbf6ae433411 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 5937 | SEN to 5090021964+0648229518881 | 4f93dc65dd7247de863d8192a7ed6213 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4129 | SEN to 5090021014+1747325892439 | 6007e5e6165141f990984fcce789d331 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $348,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6231 | SEN to 5090021964+0915504374961 | aeff14512bc24ed3bd930c3a8c774c22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $239,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3411 | SEN to 5090021964+1527229767759 | aeff14512bc24ed3bd930c3a8c774c22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $525,115.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 32633 | SEN to 50900210144+1048556618683 | 1cddfb556145440896a1f34e13f9ebd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 63 | SEN to 50900210144+1918203605406 | 83b035c13a5f434cab3834da8d243c43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3485 | SEN to 50900210144+1543001464915 | 51e9f62eac1c44aab6aba55c51418f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 38186 | SEN from 50900219641+1303212427299 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 511 | SEN to 50900210144+2230297062742 | dd407a864d19405ab511f6ed5ec555e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 199 | SEN to 50900146055+1958229658065 | ef9b7f239dc446908449eecdf856a0c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,000,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 8096 | SEN from 50900210144+0018587883815 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 2934 | SEN from 50900219641+1314037569849 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $511,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 22792 | SEN from 50900210144+0717109122608 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $40,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6701 | SEN to 50900219641+1243148496215 | 0333775cda0b442c878850cbb51b8dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $514,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 303 | SEN to 50900210144+2019472936024 | a551634e35ae4b09b9f46d6c0ff01625 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5496 | SEN from 50900219641+0347592197452 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $598,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6172 | SEN from 50900219641+0857507057361 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $543,055.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/21 | 89 | Debit | 804 | MELIO PAYMENTS/Randstad Randstad Invoice | no. R28517962 t8673719 BAM Trading | ACH Debit | ACH | | | | OPR | no. R28517962 t8673719 BAM Trading | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6660 | SEN from 50900126411+1227062093117 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $554,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6343 | SEN to 50900219641+1017145446199 | 6bd7e422069f44373b1860840b41042b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $578,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6384 | SEN from 50900219641+1038027069813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $521,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2843 | SEN to 50900219641+1247587105538 | a3d0446f534a42089b467f8dd7a71de0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $854,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3497 | SEN to 50900210144+1545250108964 | 15df7f1080c347f1b1db03f79e476c4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7249 | SEN to 50900210144+1707053950878 | 2e2f161a835e48f1895bced3402ca3f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4085 | SEN to 50900210144+1738312130536 | b3117f9f0dc846f1f88b46e7101db637e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 1987 | SEN to 50900210144+0915139775615 | a6bc182711224 1ac91fd36944ad8a6bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 40494 | SEN from 50900210144+1516073766826 | 81ab7d7c031046a194d7f9fa46f50862 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 361 | SEN to 50900210144+2059192160555 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 40770 | SEN from 50900210144+1718314232188 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6235 | SEN to 50900016576+0918171069862 | 145d23b0521c4fedadd057c44f4ebfc7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $339,119.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6303 | SEN to 50900210144+1002394860265 | d0e95fa04a50499e9da83ddd55207db2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 1204 | SEN from 50900210144+0406595518705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6590 | SEN from 50900210144+1157597101859 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $198,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6912 | SEN from 50900210144+1429030224225 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 28335 | SEN to 50900059075+0842109028396 | 3292df10c5b341e58680db60cd304d8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6524 | SEN from 50900210144+1143245458672 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $114,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5426 | SEN from 50900210144+0317222856785 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $541,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 111 | SEN to 50900210144+1935582784593 | 4d11f48c4c94404ca15ae1f3a862859f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 30871 | SEN to 50900059075+0952490925899 | 33fd15c38c824aa58b6ca7a08fbccd93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 8080 | SEN from 50900219641+0018017430870 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $686,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 25 | Credit | 196 | Ref 087 1624 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $157,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 29770 | SEN from 50900136566+0915434659034 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013566 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4285 | SEN to 50900210144+1807170840236 | c10f27b22b5341c8998c10c3d0f7f6e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7203 | SEN to 50900210144+1656036372069 | 6b2badb69d0a49c0ad02261aca0a2d05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 39118 | SEN from 50900210144+1336025419980 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6433 | SEN to 50900210144+1111425643686 | 7be76ea68b8d41298f9be331d80d558 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,261.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/21 | 89 | Debit | 806 | MELIO PAYMENTS/Randstad Randstadinvoice | no. R28562227 t8674055 BAM Trading | ACH Debit | ACH | | | | OPR | no. R28562227 t8674055 BAM Trading | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/21 | 89 | Debit | 805 | MELIO PAYMENTS/SPMB Execu SPMB | Executive SearchInvoice no. SCH21-0 671 | ACH Debit | ACH | | | | OPR | Executive SearchInvoice no. SCH21-0 671 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2491 | SEN to 5090021014+1113207420891 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6539 | SEN to 5090021964+1149355368965 | 5d71932dd7e946bfb6c5f6b1dedbb386 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4833 | SEN to 5090021014+2021301656819 | c7eb90aaabbf43e3a4e6cd5c7b954de2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,625.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7215 | SEN to 5090021014+1703437080003 | 48b3c6d4e686489ea994fdfdcfea4d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 1797 | SEN to 5090005975+0834098111862 | 056a7728bf434b7db4ddcd7d32ab9427 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 473 | SEN to 5090021014+2159074436894 | cc6d2fdd0c50468296382b74ba55148c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2151 | SEN to 5090021014+0954143762604 | 4ac98746c4094354a740ae29b1de6227 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5710 | SEN from 5090021014+0523357024143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6880 | SEN from 5090021964+1407386954157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 3468 | SEN from 5090021964+1535585136927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $508,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 5955 | SEN to 5090021014+0702368071879 | 331f88a4259647698ec4315f90fcc334 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3419 | SEN to 5090021014+1530517946441 | 156a1c787ab44369b7f316310efcdb57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6169 | SEN to 5090021964+0855463410399 | 72c70d81b0104741bd603d0b57f678e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2643 | SEN to 5090021014+1143114955325 | bf4e816882bd4833b755a9d02db05d26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 1506 | SEN from 5090021014+0634261774592 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 8012 | SEN from 5090021014+2325015842658 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 780 | SEN from 5090021014+0017124653225 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,393.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 4716 | SEN from 5090021014+1940215980362 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6576 | SEN from 5090021014+1153572766713 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3589 | SEN to 5090021964+1600470319061 | 663dd6d19ac94a0795dd37ed032096bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $499,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 495 | SEN to 5090021014+2209297721736 | e9bcce2e4a0b442583c42751a08cd306 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 231 | SEN to 5090021964+2010558913532 | 242bceaab7334861a996d6e256192bdc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,400,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 4395 | SEN to 5090021014+1825042648256 | 09630a24961c41e58c80e7fdae289005 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 1589 | SEN from 5090021014+0714582242556 | c14db42126254ac4aa828d696cc931dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 1406 | SEN from 5090021014+0552357064770 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 2454 | SEN from 5090021014+1059060771041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4045 | SEN to 5090021014+1731249351955 | 6a1d55a666564814f8c0ba6c5ebdd9db7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4243 | SEN to 5090021014+1803099537071 | 67d0ed7110ac431794f786516de5789e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 2166 | SEN from 5090021014+0957270938600 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4052 | Credit | 37122 | L03TJ3715M6H9FW0 | ORIG PRIME TRUST LLC | Wire Credit | Wire | L03TJ3715M6H9FW0 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7502 | SEN from 5090021014+1823040982707 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6127 | SEN to 5090021014+0840066284626 | 7e767413e25b4a828956bf03ed333314 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3365 | SEN to 5090021964+1507383295103 | 74f2621a948e46fb96643c7347e4df9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $564,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7338 | SEN from 5090021964+1734038816804 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 40847 | SEN to 5090021014+1738203286689 | f49395a88760485994498fcd90efcf70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 4420 | SEN from 5090021014+1828160477351 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 1532 | SEN from 5090021964+0651388600928 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 1219 | SEN to 5090021014+0414147699397 | 91701724474d49c497872fe30ced7ca9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7976 | SEN from 5090021964+2315042051686 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $493,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 8188 | SEN from 5090021014+0050303502104 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,705.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 1517 | SEN to 5090021964+0642109320699 | fdb71034692943859fad4773b7774d59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $506,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6093 | SEN to 5090021014+0820358215107 | d1a8028ea0314a2bada256e6ff0e98da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 1336 | SEN from 5090021014+0521087409555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 9014 | SEN from 5090021014+0334577169386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 26121 | SEN to 5090021014+0733131302008 | 227bfd2060944745a4ec6f90948afcb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,517.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7353 | SEN to 5090021014+1739346746137 | e2f23732755e4444c8c4146ae931c13ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 363 | SEN to 5090021014+2103294337156 | ee52a60d9e1143d2aa7c83f06f835ba0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 39965 | SEN to 5090021964+1416454043477 | f1ffb5f9de344o6b8ed668334f1fe06e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $493,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5626 | SEN from 5090021014+0507183719311 | c6ae2f8b5baa49c7a739485c0c15c66c | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6939 | SEN to 5090021014+1453074011912 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 28080 | SEN from 5090021964+0833284039704 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 33615 | SEN to 5090016576+1119255014729 | c7f0b8d782314o6cb375c3fc5190800c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $201,363.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 21678 | SEN from 5090021014+0712295387270 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,344.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 1230 | SEN from 5090021014+0421440990496 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5018 | SEN from 5090012641+2109004828826 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 1490 | SEN from 5090021014+0625500734608 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 5925 | SEN to 5090021014+0640431354648 | 483dd933f4a74e67afbcde7a5f08b8fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 25 | Credit | 404 | Ref 0880841 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 4682 | SEN from 5090021014+1930119471858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,695.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/21 | 89 | Debit | 808 | MELIO PAYMENTS/Randstad Randstad Invoice | no. R28545682 t8674279 BAM Trading | ACH Debit | ACH | | | | OPR | no. R28545682 t8674279 BAM Trading | | | | $794.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 3774 | SEN from 5090021014+1649101048096 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4585 | SEN to 5090021014+1911341795390 | 01e97c6c3e0a4d2d9445da920abc3845 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 39679 | SEN to 5090021014+1356359536356 | 154f8ba3d4024e28b7f2ccc7f1f88399 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 41118 | SEN from 5090021014+1850219106473 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 2022 | SEN from 5090021014+0920016763036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5770 | SEN from 5090021014+0550586117874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2717 | SEN to 5090021014+1207052927258 | 8be0de93c75e476694f176f90df1e47c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 17018 | SEN from 5090021014+0512116101030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 40693 | SEN to 5090021964+2226366191319 | 6f008f3918904fe3906e8f5019a61ed7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $493,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 336 | SEN to 5090021014+1653521297407 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5364 | SEN from 5090021014+2042383013897 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7184 | SEN from 5090021014+2356586664980 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2813 | SEN to 5090021014+1648506941679 | 3254c5bfe8584a7eba4aa87e3ee07198 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 40029 | SEN to 5090021014+1240277971722 | 04a82d7d4f2a4bc593cb073ac5b90be8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7291 | SEN to 5090021014+1720272438570 | 45f0e620ad9d4ffabad7119ff070cb05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 3702 | SEN from 5090021014+1625439476516 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 40 | SEN from 5090021014+1913394083460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 8796 | SEN from 5090021014+0317111023326 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6049 | SEN to 5090021014+0759454166688 | ec417566b3ed4a2fbc7554afc16b8c30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2369 | SEN to 5090021014+1034478265451 | 7b4bfa3fc19345a0b35a73000feb39ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 8261 | SEN to 5090021014+0123288836117 | 42c4579a61d04145bc1887241985805b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7329 | SEN to 5090021014+1729149065130 | 709a7873e67a4b3c9122a0cf016835d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,086.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6077 | SEN to 5090021964+0810036474277 | 8cb1b138bfa94dd94cb3d650100aff6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $492,689.050 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 13390 | SEN from 5090021014+0424244803077 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 14736 | SEN from 5090021014+0437552835844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6205 | SEN to 5090021014+0910128834796 | 2e31bdb51f1548e1acfc3af1c437172c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 7860 | SEN from 5090021014+2202387998905 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 8600 | SEN from 5090021964+0248100024130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $508,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3039 | SEN to 5090021014+1346137125547 | 3e95ec9958284155ab0ad1c5e3433634 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6067 | SEN to 5090021014+0807110541803 | 20e97f1a33644e5a6c37ac2b21228e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 5705 | SEN to 5090021964+0521225509013 | afc2041cd358454e83ec52256cc0e97e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $527,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 37278 | SEN from 5090021014+1243103189477 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2691 | SEN to 5090021014+1203550418848 | 47da5f239ec54d679738bbb8aae57882 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 2169 | SEN to 5090021014+0958480210877 | fa46ed121a4a4a41a45f8493fcdad78a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 8724 | SEN from 5090021014+0309513468883 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6162 | SEN from 5090021014+0849222501254 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 24 | SEN from 5090016576+1911198941384 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 267 | SEN to 5090021014+2015184487611 | e320df8eaaba44258de55c743f47564d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 783 | SEN to 5090021014+0021298660749 | 301eca0c5a4a4ae8bbaac3e310a1f36d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6114 | SEN from 5090021964+0023012008948 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $749,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4663 | SEN to 5090021014+1925043230080 | d8524d8362a84fd1a8d25870b6c4ed25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 1277 | SEN to 5090021964+0502504737997 | 79710d1c2e0c476899a7ff555c642cb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $700,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 2192 | SEN from 5090021014+1000299178712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 3918 | SEN from 5090021014+1717362512191 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 4594 | SEN from 5090021014+1912054998675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5806 | SEN from 5090021014+0602388653537 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 25 | Credit | 529 | Ref 0881037 from Dep | | Transfer Credit | Transfer | | | | SEN | | ALPHAGO TRADING LLC | 5090028720 | SEN | $2,412,485.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 7089 | SEN to 5090024661+1552389014701 | c0ab6426bee74d9f971de8489398349c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 1883 | SEN to 5090021014+0852461811048 | aafd595ead964fc6bf0489cfb16e8830 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 5810 | SEN from 5090021014+1622053280000 | c1d846e0c7d44814bbded7e5f9c34071 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 5337 | SEN from 5090021014+0604204457223 | 4d4fc374b85641aeb9296c25066c3106 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4329 | SEN to 5090021014+2340278869070 | 1e8f0bad68d948b3868755748b2c43d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3399 | SEN to 5090021014+1814503832006 | 27a687073ab043d4aab37d1452fae102 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 658 | SEN from 5090021014+1521492676478 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 6496 | SEN from 5090021014+2321394019518 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | | SEN from 5090021964+1134591183945 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $508,720.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/21 | 89 | Debit | 807 | MELIO PAYMENTS/Randstad Randstadinvoice | no. R28517206 I8674229 BAM Trading | ACH Debit | ACH | | | | OPR | no. R28517206 I8674229 BAM Trading | | | | $612.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 6885 | SEN to 5090021014+1411261151690 | 5f8eebd4c8d94ef1803a50d6407c8861 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 1844 | SEN from 5090021014+0840262114208 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 3217 | SEN to 5090021014+1434487764744 | 408303bc82244e378d3f7b5e787e0ebc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 4689 | SEN to 5090021964+1925465128444 | 9b611de67736470339a38df70e6ad8359 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $518,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 25 | Credit | 58 | Ref 0860752 from Dep 5090006106 | | Transfer Credit | Transfer | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 4005 | Credit | 8318 | SEN from 5090021014+0148302341779 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/21 | 9084 | Debit | 1657 | SEN to 5090021964+0755028871173 | 542514760ab644cdb19fb43639b74307 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 1200 | SEN from 5090021964+0144175928792 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,520.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 89 | Debit | 1149 | Premier Plus Ckg/Expensify R707514B3 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $787.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Debit | 172 | SEN from 5090021014+1942548477266 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 1039 | SEN to 5090010975+0053135086862 | 991a2302391648c686106bda970823c7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 452 | SEN from 5090021014+2059491723763 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 810 | SEN from 5090021964+2315082339514 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $603,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 24501 | SEN to 5090016576+2042528375031 | fb447326912348a69737407543f1d848 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 367 | SEN to 5090016576+2042528375031 | 9a53e0ca84d5480697c3330ef3ad37b1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $209,149.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 630 | SEN from 5090021014+2148009129560 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 1229 | SEN to 5090021014+0154530528446 | 66fdbe86260447b9aaff07178f457a5b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 24987 | SEN to 5090019265+1859582438850 | ae45070ec9d24e09a144838cb7a85c45 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $863,014.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 996 | SEN from 5090021014+0039212379066 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 24351 | SEN to 5090021014+1522299724348 | 6dc30b95b15b41d893d1e3f24b614fb8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 13624 | SEN from 5090021014+0850545982903 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 19855 | SEN to 5090021014+1144497013315 | a19ff61eb0c04a4fbc08a99e90541a9f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 17551 | SEN to 5090021014+1010197139987 | 0f479372cfdf45919bd960b5bcdb44622 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 24977 | SEN to 5090021014+1855598371577 | dddf92e21fba40c09e96a1444d339587 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 20455 | SEN to 5090021014+1206000822909 | 01727994e5d3494893cc4dd29a4c77c1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 18745 | SEN to 5090021014+1059494050166 | 111e9eeaa1474d63bebcf98a5fbba1f1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,726.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 89 | Debit | 1154 | Chase Better Bsn/Expensify R71486257 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 89 | Debit | 1153 | Regular Share/Expensify R71712823 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $12,977.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 19401 | SEN to 5090021964+1125562068124 | bf77a2284f1546718da9bde5a1172de6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 24511 | SEN to 5090016576+1613150294628 | c06e519d652f44debed48c61588a0555 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $237,379.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 4977 | SEN to 5090021014+0423364821888 | b6ce0cd9cb784fc68e2d4e1288af5531 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,608.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 89 | Debit | 1155 | melio/Goodwin Pr Goodwin Procter | LLPinvoice no. 1924419 IB755358 BAM | ACH Debit | ACH | | | | OPR | LLPinvoice no. 1924419 IB755358 BAM | | | | $5,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 829 | SEN to 5090021014+2324081471569 | 525f8ee145e743b3bb8f834d705b6c04 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 12195 | SEN to 5090021014+0864111641801 | 19a1ee94e4bd4320a71a502cd8584440 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 89 | Debit | 1156 | melio/Quest CE Quest CEInvoice no. | 39616 IB755634 BAM Trading Services I | ACH Debit | ACH | | | | OPR | 39616 IB755634 BAM Trading Services I | | | | $2,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 24863 | SEN to 5090021014+1819596468325 | af1e63e60a79460a877d2d853076527c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 25 | Credit | 316 | Ref 08910315 from Dep | | Transfer Credit | Transfer | | | | | SEN | | ALPHAGO TRADING LLC | 5090028720 | SEN | $129,527.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 987 | SEN to 5090021014+0033183541711 | e866390e8ff449d2829dbed4ca58731d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 21426 | SEN from 5090021014+1243304214081 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,583.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 89 | Debit | 1152 | Regular Share/Expensify R71637511 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $12,977.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 25 | Credit | 736 | Ref 08916106 from Dep | | Transfer Credit | Transfer | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 5221 | SEN to 5090021014+0437068810308 | 370cc5f29c1c4326926dc62ca12a24cc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 186 | SEN from 5090021014+1947224381711 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 25 | Credit | 6 | Ref 08921O5 from Dep | | Transfer Credit | Transfer | | | | | SEN | | HEHMEYER LLC | 5090065975 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 5793 | SEN to 5090021014+0458194958742 | 2f5d2a1f706d414aa1a617b274022f240 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 1779 | SEN to 5090021964+0332067371384 | 07c206a832c54317af1969c2a351f904 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $217,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 21527 | SEN to 5090021014+1248004613749 | ee5fcce37252488c97583c90ffbcc4a6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 23803 | SEN to 5090016576+1415252081583 | 3151461847ba4bf0a987e95232fbb632d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $333,838.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 18871 | SEN to 5090021014+1104199523930 | 67ed0e3e1b05468e86f2f7dd482305ef | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 66 | SEN from 5090021014+1914074997345 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,969.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 769 | SEN to 5090021014+2259567944796 | 2e0fa6a790b941d0b5546b76ee84f53f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 24689 | SEN to 5090021014+1727481990301 | a63b4e72fc7241b69d75be7b665d583c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $49,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 6947 | SEN to 5090016576+0511459596149 | 3687f37a851f4f50a60afa9f96d0bda5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $323,988.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 8661 | SEN to 5090005975+0620200521605 | 507be5fbee0347e48a63bdd5aa12f87b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 12925 | SEN to 5090021014+0828104588846 | 6f20150651ee45ca98ea161e180d6198 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 1225 | SEN to 5090021964+0154094900977 | 615cc54e82474638846cd8106231969 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $498,720.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 89 | Debit | 1158 | melio/Goodwin Pr Goodwin Procter | LLPinvoice no. 1906668 IB803606 BAM | ACH Debit | ACH | | | | OPR | LLPinvoice no. 1906668 IB803606 BAM | | | | $96,336.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 1192 | SEN from 5090021014+0142522415806 | e49771c28e6645799d823f7062d67652 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 15323 | SEN to 5090021014+0923407503388 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,707.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 82 | Debit | 783 | Ref 0891725 to Dep 5090014563 Fund Trans | fer | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 18227 | SEN to 5090021014+1035491963444 | f75f92b73a3f4ceb8ddbba5977e4dcdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 378 | SEN from 5090021014+2044440229233 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 5557 | SEN to 5090021014+0444374752646 | 79b1b4b2c5b94542a77965799e017ebf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 18077 | SEN to 5090021014+1031194771274 | 7a154a918aea483b8b99626d07787a80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 13401 | SEN to 5090021964+0843455092401 | f4438fda13e74936b842cc4de00c7ead | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $704,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 22565 | SEN to 5090021014+1312017058601 | eebc3d070a2941f8bd1b18115761a610 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 5689 | SEN to 5090021014+0453406382054 | 0cc0d1a3bcf54450fb1394f7f1156d4134 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 7687 | SEN to 5090021014+0544464632925 | b967e86f5e2e407391d5bc94df124128 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 10845 | SEN to 5090021014+0719451336724 | 9812699121494a2482d7450261949443 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 1366 | SEN from 5090021014+0240021665466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 1117 | SEN to 5090021014+0116475227640 | 369e747905e441f8af04adecf65edd46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,338.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 89 | Debit | 1151 | Personal Checkin/Expensify R71704747 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 132 | SEN from 5090016576+1930108643147 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $185,470.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 24179 | SEN to 5090021014+1454554416721 | c20e409312a24d46ab5c2de967f05469 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,633.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 10217 | SEN to 5090016576+0703234940605 | bcb2c70637f543dab483ed59d8ac0a0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $291,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 24750 | SEN from 5090021014+1742434149697 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,842.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 4052 | Credit | 20646 | L03UJ1324L8GX6IW | ORIG.PRIME TRUST LLC | Wire Credit | Wire | L03UJ1324L8GX6IW | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | PRIME TRUST LLC | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 18258 | SEN from 5090021014+1037470653631 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 23011 | SEN to 5090021014+1329414784671 | 9c2725a2c1e24e00b693e10c41303018 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 8365 | SEN to 5090021014+0608524829981 | b94a05751f8c4245b6d396ec0ab234e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 94 | SEN from 5090021014+1921042645864 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 19425 | SEN to 5090021014+1126506380993 | 60cc326ea5dd495d93ec05011d5c178f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 320 | SEN from 5090021014+2029590697797 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 22153 | SEN to 5090021014+1301311471535 | e1a06b27269247bd8a6a53a6cb344cdb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 19201 | SEN to 5090021014+1117495006725 | 717aec0695e6473a8bbc2fd125125e55 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 8122 | SEN from 5090013656+0600579325098 | 0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 977 | SEN to 5090021014+0027559527679 | 59db146c8ff6401f90edf06d5676cd31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 8981 | SEN to 5090021014+0626440779474 | a5408733687446a58a8ba0662f7c635e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 24637 | SEN to 5090021014+1715267568895 | 822afdc3469c4ab6a2ddc61f917888e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $142,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 18515 | SEN to 5090021014+1050499715158 | 0c5bc989495b447b8c355bb9d22efa87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 20974 | SEN from 5090021014+1224348640975 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $22,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 20860 | SEN from 5090021014+1221205375253 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 6949 | SEN to 5090021014+0511462564974 | eb1b7943ec6d41c4a143d16df95c185d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,794.00 |

| Block | Customer Name | Account Number | Applicat ion Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 24315 | SEN to 5090021014+1514318285720 | 06200cd78cf54c0b833b30c934a34b13 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 24671 | SEN to 5090021014+1721392940088 | dc8b64bfefb64479bcbe17d8a4e613e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 23689 | SEN to 5090021014+1408225652864 | fc22dbe5dab2433e9c8d866d1c6bcb5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,527.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 89 | Debit | 1160 | melio/Goodwin Pr Goodwin Procter | LLPInvoice no. 1889367 I8803640 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. 1889367 I8803640 BAM | | | | $3,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 23831 | SEN to 5090021014+1417385868977 | 9e2126c6e65142dc0e6c1226fc76c7f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,138.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 89 | Debit | 1157 | melio/Goodwin Pr Goodwin Procter | LLPInvoice no. 1924346 I8803497 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. 1924346 I8803497 BAM | | | | $61,849.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 21012 | SEN from 5090021014+1225341808534 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 975 | SEN to 5090021964+0023452125103 | 52e58d14c24a4ce6b8f232569b3f5c70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $506,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 17067 | SEN to 5090021014+1004420424177 | 02cea587a544403091d5958a2078f87a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 19561 | SEN to 5090021014+1132496383707 | 066b3710721224d6188e34b420f582e93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 6989 | SEN to 5090021964+0515454044890 | 9c65a26dd2b74bfcaad16b99c29ce4e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,089,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 24363 | SEN to 5090021014+1525015752154 | 4f43e3863a454c05beb88c1eb3254054 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 458 | SEN from 5090016576+2101066319857 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 1323 | SEN to 5090021014+0230522505691 | e583322f90a444cb967c1e1bc3ee616b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 15698 | SEN from 5090021014+0938557520160 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 643 | SEN to 5090021014+2155405272580 | 27997ee9c96a43eaa5b4b3ee247eedf8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,291.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 89 | Debit | 1150 | Adv Plus Banking/Expensify R71318441 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 24711 | SEN to 5090016576+1736186181434 | 7ba8a49fb1624044bc44cf55b290100b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $210,247.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 24265 | SEN to 5090021014+1506531847571 | a1c0715b6d194090a0308cfdbb472f8c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 13678 | SEN from 5090021014+0854121238939 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 580 | SEN from 5090012841+2132107328992 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL, INC. | 5090012641 | SEN | $789,782.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 1188 | SEN from 5090021964+0141293244204 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $516,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 16605 | SEN to 5090021014+0959507156705 | 29724d4238b54f66a2622610531ccd86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 15529 | SEN to 5090021014+0933071676740 | 6d5c880737674aeaa440a349a01bd594 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 24457 | SEN to 5090021014+1553307574270 | 37c6ad34a3be474cb172d6e7cb4b6a56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 12791 | | | SEN to 5090021014+0822108136550 | d9bbfbe6063243968d3f6fbe5a02e658 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 14419 | SEN to 5090021014+0913116144791 | 8dd844869d2f434189a0df5eb36a7002 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 791 | SEN to 5090021014+2310268292367 | e2bcafb162ca4aed9fad7cd2c2a158dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 15447 | SEN to 5090021964+0928075210437 | b5f549c6cb784a569f640364eaff29a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,970,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 24437 | SEN to 5090021014+1547312388560 | 85e39df9a8774d9dbc6410f8f39a494af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 64 | SEN from 5090021964+1913533340103 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,187,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 12505 | SEN to 5090021014+0814409896789 | c93c5b9cae0d408bba83a44c6484d350 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $2,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 653 | SEN to 5090021014+2201274660411 | e9055a106134498687948a96e0ff782b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 16602 | SEN from 5090012641+0959459031698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL, INC. | 5090012641 | SEN | $702,672.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 15397 | SEN to 5090021014+0926415139652 | 1a744733ded492c82c3b2dc8f73f55c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 22599 | SEN to 5090021014+1313319293817 | 25a5894a00b1445d87a838285a2f8644 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 1410 | SEN from 5090021964+0243082561609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 24797 | SEN to 5090021014+1800295237282 | 4a79ced9f21c4d888e570796ac2d1887 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 21673 | SEN to 5090021014+1252301274729 | 3849e7962d5649e7b9f1088a49b5b72e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 100 | SEN from 5090021964+1922296205189 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 1524 | SEN from 5090021964+0302226879048 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $494,715.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 20652 | SEN from 5090021014+1213436275520 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 853 | SEN to 5090021014+2336079025382 | 4d0e5221a3304c47b12338ec59ad5f3d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 1123 | SEN to 5090021014+0118179402383 | aa52b4d01e5642659f6e4ec795b6f08e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 22 | SEN from 5090021014+1905254562363 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 19024 | SEN from 5090021014+1108570602742 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 15883 | SEN to 5090021014+0944405828411 | 292d3c075f4f4f7581c90750957e1208 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 1293 | SEN to 5090021014+0214229083689 | 4a0b329d56074a9086dcfc5dae01bbf2e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 24229 | SEN to 5090021014+1459229158992 | ffcb0f3d24da40918c277605bb6e7e6d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 687 | SEN to 5090021014+2214571195561 | dff2f0a628434d0891 3bbef0b378b856 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 14008 | SEN from 5090021014+0906172106165 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 8567 | SEN to 5090021014+1327037167651 | 0ec9d6ad16a84e8c92f54dbb8864cf73 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 13719 | SEN to 5090021014+0616104434681 | 8ed6c673c659482 1b9a206e254a883a1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 755 | SEN to 5090021014+0856410225046 | a72e61b2831b4ea38509dd7bad455300 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 23403 | SEN to 5090021014+2256077421257 | decd5d5463d84fd794fe04b0c32e3905 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 24169 | SEN to 5090021014+1350213896599 | f239482e470a49bc9cba46f372da3c8d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,692.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 89 | Debit | 1159 | mello/Goodwin Pr Goodwin Procter | LLPInvoice no. 1867767 t8803627 BAM | LLPInvoice no. 1867767 t8803627 BAM | ACH Debit | | | | | OPR | LLPInvoice no. 1867767 t8803627 BAM | | | | $1,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 1683 | SEN to 5090021964+0315187123076 | baab00b5691c14166a6a027a32e969baa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $519,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 220 | SEN from 5090021014+1958378352775 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 210 | SEN from 5090021964+1956094467674 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,200,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 22961 | SEN to 5090021014+1327037167651 | 8d573bfa55c8462683fc161f89da2dc3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 23959 | SEN to 5090021014+1429219548251 | fade715c44354f96a3b2ea681176cad4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 1077 | SEN to 5090021014+0104478775279 | 283146f105a24362a0fa38b5d1ef4d05 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 16631 | SEN to 5090014605+1001246502854 | 9733acc0ad00431b824b4a31eebd0dda | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 23671 | SEN to 5090021014+1406531374073 | 267d18d5c6304598 9e5f0e0915b6ad4e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 5613 | SEN to 5090021014+0449127193188 | 6126d7044822456bb9a55f129033c89c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 605 | SEN to 5090021014+2135566792857 | f2be7245e25c43e5b15f90806fb90486 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 16377 | SEN to 5090021014+0953503723298 | 753b0e127aca4052956a1792e4211377 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 1133 | SEN to 5090021014+0119482135038 | 86927bac1ce041a68 32d600f42757ed4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 10273 | SEN to 5090021014+0704330876420 | d3affc9e76e8496499a31a9aca947411 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 9084 | Debit | 1013 | SEN to 5090021014+0046475070303 | 1709274fed5842066328a938c0aa2c49 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/21 | 4005 | Credit | 214 | SEN from 5090021014+1956329462156 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,552.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/21 | 89 | Debit | 867 | Everyday Checkin/Expensify R71705022 | Bam Trading Services | ACH Debit | ACH | | | | | OPR | Bam Trading Services | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 20033 | SEN to 5090021964+1123590478290 | 9689ad4f560549b8a03a000a4e1a74a5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $492,704.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/21 | 89 | Debit | 872 | Total Checking/Expensify R71675267 Bam | Trading Services | ACH Debit | ACH | | | | | OPR | Trading Services | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 221 | SEN to 5090021014+2043224067265 | 70bef644aec74ff78fead6240e0bf41c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,399.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/21 | 89 | Debit | 868 | Everyday Checkin/Expensify R71325951 | Bam Trading Services | ACH Debit | ACH | | | | | OPR | Bam Trading Services | | | | $251.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 13113 | SEN to 5090021014+0821419623058 | a302a37907104ca7bf7259c402120ffa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 20609 | SEN to 5090021014+1147561380984 | 27ec592e2b274ecdbf6a16abbd168d46 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 25 | Credit | 327 | Ref 09601038 from Dep | | Transfer Credit | Transfer | | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 25019 | SEN to 5090021014+1435038958178 | b98492b6a8554e03acda59a9d38c048c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 26004 | SEN from 5090021014+1856020593510 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 115 | SEN to 5090021964+1947241766387 | 80ba88b59cc64d8bbb1fdc8cf136988a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,826.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 23615 | SEN to 5090021014+1316582487012 | 7560b4cfd29043678661dfdea6e48148 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,591.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/21 | 89 | Debit | 880 | Chase Savings/Expensify R71724689 Bam | Trading Services | | ACH Debit | ACH | | | | | OPR | Trading Services | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 21214 | SEN from 5090021014+1210394025417 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 959 | SEN to 5090021014+0226575940309 | d3c23318335a48dff827c71f4129ec93 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 25743 | SEN to 5090021964+1727257350521 | 324c30281854432f86d8f4e93481a3e8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $428,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 25 | Credit | 32 | Ref 0892213 from Dep | | Transfer Credit | Transfer | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $1.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 325 | SEN to 5090021014+2145022430679 | f16ddb7d2a8b482eb57d0ded3499d1b8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,384.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/21 | 89 | Debit | 864 | Total Checking/Expensify R71717679 Bam | Trading Services | | ACH Debit | ACH | | | | | OPR | Trading Services | | | $19,557.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 25507 | SEN to 5090021014+1547221249789 | e11b74e0c0c84016a7c69ba0dd172a50 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 20827 | SEN to 5090021014+1159562354312 | 4894e75a4094f6b84fead8809cb2155 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 620 | SEN from 5090021014+0041471365192 | f768bfe27f0e4a8f9aa365b495676b9a | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,782.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 113 | SEN to 5090016576+1945444558120 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $259,052.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 24323 | SEN to 5090021014+1349583273547 | 0889eab35bbf4261868888b32c5390c83 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,576.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/21 | 89 | Debit | 875 | Ian Caramanzana/Expensify R71484540 Bam | Trading Services | | ACH Debit | ACH | | | | | OPR | Trading Services | | | $34.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 17232 | SEN from 5090021014+0945103852408 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 20234 | SEN from 5090021014+1133043993759 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 25783 | SEN to 5090021014+1744032766597 | 9e21ce28c19e470bb006e58b7ed82c77 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 335 | SEN to 5090021964+2200561990992 | 4b85cb5657cf4e3190b0028defb0bfc7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $506,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 1289 | SEN to 5090021964+0328129658765 | 2438b99e0dfe40f9842baad3923aa263 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,099,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 462 | SEN from 5090021964+2330560213962 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $786,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 31 | SEN to 5090021964+1906002168641 | 45c27216b59f4e0993e8f672a83cc13d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $880,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 15623 | SEN to 5090014605+0910231073504 | e2fceb8959984a98ac80bf903945c5c0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,966,577.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 25613 | SEN to 5090021014+1613137854773 | f232b66415a44ee48945934adee83ea8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 342 | SEN from 5090012641+2201561567979 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $740,393.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 25780 | SEN from 5090021964+1741294504151 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 7107 | SEN to 5090021964+0549409572510 | c3b1685ba0594b0891b4bbde69451942 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 4629 | SEN to 5090021014+0440466917626 | 1962f73bc83b4369abad13493d225de2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 25789 | SEN to 5090021964+1747295928373 | 72aab70984bd47b5bd0c15ed7d1fa70c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $497,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 20669 | SEN to 5090021014+1152264222498 | 8972027d0fd44a48755bad57cc81837 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 25707 | SEN to 5090021014+1707497848800 | f9187dd82f64488c840bf19abd7dbf48 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 15391 | SEN to 5090021014+0907362470363 | 35310df449bc46dcbed6442119d7353e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 25177 | SEN to 5090021964+1450060396455 | 5dba6c94f8854719fe6e7ab6634c601c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $538,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 469 | SEN to 5090021014+2331361359082 | ea809810692744a8999a5a8c12607fede | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 955 | SEN to 5090016576+0225155815246 | 6e08cbb8d1654677aae4705237307cd9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $333,154.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 10176 | SEN from 5090016576+0639144457863 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 23692 | SEN from 5090021964+1321457512202 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $700,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 25573 | SEN to 5090021014+1605405252554 | d299cb6647ad47eba84fce7b8c886289 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 12045 | SEN to 5090021014+0749461956159 | 6d1cbb64dbf14aaa88a5c69f56d2799c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 822 | SEN from 5090021014+0127515444292 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 25 | Credit | 62 | Ref 0900050 from Dep | | Transfer Credit | Transfer | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 11698 | SEN from 5090021964+0736566230202 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 203 | SEN to 5090021964+2032475667696 | fd0b671f7b7e4a85b175f013673ba3d0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $536,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 25 | Credit | 966 | Ref 0901915 from Dep | | Transfer Credit | Transfer | | | | | SEN | HEHMEYER LLC | 5090005975 | SEN | $150,000.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/21 | 89 | Debit | 871 | Usaa Cashback Re/Expensify R71453097 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $149.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 23644 | SEN from 5090021014+1318327567763 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 401 | SEN to 5090021964+2305124704931 | 223ebef24cf04f53a224d01e8d7a54b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $504,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 25445 | SEN to 5090021014+1534241444106 | ee8463d49ef64b9ba9ec654fbb492e67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 390 | SEN from 5090021964+2247120676037 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 11673 | SEN to 5090021014+0734494580205 | d7868100cc70498bacb580805b7e2afc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 21937 | SEN to 5090021014+1232563058719 | 97035dd285a240b891c7778a3db0f843 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 25976 | SEN from 5090021014+1847327647675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 69 | SEN to 5090021964+1923322539352 | ebb34d71ab544cb8a466ff454f253dcd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $504,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 21018 | SEN from 5090021014+1207478036106 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 6915 | SEN to 5090014605+0542092173401 | 0e04f0522e0246eea32f365080d9da9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,333,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 25367 | SEN to 5090021014+1518346740267 | d81564498b3c496285ae64d1340b6aad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 6187 | SEN to 5090021964+0521170734934 | 1ed5cae7339747cbc602ef6bcf7e1fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $500,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4052 | Credit | 16464 | L03VG25053JGRCOH | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L03VG25053JGRCO | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 19410 | SEN from 5090021014+1103182045340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,385.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/21 | 89 | Debit | 863 | Mason Friesner/Expensify R71698175 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $173.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 12053 | SEN to 5090021964+0750210813854 | 1940dd589eee499c9e69aeccb5f72091 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $635,077.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/21 | 89 | Debit | 865 | Chime Checking/Expensify R70083063 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $120.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 25653 | SEN to 5090021014+1638546271862 | d282c4ef667a42b29230d31f142576c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 21510 | SEN from 5090021014+1218193822205 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 187 | SEN to 5090021964+2020082725201 | 8eed78e11ee44858849e94d287dfcc8f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $497,665.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/21 | 89 | Debit | 862 | Adv Plus Banking/Expensify R71725191 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 25851 | SEN to 5090021964+1810511418782 | 071a2820503842169fec923b670727b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496,157.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/21 | 89 | Debit | 870 | Jonathan Hoos/Expensify R71703408 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $146.81 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/21 | 89 | Debit | 866 | Christopher Davi/Expensify R71721267 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/21 | 89 | Debit | 874 | Chime Checking/Expensify R71344695 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $38.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 6827 | SEN to 5090014605+0539187205712 | 7749016d39294e4c83505c9460cc4add | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,888,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 852 | SEN from 5090021964+0146010183440 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 17822 | SEN from 5090012641+1009228517347 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC | 5090012641 | SEN | $389,231.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 551 | SEN to 5090021014+0005198876138 | 352c576a4f1f46488f5f1045eb0e3703 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 233 | SEN to 5090021964+2044598496816 | cc5fea01cc144acca4f39f042a35f1df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 25756 | SEN from 5090021014+1735060722983 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 21542 | SEN from 5090021014+1219353303377 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 23836 | SEN from 5090021014+1327373063243 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 85 | SEN to 5090021964+1939211292303 | 1dd97f5a8bf7475982381927d260efc68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 504 | SEN from 5090021964+2344242808627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $555,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 25794 | SEN from 5090021964+1748372229655 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 17708 | SEN from 5090021014+1004351175819 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 208 | SEN from 5090021964+2033082409195 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $516,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 476 | SEN from 5090021964+2333080360269 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $871,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 63 | SEN to 5090021964+1919004558222 | 293d3e5f4601463791641760ce5f57d33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 5 | SEN to 5090021964+1902003085468 | 8cff83f79bd74da4b1bf44f09ad61e6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,000,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 25642 | SEN from 5090021014+1634319144784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 39 | SEN to 5090021014+1906178325630 | 1b37138a40ab4430f9d2dbda9d284f88c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 16121 | SEN to 5090021014+0913261780297 | 4f379fb4c1af40759470e07c3f7c898b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 5780 | SEN from 5090021964+0513408575629 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $353,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 7 | SEN to 5090021964+1902099706200 | c79c9f1590cb41fa96c7a48163dee493 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 100 | SEN from 5090021014+0838468683990 Ref 0900408 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 25 | Credit | 145 | SEN to 5090021964+1959480498684 | 3a7a9b88f7744062b875a8f0a9ec47bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $493,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 25 | Credit | 34 | Ref 0892217 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $249,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 20341 | SEN to 5090021014+1137264063935 | dd672bdd575544fc9bcffc270d12885e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 20071 | SEN to 5090021014+1125266445586 | a72f6c9029214376af9f710da4ab7e58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 25083 | SEN to 5090021014+1442304463986 | e9334628ff00e4ecd9b44d8c853001a93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 9492 | SEN from 5090021964+0633277822955 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 25905 | SEN to 5090010975+1826115368668 | 9c06f8fb82d049a5b68ed8f9a7eaa761 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 14744 | SEN from 5090021014+0902048488655 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 73 | SEN to 5090021964+1931440994467 | 913989ace5da4171ac18807ac501b6a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 25205 | SEN to 5090021014+1452583550693 | 51bb24ec5bf949b59928cc7ce504c6a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 563 | SEN to 5090021014+0012520191394 | f96f610b17684a3eaf02316dbc7766eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 12157 | SEN to 5090021964+0751132659396 | c54b6fceec0946d18327525ff0be764a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $833,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 14348 | SEN from 5090021964+0845370481789 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,891.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/21 | 89 | Debit | 869 | Total Checking/Expensify R70899642 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $449.67 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/21 | 89 | Debit | 878 | Everyday Checkin/Expensify R71532378 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 11309 | SEN to 5090014605+0717135095444 | 044918e5011a4b26b1c26285175a76c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,450,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 13648 | SEN from 5090021014+0836089083509 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,867.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/21 | 89 | Debit | 876 | Angelie Fuentes/Expensify R71713022 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $91.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 17237 | SEN to 5090021964+0945394809534 | 024e81e6b39f45aab075216d38df75d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496,780.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/21 | 89 | Debit | 873 | Leanne Scola/Expensify R71699043 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 6467 | SEN to 5090021964+0531411742903 | 3a8c0a17cae14bbfb4fb8aefa0b5dad7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $492,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 147 | SEN to 5090021014+1959537530170 | 566bea03cd0b4486bf9ffaba0e8f23c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,897.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/21 | 89 | Debit | 877 | Everyday Checkin/Expensify R71245396 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 16797 | SEN to 5090021964+0933348900146 | 15e11b47bffb4722a75b0aef172f46a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $551,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 5167 | SEN to 5090021014+0501461784399 | 2dfc4ec6dd83484e9bee173659112cb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 15049 | SEN to 5090021014+0905558237501 | cb8fbecca076467993bff3ce076ce168 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 155 | SEN to 5090021014+2004436878071 | 9f52o4cf34fb4119b1b659ef011c5d0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $141,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 25249 | SEN to 5090021014+1501582279959 | 181900c198fa4bffa848789765bdbcf5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,043.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/21 | 89 | Debit | 879 | Everyday Checkin/Expensify R71714111 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 17138 | SEN from 5090023432+0942207221503 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 20787 | SEN to 5090016576+1158343409659 | ec4c56e814864020be5ac67f4467a9d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $203,266.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 17427 | SEN to 5090021014+0954001478628 | c320196265304378986a56f53294c4ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 1317 | SEN to 5090021014+0331461487234 | 0cc48fe7ebe34ff7b6242c171e012a96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 21266 | SEN from 5090021014+1212188267101 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 301 | SEN to 5090021014+2119333869524 | 36b4dd1c913b4bb95968f6efaa6f550b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,392.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 313 | SEN to 5090021964+2131441328390 | 7e9367144e7e74064b600d573011ec198 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $498,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 4005 | Credit | 22806 | SEN from 5090021964+125733583514 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 17559 | SEN to 5090021964+095823261968 | d2fe85e880444f6beca6ac5190c671a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $713,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 9084 | Debit | 12617 | SEN to 5090021014+080558862516 | 469e2468fcbe40d08854bfaee1cad566 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $164,947.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/21 | 25 | Credit | 254 | Ref 0900940 from Dep 5090019265 IT 1281 | | Transfer Credit | Transfer | | | | | SEN | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 12600 | SEN from 5090021014+0856320011152 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 17039 | SEN to 5090021014+1204493411751 | d61de86fdf6a45dfa2bc8abf74385d3e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 249 | SEN to 5090021964+2119068934312 | 0d59df36d74d4a7abec35eaa5a3bd1e8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $492,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 22218 | SEN from 5090021014+1550505416728 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 797 | SEN to 5090021964+0013032038596 | 10b364b6617641a18ad3117806ac61b3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $501,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 4078 | SEN from 5090021964+0408543369714 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $554,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 11701 | SEN to 5090016576+0815566257960 | 0f142ef201dd48fb6ec8720342f68b53 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $189,615.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 18177 | SEN to 5090021014+1217019734090 | b80e77f3bfc4401ea7e623aecee6530e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 186 | SEN from 5090016576+2030181228316 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 9069 | SEN to 5090021014+0644081234392 | 150bbd311d7a4931ae1e2ee389732dbf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 11419 | SEN to 5090021964+0802576555601 | 624cd419c1834fd3885a1e0a62cd7590 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $502,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 207 | SEN to 5090021964+2044274016382 | ecd2d3df86a54698a92f176a34e2fcf3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $508,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 1561 | SEN to 5090021964+0301036152241 | d1ff7a1ba6e54330a7cb674c204e447b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $507,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 15194 | SEN from 5090021014+1037138757825 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 25 | Credit | 600 | Ref 0911412 from Dep | | Transfer Credit | Transfer | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $1,350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 7220 | SEN from 5090021014+0539228995745 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 6312 | SEN from 5090021014+0504582397315 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 11776 | SEN from 5090021964+0819126112930 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $599,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 7797 | SEN to 5090021014+0604506200656 | 9d692afb31a8448aece4639ba3e3af5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 22701 | SEN from 5090021014+1841287684989 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 4740 | SEN from 5090021014+0425549862056 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 1253 | SEN to 5090021964+0209158017080 | 3c30ecf61f234c29be174f7c003d930b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $511,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 22669 | SEN from 5090021014+1826305776943 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 21585 | SEN to 5090021964+1407462843379 | 776e1531ccb044f988d08c68f24ae5ea | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $508,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 20495 | SEN to 5090021014+1315234075436 | 6abb10d883c048f1b32f336d0775d568 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 1558 | SEN from 5090021014+0259598759252 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 309 | SEN to 5090021964+2151553346185 | e1a00eec0b7e42d397aa5a1f8b0fd2c2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $527,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 22080 | SEN from 5090021014+1508596285298 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 4766 | SEN from 5090013656+0429522162350 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | RELIZ LTD | 5090013656 | SEN | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 11952 | SEN from 5090021014+0825286249898 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 25 | Credit | 516 | Ref 0911504 from Dep 5090005439 | | Transfer Credit | Transfer | | | | | SEN | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 25 | Credit | 728 | Ref 0911522 from Dep | | Transfer Credit | Transfer | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $995,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 11187 | SEN to 5090021014+0753244243270 | 7aa81e4468904939a8c5421cc38af130 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,208.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 12190 | SEN from 5090021014+0835355880822 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 25 | Credit | 606 | Ref 0911416 from Dep | | Transfer Credit | Transfer | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $1,650,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 16182 | SEN from 5090021014+1125316680130 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 15503 | SEN to 5090021014+1056015783798 | 48647dcef2046ff288b902365b0af2d7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 659 | SEN to 5090021014+2335318776396 | dc41de220a1a45cfbb8ef5311ab719c3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,769.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 14429 | SEN to 5090021964+1000540112912 | 433f5fc3abf44fe4864e7e1d6afe4b49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $492,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 25 | Credit | 706 | SEN from 5090021964+1000540112912 Ref 09115513 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 20205 | SEN to 5090021964+1304578262218 | c071a8a6da5947f4a2ea073a4b82c5f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $538,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 22675 | SEN from 5090021964+1834537154799 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $464,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 427 | SEN to 5090021014+2228043551629 | 40caa52f23f940249144ea40df5f3616 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 25 | Credit | 780 | SEN from 5090021014+1404261501014 Ref 09116120 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 21535 | SEN to 5090021014+1404261501014 | 6a2873c2f457459b822c47142701ba1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 16034 | SEN from 5090021014+1117392078119 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 25 | Credit | 138 | SEN from 5090010407 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,999,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 11327 | SEN to 5090021014+0800540914454 | 301a0148b73f45d6909fba09f2c579b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 22635 | SEN from 5090021014+1814252436053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 22416 | SEN to 5090021964+1720579645564 | 27a81e25fe6e4501b55b90b977a7fa58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $471,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 22389 | SEN from 5090021964+1708297477138 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $513,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 383 | SEN to 5090021964+2210021340875 | b097a5d6472449fc94b50f06f33f6ee7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 15469 | SEN to 5090021964+1053544218249 | 5cf27aff30e948aba45d7d73664dfbda | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $506,128.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/21 | 89 | Debit | 675 | MELIO PAYMENTS/Eventus Sy Eventus | Systems Inc/invoice no. 2346 t8909722 | ACH Debit | ACH | | | | OPR | Systems Inc/invoice no. 2346 t8909722 | | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 22610 | SEN to 5090021014+1811315530478 | 4b81207f53164dada82895910b89405f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $170,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 16300 | SEN from 5090021014+1131513198152 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4052 | Credit | 15846 | L04111408BGL3Y | ORIG PRIME TRUST LLC | Wire Credit | Wire | L04111408BGL3Y | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 7655 | SEN to 5090016576+0904074808587 | 616586628ef04b47aaffef76cfc04dbb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 22567 | SEN from 5090021964+1801060187864 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $578,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 15724 | SEN from 5090021964+1106216268657 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 22210 | SEN from 5090021014+1549246655303 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 5168 | SEN from 5090021014+0441254864743 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 15271 | SEN to 5090021964+1044180541793 | e17b49ef98f14d719ebaba9e5d6ecd90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $502,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 15549 | SEN to 5090021014+1059350329906 | 8fc34da2600340749cd6d968cd7a48d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 19543 | SEN to 5090016576+1247471363175 | 6a06f59f017c444d918bfa8229341070 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $185,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 7704 | SEN from 5090021014+0600289586980 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 1692 | SEN from 5090012641+0314279999798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $663,358.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 550 | SEN from 5090021014+2258403403414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 15154 | SEN from 5090021014+1034340163028 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 591 | SEN to 5090021014+2319024200512 | b1ec148a92fe454299d562ca2eaa725e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,282.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 248 | SEN from 5090012641+2118320429735 | 60ab92be5aa9486fb8dd86e36a655a58 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 415 | SEN to 5090021014+2217515825046 | 90ff5f33ebfa4b7f86b6edfd61121476 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 202 | SEN from 5090021014+0014326064598 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 437 | SEN to 5090021014+2040137296593 | 1cf040d1ba154fdeaa4a7b79adbd16f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $505,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 7884 | SEN from 5090021014+2231029394038 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 7841 | SEN to 5090021014+0609238581890 | 56eac25dd6fb43cc98df5e29f4987d81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 944 | SEN from 5090021014+0606201196758 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 4588 | SEN from 5090021014+0049052980291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 1195 | SEN to 5090021964+0158431839276 | 571607b5d2b3485f8e3d1b55f0d6b7a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $492,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 8033 | SEN to 5090021014+0613508153033 | fa70aba6ce3440a1a8b5be49fca73e6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,287.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 679 | SEN to 5090021964+2339509768294 | af489dead0d41d589a9461131709kcd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $508,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 22207 | SEN to 5090016576+1548473618113 | 9f10ae4043d644218e25f1160421941e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $274,900.52 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/21 | 89 | Debit | 673 | Interest Checkin/Expensify R71771852 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $645.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 22646 | SEN to 5090021014+1821480413850 | d7671dde18ea48f98bd71e368be19177 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 7307 | SEN to 5090021014+0542209841940 | 3520e8c710974958867be351489af13f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 360 | SEN from 5090021964+2201191519113 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 22637 | SEN from 5090021014+1816109564894 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 15996 | SEN from 5090016576+1116575957923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 4061 | SEN to 5090021964+0405311326606 | 332051489f3045ec90bcbo4742c0cffb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $509,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 7436 | SEN from 5090021014+0546494508635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 15534 | SEN from 5090021964+1058060986896 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $513,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 22673 | SEN from 5090021964+1827097084713 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $514,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 20701 | SEN to 5090021014+1325071389149 | 4b7eb22e18614596ad5b11b52eceef17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 14919 | SEN to 5090021014+1023515201491 | 9e1e8053b2b14b128b23310cb387bc20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 7534 | SEN from 5090021964+0550510488638 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $496,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 928 | SEN from 5090021014+0043395698429 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 25 | Credit | 800 | Ref 0911639 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 22699 | SEN to 5090021014+1840240257215 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 17957 | SEN to 5090021964+1211062689761 | 0bfb9ebe012a476b89eb4c4ee3a38d64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $576,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 7857 | SEN to 5090021014+0607500072701 | 5a1066d6973148c4b4c69330d7bd55a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 9277 | SEN to 5090021014+0649303857009 | 919a5e55d5f1455abd9bcf28f6441ed0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,228.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/21 | 89 | Debit | 674 | Greg Mathes/Expensify R71710359 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 1444 | SEN from 5090016576+0244332645072 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 794 | SEN from 5090021014+0011447967952 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 14976 | SEN from 5090021014+1026568054831 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 11266 | SEN from 5090021014+0758020229545 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 335 | SEN to 5090021014+2155025642225 | 494a637765674de08a4eeb056a66e38f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 618 | SEN from 5090021964+2325088750212 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 157 | SEN to 5090016576+2000107370419 | 29256fbf934a4e849fab0195682272241 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $132,416.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 21045 | SEN to 5090016576+1342113279275 | 7594850d239747fc92260fcaef098862 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $653,868.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 22728 | SEN to 5090016576+1850079127065 | 6a4924dce0e746cdbd0bf7bbd235d006 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $178,685.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 443 | SEN to 5090021014+2231113775095 | 58b2410dd40c441abb463cea58d0e8cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 16298 | SEN from 5090021964+1131300313446 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,217,260.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/21 | 89 | Debit | 672 | Ernest Brunson/Expensify R71762895 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $170.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 15798 | SEN from 5090021964+1109221653293 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $455,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 22342 | SEN to 5090016576+1643192758536 | 81d9073930d944dea344ecdfe0a3eea6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $446,589.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 8351 | SEN to 5090021014+0622505537988 | 0435fe4c178b47bbbaa33217c251eb60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 10721 | SEN to 5090021014+0728500536050 | 69e6488faeee415aada385506ae0b476 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 681 | SEN to 5090021014+2340026264148 | acfd0004c34b4132b2d2cc60141d6a19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 4005 | Credit | 4794 | SEN from 5090021964+0430431557953 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $494,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 1175 | SEN to 5090021964+0151512685524 | a8ba85c12ea64b29b488d1b6944ba04b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $519,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 4358 | SEN from 5090021964+0558482952297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $515,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/21 | 9084 | Debit | 19307 | SEN to 5090021964+1634243070046 | 7de80dcd10f24e6facec7bba2ae16fbe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $499,267.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 17467 | SEN to 5090021014+1254280885864 | 3cb12e6e46a8426ab610a62017c374ab | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 11871 | SEN to 5090021014+0848076548052 | b21b0976510747999a7cf1768401671e7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 11511 | SEN to 5090021014+0843522751765 | aa4a8d9121e1462693bc48c0d20f8070 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 14564 | SEN from 5090021014+1031464776427 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 2923 | SEN to 5090021014+0444002636935 | a9b7f0ae151347928bbe0d20abc09f0b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 555 | SEN to 5090021014+2109120844608 | a94c8d4dad174b809799f01073afb11b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $189,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 13636 | SEN from 5090021014+0943532381328 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 144 | SEN from 5090021964+1935088874914 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $465,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 17205 | SEN to 5090021964+1249008515973 | 555c60ca25e54e1d8dd65cfc459baa37 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $493,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 3683 | SEN to 5090021014+0513019880997 | 90ca0c541eb4400bbece425202a59b76 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 14298 | SEN from 5090021964+1023371245510 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $493,393.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 334 | SEN from 5090016576+2008563010898 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 19227 | SEN to 5090021964+1609483079962 | a32ff65117b44523886f9b0c7e3569c8a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 19386 | SEN from 5090021964+1708274493020 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $510,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 13100 | SEN from 5090021014+0918479567961 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 25 | Credit | 142 | Ref 0920639 from Dep | | Transfer Credit | Transfer | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $1,400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 1292 | SEN from 5090021964+0327210449346 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 54 | SEN from 5090021964+1912448554435 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $459,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 287 | SEN to 5090021014+1953378262037 | b4451e315b614d26aa82d3502c675143 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 19203 | SEN to 5090021014+1559018105438 | ca4f1c65e7e34c67a99cec4585a4c3f5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 14113 | SEN to 5090021964+1008530705792 | 9bc12833e0ae413f8c460ed6cdee8015 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $506,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 18364 | SEN from 5090021964+1346137577525 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $512,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 19372 | SEN from 5090021964+1704366260403 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $494,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 16690 | SEN from 5090021964+1239125147142 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $504,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 1283 | SEN to 5090010975+0326044891312 | e16b810a6fca45cea1c42fd7c32b30bf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 18245 | SEN to 5090021964+1339367266958 | 8fb8880134174cde820676346417a20e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $518,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 15702 | SEN to 5090012641+1149152691696 | | SEN TSFR CREDIT 4005 | SEN | | | | | DV CHAIN INTERNATIONAL, INC. | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 1042 | SEN from 5090012641+0156012611945 | | SEN TSFR CREDIT 4005 | SEN | | | | | DV CHAIN INTERNATIONAL, INC. | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $798,288.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 13508 | SEN from 5090021014+0934012188409 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 3969 | SEN to 5090021014+0532366926407 | e08ecb1b2dc04f84aff9575846827c1e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 707 | SEN to 5090021014+2250098370455 | 4147418729754395962f63585dac43 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 4089 | SEN to 5090016576+0538174206550 | fd2188441fff41ec912972b62950c7ad | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $238,945.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 1168 | SEN from 5090021964+0254085512512 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $493,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 13175 | SEN to 5090021964+0921044991213 | cdd27ad922d2493a8a30c88d1340635a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $509,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 616 | SEN from 5090021014+2141136261033 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 19573 | SEN to 5090021014+1813184190617 | bfdf9f21e2f84df4bd386675639 1b3fe | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $206,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 462 | SEN from 5090021014+2047538664489 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 15170 | SEN from 5090021014+1118067630491 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 827 | SEN to 5090016576+2346559404957 | 08876744e9c9c416693c1532fe86c52e6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $313,507.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 963 | SEN to 5090021014+0121453546612 | 3a160a1164b34466bb82bd4bb9f868019 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 941 | SEN to 5090021964+0101217470828 | 2414ebb0cca84992a0fd9e48ffd3fe0e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 19313 | SEN to 5090016576+1636043874553 | 440ee7f8b07642e489c2d3ab6fc3674b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $161,317.29 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/2/21 | 89 | Debit | 677 | WEWORK/J1017 RCUR | TRN*1*CZ1000005DU4C/RMR*IK*6048114 42 | ACH Debit | ACH | | | | | OPR | TRN*1*CZ1000005DU4C/RMR*I K*6048511442 | | | | $2,052.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 25 | Credit | 196 | Ref 0920918 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $240,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 18126 | SEN from 5090021014+1330313583651 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 19396 | SEN from 5090021964+1711365996333 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $507,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 15220 | SEN from 5090021014+1122035901273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 426 | SEN from 5090021014+2037290643582 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 12837 | SEN to 5090021014+0910498287765 | d5f2b5da57fe40af8f20726677e484a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 19374 | SEN from 5090021014+1705013896468 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 13464 | SEN from 5090021014+0931035378112 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 25 | Credit | 324 | Ref 0921142 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 19475 | SEN to 5090016576+1743114617588 | 183cb0bb39e540079a75c56ec99c0e2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $231,074.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 25 | Credit | 434 | Ref 0921338 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090015965 | SEN | $999,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 9055 | SEN to 5090024661+0654549322801 | 4cc8d97ac7384211f8d13bdb2b1b66f50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $574,435.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 19558 | SEN from 5090021964+1804363680032 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $540,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 5919 | SEN to 5090021964+0610477265641 | c434e3e4bcb94a8abcba622690678e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $671,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 8831 | SEN to 5090021014+0636022510162 | 9b17da9f1ee2463aaca69f247cf6fe6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 25 | Credit | 60 | Ref 0920118 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090015965 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 104 | SEN from 5090021964+1927328138600 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $476,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 13208 | SEN from 5090021014+0922215531049 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 10921 | SEN to 5090021014+0831372504099 | 484b3b97cf444d35b44a2d5f8ea639b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 19388 | SEN from 5090021014+1709352553109 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 19286 | SEN from 5090012641+1626378242804 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC | 5090012641 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 4075 | SEN to 5090021964+0536090509034 | b725888f143e4eed8a60a78b130316a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 19143 | SEN to 5090021014+1536310444379 | cfef0f12b1c34741a62eb51648056758 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 438 | SEN from 5090021014+2040131832446 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 16340 | SEN to 5090021964+1217408061751 | 86bf69df474b4bfcbca28152fd1a87db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $513,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 43 | SEN to 5090021014+1911263838013 | 51114d5b7a0a439ca40aedbd9951baa5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,333.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/2/21 | 82 | Debit | 577 | Ref 0921625 to Dep 5090014563 for Trans Fund Trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 13777 | SEN to 5090021014+0949493946525 | abf8d784b5f64d9187558c106cc68b47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 1224 | SEN from 5090021964+0308210306053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $492,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 19209 | SEN to 5090021964+1605165987520 | 672a485d6d7b460481fe080edc029fb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $640,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 18842 | SEN from 5090016576+1426527233925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 14828 | SEN from 5090021014+1054203030618 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 8571 | SEN to 5090021964+0625331375103 | 691fc2a2070f4884a300530043a6de58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 530 | SEN from 5090021014+2102057494681 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 8489 | SEN to 5090021014+0624006379423 | c92d3f146ba04 1acdb61d26675f6b8e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 188 | SEN from 5090021014+1941299991706 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 16129 | SEN to 5090021014+1205530735167 | f3854459ae94483c9283f97527a56ab2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 18649 | SEN to 5090021014+1402036043528 | bf6f4998cc11499b8414ca2d50007e54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $212,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 9339 | SEN to 5090021964+0713010838559 | a22d3c61b4464168973e5e28a1fe9116 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $497,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 2756 | SEN from 5090013656+0432536315194 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $135,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 913 | SEN to 5090016576+0041365851552 | 3196e1e5b6d84c9a82f82e9ce0c62d60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $282,054.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 16547 | SEN to 5090021964+1232527310292 | b3cb193135d3418cb9a3f2e5eee74a10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $531,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 86 | SEN from 5090021964+1922416937682 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $548,783.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 25 | Credit | 228 | Ref 0921014 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 2079 | SEN to 5090021014+0356370893982 | 9e65221357a94512884ec162535464a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 2487 | SEN to 5090016576+0407189834341 | 22b3bf06e9ea47fb9ae026bc7df0dfae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $147,351.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 11017 | SEN to 5090021964+0835405624552 | 97045c64dbf1410caa52d9ddb4b3c165 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $511,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 15307 | SEN to 5090021964+1129408043223 | 33ac58d17869479dbc8c19baf1a22f0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $534,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 18740 | SEN from 5090021014+1415363983441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 17774 | SEN from 5090021964+1309044703447 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 706 | SEN from 5090016576+2246153680074 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 134 | SEN from 5090021964+1931298049910 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $521,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 60 | SEN from 5090021014+1913142251536 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 25 | Credit | 630 | Ref 0922022 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 795 | SEN to 5090021014+2335543465426 | 413e98d257b74b1bb24359187b6efafe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 19378 | SEN from 5090021964+1706233976323 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $511,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 14934 | SEN from 5090021964+1059162782889 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 25 | Credit | 298 | Ref 0921050 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 19584 | SEN from 5090021014+1816059695849 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 949 | SEN to 5090021964+0102224156104 | 68707cace7cb4023a8a6739066fcb3e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 16146 | SEN from 5090021014+1206248110583 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 9084 | Debit | 12701 | SEN to 5090021964+0908283079146 | 72acb5ce2f2b4c85bd40f5f7899a65659 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $515,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 420 | SEN from 5090021014+2034222003985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/2/21 | 4005 | Credit | 618 | SEN from 5090021014+2142582187846 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 854 | SEN from 5090021964+0357573894698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33542 | SEN to 5090021014+1714039661199 | a7d6ccc208b449a29230ff4071098bc7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 758 | SEN from 5090021014+0257164586836 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 319 | SEN to 5090021014+2308311370029 | 9d4454561c3d44d1b23e4f0dcd7d56c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $179,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 19012 | SEN to 5090021014+0745438521116 | b569740ca0fb41a7a9481736cde070ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 3998 | SEN to 5090021964+0815587108325 | abefb8daae9f465fb6537fe87f7f4fea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 25670 | SEN to 5090021964+1002227499826 | 7910b13c0e0d4b29ba079a5409ba7f7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $512,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 33855 | SEN from 5090021964+1828382160307 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 10106 | SEN to 5090021014+0426409098661 | 3918561cf22d4fca85fb7c3537024e1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 25 | Credit | 106 | Ref 0931417 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2594 | SEN to 5090021964+1916104685875 | 2e23fd56a2244c7f831608bd1e4daa07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $434,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2156 | SEN to 5090021014+1607498828823 | 9d1bbc10f32a49db92f1a412d68f0c69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 5452 | SEN to 5090021964+2253187023381 | d43c7fd3b91f4778964b83de9e15b6ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 740 | SEN from 5090016576+0243487338064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/21 | 7190 | Debit | 1343 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $480,736.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33700 | SEN to 5090021014+1806019335355 | f30dec73fc1c4b79a8c2fc1bba136ec8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $243,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 32472 | SEN to 5090021014+1432312951048 | 080d6482c9ae45d2bcad8adf29483ab8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4772 | SEN to 5090021964+1706068192821 | 6bafada4bad14b03add7a0dcb12dac70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $492,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1121 | SEN to 5090021014+0721269664506 | e4cc970e347b4240bad399edfce4bb2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 4391 | SEN from 5090012641+1103074023533 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $655,890.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4854 | SEN to 5090021014+1727447702454 | e6591f8b321c497d90c24ea0d14a7556 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4692 | SEN to 5090021964+1601074853332 | 4c441e02a2c842839c3c8c3038adbcde1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $514,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4052 | Credit | 30793 | L045K10024FJ3IYP | ORIG PRIME TRUST LLC | Wire Credit | Wire | L045K10024FJ3IYP | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $15,000,000.00 |

| Block | Customer Name | Account Number | Appli-cation Code | Account Type | Conformed Status | Effective Date | Transac-tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 1577 | SEN from 5090021964+1107078586539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $508,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 21877 | SEN from 5090021964+0908227173553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $615,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 5042 | SEN to 5090021964+1916236743426 | be56f3be97b446cd9ca0dbe42b04aa97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 9781 | SEN from 5090021014+0422230356422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33618 | SEN to 5090016576+1736525044538 | 4041c5f1929947679addd56c540b51d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $171,928.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 21522 | SEN to 5090021014+0853520205288 | ade0e2b605a54741fc67c0ede460aeaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 234 | SEN from 5090021014+2140111461456 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 210 | SEN from 5090021964+2126011108553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 24180 | SEN to 5090021014+0945001258481 | 8a2625011e824995b9af4ad848746e69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 30683 | SEN from 5090021964+1306063894874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,192,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1451 | SEN to 5090021014+1017117346747 | 1dd387731eb24fc1a9b6a7bf06b0cacb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33863 | SEN to 5090021014+1829339172544 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 12733 | SEN from 5090021014+0505243582233 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1910 | SEN to 5090021964+1348407727503 | bf3e997dbab34bd99b17a692f947658a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $752,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 27014 | SEN to 5090021964+1349444419502 | fc8056eec96f4c268d190452a0b6c7fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 19549 | SEN from 5090021014+0801184814621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2632 | SEN to 5090021014+1946099541756 | 11da2dded9524ca9abcb869e77e8daed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $184,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 31832 | SEN to 5090021014+1354027715027 | b6bc2e52ffa543bea51f1d82976db872 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 15297 | SEN from 5090021964+0602306422118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 1462 | SEN from 5090021964+1023077942738 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $492,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 5019 | SEN from 5090021964+1906426212070 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $537,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 3710 | SEN to 5090014605+0629294803294 | 07cf8a6a99e5411abbca631da921ddb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,980,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1191 | SEN to 5090021014+0801568242888 | cb74cb4d6d4f4811a555228a07c8b487 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,775.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1425 | SEN to 5090021964+0958286714177 | 8daf11cd1c534ca78e1655c0de1a0efe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $524,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 2569 | SEN from 5090021014+1905114603431 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 5766 | SEN to 5090021014+0129271818417 | 277b91944cec4b8d8e3ce07813b2b284 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4642 | SEN to 5090021014+1512278179452 | 9268c7b061bc427796180f619a1e32a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 19331 | SEN from 5090021014+0753541054812 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2858 | SEN to 5090021964+2226068357118 | c30b48a436f945d7b406afc96a3a9c44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $629,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 249 | SEN to 5090021014+2208331350132 | cbaf365e8629482a96d689bde9008eeb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1277 | SEN to 5090021964+0854408606458 | 9917383ba444452abb8fc48f6d7a7191 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 5500 | SEN to 5090021014+2322048406649 | 4b11ae0512764305bcbc4ac15ac5708d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4478 | SEN to 5090021964+1312547637153 | 173b87153ff7494db2d534ce2f315465 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 9608 | SEN to 5090021964+0414188778828 | bc29734f96f94dbba82e1c4c75e0d58e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $647,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33842 | SEN to 5090021014+1824300468264 | e1b82d09259b4b8fa56893d4b4f3d0b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 495 | SEN to 5090021014+0058019688463 | e2e5a96a3908437ba49abfdfeebc4eba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2540 | SEN to 5090021014+1846445879785 | 782d026e5a7a4643954a875617b9318b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $193,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 5382 | SEN to 5090021014+2219162891889 | 3d436b5ca26b4c5ab6a0eae158a22f05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4564 | SEN to 5090021014+1437578303295 | 283fd81771c147459f2525533ba8cbce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $164,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4202 | SEN to 5090021964+0907547026635 | 48b1ab53b7d04cc9a39813f806273d90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $501,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 5510 | SEN to 5090021964+2324306613380 | 914baa0f2fa348d69eb052587fbd604b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $508,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 14993 | SEN from 5090021014+0554450075032 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,599.00 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 1300 | SEN from 5090021964+0902037329017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $492,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 21658 | SEN to 5090021014+0901110284103 | 5ac8a4f8220446618adf7a75bee752d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 16825 | SEN from 5090021014+0637564257799 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 7289 | SEN from 5090021964+0352068877081 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $510,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1489 | SEN to 5090021964+1038566468252 | 20e6380956b44f4398de16aff7c1d9ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 33155 | SEN from 5090021014+1549249794378 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33298 | SEN to 5090021014+1610506282627 | 7f831160ac2a4aecbba6c9f37bcd557d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4762 | SEN to 5090021014+1652586313364 | da5c7ae5c5b94d5d83aae5d4c3736204 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $195,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 1488 | SEN from 5090021964+1034327324916 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $508,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2818 | SEN to 5090021014+2206027005089 | 585d691ec00b4044b6b1b3f565a30181 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $211,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 9557 | SEN from 5090021964+0410226407469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $599,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1864 | SEN to 5090021014+1249029678116 | d03c4338158814c2bbac0de4ff7589dfe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $177,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 23382 | SEN to 5090021014+0934278558372 | b91386e3c5964c359891e6bbeea4cf53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $37,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4160 | SEN to 5090021964+0857068420610 | 2fc1a0399dc247e3b1abc1275d0d0bc03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 1225 | SEN from 5090021964+0808328018234 | 0cff1e492459470d8004ec390e7b3150 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $518,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 13019 | SEN from 5090021014+0509219830952 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 1324 | SEN from 5090021964+0905570676404 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33410 | SEN to 5090021014+1627455385153 | a83f4955c2484bb6b74bb9624aabd87f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $32,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4796 | SEN to 5090021964+1715436642838 | 4285ce42c5a747f1a9a47b58b79593cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $493,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 1583 | SEN from 5090021964+1108198236511 | d76ccca6f96141c19f47749c9f4fe585 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $514,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 25690 | SEN to 5090021014+1003167339947 | 75aa8a850ccc4ce8a1479b66de43a2b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,858.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1784 | SEN to 5090021014+1211308297258 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 14107 | SEN from 5090021014+0524300442146 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33690 | SEN to 5090021964+1803061402719 | 350c931d6ae540f692eeb0140a8483d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $544,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2660 | SEN to 5090021014+2013525000848 | 6bb45f8259f34ca7a78bd8a373fac22d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,525.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/21 | 89 | Debit | 1342 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $480,738.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 14517 | SEN from 5090021014+0542265878762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 3587 | SEN from 5090021964+0546589293110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4220 | SEN to 5090021014+0913324375691 | 896449fc25df4207b280803abc1bbd7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 3700 | SEN to 5090021014+0627464323827 | 3ce6c56070e74135a97b0de217027d3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2990 | SEN to 5090021014+4757b8f262ff1694d58f | aaac63f2fefc4757b8f262ff1694d58f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $885,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 32860 | SEN to 5090021014+2353186247512 | ea794aedde6242468ef16b4bb8a8ad8f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1970 | SEN to 5090021014+1514296328119 | a8f069aa8d124bce80b8635e1d369ee0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 5482 | SEN to 5090021964+2315305003368 | a0f66337f9bd14722b6dcd13987756d78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $567,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 22256 | SEN to 5090021964+0914228793720 | 87972529fb0a4e9883a51832abd08100 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $494,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 6191 | SEN from 5090021014+0313018417642 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 840 | SEN from 5090021014+0354054312534 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 31889 | SEN from 5090012641+1355158439723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $671,684.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 3263 | SEN from 5090021014+0230201975523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2068 | SEN to 5090021964+1517527703633 | c3d9644e5a99472e8ff52806d3a97bd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 18786 | SEN to 5090021014+0739297804726 | bd978fc6552e42b395cab38e69838217 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2900 | SEN to 5090021014+2251024053449 | b704441ba94547a68ce5b3a9790ec259 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,804.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 3240 | SEN to 5090021014+0209202224171 | 7148dc880e3e4b15875259295f1a32dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $169,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 25338 | SEN to 5090021964+0952430056708 | ccb2c2c945504a5bb839509b582591cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $540,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 7701 | SEN from 5090021014+0357149597595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1956 | SEN to 5090021014+1426489217399 | d533febbd8b9482e994357dd1c8c1098 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,602.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2200 | SEN to 5090021014+1621491556890 | 3e637a030e5a40d0a6bda7c3e95c3956 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2020 | SEN to 5090021964+1505164879431 | c3258c434fae4dbc9a44ca2ca80fcd5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $756,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 14863 | SEN from 5090021014+0550008641222 | 50cea6e5dc314d39832f858632e5d637 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2942 | SEN to 5090021014+2316318117372 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $177,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 14467 | SEN from 5090021014+0539253281770 | a351fd68446c4bb48e5072b6589b5fba | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 5502 | SEN to 5090021964+2322187203659 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $574,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 14385 | SEN from 5090021964+0534547948551 | 7af7988222894c19ac4a89aa0945ec94 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $499,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 12474 | SEN to 5090021964+0502067974343 | ae401aee72a24a5d870f9713f4274a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $607,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 17378 | SEN to 5090021964+0658107880425 | 93c3337e95b6451d8d96c681890080dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $516,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 1579 | SEN from 5090016576+1107357355292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 19521 | SEN from 5090021014+0759419930087 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 5973 | SEN from 5090021014+0249018101956 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1313 | SEN to 5090021964+0903526191837 | c6293723993641f7bed96da5b039e818 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $581,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 15458 | SEN to 5090021964+0605552306795 | 2bd1cd900b5340218509e309b857b081 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $551,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 219 | SEN to 5090021014+2133587681715 | b2bf8ba17c14441a93e235f0e4e51057 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $166,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 26146 | SEN to 5090021014+1016521063165 | 964937c87bb545c5b11669ed3d5a9bf1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 9277 | SEN from 5090021964+0407548798308 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $498,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 31624 | SEN to 5090021964+1342061666539 | 3927168a95154b5ca2cf293314037190 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33664 | SEN to 5090021014+1758575819753 | 60cf5c21bd2248739c01d81f21c1e4d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2766 | SEN to 5090021014+2122326684824 | 0b92ad161ce54dd9a84923660f8401e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $175,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33498 | SEN to 5090021014+1657462313177 | 9a81fe0593a048b3a3117729ab4d16b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4442 | SEN to 5090021964+1234227486791 | 346c38bf55c643e68ff31290414d4356 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $281,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 29196 | SEN to 5090021014+1227021475451 | f06e2bbda08e4c7ea3d691497c31997 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1159 | SEN to 5090021964+0749449600587 | 07511d4d551a4b90840bee0b0f71ee99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $499,757.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 4347 | SEN from 5090021964+1027433964102 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $552,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 25348 | SEN to 5090021014+0953051904810 | c2e43aa19cc94be5ae9ed52d51c69708 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2974 | SEN to 5090021014+2351207075001 | 6744be76c8944100ba1e7963a6bb336e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 419 | SEN to 5090021964+0008404040199 | 14f604e974b149849dd12e7b1acf5e12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 25 | Credit | 212 | Ref 0942105 from Dep | | Transfer Credit | Transfer | | | | SEN | | HERMMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 15713 | SEN from 5090021014+0610520672601 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 10573 | SEN from 5090021964+0433108053537 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1566 | SEN to 5090021964+1106048117409 | 24836c733e4b448dcb5a3a63d58abe81e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $869,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33640 | SEN to 5090021964+1754024211518 | e10b642c00524485ae2acfff75be5706 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $501,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 567 | SEN to 5090021014+0125025057458 | 6d7eeb7b53bf4b0391ce7fc4f82fdf31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 25938 | SEN to 5090021964+1011426356020 | 25323bff14af41a9b899c11858c5536c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $514,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 23510 | SEN to 5090021014+0935568585418 | 4de76d2238d74108a19a1244e56c2609 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $70,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 4171 | SEN from 5090021964+0901066690249 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $512,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1275 | SEN to 5090021014+0853075585293 | 32cdd554c1044843a2427743a975f1ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,590.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4048 | SEN to 5090021964+0829063632155 | dbb98c734d61454ca086372be6271351 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $539,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 305 | SEN to 5090021014+2238309552385 | aed1e80991b94b5a9a6a03a3b05506c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4904 | SEN to 5090021964+1755427121256 | 6515de79b8834d58b931d61a7a5acd84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 128 | SEN from 5090021964+2028156586523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $730,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 141 | SEN to 5090021964+2031002958631 | b9a983f841214b949814784327cce68c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 20839 | SEN from 5090021014+0835474043748 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 19499 | SEN from 5090021964+0758587963258 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $516,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 28374 | SEN to 5090021014+1148025801041 | 86beeae63766424986f97eea6af8f8fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $180,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 3484 | SEN to 5090021014+0502294875196 | 79cdd5569b984b11be3222935d703a1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 483 | SEN to 5090021964+0055364018334 | b8759ba3accb4a3b99fe18aacda6cdb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 5734 | SEN to 5090021014+0117423253585 | 108cf5b6da6b4ceaa6889e211945986d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4600 | SEN to 5090021014+1457280138865 | 3424afab639f4f5ca285df6f2ea42071 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1435 | SEN to 5090021014+1005112190341 | de0ed2709c0a422cb7459e9d69ccef41 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 2465 | SEN from 5090021964+1804347766749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $546,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 4699 | SEN from 5090021014+1606349330246 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 1585 | SEN from 5090021014+1108336057467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33274 | SEN to 5090021964+1608301932938 | 8212408c3a1a43c1952ec15a83fe1401 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $520,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 4397 | SEN from 5090021014+1106541166878 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 5634 | SEN to 5090016576+0031366938610 | 004985ae9b0d40baa079ca48eeca213d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $139,274.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 6493 | SEN from 5090021964+0341087735860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 19483 | SEN from 5090021014+0758043420037 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1902 | SEN to 5090021964+1347048780851 | 9617ea303f1b4568b34806643b70055b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $756,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 1474 | SEN from 5090021964+1025288227639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $730,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4090 | SEN to 5090021014+0840242290151 | 41e5aa290720499ab79f23f75d743ff3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 607 | SEN to 5090021014+0144324337367 | a9972a07d53b4aea9a926cc8018c71aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4958 | SEN to 5090014605+1826385849044 | 0cb8d1af8292d688bb9cce76cdcfffa0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,000,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 113 | SEN to 5090021014+2027229272047 | e382e83d5e264302951 9df8e6fab821c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $179,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2530 | SEN to 5090021014+1837444531392 | c6d442199674442f7b22b0769b240c0e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2874 | SEN to 5090021014+2234327813930 | e6c32b157e4f496c9fe1a3144fb5a6e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4174 | SEN to 5090021014+0901554301762 | 8980fcd0a6d348aa9998fa00eab5103c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $178,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 15133 | SEN from 5090021014+0557367598241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 15745 | SEN from 5090021014+0612219373358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 25 | Credit | 156 | Ref 0941022 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/21 | 2190 | Credit | 1344 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $480,738.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 25 | Credit | 506 | Ref 0951143 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $51,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33820 | SEN to 5090010975+1821309145208 | d821fe4a89134e6db5ea6614e011f796 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 945 | SEN to 5090010975+0530536309136 | e725561bf1c84c9fa122f886a3c0d045 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 25200 | SEN to 5090021014+0949302469909 | 042871433b804fa4a7b8e9b0f30ccb23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 2917 | SEN from 5090012641+2258146484213 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC | 5090012641 | SEN | $785,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 5589 | SEN from 5090021964+0009108564786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $494,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 4535 | SEN from 5090021014+1417274693401 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $197,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33874 | SEN to 5090021014+1830581807235 | 3e5399320ba04b8ca4efa0eea97c18f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,243.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 30798 | SEN to 5090021964+1310296426926 | 679f787bb6ab4892a0357b46c495f13e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $499,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 14957 | SEN from 5090021014+0553104929349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 5578 | SEN to 5090021964+0004549632187 | 4df2e0fca5ff446480debdd84e596c19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $505,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 21822 | SEN to 5090021964+0906427400541 | 80467d3e8f96439b8b53417a07751db9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $515,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4930 | SEN to 5090021014+1806216195670 | 882f63a08d4641dba5877e1b10de415e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $227,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 20332 | SEN to 5090021964+0825228934107 | 90817b12bd114a18a8defbbaf43453cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $520,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1239 | SEN to 5090021964+0828407323011 | 22f4f7a571e747e093acfd3bc53f2df6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $514,393.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 4941 | SEN from 5090021014+1817148408892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 539 | SEN to 5090021014+0113020013975 | 972c2f7187164a8296c73dc9819d04f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2642 | SEN to 5090021014+2001100242011 | cf8eb848eb14df493193bf66b40f066 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $184,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4598 | SEN to 5090021964+1451069442896 | 96e21a84836c4e508007938acf223cdf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $505,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 112 | SEN from 5090021964+2027034166049 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $698,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2032 | SEN to 5090021014+1509009927893 | 87ce2d11aade417da0f4b2eeedae34b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 32602 | SEN to 5090016576+1445536366060 | be7302aaaa544726844e1a58027caaed6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $187,504.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4700 | SEN to 5090016576+1606553558506 | ea6b51f884844502aacd903b512bd398 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $205,153.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 3656 | SEN to 5090021964+0617586879158 | e282d9aab7f44f1b8ac8bde6a3539dd0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $656,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 720 | SEN from 5090021964+0234354071655 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $623,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 242 | SEN from 5090021964+2156123620773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $528,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1664 | SEN to 5090021014+1132297804628 | 62dcf2ecf4b84853bb34154ead143fa6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $181,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 5306 | SEN to 5090021964+2155066526278 | 8bdc42216431498b3a9d4a0cfc83cc6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $494,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2758 | SEN to 5090021964+2113308515218 | 6e52fec4425d44db9d5686a5bff3201f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $761,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 33671 | SEN from 5090021964+1759381131889 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $545,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33482 | SEN to 5090021014+1650203021359 | d98d6bc922f54af68a20e537efb424df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 3572 | SEN to 5090014605+0539073369074 | ca7cbc3ef573419a9f7526aa4ffb069f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,460,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 18403 | SEN from 5090021964+0726194583327 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $507,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 15853 | SEN from 5090021014+0615245556217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1371 | SEN to 5090014605+0930324768796 | b6a19888b37a420aad142a970297b087 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 18371 | SEN from 5090021014+0724297657856 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 3080 | SEN to 5090021014+0037500725153 | 3cacb2780c544bc7ad104f44f25ced1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $159,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 5002 | SEN to 5090021964+1902226306592 | fb96f1d1825248c299afd7919dbfb390 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $595,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 5831 | SEN from 5090012641+0154459228945 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $562,257.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 17441 | SEN from 5090021964+0659307022566 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $499,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1992 | SEN to 5090021014+1452565747034 | ce9c0981ab544d69a34f6e60b21d730a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $175,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 5318 | SEN to 5090021014+2158141154139 | b877db2f787d4532b2adf76795581fb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 25 | Credit | 576 | Ref 0951308 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33568 | SEN to 5090021014+1725562873344 | 970e33b360ae4359955685a724d2575f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4514 | SEN to 5090021014+1345275141275 | 8a5c10482f1148a584fc197d607dd729 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,737.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33244 | SEN to 5090021014+1601044555369 | 6ea997a577074bdfac3732fd97a497a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 9611 | SEN from 5090021014+0414588807049 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 20429 | SEN from 5090021014+0828077092328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 5243 | SEN from 5090021014+2108258540623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 276 | SEN from 5090021964+2222284010992 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,347.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4380 | SEN to 5090016576r1057312285359 | 04ff833cc3e0c4ab98a59c14c01ca8ad0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $173,896.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 3335 | SEN from 5090016576r0311303069349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 20571 | SEN from 5090013656r0831526347808 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4470 | SEN to 5090021014r1306281819789 | fd33af47c0124f17aea611178906bdb15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 2049 | SEN from 5090021964r1512285704155 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $547,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1373 | SEN to 5090021014r0932110970900 | 794964e6f42f4dbcb6ef567c2bc1c4ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 33869 | SEN from 5090021964r1830292258601 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $596,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 25 | Credit | 166 | Ref 09412215 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4950 | SEN to 5090014605r1822524063453 | 95191b84b0234759be7c716e9bd7bcd0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,800,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 21116 | SEN to 5090021964r0839427833201 | 6a3f2826a35d447abd7921cefe306301 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $507,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 3962 | SEN to 5090021014r0807251222355 | 0bd0daec32a94121ba20e4f6ffaebe75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 361 | SEN to 5090021014r2340083599808 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 710 | SEN from 5090021014r0225513523986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 25362 | SEN to 5090005975r0954083447082 | 549caced62df492591cea140ccb6dd9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 2516 | SEN to 5090021014r1836349574417 | 2f0fc1dedd0a4a528a6806962bf8eboe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 1115 | SEN to 5090016576r0710326416346 | e6b910dc46c44bddbfa7cc8c89be36a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $146,004.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 25282 | SEN to 5090021964r0950307828067 | 1dd4bf264c974da89c940b51a9866c69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $523,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 14707 | SEN from 5090021014r0548383258118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 3794 | SEN to 5090021014r0657442029113 | 2c86a41852ce41cb9502c1d98a7ca01a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 4955 | SEN from 5090021014r1823197549349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 20341 | SEN from 5090021014r0825268778033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 732 | SEN from 5090021014r0237586862644 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 3918 | SEN to 5090021014r0756227536866 | 63979d60559044a59e9a4cf2b4caf885 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 22391 | SEN from 5090021014r0915339801820 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33844 | SEN to 5090021014r1825276179991 | de4fe5fb1fb94dbebe7d8f1e05709cea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,345.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/21 | 4052 | Credit | 30789 | L045K0951J0IBV4H | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L045K0951J0IBV4H | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 5272 | SEN to 5090021964r2146309043134 | a4c7d332ca734d8e8df4a00e169dac14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $712,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 32870 | SEN to 5090021014r1516121291037 | 744b981c2dcf4b41b8b0f879964516fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 32834 | SEN to 5090021014r1512358312001 | 026c37b54ee6474396f7da1b3deef2e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33486 | SEN to 5090021964r1817026559327 | c3fc4805a6cc48debc7ea09870061517 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 3315 | SEN from 5090021964r1653381092258 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 32814 | SEN to 5090021014r0257359762057 | 3819fcbbd46c42af9af6291e1735178a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $492,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 251 | SEN to 5090021964r1509540311444 | 07996e95a90e439b8376e56a3b4f1bb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $503,625.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 23564 | SEN to 5090021964r2209047360363 | 08b107749e7c4376b231aadab99d55aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $512,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 25 | Credit | 508 | Ref 09511147 from Dep 5090005439 | | Transfer Credit | Transfer | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 1525 | SEN from 5090012641r1053586910002 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $501,435.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 14357 | SEN from 5090021014r0532287803683 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 2389 | SEN from 5090021014r1719262335814 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 28196 | SEN to 5090021014r1139265489174 | 44965d811afb44e585475c44994da6f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 1927 | SEN from 5090021964r1409093240823 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $522,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 596 | SEN from 5090021014r0140148089882 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,768.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 2013 | SEN from 5090012641+1501504672612 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $2,000,000.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 4786 | SEN to 5090021014+1714566950878 | b622cf54147247ef82f2806620d12cea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 387 | SEN to 5090021014+2347418025282 | 452bbf80c2f64102a5cdd488ad56e3cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 4005 | Credit | 5851 | SEN from 5090021014+0208377969331 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/21 | 9084 | Debit | 33796 | SEN to 5090021014+1817355007162 | 7b2ac8bd1e6c48d7b234ea326faef50d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 19930 | SEN from 5090021964+0946463253039 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $519,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 25 | Credit | 766 | Ref 0961822 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $985,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 30190 | SEN from 5090021014+1745147550885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 10270 | SEN from 5090021014+0552119779761 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 669 | SEN to 5090021014+0102572665816 | 4538a89d2c454280b1165c80c8e983c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 30039 | SEN to 5090021964+1700220955255 | 1e2659ff9dae45fb32873c34e2aa39b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $803,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 19605 | SEN to 5090021014+0933110980968 | 3238a6245ffc446284487237b02569a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $167,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 27097 | SEN to 5090021014+1307592602750 | f660b69a88504aa8b1796b80837aa3b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 19918 | SEN from 5090021014+0945398026739 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29083 | SEN to 5090021014+1433119377397 | dcc1f37b3d4a4db288e1fd1cbf32d77a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 17682 | SEN from 5090021964+0847213365701 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $501,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 27793 | SEN to 5090021014+1325152530192 | 6b7a546dd036478894792376757c554ca3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 25335 | SEN to 5090021964+1221581043427 | 5f8c34169e0348c086775d6c11d74ef4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 5658 | SEN from 5090021014+0438012821094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,206.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29385 | SEN to 5090021014+1501423928389 | cdb3f975afbc454da773b1e297ea997c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 1201 | SEN to 5090021964+0305022400297 | 1c68ffcdd2534743bff0ecc46087a3b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $533,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 28307 | SEN to 5090016576+1346286576921 | 1cb6a779922d4b3eabd575eec167e551 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,345.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 959 | SEN to 5090021014+0214516935997 | f307400f7b148e891ebe8df0724f34a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 21457 | SEN to 5090021014+1035303787864 | 9f71801751e24551b5909959102d4cdfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 1393 | SEN to 5090021014+0311507731462 | 95ca2344fd07476ebfaafdac6785c8a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 25 | Credit | 722 | Ref 0961706 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,365,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 18331 | SEN to 5090023119+0903421248279 | 3b936d334bbe42c89e157a78f005b08a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 13721 | SEN to 5090021014+0710561592750 | b189e0cf347749e28055357c10e9df18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 15044 | SEN from 5090021014+0743062855477 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 10475 | SEN from 5090021014+0054340819955 | 16697d7c9a2f4739a88391c3e9e0ae4f | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29923 | SEN to 5090021014+1629074921343 | 45353bdcea524887ad505d95d56073f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,962.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/21 | 89 | Debit | 1200 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #10106 016GXAVLB1R3TOQ BAM | ACH Debit | ACH | | | | OPR | LLC - Inv #10106 016GXAVLB1R3TOQ BAM | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 17534 | SEN from 5090021014+0841439302092 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 28560 | SEN from 5090021964+1400596463555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29461 | SEN to 5090021014+1510424958765 | 2efb09b654374bdd9301ce66f78c7a3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 30148 | SEN from 5090021964+1724023753142 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $513,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 212 | SEN from 5090021014+2039462814781 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 7020 | SEN from 5090021014+0502459390793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29831 | SEN to 5090021014+0121319568796 | 860f848252ca4d64b2650a2e2df3ed78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 684 | SEN from 5090021014+1605500306307 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29841 | SEN to 5090021014+0157442650034 | 39b6bbda981743c08fe3f906fc68ea49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 30292 | SEN from 5090021014+1802061569586 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,724.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 2705 | SEN to 5090021014+0350503960016 | c2a1ac4390014633b36f8efec977001c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 25 | Credit | 530 | Ref 0961422 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 9880 | SEN from 5090021964+0545315575945 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $596,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 28639 | SEN to 5090021964+1408147454291 | 0c32d9b70d1c4532ac2973fd534f29db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $519,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 30138 | SEN from 5090021014+1723029503475 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 22701 | SEN to 5090021014-1050162911805 | 581ce9318d874f1ab3364aa8f76eab3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29881 | SEN to 5090021964+1619025158142 | 68f2192c28f8473cb422e1926fa60cc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $743,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 18861 | SEN to 5090016576+0906455774069 | 344f496152164fc5b0a78b097382bbb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $216,856.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 1 | SEN to 5090021014+1902439552384 | 8dc786058493419fc8702160e5adfb6c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 26041 | SEN to 5090021014+1246582621952 | 4643c345db744ac9acfa614a9d7ab5c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 2218 | SEN from 5090021014+0345026933109 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 10107 | SEN to 5090021964+0547553836477 | 38db43b479074911f8bffd186c38208e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $493,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 13791 | SEN to 5090021964+0712306891053 | 96f6b06526d8483286e1f521077b3b22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $867,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29903 | SEN to 5090021014+1624371242763 | fb13e44005094da8a5c0f2a2633ab9fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 30279 | SEN to 5090021014+1800323957004 | d4ed138b55f04e5a9e74f27e192c7f8f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 24663 | SEN to 5090016576+1156519945044 | 369ab90dc92f440fbcac2c7a9b833f7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $147,321.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 26992 | SEN from 5090021964+1303222104019 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $474,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 23980 | SEN from 5090021964+1130461794410 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $551,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 832 | SEN from 5090021014+0138578045470 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 30422 | SEN from 5090021964+1836221290650 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $567,307.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 24052 | SEN from 5090021014+1134262802789 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 30278 | SEN from 5090021964+1800221069208 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 8637 | SEN to 5090021014+0516084725508 | 49b6984ef6b44a37bb59ee124678ad29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 25 | Credit | 758 | Ref 0961813 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,525,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 812 | SEN from 5090016576+0133013569545 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,429.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 30385 | SEN to 5090021964+1823100550180 | 461cd68d866e4a0e87a230ccda2ade33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $559,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29939 | SEN to 5090021014+1632062634933 | e241b3ad4d6e488497ed44c10d7a20a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 30397 | SEN to 5090021014+1825274295598 | 3774e3a0423c492c807306b0615bd362 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 402 | SEN from 5090021014+2242439085633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 4903 | SEN to 5090021014+0413574201815 | b0df42ecd70e4e70938e3a4f51ecbb8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 27001 | SEN to 5090021014+1303287894200 | 5859089ef61743d8b5cfd768c198bd88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 1065 | SEN to 5090016576+0239406563266 | 0b2d8879a1ad45909371a902531d1ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $551,985.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29469 | SEN to 5090021964+1511032432448 | 5d61985c30a14b588496ee1336913a80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $324,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 359 | SEN to 5090021014+2214037976028 | 45edb731c6bd44818406dfd8bb68ba78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29797 | SEN to 5090021964+1602223286233 | 2865f9b72d0c4e1197926b0bcb7a54a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $701,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 13729 | SEN to 5090021964+0711196406764 | 126419915c2c0423cb310ec1731140157 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $635,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 15066 | SEN from 5090021964+0744133099976 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $227,280.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/21 | 89 | Debit | 1201 | Chase Savings/Expensify R71780780 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $14.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29957 | SEN to 5090016576+1636396722813 | c1c2d6a2f8ba4c0c81e406d656f8fbbb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $270,641.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 14820 | SEN from 5090021014+0736498404704 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 30199 | SEN to 5090021014+1747197939541 | 5ee422ae5d6d4da3aa79de69aa249f07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 30239 | SEN to 5090021014+1751515699075 | a7fb677439b4cf28549fa10ad71455 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 25 | Debit | 162 | Ref 0960810 from Dep | | Transfer Debit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4052 | Credit | 26772 | L046J5541ATJB5AX | ORIG PRIME TRUST LLC | Wire Credit | Wire | L046J5541ATJB5AX | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $15,000,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 20843 | SEN to 5090016576+1013336233901 | a918039e0a0e4b909a05820480cf0a04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $232,789.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29209 | SEN to 5090021014+1442137918004 | d11cf15e038f4b2c8488749d7156e81c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,681.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29509 | SEN to 5090021014+1516041181358 | a4265f20ba1942b8811889dd55370893 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 1441 | SEN to 5090021014+0322208344897 | d17496861c764492aeae206152a785cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 27363 | SEN to 5090021964+1313145851355 | f3d94d1fd3f743aba692ce6841c8af81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $262,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 896 | SEN from 5090012641+0159036199094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC | 5090012641 | SEN | $269,699.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29967 | SEN to 5090021014+1638071935035 | dc2b110e791d4b0ba936f22c2235ac84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 19351 | SEN to 5090021964+0923109376937 | df7c4e96ae774b35a8793e2193e70ce1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 24480 | SEN from 5090021014+1150432262464 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 28661 | SEN to 5090021014+1408558663162 | 870359395a2a4eaea237aeeb54d36759 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29909 | SEN to 5090021964+1626381832184 | b369e05b13a646ac978f5a97e48b2faf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $336,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 476 | SEN from 5090021014+2329204735755 | adc00be41516472583dd8d3b01006e44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 26877 | SEN from 5090021014+1300302137254 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 30092 | SEN from 5090021964+1712013759252 | dd3e5310e20e411dae06e0ce8fdb71a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,153,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 30191 | SEN from 5090021964+1745222295396 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $507,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 28246 | SEN from 5090021964+1343346504209 | 1b51e7da3cd846618295d2070e9d027 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $498,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 27019 | SEN to 5090021014+1304581076407 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 19604 | SEN from 5090021964+0933032744772 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $493,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 24280 | SEN from 5090021964+1145228081458 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $522,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 9364 | SEN from 5090021014+0527540907941 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 25 | Credit | 802 | Ref 0962056 from Dep | | Transfer Credit | Transfer | | | | | | HEHMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 929 | SEN to 5090021014+0210209590355 | cf475cfca5424165be19d8fa914501131 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 933 | SEN to 5090021014+0211509183822 | 52c370f7b1ee449abebe5a03c60791fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 57 | SEN to 5090021964+1912181601608 | cdf9a33f75544ea96b0292056e1abef40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $502,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 25 | Credit | 728 | Ref 0961710 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 23083 | SEN to 5090021014+1102275871247 | a7be157414604c8abafc03aeaac761f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 647 | SEN to 5090021964+0056502489440 | d7df894bd11c4542a6912eff85d82d4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $500,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 2985 | SEN to 5090021964+0353542565114 | 30a3485869ef40299ee265fd943f6a11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $497,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 30445 | SEN to 5090021014+1846406997843 | e58c5d60fa904o368528e68c8e6e54e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 27301 | SEN to 5090021014+1312301673344 | 11ade4bdd35a4e0389c71a94d660e111 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 25 | Credit | 252 | Ref 0960951 from Dep | | Transfer Credit | Transfer | | | | | | HEHMEYER LLC | 5090005975 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 30311 | SEN to 5090021964+1806025462184 | 176d47bf469348008d16889d104bd558 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $500,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 23010 | SEN from 5090021964+1059142153662 | e121372656ce4b989f48abd76683e90c | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $493,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29159 | SEN from 5090021014+1437423071680 | 2e37a98b46814a9e9e2cfa9ad55f6453 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 28393 | SEN to 5090021014+1352191819367 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29763 | SEN to 5090021014+1557341308295 | 85347ec771354c3da31df545adc79f94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 30017 | SEN to 5090021014+1653071457713 | d6347c615d4946e79d1989b7ca750672 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 10563 | Debit | 10563 | SEN to 5090021014+0555186775619 | 04b3e114b5c0481aa199bd0d375beebe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $53,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 676 | SEN from 5090021964+0105141466607 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $534,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 14678 | SEN from 5090021014+0732232477740 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 25 | Credit | 730 | Ref 0961714 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,650,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 30088 | SEN from 5090021964+1710267181959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $715,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 4690 | SEN from 5090021014+0402349002452 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 1829 | SEN to 5090016576+0340064757612 | 5d6f0ab3af714dbbae2d8f09399248b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $466,258.81 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 394 | SEN from 5090021014+2235132522071 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 28827 | SEN to 5090021964+1421105307044 | 05a11afd639b4037a900a34a3910e60d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $505,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 30070 | SEN from 5090021964+1707143683652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $577,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29683 | SEN to 5090021014+1541051326059 | edb53a0375c540eead86cd7fd90cc3e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 220 | SEN from 5090021014+2048365111425 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 28550 | SEN from 5090012641+1359564183609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $755,266.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 17668 | SEN from 5090021964+0846303088437 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $497,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 601 | SEN to 5090021964+0037381623133 | 696e019ca53447fb8e364955986259e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 794 | SEN from 5090021014+0129586255314 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $162,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 381 | SEN to 5090021014+2227467594196 | 6b045556dfff4c36b8c09efd8ab01dcd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29855 | SEN to 5090021964+1611418044260 | bd102687eb7b4ea7b2f9d287bb150803 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $332,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 28867 | SEN to 5090021014+1424141473051 | c39443fe80ff4c9b8d51e1e92495a50a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29507 | SEN to 5090021964+1514464840021 | a7abc54160884f529fa248dc5dbbcd73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $501,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 28598 | SEN from 5090021014+1404421099012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 7966 | SEN from 5090021964+0513244510403 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 25 | Credit | 662 | Ref 09616613 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 16204 | SEN from 5090021964+0812021338458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,099,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 27737 | SEN to 5090021014+1323315392571 | 9a887ee56358481fb8b689fde05552b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 28950 | SEN from 5090021014+1429090924580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 30427 | SEN to 5090021964+1842260680533 | c604914d394542e38606fb98c26a3b48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $747,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 5369 | SEN to 5090016576+0434283708068 | 27de57b27ae647ec81ca1b7e8fa9cbd0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $257,847.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 17815 | SEN to 5090021964+0850585417061 | 369b15a7e85e434da9bd638faefd157 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $893,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 28469 | SEN to 5090021014+1355183493330 | efbe16bc06f5478b8b59991e37e9caae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 25014 | SEN from 5090021964+1209582935917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $509,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 30169 | SEN to 5090021964+1731343254615 | ec76b1bf1b3e47e18cc4ef0087a5d11e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $492,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 30401 | SEN to 5090021014+1826304536515 | a7ab80a1d05f4e2d9beea35d65046387 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 14841 | SEN to 5090024661+0736082040600 | 7681ba44875040ff981c81e9684f77d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $431,344.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 29141 | SEN to 5090021014+1436118690422 | 4a7ed9f056d54c4ab0594c653c071e56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 11101 | SEN to 5090021014+0606367226710 | ed3b1f59edd24de0b5e21a79e302fafe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 29662 | SEN from 5090021014+1536442362201 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 30290 | SEN from 5090021964+1802012813035 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $540,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 498 | SEN from 5090021014+2339271632310 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 734 | SEN from 5090021014+0119209403755 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 19656 | SEN from 5090021014+0935332559800 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 3743 | SEN to 5090021014+0358209201483 | e20149aa9b324fe7be681e7e9677eb87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 24672 | SEN from 5090021014+1156568694482 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 26375 | SEN to 5090021964+1350029619791 | 2ac60118842b49339b39880c60086367 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $539,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 28491 | SEN to 5090021014+1356459660594 | 7bc2f5fa268b45ca979b415faf663f5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 9084 | Debit | 30415 | SEN to 5090021964+1835380162680 | e02e73b11e35436aab7046dfe3c42f7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 30366 | SEN from 5090021014+1818343883148 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/21 | 4005 | Credit | 30112 | SEN from 5090021964+1716581666859 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $493,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 414 | SEN from 5090021014+2305245147566 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,680.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 6545 | SEN to 5090014605+0429502950408 | ae2b7bbdc6164f8bac462579cfeae9bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,998,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 35643 | SEN to 5090021014+1640137624474 | 2ca5d9e5a3f84172b77f740c3a1c6d99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 13398 | SEN from 5090021964+0652330848286 | a61a1bd1b8f84fd5ae228e8198d111b7 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $784,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 573 | SEN to 5090021014+0017141723012 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $159,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 408 | SEN from 5090021964+2300561248003 | f0c0ab17e0514aac9677e8a87268cc60 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $544,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 105 | SEN to 5090021964+2001100536078 | f0c0ab17e0514aac9677e8a87268cc60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $493,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 34378 | SEN from 5090012641+1411136940012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL, INC. | 5090012641 | SEN | $798,569.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 25402 | SEN from 5090021964+0940083000208 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 580 | SEN from 5090021014+0019040136021 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 36018 | SEN from 5090021014+1820410721206 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 164 | SEN from 5090021964+2030252154984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $517,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 35656 | SEN from 5090016576+1644143351317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,866.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 9812 | SEN from 5090021964+0518264175887 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $492,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 28156 | SEN from 5090021964+1052076241667 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $614,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 12740 | SEN from 5090021014+0631529896818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 167 | SEN to 5090021964+2032381437274 | 1c7e22880dd94ebb9993b7f359fafe6f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $902,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 28264 | SEN from 5090021014+1056537688235 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 25 | Credit | 134 | Ref 0970416 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 21109 | SEN to 5090021014+0751569431728 | 309763f85e114bbd84a8393b37b02273 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 4056 | SEN from 5090021964+0347069533064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $499,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 909 | SEN to 5090021964+0206145604458 | 94772ce24dcd4c2eba690e636c4666a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $494,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 6655 | SEN to 5090021014+0433208766818 | 445a6c150cbf4a31b0a3ff7a8c6fe7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 35397 | SEN to 5090021014+1600237314331 | 360b5a36c0334fd681011341acf80b2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $169,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 258 | SEN from 5090021964+2121265936719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $525,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 11426 | SEN from 5090021014+0601331454992 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 5063 | SEN to 5090014605+0356000165346 | 1ca0fe8aa950447ab0d07355e6b5f73f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,976,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 10534 | SEN from 5090021014+0540078578961 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 25 | Credit | 264 | Ref 0970847 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 25 | Credit | 176 | Ref 0970012 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 25 | Credit | 100 | Ref 0970221 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,999,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 901 | SEN to 5090021014+0205012641647 | 0c82976cdc087437981794f1349a1fc32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 1080 | SEN from 5090021964+0232510026777 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 540 | SEN from 5090021014+2357305109640 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 20134 | SEN from 5090021014+0729006584498 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 937 | SEN to 5090021964+0209223105369 | 14c40cf4f1634cba8dd70b5a89e3ed9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $696,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 7636 | SEN from 5090021014+0454304561378 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 998 | SEN from 5090021964+0216221443076 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $555,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 11150 | SEN from 5090021014+0553183197900 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 36108 | SEN from 5090021014+1845597354992 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 701 | SEN to 5090021964+0110464697451 | 4b3ed997dc2c4bf8a583ad1701d86bce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 28026 | SEN from 5090021964+1050240367202 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $663,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 235 | SEN to 5090021014+2111269694002 | c12dc9dda1b94772aa72525d89fcfd4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 36166 | SEN from 5090021014+1859586006685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,938.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 43 | SEN to 5090010975+1921410021581 | 62527228eec3478492263027fdca650c6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 5017 | SEN to 5090021014+0349010875718 | 6288bebe5a2f4a27b7dbd1cfdd38bde8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 10982 | SEN from 5090021014+0549172289440 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $493,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 25 | Credit | 852 | Ref 0971701 from Dep | | Transfer Credit | Transfer | | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 537 | SEN to 5090021964+2357147783392 | 658089aa45974d49a002ddf08d9d9aa3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $566,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 35982 | SEN from 5090021014+1811060215223 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 918 | SEN from 5090012641+0206336664677 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $635,491.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 21065 | SEN to 5090021014+0750221060663 | d4137a9584d049118f1de61a93ea2bb1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 879 | SEN to 5090021014+0156266101982 | 41f1d1f1f43044fa963f96f734473569 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 23893 | SEN to 5090021964+0853326976883 | eb38d7bcc50942ffbc26b8fd732de166 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 893 | SEN to 5090021964+0200224594235 | cd950f090680447aa56d307c86f79b7b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $518,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 9948 | SEN from 5090021964+0521371854808 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $507,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 13989 | SEN to 5090021014+0659589295936 | 4ea0f63265cf46e3baca3d4a351ba796 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 25 | Credit | 96 | Ref 0970217 from Dep | | Transfer Credit | Transfer | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/21 | 89 | Debit | 707 | MELIO PAYMENTS/Kevin J Di Kevin J | DiFilippoInvoice no. DiFilippo-0 | ACH Debit | ACH | | | | OPR | DiFilippoInvoice no. DiFilippo-0 | | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 403 | SEN to 5090021014+2259324268347 | 63f6a2d192084624b0f6dc6c1550beef | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $216,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 9701 | SEN to 5090016576+0513074785173 | f68cc50cb21046daa9593e30a13b020f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $285,940.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 1459 | SEN to 5090014605+0326224667432 | 2e57ad51467c4873bee58d9b144ca669 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,985,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 10336 | SEN from 5090021014+0534042316967 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 11174 | SEN from 5090021014+0554288206715 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 5045 | SEN to 5090021964+0353421644152 | 5caab06c676640dda342dd5971361257 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $370,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 23155 | SEN to 5090021014+0833043729384 | 10f1a6451c544bb6adcbb76a13fdf3ba | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 35920 | SEN from 5090021014+1754581787218 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 25 | Credit | 114 | Ref 0970314 from Dep | | Transfer Credit | Transfer | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,999,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 18521 | SEN to 5090021014+0722539447272 | 6adfd499aec94509ae2a2bb3c2d40b6b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 3387 | SEN to 5090021964+0346063078785 | 90e80faafeff48d1a202ab13315af6d5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $485,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 6242 | SEN from 5090021964+0420503547334 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 17076 | SEN from 5090021014+1849089096485 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 1291 | SEN to 5090021014+0716573634471 | e31d01eec81e40e9a6e4e2a0437baca2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $688,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 16585 | SEN to 5090021014+0715116725707 | 35b7154a82254cb284f3ab5d32d8d5fb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 186 | SEN from 5090021014+2045331722621 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 35985 | SEN to 5090021964+1811571380187 | 0f46cc3c0ffd44fbb9ba44dec2936902 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 34048 | SEN from 5090021014+1355167766490 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 35972 | SEN from 5090021014+1809482326043 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 28238 | SEN from 5090021964+1055242147655 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $497,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 27797 | SEN to 5090021964+1041001708845 | 5db47fba2fea4c8bac32f392b23ac84d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $858,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 1012 | SEN from 5090021964+0217012929149 | 71146146e3a14e0fbdd23da90996816d | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $689,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 5203 | SEN from 5090021014+0409571936187 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 35734 | SEN from 5090021014+1708510027093 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 12129 | SEN to 5090021014+0617298838919 | 6200141ad9fd4524bc2341b9ee1b2019 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $206,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 11103 | SEN to 5090014605+0550566926852 | fa7416f8c1a74aef82860fff9faf931f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,975,680.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 36092 | SEN from 5090021014+1837309026039 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 26335 | SEN to 5090021014+0956577080025 | d8d26d0aa89d465daa6344a5b6fbb2a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $202,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 32955 | SEN to 5090021014+1340096577532 | c4c1ea4fde474c73ba59bd680c202bb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $156,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 7364 | SEN from 5090021014+0445518327462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 1033 | SEN to 5090021014+0221133385319 | c162b4d395bf4e0d8c0b337d63073f1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 35873 | SEN to 5090021014+1742065590514 | 9ef2659d457344c8a4de2a0c14aee064 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 35461 | SEN to 5090021014+1609360599120 | b0d46c20d61944dea81645ef0c04aa7df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $207,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 17518 | SEN from 5090021014+0718459230694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 5126 | SEN from 5090021964+0401148006104 | 2ba0850d91c74ceeab4b411db4819816 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $497,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 2081 | SEN to 5090016576+0341355178395 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $247,475.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 972 | SEN from 5090021964+0212093763315 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $505,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 717 | SEN to 5090021014+0112499911371 | 88717c2dfc994888827337831eeae13b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,499.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/21 | 89 | Debit | 706 | FIRESTONE CFO/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 35979 | SEN to 5090021964+1810567510299 | 5bcdbe0df15741cfa422fd8b8e208cf0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 424 | SEN from 5090021964+2306383993963 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $549,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 10200 | SEN from 5090021014+0527478852092 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 819 | SEN to 5090016576+0139495521009 | 5fd9d78408be4608afeb66c5cc15d391 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $185,123.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 7434 | SEN from 5090021014+0447557848219 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 9858 | SEN from 5090021014+0519278138718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 749 | SEN to 5090021964+0115342079408 | bf0efa5c44b04a3a9a9ae174f1e88f4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $497,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 362 | SEN from 5090021964+2242584224258 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 34317 | SEN to 5090021014+1407230659018 | 0a8494d90c2f498a8251b52fe6e73fb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $176,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 241 | SEN to 5090021964+2116101095661 | 9e59122aafac4eb49d614e097fdf4e15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $500,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 36002 | SEN from 5090021964+1817360893065 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $626,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 25 | Credit | 606 | Ref 09F1344 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 21153 | SEN to 5090021014+0753425658476 | 204be3b1b8844c66ae9996092e061e09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $41,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 27960 | SEN from 5090021964+1047354885833 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $510,681.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 436 | SEN from 5090021964+2308421439587 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $73,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 36044 | SEN from 5090021014+1826451861818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,030.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/21 | 89 | Debit | 705 | MELIO PAYMENTS/Melio Melio fG288742 BAM | Trading Services I | ACH Debit | ACH | | | | OPR | Trading Services I | | | | $0.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 27976 | SEN from 5090021014+1048035966597 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $171,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 28186 | SEN from 5090021014+1053519507980 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 5062 | SEN from 5090021964+0355180959844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $582,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 22513 | SEN to 5090021014+0825111408072 | aacb020124fc4945b0ceeb3f8ad2ab6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 307 | SEN to 5090014605+2203084937654 | b66db324698149f784ff29fbed5862b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 290 | SEN from 5090021964+2148581444741 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 25 | Credit | 198 | Ref 09F0734 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 969 | SEN to 5090021984+0211460287931 | 3ab932daa1e2448c9764c8e8f151409e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $653,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 1333 | SEN to 5090021014+0305587306235 | 6561a6ff68da41450febee47e96782158 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 160 | SEN from 5090021964+2030034894871 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $533,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 22001 | SEN to 5090021014+0813440359890 | 65f03cb3471b4ac2be232b442598e89e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $134,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 989 | SEN to 5090021964+0215583388882 | a7740514fa0944ee9084e1195930ddd5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 1539 | SEN to 5090014605+0335246234498 | 35a45b429acd40a6b5f6d9cb1c0fac1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,958,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 735 | SEN to 5090014605+0114440120488 | 17713bb58bfe466c838cd345cc795dfc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,333,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 297 | SEN to 5090016576+2200258104997 | 86685217e55b4f97a3e928e06fd42854 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $211,795.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 27697 | SEN to 5090021014+1037052856956 | a2cefe817821404780d470b5a987deb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 35054 | SEN from 5090021014+1504302533699 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 26986 | SEN from 5090021014+1016201665019 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 444 | SEN from 5090021964+2311268038459 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $500,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 36067 | SEN to 5090021964+1829555303098 | 858994f16d3c48eda0b1fb571ff51525 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $493,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 32013 | SEN to 5090021014+1258246546020 | d7b39f73bc13a45648c83a4386b06e011 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 621 | SEN to 5090016576+0038582242820 | 3027c2b240eda4f63a7dd26e1daa68d7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $184,767.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 34804 | SEN from 5090021014+1433122101761 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 518 | SEN from 5090021014+2346267758179 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 34771 | SEN to 5090021014+1431229662160 | a4e3b4f6e31940fcbb66182f5de9a5a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $166,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 4005 | Credit | 28466 | SEN from 5090021964+1809527951348 | 8b957bbfd0464bd09da061eba4bf47ad | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/21 | 9084 | Debit | 437 | SEN to 5090021014+1104174389861 | ef0a9e76826e4584bfa409a563739c98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $45,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27378 | SEN from 5090021964+2309501488302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $515,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 1080 | SEN from 5090021014+1526230700657 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 26126 | SEN from 5090021014+0013070440294 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | | SEN from 5090021964+1357436865135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $502,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 25 | Credit | 686 | Ref 0981426 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 2000 | SEN from 5090021014+0333359171804 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 978 | SEN from 5090021014+2345402177958 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 25076 | SEN from 5090021014+1329105901362 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27326 | SEN from 5090021964+1519593520586 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $828,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27784 | SEN from 5090021014+1706111488820 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 16452 | SEN from 5090021014+0853534156424 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 615 | SEN to 5090021014+2242187211216 | 9a953eec08dc4b59ad1a07d51656be40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 735 | SEN to 5090021014+2306188629868 | 5eb661b548f8497383806f7b849a5e6ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27806 | SEN from 5090021964+1710312451418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $612,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27328 | SEN from 5090021014+1520171320054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 21851 | SEN to 5090021964+1147197786877 | 52cc1a6afbd94b718900b092b23879a2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $523,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27638 | SEN from 5090021014+1617325988492 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 12898 | SEN from 5090021014+0708186950205 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 26324 | SEN from 5090021014+1407094885970 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 77 | SEN to 5090021964+1927199103601 | 4afd4079455a4a0287473c7dc43a9285 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 25010 | SEN from 5090021964+1325228884529 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $436,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27750 | SEN from 5090021964+1659554291298 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 14556 | SEN from 5090021014+0801023626616 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 25 | Credit | 592 | Ref 0981325 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMER LLC | 5090005975 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 24090 | SEN from 5090021014+1253026336772 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 26061 | SEN to 5090021964+1354474746179 | 86ca68bd3aa74db1a652b690a521da79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $560,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 6180 | SEN from 5090013656+0427466077218 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/21 | 89 | Debit | 629 | melio/SPMB Execu SPMB Executive | SearchInvoice no. SCH21-0 821 t9349091 | ACH Debit | ACH | | | | OPR | SearchInvoice no. SCH21-0 821 t9349091 | | | | $33,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 98 | SEN from 5090021964+1933073761279 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $547,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 598 | SEN from 5090021014+2238026160026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 15288 | SEN from 5090021014+0820349710192 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 26410 | SEN from 5090021014+1411239102611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 16166 | SEN from 5090021014+0847316833612 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 13600 | SEN from 5090021964+0730312279626 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $614,569.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/21 | 89 | Debit | 630 | MELIO PAYMENTS/SPMB Execu SPMB | Executive SearchInvoice no. SCH21-0 682 | ACH Debit | ACH | | | | OPR | Executive SearchInvoice no. SCH21-0 682 | | | | $33,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27794 | SEN from 5090021014+1709074761200 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 184 | SEN from 5090021964+2001193883388 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $560,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27280 | SEN from 5090021964+1512315934199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $695,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 28023 | SEN to 5090021964+1817249438727 | 1271202b053f4cee8a18cd9a59e9c62b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $501,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 13758 | SEN from 5090021014+0735328715035 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 14990 | SEN from 5090021964+0814233229104 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $494,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 26896 | SEN from 5090021964+1438149591146 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 16938 | SEN from 5090021014+0912035720376 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 23360 | SEN from 5090021014+1224157105999 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27282 | SEN from 5090021014+1513219963973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 25 | Credit | 790 | Ref 0981622 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 1204 | SEN from 5090021964+0102066558773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $267,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 1531 | SEN to 5090021014+0254264947460 | 5fb59a0708104ccb94cf16d333d2760b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27548 | SEN from 5090021964+1548478501378 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $625,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 1104 | SEN from 5090021014+0018347842471 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 22304 | SEN from 5090021014+1209101458705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 15000 | SEN from 5090021014+0814319011774 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 24678 | SEN from 5090021964+1315073619854 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $511,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 58 | SEN from 5090021014+1915562499516 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 12472 | SEN from 5090021014+0657527408618 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27942 | SEN from 5090021964+1748556239681 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27790 | SEN from 5090021964+1708072007070 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $506,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 26810 | SEN from 5090021964+1432437817994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $667,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 6932 | SEN from 5090021014+0451480343678 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 14650 | SEN from 5090021964+0805114009645 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $538,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27596 | SEN from 5090021964+1600114238228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 25100 | SEN from 5090021964+1535442001675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $494,737.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 12699 | SEN to 5090021964+0702561770803 | be9f89fe342144f094583369a0f5519f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 26332 | SEN from 5090021964+1407232413424 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $621,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 24978 | SEN from 5090021964+1324434267395 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $773,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 25502 | SEN from 5090021014+1345561864763 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 885 | SEN to 5090014605+2331225883083 | 36a0a752d47e4350984ca0fa9f5e48eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,998,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 905 | SEN to 5090014605+2333155910621 | 7e46cf40ab7e44e98f6ae6144a71f103 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,998,750.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 13775 | SEN to 5090021964+0735560311691 | 6231a6ff614ef4f1caa709017ee224806 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $849,393.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27572 | SEN from 5090021014+1557552328806 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,580.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/21 | 89 | Debit | 628 | mello/SPMB Execu SPMB Executive | SearchInvoice no. SCH21-0 681 t9348951 | ACH Debit | ACH | | | | | OPR | SearchInvoice no. SCH21-0 681 t9348951 | | | | $33,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 12336 | SEN from 5090021014+0653211231417 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 5061 | SEN to 5090021964+0409128044812 | 39cf24eb362f456aba0ebcb18c77d96e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $542,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 19136 | SEN from 5090016576+1017217777365 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $133,688.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 994 | SEN from 5090016576+2348395014482 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,282.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 140 | SEN from 5090021014+1946072046595 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27526 | SEN from 5090021014+1545551046783 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 18882 | SEN from 5090021014+1007160790038 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27868 | SEN from 5090021014+1733127396148 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 23811 | SEN to 5090021964+1244435565318 | 9529644539554a6e9c845a80660f44d9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $515,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 23354 | SEN from 5090021964+1223593032585 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $499,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 17912 | SEN from 5090021014+0931166123676 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 715 | SEN to 5090021014+2303209888913 | 1b524bb9b42845c6aefa9678c372b583 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 9412 | SEN from 5090021964+0530477609926 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $530,993.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/21 | 89 | Debit | 627 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment\ BREXI7PPRPmFUP BAM Management | ACH Debit | ACH | | | | | OPR | Payment\ BREXI7PPRPmFUP BAM Management | | | | $95,713.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27012 | SEN from 5090021014+1447204343587 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 1826 | SEN from 5090021964+0321280275573 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $521,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 13304 | SEN from 5090021014+0722205214310 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 25410 | SEN from 5090021964+1342115037851 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 21141 | SEN to 5090021964+1120235396617 | 0fba0f3fc2da4ae880a4b66d5b2b985d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 21613 | SEN to 5090021964+1136474838454 | 93e71d83dac9491ba20c92a07c668696 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $494,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 24609 | SEN to 5090021964+1310594098356 | d811987cfb8048de991686c1cf617494 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $846,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 25360 | SEN from 5090021964+1339597293528 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $510,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 18292 | SEN from 5090021014+0944458039630 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 27073 | SEN to 5090010975+1453459783576 | c2d94f25933d4b158b777f726d6bc9c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 92 | SEN from 5090021014+1931280055624 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 26939 | SEN to 5090021964+1440593462894 | 741f7e6acfb84b77f82bf5dcd8860a015 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 14054 | SEN from 5090021014+0746200059849 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 34 | SEN from 5090021964+1907151865284 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $500,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 36 | SEN from 5090021014+1908312565969 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 26464 | SEN from 5090021964+1414233037041 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $504,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27972 | SEN from 5090021014+1806195697697 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $181,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 26992 | SEN from 5090021014+1444252424009 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27500 | SEN from 5090021014+1539581752041 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 26064 | SEN from 5090021014+1354509745868 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27232 | SEN from 5090021014+1505229582393 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 16634 | SEN from 5090021014+0901333572136 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 927 | SEN to 5090021014+2337509154256 | dffc6d2ea9604de9a34684a191119fdd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 13646 | SEN from 5090021964+0732113576733 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $735,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 26510 | SEN from 5090021014+1417197799509 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,998.00 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 26382 | SEN from 5090021964+1410593563112 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $518,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 14108 | SEN from 5090021014+0747386949138 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 24488 | SEN from 5090021964+1307106721935 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $543,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 18144 | SEN from 5090021014+0938461695846 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 12456 | SEN from 5090021014+0656314399562 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 25146 | SEN from 5090021964+1332104725086 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $568,609.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/21 | 89 | Debit | 626 | 8X8/H3RS8GM KJR9 BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $81.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27764 | SEN from 5090021014+1701594223313 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27156 | SEN from 5090021014+1459168140726 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27158 | SEN from 5090021014+1500472426826 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 26672 | SEN from 5090021014+1427523538482 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 24976 | SEN from 5090021014+1324415183990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 19108 | SEN from 5090021964+1015434025424 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 1577 | SEN to 5090021964+0303050191464 | 03e61bf409c64318a257c11b83575cca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $494,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 9943 | SEN to 5090021964+0548082996130 | a5b026168709473887 8bb46622a09965 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $519,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 14126 | SEN from 5090021964+0748248758715 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $494,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 18720 | SEN from 5090021014+0959479558505 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 20 | SEN from 5090021014+1902431255461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 13130 | SEN from 5090021964+0714323856804 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $492,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 28091 | SEN to 5090021014+1829574476626 | 195ae0200e044480aef5f5ded9a28d30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27816 | SEN from 5090021964+1713112190256 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $531,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27804 | SEN from 5090021014+1710303701615 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 27075 | SEN to 5090010975+1453487118501 | 4bbb0bf005414f91bd874ef8910832a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 27787 | SEN to 5090021964+1707436210124 | b26c92aae62a425f9faa03c08f7daa3c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $668,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 9968 | SEN from 5090021964+0548597607817 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $505,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 6976 | SEN from 5090021014+0456227961733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27778 | SEN from 5090021964+1705228009023 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $618,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 15975 | SEN to 5090021964+0838433879319 | 895161d789174c65b6ba7ab52ec3988f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 6800 | SEN to 5090021964+0444119293206 | de98f6895b4a4a2f9d0de02fec3dc108 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 19593 | SEN to 5090021964+1034190193498 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $504,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 26804 | SEN from 5090021014+1704596402875 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $638,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 1269 | SEN to 5090021014+1432185067409 | 15fe4cfa538d403bb0fb94251443351b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $518,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 21638 | SEN from 5090021964+0142501884024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27882 | SEN from 5090021014+1137570262315 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 26313 | SEN to 5090021014+1406362712005 | 6aa29ee05f3b47e786299523d90dfa6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27898 | SEN from 5090021964+1738116741447 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 324 | SEN from 5090016576+2105369879043 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,329.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 26480 | SEN from 5090021964+1415226350023 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 1786 | SEN from 5090021014+0315397932602 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 727 | SEN to 5090021964+2305513479677 | f261f59859694 4d9b77a9e30f11dfbbc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 6925 | SEN to 5090014605+0450460712238 | c0adc39d5e1547e08028d616c5c75129 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,999,987.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 13886 | SEN from 5090021014+0740144327410 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27838 | SEN from 5090021964+1720201243631 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $501,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4052 | Credit | 24130 | ORIG PRIME TRUST LLC L048J5514AU8B78 | ORIG PRIME TRUST LLC | Wire Credit | Wire | L048J5514AU8B78 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27262 | SEN from 5090021014+1511172219573 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,661.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27614 | SEN from 5090021014+1605424225628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27598 | SEN from 5090021964+1602105465628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 12654 | SEN from 5090021014+0702069681707 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 6742 | SEN from 5090021014+0442483776391 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 749 | SEN to 5090021014+2307493455434 | ce23ac6e41864d5ea61e13e3b3a07787 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 1558 | SEN from 5090021014+0259123167753 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 10926 | SEN from 5090012641+0617489566360 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $235,129.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 13326 | SEN from 5090021014+0724082867876 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27246 | SEN from 5090021014+1508214669484 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 26856 | SEN from 5090021964+1436232454510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $563,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 14156 | SEN from 5090021014+0749015075503 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 8389 | SEN to 5090014605+0508118387150 | 174160a8d9c9444b9c8e04a1f4b6ef4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,222,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 10349 | SEN to 5090021014+0559537132048 | 42d101bbf72249b3983b3e6ca55c643b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $201,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 394 | SEN from 5090021014+2142455472560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 24486 | SEN from 5090021014+1307076709867 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 765 | SEN to 5090021964+2310437142194 | 333f6ea51f45457e9926ed8ab975ba4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $295,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 21090 | SEN from 5090021014+1116588221390 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 1202 | SEN from 5090021964+0100552772623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $533,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 13534 | SEN from 5090021964+0728364252814 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $590,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 1039 | SEN to 5090021014+0000218119118 | ae0e6f20bb854d9ca8dc3389fe6a7cfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 1211 | SEN to 5090021964+0107420046927 | f133bb419aec4f2ba5c6cb96bba55680 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $498,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 276 | SEN from 5090016576+2035045576564 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,724.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 13282 | SEN from 5090021964+0721324597154 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $502,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 1130 | SEN from 5090021014+0026016425863 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 24482 | SEN from 5090021964+1306312294673 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $503,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 11858 | SEN from 5090016576+0639033111036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $204,961.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 8558 | SEN from 5090021014+0509587540784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 13578 | SEN from 5090021014+0729581415054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $162,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 16518 | SEN from 5090021964+0856013052564 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $512,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27822 | SEN from 5090021014+1715209945804 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 891 | SEN to 5090021964+2331434424192 | 52d636f024004ddca9c46a498223890b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $493,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 819 | SEN to 5090014605+2319070711425 | 9f25e99a9c4848118e461b8364d3c868 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,888,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 14684 | SEN from 5090021014+0805381616264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 25 | Credit | 574 | Ref 0981307 from Dep | 4059f62d13bf0432d805e704bb499ee6f | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,855,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 25057 | SEN to 5090021964+1327479472304 | 3f214ac31dc04aef9a61ebccb5c9e1ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $623,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 9084 | Debit | 25241 | SEN to 5090021964+1335554340235 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $866,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 27732 | SEN from 5090021014+1653463512791 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/21 | 4005 | Credit | 23314 | SEN from 5090021014+1221461632808 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,318.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 1155 | SEN to 5090021014+0036272649260 | e0a7398ff6d8a41928694edb48bd24a9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 22537 | SEN to 5090021964+1015123176852 | 22e6757918f94e288a8d1aca3be45e04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $708,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 26681 | SEN to 5090021964+1215002311091 | 98dc7dada2c04a5096f2af78bd45e6e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $732,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 30699 | SEN to 5090021964+1625534530881 | 52e817eed63543b691026eada57969d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $740,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 30139 | SEN to 5090021964+1430279309286 | 65440168dc7b486aaf1604edf5f118b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $711,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 9424 | SEN from 5090021014+0607205256481 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 18718 | SEN from 5090021014+0821529303673 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 4828 | SEN from 5090021964+0432446770374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $711,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 12956 | SEN from 5090021014+0623447928088 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,254.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 16016 | SEN to 5090021014+0704160408798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 25 | Credit | 892 | Ref 0991608 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 25 | Credit | 678 | Ref 0991323 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $980,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 15478 | SEN from 5090021014+0649119394612 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,625.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 20961 | SEN to 5090021014+0929299570662 | 229231b590ff4ae7956376f06c92bf3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $186,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 8408 | SEN from 5090021014+0527079115332 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 248 | SEN from 5090021014+2210060104110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 356 | SEN from 5090021014+2323380453152 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $145,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 1248 | SEN from 5090021964+0331592925725 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $495,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 6950 | SEN from 5090021014+0505455083618 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 30788 | SEN from 5090021964+1710279825067 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $701,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 15322 | SEN from 5090021014+0643282544857 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 1132 | SEN from 5090021964+0321225192812 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $508,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 25307 | SEN to 5090021014+1130129891741 | fa227d314802475dbb105a471f279c98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 246 | SEN from 5090021014+2205388041741 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 9248 | SEN from 5090021014+0601102271611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 562 | SEN from 5090021964+0055481149791 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $545,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 8728 | SEN from 5090021014+0540245373641 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 610 | SEN from 5090021014+0122160376809 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 29595 | SEN to 5090016576+1356393397154 | 69b35deaf98a4345b4ad02a514d917c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $76,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 33 | SEN to 5090021964+1929554852828 | 04bf9971c4cc42ab86fef86ad43676a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $511,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 15494 | SEN from 5090021964+0650241863687 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $927,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 9034 | SEN from 5090021964+0552554175385 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $700,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 22152 | SEN from 5090021014+1001052391159 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 1084 | SEN from 5090021964+0313360218177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $501,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 293 | SEN to 5090021964+2300559293705 | 8fa66d5face04019ada5e9894ea94ef5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $504,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 16718 | SEN from 5090021014+0723223137498 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 17358 | SEN from 5090021964+0741246168340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $721,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 30665 | SEN to 5090021014+1616499365550 | 90d9093222c7456b9d6007222064.2ad0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $179,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 23941 | SEN to 5090016576+1041196541846 | 6ac6a0a0b7c4ac7b13236f14cb8d5dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $244,715.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 3068 | SEN from 5090021014+0344519521763 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 518 | SEN from 5090021014+0040144944184 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 20142 | SEN from 5090021014+0911406940652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 288 | SEN from 5090021014+2256412914392 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,890.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 540 | SEN from 5090021964+0047104777391 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $524,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 24424 | SEN from 5090021014+1100314068080 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 818 | SEN from 5090021014+0240111081178 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 31052 | SEN from 5090021014+1855353359441 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 19580 | SEN from 5090021014+0846049409313 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 4852 | SEN from 5090021014+0432515989454 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 499 | SEN to 5000014605+0028031888898 | 8ebf2f1d270d4e31b13ee70686a752ef | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4052 | Credit | 28942 | L049K3507ACIDF4Z | ORIG.PRIME TRUST LLC | Wire Credit | Wire | L049K3507ACIDF4Z | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 1238 | SEN from 5090021014+0331081259586 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 21920 | SEN from 5090021014+0952044940629 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 12184 | SEN from 5090021964+0620195777980 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $712,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 448 | SEN from 5090021014+0005353994264 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 25965 | SEN to 5090021964+1155528683369 | da365613dcdb492c95d4f6a2d6d4643f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $650,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 30751 | SEN to 5090021964+1702524726063 | a2fb13599b1442de9ef5143bc509298b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $702,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 19912 | SEN from 5090021014+0902297213263 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 3776 | SEN from 5090021964+0356435696453 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $700,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 6282 | SEN from 5090021014+0501468771495 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 30591 | SEN to 5090021964+1530486240535 | f444f9a9f0a34f0984e04ad30fdc97e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $728,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 29817 | SEN to 5090021014+1412064464242 | 2235b736f998447b8ea475d29ff522b6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 522 | SEN from 5090021964+0042314872627 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $579,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 30687 | SEN to 5090021014+1624186077287 | b035678b1436436db76391ce4fee8b1f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 30932 | SEN from 5090021014+1816065567961 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 30897 | SEN to 5090021014+1759256362425 | d4bc599065304131b76eb46c7a68cc26 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 30401 | SEN to 5090021014+1459591636043 | edb51956f0fd407685c1620be0ac151a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $177,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 25 | Credit | 806 | Ref 0901509 from Dep | | Transfer Credit | Transfer | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 25277 | SEN to 5090021964+1127523329846 | fbe6aa56291e4ad0835accbf138e7f5d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $735,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 27711 | SEN to 5090016576+1243403870615 | 2e952c869440440a1a3b61c4eddc87895 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $189,919.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 30875 | SEN to 5090016576+1751097358286 | 591a19f979224a35bb21f1dec92bd8bb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $887,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 8258 | SEN from 5090021014+0522160603442 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 16276 | SEN from 5090021014+0709557001214 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 19952 | SEN from 5090021014+0905259653763 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 545 | SEN to 5090021964+0050555219506 | 63bc7fb6abac46ed97c0bddbc076ef6e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $619,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 43 | SEN to 5090010975+1933382609635 | c006123cdd9541629a9acd27fdcb2d25 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 328 | SEN from 5090021014+2313085563642 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 14786 | SEN from 5090021964+0942372788287 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $714,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 21946 | SEN from 5090021014+0631073817276 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 8462 | SEN from 5090021014+0531307107751 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $197,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 536 | SEN from 5090021964+0045352726683 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $515,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 29845 | SEN to 5090021964+1413526631238 | c7ca8edfae26494194d457bd6bedbed3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $722,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 1100 | SEN from 5090021964+0316592739488 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $643,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 16640 | SEN from 5090021014+0720405155071 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,333.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 390 | SEN from 5090021014+2338453064858 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 802 | SEN from 5090021964+0237197427249 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $605,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 412 | SEN from 5090021014+2352114942769 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 27290 | SEN from 5090012641+1233292582360 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | DV CHAIN INTERNATIONAL, INC. | 5090012641 | SEN | $238,852.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 1104 | SEN from 5090021014+0317459496751 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 738 | SEN from 5090021014+0222119575823 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $39,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 8244 | SEN from 5090021964+0521478481594 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $705,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 25 | Credit | 190 | Ref 0990551 from-Dep 5090006106 bin us | | Transfer Credit | Transfer | | | | | SEN | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 30649 | SEN to 5090021964+1611122667488 | 88c2a28d63ce472e857382fcb966ea3e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $703,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 314 | SEN from 5090021964+2309192783286 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $727,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 24016 | SEN from 5090021014+1044467763682 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 28685 | SEN to 5090016576+1318570902822 | 0ce09cb7c27b4c4598cb8092fb244f98 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $254,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 942 | SEN from 5090021964+0300159415676 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $511,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 25 | Credit | 936 | Ref 0991717 from Dep | | Transfer Credit | Transfer | | | | | SEN | TAQOMI TRADING LLC | 5090010975 | SEN | $1,888,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 17458 | SEN from 5090021014+0744463214023 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 29594 | SEN from 5090021964+1356363553273 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $702,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 9206 | SEN from 5090021014+0558072845435 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 256 | SEN from 5090021014+2226408835367 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 558 | SEN from 5090021014+0055076833037 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 31019 | SEN to 5090016576+1846063572754 | 3d135ed60155455d9632ee48c9a9873f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $504,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 10 | SEN from 5090021014+1918142198013 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 26440 | SEN from 5090021014+1207147087275 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 25 | Credit | 940 | Ref 0991729 from Dep | | Transfer Credit | Transfer | | | | | SEN | TAQOMI TRADING LLC | 5090010975 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 3782 | SEN from 5090021014+0358338432464 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 22222 | SEN from 5090021014+1004237827599 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 28475 | SEN to 5090021014+1313379677913 | 4a44e145f7ff14a25b02af798360853cc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $197,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 25 | Credit | 588 | Ref 0991208 from Dep 5090005439 | | Transfer Credit | Transfer | | | | | SEN | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 29575 | SEN to 5090021014+1355260120455 | 8ccd0f36270647fb9bd1e0e8a2832113 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $157,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 20092 | SEN from 5090021964+0909361376917 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $708,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 26300 | SEN from 5090021964+1203285993055 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $720,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 501 | SEN to 5090019265+0028193139751 | c6edae22f8d5480ba9cf2edf60f73ada | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $2,878,794.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 30628 | SEN from 5090021964+1547244731928 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $705,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 1082 | SEN from 5090021014+0313232656050 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 22054 | SEN from 5090021014+0956341889174 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 28813 | SEN to 5090021964+1325483790990 | b6add94aac09464991c701bcd33954f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $742,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 30921 | SEN to 5090021014+1811268181495 | fb1bca3823ea46d1a333c28217d63a41 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $192,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 454 | SEN from 5090021014+0013271343592 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 488 | SEN from 5090021964+0024198561512 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 30723 | SEN to 5090021014+1646307059474 | 047d2fd7a1714fadb138fdae5b210febe | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 21612 | SEN from 5090021014+0944322176840 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 23068 | SEN from 5090021014+1032397219679 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 17718 | SEN from 5090021014+0752054354920 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,653.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 19456 | SEN from 5090021014+0840061791365 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 25 | Credit | 966 | Ref 09911833 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,450,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 494 | SEN from 5090021014+0025192139451 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 30660 | SEN from 5090021964+1614002646713 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $713,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 25 | Credit | 238 | Ref 0990752 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 29369 | SEN to 5090016576+1343192911013 | 33cb02f3ba9b45a7a795d3f6fb977a6c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $301,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 204 | SEN from 5090021014+2107090703374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 30537 | SEN to 5090021014+1522297314428 | a12b5c1004a14c89b964381098f77610 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $156,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 29333 | SEN to 5090021964+1341244459205 | a598376f344149f729ab60a1ea85c5f31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $739,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 27496 | SEN from 5090021964+1235401901179 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $750,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 25 | Credit | 610 | Ref 09911218 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 24 | SEN from 5090021014+1920326094833 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 25 | Credit | 682 | Ref 09911327 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,777,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 594 | SEN from 5090021014+0110098223163 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 4005 | Credit | 18368 | SEN from 5090021014+0813004986015 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 147 | SEN to 5090021014+2023356189871 | 934459d479d441eeb77ee35606874cc1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/9/21 | 9084 | Debit | 30911 | SEN to 5090021014+1802305124466 | 9f5e48e5c9e3438894 2a5d08a3bd1095 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,612.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/9/21 | 89 | Debit | 497 | Andrew Reese/Expensify R72104326 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $82.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3156 | SEN from 5090021014+1310154608784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 898 | SEN from 5090021014+2257322095003 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $163,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 976 | SEN from 5090021014+2326269093782 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1036 | SEN from 5090021014+1550044010720 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 50545 | SEN from 5090021964+0456034544466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $71,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 19442 | SEN from 5090021964+0456034544466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $744,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3219 | SEN to 5090021014+1346202075001 | 38355dea00ac41f08ff92c754e4fead2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 4658 | SEN from 5090021014+0212461327784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1956 | SEN from 5090021014+0618096305589 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 324 | SEN from 5090021014+2040590934190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6841 | SEN to 5090021964+2148121329212 | 2dd5ad0751d34030bf2c765b2b8e9e20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $701,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 4505 | SEN to 5090021014+0050592760200 | b1c28be4e8bf4c61be0d2daa75f21f41 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $163,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2375 | SEN to 5090021964+0844411380384 | 41e0441d3ebc429ca45115c68b0670e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $774,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6119 | SEN to 5090021014+1636050444143 | 8781098ad5f9484f9362278f93cc17ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 25 | Credit | 2 | Ref 09921212 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 51055 | SEN from 5090021014+1659191987511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3068 | SEN from 5090021014+1213495046958 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 5080 | SEN from 5090021014+0722223221301 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 37442 | SEN from 5090021014+1039218791895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 7225 | SEN to 5090021014+0000314523559 | 25bf78c0f4a948cfb6ef193337f3607a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6177 | SEN to 5090021014+1707442390628 | e57d090fbf9f4ad98a13db78ad2022bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 45771 | SEN to 5090016576+1305173255228 | af5a7ac2a91241c69de55e3f8e3c74b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $199,947.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 640 | SEN from 5090021014+2150049393639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 5540 | SEN from 5090021964+1022504143518 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $714,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 754 | SEN from 5090021014+2212363973110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 5730 | SEN from 5090021964+1144472421239 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $712,664.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 5345 | SEN to 5090021014+0900168649626 | d97c9e35f4e04d1b99aeb6fcce188065 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2921 | SEN to 5090021014+1109069122340 | ecd7ae8fc44d451197a176c87f72c2d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6027 | SEN to 5090021014+1545042710723 | 971356e494ad480895e23651a0e327ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $191,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 5566 | SEN from 5090021964+1035392065901 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $728,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 5330 | SEN from 5090021964+0842355671994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $703,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3699 | SEN to 5090016576+1838389102065 | 70d473e92d8445a9810e6bd6c768c5f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $204,624.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 2882 | SEN from 5090021014+1057090548388 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 24366 | SEN from 5090021964+0547421593069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $398,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 4207 | SEN to 5090016576+2159270377460 | c341dd8e3d814b69a557968e4e5d4ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,261.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2767 | SEN to 5090010975+1033053164300 | 5f41df84da99462db6919d08dcc6644d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3325 | SEN to 5090021014+1506152086289 | 25af0d593fc448ab9fb08298ce121eff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $202,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 40643 | SEN to 5090021964+1124037971742 | 7ecab2d41ae24202bce8017edd87737d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $715,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 50233 | SEN from 5090021964+1529144422676 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $80,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 6730 | SEN from 5090021964+2112120289174 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $758,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 26555 | SEN to 5090021014+0642198906901 | 5030f7ddf09d46a6b352f887cd4b78b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $175,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 970 | SEN from 5090021014+2256006355860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,496.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/21 | 82 | Debit | 365 | Ref 1020503 to Dep 5090014563 Fund Trans | Transfer Debit | Transfer | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 5893 | SEN to 5090021964+1403163459778 | 6185191f336940b2ac48a7ecd97a337b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $703,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 20466 | SEN from 5090021014+0505116629131 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 5646 | SEN from 5090021014+1104127889736 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 19209 | SEN to 5090021014+0445367293807 | 4b9858279b3047d5a081a9efaecf1cbc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 204 | SEN from 5090021964+2015278353735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,008,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 46555 | SEN to 5090021014+1322302866748 | b018338acb5f45c7883f56e41b405010 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3888 | SEN from 5090021014+1953274158864 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 5284 | SEN from 5090021014+0823568479257 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 34051 | SEN to 5090021964+0929415995705 | a4aa52971da14e60896ab6bbfa134660 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $505,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 2418 | SEN from 5090021964+0900331479859 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $780,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2715 | SEN to 5090021014+1011422895242 | c3338ebf18424edcaf0b7cbdbe4aef26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 51083 | SEN from 5090021964+1708519090283 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $709,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 30362 | SEN from 5090021964+0750072948762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $753,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 15217 | SEN to 5090014605+0412226620484 | bd23ba243b7c4eff7a732c1106cdaeb01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,410,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 6746 | SEN from 5090021964+2115483000420 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $703,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4052 | Credit | 43782 | L04CJ29075OIMRGM | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L04CJ29075OIMRGM | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3212 | SEN from 5090021964+1342571937793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $324,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 5164 | SEN from 5090021014+1218171115519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 7842 | SEN from 5090021964+0749270912030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $702,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3235 | SEN to 5090021014+0218360017193 | 66538a9bd1d64385bcbd2eec1697d345 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 7093 | SEN to 5090021014+1359199637077 | c1391769090a45a5963fb2a89daf77da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 11860 | SEN from 5090021014+2327513375968 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1878 | SEN from 5090021014+0350064647933 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3436 | SEN from 5090021014+1634039085076 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,596.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6983 | SEN to 5090021014+2249127378885 | fadd7655bab4841269777469beaa84ac4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 402 | SEN from 5090021014+2109192110055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3415 | SEN to 5090021964+1609512543148 | 1f61bcf740e7453bb252137cbd10acaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $709,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2909 | SEN to 5090021964+1106571002836 | 648f5e8bbe9d418cab6813ac7ccd351a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $708,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 637 | SEN to 5090095975+2150043461727 | f7d40a959c9d49bca30c8745bc1bda38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090095975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 26207 | SEN to 5090021964+0637099529849 | be00258ae1b24e5ba7d426fc3270e85c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $726,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6647 | SEN to 5090021964+2051161337524 | f9fd7ca5322e4cfe8015ad7806e181d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $840,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 83 | SEN to 5090021014+1936570228446 | 9c8e89f2537a4c56989c05717afffaac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $166,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 4843 | SEN to 5090015271+0359091127422 | bc868a65f48744dfa782d8662f3efe49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 914 | SEN from 5090021014+2243595138621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 4644 | SEN from 5090021964+0209393844372 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $704,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 31742 | SEN from 5090021964+0811312575405 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $753,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3576 | SEN from 5090021964+0833218289055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $816,685.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 8190 | SEN from 5090021964+1747512205629 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $702,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 1123 | SEN to 5090021014+0303060617564 | 7bf3614b97bd457790cfa2108dd67d2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6833 | SEN to 5090021964+2146138423814 | 96e43c3cf6014a55adb1950f91fc377c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $750,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 666 | SEN from 5090021014+2153425269328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3659 | SEN to 5090021014+1816168379984 | 344f0aa59604b2cbb6236b69557ff35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1646 | SEN from 5090021014+0422177272227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 210 | SEN from 5090021014+2016360015541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $146,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 5696 | SEN from 5090021014+1132352959002 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 40422 | SEN from 5090021964+1115157918555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $706,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3327 | SEN to 5090021964+1507232708974 | 94236145256f4b8381d8bd7d371feb4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 46688 | SEN from 5090021014+1327135945089 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 6784 | SEN from 5090021964+2126122104057 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $750,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 412 | SEN from 5090021964+2111033598597 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $709,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3134 | SEN from 5090021014+1253393384458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 6558 | SEN from 5090021014+2012551041373 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1808 | SEN from 5090021014+0408487537249 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6321 | SEN to 5090021964+2017232717629 | 732af3f69464456682e82bc5e0947dfa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,027,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 7781 | SEN to 5090021014+1813122719679 | 2213fc8e6344e528b288d350deb8a20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 40560 | SEN from 5090021964+1120201071929 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $763,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 7346 | SEN from 5090021964+0032119875056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $703,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 41528 | SEN from 5090021964+1142078709320 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $718,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1460 | SEN from 5090021964+0255359924851 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $445,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 47546 | SEN to 5090021014+1348130699260 | f27585a1ddc44e04a7749d61fe226cf4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1070 | SEN from 5090021014+2339528031008 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 806 | SEN from 5090021014+2221190997659 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 51123 | SEN from 5090021014+1742187097325 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 47607 | SEN from 5090021014+1350103728471 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,888.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1498 | SEN from 50900219964+0325337319815 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,542,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1636 | SEN from 5090021014+0419318693803 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 7411 | SEN to 5090021014+0039553320033 | 3f8aee47ee804cadb54fdf66b0019ab7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 9084 | SEN from 5090021014+0340427336358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3203 | SEN to 5090021014+1340232442251 | bc2a1f9907ca4a579a208135a4e5dee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 51287 | SEN from 50900219964+1850318550077 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $703,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 6708 | SEN from 5090021014+2108472359848 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 988 | SEN from 5090021014+2305304441969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2711 | SEN to 5090021014+1010127424149 | b8f5e84cdc15485d9972f8d688c68c3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 828 | SEN from 5090021014+2224322772693 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1626 | SEN from 5090021014+0416305661291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 5768 | SEN from 5090021014+1222478232132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2891 | SEN to 5090021014+1101339717625 | a3a688bbee7c421c8fccfd44e857f6ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 7885 | SEN to 5090021014+0228109659094 | 38f152ad51d842a19a6e5adecb1649a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3816 | SEN from 5090016576+1915108012915 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,626.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 838 | SEN from 5090021014+2228297349342 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 5732 | SEN from 5090021014+1158451388818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 50634 | SEN to 5090021014+1602031225015 | 41955749983144a587cbb3161d100322 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 28337 | SEN to 5090021014+0714072392715 | 84513f32647547de8597d70eeb165c72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1756 | SEN from 5090021014+0518110488322 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2771 | SEN to 5090010975+1033120629240 | 19aadfa24a5e4e6fa30999436b542c38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6431 | SEN to 5090021014+1912204405273 | 593fea94e0bf465d910151 1b3cdfb6d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3250 | SEN from 5090021014+1407597342104 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3952 | SEN from 5090021014+2031297763544 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 33411 | SEN to 5090015271+0902427487974 | d705064eaebc4a5fa9ee910bd46cbcd8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 950 | SEN from 5090021014+1250070507388 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 8039 | SEN to 50900219964+0246008054081 | f80328e3e562425ab2320baf9bb15ab2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $785,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 25 | Credit | 1052 | Ref 1021622 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 16330 | SEN from 5090021014+0427556394130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 2206 | SEN from 50900219964+0735051965304 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,204,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1766 | SEN from 5090021014+0522106609622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 25 | Credit | 266 | Ref 1012054 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,111,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 5015 | SEN to 5090021014+0638349082063 | a8205d5eedaf47039215bd0e674a5b79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $213,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 7457 | SEN to 5090021014+0051103522486 | 002d9bbc72224b13a68cf58bbc925c4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $164,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 32897 | SEN to 50900219964+0843055328848 | 961fdaa6afa94b1ea81cd4a02975a545 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $701,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 930 | SEN from 5090021014+2247151806688 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1768 | SEN from 5090021014+0525201518778 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 2152 | SEN from 50900219964+0708173104409 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $502,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 1299 | SEN to 5090021014+0133305011404 | 5fd5143508847dcaf8c68a6ca9a79cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 5682 | SEN from 5090021014+1122175511659 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 5846 | SEN from 5090021014+1258597295957 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 31226 | SEN from 50900219964+0800316249462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $736,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 112 | SEN from 50900219964+1952001420811 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $839,030.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 19732 | SEN from 5090013656+0500418510587 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 7948 | SEN from 5090021014+0236091679177 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6587 | SEN from 5090021014+2024584954298 | 7f6919f020f6442195e749c29dd680f78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,244.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 32546 | SEN from 5090021014+0832035462166 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3861 | SEN from 5090021014+1939487213230 | 43bff0fb0c85439fd971c99396374ed5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $202,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 4708 | SEN from 5090021014+0245468905628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1060 | SEN from 5090021014+2335184266069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1514 | SEN from 5090021014+0335417342144 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 4946 | SEN from 5090021964+0546024360178 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $706,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 10746 | SEN from 5090021014+0346266838126 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $62,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 44181 | SEN to 5090021964+1240072779712 | eb707a763f9342459ee0eb11473ff4eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $848,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 48543 | SEN from 5090021014+1415220787612 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3749 | SEN to 5090021964+1858470507548 | 4ef542da45e24e219e46f1871034c0de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $700,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 38372 | SEN from 5090021014+1103062903404 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 7916 | SEN from 5090021014+0232553414204 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3282 | SEN from 5090021014+1423057124824 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1624 | SEN from 5090021014+0413185460043 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 50512 | SEN to 5090021014+1545508673378 | 72a8e1333b21459da2995577fd94183f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1238 | SEN from 5090021964+0116152534972 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,663,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 4270 | SEN from 5090021014+2226323670082 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 6884 | SEN from 5090021964+2211240352155 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $722,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6201 | SEN to 5090021964+1719041689737 | 80d3e8a8badd433e875164360c21ce75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $702,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6497 | SEN to 5090014605+2001201928101 | 1ea6c230d5ed4cc9aa960c2ab5de2615 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,222,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 4111 | SEN to 5090021014+2129123497641 | c140f6b57fda46a4ad817b28b2194c80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $231,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 51094 | SEN to 5090021014+1731297768300 | 0d79bb77124a4e7e926838d183fa932c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3820 | SEN from 5090021014+1917335661492 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 5671 | SEN to 5090021964+1118113019908 | 20243c3824494035a8ac1fcfa63d4b44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $757,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3921 | SEN to 5090021014+2014403835202 | ce27624f7f54690a9cd7feceda319f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $190,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 36998 | SEN from 5090021014+1004042439221 | 4e75cf11107e46ba9ae37e9b21f90539 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 4837 | SEN to 5090015271+0356069747075 | 353afdd531b54fbebf38f540e5cf342a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 6554 | SEN to 5090021014+2011580067309 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6801 | SEN to 5090021964+2134001128880 | a6c23a21c425490ebf27a57452a8bde0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $759,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6925 | SEN to 5090021014+2223274571258 | f83d96a97b9645589e8d29371c8c57dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 5094 | SEN from 5090021964+0726156651048 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $705,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 36608 | SEN from 5090021014+1018180588867 | cf533e2ba27448ff9a87994c38c7be4c | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 8129 | SEN to 5090021014+0257083987086 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,877.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 2240 | SEN from 5090021014+0746042546844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 650 | SEN from 5090021014+2151498928509 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2739 | SEN to 5090016576+1026228595054 | b99cdd364c504c0e974d5729c918e103 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $366,204.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3124 | SEN from 5090021964+1247055341698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $220,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 302 | SEN from 5090021014+2032068924086 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,010.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 7651 | SEN to 5090021014+0131547417602 | f6c9544a6b38401380059cfb3b22325b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 2058 | SEN from 5090012641+0647268762590 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $508,823.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 1596 | SEN to 5090021014+0400147414198 | 0fed8eaf3e7746e8bd437090e8a7b585 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 7619 | SEN to 5090021014+0124050874776 | 5fe06137366242ccba3e5c1d0a298251 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 51312 | SEN to 5090021014+1858543362149 | eb7defe33f5f496e8e27b0d8a79b58ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $183,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2957 | SEN to 5090021014+1137397810034 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $203,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3812 | SEN from 5090021014+1914320240736 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 2290 | SEN from 5090021014+0810073318472 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 7691 | SEN to 5090021014+0142242765029 | d2d77ee2b13d4697a20c2aae8caef19a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 5791 | SEN to 5090021014+1230358846437 | d555ea98d07c4d359165afb5e1a3dd82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 998 | SEN from 5090021014+2311232622338 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $142,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 604 | SEN from 5090021014+2140188038511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 4839 | SEN to 5090015271+0357147691555 | c79cbf7f8ed94fac975964472a522581 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 6744 | SEN from 5090021014+2115148972064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 31291 | SEN to 5090023119+0803179347233 | 0a7fadf32b6b4745b5cfccca614d2f2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 7930 | SEN from 5090021964+0234481777781 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $713,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3840 | SEN from 5090021014+1921578751466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 6724 | SEN from 5090021014+2111411652043 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1494 | SEN from 5090021014+0323576249118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 25314 | SEN from 5090016576+0617141125704 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,634.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 5233 | SEN to 5090021014+0814543957241 | b60f360813d54febaf78143f40ef9cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 4610 | SEN from 5090021014+0146077728419 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 6380 | SEN from 5090021964+1847001907652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $709,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 9566 | SEN from 5090021964+0342244296685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $366,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 8143 | SEN to 5090021014+0258212101933 | f94f89ce588449a7b6018ffc270e3c1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 75 | SEN to 5090021014+1926265664782 | f8b6970685154681ebca303f626253347 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3106 | SEN from 5090021014+1234558100522 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,517.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 7371 | SEN to 5090021014+0035375787634 | 4b15f875b089484668dec64366a99d16b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6779 | SEN to 5090021964+2123484595957 | 21ae6c7ee6864926a18b51d3f66d69bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $712,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 19448 | SEN from 5090021014+0456110202108 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 25 | Credit | 464 | Ref 1020746 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 15283 | SEN to 5090021014+0416402749850 | 5d10cdd347ad46d6ac2e2841dc91e283 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 340 | SEN from 5090021014+2045139831589 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1980 | SEN from 5090021014+0622454063223 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1006 | SEN from 5090021014+2315481191735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1482 | SEN from 5090021014+0319450023425 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 5343 | SEN to 5090021964+0858271787993 | 9ed0fb22343044e898ae5e52ae10561e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $704,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 202 | SEN from 5090021014+2013546790230 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3539 | SEN to 5090021964+1741392135344 | db2d48f755e84b0ca772be705efbdc15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $774,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 44340 | SEN from 5090021014+1243432226567 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3587 | SEN to 5090021014+1752595703624 | 6e7c9f9fe59b40c1a3679c5cb49dd3ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $180,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 4694 | SEN from 5090021014+0238100344009 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 27076 | SEN from 5090021014+0652000078861 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,542.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1086 | SEN from 5090021014+2352125130132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2351 | SEN to 5090016576+0835352006462 | a299b599dbd24363a59fdf5321eef88b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $372,402.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1660 | SEN from 5090021014+0234166137207 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1022 | SEN from 5090021014+0434324916115 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 31364 | SEN from 5090021964+0806308439875 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $752,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3454 | SEN from 5090021964+1651272747474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $728,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6799 | SEN to 5090021964+2133045167977 | faf5dac74d874e25b1d03fd265b0822e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $716,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6641 | SEN to 5090021014+2048026198901 | 0a8731b56cbe4016a83939875941ec4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 46657 | SEN to 5090021964+1326282970216 | 4436507c4a3b4ec5ac97d21bff911d03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $700,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1502 | SEN from 5090021014+0329539990192 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 2124 | SEN from 5090012641+0659464655303 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC | 5090012641 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3246 | SEN from 5090021964+1405442357652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,098,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 706 | SEN from 5090021014+2200404504677 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2755 | SEN to 5090021014+1031265105723 | 255ada68e7ee409fbd451297a4fc1c92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 4823 | SEN to 5090015271+0353075615801 | 44a8345a6ad04af5b1550ed696166976 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 6586 | SEN from 5090021014+2023579950163 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3383 | SEN to 5090016576+1548323044543 | 939cd6a69874632a6720417b921fdda2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $503,471.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 382 | SEN from 5090021964+2105001548001 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $762,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2149 | SEN to 5090021014+0708061214857 | 7e69e9618959440e819ba9854e0f1adf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $201,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 51138 | SEN to 5090021964+1747558319860 | 762dfc3515e94d32a3a1ce5cd938f940 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $702,556.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1786 | SEN from 5090021014+0530068132006 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 5099 | SEN to 5090016576+0728032316330 | 47e616767466419fa5fe5b39f431d177 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $415,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 37808 | SEN from 5090021014+1048222873372 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 48531 | SEN from 5090021014+1413548826100 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 156 | SEN from 5090021014+1839164892474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | | SEN from 5090021964+2005367239792 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $718,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 4827 | SEN to 5090015271+0354073983270 | dfde0a8d99ca455f97856d90720d9760 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 4229 | SEN to 5090021014+2205208899458 | fa08995a6bfe4393aabd2333afc10dff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $187,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 32088 | SEN from 5090021014+0815289745352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 7669 | SEN to 5090021014+0138116989240 | 123c84f3d49a4ddfa2c3904d182e5962 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 7981 | SEN to 5090021014+0240110585657 | d6e4976500474747ba21264b7693c4fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 51111 | SEN from 5090021014+1736346392107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 1179 | SEN to 5090021014+0047448674101 | 4aeff2ede796465295614d526659747f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 862 | SEN from 5090021014+2233255024433 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3982 | SEN from 5090021014+2042094189942 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 32392 | SEN from 5090021014+0826238626015 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6931 | SEN to 5090021964+2226401511023 | 7349755108ca476e85508098585b8b7cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $735,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2773 | SEN to 5090010975+1033164538844 | a2862f85c9b042afb16d86d555e621d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1026 | SEN from 5090021964+2321436514942 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $68,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 474 | SEN from 5090021964+2118154080950 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $773,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 5862 | SEN from 5090021014+1316595207934 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,765.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 6680 | SEN from 5090021964+2102521620417 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $902,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2505 | SEN to 5090016576+0924362188038 | 186e3dc85e864c8d9d616d1569f557c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $339,232.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 966 | SEN from 5090021014+2254398465167 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3475 | SEN to 5090021014+1703420492550 | 947bce4ecd724359b4957cad50141bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $164,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 42233 | SEN to 5090016576+1158032300250 | 9bcb057b238546a4b2ac996326721cd5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $264,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 5030 | SEN from 5090021014+0649453202022 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6677 | SEN to 5090021014+2102107925363 | 5f2255286e014e18b051c6120a1b9faw | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 51161 | SEN from 5090021964+1758199025691 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $723,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6399 | SEN to 5090021964+1902192418394 | 72cc0111e8624b22ab8c48a4a87aac30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $755,757.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 2932 | SEN from 5090012641+1112486685800 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3197 | SEN to 5090021014+1333038946618 | 531c38afdbf2401db42f41e505cb084e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 5676 | SEN from 5090021014+1120428579332 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3452 | SEN from 5090016576+1649206175810 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,450.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2999 | SEN to 5090021014+1148104426478 | 6dd40312cf884615abc1aacdeef788d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $244,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 35058 | SEN from 5090021014+0957001684480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 4976 | SEN from 5090021014+0607119862988 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 1153 | SEN to 5090021014+0035319844618 | 7b27220a477d45a9a6c0a0f79f20dbe0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1834 | SEN from 5090021014+0543559693877 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 4762 | SEN from 5090021964+0315025026610 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $743,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2021 | SEN to 5090021964+0640379474698 | 71383b35c97f40c4801cd45101b3ab74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $40,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 5021 | SEN to 5090021964+0643598613035 | 6e8dc8aabedd429f8dbc434a0f624985 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $700,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 33098 | SEN from 5090016576+0849433810338 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $193,453.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 40492 | SEN from 5090021014+1116333111367 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 15180 | SEN from 5090021014+0406046200012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,858.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 25 | Credit | 218 | Ref 1010929 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090021975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 50038 | SEN to 5090021014+1517282947363 | 621cd7bc42fb45a083d1ce3b56787346 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 33377 | SEN to 5090015271+0901538860719 | 26b8e58898ef42b0830836b6d403cfe4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 6562 | SEN from 5090021014+2015090364853 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 5630 | SEN from 5090021964+1055226951906 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $720,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2799 | SEN to 5090021014+1039117454120 | a02d5149cd6946908390045f5739828a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3142 | SEN from 5090021014+1257032066687 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3227 | SEN to 5090021014+1352228507002 | 5e196caf74174988a58698d7f0f7fec3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $156,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 6686 | SEN from 5090021014+2104007137836 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $170,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1040 | SEN from 5090021014+2029582340451 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6603 | SEN to 5090021014+2329497887420 | 9c7e4b87491d4d7e9f63267159b38a60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 684 | SEN from 5090021014+2158126235166 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 6224 | SEN from 5090021014+1733080241424 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 5891 | SEN to 5090021014+1400294939682 | 995767dbbbd54d5ba04e4ec533f0f94a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 818 | SEN from 5090021014+2222418207454 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 1793 | SEN to 5090021014+0534068912128 | 1c698fc5c95d4997b7f0367cdbeb3c22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2629 | SEN to 5090021014+0951140693648 | 1f3f941a0196447a9fcbd544dbb1fd3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 1719 | SEN to 5090021014+0506558007793 | 5feb29d75a3a41e7bd558540bcb849f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,843.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 51131 | SEN from 5090021014+1744156161292 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,284.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6985 | SEN to 5090021964+2250161285616 | 6d3e15ae0dcd428d91a7a6d7dfo4bbde | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $727,175.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3367 | SEN to 5090021014+1533425528795 | 80ff0d060095494ca7b604889a2a9030 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $185,399.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 138 | SEN from 5090021964+2002392587744 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $855,302.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 874 | SEN from 5090021014+2235119543573 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,358.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 7729 | SEN to 5090021014+0151274300937 | 5ac7d3af6d42429d8830e1aa2d435736 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,693.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 4978 | SEN from 5090021014+0625226411319 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,694.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 4522 | SEN from 5090021014+0059177448319 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,958.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 32892 | SEN from 5090021014+0842404903474 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,675.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 4841 | SEN to 5090015271+0358061553298 |  | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 33435 | SEN to 5090015271+0903198343232 | 23f050082db64233a794813a8378e19 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | MERIT PEAK LIMITED | 5090015271 | SEN | $2,000,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3517 | SEN to 5090021014+1719195877530 | 815dc5063a9a4eb6bce5e6ffa73e821c | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,333.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 246 | SEN from 5090021014+2020109110083 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,850.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3433 | SEN to 5090021964+1627286375907 | da4b50eba54940a5bc2bc74ee80edd30 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $715,943.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 8044 | SEN from 5090021014+0246153406546 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $180,506.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2011 | SEN to 5090021014+0636445756279 | 54917d36c7014bdefed7a58931a7262 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,906.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 96 | SEN from 5090021964+1943294332041 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $723,630.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6867 | SEN to 5090021964+2203238313067 | 02ae9780e71b4cb290aadbb455e6c603 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $719,053.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3339 | SEN to 5090021014+1521158261387 | 9793d1dadc5341a69ce7de984081b71f | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,843.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3331 | SEN to 5090021964+1514222690193 | c07ea9d15a9b4837bd6f6a49ce748071 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $731,577.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 786 | SEN from 5090021014+2218033878443 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,904.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2069 | SEN to 5090021014+0651114443845 | f395989354034 3aba7f15b19104ca6f5 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,138.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 35 | SEN to 5090021014+1906559800705 | 0ab9275a26eb40a0b68c659efc4f8f2b | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $176,155.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 24947 | SEN to 5090021964+2007484025474 | cf25f17ee8024c45ac55d78802e6cd9f | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $638,369.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 23667 | SEN to 5090021014+0608095575755 | c3206102430 54c90bdcd9a9ef90f1853 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,688.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1590 | SEN from 5090021014+0530369078899 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,935.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 5449 | SEN from 5090021014+0352425426411 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,554.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 4833 | SEN to 5090021964+0942358044652 | 932bb7b80240476 94cd86d6b2a14c39 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $713,374.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 1450 | SEN to 5090015271+0355067841252 | b3c9ac81ea3449828fada2bbe06b4b9d | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 144 | SEN from 5090021964+0240592623890 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $617,652.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 47833 | SEN from 5090021014+2003246891388 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $189,879.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3345 | SEN to 5090021014+1357135290644 | 71796de213e141c29357512e7c9c341c | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $702,126.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 200 | SEN from 5090021964+2013255539949 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $803,248.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1028 | SEN from 5090021014+2324483656120 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,943.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 6242 | SEN from 5090012641+1741251488640 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $709,443.16 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 7739 | SEN to 5090021014+0155543463261 | cfba68b16cae487cbcf628a9c437c0ed | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,916.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 50741 | SEN to 5090021014+1615507098417 |  | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,172.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 6764 | SEN from 5090021964+2121360088664 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $784,738.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 25339 | SEN to 5090014605+0617452417708 | 6360b10fc10643c881f68ee4d2edf8 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,555,123.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 2880 | SEN from 5090021964+1056051841927 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $917,830.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 468 | SEN from 5090021014+2116587665064 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,997.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 28401 | SEN to 5090021964+0715544195535 | 0aaa9ff6834245c38bc1bf173f9eeace | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $764,448.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/21 | 9062 | Debit | 38209 | L04CH581427JRIAF | BENE:HICKEY HAUCK BISHOFF JEFFERS PLLC | Wire Debit | Wire | L04CH581427JRIAF | | HICKEY HAUCK BISHOFF JEFFERS PLLC | OPR | HICKEY HAUCK BISHOFF JEFFERS PLLC | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 48906 | SEN to 5090021014+1427210864267 | ec0170982694b29945176c22a2cc57d | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2677 | SEN to 5090021014+0959462762466 | 26e96585b81d4dd2a13f9652d9438bc1 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 6890 | SEN from 5090021014+2208453786547 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 50867 | SEN from 5090021014+1622491030949 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6835 | SEN to 5090021014+2146138736257 | bfd296ad67bd42d984c0d9ed10ca07eb | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 31727 | SEN to 5090021964+0811031736305 | 1f08bb68a7714195bb3d421c5a6819c0 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $703,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 33209 | SEN to 5000014605+0855054889905 | 3daabffeaae8418b94cfda412aea60db | SEN TSFR DEBIT 9084 | SEN | | | | | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5000014605 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 48684 | SEN to 5090016576+1419410656001 | d333a9777f5a485cbc6dfb7c165b1b2b | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $280,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2961 | SEN to 5090016576+1139078855212 | a23c526e05a4421e687174ab0a2e1155 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $231,518.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 612 | SEN from 5090021014+2141558103641 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2115 | SEN to 5090021014+0658432900002 | e197a07eca374d499a22c3747be3364b | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,207.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 4969 | SEN to 5090021014+0604262739727 | 0909ce06a3fc464c95cd76afc7d643a9 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 15155 | SEN to 5090021014+0404330410576 | dc42d43bdee8421a808f57ecccc2f677 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $221,782.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 42335 | SEN to 5090021014+1201329307938 | e567dbaedd4747209f436117bd92fb5d | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 5197 | SEN to 5090021964+0804471675063 | 475645db6384095b4a2e52530da5e0a | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $738,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 25 | Credit | 304 | Ref 1020137 from Dep | | Transfer Credit | Transfer | | | | | | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6965 | SEN to 5090021964+2241161038767 | 3d9b93a6a6894de4b4a3be7242218c04 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $732,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 24414 | SEN from 5090012641+0549384337094 | | SEN TSFR CREDIT 4005 | SEN | | | | | | DV CHAIN INTERNATIONAL INC | 5090012641 | SEN | $792,730.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 1016 | SEN from 5090021014+2316579857722 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 168 | SEN from 5090021014+2007422293518 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 7903 | SEN to 5090021014+0231457023169 | ba595f6583b14959aa02422d752b47f5 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 3066 | SEN from 5090021014+1211123417401 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 2862 | SEN from 5090021014+1054374868628 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 4005 | Credit | 51259 | SEN from 5090021964+1834279306865 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $710,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 3397 | SEN to 5090021014+1559142341609 | 5524782f97d5457b9ec75a58c24118d4 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $181,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 6823 | SEN to 5090021014+2141451061130 | df714b6ff35a45c58e8c69a6cef58f08 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 2353 | SEN to 5090021014+0836049186476 | 5a5d85cb27514ff3bec8620f36ffbad8 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 36687 | SEN to 5090016576+1020536153138 | cdb65bbe750e4bb3bdf450750a6076e | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $177,035.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 26075 | SEN to 5090021964+0632032670451 | 40efa0d3ce0e4d3a9f16ac1b374735e1 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $204,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 7745 | SEN to 5090021014+0158578369882 | 1afb12a9a3d04c7e8c2b05013455c71e | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/21 | 9084 | Debit | 24445 | SEN to 5090021014+0551362566191 | fc0b89c44308471bbdc3dd7d47add18e | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $189,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 498 | SEN from 5090021014+2153529214483 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 1890 | SEN from 5090021014+0259474251066 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 28 | SEN from 5090021964+1914079653076 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $703,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 25 | Credit | 426 | Ref 1031001 from Dep | | Transfer Credit | Transfer | | | | | | | | | $2,600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 502 | SEN from 5090021964+1440643664639 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,070,224.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/21 | 89 | Debit | 907 | Everyday Checkin/Expensify R71777112 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $54.72 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/21 | 75 | Debit | 890 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $491.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 42086 | SEN to 5090021014+1810327271801 | 6ff785463ba2483fb35e98d4c6b664a5 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 14020 | SEN from 5090021014+0648342919410 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,468.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 7234 | SEN from 5090021014+0431408180429 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 19277 | SEN to 5090021964+0822212696673 | 25a05e18f4a04229a75104ca7a4f1054 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $706,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 430 | SEN from 5090021014+2119275309805 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 670 | SEN from 5090021964+2326283746785 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $491,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 25 | Credit | 290 | Ref 1030820 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 358 | SEN from 5090021964+2107520508481 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $368,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 42127 | SEN from 5090021014+1817293015800 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 13457 | SEN to 5090021964+0634339325028 | fdfabb9cf053447292bf60bcd1507e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $684,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 12039 | SEN to 5090021964+0603196387958 | 363351b102514375be251e5dcbdbd182 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 42154 | SEN to 5090021014+1823508931406 | f15009ccc0ed43359be1eeeb0f280209 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 40950 | SEN from 5090021014+1459136733634 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 13263 | SEN to 5090021014+0630043637273 | ac5d3428bc58474c9623377d0f7f4da8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $224,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 800 | SEN from 5090021014+0000416502825 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 21080 | SEN from 5090012641+0924340833402 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $134,249.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 668 | SEN from 5090021014+2326256060310 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 20643 | SEN to 5090021964+0910093856796 | d2186f6c00d14cb2a3bc8e632edfddbc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $740,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 25 | Credit | 492 | Ref 1031051 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,999,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 1073 | SEN to 5090021014+0115457446218 | ea34cbee9d374fe09d6c947dedf8ff1c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $218,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 1406 | SEN from 5090021964+0203307135106 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $431,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 32407 | SEN to 5090001487+1107026348665 | 5aeb1ba30f1146f0ba781bc9202bdfaf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 31798 | SEN from 5090016576+1100491412438 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,870.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 1184 | SEN from 5090021964+0131025492488 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 20950 | SEN from 5090021014+0920577341868 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 41642 | SEN from 5090021014+1642166438669 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 1781 | SEN to 5090021014+0249465133460 | fec6e14753ff4f91b9c89fddfed75f68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 41718 | SEN from 5090021014+1654505577005 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 31564 | SEN from 5090021014+1055516291266 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 18524 | SEN from 5090021964+0757219575484 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $607,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 186 | SEN from 5090021014+2018426270929 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 22932 | SEN from 5090021014+0944186652375 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 42101 | SEN from 5090021014+1813054841987 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 42038 | SEN to 5090021014+1803299000814 | 4e807f8ef174489db9d409e403acb63a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 2107 | SEN to 5090021964+0318079987877 | 9f15083ba86f464185456f526cf1e2a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $703,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 20482 | SEN from 5090021014+0903355735601 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 17233 | SEN to 5090021014+0724092535252 | 8fa9a89ee7e346b38287c59eb42d71b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 194 | SEN from 5090021014+2023124681288 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 64 | SEN from 5090021014+1935049320024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 32668 | SEN from 5090021014+1114369008147 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 13583 | SEN to 5090021014+0639009874876 | 99c655970d074ac1a074c36ebee4fc0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021014 | SEN | $153,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 34772 | SEN from 5090021964+1142267423948 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $743,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 32902 | SEN from 5090013656+1116096033104 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 1452 | SEN from 5090021964+0211394091156 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $832,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 41901 | SEN to 5090021014+1733020815344 | e0f2740aeed3425cb65b6f323ddf120e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,988.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 12895 | SEN to 5090021014+0622312423435 | d0987b0f478040e9949522decd5dca89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 1575 | SEN to 5090021014+0231217306351 | 0b03f9cd015441c19952b94534210fb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $142,244.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 41864 | SEN from 5090021014+1725563311524 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 402 | SEN from 5090012641+2111481927131 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL, INC. | 5090012641 | SEN | $36,700.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 164 | SEN from 5090021014+2012405366922 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 42023 | SEN from 5090021014+1800342678042 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 41704 | SEN from 5090021964+1652358988525 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $701,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 18918 | SEN from 5090021014+0808046084106 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 20196 | SEN from 5090021014+0853171630976 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 436 | SEN from 5090021014+2121134563319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 52 | SEN from 5090021014+1929295588072 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 29982 | SEN from 5090021014+1017235727811 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 20594 | SEN from 5090021014+0906380489489 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $178,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 20716 | SEN from 5090021014+0913087062745 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 18003 | SEN to 5090021964+0745534634188 | 2fb5993dadd348f4817290fb7e023953 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $727,366.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/21 | 89 | Debit | 910 | MELIO PAYMENTS/Marcos Ram Marcos | RamirezRefund the Zendesk App fee | ACH Debit | ACH | | | | OPR | RamirezRefund the Zendesk App fee | | | | $27.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 1276 | SEN from 5090021014+0141170089012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 66 | SEN from 5090021014+1936360977922 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $197,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 25 | Credit | 10 | Ref 1022125 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 20835 | SEN to 5090016576+0916575601015 | 7ab48576f9ca4288b4ead443edf2d82c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,664.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 20220 | SEN from 5090021964+0855161986566 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $731,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 1230 | SEN from 5090021014+0136519807535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 35223 | SEN to 5090021014+1155001956198 | 73b06cabda25499c9ad94532edd9e7a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,753.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/21 | 89 | Debit | 908 | Andrew Reese/Expensify R7224910/2 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $26.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 40671 | SEN to 5090021014+1437133596944 | b5040eabc35448ebee20b67af84aea2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 12709 | SEN to 5090021014+0618110723138 | 2e6d83bd2c6649858fbf3d7669441672 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 41753 | SEN to 5090021014+1702232715557 | 91b13854f1cd4a0da1be0b8d101b4b9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,255.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/21 | 89 | Debit | 906 | Regular Share/Expensify R7227251 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $606.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 2300 | SEN from 5090021964+0339159870690 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $712,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 12059 | SEN to 5090021014+0604027812312 | e0a2703cfd854ae38e1a1bc2f6126bd8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $222,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 41957 | SEN to 5090021014+1743385094526 | 5b5bb676de754a4e83ac88d368ea4423 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 42280 | SEN to 5090021014+1846565672895 | 48c289cbfd7644f59169ff9f01a9891e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 278 | SEN from 5090021014+2042160988375 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 41777 | SEN to 5090021014+1708119359345 | db02f09fa3cb4650a4dbce7e45b797c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 36308 | SEN from 5090021014+1221291666232 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 118 | SEN from 5090021964+2004041023009 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $860,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 19785 | SEN to 5090021014+0836366346182 | 74d1637021f482bab1a5c89b0b0f7ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 35360 | SEN from 5090021014+1158123655124 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 42312 | SEN to 5090021014+1855142634722 | f39cf8aafabc476f82685e348e6b70fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $197,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 21100 | SEN from 5090021964+0924573184791 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $986,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 17082 | SEN from 5090021964+0719286784818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $728,589.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/21 | 89 | Debit | 909 | Regular Share/Expensify R72202049 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $57.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 470 | SEN from 5090021964+2133041028973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $351,140.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 10818 | SEN from 5090021964+0535558782552 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $733,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 41800 | SEN from 5090021014+1713025803802 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 767 | SEN to 5090010975+2346585741456 | c1510d41b07543caa757d73660b81ffe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 36882 | SEN from 5090021014+1236291209133 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $181,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 966 | SEN from 5090021964+0034436270210 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $407,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 1182 | SEN from 5090021964+0129354296615 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 19851 | SEN to 5090016576+0839566917056 | 89ca9acf62f54e32a159ff2981314f49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $271,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 31240 | SEN from 5090021014+1047275715639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 41996 | SEN to 5090021014+1753283327167 | 1c623e7ed5dc4946bda9346b94bae177 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 770 | SEN from 5090021014+2347055754264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 84 | SEN from 5090021014+1945220862782 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 41990 | SEN to 5090021014+1752474457427 | 94485400c777427580ce275de5bfdacd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 34 | SEN from 5090021964+1915308515310 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $814,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 330 | SEN from 5090021014+2055187780048 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 25 | Credit | 782 | Ref 10031357 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 19908 | SEN from 5090021964+0843289773600 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $813,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 40285 | SEN to 5090001487+1421565767020 | dd58bf81b71542630b7ae3ed0d8415ebab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $2,444,926.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 2153 | SEN to 5090021014+0325519358180 | 940e6075e19d431bba0a05ce0665701a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 17565 | SEN from 5090021964+0732453781981 | 2fca333fc8a74eac9e5778765fe0cfc5 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $724,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 454 | SEN from 5090021014+2128544383095 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 36256 | SEN from 5090021964+1218594758695 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $717,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 5718 | SEN from 5090021014+0355089832746 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 16585 | SEN to 5090021964+0709538407169 | e526f16298af4a6282133938607a51dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $702,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 1322 | SEN from 5090021014+0148489536565 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 100 | SEN from 5090021014+1951393997697 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,757.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 40800 | SEN from 5090021014+1449348908051 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,663.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/21 | 89 | Debit | 905 | Regular Share/Expensify R72088292 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,013.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 1825 | SEN to 5090021014+0252064031838 | 763a587d30774f7486f01e807c9fa3f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 24967 | SEN to 5090016576+0953202077529 | 4a55f2d72adf4e8e8ac297c839f3fcc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,070.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 41883 | SEN to 5090021014+1728552122776 | eaf30484d2f64b9f9b978500b3565cf2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 494 | SEN from 5090021014+2150482159174 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 40974 | SEN from 5090021014+1500409508107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 2246 | SEN from 5090021014+0334116816518 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 21515 | SEN to 5090021014+0935467169191 | 52106a4dc8004e4687e91a1c32576f12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 20019 | SEN to 5090021014+0846593039230 | 4166cfb9109c43e5b9706dc4416907b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 21082 | SEN from 5090013656+0924372084078 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 42069 | SEN from 5090021014+1808536280378 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 96 | SEN from 5090021014+1947382286932 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 1316 | SEN from 5090021014+0147111235342 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 818 | SEN from 5090021964+0005042618731 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $859,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 31892 | SEN from 5090021014+1102004306706 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 40747 | SEN to 5090021014+1444428887699 | 52797e982bb341e480f25ac5c48ec79f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 42286 | SEN to 5090016576+1847587153869 | a140f3ae11934891bb2f8d5369ae8eec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $342,355.51 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 1278 | SEN from 5090021964+0141390819202 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 41836 | SEN from 5090021014+1718573769211 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 40966 | SEN from 5090021964+1459515746891 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,272,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 152 | SEN from 5090021014+2011303076158 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 37848 | SEN from 5090021014+1255100315643 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 836 | SEN from 5090021014+0006439790981 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 21054 | SEN from 5090021014+0923574784778 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 422 | SEN from 5090021014+2114560475191 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 132 | SEN from 5090021964+2008428590065 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $788,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 24208 | SEN from 5090021014+0949410580279 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 41023 | SEN to 5090021014+1508285510882 | 292e5d11af8e486ea91815f010ff89f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 34736 | SEN from 5090021964+1141386416900 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 41040 | SEN to 5090021014+1512070759720 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 14619 | SEN to 5090001487+0655406091827 | 86e380a70e5748e6a2f6dedf85419954 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 16355 | SEN to 5090021014+0703039191253 | f77fb9f03e1443fd86980a7c53046bb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 41827 | SEN to 5090021014+1716549857522 | 3461aad911ed424fb8152c99895d6d26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 294 | SEN from 5090021014+2046195825835 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 36733 | SEN to 5090016576+1231310574259 | 2d20c216f12046aaa1978ff3635637a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $154,440.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 9084 | Debit | 19491 | SEN to 5090021964+0830173323318 | 13a84c00c4f745058bbb4e9de4f7fa47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $729,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 25 | Credit | 386 | Ref 1030921 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 41420 | SEN from 5090021964+1600474985537 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $702,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/21 | 4005 | Credit | 38108 | SEN from 5090021014+1748195986080 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2447 | SEN to 5090021964+0238052367302 | 6ea8fe0013f247dab0d62bbcf6b30e3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $704,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 16601 | SEN to 5090016576+0632481164944 | de2048607bb149db999f042c3078e15f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $159,997.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 3063 | SEN to 5090021014+0323188288874 | f4d8aa8d674d46dab05d558e50210179 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1097 | SEN to 5090021014+2228003589481 | eef29f6b0fbe4d68a063dbaff434c1f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 2110 | SEN from 5090021014+0139435631876 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 31512 | SEN from 5090021014+1211184149292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 31184 | SEN from 5090021964+1203427651835 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $635,680.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 7190 | Debit | 1756 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000003 | | | | $172,920.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2333 | SEN to 5090021964+0222394524960 | 5497d710acde42b6b8df3eac5ce42e14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $785,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 32648 | SEN from 5090021014+1237184070580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 16718 | SEN from 5090021964+0635220855273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $859,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 1972 | SEN from 5090021014+0124371392073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 34214 | SEN from 5090021014+1255029469285 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $652,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 299 | SEN to 5090014605+1957427242108 | 7ee1ca7088f84c5595a720a12d7a9e5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,999,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 4583 | SEN to 5090021014+0344257234779 | d024e0ee982f467e97151b7e47aa1360 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $198,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 583 | SEN to 5090021014+2045346201847 | 18b287e5ec9e4477a7da6c456783459a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2357 | SEN to 5090021014+0224537850441 | bea076e9262b412e955a1fc5e221719a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37336 | SEN from 5090021964+1455384948624 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $632,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 655 | SEN to 5090021014+2100257804067 | a71b81c55a704166a46af4c9ec3357db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2111 | SEN to 5090021014+0141046508113 | e7f43c2ca2134a64ad57eb7cf594ad1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,511.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 613 | SEN to 5090021014+2050591222985 | 7c50dc4e358e4bd685d0768cd76469bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,006.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 7190 | Debit | 1753 | ACH Offset for Originated Credits BAM | TRADING/PLAID Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PLAID Batch-0000002 | | | | $296,323.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 865 | SEN to 5090021014+2150273295094 | 5e640f74ac7346be80196a6ecea5a3b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 20738 | SEN from 5090021014+0803323052715 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $426,686.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 586 | MELIO PAYMENTS/Randstad Randstad/Invoice | no. R28606861 t9646852 BAM Trading | ACH Debit | ACH | | | | OPR | no. R28606861 t9646852 BAM Trading | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 29486 | SEN from 5090021964+1103416018152 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $747,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37872 | SEN from 5090021014+1638462473569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1075 | SEN to 5090021014+2222232738115 | 5a15b6c3edb04bb39b8a7ed5f1a8adbe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 23796 | SEN from 5090021014+0918316689366 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 21284 | SEN from 5090021014+0820094209705 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1745 | SEN to 5090016576+0023069199302 | f2fe61c6f4d44181a4a702ed49c528a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $171,426.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 7530 | SEN to 5090021014+0413172353903 | 922843bb925c4143aa6434023a333ea9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 15765 | SEN to 5090021014+0613216783794 | 63fde8448509400daacc8771017f301b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1057 | SEN to 5090021014+2220214298599 | 87b661d54ebf4db69bc7bebf10b38cce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 14996 | SEN from 5090021014+0555318186417 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 35538 | SEN from 5090021964+1340544360562 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $569,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1181 | SEN to 5090021014+2239385540540 | 6ab17e81bba94185bba5c896e4e98001 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37994 | SEN from 5090021014+1721333981681 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 23364 | SEN from 5090021014+0908138067535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $176,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2275 | SEN to 5090021014+0214147502725 | bb8e38d243a343e09fc24376161df68e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $208,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 27654 | SEN from 5090021964+1043100040888 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $640,411.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 588 | MELIO PAYMENTS/AWS AWSAccount no. | 706728263947 | Invoice no . 726461245 | ACH Debit | ACH | | | | OPR | 706728263947 | Invoice no . 726461245 | | | | $15,045.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 35274 | SEN from 5090016576+1331026375196 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $565,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 145 | SEN to 5090016576+1924242293479 | d299d2c31819435b922a17b5a332ce15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $299,521.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 19690 | SEN from 5090021014+0734169506007 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $187,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 20712 | SEN from 5090021014+0802450827326 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1143 | SEN to 5090021014+2234222552410 | 5bdba6160b0544418136df79c2185929 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2161 | SEN to 5090021014+0147510350854 | 568f22fe177d406c68f05de8226b2a05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 387 | SEN to 5090021014+2013442012983 | 7410a9863a6a4ae490c78f8090fb3045 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $185,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 917 | SEN to 5090021014+2158444942305 | 60ffe197c4bb4b2791f6906396b8d58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 31710 | SEN from 5090021014+1217463959190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 1508 | SEN from 5090021014+2336491372769 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 131 | SEN to 5090016576+1921218371140 | b1667f138d1148cb99f4c30c1da64a44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,033.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 589 | MELIO PAYMENTS/Randstad Randstad/Invoice | no. R28606860 t9650027 BAM Trading | ACH Debit | ACH | | | | OPR | no. R28606860 t9650027 BAM Trading | | | | $992.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 34697 | SEN to 5090021964+1310265906863 | d2e91c28d2234428a78ffbc537955934 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $512,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 38126 | SEN from 5090021014+1751304641462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 17901 | SEN to 5090021964+0656313074216 | 2821fae090584ee9bd8970de94af3ff9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $748,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 993 | SEN to 5090016576+2208179286276 | 643489fd9be141428fc42b1c064285d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $150,426.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1721 | SEN to 5090021014+0017310321693 | ff5866adf94a40849f0ead40fbacb289 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2021 | SEN to 5090021014+0131298288365 | 676842378755435300be91d4da31a713 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 25 | Credit | 984 | Ref 1041719 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 19870 | SEN from 5090021964+0737568711414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $356,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 28530 | SEN from 5090021964+1105177591436 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,012,911.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 20120 | SEN from 5090021964+0746267342491 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $702,488.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 29748 | SEN from 5090021014+1123136689279 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 20164 | SEN from 5090021964+0748405679004 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $733,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2863 | SEN to 5090021014+0309346093301 | 58bf914b1f2f4d31a31c4fa80686b6f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 25697 | SEN to 5090016576+1005273264147 | 638725d568b14a4eb70871a3a59c33b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $206,829.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 3047 | SEN to 5090021014+0321551931249 | af8940df799740ad964c1801c82e0aa2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 28964 | SEN from 5090021964+1110299390358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $676,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 20700 | SEN from 5090021014+0801308738418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,199.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 591 | melio/Goodwin Pr Goodwin Procter | LLPinvoice no. 1928133 t9646739 BAM | ACH Debit | ACH | | | | OPR | LLPinvoice no. 1928133 t9646739 BAM | | | | $3,768.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 578 | Crunchy Links/Bill.com Crunchy Links - | tnv #11125 016CKDDGF1RGN8K Graham Kahr | ACH Debit | ACH | | | | OPR | tnv #11125 016CKDDGF1RGN8K Graham Kahr | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 22196 | SEN from 5090021014+0843013383795 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $169,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 38129 | SEN to 5090021014+1754015039482 | ba5e5f9ae4d8448291d576e75936e05b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,577.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 1752 | BAM TRADING/PLAID 1842343173 TRADING BAM | | ACH Debit | ACH | | | | OPR | TRADING | | | | $296,323.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1289 | SEN to 5090021014+2255360220905 | 5131533da2384755af2591359225aa9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 16604 | SEN from 5090021964+0632495071494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $710,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 23094 | SEN from 5090021014+0929059588332 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2409 | SEN to 5090021964+0900399960270 | a816e74f31b9492e92fc26ea71c9b931 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $67,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 30254 | SEN from 5090021014+0232402914955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $818,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 35640 | SEN from 5090021964+1134257388967 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $46,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 25 | Credit | 314 | Ref 1040730 from Dep | | Transfer Credit | Transfer | | | | | | HERMEMUTE LLC | 5090005975 | SEN | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 35868 | SEN from 5090021014+1354154788898 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37928 | SEN from 5090021014+1702538075184 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 36324 | SEN from 5090021964+1401146853242 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $562,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 22424 | SEN from 5090021014+0847145361264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 1928 | SEN from 5090021014+0110465822695 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,622.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 1755 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $172,920.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2369 | SEN to 5090021014+0225520442256 | d2dfa6d0cf184234bc5da653b047f2db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37862 | SEN from 5090021014+1632314767899 | 1c7fe40a1ce1483ba0c707c2e8ee3548 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1637 | SEN to 5090021014+2356271067497 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 22168 | SEN from 5090021964+0842191320499 | 04b89ea1f01f4f518bdb96fb5decb9d3 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $576,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 229 | SEN to 5090021014+1942505189253 | 16b87a6daac9414dad19c0abfc4a9000 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1173 | SEN to 5090021014+2238425684059 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 23258 | SEN from 5090021014+0904508961157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 7359 | SEN to 5090021014+0402444095287 | 701ce11eb0b14eb29ec0afbe4c301f1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 483 | SEN to 5090021014+2034530982246 | 042939a5650f413eaa1b368acfe79744 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 1760 | SEN from 5090021014+0026453905399 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 20494 | SEN from 5090021964+0757267349478 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $679,570.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 2190 | Credit | 1757 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000003 | | | | $172,920.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1207 | SEN to 5090021014+2244308476347 | c0e00c7747e746ea8d1f33d971ce60b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 22540 | SEN from 5090021014+0849295891726 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1115 | SEN to 5090014605+2231581339764 | 03246a887d2b45f4a78cb8c633730e69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,000,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 20816 | SEN from 5090021014+0805338617404 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 31334 | SEN from 5090021014+1206413115541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 259 | SEN to 5090021014+1948176491390 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,608.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 581 | MELIO PAYMENTS/Randstad Randstad/invoice | no. R28644952 t9645888 BAM Trading | ACH Debit | ACH | | | | OPR | no. R28644952 t9645888 BAM Trading | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 22924 | SEN from 5090021014+0857339331170 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1315 | SEN to 5090021014+2301180550434 | fec2e2597fae40a092982cc6bd283394 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,244.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1935 | SEN to 5090021014+0113219385170 | 8157e9cc09d440eeb024123fccd3f8f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37908 | SEN from 5090021014+1657070568406 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2081 | SEN to 5090021014+0136435015875 | cb72f781eac34d6a9f7dc9ec744c23bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 21222 | SEN from 5090021014+0817417888688 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 959 | SEN to 5090021014+2204560436817 | 2653d4b5535f48bf8fa7bbe5b5c5d989 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2927 | SEN to 5090021014+0311136218031 | 32e35a90ab9a4b90870001d323845be5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2681 | SEN to 5090021014+0255018449771 | 6e3873b6b6474261b8cad60bb777bcd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37786 | SEN from 5090021014+1607060105024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 21770 | SEN from 5090021964+0833438964631 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $669,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 887 | SEN to 5090021014+2154052037612 | 71cc8b0bd67647c79d4a2fd7e582cd25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2235 | SEN to 5090016576+0159449771341 | 34166f008a0045f6ade519ac2ff5f15f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $178,154.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37712 | SEN from 5090021014+1544037814270 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 945 | SEN to 5090021014+2201528265861 | 5a47fb77c83642c6bd8f5f52a0ed6b85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,319.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 2190 | Credit | 1760 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000005 | | | | $17,400.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 30069 | SEN to 5090021964+1130544351417 | 0505b33c5f5c4ce1a2256343b6da9cb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $691,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 37899 | SEN to 5090014605+1654493591784 | 5bbe142140364e82bf557d73db428bf9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 24913 | SEN to 5090028720+0944236573233 | 6fb3315b93f64bbbb138eadffdda821c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALPHAGO TRADING LLC | 5090028720 | SEN | $45,030.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 16925 | SEN to 5090021014+0638521347758 | c5a99f1310494d2fbb755fdc4421670aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 51 | SEN to 5090016576+1912157929216 | 2b443c715ef74f89b7410a209a88ae62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,798.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37678 | SEN from 5090021014+1541211072478 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1113 | SEN to 5090021014+2231550695696 | 743744cb9ce94065b6fad2e66cbfe316 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,816.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 2190 | Credit | 1754 | ACH Offset for Originated Debits BAM | TRADING/PLAID Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PLAID Batch-0000002 | | | | $296,323.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2305 | SEN to 5090015271+0219220558836 | dc1563c16a274b039dcad233f42139ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 1488 | SEN from 5090021014+2333423030511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,548.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 585 | MELIO PAYMENTS/GoodHire GoodHire/invoice | no. BAM07347018 t9646752 BAM Trading | ACH Debit | ACH | | | | OPR | no. BAM07347018 t9646752 BAM Trading | | | | $411.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 1160 | SEN from 5090021014+2236306507199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 38021 | SEN to 5090021014+1727309608674 | 84fa95cf3a6c432198d9127ac027e722 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2375 | SEN to 5090021964+0226153998014 | 5292492a05d44667aed451d6267a864c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $725,244.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 2388 | SEN from 5090021014+0227206776385 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4052 | Credit | 33822 | L04EJ45538YlMH8U | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L04EJ45538YlMH8U | PRIME TRUST LLC | | PRIME TRUST LLC | | PRIME TRUST LLC | | | | $50,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 37983 | SEN to 5090021014+1718185793334 | 1a73da7d65d5445ae164ab312fc0aaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1589 | SEN to 5090021014+2349591163212 | 9496ca3f5288440ebf2686ed3dabf577 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 28634 | SEN from 5090021964+1107376062939 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,120,819.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 584 | MELIO PAYMENTS/Blockchain Blockchain | Box Inc Invoice no. 34 t9646740 BAM | ACH Debit | ACH | | | | OPR | Box Inc Invoice no. 34 t9646740 BAM | | | | $10,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2515 | SEN to 5090021014+0244051815343 | e4f0944029304b65a9f817352696d923 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 35210 | SEN from 5090021014+1329520799853 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,975.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 497 | SEN to 5090021014+2035549430499 | I64088ec756146b6b1e86e01cfb965a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 32046 | SEN from 5090012641+1225407743776 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $506,949.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2169 | SEN to 5090021964+0148277089572 | 21511e617ad94db1a5b1c1babb6072e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $811,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 29946 | SEN from 5090021014+1127451291669 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 23122 | SEN from 5090021014+0902021744288 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,571.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 577 | Andrew Reese/Expensify R72330341 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $238.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2649 | SEN to 5090016576+0254036955119 | 8a7097411bcb4f5fba5de5efdfe3aff5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $161,409.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 30116 | SEN from 5090021014+1132217873862 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37584 | SEN from 5090021014+1526088205736 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 321 | SEN to 5090021014+2001166913913 | b01edf89ca834d8387296ec567d02ddd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 2244 | SEN from 5090021014+0203405233759 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 35459 | SEN to 5090021964+1337544285396 | 9b0219962315412ea1906386d5b5aa26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $798,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 295 | SEN to 5090021014+1956518139900 | 5875c4a101004abea8192006863a6aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 20294 | SEN from 5090021014+0752024823787 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 28452 | SEN from 5090021014+1102500976367 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 36873 | SEN to 5090021014+1426472350587 | 5fb4c7e151854271b48ae47d818404e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $185,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 27772 | SEN from 5090021964+1045418466428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $569,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1481 | SEN to 5090016576+2328281488539 | 7c490020837144f38cb239ad274748d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $432,570.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 28820 | SEN from 5090021014+1109254096595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $195,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 19600 | SEN from 5090021964+0732034801156 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $503,786.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 587 | MELIO PAYMENTS/Lever Lever/invoice no. | #INV-US50217 I9647019 BAM Trading | ACH Debit | ACH | | | | OPR | #INV-US50217 I9647019 BAM Trading | | | | | $6,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 1840 | SEN from 5090021964+0046147486616 | d57d6491 0f2648adbdee941e90afaf2e | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $701,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1813 | SEN to 5090021014+0041443148867 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 31264 | SEN from 5090021964+1205177096445 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $788,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 1896 | SEN to 5090021014+0101490369928 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 22018 | SEN from 5090021014+0837097424822 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 37897 | SEN to 5090014605+1654294791516 | 498a00007e64407a85ade7423da3e552 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 1758 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | | $17,400.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2591 | SEN to 5090021014+0248351592678 | 41ddfbf4fa5143fe9df4208eac5f4f59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 501 | SEN to 5090016576+2037091817931 | 8acd6c2a505e41cf8e645eac2c3956e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $211,212.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 38074 | SEN from 5090021014+1736259304567 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 23656 | SEN from 5090021014+0915391855462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 32434 | SEN from 5090021964+1233257331540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $734,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2321 | SEN to 5090015271+0221092392014 | 269ae59aa13b459397b2a06bff3821c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 30294 | SEN from 5090021964+1135501816446 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $562,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 29326 | SEN from 5090021014+1115250349913 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 29086 | SEN from 5090021014+1112206599415 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 309 | SEN to 5090021014+1959474091464 | b7ee14c64bf54f6d95c14d9084025edf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 2668 | SEN from 5090021964+0254387574380 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $400,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2303 | SEN to 5090015271+0218418421532 | 36665b1f0ce94f3182469cd764964ffd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 35600 | SEN from 5090021014+1343251165815 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 1112 | SEN from 5090021014+2229400592687 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,038.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 31375 | SEN to 5090021964+1208026206944 | 374eb167895d4e629eee91956f76d3e0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 26505 | SEN to 5090021014+1016451770800 | 22b329dfe6c14ae5b285676e0fb63359 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,393.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1749 | SEN to 5090021014+0023308935341 | f3ef66acdf494b5db9ca5557c7d434df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2091 | SEN to 5090021014+0138045804789 | cb4900c9fe084b33996a58f73a9020ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37436 | SEN from 5090021014+1505164393381 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 563 | MELIO PAYMENTS/Eventus Sy Eventus | Systems InciInvoice no. 2245 t9646651 | ACH Debit | ACH | | | | OPR | Systems InciInvoice no. 2245 t9646651 | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 823 | SEN to 5090021014+2140505881671 | 41190a3e4f1349b08e3b12365adcd39c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $162,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 905 | SEN to 5090016576+2156067496579 | 60c3d41e2c484276863fb770fe809f26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $180,384.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 605 | SEN to 5090016576+2049239425789 | 19bb7a9650624aafacd854d943e72ccd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,660.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 625 | SEN to 5090021014+2052297299555 | a5282068f1e5d4264badbda22ad2c2a07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 571 | SEN to 5090021014+2044098411605 | 915259faf4c04bd3bf54021e842570ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 29096 | SEN from 5090021964+1113297653567 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,353,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 21372 | SEN from 5090021014+0823051548628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 27818 | SEN from 5090021014+1048224545983 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1735 | SEN to 5090021964+0019237841040 | 5bfeabd5d6d04bde8702ebe13bf1b61e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $683,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 25289 | SEN to 5090021014+0954340853780 | 66e03ad8934146b98b05d1712d282d17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $171,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 25 | Credit | 44 | Ref 1032227 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 2416 | SEN from 5090021014+0234393362902 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2317 | SEN to 5090015271+0220110136844 | 488c2e49232b4256a8b7a912c7819422 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 17492 | SEN from 5090021964+0646194462272 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $742,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37972 | SEN from 5090021014+1716161172284 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37622 | SEN from 5090021014+1533339683163 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 36250 | SEN from 5090021014+1358419317365 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 28251 | SEN to 5090021014+1100061515470 | 8ef3d3f630ed4be5ab04fa36317a875d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $208,898.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 580 | MELIO PAYMENTS/Randstad Randstad/invoice | no. R28607601 t9645719 BAM Trading | ACH Debit | ACH | | | | OPR | no. R28607601 t9645719 BAM Trading | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1789 | SEN to 5090021014+0035445404636 | dab75312b4e848318405c7a96a5b85a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 15546 | SEN from 5090021014+0608306588411 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 34685 | SEN to 5090021014+1310001426139 | 18a139bd681b47cca2fadc17c9e07dd6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $185,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1435 | SEN to 5090021014+2324232365324 | 2d69a91a2c0d415abd61f3b05a292c16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 34808 | SEN from 5090021014+1316237072707 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1059 | SEN to 5090016576+2220219142034 | acecdcbeb86244f3a14c286bdb8efdfc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $169,561.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 30036 | SEN from 5090021964+1129309565627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $564,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 35430 | SEN from 5090021964+1336303993685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $600,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 1908 | SEN from 5090021014+0105598225307 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37512 | SEN from 5090021014+1514050116591 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 9657 | SEN to 5090016576+0437395989985 | 36ae5af762e64e6dba916f3934c7ba3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $178,244.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1239 | SEN to 5090021014+2247436566856 | 50ae4072b7604838947 1b886e10aa0f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1309 | SEN to 5090021014+2300235273388 | 0ccf07e096dd4924aae72a9bdd234621 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 34721 | SEN to 5090016576+1312564913867 | c6208c9c484e4489a0d9ba435214c904 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,355.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 7588 | SEN from 5090013656+0413566255128 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $165,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 20074 | SEN from 5090021964+0744517362864 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $312,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 19838 | SEN from 5090021014+0737067131110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 1856 | SEN from 5090021014+0053017515616 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,136.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37942 | SEN from 5090021014+1710214287996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 527 | SEN to 5090021014+2041401897940 | de9f0dbb55b74871a164b851e9be798 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 23078 | SEN from 5090021014+0900061197482 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 20496 | SEN from 5090021014+0758021961961 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2137 | SEN to 5090021014+0144238599292 | ac2eb23853ca4f0bb7cd41d77c512dff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 3143 | SEN to 5090016576+0330572489060 | edcebfd1a8824270999fbe26e162724e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $181,560.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1539 | SEN to 5090021014+2340476948118 | 574fec0e7abd48ba829e2241fcdf5fbd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,589.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 582 | MELIO PAYMENTS/Paul Hasti Hastings | Paul LLPinvoice no. Paul-02.202 1 t9646612 | | ACH Debit | ACH | | | OPR | LLPinvoice no. Paul-02.202 1 t9646612 | | | | $17,024.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37604 | SEN from 5090021014+1530589123330 | no. R28606859 t9650156 BAM Trading Randstadinvoice | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,735.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 590 | MELIO PAYMENTS/Randstad Randstadinvoice | | | ACH Debit | ACH | | | OPR | no. R28606859 t9650156 BAM Trading | | | | $908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 18741 | SEN to 5090021014+0714595688655 | 2c4412cc08f84abdb4f67822171202df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $242,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1167 | SEN to 5090021014+2237389923096 | 49426995a21472ead0150517d898ec1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,430.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 7190 | Debit | 1759 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000005 | | ACH Offset for Originated Credits | ACH | | | OPR | TRADING/ACH Batch-0000005 | | | | $17,400.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37354 | SEN from 5090021964+1457256248441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $754,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 28584 | SEN from 5090021014+1106152366488 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 853 | SEN to 5090021014+2147130241901 | b08a96ce383d4ebb92d8a9958f8b0f24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1013 | SEN to 5090021014+2211363532019 | 5f9e14f65f143de8a821a688a68ce50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 17869 | SEN to 5090021014+0655080300041 | a0b3325dbf4f01c928af50e30f5b98b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $162,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37462 | SEN from 5090021014+1508280941068 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 34278 | SEN from 5090021014+1256512300691 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 7434 | SEN from 5090021014+0408566708991 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1025 | SEN to 5090021014+2213519168223 | 1775c4d746c3402d9a975cb3b0ac63c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 24864 | SEN from 5090021014+0943500482825 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 717 | SEN to 5090021014+2126028818188 | 244146ac35e342bd991f64b63c8ea028 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $186,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 19080 | SEN from 5090021014+0723097455292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 576 | Andrew Reese/Expensify R72308559 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $137.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1001 | SEN to 5090021014+2209254352289 | 6383611bb8de4dd184a1dcec556e62b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 32620 | SEN from 5090013656+1236257893356 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $155,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1633 | SEN to 5090021964+2356152912498 | eb33f5f794fa469ab45e46aa85634f8c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 1844 | SEN from 5090021014+0049447597281 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,565.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2051 | SEN to 5090021014+0134078190850 | 0c4ea64e7fa9409eac0c19ece5a13cd7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 29658 | SEN from 5090021014+1121230890798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 35512 | SEN from 5090021014+1338512577881 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 25 | Credit | 1042 | Ref 1042028 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2113 | SEN to 5090021014+0142340170987 | 7229cdef961547a1b55a565cac7d82d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 31182 | SEN from 5090021014+1203298078997 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 35424 | SEN from 5090021014+1335450671923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2329 | SEN to 5090015271+0222090245729 | e93992c761514ec5abfd989fce2e00f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 35124 | SEN from 5090021014+1326415955173 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 1404 | SEN from 5090021014+2318287417933 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $141,071.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 575 | PAYPAL/INST XFER KIMTRAJANOC BAM | TRADING SERVICES | | ACH Debit | ACH | | | OPR | TRADING SERVICES | | | | $18,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37858 | SEN from 5090021014+1629289665932 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 2039 | SEN to 5090021014+0133105851997 | 26280ac661e74b6db5287c15eda95db1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,262.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/21 | 89 | Debit | 579 | MELIO PAYMENTS/TH Group H TH Group | Holdings, LLCInvoice no. 1007 l9641376 | ACH Debit | ACH | | | | OPR | Holdings, LLCInvoice no. 1007 l9641376 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 32590 | SEN from 5090021964+1235182124874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $922,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1729 | SEN to 5090021014+0019012560416 | bcadb5aa411640fba3bf0003592b60af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 1559 | SEN to 5090021014+2343001512662 | d24b3722e87543fcaa785a9fc6d87b99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 37754 | SEN from 5090021014+1552184948390 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 337 | SEN to 5090021014+2004508031284 | 5a41e5369ca64a9fba1d326d9267db19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 4005 | Credit | 14602 | SEN from 5090021964+0546526409691 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,016,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/21 | 9084 | Debit | 3091 | SEN to 5090021014+0326214310754 | b8540e4b55114f83a1cf7de9fe49e9a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 314 | SEN from 5090021014+2035113622566 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 34438 | SEN from 5090021964+1245027610209 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $630,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 30353 | SEN to 5090014605+1118298569538 | 53223d7c2905475fa29157da23952b08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 39567 | SEN to 5090021014+1840313325725 | 56512ec8f9d34ae0b84a95163e29ffc8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $193,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 36381 | SEN to 5090021014+1341284943263 | c97b693d5bda409499c0a48af6738b09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 66 | SEN from 5090021014+1915154154210 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 33202 | SEN from 5090021014+1217526388521 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 430 | SEN from 5090021014+2118452303740 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 30705 | SEN to 5090021014+1130047230568 | fd04840a12674220abb1c95c96295f34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $227,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 1219 | SEN to 5090016576+0142171922342 | 2806ebfde8dd4ab988fb18521dfb71ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $372,630.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 38153 | SEN to 5090021014+1440003353888 | cf2bf285bf58423b9e07247952e3f933 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 39422 | SEN from 5090021014+1803492738343 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $194,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 33430 | SEN from 5090021014+1225563874822 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 702 | SEN from 5090021014+2300073071080 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 38091 | SEN to 5090021014+1435298540143 | e30d726a621a494ca1c64bafd0d431f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 18583 | SEN to 5090021014+0754098240030 | 4ae44d43b96f4f53ae75c1aa67519086 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 33357 | SEN to 5090021014+1222101966790 | 6337035f46c54a8c8d861f86867ae06f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 832 | SEN from 5090021014+2341501331448 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 30351 | SEN to 5090014605+1118267788107 | 5ddef0294cf04e12bc63b0a70c500dc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 176 | SEN from 5090021014+2003370110497 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 110 | SEN from 5090021014+1931075949642 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 534 | SEN from 5090021014+2149256547714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 15370 | SEN from 5090021014+0640351414472 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 39359 | SEN to 5090016576+1752463281335 | 9519be1e47024f839be81271625b6cd4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $247,454.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 37422 | SEN from 5090016576+1407574685733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 20686 | SEN from 5090021964+0847060098940 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $585,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 17241 | SEN to 5090021964+0723342793300 | 8ed1c9607b0240ff99d859632576622b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 37117 | SEN to 5090021014+1357061164801 | c5920b13da3b43d9bd83393f3d32ed3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 9608 | SEN from 5090021014+0503378369172 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 14068 | SEN from 5090021014+0635037977583 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $142,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 38989 | SEN to 5090021014+1640140542719 | 54b8e2b05d634e4e94f180d210bc25db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 39071 | SEN to 5090016576+1709451437659 | 8c82b882b2aa4cd0863552fc0b472001 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $384,064.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 39236 | SEN from 5090021014+1736181877150 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,247.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 37947 | SEN to 5090021014+1428324129075 | 050f4505fd994fcca7ebceba60f2e56c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 12981 | SEN to 5090016576+0610204728350 | 53566313f56c94a0d94a00e59b05b02e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $170,041.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 38375 | SEN to 5090021014+1458005614429 | 31d264a778ea4bbe9bf681158ff1e433 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 39430 | SEN from 5090021014+1806155343998 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $982,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 35783 | SEN from 5090021014+1323033374017 | 4c782100057444e699528d9b0bbafdc11 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,375.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/21 | 7190 | Debit | 2521 | ACH Offset for Originated Credits BAM | TRADING/BTC MEDIA Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/BTC MEDIA Batch-0000002 | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 39444 | SEN from 5090021014+1807233868208 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 858 | SEN from 5090021014+2345062394229 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 10268 | SEN from 5090021014+0508099326254 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 704 | SEN from 5090021964+2305080258520 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $816,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 494 | SEN from 5090021014+2137212588727 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $179,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 31694 | SEN from 5090021014+1158265577645 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 1211 | SEN to 5090021014+0137599881607 | e304b5f1d18a49858cc2fd20b1f17cae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $164,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 17009 | SEN to 5090021014+0718029779696 | 9fac50f07e7448819c3b1340b6387841 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 38539 | SEN to 5090021014+1514353275564 | 666e2f2a9b1b4fd290016a7f87d7d617 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 34685 | SEN to 5090021014+1251213764092 | 43073759b56714ae0bfa815d36ebd919f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 18258 | SEN from 5090021964+0747182027034 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $616,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 21346 | SEN from 5090021964+0900588406052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $572,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 8072 | SEN from 5090021014+0441560075891 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 39400 | SEN from 5090016576+1758499932269 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,468.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 1038 | SEN from 5090021014+0048448016246 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 684 | SEN from 5090021014+2244414584900 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 400 | SEN from 5090021014+2108265638435 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 29058 | SEN from 5090021014+1041476554096 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 29199 | SEN to 5090021964+1048027464366 | 17847770b21e94278a6ad7a44574d2e71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 30310 | SEN from 5090021014+1116425861458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 898 | SEN from 5090021964+2356555684417 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $575,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 880 | SEN from 5090021014+2349338273327 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,798.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/21 | 2190 | Debit | 2522 | ACH Offset for Originated Debits BAM | TRADING/BTC MEDIA Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/BTC MEDIA Batch-0000002 | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 697 | SEN to 5090014605+2258225447847 | 7f8c50ce1bab422db7b4c459120ae4fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,888,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 884 | SEN from 5090021014+2350554999432 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 39120 | SEN from 5090021014+1723313376689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,307.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 5742 | SEN from 5090021014+0416547139596 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 38423 | SEN to 5090021014+1504008045390 | ec915c7c9e1e47ecb85e683eb9d0bf92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 30343 | SEN to 5090014605+1118203042265 | b55f14f9f6c0474992050cb13a671a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,856,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 24894 | SEN from 5090021964+0920106051219 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $600,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 27582 | SEN from 5090021014+1002102222089 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 31377 | SEN to 5090021014+1148266095109 | 397dd2527990452f1ba1eb49b48a85092 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 36228 | SEN from 5090013656+1335591324986 | 0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 38893 | SEN to 5090021014+1601230302742 | 2ca3f49cc69e4b0a98cffe1ec4817447 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 28100 | SEN from 5090021014+1012188594979 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,894.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 28958 | SEN from 5090021014+1040151119766 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 130 | SEN from 5090021014+1938078673981 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 35350 | SEN from 5090021014+1308427113431 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 39102 | SEN from 5090021964+1719277684013 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $574,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 9802 | SEN from 5090021014+0504354761577 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 38853 | SEN to 5090021014+1551081405111 | 4a0d67cc489d42ae93a93fec86032542 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 38825 | SEN to 5090021014+1545126310163 | 50f2d13bf5ca42bf8c9f47b652e4bc6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 39416 | SEN from 5090021964+1800236626230 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $637,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 402 | SEN from 5090021014+2109545467475 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 21344 | SEN from 5090021014+0900548196992 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/21 | 89 | Debit | 2520 | BAM TRADING/BTC MEDIA 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 820 | SEN from 5090021014+2335503741497 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 39604 | SEN from 5090021014+1859061672658 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 39474 | SEN from 5090021014+1813554503932 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 37987 | SEN to 5090021014+1429290111976 | 21110d27eae745de886b1715939c67e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 38679 | SEN to 5090021014+1523513124404 | f0a6f61d7a4a4afa824f8fa61d33cdb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 34657 | SEN to 5090021964+1250517175229 | 31e47f797118d4f28ff2f434df6069c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $429,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 38217 | SEN to 5090021014+1446306208712 | 46cdbea2b9174840ade9f82581c3cce8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $156,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 39301 | SEN to 5090021014+1746226358416 | 6ad5581f200049de8ecb7400e8b759c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 326 | SEN from 5090021014+2041126972531 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 25 | Credit | 552 | Ref 1051304 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,450,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 37510 | SEN from 5090021014+1413234962678 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 38771 | SEN to 5090021014+1533398045330 | b371a74718b1403dd2a6bfd70cfcb7fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $171,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 39374 | SEN from 5090021964+1755236464031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $691,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 35093 | SEN to 5090021014+1300382064681 | 9679ffdd5e5543388d3019cd0d24c96e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,649.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 32264 | SEN from 5090012641+1210547887442 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $94,160.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 39418 | SEN from 5090021014+1801013047637 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 36531 | SEN to 5090021014+0301162207327 | 2dd2666409f6f4e3098617dbf5af13dad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 35671 | SEN to 5090021014+1320383834308 | aaa15647b3144d07ae6fb61f2dce4e47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 162 | SEN from 5090021014+1957291817379 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 28236 | SEN from 5090021014+1017125852493 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 39128 | SEN from 5090021014+1725274845303 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 29158 | SEN from 5090021964+1045179705861 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $995,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 134 | SEN from 5090021014+1016501509520 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 39364 | SEN from 5090021014+1939409850811 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $614,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 36171 | SEN to 5090021014+1333464385570 | 675ba7fbd2a942d194aec066e744ad43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $178,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 29278 | SEN from 5090021014+1050495544203 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 29076 | SEN from 5090021964+1042261692853 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,016,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 1050 | SEN from 5090021964+0050237158500 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $729,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 25665 | SEN to 5090021014+0923374992299 | 68b9ca5cf251427287bf629c61792675 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $245,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 988 | SEN from 5090021014+0028100201920 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,844.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 1327 | SEN to 5090016576+02425767622752 | 339707101c514c41ba3bf85d5f74523f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $167,385.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 37745 | SEN to 5090021014+1424590308728 | 14bd22bab7c6445a97c889e2f9ee8668 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,257.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/21 | 89 | Debit | 877 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment:BREXI7PZsdzAcR BAM Management | ACH Debit | ACH | | | | OPR | Payment:BREXI7PZsdzAcR BAM Management | | | | $34,880.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 33859 | SEN to 5090021014+1234223613623 | 6a41db21d2ba44e0976d29646314cc2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 38271 | SEN to 5090021014+1449003046959 | 529d3cf932fd4c7e81c306aae1ef42d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $180,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 20627 | SEN to 5090021014+0845528817003 | 2f8ba5c4ae054b24b065612486a19cc1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $198,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 774 | SEN from 5090021014+2327233141860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 5762 | SEN from 5090021014+0418013176941 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 29156 | SEN from 5090021014+1045173453774 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 330 | SEN from 5090021014+2044301931620 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $141,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 8340 | SEN from 5090021014+0452260587235 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,398.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/21 | 76 | Debit | 105000237 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 33708 | SEN from 5090021014+1230218880836 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 328 | SEN from 5090016576+2044021557622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,378.51 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/21 | 82 | Debit | 569 | Ref 1051329 to Dep 5090014563 Fund trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 34028 | SEN from 5090021014+1236377165197 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $141,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 591 | SEN to 5090021014+2202572157281 | a5ca0140b5004d2a84e22872ceb222dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 654 | SEN from 5090021014+2234218197517 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 25 | Credit | 248 | Ref 1050727 from Dep 5090001487 | | Transfer Credit | Transfer | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 1129 | SEN to 5090021014+0115292279556 | db3148bb6e13462cb68f07ae03f3f788 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $232,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 39580 | SEN from 5090021014+1843564329431 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 31788 | Credit | 31788 | SEN from 5090021014+1159529375261 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 846 | SEN from 5090021014+2343591098565 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 25 | Credit | 190 | Ref 1050536 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,050,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 409 | SEN to 5090014605+2113497659573 | df5100e2aab243c4ae226c3b0b0316f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,555,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 1062 | SEN from 5090021964+0052228601119 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $868,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 38992 | SEN from 5090021014+1643382051295 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 81 | SEN to 5090021014+1918276564446 | 51cb9a3792ba4707aeb468c086c3dbb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 37387 | SEN to 5090021014+1407001437791 | 93649e07a9b64a3ab43358b2b93943a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,885.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/21 | 4052 | Credit | 30022 | L04F1O7228EIFEAL | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L04F1O7228EIFEAL | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $7,619,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 39299 | SEN to 5090021014+1744544634844 | 173f45dcaae44751b31d085ca084bad0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 36327 | SEN to 5090021014+1338323228549 | 9b239aec6b57431da72d3e1d31bb5fc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 34593 | SEN to 5090021014+1248393159066 | 602f59559ff74cbeac5a1fd38ffe73ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 1030 | SEN from 5090021964+0046478847834 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $834,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 33590 | SEN from 5090016576+1847330172280 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $190,083.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 31929 | SEN to 5090021014+1203481552482 | b71a554b5e504663b8d243172b6f68af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $166,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 5672 | SEN from 5090021014+0412332729805 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 200 | SEN from 5090021014+2008176060162 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 1230 | SEN from 5090021014+0145358284031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 25 | Credit | 530 | Ref 1051243 from Dep 5090006106 | | Transfer Credit | Transfer | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $275,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 1262 | SEN from 5090021014+0202077079816 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 38653 | SEN to 5090021014+1522217211992 | f0e153024ba04dc38c8107a29e49b0e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,520.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 392 | SEN from 5090021014+2107006096514 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 34805 | SEN to 5090021014+1255493561213 | 43401edd160e4474b3a893d47cf8a1f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 186 | SEN from 5090021014+2005253936700 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 33257 | SEN to 5090021014+1220248509647 | e910ff6fe5694e828c216e6da0146ced | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 1032 | SEN from 5090021964+0047309348676 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $575,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 965 | SEN to 5090021014+0017502882303 | 54bd2296b1c6433fb8390c5ca883c263 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 38909 | SEN to 5090021014+1605301874904 | e54dfd561b334a3399657679678d06ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 30345 | SEN to 5090014605+1118238685669 | 3511b6c9c68249c1b4737cfd05d26943 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,512,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 19831 | SEN to 5090021014+0825586875530 | fc7c30ad0ae54dacbe1014ed9d3a65cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 39366 | SEN from 5090021014+1753430148431 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 420 | SEN from 5090021014+2115462004990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 33217 | SEN to 5090021014+1219010430736 | 804eab35e6a3414e90e4931294d43d8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 39446 | SEN from 5090021964+1807467711133 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $643,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 37623 | SEN to 5090021014+1418598146367 | b28ff9b3fbe947a9abbcccb5466eb296 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 37799 | SEN to 5090021014+1426292055680 | 34943dc2c16c497d9b85354ad5854b02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 35153 | SEN to 5090021014+1302256712074 | 4ac9de121f3743136c7abd9923efa906 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 11012 | SEN from 5090013656+0529220357597 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 38859 | SEN to 5090021014+1552026686547 | 59f5843beb4340adb34e83f59097e863 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 39396 | SEN from 5090021964+1758036969572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $563,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 34544 | SEN from 5090021964+1247275132100 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $729,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 4005 | Credit | 28916 | SEN from 5090021014+1039104579787 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/21 | 9084 | Debit | 31651 | SEN to 5090021014+1156477784532 | 4949066bca775442c815e85b23e1d4839 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $176,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 3 | SEN to 5090016576+1900193708011 | d34e58630d3a413baef91c9da8430656 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $169,636.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 20216 | SEN from 5090021014+0811133272821 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $186,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 14084 | SEN from 5090021014+0558020305581 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 723 | SEN to 5090021014+2211046942344 | 56725f36ab7a4fc08d752f68081ce5c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $177,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37594 | SEN from 5090021014+1734367747493 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 26808 | SEN from 5090021014+1025259957263 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 32889 | SEN to 5090021014+1303318720788 | 00a461b92fce4afcb0e2fdd451b2afd5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 2423 | SEN to 5090021014+0322455531372 | acd694943bb64946ab9aaf42c7be4d10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 14217 | SEN to 5090021014+0600464673377 | 8c29bc43db094205a896b47e41f37079 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 667 | SEN to 5090021014+2157029778973 | 0f497e4e82e74dab8a5e71300f773481 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $206,275.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/16/21 | 4052 | Credit | 29444 | L04GI371966KZTH | ORIG:SPMB LLC | Wire Credit | Wire | L04GI371966KZTH | SPMB LLC | | OPR | SPMB LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 40 | SEN from 5090021014+1912401032084 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 520 | SEN from 5090021014+2106160596638 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37714 | SEN from 5090021014+1809568928610 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 26775 | SEN to 5090021014+1023288427117 | 07430104b7a74067ad35c884b560c2e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 6545 | SEN to 5090021964+0400391309864 | c111fbc9c0784958884b14f12cf81c36a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $697,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 30636 | SEN from 5090021964+1517455309098 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,094,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 10191 | SEN to 5090016576+0500539710067 | 3699edc1b77d4927abfa0d37f90defac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $331,022.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 26370 | SEN from 5090021014+1013031047292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $236,452.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 189 | SEN to 5090021014+1943173753791 | 011c20a4302d4ccb8626eb13369c3da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $221,719.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 178 | SEN from 5090021014+1940105317137 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37810 | SEN from 5090021014+1831252376619 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $177,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 14778 | SEN from 5090021014+0617172959794 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37508 | SEN from 5090016576+1709282160105 | 7ac9a55eb28b4951b8894300 7eee9c80 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,831.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 27559 | SEN to 5090021014+1045471074369 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 35209 | SEN to 5090021014+1412121437834 | 367e266033194547f8fc75de 32184bb9d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 34151 | SEN to 5090021014+1337424402925 | 41e11d19df014d16b96942a2 66659750c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 31815 | SEN to 5090021014+1237359072633 | a17347ea33cc4145bec71794 54ee48894 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 12026 | SEN from 5090021014+0511548972137 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 37849 | SEN to 5090021014+1838243233104 | c639fa8dd70c4041bdfbaab8 69d1b976 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 27832 | SEN from 5090021014+1052123816234 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 17385 | SEN to 5090021014+0706220883255 | 01bbd4c52a134e4e94aab8fe d1a404f9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 25 | Credit | 862 | Ref 1061434 from Dep | | Transfer Credit | Transfer | | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $33,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 438 | SEN from 5090021014+2039457357281 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 24979 | SEN to 5090021014+0950349969372 | 58e1a4a114e6489ca255773f acaad45d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $218,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 35339 | SEN to 5090021014+1418517205701 | d187a59aa9674516a0c054f6 9c73d40a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $217,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 1796 | SEN from 5090021014+0208051063605 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 12335 | SEN to 5090021014+0519524315977 | 7bace87f0eb14218ad97e53d 319b7972 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 16476 | SEN from 5090021014+0645157038579 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 1365 | SEN to 5090021014+0044235857148 | f99e40c5fa594f96bf88b2564 dbc6c92 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $181,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37706 | SEN from 5090021014+1808432949412 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,493.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 36734 | SEN from 5090021014+1523369927732 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 2254 | SEN from 5090021014+0307359114347 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 34099 | SEN to 5090021014+1336140731748 | 586d165e40754f0bbf4ddce1 cfa92c68 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 20943 | SEN to 5090021014+0828179993135 | 0c8a29f7ca7f42c1b4b343948 9eb58fc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $235,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 426 | SEN from 5090021014+2038128053290 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 26562 | SEN from 5090021014+1017222929264 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 7983 | SEN to 5090016576+0423339012630 | 3f1ac9a54bf4442bb164449d 64a27cc0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $298,393.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 1191 | SEN to 5090016576+0003242863107 | bc44b0771ec0455fa2daff4a 108b2f53 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $169,708.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 25 | Credit | 396 | Ref 1060931 from Dep | | Transfer Credit | Transfer | | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 25181 | SEN to 5090021014+0955339912850 | 3a63d407d40741579b87f5d 97bc9ad58 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $179,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 37193 | SEN to 5090021014+1605512849285 | fb78060868184e9a8fa185b8 a60a29945 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 23444 | SEN from 5090021014+0928236865449 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37178 | SEN from 5090021014+1604028424000 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37290 | SEN from 5090021014+1621312223983 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 37909 | SEN to 5090021014+1854573960360 | ca92c7bf7b574339b8e3f11e 33168820 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $170,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 33473 | SEN to 5090021014+1322237675064 | 1bf1222d761e4544b0a8f1de a9e97dc9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 33013 | SEN to 5090021014+1306312467184 | 5668a239d09a40ac9c3460ee 8d9ce0ea | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 29451 | SEN to 5090016576+1137327097691 | e17d0f61f6d14abaa9044e69 a57963e8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $170,842.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 28090 | SEN from 5090021014+1101212315000 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 36576 | SEN from 5090021014+1513574380425 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 28467 | SEN to 5090021014+1109510493200 | 252e59d6b8eb43b2abae01ec a9ee57c4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $232,867.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 1845 | SEN to 5090021014+0217351173737 | af2417f335494bafbc012075f2afa2aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 17104 | SEN from 5090021014+0669055158694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 30029 | SEN to 5090021014+1150255449243 | 8327d5b03439473f89a123618a351a19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $218,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37244 | SEN from 5090021014+1615156364686 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 926 | SEN from 5090016576+2314200484393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,039.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 36926 | SEN from 5090021014+1532312463702 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 30699 | SEN to 5090021014+1210498790551 | 9359efffd521477e83d694cf31e09a93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $238,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37734 | SEN from 5090021014+1813260609191 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37430 | SEN from 5090016576+1645132356549 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,650.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37426 | SEN from 5090021014+1644595652106 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37616 | SEN from 5090021014+1738289724329 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 37775 | SEN to 5090021014+1821139709621 | 4822997061644eb79b14198aa5e43b65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 461 | SEN to 5090021014+2044537227575 | ec401c181d95497daab48ad852ff5dd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 36632 | SEN from 5090021014+1517098194356 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 31145 | SEN to 5090021014+1226262199410 | ede2eca9399e41a7a72588c1290a36f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37552 | SEN from 5090021014+1720045419494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37640 | SEN from 5090021014+1747066391854 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 16655 | SEN to 5090021014+0649257701168 | f606a77af57f489eb82877066cb8db23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 21057 | SEN to 5090021014+0832046651001 | f7899b2e4e9b4444a93ecbcfead22f89b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37368 | SEN from 5090021014+1631047008130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 23138 | SEN from 5090021014+0922465769571 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $228,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 11859 | SEN to 5090021014+0509005709653 | bbaba1573a0b444c8d4d6d47c9f95368 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,951.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 19053 | SEN to 5090021014+0745201577450 | 9552543349aa420b610aa739fd5f7329 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37586 | SEN from 5090021014+1729026241429 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 404 | SEN from 5090021014+2031389997648 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 26081 | SEN to 5090005439+1011025891987 | 05d84a6dd28d436585c731a019e68e59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 33714 | SEN from 5090021014+1325390950164 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 27990 | SEN from 5090021014+1057120156121 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,854.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/16/21 | 89 | Debit | 598 | melio/Consilio I Conailio Inc.Invoice | no. INV234067001 t9776815 BAM Trading | ACH Debit | ACH | | | | OPR | no. INV234067001 t9776815 BAM Trading. | SUBSPACE CAPITAL LLC | | | $120,518.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 23986 | SEN from 5090021014+0936483524764 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $200,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 761 | SEN to 5090021014+2223343370155 | bfc64ac56c7f4c1abadf8cd7bd28ce2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 30243 | SEN to 5090021014+1156507288180 | 947f87d9c12047c780a02a3ded46cf44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $219,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 647 | SEN to 5090021014+2150437024882 | 02a91f3c13ec41fdbaff36567ba1f819 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37084 | SEN from 5090021014+1550204468466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 32650 | SEN from 5090021014+1255252055508 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $171,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 32851 | SEN to 5090021014+1301347273553 | 57649098bcfd4e16b9d1d3944dc86a07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 971 | SEN to 5090021014+2320307412988 | 34bfd2d43a8c4f1fa8d573bf7a1bfc06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 28040 | SEN from 5090021014+1059397333940 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 13259 | SEN to 5090021014+0538473662429 | bd65e9382b054351a4b0b8be52b8e0a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 27758 | SEN from 5090021014+1049103540192 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 30567 | SEN to 5090021014+1207153511432 | 1bc1727b434e40e2b6334202529be320 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37382 | SEN from 5090021014+1635359374764 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,752.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 16426 | SEN from 5090021964+0644270842295 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,780,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 37641 | SEN to 5090021014+1748076638915 | 9d972011e608340c9afecc44ba15e55f4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 14199 | SEN to 5090021014+0559507084888 | a5e991652ee845f192987ad21e4d2214 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37874 | SEN from 5090021014+1844362126898 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 341 | SEN to 5090021014+2021245773465 | 1548e4233fce403a88d20290b4a0c735 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 6803 | SEN to 5090021014+0415416757302 | c29a69f92626470f89942e4ebc969a6b0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $156,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 29850 | SEN from 5090021014+1145511652032 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 963 | SEN to 5090021014+2319073879261 | ca49f8f4f30f4909b498e3d9cd1f97c1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37580 | SEN from 5090021014+1728049857210 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 24538 | SEN from 5090021014+0940522055098 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 13503 | SEN to 5090016576+0543253028697 | 10be5d67dae547af82425416f13f41 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $236,120.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 2101 | SEN to 5090021964+0252112823853 | bd09267314bo4fed91928def40c965ce | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $683,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 21731 | SEN to 5090021014+0847127001482 | 54f1520e70ee45af972f01623ad272d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 807 | SEN to 5090021014+2234158116898 | e8d80901a478418aadb10f973f70877f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 25 | Credit | 378 | Ref 1060919 from Dep | | Transfer Credit | Transfer | | | | | SEN | HEHMEYER LLC | 5090005975 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 35957 | SEN to 5090021014+1429570317391 | 487bf760e41491ea6b507b6ab608e71 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 36670 | SEN from 5090021964+1520215055778 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,254,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 25537 | SEN to 5090021014+1005373373381 | 2fba58a818d24d18a01565217555e7feb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 751 | SEN to 5090021014+2222044920357 | 54336042d8e54f08ad1211822f21271d6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 28558 | SEN from 5090021014+1112332533170 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 27938 | SEN from 5090021014+1055381835780 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,208.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 36644 | SEN from 5090021014+1518357279042 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 8764 | SEN from 5090013656+0427109918065 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 12535 | SEN to 5090021014+0522548451104 | 2d33e4fdb7104ecdb7122af0087c08ee | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $169,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 37109 | SEN to 5090021014+1555476407003 | f7972e93c26c4a61bceb57ece83665e3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $181,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 418 | SEN from 5090021014+2034357100920 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 14499 | SEN to 5090021014+0609000014983 | f0534182315248fcbfda2678d029ea7a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 704 | SEN from 5090021014+2205164713528 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 23575 | SEN to 5090021014+0932040749081 | 8f55598d503040659e2dd0140891cbac | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $245,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 22576 | SEN from 5090021014+0907303218701 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 14489 | SEN to 5090016576+0607479185910 | 51a2e8b76db7456e8c65a7addd1d3919 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,849.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 398 | SEN from 5090021014+2030230329533 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 35547 | SEN to 5090021014+1426388541095 | 911240f93d8d4ed3a1ad4200fde66c1b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 1915 | SEN to 5090021014+0230506405674 | 548e17c4c6e44ee1b18c2ba748ba0a1d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 22719 | SEN to 5090021014+0912361127073 | b51f84b9dc294b72994bc9c2fae4df91 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $204,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 6514 | SEN from 5090021014+0356029615494 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 6611 | SEN to 5090021014+0405218934839 | b29139d9a968456fb2a0ba16a32ce7aa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $228,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 32095 | SEN to 5090021014+1241069227521 | 82390eed075149d594c56d8e94f52c1c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 33736 | SEN from 5090021014+1327091227475 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 34660 | SEN from 5090021014+1353509562252 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 37218 | SEN to 5090021014+1610274988244 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 14674 | SEN from 5090016576+0614534657213 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,046.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 1799 | SEN to 5090021014+0211179370126 | dcd42a39555c4130aca4650ac6bba170 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $178,781.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 37261 | SEN to 5090021014+1618065687123 | 80e19ed826bc4d919b0131292d0ef72a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 36441 | SEN to 5090021014+1504290280724 | 0b95e6b5a8a647e693c0667c77f72cd9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $248,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37374 | SEN from 5090021014+1633553536927 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $35,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37560 | SEN from 5090016576+1721426380406 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,344.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 769 | SEN to 5090021014+2225048598605 | bd0b97be2c2a48d9b621f776dd5f046e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 36087 | SEN to 5090021014+1434564839528 | e40828290d364828ab1bdd07d8cc99a8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 25 | Credit | 902 | Ref 1061456 from Dep | | Transfer Credit | Transfer | | | | | | HEMMEYER LLC | 5090005975 | SEN | $320,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 14293 | SEN to 5090021014+0603205081286 | 6283a1f8bb96462d95c1d24ae417d72f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 37271 | SEN to 5090021014+1619383564676 | a5feb38c24ab477bad60a66787c4034c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 206 | SEN from 5090021014+1946439297090 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37674 | SEN from 5090021014+1759226864139 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37526 | SEN from 5090016576+1715361505155 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,070.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 34359 | SEN to 5090021014+1344364076836 | 06d331d44fea42f198dc58a810fff9c5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 23495 | SEN to 5090016576+0929463055260 | 0a893b708cc7493cb7eea0e686014477 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $166,085.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 234 | SEN from 5090016576+1952355693539 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 29445 | SEN to 5090021014+1137246669325 | fd93d51259f1442eabf974b444003325a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 6670 | SEN from 5090021014+0408537132017 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 34549 | SEN to 5090021014+1351551895838 | 3d3febc062554 1ddbc19ed18c31e5b0b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 19967 | SEN to 5090016576+0804367416347 | df550cff5ecf4a7a81bebc5a98134e6d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,164.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 36701 | SEN to 5090016576+0228493282063 | 574313576648415 1a4df83c568f67c82 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $179,232.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 37634 | SEN to 5090021014+1522093972447 | 1840806850e146caaa16cf7fb8a289c0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 9798 | SEN from 5090021014+1745090355008 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 35873 | SEN from 5090016576+0454432131907 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,569.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 28407 | SEN to 5090021014+1428079794787 | 3b42aa4ca61044a49b52b0dc2b135a85 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 36998 | SEN to 5090021014+1106455381096 | 841e911fd1d945ea967fd6f04f08c37d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $195,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 36468 | SEN from 5090021964+1538575518219 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,092,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 13012 | SEN from 5090021014+1506029846406 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 36956 | SEN from 5090021014+0534083884270 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37626 | SEN from 5090021014+1533479191558 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 9522 | SEN from 5090021014+1743591013174 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 853 | SEN to 5090021014+0443511971639 | f9d25531 2b2f4b46a99909a1f50f649c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 5499 | SEN to 5090021014+2258177352781 | a762b22056b246d8a85680b80a3d5e2d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $195,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 30382 | SEN from 5090016576+0347183088439 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $168,391.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 30039 | SEN to 5090012641+1200393731408 | 889c713082c04eb594c4287a0572a92c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $12,942.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 36715 | SEN to 5090021964+1220045143050 | 981cecee27154f899c98c7571592645b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $188,867.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 1017 | SEN to 5090021964+1523102346857 | 433b165259644bfdb8893cbd317c3a08 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 296 | SEN from 5090021014+2329076369963 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 13783 | SEN to 5090021014+2013398451134 | d025b8ba17bd477f851233f638410 7a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 28685 | SEN to 5090021014+1115552919900 | a653213ca759467482aac673ca0017a3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $190,463.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/16/21 | 89 | Debit | 600 | NJ WEB PMT 02301\NJWEBO2301 | TXP*XXXXX43173000*02301*20123 1*T*22 0000* | ACH Debit | ACH | | | | | OPR | TXP*XXXXX43173000*02301*20 1231*T*220000* | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 27207 | SEN to 5090021014+1035158676580 | 5462fce739db4671a9589588fc161bd2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 28826 | SEN from 5090021014+1119264657028 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,753.00 |

| Customer Name | Account Number | App Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | EDD Acct Type | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 6632 | SEN from 5090021014+0406077809783 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,995.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 1009 | SEN to 5090021014+2327183397472 | 1433acdb1fec4163be7772544a981300 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 28622 | SEN from 5090021014+1114239200160 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,673.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37746 | SEN from 5090021964+1816374610198 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,053,039.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 509 | SEN to 5090021014+2104517394128 | ac4c9a69ab894e4aa2d2f0790caeb2cf | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $198,843.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 14648 | SEN from 5090021014+0613242079981 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,030.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 23307 | SEN to 5090021014+0925363132488 | 8b72e9b799954890aa0723431d624929 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,039.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 25256 | SEN from 5090021014+0957139055663 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,921.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 27114 | SEN from 5090021014+1033065576399 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,570.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 36542 | SEN from 5090021014+1512332074282 | | SEN TSFR DEBIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $182,598.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 16168 | SEN from 5090021964+0638583653254 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,065,212.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 1559 | SEN to 5090016576+0128285383843 | 7c7f4d124a5f44ec87bf17935d5bfd15 | SEN TSFR DEBIT 9084 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $190,892.46 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 37473 | SEN to 5090021014+1655282716261 | cef1e73042ec4a8f81d374d96fd5cf34 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 1057 | SEN to 5090021014+2338267463727 | 6d6c936afe0747a5896e22a0eaaf7e0e | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,669.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 37607 | SEN to 5090021014+1737430023064 | a715c903bccc4da083a2c73737adfaf7 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,448.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 1947 | SEN to 5090021964+0237271633688 | 474e774c534846e589b4cd85975l8e84d | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $405,644.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 28578 | SEN from 5090016576+1113132935768 | | SEN TSFR CREDIT 4005 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,453.91 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 997 | SEN to 5090021014+2326207823247 | e437700428c14c58b20da051dd75a870 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,575.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 20045 | SEN to 5090021014+0807006073649 | cd6fe913e5bf4131a136b9e974bb035b | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 19922 | SEN from 5090021014+0802145429960 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,068.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 22896 | SEN from 5090021014+0919224614714 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,536.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 539 | SEN to 5090021014+2115360688685 | 1a3c5bc39f6f4dfca4823249884719b5 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $206,149.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 33803 | SEN to 5090021014+1329391869802 | b666da4f5e27479abb7163c04de89af1 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,863.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 37453 | SEN to 5090021014+1216445067893 | af61de82e4654797a284e6aa31ccf6c5 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,524.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 6766 | SEN from 5090021014+0412409347504 | 90247d7df5b74f7788949fdd5d494a09 | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,088.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 26041 | SEN to 5090005439+1010475557137 | 8bb98f54b9fe49aead51e72996ffade4 | SEN TSFR DEBIT 9084 | SEN | SEN | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $1,700,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37916 | SEN from 5090021014+1856536754866 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $228,838.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37160 | SEN from 5090016576+1602480142793 | | SEN TSFR CREDIT 4005 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,474.69 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 2105 | SEN to 5090016576+0252556842278 | 8e194b0da4dd484580ae936d21f9befa | SEN TSFR DEBIT 9084 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,356.58 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 25 | Credit | 900 | Ref 1061454 from Dep | | Transfer Credit | Transfer | | BLAZAR. LTD. | 5090027250 | | $60,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 36015 | SEN to 5090021014+1431369793394 | 7193c314bef24ec884ffe88abc96064a | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,276.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37398 | SEN from 5090021014+1638415705219 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,644.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37704 | SEN from 5090021964+1808096479724 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,074,337.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 29281 | SEN to 5090021014+1131375633753 | 5ecd24191ef04cedb23c590b15343115 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $162,371.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 37403 | SEN to 5090021014+1641203505943 | 68ea2b307db84d739462be09aff3e10c | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $190,358.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 2783 | SEN to 5090021014+0340204813223 | 4f4bdb93c3c64287aeb878118c1fb3e5 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $206,392.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37678 | SEN from 5090021014+1802352510594 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,304.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 16858 | SEN from 5090021964+0655034400819 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,203,261.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 36911 | SEN to 5090021014+1531092307052 | 3a9b6f5b15264325afaeb2acf9d41beb | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,696.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 3567 | SEN to 5090021014+0342569476543 | 9998f0fb4664e249d9f31f6c45029cc | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,620.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 657 | SEN to 5090021014+2154341794316 | 3f9454f21efd4506bf9f0361l0abe4aa4 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,666.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 1638 | SEN from 5090021014+0141102623419 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,270.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 62 | SEN from 5090016576+1917542816761 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $144,456.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37868 | SEN from 5090021014+1843187051735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 16098 | SEN from 5090021014+0638249156073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 19947 | SEN to 5090021964+0803496936808 | 9c1a8cf635894dc79d8b9a739a4b16cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $649,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 20389 | SEN to 5090021014+0814456777714 | d2a780f4df1e4cb194e7455a16164199 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $234,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 12880 | SEN from 5090021014+0530401008280 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37302 | SEN from 5090021014+1622579563972 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 13873 | SEN to 5090021014+0551426100730 | 6f05ab173a6c4bca95fd59ec473e3557 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $184,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 16361 | SEN to 5090021014+0643386922006 | 2b3c5236bd01421e9d6f4f78506c2e98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 354 | SEN from 5090021014+2024051313590 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 27737 | SEN to 5090016576+1048493044903 | a3093c6065da43a9801215b4a0e94498 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $165,931.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37620 | SEN from 5090021014+1741407731943 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 1213 | SEN to 5090021014+0006234165753 | e7dbacc715ce4b7190b3c98b0c52ce6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 36990 | SEN from 5090021014+1537293761458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37356 | SEN from 5090021014+1629125610384 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 815 | SEN to 5090021014+2240179278687 | 4a1514689e4b48d69bdb1eecaa805e93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $223,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 18939 | SEN to 5090021014+0740195983028 | d5b7a92c8335491db314a3e107b1c42e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 22523 | SEN to 5090021014+0905388812898 | 49ac44bdc4954e2a99f8fc9d75673ee4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $206,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 400 | SEN from 5090016576+2030520618069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $209,748.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 72 | SEN from 5090021014+1920243960915 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 35407 | SEN to 5090021014+1421597567154 | 5a6a3fb8af444ed78297e76c6a59c969 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $176,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 30171 | SEN to 5090021014+1154081040556 | 460336ca0be44c439067b80b9cfc150a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $169,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 15027 | SEN to 5090021014+0620583057693 | 7194bc500c87471d96a55b1dee82c049 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 536 | SEN from 5090021014+2109159995556 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37852 | SEN from 5090021014+1839014942326 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 36309 | SEN to 5090021014+1452241611855 | 3c3beed63d144562b4c78de4f79970a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $236,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 1232 | SEN from 5090021014+0011294731590 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 16329 | SEN to 5090021014+0642073135848 | d78b1bdde2404d87a302a0ab0f7ca23b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $215,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 6580 | SEN from 5090021014+0402408665909 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 34175 | SEN to 5090021014+1338189468525 | 17b9e52843e14227b22f06ad076b85c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 212 | SEN from 5090021014+1948050581428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 15467 | SEN to 5090021014+0630535886506 | d8a32d5983954f1a93b2a2390fb2be04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 17487 | SEN to 5090021014+0707530406107 | f245eeaf79e441bea28c0fe1ae7b7036 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,183.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37894 | SEN from 5090021014+1849364756609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 33998 | SEN from 5090021014+1334475383159 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 120 | SEN from 5090021014+1933060273970 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,795.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/16/21 | 89 | Debit | 599 | NJ WEB PMT 02101%NJWEB02101 | TXP*XXXXX43173000*02101*210415*T*10 00000 | ACH Debit | ACH | | | | OPR | TXP*XXXXX43173000*02101*21 0415*T*1000000 | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 17244 | SEN from 5090021014+0702101448911 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37212 | SEN from 5090021014+1609015214663 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37172 | SEN from 5090021964+1603101280517 | fb1bfeb561764dcb9b1689287530f00e | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,060,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 37861 | SEN to 5090021014+1841409788314 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $229,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 33240 | SEN from 5090021014+1313016245535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,935.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 6541 | SEN to 5090021014+0359139103594 | 55ec3d6cfd184207a0b870af01676c60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 1771 | SEN to 5090021014+0202372554308 | 3e4716ce630c4c2c90d143198397 4c78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 1262 | SEN from 5090021014+0018055453660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 14611 | SEN to 5090021014+0611365869164 | efd407e6e8e040498e55865006 7e8b94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 6498 | SEN from 5090021014+0353287827094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 28609 | SEN to 5090021014+1113494414672 | 7b7f74c606774a01a7a102b383a2df2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $167,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 25 | Debit | 236 | Ref 10606 11 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 35228 | SEN from 5090021014+1413177870094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 33037 | SEN to 5090021014+1308169297780 | a730993c2f354dc4b35db34c4994fcd7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 36829 | SEN to 5090021014+1527404891621 | 01d6dcc5bcc94ee8a1464e7f8bbe03fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 13823 | SEN to 5090021014+0550131343921 | c8137900322348e1934ac7eb49d7624c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 32793 | SEN to 5090021014+1259411215456 | 20c418ef2f204ead988e95f48e952b9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $171,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 9084 | Debit | 1509 | SEN to 5090021014+0117245059463 | 3a1547740935 4c3c8aab4eaf528889ae0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/16/21 | 4005 | Credit | 37136 | SEN from 5090021014+1558324528431 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $228,422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7529 | SEN to 5090021014+0106125219591 | bb6f9e0ad0914bf1b3adb4e08e67e6ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6241 | SEN to 5090021964+2130182378068 | 8fe5983db5824f46bd428240094ee92a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 65601 | SEN to 5090021014+1137461279198 | dea962db8da7410b8e936b610f77f691 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 37378 | SEN from 5090021014+0542581875334 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6679 | SEN to 5090021964+2256571315163 | f6a6da8cd412460b8e6727283277 0a0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $669,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 54479 | SEN to 5090021014+0830186101373 | 7f858d803bc4421b98bf75fddc874c33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $164,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 4147 | SEN to 5090021014+1503048559180 | 43ecb95800a0406c9006511 83a60d57c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 9682 | SEN from 5000016576+0810475900629 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,588.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 13991 | SEN to 5090021014+0004536386532 | 33afc3bbc88b439aa8592cc153fc6bc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 30485 | SEN to 5090021014+0438096369889 | 4ecb28385e5b4e708a78c9fb152e2aa4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $163,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 10064 | SEN from 5090016576+0911538900744 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,097.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79504 | SEN from 5090021014+1748502721638 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 8386 | SEN from 5090021014+0411309934850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7792 | SEN from 5090021014+0208214968773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 11363 | SEN to 5090021014+1417532432541 | 236baf308a494d078ea3f00107ed799e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 79621 | SEN to 5090021014+1812108564979 | fc41c7587c3f4e5ba5fccdbde69b7f83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 11185 | SEN to 5090021014+1326201967878 | ac2e8832a80d4076be5a5576cb5b9fab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $170,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 3204 | SEN from 5090021014+1004378101300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 61990 | SEN from 5090021014+1036063201276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5851 | SEN to 5090016576+2031155982347 | 3e6d3b049b37432cb17dc98aa671eb81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $339,869.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 4602 | SEN from 5090021014+1702002987299 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 372 | SEN from 5090021014+2053524414237 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14323 | SEN to 5090021014+0116589771900 | dc9452a2c74f4965a2e0f228d3c93681 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $182,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 501 | SEN to 5090021014+2136407814954 | 446ba388ea054c2d9daf9495e89a4971 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $178,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6331 | SEN to 5090021014+2156050587833 | aa7bcb40478a40a1bd4eb0b730e360e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 10586 | SEN from 5090021964+1005673812 62 | 09c8a505cae0f46c8bc08a66960dece59 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,055,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6811 | SEN to 5090021014+2316080710307 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 12820 | SEN from 5090021014+1930573206756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 12208 | SEN from 5090021014+1717327394136 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,188.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6327 | SEN to 5090021964+2155428405260 | cba1258fd7034e9cb7487cf2f8097e76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 4224 | SEN from 5090021014+1539137231017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 2688 | SEN from 5090012641+0748547896149 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $41,508.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 11539 | SEN to 5090021014+1459004651317 | 02049129b1e1453e9504e2c3ee79f031 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $180,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 192 | SEN to 5090021014+2010250341151 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 78933 | SEN to 5090021014+0351588320693 | 1bf56efb1bad4330be70b187e0171c43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 568 | SEN from 5090021014+1626054352722 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 26176 | SEN from 5090021014+2155495817318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 52516 | SEN from 5090021014+0419202434620 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $201,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5097 | SEN to 5090021014+0755248935606 | f00905595e5a46ea91141ed6aaa7e012 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $52,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 10669 | SEN to 5090021964+1816273876181 | 7e708fc0aadb4b28aa8cb4328aaa8bb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 77969 | SEN to 5090021014+1125078149793 | bfc3b3a7428a4afd9b7072516038c87f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 10172 | SEN from 5090016576+0930197765333 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $74,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7524 | SEN from 5090016576+0105140494817 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,719.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 1896 | SEN from 5090021014+0526100104679 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $219,307.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 56342 | SEN from 5090021014+0859549757622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $192,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6025 | SEN to 5090021014+2054202974519 | 6fcdee30724f4ef99fd46c70bd9f6bec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 13209 | SEN to 5090021014+2050382611425 | 2112071fc984430fa69a04aa70c643180 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7932 | SEN from 5090021014+0228015578170 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 75119 | SEN to 5090021014+1421049420229 | bd2573e46b12414d9a150173a220daf3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5719 | SEN to 5090021964+2019387299710 | 4e22a214936c4ee6905507aff8c9fc9f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $733,486.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/21 | 89 | Debit | 782 | MELIO PAYMENTS/Randstad Randstad/Invoice | no. R28645632 I9880121 BAM Trading | ACH Debit | ACH | | | | OPR | no R28645632 I9880121 BAM Trading | | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 1729 | SEN to 5090021014+0452470841262 | 3a894bc62eea48e29a2a449f0fd4412a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $175,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 12810 | SEN from 5090021014+1929548646091 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7331 | SEN to 5090021014+0038260705514 | 944aa283598346dfaa4ead65d463466a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2803 | SEN to 5090021014+0812337942479 | e3f934bffc2c48acaf3314136e1c5879 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $163,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 1004 | SEN from 5090021014+0006401206876 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 38897 | SEN to 5090014605+0611199369586 | acb2b3886adb4218b6af9b8e782dd4ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,999,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 77035 | SEN to 5090021014+1520162642551 | 86623d25e6b5499f88bd481ad2cfba42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6203 | SEN to 5090016576+2119593642498 | 4ce62e62145a4ed08265e0021803ce9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $168,500.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 1880 | SEN from 5090021014+0521380500433 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 76637 | SEN to 5090021014+1507595006935 | 8f326b985f8b421b89f36626bad3401e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14477 | SEN to 5090021014+0147344418706 | f1d7a0deacec4e83a223985cbdd40d7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $175,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 78991 | SEN to 5090021014+1629559393216 | e9f5d37ca527418285a991872850434f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 4969 | SEN to 5090021964+1757392717851 | 4724550ce02f49b1891761646d5684a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 25 | Credit | 123 | Ref 1072042 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,354,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 25 | Credit | 117 | Ref 1072035 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,450,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5027 | SEN to 5090021014+1808268539034 | 3c11fd89a05d4c6f95795daa09648d4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 9321 | SEN to 5090021014+0701070231194 | 48e5f391a59d4416bb8a7ad1d42295d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $188,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 13521 | Debit | | SEN to 5090021014+2204217306537 | 4fe5216fb9a947c94e00c489f90f2ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $187,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7519 | SEN to 5090021014+0104330616258 | a70d1352f84b4b378b03d2ff2e97cd8f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,274.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3629 | SEN to 5090021014+1208490076001 | 3216411fifa4c4247926e0fdfbfb25347 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $242,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 13420 | SEN from 5090021014+2132392941658 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 65391 | SEN to 5090021014+1131420718049 | 482bb34727aa4ac589d219437b955553 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 67161 | SEN to 5090021014+1212371057132 | 89cde171e91244f592168ba4cfe3a970 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 52270 | SEN from 5090021014+0749007497874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5929 | SEN to 5090021014+2041375666320 | 21c7af2351bd4d0bf2b69f466990bff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 12249 | SEN to 5090021014+1737486498478 | 20e815f1b9724655584d228b3d1fafb5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 11253 | SEN to 5090021014+1345496541497 | f9773443236b4a4099f560215bef814e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6255 | SEN to 5090021964+2135190637792 | 20e73cb8669d48729cb066d968f40fdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14699 | SEN to 5090015271+0233383287992 | 8512c0cf0e28439ea652d03bc83123fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/21 | 89 | Debit | 781 | MELIO PAYMENTS/Impact Tec Impact Tech. | Inc.Invoice no. 2630531-4 I9880016 BAM | ACH Debit | ACH | | | | OPR | Inc.Invoice no. 2630531-4 I9880016 BAM | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 49210 | SEN from 5090021014+0734193026486 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79756 | SEN from 5090016576+1850028091355 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,715.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 1717 | SEN to 5090021014+0445049547935 | 32b0485df8984d41a795ebf2df571420 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 63010 | SEN from 5090021014+1056181884678 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5179 | SEN to 5090021014+1826591211014 | 2d29349d7bb44a7eb00bef8d856cafca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $192,747.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/21 | 89 | Debit | 770 | MELIO PAYMENTS/Goodwin Pr Goodwin | Procter LLPInvoice no. 1931323 I9878417 | ACH Debit | ACH | | | | OPR | Procter LLPInvoice no. 1931323 I9878417 | | | | $65,852.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3767 | SEN to 5090021014+1236173468473 | aa972c00582744fe9b8b89abd2e3f3a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 903 | SEN to 5090021014+2342361812923 | 92760ba47ee046746bca48f1507b3a83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 10149 | SEN to 5090021014+0926059948164 | 700b43def6ba4fbcb9493921168e3c5c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7818 | SEN from 5090021014+0214454576894 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 8067 | SEN to 5090021014+0251525066345 | 5232d44ea00c47a886e1efc373025395 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $214,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 58680 | SEN from 5090021014+0927256153832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $236,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 54102 | SEN from 5090021014+0824446687525 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 9831 | SEN to 5090021014+0832429645081 | 45c82467ddf2433eaaf73b1cc745e15c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $207,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 9770 | SEN from 5090016576+0823004812624 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,698.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14731 | SEN to 5090015271+0240181934601 | 879f5ae832274887bafe11b78c951dd6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 65303 | SEN to 5090021014+1130108821133 | 698c2c3fd3304f3aa3b05a0a69242f02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 65511 | SEN to 5090021014+1133433408450 | 6089dc2f20d147ecb1a0fa573bad83b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 1012 | SEN from 5090021014+0012411417785 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14213 | SEN to 5090021014+0039233300121 | e2f0c010ab1d4b67b78735cc2ddf583c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $210,737.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 10817 | SEN to 5090021014+1156136720578 | 4588ab62272c436d8c7aed926a099052 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 25 | Credit | 113 | Ref 1071951 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $440,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 66045 | SEN to 5090021014+1147002383303 | 71c85eecf4d34287865041b69b8b8ab2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14711 | SEN to 5090015271+0237214363344 | d8b35c0a7d004da788dcbc77104ebfbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5251 | SEN to 5090021964+1839270438837 | 44a55849b4c242bcbada45fb15a3c2c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 25 | Credit | 1587 | Ref 1091918 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 73014 | SEN from 5090013656+1330292452164 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 15134 | SEN from 5090021014+0300476936714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14777 | SEN to 5090021014+0241414661903 | df6712f5dded495c9f292cf23964ae0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7179 | SEN to 5090021014+0014481583271 | 7bf9f051e26f4071b9e059e1357f2d82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,565.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 4907 | SEN to 5090021964+1747545095996 | a53709453fff4b6ebe535b4c8e614615 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11066 | SEN from 5090016576+1251494433055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $186,291.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 12230 | SEN from 5090016576+1731153854655 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,964.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 8816 | SEN from 5090021964+0523203138388 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,086,286.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 79385 | SEN to 5090021014+1735291629333 | d0841dc44952479eb8909e93510466b18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $240,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 11515 | SEN to 5090021014+1454360225085 | 2efa0cf547394f29a087ecbc5c0c5ef2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $184,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 11935 | SEN to 5090021014+1627280524008 | dd7c014b441f4728a85009777398ec96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $188,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5413 | SEN to 5090021014+1918160979052 | c3ce55d1227a4fa3875f9b597691e211 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $202,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 13327 | SEN to 5090021014+2104139667024 | 5533e46aa76949c68ecd26a25eaf0057 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,231.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/21 | 89 | Debit | 775 | MELIO PAYMENTS/Randstad Randstadinvoice | no. R28685634 I9879002 BAM Trading | ACH Debit | ACH | | | | OPR | no. R28685634 I9879002 BAM Trading | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 11153 | SEN to 5090021014+1317195545957 | 987974377674f30a37f317e1e609ea2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,692.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/21 | 89 | Debit | 784 | melio/Randstad Randstadinvoice no. | R28684946 I9878719 BAM Trading Services | ACH Debit | ACH | | | | OPR | R28684946 I9878719 BAM Trading Services | | | | $908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79470 | SEN from 5090021014+1743572036941 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 25 | Credit | 99 | Ref 1071903 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79458 | SEN from 5090021014+1741313713374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $167,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 57096 | SEN from 5090021964+0914139756346 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,065,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11278 | SEN from 5090021014+1352265621269 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 3678 | SEN from 5090021014+1221138129287 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7964 | SEN from 5090021014+0231018213310 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 55484 | SEN from 5090021014+0844582393620 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 9474 | SEN from 5090021014+0734063477013 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 59309 | SEN to 5090021014+0940507974326 | d2986a1d4754446bba63fa68f932e3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $163,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 20799 | SEN to 5090021014+0350054167352 | cb6586424f4a405bbb473c0065576d84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 8612 | SEN from 5090021964+0451007009022 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $213,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7207 | SEN to 5090021014+0018543956579 | 92df73505a324dda9954453b55b9e489 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 70139 | SEN to 5090021014+1303482632962 | 7eac84f56cd6445aa1b03688354b0bdf50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 60425 | SEN to 5090021014+1000561341198 | c87744e12b554f228dab6bdc49d3e08a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 12464 | SEN from 5090021014+1812419673030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 359 | SEN to 5090021014+2052117260279 | e6f4ac1341174bdbbfdd380b55b90f5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 57214 | SEN from 5090021964+0917248494005 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,473,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5479 | SEN to 5090021014+1925433627204 | 8818053d8d1844808043ee7fa774aa09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $197,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 8073 | SEN to 5090021964+0252444649723 | 7effd7ffcf814985ba89a267fa67942d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3377 | SEN to 5090021014+1109021563079 | cca7ef6e45ab4d53b177cd210a2ea4dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $223,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 8596 | SEN from 5090021964+0445475993367 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,069,450.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/21 | 89 | Debit | 777 | MELIO PAYMENTS/Randstad Randstadinvoice | no. R28644951 I9879898 BAM Trading | ACH Debit | ACH | | | | OPR | no. R28644951 I9879898 BAM Trading | | | | $992.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14439 | SEN to 5090021014+0137045415342 | b99aa9ecde704d45a7f3c6ea0d743122 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 401 | SEN from 5090021014+2101345880895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2453 | SEN to 5090021014+0658397773117 | 0b8ca6fbe88a44798061759b6cf887dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $180,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 74023 | SEN to 5090021014+1344209700185 | c0986617804d4b99988ff06b24204182 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 77483 | SEN to 5090021014+1535505497270 | f51c6c4e9ed14459bb74b077ecd0a06c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79104 | SEN from 5090021014+1646029688569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11870 | SEN from 5090021014+1608538249661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 11697 | SEN to 5090021014+1536458803793 | 40811d637e574ac8a52317a46252dd4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $185,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 15573 | SEN to 5090021014+0314034811594 | 9c630ae953a348c6985cc5b239949106 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $163,611.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 25 | Credit | 307 | Ref 1081013 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 SEN | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 243 | SEN to 5090021014+2021381839982 | c4096e4467a84f2fb64a5b7a4119087f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $193,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 13459 | SEN to 5090021014+2149117557567 | 38461ef8ae9d422a81cc46f10b4f5d17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $48,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 684 | SEN from 5090021014+2234208996017 | 9649f16408bd49f990096b2853dd95bb | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $57,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4945 | Credit | 4945 | SEN from 5090016576+1753031138668 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 SEN | | $514,823.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 8820 | SEN from 5090021014+0524279041380 | 47b9bb1f113545ac9a1beed2b0285727 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $52,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6863 | SEN to 5090021014+2326215035161 | 0fe03a3ea15e475c84cb6422ce8ca2fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $161,422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 13261 | SEN to 5090021014+2057391381696 | c6318fb6cd6f4fb69103b2ceab0037d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 SEN | | $179,252.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 2237 | Debit | 2237 | SEN to 5090016576+0626035260110 | 97ebe3afca144837aa003ae066bb202f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $229,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 2267 | Debit | 2267 | SEN to 5090021014+0632024674179 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $79,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 408 | SEN from 5090021014+2103022194662 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $102,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 39492 | SEN from 5090021014+0624097649962 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $102,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 24408 | SEN from 5090021014+0402139348461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $46,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 25 | Credit | 1141 | Ref 1091249 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 SEN | | $1,450,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7708 | SEN from 5090016576+0154068827676 | 0b0856e985f647c6aa550fa198b1613b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 SEN | | $218,355.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Credit | 9093 | SEN to 5090021014+0617049954908 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $161,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 1738 | Debit | 1738 | SEN to 5090021014+0454130812772 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $67,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7628 | SEN from 5090016576+0135353222099 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 SEN | | $218,913.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 1631 | SEN to 5090021014+0408513126325 | aac206c615a34643aa36baa45d37f063 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $175,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 540 | SEN from 5090021014+2146413875423 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $49,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 8197 | SEN to 5090021014+0320539065060 | 08039cc42d5744e7a7841a0e5a76a491 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 75827 | SEN to 5090021014+1442380569950 | 983563a46454422f7bb771032965500b20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $70,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 8571 | SEN to 5090021014+0443294063676 | 89faeb0295884188b37a32063fd18838 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $211,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 78435 | SEN from 5090021014+1604560484333 | c1dd15eb780b4465853f7cd2c465f054 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $79,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 15822 | SEN from 5090021014+0322406093158 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $155,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 550 | SEN from 5090021014+2149239734825 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $43,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 301 | SEN to 5090021014+2037505285491 | fa2f1f003f69428eb47cdd9074af1077 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $168,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Credit | 79690 | SEN from 5090016576+1825463712284 | 80244cdb103f457687ba6b0cdf888f48 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 SEN | | $218,228.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 7187 | Debit | 7187 | SEN to 5090021014+0016227049153 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 SEN | | $42,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Credit | 8838 | SEN from 5090016576+0526493460356 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 SEN | | $137,531.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14703 | SEN to 5090015271+0234377168380 | e92f41d2b40346e592b1b7af043d2e37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 SEN | | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3965 | SEN to 5090021014+1355260375569 | a405c7d5f7204e4a80a8b3983388c539 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $181,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11016 | SEN from 5090021014+1239161406786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $212,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 10501 | SEN to 5090021014+1042593304423 | bd579483cf9041a196b961d7cf886e61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/21 | 89 | Debit | 772 | MELIO PAYMENTS/Goodwin Pr Goodwin | Procter LLPInvoice no. 1928916 I9878487 | ACH Debit | ACH | | | | OPR | Procter LLPInvoice no. 1928916 I9878487 | | | | $64,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 59162 | SEN from 5090012841+0937268976775 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 SEN | | $534,450.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7363 | SEN to 5090021014+0043149336826 | 11a30877bd164006eba2fb53e3be71b12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $44,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 77759 | SEN to 5090021014+1541505082664 | a3fc74c329c546d0a1a4b59e3e11a0f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $41,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 52368 | SEN from 5090021964+0751282191109 | 21baaa57c2f9496e9242b463150b0f6d | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 SEN | | $1,082,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9051 | Debit | 9051 | SEN to 5090021014+0611040147435 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $162,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 56298 | SEN from 5090021964+0859014495965 | 8209423b7474513b3eb19e509bec351 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 SEN | | $1,429,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 12571 | SEN to 5090021014+1821548526079 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $153,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 63233 | SEN to 5090021014+1059224051061 | 3f7178db5434aa4a244489d1508624a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 SEN | | $110,307.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7192 | SEN from 5090016576+0016393486995 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,209.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 73829 | SEN to 5090021014+1339513670957 | 69eb843e22d549d29d2e5c9127fc2715 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 56926 | SEN from 5090021014+0910570957579 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,392.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/21 | 89 | Debit | 783 | mello/Goodwin Pr Goodwin Procter | LLP/invoice no. 1931247 t9878538 BAM | ACH Debit | ACH | | | | OPR | LLP/invoice no. 1931247 t9878538 BAM | | | | | $728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 8247 | SEN to 5090021014+0333223936531 | 813574c74784e23bf20cfee37bd1719 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2485 | SEN to 5090021014+0704438089603 | e0da1ac402b64344a1907acbc89b9a2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7691 | SEN to 5090021964+0152244572813 | dc14dbb757f243958c5c30e77b2826fa9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $280,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 79247 | SEN to 5090021014+1713226107548 | e91ed40c7a4840b7a8d8ba703a6e1855 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3793 | SEN to 5090021014+1242320882874 | 6a3d29b2cf52419ab390e426da0417d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $207,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 78409 | SEN to 5090021014+1602402793228 | 4bf52feff2cf4692b284b6019d81f5ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 544 | SEN from 5090021014+2147532075230 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 4828 | SEN from 5090021014+1736166317282 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 31007 | SEN to 5090021014+0444105018012 | 956c3e4f70524f91ba1feea08c2dc578 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $239,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6181 | SEN to 5090021964+2117307195312 | 15818ab26755450f9a31199109fc6ad9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $990,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 12065 | SEN to 5090021014+1651503377957 | 5eba5e8a53024ddcb7ce5792cad0dc42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 9151 | SEN to 5090021014+0025109938468 | 4f0594341fc545d9ee38d7444d905aa3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $156,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 4071 | SEN to 5090021014+1429257992254 | a23149de87354ab4a0c8a7305807438e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $197,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 478 | SEN from 5090021014+2130345931783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $145,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 1115 | SEN to 5090021014+0104088980677 | 78ad5fe721ba498aa7a6e5483d92468d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $173,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 12608 | SEN from 5090021014+1828160486492 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5419 | SEN to 5090021964+1918306666605 | c7da9b17bf8743bf93dfb69398a34bed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 8754 | SEN from 5090021014+0513253038191 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3531 | SEN to 5090021014+1139188831407 | 6502cf058b104f9f8b18185696c1e617 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 54276 | SEN from 5090021014+0827204713884 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 79069 | SEN to 5090021014+1641184118228 | 5200012 1a8584138abdbf3a2630e4adc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3851 | SEN to 5090021014+1252376470109 | 4eeaa7cebac54498bee6871248d6a51f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5259 | SEN to 5090016576+1841438451265 | 5a97b6e90bed4a60b4c2239da16f98a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $264,886.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 13485 | SEN to 5090021014+2155123278984 | 29ff4a75fba24978beeef5ac61443c9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 4863 | SEN to 5090021014+1741321636541 | 021d83bf02f44aa5a5b69d8207cb1ece | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $171,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5271 | SEN to 5090021014+1843134651884 | c987223bba3a4e9e88451b10f505d04c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $210,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 12214 | SEN from 5090021964+1719014149641 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,080,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 9575 | SEN to 5090021014+0751502150137 | 03536597 5ef94584aff65bdad8e003c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $193,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 79545 | SEN to 5090021014+1753204245355 | c92ed160ae07448a94f40db5f4696914 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79592 | SEN from 5090021014+1801535688621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 10300 | SEN from 5090021014+0954599357922 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 24923 | SEN to 5090021014+0414025287978 | 84e0691a597d4fd1aa918e5539ba49d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $169,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6719 | SEN to 5090021964+2302135877063 | 63890a2f96c14767b70139ceac56c28a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5293 | SEN to 5090016576+1847567138827 | 2a37c72bb8a34844a0de4c660827e4cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $402,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7988 | SEN from 5090021014+0235489369013 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,775.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2529 | SEN to 5090021964+0711377650902 | 8a901f22eb5b40a7a22dc944ede08ec3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $536,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11072 | SEN from 5090021014+1252360312224 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 54553 | SEN to 5090021014+0831419081815 | f898af32350a4a25802da5bba067e906 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,043.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 70726 | SEN from 5090021014+1319114084202 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 4443 | SEN to 5090021014+1640055087675 | cd0667a72864459eb25bf7514902a4c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $190,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5873 | SEN to 5090021014+2034236840488 | 617446c667dc4c2d868bf15c52c98aaf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3713 | SEN to 5090021964+1226265500550 | 18d33bbf825548ba918aba4df71c1de1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $352,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7861 | SEN to 5090021014+0221586423901 | 5ab60748bcc64ffeb1a188940d9fc6a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $197,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 55569 | SEN to 5090021014+0847327726177 | 04411983c26a4f1eb2bd4c7fcbcaa807 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $167,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 15356 | SEN from 5090021014+0308239788363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 9381 | SEN to 5090021014+0715137046065 | 9e1ed076a63f4712b888159f7a7fa54b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 11299 | SEN to 5090021014+1359289594772 | 9329f5e908074817a23b9b758e156ad2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $167,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11280 | SEN from 5090016576+1352543094957 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $204,282.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 15773 | SEN to 5090021014+0321130795267 | 6039e1c3f1884a4383d2c0b03593ae27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3177 | SEN to 5090021014+0947416831874 | 96bcb60db94140dfad559c6cf404d5da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3097 | SEN to 5090021014+0925181483417 | 2467153ade134ee090104e52035c4737 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 78810 | SEN from 5090021014+1620301883541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 25 | Credit | 385 | Ref 1081710 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 8101 | SEN to 5090021014+0301474099459 | dce38e466a934f56b50573b9da146349 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $146,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79398 | SEN from 5090021014+1733589156946 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 9972 | SEN from 5090021014+0903032621278 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 57339 | SEN to 5090021964+0919209507140 | a1296c2b3e1f4258bcb25c2569a43505 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 4115 | SEN to 5090021014+1448566849027 | b664777d5f1f4560a6f61a0c599e9b9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79048 | SEN from 5090016576+1636058253746 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,263.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 9283 | SEN to 5090021014+0652300370778 | 1ee129f0f493494f9f878ec412159b03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 19887 | SEN to 5090021014+0353058471639 | cb2b50ace71a4ee899d40628cbd58754 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 3982 | SEN from 5090021014+1406278428290 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7341 | SEN to 5090021014+0040005111400 | b261689f2dd84cbba1237801e11dba9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6593 | SEN to 5090021964+2246387466873 | 444afc8cafa464da195b6e8ab1a80f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 39520 | SEN from 5090021964+0625538032803 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,134,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 9894 | SEN from 5090012641+0851530851972 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $203,762.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 10686 | SEN from 5090021014+1130566285987 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 70271 | SEN to 5090021014+1306371296647 | f901f754c2f145dab4d4b41c42f8cd3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 3942 | SEN from 5090021014+1342038715247 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 1619 | SEN to 5090021014+0401216628475 | 47e18b82e00b49fbb4272a500960e54d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 9605 | SEN to 5090021964+0758038447315 | a484ad7d3a0b48b9a421b0786678a2cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2763 | SEN to 5090021014+0804117172510 | de178d6bfd124e598161a226ab9f7d30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6893 | SEN to 5090021964+2332290060129 | 64af94d5a4f24ba8a53f34af9554f79e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 12893 | SEN to 5090021014+1944208333427 | a87dd6e704cb487d8f120f1c912528a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 55159 | SEN to 5090019265+0840121389249 | 1c4db65ef3e74ab2b60eca79a48a06e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $5,589,643.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 10974 | SEN from 5090021964+1232197713916 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,054,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 4687 | SEN to 5090021014+1717549372703 | 7b9a454edd9d4c0dae2d4540d6ffb775 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $178,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2187 | SEN to 5090021964+0615385393244 | 34f82c0fc78c441896f7e09e60d62836 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $519,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5967 | SEN to 5090021014+2046526887789 | ed92c8b11c3f45ea8be61b41d7b4f739 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $170,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 78453 | SEN to 5090021014+1606044051526 | 8c11a531401c42bb88a50fc41a0fdab7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,660.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7084 | SEN from 5090021964+0003042624909 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,071,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 16020 | SEN from 5090021014+0338373044160 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $186,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79234 | SEN from 5090016576+1712333600531 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,138.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 25 | Credit | 101 | Ref 1071905 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 37071 | SEN to 5090021014+0535109614549 | 9b41dac18d794a9bbfd6a1b0430cca52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 8929 | SEN to 5090021014+0546358736323 | 20c3914f822b4cc4a7773931125edbb1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $201,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7090 | SEN from 5090016576+0004111002004 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,790.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 79167 | SEN to 5090021014+1701001938017 | fea447d0594347548dd4ff82fb2f7cb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 13315 | SEN to 5090021014+2102077490470 | 0bafc8fcabe74823b9ab409395207fbc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 11863 | SEN to 5090021014+1608269398302 | 8f55f6f7592845a8a58e0b0971f232fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $189,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 64891 | SEN to 5090021014+1120506518500 | 07f849ace8c14351b8bfeb66c17895ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 31386 | SEN from 5090021014+0450362263975 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 572 | SEN from 5090021014+2158364209634 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 56820 | SEN from 5090016576+0909048693799 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2209 | SEN to 5090021014+0619462972862 | 494ab19359774189ac46103df375e978 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $166,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11338 | SEN from 5090021964+1412357059709 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,082,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 12703 | SEN to 5090021014+1848324938882 | 7ee766bf322f4c9889fea62e280b85ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 12364 | SEN from 5090016576+1757457809166 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 8126 | SEN to 5090021014+0309210511712 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 40022 | SEN from 5090021014+0637321687116 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 1940 | SEN from 5090021014+0533377588075 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,560.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/21 | 89 | Debit | 779 | MELIO PAYMENTS/Goodwin Pr Goodwin | Procter LLPInvoice no. 1931325 t9879926 | ACH Debit | ACH | | | | OPR | Procter LLPInvoice no. 1931325 t9879926 | | | | $3,817.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 4207 | SEN to 5090021014+1533013067388 | 81c7cef0aaf244918cef4d1eccc493f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $205,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 9243 | SEN to 5090021014+0642240732309 | 3de40b38c41d40679793a859d33707ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 1467 | SEN to 5090021014+0901307388203 | e9337a9eafbb45908600b74b775fe6af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $200,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79766 | SEN from 5090021014+0244323141135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 53068 | SEN from 5090021014+1851566741781 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $194,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 8470 | SEN from 5090016576+0431554739827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,528.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 10955 | SEN to 5090021014+1230155046603 | 51de4257e02946d48f2d8b382e396b9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $242,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14705 | SEN to 5090015271+0236059047559 | f7124da16ac347b0ade0f2b2501497a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 16898 | SEN from 5090021014+0342408256791 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $86,282.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 262 | SEN from 5090016576+2024325784578 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $175,271.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 4271 | SEN to 5090021964+1550141344134 | 76f972e65cd646cc94912f61307c2cdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 31131 | SEN to 5090021964+0446082337921 | 595fd7dec027409ea4677a2fa2cb51ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6225 | SEN to 5090021964+2123145553312 | efa25dbc22ff4878980e1482d6ec2b5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $990,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11882 | SEN from 5090021014+1610044237482 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79510 | SEN from 5090016576+1749200012461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,002.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 10795 | SEN to 5090021014+1154171536274 | 2d45d7036fd54f9fa615fe0cfebb8780 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7032 | SEN from 5090021014+2352582222534 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 11613 | SEN to 5090021014+1518237701382 | c5abd206bc2841cebb59fee31b0dcc3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $218,541.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 27255 | SEN to 5090014605+0426218130859 | 79144d1170d54758a346ef5f0225c7b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,111,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5385 | SEN to 5090021014+1909385912785 | 6e01a909105f4de3b8e76459c6516f63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 12388 | SEN from 5090016576+1801351522568 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,850.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5711 | SEN to 5090016576+2019014783550 | 67dd25ccb72b4de7845e9d87117af084 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $188,858.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 53930 | SEN from 5090021014+0822116056326 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14389 | SEN to 5090021014+0128007834208 | 2bb8794eed904e97927059e4e0dcfa96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 4771 | SEN to 5090021014+1727429420812 | 110fb861220848a6bb9bfce5055bb64a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $247,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 31106 | SEN from 5090021014+0444520620703 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 12752 | SEN from 5090021014+1912223977916 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 13273 | SEN to 5090021014+2058179761184 | a5c04739e5ec49a2af4ef990fde7aaa7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 752 | SEN from 5090021014+2300154154849 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 10884 | SEN from 5090016576+1208598944026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,612.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 1398 | SEN from 5090021014+0225220692012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,893.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/21 | 89 | Debit | 787 | Everyday Checkin/Expensify R71933137 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,126.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 27114 | SEN from 5090021014+0424403247296 | 5ffdde99ae8d454a91c7d8d8492f4e70 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,681.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 78747 | SEN to 5090021014+1617060495639 | c190603816b24de9897f8e8dbff32e1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 1497 | SEN to 5090021014+0300366250402 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 56762 | SEN from 5090021964+0907050435223 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,070,618.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 880 | SEN from 5090021014+2337076387794 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6463 | SEN to 5090016576+2220490935421 | 6b09a12e22e2445ba256bb312ac50004 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $178,249.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 136 | SEN from 5090021014+1941427977794 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 10774 | SEN from 5090021014+1150239389639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 32043 | SEN to 5090021014+0503405833450 | a8e57a6987824a559c550a9b00b41b44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,493.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2653 | SEN to 5090021014+0737055641805 | 20607bbeef664ee3af6d6735a2e0a1f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11116 | SEN from 5090021014+1308358109377 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7840 | SEN from 5090021964+0217476404415 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,052,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 12158 | SEN from 5090021014+1708501091428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 4226 | SEN from 5090016576+1539205985009 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $189,248.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 79171 | SEN to 5090021014+1702310484365 | 6b38868ccd024011babd3a860f4702cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 61599 | SEN to 5090021014+1027388644824 | 52fe052e189b4433abfea76c08a526a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,344.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14443 | SEN to 5090021014+0140249185073 | e49997c695ab41d1b8dfbdd1d6e20e50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $183,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 61343 | SEN to 5090021014+1022592673819 | 4cd89dc30baa41f496d0d23809a0afb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6939 | SEN to 5090021014+2340040037606 | fb9f3374966048dd9faacc6c58b2e0e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $176,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 523 | SEN to 5090021014+2143369925419 | e576f516faa64d3299b62dbc1321f4f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $208,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 76460 | SEN from 5090021014+1459219959042 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 25 | Credit | 273 | Ref 1080821 from Dep. | | Transfer Credit | Transfer | | | | | | HEHMEYER LLC | 5090059975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 77045 | SEN to 5090021014+1521055959834 | 0c05e23fb6974ab7a1c4a144d4bcc3b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 60968 | SEN from 5090021014+1014115240447 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79368 | SEN from 5090021964+1725552412897 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,124,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 76627 | SEN to 5090021014+1506305729512 | 8e8bf7143998848e1a7d9de76de39e3eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 10642 | SEN from 5090013656+1113241697390 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 13869 | SEN to 5090021014+2345107436905 | c10df668fc1e4e8f8233576bdba5c428 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,925.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79356 | SEN from 5090016576+1724460836576 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $168,387.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6497 | SEN to 5090021964+2229428415651 | 6cf4b46ff7cb4b8e6503cd34f3052c7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 9644 | SEN from 5090016576+0804383019298 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,887.70 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/21 | 89 | Debit | 780 | MELIO PAYMENTS/Randstad Randstad/invoice | no. R28595588 I9879946 BAM Trading | ACH Debit | ACH | | | | OPR | no. R28595588 I9879946 BAM Trading | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 28 | SEN from 5090021014+1904323924496 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 392 | SEN from 5090021014+2100221909824 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,768.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 13605 | SEN to 5090021964+2225035303477 | be50b9a1c3a8444d8b3802799d93705a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 25 | Credit | 119 | Ref 1072036 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,852,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 65559 | SEN to 5090021014+1136111356605 | e14d541f5d4a4ae4b79ea96706c206b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7271 | SEN to 5090021964+0030428163533 | 212e8d2a308f4257a7d83bd6b04a0c78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 8043 | SEN to 5090021014+0243194961876 | 80c55d7319c24fbbb95a700bacd52b19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $219,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 76082 | SEN from 5090021014+1449028076070 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 130 | SEN from 5090021014+1940077130472 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 67143 | SEN to 5090021014+1212003350919 | 0b56878f332b4ad288bd32285057225d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 14322 | SEN from 5090021014+0115346478194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7800 | SEN from 5090016576+0212273474440 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,766.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7353 | SEN to 5090021014+0041333656783 | 4ee20c94afa3446cbd0c90f2edf855ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3695 | SEN to 5090021014+1223432936270 | 99e35fba4381479ba30cae5037bb3448 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $171,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 706 | SEN from 5090021014+2240177360984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 73478 | SEN from 5090016576+1333438128646 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,649.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7319 | SEN to 5090021014+0035321188449 | bfe19dc8844b406a83ba3956b5d058ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6491 | SEN to 5090021964+2226388684408 | b067d66d96884e528b060c227ef1a31c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 1525 | SEN to 5090016576+0311272965098 | a2ea0269773e42d09f59524e907e8ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,577.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5601 | SEN to 5090021014+1958039867764 | 8cb675f162f74e2788662e58144d3299 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $220,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 8842 | SEN from 5090021014+0526073565745 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 4410 | SEN from 5090021014+1634366840484 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,452.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 831 | SEN to 5090021014+2322028807872 | 7103e8b0eb7d4e4b9f2b8bc444b049ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11534 | SEN from 5090021014+1457025660839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3309 | SEN to 5090021014+1049412286302 | 1162f83be2fd46a6bbd9f2b0efed2b2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $244,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 12566 | SEN to 5090021014+1821053484255 | df61da1a8ced4712ad0561b02b602898 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 10262 | SEN from 5090021014+0960399892962 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 989 | SEN to 5090021014+0003181005405 | 4fe786f09d474338b8a5625424864e0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $201,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 206 | SEN from 5090021014+2013031763207 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6493 | SEN to 5090021964+2227150638926 | b805d7a27bd94725975571f667d07e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $850,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 4791 | SEN to 5090021014+1730186092900 | 5443e3e747944b74ab26ba8d3c9d0d27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $166,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5773 | SEN to 5090021014+2024328691166 | 5efd68353f2e434ea2e236f141044ff0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 2822 | SEN from 5090021014+0816493468900 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $246,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14607 | SEN to 5090021014+0207041600031 | fe94439d496b46229982c5a6c1d9fa88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7231 | SEN to 5090021014+0022457910231 | 0811eddd656b4fc2821ebb3729eb6c65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 74471 | SEN to 5090021014+1356531698463 | 6a28f1ad5acf4a44a2d1097a96a40f16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 10038 | SEN from 5090021014+0908287658348 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 418 | SEN from 5090021014+2104421451789 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 13016 | SEN from 5090021014+2010270426193 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,848.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79506 | SEN from 5090021964+1748554632224 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,185,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3003 | SEN to 5090021964+0902495686117 | aa2ac660447849a3b766c568493ce647 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 271 | SEN to 5090021014+2025502673035 | 14ef576e9e7b42f58d95ab0356a131e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $203,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 6932 | SEN from 5090016576+2339219428105 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,911.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 13707 | SEN to 5090021014+2309094298392 | 44add15f0c14331b79dbe6a76a39f72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $229,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 62229 | SEN to 5090021014+1040009405788 | 9084b08f52364c2ebad0552a87fbc380 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 38178 | SEN from 5090021014+0556571701599 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 10618 | SEN from 5090016576+1108047107258 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $195,678.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 51194 | SEN from 5090021014+0741416187002 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $164,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7030 | SEN from 5090016576+2352034399889 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,057.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 25 | Credit | 121 | Ref 1072040 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,965,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6675 | SEN to 5090021964+2255371770695 | 41b2e3a4122942df8284938616f7e0196 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 75435 | SEN to 5090021014+1430555261441 | 7ec8f49f3c4d4ee488e862cb165547a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 468 | SEN from 5090021014+2126123181110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 78071 | SEN to 5090021014+1549262359185 | 62ed2ab51f9f42916e04a3752952d54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 4304 | SEN from 5090021014+1618272496596 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7972 | SEN from 5090021964+0233237162544 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $493,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 79569 | SEN to 5090014605+1759311388068 | 4916db2d6cb84b91a2c4ad6ab1eaf93a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7786 | SEN from 5090016576+0206218039595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,837.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 10942 | SEN to 5090016576+1227209020579 | 25d32ac31d204799b435fee5a0f2c45a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $184,886.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 79339 | SEN to 5090021014+1723415438343 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $241,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 14348 | SEN from 5090021014+0122335621316 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 13226 | SEN from 5090021014+2053170895937 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3595 | SEN to 5090021014+1201141477687 | cb847e5755334906985b2fae239ddc7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $201,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7974 | SEN from 5090021014+0234009155121 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $187,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 3750 | SEN from 5090021014+1232156143157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 63557 | SEN to 5090021014+1103368217296 | 00034bedf59a4befbead247acc4b4a09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7652 | SEN from 5090021014+0141352924171 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 25056 | SEN from 5090021014+0414464342460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 9718 | SEN from 5090016576+0816538903024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,639.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2383 | SEN to 5090021014+0648439423120 | 47c71f5f56624c3c99be18ce44c4828f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 79303 | SEN to 5090021014+1719432009133 | 91f44aa0556c491f89b76ca2f2984afb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 584 | SEN from 5090021014+2201360014366 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7668 | SEN from 5090021014+0147432088378 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14369 | SEN to 5090021014+0126302838922 | 131e433720024dec86a196aaee80aa06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 11795 | SEN to 5090021014+1555267091667 | 9de6f8a4563d42ceb5af3aaaf7e8a04e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $183,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 56722 | SEN from 5090021014+0906059277267 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $245,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 15123 | SEN to 5090021014+0259405875100 | ebbfcc99722e4c1cb1a0257eb7cf0581 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $197,366.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/21 | 89 | Debit | 776 | MELIO PAYMENTS/LinkedIn C LinkedIn | CorporationInvoice no. 10111172 397 | ACH Debit | ACH | | | | OPR | CorporationInvoice no. 10111172 397 | | | | $12,025.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2609 | SEN to 5090021964+0729127833245 | 8685fbacc95e43a5b257725f307b2dadd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $179,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6813 | SEN to 5090021964+2317594652952 | 235b34269504ee4a72d1dfb99e6a3b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 8665 | SEN to 5090021014+0459584656056 | 7cc822382bde45d99b99b50bf5ed499a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,998.00 |

| Block | Customer Name | Account Number | Appli- cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 10844 | SEN from 5090021014+1201164012811 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 70623 | SEN to 5090021014+1318389874696 | cc828cc0c7c1491fac490a1faafd9c6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 15954 | SEN from 5090021964+0331200167846 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,055,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 66983 | SEN to 5090021014+1208352789031 | 38f551e3fde24e23833a177dfdfc3b82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 1685 | SEN to 5090016576+0436390838915 | 0c55433d061e432d90ab68381165e55da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,118.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3135 | SEN to 5090021014+0934041694267 | b60a74d6adf24bf690bfa45dd47c5b4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $173,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 2162 | SEN from 5090021014+0610401711597 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6673 | SEN to 5090021964+2254211638539 | 53637bf46b1a47b2a75e0e5fd6715dc3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3065 | SEN to 5090021014+0915006229128 | 3fa89e854be44f1ca287b76229a72380 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $227,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11336 | SEN from 5090021964+1411356955592 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,050,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5301 | SEN to 5090021964+1848427936808 | 5d613066ad854ebb98cb04bbfb385643 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79462 | SEN from 5090021964+1741556266553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,385,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 14646 | SEN from 5090021014+0216339970397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7475 | SEN to 5090021014+0057319750140 | 846cb2ceaf3544c49f482c2d8f5c1d83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 558 | SEN from 5090021014+2150597743222 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 11631 | SEN to 5090021014+1521268241714 | 71e01c4f51ff4e37a5197738383f193f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 3626 | SEN from 5090016576+1206189420902 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,752.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 673 | SEN to 5090021014+2231025545343 | 920ff9b40eee40508e01cc5eb1748472 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11748 | SEN from 5090021964+1548597036933 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,061,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14301 | SEN to 5090021014+0107592441769 | 285091d081b740779b405de80aea6cdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 77277 | SEN to 5090021014+1528201100985 | 8884ba411d024932882e974d7439fed4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7806 | SEN from 5090021964+0212555981246 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,306,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 25 | Credit | 225 | Ref 1080141 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 9595 | SEN to 5090021014+0755254062882 | a04dd966feeb42c3a17bfc9ef983715f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 1146 | SEN from 5090021014+0121319760917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2619 | SEN to 5090021014+0732260819893 | 73e216313147405 1bbb626aedce22efb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2897 | SEN to 5090021964+0834454715270 | 9134626b2d364418bc9baf2a9c5421a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 66528 | SEN from 5090021014+1158279657201 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $184,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 67435 | SEN to 5090021014+1217588463799 | 58f6abd3626f472c96e5599f7692df47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $175,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79037 | SEN from 5090021014+1635126276032 | 2191d6a5ab8c4529b7aa511e3ad27827 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 8694 | SEN from 5090021964+0502475896972 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,799,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 4454 | SEN from 5090021014+1042338559301 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14637 | SEN to 5090021014+0214455111841 | e11a56c834a34d9ea990f4d5ae45b6c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 78954 | SEN from 5090021964+1629073781711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,134,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 8742 | SEN from 5090021014+0511521882282 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 8790 | SEN from 5090016576+0520405030911 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,757.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 62438 | SEN from 5090016576+1043082994189 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $40,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7310 | SEN from 5090016576+0034556071246 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,758.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11530 | SEN from 5090021964+1456446224579 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,096,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 6560 | SEN from 5090021014+2240477622001 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 183 | SEN to 5090021014+2006548369324 | 90d36158f6247728bae1d105a81baaf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $235,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 1162 | SEN from 5090021014+0123160661892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 78282 | SEN from 5090021014+1556401066086 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,772.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 25 | Credit | 125 | Ref 1072044 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,320,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 12199 | SEN to 50900231014+1715095400431 | f30120cc1bf84749a20a46d17e7dd11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $173,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 79323 | SEN to 50900231014+1722122549912 | fd1c959472684457ab752af5ac70de0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3883 | SEN to 50900231014+1301566441078 | 1386d20fc5f943128c58a3f42ee76fee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 12001 | SEN to 50900231014+1642455074842 | 5d9632936588840e59cb1e3bb74067704 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 12141 | SEN to 50900231014+1705506301928 | 7d32f24e35334c11bb2bafbb6c4a9175 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6403 | SEN to 50900231014+2213107105700 | 1887b3e3a54245a1bbf72f5a19431f82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $176,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 5162 | SEN from 50900231014+1824155125688 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $173,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 56554 | SEN from 50900231964+0904248892814 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,152,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11036 | SEN from 50900231014+1246394021969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $194,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 62549 | SEN to 50900231014+1046029014289 | 514e65af78424351817e158ad8cd9d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2677 | SEN to 50900231014+0746066890401 | f4809c921a5e4b61b07eba515299fb71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2547 | SEN to 50900231014+0715244923423 | 1b7717f079eb4915960f64bb1dccea1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 12713 | SEN to 50900231014+1851000687740 | 4b3a4b1ea1c34b288ddf9304fedadfc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14661 | SEN to 50900231014+0219129858299 | 53d213eae8ad4216aebed4a7abfff2fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5055 | SEN to 50900231964+1811386609268 | 26e8418d5df14acb96c281f829bdc6a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 76030 | SEN from 50900231014+1447274766510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 8706 | SEN from 50900231014+0504528862973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 52800 | SEN from 50900231014+0801320935312 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 6284 | SEN from 50900016576+2144256595252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,722.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2533 | SEN to 50900231014+0712266260508 | 215ff501c6824cc987a4816536c39c5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 1431 | SEN to 50900016576+0234590815711 | f243cc63df104580bed4b6867891f9bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $192,784.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 55258 | SEN from 50900231014+0841319983470 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3383 | SEN to 50900231014+1110108223668 | 34e33518a18146ce985b442e9b4d8394 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 6772 | SEN from 50900016576+2308266058954 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,389.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 61793 | SEN to 50900231014+1031259849019 | d4fd37cbe57848beb5f4db9b0f2ac1bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,630.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/21 | 89 | Debit | 774 | MELIO PAYMENTS/Modern Tre Modern | TreasuryInvoice no. 00375 t9878748 BAM | ACH Debit | ACH | | | | OPR | TreasuryInvoice no. 00375 t9878748 BAM | | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 13597 | SEN to 50900231014+1121211891962 | 6fd331be966c4e33bbc70c2d0da6623f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 78572 | SEN from 50900231014+1611300265980 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79296 | SEN from 50900016576+1718400853438 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,534.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 1178 | SEN from 50900231014+0126346020016 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 75285 | SEN to 50900231014+1427045734650 | fdee9a39047344c1a833f91bf882d67d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,286.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 79107 | SEN to 50900231014+1647387913720 | 4b65d2a591664826a6c7776b18282126 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79424 | SEN from 50900016576+1737009507744 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,878.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5471 | SEN to 50900016576+1924245668601 | c90c28916a5840a7a99d7548c3a12f2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $185,462.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 1956 | SEN from 50900231014+0536285666980 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14727 | SEN to 50900015271+0238427856625 | 05447c3698164823815 2a6b07cce2d71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 42165 | SEN to 50900231014+0657013674251 | 290868b2315847ed805b26608ef940ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 1853 | SEN to 50900231014+0516151736376 | 7a872a3a7045432dbe863c9452ea30ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $187,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 64323 | SEN to 50900231014+1111203985067 | 670ff030054440bd9cc70c2843a132b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 66757 | SEN to 50900231014+1141155248394 | 569465679015498fb5cd3a9ee9e90f11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 42980 | SEN from 50900231014+0700053815391 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,134.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 640 | SEN from 5090016576•2220277593794 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $170,717.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 9573 | SEN to 5090021964•0751198762230 | 5085b2a699a64399bc060a779cfd64c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 4675 | SEN to 5090021964•1714426952946 | 7a8f7a4977264c809331bb116ad574b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 678 | SEN from 5090016576•2232358846741 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,651.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 78939 | SEN to 5090021014•1627236472511 | 5a5a8464940742ccabd596c79a4ffa17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6469 | SEN to 5090021964•2221309610242 | 4911ca4b5d0646c5a40d9823208ddf2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 2214 | SEN from 5090021014•0620491257855 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $203,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11724 | SEN from 5090013656•1543064161926 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6689 | SEN to 5090021964•2258380794397 | 38ecba8f52142f39060006211159f1e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 6622 | SEN from 5090021014•2250477980642 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2499 | SEN to 5090021014•0706572048827 | 72f4ce813b994685fbab799e8bc256719 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $162,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7263 | SEN to 5090021014•0029182758568 | 5e618bfaadae4f9ebe43262c5c38f5e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11528 | SEN from 5090021014•1455321294404 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 1860 | SEN from 5090021014•0517551774675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 25 | Credit | 109 | Ref 1071913 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $900,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 13413 | SEN to 5090021014•2129306539064 | 6d9178a84832473aa8d2070d6b401df6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6915 | SEN to 5090021964•2335561069118 | a8933c55c9934cb9af098e64265825e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $980,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11140 | SEN from 5090021014•1313007851621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 4955 | SEN to 5090021014•1754425727178 | 0c6c366714304df1860e65da0de20152 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $190,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 1785 | SEN to 5090021014•0508486902961 | d3657b3697d24b59b324c8f6c973a81c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 39250 | SEN from 5090021014•0619258203619 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 9191 | SEN to 5090021014•0631299807098 | c6355ab410ba4c01b4cb534a2129ff7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 77947 | SEN to 5090021014•1546203538992 | ffc9fbcae7484ced8ecd725b2f2650d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6991 | SEN to 5090021014•2345486944056 | 69b3d0f9531c4406861506354a626284 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 45139 | SEN to 5090021014•0720103819149 | 03a4278520714aaeb7dc3b3c8278bcb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $176,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 78911 | SEN to 5090021014•1624206230601 | f88ee75f2a1440e1a15a9e57294d4bea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 1364 | SEN from 5090021014•0216433916293 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 10547 | SEN to 5090021014•1050065224165 | 7696e86b79f64d6d88e8cbca9e73b258 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 78994 | SEN from 5090016576•1630001141838 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,040.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 8598 | SEN from 5090021014•0446331520352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3045 | SEN to 5090021014•0909196675113 | a1f71cc91f6b4b72b9b393dace9f13de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $196,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 60631 | SEN to 5090021014•1006511801618 | 83984e3248f54de8adcc0667e4bdb079 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,380.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/21 | 89 | Debit | 786 | mello/Randstad Randstadinvoice no. | R28644950 I9880089 BAM Trading Services | ACH Debit | ACH | | | | OPR | R28644950 I9880089 BAM Trading Services | | | | $908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 55612 | SEN from 5090021964•0848272815378 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,166,244.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 1120 | SEN from 5090021014•1311440485220 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 79011 | SEN to 5090021014•0116322378297 | 98157b0a546b4fba9521924de7dd69c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $170,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 57094 | SEN to 5090021014•1632056327703 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79370 | SEN from 5090021014•0914134756027 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $202,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 6866 | SEN from 5090016576•2327127687694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,634.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 4457 | SEN to 5090021964•1642426841583 | 59d0b352d3a946bbaa6fbf86549f246 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 63937 | SEN to 5090021014•1106106421877 | 050502247bbd4730b5cd69efc94c39a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 25 | Credit | 303 | Ref 1081006 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,100,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14201 | SEN to 5090021014+0036181930233 | 2e6f17bf7d8d4e0cad89b17a9f27a2e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $220,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 12431 | SEN to 5090021964+1807374067796 | e3f3c2171d9c43fcb53acbf7c36f1470 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 41251 | SEN to 5090021014+0652363372657 | 8bf8b10c3208492e8d873e26aa1a6870 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $162,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14395 | SEN to 5090021014+0128395854941 | ffbbdc04693f46149e622e7932ab1b45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2773 | SEN to 5090021014+0806227681538 | 3a1d3923c5a2445f969a5db628266b22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $212,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 8686 | SEN from 5090016576+0502164231117 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $166,163.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 1927 | SEN to 5090021014+0532087503753 | 62e102a809f24981ac2036b810a968e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $164,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5217 | SEN to 5090021014+1834487690630 | d7c5f50e6e384fbdb9452eb1303abef6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14405 | SEN to 5090021014+0129343966824 | 4e58ce59f9984b5cabac590db34fe85b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,805.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/21 | 89 | Debit | 785 | melio/Randstad Randstadinvoice no | R28684947 t9878953 BAM Trading Services | ACH Debit | ACH | | | | OPR | R28684947 t9878953 BAM Trading Services | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11250 | SEN from 5090021964+1344564713275 | 24bd3fc94869441dbad30b37e02323c1 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,055,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 64249 | SEN to 5090021014+1109263876725 | e6adef17c6bb49419c58ed1ad1f56350 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 79417 | SEN to 5090021014+1736366775512 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $211,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 12760 | SEN from 5090021014+1916068956003 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 12795 | SEN to 5090021014+1924364533751 | d5285f61d6964c5a97583ffaf8f6404e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 11357 | SEN to 5090021964+1416247851698 | 75fa4ecfbde84dbd9f9a6b6cb4f280ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5101 | SEN to 5090016576+1817322766293 | dd4b87o41333430fbdca4f50b1e47822 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $293,211.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14537 | SEN to 5090021014+0158050638447 | 06c02e2c9c1441a8a70771b13cd3d464 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5909 | SEN to 5090021014+2037230386830 | 462b3d4f58904e5ebf83dd9cf392a316 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $255,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 25 | Credit | 255 | Ref 1080739 from Dep | | Transfer Credit | Transfer | | | | | | SIGMA CHAIN AG | 5090016683 | TRD | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 14994 | SEN from 5090021014+0250452515937 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6897 | SEN to 5090021014+2333232783934 | 5fc8o423173347c69de580a21de1b287 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 13040 | SEN from 5090016576+2014526896438 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $166,997.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14337 | SEN to 5090021014+0118292150000 | 96a34eca49894c20b83c7700f7282116 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 4893 | SEN to 5090021964+1745061126080 | fe043714b9ad4f44b656ae84a4c1548f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7507 | SEN to 5090021014+0102067052808 | bc69a4b9de274632b4ea2ec6a9c03552 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5135 | SEN to 5090021014+1821028183509 | 98dc0f5d96fb4505aa5fb0013d31c636 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/21 | 89 | Debit | 773 | MELIO PAYMENTS/Goodwin Pr Goodwin | Procter LLPInvoice no. 1931243 t9878712 | ACH Debit | ACH | | | | OPR | Procter LLPInvoice no. 1931243 t9878712 | | | | $16,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79574 | SEN from 5090021014+1759550231936 | 685b9b84da41477d8e2ee3c7d1cb94f4 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 77013 | SEN to 5090021014+1519198554506 | bda9eb1d47774c69b5b51a300beb4a6e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 76781 | SEN to 5090021014+1512307958787 | 4a950d8b470047d7a6f5c1d9763fb7f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 8052 | SEN from 5090021014+0246066440450 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $233,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 8552 | SEN from 5090021964+0441244183581 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,107,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 53028 | SEN from 5090021964+0806340818296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,113,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 37614 | SEN from 5090021014+0547257789548 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 9852 | SEN from 5090021014+0837410370756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 11585 | SEN to 5090021014+1506122454314 | daeebf5c026049e4849a6f25921dc1d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 39365 | SEN to 5090021014+2622468668287 | 242ddfd4339a48d5b0ee5afb29fb70d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,184.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/21 | 89 | Debit | 778 | MELIO PAYMENTS/Twitter In Twitter | IncInvoice no. 10423798 t9879921 BAM | ACH Debit | ACH | | | | OPR | IncInvoice no. 10423798 t9879921 BAM | | | | $51,763.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 862 | SEN from 5090021014+2332597215386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 719 | SEN to 5090021014+2246520735559 | 63892e6777394d158ad7545aa048505c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11472 | SEN from 5090021014+1443151103945 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $223,367.00 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 50899 | SEN to 5090021014+0740350218292 | | cdcf2a6bc21e44c18e35276f08445716 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $163,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 14729 | SEN to 5090015271+0239382140513 | | ae61c0ce134e4350838a63ee5165f9bb | SEN | | | | SEN | | MERIT PEAK LTD | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 63905 | SEN to 5090021014+1105076549400 | | c37894a624b247188f40d17acdd5aaaf7 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 60719 | SEN to 5090021014+1009211329987 | | c591b039bd6344fd8eea86b9fb38def8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 3064 | SEN from 5090021014+0912000222805 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 40289 | SEN to 5090021014+0646214230534 | | 67dafb4a65d342e5b7b9283bc1e06c29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $167,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 8072 | SEN from 5090021014+0252249568764 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 1117 | SEN to 5090016576+0115585779187 | | 77c4a925913042178ae908603059570c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $199,486.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79588 | SEN from 5090016576+1801288489583 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,261.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 51670 | SEN from 5090021964+0743530517307 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,198,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 15876 | SEN from 5090016576+0326007165991 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,775.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6111 | SEN to 5090016576+2107527411468 | | 10dc67ee2130495aa0358e11e2548e91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,261.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 25 | Credit | 925 | Ref 1091055 from Dep | | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 33112 | SEN from 5090021014+0515427421441 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 807 | SEN to 5090021014+2310178803197 | | dbf95d80f2ff43b7b75420af8ba978fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 76875 | SEN to 5090021014+1517001837639 | | 31d702a4631a4d7c90582182b1536b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $180,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 62361 | SEN to 5090021014+1041578063505 | | b71eae1efe0e410b81e674021191dece | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79018 | SEN from 5090021964+1632392529728 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,053,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4052 | Credit | 69546 | L04JJ534943JEZD6 | ORIG:PRIME TRUST LLC | | Wire Credit | Wire | L04JJ534943JEZD6 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $60,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 290 | SEN from 5090021014+2031474303689 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 14684 | SEN from 5090021014+0226454370194 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 63664 | SEN from 5090021964+1104208485122 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,061,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 11843 | SEN to 5090021014+1603520466342 | | 9c91f0d28641431d8baca35800e109ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $175,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 6797 | SEN to 5090021964+2311554407280 | | d3ac6e809554437e82a991e8f2d141ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 12446 | SEN from 5090021014+1809040284955 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2691 | SEN to 5090021014+0749085084344 | | c559b58514b0474599ca02d573372410 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $240,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 56482 | SEN from 5090021014+0902482851479 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $206,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 1813 | SEN to 5090021014+0510464482999 | | b7b9e048ff964a309a71ad30f18f99f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 79572 | SEN from 5090021964+1759478797354 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,071,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 10010 | SEN from 5090021014+0905297066462 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7893 | SEN to 5090021014+0225243321114 | | f5ce979db6234bb9abc266c1654091a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $170,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 13190 | SEN from 5090016576+2045083717071 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $147,810.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 1051 | SEN to 5090021014+0027162179363 | | 9b0d9acf791341826beb3da085e69010 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 65690 | SEN from 5090021014+1139268277138 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2915 | SEN to 5090021014+0837308614585 | | 0ed26a23ff3745f2af656b06e4c0daf8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $167,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11052 | SEN from 5090021014+1248368739162 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 5789 | SEN to 5090016576+2025113505871 | | b54ca0a2899849daaf6d28acbe3d5de1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $704,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 506 | SEN from 5090021014+2138255763781 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,768.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 15048 | SEN from 5090021014+0253553924977 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 3076 | SEN from 5090021014+0918017105115 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2987 | SEN to 5090021014+0901221948288 | | f518da0cf67c4ed48a40e2f1536671cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $169,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 2555 | SEN from 5090021014+0717093328478 | | 482dce5250774951d88a172cb57d4928f | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 86977 | SEN to 5090016576+1208312153509 | | 1ae2bdeff694d4425be1756eba3045914 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $328,103.51 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 3414 | SEN from 5090021014+11185792032251 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $216,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 9546 | SEN from 5090021014+0746261519481 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7054 | SEN from 5090021014+2357540623664 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7471 | SEN to 5090021014+0056382647119 | d3aba93d7e4b47e2af2865f930b42e73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7291 | SEN to 5090021014+0033244496800 | 7b8a14124ef34ac0adfc5b0f4270033a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 26995 | SEN to 5090021014+0423194451155 | be632b8a557344e8aae22d26c0775232 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $167,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 2462 | SEN from 5090021014+0700114979737 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7451 | SEN to 5090021014+0054090766314 | df23d0a132be4cfa807151ce98ada5a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2323 | SEN to 5090021014+0639465806843 | adfbbc6b2aae4e6f8597967257251a31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $191,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 64803 | SEN to 5090021014+1117561125759 | eee635b5f4db4b2594e70e3b2707ea12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,104.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/21 | 89 | Debit | 771 | MELIO PAYMENTS/Goodwin Pr Goodwin | Procter LLP/Invoice no. 1931249 t9878482 | ACH Debit | ACH | | | | OPR | Procter LLP/Invoice no. 1931249 t9878482 | | | | $7,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 14132 | SEN from 5090021014+0020245505352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $191,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2731 | SEN to 5090021014+0755111360708 | da635857e1d145a8a98c0643523159b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 170 | SEN from 5090016576+2006036469662 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $180,902.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 25 | Credit | 111 | Ref 1071917 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAQOMI TRADING LLC | 5090010975 | SEN | $2,400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 3653 | SEN to 5090021014+1217084386050 | e90f3ba38dde4efe93c6e1d227b22f61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 68625 | SEN to 5090021014+1117084386050 | d4f7efe63e274fc7bce0e83a32fb44a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $178,207.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 63920 | SEN from 5090021964+1105275142840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,107,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 70035 | SEN to 5090021014+1300358284465 | a38609e25eda48db99e53a7522c15765 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 580 | SEN from 5090021014+2159453487047 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11028 | SEN from 5090021964+1243325860308 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,668,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 121 | SEN to 5090021014+1935465415451 | 95330bd45d9c4154ae83926aa8ab68cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 492 | SEN from 5090021014+2132307608817 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 56128 | SEN from 5090021014+0855452112570 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $246,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7908 | SEN from 5090021964+0225477717157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,100,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 79025 | SEN to 5090021014+1633154907393 | f48574949c2a431d814a84e367957fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,008.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/21 | 89 | Debit | 788 | Personal Checkin/Expensify R72334266 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $79.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7842 | SEN from 5090016576+0218327204156 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,434.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 50674 | SEN from 5090021964+0739294561720 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,463,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 68673 | SEN to 5090021014+1233390847379 | b47b5b27c330451d863e911482d71f4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $194,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2895 | SEN to 5090021014+0834306648424 | 539e59f9063f4ea28266121ebc5880cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11030 | SEN from 5090021014+1244505690493 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 4759 | SEN to 5090021964+1725547647226 | 4118121896c445d78d3cdafda19d1aae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 2901 | SEN to 5090021964+0835329586899 | 26d0905498c14527bf2d7a61614a406c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 39810 | SEN to 5090021014+0631367842010 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 7080 | SEN from 5090021014+0002513249858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 74617 | SEN to 5090021014+1359545450485 | a29f3de0034c4a2d8cb619666bd6319d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $233,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 15227 | SEN to 5090021014+0305211756614 | e88223fea0014843aa2958e59498d9e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 13097 | SEN to 5090021964+2029158673948 | d54ddcd77b924d25b63b4269b571c2cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 9084 | Debit | 7631 | SEN to 5090021014+0137211713534 | 32dc1281582a45abb96c5ddc314eb5fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 11756 | SEN from 5090021014+1550082508624 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/21 | 4005 | Credit | 75398 | SEN from 5090021014+1429009384733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 40045 | SEN to 5090021014+1243576253448 | 598175732e624a4e85aaf1059dc52cdc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $255,864.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 27880 | SEN from 5090021014+0916086864074 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 42610 | SEN from 5090021014+1340148537194 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 13378 | SEN from 5090016576+0540040099741 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $177,596.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1566 | SEN from 5090021014+0150071283798 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48492 | SEN from 5090021964+1703149355090 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,059,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 31558 | SEN from 5090021964+0951543485481 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,077,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 530 | SEN from 5090021964+2055193806939 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,086,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48380 | SEN from 5090021014+1617372120650 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 26700 | SEN from 5090021014+0908542220867 | fabf0176a1cf4220a5264bb36ef0353b | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 34237 | SEN to 5090021014+1038089330782 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 350 | SEN from 5090021014+1910512989430 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 41 | SEN to 5090021014+2004101894441 | d80f08c7a9454a3c9b6de9b92f2cca0d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 6908 | SEN from 5090021014+0422229051608 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 44774 | SEN from 5090021014+1422311496849 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 9098 | SEN from 5090021014+0439322683736 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48548 | SEN from 5090021014+1716154450596 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 25 | Credit | 898 | Ref 1101447 from Dep | | Transfer Credit | Transfer | | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,155,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/21 | 89 | Debit | 986 | Total Checking/Expenafy R72329689 Bam | Trading Services | ACH Debit | ACH | | | | | OPR | Trading Services | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/21 | 89 | Debit | 987 | MELIO PAYMENTS/Cooley LLP Cooley | LLPinvoice no: 2298876 I9979102 BAM | ACH Debit | ACH | | | | | OPR | LLPinvoice no: 2298876 I9979102 BAM | | | | $278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 25630 | SEN from 5090021014+0842129587990 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 34832 | SEN from 5090021014+1053516680488 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 2238 | SEN from 5090021014+0315020357035 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48796 | SEN from 5090021014+1823151871015 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 442 | SEN from 5090021014+2031154510532 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 6326 | SEN from 5090021014+0359428867607 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1042 | SEN from 5090021014+0005497350107 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 576 | SEN from 5090021964+2107474652117 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,056,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 9750 | SEN from 5090016576+2045379280874 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,817.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 3 | SEN from 5090021014+0450597816229 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 893 | SEN to 5090021014+2321171860298 | ffed58d761f4861bafd05b91aef2dc8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1416 | SEN from 5090021014+0127159072094 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 518 | SEN from 5090021014+2051504484120 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 126 | SEN from 5090021014+1926249552792 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1656 | SEN from 5090021014+0211132636550 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 31926 | SEN from 5090021014+0957098198539 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48400 | SEN from 5090021964+1627309222536 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,051,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 48605 | SEN to 5090016576+1742109844677 | be04a96d298240d8a8037f9346691f7f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $179,541.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 48075 | SEN to 5090021014+1526221656970 | f64135e68e7d4431b7e7f6470c58bfb3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 42314 | SEN from 5090021014+1334060485242 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1124 | SEN from 5090021014+0035371411900 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1690 | SEN from 5090021014+0217353788515 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 34546 | SEN from 5090016576+1045243933877 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $191,465.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 24992 | SEN from 5090021014+0830497061722 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,531.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48854 | SEN from 5090021014+1840539114582 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 608 | SEN from 5090021014+2117414102017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 2046 | SEN from 5090016576+0302555691573 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,051.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 25 | Credit | 766 | Ref 1101345 from Dep 5090005439 | | Transfer Credit | Transfer | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 35006 | SEN from 5090021014+1050292580945 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1358 | SEN from 5090021014+0116254888263 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 42090 | SEN from 5090021014+1329309584589 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1026 | SEN from 5090021014+2359586502561 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 25 | Credit | 826 | Ref 1101419 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,700,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 2316 | SEN from 5090021014+0320137516298 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 6364 | SEN from 5090021014+0400543215083 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 48649 | SEN to 5090021014+1748398663603 | 7c0ea9edb0384d44b0501a40a2a5ae000 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 1062 | SEN to 5090021964+0009554126773 | c0955a4126773 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,053,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 23023 | SEN to 5090021014+0753509920653 | 03d0dc6c865b4443ba154b7333d509d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 432 | SEN from 5090021014+2029472195853 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,344.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48880 | SEN from 5090021014+1854034673002 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 453 | SEN to 5090021014+2034051457842 | 0c45b939e4fc460fbc46ff623d0edb033 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 2300 | SEN from 5090021014+0318282140489 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1682 | SEN to 5090021964+0216033218045 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,066,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 25320 | SEN from 5090021014+0837368759993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 6280 | SEN from 5090021014+0350218609120 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,998.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/21 | 9062 | Debit | 43685 | L04KK1629Q0K4G8X | BENE:SULLIVAN AND CROMWELL LLP | Wire Debit | Wire | L04KK1629Q0K4G8X | SULLIVAN AND CROMWELL LLP | | OPR | SULLIVAN AND CROMWELL LLP | | | | $255,850.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 1789 | SEN to 5090021014+0238035188839 | 5ceb0b0905fe4aa5b1fa05f93d3fcdf4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 25 | Credit | 422 | Ref 1100925 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 34628 | SEN to 5090021014+1048448398498 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48680 | SEN from 5090021964+1755274598877 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,051,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1680 | SEN from 5090016576+0214148295816 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,329.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 23922 | SEN from 5090016576+0812123055850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,369.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1698 | SEN from 5090016576+0220200446747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $163,244.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 48127 | SEN to 5090021014+1530185953030 | 04230462b524476ea8a767d9ad1f20fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,857.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 6284 | SEN from 5090021014+0355566493281 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,194.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/21 | 9062 | Debit | 43675 | L04KK1557MSLELJY | BENE:GOODWIN PROCTER LLP | Wire Debit | Wire | L04KK1557MSLELJY | GOODWIN PROCTER LLP | | OPR | GOODWIN PROCTER LLP | | | | $655,037.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 556 | SEN from 5090016576+2104020801118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,286.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 13632 | SEN from 5090021014+0547187299525 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 949 | SEN to 5090021014+2342529067504 | ac6b951c196f4eb08a8ef42535c6c9d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,080.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/21 | 89 | Debit | 988 | melio/Cooley LLP Cooley LLPInvoice no. | 2298877 t9979020 BAM Trading Services I | ACH Debit | ACH | | | | OPR | 2298877 t9979020 BAM Trading Services I | | | | $13,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 8339 | SEN to 5090021014+0429379077709 | 41d1ebff8b7c4bb2aa70538eb6c3165d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 12673 | SEN to 5090021014+0526466821690 | 1b1b55ee9a7a4ed890a28bea35efb08c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 47715 | SEN to 5090021014+1501235011555 | 8307b4c215f4474863b2b5b085445f29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 30990 | SEN from 5090021014+0937037973642 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 2447 | SEN to 5090021964+7c46609c38ad14c3b77638 | 567c3341cd7c46609c38ad14c3b77638 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,225.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/21 | 89 | Debit | 984 | Total Checking/Expensify R70107700 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $14,408.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 47990 | SEN from 5090021964+1521427511495 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,077,328.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 6538 | SEN from 5090016576+0411062361977 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,520.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48820 | SEN from 5090021014+1830126661232 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48386 | SEN from 5090021014+1622311513621 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 38122 | SEN from 5090021014+1200177915139 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48410 | SEN from 5090021014+1630250344104 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 48737 | SEN to 5090021014+1807053560647 | fcb46e5de5f54f9f9279d11fla2305034 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 14957 | SEN to 5090021014+0622149153491 | 5f3f6f97ed53442aa50328dbd32708cf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48756 | SEN from 5090021014+1815281473612 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 48865 | SEN to 5090021014+1851132991686 | 3fc3b96092fd4cf0b756f1bb9f203497 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 13259 | SEN to 5090021014+0537507262162 | 840aa7bd0c524199ab4fb62e1211406b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 496 | SEN from 5090021964+2049394983391 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,083,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 25 | Credit | 138 | Ref 1100309 from Dep | | Transfer Credit | Transfer | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $1,999,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 592 | SEN from 5090021964+2110273860677 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,335,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 25 | Credit | 72 | Ref 1100112 from Dep | | Transfer Credit | Transfer | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 47776 | SEN from 5090021014+1504169361401 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $141,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 610 | SEN from 5090016576+2122108675306 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,753.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 6282 | SEN from 5090021014+0354572953748 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 995 | SEN to 5090021014+2349377260268 | 66efdbb31f5344ae9558779cd6c8ab49 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 25 | Credit | 890 | Ref 1101442 from Dep | | Transfer Credit | Transfer | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $2,375,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48250 | SEN from 5090021014+1543554558385 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 1225 | SEN to 5090021014+0100362003122 | cca6729736534abeeda78b66176a92ad | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 28516 | SEN from 5090021014+0919171013282 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1632 | SEN from 5090021014+0206195571268 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 44561 | SEN to 5090021014+1415073010538 | 3ba043267a94169a0f722b6caecc92d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $320,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 13775 | SEN to 5090021014+0551419260388 | 9a50a570851245b585a670141fa7d3719 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 42071 | SEN to 5090021014+1328537220171 | 99c4800e59c342a1ab6042986334250f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $255,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 6817 | SEN to 5090021014+0420362428089 | 0c90d854c49846b69108821 7c17576e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 12711 | SEN to 5090021014+0528153890749 | bf09933b32a442e3b3cb7656cc761505 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $200,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48532 | SEN from 5090021014+1714404253357 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 24806 | SEN from 5090021014+0827243483511 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 927 | SEN to 5090021014+2337473420673 | 497bde50b08744a4b1e8535ea9d45d478 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,857.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 827 | SEN to 5090021014+2247479054278 | eee99eec1a8b4c6096c60374db931d25 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 11780 | SEN from 5090016576+0506154917480 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $207,871.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 279 | SEN to 5090021014+1950229986151 | da8a9a689462445f6b0d84a39f3801cca | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 675 | SEN to 5090021014+2150035606534 | 5c547153377d4ccea3a1c8dd6d0d5bb7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1104 | SEN to 5090021014+0025533324167 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 31618 | SEN from 5090021014+0952443503851 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 520 | SEN from 5090016576+2051537462669 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,919.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 105 | SEN to 5090021014+1922512148087 | dd7f5f37fd464a71a47900834419292 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 14442 | SEN from 5090021014+0608465460476 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 20499 | SEN to 5090021014+0703546447246 | ca4cd14878c246b1b10c68o4170b1bdb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $178,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 2161 | SEN to 5090021014+0308153727134 | 2226fbac62c6480bb5cd6c72ee738916 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 47749 | SEN to 5090021014+1502307898908 | bbd745dd2ad74ac394cc069b3b7ef7ec | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,654.00 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 250 | SEN from 5090016576+1944375297704 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,235.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1052 | SEN from 5090021014+0008524792865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 48151 | SEN to 5090021014+1531300862154 | e0df2d79025e48c6963031c5f8e8840e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 1823 | SEN to 5090021014+0240322622893 | 1c99f9e3c9cf43be950167056eb47c77 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 314 | SEN from 5090016576+1956469617412 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,247.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 31881 | SEN to 5090021014+0955498055548 | 11c2769466574c7d9e65e6be92f3a5c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 2388 | SEN from 5090021014+0326537822458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 82 | Debit | 1239 | Ref 1102059 to Dep 5090016683 | | Transfer Debit | Transfer | | | | SEN | | SIGMA CHAIN AG | 5090016683 | TRD | $20,000,000.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 760 | SEN from 5090021014+2225292194552 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 23091 | SEN to 5090021014+0755194473795 | d7740b62342d4eeaab91d8d7b2f60a93c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 809 | SEN to 5090021014+2238482319397 | 63e03e36c7b042759aa63d068fb89d1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 27266 | SEN from 5090021014+0914081374390 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 43961 | SEN to 5090021014+1408265154864 | 563f3c68349d4c10956f65eadf855a56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $255,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1812 | SEN from 5090021014+0239271577223 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 48095 | SEN to 5090016576+0131404746644 | 8a302f4f577a4d0fb440cfae81f4655b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $33,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1462 | SEN from 5090016576+1528321335652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,678.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48684 | SEN from 5090021014+1759351019167 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1522 | SEN from 5090021014+0141153628420 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $170,516.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/21 | 89 | Debit | 7700 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $347,257.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 546 | SEN from 5090021014+2102149133346 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48398 | SEN from 5090021014+1625504940194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 628 | SEN from 5090016576+2134223908789 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,581.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 47584 | SEN from 5090021014+1455534438143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 26595 | SEN to 5090021014+0905240303108 | a3466e7a85344bd3bfe7012fa3041216 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $330,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 29893 | SEN to 5090021014+0925490563247 | a01ccb4132c34411be79a9adfc283ed7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $278,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 45450 | SEN from 5090021014+1433505905000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48388 | SEN from 5090021014+1624409875499 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,586.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/21 | 2190 | Credit | 7702 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $347,257.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 895 | SEN to 5090021014+2326116186192 | b407aec7a2d348069e2cc38bbe3f60b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1642 | SEN to 5090021014+0207534513591 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 965 | SEN to 5090021014+2346217520463 | 93600644d4c4432bb74c30d14e01a8e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 40827 | SEN to 5090016576+1300147773044 | 727fed7f80b14fe49d4f598965d254b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $352,061.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 406 | SEN from 5090016576+2021148681112 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,986.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 2488 | SEN to 5090021964+0337571786002 | 88b8901dafca4273955851 5ca435b245 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,392,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 48349 | SEN to 5090021014+2232427811359 | 94dd10e39a61443 8abf09d2e1f1f97e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $343,557.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/21 | 7190 | Debit | 7701 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $347,257.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 13638 | SEN to 5090012641+0547303246719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $8,230.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 140 | SEN from 5090021014+1927574224806 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48556 | SEN from 5090021014+1718522492969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 564 | SEN from 5090021014+2104557530849 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 285 | SEN to 5090021014+1951526178270 | 88ec772679e24963af66d04fee65ce81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 8628 | SEN from 5090021014+0431085123672 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,376.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48014 | SEN from 5090021014+1523049300293 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1978 | SEN from 5090021014+0257294046501 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $195,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 32322 | SEN from 5090021014+1003566956889 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,649.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 955 | SEN to 5090021014+2344040489688 | 273195b57b7e49cebebc04cc424a7874 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 35547 | SEN to 5090021014+1115521990376 | 9611d4a6fe594ce69654d91c28c825d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $267,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1944 | SEN from 5090021014+0252575736459 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48194 | SEN from 5090021014+1536146832465 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1192 | SEN from 5090021014+0053446958180 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,516.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 48167 | SEN to 5090021014+1533178684273 | 2e128c095e5845b59e52b5f19aa3b10a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1066 | SEN from 5090021014+0010259211306 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 13163 | SEN to 5090021014+0536358158372 | 6acf74930591464ba9e2264b85b48889 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 6314 | SEN from 5090021014+0357260524678 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 15377 | SEN to 5090021014+0633149025567 | 019a248635054356b9112788980040d6c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 2071 | SEN to 5090021014+0305019459636 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 14638 | SEN from 5090021014+0613251314088 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 524 | SEN from 5090021014+2052516081319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $156,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 25 | Credit | 834 | Ref 1101422 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,452,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 48505 | SEN to 5090014605+1708041184527 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $309,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 1465 | SEN to 5090014605+0132350607088 | 5277f7533f6540daadc4c52be143d889 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,000,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 160 | SEN from 5090021014+1932101287095 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 41910 | SEN from 5090016576+1324444736399 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,055.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 647 | SEN to 5090021014+2146099604969 | ed15a76eab7b4e80bbcff608704f7287 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 48644 | SEN from 5090012641+1748011543571 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $799,171.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 8 | SEN from 5090016576+1902112394526 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,548.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 47924 | SEN from 5090021014+1514540364309 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $216,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 25142 | SEN from 5090021014+0833241962718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1594 | SEN from 5090021014+0158543418289 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 6315 | SEN to 5090014605+0358010782149 | e39974144b524b43ad07c340e8631e2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,000,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 24426 | SEN from 5090021014+0820136164835 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 773 | SEN to 5090021014+2229432175137 | e4e5c0b57cd14141b2438b7d499e030f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 14340 | SEN from 5090021014+0605119776254 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,240.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/21 | 9064 | Debit | 38379 | LO4KC1213QXK8HKP | BENE:CYBERSOURCE INTERNATIONAL, INC. | Foreign Wire Debit | Foreign Wire | LO4KC1213QXK8HKP | CYBERSOURCE INTERNATIONAL, INC. | CYBERSOURCE INTERNATIONAL, INC. | OPR | | | | | $406,500.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Debit | 6416 | SEN to 5090016576+0404397828401 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,860.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Debit | 1333 | SEN to 5090021014+0111535325733 | d096c5b7c71444b2818507588323f7c5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $73,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Debit | 1644 | SEN to 5090016576+0208090936028 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,865.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Debit | 2362 | SEN to 5090021014+0324313016323 | 05af84b0de214eeaa20c4c3fb2793cbd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 489 | SEN to 5090016576+1510162994096 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $87,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 47830 | SEN from 5090021014+2048557429388 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $217,978.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 30766 | SEN from 5090021014+0930566228418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $193,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1426 | SEN from 5090021014+0129204758441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $213,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 20883 | SEN to 5090021014+0710202336392 | cd04e58f2cf45e4953969ff5931c0fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 943 | SEN to 5090021014+2342175837869 | 7243c7366d964441589416ab971382874 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,940.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1162 | SEN from 5090021014+0043521652780 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 9822 | SEN from 5090021014+0453413499950 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 44973 | SEN to 5090021014+1429376384080 | bcb2c44094cb4018a6dd67980dce3c04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $296,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 164 | SEN from 5090016576+1932282941717 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,941.81 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/21 | 89 | Debit | 985 | Total Checking/Expensify R72329716 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 1016 | SEN from 5090016576+2354239054113 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,331.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 450 | SEN from 5090016576+2033229648600 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,395.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 4005 | Credit | 30872 | SEN from 5090021014+0935281075559 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 913 | SEN to 5090021014+2330171557841 | 60f0f8accc844f7db6fecde2a8d39aa4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/21 | 9084 | Debit | 6317 | SEN to 5090014605+0358103596685 | ad17ae7600fd4f5ebc924eab69ff3002 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,333,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 1264 | SEN from 5090021014+0217480513278 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 13000 | SEN from 5090016576+0610250229845 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,866.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 33430 | SEN from 5090021014+1227251215341 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 134 | SEN from 5090021964+1947308985956 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,058,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 29428 | SEN from 5090021014+1014528362499 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $232,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 718 | SEN from 5090021014+1432198682308 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $1,067,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37674 | SEN from 5090021964+2325315572136 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $74,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37808 | SEN from 5090021964+1629136369767 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,117,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37742 | SEN from 5090021014+1704346630637 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37684 | SEN from 5090021014+1631192759110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $197,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 1162 | SEN from 5090021964+0152437808128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,509,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 898 | SEN from 5090021014+0021285908902 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,127.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/21 | 2190 | Credit | 2197 | ACH Offset for Originated Debits BAM | TRADING/ACUANT Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACUANT Batch-0000003 | | | | $266,497.34 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/21 | 7190 | Debit | 2199 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | $20,036.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 283 | SEN to 5090021014+2055151254967 | 3ab290053eed465ebe4def1b766f2e79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 844 | SEN from 5090021964+0004151558045 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,085,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 572 | SEN from 5090021014+2258474119040 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 233 | SEN to 5090016576+2031310232411 | b6e95f25f690467996eb94945a2230f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $180,297.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 672 | SEN from 5090021014+2317489514688 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 38042 | SEN from 5090012641+1754452739003 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $799,553.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 34832 | SEN from 5090021964+1313247301058 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,080,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 19336 | SEN from 5090021014+0808095204408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 173 | SEN to 5090021014+2008265642278 | 3247fcf3ce9e420ea4b7a5afa7447941 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 12272 | SEN from 5090012641+0552014810077 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $777,420.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 714 | SEN from 5090021014+2324266829334 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 37381 | SEN to 5090021014+1527517744830 | 67063c78a08e447eb26d0dd6bc1fc6dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37856 | SEN from 5090021014+1712257016689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $180,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 241 | SEN to 5090021014+1712257016689 | f818400e30b24dadba04fcc11729e3ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 34492 | SEN from 5090021964+1305134830338 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,178,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 5316 | SEN from 5090021014+0349014971173 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 231 | SEN to 5090021014+2031016932420 | 1d23377442b64273a4b1fb87f264d56e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,261.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37760 | SEN from 5090021014+1649093188493 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 1386 | SEN from 5090021014+0250479078049 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37534 | SEN from 5090021014+1556198134000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37848 | SEN from 5090021964+1711542140757 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,067,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 25 | Credit | 910 | Ref 1112032 from Dep | | Transfer Credit | Transfer | | | | SEN | | HERMIETER LLC | 5090005975 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 33560 | SEN from 5090021014+1234061009715 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37812 | SEN from 5090021964+1705174613582 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,075,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 482 | SEN from 5090021014+2224292692364 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 14606 | SEN from 5090021014+0642219864292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37392 | SEN from 5090021014+1530020334856 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 36190 | SEN from 5090021014+1408488637126 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 36624 | SEN from 5090021964+1421136191990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,168,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 1000 | SEN from 5090021014+0105207253487 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $142,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 32792 | SEN from 5090021014+1156111155241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 533 | SEN to 5090021014+2234320864354 | a87d0069acc047e484f3cca17b205483 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 17556 | SEN from 5090021014+0737045685389 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37204 | SEN from 5090021964+1504458228211 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,085,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 19566 | SEN from 5090021964+0813471466723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,050,183.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/21 | 89 | Debit | 2195 | BAM TRADING/ACUANT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $266,497.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37612 | SEN from 5090021964+1610302158562 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,235,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 2295 | SEN to 5090021014+0341595293838 | f189721f4c17c476383f23a26c54ee939 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $268,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 36596 | SEN from 5090021014+1419467680146 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,197.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/21 | 7190 | Debit | 2196 | ACH Offset for Originated Credits BAM | TRADING/ACUANT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACUANT Batch-0000003 | | | | $266,497.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 870 | SEN from 5090021014+0009487175933 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37586 | SEN from 5090021014+1606462012395 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37578 | SEN from 5090021964+1604544315268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,119,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 12244 | SEN from 5090021014+0551050157630 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 27214 | SEN from 5090021014+0927307359194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 34640 | SEN from 5090021014+1309448655808 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,433.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/21 | 89 | Debit | 2198 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $20,036.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 7242 | SEN from 5090021014+0429198708871 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 14202 | SEN from 5090021014+0633155465702 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,292.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 29605 | SEN to 5090014605+1021266946080 | eda59b7a7947f458910956b5a0c4cdf3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 34738 | SEN from 5090021964+1311375533033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,183,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 28262 | SEN from 5090021014+0943015029590 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 36634 | SEN from 5090021014+1421481244209 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $184,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37594 | SEN from 5090021964+1607464457740 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,268,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 12048 | SEN from 5090021014+0546402811096 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 34966 | SEN from 5090021014+1317002065091 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 33498 | SEN from 5090021014+1230249071204 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 29886 | SEN from 5090021014+1032465520014 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 12814 | SEN from 5090021014+0607262133525 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,606.00 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37560 | SEN from 5090021014+1602176243292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 734 | SEN from 5090021014+2333259004204 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 31226 | SEN from 5090021964+1050592438584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,081,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 35616 | SEN from 5090021014+1340347628733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 29974 | SEN from 5090021014+1035251724345 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 13410 | SEN from 5090021014+0619237164793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 958 | SEN from 5090021964+0052168730453 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,131,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 906 | SEN from 5090021014+0027289514297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 25596 | SEN from 5090016576+0848320831344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,069.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 13106 | SEN from 5090021014+0613348429327 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 34490 | SEN from 5090021014+1305096052969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $216,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 38 | SEN from 5090016576+1907055654011 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $184,391.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37638 | SEN from 5090021014+1614331539317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,144.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/21 | 2100 | Credit | 2844 | ACH Return Credit | APPLE APPLE | ACH Return Credit | Return | | | | OPR | APPLE APPLE | | | | $347,257.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 36970 | SEN from 5090021014+1439190035925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,877.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 16980 | SEN from 5090021014+0722549542761 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 26594 | SEN from 5090021014+0906013627132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 36144 | SEN from 5090021964+1405376696838 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,102,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 966 | SEN from 5090021964+0052420616828 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,147,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 1291 | SEN to 5090014605+0233393135045 | 7e1d6590bad64d45ace68f1d04d81c4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,455,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 12728 | SEN from 5090016576+0604190336990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $132,736.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 668 | SEN from 5090016576+2316380580642 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $180,312.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 16224 | SEN from 5090021014+0708467302315 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 35570 | SEN from 5090021014+1337587401541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 1274 | SEN from 5090021014+0222225305005 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 33516 | SEN from 5090021964+1231098351994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,060,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 34574 | SEN from 5090021964+1307496681174 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,106,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 17458 | SEN from 5090021014+0734322214745 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 5356 | SEN from 5090021014+0356219495738 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 21225 | SEN to 5090021014+0830187009659 | 2d760f8d734f45b49c5756f33cf4aa85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $261,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 914 | SEN from 5090021014+0333144477717 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 12550 | SEN from 5090021014+0600074503711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 35138 | SEN from 5090021014+1322520670011 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $163,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37580 | SEN from 5090021014+1605208204843 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $200,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 29706 | SEN from 5090021014+1025059866249 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,183.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 732 | SEN from 5090021014+2326301488750 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,183.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 348 | SEN from 5090021964+2117188951214 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,054,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 600 | SEN from 5090021014+2307278815519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 5322 | SEN from 5090021014+0350443473410 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 15000 | SEN from 5090021964+0647361484638 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 11536 | SEN from 5090021964+0532109290280 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,060,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 34760 | SEN from 5090021014+1311527216869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $162,265.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 634 | SEN from 5090021014+2312298868512 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37652 | SEN from 5090021964+1619465692134 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,062,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 36886 | SEN from 5090021014+1434583015845 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37928 | SEN from 5090021014+1721575282550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 203 | SEN to 5090014605+1021592148451 | 26ff841261bd4405995ca286701f4ecc7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 29613 | SEN to 5090014605+1021592148451 | 5a51cf0f7ee742caad1374ed2f31d7cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,420,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 33152 | SEN from 5090021014+1216446885017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 17758 | SEN from 5090021014+0739448660872 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 26632 | SEN from 5090021014+0909333135374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,226.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/21 | 2190 | Credit | 2200 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | $20,036.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 29611 | SEN to 5090014605+1021479937030 | 17831f5b63394123a45fd60417451cf4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,410,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 13316 | SEN from 5090021014+0616262214519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 271 | SEN to 5090021014+2052156022117 | b9c5215d5ca94d9ba22683cd088760fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 26830 | SEN from 5090021014+0914277884332 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 35 | SEN to 5090014605+1906003069833 | be597b2fe150461a8a48c64351e4bfec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,333,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 513 | SEN to 5090021014+2230400414921 | 2efaaff6e8d642b6b71798a2ab0488b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 26498 | SEN from 5090021014+0906428707984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 32924 | SEN from 5090016576+1205328757539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,579.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37956 | SEN from 5090021964+1727343742056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,058,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 36156 | SEN from 5090021014+1405479986867 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 560 | SEN from 5090021964+2255269370476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,060,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 523 | SEN to 5090021014+2232575242310 | 1f97c682f7b84a4a69c0bb8fa741ad42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 29615 | SEN to 5090014605+1022069977712 | 1ef1a28dc028448b959e8ade714bd0a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,430,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 35528 | SEN from 5090021014+1336253333151 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 38044 | SEN from 5090021014+1755376666414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 18978 | SEN from 5090021014+0800492807557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 6688 | SEN from 5090013656+0412107518897 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 177 | SEN to 5090021014+2012522147709 | 9075f414ff2e4cfda728a5ce3c451658 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37086 | SEN from 5090021014+1454412423737 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 38125 | SEN to 5090021014+1820187583825 | e656ae3e5a984bd1b2681326c821196c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37344 | SEN from 5090021014+1521316809847 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37400 | SEN from 5090021014+1531524155875 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 588 | SEN from 5090021014+2306162583194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 35480 | SEN from 5090021014+1333387041843 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 14028 | SEN from 5090021014+0631590997350 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 944 | SEN from 5090021014+0045432154266 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37950 | SEN from 5090021014+1726469971804 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37910 | SEN from 5090021014+1720069226659 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 740 | SEN from 5090021014+2336028563718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,984.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 28440 | SEN from 5090021014+0946116505613 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $180,756.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 33654 | SEN from 5090021014+1236399308998 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,520.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37628 | SEN from 5090021964+1612466833377 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,186,185.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 29552 | SEN from 5090021014+1019165620635 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,127.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37364 | SEN from 5090021014+1525291018654 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,767.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37430 | SEN from 5090021964+1540424016543 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,273,572.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37504 | SEN from 5090021014+1549352387040 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,701.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37072 | SEN from 5090021014+1451256817161 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,708.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37892 | SEN from 5090021014+1718357458555 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,181.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 12582 | SEN from 5090021014+0601336009812 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,755.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37420 | SEN from 5090021014+1537187161137 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,488.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37792 | SEN from 5090021014+1701250721666 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $167,378.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 562 | SEN from 5090021014+2255318184966 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,561.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 19444 | SEN from 5090021014+0811220685573 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,039.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 1152 | SEN from 5090021964+0150196258612 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,062,914.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 15482 | SEN from 5090021014+0058042014621 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,726.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37694 | SEN from 5090021014+1634148353405 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,867.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 1302 | SEN from 5090021014+0237133395508 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,390.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 765 | SEN to 5090021014+2341029153267 | d776f1c153464e26ba6e3dafe16decfc | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,099.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 288 | SEN from 5090021964+2056030210829 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,056,779.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 38006 | SEN from 5090021964+1743063747672 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,058,680.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37732 | SEN from 5090021014+1643154302728 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,403.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37096 | SEN from 5090021014+1455568062323 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,361.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 1289 | SEN to 5090014605+0233283546625 | 29766028ba6c43a682999574a11931c9 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,455,888.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 574 | SEN from 5090021014+2300179281546 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,418.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 9084 | Debit | 221 | SEN to 5090021014+2027112701339 | b8080108d0cb4e2b94979e43c35a6ebf | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,290.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 13852 | SEN from 5090021964+0627161156683 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $65,395.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 37860 | SEN from 5090021964+1712454556609 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,221,867.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 884 | SEN from 5090021014+0015449294881 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,975.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 34956 | SEN from 5090021964+1316374900761 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,074,999.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 968 | SEN from 5090021014+0052526888185 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,726.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/21 | 4005 | Credit | 142 | SEN from 5090021014+1950357075622 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,691.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 904 | SEN from 5090021014+0025594894911 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,174.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 13088 | SEN from 5090021014+0600509351216 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,334.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 844 | SEN from 5090021014+2150575772303 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,121.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 6976 | SEN from 5090021964+0424181675976 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,050,799.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 2724 | SEN from 5090021964+0328344706026 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,066,448.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 13516 | SEN from 5090021014+0614258346411 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,454.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 454 | SEN from 5090021014+2030218606481 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1476 | SEN from 5090021014+0016157798143 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,942.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 19561 | SEN to 5090014605+0645479805217 | 73768c188b834490b161a8b192bc1296 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,900,000.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 34416 | SEN from 5090021014+1218152571608 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 31256 | SEN from 5090021964+1056181529621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,132,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 36294 | SEN from 5090021014+1307079063760 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1468 | SEN from 5090021014+0011523327269 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 30620 | SEN from 5090021014+1033194277883 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 15466 | SEN from 5090016576+0628224971527 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,476.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 34213 | SEN to 5090021014+1214552659160 | d7f4d3b4003c4b15b7d94f6b274278e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40192 | SEN from 5090021014+1604269955387 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 37448 | SEN from 5090021964+1339261659150 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,050,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4052 | Credit | 38002 | LO4MK5501O2LOZC3 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | LO4MK5501O2LOZC3 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $40,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 30344 | SEN from 5090021964+1023021471386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,140,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 30928 | SEN from 5090021964+1045261504452 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,139,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 38590 | SEN from 5090021964+1419148629085 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,159,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 30334 | SEN from 5090021014+1022478969945 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 24425 | SEN to 5090021014+0814045144935 | 590e8313ada24892adcdfa5f6fac9986 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 26547 | SEN to 5090021014+0911428594664 | 12ea3e3dbb4d4e3287800b49e1a5e4d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 27098 | SEN from 5090021014+0949341347187 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 35051 | SEN to 5090021964+1237113125075 | 4a4775e8c04a4578b354adad760d80d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 807 | SEN to 5090015271+2142408249733 | d3aa51cdf96246f2f9e96917541762c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 1733 | SEN to 5090010975+0136204193151 | 4bbecee979384090b4d9f06d0d120345 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $4,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40774 | SEN from 5090021014+1804087994486 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 41112 | SEN from 5090021964+1852526780749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,258,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 14308 | SEN from 5090021014+0621440219840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 347 | SEN to 5090021014+2011412235609 | d8f5a32c8d784634978940c0083e9df4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 31776 | SEN from 5090021014+1111222380164 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,458,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 6784 | SEN from 5090021014+0415269512054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 26187 | SEN to 5090021014+0902089856956 | 86b1a6dcdda04902a161a56bc90c5700 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 34536 | SEN from 5090021964+1221301478454 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,073,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1850 | SEN to 5090021014+0201166624119 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 26850 | SEN from 5090021014+0922020309170 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 28594 | SEN from 5090021014+0955219433424 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,261.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 7373 | SEN to 5090021964+0428381890430 | 1adad8b7e52549bba52ea7c1395ab7a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40310 | SEN from 5090021964+1628073071337 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,070,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1590 | SEN from 5090021014+0106434182175 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 33179 | SEN to 5090021014+1148579008678 | 76a3d23d5436452b9a3baeaa8869faf5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 7268 | SEN from 5090021014+0426546181297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $211,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1744 | SEN from 5090021964+0140534744256 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,053,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 2128 | SEN from 5090021014+0239053273839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 290 | SEN from 5090021014+1959153629648 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 41096 | SEN from 5090012641+1852011055703 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $525,231.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1600 | SEN from 5090021014+0108179834865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 32755 | SEN to 5090021014+1139342396277 | 7bca943bd1d847fdbad0de50255711a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 37486 | SEN from 5090021964+1340190610536 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,073,863.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 817 | SEN to 5090015271+2144194458316 | 642c62d9d7b840068a4bc44c150f26c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 2602 | SEN from 5090016576+0316128992173 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $167,816.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 56 | SEN from 5090021014+1912192342368 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $198,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 32234 | SEN from 5090021014+1124298070670 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 31502 | SEN from 5090021964+1101221484276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,083,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 28687 | SEN to 5090021014+0958164063928 | d0443d623d5f4c6baaf296a40f62b5f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 6666 | SEN from 5090021014+0410113577914 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 19531 | SEN to 5090014605+0645398450155 | 3bca805075ae468189fa2f33f5634c9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 612 | SEN from 5090021014+2057488341212 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,493.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 12384 | SEN from 5090021964+0537456050139 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,120,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1806 | SEN from 5090021014+0154149933308 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 2376 | SEN from 5090021014+0258510633408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 26958 | SEN from 5090021014+0927058161083 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 27633 | SEN to 5090021014+0941264475140 | 92694f4d640949946be33020ee9583a98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1638 | SEN from 5090021014+0114321391201 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 31548 | SEN from 5090021964+1102501599640 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,460,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 126 | SEN from 5090021014+1929128935408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,610.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 26606 | SEN from 5090016576+0914143395382 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,050.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 36696 | SEN from 5090021014+1322545661737 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40234 | SEN from 5090016576+1612579621742 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,695.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40914 | SEN from 5090016576+1828101572125 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,846.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 492 | SEN from 5090021014+2036451614453 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $244,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 36382 | SEN from 5090021014+1309588753324 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 38138 | SEN from 5090016576+1357421740998 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,084.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 646 | SEN from 5090021014+2103465663617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1642 | SEN from 5090021014+0120275609205 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 31888 | SEN from 5090021014+1115149353822 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $197,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40772 | SEN from 5090016576+1803325965376 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,341.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 41160 | SEN from 5090016576+1859107463894 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,529.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 30532 | SEN from 5090021014+1030204418035 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 105 | SEN to 5090021014+1923281320463 | 427431a9d57d467386a49ade45fd674a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,556.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 756 | SEN from 5090021014+2132263167796 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 357 | SEN to 5090021014+2012578440810 | 1f118a1ca3164c8abdf076afbec1d07b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 6720 | SEN from 5090021014+0241501749225 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,574.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 181 | SEN to 5090010975+1942026102777 | b53715af7e484968ae7302e3efdc149e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 132 | SEN from 5090021014+1930506167579 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $194,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1932 | SEN from 5090021014+0211387627187 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 39448 | SEN from 5090021014+1438069279396 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 688 | SEN from 5090021014+2110046400922 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 31700 | SEN from 5090021964+1108341518787 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $238,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 37681 | SEN to 5090021964+1343430153911 | 4bc0b7c4468d43bc6baa5b2c448acd76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1452 | SEN from 5090021014+0008427734420 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,183.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40634 | SEN from 5090021014+1723266533754 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 31978 | SEN from 5090016576+1117207031073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,953.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40212 | SEN from 5090021014+1608095587671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 6554 | SEN from 5090021014+0406260621981 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,737.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 12378 | SEN from 5090021964+0537193676325 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,085,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 2414 | SEN from 5090021014+0301477306552 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 2696 | SEN from 5090021014+0324151842522 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 30702 | SEN from 5090021014+1036400105788 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 136 | SEN from 5090021014+1932076454634 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40766 | SEN from 5090021964+1802413452905 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,146,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 728 | SEN from 5090021014+2124493435094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 41114 | SEN from 5090016576+1852527874667 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,967.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 31248 | SEN from 5090021014+1056018596051 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 321 | SEN to 5090021014+2007199460827 | aa172c0bbbb4f33a08e926f5de71deb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 12982 | SEN from 5090012641+0558275669632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL LLC | 5090012641 | SEN | $795,922.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 716 | SEN from 5090021014+2117437335710 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1412 | SEN from 5090021014+2359403564953 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 35373 | SEN to 5090021014+1244155768767 | a8c3da6d365f4fc2b1b2cf7947c4f0ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 824 | SEN to 5090015271+2145208850448 | 96a92dbd72924e5a81734edbad5c911c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40886 | SEN from 5090021964+1826045323385 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,160,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 32100 | SEN from 5090021964+1121141540986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $116,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 13698 | SEN from 5090021014+0617214785781 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 12876 | SEN from 5090021014+0554308521891 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 28932 | SEN from 5090021014+1003352153664 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1772 | SEN from 5090021014+0146135340340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 801 | SEN to 5090015271+2141356067956 | 1dc0898b8c234bcca910ee8e19d9c89f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 27808 | SEN from 5090021014+0944465353684 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40570 | SEN from 5090021014+1712510013800 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 36576 | SEN from 5090021014+1317567871730 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $175,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 25448 | SEN from 5090021014+0843358468326 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 335 | SEN to 5090021014+2009548428079 | 06e71c0d940c4866ad4ffd1fcd7992ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 2618 | SEN from 5090021014+0316440102073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 32589 | SEN to 5090021014+1134117963915 | b109a2e585b4442687b62c21ce5dbd3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 34836 | SEN from 5090021014+1230491912521 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 38540 | SEN from 5090016576+1416251019899 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,690.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 730 | SEN from 5090021014+2126232244468 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 11306 | SEN from 5090021964+0507101873665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,060,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 35005 | SEN to 5090021014+1235216028790 | 5a0d73aac61f440fa2424af6e7e424db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 12974 | SEN from 5090021964+0557586285378 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,103,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40676 | SEN from 5090021014+1734592052572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 164 | SEN from 5090021014+1939489636197 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,437.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40602 | SEN from 5090016576r1720366329508 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,862.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40136 | SEN from 5090016576r1554062279386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,935.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 442 | SEN from 5090021014r2026574548675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1648 | SEN from 5090021964r0120543539197 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,050,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1976 | SEN from 5090021014r0218265852552 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,775.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 34 | SEN from 5090021014r1905568783332 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 36132 | SEN from 5090021014r1302514399678 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 216 | SEN from 5090021014r1948324733682 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 258 | SEN from 5090021014r1954431406067 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1508 | SEN from 5090021964r0026343235068 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,051,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 27863 | SEN to 5090021014r0946146956515 | abf97c9d2e1f453291ec558982fc7420 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 36434 | SEN from 5090021964r1312314584502 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,052,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 275 | SEN to 5090021014r1957303681140 | 0737d102cbe24cbdb6af02259ad64957 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 41132 | SEN from 5090021964r1855204071398 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,244,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 84 | SEN from 5090021014r1918468537975 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $164,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 37074 | SEN from 5090021964r1330268670400 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,050,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 41008 | SEN from 5090021964r1843164030713 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,053,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40722 | SEN from 5090021014r1747333729533 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 25 | Credit | 924 | Ref 1121859 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 34911 | SEN to 5090021014r1233276537100 | 372efc7d9880406090118f1497208f6a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 2058 | SEN from 5090021014r0233076761470 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 25003 | SEN to 5090021014r0834283386844 | 1b1db5967364407bb39d1456749e305 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 31637 | SEN to 5090021964r1106070303387 | dee804b5640640c0a2a6017bdce8a49f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 32164 | SEN from 5090021964r1122581503066 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $120,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 813 | SEN to 5090015271r2143196307785 | 37a0b4bb42dc45029319bb0e06eaf5c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1974 | SEN from 5090021964r0218104964754 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,066,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 2718 | SEN from 5090021014r0327321474975 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40454 | SEN from 5090021014r1650330741609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 38058 | SEN from 5090021964r1356021474595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,070,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1890 | SEN from 5090021964r0205301870498 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,055,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1964 | SEN from 5090021014r0214461321189 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 12940 | SEN from 5090021014r0556422035443 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 636 | SEN from 5090021014r2102325097735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 12539 | SEN to 5090021964r0542224819365 | 3c53ddaa00bb4d31b55540a31e28b000 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 41146 | SEN from 5090021014r1855380981895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 296 | SEN from 5090021014r2003385980581 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 19591 | SEN to 5090014605r0645567431817 | fff7d4ac85394db396f560cd19cfeace | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40090 | SEN from 5090021014r1549180512591 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 2510 | SEN from 5090016576r0309523521358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,819.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 25 | Credit | 812 | Ref 1121629 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 694 | SEN from 5090021014r2111369438417 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 234 | SEN from 5090021014r1950305153273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,281.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 21420 | SEN from 5090021014+0715381693563 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,951.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 18 | SEN from 5090021014+1902423108023 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 76 | SEN from 5090021014+1916373737880 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 12483 | SEN to 5090021964+0541104526633 | 31fbf1bceac048188c3e7cae17eaa4e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 13162 | SEN from 5090016576+0604060805491 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,132.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 662 | SEN from 5090021014+2106592267016 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 40073 | SEN to 5090010975+1541576915750 | 2646Bc636038492589974Sda22440889 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $2,100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 604 | SEN from 5090021014+2056127989582 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $186,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 23373 | SEN to 5090021014+0750049387037 | c39e641eafc144ce808da6ffa3639da0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 35742 | SEN from 5090021014+1252082709759 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40208 | SEN from 5090021014+1606209296894 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 2274 | SEN from 5090021014+0250569991192 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 13136 | SEN from 5090021014+0602403159112 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 32984 | SEN from 5090021014+1143354726764 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 1669 | SEN to 5090021014+0125187606468 | 9529eedaa7dc4d07bb1cbd699f6a8585 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 40105 | SEN to 5090021014+1550346703478 | 238610f1fc854c8994863803f42a208f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 2030 | SEN from 5090021014+0227124011140 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1462 | SEN from 5090021014+0010191966789 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 23914 | SEN from 5090021014+0804474984658 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 32206 | SEN from 5090016576+1123356577689 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $130,648.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1708 | SEN from 5090021014+0130362556488 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 26685 | SEN to 5090019265+0916263714726 | 50ece70eff9248efb21zdb0d8fbd16e8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $5,463,194.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 44 | SEN from 5090021014+1908514175383 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40734 | SEN from 5090021014+1751575607575 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 33141 | SEN to 5090021014+1147236811492 | 9dc06028172745cbafd89ab08ef815e0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 30308 | SEN from 5090016576+1021245161929 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,184.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1068 | SEN from 5090021014+2251006013132 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 311 | SEN to 5090021014+2006289250389 | 46906ead0982442eaed37de40a4e6103 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 835 | SEN from 5090021014+2147523502698 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 38274 | SEN from 5090021014+1403318606618 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $166,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1406 | SEN from 5090021014+2356530909910 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 31600 | SEN from 5090016576+1104394754478 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,496.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 832 | SEN to 5090015271+2146388514484 | 772135eac10a473ca24b7820763df782 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 23818 | SEN from 5090021014+0802456055712 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $66,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 40398 | SEN from 5090016576+1643430183628 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,845.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 37710 | SEN from 5090016576+1345224859209 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,410.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 2196 | SEN from 5090021014+0243256295791 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 6818 | SEN from 5090016576+0417118228089 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $196,955.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1682 | SEN from 5090021014+0128074245313 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1326 | SEN from 5090021014+2340068460644 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 40177 | SEN to 5090021014+1600566752703 | 046c5bb00e9744cc814ff65461db5efc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 32286 | SEN from 5090021964+1125223337890 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $908,784.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 30456 | SEN from 5090021014+1028497736302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 19643 | SEN to 5090010975+0646230012966 | 590f9f3e5de147b0b8c5b8c2824eb8f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1746 | SEN from 5090021014+0141214513479 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1340 | SEN from 5090021014+2341501880522 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1758 | SEN from 5090021014+0143448587680 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 6986 | SEN from 5090021964+0425174533351 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,141,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 9084 | Debit | 97 | SEN to 5090021014+1922116977956 | fb7bd48a028e46c086a49c41b216e292 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $145,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 772 | SEN from 5090021014+2134292241569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 26610 | SEN from 5090021014+0914300892253 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 1560 | SEN from 5090021014+0056404603564 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 26816 | SEN from 5090016576+0920268061459 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,928.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/21 | 4005 | Credit | 26676 | SEN from 5090021014+0915584706582 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $191,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 46820 | SEN to 5090021014+1300437953596 | 2623842296e342e68fd83e91876f614d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $304,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 26891 | SEN to 5090021014+0913312836736 | 4c4d7972857d4c4dbe8825608fae4fe7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $317,775.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 51185 | SEN from 5090021014+1713228498150 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 7470 | SEN from 5090021014+0400446702486 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 18845 | SEN to 5090021014+0623318969290 | 440a4c0b3c6b435fbbc51df44568e8f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 50505 | SEN from 5090021014+1501064382412 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 2344 | SEN from 5090021014+0124301182123 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 620 | SEN from 5090021014+2102306611830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $181,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 14658 | SEN from 5090016576+0530206952110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,143.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 13191 | SEN to 5090021014+0518538803570 | e2fdf5d4012040089c13b0ba9cffb241 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 295 | SEN to 5090021014+1950593463307 | bd12bc874bc14616bd3a102326801e81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 49056 | SEN to 5090021964+1366450414737 | f5ae42e38a8a4827a5e4e787868778ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 50998 | SEN to 5090021014+1623045034410 | aab7f9a2bfa54e9d8ecd1b9c7abcc262 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 25 | Credit | 800 | Ref 1131407 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 2435 | SEN to 5090014605+0130051741640 | f6fdf301b32c4791b1888b2a2603e827 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 42934 | SEN from 5090011060+031950531 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 29417 | SEN to 5090015271+... | caab00156c654406a4aab1cf22744497 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $84,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 959 | SEN to 5090015271+2209152981929 | 0a201cb1f5ee4bf1b339be12c4d0856a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 50786 | SEN to 5090021964+2257154016965 | 928dee5aa98b4db6bbba77ec46ceb652 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $35,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 1426 | SEN from 5090021964+2257154016965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,706,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 51057 | SEN from 5090021014+1642201929874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 16975 | SEN to 5090021014+0557220725932 | 0d48364af1e24f93b851eab50cf13894 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 51313 | SEN from 5090021014+1752434637854 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 48682 | SEN to 5090021964+1348450433748 | 8b9c8b7ac590421l89a2a507f3fe58f14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 20884 | SEN from 5090013656+0659036170564 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 1441 | SEN to 5090016576+2300507883039 | f93e58fc24094e51bf8dc642902e768 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $189,455.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 19178 | SEN from 5090021014+0629599473874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 970 | SEN from 5090021014+2209367264170 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 1886 | SEN from 5090021014+0036207409544 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 51280 | SEN to 5090021014+1743013467535 | 60d7eee89108404b8a4f113bfeedca45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,389.00 |

| Block | Customer Name | Account Number | Appl Cod | Account Type | Conf Status | Effective Date | Transac Code | Debit/Credit | Batch Seq Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 287 | SEN to 5090021014+1949307488225 | e4ca162658084e1c96437dc3712b38e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 43064 | SEN from 5090021014+1110045448258 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 790 | SEN from 5090021014+2149080254031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 32548 | SEN from 5090021014+0950455557414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 2520 | SEN from 5090021014+0138211581075 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 39862 | SEN from 5090012641+1020106389654 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $333,974.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 51321 | SEN from 5090021014+1753530264371 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 50249 | SEN from 5090021014+1437567200399 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 21674 | SEN from 5090021014+0717256944880 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 51275 | SEN from 5090016576+1739007732271 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,775.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 396 | SEN from 5090016576+2014401086269 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,995.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 22827 | SEN to 5090021014+0741469720381 | 71b2c1c5905a4f63ac41a74df25fabad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090021014 | SEN | $103,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 25572 | SEN from 5090016576+0843362480096 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,312.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 1932 | SEN from 5090021014+0042134295344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,964.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/23/21 | 89 | Debit | 620 | Chase Better Ban/Expensify R72704873 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $98.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 2444 | SEN from 5090021014+0130239409542 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 50417 | SEN from 5090021014+1451494897062 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 44133 | SEN to 5090021014+1139212030215 | 9ee98a7f90ed4c38903e394426d823fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $285,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 925 | SEN to 5090015271+2206068625002 | 41cf31119d31407f8b4ace8b953d20726 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 49884 | SEN to 5090021014+1415446850520 | 23c6375dc71f46cba0811e024da21e4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 49537 | SEN from 5090021014+1401023535582 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 1624 | SEN from 5090021014+2334451850058 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 17298 | SEN from 5090021014+0602449754399 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 946 | SEN from 5090016576+2207290802853 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,184.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 122 | SEN from 5090016576+1917386967125 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,970.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 51022 | SEN to 5090021014+1634076943950 | 19ad0a281c914148ae538eec0b6c1498 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $35,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 50643 | SEN from 5090016576+1524338255279 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,588.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 48182 | SEN to 5090016576+1335033742034 | 9ae453f8ae284bbd94185ce5c7a19874 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $336,727.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 21986 | SEN from 5090016576+0724299348215 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,109.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 51329 | SEN from 5090016576+1757100798924 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,554.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 1982 | SEN from 5090021014+0049461448214 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 51247 | SEN from 5090021014+1730111742380 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,727.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/23/21 | 4052 | Credit | 38788 | L04NH15477WL3UC8 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L04NH15477WL3UC8 | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 2370 | SEN from 5090021014+0126026245617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $177,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 44244 | SEN from 5090021014+1142018640148 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,951.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 48368 | SEN to 5090021014+1339284252231 | d41ef5b199834e178590df5e162e57b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 18554 | SEN from 5090016576+0618590506587 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,476.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 917 | SEN to 5090015271+2205057770955 | 1ff19329cd2949d6b1162d346a475552 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 50649 | SEN from 5090021014+1525513545985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 606 | SEN from 5090021014+2056262604277 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 2068 | SEN from 5090016576+0101109203056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,150.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 1716 | SEN from 5090021014+2352448124433 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 552 | SEN from 5090021014+2049159725935 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,067.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 51011 | SEN from 5090021014+1627431937947 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 32473 | SEN to 5090016576+0950341493761 | 910d56b9188b4c1a92a0ad0a7c65e861 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $189,149.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 51090 | SEN to 5090021014+1651396392967 | 5523534af86648b68bc52b3f05d7f84f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 50447 | SEN from 5090021014+1456061648056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 2770 | SEN from 5090021014+0224452365980 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 50856 | SEN to 5090021014+1556030798887 | 245c367cec864f4588debcc10a002d54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 626 | SEN from 5090021014+2104018077447 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $145,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 51179 | SEN from 5090021014+1711312014657 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 726 | SEN from 5090021014+2135373339466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 50321 | SEN from 5090021014+1445376511004 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 20298 | SEN from 5090021014+0647529189579 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 782 | SEN from 5090016576+2147133395746 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,035.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 50964 | SEN to 5090021014+1615032658415 | fc575855130e4de1977c65b51f9137c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 51006 | SEN to 5090016576+1625506470413 | 1607e86229dc44e0b945a6ccfa2c49de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $255,085.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 50230 | SEN to 5090021014+1435429068053 | 64bb1f12a92c4dc9a82b31c6bc3b5ca7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 710 | SEN from 5090021014+2129442923506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 16730 | SEN from 5090016576+0548367980116 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,038.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 24795 | SEN to 5090021014+0823344348169 | 077173cce76c4f8b882574ebb1f44f59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $288,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 49180 | SEN to 5090021964+1358450175680 | 69d21a82da06430eaaf2e14862277cbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 24067 | SEN to 5090021014+0806529159311 | fo6b3f44124a48148b8855e1bdaf5ce4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 2429 | SEN to 5090014605+0129400477921 | c8fe3f7ad2bb40cd9bf565749024dbef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,500,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 25 | Credit | 72 | Ref 1122325 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 50977 | SEN from 5090016550679530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 21448 | SEN to 5090021014+0711347807131 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $221,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 51009 | SEN from 5090021014+1626163700374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 47342 | SEN to 5090021014+1314537322033 | 874bac7ca29c4eb98e1abf05066efa26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 25 | Debit | 350 | Ref 1130849 from Dep | | Transfer Debit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 388 | SEN from 5090021014+2013163411996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 51293 | SEN from 5090021014+1748150572157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 48622 | SEN to 5090016576+1347188169227 | 1e14fedc16674b139fe332574da4628c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $163,994.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 50709 | SEN to 5090016576+1536412650611 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,827.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 46626 | SEN to 5090021014+1254318092690 | 866aaecf14c74a3d80a3113d2ee58181 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $261,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 50562 | SEN to 5090021014+1505413071851 | 9b86553540d54ba4bcfeb18319286c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 890 | SEN from 5090021014+2201074001307 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 48448 | SEN to 5090021964+1342330822455 | c720f7081a5c4d44b97348a74dfed344 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 48764 | SEN to 5090021964+1351409787005 | 4523b1c8ab954a8095c1778600e11cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4052 | Debit | 38322 | L04NH1400PILI4RF | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L04NH1400PILI4RF | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $40,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 734 | SEN from 5090021014+2137298159128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 51121 | SEN from 5090021014+1656104768040 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 50687 | SEN from 5090021014+1531093685618 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 47655 | SEN from 5090021014+1324126451540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 47030 | SEN to 5090021014+1306593397619 | 74f305170f1240c2a47448cc3ee11783 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $323,420.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 2795 | SEN to 5090014605+0231427472887 | 9db9e68138744cebb83484b058009095 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,786,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 51130 | SEN to 5090021014+1658459959976 | 9e644bd77ba747ff8c7ff9f736e20ebc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 22877 | SEN to 5090021014+0743246326971 | ff41b63157f14de582853933dc45e0bc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $146,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 48272 | SEN to 5090021014+1336500863520 | 14a5c52d4d7847afbd647d3d3b75da7d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $320,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 51067 | SEN from 5090021014+1644095416636 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 1164 | SEN from 5090016576+2226022015408 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,835.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 2864 | SEN from 5090016576+0240063857861 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,281.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 23174 | SEN from 5090021014+0743398226984 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 933 | SEN to 5090015271+2207066882114 | 64303772ae5342499506d98b38c6477e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 19570 | SEN from 5090021014+0638391341215 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 1044 | SEN from 5090021014+2213574642529 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 46128 | SEN from 5090021014+1238518782962 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 50989 | SEN from 5090021014+1620175098516 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 1582 | SEN from 5090021014+2328533329915 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 612 | SEN from 5090021014+2059206282289 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 47586 | SEN to 5090021014+1321292662082 | 9ed454559698411b5f9b8a1285152ee | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $274,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 23092 | SEN from 5090021014+0747418356151 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 776 | SEN from 5090021014+2146085052616 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 13160 | SEN from 5090016576+0518138166626 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,443.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 14425 | SEN to 5090021014+0528435628250 | 1b355d97a8bf40bf8379a3557b353d49 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 40441 | SEN to 5090021014+1025538769170 | 5856e49915f40af99cefb075f66b63f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $258,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 49925 | SEN from 5090016576+1417286577544 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,890.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 21808 | SEN from 5090021014+0720431054028 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $238,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 700 | SEN from 5090016576+2126389544150 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,396.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 50473 | SEN from 5090021014+1458209913252 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 614 | SEN from 5090021014+2101028251413 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,517.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 17642 | SEN from 5090016576+0606516846741 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,973.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 50826 | SEN to 5090021014+1552464769338 | 9544fb78bc4948a19e9c88111e233d8d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 718 | SEN from 5090021014+2132168138353 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 49073 | SEN from 5090021014+1366587637411 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 46470 | SEN to 5090021014+1249184881610 | 7e6601d440734b6d91526e3bf0a402bf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $261,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 48060 | SEN to 5090021014+1333144067333 | a29b31465920491916d1acec5b89f79 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $270,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 20966 | SEN from 5090016576+0701243657296 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,990.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 578 | SEN from 5090021014+2051559164083 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 51163 | SEN from 5090021014+1707252482990 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 51376 | SEN to 5090016576+1821179724377 | 0b422e609f784ef0bbba15438b5d0617 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,960.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 50208 | SEN to 5090021014+1432215009598 | 620d3cb6ad3b4b05acbf8910e5875f92 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 580 | SEN from 5090016576+2051573695390 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,415.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 1761 | SEN to 5090010975+2359096720960 | d11c98df6c534221be602d559e807b52 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | TAGOMI TRADING LLC | 5090010975 | SEN | $1,750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 44889 | SEN to 5090021014+1200542651063 | 91c4c26efca34949b69c39978c4d33aa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 47300 | SEN to 5090021014+1313495069546 | 56bee89315f044d2aedd46df7e6cb704 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $252,622.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 48740 | SEN to 5090021014+1350007835783 | 6c7438bec365f47492d4109798ddad0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 25 | Credit | 714 | Ref 1131322 from Dep 5090005439 | | Transfer Credit | Transfer | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 260 | SEN from 5090021014+1945320540515 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $189,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 50916 | SEN to 5090021014+1608273337110 | fcbe8a46b260498db82ebc394aeae42e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 24196 | SEN from 5090021014+0811015239327 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 762 | SEN from 5090021014+2144380648449 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 8102 | SEN from 5090021014+0426450581847 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 50218 | SEN to 5090021014+1434069711368 | dbad4236d8e74cb8a99c077501f83b05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 242 | SEN from 5090021014+1942408186580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 1796 | SEN from 5090021014+0007447589749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 17046 | SEN from 5090021014+0558128422241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 12887 | SEN to 5090021014+0512115491277 | 20f256d6b68a4f8ca236a2a3448e0f12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 51259 | SEN from 5090021014+1735070614372 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 92 | SEN from 5090021014+1912004484697 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 315 | SEN to 5090021014+1955584161945 | 196216ba89e144d0b89cc7107cf252f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $259,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 2653 | SEN to 5090021014+0200452749017 | 8a03e8362bd24d14bb70fce265a6d6b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 971 | SEN to 5090015271+2210066125007 | 55fda36f06c346e88256bab1a4cb751c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 51270 | SEN to 5090021014+1738132654341 | 9661fb911f2e4a3e99f216fa6af97905 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 824 | SEN from 5090021014+2157041727116 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $178,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 19362 | SEN from 5090021014+0633084533823 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 45453 | SEN to 5090021014+1220355157426 | 17d487e7440c46a19e9e4d83a4548c97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $260,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 42791 | SEN to 5090021014+1101344894235 | 1921a08c156443a9b6f8683a1368f2c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $259,610.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 19510 | SEN from 5090016576+0637083888006 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,127.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 50623 | SEN from 5090021014+1519548533796 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 696 | SEN from 5090021014+2126274855759 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 46065 | SEN to 5090021014+1237314298818 | e07093ab1b3a420e8c5ac50a32a0ab09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $348,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 1296 | SEN from 5090021014+2233144141552 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,686.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 6 | SEN from 5090021014+1900378204810 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 322 | SEN from 5090016576+2002236337476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,962.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 1602 | SEN from 5090021014+2034462222191 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,876.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/23/21 | 9062 | Debit | 21543 | L04NC17102LKORUE | BENE:APPLE | Wire Debit | Wire | L04NC17102LKORUE | | APPLE OPR | APPLE | | | | | $347,257.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 842 | SEN from 5090021014+2158317853880 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 48202 | SEN to 5090021014+1335478653280 | b942a437185143cefb0a205d9fd79c962 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $207,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 2431 | SEN to 5090014605+0129567516942 | 675ffe2eff2e4edca247cb64bd71767f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,500,000.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 7594 | SEN from 5090013656+0410436717528 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 51014 | SEN to 5090021014+1631383969071 | a767f6e062fe942224be03dd6d2352c07c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 47412 | SEN to 5090016576+1316495059968 | 63b406a91289433c8ed1b4656c313958 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $221,944.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 26016 | SEN from 5090021014+0851014246572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 25960 | SEN from 5090021014+0849004182313 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 2786 | SEN from 5090021014+0226198418453 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 25 | Credit | 390 | Ref 1130919 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $350,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 51335 | SEN from 5090021014+1758459302292 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 4005 | Credit | 19350 | SEN from 5090021964+0032351666173 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,061,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 949 | SEN to 5090015271+2208236057318 | e4cf16725c6440f09c1b4eb9d05675e0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/23/21 | 9084 | Debit | 51040 | SEN to 5090021014+1639127100618 | 34d1fd48ee8b4d88accc44d77edeffb8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 418 | SEN from 5090021014+2253428874909 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 45353 | SEN to 5090021014+1205599851704 | 302c19a47d5647c7b7503820117ebc6b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $263,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 34383 | SEN to 5090021014+0804109111943 | b38a2ddc931a48bf8a94afe4ddb4576b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 5846 | SEN from 5090021014+1322314450894 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 44259 | SEN to 5090021964+1135177228346 | 46d21d4af6d847a2b7cc6da994268b65 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 25 | Credit | 158 | Ref 1151002 from Dep | | Transfer Credit | Transfer | | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 7815 | SEN to 5090016576+0014371004252 | 79da3166ed334d92b8e6297caede651f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $214,647.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5007 | SEN to 5090021014+0326406782472 | 1f2a2fbebac7431d81d0e346cea043f7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5395 | SEN to 5090021964+0931334233489 | 9a56e45d51c44459fb23f05c955a2bbf7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $624,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1480 | SEN from 5090021014+0507415683654 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6234 | SEN from 5090021014+1956428927820 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,052.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 37893 | SEN to 5090021014+0919294277881 | 7b45cc319ecf4d83819efc45db0ae866 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5179 | SEN to 5090021014+0633329376500 | 0c251ecd56474eeea5993892ae04ec75 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $253,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5281 | SEN to 5090021014+0810376655576 | 00bb9077785c4e0a82a318b12c644050 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $274,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1464 | SEN from 5090021014+0503383262075 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 43126 | SEN from 5090021014+1103057955530 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1880 | SEN from 5090021014+0823476456319 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 682 | SEN from 5090021014+0015141874768 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 893 | SEN to 5090021014+0117021473606 | 71e82d409bfa49f5acaa5045cb090592 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 39130 | SEN from 5090021014+0949330129716 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 7017 | SEN to 5090021014+1846260022101 | 69298d4b37c7407b955aa368f1af36d7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $269,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6194 | SEN from 5090021014+1450187360856 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 2496 | SEN from 5090021014+1242489378699 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 29955 | SEN to 5090021014+0643159966710 | 9acdc876b7c44811bdb086ab2db37793 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,602.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 661 | SEN to 5090021014+0008052340387 | 0658fc76105342f3b732fba0a1de8e6d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 52263 | SEN to 5090021014+1455253187136 | cfc9e590c55d463f936f6cf94085b340 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $260,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1878 | SEN from 5090021014+0822097473502 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1494 | SEN from 5090021964+0511159763975 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,151,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 5656 | SEN from 5090021964+1130351564628 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,841,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 104 | SEN from 5090021014+1945090018039 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 25 | Credit | 128 | Ref 1150247 from Dep | | Transfer Credit | Transfer | | | | | SEN | | TAQOMI TRADING LLC | 5090010975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 53355 | SEN to 5090021014+1725262744757 | 1f798d759f4d4f138185d810a7c7d8fc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 3739 | SEN to 5090021014+2046250936284 | 57e359682a3c42398dcecff16a84f53 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5063 | SEN to 5090021014+0405450651848 | fc18453d3bf345fe942f03490959f836 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 2490 | SEN from 5090021014+1235285140519 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1862 | SEN from 5090016576+0814029835221 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,627.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5981 | SEN to 5090021014+1359530449060 | 4562140ac9644c869d8e1bd8a3e38a28 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 38604 | SEN from 5090021014+0936220848803 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,085.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 260 | SEN from 5090021014+2105210435876 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 41902 | SEN from 5090021014+1033176270167 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 464 | SEN from 5090021014+2313021854793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,737.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 40452 | SEN from 5090021014+1001299638568 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 657 | SEN to 5090021014+0006577886679 | 7e03e4f9ee6944049e1d91bd815033cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 7236 | SEN from 5090021014+2014398294498 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 2610 | SEN from 5090021014+1336067259549 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $196,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1208 | SEN from 5090021014+0338132975037 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6908 | SEN from 5090021014+1756143174679 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 29985 | SEN to 5090021014+0644284053661 | 62361f4c74d64951a91885d0d3d8dbc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $194,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 5658 | SEN from 5090021014+1130527212027 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $170,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1432 | SEN from 5090021014+0453532740383 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 39292 | SEN from 5090021014+0952412344080 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 544 | SEN from 5090021014+2331476324854 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1174 | SEN from 5090021014+0328215184677 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 3537 | SEN to 5090021014+1959537653013 | efa772b576874ed5b39e247cbd235213 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 848 | SEN from 5090021014+0103446676963 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6986 | SEN from 5090021014+1829208088635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 50 | SEN from 5090021014+1916382042809 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 42632 | SEN from 5090021014+1048149457200 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6742 | SEN from 5090021014+1720081903336 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5177 | SEN to 5090021964+0632570586485 | 776f7d9838a84f34955c0052cc4dd121 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $517,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 2786 | SEN from 5090021014+1452426848676 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 4292 | SEN from 5090012641+2233459610668 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL, INC. | 5090012641 | SEN | $946,067.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 50706 | SEN from 5090021014+1349456321632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5389 | SEN to 5090021014+0927286869908 | 6e5ba0441f2849b0bee47e67cab068ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 4197 | SEN to 5090014605+2151525912144 | 2524250087244f87b344988eb6601620 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,575,689.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 2437 | SEN to 5090021014+1217024830196 | a234c2b6f90b44f9a123ce4a4f041a3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $306,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 708 | SEN from 5090021014+0024096672494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 944 | SEN from 5090021014+0144107531695 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 7777 | SEN to 5090021014+0003541576650 | 1fcc9f6cb04846dca0fe69fe7c45d016 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $309,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 2252 | SEN from 5090021014+1115301821612 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 31191 | SEN to 5090021014+0704113716200 | 9fd273919b0b4e3f9d3ec19078d48314 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 1687 | SEN to 5090016576+0623299640959 | a11b731d24e4fbc834a424b465b2b60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,779.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 53572 | SEN from 5090021014+1818508001150 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5579 | SEN to 5090021014+1056178718111 | eee7c22e423f472aa22a7d2f16133bd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1282 | SEN from 5090021014+0410144989247 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 576 | SEN from 5090021014+2338546223612 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 52914 | SEN from 5090021014+1539497368572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6756 | SEN from 5090021014+1724456017614 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 5836 | SEN from 5090021014+1304365854885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 3761 | SEN to 5090016576+2048307751604 | a67e86f492c145c0a0d15411895280be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $355,261.29 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 52507 | SEN to 5090021014+1514468225333 | 779d5254193664453f92c7379935edf8cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 90 | SEN from 5090021014+1941460717055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6176 | SEN from 5090021014+1448202597033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5423 | SEN to 5090021964+1001267764452 | 251862380cfa4006b9749ae3bda1572a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $545,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 29988 | SEN from 5090013650+0644450156791 | 0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RIELLZ LTD | 5090013650 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 2979 | SEN to 5090021014+1603140475918 | f6e7383b352e46d5970675c3ce5408d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $209,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 2950 | SEN from 5090016576+1556241905530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,912.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 760 | SEN to 5090021964+0036169358210 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,156,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 8009 | SEN to 5090021014+0113140068637 | 7a7f2c73fd0e4ac1bb4104a960b84045 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $261,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 25 | Credit | 164 | Ref 1151124 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 3892 | SEN from 5090021014+2102265436433 | e102b6f4ef8e460588c1991b55479478 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 4099 | SEN from 5090021014+2135169823599 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 53086 | SEN from 5090021014+1612395235505 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 324 | SEN from 5090021014+2153317889905 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 2220 | SEN from 5090016576+1105287473519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,852.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 53286 | SEN from 5090021014+1713171696888 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 452 | SEN to 5090021014+2303410196312 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 5710 | SEN from 5090021014+1146021086533 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $206,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 3786 | SEN from 5090021014+2050277757128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 53176 | SEN from 5090021014+1642545456793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5407 | SEN to 5090021014+0959453968195 | 188ebed27e4340c1bcb5a24c86fdf7c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 3591 | SEN to 5090021014+2008572230166 | 317d4b01cc7d4e449ff2ef0a555b660d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 6301 | SEN to 5090021014+1511015403370 | a24ecde3e57c46f1b4aa756908766827 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $265,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5517 | SEN to 5090021964+1036387608963 | 88fe155a96e44873acc7d690657e4c06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $683,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 52871 | SEN to 5090021014+1538043550220 | ab0d56fd88a94fa6b837bc5bb7876338 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Credit | 36930 | SEN from 5090021014+0859395838511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 36303 | SEN to 5090021014+0841426250570 | 7c0f6728fea8428a965c9ffc30a738bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 53657 | SEN to 5090021014+1851338993037 | 7446fd32d74b4a37baac97e8cc95c7a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 6515 | SEN to 5090021014+1555265667288 | ba259cfa17cd40159bc1c8dcfc2fad65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $257,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 3094 | SEN from 5090021964+1704294874788 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,138,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 27417 | SEN to 5090021014+0540161783644 | 0cf465525fc44211bc7cceac210a2951 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 1253 | SEN to 5090021014+0407375229910 | 7421ee9409ec46c2a4ee293561b61e23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $259,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6056 | SEN from 5090021964+1414350059718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,092,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 32115 | SEN to 5090021014+0722005168047 | 8c36f76ec72e54fc4b37e5ecdaeff36d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 3621 | SEN to 5090016576+2024035304992 | f6c5a45ddcf42d18e03c74427505001 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $155,526.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 386 | SEN from 5090021014+2242317020694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 52909 | SEN to 5090021014+1539304496173 | b273112ef6e6433a99827fd10092aaf8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 38190 | SEN from 5090021014+0927085085891 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 378 | SEN from 5090012641+2226578472815 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $965,706.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 52115 | SEN to 5090021014+1445459835226 | 648602c43936486a96b6ac9d81131cfc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 52014 | SEN to 5090021964+1441089010411 | 8bd7f976aa0743c38ae650171fbc4a280 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 7941 | SEN to 5090021014+0047452960264 | ac23c59748ee4f369e3e262b6d0509b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 30355 | SEN to 5090021014+0652236092317 | 52be8a06709e4dc2b32b3e66399b4d93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,436.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 3260 | SEN from 5090016576+1804000798833 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,772.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 7208 | SEN from 5090021014+2007232991891 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6102 | SEN from 5090021014+1422452848756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 1323 | SEN to 5090021014+0424107685962 | e661b1875d884312ac704a88561d56b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5259 | SEN to 5090021014+0748056408192 | e69ab3c69cfb441c991d06d292265010 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 473 | SEN to 5090021014+2316156917024 | 8ec0382ea8e47189ba9adcdb33e187b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 53519 | SEN to 5090021014+1800080119363 | 2bf075ecfc754aff9ed49f0258d67426 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1710 | SEN from 5090013656+0638128961404 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 6467 | SEN to 5090021014+1544311296125 | fdd7d781b07c4be99722e920be4317da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $285,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 31333 | SEN to 5090021014+0705286533604 | 708bfc754fa7434d95f1ebf59e6d3906 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 31885 | SEN to 5090021014+0414385523604 | 50172b7ee3d54008b8deecf115c15f13 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 2678 | SEN from 5090021014+0715585236508 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 53151 | SEN to 5090021014+1404427192309 | 2f1696d11b7b4a178151a6390f3e75e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 7507 | SEN to 5090016576+2254411952231 | ef4cb6b2c2de425c96ada18f6eaee2da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $295,944.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 976 | SEN from 5090021014+0156065081770 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 6615 | SEN to 5090021014+1634313869584 | 8c8939671236462597f86a5459687b110 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $324,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 6641 | SEN to 5090021014+1654455084851 | e349379915f94f0c6af5448d6e3ba7fc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $254,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 7925 | SEN to 5090021014+0044451876765 | 900d0468ab1b4136b0ff740e764ee083 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 2183 | SEN to 5090021014+1034453921668 | b468172fa4914ef94f0d05ea0ad9409 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $259,286.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 41080 | SEN from 5090021014+1015102643550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 4926 | SEN from 5090021014+0256501208365 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 7441 | SEN to 5090021014+2214342656372 | 54be0115e771440eb108750815229291 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $304,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 3481 | SEN to 5090021964+1928099471718 | be9b1dc0abaf4498b19bf8489cddf7ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 40100 | SEN from 5090021014+1000062142434 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 5056 | SEN from 5090021014+0355153476609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 3111 | SEN to 5090021014+1706227924367 | 8f275bf745da4a5cb80f1ea27d3fc9b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 2614 | SEN from 5090021014+1338107358029 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 53634 | SEN to 5090021014+1846581744871 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 982 | SEN from 5090021014+0157531926884 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 19369 | SEN to 5090021014+0502000329504 | ba0db06b26ab42abb12450afb8b2f404 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 52319 | SEN to 5090023119+1458231132793 | 0bc2e6517048492a8ed2de5b801f59a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING, CORP | 5090023119 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 4137 | SEN to 5090021964+2141255538810 | f970bc475a2043f9a43db2b3f028c344 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 2920 | SEN from 5090021014+1541538997550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 16481 | SEN to 5090016576+0420117375335 | bfe46aa3980430895f1fbcd4a5917a992 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $170,336.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5529 | SEN to 5090021014+1039473956576 | 5e2489f2bcf044938652a706de7db383c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5489 | SEN to 5090021014+1025176936728 | 0aae3767b7e744cc8a77ad576e0e496 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $232,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 3707 | SEN to 5090021014+2042208883006 | 7d500ba086dd40f1b436c011740f4102 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,545.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/21 | 89 | | 717 | Deel, Inc./Deel Inc. ST-512APT7U3F2I9 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $14,844.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 635 | SEN to 5090021014+0003383413000 | ee58deeb7257440d960ccf05acc95c67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 530 | SEN from 5090021014+2330175991421 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 2182 | SEN from 5090012641+1033395914930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $998,162.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 688 | SEN from 5090021014+0018266771027 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,756.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 5948 | SEN from 5090021014+1356106930888 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 37547 | SEN to 5090021014+0913295914224 | 01f805ead7ff44a598107c21916273e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 7703 | SEN to 5090021014+2348355313922 | 9449f8e0eebc4e4ebd408908b317e55c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $280,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 52497 | SEN to 5090021014+1513381212508 | c1ad4193683b4aa3be06a974c4cbbf67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 1659 | SEN to 5090021964+0607252490276 | 50e685484e31420d96cfa429ad3cd9d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 951 | SEN to 5090021014+0147149336479 | 2369bef893ae451eb517d11dfe9b9130 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 31496 | SEN from 5090021014+0710070344740 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 782 | SEN from 5090021014+0040279058586 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 25 | Credit | 844 | Ref 1161404 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,450,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 1923 | SEN to 5090021964+0841406781363 | bd370c9be511464cd840be6fcc5ece841 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 34992 | SEN from 5090021014+0816283254696 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 119 | SEN from 5090021014+1949195052889 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 2038 | SEN from 5090021014+0933164855262 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 808 | SEN from 5090021014+0045347201386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 4567 | SEN to 5090021014+0119456951073 | fa335be82ad3400ca44ed876afd599ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 1427 | SEN to 5090021014+0452244400583 | aa117408ef3443099fcbd822fb91de21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $142,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5065 | SEN to 5090021014+0408426249938 | 827425806440ab52abf37f3bb175449e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 346 | SEN from 5090016576+2206043043469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,699.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 74 | SEN from 5090021014+1933501809805 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $215,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 3719 | SEN to 5090021964+2043455674456 | fee52f9f9f454ced9397e7aed9554d74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5539 | SEN to 5090021964+1042148028760 | d5ff0b3521f6f434a8c451942bf398b2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $679,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 53045 | SEN to 5090021014+1602212753908 | 15bad8c51f4d4a6385cf99f90816bb10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 3014 | SEN from 5090016576+1632553442188 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,808.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6016 | SEN from 5090021014+1405217793556 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 3412 | SEN from 5090021014+1855341844582 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 52686 | SEN from 5090021014+1523574962051 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1676 | SEN from 5090013656+0610158572572 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5651 | SEN to 5090016576+1127364218420 | d48238d78ab84d70bbe4bd80a1b4a55b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $204,138.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 5922 | SEN from 5090021014+1353458356991 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 3084 | SEN from 5090021014+1657550135820 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 1335 | SEN to 5090021014+0426211090464 | dd5cdae5a611448797bfb8fa60e60a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5341 | SEN to 5090021014+0846468856384 | f563fbcc34fd4869d462173c805cdb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $294,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 3575 | SEN to 5090021964+2005254246259 | dcc1f420983640f19f7118d3102d5b0aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 5852 | SEN from 5090021014+1326065103610 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 404 | SEN from 5090021014+2247373655314 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $183,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 53053 | SEN to 5090021014+1605021145435 | 6e88417619fe47ca061978abc84acf6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1290 | SEN from 5090021014+0415154145830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 672 | SEN from 5090021014+0010597200070 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $83,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 5888 | SEN from 5090016576+1342269089611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,952.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 53245 | SEN to 5090021014+1705174322857 | e24f8655d3bd4151af1a77cf85591f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 7267 | SEN to 5090014605+2029293800913 | bb36a28d9f0a4319bd001b00ce3044ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,200,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 5028 | SEN from 5090021014+0335510270635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,860.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 711 | SEN to 5090016576t+0025572178762 | 9c2cd707bb5b4cbfb1a516e4f92bde17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $165,505.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 3398 | SEN from 5090021014+1852232350637 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5463 | SEN to 5090021014+1016589217579 | 0e1773bc9b6741efbc9256a62b251daf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 7689 | SEN to 5090021014+2345386694024 | 7bf83c20c2584ee9bfa114b94904eff3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 6344 | SEN to 5090021014+1520098802927 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 43543 | SEN to 5090021964+1117495946365 | 5cc83005e685408a95cd76a1067022b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 4248 | SEN from 5090021014+2211582639425 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 25 | Credit | 74 | Ref 1141340 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,650,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 3211 | SEN to 5090021014+1751164758815 | 11f597bb83d4405ab65852e244463e40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $262,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 37012 | SEN from 5090021014+0901534142737 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 32236 | SEN from 5090021014+0725257151584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1490 | SEN from 5090021014+0510340201650 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5317 | SEN to 5090021014+0834481967761 | 0c058c0c44d74362815afd2858fa40ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $198,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 34910 | SEN from 5090021014+0813478104085 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5483 | SEN to 5090016576+1020302828829 | dafb225e5cb3403f8562ba2c19901c5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $248,715.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 49090 | SEN from 5090021014+1313445152518 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 38089 | SEN to 5090021014+0923570805008 | 0068bd2d9dfe413f9155b43b1cb4a42b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 49236 | SEN to 5090021014+1319584818865 | c1dc9cc4284a4c9d9e9f5aea8632a202 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4591 | Debit | 4591 | SEN to 5090021014+0125322157926 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1030 | SEN from 5090021014+0232330389388 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 2764 | SEN from 5090021014+1443568953109 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 51770 | SEN from 5090021014+1428107864671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1466 | SEN from 5090021014+0504437882031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6120 | SEN from 5090021014+1429183181973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 52217 | SEN to 5090023119+1453071106460 | 9cab9862542143589f43bbeb4d8fb1e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6934 | SEN from 5090021014+1806481446803 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 3434 | SEN from 5090021014+1900085453976 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 7496 | SEN from 5090012641+2248205944375 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $661,027.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 3763 | SEN to 5090021014+2048450721327 | d836b163c05f45ac98f689ebc7dea2de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 19195 | SEN to 5090021014+0458342813161 | 59ddbd3834c24598abdaf800c9480b97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 7536 | SEN from 5090021014+2309421332346 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 881 | SEN to 5090021014+0112150394835 | 575f741e72f14a51bdbeec3e57e6da81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 7163 | SEN to 5090016576+1935329093896 | c42383497f3b4fa6b75cc40039d3ce51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $185,449.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5649 | SEN to 5090021014+1127114060244 | b2a212ef250f421cb96aa12a3f92c401 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $277,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 5148 | SEN from 5090013656+0555479168825 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 2708 | SEN from 5090021014+1409190852982 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 52848 | SEN from 5090021014+1537007955817 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 53668 | SEN from 5090012641+1854301477320 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $921,196.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 17195 | SEN to 5090021014+0428358926167 | ed0e2011e42342069bd7b872669f1a20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 907 | SEN to 5090021014+0121151048645 | 5ba8eccbef694cb3b190f5c35ef0cfce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5493 | SEN to 5090021964+1027266908856 | 77efad3647e4466881 3e66d272b97617 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 6141 | SEN to 5090021964+1433393971160 | 8689be70221f484d9185d869ed0cc426 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 53600 | SEN from 5090021014+1829056948735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6798 | SEN from 5090021014+1734075194512 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 51925 | SEN to 5090021964+1436010153206 | | WINTERMUTE TRADING, LIMITED | 9084 | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 1639 | SEN to 5090021014+0601530077170 | 3252b671d31241a6a76b43c59aa33136 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $175,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 505 | SEN to 5090021014+2323559134026 | 409fe66a90b7418cb07756538d96fa43 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 7947 | SEN to 5090021964+0053501280100 | 8e609285546245e293f341153daec79c5 | SEN TSFR DEBIT 9084 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 5002 | SEN from 5090021014+0316117458889 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 52453 | SEN to 5090016576+1509470995392 | 1a6999b1da6b462f8a54o5cb865f1936 | SEN TSFR DEBIT 9084 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $400,815.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 1969 | SEN to 5090016576+0915438152654 | 4aff5bc27f6e4840a3da22f144ead86e | SEN TSFR DEBIT 9084 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $228,046.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 7933 | SEN to 5090016576+0045320105293 | e648be2d5dfa4180a2ea2358c179880a | SEN TSFR DEBIT 9084 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $181,489.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 51840 | SEN from 5090021014+1431313336854 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 2231 | SEN to 5090021964+1109371674777 | 2a4c51ab37cb41e9a135858db9d5de6d | SEN TSFR DEBIT 9084 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5563 | SEN to 5090016576+1050519314873 | 76453a7f1e53437c9a4f7f81dde27ca5 | SEN TSFR DEBIT 9084 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,480.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 48993 | SEN to 5090021014+1310409942141 | 4252c63aa1f54d849127ebb90d1071d6 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $270,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 43238 | SEN from 5090021014+1107323430700 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 36349 | SEN to 5090021014+0843184418972 | 13c9f55226ea4c7e9b053bb9f24f064a | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 3405 | SEN to 5090021014+1853477287579 | 7f7f09a2fcf846269a5c5f78d9138ded | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6868 | SEN from 5090021014+1742528550505 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 7897 | SEN to 5090021014+0041454482509 | 12be2aa3977b425ba4e25b673c6f1dc0 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $259,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 53405 | SEN to 5090021964+1732090814211 | b7b57bfd3db74o48b4b6417a41312ec3 | SEN TSFR DEBIT 9084 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $688,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 250 | SEN from 5090021964+2052371181792 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,079,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 52528 | SEN from 5090016576+1516274679351 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,293.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 2774 | SEN from 5090021014+1448240596657 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1510 | SEN from 5090021014+0513343431167 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 27633 | SEN to 5090021014+0545332142873 | 487cf5812218451a8a60dc3518b2a5ba | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 794 | SEN from 5090021014+0043593115874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 7367 | SEN to 5090021014+2119209920860 | 0e4e7bd11d67488486c2346aeaf150e3 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 3521 | SEN to 5090021014+1951044136388 | 88cfffec891546cfa4f585bf8a4cba37 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 2099 | SEN to 5090021014+1000048266049 | 147b651d2da641fc8b689c9e269618b1 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $264,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 53217 | SEN to 5090021014+1700474949331 | 7ba010186dd243160b50696073aeae3c8 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 68 | SEN from 5090021014+1925339628998 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $205,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 429 | SEN to 5090021014+2256245101263 | 41db4d4ed0a8490db000f6d9f0d8bb2b | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5503 | SEN to 5090021964+1028427013811 | 2872ea49526242f2839f3e65c49dbec6 | SEN TSFR DEBIT 9084 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $126,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 53577 | SEN to 5090021014+1821192070047 | 71bf44dc8816420d9bddf2e34d638be7 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1608 | SEN from 5090021014+0549368383745 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 27746 | SEN from 5090021014+0548382351517 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 4581 | SEN to 5090016576+0123215317692 | 22c21fec8b3345b4bc01d0feb2946ab8 | SEN TSFR DEBIT 9084 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $183,166.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 2894 | SEN from 5090021014+1524422270269 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 4191 | SEN to 5090014605+2151253384102 | 03515099ecb3477fb8515590081657490 | SEN TSFR DEBIT 9084 | | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1844 | SEN from 5090021014+0759097113862 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 826 | SEN from 5090021014+0055273277217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6386 | SEN from 5090021014+1525444191950 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,156.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6662 | SEN from 5090021014+1702079154650 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,747.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6036 | SEN from 5090021014+1409032872993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1564 | SEN from 5090021014+0542318770153 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 4477 | SEN to 5090021014+0049255038170 | 598d9889d4c34936806f566f466de09e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1516 | SEN from 5090021014+0515136723822 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 52990 | SEN from 5090021014+1545394308685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 53610 | SEN from 5090021014+1757157908085 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 930 | SEN from 5090021014+0135373581875 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 4616 | SEN from 5090021014+0130083157825 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 52636 | SEN from 5090021014+1522176565004 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 30117 | SEN to 5090021014+0646333053664 | 1d9d60611c7346c78ce7253768fc0c6e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 41470 | SEN from 5090021014+1021341851102 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 1955 | SEN to 5090021964+0908304138019 | 855fdbf1c24b47a59e13f5684238c004 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 51560 | SEN from 5090021014+1423541176732 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 292 | SEN from 5090021014+2127192026199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 7370 | SEN from 5090021014+2120541252568 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5585 | SEN to 5090021014+1105176976979 | bb83f3bb8dc34ed1af7575805d6d2301 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 4278 | SEN from 5090021014+2226579542100 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 4507 | SEN to 5090021014+0101253534101 | 24c495bb026a442aa17a3fab3017c198 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5907 | SEN to 5090021014+1349382968778 | 17da14d2abdd46844a857352cefdfb257 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 7721 | SEN to 5090021014+2351409726609 | 1dddc076f32c4576a21073de6cc85e13 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 27483 | SEN to 5090021014+0542337307192 | b434accf797240508a2f9dc1cf8f788b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $280,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 34513 | SEN to 5090021014+0807116523068 | a351830ba51841a87ccf78030d66f0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 1921 | SEN to 5090021014+0840438129892 | 647e6e168113415ba5318ecbc0dd1ede | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $291,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 628 | SEN from 5090021014+0002294211323 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 5690 | SEN from 5090021014+1140061116998 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $225,665.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5477 | SEN to 5090021964+1020149665396 | 5940528309db464098772483d60bd3df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $679,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 42644 | SEN from 5090012641+1048294637944 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $143,423.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 38364 | SEN from 5090021014+0930304266901 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 4834 | SEN from 5090021014+0232323398747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $210,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6024 | SEN from 5090016576+1406554363923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,128.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6106 | SEN from 5090021014+1424488177107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $204,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 3617 | SEN to 5090021014+2023303021791 | 0b0b3d2cad2b471aadb1bc14d776f165 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 3579 | SEN to 5090021014+2005568632423 | efbd5a4dd2c74b0080cc804e7b4abd9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 6567 | SEN to 5090021014+1618295442949 | 4de4ea15185f42ddb5b33f145af0d85f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 28314 | SEN from 5090021014+0602104213213 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 94 | SEN from 5090021964+1942371305619 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,145,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 990 | SEN from 5090021014+0202467180375 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 2888 | SEN from 5090021014+1523138683859 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 4463 | SEN to 5090021014+0045050463751 | deabe2f9fee14625ba1cdf619996fd55 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1946 | SEN from 5090021014+0855241344969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 294 | SEN from 5090021014+2130146655492 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,997.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5457 | SEN to 5090021014+1015291216414 | 258eba8d76a64ffa96d352829029afb9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 4466 | SEN from 5090021014+0046409033850 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 296 | SEN from 5090021964+2132371307356 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,080,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 6795 | SEN to 5090021014+1732512677585 | 80524a3577304f068617c391103dbcdb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 38818 | SEN from 5090016576+0940053261783 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,968.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 7510 | SEN from 5090021014+2256070502548 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 1171 | SEN to 5090021014+0323488267645 | ccb5878b6fa449a9b3e987a4b6d410c4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 468 | SEN from 5090021014+2314539450307 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 4154 | SEN from 5090016576+2143546477805 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,412.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6030 | SEN from 5090021014+1407533573046 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 8486 | SEN from 5090021014+0303011594546 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 5662 | SEN from 5090021964+1133430801311 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,317,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 8310 | SEN from 5090021014+0248181037891 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 3607 | SEN to 5090021014+2018544620096 | 9f4070ebaff84c6aa917f875255518fc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 758 | SEN from 5090021014+0035021488008 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 2918 | SEN from 5090021014+1536321738088 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 6124 | SEN from 5090016576+1431129175896 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,686.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 53620 | SEN from 5090021014+1838212240714 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1234 | SEN from 5090016576+0403487435413 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,486.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 1026 | SEN from 5090021014+0228019380557 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 53303 | SEN to 5090021964+1716570946094 | 99c00f1574b54ccf96f70d6ed75c99ce | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 53525 | SEN to 5090021014+1801374215885 | 109195b37446fa8f8473080dc146b639 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 2816 | SEN from 5090016576+1502590167534 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,516.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 53379 | SEN to 5090021014+1726557863927 | 026c70c7a6b244ec953478aecc08af64 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 36780 | SEN from 5090021014+0855159301933 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 51438 | SEN from 5090021014+1418027693710 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 53134 | SEN from 5090021014+1623238541183 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 477 | SEN to 5090021014+2317161018092 | 380134a8f14f4eaca47b32952a546f41 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 4480 | SEN from 5090021964+0052254703825 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,050,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 43018 | SEN from 5090021014+1100202280277 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 726 | SEN from 5090021014+0028442197425 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 4509 | SEN to 5090021964+0101374483003 | 4b89ceb131d94412a4c4461f83dd47b3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 51358 | SEN from 5090021014+1413111733713 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 4423 | SEN to 5090021014+0023592959836 | 1972746f61164ac497f871e64e7c640b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 4005 | Credit | 222 | SEN from 5090021014+2033217335034 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 53321 | SEN to 5090021964+1718008158236 | e7cbb3c85f7c455d96f1e77e5feed898 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $152,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 1993 | SEN to 5090021014+0927366680411 | a398be4370d6472a8cfe5c3e58a18d51 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $264,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 7501 | SEN to 5090021014+2252555585328 | ca8161a11b714c73ba510ff39a7597e5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $293,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 53341 | SEN to 5090021014+1723553749073 | aa21fa256579417faf6478c1e8e16c8a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/21 | 9084 | Debit | 5201 | SEN to 5090021014+0659136443660 | fae159328146d4049922149ab9d60ba1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 508 | SEN from 5090012641+2257295118760 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | DV CHAIN INTERNATIONAL INC. | 5090012641 | SEN | $997,554.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 49 | SEN to 5090021014+1910555872713 | 870fb7add2524981aac0828a426339e6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,454.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/21 | 89 | Debit | 966 | Premier Plus Ckg/Expensify R71826944 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $455.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 25 | Credit | 436 | Ref 1171206 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,975,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 12450 | SEN from 5090021014+0544293417404 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 388 | SEN from 5090021014+2128307376019 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 44956 | SEN from 5090021014+1616036119992 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 44579 | SEN to 5090016576+1443214359098 | d0ab5cb220bb483ba24d2d05b1fafa91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $173,051.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 44886 | SEN from 5090021014+1535189274439 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 13004 | SEN from 5090013656+0604461413471 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 28686 | SEN from 5090021014+0822057829196 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 291 | SEN to 5090021014+2033038599203 | 8a6491a511354191f824b3718b9c9c2d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,681.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/21 | 89 | Debit | 962 | Deel, Inc./Deel Inc. ST-T1T4J5J0Y8W9 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $2,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 628 | SEN from 5090021014+2333387363741 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 8439 | SEN to 5090021014+0450136254198 | d868bf30f9943b3a9622e8255bc0f4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 425 | SEN to 5090021014+2210298240908 | bdd47cee34f64db2b606b32dff58e879 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 59 | SEN to 5090021014+1915239062148 | 064b26ab3cd646d98c394a5953fea210 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 791 | SEN to 5090021014+0018335649819 | 22ed746eda3d49deb82168609cf7eb4a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 732 | SEN from 5090021014+0000447678494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 33974 | SEN from 5090021014+1028349036493 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 45092 | SEN from 5090021014+1706112934422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $177,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 45206 | SEN from 5090021014+1736483703677 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 702 | SEN from 5090021014+2356249309415 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 11777 | SEN to 5090021014+0523430272046 | 75b9b64efe8d4f84929b3f5d5e999f52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,805.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/21 | 82 | Debit | 463 | Ref 1171250 to Dep 5090014563 Fund trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/21 | 89 | Debit | 961 | Deel, Inc./Deel Inc. ST-Y7C1N1G9E9A5 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 44974 | SEN from 5090021014+1620115546876 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,261.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 9359 | SEN to 5090021964+0502314615669 | 82c32584746e4a87b871fc9b666b390f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 45418 | SEN to 5090021014+1843277942968 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 189 | SEN to 5090021014+2007585629229 | 8cca581b90c8460caa18b9bf99e07e42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 45098 | SEN from 5090021014+1710261074683 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 35774 | SEN from 5090021014+1109047246424 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $181,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 43052 | SEN from 5090016576+1348509373612 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,188.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 45042 | SEN from 5090021014+1647300152615 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 33339 | SEN to 5090021964+1003370521467 | 9dbfd3f66ba44fe5b5a166db4a8580b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 45070 | SEN from 5090021014+1702207535795 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 710 | SEN from 5090021014+2357347152190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 255 | SEN to 5090021964+2021261268010 | e659a7054f2c4451a503b740660459a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 45278 | SEN from 5090021014+1805139777469 | 4ca00dd215b442919d3aa19ecd3af869 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $190,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 369 | SEN to 5090016576+2119543383637 | 750f63c5ad194f6c91c7f9c8aa9bee61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,618.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 384 | SEN from 5090021014+2125307900650 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 45094 | SEN from 5090021964+1706424830930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,097,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 698 | SEN from 5090021014+2354405019749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 141 | SEN to 5090021014+1957241569924 | 54c0ec1125f24bef9400c1d26cf04a27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,129.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 44962 | SEN from 5090021014+1617171946543 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 45284 | SEN from 5090021014+1806475846819 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 2 | SEN from 5090021014+1900252302337 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 24619 | SEN to 5090021014+f2a5a40d6f1a4c5587328544010be2d9 | f2a5a40d6f1a4c5587328544010be2d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $346,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 35004 | SEN to 5090021014+0705089204576 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 125 | SEN to 5090021014+1051108128696 | dbf1e9b7ce574b25af9ad7666bfc0d78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 257 | SEN to 5090021014+2022276224736 | 6c74a6d3981646ec88db7c3e259ecca7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 159 | SEN to 5090021014+2001549590995 | 71c8c4d9ddd64ff4bfb4773ac7128fa2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 1113 | SEN to 5090021014+0202037862243 | bc65da7edf6d46648269806ee702542f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 34028 | SEN from 5090016576+1030238510580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,089.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 45388 | SEN from 5090021014+1833104948590 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 9297 | SEN to 5090021014+0502140387088 | 6da6c2f2373440b1a1986f27ee1cdba6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,136.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/21 | 89 | Debit | 969 | MELIO PAYMENTS/Skadden, A Skadden, | Arps, Slate, Meagher & Flom LLP Invoice | ACH Debit | ACH | | | | OPR | Arps, Slate, Meagher & Flom LLP Invoice | | | | | $9,502.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 45082 | SEN from 5090021014+1704292966512 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 45372 | SEN from 5090021014+1830358547017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $183,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 12815 | SEN to 5090021964+0558238734703 | 20785165be9e468490022646608b88d7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 153 | SEN to 5090021014+2000245589496 | 8c6295515e1948c98ef6d5ce967c9fe7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 8285 | SEN to 5090021014+0444142799912 | 4fe7c349636147538cb0c39eed522d93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 1703 | SEN to 5090021014+0330482525195 | dc76bbf50efb45a7a187354bc832f687 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 12443 | SEN to 5090021964+0543556039550 | 4b689441479047828d34b57da6d8ec262 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 45029 | SEN to 5090021014+1642350308705 | b0238795b1674d17893656b7f38f5b03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $254,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 44640 | SEN from 5090021014+1449596043893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,602.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/21 | 9062 | Debit | 35181 | L04RH5826MTKM2D | BENE MATTHEW PEDERSEN | Wire Debit | Wire | L04RH5826MTKM2D | | MATTHEW PEDERSEN | OPR | MATTHEW PEDERSEN | | | | | $1,757.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 175 | SEN to 5090021014+2005115685439 | 36dd293aa90641cea814b7d181dac65c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 36502 | SEN from 5090021014+1119238740468 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 45153 | SEN to 5090021014+1724153432791 | 8bd008b4d7324132bdc5bd8872906f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 90 | SEN from 5090021014+1932213355209 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 10435 | SEN to 5090021014+0511134602198 | 6f997455031f4585b249bb94f9070f06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,336.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/21 | 89 | Debit | 964 | Total Checking/Expensify R72881068 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $2,452.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 45362 | SEN from 5090016576+1828394645043 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,469.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 45106 | SEN from 5090021014+1714511239760 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $191,183.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 18431 | SEN to 5090021014+0637355661490 | 9a6af0b797794e93b89e74e59e6fc558 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $304,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 45096 | SEN to 5090021014+1708394113069 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 48 | SEN from 5090021014+1908064429847 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 10565 | SEN to 5090021014+0512439527916 | eb8bae864a334043800e210849a30260 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 229 | SEN to 5090021014+2014575895998 | 63fe7b7a82534974ba2a779778522038 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 187 | SEN to 5090021014+2006314696156 | d112f90bccda4c018eccf4719fe47b21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 841 | SEN to 5090021964+0040256313478 | 9e707548f31844db8dd543caac7dce47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 306 | SEN from 5090021014+2037481358351 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 12514 | SEN from 5090021014+0547309869177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 1333 | SEN to 5090021964+0252409381022 | 10940e69cadd40d69f3f35369c6fa7d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 1037 | SEN to 5090021964+0133345182012 | e9f702c3a2f24a75a9f76abe80015c63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 12282 | SEN from 5090021964+0538036286638 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,053,978.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 45170 | SEN from 5090021014+1725183349999 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 828 | SEN from 5090021014+0035104753909 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 73 | SEN to 5090021014+1924249169998 | e781459611d345f1b2f27ce60869a668 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 33684 | SEN from 5090021014+1019231653141 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 29825 | SEN to 5090021964+0847599074967 | 56f824195cd942e0a6baf51b5f25eedd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 821 | SEN to 5090021014+0029042089719 | 0e82835203424bc8bf22fb366977af51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 636 | SEN from 5090021014+2338052658104 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 341 | SEN to 5090021014+2108597713478 | 378ff4b6525e47bc9810479816063 6aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 917 | SEN to 5090021014+0102049054287 | 22ae909730e74913b5061cffeeebf127 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 36534 | SEN from 5090021014+1121129943236 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 43961 | SEN to 5090021014+1423579843463 | 0e8b0f7f3aac46fd98321355ed2d78e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $268,044.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/21 | 89 | Debit | 968 | CITY CNTY OF SF/CTY SF PMT 93488636 BAM | TRADING SERVICES I | ACH Debit | ACH | | | | OPR | TRADING SERVICES I | | | | $107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 24349 | SEN to 5090021964+0701477861725 | 8717b7b968754379a6186573a8a1a8231 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/21 | 89 | Debit | 965 | Chase Better Ban/Expensify R72875012 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $367.80 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/21 | 82 | Debit | 797 | Ref 1171700 to Dep 5090014563 Fund trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 1759 | SEN to 5090021014+0338038275396 | 84cc2dec57054dde97feb0902b2834a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 11737 | SEN to 5090021014+0520434932137 | e4587143ee8444ae9ac42c2a3d164d76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 45130 | SEN from 5090021014+1720481716716 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,723.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 33574 | SEN from 5090021014+1013333486057 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,152.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/21 | 89 | Debit | 967 | Total Checking/Expensify R72604199 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $5,139.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 28092 | SEN from 5090021014+0759147831547 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 490 | SEN from 5090021014+2246308229594 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 449 | SEN to 5090021014+2221199953697 | 5e65910e04eb4e85b3d246fc97093b06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 45400 | SEN from 5090021014+1837331298418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 30433 | SEN to 5090021964+0905002060729 | 23d86a9b736e4f0b9e425849a9ab398e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 215 | SEN to 5090021014+2010182920340 | 1faa3c1 9acee4d24b8f8e34fd2d76bb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 12413 | SEN to 5090021014+0543132851371 | 391d2500f24c436483874e0a2570919f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 40271 | SEN to 5090021014+1210260161009 | c6b531158529487ba19b2b669144ac16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $255,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 585 | SEN to 5090021014+2320037109329 | 3789df858bf14e50af30d89d4f329e29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 169 | SEN to 5090021014+2003275978971 | 6f64ce32665847a9ebdd634cf90446c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 249 | SEN to 5090021014+2019272265682 | fa17d6a70b5f47bd9a90061e7554a789 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 1155 | SEN to 5090021014+0212339132913 | bf881fbeec424df190e9ea90db847931 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 12156 | SEN from 5090021014+0535432803194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 530 | SEN from 5090021014+2304306796078 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 7545 | SEN to 5090021014+0424435196220 | 0924af8d030b411ea1fadb7f6b140219 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 8635 | SEN to 5090021014+0457443618747 | 9e2b3fc4c3b540eda8d1ddf3a28316b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 43317 | SEN to 5090021014+1355270581162 | 46934b225f45497c8cd6f5af7c7d92c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 30378 | SEN from 5090021014+0902378190135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 1172 | SEN from 5090021014+0217154790976 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 43508 | SEN from 5090021014+1402596304206 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 1018 | SEN from 5090021014+0129290093660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 25 | Credit | 452 | Ref 1171230 from Dep 5090005439 | | Transfer Credit | Transfer | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $300,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 735 | SEN to 5090021014+0005036812327 | 51620f9cceco4b769a23d99b7d71ded0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 755 | SEN to 5090021014+0011262519376 | 26f485f8522d4f9aa613556bfd74fe79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,496.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/21 | 89 | Debit | 963 | Mason Friesner/Expensify R72706281 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $139.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 45439 | SEN to 5090021014+1849274962314 | 9df47d00d5f24d9f9b8544b691647d8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 45348 | SEN from 5090021014+1818464355737 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 7371 | SEN to 5090021014+0420051458950 | dbca98467a4444ea6{c0612785176157 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 1076 | SEN from 5090021014+0147341710150 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 45219 | SEN from 5090021014+1740390946530 | c6043c70bc144e5f908bfed1373754bb | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 25 | Credit | 634 | Ref 1171426 from Dep 5090006106 | | Transfer Credit | Transfer | | | | | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 357 | SEN to 5090021014+2116300419639 | 9d461171adaa4f27b763f2eb3543387a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 12292 | SEN from 5090021014+0538436713152 | e1c86682d0874f7180519f812a2e0e7c | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 9084 | Debit | 13 | SEN to 5090021014+1903201085709 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 36106 | SEN from 5090021014+1111563561118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/21 | 4005 | Credit | 44930 | SEN from 5090021014+1603408675233 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 32576 | SEN from 5090021014+1658576507142 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 31369 | SEN to 5090021014+1420185481682 | 02ef464234b84b7b968e6bfa5d914554 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $260,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 15431 | SEN from 5090021014+0708319175666 | f5482e3337e14d9a95351c1714c37fa1 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,745.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 89 | Debit | 580 | Total Checking/Expensify R73013181 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $19,988.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 792 | SEN from 5090021014+1059454643373 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,318.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 89 | Debit | 587 | MELIO PAYMENTS/Randstad RandstadInvoice | no. R28730153 t10461012 BAM Trading | ACH Debit | ACH | | | | OPR | no. R28730153 t10461012 BAM Trading | | | | | $908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 25572 | SEN from 5090021014+0241421965438 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 1582 | SEN from 5090021014+0024343994836 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 13396 | SEN from 5090021014+1344335437040 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 30314 | SEN from 5090021014+1346436585495 | fcde780d40f641569a7c7ac121d5e2ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 30411 | SEN to 5090021014+0059303467304 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 1186 | Credit | 868 | SEN from 5090021014+2343058753283 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 25 | Credit | 809 | Ref 1181953 from Dep | | Transfer Credit | Transfer | | | | | | | | | | $72,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 30808 | SEN from 5090021014+1405095354593 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 32416 | SEN from 5090021014+1554573911957 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,912.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 89 | Debit | 591 | melio/Randstad RandstadInvoice no. | R28730840 t10459208 BAM Trading | ACH Debit | ACH | | | | OPR | R28730840 t10459208 BAM Trading | | | | | $68,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 19156 | SEN from 5090021014+0833391772984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 20452 | SEN from 5090021014+0900443350030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 11823 | SEN to 5090021014+0531284577358 | deea81d48dbf4211829678e12083fa8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $162,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 26053 | SEN to 5090021014+1228263540450 | 382dfad18b154df5b3c353acb76cef55 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 28204 | SEN from 5090016576+1234563022061 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $48,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 266 | SEN from 5090021014+2022198389965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $219,929.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 12939 | SEN to 5090021014+0606544402008 | 58ad21020fd24f7dafd9ef903959f0b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,902.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 89 | Debit | 581 | Sam Ferber/Expensify R71876303 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $38,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 968 | SEN from 5090021014+0005177785300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 13016 | SEN from 5090021014+0611003684537 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 174 | SEN from 5090021014+1955256116743 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 1668 | SEN from 5090021014+0247460120617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,863.00 |
| | | | | | | | | | | | | | | | | | | | | | | | $40,395.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 17421 | SEN to 5090021014+0755442161897 | 84ca11ed39bb401a8d665f16b754de1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 21247 | SEN to 5090021014+0905501215359 | c04ab873ed9e4445b41c3421c7520e01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $263,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 5858 | SEN from 5090021014+0355255070112 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 25 | Credit | 609 | Ref 1181502 from Dep 5090006106 | | Transfer Credit | Transfer | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $570,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 19596 | SEN from 5090021014+0843067213289 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 1250 | SEN from 5090021014+0116043932111 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 32747 | SEN to 5090016576+1806510665506 | 1ac0cf81ad32408797fd357eb3e17f16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $192,950.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 32462 | SEN from 5090021014+1602564549542 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 32386 | SEN from 5090021014+1543205297656 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 22884 | SEN from 5090021014+0952123942776 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 32517 | SEN to 5090021964+1627137236272 | 1aee077912424efb8c539a8b18f28b0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $382,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 17511 | SEN to 5090021014+0757144975139 | 21805cccb4704383a168fa8956ff2a20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 677 | SEN to 5090021014+2331306163881 4 | 5b18116320ac44ddaa958e8b6fa74ba0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $259,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 5928 | SEN from 5090013656+0401130389707 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 89 | Debit | 590 | melio/Randstad Randstadinvoice no | R28730155 t10459132 BAM Trading | ACH Debit | ACH | | | | OPR | R28730155 t10459132 BAM Trading | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 32599 | SEN to 5090021014+1704354632536 | 04de6144ee2f470785ef0892ad16d601 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 26365 | SEN to 5090021014+1128212928292 | 393f4bb2194f47f996269e6f7d6fc894 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 22475 | SEN to 5090021014+0941179795438 | 5a4478dc26d04ba2893a5c09864226fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $275,421.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 89 | Debit | 579 | Bam.Ferber/Expensify R71877227 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $269.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 15842 | SEN to 5090021964+0723579553559 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,055,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 25396 | SEN from 5090021014+1055013952112 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 24056 | SEN from 5090021014+1038347588753 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 310 | SEN from 5090021014+2038353336927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 29706 | SEN from 5090021014+1323309545511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 1145 | SEN to 5090021014+0045383630398 | 4419424b0bf046589a1657809f1a42d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 8143 | SEN to 5090021014+0435570329875 | 711ac268834a4443b6dcb83cffe729d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 773 | SEN to 5090021964+2331087950313 | 11ca69f70c5a41b88f0a4ad23aec4aa9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 21646 | SEN from 5090021014+0916121838885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 6079 | SEN to 5090021014+0416367052650 | 3fe4bc2026e8464d90d2b0245ad6e777 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 18070 | SEN from 5090021014+0811464228892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,890.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 2100 | Credit | 1919 | ACH Return Credit | ADA SUPPORT ADA SUPPORT | ACH Return Credit | Return | | | | OPR | ADA SUPPORT ADA SUPPORT | | | | $124,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 448 | SEN from 5090021014+2143074242821 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,126.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 7190 | Debit | 1631 | ACH Offset for Originated Credits BAM | TRADING/ADA Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ADA Batch-0000002 | | | | $124,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 1106 | SEN from 5090021014+0030409732897 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 13403 | SEN to 5090016576+0624453370655 | 0c89711610c4d05833c9cdfbb88f872 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $242,082.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 400 | SEN from 5090021014+2123324296612 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 32527 | SEN to 5090021014+1629252033148 | 1c5201afcef944616zfa961b502c9843 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 32881 | SEN to 5090021014+1845451705944 | 48fa1b74980e4aa6b113f30029403eed1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $270,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 30504 | SEN from 5090021014+1350174621949 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 12198 | SEN from 5090021014+0545123101983 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,762.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 89 | Debit | 1630 | BAM TRADING/ADA 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $124,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 32570 | SEN from 5090021014+1651534889107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,589.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 15180 | SEN from 5090021964+0703095621893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,182,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 832 | SEN from 5090021014+2338561646550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 787 | SEN to 5090021014+2332208081644 | 02efb8263e7f4dd9a22ad7820c7289ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 8657 | SEN to 5090021964+2332208081644 | 916bdda1b3e54c6ea159ebf278103225 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 6024 | SEN from 5090021014+0410252183569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,109.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 89 | Debit | 592 | melo/Randstad Randstadinvoiceno. | R287301541t10461331 BAM Trading | ACH Debit | ACH | | | | OPR | R287301541t10461331 BAM Trading | | | | $992.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 25909 | SEN to 5090021014+1110166204121 | 8a1850837ffb499892ac7f4b169ea085 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 32713 | SEN to 5090021014+1754268315312 | 8fc605af125943fbc9cf9c6b008ff4f61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $313,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 28155 | SEN to 5090021014+1232490547957 | bef91d25937c451b97ac2c607d6d58f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 30123 | SEN to 5090021014+1337082013453 | 478f06687647423bac6f6f840ed87b7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 518 | SEN from 5090021014+2227194107387 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 16162 | SEN from 5090021014+0731244905548 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 253 | SEN to 5090021014+2017142826203 | 784bbdaee44c4662a8b53ba5dbf08c54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $260,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 30467 | SEN to 5090021014+1349072548548 | 68311a96b2044ea787e4681286ad57e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 14259 | SEN to 5090021014+0642286588400 | ae326241cdf94f788e310f70986e2b7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 1108 | SEN from 5090021014+0033474348465 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 29115 | SEN to 5090021014+1308060096686 | 735bde60b7234bf8a2b95cf2cc4a2e3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $320,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 2203 | SEN to 5090021964+0319283420397 | 327fb9170f7c4ff49a945b9509b512ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 11080 | SEN from 5090021014+0516302117663 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 28283 | SEN to 5090021014+1238513680772 | 0f6c3cbdfebc454e877618873c2e7943 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 31780 | SEN from 5090021014+1446227183915 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 14809 | SEN to 5090014+0657419355567 | 544c6e6241f1485782159fcb1130efb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 11963 | SEN to 5090021014+0534546949456 | 311b7822aa154ada9b7e84178300daee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 23024 | SEN from 5090021014+0957550191318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 29131 | SEN to 5090021964+1308375864875 | 906d7000a8d3420ea06e2715e0779766 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $560,448.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 89 | Debit | 584 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $5,507.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 633 | SEN to 5090021014+2304185158906 | 42401f7ecdbe4c7bb25b0857bf9e234f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $297,257.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 89 | Debit | 582 | AON RISK SERVICE/PAYMENTS 4035185 BAM | TRADING *SERVICES | ACH Debit | ACH | | | | OPR | TRADING *SERVICES | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 8365 | SEN to 5090021014+0440254405034 | 2886eef241144d6b8aa721724a7ffd71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 5802 | SEN from 5090021014+0352291880526 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 13045 | SEN to 5090016576+0612410947133 | efc10e042cc24d12ab80dfd74cdceafe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $330,541.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 133 | SEN to 5090016576+1941325330450 | ef3554c516fe4fe598e3e618d1c65596 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $165,956.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 32410 | SEN from 5090021014+1550138819434 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 2315 | SEN to 5090021964+0337122383321 | 3763dd793d1248cbadcd4e9e427c2f86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $861,610.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 30622 | SEN from 5090021014+1356026651469 | 89ab85c3c6bd4067bcf046962cecbb0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 22484 | SEN from 5090021014+0941315029789 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 15614 | SEN from 5090021014+0716102643472 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 30666 | SEN from 5090021014+1358517795888 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 32653 | SEN to 5090016576+1724204242062 | 58e339db42984d7cb1480f9887ba5198 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $174,687.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 32559 | SEN to 5090016576r1648153234816 | 3147f2996e0431194e0235ee1d5937 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $231,999.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 778 | SEN from 5090021014+2331216409960 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,989.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 1200 | SEN from 5090021014+0104087457778 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 32098 | SEN from 5090021014+1503161134561 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 13108 | SEN from 5090021014+0614236678874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 32581 | SEN to 5090021014+1701365450970 | cdbf9633bbd34d9bb739fac026e67807 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 1821 | SEN to 5090021014+0255110317860 | e96e115383fe4ab584e20457a6eec713 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,660.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 89 | Debit | 589 | melio/Letterman Letterman Digital Arts | Ltd.Invoice no. 8 571 t10522529 BAM | | ACH Debit | ACH | | | | OPR | Ltd.Invoice no. 8 571 t10522529 BAM | | | | $37,686.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 89 | Debit | 586 | MELIO PAYMENTS/SPMB Execu SPMB | Executive SearchInvoice no. SCH21-1 031 | | ACH Debit | ACH | | | | OPR | Executive SearchInvoice no. SCH21-1 031 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 366 | SEN from 5090021014+2105347084506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 564 | SEN from 5090021014+2236343216564 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,670.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 89 | Debit | 578 | Deel, Inc./Deel Inc. ST-G9N53F0M4V3 | | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $7,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 12432 | SEN from 5090021014+0552415018402 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 25448 | SEN from 5090021014+1056310052320 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,929.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 89 | Debit | 585 | DRMD BIG LLC. DB/SALE BAM TRADING | | | ACH Debit | ACH | | | | OPR | | | | | $598.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 1913 | SEN to 5090021014+0302454726925 | 78ff79ca3f7o4d11a0ad8abecf4f1258 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 749 | SEN to 5090016576+2326028698988 | 71f68c672b624oeb9088094047e35ce0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $192,341.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 161 | SEN to 5090021014+1952000921917 | 36254b0f2b8f4b54a9275d55e471eec8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $266,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 1128 | SEN from 5090021014+0041182250902 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 443 | SEN to 5090016576+2136434772687 | b7fe55ece8304c22a38cfb959c2201b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,226.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 211 | SEN to 5090016576+2005598082653 | b8f06caebf5645d2bf9accl97bbee4be0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $168,309.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 1636 | SEN to 5090021014+0244346070783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 270 | SEN from 5090021014+2026197628494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 32890 | SEN from 5090021014+1851584879107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 623 | SEN to 5090021014+2255117619081 | 17d9cf8a27e9425c953b3bdc62f0982e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $252,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 5719 | SEN to 5090021014+0347529641919 | 0f0805b2a16a43e7864acb4bb6522cba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 501 | SEN to 5090021014+2222391350158 | d5783450e4e0e4dd08814ec7982856612 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,635.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 89 | Debit | 588 | MELIO PAYMENTS/Paul Hasti Paul Hastings | LLPInvoice no. PH-03.2021 110461746 BAM | | ACH Debit | ACH | | | | OPR | LLPInvoice no. PH-03.2021 110461746 BAM | | | | $14,134.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 17036 | SEN from 5090021964+0745529578370 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,067,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 5980 | SEN from 5090021014+0406244041507 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 31629 | SEN to 5090021014+1439579957176 | ffb95560fc8c4a7ca1bo45f725043545 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $273,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 1232 | SEN from 5090021014+0112495681462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 11664 | SEN from 5090021014+0525386581837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $145,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 29015 | SEN to 5090021014+1301371277588 | ddc71b44af3946c087b3e938726bde10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $200,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 15864 | SEN to 5090016576+0725451281092 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,310.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 2190 | Credit | 1632 | ACH Offset for Originated Debits BAM | TRADING/ADA Batch-0000002 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ADA Batch-0000002 | | | | $124,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 32256 | SEN from 5090021014+1517160431762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $170,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 6059 | SEN to 5090021014+0451151161348 | cb301da654ab469e8bd70c8a741b08ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 6623 | SEN to 5090021014+0425426141885 | e9865d9819584a829f839020ab1b9b42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 13239 | SEN to 5090021014+0619119409149 | 3ba8ee38d6ce4fa28a821fe7f5b01d5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 30287 | SEN to 5090021014+1343038500723 | 7eb9f6ec0a794ea0937a066a64e2113e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 29507 | SEN to 5090005512+1317133813571 | a3b95e949cd04e5482cb61ba625ab6f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BTG TRADING LTD | 5090005512 | SEN | $624,107.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 22700 | SEN from 5090021014+0945533879017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 894 | SEN from 5090021014+2348401592974 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,757.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 29453 | SEN to 5090021014+1316002999153 | dd92ad4a152647dfb4336c0c075bf6c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $340,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 694 | SEN from 5090021014+2315064996600 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 30874 | SEN from 5090021014+1409259666325 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 15295 | SEN to 5090021014+0705357848779 | 53c7697cfa11485cb729822cfb9d19f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 12289 | SEN to 5090021964+0548023177494 | 398deae11df2432a882fcad95e5557fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 9062 | Debit | 16465 | L04SC2124GRKFFZB | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | L04SC2124GRKFFZB | AMAZON WEB SERVICES, INC. | OPR | | AMAZON WEB SERVICES, INC. | | | | $464,433.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 27633 | SEN to 5090021014+1207247181915 | ecbb6b1075464310a05458a5f123dcb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 13657 | SEN to 5090021014+0632174483266 | ec1cea24976740bb62f980e25460a600 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 32404 | SEN from 5090021014+1545598017315 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 25 | Credit | 8 | Ref 1172120 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 30771 | SEN to 5090021014+1404009182907 | ee93e1cad6ab4a768f4e16c39ec0c1e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 18305 | SEN to 5090021014+0817046157950 | 4ad1c7c3ac3a4885b54655f9c3cb596ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,686.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 15030 | SEN from 5090021964+0701102402406 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,054,602.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 18013 | SEN to 5090021964+0810581725800 | 06040e3720cb4356bfb62c9e17a22df1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 15832 | SEN from 5090021014+0723379504905 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 13328 | SEN from 5090021014+0621350312703 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 1210 | SEN from 5090021964+0106204014969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,142,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 25847 | SEN to 5090021014+1107115848389 | 7a5d1c540132494293c9709b47066782 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 17162 | SEN from 5090021014+0750178570492 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 15343 | SEN to 5090021964+0706097191135 | 7cd41d3b01fe49968a665bda09785e6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 89 | Debit | 583 | DRMD BIG LLC, DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $868.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 32018 | SEN from 5090021014+1459531348418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 12662 | SEN from 5090021014+0558433702162 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 4005 | Credit | 24126 | SEN from 5090021014+1041253422144 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 761 | SEN to 5090021014+2328113180018 | 85ced996a4b44dbabbd6b4e5dff9af5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/21 | 9084 | Debit | 2014 | SEN to 5090021014+0307175945790 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 265 | SEN to 5090021964+2127298266429 | 1edb37b7e8504f50be5ee8f79c219438 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 11390 | SEN from 5090021014+0549411106543 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 221 | SEN to 5090021014+2101311608314 | d1fbbe7f9ee84567a1f78ec4a1127f48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 800 | SEN from 5090021014+0038380063522 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 8177 | SEN to 5090015271+0449051294186 | 3a785c14c0094217ab1890caccaa236e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 31185 | SEN to 5090021014+1617518984953 | dc965cbaa3b74abfab6b3e83435531c84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $264,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 55 | SEN to 5090016576+1919230612166 | ed87dfc1092c457b9adb9f3bb7c63257 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,665.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 22173 | SEN to 5090021014+0958284229538 | 9afeda0cfea64583a8cd3a186556bfbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $347,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 248 | SEN from 5090021014+2109192844338 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 29552 | SEN from 5090021014+1411476445398 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 11942 | SEN from 5090021014+0601481604853 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 1288 | SEN from 5090021014+0242225707434 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 31363 | SEN to 5090021014+1729580267245 | ca38c1295d074fc2b10edc2a643cbb48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $280,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 19033 | SEN to 5090021014+0847485877688 | 9ca18517ec16421992af1c3ed457e86d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 12557 | SEN to 5090021014+0618051591327 | 196a19c5665744d6e99e9cca6e3e5adbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 22376 | SEN from 5090021014+1005086082131 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 11528 | SEN from 5090021014+0553166559409 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,464.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 12999 | SEN to 5090021014+0626002806937 | 85bab5885f074fdf99a88021cd0ea709 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 845 | SEN to 5090021014+0046238160217 | 65b8e7452e8d4ad8b39df55072efc1d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 22750 | SEN from 5090021014+1015215922180 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 30146 | SEN from 5090021014+1425329953179 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 5446 | SEN from 5090021014+0404573578117 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 28730 | SEN from 5090021014+1331584932086 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 24478 | SEN from 5090016576+1124550636822 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,765.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 24346 | SEN from 5090021014+1120206720328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 31169 | SEN to 5090021014+1610212276368 | b253c2f2b05e429dbc681a3c2212960b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $256,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 1174 | SEN from 5090021014+0224244394360 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 541 | SEN to 5090021014+2326195250153 | cb653780869a4a7eadd0b018c19041c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 23865 | SEN to 5090021014+1100270689454 | 67adc0d5109848659 1bc848b9d53c674 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 22290 | SEN from 5090021964+1002185593219 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,060,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 26184 | SEN from 5090021014+1233312078327 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 22216 | SEN from 5090021014+1000040110987 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 23334 | SEN from 5090016576+1036233945125 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,977.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 29478 | SEN from 5090021014+1406059585230 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 416 | SEN from 5090016576+2251513073705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,023.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 402 | SEN from 5090021014+2248429421279 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 25 | SEN from 5090021014+1904122199264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 31522 | SEN from 5090021014+1839263225532 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,261.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 1436 | SEN from 5090021014+0304418170357 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 7969 | SEN to 5090015271+0447249172716 | 74ce7971835741a188674a5973eb9c1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 13162 | SEN from 5090021014+0630077690798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 316 | SEN from 5090021014+2151437128638 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 29438 | SEN from 5090021014+1402483059198 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 1104 | SEN from 5090021014+0214593100776 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 31297 | SEN to 5090021014+1706216808055 | 823e96979f3f4756aa49506dd3ab6b9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 14958 | SEN from 5090021014+0703559627363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 30544 | SEN from 5090021014+1448132831252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 21144 | SEN from 5090021014+0926461727689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 833 | SEN to 5090021014+0043301211544 | 14c3e6feb0504e59a76aa208e089e549 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 1356 | SEN from 5090021014+0254016303621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 969 | SEN to 5090021014+0113243651638 | e1e70560daee4299ab9b95a809151156 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 446 | SEN from 5090021014+2300380324947 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 30448 | SEN from 5090021014+1441552598674 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 31341 | SEN to 5090021014+1720575613466 | 0be2d79d155845c395da33ca3d740a22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 141 | SEN to 5090021964+2028257044193 | 64a81fc1c87e4898ba970dc02252e959 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 13716 | SEN from 5090021014+0640577556395 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 31283 | SEN to 5090016576+1704401595509 | 22fdbeece2f24e15947ccef177414687 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $180,318.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 29088 | SEN from 5090013656+1344039329120 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LLC | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 23932 | SEN from 5090021014+1102098328610 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,519.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 30608 | SEN from 5090021014+1455344929657 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 522 | SEN from 5090021014+2322153948712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 30327 | SEN to 5090021014+1434156947909 | f3b2743673cb45b2948d3298d376a4b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $265,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 12246 | SEN from 5090021014+0609281706208 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 400 | SEN from 5090021014+2246575353996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,681.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 93 | SEN to 5090021014+1943388222644 | d88f76f42fa74eee8ef0d8cc4ddb3553 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $257,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4052 | Credit | 24658 | L04TI323724L4OVS | ORIG.PRIME TRUST LLC | Wire Credit | Wire | L04TI323724L4OVS | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 5558 | SEN from 5090021014+0413572731383 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 14348 | SEN from 5090021014+0654087584205 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,685.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 772 | SEN from 5090021014+0031066653465 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,240.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/21 | 89 | Debit | 638 | MELIO PAYMENTS/Slack Tech Slack | Technologies, IncInvoice no. CI-US | ACH Debit | ACH | | | | OPR | Technologies, IncInvoice no. CI-US | | | | $43,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 28496 | SEN from 5090021014+1321292753526 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 21846 | SEN from 5090021014+0947092296064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $232,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 24169 | SEN to 5090021014+1113369791405 | ed584b6cb00b496c820747969bf6407d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,625.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 31547 | SEN to 5090014605+1854506604964 | e1a5f7678c0b4025b95729b66437b3b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,222,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 5482 | SEN from 5090021014+0410287496865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 16477 | SEN to 5090021014+0736441266662 | 6665bc3e7b2e44198a55f8801f673d05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 21248 | SEN from 5090021014+0929388678344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 5644 | SEN from 5090013656+0424302527207 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 742 | SEN from 5090021014+0202297995598 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 11294 | SEN from 5090021014+0546359993868 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 1722 | SEN from 5090021014+0334566074907 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 22434 | SEN from 5090021964+1007302160000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,073,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 23817 | SEN to 5090021014+1058491248830 | 969d49e5c62c43eab60a8fdae107b551 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 15096 | SEN from 5090021014+0706296250720 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 862 | SEN from 5090021014+0054174235083 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 22877 | SEN to 5090021014+1019214457262 | 3554523014454ef8861b5d23bd55d2b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 14153 | SEN to 5090021014+0648165574550 | ba86a731850349b487572706db0baa9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 25192 | SEN from 5090021014+1152414910366 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 17876 | SEN from 5090021014+0825092757241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 155 | SEN to 5090021964+2038296491210 | 6bf30f93871149479f0bdcc73a95d8f2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 31157 | SEN to 5090021014+1603254235538 | 5261cd8afbaa465791ff3e41f389556 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 550 | SEN from 5090021014+2327555400357 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 756 | SEN from 5090021014+0023322261805 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 5410 | SEN from 5090021964+0040004502378 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,050,892.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/21 | 89 | Debit | 636 | Regular Share/Expensify R72475645 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $23.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 12292 | SEN from 5090021014+0612094324292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 122 | SEN from 5090021014+1958294259122 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 432 | SEN from 5090021014+2254304267353 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 26105 | SEN to 5090021014+1229455646927 | baad605e53294d17a2dd275d6532040 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 678 | SEN from 5090021014+0002348203624 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,665.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 31432 | SEN from 5090021014+1810324325684 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,013.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 8179 | SEN to 5090015271+0449374824629 | c94567548d5a411aaca8dad19c0fb16d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 31376 | SEN from 5090021014+1731553938110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 20900 | SEN from 5090021014+0922166717010 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 2928 | SEN from 5090021014+0343366446840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $142,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 17835 | SEN to 5090021014+0823242437632 | bb829b3c84b647ffaf91fB86d8a7cee8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $276,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 22504 | SEN from 5090021964+1010262590107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,145,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 19921 | SEN to 5090021014+0908526137765 | 6b5ed2b58bec443baf795589ee73e890 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 31245 | SEN to 5090021014+1644524318431 | cb6599a6f512477aacfe4e625baa034a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $266,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 27652 | SEN from 5090021014+1250501526004 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 30592 | SEN from 5090021014+1454041717774 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 29668 | SEN from 5090021014+1416231899053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 10928 | SEN from 5090021014+0534411190634 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 23178 | SEN from 5090021014+1030128650545 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 17806 | SEN from 5090021964+0822177116940 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,117,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 1036 | SEN from 5090021014+0137367900845 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 922 | SEN from 5090021014+0104415871417 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 942 | SEN from 5090021014+0106090570079 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 812 | SEN from 5090021014+0040288137464 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,923.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/21 | 89 | Debit | 637 | MELIO PAYMENTS/Chris Hugh Chris | HughsonAccount closing remaining b | ACH Debit | ACH | | | | OPR | HughsonAccount closing remaining b | | | | | $3.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 8229 | SEN to 5090015271+0451471562209 | b98c3567dd194f8ab3e817c46ccb965e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 233 | SEN to 5090021014+2104266113837 | 19576243cdf549068fe0803809847f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $261,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 16997 | SEN to 5090021014+0754258950606 | c3cdb722c1524f9c985f5242878ec672 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 30390 | SEN from 5090021014+1437358738601 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 147 | SEN to 5090021014+2034263534883 | 2eaadd1fcda3431c82c349185083b13c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $268,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 12368 | SEN from 5090021014+0613558011571 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 11766 | SEN from 5090021014+0557100542054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $181,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 12065 | SEN to 5090021014+0604558187090 | 738c087e0b1148c09310381eb4d6115b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 11120 | SEN from 5090021014+0540352087760 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $166,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 23996 | SEN from 5090021014+1106482156539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 2104 | SEN from 5090021014+0340473475578 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 28628 | SEN from 5090021014+1326038693353 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,130.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/21 | 89 | Debit | 635 | Interest Checkin/Expensify R73036546 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $1,583.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 242 | SEN from 5090021014+2108003245310 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 27498 | SEN from 5090021014+1248064114060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 24230 | SEN from 5090021964+1117196855254 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,082,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 17451 | SEN to 5090021014+0810468345361 | baeca110e218488b83859776b32aec74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $267,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 12701 | SEN to 5090021014+0621167308662 | 435827d6b5a349689b934e159bc91778 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 30686 | SEN from 5090021014+1501210420872 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 12517 | SEN to 5090021014+0616377263177 | 90f7e07240624750ac3e8873495a08d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 606 | SEN from 5090021014+2338349164658 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 412 | SEN from 5090021014+2251403971705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 15292 | SEN from 5090021014+0709173308758 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,610.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 31449 | SEN to 5090010975+1813559960395 | 2f749bae48ec459e95e22c2c512470ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | TAGOMI TRADING LLC | 5090010975 | SEN | $1,700,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 22494 | SEN from 5090021014+1010021934570 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 31198 | SEN from 5090021014+1619301754802 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 23054 | SEN from 5090021014+1025256871033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 474 | SEN from 5090021014+2315268564609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 9014 | SEN from 5090021014+0506013664111 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 8135 | SEN to 5090015271+0448246560909 | 1c3345f977f44dbc967733b8ebd9d0d07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 22943 | SEN to 5090021014+1021200935795 | bcd229113e414bbdba76df233e2275de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 8259 | SEN to 5090015271+0454056896019 | 545c0336af4405c9b53cdd99adb6d3f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 914 | SEN from 5090021014+0101487845584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 14384 | SEN from 5090021014+0657082148424 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 4005 | Credit | 876 | SEN from 5090021014+0058308914787 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 31303 | SEN to 5090021014+1708573678642 | 5114687c098d4ce5bb190fe58d1edcb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 8249 | SEN to 5090015271+0453056814658 | ea86bd9ed6d8462599b731dd017654d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/21 | 9084 | Debit | 19123 | SEN to 5090021014+0849154303244 | da9934122fa449e393e4fb8b082dd7dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 23622 | SEN from 5090021964+1016305824369 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,050,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 93 | SEN to 5090021014+1948410853260 | 5c38c945e62c4565bb12d336afe4fc36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $271,313.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/30/21 | 89 | Debit | 751 | ESHARES INC/PAYMENT | 082C493B14BF4F4C9910A6A7A5CFD3A1 | ACH Debit | ACH | | | | OPR | 082C493B14BF4F4C9910A6A7A5CFD3A1 | | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 33042 | SEN from 5090016576+1547182931536 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,879.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 183 | SEN to 5090016576+2035596213543 | 2ae2815f20c44ee4ea0aff40402898e393 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,615.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 11773 | SEN to 5090021014+0612353644472 | bfd45cb39bb84cecbf294908675a4b52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 25 | Credit | 58 | Ref 1200116 from Rep | | Transfer Credit | Transfer | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 850 | SEN from 5090025288+0114315524792 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 33109 | SEN to 5090021014+1603462283698 | 199b5a4d2d494cbc884921bec40fd05d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 307 | SEN to 5090021014+2103462841079 | c13e6d56e56b46a0a01e56eba163727c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $254,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 33521 | SEN to 5090021964+1751021161797 | 98ee25a38be54af79e09adce795446e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/30/21 | 89 | Debit | 748 | Christopher Davi/Expensify R73079725 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $1,435.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 33511 | SEN to 5090016576+1748086166749 | b22551f2073148d1938502c07ed15673 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $169,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 28051 | SEN to 5090016576+1216377370227 | ff088dc97c9a4935a8d1a3ce282a9220 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,292.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 32197 | SEN to 5090021014+1415238400899 | 4ea40f8776814785953a7eca7b341a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 33192 | SEN from 5090021014+1634525774878 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,545.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/30/21 | 89 | Debit | 747 | Christopher Davi/Expensify R73079663 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $1,762.63 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/30/21 | 9084 | Debit | 30873 | L04UK3456HPNRP5Z | BENE:ADA SUPPORT INC. | Foreign Wire Debit | Foreign Wire | L04UK3456HPNRP5Z | | ADA SUPPORT INC. | OPR | ADA SUPPORT INC. | | | | | $124,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 30212 | SEN from 5090016576+1317021687614 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,003.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 23741 | SEN to 5090021014+1020235659710 | d27f443c55e047658a309be95096a1a2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 27274 | SEN from 5090021014+1146457792659 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 6047 | SEN to 5090021014+0423138724730 | b41e27a170c44a2d9bd42fbd509d0469 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $258,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 28907 | SEN to 5090021014+1239112061891 | ef5bc89198454b92be1d7d5d161dbe51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 11829 | SEN to 5090021014+0614240529436 | 3b9a18847c7c4bb689b085df76c30fd6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 531 | SEN to 5090016576+2238338795049 | 3a8af971215f6480eaae10a6c1bfa209b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $306,245.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 33008 | SEN from 5090021014+1537561600997 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,417.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 16986 | SEN from 5090021014+0729301063135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 946 | SEN from 5090021014+0150147553091 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 32275 | SEN to 5090021014+1418223495341 | 4a534fcf2def4529b313c3ce519724d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 32903 | SEN to 5090021014+1515374596625 | 3324de8d1e8f41619bbe74aa0bab0f81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 33353 | SEN to 5090016576+1705580275269 | 4c478add56114ffeba4cb7c19e4d492d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $482,115.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 8197 | SEN to 5090016576+0458397184783 | 13333cb992b2404fa0dad8061c82200ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090016576 | SEN | $151,610.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 33095 | SEN to 5090021014+1600478357011 | 7fee40ad94b84c17920358fd6ef82a90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 29325 | SEN to 5090021014+1250183582656 | 747cc7d5128d448ea54e3607d0c4f72e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 673 | SEN to 5090021964+2349240584634 | b94fb1576ada4c4a921e086530ea2b3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/30/21 | 89 | Debit | 752 | Total Checking/Expensify R7312222 Bam | Trading Services | | ACH Debit | | | | OPR | | Trading Services | | | | $495.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 33128 | SEN from 5090021014+1606407023940 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 19286 | SEN from 5090021014+0836306602630 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 213 | SEN to 5090021014+2044189857317 | 8b8da6b631cb467eb3de01c8bceff0a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 33445 | SEN to 5090021014+1721083930831 | b6c7c5e3cd894136a57e7949d20d7380 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $264,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 343 | SEN to 5090021014+1612472554249 | 83d86e344efb4ac8966fe50f0f577a1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 16848 | SEN from 5090021014+0726245921307 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 32391 | SEN to 5090021964+1427504164399 | 0228334fc014c188d80c1f6a52cfa6e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/30/21 | 89 | Debit | 749 | Dustin Weadon/Expensify R73076489 Bam | Trading Services | | ACH Debit | | | | OPR | | Trading Services | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 23219 | SEN to 5090021014+1002258234305 | 6ba194054d0c415faf282920285992 1e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 55 | SEN to 5090021014+1927451205508 | 8862fe43fead49a097d71953d32635fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,352.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/30/21 | 89 | Debit | 750 | Chase Better Ban/Expensify R73072740 | Bam Trading Services | | ACH Debit | | | | OPR | | Bam Trading Services | | | | $604.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 29848 | SEN from 5090021964+1306301273210 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,213,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 21439 | SEN to 5090016576+0945371814904 | ff1a446b0e3c4cbd87cd5c128ef2882f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $214,653.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 33317 | SEN to 5090021964+1701345493021 | 4bde16f000814ecab919a316f2812017 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/30/21 | 21 | Debit | 755 | CARTA/VERIFYBANK | 0CF24D85AE0048DE8FF235549E8ABF09 | | ACH Credit | | | | OPR | 0CF24D85AE0048DE8FF23554 9E8ABF09 | | | | | $0.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 634 | SEN from 5090021014+0108346240763 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 33223 | SEN to 5090021014+1643307340404 | a3ffc420fd7a484097e2e2febf690701 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 27412 | SEN from 5090021014+1151276030699 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 1004 | SEN from 5090021014+0205397153340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 11693 | SEN to 5090021014+0609471951790 | 785b972e4dbc4077b2eecee14b406247 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 19519 | SEN to 5090016576+0845058690788 | ac12860fdfb443ccb781234c467dfbde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $279,162.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 23793 | SEN to 5090021014+1022082821852 | 7c14ed1d177d4b229182a6226760ef7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 27949 | SEN to 5090021014+1210411530856 | 8f6b2eac036c472f8aecb894c0b4ec77 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 29101 | SEN to 5090021014+1245194484232 | 03837 8a26ed54d9db5d4cb4b8d650d1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 33083 | SEN to 5090021014+1557547056733 | c17a47530 7e44459816b1c6e18a17897 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 32930 | SEN from 5090021014+1523011859413 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 32820 | SEN from 5090021014+1501532984118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 25 | Credit | 956 | Ref 1201807 from Dep | | Transfer Credit | Transfer | | | | | | TAGOMI TRADING LLC | 5090010975 | SEN | $2,700,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 29607 | SEN to 5090021014+1300236196906 | a3be7a676c494249ab4cbbaf3610ba76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 1080 | SEN from 5090021014+0215541609118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 784 | SEN from 5090021014+0051560136168 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 24451 | SEN to 5090021014+1043057766844 | 6da516f5dac8485c9c83b449b6b00bc3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,681.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 27915 | SEN to 5090021014+1209114689486 | 83c43b1a50824c17a8cfce0db505c8d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 33161 | SEN to 5090021014+1617299758393 | 633f014efade489885a181496c82dbef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 11915 | SEN to 5090021964+0616102700528 | 0b78a6b150d1487c8e1dcc1876cbf5b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 1207 | SEN to 5090021014+0244312140733 | 3677c101828b454f95e309ddc9152fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 1255 | SEN to 5090016576+0257504275388 | 7004f237030f4d3cbd2bfd227a3c26cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $155,442.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 223 | SEN to 5090021014+2047154141037 | b684325a3d6a4b17bbe22f5da2fcb5b58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 463 | SEN to 5090021014+2205158771624 | 877 1cad5cf124f8baceea73123a281c03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 29463 | SEN to 5090021014+1255409634613 | aae277076374fccb82156cf9bd551e02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 27799 | SEN to 5090021014+1205234928914 | da41888e6ae94cffb74d37d444dcf73c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 792 | SEN from 5090021014+0057555679715 | c56c06cceebd1432c9358a13b6b29cea2 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 33328 | SEN from 5090021014+1652203846894 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 15790 | SEN from 5090021014+1703425358099 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 16708 | SEN from 5090021014+0702409922585 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $190,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 49 | SEN to 5090013656+0723245605316 | f23cbdc1e64c46e28f4c490d682fa516 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 12111 | SEN to 5090021014+1924402078470 | c875ebc690bc472ca8b99a38c078d8eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,254.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 33519 | SEN to 5090021014+1750283814903 | f78864ba41f145128e2f843be5acb51f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $282,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 708 | SEN from 5090025288+0001080425212 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $23.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 26539 | SEN to 5090021014+1117003491649 | 89012b350ced47bc995fe47c63a8af98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 29819 | SEN to 5090021014+1306487347550 | 48a1d8d93fdc495a976bab04f6e06609 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 28805 | SEN to 5090021014+1236240371291 | 2f1c2d7251dc4ea0a4dc797ecbaedc82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 33313 | SEN to 5090021014+1701211497402 | 417a7e3913be4489aabf09806288b96e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 25667 | SEN to 5090021014+1051535015608 | b37633c2b15d44b4bb4e6ee11bef4461 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 413 | SEN to 5090021964+2149240975639 | 39e22ecc590c42c4ae46e965319d1e49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 1607 | Debit | 1607 | SEN to 5090021014+0324435260315 | b6c51de770a34f3aa3a413028695685f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 7242 | SEN from 5090025288+0434053301659 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 33211 | SEN to 5090021014+1639099500954 | dc3cb1ce03ac415bac45ced8db7f79b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 25 | Credit | 16 | Ref 1192204 from Dep | | Transfer Credit | Transfer | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 18360 | SEN from 5090021014+0806076488349 | df4813fc8a2a43e78c9bea2aeac906d0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 317 | SEN to 5090016576+2106577359616 | b5a26b56681e4f1480e54d39ec956fe4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $193,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 32397 | SEN to 5090021014+1428039684673 | b0b449f8bc9a4e7abc22f8bd31ff3be4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 18113 | Debit | 18113 | SEN to 5090021014+0759252648427 | 6905b462c48346eca88774120e33b0e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 349 | Debit | 349 | SEN to 5090016576+2119018710519 | b1fce724edc14e5488cbfbfab2a1663d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,749.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 251 | Debit | 251 | SEN to 5090016576+2054049332204 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $168,119.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 25 | Credit | 236 | Ref 1200837 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 29842 | SEN from 5090016576+1308095810607 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 59 | Debit | 59 | SEN to 5090016576+1929206291320 | 1c8101ecddce4a7c8c844e1a933ebe2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $177,866.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 24051 | SEN to 5090021014+1029495046287 | 77da9f15aa9f47cbb9651d1509596d45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 32880 | SEN from 5090021014+1511132847560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,789.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/30/21 | 89 | Debit | 753 | Regular Stmt/Expensify R72849001 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $1,974.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 9084 | Debit | 285 | SEN to 5090021014+1063724994008 | 054c43132fbc46f286af27bdd3b41723 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,648.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/30/21 | 21 | Credit | 754 | CARTA/VERIFYBANK | 0195C02F5EB545C88A808E7A7C94FA53 | ACH Credit | ACH | | | | OPR | 0195C02F5EB545C88A808E7A7C94FA53 | | | | | $0.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 30096 | SEN from 5090021014+1313508779868 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $141,859.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/30/21 | 4005 | Credit | 19622 | SEN from 5090021014+0848008957434 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 25264 | SEN from 5090021014+0515285406107 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 42804 | SEN from 5090021014+0941486071894 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $247,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 2466 | SEN from 5090021014+1040412108124 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 16982 | SEN from 5090021014+0625437550809 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 7117 | SEN to 5090021014+2157494079706 | 8f1a0c5041ae48b38fd4700503cb857b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 167 | SEN to 5090032193+1943342274032 | 041857d980e94b52bd4a8acf0dd50270 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | COINBASE INC | 5090032193 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 19772 | SEN from 5090021014+0402420940477 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 70074 | SEN from 5090021014+1836145971340 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 4991 | SEN to 5090021014+0628436044627 | 4007cf9ea4f246f88a34f84b058dba6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 54474 | SEN from 5090021014+1116297147851 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5499 | SEN to 5090021964+1105454891242 | 61af41994cc34d3f969c0ce5c8b7ff1b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 2889 | SEN to 5090021014+1419015266630 | 542ee142d49d4c5893e734fd9f74a552 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3945 | SEN to 5090021014+2137379168284 | 01ab09bfed364f73b76ed8ab09b1ee85 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 2527 | SEN to 5090021014+1134279121790 | 55bbc60d0e074493abce567828bc41eb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 32961 | SEN to 5090021014+0650163410413 | 6efa889c180347289714192f078aae60 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $145,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 4503 | SEN to 5090021014+0309417675655 | 71477f16faa24290893bb44ff29577b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 2682 | SEN from 5090021014+1247333626557 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 4754 | SEN from 5090021014+0422057002939 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3891 | SEN to 5090021014+2112069310645 | 3f6e099840804359bd230e9d7388183d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 68585 | SEN to 5090021014+1513000676214 | 082e01e9f8c44b9988e0e04bc4e05fb91 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 61838 | SEN from 5090021014+1226370438747 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5135 | SEN to 5090021014+0747374231479 | 37ec9a8e5f1c4c0bbf0fd83dceb6c8eb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 1707 | SEN to 5090021014+0621018026205 | 8c37a977792d402b9484b9d1c41d1ec8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 6443 | SEN to 5090021014+1748419024286 | 8978213a57db418ba11e953384652926 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 63708 | SEN from 5090021014+1305576438266 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5149 | SEN to 5090021014+0753411917013 | 946f472b687e4cad932c1104d44cbad3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 2659 | SEN to 5090021014+1230067854439 | 5b569aacd8554e5383034a70c840o480 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,244.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 3778 | SEN from 5090021014+2041352349509 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 510 | SEN from 5090021014+2300288572399 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,708.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/21 | 82 | Debit | 786 | Ref 1231257 to Dep 5090014563 Fund Trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | | OPR | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 63148 | SEN from 5090021014+1256004781493 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 61666 | SEN from 5090021014+1222102607703 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 68172 | SEN from 5090021014+1456551147252 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3703 | SEN to 5090015271+1955382147271 | 269921d91be4417ca591e666480b108 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 7518 | SEN from 5090021014+0029590456146 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5357 | SEN to 5090021014+0924247426493 | 9a2103add9bc43d2ba2c8ecbd115bb5c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 6830 | SEN to 5090021014+2033375555714 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 2144 | SEN to 5090021014+0901121990822 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 61064 | SEN from 5090021014+1207228168157 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 2829 | SEN to 5090021014+1355244045728 | 8b78357cf9c440b09656e4b5ff9820fd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $181,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 69513 | SEN to 5090021014+1637109956695 | eca51b1c55fb4f9899d18ce103265fad | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,376.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3729 | SEN to 5090021014+2025030701980 | 43fcf96462c44d4fb24acdf190ae7626 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 40602 | SEN from 5090021014+0916023894994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 69905 | SEN to 5090016570+1751426060818 | f289fbd506964465bb3625742af82558 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $155,246.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3921 | SEN to 5090021014+2122373932627 | e8011ad97dca4c04bfbcc132b15c3a42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 63780 | SEN from 5090021014+1308231106023 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 25 | Credit | 371 | Ref 1230505 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 94 | SEN from 5090021014+1925138927841 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 2006 | SEN from 5090021014+0759019774496 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 6588 | SEN from 5090021014+1848381278190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 25 | Credit | 525 | Ref 1230922 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 7652 | SEN from 5090021014+0155567451648 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 6247 | SEN to 5090021014+1659007229486 | 5f0d7ba74089444fa34f4504dbe3e10b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $328,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 37495 | SEN to 5090025288+0759050864241 | 4baa4bb8c25844846fe923a6b475bcee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $580,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 2073 | SEN to 5090021014+0831593350269 | 6850ca455e7a4e7b86e1559fd4d93b67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 5414 | SEN from 5090016576+0953050464383 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,221.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 7036 | SEN from 5090021014+2118422363833 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 454 | SEN from 5090021014+2237329670805 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 4110 | SEN from 5090021014+2346429827188 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 1876 | SEN from 5090021014+0724268816560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 70086 | SEN from 5090021014+1842175719418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 5428 | SEN from 5090021014+0954219729373 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 8180 | SEN to 5090021014+0248484283268 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3741 | SEN to 5090021014+2032333083184 | ba226ec6d0364c56baa755421ea1fb72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 29962 | SEN from 5090021014+0606558425293 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 1643 | SEN to 5090021964+0601262794662 | c4bfe757073744e9b0a7050f835a6ef5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 917 | SEN to 5090021014+0206084972023 | dd16a83e84b449796826045d3d7c2a18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 31946 | SEN from 5090021014+0635077981302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 227 | SEN to 5090021014+2020560330605 | c44d1e519ba64748a51c18f331701a50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 8071 | SEN to 5090025288+0238276689687 | bbe6e71e703c4cfbbc5e84adb79e8c93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 2234 | SEN from 5090021014+0914531371741 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 54389 | SEN to 5090021014+1114453152288 | 498c7c6c3acf49758542e9117b1972a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 66801 | SEN to 5090021014+1522030363500 | 85772ed6b4a149978f14c67e4855ea73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 7671 | SEN to 5090021014+0116171078338 | c2bc3ca5aedc4913aacc7feec852d950 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,625.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 60622 | SEN from 5090021014+1158409609092 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 29717 | SEN to 5090021964+0601136475078 | 1543ccb2d2914b3a974826abd89990ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 193 | SEN to 5090016576+2001500215898 | d5314069cdd048a1b38cb6e191ee5afb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $172,345.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 3193 | Debit | 3193 | SEN to 5090021014+1555171315665 | 25afded9287b42c28fcf814713893fcd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 897 | SEN to 5090021014+0201044207255 | 33a0c35ffeb64ad2bd993bcff28727 0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 4698 | SEN from 5090021014+0404106066970 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 42452 | SEN from 5090021014+0927374637961 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 33693 | SEN to 5090021014+0927374637961 | 516f5f58d86c491799376f201d2814dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 5142 | SEN from 5090021014+0733245468818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3029 | SEN to 5090021014+1510165524021 | 3c59a49c0b664352bdead3536a91c7a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,904.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 2715 | SEN to 5090021014+1307089587459 | 5102eb49d75b4bf6b00f4ad1b1c1e691 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 67308 | SEN from 5090021014+1422191976461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3313 | SEN to 5090021014+1040469879588 | 2d43fa49c4ef49fcabeff5ea35be6daa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 2593 | SEN to 5090021964+1208539707716 | 824c80d3eb47497d821753201252d3ed | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 43020 | SEN from 5090021014+0952096472469 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Credit | 1531 | SEN to 5090021014+0523432951427 | 5e47c9b626e54f7098460830fbbe5e5e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $142,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 710 | SEN from 5090021014+0017116159183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 70010 | SEN from 5090021014+1807116034051 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 6422 | SEN from 5090021014+1742461739737 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 2942 | SEN from 5090021014+1439148517543 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 65426 | SEN from 5090021014+1346469136450 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 6043 | SEN to 5090021014+1516199456230 | 1fe2bb08076742c1845c80759dec194d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 67844 | SEN from 5090016576+1444081398460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,191.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 11118 | SEN from 5090021014+0329215882027 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 7068 | SEN from 5090021014+2138208294679 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 7563 | SEN to 5090021964+0039141885342 | 1574a13b06ef4639b03c4e7479fccde5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 7243 | SEN to 5090016576+2300302417433 | feb7e0fb1706442ebd073028826cf3da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $162,110.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 65855 | SEN to 5090021014+1359364286475 | 0c4b5d0304e14ecabbc6e586a365d696 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 5268 | SEN from 5090021014+0841515053041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 261 | SEN to 5090016576+2050330135597 | 336b1bb4ca6849bca12c54e8fd5261af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $173,080.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 3612 | SEN from 5090021014+1856543391562 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 12140 | SEN from 5090021014+0342465516420 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 70026 | SEN from 5090016576+1810181929253 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,871.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 614 | SEN from 5090016576+2348145119177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5633 | SEN to 5090021014+1206595257349 | f42de4b707394c47a108bd35b1c1d703 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 69986 | SEN from 5090021014+1802094779692 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 39814 | SEN from 5090021014+0911020812551 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 357 | SEN to 5090021014+2143490110162 | 5dcabfa19d304de684db523f5f0eb4bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 719 | SEN to 5090021014+0022356834636 | 294245662e0343aab6da5a14b287b57a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 2170 | SEN from 5090021014+0905495586660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 67176 | SEN from 5090021014+1419172992991 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $188,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 69261 | SEN to 5090021014+1605362106839 | 488b9cd7be27474987c7d90fbf975e5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $213,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 11089 | SEN to 5090025288+0328084017164 | 02eac05bbb25471b870d60f6764d8bdf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 2787 | SEN to 5090021964+1341381565106 | f1e4362e833442828a49be21fdc2acbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 263 | SEN to 5090021014+2052269856017 | d9f45e45bc67438eac17fafd6ab65659 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5175 | SEN to 5090021014+0805379188841 | ab1e0a2d72a74dac9447c6bd60c67b92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 6890 | SEN from 5090021014+2041105524619 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 5602 | SEN from 5090021014+1156129620115 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 1713 | SEN to 5090021014+0622312533621 | 871796a0e40742dcbef1fec616b03c7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 21904 | SEN from 5090016576+0417231419628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,345.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 38341 | SEN to 5090021014+0831508372505 | f5d448720391487aa64cd482cd9778fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 25 | Credit | 1039 | Ref 1231634 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,100,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 7381 | SEN to 5090021014+2344271514355 | 0eb50569f47142c9a49d7c8eed007622 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 69604 | SEN from 5090021014+1700185456000 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 69974 | SEN from 5090021014+1758436954069 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 25 | Credit | 12 | Ref 1202210 from Dep | | Transfer Credit | Transfer | | | | | SEN | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 3550 | SEN from 5090021014+1832176268921 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5289 | SEN to 5090021964+0853135460821 | 47d44e9cdb2243fcb1122bf6ee960c14 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 1917 | SEN to 5090021014+0731545170747 | 1c0b399e088b471189b7c0d9d9f7de3e2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 378 | SEN from 5090021014+2156574069719 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 26784 | SEN from 5090021014+0535294134158 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 11242 | SEN from 5090021014+0333317768760 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 5716 | SEN from 5090021014+1253278960345 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 42984 | SEN from 5090016576+0950334679475 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,960.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 24118 | SEN from 5090021014+0500349439838 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 62282 | SEN from 5090021014+1233518537634 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 5756 | SEN from 5090021014+1318509973462 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 4878 | SEN from 5090021014+0528165387318 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 1646 | SEN from 5090016576+1335178814484 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,582.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 68392 | SEN from 5090021014+0604442466177 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 2191 | SEN to 5090016576+0907135377607 | 2f4f1dd077854f2d9f6c9d4dec3feb59 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,318.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5795 | SEN to 5090021014+1338277848156 | d8fe88c53f864c8692b8a23041645849 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5009 | SEN to 5090021014+0634542472471 | e87a10e9186549669f1a0026db115fcdf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 4026 | SEN from 5090021014+2227135975337 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 69913 | SEN to 5090021964+1752091413715 | 2f4f5d185fa54212bf967cee7b93ec1d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 8 | SEN from 5090021014+1901298509387 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 66964 | SEN from 5090021014+1414320921527 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 21652 | SEN from 5090021014+0406475320668 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 69873 | SEN to 5090016576+1745342673902 | a10d9a5f9f9144029efa4746870dda2f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $229,138.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5019 | SEN to 5090021014+0636241698771 | 010929e748894121b24e6148f2c546f0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 3174 | SEN from 5090021014+1549327897281 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3915 | SEN to 5090021014+2119521637482 | 5d6a51c9bd184b178d8310dada590e1f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 5816 | SEN from 5090021014+1349142073991 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 22194 | SEN from 5090021014+0424545550844 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 69629 | SEN to 5090021964+1706454375999 | 793679af42db4b52b6c2e513a000cc8e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 63378 | SEN from 5090021014+1259004662674 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 54695 | SEN to 5090021964+1121067573239 | 3bb7c69434ec4c9289646bfe343294cb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 22766 | SEN from 5090021014+0438219058790 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 5980 | SEN from 5090021014+1445571616556 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 100 | SEN from 5090021014+1927146710830 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 11247 | SEN to 5090014605+0334271258835 | e272be3c098d49689662aef0954c2fa1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,900,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 68094 | SEN from 5090021014+1452069850912 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 3512 | SEN from 5090021014+1814270193997 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,924.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 411 | SEN to 50900210114+2222277081348 | 2d34c3fbcba74d7c867ef8b9b75o40b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 651 | SEN to 50900210114+2358362136786 | 010cb33e408e4a6a896efb2a3a443eb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 6725 | SEN to 50900210114+1954344604914 | 5bc76769e39b4326aecf82a5a02a0bdf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 6878 | SEN from 5090021014+2039461143532 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 5858 | SEN from 5090021014+1404010421852 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3339 | SEN to 50900210114+1652444532905 | 3504e068721a4f45a13edba663ad7b25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 69854 | SEN from 5090021014+1742342664977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3845 | SEN to 50900210114+2101308751493 | f69700b0f4304071f8dc736fc4dd012d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $225,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 3798 | SEN from 5090021014+2050310597844 | c110744fe70bb487598323b4517b59e8b | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 7327 | SEN to 5090021014+2323274491163 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 37518 | SEN from 5090025288+0759189342448 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 22928 | SEN from 5090021014+0445480076113 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 70080 | SEN from 5090021014+1838077434036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 3832 | SEN from 5090021014+2059066488399 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 70043 | SEN to 5090021014+1817086344010 | 76c2502512b24362ab1ae9cf2db46265 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5899 | SEN to 5090021014+1417218587325 | cb20103a99ba4ab3aa6d43a6a7e9146d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $283,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 67380 | SEN from 5090021014+1426312395850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 52765 | SEN to 5090021964+1048069687931 | 431a652cb6f84513a01d3bf0dfaba2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 37111 | SEN to 5090021964+0754056423307 | d0042cf3c097479998ea3fec4c95511 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,050,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 671 | SEN to 5090021014+0003063845055 | f40fb3eb538e4d808252f843dcdc629a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 354 | SEN from 5090021014+2142048509032 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 6512 | SEN from 5090021014+1836418874547 | e7034899a73a423f9048fec7c63eea43 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 7321 | SEN to 5090021014+2321582353954 | 2f13e0d86c4a48b6917ca5106b06aed8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 2967 | SEN to 5090021014+1443335163119 | b805d50356fc4d17909af4a2227cb10b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $210,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3709 | SEN to 5090015271+1957342836087 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 830 | SEN from 5090021014+0125402424342 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 29618 | SEN from 5090021014+0557388381959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $185,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 3118 | SEN from 5090021014+1531305617850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5825 | SEN to 5090021014+1356196197588 | 9f4667ac9c9a4f52a5787e564a2dd2f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 7219 | SEN to 5090021014+2255301968971 | fa4545781abc42836073043df3dc2599 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3645 | SEN to 5090021014+1919030484923 | 07361c2277824a3bb045ab0f663e55a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 192 | SEN from 5090021014+2001264354715 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 52783 | SEN from 5090021014+1049158157990 | 09c659b2689f4346a56d7538273b689 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $252,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 5872 | SEN from 5090021014+1408243007079 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 69739 | SEN to 5090021014+1728281363216 | b6455067360c48068c2fc09bee48d8f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 69551 | SEN to 5090021014+1644401489689 | 0138e3948db24833ab1edc2297ba661b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 4564 | SEN from 5090021014+0317508201007 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 6118 | SEN from 5090021014+1546027720569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 8628 | SEN from 5090021014+0308236656480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 6513 | SEN to 5090021014+1838114067459 | dea02e1f48d84314b1fc808b068b2b2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 5992 | SEN from 5090021014+1448568047633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 21902 | SEN from 5090021014+0417080690663 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,036.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5647 | SEN to 5090021014+1217029548500 | c5dc91667fab4539b8071ca3bf64cd1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 9094 | SEN from 5090021014+0311082245210 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 2795 | SEN to 5090021014+1343036338235 | 0b7bd20a300d45fb9e2c5fbe538dd8a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 5262 | SEN from 5090021014+0840580513337 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 25 | Credit | 633 | Ref 1231050 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 2118 | SEN from 5090021014+0855578564177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 3390 | SEN from 5090021014+1708367103361 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 7187 | SEN to 5090016576+2230160318487 | 9b40c3dffd5d459483f9a756f36bdc79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $178,627.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 1304 | Credit | 69072 | SEN from 5090021014+0401240793846 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 6013 | SEN to 5090016576+1544468750563 | 07ef3ccee70445e6944dd75173d3740d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,154.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 116 | SEN from 5090021964+1458441920595 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 7145 | SEN from 5090021014+1931571814227 | 90b79c28669f4b42ba5ed8b871b58e81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 70049 | Debit | 70049 | SEN to 5090021014+2211203897122 | b26a512583ee4444874c4cf02997044a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4079 | Debit | 69419 | SEN to 5090021014+1818293070567 | 3abe382430564037a4745e0d51ef2b31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 4876 | SEN to 5090021014+1620348835623 | f3d98f4712a84768f6ed07b17281cf9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 2 | SEN from 5090021014+2318113477213 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 70066 | Credit | 70066 | SEN from 5090021964+0522150510437 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,075,516.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 5957 | Debit | 5957 | SEN to 5090016576+1834426597026 | 1e8da2a385184fc59b53f06f0ed5e622 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,709.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3911 | SEN to 5090021014+1439503758368 | 0d9892e72dde4589be32c9a25b0f3be7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 5078 | SEN to 5090021014+2118075081748 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 6917 | SEN from 0710185731192 | e2bd701a1c49429da306fabda8acc649 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 4919 | SEN to 5090021014+2046038515681 | d4b8a9211l0a2494ca18e3b6b5df1eab5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 817 | Debit | 817 | SEN to 5090021014+0546459646158 | 62651b1f00de4ccc8e7a1a361de618ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3265 | SEN to 5090021014+0113363360885 | 912896c1bd5145848b8971ec9a63f6cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 927 | SEN to 5090021014+1624149512010 | 7c4115b2f908468aa127d38e4aaa1c12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3699 | SEN to 5090015271+0207049523285 | 1b171ae57b06dceab623dc5a51f96a3c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 5617 | Debit | 5617 | SEN to 5090015271+1963255456387 | 7bde57c14824b9183ec455abde7177d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 69229 | Debit | 69229 | SEN to 5090021014+1601396676946 | 5aa57ba70e84481aa8d36acf6c7e2c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 7360 | SEN from 5090021014+2339584527071 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 66144 | SEN from 5090021014+1406289858815 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 69820 | SEN from 5090021014+1738240244775 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,649.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 21709 | SEN to 5090021014+0411023661970 | 62ae0840a39e4d12bf52b78b029d0e9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3035 | SEN to 5090021014+1511526612722 | d70c9aad38b5444da2f97fc97ee62912 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 1161 | SEN to 5090021014+0306188650261 | 678d34b581e5441bcba4296392a80df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 5111 | Debit | 5111 | SEN to 5090016576+0738340733519 | 2a106dc2435a44e683253bc671435b6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $162,953.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 6089 | SEN to 5090015271+1533197851844 | 2327d8b292ef40a7b50132dc21883629 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $295,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3715 | SEN to 5090015271+2000114348822 | 79783bda3b8c41930d12748ac73488ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 6498 | SEN from 5090021014+1824514340784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $201,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 69966 | SEN from 5090016576+1758061482893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,499.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 904 | Credit | 904 | SEN from 5090021014+0202079640935 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 12512 | Credit | 12512 | SEN from 5090025288+0344031100457 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.91 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 4558 | SEN from 5090021014+0315412894723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 62634 | SEN from 5090021014+1244007474151 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 69699 | SEN to 5090021014+1724147215134 | e72cee193b0b40ac944dc127948e7d45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 323 | SEN to 5090021014+1724147215134 | 2d8aaaf7b3e8479a9e0395cf73ac5cb1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3883 | SEN to 5090021014+2122273311354 | ce7cf9290c014029b6f2685eec67d7f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 67981 | SEN to 5090021014+1448595496662 | 2d5c540a4673415f9a03b878fe2c0f15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 2322 | SEN from 5090021014+1001113317570 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 121 | SEN to 5090021964+1933421376973 | d2897edcc39b4b228370b6059063f62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 53324 | SEN from 5090021014+1059512119919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 68862 | SEN from 5090021014+1526407551262 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 3686 | SEN from 5090021014+1935456101916 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 38547 | SEN to 5090021964+0843295143662 | 54f98f4271ec499d8f5426a45004c069 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 4060 | SEN from 5090021014+2304414655445 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 42724 | SEN from 5090016576+0938224952460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,205.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 385 | SEN to 5090016576+0936224952460 | 2bbf9767f8f64359bdf291ee4caaeccd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $83,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 398 | SEN from 5090021014+2211572010571 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 4088 | SEN from 5090021014+2327164818492 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 6800 | SEN from 5090021014+2027439652793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 70007 | SEN to 5090021014+1806348799789 | 68c46b37d36a4223faa44471ff818ed3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5031 | SEN to 5090021014+0639415027875 | 38fc34795f04abb83857d0cf68f9de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 691 | SEN to 5090021014+0010367007054 | 9242087ffeda4c94a940a110debaaa4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 67004 | SEN from 5090021014+1416026965592 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 6349 | SEN to 5090021014+1721329222244 | c81e1838b8f94865b524b3256a4d9453 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 6682 | SEN from 5090021014+1941168671003 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 3338 | SEN from 5090021964+1650461727044 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,074,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 1294 | SEN from 5090021964+0350423472041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,063,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3277 | SEN to 5090021014+1631448122538 | 99895df81f0540ee9fdb7be0ab0101dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 32416 | SEN from 5090021014+0638225906789 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 3820 | SEN from 5090021014+2056250981316 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 6749 | SEN to 5090021014+2002044139014 | 90faecfb63d3460e8c0af003267aeced | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 29434 | SEN from 5090021014+0553084377701 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 6947 | SEN to 5090025288+2055563971408 | f0ca3d600e15487498fede73284e7282 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 6488 | SEN from 5090021014+1808258837901 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 65284 | SEN from 5090021014+1341513155904 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 1757 | SEN to 5090016576+0635020062781 | 2344ea0d2fba40a9b554b3b914ace888 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $206,148.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 976 | SEN from 5090021014+0217465543016 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 25569 | SEN to 5090021014+0522566910939 | c10d876f39640a6bf459bc6b0fdf4f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4052 | Credit | 62258 | L053J33059NNDJFE | ORIG PRIME TRUST LLC | Wire Credit | Wire | L053J33059NNDJFE | PRIME TRUST LLC | | PRIME TRUST LLC | | | | $40,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5221 | SEN to 5090021014+0828092622402 | 19ea5c8f25be4257b58f15ab3ec11557 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 4181 | SEN to 5090021014+0031596189626 | 90f5473ef974407ebc5737ca96aeb03d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 69579 | SEN to 5090021014+1647360508627 | 0bc31dca5553441149a9e889413aad0fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 69846 | SEN from 5090021014+1741263249031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 5836 | SEN from 5090021014+1359236678194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,320.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 443 | SEN to 5090021014+2231279297227 | 76954dcafff94725892064bedfcae871 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 2276 | SEN from 5090021014+0928041786082 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 4252 | SEN from 5090021014+0112370879864 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,681.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 4960 | SEN from 5090021014+0610476781184 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $234,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 63602 | SEN from 5090021014+1303311324351 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 25 | Credit | 6 | Ref 1202154 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $66.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 4798 | SEN from 5090021014+0458116917952 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 6959 | SEN to 5090025288+2056349721397 | e734900a561e4a6197acbce7e4926160 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $399,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 2807 | SEN to 5090016576+1346202595966 | 68b33bbe157e45969efa1db45be83217 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $264,876.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 3568 | SEN from 5090021014+1842528037982 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 38820 | SEN from 5090021014+0858530062942 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 318 | SEN from 5090021014+2121064823472 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5591 | SEN to 5090021014+1153051560793 | ff4ce9bceo47444285ac9992592bd3bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5193 | SEN to 5090021964+0812095118037 | 67bbc0d522334fc1955884be8aa0ce8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5661 | SEN to 5090021014+1218333365597 | 4fd05b32ae294262b68cb6e4b50a0396 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 62986 | SEN from 5090021014+1253164720893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 13034 | SEN from 5090021014+0345477938823 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3019 | SEN to 5090021014+1507177228372 | 07f1cedb4cab4ab99e317dacd17ab2e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 65538 | SEN from 5090021014+1350440727724 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3701 | SEN to 5090015271+1954223691332 | 7f9c262041aa463ba510ec96ebcfee46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 445 | SEN to 5090021014+2232571318049 | cd7e1af6dea648d8a72562468dfb7a5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 4107 | SEN to 5090021014+2340413038062 | f51480489383b4809aab6affa2cf9f15b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 33245 | SEN to 5090016576+0706399810331 | f9e68c562294f38b869a1e53af3334a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $326,361.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5551 | SEN to 5090021014+1135034317268 | 3400db6a3e704a7c82f3ed670815030 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,625.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 185 | SEN to 5090021014+1956571087670 | fe029a118e724a61b5fd772ef1498883 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 39985 | SEN to 5090008106+0912049133133 | c9ed75d35b5b423ba51e430727e05026 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 2643 | SEN to 5090021014+1226345226493 | d9c855e3b303400b854ea4f07c24e16f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 32993 | SEN to 5090021014+0651258330998 | c0cb6b3914b34639bac1040f0eee572a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 23988 | SEN from 5090021014+0459164504091 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 11292 | SEN from 5090025288+0339091134939 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 3858 | SEN from 5090021014+2103456679053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $232,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 1833 | SEN to 5090021964+0708024970116 | 6b9d97fcfcf43729a5d6e83eeddee68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 69541 | SEN to 5090021964+1641286947520 | 18e8f804a37e4143bd3ac64dc9e57464 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3713 | SEN to 5090015271+1959174135964 | 9d46b3fb2fc94c56be238fe66068fc5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 2370 | SEN from 5090021014+1008322252043 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,556.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 390 | SEN from 5090021014+2207454921162 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 151 | SEN to 5090021014+1938566646923 | c73d6101b00e46cfbcc7d1a8a26d00b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 7665 | SEN to 5090016576+0115123489473 | aed508ff0f2f4988a9df4222ca9eaf27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,863.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 7000 | SEN from 5090016576+2103507236340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,921.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 7640 | SEN from 5090021014+0101166357877 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 66856 | SEN from 5090021014+1410318194621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 1474 | SEN from 5090021014+0513189079171 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 8098 | SEN from 5090021014+0241050912415 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,860.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 69273 | SEN to 5090021964+1606332539045 | 1ff79045015944baa12285dacf3768d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 2945 | SEN to 5090021014+1440389688062 | bbc6151c5aae4274abfc4565af9b1437 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 69950 | SEN from 5090021014+1754391198956 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,208.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 4986 | SEN from 5090021014+0622548542926 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5253 | SEN to 5090021014+0834170775288 | 1050703629cb4e44932d5c15edb82be9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 69916 | SEN from 5090021014+1703539573423 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 4908 | SEN from 5090021014+0324154140063 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 37633 | SEN to 5090025288+0801180624155 | 42a6a27fff564b0db8ab8a4c57ea6f6c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 4198 | SEN from 5090021014+0048414526618 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $244,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 69745 | SEN to 5090021964+1729408207694 | 72eab7b5a1554702ba1db218baf9ebf0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 2474 | SEN from 5090021014+1046116782605 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 5449 | SEN to 5090021014+1013513490710 | 77f6891107744101ae0c173756ea5713 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 65991 | SEN to 5090021014+1404184024000 | cac8521da3ad4e8b96378c6bc9cec8cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 42566 | SEN from 5090021014+0932017229671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 66455 | SEN to 5090021014+1407182896477 | 9d741e002473410fb9318993cf1ef4ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 9084 | Debit | 3711 | SEN to 5090015271+1958453133519 | 2dccf755658f94e9f983d98294923cf01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 7620 | SEN from 5090021014+0052188679075 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 2200 | SEN from 5090021014+0907358917367 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 3932 | SEN from 5090021014+2124270003184 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/21 | 4005 | Credit | 64750 | SEN from 5090021014+1328435217012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 855 | SEN to 5090021964+0106443944068 | d299fa09f73f4e96b70030208d808796 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 35033 | SEN to 5090021014+1230272182243 | 4c21c90a5c5e4a128494070fc7fbc6f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $276,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 36944 | SEN from 5090021014+1321340967777 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 35483 | SEN to 5090016576+1237525960659 | 2e12589bc6a647af824b32215bfee8a55 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $230,004.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 38216 | SEN from 5090016576+1357245092520 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,235.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 28348 | SEN from 5090021014+0939135598955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 861 | SEN to 5090021014+0016005189110 | f81e59ad5def402589826f1cbadc9658 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41782 | SEN from 5090021014+1731029843713 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 32902 | SEN from 5090021014+1141118258521 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 24312 | SEN from 5090021014+0832058251249 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 18046 | SEN from 5090021014+0644481483676 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 593 | SEN to 5090021014+2341315159677 | aeb31b4e0432470b9dc6d8dd9bca4739 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $204,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 25 | Credit | 766 | Ref 1241508 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 38312 | SEN from 5090021014+1401280036661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 305 | SEN to 5090021014+2101158385589 | c7e9576a5898423db344b6f15f91bac0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 15634 | SEN from 5090021014+0551203298791 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 32990 | SEN from 5090021014+0527266327457 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 26368 | SEN from 5090021014+1143477273793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $221,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 16220 | SEN from 5090021014+0907455236118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 36046 | SEN from 5090021014+0603080326620 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 23356 | SEN from 5090021014+1252387519217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 1122 | SEN from 5090021014+0810549691249 SEN from 5090021014+0212139946944 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,258.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 97 | SEN to 5090021014+1943213562470 | 4171837ec00e41fb995152318ab04203 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $295,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 7178 | SEN from 5090013656+0406243275450 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | | RELIZ LTD | 5090013656 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 10279 | SEN to 5090023618+0408243275450 | 15d3efa9550844aa0ba25bf5c05a8cbe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 687 | SEN to 5090021014+0435328760005 | 295982c47a41412ba4dc2ed51ca0f6e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 23932 | SEN from 5090021014+0031377730050 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 14335 | SEN to 5090021014+0824476156009 | c9de7d46ac4b450a8d6a325bb7913341 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 40731 | SEN from 5090021014+1451295785754 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 1984 | SEN from 5090021014+0332414427922 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 36216 | SEN from 5090021014+1258429462294 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41736 | SEN from 5090021014+1722393606913 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 1091 | SEN to 5090021014+0206238396389 | 7afead4a5f07469dbdf40832b7d5cd56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 36098 | SEN from 5090021014+1255318137211 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 765 | SEN to 5090021014+0053118616486 | 2b1479a7fe024d27fbbcdf507e5533d4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 37132 | SEN from 5090021014+1324446305931 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 25190 | SEN from 5090021014+0846260236456 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 27390 | SEN from 5090021014+0916321689203 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 37330 | SEN from 5090021014+1331560159638 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41874 | SEN from 5090021014+1744550532615 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 38247 | SEN to 5090021014+1358107089477 | e6cec85f34384737b5692ce48ccb8001 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 11256 | SEN from 5090021014+0455424392923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41473 | SEN from 5090021014+1615473483353 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $194,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 13620 | SEN from 5090021014+0507324663354 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 32582 | SEN from 5090021014+1133342744293 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,254.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 19052 | SEN from 5090021964+0701115469643 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,106,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 1202 | SEN from 5090021014+0223166539569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 38412 | SEN from 5090021014+1407561022355 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41515 | SEN from 5090021014+1628300115474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 27248 | SEN from 5090021014+0913425232396 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $202,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 41651 | SEN to 5090021014+1704541142093 | 438337cfa8e24274a75b6d16033df409 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 27470 | SEN from 5090021014+0919036829515 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 352 | SEN from 5090021014+1451295785754 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 38199 | SEN to 5090021014+2115547222855 | cecbb3c50dab492d897783b0e2b7a565 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 54 | SEN from 5090021014+1356385064335 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 38003 | SEN to 5090021014+1920063925291 | c358d6c3fd6d4f6291de57fc0e2dbde2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 1958 | SEN from 5090025288+0329123651749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 38752 | SEN from 5090021014+1421411131376 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,119.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/21 | 89 | Debit | 1053 | Total Checking/Expensify R72919249 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $3,364.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 160 | SEN from 5090021014+2006177108109 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 501 | SEN to 5090021014+2252176085166 | 42c22a1a787e44d0b058f1947a13816c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 742 | SEN from 5090021014+0046565942650 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 14341 | SEN to 5090015271+0520574130693 | 02eb92cbb7c2426ba0b2433db5096130 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 713 | SEN to 5090021014+0038549202919 | 2d75ad89644d41909a2d066c9e377d78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,810.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 21678 | SEN from 5090021014+0742031539989 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 208 | SEN from 5090021014+0742031539989 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41942 | SEN from 5090021014+2031072013139 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 599 | SEN to 5090021014+1758236076910 | e6cc6e30966b41e0beca18c3dbb307d9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 11326 | SEN from 5090021014+2344298459629 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 120 | SEN from 5090021014+0458010714372 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,307.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 610 | SEN from 5090025288+2349077994169 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 22828 | SEN from 5090021014+0758217820512 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 14305 | SEN to 5090021014+0519096781654 | 6700d5e25fe344c6aeb4206daf961e08 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 42234 | SEN from 5090021014+1848522030412 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 35729 | SEN to 5090021014+1243090518974 | 1c70a358c9d74c888b8d182cb174ec7b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 20614 | SEN from 5090021014+0726096367369 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 14992 | SEN from 5090021014+0535516587199 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 17274 | SEN from 5090021014+0629042504182 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 20724 | SEN from 5090021014+0728378427272 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $169,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 704 | SEN from 5090021014+0036085824226 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 27618 | SEN from 5090021014+0921457980494 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 21886 | SEN from 5090021014+0747246851483 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 41631 | SEN to 5090021014+1659012368264 | 625ae65403d9483194ceb53ad1522f7b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 17897 | SEN to 5090021014+0640445599634 | 60d9998d305e4d888c7fa7ea3830a3ab | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $299,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 25 | Credit | 68 | Ref 1232317 from Dep | | Transfer Credit | Transfer | | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 969 | SEN to 5090021964+0142089269259 | a0f2489c28234aac9d5a7b51c6b97018 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 132 | SEN from 5090016576+2000221544689 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,147.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 1181 | SEN to 5090021014+0221150232747 | 6316bacb1a394b18bf1900df47748f3e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 29946 | SEN to 5090021014+1024274843781 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $214,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 1044 | SEN from 5090021014+0158415181597 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 15254 | SEN from 5090021964+0543108419107 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $358,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 41589 | SEN to 5090021014+1652450727937 | 759cc7c5efc24e0e84bd460bae55e515 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 25978 | SEN from 5090021014+0900250607760 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 36918 | SEN from 5090021014+1319593524179 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 241 | SEN to 5090021964+2036210376530 | 276f72d8544d41bd9177bac5cfba9146 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 616 | SEN from 5090025288+2354090127330 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 14922 | SEN from 5090021964+0534347952391 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $103,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 570 | SEN from 5090021014+2332386922862 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 62 | SEN from 5090021014+1923222038243 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $214,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 1864 | SEN from 5090021014+0317416342300 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 34071 | SEN to 5090021014+1208559757244 | 8c138b638f93467abedbdf0f09dd38f5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 38250 | SEN from 5090021014+1358198910866 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 24960 | SEN from 5090021014+0842357549838 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 22979 | SEN to 5090021014+0802402496768 | f53f4108a4504256aa73eee6d5426bbd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $299,390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/21 | 4052 | Credit | 23416 | L054F1247FRN2U03 | ORIG PRIME TRUST LLC | Wire Credit | Wire | L054F1247FRN2U03 | PRIME TRUST LLC | | | OPR | PRIME TRUST LLC | PRIME TRUST LLC | | | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 756 | SEN from 5090021014+0050415748349 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,027.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/21 | 89 | Debit | 1052 | WEWORKU/J1049 RCUR | TRN*1*CZ1000008043C/RMR*IK*6048868 26 | ACH Debit | ACH | | | | | OPR | TRN*1*CZ1000008043C/RMR*I K*6048868626 | | | | $2,052.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 27174 | SEN from 5090021014+0911181456366 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 20100 | SEN from 5090021014+0717249842313 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 29710 | SEN from 5090021014+1016437838502 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 27912 | SEN from 5090021014+0929064597465 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 17116 | SEN from 5090021014+0624457753232 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 128 | SEN from 5090021014+1958271321245 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 33688 | SEN from 5090021014+1201451595847 | | SEN TSFR DEBIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 41621 | SEN to 5090021014+1656328935435 | d4d2cd924002468b8338493fbdc44d10 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 483 | SEN to 5090021014+2242599176202 | 1aaccee00b144caba10340d75aeb9dd8 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 679 | SEN to 5090021964+0029449315471 | 5d70173f444f415e82e0f16522ce2821 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 14039 | SEN to 5090015271+0513555227709 | 0ac349a986b644fb9c907f3353bbfcc5 | SEN TSFR DEBIT 9084 | SEN | | | | | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 17332 | SEN from 5090021014+0631386864228 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 32831 | SEN to 5090021014+1139023783046 | fba8d2349efb4de9a6d528be3bd3b2cd | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 41575 | SEN to 5090021014+1647276457585 | 81d65d66a88f431f6a2d79ded323c7541 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41311 | SEN from 5090021014+1545096045468 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 28196 | SEN from 5090021014+0935387689694 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 24582 | SEN from 5090021014+0836450518056 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $179,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41125 | SEN from 5090021014+1520345328100 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 14601 | SEN to 5090021014+0525381939039 | b19833a7dc9a465697672eee87dc4ad3 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 31383 | SEN to 5090021014+1101565977336 | 1ea4267f2aee42f69d41c82f03e6565d | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $347,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41471 | SEN from 5090021014+1614398549144 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 18442 | SEN from 5090021014+0650472553615 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $186,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 907 | SEN to 5090021014+0116225374830 | 4862f7c2bb67421db426b42b91273814 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 23196 | SEN from 5090021014+0807207960040 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $166,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 16448 | SEN from 5090021014+0605434852547 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 24156 | SEN from 5090021014+0829090663395 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 854 | SEN from 5090021014+0105431424592 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 367 | SEN to 5090016576+2125485532036 | 17c00ea9507c41fc9a84328e54bebbf5 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,637.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 21100 | SEN from 5090021014+0734452690745 | e8eb7b40078c4397f84277cd2c63d767 | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $146,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 40377 | SEN to 5090021014+1433016025306 | | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $43,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 31764 | SEN from 5090016576+1112270618025 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $218,606.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41107 | SEN from 5090021014+1516238282820 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 1104 | SEN from 5090021014+0209194867179 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 24020 | SEN from 5090021014+0826281355775 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 11356 | SEN from 5090021964+0500038014810 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $102,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 19966 | SEN from 5090021014+0714570408052 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 30811 | SEN to 5090021014+1044224942566 | 0457c5df8d294bcb838218095989a182 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 15504 | SEN from 5090021014+0548229900091 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,516.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 24790 | SEN from 5090013656+0830131970851 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 28074 | SEN from 5090021014+0932252679712 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $167,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 452 | SEN from 5090021014+2214498606439 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 14918 | SEN from 5090021014+0534206929051 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,805.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 36384 | SEN from 5090021014+1303366533396 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 30492 | SEN from 5090021014+1037587149735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 14048 | SEN from 5090016576+0514219246387 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,200.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41526 | SEN from 5090021014+1631110722364 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 385 | SEN to 5090021014+2147408514704 | 98d60a2329c94b09ca8195a062afa96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 435 | SEN to 5090021014+2210182231117 | 117c3b6b4b224c8b95922b8c53e519e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $261,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 22671 | SEN to 5090025288+0755368397848 | 69dad555d1184140865813e42fe23be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 275 | SEN to 5090021014+2044182095545 | d631636513eb43268003e176fa991f06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41137 | SEN from 5090021014+1523166065727 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,286.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 18215 | SEN to 5090021014+0647173037903 | de079aff707647dfa9552bb9698ffbbd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $289,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 42270 | SEN from 5090021014+1853366705439 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 15280 | SEN from 5090016576+0544331178251 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,595.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 779 | SEN to 5090021014+0057556136798 | b05ce11a73c2468cb0df36ea99a1e648 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 13903 | SEN to 5090015271+0511280645541 | 71acd7c586df41708ae176a8c961db29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 37780 | SEN from 5090021014+1346051562340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 36793 | SEN to 5090021014+1315191016382 | 2440d943dec841fa206633e3a50881e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 15328 | SEN from 5090021014+0545343415369 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $183,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 20987 | SEN to 5090021014+0732165779183 | 4f28061e4001417694016fdf38927da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41664 | SEN from 5090021014+1707545950333 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 29338 | SEN from 5090021014+1007267609490 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $201,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41910 | SEN from 5090021014+1749097895865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $146,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 37443 | SEN to 5090021014+1336216589384 | f8a95e4f3ddd4bc6b796474b6764c055 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 954 | SEN to 5090021014+0132435763556 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 40947 | SEN from 5090021014+1503108368942 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 11680 | SEN from 5090016576+0501166515106 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 20658 | SEN from 5090016576+0727474287487 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,274.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 880 | SEN from 5090021014+0110401839839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 37 | SEN to 5090021014+1913448006984 | b153177815b04fe0a88c15a45edc8185 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $303,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 11220 | SEN from 5090021964+0452349344395 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,115,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 23624 | SEN from 5090021014+0817120900644 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $191,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 10975 | SEN to 5090021014+0444285715768 | 4a37ee2d09f24d6d86dde1c457c33f63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 41583 | SEN to 5090021014+1650264659540 | db0fd6bbe6164348b4dac56ee14a841f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41327 | SEN from 5090021014+1548322725044 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 18278 | SEN from 5090021014+0649186133433 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 831 | SEN to 5090016576+0104222079527 | b822c424d455438e944b07cace8bda97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $206,299.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 38052 | SEN from 5090021014+1353430663909 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 40981 | SEN from 5090021014+1508054413375 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 15929 | SEN to 5090021014+0554450173900 | 1162bb6e2acf447c979deb711b8091a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 957 | SEN to 5090021014+0136046487046 | 47dbfff934b044d7b5e5094fbd2e13ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 28980 | SEN from 5090021014+0955368406444 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 14011 | SEN to 5090015271+0511576820906 | 9e669441208543 7ba0767a3d9f41671a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41984 | SEN from 5090021014+1808429615971 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,111.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 1322 | SEN from 5090021014+0242235775986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 15064 | SEN from 5090021014+0537270544883 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 41296 | SEN to 5090021014+1542003861624 | a0034e1bf0c2470bb34572710a37654f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 24898 | SEN from 5090021014+0841320718640 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 23766 | SEN from 5090021014+0821067540699 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 13774 | SEN from 5090021964+0510228112178 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $985,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 28414 | SEN from 5090021014+0940484896274 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 558 | SEN from 5090021014+2320408604001 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41918 | SEN from 5090021014+1752062233962 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 36514 | SEN from 5090021014+1308272932118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 28682 | SEN from 5090021014+0947129712591 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 38382 | SEN from 5090021014+1405057026021 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 1584 | SEN from 5090021014+0302474775714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 27826 | SEN from 5090021014+0926410687734 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41035 | SEN from 5090021014+1511291614162 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $238,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 34885 | SEN to 5090021014+1224246654097 | 48fd091808744feaa6476b36d310956d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 17640 | SEN from 5090021014+0636481275895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $233,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41700 | SEN from 5090021014+1714071140684 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 41532 | SEN from 5090021014+1632469798592 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 19172 | SEN from 5090021014+0702527241564 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $239,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 914 | SEN from 5090021014+0118211420977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 13072 | SEN from 5090021014+0504462249739 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 14349 | SEN to 5090015271+0522054378447 | 32351ceed005415ea5bc14ac8697549d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $2,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 18380 | SEN from 5090016576+0650382934223 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,768.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 9084 | Debit | 34019 | SEN to 5090021014+1207305241279 | 0115e29de82d4390ba2e99f37fe9f9de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/21 | 4005 | Credit | 15260 | SEN from 5090021014+0543238867719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 36939 | SEN to 5090021014+1212445242224 | 7d35e73cfc6f4cd19bb50d7ea29a9ad8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 2611 | SEN to 5090021014+0338061313051 | d58c54e339074b0ba387186e48d4d523 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 12264 | SEN from 5090016576+0454486321461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,709.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 1581 | SEN to 5090021014+0132096134051 | d00620c20ec74a768d0d9c25873737b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 37987 | SEN to 5090021014+1239365514457 | ec5439f2186749bca1a7855feebfcf01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 857 | SEN to 5090021014+2219482055914 | a2e1269803bc4ba98f7d006f99def2d89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 44304 | SEN from 5090021014+1725188231747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 13325 | SEN to 5090021014+0502488632077 | 11d2b826995f4ab1959a538842824b1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 1397 | SEN to 5090021014+0052383085774 | 7477aa7b0c274f2fa2c1c1a2ca79441c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 444 | SEN from 5090021014+2046598283782 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 1285 | SEN to 5090021014+0022064279682 | 1f9b85e6b7504fcabf87d365ecc0cf6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 37349 | SEN to 5090021014+1222366529835 | ed003ee4a7of4464abcf477ef6d7c777 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 24097 | SEN to 5090021014+0726057668942 | 51f61648c7144552a5c56aa75e11e4f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 10673 | SEN to 5090021014+0423458038385 | f6ce1a26d78d4574b1c9daf88db432c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 809 | SEN to 5090021014+2202538366591 | 8d6b5e2713ad4b1ba83a53cd95519793 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 34393 | SEN to 5090021014+1121441559309 | 006b145f26d40c4bac8c1e3443baad8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,730.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 31436 | SEN from 5090016576+0956512540511 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,890.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 43906 | SEN from 5090021014+1624259968396 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 32725 | SEN to 5090021014+1033340033355 | 792d617a51b14bde992f257a3967d149 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 1395 | SEN to 5090021014+0054178860720 | e0b8218238c549aabbceab6e8d67a94f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 22897 | SEN to 5090021014+0707377415379 | 245072a28c4e450aa8da1fa86baee6e4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $280,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 1199 | SEN to 5090021014+2359333016807 | 2282a9bbda2e47989deae8c1a251969a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 40934 | SEN from 5090021014+1339450759858 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 2439 | SEN to 5090014605+0317573910949 | 7ab8a263761a4405b8406faa122d0110 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,555,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 40243 | SEN to 5090021014+1327259218208 | b56ceb6ee9b246d5812eb02bbab79991 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 733 | SEN to 5090021014+2137532600641 | fd97358a37634f64b2b56696f106d6a9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 40668 | SEN from 5090021014+1332451422079 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 29137 | SEN to 5090021964+0921085797666 | c0ae4b384cff41d0a0e53cacae2de2a0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 40221 | SEN to 5090021014+1326045640280 | c50c03c080284776907316dd6a103db2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $262,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 1976 | SEN from 5090021014+0245442312084 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 28034 | SEN from 5090021014+0858054722681 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,947.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 2033 | SEN to 5090021014+0248249297129 | 7fa65ea5d40e4380925715ff15d74974 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 17572 | SEN from 5090025288+0609123626233 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 895 | SEN to 5090021014+2227189696154 | 59c0386cac32400e9f1b72e5553c4a47 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 34156 | SEN from 5090021964+1114272657698 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,088,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 32073 | SEN to 5090021014+1015105540519 | 5b6523fc96464011904164494050009d4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 1695 | SEN to 5090021014+0153179615341 | 144c49fa40a94e2e828c59ffaf0e324f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 41593 | SEN to 5090021014+1400315494600 | 215d9c8addd04073833a703370bee4d8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 1162 | SEN from 5090021014+2347421090024 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,574.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 34004 | SEN from 5090021014+1107554160015 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 1710 | SEN from 5090021014+0158089978345 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 795 | SEN to 5090016576+2159432426039 | 2d5d1f8e235d4a7d87cdfb0111b8f7f0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 806 | SEN from 5090016576+2202284634234 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,217.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 41776 | SEN from 5090021014+1405163898357 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 1848 | SEN from 5090025288+0229184541533 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 43834 | SEN from 5090021014+1609400888114 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 106 | SEN from 5090021014+1921486429076 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 10665 | SEN to 5090021014+0422585136218 | 3ec7f164992334c80939c3fa4cca76c36 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 25 | Credit | 386 | Ref 1251050 from Dep | | Transfer Credit | Transfer | | | | | SEN | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 742 | SEN from 5090021014+2138540312465 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 33888 | SEN from 5090016576+1103249878765 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,962.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 1019 | SEN to 5090021014+2307128401296 | 2cc7b88c4f914cd4a69dfcd7a48400e7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 10653 | SEN to 5090021014+0421500621266 | 76a5d25074dd491189c891b8d5df3a472 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 41563 | SEN to 5090021014+1359249137230 | 7ffb7204494b4e758a0ab9bc73d6af0a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 39960 | SEN from 5090021964+1319103599965 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,464,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 24467 | SEN to 5090021014+0734057067034 | c161afa5261045a1a32964f393f23557 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 1751 | SEN to 5090021014+0205351786701 | 7abb20ce54b24414b812e07c8ce11e64e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 579 | SEN to 5090021014+2114049568595 | eee0054deae24eb688ee92f497781df | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,453.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 1098 | SEN from 5090021014+2331037481218 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 41026 | SEN from 5090021014+1341356153151 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 44546 | SEN from 5090021014+1824239086127 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 290 | SEN from 5090021014+2011023962784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 838 | SEN from 5090021014+2214148775456 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 44614 | SEN from 5090021014+1837032825125 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 27820 | SEN from 5090021014+0853174751344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 44498 | SEN from 5090021014+1811488380350 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 165 | SEN to 5090021014+1944131083602 | e9238b2b65874180a7e7ac3c5130ffa9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 461 | SEN to 5090021014+2049013565874 | 4f9b9cba520548303bef3f6bc75d6a5b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 32709 | SEN to 5090021014+1032325977283 | b975814705b54a38af06af9c57fff5b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $198,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 44650 | SEN from 5090021014+1846110409283 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 34499 | SEN to 5090021014+1123132193228 | f9b5142fa3eb4f78a301b1c1f2d75329 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 32246 | SEN to 5090021014+1019502362864 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 1035 | SEN to 5090021014+2317428173748 | 4593901d2d764cc2a16e8ead8685d7cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $331,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 1028 | SEN from 5090016576+2309491058513 | a3be98356f2f44768176433604725df0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $176,247.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 30725 | SEN to 5090021014+0950093531449 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 656 | SEN from 5090021014+2123450329668 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 12229 | SEN to 5090021014+0453531680757 | fc13d9151c724a2a9b7a916cebf77765 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 31445 | SEN to 5090021014+0957089521976 | 11947b28931a424db6f64fa9c38a4d4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Debit | 44707 | SEN from 5090021964+1857223542409 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,052,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 17611 | SEN to 5090033193+0610080826068 | 7b57e1732f984c1bbd637550d1ddf07d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $4,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 52 | SEN from 5090021014+1911243829294 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 473 | SEN to 5090021014+2052508875047 | 313dc6cbe1aa41f581e4763e01d02b7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $312,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 41429 | SEN to 5090021014+1356282854199 | f132cf7c1ecb4b18abfd986c40085c1e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $146,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 26958 | SEN from 5090021014+0833566632742 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 32822 | SEN from 5090021014+1030181107819 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 4545 | SEN to 5090021014+0345569558251 | 9640b4f4ef1148dea91dee118fb8a013 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 25679 | SEN to 5090021014+0802286547480 | 41defc5f24fe47b2080d65fbab860b94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $262,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 32227 | SEN to 5090021014+1018239206851 | 8cbb809e9a514ce298cc0a27c7a84990 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 18793 | SEN to 5090021014+0632264362348 | e32e95ecc51b476e8be9f5f364fd1c3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $264,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 587 | SEN to 5090021014+2115114390907 | cfabfb5fc35d4e38ad6c18472a663c48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $289,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 10656 | SEN from 5090013656+0421528286664 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 26091 | SEN to 5090025288+0813063336975 | 61975a85edbe4d8c823c1219d987a4bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $376,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 27218 | SEN to 5090021014+0838500137704 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $188,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 1637 | SEN to 5090021014+0142395035089 | 6365521f9d38744abb43dfa96519b2295 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 544 | SEN from 5090021014+2111101160757 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 27740 | SEN from 5090021964+0851385852885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,075,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 37781 | SEN to 5090021014+1234357581455 | d722a0197c0f413aa282812135eebe32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Credit | 1108 | SEN from 5090021014+2334257289099 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 1301 | SEN to 5090021014+0028068266384 | 6b9ecf424a5e41478334e8bbb0185be0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 44700 | SEN from 5090021014+1856368661278 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,529.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 2459 | SEN to 5090021014+0320168875490 | a42e32ad0c14431f9bca3e27abf5947e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 25 | Debit | 306 | Ref 1250930 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090050975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 44244 | SEN from 5090016576+1714476636111 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,171.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 280 | SEN from 5090021014+2009487357739 | b2c40b87421a46469829d6194104ac64 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 29881 | SEN to 5090021014+0930381997570 | 0c85e4d338564ab39f31858ea17c0344 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 37569 | SEN to 5090021014+1228324375673 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 31560 | SEN from 5090021014+1001113701179 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 43808 | SEN from 5090021014+1601462760564 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 27944 | SEN from 5090016576+0856113055724 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,144.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 33242 | SEN from 5090021014+2343067465979 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 1144 | SEN from 5090021014+1047557418454 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 44414 | SEN from 5090021014+1752497455232 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 33785 | SEN to 5090021014+1059589785587 | e2c34a977d114b85bf196a75e75df165 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 424 | SEN from 5090021014+2037416595492 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 33951 | SEN to 5090021014+1106160556835 | 295c97b94eca482d9cde5b42a2667a0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 1835 | SEN to 5090021014+0226490382904 | 5021c22dd6cf46b798bdd8577c00f7db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 44135 | SEN to 5090021014+1659260373243 | 84bdff7063847c486574aa1e09e3102 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 1083 | SEN to 5090021014+2328598894976 | f12a7e83fcab493483f5b894998f7e749 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 48 | SEN from 5090021014+1909514621228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 638 | SEN from 5090021014+2120213245510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 43141 | SEN to 5090021014+1451341475478 | 826f5250f4a341188f4d2d543967ebcd6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 10501 | SEN to 5090021014+0413147325634 | 7ffd10ff54454c0eb4345a499e94f831 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 44432 | SEN from 5090016576+1757127557562 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,860.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 44209 | SEN to 5090021964+1710191926961 | 52594f4e24ef4b30b76279be0b24aeff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 42981 | SEN to 5090021014+1447244032514 | 2261ec60757d4bd79e9c21711767ea27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 10695 | SEN to 5090021014+0426006072739 | ea91415dbb7b4fb695dae606716f25958 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 32929 | SEN to 5090021014+1039370859172 | c10348919f6a9498a9653bb6245e66393 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 25351 | SEN to 5090032193+0754384932082 | daa2604c256243d7b7389261a76552b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 26471 | SEN to 5090021014+0824061511861 | 2b176ef3191046339baf9bb15e6850264 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $325,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 1191 | SEN to 5090021014+2357591376778 | 11347d62116842d6bc59f5b7d225c9f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 41786 | SEN from 5090016576+1406105143265 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,851.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 39300 | SEN from 5090021014+1310048011297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 43227 | SEN to 5090021014+1457173616543 | 49ffb01b0eba4f218a8b103beffaea89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 32298 | SEN from 5090016576+1021071203638 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,807.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 16237 | SEN to 5090021014+0535398485189 | 9981bc38c23646258ecd210c3fbb7697 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 17271 | SEN to 5090021014+0602485340874 | fc154d5eafcb479f0e9b3365f052d811 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 43327 | SEN to 5090016576+1507041509825 | a2e2360f2f63425cb7de9c2c79b9fea3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $165,795.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 22905 | SEN to 5090016576+0707580775699 | 75526a9fb98545dbb93942abe8b5087a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $300,003.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 25 | Debit | 218 | Ref 1250750 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090050975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 28478 | SEN from 5090021014+0907246934550 | 653aaa1186c074c0585079801ecb4f420 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 33917 | SEN to 5090021014+1104445949365 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 44522 | SEN from 5090021014+1817060337408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 1625 | SEN to 5090021014+0138090650063 | 4a4b12ad91514750adeb78045241e1c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,571.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 1026 | SEN from 5090021014+2309158259747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 829 | SEN to 5090021014+2212536759196 | dcc3de8fffa44ea3a8f86015e9793f9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $257,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 40853 | SEN to 5090021014+1337378538229 | 9a28b04b6f35406f86ede5c5e4dd2db6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $180,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 27556 | SEN from 5090021014+0847070683884 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 374 | SEN from 5090021014+2029110988967 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 28351 | SEN to 5090021964+0904073685654 | 01a0a03019644d568589bf6cc9785ba9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 176 | SEN from 5090021014+1946366543538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 43822 | SEN from 5090021964+1604591116543 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,054,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 12219 | SEN to 5090021014+0453218114070 | 9f1ee0ba048a4ae6b9b7f08f57a95991 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 29560 | SEN from 5090021964+0930247462239 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,065,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 21553 | SEN to 5090021014+0658022465929 | f199fc151e284d4895f7f3bf83b9a7bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $262,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 1056 | SEN from 5090025288+2319437259630 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 2605 | SEN to 5090025288+0336326416632 | 62cc82ceefb74e63b05456e6175635fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $147,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 1278 | SEN from 5090025288+0019144486216 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 14935 | SEN to 5090021014+0510015032890 | 7c81babc62b147afb82fca8d3dd3e882 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 33008 | SEN from 5090021964+1041396568877 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,052,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 41473 | SEN to 5090021014+1357230649701 | 71acb27f7326489ea2f171affae2b488 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 530 | SEN from 5090021014+2108501342395 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 10411 | SEN to 5090021014+0406203741403 | 763761affaa246a79c70870e73ac35d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,641.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/21 | 89 | Debit | 638 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment\ BREXI7Q3IfRABL BAM Management | ACH Debit | ACH | | | | OPR | Payment\ BREXI7Q3IfRABL BAM Management | | | | $83,834.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 36655 | SEN to 5090021014+1203513238394 | bb18e52920e5438ca3d4b673513975d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $145,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 12387 | SEN to 5090021014+0457511498629 | 1102ea55895c443c86948993b8d5b86d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 936 | SEN from 5090021014+2242472840833 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 16149 | SEN to 5090021014+0532490186293 | 16ccd00e1d74430b8f1d9d550950807a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 39852 | SEN from 5090021014+1315442591444 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 42318 | SEN from 5090021014+1424553289810 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 43486 | SEN from 5090021014+1519477553866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 44556 | SEN from 5090021964+1829223580788 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,479,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 28209 | SEN to 5090021014+0901166525916 | ea9b602557ac488496f493afe5485121 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 1656 | SEN from 5090025288+0144476596858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 1467 | SEN to 5090021014+0108186792589 | 626003d174d346b2b016e6d8392d9b33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 406 | SEN from 5000016576+2035554013544 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5000016576 | SEN | $217,812.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 1262 | SEN from 5090021014+0016188696143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 14771 | SEN to 5090021014+0507043037542 | 08da8f0efbe042dcbfa9ad8a27e628cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 881 | SEN to 5090021014+2224359747177 | b153657df7ac4bb29a0447050675e865 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 38976 | SEN from 5090021014+1302120305698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 945 | SEN to 5090021014+2247173508883 | 4910d2507f064174a341d0f9e0922e09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 957 | SEN to 5090021014+2251483932836 | 0eaba4d5b6eb461c8de3ae9fff6886b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 43677 | SEN to 5090021964+1539592993813 | 083554ac733e4cd2ad4925e7ecdc18ac7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 11173 | SEN to 5090021014+0435219642410 | 4227040ede6248fda350dcdc3c0eafd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 440 | SEN from 5090021014+2043344602512 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 30377 | SEN to 5090021014+0948400578005 | 31b608062d14bb9a2ff59092b74206a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,072.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 43810 | SEN from 5090016576+1602063992809 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,380.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 1208 | SEN from 5090021014+0001256213403 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 10961 | SEN to 5090021014+0431255525217 | aa4def6380ed4072a1b6a24f4c811477 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 44390 | SEN from 5090021014+1746548611837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 44016 | SEN from 5090021014+1644113506056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 44380 | SEN from 5090021014+1744547462183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 667 | SEN to 5090021014+2126188095756 | 2c203e5163ad4ba48cec4d4e3f7535fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 43862 | SEN from 5090021014+1615367194402 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 19585 | SEN to 5090021014+0645567286845 | 8aa56dc80d824facbb7e566b81ca845c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 33461 | SEN to 5090021014+1053557705951 | 8419f15ad69b48f3a51ace0e995eec18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 43910 | SEN from 5090016576+1625127570840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,507.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 40418 | SEN to 5090021014+1331248312770 | 9c7de94a9a514471a8ec417786745e47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 44363 | SEN to 5090021014+1739205170475 | edca4131db4c49e6a4e3a18af1482ff9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $258,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 27958 | SEN from 5090021014+0856351251458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 17499 | SEN to 5090021014+0607187574117 | c590a91050814005a6c0361b5ae4bc1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 43282 | SEN from 5090021014+1459213044773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 28662 | SEN from 5090021964+0911405775644 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,269,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 44440 | SEN from 5090021014+1800102215452 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 33376 | SEN from 5090021014+1051115657036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 87 | SEN to 5090021014+1917131087756 | 932e8c2638b44ad7a807a6e43a857ca2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 44458 | SEN from 5090021014+1805037402817 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,244.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 40659 | SEN to 5090021014+1332175083284 | dcd3a9454b9b43358ea33b7025d40a6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 17801 | SEN to 5090021014+0614576969038 | 942c7bf972c14de1b7b4d8ac7ba45a23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 43786 | SEN from 5090021014+1555344471600 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 42834 | SEN from 5090021014+1441486651813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 31217 | SEN to 5090021014+0952232992610 | bedae6794db64e60ae2c2d83753c83f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 226 | SEN from 5090021014+1953418615252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 25 | Credit | 14 | Ref 1242137 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC | 5090032193 | SEN | $1,950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 724 | SEN from 5090021014+2136213054621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 27446 | SEN from 5090021964+0844593802059 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,106,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 977 | SEN to 5090021014+2254483981509 | c722afbbd14d4df48a854aebb043701e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 1663 | SEN to 5090021014+0145522404801 | b90f28822ef24d9b86491c9dcc2f1808 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 39914 | SEN from 5090021014+1317302049337 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 44178 | SEN from 5090021014+1705269260943 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 25 | Credit | 400 | Ref 1251055 from Dep 5090033932 req 88 1 | o binance US | Transfer Credit | Transfer | | | | SEN | | MERKLE TREE MARKETS LTD | 5090033932 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 41076 | SEN from 5090021014+1343035046807 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 35768 | SEN from 5090021964+1141273518423 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,051,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 41155 | SEN to 5090021014+1346087174832 | 71b5fa6bac3a43d5beb264723f7c0397 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 32993 | SEN to 5090021014+1041165649895 | e5752c972dd34af5873df0bdebb8d415 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $142,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 4005 | Credit | 35326 | SEN from 5090016576+1139523599635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,078.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/21 | 9084 | Debit | 29693 | SEN to 5090021964+0932575150122 | 7f678052862c436f8af638fca279a502 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 17420 | SEN from 5090021014+0623453868882 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 554 | SEN from 5090021014+2158304673539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,456.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 40716 | SEN from 5090021014+1556501904996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 41490 | SEN from 5090021014+1843337014350 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 303 | SEN to 5090021014+2040368176728 | f9080ae1543240129c5f86ec515136b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 23869 | SEN to 5090021014+0903042288299 | a3be0005fc314f34bf957e1e5ccd610e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 41084 | SEN from 5090016576+1721008055607 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,819.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 32410 | SEN from 5090021964+1151249440045 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $123,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 318 | SEN from 5090021964+2046037204551 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,054,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 17480 | SEN from 5090021014+0625408045593 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $167,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 26954 | SEN from 5090021014+1020402333966 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 7634 | SEN from 5090021014+0408349974743 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 28 | SEN from 5090021014+1912255510622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $142,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 41304 | SEN from 5090021014+1813375046100 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 39529 | SEN to 5090021014+1427469190509 | 88fb3791c88b4dee8197fb29e601d1e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 76 | SEN from 5090021014+1924438411309 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 40796 | SEN from 5090021014+1620267228940 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 15729 | SEN to 5090016576+0539581391378 | 4b0f0e8c83aa4df89175b13fa8a85f6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $236,914.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 204 | SEN from 5090021014+2006533899553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 34962 | SEN from 5090021014+1251069430890 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 80 | SEN from 5090021014+1927086389501 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 900 | SEN from 5090021014+0000396736217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 88 | SEN from 5090021014+1931401871267 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 41376 | SEN from 5090021964+1821215428947 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,058,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 22978 | SEN from 5090021014+0840270376468 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 40766 | SEN from 5090021014+1613209091660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 1005 | SEN to 5090021014+0030226589086 | d704c7c8641e46b9a10491378833bbaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 40296 | SEN from 5090021014+1507291004333 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 40827 | SEN to 5090016576+1625532659954 | 9647920e18da41a98295a648a7834b8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $239,753.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 40233 | SEN to 5090021014+1504209201848 | 3e19b465734c45a5adb455c1f0f27695 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 25 | Credit | 830 | Ref 1261659 from Dep | | Ref 1261659 from Dep | Transfer Credit | Transfer | | | | | | HRTJ LIMITED | 5090007344 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 41056 | SEN from 5090021014+1712135132013 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $225,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 2266 | SEN from 5090021964+0322593710466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,051,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 35530 | SEN from 5090016576+1259070099548 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,701.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 716 | SEN from 5090021014+2255362872725 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 39613 | SEN to 5090016576+1430262087765 | 357a2c0b25bc40ef88ce9f50f8a03661 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $163,594.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 3644 | SEN from 5090021014+0343116474089 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 17326 | SEN from 5090021014+0620359436395 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 864 | SEN from 5090021014+2352544770186 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 35108 | SEN from 5090021014+1252447894535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 23846 | SEN from 5090021014+0901560916049 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 158 | SEN from 5090021014+1949138547414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 27368 | SEN from 5090021014+1035157504535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 144 | SEN from 5090021014+1945352734427 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 102 | SEN from 5090021014+1936220838941 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,888.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 168 | SEN from 5090021014+1954519333741 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 7617 | SEN to 5090021014+0407090128476 | 4a55038113304ea09645a5c058bb5841 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 36834 | SEN from 5090021014+1327106225073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 41543 | SEN to 5090021014+1854489906864 | ac572dfc4f7c44bc93f5ffa10ce605da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 34148 | SEN from 5090021014+1235057257624 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 19488 | SEN from 5090021014+0646454055221 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $171,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 15303 | SEN to 5090021014+0528434540073 | 1c53815979ee4c618eb19d5d87436a08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 846 | SEN from 5090021014+2347296484279 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 26866 | SEN from 5090021014+1016565420254 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 760 | SEN from 5090021014+2313044702114 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 23305 | SEN to 5090021014+0849160849005 | 68f949f9700340f6a29585e4fed92855 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $272,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 2178 | SEN from 5090021014+0317172524711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 41171 | SEN to 5090021964+1747175769642 | cd83d762695d49668aaff7d2b20dfde2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 40477 | SEN to 5090021014+1527033556249 | a349a1d6f2614f24b12737b3d1587bcd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 40604 | SEN from 5090021014+1538226437171 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 32797 | SEN to 5090032193+1157336720036 | 9e36bd6d42f94f919d713b38039f86d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,700,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 316 | SEN from 5090021014+2045328930223 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 1265 | SEN to 5090021014+0154517090847 | 3f33e092dd074941bcefd73926cb274f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $257,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 117 | SEN to 5090021014+1938321513168 | 854572f65cf7457996ae6bef099c1fab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 29108 | SEN from 5090021014+1120214828174 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 23504 | SEN from 5090021014+0853004290115 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 40883 | SEN to 5090021014+1636348804130 | 41c85a68ec2a4d2eb20985e05efff2b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 7522 | SEN from 5090021964+0354113051618 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,080,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 25366 | SEN from 5090021964+0932014726954 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $851,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 825 | SEN to 5090021014+2334428095583 | 04e4c5ac83f040ad904e2ed241f4e038 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $338,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 40686 | SEN from 5090021014+1548157393236 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 32006 | SEN from 5090021964+1140567088697 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $271,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 37750 | SEN from 5090021014+1349065361843 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 40776 | SEN from 5090021014+1616023508176 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 36971 | SEN to 5090021014+1331427590131 | 9df13b8a6ad043abaf5c676caf96dd59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 41504 | SEN from 5090021014+1847040622107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 37598 | SEN from 5090021014+1344298770620 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 7750 | SEN from 5090021014+0416393331378 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 29510 | SEN from 5090021964+1126458556925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,085,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 19146 | SEN from 5090021964+0731521347511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $363,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 1412 | SEN from 5090021014+0225098533723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 359 | SEN to 5090021014+2055465358727 | e6ce25c58b7245979619d2471889b1c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 2540 | SEN from 5090021014+0332166392358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 40951 | SEN to 5090021014+1651427870627 | 37808f69728543be9ad74d06bca34556 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 21342 | SEN from 5090021014+0811083210459 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 2314 | SEN from 5090021014+0325066379507 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 37843 | SEN to 5090021014+1350598661367 | c36b766013294b259fffaad11473851e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,132.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 39646 | SEN from 5090021014+1431062785932 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 14673 | SEN to 5090021014+0514460353480 | d9aad4eca3df4f878d1a1692303aa1ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 14594 | SEN from 5090013656+0512076429924 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 16616 | SEN from 5090021964+0602320683985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,091,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 972 | SEN from 5090021014+0018476007215 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 1070 | SEN to 5090021014+0054436215346 | 19158b3fc9f6410b93d108b279d66c36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 27201 | SEN to 5090021014+1028113226106 | 6e50269d66994f0e2adb4443b963216f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 24832 | SEN from 5090021964+0920253916112 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,050,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 33592 | SEN from 5090021014+1218318905626 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 40558 | SEN from 5090021014+1534112755429 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 772 | SEN from 5090021964+2315591575927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,062,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 939 | SEN to 5090021014+0008226658523 | 64a0500c60d420ebf0bcb3676bcec9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 40652 | SEN from 5090021014+1541513049728 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 40831 | SEN to 5090021014+1627475311346 | 9d3fb8a642914c048d81cc93329d2baf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,775.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 39728 | SEN from 5090021014+1435169430677 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 1015 | SEN to 5090021014+0031528360919 | 6ebc190aea95492c9595fba6a9642465 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 35506 | SEN from 5090021014+1258325385425 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 506 | SEN from 5090021014+2145317465327 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,057,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 27550 | SEN from 5090016576+1038589650022 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,958.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 33753 | SEN to 5090021014+1224262459258 | 97049d6fb206475ea895da584214cee1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 33450 | SEN from 5090021014+1214220343560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $240,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 41068 | SEN from 5090021964+1715498561130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,078,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 17454 | SEN from 5090021964+0625078848876 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $791,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 25 | Credit | 878 | Ref 1261804 from Dep 5090030932 BlockCha | in proof control 200k | Transfer Credit | Transfer | | | | SEN | | MERKLE TREE MARKETS LTD | 5090030932 | SEN | $2.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 670 | SEN from 5090021964+2299392806094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,050,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 40789 | SEN to 5090016576+1619429823713 | e16b0c935e3f4c53af7e37b51afca4da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $249,195.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 992 | SEN from 5090021014+0027314604279 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 18458 | SEN from 5090016576+0646200625117 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,082.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 41244 | SEN from 5090021014+1759493240332 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 10446 | SEN from 5090021014+2246530792826 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 36710 | SEN from 5090021014+0437479637308 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 40490 | SEN from 5090021014+1323042728637 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 16134 | SEN from 5090021014+1527484893198 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 38652 | SEN from 5090021014+1411222938267 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 25372 | SEN from 5090021014+0032122554148 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 23414 | SEN from 5090021014+0851252117461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $205,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 28696 | SEN from 5090021014+1109159569968 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $206,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 48 | SEN from 5090021014+1918310752414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 38792 | SEN from 5090021014+1416176528825 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 25 | Credit | 670 | Ref 1261455 from Dep 5090005975 | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 40909 | SEN to 5090021014+1639515795959 | d46c2687128d48d5a21a3f0fb092517e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,001.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 2592 | SEN from 5090021014+0336439197811 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 7534 | SEN from 5090021014+0335010276811 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 27611 | SEN to 5090021014+1040298572653 | 24dfb86fa084453d925196f340e4855c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 38215 | SEN to 5090016575n+1400029893080 | b62bf7a499d74cf89f3ae00504674379 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $185,398.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 990 | SEN from 5090021014+0024341225314 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 38264 | SEN from 5090021014+1401246831684 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 24236 | SEN from 5090021014+0910179141879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 19756 | SEN from 5090021014+0749544899478 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 32116 | SEN from 5090021964+1142486780792 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $100,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 7676 | SEN from 5090021014+0411543452531 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 37417 | SEN to 5090021014+1339457037147 | 09e9df33483e42bea9ba3593b4dbbd90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 21294 | SEN from 5090021014+0809328927115 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,602.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 41169 | SEN to 5090021964+1746030547165 | 00af1410d9354c33bf4001bfa85df18d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 39792 | SEN from 5090021014+1438336826745 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Debit | 27874 | SEN from 5090021014+1046143927656 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 40095 | SEN to 5090021014+1456326986193 | 1b49d2a8b5b941a3b09d412313d9d4f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 370 | SEN from 5090021014+2057269499840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 2118 | SEN from 5090021014+0314238505063 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 41554 | SEN from 5090021964+1856376305716 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,092,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 11586 | SEN from 5090021014+0446223308228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 21324 | SEN from 5090016576n+0811035630422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,477.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 15794 | SEN from 5090021964+0541320986390 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,087,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 35402 | SEN from 5090021014+1256449580395 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 590 | SEN from 5090016576n+2206511569537 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 33561 | SEN to 5090021964+1218016336607 | 9e5d2b1c6c264c76b79bc92bae3579b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 32212 | SEN from 5090021964+1146246716503 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $128,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 988 | SEN from 5090021964+0024236068946 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,079,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 41336 | SEN to 5090021014+1818229929923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 32642 | SEN from 5090021964+1153326959383 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,948,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 33427 | SEN to 5090021964+1213416795015 | b16363d6a985485594e5b462b801765b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 25 | Credit | 914 | Ref 1262025 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMER'EW LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 40707 | SEN to 5090021014+1555080602627 | f2d30effdf5f4e5e95d444d77f7eeb05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,307.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 66 | SEN from 5090021014+1921447426083 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,618.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 27436 | SEN from 5090021014+1037286291232 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 37595 | SEN to 5090021964+1344298458150 | daabc10d4c954b399ed5b540785250bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 33638 | SEN from 5090021964+1220374253757 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,054,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 734 | SEN from 5090021014+2304028882619 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 40939 | SEN to 5090021014+1646463074964 | 9446b2911o6a47308bbc7d67e59a86c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 19602 | SEN from 5090021014+0704104997945 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,488.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 2346 | SEN from 5090016576n+0327181452869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $194,581.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 14723 | SEN to 5090021014+0517159957234 | ce1d7aa81b04b6a8d8b1df0dab0041 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Debit | 22856 | SEN from 5090016576n+0838243014209 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,889.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 2267 | SEN to 5090021014+0323035596191 | 8c38c828ff204e2d92efa30bab31b93c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,378.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 20400 | SEN from 5090021964+0755398947244 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,067,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 25128 | SEN from 5090021964+0927008292673 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,081,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 41285 | SEN to 5090021014+1810428901191 | 7c9581d781f54da09f12008ade2ad46e | SEN TSFR DEBIT 9084 | 9084 | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 33971 | SEN to 5090021014+1230456301382 | fc75143539d544968066903edf93bb33 | SEN TSFR DEBIT 9084 | 9084 | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $221,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 41394 | SEN from 5090021014+1826328549660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 2091 | SEN to 5090021014+0312456838026 | d221773cc3424d71a3fd99e7a24b6124 | SEN TSFR DEBIT 9084 | 9084 | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 41136 | SEN from 5090016576+1739111923030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,201.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 27645 | SEN to 5090021014+1041192643067 | 1fac393513344f18911f963f2aae2db | SEN TSFR DEBIT 9084 | 9084 | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 38089 | SEN to 5090021014+1357493477403 | 57a312aa75b14c66b0fee2c18676d81e | SEN TSFR DEBIT 9084 | 9084 | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 28263 | SEN to 5090021014+1056390594658 | d0086c6905574bccadadfe4761e5beaf | SEN TSFR DEBIT 9084 | 9084 | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 34361 | SEN to 5090016576+1244041642576 | 72f15064673a4ddd8d6d1ff977256d93 | SEN TSFR DEBIT 9084 | 9084 | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $175,538.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 40937 | SEN to 5090016576+1644181852796 | 9a45e897f6a4c05bb2d10b2b1c74c60 | SEN TSFR DEBIT 9084 | 9084 | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $249,213.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 15847 | SEN to 5090021014+0542514055810 | 6016d01825034a6f9a674066a146b69f | SEN TSFR DEBIT 9084 | 9084 | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 41265 | SEN to 5090021014+1805377275600 | 027a9e0e902142bd9d9341 3b644b5c8c | SEN TSFR DEBIT 9084 | 9084 | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 15995 | SEN to 5090021014+0546111314462 | 3e1f5bb069af415bb877a682f158ff99 | SEN TSFR DEBIT 9084 | 9084 | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 41142 | SEN from 5090021964+1740086689784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,538,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 880 | SEN from 5090021014+2356132697234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090021014 | SEN | $96,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 40742 | SEN from 5090016576+1607249582942 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,129.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 25 | Credit | 228 | Ref 1260813 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/21 | 20 | Credit | 126000151 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 18820 | SEN from 5090014014+0727141107120 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 14508 | SEN from 5090021014+0510439641090 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 16782 | SEN from 5090021014+0604423524823 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 474 | SEN from 5090021014+2124293581867 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 36329 | SEN to 5090021014+1313287429754 | 3bab427314014f0d80ba100b0aa04fb9 | SEN TSFR DEBIT 9084 | 9084 | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $274,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 34584 | SEN from 5090021014+1243516145091 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 40040 | SEN from 5090021014+1452327282677 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $198,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 21462 | SEN from 5090021014+0814235768528 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 15987 | SEN to 5090016576+0546026926892 | 900fc5357940401ab9561ee69136a7f8 | SEN TSFR DEBIT 9084 | 9084 | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $155,238.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 41270 | SEN from 5090021014+1808148670222 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 28164 | SEN from 5090021014+1053542442180 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 22270 | SEN from 5090021014+0832012894518 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 37813 | SEN to 5090021014+1350102858273 | a87b6fc6230c4179b0a0ed764ff290fb | SEN TSFR DEBIT 9084 | 9084 | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 36739 | SEN to 5090016576+1323333780550 | fe0af40455204999a6892ef95876e34b | SEN TSFR DEBIT 9084 | 9084 | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $188,000.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 26136 | SEN from 5090021014+0956073793258 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 16565 | SEN to 5090021014+0600040410553 | 849a9ab8a7f94bcdb02df04093fb0099 | SEN TSFR DEBIT 9084 | 9084 | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 40577 | SEN to 5090016576+1537071953892 | a10a2dda47044fe2b13904d65d9c3ada | SEN TSFR DEBIT 9084 | 9084 | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $232,612.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 784 | SEN from 5090021014+2318124962181 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 34781 | SEN to 5090021014+1246442782120 | 44c41f4c11f4ab3a96dda463a93cc11 | SEN TSFR DEBIT 9084 | 9084 | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 4005 | Credit | 41064 | SEN from 5090016576+1714528220444 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $143,969.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/21 | 9084 | Debit | 1101 | SEN to 5090016576+0450505454533 | 6f85fa8c7dbb4996f9f19e76642209651 | SEN TSFR DEBIT 9084 | 9084 | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $84,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 51204 | SEN from 5090021014+1450108777125 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 44992 | SEN from 5090021014+1234308070470 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,266.00 |

| Block | Customer Name | Account Number | App Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 52949 | SEN to 5090021964+1824457069149 | 36e57d2456b24c408ed29b0fd56d0242 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 1730 | SEN from 5090021014+0302001784060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $246,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 52658 | SEN from 5090016576+1650342438780 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,418.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 52981 | SEN to 5090016576+1828240610534 | 459bb12b792d456bac3bb89c10a54fbb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 38918 | SEN from 5090021014+1011136828054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 1249 | SEN to 5090015271+0204366455881 | 51afbca3e93c4f00b95fcee7aa17455d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 1486 | SEN from 5090021014+0242043526786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 30083 | SEN to 5090021014+0910342992058 | 555be61b8b24466bb4840b160db7d0dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 50800 | SEN from 5090021014+1429494348076 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 24 | SEN from 5090016576+1904014420642 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,409.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 52084 | SEN from 5090021014+1042496991394 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $51,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 34024 | SEN from 5090016576+1543535691196 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,294.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | | SEN from 5090021014+0925371247469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 1289 | SEN to 5090015271+0208492183121 | 35601ad626d142f1be24dcd8d1768c2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 43056 | SEN from 5090021014+1145509969697 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 39446 | SEN from 5090021014+1026096795123 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 42980 | SEN from 5090021014+1142147468738 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 44172 | SEN from 5090021014+1214223465027 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 51854 | SEN from 5090021964+1523529551028 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,070,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 49753 | SEN to 5090021014+1410498332149 | 8b1349cbee624272f85226df5169df24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 1231 | SEN to 5090015271+0202269046140 | 6f93e033e6dd4fa88fdd53fbed3cbbb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 40616 | SEN from 5090016576+1040450038165 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,827.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 267 | SEN to 5090021014+1942074363808 | eca912bb91a149d296f84374e2ce4672 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 29421 | SEN to 5090021014+0908364751280 | 03886730cee6413ab1ae54b1d5920bfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 42233 | SEN to 5090021014+1122367753418 | 49dcf0bf3ac84ee69dd60b0dce102567 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,947.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 38064 | SEN from 5090021014+0951228224768 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 38760 | SEN from 5090021014+1006279803085 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,690.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/7/21 | 89 | Debit | 688 | Brian Brooks/Expensify R73551413 Trading Services Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | SUBSPACE CAPITAL LLC | 5090021014 | | $6,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 52558 | SEN from 5090021014+1636496147088 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 2170 | SEN from 5090021014+0334538432907 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 52720 | SEN from 5090021014+1711044046053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 24910 | SEN from 5090021014+0843325340982 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $179,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 51419 | SEN to 5090021014+1458560585867 | 29fba1bb042d4723a3dfaab388b2415f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 47148 | SEN to 5090013656+1249543133161 | 0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 52891 | SEN to 5090021014+1808517625883 | 68193221ef15481?a9d7312f46db5c9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 51741 | SEN to 5090021014+1513174723621 | 9a86285a6fe44c5290a166ad8ed65ab4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 41346 | SEN from 5090021014+1101280916171 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 40743 | SEN to 5090021014+1044278300483 | 72ed7def0c1f4c9ab8b2a41217b1f737 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 13772 | SEN from 5090021014+0505029882570 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4052 | Credit | 49078 | L057K4741ONM93NM | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L057K4741ONM93N | PRIME TRUST LLC | | | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 1255 | SEN to 5090015271+0205521947882 | 2d1ea4088cd840bcacd0a79f7a8e4349 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 52205 | SEN to 5090021014+1553189028026 | 0a4fc8eff10e412aa59ab580ab674d79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $170,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 1436 | SEN from 5090021014+0237335907079 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,061,041.00 |

| Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | EDD Acct Type | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 24438 | SEN from 5090016576+0833389874917 | | SEN TSFR CREDIT 4005 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,573.51 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 1279 | SEN to 5090015271+0210087962998 | 2363f53f7f0b4bdbb2b1e906c0063182 | SEN TSFR DEBIT 9084 | SEN | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | $1,000,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 52069 | SEN to 5090021014+1543018524497 | 32cd5740f03d4169a4211fa8b31d230e | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,705.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 1142 | SEN from 5090016576+0138251525860 | | SEN TSFR CREDIT 4005 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,557.51 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 41727 | SEN to 5090021014+1109577546614 | 8c8aa1c49f6748b69f6dd8f543bcd9d2 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,376.60 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 23416 | SEN from 5090021014+0811006124513 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,847.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 444 | SEN from 5090021964+2036137039370 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,081,542.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 41607 | SEN to 5090021014+1106236616577 | cf097777e6f54dbcbfce917d98884acb | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,167.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 36556 | SEN from 5090016576+0941072063057 | | SEN TSFR CREDIT 4005 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $143,822.90 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 11756 | SEN from 5090021014+0447339435025 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,146.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 1286 | SEN from 5090021014+0211257035044 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,730.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 2086 | SEN from 5090021014+0324293278102 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,944.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 44286 | SEN from 5090021014+1218425318957 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,809.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 40767 | SEN to 5090016576+2047148000429 | 007ca1bdc6354dbb6824885d1443c8ce | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,278.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 470 | SEN from 5090021014+0345310791132 | | SEN TSFR CREDIT 4005 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $190,841.24 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 3964 | SEN from 5090021014+1610467060810 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,698.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 52326 | SEN from 5090016576+0744514858903 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,910.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 22084 | SEN from 5090016576+0734587859300 | | SEN TSFR CREDIT 4005 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,783.73 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 21552 | SEN from 5090021014+1318475555156 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,495.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 48066 | SEN from 5090021014+1947005285264 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,548.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 281 | SEN to 5090021014+1217248861975 | 21ae9125a1654584863ebe95585a6340 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $200,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 44249 | SEN to 5090021964+1217248861975 | d84eeac32f49441fb88e987e47a81715 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 51515 | SEN to 5090021964+1502128048890 | 4930c3cc2181478684a33802bc5996c7 | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 49588 | SEN from 5090021014+1406525304110 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $141,674.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 51489 | SEN to 5090021014+1501152893162 | 01e7f6b7405a4d68a5f041375e375e4ee | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,704.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 45318 | SEN from 5090021014+1240272265368 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,149.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 1084 | SEN from 5090016576+0114145030857 | | SEN TSFR CREDIT 4005 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,973.24 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 1334 | SEN from 5090021014+0221481039050 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,688.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 50252 | SEN from 5090021014+1425257317600 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,278.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 558 | SEN from 5090016576+2142041226566 | | SEN TSFR CREDIT 4005 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $114,204.87 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 44378 | SEN from 5090021014+1220582634598 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,909.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 10490 | SEN from 5090021014+0415508173127 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,156.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 49882 | SEN from 5090021014+1416069107386 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,047.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 25 | Credit | 366 | Ref 1270934 from Dep | | Transfer Credit | Transfer | SEN | FXE PRIME LTD | 5090021071 | SEN | $400,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 20774 | SEN from 5090021014+0721450387579 | | SEN TSFR CREDIT 4005 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $113,782.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 33302 | SEN from 5090016576+0922539643230 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $218,832.77 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 31716 | SEN from 5090021014+0916418405188 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,109.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 47814 | SEN from 5090021014+1309594734478 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,531.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 52429 | SEN to 5090021014+1619148813036 | a2ee60c220fa4b94a0dd89cf360998ea | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,241.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 48416 | SEN from 5090021014+1329272868608 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,874.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 27734 | SEN from 5090021014+0901300284205 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,682.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 52849 | SEN to 5090021964+1751172988806 | da88c3c0ed4c4e54b87d51d5f003ff3b | SEN TSFR DEBIT 9084 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 51024 | SEN from 5090021014+1440428842179 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,531.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 47765 | SEN to 5090021964+1307129321777 | 50796046a87d451097db347963d19bc5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 39156 | SEN from 5090021014+1017002641010 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 18784 | SEN from 5090016576+0643522929225 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,615.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 50838 | SEN from 5090021014+1431308213231 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 49959 | SEN to 5090021964+1419368598711 | 27c5a48871a7432aa1632ae0fe3b3997 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 17435 | SEN to 5090021014+0620402376567 | 075c1a21483a4deb8d3aeb62ae480f965 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $326,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 238 | SEN from 5090021014+1937445974220 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 51829 | SEN to 5090021014+1521510051312 | 51f5f4e07beb4651a4a8fc2413f52b16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 10564 | SEN from 5090021014+0422094874363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 21916 | SEN from 5090021014+0742433846281 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 52886 | SEN from 5090021014+1804264095036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 52799 | SEN to 5090021014+1729465653216 | 365ca6eaa0a643eaa6adf543e76c84fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 52630 | SEN from 5090021014+1646095367274 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 22176 | SEN from 5090021014+0746537799652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 1410 | SEN from 5090021014+0235472569783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $210,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 15806 | SEN from 5090021014+0541014517770 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 1198 | SEN from 5090021014+0158120156495 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 1234 | SEN from 5090021014+0202318152181 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $196,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 23322 | SEN from 5090021014+0809258279920 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 42761 | SEN to 5090016576+1135000506831 | 971b7b649cf940e58a420dc3a781de30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $161,687.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 33890 | SEN from 5090021964+0925055457250 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,219,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 36390 | SEN from 5090021014+0936113348842 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 154 | SEN from 5090021014+1925579519486 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 204 | SEN from 5090021014+1931559407325 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 26232 | SEN from 5090021014+0855441573852 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 429 | SEN to 5090021014+2028350742432 | 3fc0d404e9b148858e3da30b034f65bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 3054 | SEN from 5090021014+0342285146573 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 51889 | SEN to 5090021014+1529125822216 | 5a2f385c3c834a7081779522b3e255e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,618.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 51339 | SEN to 5090021014+1454418777332 | 7b8bd8013999436f88bf99cdfb0d1083 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 51723 | SEN to 5090021014+1512151195498 | eb2cf394a32e4bae82c150c9d9e2802e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 17064 | SEN from 5090021014+0610441461279 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 35779 | SEN to 5090021964+0932368929241 | 73dc274236244289914956865527c51bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 38544 | SEN from 5090021014+1002198391642 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 51986 | SEN from 5090021014+1536164851822 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 1372 | SEN from 5090021014+0231022007083 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 15198 | SEN from 5090021014+0521460795247 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 38400 | SEN from 5090021014+0958374171891 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 7267 | SEN to 5090021014+0356013648607 | 8a9b59ee87c3449e0c18185eee4ef034 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $254,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 49940 | SEN from 5090013656+1418204469829 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 536 | SEN from 5090016576+2117449529735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,828.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 42642 | SEN from 5090021014+1131134169033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 52004 | SEN from 5090021964+1538241969221 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,076,781.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 32756 | SEN from 5090021014+0920488610678 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 1254 | SEN from 5090021014+0205422245570 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 17271 | SEN to 5090032193+0616592993958 | d0a8954a9bb2475daeeedb555baed05b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $510,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 51602 | SEN from 5090021014+1506010080919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 49713 | SEN to 5090021014+1409359344467 | 5c7a78ddd71849c48274bdb4364a4444 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $146,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 73 | SEN to 5090021014+1912118070231 | 089dde231fd249c2b71b27e746f12080 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 16244 | SEN from 5090021014+0551581612133 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 10506 | SEN from 5090013656+0418354711724 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 26 | SEN from 5090021964+1904334147218 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,072,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 15974 | SEN from 5090021014+0545586539341 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 1680 | SEN from 5090021014+0258304168086 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 47797 | SEN to 5090021014+1308162535714 | 0b59caa1a4314b6cb0fb8e746ae250bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 52961 | SEN to 5090021014+1826037853736 | 0ef8d29f6d1a4ab098a246137fdf5965 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 52697 | SEN to 5090021014+1702242313196 | b255528fa4574df9a5e02e01a3d53918 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 52577 | SEN to 5090021014+1638488630435 | 809185614d31444f92c2a55c1ee12916 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 43310 | SEN from 5090021014+1152169606588 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 51463 | SEN to 5090021014+1500270432710 | 3a45f7af9d7747938538cbbb7cafbb16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 52806 | SEN from 5090021014+1732364535207 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 52843 | SEN to 5090021014+1750515724841 | 4a7ac813602941b18881e550879305b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 19296 | SEN from 5090021014+0654083204041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 39146 | SEN from 5090016576+1016247421328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $144,766.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 52754 | SEN from 5090016576+1715054667982 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $37,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 1241 | SEN to 5090015271+0203411947092 | 2ca5192f2cc444108fd40368c6a16e01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 52717 | SEN to 5090021014+1709228036800 | de41a4a38d0940cbbd1540dc74683cdb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $316,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 53076 | SEN from 5090016576+1852479250018 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,389.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 44058 | SEN from 5090021014+1211056019069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 19350 | SEN from 5090016576+0656056760446 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,429.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 37125 | SEN to 5090021014+0946351879284 | d87d3a4780ea458b970feae0041043a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 41764 | SEN from 5090021014+1111238045215 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 14 | SEN from 5090021014+1902020568533 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 53070 | SEN from 5090021964+1850097107367 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,087,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 22395 | SEN to 5090021014+0750144516257 | ece168f9be814a3db97e77e4beeaa666 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 259 | SEN to 5090021964+1940376126070 | 7d40284e5e1649bc90865cb7233e6459 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 52822 | SEN from 5090021014+1738031610228 | ebe50ca70dd84fb3820e145334f1ec07 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 52347 | SEN to 5090021964+1613290387675 | 15d6370c73344ed18fd1302392d9e730 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 52883 | SEN to 5090021014+1802517213826 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 25230 | SEN from 5090021014+0850351635940 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,988.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/7/21 | 89 | Debit | 689 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment: BREXI7Q8CbqVI6 BAM Management | ACH Debit | ACH | | | | OPR | Payment: BREXI7Q8CbqVI6 BAM Management | | | | $27,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 47278 | SEN from 5090021014+1250554042021 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 50121 | SEN to 5090021014+1423504453079 | 5b893ed3fabc487a8a8690f971b38861 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 19404 | SEN from 5090021014+0657137768762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 50965 | SEN to 5090021014+1436272132961 | 45f733af3cb2447893047b0af7d65bfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,692.00 |

| Block | Customer Name | Account Number | Appli-cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 11862 | SEN from 5090021014+0452085180767 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 1116 | SEN from 5090021964+0130254891572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,076,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 45072 | SEN from 5090021014+1236197139606 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 51147 | SEN to 5090021014+1446270744730 | db6202c518ad4cce908ae73d97446296 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 52599 | SEN to 5090021014+1642539044242 | afcea51c6d26488c88e07096c0d0972 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 52867 | SEN to 5090021014+1756518170291 | d3f490428733479302234532ac28f84f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 49 | SEN to 5090021014+1908113564908 | 5a5df203e2184665814146866df634b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 1257 | SEN to 5090015271+0206594680617 | 33947cc9b5804ecab5cc6926d6c42386 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 51810 | SEN from 5090021014+1517096061953 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 51944 | SEN from 5090021014+1531407731988 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 9084 | Debit | 50911 | SEN to 5090021014+1434351408085 | 085891462a4d44c19b1193401c5593f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 1970 | SEN from 5090021014+0315197285873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/7/21 | 4005 | Credit | 1362 | SEN from 5090021014+0226172457107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5694 | SEN from 5090021014+0112106727896 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,993.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/21 | 89 | Debit | 692 | mello/Randstad Randstad Invoice no. | R287685547 t11262332 BAM Trading | ACH Debit | ACH | | | | OPR | R287685547 t11262332 BAM Trading | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 9926 | SEN to 5090021014+2025263407696 | 798d4267644d0448a19ae45e77a13d50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2707 | SEN to 5090021014+1147480501096 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7178 | SEN from 5090021014+0714330344271 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 577 | SEN to 5090021014+2220072771953 | e7cf5cb814d743aa837a4ed96a2757a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 8404 | SEN from 5090021014+1422241767629 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 53240 | SEN from 5090021014+0833577654411 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 73780 | SEN from 5090021014+1357224660025 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2795 | SEN to 5090021964+1214381941245 | 89e891820834522904a1f9894db5bf49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 70091 | SEN to 5090021964+1233051634385 | 6c85c2775c5e4f3b900dd53c80071438 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $699,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 77700 | SEN from 5090021014+1511160882695 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $244,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 3197 | SEN to 5090021014+1508288310625 | 24005d907a2b41a588db055687273d82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $263,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 286 | SEN from 5090021014+2059360081866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4052 | Credit | 71219 | L05AJ5651B3O0CSE | ORIG PRIME TRUST LLC | Wire Credit | Wire | L05AJ5651B3O0CSE | PRIME TRUST LLC | | | PRIME TRUST LLC | | | | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5000 | SEN from 5090021014+2145501469687 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 107 | SEN to 5090021014+1939285124172 | a632b12b6405474d9b36ec3dca261d15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5336 | SEN from 5090021014+2329334342905 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2509 | SEN to 5090021014+1036106873943 | 7e8178f6e455425995b10c0145810903 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 8004 | SEN from 5090021014+1222006873510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7186 | SEN from 5090013656+0722541271285 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 73938 | SEN from 5090021014+1403304425344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 6953 | SEN to 5090021964+0603477932984 | 485445cba50142fe92d8b269c2938a62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2771 | SEN to 5090021964+1207229988509 | f9f5c41941b0478aa755aa43e39c4574 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 3833 | SEN to 5090021014+1810308942315 | 6e6333071707a4a5b85b01bf1d13e6b69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5188 | SEN from 5090021014+2233211702366 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2999 | SEN to 5090021964+1354589974092 | b591168b6e0c4c8fb4eaf7e0521103c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 9280 | SEN from 5090021014+1805188718598 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5722 | SEN from 5090021014+0128551703135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,565.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 4933 | SEN to 5090021964+2132200656513 | 02630b89918b4f5ca9c0bb1046cb5dfe | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 23493 | SEN to 5090021014+0401585000899 | bb55f10133434289a94d90d43c9c2b86 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8063 | SEN to 5090021014+1243350358940 | bf2d0534868a4ce3b24d1a8f8233ca44 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $292,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7738 | SEN from 5090021014+1010250112797 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 65692 | SEN from 5090021014+1122194685314 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2066 | SEN from 5090021014+0919133597321 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 6701 | SEN to 5090021964+0523441724230 | da986528768d4c8abf80a622c5ef07ed | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5942 | SEN from 5090021014+0240325029816 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7542 | SEN from 5090021014+0911106377292 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 4850 | SEN from 5090021014+2121090056429 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $209,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 3821 | SEN to 5090021014+1804297474950 | 28da7648fd1949b1a8b25fcc36e39460 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 25642 | SEN from 5090021014+0430104799512 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 66427 | SEN to 5090021014+1136154624740 | 802b48e7bda249b59c4c8ebf2a1ca1f1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6172 | SEN from 5090021014+0330380733099 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $194,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 4067 | SEN to 5090021014+1909559787071 | 5c07a9e9a21a41098c4fb260d821a7f1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 34174 | SEN from 5090021014+0451449948474 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2028 | SEN from 5090021014+0911214759318 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 1408 | SEN from 5090021014+0532345429353 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 276 | SEN from 5090021964+2057215453343 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,067,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 9140 | SEN from 5090021014+1728366177388 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 65926 | SEN from 5090021014+1127023697424 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 1062 | SEN from 5090021014+0205085380137 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 44687 | SEN to 5090021014+0626366585928 | 422fa8e95bda47ae83b1ad6c933882c0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 25 | | 1048 | Ref 1301322 from Dep | | Transfer Credit | Transfer | | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 63950 | SEN from 5090021014+1051128872035 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7284 | SEN from 5090021014+0751369455831 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2982 | SEN from 5090016576+1343096396424 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,356.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1863 | SEN to 5090021014+0841446584883 | 772f774761f747ca819ed913b2973baa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $308,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 5105 | SEN to 5090021964+2211320137554 | 71330c43fefc435491591ee34585ca667 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 79675 | SEN to 5090021014+1846094744834 | e539d503d115428f91941b9f12148d2a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 132 | SEN from 5090021014+1955403832063 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 1708 | SEN from 5090021014+0721075837539 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 71646 | SEN from 5090021014+1308135148702 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 7995 | SEN to 5090021014+1218402769317 | 7f459b6c4bcf4692a64d1a3709628b58 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $299,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 10599 | SEN to 5090021014+2257497734779 | 17429ab6b7e54007b644be6cdd335f39 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 10389 | SEN to 5090021964+2149085715567 | b31af0eb6cee4ce09cf1944578e745e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 79213 | SEN to 5090021014+1637409162763 | 44dc10b5ce364edc8c1d7378419 7dade | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $297,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 4007 | SEN to 5090021014+1858359415303 | 641e637fd4ad47b69c0f9e88ee8e4f53 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8681 | SEN to 5090015271+0519201751786 | cdcdce9fd0b243378220d324378b03f33 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 5537 | SEN to 5090021014+0013084235424 | e5e2308ebb2c49a299a4c6ccba75f82c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 1098 | SEN from 5090021014+0211172640608 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 64286 | SEN from 5090021014+1055570385954 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 4672 | SEN from 5090021014+2056364196502 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,135.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2063 | SEN to 5090021964+0918591596155 | 4d852b34fd664b5aa103f338eeba7396 | SEN TSFR DEBIT 9084 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/21 | 89 | Debit | 691 | mello/Randstad Randstad Invoice no. | R287679211t1262219 BAM Trading | ACH Debit | ACH | | | | OPR | R287679211t1262219 BAM Trading | | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 488 | SEN from 5090021014+2204370123708 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 25 | Credit | 192 | Ref 1282001 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5868 | SEN from 5090021014+0221150549511 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 7913 | SEN to 5090021014+1137110830711 | b5dce728f4544929e1ec8316edd881c9 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $253,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 6667 | SEN to 5090015271+0518214234016 | 941cc80bcce447a9b906e55f5acca9d4 | SEN TSFR DEBIT 9084 | | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1723 | SEN to 5090021964+0728331551793 | adde2e4b5a7943b188233125f9e68016 | SEN TSFR DEBIT 9084 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2727 | SEN from 5090021014+1155184615989 | b460aea0289e41c1b17034d007d951c6 | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 3903 | SEN to 5090021014+1823169723069 | c0d51291ff58430ca5e873b8e7238284 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2574 | SEN from 5090021014+1052594707931 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2884 | SEN from 5090021964+1244312506934 | | SEN TSFR CREDIT 4005 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,691,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 62368 | SEN from 5090021014+1020046301295 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 40392 | SEN from 5090021014+0518338372604 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $240,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 631 | SEN to 5090021014+2254001924981 | de0b5e0ad1fc400ca8967675bb3e1bf2 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 3127 | SEN to 5090021014+1454482856172 | 72b4f62d2698415a9e4363e71e021527 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $255,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 740 | SEN from 5090021014+2336084984869 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 1428 | SEN from 5090013656+0542170905030 | 0 | SEN TSFR CREDIT 4005 | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5206 | SEN from 5090021014+2240316862367 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 57741 | SEN to 5090021014+0927353506511 | 33aac1fd0f1841ce9b7859d89cadc5b5 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5628 | SEN from 5090021014+0041374146813 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 51092 | SEN from 5090021014+0803251996672 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $163,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 3873 | SEN to 5090021014+1818317054857 | 2830c320085641efa2bdfe4f56d666b4 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,261.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 10521 | SEN to 5090021014+2226190773127 | 776d103ec06f4872b93adc46c57cac60 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 47073 | SEN to 5090021014+0703444720475 | a3654c4a8c504c7ba5e589055483fd4f | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 9330 | SEN from 5090021014+1814323250833 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5372 | SEN from 5090021014+2338074126498 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 9578 | SEN from 5090021014+1928206321599 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 6961 | SEN to 5090021964+0605321949430 | b0ff6e5b23d94bdf8fe5e66d0e004e2f | SEN TSFR DEBIT 9084 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 4190 | SEN from 5090021014+1945306439286 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $163,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 213 | SEN to 5090021014+2031461797094 | 0228e63a31046138fe026634efc3548 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,610.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5302 | SEN from 5090021014+2321311605560 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $212,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3688 | SEN from 5090021014+1738210669105 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 79545 | SEN to 5090021014+1813425417121 | 0ae0d64a09504291b1755fca1719d803 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $278,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 47740 | SEN from 5090021014+0714360744819 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 78253 | SEN to 5090021014+1533187576841 | 639c8d9c306c4e6fbd66cce2da88f046 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $271,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 31218 | SEN from 5090013656+0446019647703 | 0 | SEN TSFR CREDIT 4005 | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 77421 | SEN to 5090021014+1501280465833 | 597f71275fa452daf20802c8d253f66 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $255,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 211 | SEN to 5090021014+2030169546717 | c97eef398a3e4ad09ba075f7357d2f4d | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1999 | SEN to 5090021014+0906388315033 | 98ef2070d85d473fb2e0168788 7e79ba | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $267,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1397 | SEN to 5090021014+0530564669351 | 236e3cfda4204792 8a27d664f08b246f | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $256,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 72538 | SEN from 5090013656+1326465373237 | 0 | SEN TSFR CREDIT 4005 | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 1202 | SEN from 5090021014+0317098369982 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 45085 | SEN to 5090021014+0634541702171 | 9641018c5fcb4a7eb0ec55908f3ca58c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 48326 | SEN from 5090021014+0722517715370 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 7379 | SEN to 5090021014+0830581670524 | e1287069480147858abe23d8c91f09e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 73560 | SEN from 5090021014+1350137927931 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $169,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 63644 | SEN from 5090021014+1047029847561 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 62413 | SEN to 5090021964+1021123974289 | 0d3c2cbdc0dd4e64864a8aa823c19af9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 46771 | SEN to 5090021014+0701599353820 | o48720ce6be54786b4497876160 3a0d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 73258 | SEN from 5090021014+1341012495147 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5908 | SEN from 5090021014+0234033458830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 58308 | SEN from 5090021014+0939167586760 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2985 | SEN to 5090021964+1346467426719 | fc22270f186f451ea17bde9afa4bae38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 9724 | SEN from 5090021014+1906558961150 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 1218 | SEN from 5090021014+0324571410203 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 10415 | SEN to 5090021014+2201431219275 | b08849e62026422faa1d9daf013ad47c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 58549 | SEN to 5090021964+0943367467070 | d474ebdda3bc4a53a61b2dff39e8ba79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 10551 | SEN to 5090021014+2233513980749 | 118aeacd49b2426fa22bb25cf2e991b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 1340 | SEN from 5090021964+0443373651183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,073,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1753 | SEN to 5090016576+0746265376127 | 695d5e085ba4497694 2d8beba273fe3f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,984.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 63413 | SEN to 5090021014+1042388271313 | e496f7c509b941b3976576209a0676b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $58,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 4284 | SEN from 5090016576+2006332124260 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,414.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 74286 | SEN from 5090021014+1415181293748 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 8022 | SEN from 5090021014+1225173808503 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 55 | SEN to 5090016576+1914561571865 | 4ab17d1631444842b0333507926ab798 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2928 | SEN from 5090016576+1306484182015 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $178,293.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 350 | SEN from 5090016576+2119110208484 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,557.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 58001 | SEN to 5090021014+0932123983529 | 9405504beace34f13924a97ea093954dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 27404 | SEN from 5090021014+0434591960998 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 4612 | SEN from 5090021964+2051084793242 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,191,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 4545 | SEN to 5090021964+2040000298427 | cd3188da32704b17a458d9fc41e7a940 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 7607 | SEN to 5090021014+0935142435545 | f81ae290722f46c99a51016e0338 0744 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 62513 | SEN to 5090021014+1022414258367 | 5c44574df8a84a42b28064abf1643537 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 68003 | SEN to 5090021014+1153437585459 | 3469aac270a14856ba7177 4f94f3d7d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6404 | SEN from 5090021014+0436017355518 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 7799 | SEN to 5090021964+1037001403185 | c7f9f450f58f4cd287d683cf91cd0ddf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 68317 | SEN to 5090021014+1200396392728 | 424b6946b75a4aed8f6023f047194746 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6796 | SEN from 5090021014+0537394957635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8149 | SEN to 5090021964+1317240364699 | 8c50df2fd3484a14a898496 98b37124a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 9348 | SEN from 5090021014+1817087049122 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7436 | SEN from 5090021014+0846499259584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8169 | SEN to 5090021014+1321518484704 | 99683bb94405482d81d599784a0c2c71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $290,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2376 | SEN from 5090021014+1011341497984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,902.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 9313 | SEN to 5090021014+1811358652683 | deef7890fbde4199a042616d23a785c6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $187,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 31938 | SEN from 5090021014+0447039298320 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 9559 | SEN to 5090021014+1923518374559 | 671fa903da1844d88e1fddca6344da764 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3600 | SEN from 5090021014+1708226061885 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 42801 | SEN to 5090021014+0553302361135 | ed73dc23aa774a879f5f8244e9cee1b4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3500 | SEN from 5090021014+1632592318135 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 77602 | SEN from 5090021014+1509037769797 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8101 | SEN to 5090021014+1302020151311 | 6e5c77d478e04054bb9fd34afdf885b0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $280,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6854 | SEN from 5090021014+0545100365944 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 1332 | SEN from 5090021014+0433360889269 | | SEN TSFR DEBIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6680 | SEN from 5090021014+0519175593973 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2809 | SEN to 5090021014+1217590158151 | 60b437a8d6ef4b268c08c0cc23489b3e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 348 | SEN from 5090021014+2118483500787 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 428 | SEN from 5090021014+2150301811109 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 5235 | SEN to 5090021014+2300398311974 | 181a717d374c40609d4286ccfbbe2117 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 56685 | SEN to 5090021014+0923001633624 | c64c69e0b28443d2acf1283878f1e0a33 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2313 | SEN to 5090021014+1001317711626 | 95bdab51fbfe4d77b7c844eee0849be9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $189,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3704 | SEN from 5090021014+1739540147638 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 59689 | SEN to 5090021014+0950482192986 | 57cb3457907549a191706ad0ee15d484 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 10944 | SEN from 5090021014+0141317209980 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2646 | SEN from 5090021014+1118244509689 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 4642 | SEN from 5090021014+2053425796699 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 61541 | SEN to 5090021964+1003524355110 | b9ce724243c34c75b86ddb3f6cadb74c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 54887 | SEN to 5090021014+0903576112608 | f8587ed081e24c5492df8c07b30a9fe2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 23434 | SEN from 5090021014+0357266716551 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 555 | SEN to 5090021014+2216318819623 | 901a07ed11ec48048a9ca0e4bc35a52b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 60799 | SEN to 5090021014+0950036891605 | 578f2518972c43769da917bc6b5a7180 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2787 | SEN to 5090021964+1209508803264 | 3d5d225e12604b24a670dc51115b693f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 67736 | SEN from 5090021014+1149121446090 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 47498 | SEN from 5090021014+0710072769932 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8869 | SEN to 5090021014+1622353032370 | 50ea87adbb9d4a9dbe3d116c51cc2f60 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6198 | SEN from 5090021014+0340191310327 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 23395 | SEN to 5090021014+0354117037590 | 23c44d5ae6fb4ab5a64bb15fdcaab0c5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 9788 | SEN from 5090021014+2006259042619 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3132 | SEN from 5090021014+1456450114351 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $186,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1229 | SEN to 5090021014+0339543938474 | ca81a1c922b54e09bd76ef3f82fbddb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6160 | SEN from 5090021014+0326214880809 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 47236 | SEN from 5090021014+0705454730486 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 538 | SEN from 5090021014+2212061828823 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8399 | SEN to 5090021014+1419553356028 | 817abfae7b5c4ba9ba9b3c1f12fab5d7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5640 | SEN from 5090021014+0044203481519 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2547 | SEN to 5090021964+1046510548448 | be89d69f85ec44b38ed029413e1ba4c8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 73425 | SEN to 5090021964+1344454185872 | 4aefaf83508b402f995dbf4b86beb831 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2816 | SEN from 5090021014+1219403448711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 45321 | SEN to 5090021964+0639006005738 | b786d26f750e491684d825efee160ce3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 79488 | SEN from 5090021014+1753193686155 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 7371 | SEN to 5090021014+0826278760490 | 95605e83d4204ba8b090f3aceb3df9dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3446 | SEN from 5090021014+1608385666159 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $178,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 61387 | SEN to 5090021964+1001244594945 | 544516e202494bd0a3cc79dbb3968f68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7886 | SEN from 5090021014+1131008926569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1905 | SEN to 5090021964+0848293341643 | 4f4b4e33d33c40738a67c4a88e2257fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2060 | SEN from 5090016576+0917578020911 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,161.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3042 | SEN from 5090021014+1421545165660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7134 | SEN from 5090021014+0658026855818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 6769 | SEN to 5090021014+0534263717287 | 31469fa440474347a81130845f8b5d0d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 58235 | SEN to 5090021014+0937162826105 | fe36d6c81aa6433eb7c47375455c0a7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7680 | SEN from 5090021014+0959397153267 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6722 | SEN from 5090021014+0526500647742 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $189,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 596 | SEN from 5090021014+2233189176360 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2631 | SEN to 5090021964+1115022902771 | c18322a95c1145869726128911c01f91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 3495 | SEN to 5090021014+1631454440852 | 3aecd0d256e041f6b626de0432828ef2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6014 | SEN from 5090021014+0255411682144 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6334 | SEN from 5090021014+0420265310137 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,327.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/21 | 89 | Debit | 689 | 8X6/H3R58GM 83DH BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $82.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 1566 | SEN from 5090021014+0638117061849 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 53903 | SEN to 5090021014+0845551994907 | 4c9a1d9a8d9349e3833b99f6b5785e41 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2832 | SEN from 5090016576+1224099424053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,943.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 9676 | SEN from 5090021014+1949216215518 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,488.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 71580 | SEN from 5090021964+1307243347758 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,322,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 394 | SEN from 5090021014+2139577746190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $218,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3816 | SEN from 5090021014+1801214734631 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6608 | SEN from 5090021964+0510081952306 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,552,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2246 | SEN from 5090021014+0952562696335 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 7959 | SEN to 5090021014+1201130489704 | 228df75ab98b41df9d10c92a1e4c4ec4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $269,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 45791 | SEN to 5090021014+0045269924866 | c24e64d37f2449a998f729475dcdd76d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 79633 | SEN to 5090021014+1837278501365 | 118032cb12b74d4b9ce59134d656d4f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 9681 | SEN to 5090021014+1950500238803 | 8fb0b6bac7124e2ab20b29f00330dfa6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 4469 | SEN to 5090021964+2032121362311 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 79392 | SEN from 5090021014+1726486723990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $228,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 10296 | SEN from 5090021014+2116503673430 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8527 | SEN to 5090021014+1500487991678 | 919f48e7e79741d38781693e66555219 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $280,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8809 | SEN to 5090021014+1602129236582 | 47681df8cf114fb19e9ef1f08958e5c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $260,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 23609 | SEN to 5090021014+0406398210644 | 5c4cd58d9d7b43c3a30b1180c6ba7d3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7658 | SEN from 5090021014+0955036491945 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,020.00 |

| Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 8544 | SEN from 5090021014+1502582460013 | | SEN TSFR CREDIT 4005 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,544.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5046 | SEN from 5090021014+2201090036041 | | SEN TSFR CREDIT 4005 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 5239 | SEN to 5090021964+2302081461706 | bc075ccd851d044208df05d48dc839ec3 | SEN TSFR DEBIT 9084 | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 53652 | SEN from 5090021014+0841300038070 5 | | SEN TSFR CREDIT 4005 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,152.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6194 | SEN from 5090021014+0338286929248 | | SEN TSFR CREDIT 4005 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,200.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 4235 | SEN to 5090021014+1957207704143 | oe20db410d6b4c9985c9f7161c979b18 | SEN TSFR DEBIT 9084 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $316,253.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8691 | SEN to 5090021014+1540433663965 | 7e3792043c8e4000b6690001683459de | SEN TSFR DEBIT 9084 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,158.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 10595 | SEN to 5090016576+2251107264464 | b81d2f729c434ba6bbd50bf2837d07b5 | SEN TSFR DEBIT 9084 | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $257,889.85 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 78841 | SEN to 5090021014+1612106459065 | 9a2f4559ae31475c8e44862c45a8081e | SEN TSFR DEBIT 9084 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $253,117.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 49086 | SEN from 5090021014+0733033548442 | | SEN TSFR DEBIT 4005 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,770.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 10532 | SEN from 5090021014+2227561761580 | | SEN TSFR DEBIT 4005 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,480.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 326 | SEN from 5090021964+2114578791244 | | SEN TSFR DEBIT 4005 | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,083,530.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 5061 | SEN to 5090021014+2204310450037 | d52f8313ebea4e94b15670dde4ff3b1a | SEN TSFR DEBIT 9084 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $340,320.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 5593 | SEN to 5090021014+0029416922860 | d67c080db2614fd19b578be69ba7f359 | SEN TSFR DEBIT 9084 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,167.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7246 | SEN from 5090021014+0739308700077 | | SEN TSFR DEBIT 4005 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,509.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2459 | SEN to 5090021964+1024507863056 | 78671b1362824886a1b3b1ace2ca5a7a | SEN TSFR DEBIT 9084 | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 3233 | SEN to 5090021014+1518589146379 | 0fabb68e2402445abcaf00431be8415 | SEN TSFR DEBIT 9084 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $349,999.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 54217 | SEN to 5090021014+0851434875965 | 81e5a81e4e6b47df981c21d4120a775f | SEN TSFR DEBIT 9084 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,297.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8379 | SEN to 5090021014+1415246378706 | 8905473a20a74d968f9c59049235d848 | SEN TSFR DEBIT 9084 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $180,227.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 77866 | SEN from 5090016576+1517094868727 | | SEN TSFR CREDIT 4005 | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,402.20 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5626 | SEN from 5090021014+0039091413216 | | SEN TSFR CREDIT 4005 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,550.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3444 | SEN from 5090016576+1608301118171 | | SEN TSFR CREDIT 4005 | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,378.01 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 57457 | SEN to 5090021014+0926099103542 | d0d0744eb2974218adfa03b4da031118 | SEN TSFR DEBIT 9084 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,143.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 70255 | SEN to 5090021964+1235452593307 | c325a2091c90476492c7901a775c5920 | SEN TSFR DEBIT 9084 | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $776,124.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 62611 | SEN to 5090021014+1025158801359 | 077c8c049aa74c149d3368ff74cd0ea | SEN TSFR DEBIT 9084 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,625.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 71790 | SEN from 5090021964+1309372110939 | | SEN TSFR CREDIT 4005 | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,212,993.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 66284 | SEN from 5090021014+1133294716486 | | SEN TSFR CREDIT 4005 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,885.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 54379 | SEN to 5090021014+0855379261770 | 593b51b10e524ff9aaa3b5416786c1f0 | SEN TSFR DEBIT 9084 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,715.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 70723 | SEN to 5090021964+1243532077131 | 5157bfcac9e54875841ac1423b9eb245 | SEN TSFR DEBIT 9084 | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 7829 | SEN to 5090021014+1054431175958 | 1f0a3be216b743040f5b0d36e7013dbc | SEN TSFR DEBIT 9084 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $303,978.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3744 | SEN from 5090021014+1746459064191 | | SEN TSFR CREDIT 4005 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,683.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 9101 | SEN to 5090021014+1718457271658 | 7a6211ea6239426cad355258c3da39f2 | SEN TSFR DEBIT 9084 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,781.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 5163 | SEN to 5090021014+2226407916120 | 5733440ae3cf427fb8d52da471018d30 | SEN TSFR DEBIT 9084 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $275,412.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 682 | SEN from 5090021014+2306301778432 | | SEN TSFR CREDIT 4005 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,232.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2805 | SEN to 5090021014+1216276631258 | 440576093de14e2890bbd0d9cbb1c2bc | SEN TSFR DEBIT 9084 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,672.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 9250 | SEN from 5090021014+1754444594859 | | SEN TSFR CREDIT 4005 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,561.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 192 | SEN from 5090021014+2025595761765 | | SEN TSFR CREDIT 4005 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,135.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 8652 | SEN from 5090021014+1535592313740 | | SEN TSFR CREDIT 4005 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,085.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 44977 | SEN to 5090021014+0631596091836 | 534067b395fa42b4a981fe597f406b57 | SEN TSFR DEBIT 9084 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,485.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 813 | SEN to 5090021014+0018168566742 | f3d993ec83fb40089cffccf0e94f556b | SEN TSFR DEBIT 9084 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,873.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5988 | SEN from 5090021014+0246590437753 | | SEN TSFR CREDIT 4005 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,911.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 3763 | SEN to 5090021014+1749426876120 | d1c5b091375d479db22c5a1683717ed6 | SEN TSFR DEBIT 9084 | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,513.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 652 | SEN from 5090021014+2300093177415 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 66032 | SEN from 5090013656+1130114175113 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 636 | SEN from 5090021014+2255323417414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 70873 | SEN to 5090021964+1247171700793 | 9679d061382142609b44e574b0832ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $845,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 602 | SEN from 5090021014+2240439942988 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 11352 | SEN from 5090021014+0246054800432 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2966 | SEN from 5090016576+1324565535255 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,759.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3312 | SEN from 5090021014+1536333389995 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7156 | SEN from 5090021014+0706457835951 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 23421 | SEN to 5090021014+0356132577465 | 92c6c923749f485a920e6634b7e14b5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $331,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5816 | SEN from 5090021014+0210354984653 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 71501 | SEN to 5090021964+1304326094128 | e9a959062ac746e093dcfc2ca51767ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 11152 | SEN from 5090021014+0228519169292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 71325 | SEN from 5090021014+1259050105866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 64191 | SEN to 5090021964+1054448727452 | 43ebd9894dcd42d298c5897237fbe530 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 10449 | SEN to 5090021014+2210411882646 | 90f7520f372244189542d2ed4f9fd6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3278 | SEN from 5090021014+1527227557679 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,757.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 4026 | SEN from 5090021014+1902370621865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $173,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 4182 | SEN from 5090021014+1942532163867 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8591 | SEN to 5090021014+1513272411437 | b8a1a9d8ec774329be80a85763935a0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2630 | SEN from 5090021964+1112309923062 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,058,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8667 | SEN to 5090021014+1537289042329 | 9cb289d531d0458cad1909b65a8797b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,488.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 25 | Debit | 280 | Ref 1290856 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 4205 | SEN to 5090021014+1950162964162 | 2fa7da78763b4185a9b1fd6a1ab5a4e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $273,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 10862 | SEN from 5090021014+0103302201957 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 11454 | SEN from 5090021014+1150585059749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2700 | SEN from 5090021014+0256122441993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,114,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 9752 | SEN from 5090021964+1140192113029 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 11623 | SEN to 5090021014+2001453147910 | 907x35603d21412090203ff29c0262fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 444 | SEN from 5090021014+2155197081253 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 462 | SEN from 5090021014+2200128781038 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1371 | SEN to 5090021964+0503493404266 | 5b6c4806a3b74b7487fba43c59983ccb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1129 | SEN to 5090021014+0218076879246 | 7935818737c14cb58c23378e14314f97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5844 | SEN from 5090021014+0216287594572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 904 | SEN from 5090016576+0116169472966 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $171,340.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3030 | SEN from 5090021014+1416058295408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,918.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/21 | 89 | Debit | 688 | Total Checking/Expensify R73021563 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $19,614.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 10520 | SEN from 5090021014+2224514608286 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6424 | SEN from 5090021014+0442239428639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 79512 | SEN from 5090021014+1800223715986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6294 | SEN from 5090021014+0409515087170 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,320.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/21 | 89 | Debit | 693 | mello/Randstad Randstad Invoice no. | R287679191t11262335 BAM Trading | ACH Debit | ACH | | | | OPR | R287679191t11262335 BAM Trading | | | | $908.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 618 | SEN from 5090021014+2246438520304 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 9057 | SEN to 5090021014+1701107112757 | 240833ab2f4e43478efe59266d921b6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 6709 | SEN to 5090015271+0524141174730 | b653903afe744c70b6905780ae5c787f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 741 | SEN to 5090021964+2337258576701 | ffb81be5911e443b8b6e98eea897382d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5324 | SEN from 5090021014+2327012338918 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 4570 | SEN from 5090021014+2044110958130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2525 | SEN to 5090021964+1041029817553 | 24ab803ef75d452dab75b42bf590a2ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 9201 | SEN to 5090021964+1740198628551 | 59d86f0f984b470abed944906d6fe512 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 1274 | SEN from 5090021014+0355530814654 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 4296 | SEN from 5090021014+2007574179713 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 8992 | SEN from 5090021014+1647174991582 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6438 | SEN from 5090021014+0444497349573 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 13653 | SEN to 5090021014+0320277637692 | 7d985f5e62124eccb85247dd09c8c883b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 72017 | SEN to 5090021964+1311291131065 | e58473753d6e4de6ac3ea7739b771a06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2658 | SEN from 5090021014+1125258243045 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 9829 | SEN to 5090021014+2013200849432 | 0dbac6c0cda74d7fadcf9aa28647acaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 11084 | SEN from 5090021014+0215223789885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6362 | SEN from 5090021014+0427254161692 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 10825 | SEN to 5090021964+0054081797624 | 3fbd1925ce204729aac0a4c6a5b657a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7310 | SEN from 5090021964+0805171561084 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,190,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8243 | SEN to 5090021014+1335140439530 | e36a674aa7194c459109b2f1cc3ea9f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $282,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1157 | SEN to 5090021014+0240378944142 | e898940df7bf467197ae09d8f8041241 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1305 | SEN to 5090021014+0418228701668 | 8707d4fb654a47fe837a6015dc983b86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 3091 | SEN to 5090021014+1445430090889 | f7b5245143a24633b04ace315189a561 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $292,208.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 4159 | SEN from 5090021014+1938171083259 | 74c04be897674a4c9355d899806de61c | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 9960 | SEN from 5090021014+2032080453689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 7377 | SEN to 5090021014+0829284259843 | 99253 1a38e824a4d9686e38152e1283c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 8080 | SEN from 5090021014+1254266495221 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 50571 | SEN to 5090021014+0755153627483 | cf4d32a6756542998fe3de57a71fbc8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3018 | SEN from 5090016576+1413208783157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,346.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5569 | SEN from 5090021014+1413208783157 | 3371ab451bf2458ab7bd5cf14c781475 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 4770 | SEN from 5090021014+0022274080432 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 46217 | SEN to 5090021014+2109293639257 | fcb1b5cc1de140b4b830a02848a90f0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 43048 | SEN from 5090021014+0552537569726 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 9135 | SEN to 5090021014+0559265449355 | e07c079531834feeafb5627051958b797 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $287,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2790 | SEN from 5090021014+1213403476333 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2935 | SEN to 5090021964+1311228471697 | 6827520b3eed4862bc1f6c151dc5ecb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5384 | SEN from 5090021014+2341209016761 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2740 | SEN from 5090021014+1158461320299 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5516 | SEN from 5090021014+0006254881110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 9355 | SEN to 5090021014+1821302760328 | 9d6395fc3f1a494fa340a018bd8d177b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 3453 | SEN to 5090021014+1617162324054 | a9a34fdff63545799ff6e32ea003a87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,264.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6456 | SEN from 5090021014+0448002425403 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 53417 | SEN to 5090021014+0836412947548 | 8a9141d599824504bf751384abd365d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 49957 | SEN to 5090021014+0743239236314 | a57543a10eeb45228126691105e09f61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2779 | SEN to 5090021964+1208348909961 | 96dd26dd70254d1bab3357a6c406c28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6282 | SEN from 5090021014+0403435411712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2730 | SEN from 5090021964+1156429495275 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,056,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 3835 | SEN to 5090021964+1811002239172 | 89d3bc294c504535a7839aba23703eb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7986 | SEN from 5090016576+1213541862258 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,765.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8333 | SEN to 5090021014+1409271951965 | bed514f19ecf48a1adefafceec204252 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $224,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 9168 | SEN from 5090021964+1735081780224 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,108,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 9024 | SEN from 5090021014+1950542910228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 63 | SEN to 5090021014+1918375569809 | 3158c9f02cb74b5f80a571fd39842a36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 310 | SEN from 5090021014+2004423486204 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 50453 | SEN to 5090021014+2109547234447 | f55246cc9b2246e88d7fc94431f2f6aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $167,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7702 | SEN from 5090021014+0752239767445 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 24304 | SEN from 5090021014+1005189134787 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 122 | SEN from 5090021014+0425470185255 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3368 | SEN from 5090021014+1551290381286 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 17065 | SEN to 5090021014+0332278127298 | 51ff53952dd34ff7906004588a2d3ff2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 11176 | SEN from 5090021014+0233572335729 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 4880 | SEN from 5090016576+1104487583804 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Credit | 9154 | SEN from 5090021014+2126093039209 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 78406 | SEN to 5090021014+1731147620813 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7190 | SEN from 5090021014+1537522518953 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 6687 | SEN to 5090015271+0521540931640 | 1a6e7b646e3d4b6e948b00a5ccbf81a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6214 | SEN from 5090021964+0342202746933 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,060,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7416 | SEN from 5090021014+0837496638474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 3605 | SEN to 5090021014+1710486032161 | 3265bee06aa74805b800963166ce1a1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 4242 | SEN from 5090021014+1957466242244 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8263 | SEN to 5090016576+1351468222826 | 4c1f234613ad477c889358c291754f9ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $225,940.93 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/21 | 89 | | 690 | mello/Randstad Randstad Invoice no. | R28767920 t11262125 BAM Trading | ACH Debit | ACH | | | | OPR | R28767920 t11262125 BAM Trading | | | | $992.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2496 | SEN from 5090021014+1034036100410 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 78990 | SEN from 5090021014+1620577282619 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $198,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6926 | SEN from 5090021014+0557453290610 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2497 | SEN to 5090016576+1034267925151 | 90bd0d8b54314ead81b638fffb68f18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $356,637.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 6833 | SEN to 5090016576+0541103870814 | f3e84ae5af0d48de985927a8033b3e3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,898.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 7743 | SEN to 5090021014+1014060324856 | 52339c42b8f54dc7875939d10355b35c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,681.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 79508 | SEN from 5090016576+1759457339378 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $113,505.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 862 | SEN from 5090021014+0047511613940 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 6697 | SEN to 5090015271+0523297153899 | 3bfd042c34384d9a837e9a01640b3e99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 8912 | SEN from 5090021014+1630337905128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 5283 | SEN to 5090021014+2316184647648 | 79995cc971554f289aed711846e5c8ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $287,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2823 | SEN to 5090021014+1220583020052 | 4cc05ac5587e431c9a769dcaa9b2641a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7188 | SEN from 5090021014+0723096513595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2143 | SEN to 5090021014+0932452300284 | db27749509cc4ce588f22d424ea4ca0d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,737.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 1390 | SEN from 5090021014+0250744040013 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 954 | SEN from 5090021014+0125550387652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 733 | SEN to 5090021014+2328274468455 | cd347fb997a14160a98ea7de38625227 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,723.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 8112 | SEN from 5000016576+1309077194828 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,585.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 835 | SEN to 5090021014+0033200966279 | ad067db345224597aae1fd1589967563 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 4958 | SEN from 5090021014+2137129055242 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8979 | SEN to 5090021014+1644181395569 | cd9995a424984997bf73bcdc9f329b07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2620 | SEN from 5090021014+1106576701084 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $156,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2535 | SEN to 5090021014+1045378988161 | 4aa614e798d449c0bd3a6f3fe9061ff2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $330,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3398 | SEN from 5090021014+1557051193604 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 50371 | SEN to 5090021014+0750398930301 | ec6a6a387e7b48128d7723e90ffa7698 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 74134 | SEN from 5090021014+1410587655654 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 25 | Credit | 158 | Ref 1281431 from Dep | | Transfer Credit | Transfer | | | | SEN | | CONBASE INC | 5090032193 | SEN | $1,700,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 63105 | SEN to 5090021964+1036526972518 | 00bc91292954580dae2dbf59dbef70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7210 | SEN from 5090021014+0730519804587 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 6909 | SEN to 5090021014+0554394012350 | b75159eeeaed4e0dba1713706f35fda9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6976 | SEN from 5090021014+0610173094356 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 1912 | SEN from 5090021014+0850290388346 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 45871 | SEN to 5090021014+0646573929070 | 227c0ea0dac249dd9d3e005194649c97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,877.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 9697 | SEN to 5090021014+1952192609082 | 73cc3e7f698547 8a928b80e3a47356a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 9485 | SEN to 5090021964+1905319860876 | 7498763d5cb54a75a6c5ff5c9e4ea90c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7226 | SEN from 5090021014+0736411689737 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5687 | SEN from 5090021014+0105409403277 | 37d4dbae6db24148bc6c62bfc728a01 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2978 | SEN from 5090021964+1339307359805 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,091,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2033 | SEN to 5090021964+0913271963244 | b4536ba6c4af4ec66b1443ed3914932a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 1270 | SEN from 5090021014+0352571877210 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8077 | SEN to 5090021014+1254180214846 | 011d1221e8fc4e7fa0b73fe663ab624e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 74998 | SEN from 5090021014+1421078276773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 66346 | SEN from 5090021014+1135051565818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6052 | SEN from 5090021014+0304546911590 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8493 | SEN to 5090021014+1455448879731 | 9f86707 3e2346d18b352ef711b568c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $260,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 35335 | SEN to 5090021014+0501537870722 | b0c2852fbb4e46eeba480044f7378fd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6632 | SEN from 5090021014+0512461649376 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 10630 | SEN from 5090021014+2307087832690 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3774 | SEN from 5090021014+1750514567692 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 7451 | SEN to 5090021014+0852274051151 | 0a2bbfe1fab044fa63a831c88e85bd98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3516 | SEN from 5090021014+1641059501630 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1591 | SEN to 5090021964+0645084844019 | 272f2a63820043a3807e5e1d23f113d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 10844 | SEN from 5090021014+0059004355159 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 9351 | SEN to 5090021014+1820016516278 | 5b92d7d771c34be0b2e12487e5d7e1a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1895 | SEN to 5090021964+0846372697376 | a3370410b16c40ecb6914570da631a46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3474 | SEN from 5090021014+1621052325755 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 111 | SEN to 5090021014+1944546446845 | 7c6b9306ba714c3cb609a01dd59e4605 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6998 | SEN from 5090013656+0619007254021 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4740 | Credit | 4740 | SEN from 5090021014+2105078811995 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $163,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8095 | SEN to 5090021014+1258571664632 | 1162efc7761a4ed791542d08f3c9fae9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $286,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1203 | SEN to 5090016576+0317158147196 | 7c41107c5f42426ba9bddc9bd156f011 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $198,350.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7034 | SEN from 5090021014+0627538731036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 40610 | SEN from 5090021014+0519342699934 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 68076 | SEN from 5090021014+1156034686448 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $201,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 3338 | SEN from 5090021014+1545032594632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 23333 | SEN to 5090021014+0349391580822 | d6669a44e7b349ecb89b2edc771c8c05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 4502 | SEN from 5090021964+2035512700018 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,074,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 10966 | SEN to 5090021014+0146541986875 | 0058b007d09046fea59135e5a7df3254 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2349 | SEN to 5090021014+1006152421398 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 10558 | SEN from 5090021014+2236503597066 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7038 | SEN from 5090021014+0631598565124 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 4802 | SEN from 5090016576+2114068938079 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $163,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2726 | SEN from 5090016576+1153547770306 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,446.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 25 | Credit | 172 | Ref 1281757 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6060 | SEN from 5090021014+0306226032762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 70929 | SEN to 5090021964+1248211799925 | 41d68a418c2642708d5614fb8816dc5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $760,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 10621 | SEN to 5090021014+2302194184649 | 45551811f45f4b5789871c2db2275343 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5888 | SEN from 5090021014+0227558325580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $142,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 8996 | SEN to 5090021964+1647284373742 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,105,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7670 | SEN from 5090021964+0957279803060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,056,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6940 | SEN from 5090021014+0601160927954 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 1610 | SEN from 5090021014+0647248735723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 9170 | SEN from 5090021014+1736049042158 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1107 | SEN to 5090021014+0215076872493 | d1d57e03ecf3461d9f7f7a1ec684e793 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 73001 | SEN to 5090021014+1335180388815 | 1a5a4b2e6392449889de0bc804f02cb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $338,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 11229 | SEN to 5090021014+0239219701708 | 980cde4641f840b68c3d23ac3aaa3b37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 67740 | SEN from 5090016576+1149161820108 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,441.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 7025 | SEN to 5090021014+0625529242413 | b624290d97d64022a9709e8ee4deb5a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $307,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 9896 | SEN from 5090021014+2021042284514 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 8710 | SEN from 5090021014+1542370546421 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $176,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7342 | SEN from 5090021014+0816008273952 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6116 | SEN from 5090021014+0315447522704 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 3007 | SEN to 5090021014+1411520213297 | 1fec7021b5194b71b76a6515e1c5cec4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $347,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 44625 | SEN to 5090021014+0624582393102 | 2aafcaff8d845388d0bb1431665f4fec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 25 | Credit | 1336 | Ref 1301653 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 5854 | SEN from 5090021014=0219307405692 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,843.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 7589 | SEN to 5090021014=0932173885469 | e7caf69fd807475e84d17f2d477069ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 2578 | SEN from 5090021014=1055560941001 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1199 | SEN to 5090021014=0313375238139 | 0e08af6b84b74346837da04612f55199 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2347 | SEN to 5090021964=1006146625774 | 044428047b794781a1c11c564cd365fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 79376 | SEN from 5090021014=1723398230066 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 23949 | SEN to 5090021014=0414545109673 | 1ddc89f74f0c4a9d8f3b5180216cc131 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 3727 | SEN to 5090021014=1744491857239 | 5e5b7c5e5203431c9246d97c07ee0f6c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 10920 | SEN from 5090021014=0132346098440 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 70515 | SEN to 5090021964=1240172331304 | 5bb4683475ab43e4ba8d68f87e761ce7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 6661 | SEN to 5090015271=0517305106741 | 88e6fda3048e41744b1e965381eb8963 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 1956 | SEN from 5090021014=0858068366034 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,686.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1257 | SEN to 5090021014=0351229028762 | 64c612580b1042b49d433b5be5c9c7ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 2333 | SEN to 5090021964=1004102528152 | 0b8dc6c6b5344bf9b5f4e53453481c10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 78451 | SEN to 5090021014=1542114296177 | 31c0c1382eb04057bfc820dd57b7ed14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 184 | SEN from 5090021014=2024394567543 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 9012 | SEN from 5090021014=1650246421541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 11723 | SEN to 5090021014=0309381846140 | 45812b70ed4e4affbce93404a2002c53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 72795 | SEN to 5090021964=1331292026916 | a842bb2403514c59a04fcd609110c38b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1963 | SEN to 5090021014=0900366974989 | af8349ee03a9450b933ca9899daa141e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $293,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1649 | SEN to 5090016576=0703311971544 | ded111466d91477cb91c639bf71b073c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $205,415.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 9119 | SEN to 5090021014=1723230468495 | e34a5054402744bbadf209ecdba43db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 7999 | SEN to 5090021964=1219203139045 | 6a823f9730384280afc5e18266439ee0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 7470 | SEN from 5090021014=0855499408296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 72068 | SEN from 5090021964=1313210534829 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,179,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 458 | SEN from 5090021964=2159087810692 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,067,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 3259 | SEN to 5090021014=0955047020051 | 825186ac365d416ca7d61947f6f902722 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 1677 | SEN to 5090021014=0715236476220 | e8bc5fc9db074b7b89bbfcdf747dc6be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 7753 | SEN to 5090021014=1016269171642 | 33dd6bec87ae448aaf316fac7fd763e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $344,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 1772 | SEN from 5090021014=0802438542315 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 6316 | SEN from 5090021014=0415572470951 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 51256 | SEN from 5090021014=0805420841352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 9084 | Debit | 6683 | SEN to 5090015271=0519551598487 | 6df53e8eee624fcf826240f2edc074e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/21 | 4005 | Credit | 9544 | SEN to 5090021014=1919337348584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 1206 | SEN from 5090021014=0161010724340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $164,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 40982 | SEN to 5090021014=1138286136813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 1489 | SEN to 5090015271=0230081544111 | 98a966d8378a4b86be52cc3fc77587a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 15448 | SEN from 5090021014=0501145543993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 32089 | SEN to 5090021014=0835180748898 | 5145738f5a394599a6d0fa870a172631 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 50418 | SEN to 5090021014=1532398052384 | 364d6be69f5f4f5190229c5748f940b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 15174 | SEN from 5090021014=0457394511022 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 25 | Credit | 320 | Ref 1310803 from Dep | | Transfer Credit | Transfer | | | | | | SIGMA CHAIN AG | 5090016683 | TRD | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 45315 | SEN to 5090021014=1316373617012 | 0fce428272bc4d66b09477f2fe64dfde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,078.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 22668 | SEN from 5090021014+0628280851620 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 50661 | SEN from 5090021014+1644331649376 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 344 | SEN from 5090021014+2043447842461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $193,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 9105 | SEN to 5090021014+0419044466259 | b5cda44f5eb44cee84b4fa3d6b7cf1f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 50744 | SEN to 5090021014+1707520911799 | 6d2f6072d3dda4c89a1b0dc8bfe65eb84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 32648 | SEN from 5090021014+0849189692247 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 51212 | SEN to 5090021014+1855446488067 | 737cf19b978748b78f809567969f357a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 31455 | SEN to 5090021014+0821547310788 | f35d3d4448724520bc22d98a7d7a1937 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 1499 | SEN to 5090015271+0232088278055 | 63503a4506554b10ab106d8278c07ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 1482 | SEN from 5090021014+0226341087991 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 32283 | SEN to 5090021014+0839365743138 | f17e9357415d447e8f9e1ee155202ceb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 35019 | SEN to 5090016576+0930196807430 | 88a6932bdc564acaa8458e46221d6196 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $226,315.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 1395 | SEN to 5090014605+0200528985048 | 7f8fa1249a984e3793aca49754f359e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,011,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 36702 | SEN from 5090021014+1020104987318 | ee593c1978304b3895f1af7e3cdd677d | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 36595 | SEN to 5090021014+1016574550356 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $261,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 8234 | SEN from 5090021014+0307108715626 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 20732 | SEN from 5090021014+0604013757112 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 1397 | SEN to 5090014605+0201042490428 | 8e370bd2e9a6402194862009a3a374184 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,552,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 26080 | SEN from 5090021014+0717284582673 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 8949 | SEN to 5090021964+0406511863341 | 8f8ccb1b036140d49bef1c274069cc95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 20802 | SEN from 5090021014+0607344640575 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,574.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 20078 | SEN from 5090021014+0545481588601 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 3292 | SEN from 5090021014+0250392425493 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 14840 | SEN from 5090021014+0445375937202 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 27047 | SEN to 5090016576+0741158052994 | 567f5ae971c94bbc8fefb5acebde31df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,654.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 47632 | SEN to 5090021014+1422401897714 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 39354 | SEN from 5090021014+1114431451864 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 4990 | SEN from 5090021014+0256481217541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 50734 | SEN to 5090021014+1708552362130 | d2e962130b7546e39a012d23fe98a1dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 46253 | SEN to 5090021014+1343353059447 | 0403809ea4014291f89b5783cc6b74a94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 1501 | SEN to 5090015271+0233078880172 | 2281545ce959434c863fde8c1d2d1693 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 383 | SEN to 5090016576+2059418107664 | af845b148a2a4382a6b0ec498492f1d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $176,402.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 25 | | 998 | Ref 1311630 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 1505 | SEN to 5090015271+0234067450803 | 0014f85b7006406790391b8223409b8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 19696 | SEN from 5090021014+0535028066224 | 27235d724b17465ba4eb8386eb981aef | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 33 | SEN to 5090021014+1236052777196 | 6fcb0e9700e648430483731ba83b04742 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 42449 | SEN to 5090021014+1907218381605 | 9b6cfe09363c4f4a9d0762ee310c0a70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 1244 | SEN from 5090021014+0122313060981 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 20651 | SEN to 5090021014+0600151778896 | 885a7268e5134d3db07bb9066eb99d87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $287,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 19956 | SEN from 5090021014+0541138342583 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 51021 | SEN from 5090021014+1815477983153 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,148.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 46721 | SEN to 5090021014+1352357856156 | 67fc206cdfec445f852268d4c66e0b93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 50799 | SEN from 5090021014+1727335167069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 1076 | SEN from 5090021014+0049574919556 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 19534 | SEN from 5090021014+0531195411078 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 10414 | SEN from 5090021014+0434210511195 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 50725 | SEN from 5090021014+1704082777909 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 15024 | SEN from 5090021014+0450497945974 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 20494 | SEN from 5090021014+0556176683573 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $214,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 49555 | SEN to 5090021014+1443349837753 | e7ad688dfa114eaca6b03946b26f39ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 42638 | SEN from 5090021014+1221349942677 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 19396 | SEN from 5090021014+0528311850361 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 40122 | SEN from 5090021014+1124513846261 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 21306 | SEN from 5090021014+0620477551455 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 50987 | SEN from 5090021014+1812177461725 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 1507 | SEN to 5090015271+0235076129820 | ab0325d5e9204af186650297bc7d3580 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 1495 | SEN to 5090015271+0231125961770 | a59893f12241d65b66f2ad2c2f2d41c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 614 | SEN from 5090021014+2211161378205 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 50759 | SEN from 5090016576+1709035891336 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,683.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 44798 | SEN from 5090021014+1305081912190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 41134 | SEN from 5090021014+1141413381161 | | SEN TSFR CREDIT 4005 | Transfer | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 25 | Credit | 382 | Ref 1310923 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 47008 | SEN from 5090021964+1358536287686 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $1,056,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 45415 | SEN to 5090021014+1319348916336 | 6d010cda436a4b279ce670c0a1299971 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 1098 | SEN from 5090021014+0054251401959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 49380 | SEN from 5090021014+1433125074700 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 15036 | SEN from 5090013656+0452021854903 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 51219 | SEN from 5090021014+1855595536163 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,947.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 8398 | SEN from 5090021014+0316045666904 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 33370 | SEN from 5090021014+0909402570360 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 20442 | SEN from 5090021014+0554181843220 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 50360 | SEN to 5090021014+1522577067836 | 33417a8340af4964b9f026d3d306c01f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 50614 | SEN to 5090021014+1627386309067 | 077fe2a6e64447dbb3e97ac583f1d144 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 46615 | SEN to 5090021014+1349368890239 | c98cced6f20b4d999f775996bbed6afb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 47885 | SEN to 5090021014+1425373672938 | c842135b40b34ac9a11f7a3441646853 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 24116 | SEN from 5090021014+0646446435495 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 1200 | SEN from 5090021014+0114359570399 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $229,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 50557 | SEN from 5090021014+1401414354198 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 43037 | SEN to 5090021014+1556047938954 | 29e63db2bd7c4a4980f3e67236ab83d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 103 | SEN to 5090021014+1930552171110 | d4ddc49621c44f909dd6a23e1b869d43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 31327 | SEN to 5090021014+0816448562128 | 68d1ebb7a84442db69451017416f1eb4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 32370 | SEN from 5090021014+0841208080247 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 49277 | SEN to 5090021014+1431351059835 | aa027908b81c4dd49215251a95baf04d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | | | | | | | | | | | | | | | | | $67,507.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 1455 | SEN to 5090014605+0217522267560 | 24fcf5324f3b4c31a8112524058d531 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,422,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 39950 | SEN from 5090021014+1120307142314 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 21115 | SEN to 5090021014+0616487057330 | 4fdcdf705c6942ad90063767aed1c48f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 220 | SEN from 5090021014+2000078435051 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 50897 | SEN from 5090016576+1656482375564 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,510.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 50731 | SEN from 5090021964+1704385934056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,082,858.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 1483 | SEN to 5090015271+0228410232356 | 286b440969d04ff19457e3b1d01f82fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 372 | SEN from 5090021014+2052067755707 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 9141 | SEN to 5090021014+0422451729515 | 0ba36a75173b416a81f4acbfb8e8f6db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 45212 | SEN from 5090021014+1313599784164 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $167,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 8871 | SEN to 5090021964+0401312601964 | 25eeba355b0d4c08bbfb817aac1d959e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 717 | SEN to 5090016576+2302502444479 | 10b69d48432643e95416c5bf21df5eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,516.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/21 | 75 | Debit | 920 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 45353 | SEN to 5090021014+1318048687922 | 3d4bee9ae1a44589b1a0d9e5e58105d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 1298 | SEN from 5090021014+0132501075532 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 34484 | SEN from 5090021014+0915256796817 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 41798 | SEN from 5090021014+1159456807351 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 50309 | SEN from 5090021014+1516464119957 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 1350 | SEN from 5090021014+0146297671977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $193,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 231 | SEN to 5090016576+2003342741718 | 438fcb6ceed54eb5877cc25c93aff72e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $301,150.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 41688 | SEN from 5090021014+1157172167952 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 50666 | SEN to 5090021014+1653378955023 | 44f2005d24574be5a2f428a525d9f6dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 50571 | SEN from 5090021014+1603317485027 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 33738 | SEN from 5090021014+0911208246014 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 242 | SEN from 5090021014+2007072427654 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 50626 | SEN to 5090021014+1630261104086 | e279a6d28d9a414d83655ta5e77e7146 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 49412 | SEN to 5090021014+1436247912120 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 47501 | SEN to 5090021014+1416364104044 | 564351ee3d9745f8a1e5e38539c45750 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,254.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 9084 | Debit | 45919 | SEN to 5090016576+1335212911259 | 0023fae611004335951205$3aa1c2fe24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,258.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 33020 | SEN from 5090021014+0901439859851 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/21 | 4005 | Credit | 380 | SEN from 5090021014+2056596173348 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 39949 | SEN to 5090021964+1612271383239 | d0a7543edc8c412cb8aeb934a2429918 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 25614 | SEN from 5090021014+0921165929608 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40042 | SEN from 5090016576+1623476720994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,056.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 436 | SEN from 5090021014+2006590223678 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40068 | SEN from 5090016576+1630069116505 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,401.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 7092 | SEN from 5090013656+0428210971200 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 39179 | SEN to 5090021014+1508382601687 | 0c9a0c540fd54f87ab223d53224e718d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $293,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40385 | SEN to 5090021014+1727114722804 | 61b18ce3f9a54bcf996a9bd1be058868 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $184,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 1208 | SEN from 5090021014+0037413547478 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40423 | SEN to 5090016576+1738332563578 | 75161cf537f3466b98c18e9999479303 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $442,112.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 52 | SEN from 5090021014+1909431454420 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,180.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40060 | SEN from 50900210141+1626590146235 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 869 | SEN to 50900210141+2208063346950 | 94eb69be19054d129b4bd93b7bc022ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 38679 | SEN to 50900165761+1433482443548 | ad2faa6220d1453aabdb78354ea49e47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $247,891.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 31992 | SEN from 50900165761+1144175164560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,406.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40190 | SEN from 50900210141+1649515232052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40658 | SEN from 50900210141+1816184495690 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40104 | SEN from 50900165761+1636237209609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,194.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 39796 | SEN from 50900210141+1557037795252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 22351 | SEN to 50900219641+0836271647898 | bb06e210712143f99bc0bf0fe6d00b06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $606,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 23804 | SEN from 50900210141+0905325836820 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/21 | 89 | Debit | 555 | Everyday Checkin/Expensify R73309164 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $5,169.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 22178 | SEN from 50900210141+0833002892038 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40541 | SEN to 50900219641+1759013712618 | ac6f92fd34cf4852ab9fc145f9dc4f26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $492,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40204 | SEN from 50900165761+1654490189177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,888.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 36768 | SEN from 50900210141+1344512000350 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 671 | SEN to 50900210141+2052396521307 | ac304dd442bb49eebc6f09354914c49a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40038 | SEN from 50900210141+1623035764422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,795.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/21 | 4052 | Credit | 29650 | L05CH4436ROPTE6Y | ORIG PRIME TRUST LLC | Wire Credit | Wire | L05CH4436ROPTE6Y | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $9,670,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40557 | SEN to 50900219641+1801249744148 | 01417b723d0c4927aed1f582eb14709e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 1277 | SEN to 50900321931+0059442492664 | 04370893ed3e4879953d0ecce53824bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 21844 | SEN from 50900165761+0823449908738 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,841.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40000 | SEN from 50900210141+1618091589457 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 37319 | SEN to 50900219641+1401399128065 | c322ebe6acf44885a4195b980149dd27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 39957 | SEN to 50900219641+1613392221419 | 3d483270cf5a4278adbc0ee5b4afe686 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 7048 | SEN from 50900210141+0421474391122 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 35750 | SEN from 50900210141+1325060307255 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 39878 | SEN from 50900165761+1605591821191 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,460,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 1197 | SEN to 50900210141+0033018815167 | 419db94dd44240808bc8e412e29180d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 25 | Credit | 664 | Ref 1321402 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 28030 | SEN from 50900136561+0959374348066 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40355 | SEN to 50900219641+1724178938509 | 18a1754580f04cb1aeeada09ba59f117 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 39664 | SEN from 50900165761+1541101851896 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,874.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40098 | SEN from 50900219641+1635341132552 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,322,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 12780 | SEN from 50900210141+0504585097645 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 902 | SEN from 50900210141+2227035060418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40236 | SEN from 50900219641+1659566273463 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,546,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 19390 | SEN from 50900210141+0728159075885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 27798 | SEN from 50900210141+0954544757177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 30886 | SEN from 50900210141+1121545733435 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 27218 | SEN from 50900210141+0941364582524 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $209,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 39766 | SEN from 50900210141+1550439620327 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $222,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 37475 | SEN to 50900210141+1406092020550 | af0b0f8f51ba4113aed23ce562340d8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $253,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 613 | SEN to 50900165761+2044121100696 | 5422ba8235ac49cc844bcd897dbe3ba5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $187,911.62 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40770 | SEN from 5090021014+1856121198595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40638 | SEN from 5090021014+1812409384143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 1116 | SEN from 5090021014+2349247582028 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 1506 | SEN from 5090021014+0214059558677 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40287 | SEN to 5090016576+1707040139167 | a66a93e7cee347c8acad4fbd2d6ea0ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $208,145.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 23878 | SEN from 5090016576+0907115672502 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $219,783.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 37094 | SEN from 5090021014+1354231125929 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 32482 | SEN from 5090021014+1156166523889 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 28 | SEN from 5090021014+1905099938839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40487 | SEN to 5090021964+1747253869200 | a02768a532024cec9f068730589dcb03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 39412 | SEN from 5090021964+1525540981451 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,104,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40700 | SEN from 5090021014+1829054146786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $193,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 474 | SEN from 5090021014+2014341833205 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 2220 | SEN from 5090021014+0338276535866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 30667 | SEN to 5090021964+1118510618027 | bdf0066c78b04116aedab10357b558ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 35506 | SEN from 5090021014+1316048086382 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 36122 | SEN from 5090021014+1334193982424 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 112 | SEN from 5090021014+1921001060416 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,414.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/21 | 9062 | Debit | 28669 | L05CH141564P7M8L | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | L05CH141564P7M8L | AMAZON WEB SERVICES, INC. | | OPR | AMAZON WEB SERVICES, INC. | | | | | $19,720.46 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/21 | 82 | Debit | 517 | Ref 1321224 to Dep 5090014563 Fund Trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/21 | 9062 | Debit | 19549 | L05CC1502J4O4NHX | BENE:APPLE | Wire Debit | Wire | L05CC1502J4O4NHX | APPLE | | OPR | APPLE | | | | | $1,951,072.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 10 | SEN from 5090021014+1901443843523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 34066 | SEN from 5090021014+1240425232041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 72 | SEN from 5090021014+1913488315907 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 30081 | SEN to 5090021964+1058149223435 | 722b772356694c76a490ad2360baa25a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40551 | SEN to 5090021964+1800170702533 | ef537c66266b42dfa4330f7c5d2db7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 33136 | SEN from 5090021014+1215438130886 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40265 | SEN to 5090021964+1704135471413 | f38200a776b54d87b6da56d6ef60a2e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 27177 | SEN to 5090021964+0939551799879 | 232973e63d754e359e58b77e3d8aeda8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 7014 | SEN from 5090021014+0417190834547 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40505 | SEN to 5090021014+1750360366556 | f8b9e1a385cd42bdb511a71659a41697 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $253,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40405 | SEN to 5090021014+1731002322213 | 55b6ce03f1064edaad34d96f39313281 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $270,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 26808 | SEN from 5090016576+0932087333471 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,202.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40184 | SEN from 5090016576+1648397485166 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,899.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 33464 | SEN from 5090021014+1226062036499 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40268 | SEN from 5090021964+1704410796540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,159,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 1472 | SEN from 5090021014+0157485358962 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 39204 | SEN from 5090021014+1514001283985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40299 | SEN to 5090021964+1710492738604 | ed1d9f446552427898c6c3e88d3a1b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 33898 | SEN from 5090021014+1235404590504 | bcbb7294ce4245e3a99e0f674381de7e | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40425 | SEN to 5090021014+1738534852650 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 372 | SEN from 5090021014+1958238784629 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 20378 | SEN from 5090021014+0750221537963 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,072.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 32848 | SEN from 5090021014+1200339177024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 259 | SEN to 5090021014+1942058421713 | f8d0b2c1726f440d95fbb54a9f4c1efd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40365 | SEN to 5090021964+1725256015126 | 2c7ce58b322446fd9256fcf85a9d5723 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 22526 | SEN from 5090021014+0841387900386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Debit | 40134 | SEN from 5090021964+1639348896930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,279,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 37915 | SEN to 5090027250+1419545248422 | c8a47ee846af481881a12de5a7330739 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BLAZAR. LTD | 5090027250 | SEN | $101,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 39876 | SEN from 5090016576+1605358321881 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,066.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40495 | SEN to 5090021964+1749050148256 | 77fa63cc14624ce193d70d6bad60bb69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40748 | SEN from 5090021014+1850446337150 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 39738 | SEN from 5090021014+1547459189729 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40040 | SEN from 5090021964+1623228796503 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,172,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 1393 | SEN to 5090021014+0127312307515 | 9dacdc3f4a724bd099la3ab06f5cc2f43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 30804 | SEN from 5090021014+1119214953643 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 1426 | SEN from 5090021014+0145296028969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40473 | SEN to 5090021014+1745328144415 | c724826c7a5a4a3ea8eadffa9a247026 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $303,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 22364 | SEN from 5090021014+0836431622513 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $208,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 39302 | SEN from 5090021014+1519327026119 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $240,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 27884 | SEN from 5090016576+0956367447289 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,511.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 39834 | SEN from 5090016576+1559284499741 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,978.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 14992 | SEN from 5090016576+0551413478563 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,475.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40291 | SEN to 5090021964+1709251380819 | d9af855f88154a81b6b3d222aedcc4d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 31338 | SEN from 5090021014+1131222299299 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 36588 | SEN from 5090016576+1339277237686 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,411.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40401 | SEN to 5090021964+1729171171960 | 94b81a6638714d5b8b7f176aa68a1dfe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 34854 | SEN from 5090021014+1257557357012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 39932 | SEN from 5090021014+1854563423851 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 642 | SEN from 5090021014+1610376647649 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | | SEN from 5090021014+2047474499061 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40515 | SEN to 5090021964+1751370928115 | 314e327aa422438aad82d74d033c3755 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 17232 | SEN from 5090021014+0651225816701 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 39242 | SEN from 5090016576+1516342569821 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,709.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 39943 | SEN to 5090021964+1611109694136 | 3679172a15de4f37bfb8aeb6e22a8647 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 32944 | SEN from 5090021014+1210214504239 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $102,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 92 | SEN from 5090021014+1916594438523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 31058 | SEN from 5090021014+1125495934310 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $244,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 23530 | SEN from 5090021014+0859596638658 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40146 | SEN from 5090021964+1644309860957 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,183,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40636 | SEN from 5090021964+1812329478916 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,071,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40730 | SEN from 5090021014+1845357715023 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $191,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40600 | SEN from 5090021964+1806322273673 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,097,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 37812 | SEN from 5090013656+1415258277343 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RIELJZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40529 | SEN to 5090021964+1757411080578 | f2860308c6bb4ea6811024e7dd83124c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 1446 | SEN from 5090021014+01495734422850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,602.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40575 | SEN to 5090021964+18033705472216 | 57edcc2d2cba4025ba68322c3adc818b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 36638 | SEN from 5090021014+13413271016 97 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40381 | SEN to 5090021964+17264147672 14 | f1dbdc847bc64373bd6e4ae764a8da6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 39874 | SEN from 5090021014+16052931467 15 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $164,189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 23197 | SEN to 5090021014+08513090172 26 | fe8bbe21eadc48618e7c5276c1af374b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,782.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40469 | SEN to 5090021964+17451698228 55 | 630d11f5066e43f2b0afeddad4d00f76e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 16491 | SEN to 5090021964+06301871834 79 | 959ecbd0b5444cdfba0cbc032b29ec45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $611,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 19980 | SEN from 5090016576+07404753333 85 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,678.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 31564 | SEN from 5090021014+11345634987 89 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40048 | SEN from 5090021964+16251813983 05 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,086,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 39404 | SEN from 5090021964+15245809258 85 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,529,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 450 | SEN from 5090021014+20101915474 55 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 33674 | SEN from 5090021014+12310937219 34 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 32188 | SEN from 5090016576+11502392577 91 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,695.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 19476 | SEN from 5090021014+07111462013 85 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 35152 | SEN from 5090021014+13070446438 01 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40650 | SEN from 5090021014+18142778905 88 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 35236 | SEN from 5090021014+13101340487 61 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 316 | SEN from 5090021014+19474444858 53 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 33254 | SEN from 5090021014+12202218759 41 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 34284 | SEN from 5090021014+12454183448 01 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 39450 | SEN from 5090016576+15285259781 03 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,067.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40162 | SEN from 5090021014+16461500522 58 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 29303 | SEN to 5090021964+10341525822 27 | d610e457bc2f4ac8b7482fe6c7c853be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 39977 | SEN to 5090021014+16151149091 90 | 22d61a7ac0174c13a2ec525c449a6f46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 34410 | SEN from 5090021014+12501470112 57 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 39522 | SEN from 5090021014+15314787731 41 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 11069 | SEN to 5090021014+04525597322 84 | 1bc94c5622df424cb94703556e3cbdae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 38050 | SEN from 5090021014+14240991657 14 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 24832 | SEN from 5090021014+09114698022 48 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40501 | SEN to 5090021964+17502521930 12 | 89e191debca64af7a4e4bd256b410b23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $637,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 39868 | SEN from 5090021014+16035883628 15 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 39918 | SEN from 5090021964+16093081476 71 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,508,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 806 | SEN from 5090021014+21212614741 55 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40559 | SEN to 5090021014+18012881132 93 | 63cd2b0e3b6f43eb65fa1fa0de38bfb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $299,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 39350 | SEN from 5090021014+15221819718 73 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $224,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 33482 | SEN from 5090016576+12265027523 22 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,005.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 27422 | SEN from 5090021014+09461007101 47 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 2143 | SEN to 5090021014+03291991761 35 | 37f0a656673f4880aff1175e17e6fd0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 40596 | SEN from 5090021014+18060906940 73 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | CLOSED | 5/12/21 | 25 | | 927 | Ref 1321931 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090015975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 29094 | SEN from 5090021014+10280236436 45 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,176.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 31060 | SEN from 5090016576+1126070445155 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,458.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40589 | SEN to 5090021964+1805012825887 | 010d5f5b3764406aa9344a0835c571d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 31860 | SEN from 5090021014+1139533662489 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $211,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 887 | SEN to 5090021014+2219549030113 | c68569c2f3b4a92946581c68b3f5c45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Debit | 36390 | SEN from 5090021014+1335496960478 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $164,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 28905 | SEN to 5090021014+1020045806312 | af009b10c7244ea1bf22fec6659ce336 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 214 | SEN from 5090021014+1936033686245 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 1315 | SEN to 5090021014+0106075011413 | 2ca5f07d30d042c88362ec4495d9bfd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 40573 | SEN to 5090021964+1802290490987 | 0414d056813d404596bdb42c04357679 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 27595 | SEN to 5090021964+0950314113817 | aa54509a36a24f52ad0156538251392 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 27006 | SEN from 5090021014+0936364024550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 9084 | Debit | 1261 | SEN to 5090014605+0055328894982 | 6b40fb470277469e811cba3d54840b62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,111,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 990 | SEN from 5090021014+2256599304572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/21 | 4005 | Credit | 39448 | SEN from 5090021014+1528442380082 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 47133 | SEN to 5090021014+1600469481184 | 937a9e0e87af45dc861f9c6e23fb0222 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $279,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 628 | SEN from 5090021014+2211559227301 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 28972 | SEN from 5090021964+1009260351606 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,934,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 37598 | SEN from 5090021014+1231084201555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 47364 | SEN from 5090021014+1701230715723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 47534 | SEN from 5090021014+1804030494708 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 4110 | SEN from 5090023514+0345040773415 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1172 | SEN from 5090021014+0156103350361 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 47393 | SEN to 5090021014+1708063241432 | 7e8a0032e0eb41f28ebc50fd811f1a97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 644 | SEN from 5090021014+2216166131384 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 34602 | SEN from 5090021014+1204435354084 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 22840 | SEN from 5090021014+0808109723325 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 7258 | SEN from 5090016576+0421423491830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,918.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1332 | SEN from 5090021014+0216007492310 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 15190 | SEN from 5090021014+0510432275752 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 2411 | SEN to 5090021014+0335324732730 | 35adabd4fc06b493181b0dc3db56b4ed47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $274,946.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/21 | 89 | Debit | 13496 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $46,136.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 19619 | SEN to 5090014605+0704013445627 | ae7bd109414a4c93864b01fe5f52ea0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,222,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 238 | SEN from 5090016576+2029461372165 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,569.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1268 | SEN from 5090021014+0204583499030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 21711 | SEN to 5090021014+0739436929128 | d711070f21f64568ab4f36853f5440e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $252,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 29406 | SEN from 5090021014+1021212278810 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1312 | SEN from 5090021014+0212468482125 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,565.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 47063 | SEN to 5090021014+1549162136929 | 76adfd6ff91240f6b5cd4f3a94bcfacb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 47269 | SEN to 5090021014+1531172374728 | 16acd92972c3a4db9a2bbad72328ac849 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,926.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 45642 | SEN from 5090021014+1415132301531 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $234,257.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 47671 | SEN to 5090021014+1850525673935 | 3eccecef7c6944249c2c0a910b69d362 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 13328 | SEN from 5090016576+0516300800133 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,018.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 986 | SEN from 5090021014+0109592822413 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 19561 | SEN to 5090032193+0703180601819 | b071703b3e6b4ed8891e66b60ac1b935 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 47550 | SEN from 5090021014+1810220996686 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1428 | SEN from 5090021014+0232188812784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 2280 | SEN from 5090021014+0328291674052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 46803 | SEN to 5090021014+1505077332901 | 32c6e80f0fa4495e9dc788235212aa1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $319,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 479 | SEN to 5090015271+2119159792359 | e240775afa1b423b823f0701f8d0bfede | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/21 | 2190 | Credit | 13498 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | | $46,136.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 34188 | SEN from 5090016576+1153455719227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,849.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 21553 | SEN to 5090021964+0737026792122 | e77ffb5c7ab74976b4723e32b8e3fdcd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 34216 | SEN from 5090021014+1621023702054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 47233 | SEN to 5090021014+1621023702054 | a92d0bcb08e744a4911ede5c92a5ea77 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1204 | SEN from 5090021014+0159409084148 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 22198 | SEN from 5090021014+0750414094054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 719 | SEN to 5090021014+2253394655167 | 0424cf6094794cfd8d5cda7774639930 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 32742 | SEN from 5090021014+1117213812258 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 166 | SEN from 5090021014+1944393963798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 46904 | SEN from 5090021014+1519005553350 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,724.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/21 | 89 | Debit | 562 | Everyday Checkin/Expensify R72589440 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $1,447.70 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/21 | 7190 | Debit | 13497 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | | $46,136.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 8402 | SEN from 5090021014+0433152621588 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 326 | SEN from 5090021014+2047541408180 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 6916 | SEN from 5090021014+0400507411747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 35716 | SEN from 5090021014+1223006264660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1624 | SEN from 5090021014+0250174902676 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 32184 | SEN from 5090021014+1104580643865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 28569 | SEN to 5090021014+0957038850783 | 4ed06d89ad134668fa7bd47d53ecb70b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $319,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 23734 | SEN from 5090021014+0821148123270 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 2022 | SEN from 5090021014+0310144875760 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 24824 | SEN from 5090021014+0846494628908 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $183,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 6848 | SEN from 5090021014+0355346829343 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 47258 | SEN from 5090021014+1625501417785 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1038 | SEN from 5090021014+0125030357685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 33708 | SEN from 5090021014+1141031759393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 33568 | SEN from 5090021014+1136475496358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 515 | SEN to 5090021014+2126310075843 | 550b8cb126df49808a18ef2fcea0d349 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 43558 | SEN from 5090021014+1306182309899 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 47302 | SEN from 5090021014+1642057355128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 38956 | SEN from 5090021014+1236238183941 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 870 | SEN from 5090016576+0019316702670 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,588.95 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 34706 | SEN from 5090021014+1207583091905 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,440.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/21 | 89 | Debit | 566 | Andrew Reese/Expensify R73659410 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $61.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1508 | SEN from 5090021014+0241244891031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 490 | SEN to 5090015271+2120374673514 | 1488695086c64f2c8d3de077250a7bfa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 20765 | SEN to 5090021964+0722216525942 | ce68443c6fe440da98acef7f223af388 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 31884 | SEN from 5090021014+1057480464651 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 47006 | SEN from 5090021014+1536148592563 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 47467 | SEN to 5090021014+1736324993258 | bcb5d3703dec4dbea65f813bcd8deec1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 29022 | SEN from 5090021014+1010569294566 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 29206 | SEN from 5090021014+1015244961186 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 32002 | SEN from 5090021014+1100430019461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 47639 | SEN to 5090021014+1840526862530 | d763a0258773430896c0f22479ec334c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 30571 | SEN to 5090021964+1050479278398 | 5524fe20c5c0401a98e3f5dc422629c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 23036 | SEN from 5090021014+0810414734680 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 107 | SEN to 5090021014+1926216550282 | fd8d9b17798b4f43b23a5fe487f7f046 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 47408 | SEN from 5090021014+1711208314554 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 47569 | SEN to 5090021014+1817162772380 | f6d72b33fd5d4c669a93b49d17d924c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 7330 | SEN from 5090021014+0425540733140 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 9630 | SEN from 5090021014+0436428127922 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 15314 | SEN from 5090021014+0515424627393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 46415 | SEN to 5090021014+1440423318525 | 2bf64300816674f6d96a723fd3447cbcf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $259,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 47281 | SEN to 5090021014+1631285855456 | 27c0b14e30634b08bb358eecc9497426 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $178,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 22322 | SEN from 5090021014+0754379217158 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 25004 | SEN from 5090021014+0850066361675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 32910 | SEN from 5090021014+1120589496618 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 28078 | SEN from 5090021014+0942109740523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1144 | SEN from 5090021014+0151566616229 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,687.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/21 | 89 | Debit | 564 | Regular Share/Expensify R73276868 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $10,561.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 34382 | SEN from 5090021014+1159270206199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,183.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 17323 | SEN to 5090021014+0614392441492 | 9a8e4e2ada694bbf9f36f149abc37f0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $255,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1714 | SEN from 5090021014+0256147700830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $178,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 6804 | SEN from 5090021014+0350356869477 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 7002 | SEN from 5090021014+0408459419524 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 12340 | SEN from 5090021014+0451165833162 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 29682 | SEN from 5090021014+1030124011331 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $204,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 604 | SEN from 5090021014+2205354869592 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,737.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1108 | SEN from 5090021014+0148477844580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 27208 | SEN from 5090021014+0915173854507 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 494 | SEN to 5090015271+2122133752414 | 54co412a9f7846cd8190d4deb0909df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 483 | SEN to 5090015271+2119527965021 | 6b0d205ff4ba4ccc9d851972d52dd709 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 972 | SEN from 5090021014+0107543492553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 27652 | SEN from 5090021014+0929064244858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,085.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 158 | SEN from 5090016576+1940042294324 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,997.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 28854 | SEN from 5090021014+1005417763292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $173,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 47426 | SEN from 5090021014+1720078441185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 47499 | SEN to 5090021014+1753084152848 | c3bdeceabf0b41eab956987be305e398 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,494.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/21 | 89 | Debit | 563 | Everyday Checkin/Expensify R73217233 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 29184 | SEN from 5090021964+1014381205508 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,808,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 551 | SEN to 5090021014+2132262200875 | d14ea76a86114bbf9c8a1b7334b17102 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 27460 | SEN from 5090021014+0923172991357 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 47098 | SEN from 5090016576+1553243106081 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $201,592.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 23604 | SEN from 5090021014+0817148665276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 27072 | SEN from 5090021014+0911031992651 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 270 | SEN from 5090021014+2036377997791 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $247,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 40650 | SEN from 5090021014+1242212973924 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1296 | SEN from 5090021014+0208368097512 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 582 | SEN from 5090021014+2157440408628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 12968 | SEN from 5090021014+0501339243928 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1616 | SEN from 5090016576+0249546595317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,489.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1060 | SEN from 5090021014+0132285123344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 28952 | SEN from 5090016576+1008559996536 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,200.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1032 | SEN from 5090021014+0123411920837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 12484 | SEN from 5090021014+0459074168866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 47538 | SEN from 5090021014+ | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 47101 | SEN to 5090016576+1805273080453 | 9648f7e6c93e4708931bcccc9a60aadd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $303,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 920 | SEN from 5090016576+1555226832354 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $46,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 505 | SEN to 5090015271+2123197338264 | 7c6bbcfbd8a440139fb4d83283f46246 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 960 | SEN from 5090016576+0101513298036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,902.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 47204 | SEN from 5090021014+1614071255015 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 366 | SEN from 5090021014+2055099661369 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $191,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1570 | SEN from 5090021014+0245598163908 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 45570 | SEN from 5090021014+1412184842442 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 30434 | SEN from 5090021014+1046543972611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 17942 | SEN from 5090021014+0630487136827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 47288 | SEN from 5090021014+1636227209554 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 47030 | SEN from 5090021014+1540443819229 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 42274 | SEN from 5090021014+1248383751211 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 47509 | SEN to 5090021014+1756105725639 | 8fa8d0aeebdf49dcac2248ee7042bf9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 24656 | SEN from 5090021014+0841133048509 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1234 | SEN from 5090021014+0202078936689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $176,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1384 | SEN from 5090021014+0226164565716 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $212,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 34652 | SEN from 5090016576+1206029332294 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,665.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 32280 | SEN from 5090021014+1106395280192 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 20071 | SEN to 5090021014+0710395323374 | b9a722053bab4a96b2c68af9c3f5017e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $263,353.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 46958 | SEN from 50900210141+1526448023524 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $152,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1078 | SEN from 50900210141+0139528922566 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $195,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 46358 | SEN from 50900165761+1433079569374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 50900165761 | SEN | $219,129.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 27330 | SEN from 50900210141+0919388994346 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $105,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 34460 | SEN from 50900210141+1201017975830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $60,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 567 | SEN to 50900210141+2135137181787 | ddd07976a4d24f0fbf90106c45d68209 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $44,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 350 | SEN from 50900210141+2053206417831 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $45,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 422 | SEN from 50900210141+2107098245498 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $72,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 25788 | SEN from 50900210141+0900322375511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $172,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 43268 | SEN from 50900210141+1300265463436 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $56,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 47424 | SEN from 50900210141+1716138033525 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $52,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 15885 | SEN to 50900219641+0540270053489 | cda55106343a4ac2b040733e1b40eec7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 50900219641 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 26900 | SEN from 50900210141+0906308929077 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $48,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 264 | SEN from 50900210141+2033396854042 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 24152 | SEN from 50900210141+0831186789688 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $208,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 33344 | SEN from 50900210141+1131260716195 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $50,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 47493 | SEN to 50900210141+1751370421498 | 3dd9b4802724f79b8aa5ab1cab5ca759 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $81,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 773 | SEN to 50900211154+2331227593053 | 9a268d091717417485c0ef233993a637 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $252,057.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/21 | 89 | Debit | 567 | Chase Savings/Expensify R73803283 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $20.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 35168 | SEN from 50900210141+1215235579961 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $92,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 962 | SEN from 50900210141+0102059479086 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $42,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 17754 | SEN from 50900210141+0626041954369 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $192,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 18638 | SEN from 50900210141+0641395933721 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $36,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 20233 | SEN to 50900219641+0713096811227 | d49c6c7c3c954e9a8098556600e208ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 50900219641 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 36188 | SEN from 50900210141+1225013675493 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $58,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1780 | SEN from 50900210141+0301124324324 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $197,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 475 | SEN to 50900115271+2118100064065 | bdfc42bedee34ccf8c9a5b7a17928a32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 50900115271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 33096 | SEN from 50900210141+1125053882330 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $139,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 6 | SEN from 50900210141+1901339595623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $78,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 47437 | SEN to 50900210141+1724377371553 | 18cabcfc443b476c929be4d71f1a3b44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $42,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 32462 | SEN from 50900210141+1111356476141 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $117,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 300 | SEN from 50900210141+2043120357773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $102,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 24460 | SEN from 50900210141+0835287180125 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $44,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 43844 | SEN from 50900165761+1313291211887 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 50900165761 | SEN | $218,676.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 29410 | SEN from 50900165761+1021277015810 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 50900165761 | SEN | $218,166.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 18628 | SEN from 50900165761+0641359831003 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 50900165761 | SEN | $218,180.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 46926 | SEN from 50900210141+1522172716000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $88,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 27728 | SEN from 50900210141+0931416887422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $40,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 33924 | SEN from 50900210141+1146149221250 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $245,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 2488 | SEN from 50900210141+0339389040717 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $44,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 1019 | SEN to 50900210141+0120168139026 | 3039f84cba00468da624d4e9d9711a3f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $45,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 26798 | SEN from 50900210141+0904384392075 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 50900210141 | SEN | $42,638.00 |

| Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 518 | SEN from 5090021014+2128005168456 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,142.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 12154 | SEN from 5090021014+0442031669540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,230.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1476 | SEN from 5090021014+0239297052535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,190.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 154 | SEN from 5090021014+1939551081986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,614.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 206 | SEN from 5090021014+2008525996093 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,391.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 34286 | SEN from 5090021014+1156001504141 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,170.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 940 | SEN from 5090021014+0057012230513 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,711.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 42560 | SEN from 5090027250+1249479823683 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | BLAZAR, LTD. | 5090027250 | SEN | $10.00 |
| BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/21 | 89 | Debit | 565 | Andrew Reese/Expensify R72985256 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $84.03 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 29722 | SEN from 5090021964+1032060389080 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,923,290.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 509 | SEN to 5090015271+2124346791050 | ccbdc786e20f434591ff0bf68d6025a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $1,000,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Debit | 46940 | SEN to 5090021014+1524550172439 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,112.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 18254 | SEN from 5090021014+0636311344728 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,146.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 19601 | SEN to 5090014605+0703536594909 | 6a80a3fa72344d99b6311bfff332b7bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,185,520.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 7320 | SEN from 5090021964+0424489388803 | cd2956ea758044e2905d70ffe3d0e42e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $4,862,155.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 47095 | SEN to 5090015576+1552546000970 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $201,500.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 47242 | SEN from 5090021014+1622505516363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,472.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 35308 | SEN from 5090021014+1219503708787 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,376.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 15133 | SEN to 5090021014+0509025079414 | 63761611eab04a8aa9f8f72b403e5f8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,400.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 47156 | SEN from 5090021014+1605250306798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $245,191.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 1982 | SEN from 5090021014+0308470441893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,348.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 9084 | Debit | 47687 | SEN to 5090021014+1853559700194 | 782f08baf724eb3b5497685ab2c721b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,205.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 45006 | SEN to 5090016576+1350134129288 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,939.69 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/21 | 4005 | Credit | 392 | SEN from 5090021014+2102130654818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,352.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 310 | SEN from 5090016576+2136033062434 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,404.12 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 355 | SEN to 5090021014+2149058563350 | ec8c4b3df7bc4ee28b551efc97665c40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,256.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 1039 | SEN to 5090021014+0026482406509 | d8c3b4b7674a41fd8555e4225efa8255 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,050.00 |
| BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/14/21 | 89 | Debit | 748 | MELIO PAYMENTS/Cooley LLP Cooley | LLP/invoice no. 2320143 I11554800 BAM | ACH Debit | ACH | | | | OPR | LLP/invoice no. 2320143 I11554800 BAM | | | | | $6,676.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 26359 | SEN to 5090021014+0655077308603 | 5a3e1c09225e4b43b50007672ad61ee9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,048.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 17840 | SEN from 5090021014+0615049355419 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,504.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 41356 | SEN from 5090021014+1705119091945 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,438.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 40826 | SEN from 5090021014+1531525802176 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,182.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 28103 | SEN to 5090021964+0943342480169 | 1446e741fe240f89c088669d3938092 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 37869 | SEN to 5090021014+1340286691111 | 787353e1450a4e06984878bb0c04ff07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,518.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 33814 | SEN from 5090021014+1152457587815 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,366.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 22411 | SEN to 5090021014+0743150293457 | 27d218db4a214595a76c517c08e12193 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,494.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 12837 | SEN to 5090021014+0444458153070 | 0978879003a24dc6ba1ce21175d995e5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,988.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 41270 | SEN from 5090021014+1640381452302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,502.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 20363 | SEN to 5090021014+0704269041285 | 69830d7fa09b48088d99ee681f90463b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,920.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 18459 | SEN to 5090021014+2055301004438 | 99543e07a6004630be1ee6c23cc014b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,905.00 |
| BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/14/21 | 89 | Debit | 758 | melio/NetDocumen NetDocuments/invoice | no. 86021 I11557696 BAM Trading | ACH Debit | ACH | | | | OPR | no. 86021 I11557696 BAM Trading | | | | | $2,725.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 197 | SEN to 5090021014+2057486275620 | dd6b440cb92247c89866371cfceb5820 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,744.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 513 | SEN to 5090021014+2246154684288 | 2e566cc6d1f84d9eb7c2a36a10620b79 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,162.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/14/21 | 89 | Debit | 754 | MELIO PAYMENTS/Randstad Randstadinvoice | no. R28810899 l11556011 BAM Trading | ACH Debit | ACH | | | | OPR | no. R28810899 l11556011 BAM Trading | | | | $908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 41588 | SEN from 5090021014+1744323914743 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 41288 | SEN from 5090021014+1646082848323 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 37724 | SEN from 5090021014+1336413754908 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 15837 | SEN to 5090021014+0521007001061 | 6eac345dce5d4a4f88832ef5b953a444 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 33140 | SEN from 5090021014+1132158928969 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 27080 | SEN from 5090021014+0911307411111 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 22065 | SEN to 5090021014+0735469602833 | 42192af299064881be46110bf0f692ba | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 62 | SEN from 5090021014+1939568278242 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 35268 | SEN from 5090016576+1226309696826 | | SEN TSFR CREDIT 4005 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,850.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 41424 | SEN from 5090021014+1716599514118 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 690 | SEN from 5090016576+2320300062345 | | SEN TSFR CREDIT 4005 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,525.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 33022 | SEN from 5090021014+1127520273018 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 15877 | SEN to 5090021014+0522297433407 | e10d7d6486904112862bb2015f57158 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 40850 | SEN from 5090021014+1535417934498 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 22141 | SEN to 5090021964+0737344485683 | 8c511db739984257&c1532dd46814785 | SEN TSFR DEBIT 9084 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 709 | SEN to 5090021014+2324522393325 | e44c24e717bf46febac926203f9a14b0 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,002.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/14/21 | 89 | Debit | 746 | Crunchy Links/Bit.com Crunchy Links - | Inv #04022047 016FMRVEC1SQQ8Z Graham | ACH Debit | ACH | | | | OPR | Inv #04022047 016FMRVEC1SQQ8Z Graham | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 15571 | SEN to 5090021014+0508581987852 | 23b9972baebf40a8bab108587422c5bb | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 1063 | SEN to 5090032193+0032149763562 | 60b0355e3c9944eab135a45ce48b7ee4 | SEN TSFR DEBIT 9084 | | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 38192 | SEN from 5090021014+0620574655950 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 2115 | SEN to 5090021014+1350397122820 | ade2f68386eb439ea9ddb743bb330e7b | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 22455 | SEN to 5090021964+0309036294887 | 5f4b2207393b428db6ef0c9a91a8ad20 | SEN TSFR DEBIT 9084 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 82 | Debit | 737 | Ref 1341453 to Dep 5090021113 Transfer b | ack from 3432 to 1113 | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 40084 | SEN from 5090021014+1443423874118 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 18102 | SEN from 5090021014+1558331734056 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 41014 | SEN from 5090021014+0205362525231 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 1436 | SEN to 5090021014+2213216486369 | 9c2e82d658324c318a6513060d1ed770 | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 439 | SEN to 5090021014+0633283808381 | e3ed4a87cbe94cf9b7c8fb48ab35b8be | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 18827 | SEN to 5090021014+1816506004654 | | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 41750 | SEN from 5090016576+2255578037402 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 36770 | SEN from 5090016576+1302154826797 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 556 | SEN to 5090016576+2255578037402 | c37033db7f1041359858f4cec8dc81c7c | SEN TSFR CREDIT 4005 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,212.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 36951 | SEN to 5090021014+1310512105532 | a9e550a241804a8891d9360022f4d3db6 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 1375 | SEN to 5090021014+0154395077668 | | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 41026 | SEN from 5090021014+1559449838882 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 24439 | SEN to 5090021014+0827390546440 | 6dc2e71d63724ddcb0827dcde9355b0f | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 22277 | SEN to 5090021964+0739461899140 | 886ee4552cb34b05b7943f01380126ef | SEN TSFR DEBIT 9084 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 19821 | SEN to 5090021014+0650321095959 | 8cedce6462f14ebc920ea9f5a60d0585 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 40700 | SEN from 5090021014+1523295745229 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 31386 | SEN from 5090021014+1110254760461 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,315.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 17996 | SEN from 5090016576+0617408286970 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,897.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 41556 | SEN from 5090016576+1738056630296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,722.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 30011 | SEN to 5090021014+1030499230415 | 2482f2d43b0b49c399525d0d05790456 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 17107 | SEN to 5090021014+0549300221748 | fa844253f30b490792ad788a94e7535d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 23499 | SEN to 5090021014+1510428952685 | a31ae94ba8b94b5aa9ab54df4d7fab0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 726 | SEN from 5090021014+2328089662977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 22405 | SEN to 5090021964+0743020901525 | 1c2ade2181024d3794c4540ddf5e1547 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 41131 | SEN to 5090021014+1610365424053 | 313bbdad9b57470b9d2b5f0fc0079da9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 25 | Credit | 336 | Ref 1340932 from Dep | | Transfer Credit | Transfer | | | | SEN | | HRTJ LIMITED | 5090007344 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 8003 | SEN to 5090014605+0405061155979 | 6bf75b8f72db41d4a4b153a087f4cb39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,504,309.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4052 | Credit | 33940 | L05EI5524ADP2YB3 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L05EI5524ADP2YB3 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $75,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/14/21 | 89 | Debit | 749 | MELIO PAYMENTS/SPMB Execu SPMB | Executive SearchInvoice no. SCH21-0 822 | ACH Debit | ACH | | | | OPR | Executive SearchInvoice no. SCH21-0 822 | | | | $33,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 18308 | SEN from 5090021014+0626013468699 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 216 | SEN from 5090021014+2101493375352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 767 | SEN to 5090021014+2335253884127 | fd90223b88b84a868b4bcf8648ee0cc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 1596 | SEN from 5090021014+0231356753050 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 27959 | SEN to 5090021014+0938292408683 | 0fc8c76dbdfc4bbf8be4cafd5765aed6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 36814 | SEN from 5090021014+1306281254397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,757.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/14/21 | 89 | Debit | 752 | MELIO PAYMENTS/Modern Tre Modern | TreasuryInvoice no. 00416 I11555071 BAM | ACH Debit | ACH | | | | OPR | TreasuryInvoice no. 00416 I11555071 BAM | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 18779 | SEN to 5090021014+0636182343573 | 18e2e1ea638d4f748a9a7033229128b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 33526 | SEN from 5090016576+1144083196625 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,080.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 37672 | SEN from 5090021014+1334130983718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 32844 | SEN from 5090021014+1122506029137 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 8093 | SEN to 5090021014+0410323806740 | 7cfe9ee610a54ab2b756c50911509c70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 13851 | SEN to 5090021014+0502580996981 | 17e016048ecf4db1a811156dec2e0b74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/14/21 | 89 | Debit | 750 | MELIO PAYMENTS/SPMB Execu SPMB | Executive SearchInvoice no. SCH21-0 683 | ACH Debit | ACH | | | | OPR | Executive SearchInvoice no. SCH21-0 683 | | | | $33,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 385 | SEN to 5090021014+2155084771885 | 18bed4223e504c7c8504fb15ab900770 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 36330 | SEN from 5090021014+1249391804225 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 22629 | SEN to 5090021964+0747580290452 | 55c235e2203d4ce48c7ec2b854fd1cf9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 39968 | SEN from 5090021014+1432507766636 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 41504 | SEN from 5090021014+1729219343980 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 41320 | SEN from 5090021014+1659041272921 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 41518 | SEN from 5090021014+1732091430941 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 19347 | SEN to 5090021014+0648169316926 | 66d5a6a5b73b43eaa56f5b95dd658bd0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 1121 | SEN to 5090021014+0052371795561 | a6748b1ccb404b8fb67053f2cea598f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 11910 | SEN from 5090021014+0440401239333 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 16931 | SEN to 5090021014+0540487387682 | 9b1429df11ea4a83b77c3c5666999a62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 18995 | SEN to 5090021014+0639575098262 | 17a8ac023676433ca2f4807398dd39de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 325 | SEN to 5090021014+2141187249952 | 7d9ba065bf844601b04639eb785ec433 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 413 | SEN to 5090021014+2205389544579 | 3c968bd29f6345e5aa1a8ede772e5521 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 19265 | SEN to 5090021964+0646158612163 | 41824ea9a5f3417e8417f8f3a3bd4329d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 32969 | SEN to 5090021014+1127005778360 | 39bde23878754c85bcec76bb9ca7c9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 910 | SEN from 5090016576+0003473786378 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,500.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 39132 | SEN from 5090016576+1405186082101 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $73,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 1444 | SEN from 5090016576+0206100887420 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,996.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 1720 | SEN from 5090021014+0241239681217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 25169 | SEN to 5090021014+0846299158955 | ec6b6b44965594b01a04ae1bcc76f0275 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $312,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 41096 | SEN from 5090021014+1606545878774 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 955 | SEN to 5090021014+0013273222179 | 987654c335e44e7eb001cebda9ca2747 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 16803 | SEN to 5090021014+0536067130878 | 0bee4f4ddab64d44d0324b0d6878099b89f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 34765 | SEN to 5090021014+1213353614072 | a820eb82a7a94797b49d727d2095ba04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 41155 | SEN to 5090021014+1612555312714 | 3081e40f138a4168ae7f05a2fd780462 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 32652 | SEN from 5090021014+1116412408191 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 2260 | SEN from 5090021014+0316184378565 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 8231 | SEN to 5090021014+0423593914082 | d01b9cf1302d488487a4b14d69cc21fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 41450 | SEN from 5090021014+1721226805667 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $169,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 22523 | SEN to 5090021964+0745347591123 | 3d455ab74888477bb69bbbbae07b499a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 100 | SEN from 5090021014+2007528629374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 18533 | SEN to 5090021014+0631468189076 | 77a2699e532444e1948df89fcca6dcd7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 40232 | SEN from 5090016576+1453236002558 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,866.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 2407 | SEN to 5090021014+0327050748371 | f8dde1c5941c422d82bf1b8160fb32de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 23161 | SEN to 5090021014+0759300588945 | ee408ac150b447bf8094f4b96a217781 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 17695 | SEN to 5090021014+0610008030597 | o6bf0f302a1d4056a36e38a3d4716cd9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 17496 | SEN from 5090021014+0602593518332 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 1215 | SEN to 5090014605+0109293394815 | 2308564e9147490cb90f2302707aa4657 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,555,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 24321 | SEN to 5090021014+0826114432034 | 941cf33ecc144a8994bdc43ce025da2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 2067 | SEN to 5090021014+0307157945029 | a04e9c846a694c488b9ec84a167c46fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,432.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/14/21 | 89 | Debit | 745 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $549.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 24189 | SEN to 5090021014+0823029274791 | 8b653db35f6d4508a72165153448bd01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 1865 | SEN to 5090021014+0255158484073 | 6251fff93e1146fd99bc402540f8712c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 40161 | SEN to 5090021014+1448024526127 | 8b527f3b9aa641978f6f6fb5b187c231a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 1472 | SEN from 5090021014+0209547179602 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 189 | SEN to 5090021014+2056593104201 | 66c09282925c46e7a93ed936db961500 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 25 | Credit | 332 | Ref 1340926 from Dep 5090021113 TempTxfr | ToSEN | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 22980 | SEN from 5090016576+0755124222135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,332.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 804 | SEN from 5090016576+0648117090196 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $193,880.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 183 | SEN to 5090021014+2342165467234 | e33b8bc3272d42109cae92f818bd392b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 7941 | SEN to 5090021014+2051009594952 | dbfef067770d4ee6a90a58c9a1c8e58d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 30924 | SEN from 5090021014+0401160870558 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,978.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/14/21 | 82 | Debit | 331 | Ref 1340926 to Dep 5090023432 TempTxfr | SEN | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 1247 | SEN to 5090021014+0121367364549 | a173baef555545e8b21f15890d131237 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,086.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 8019 | SEN to 5090021014+0406278266815 | c82a1925c32042b0be73cae4a20e7105 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 23322 | SEN from 5090021014+0803031559091 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 268 | SEN from 5090016576+212939841503 2 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,605.90 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/14/21 | 89 | Debit | 755 | MELIO PAYMENTS/Sprout Soc Sprout | SocialInvoice no. INV-8588 I11556567 | ACH Debit | ACH | | | | OPR | SocialInvoice no. INV-8588 I11556567 | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 167 | SEN to 5090021014+2043307320066 | c4adf63861f8e473db34dd0197a4c9467 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,536.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/14/21 | 25 | Credit | 738 | Ref 1341453 from Dep 5090023432 Transfer | back from 3432 to 1113 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090023432 | DD | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 35022 | SEN from 5090021014+1218373827787 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 33574 | SEN from 5090021014+1146231155613 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 455 | SEN to 5090021014+2219120314535 | 3a8721027ac94100a9baccb6f0750f98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,002.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/14/21 | 89 | Debit | 757 | MELIO PAYMENTS/Goodwin Pr Goodwin | Procter LLPInvoice no. 1933346 | ACH Debit | ACH | | | | OPR | Procter LLPInvoice no. 1933346 | | | | | $1,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 5679 | SEN to 5090021014+0349155064976 | 39d7d444efe042f9841e233bbd738d88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,646.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/14/21 | 89 | Debit | 756 | MELIO PAYMENTS/Zendesk, I Zendesk, | IncInvoice no. INV07006187 I11557109 | ACH Debit | ACH | | | | OPR | IncInvoice no. INV07006187 I11557109 | | | | | $27,553.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 21062 | SEN from 5090021014+0716293422641 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,455.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/14/21 | 89 | Debit | 751 | MELIO PAYMENTS/Randstad RandstadInvoice | no. R28810900 I11555001 BAM Trading | ACH Debit | ACH | | | | OPR | no. R28810900 I11555001 BAM Trading | | | | | $992.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 41808 | SEN to 5090021014+1851226898579 | 0d77d2cbd1894e96b8832954fb4a20cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 836 | SEN from 5090016576+235117897341 1 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,527.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 22216 | SEN to 5090021964+0736382111683 | a3c3cbb87bf14d18b6e11b10d8a42cc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 41348 | SEN from 5090021014+1703496577315 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 27567 | SEN to 5090021014+0925534371470 | 34b0912118a44cc7af135cdd9acf5de4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $218,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 41741 | SEN to 5090021014+1815422107500 | 29dbb6b85444f481ad7b394344d5f0d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 8 | SEN from 5090021014+1904144952436 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 38820 | SEN from 5090021014+1354374947602 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 694 | SEN from 5090021014+2320449630490 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,393.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 1235 | SEN to 5090014605+0114539224083 | 5a503b5f73264a55b37a9ecc47607cd5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,522,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 37660 | SEN from 5090016576+1333574072584 | 6ddb7a56839b472998a0170334a5bc25 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $209,018.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 2505 | SEN to 5090021014+1130240075764 | afe2f89bfe4ae49d5ba068628139d4a6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 8155 | SEN to 5090021014+0337158800061 | d32aaa476abe44d09db1f0f2de1e5e95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 41693 | SEN to 5090021014+1809133865618 | cac7611c8f0245d0afc558b636f98dfa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 395 | SEN to 5090021014+2156377079666 | 6f9845ad7ce64f2eb1449522bb1b7f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 13099 | SEN to 5090021014+0459586039064 | 9be40109c894461f8a6e97acda591df16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 27915 | SEN to 5090021014+0936552389687 | d780f6c131ea4712bfdf43e4844e828d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $179,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 40888 | SEN from 5090021014+1540111721816 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 33324 | SEN from 5090021014+1136328117584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 22381 | SEN to 5090021964+0741585812821 | 7272525d64e04dc786385ce0611d15d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 40618 | SEN from 5090021014+1519414022062 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 40732 | SEN from 5090021014+1525283044099 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 35698 | SEN from 5090021014+1238253800365 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 41394 | SEN from 5090021014+1711232612285 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 22729 | SEN to 5090021014+0749214020902 | ac353372bda440398661a40728ee74fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 2209 | SEN to 5090021014+0311501087056 | 6ea8d910d74d4ae8a33d5a02d6a857bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,641.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 21189 | SEN to 5090021014+0719438181581 | 87f9c00e0aeb458bbcdea41934b9874e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 2485 | SEN to 5090021014+0335486343813 | dd4aba84daf42fbbab35621916dffaba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 12923 | SEN to 5090021014+0449315321919 | 5e08d695d1704273a554f2252c9e1c49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 1917 | SEN to 5090021014+0259450619867 | baa32179d6a349f390196d76e4f7eb6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 41592 | SEN from 5090021014+1747263175015 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 27968 | SEN from 5090016576+0938587703265 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,312.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 784 | SEN from 5090016576+2339005139614 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,290.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 550 | SEN from 5090021014+2255346635645 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $203,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 38861 | SEN to 5090021014+1355276265702 | 8ced03b740e34326827d74ae9388594b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 16453 | SEN to 5090021014+0525539736075 | 8c296967ae2842b39ba91fa17842883e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 25 | Credit | 834 | Ref 1341627 from Dep | | Transfer Credit | Transfer | | | | | | HEHMEYER LLC | 5090005975 | SEN | $243,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 477 | SEN to 5090021014+2234153962037 | a2a13d937b0471fa5dd956dcd59721f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 1825 | SEN to 5090021014+0250300519749 | 25ea5d22e28041baad4e8dca0913e6da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 46 | SEN from 5090021014+1927528745917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 19620 | SEN from 5090021014+0651294485203 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 916 | SEN from 5090021014+0004529804438 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 1196 | SEN from 5090021014+0105332963672 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 41669 | SEN to 5090021014+1805458832067 | 84966c900b6840f58c2717405111cffb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 754 | SEN from 5090021014+2332242613676 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 40562 | SEN from 5090021014+1516472926191 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 16617 | SEN to 5090021014+0528298651508 | f4dc008ea9db4dd7b669a1c8f74d52b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 830 | SEN from 5090021014+2348317738637 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 37557 | SEN to 5090021014+1330289745898 | e5a9bc9267b7402d9e77757540ddaa45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 473 | SEN to 5090021014+2232442416698 | 0a30c5c99b9d4b9da52fdb127704332a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 41649 | SEN to 5090021014+1802306679513 | 94b47b1997c545a3b37de1e5ef7ab30b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 40925 | SEN from 5090021014+1544496768126 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 858 | SEN from 5090021014+2353467788940 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 631 | SEN to 5090021014+2310358212253 | 7209ab5d44ee445caa529eb399056d89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $198,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 285 | SEN to 5090021014+2132001867861 | bd78601659b94e00abb1bd1c0f4d46a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,244.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/14/21 | 89 | Debit | 747 | Plaid Inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-2104 016TOGOLL1SQR6I BAM | ACH Debit | ACH | | | | OPR | #DJ99WXG-2104 016TOGOLL1SQR6I BAM | | | | $548,542.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 24547 | SEN to 5090021014+0830395506532 | 1076522a5c3e427da55d76fb64d8c329 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 436 | SEN from 5090016576+2212554057642 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,556.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 15703 | SEN to 5090021014+0513325370772 | 75497eebdb494fcaa1ce1c0924e39039 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 20323 | SEN to 5090021014+0703314970327 | 62ac1b45f5ef4dd5bbb5be3255b01718 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 40016 | SEN from 5090021014+1435584761388 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 38006 | SEN from 5090021014+1344455586903 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 40544 | SEN from 5090021014+1514553879369 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 33988 | SEN from 5090021014+1157093972484 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,487.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/14/21 | 89 | Debit | 753 | Randstad/R288810901 R288108010Invoice no. | R288108901 I11555661 BAM Trading | ACH Debit | ACH | | | | OPR | R288108901 I11555661 BAM Trading | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 39114 | SEN from 5090021014+1404098989542 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 1484 | SEN from 5090021014+0211420205622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 22345 | SEN to 5090021964+0740502254857 | 1695a3b606104acf99ac9b966d606a87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 1562 | SEN from 5090021014+0229197418583 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,497.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 22127 | SEN to 5090021014+0737155395976 | 5c68a9612ac545a9bc9b1ce0bcf5d18c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 39691 | SEN to 5090021014+1421321270966 | 24912fc89dfo40d68b28442915847e13 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 896 | SEN from 5090021014+0000343589683 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $187,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 496 | SEN from 5090021014+2238536380774 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 16711 | SEN to 5090021014+0531302068247 | d25dd1d080204012a7558e89e83e1468 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 573 | SEN to 5090021014+2259321170980 | aa5829fc8299492caaaf439712cb3afc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 34 | SEN from 5090021014+1923458556143 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 41264 | SEN from 5090021014+1637079636020 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 142 | SEN from 5090021014+2027299692622 | b7ada0db1ef945d2b7a7fe1880c8a619 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 36473 | SEN to 5090021014+1253434680824 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 4005 | Credit | 39842 | SEN from 5090021014+1427193316623 | e40e40ce2c7f4190b820ddb014b5b6fd | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 20393 | SEN to 5090021014+0705270937127 | a68403b30b6b4fc89c1bcd88d5e53dd9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 8469 | SEN to 5090021014+0431180180998 | 0bab93d597194077fd5e5877d27f0ce9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 24025 | SEN to 5090021014+0818386714714 | dfd2dc2505a54155ae5b6e4f2b268d6d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 37905 | SEN to 5090021014+1341333552872 | eacd5ccc3c547639c383b67e86a0381 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/14/21 | 9084 | Debit | 233 | SEN to 5090021014+2110477101642 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8310 | SEN from 5090021014+1840500017009 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1310 | SEN from 5090021014+0419025752899 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 81063 | SEN from 5090021014+1623120636553 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $184,337.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/21 | 76 | Debit | 137000307 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | | OPR | | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3556 | SEN from 5090021014+1739474595314 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $184,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4504 | SEN from 5090021014+2251547256466 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2974 | SEN from 5090021014+1503599695826 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 10122 | SEN from 5090021014+0057185060112 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2696 | SEN from 5090016576+1304190505272 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,678.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5926 | SEN from 5090021014+0918028085980 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 45220 | SEN from 5090021964+0634099735505 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,641,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4352 | SEN from 5090021014+2134593635940 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2528 | SEN from 5090021014+1216183785969 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 46860 | SEN from 5090021014+0700588884989 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9046 | SEN from 5090021014+2105346194412 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5874 | SEN from 5090021014+0907519228144 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3712 | SEN from 5090021014+1809493847160 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 52316 | SEN from 5090021014+0901403246733 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8546 | SEN from 5090021014+1950412541055 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7828 | SEN from 5090021014+1603259720594 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 44542 | SEN from 5090021014+0616082760699 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 714 | SEN from 5090021014+0013450324529 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5354 | SEN from 5090021014+0419254953640 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4196 | SEN from 5090021014+2031219218079 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1844 | SEN from 5090021014+0758275796947 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $240,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 992 | SEN from 5090021014+0220120144257 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,278.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 53560 | SEN from 5090021014+0946241467078 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 50254 | SEN from 5090021014+0802185449568 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8468 | SEN from 5090021014+1937130968559 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 70309 | SEN to 5090021014+1235471637660 | e39dfb2c0eb845eb84cfc68a30eb75ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 69059 | SEN to 5090021014+1211198266462 | a0b201273172466c8621a1e8848c4d03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 77544 | SEN from 5090013656+1426274839122 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2736 | SEN from 5090021014+1311054017662 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $204,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1936 | SEN from 5090021014+0830125066118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 71704 | SEN from 5090021014+1259531531615 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2016 | SEN from 5090016576+0900295306885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,689.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 65564 | SEN from 5090021014+1111015892953 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2610 | SEN from 5090021014+1236313724781 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 81863 | SEN from 5090021014+1750260012887 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 70600 | SEN from 5090021014+1242139663755 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,686.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 496 | SEN from 5090021014+2236198229235 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5328 | SEN from 5090021014+0351006522506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3142 | SEN from 5090021014+1614537446827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2262 | SEN from 5090021014+1026127536423 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 6649 | SEN to 5090021964+1202513131559 | f5d845744ffd43cbbd2eda09617bb8ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5898 | SEN from 5090021014+0913281608119 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4052 | Credit | 74576 | L05HK4346DVOSC8L | ORIG PRIME TRUST LLC | Wire Credit | Wire | L05HK4346DVOSC8L | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | ########### |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5054 | SEN from 5090021014+0209231053240 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3570 | SEN from 5090021014+1742149988279 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $167,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1036 | SEN from 5090021014+0234258358133 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 23397 | SEN to 5090014605+0409395165972 | b0d39c370b41479ea49855abfebb53f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,555,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 79085 | SEN from 5090021014+1432410761814 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 25 | Credit | 1138 | Ref 1371617 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7978 | SEN from 5090021014+1650394596164 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4292 | SEN from 5090021014+2106516743689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1152 | SEN from 5090021014+0325506244480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2508 | SEN from 5090021014+1150289696134 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,633.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5004 | SEN from 5090021014+0150143924838 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4348 | SEN from 5090021014+2131445392441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8010 | SEN from 5090021014+1713481223773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9096 | SEN from 5090021014+2118533655291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6456 | SEN from 5090021014+1055329318877 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1044 | SEN from 5090021014+0238403766299 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3114 | SEN from 5090021014+1606280666945 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6236 | SEN from 5090021014+1025056242477 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 56009 | SEN to 5090021014+1012545915976 | 126ab762122641o6a301847174f7c717f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 74564 | SEN from 5090016576+1343465959714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,363.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 728 | SEN from 5090021014+0015512407938 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,011.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4452 | SEN from 5090021014+2231523709759 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 135 | SEN to 50900059751950323546137 | 3a647064fa7749449f326f71ecb213de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5738 | SEN from 5090021014+0819545033009 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 65756 | SEN from 5090021014+1239592141669 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 82135 | SEN from 5090021014+1115213441842 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5722 | SEN from 5090021014+0805459501646 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 52300 | SEN from 5090021014+0857309793383 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 63846 | SEN from 5090021014+1047393480783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6518 | SEN from 5090021014+1124232901708 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 10136 | SEN from 5090021014+0101257197827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 43328 | SEN from 5090021014+0546126086550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 54618 | SEN from 5090021014+1000286713268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 66690 | SEN from 5090021014+1128556343545 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 3725 | SEN to 5090021014+1811255250425 | 819ea1ff30e44c3583cb6b3735be01f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 484 | SEN from 5090021014+2229077026760 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 80345 | SEN from 5090021014+1511201172231 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2008 | SEN from 5090021014+0857503119936 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3254 | SEN from 5090021014+1646380565747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4228 | SEN from 5090021014+2047151153191 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5680 | SEN from 5090021014+0743157094347 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9780 | SEN from 5090021014+2309058316736 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 52420 | SEN from 5090021014+0926582334578 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4066 | SEN from 5090021014+1949528066869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 614 | SEN from 5090021014+2345321858975 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 552 | SEN from 5090021014+2306143156410 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 82 | Debit | 523 | Ref 1370746 to Dep 5090016683 | | Transfer Debit | Transfer | | | | SEN | | SIGMA CHAIN AG | 5090016683 | TRD | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 40105 | Credit | 1450 | SEN from 5090021014+0529119782072 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8460 | SEN from 5090021014+1931305719538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 222 | SEN from 5090021014+2011188116572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 44216 | SEN from 5090021014+0606108405950 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 58593 | SEN to 5090021014+1025268912401 | dc3f9292c62e4289b051cea3155e209c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3936 | SEN from 5090021014+1904018971681 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 51148 | SEN from 5090021014+0825467402534 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 10090 | SEN from 5090021014+0042127187294 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 49108 | SEN from 5090021014+0732084416185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5334 | SEN from 5090021014+0405569633944 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2762 | SEN from 5090021014+1326103228230 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $193,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2596 | SEN from 5090021014+1233396069222 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $178,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 81934 | SEN to 5090021014+1807326374568 | debd1a564e1a497e9774f96dea4856cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7744 | SEN from 5090021014+1540152384514 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 82164 | SEN to 5090021014+1849599810723 | 01f8be2159f74f8095964fb6c873c7fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1134 | SEN from 5090021014+0322395311963 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,254.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 71860 | SEN from 5090021014+1303233543983 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 4957 | SEN to 5090016576+0131378348164 | aa0eeac3ce0c4ee2bd1f7ccf6bfafcb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $155,830.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 6197 | SEN to 5090021964+1018308748346 | 077a41f95fc943d595f5e3cadf10fb68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2232 | SEN from 5090016576+1020388730601 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,863.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6468 | SEN from 5090021014+1100008289025 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5974 | SEN from 5090021014+0924281241865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 305 | SEN to 5090021014+2035233535613 | 0667d9ac02304571a0c188cde4cbf4bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7522 | SEN from 5090021014+1440465199980 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2494 | SEN from 5090021014+1141375618459 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 6203 | SEN to 5090021014+1019159873998 | 9e8b3c9d28244972a3e7a550de3c186c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $323,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3422 | SEN from 5090021014+1715156545136 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $245,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8726 | SEN from 5090021014+2017321692924 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9688 | SEN from 5090021014+2255092898438 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1950 | SEN from 5090021014+0841392890310 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4620 | SEN from 5090021014+2329537754015 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6000 | SEN from 5090021014+0926597208569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8114 | SEN from 5090021014+1806013520534 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7930 | SEN from 5090021014+1635186784905 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 21420 | SEN from 5090016576+0405269799927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,229.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1530 | SEN from 5090021014+0545033602671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 126 | SEN from 5090021014+1947287917294 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6506 | SEN from 5090021014+1113118230327 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 36213 | SEN to 5090021014+0500286913497 | aa1130dade284ceebf47b7ae4b50fc5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8962 | SEN from 5090021014+2051098312159 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 80853 | SEN from 5090021014+1553347727068 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9854 | SEN from 5090021014+2326590672892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1782 | SEN from 5090021014+0720586696983 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9410 | SEN from 5090021014+2208289822421 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 73237 | SEN to 5090021014+1332094569612 | 185fef51739e4c3385112a427f8e566ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3594 | SEN from 5090021014+1747060695221 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4904 | SEN from 5090021014+0111316900014 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3788 | SEN from 5090021014+1824441257901 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2624 | SEN from 5090021014+0706438107364 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,565.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 50658 | SEN from 5090021014+1244059778748 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9012 | SEN from 5090021014+0817080419610 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $164,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8356 | SEN from 5090021014+2101115070288 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 908 | SEN from 5090021014+1847326871075 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1668 | SEN from 5090021014+0141056170171 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 43064 | SEN from 5090021014+0640261348242 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3576 | SEN from 5090021014+0541192283763 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3576 | SEN from 5090021014+1744369327224 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 68627 | SEN to 5090021964+1201296442168 | 2d457b66098c46a3a6f6a1c5195e9e45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 49504 | SEN from 5090021014+0740539478896 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4574 | SEN from 5090021014+2316301982048 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4668 | SEN from 5090021014+2345318034761 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 10259 | SEN to 5090015271+0140539712067 | 4b201573d69742a297224e0d56a84980 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 80843 | SEN from 5090021014+1546026997349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $166,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8186 | SEN from 5090021014+1821197667125 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 10429 | SEN to 5090014605+0236487669330 | 3118b4a86501424eafea791e6cf274ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,981,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9118 | SEN from 5090021014+2125158166037 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3646 | SEN from 5090021014+1758150504257 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1626 | SEN from 5090021014+0625171396287 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 782 | SEN from 5090021014+0035336180965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5644 | SEN from 5090021014+0725134949578 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2678 | SEN from 5090021014+1257198250249 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 958 | SEN from 5090021014+0205039326095 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2692 | SEN from 5090021014+1302323720113 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 50224 | SEN from 5090021964+0800537623705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,823,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3178 | SEN from 5090021014+1627573395572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 70035 | SEN to 5090021014+1230518691400 | 4c7563195251f4c4aad1526079fbc6ad4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 6575 | SEN to 5090021014+1142253790569 | 1282dc41f0744b278deac69e1c32a9a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $254,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 814 | SEN from 5090021014+0103451689696 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $202,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8068 | SEN from 5090021014+1745240131451 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,159.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/21 | 9084 | Debit | 80442 | L05HK1500G7OJXT3 | BENE:CYBERSOURCE INTERNATIONAL, INC. | Foreign Wire Debit | Foreign Wire | L05HK1500G7OJXT3 | | | OPR | CYBERSOURCE INTERNATIONAL, INC. | CYBERSOURCE INTERNATIONAL, INC. | | | | $472,947.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 68413 | SEN from 5090021964+1157097844586 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,804,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 7267 | SEN to 5090021014+1348073207485 | 73d00d3a015b49b6982d06fef3f93764 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 67628 | SEN from 5090021014+1144087867789 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2510 | SEN from 5090021014+1156475377036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5558 | SEN from 5090021014+2246050389822 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8016 | SEN from 5090021014+0624318823519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7964 | SEN from 5090021014+1718096631245 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4256 | SEN from 5090021014+1646118942006 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 476 | SEN from 5090021014+2057522613664 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 1749 | SEN to 5090021014+0710409867256 | 90a659523cf6644f3b76ad2dc8f5f7496 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8760 | SEN from 5090021014+2022194632815 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 42122 | SEN from 5090021014+0519041231494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3614 | SEN from 5090021014+1856107793460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5914 | SEN from 5090021014+1752475408185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1424 | SEN from 5090021014+0914583639187 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 554 | SEN from 5090021014+0516152078123 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1730 | SEN from 5090021014+0706064313406 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $179,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 43546 | SEN from 5090021014+0550182615548 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,666.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2642 | SEN from 5090021014+1247081094950 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6278 | SEN from 5090021014+1032338862860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4926 | SEN from 5090021014+0118537252512 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4796 | SEN from 5090021014+0036415413141 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $197,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3700 | SEN from 5090021014+1806299135008 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $209,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 25790 | SEN from 5090021014+1702585730054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7992 | SEN from 5090021014+0429380888550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 1713 | SEN to 5090021014+0658083222990 | 09761a8248cc4d09968606e46c50fd61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4164 | SEN from 5090021014+2025111366006 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 82183 | SEN from 5090021014+1854498584392 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 456 | SEN from 5090021014+2207392216592 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $232,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 6663 | SEN to 5090021964+1208387798254 | ae73354c0b10468da04d142405aa3198 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3438 | SEN from 5090021014+1720364445698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6976 | SEN from 5090021014+1305126798062 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 4479 | SEN to 5090021014+2241453404463 | 0e7a5b8e2f024006a08c1f0330o4e3cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 81393 | SEN from 5090021014+1715372586380 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3032 | SEN from 5090021014+1521338687063 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 65426 | SEN from 5090016576+1109125472886 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $191,466.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5624 | SEN from 5090021014+0712282697733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 48000 | SEN from 5090021014+0717056503903 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 81455 | SEN from 5090021014+1720314764998 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 43760 | SEN from 5090021014+0555346940328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $162,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 52288 | SEN from 5090021014+0854206866635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 10153 | SEN to 5090021014+0105002513158 | cac58715875947ebb2d9c62928454e86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3132 | SEN from 5090021964+1612213094263 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,813,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 55646 | SEN from 5090021014+1005591500169 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 42880 | SEN from 5090021014+0537301599641 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1720 | SEN from 5090021014+0701281748358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 56392 | SEN from 5090021014+1015200849331 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 10068 | SEN from 5090021014+0035597044424 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 25 | Credit | 34 | Ref 1350240 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC. | 5090032193 | SEN | $2,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 648 | SEN from 5090021014+2355163890788 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2940 | SEN from 5090021014+1438051226066 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 80243 | SEN from 5090021014+1508382262377 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5330 | SEN from 5090021014+0358364364723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 45292 | SEN from 5090021014+0635206281892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2498 | SEN from 5090021014+1145589697668 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6898 | SEN from 5090021014+1256159221940 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3102 | SEN from 5090021014+1601022266580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4518 | SEN from 5090021014+2256266856989 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8630 | SEN from 5090021014+2002452664555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 81972 | SEN to 5090021014+1816071906743 | 0546048520a94e9cacf3ad3fe513efc5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2766 | SEN from 5090021014+1330373586741 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,703.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 6183 | SEN to 5090021964+1010068285889 | ea66dc8878ec418d82fe7288e1b25c78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1980 | SEN from 5090021014+0850308407783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9898 | SEN from 5090021014+2337322669212 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7146 | SEN from 5090021014+1332581413629 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8088 | SEN from 5090021014+1756272092830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 233 | SEN to 5090021014+2016153495477 | ff0b759e57204333917157b36f63950d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2908 | SEN from 5090021014+1421469214314 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6230 | SEN from 5090021014+1023141662803 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $194,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 7575 | SEN to 5090021964+1448096961047 | 538c4ef8e8434776b150ea12542cf999 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 5113 | SEN to 5090021014+0226467271058 | bbdb6dd05a464133b6d5094379534a88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8106 | SEN from 5090021014+1800316817703 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 50892 | SEN from 5090021014+0821335179735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6052 | SEN from 5090021014+0942393569937 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2388 | SEN from 5090021014+1102537667027 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5068 | SEN from 5090021014+0214568606066 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8280 | SEN from 5090021014+1835164523611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3236 | SEN from 5090021014+1641561110366 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 976 | SEN from 5090021014+0211143768824 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 561 | SEN to 5090021014+2315155732926 | 7e0de1dafd954a69a51b4982aca889d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 100 | SEN from 5090021014+1933341723311 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2952 | SEN from 5090021014+1443596915672 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 6621 | SEN to 5090021964+1155106470888 | 22f76fad65424d329ab57d2a1b8f9201 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 81604 | SEN to 5090021014+1729433250010 | 0ee66d4d0f754c118999161ccb71da4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 36164 | SEN from 5090021014+0459053570502 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 64304 | SEN from 5090021014+1052210999259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 53054 | SEN from 5090021014+0941163326338 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 55799 | SEN to 5090021014+1009183326837 | 9f7d837c63ec422da94e9393f44bf42a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,686.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8032 | SEN from 5090021014+1732460775191 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 10189 | SEN to 5090032193+0111173948773 | 47d71b3670234485b5ac7754d95a5c93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 81673 | SEN from 5090021014+1733596644356 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 5393 | SEN to 5090021014+0451329099218 | a4029fb43f194871a1d9f1b9240f1bb46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2890 | SEN from 5090021014+1412423087081 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9954 | SEN from 5090021014+0006062922391 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 6631 | SEN to 5090021014+1158360591753 | 964b5eeef5284a5aa61554190 3a32a86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $285,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 12 | SEN from 5090021014+1903123908751 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2826 | SEN from 5090021014+1357375109444 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2810 | SEN from 5090021014+1352557479008 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $236,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8026 | SEN from 5090021014+1724063724756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 792 | SEN from 5090021014+0049130315108 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 610 | SEN from 5090021014+2343067011467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9994 | SEN from 5090021014+0021050220922 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 16999 | SEN to 5090015271+0358082030917 | 6d0d94350ce44db696722dc12f4648b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2352 | SEN from 5090021014+1054245478812 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 49654 | SEN from 5090021014+0745261084000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4314 | SEN from 5090021014+2110433518716 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7570 | SEN from 5090021014+1447480964075 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 48 | SEN from 5090021014+1915153921892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3076 | SEN from 5090021014+1545029459024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8082 | SEN from 5090021014+1751234179675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 350 | SEN from 5090021014+2105293822045 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3856 | SEN from 5090021014+1845069238149 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 44326 | SEN from 5090021014+0610524555799 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 1643 | SEN to 5090021014+0630476576383 | 37193081ed3442ecbbf5ec25bbc0f315 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 69359 | SEN to 5090021014+1217503721929 | 91128438092564bb6bf6992f114c3489e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 424 | SEN from 5090021014+2146028905070 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3098 | SEN from 5090021014+1554581347217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 81085 | SEN from 5090016576+1627580496436 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,919.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1084 | SEN from 5090021014+0300104852332 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3382 | SEN from 5090021014+1710316090661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6606 | SEN from 5090021014+1151561273132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2788 | SEN from 5090021014+1339473906214 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3736 | SEN from 5090021014+1813133528072 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2460 | SEN from 5090021014+1126578446472 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,768.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 57844 | SEN from 5090021014+1021020178718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 332 | SEN from 5090021014+2053550266925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3670 | SEN from 5090021014+1800345755936 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5568 | SEN from 5090021014+0631462338560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1452 | SEN from 5090021014+0530005068402 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7766 | SEN from 5090021014+1550483153115 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1278 | SEN from 5090021014+0409559670044 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9168 | SEN from 5090021014+2135108193192 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4550 | SEN from 5090021014+2308076650781 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8152 | SEN from 5090021014+1816239650066 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3004 | SEN from 5090021014+1515307636233 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5598 | SEN from 5090021014+0700391068876 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 71422 | SEN from 5090021014+1252262892734 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1372 | SEN from 5090021014+0455013489495 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 80839 | SEN from 5090016576+1545216720705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $170,504.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 10354 | SEN from 5090021014+0215393336590 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5784 | SEN from 5090021014+0830553761500 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 69863 | SEN to 5090021014+1227268276283 | 5358f2e832884767bde1f97b991a990a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3222 | SEN from 5090021014+1638116541415 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 50040 | SEN from 5090021014+0755296237306 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 79993 | SEN from 5090021014+1452583998093 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,149.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4592 | SEN from 5090021014+2319514239193 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5316 | SEN from 5090021014+0346314328177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1878 | SEN from 5090021014+0806575637958 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1806 | SEN from 5090021014+0734034225781 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,792.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/21 | 9062 | Debit | 80436 | L05HK1459F8OJXSK | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | L05HK1459F8OJXSK | | AMAZON WEB SERVICES, INC. | OPR | AMAZON WEB SERVICES, INC. | | | | $626,668.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3532 | SEN from 5090021014+1735197829768 | | Transfer Credit | Transfer | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 25 | Credit | 450 | Ref 1370602 from Dep | | Transfer Credit | Transfer | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9330 | SEN from 5090021014+2156192455629 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7218 | SEN from 5090021014+1343178518493 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $142,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 72436 | SEN from 5090021014+1314561586538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6666 | SEN from 5090021014+1208471950163 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7752 | SEN from 5090021014+1546246285546 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5032 | SEN from 5090021014+0202293363511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 58968 | SEN from 5090021014+1027200315956 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 378 | SEN from 5090021014+1329114434690 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 10058 | SEN from 5090021014+2115029954442 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1328 | SEN from 5090021014+0032575027026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3770 | SEN from 5090021014+0434117692094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $183,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1414 | SEN from 5090021014+1821519380172 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 80667 | SEN from 5090021014+0505259294134 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9948 | SEN from 5090021014+1530025409369 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3318 | SEN from 5090021014+2359561532458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1826 | SEN from 5090021014+1700092948551 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 178 | SEN from 5090021014+0749413758747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 7985 | SEN to 5090021014+1959301957907 | 4935fc0386104c11bcdfa8308e334c25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 82042 | SEN to 5090021014+1654582874100 | def0bddfbb4a4d75be0729ad398c3eef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 568 | SEN from 5090021014+2319598670286 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 10368 | SEN from 5090021014+0219553767118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1924 | SEN from 5090021014+0825467896118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8932 | SEN from 5090021014+2046346521591 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 82018 | SEN to 5090021014+1822315774353 | 1e3a6e3bfaae44cea17825dcef09523c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 780 | SEN from 5090021014+0032309527827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 81893 | SEN from 5090021014+1755287306865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,971.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/21 | 89 | Debit | 746 | Deel, Inc./Deel Inc. ST-K8H7l2D6V4B0 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | | BAM TRADING SERVICES I | | | | $249.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 744 | SEN from 5090021014+0019402481450 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3482 | SEN from 5090021014+1728126760249 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 65025 | SEN to 5090021014+1103209273543 | bb8ea8fb2007478197c00cf01e4624d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9658 | SEN from 5090021014+2251225503305 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6482 | SEN from 5090021014+1107295359697 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $189,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1404 | SEN from 5090021014+0500583717014 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,206.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9910 | SEN from 5090021014+2341557573049 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 786 | SEN from 5090021014+0040146610660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,134.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4934 | SEN from 5090023101+0120184620825 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9438 | SEN from 5090021014+2220246734044 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 64172 | SEN from 50900165761050442154661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,343.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1690 | SEN from 5090021014+0646140350258 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9822 | SEN from 5090021014+2317054330557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4406 | SEN from 5090021014+2209437244309 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1330 | SEN from 5090021014+0435590943431 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 7931 | SEN to 5090032193+1639545327864 | 0bb6c2357c4f4606882927380f3ea29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1054 | SEN from 5090021014+0247401599523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7836 | SEN from 5090021014+1606397866752 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 70 | SEN from 5090021014+1920044645415 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 2569 | SEN to 5090021014+1225300439758 | 4c8e7ad6c3df4d77a94f656aaba08fd8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 81915 | SEN from 5090021014+1802537131153 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2514 | SEN from 5090021014+1202459785702 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 81955 | SEN from 5090021014+1811545769591 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1002 | SEN from 5090021014+0225094634450 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 49398 | SEN from 5090021014+0736083490895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8864 | SEN from 5090021014+2034279991459 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 796 | SEN from 5090021014+0055028106422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 278 | SEN from 5090021014+2028137530844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5796 | SEN from 5090021014+0836416409270 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 81037 | SEN from 5090021014+1619476529091 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4428 | SEN from 5090021014+2215570398602 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 574 | SEN from 5090021014+2321447972973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5802 | SEN from 5090021014+0841250632007 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,913.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/21 | 89 | Debit | 748 | MELIO PAYMENTS/Randstad Randstad/invoice | no. R288530691111656920 BAM Trading | ACH Debit | ACH | | | | OPR | no. R288530691111656920 BAM Trading | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6396 | SEN from 5090021014+1047186659859 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5262 | SEN from 5090021014+0304224097936 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8454 | SEN from 5090021014+1928221661285 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 46520 | SEN from 5090021014+0651497850363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5448 | SEN from 5090021014+0512050594456 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9742 | SEN from 5090021014+2303181480488 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $242,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 49894 | SEN from 5090021014+0751159828570 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 82032 | SEN to 5090021014+1824095180930 | 888617545b914304a01241ae100fbe1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 68967 | SEN to 5090021014+1209510173091 | 23d5c3b8607c469bbb6dcf2966618c56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8042 | SEN from 5090021014+1736251820747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 878 | SEN from 5090021014+0127571646087 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $240,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 44824 | SEN from 50900165761062458424162 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $146,056.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 46746 | SEN from 5090021014+0656194832744 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 81775 | SEN from 5090021014+1739404260220 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 10038 | SEN from 5090021014+0025331694936 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4628 | SEN from 5090021014+2331583745412 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,974.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4240 | SEN from 5090021014+2050357883806 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 36 | SEN from 5090021014+1912295267676 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 530 | SEN from 5090021014+2248140316172 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 40540 | SEN from 5090016576+0512451636782 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,781.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1344 | SEN from 5090021014+0441560461368 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $211,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2524 | SEN from 5090021014+1210359683557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9978 | SEN from 5090021014+0015056018157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4262 | SEN from 5090021014+2101307035599 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $211,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3744 | SEN from 5090021014+1815135706207 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 44030 | SEN from 5090021014+0601269353844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 592 | SEN from 5090021014+2330140066026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,399.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/21 | 89 | Debit | 749 | MELIO PAYMENTS/Randstad Randstad/invoice | no. R28845429 t11657659 BAM Trading | ACH Debit | ACH | | | | OPR | no. R28845429 t11657659 BAM Trading | | | | $67.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 944 | SEN from 5090021014+0200297532283 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 7779 | SEN to 5090021014+1555492879146 | 438bf4d0b5c6414abd75adf75d4e93cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1070 | SEN from 5090021014+0252389239798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1940 | SEN from 5090021014+0834591102545 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4396 | SEN from 5090021014+2152080486433 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 148 | SEN from 5090021014+1952362592273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 400 | SEN from 5090021014+2131149082312 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3900 | SEN from 5090021014+1855003142949 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 25 | Credit | 1278 | Ref 1371823 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,700,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1660 | SEN from 5090021014+0635467274101 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 1197 | SEN to 5090021014+0332204075717 | 8a0bb26858454507bb16d385ee73432b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4330 | SEN to 5090021014+2115214443739 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 52245 | SEN to 5090021014+0843256302311 | 96d4aabe51c84b62a3a421b980aef716 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4412 | SEN from 5090021014+2211310707351 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8988 | SEN from 5090021014+2056268280911 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $223,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 40442 | SEN from 5090021014+0512375815089 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8712 | SEN from 5090021014+2013103263127 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7046 | SEN from 5090021014+1315362942166 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 3459 | SEN to 5090021014+1724430497799 | 38fae68424044078a02f34ebc80b58c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 79555 | SEN from 5090021014+1439469260094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 72902 | SEN from 5090016576+1325128067097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,523.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 10201 | SEN to 5090015271+0115143127369 | dfafaa7b249c4afe99c412729f94d9fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 25 | Credit | 222 | Ref 1361357 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 81839 | SEN from 5090021014+1745509186548 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 510 | SEN from 5090021014+2244252491611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 48204 | SEN from 5090021014+0720464168443 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9254 | SEN from 5090016576+2144221629183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,825.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4112 | SEN from 5090021014+2005194741349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 79548 | SEN to 5090021014+1438527168596 | 6b26366ed925451bbd564ec2ee976b28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8410 | SEN from 5090021014+1855214830977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3130 | SEN from 5090021014+1610278248983 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,319.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2750 | SEN from 5090021014+1320032495122 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 70080 | SEN from 5090021014+1231456590273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 68603 | SEN to 5090021014+1200169238950 | 1d1952c8ae5949fd94836ff3b207ce37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2870 | SEN from 5090021014+1406268617373 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9110 | SEN from 5090021014+2121562567767 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3060 | SEN from 5090021014+1539172704599 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8132 | SEN from 5090021014+1811255300592 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 68598 | SEN from 5090021964+1200075080902 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,139,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 536 | SEN from 5090021014+2250008414679 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3100 | SEN from 5090021014+1558146704570 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5640 | SEN from 5090021014+0722390611679 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 3551 | SEN to 5090016576+1738431254679 | 1425b1bb088d4db182f4f9e8031c401c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $266,363.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2446 | SEN from 5090021014+1124599270082 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 16679 | SEN to 5090015271+0357012802607 | 499e12c06ff2492099ec981fca3650cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1294 | SEN from 5090021014+0413190845445 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 80935 | SEN from 5090021014+1604026723276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 59261 | SEN to 5090021964+1028378466411 | f867c0a38e424315a0cc509a7bab1681 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 8019 | SEN to 5090021014+1720432130427 | 0f45924517984d0bca057cf0db139a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4606 | SEN from 5090021014+2327122806074 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 800 | SEN from 5090021014+0059538571374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5580 | SEN from 5090021014+0641362404226 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6448 | SEN from 5090021014+1052423424861 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 8435 | SEN to 5090321939+1907193708374 | be0801bd38ba45899a145ed263d2c2e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090321939 | SEN | $3,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 82002 | SEN from 5090021014+1820592364363 | 5f1f257bad9e46dbaaa52766fdfebf8c | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 72541 | SEN to 5090021014+1317475075053 | f3aee4537153d4d7e93a62babbcac8f17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8520 | SEN from 5090021014+1947430446201 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 8789 | SEN to 5090021014+2025398473224 | 749662aa1feb42deb4b15c206f55144a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $162,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 60346 | SEN from 5090021014+1032492384017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7054 | SEN from 5090021014+1318283558634 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9302 | SEN from 5090021014+2150573916386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7882 | SEN from 5090021014+1618168421163 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7500 | SEN from 5090021014+1437578675537 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2706 | SEN from 5090021014+1305096615996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2050 | SEN from 5090021014+0904435930794 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 7625 | SEN to 5090021964+1452571999309 | 87800de067574da3b3f05b11d5c33162 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 45140 | SEN from 5090021014+0631269713188 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4652 | SEN from 5090021014+2338073770977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4090 | SEN from 5090021014+1957244703288 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3150 | SEN from 5090021014+1618218396987 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 50386 | SEN from 5090021014+0807513790712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9578 | SEN from 5090021014+2241194155969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 1885 | SEN to 5090021014+0809596391098 | 58073dabea9a419a99a325e31b53c853 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,773.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6956 | SEN from 5090021014+1301589555984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9268 | SEN from 5090021014+2145193733607 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 240 | SEN from 5090021014+2017407741384 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 10458 | SEN from 5090021014+0239309709263 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2480 | SEN from 5090021014+1131265607366 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $162,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3798 | SEN from 5090021014+1829235053441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2440 | SEN from 5090021014+1122101008190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5392 | SEN from 5090021014+0449231175923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 59686 | SEN from 5090021014+1030192935028 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 53984 | SEN from 5090021014+0956052378184 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 52394 | SEN from 5090021014+0920405733230 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9128 | SEN from 5090021014+2130545628344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 405 | SEN to 5090021014+2138460866943 | 2ac72cbb78f141f0baefabca4927cce8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 80783 | SEN from 5090021014+1540355729953 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2914 | SEN from 5090021014+1426193111677 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,448.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/21 | 89 | Debit | 747 | MELIO PAYMENTS/Randstad Randstadinvoice | no. R28853068 t11656892 BAM Trading | ACH Debit | ACH | | | | OPR | no. R28853068 t11656892 BAM Trading | | | | $992.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 16461 | SEN to 5090015271+0356181267274 | 5e8a916c174c468e98ad445a2029bf4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1358 | SEN from 5090021014+0450336667235 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 88 | SEN from 5090021014+1925353327403 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,252.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/21 | 89 | Debit | 750 | melio/Randstad Randstadinvoice no | R28853067 t11658579 BAM Trading | ACH Debit | ACH | | | | OPR | R28853067 t11658579 BAM Trading | | | | $908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3292 | SEN from 5090021014+1650402483058 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6824 | SEN from 5090021014+1248110141247 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1116 | SEN from 5090021014+0313485887638 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6744 | SEN from 5090021014+1223396408692 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7854 | SEN from 5090021014+1611080552900 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 52386 | SEN from 5090021014+0917536080985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 52460 | SEN from 5090021014+0936449174774 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7918 | SEN from 5090021014+1632112571991 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 51354 | SEN from 5090021014+0831098773179 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 828 | SEN from 5090021014+0107523891434 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 6754 | SEN from 5090021014+1228256697245 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 29548 | SEN from 5090021014+0440587258523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1786 | SEN from 5090021014+0724510275878 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4436 | SEN from 5090021014+2220135792636 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 3086 | SEN from 5090021014+1550340069427 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8502 | SEN from 5090021014+1944295159922 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 75338 | SEN from 5090021014+1356166396569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 10095 | SEN to 5090015271+0044264103388 | 7de904288d294dbe83d894f2f41a477e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5702 | SEN from 5090021014+0752402252114 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 9084 | Debit | 82140 | SEN to 5090021014+1846578725093 | 4de128adb76145739b3788589a3c2069 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5372 | SEN from 5090021014+0435590693918 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 7162 | SEN from 5090021014+1336026761063 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,679.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 4604 | SEN from 5090021014+2324018742240 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 1810 | SEN from 5090021014+0740421245832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $188,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9300 | SEN from 5090016576+2150328761790 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $120,644.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5210 | SEN from 5090021014+0247534003131 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 52360 | SEN from 5090021014+0911087784134 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 188 | SEN from 5090021014+2002385250184 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 8910 | SEN from 5090021014+2042097944087 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 25 | Credit | 864 | Ref 137 l209 from Dep | | Transfer Credit | Transfer | | | | SEN | | ALPHAGO TRADING LLC | 5090028720 | SEN | $2,873,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 9214 | SEN from 5090021014+2140465596849 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 44664 | SEN from 5090021014+0620268171658 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2412 | SEN from 5090021014+1105466580725 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 5540 | SEN from 5090021014+0619511921777 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/21 | 4005 | Credit | 2096 | SEN from 5090016576+0925143985251 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $108,364.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 434 | SEN from 5090021014+2058322325926 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 38196 | SEN from 5090021014+1222142550916 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 42098 | SEN from 5090021014+1415540226550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 757 | SEN to 5090021014+2236023030626 | 9dfd42b98aa84c84aa8b50593c3df820 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 23266 | SEN from 5090021014+0710112972525 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,487.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/21 | 89 | Debit | 910 | Regular Share/Expensify R73853560 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $761.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 33284 | SEN from 5090021014+1039534608329 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 44180 | SEN from 5090021014+1846077263349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 21 | SEN to 5090021014+1905009346801 | 926fbea7c61049f0a2a9b1d754a95945 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 294 | SEN from 5090021014+2005380808920 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 33582 | SEN from 5090021014+1046592950222 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 1264 | SEN from 5090021014+0045191397986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,186.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/21 | 89 | Debit | 908 | Brian Brooks/Expensify R74009215 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $417.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 21546 | SEN from 5090021014+0651488626521 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 1300 | SEN from 5090021014+1020421472299 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 44083 | SEN to 5090021014+1818404663388 | 5dbe5333e14d4200a0a36ae305b27dca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,548.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/21 | 89 | Debit | 921 | melio/Goodwin Pr Goodwin Procter | LLPInvoice no. 1940372 l11754520 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. 1940372 l11754520 BAM | | | | | $1,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 28678 | SEN from 5090021014+0905473466890 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 82 | Debit | 207 | Ref 1360803 to Dep 5090016683 | | Transfer Debit | Transfer | | | | SEN | | SIGMA CHAIN AG | 5090016683 | TRD | $29,999,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 34057 | SEN to 5090021014+1101441363550 | ade6d2ff74ef40fc84875b6d40069c6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 3219 | SEN to 5090021014+0341599529424 | 128c9ecfe87a4d2c92d21c4b53db002d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 32525 | SEN to 5090021014+1020421472299 | f6d302c102c143b195e0b376dcb9cf5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 43217 | SEN to 5090016576+1502106061048 | 413efa7df2d1431487560309fa7e8f12a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $243,029.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 44097 | SEN to 5090016576+1822456496894 | 0b4a9c6042f44da5b55bd787005bda97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,009.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/21 | 89 | Debit | 915 | MELIO PAYMENTS/GoodHire GoodHireInvoice | no. BAM037347019 l11753890 BAM Trading | ACH Debit | ACH | | | | OPR | no. BAM037347019 l11753890 BAM Trading | | | | | $1,480.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 672 | SEN from 5090021014+2220579998263 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 33952 | SEN from 5090021014+1059498469321 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 23988 | SEN from 5090021014+0728216313363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 32899 | SEN to 5090021014+1031245818351 | 56a21b03e44447a8a4700151912 1fef4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 44033 | SEN to 5090021014+1800557371801 | a92b4c0b240f415eb1582a5fc64582e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,511.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 20574 | SEN from 5090021014+0645316390647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 190 | SEN from 5090016576+1943088712490 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $144,372.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 34921 | SEN to 5090021014+1123084193187 | beca7c839a844a488a264296843a6bcb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 893 | SEN to 5090021014+2314591737021 | e3c3dccff47141ceb193e37b3693be08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 42929 | SEN to 5090021014+1444161036584 | ed779d4cb7ff47d0903364425e7f8d91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 25992 | SEN from 5090021014+0811014070438 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 511 | SEN to 5090021014+2136417765063 | 0b3c3b86eeeb4f429a0fa5f9b59e37e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 853 | SEN to 5090021014+2305552569219 | 0f7f238a6a7d4aef8dff50054ad5a517 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 34368 | SEN from 5090021014+1110318090103 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 575 | SEN to 5090021014+2151542368242 | ecee5aec6f274161b5642b2363fae817 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 13416 | SEN from 5090021014+0449218317617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 24740 | SEN from 5090021014+0746290389030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 150 | SEN from 5090021014+1937267434364 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 197 | SEN to 5090021014+1945507460115 | efb5ebf2a46544de1901bb7e5ed052584 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 32613 | SEN to 5090021014+1022262747087 | f58aad1ffb0a4893a8fea3a6f7b91f62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 44252 | SEN from 5090016576+1859120124403 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,117.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 26871 | SEN to 5090021014+0830087521361 | 3d53a35e69114871a1565750fc63d273 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 36290 | SEN from 5090021014+1202123313210 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $214,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 43098 | SEN from 5090021014+1455401800570 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 1590 | SEN from 5090021014+0228297171655 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 30650 | SEN from 5090016576+0942471210750 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,299.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 44123 | SEN to 5090021014+1828484049121 | 199043672aed4e8e9d6f0b3900cda703 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $316,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 12551 | SEN to 5090021014+0439265312005 | 9cc7419dfee94d75860d5fafdfa2b762 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 24302 | SEN from 5090021014+0737410851230 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 25 | Credit | 340 | Ref 1381001 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 36208 | SEN from 5090021014+1159366284127 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 4 | SEN from 5090021964+1900262321880 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,822,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 269 | SEN to 5090021014+2001032644201 | 543cf393befb4ebda8af388ab0dfd24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 42755 | SEN to 5090021014+1431118097687 | c3efb61571d14cdab849954987c9bb0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 163 | SEN to 5090021014+1935522291688 | efce9d27411c472f9da305f3f4e0775f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 43436 | SEN from 5090021014+1517443392816 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 1238 | SEN from 5090021014+0034368803058 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 25 | Credit | 428 | Ref 1381130 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4052 | Credit | 33630 | L05H482190RAY0E | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L05H482190RAY0E | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/21 | 89 | Debit | 914 | TH Group Holding/1008 1008Invoice no. | 1008 t11753604 BAM Trading Services I | ACH Debit | ACH | | | | OPR | 1008 t11753604 BAM Trading Services I | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 644 | SEN from 5090021014+2215260307689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $141,344.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 1527 | SEN to 5090021014+0201310338183 | 28335285004d42c3be1a05271090b7e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 35401 | SEN to 5090021014+1135240770263 | 12f6c2d50ab548f0bd68e3d0d41d1e73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 44187 | SEN to 5090032193+1846389435471 | fabb46a1a2334574b08c49911120bc27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 804 | SEN from 5090021014+2244587029352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 285 | SEN to 5090021014+2003437618371 | 0ba153ca9a464513a6c161bdc6ac5dbe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 14 | SEN from 5090021014+1901598674414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,228.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 38746 | SEN from 5090021014+1238141047336 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 28966 | SEN from 5090021014+0912457089732 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 42974 | SEN from 5090021014+1445592966630 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $145,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 43390 | SEN from 5090021014+1513223233211 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 939 | SEN from 5090021014+2322265804964 | f2ca7cbad76e49f8aca6ed4bd2cbad20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 31098 | SEN from 5090021014+0950261799172 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 53 | SEN to 5090021014+1911027031918 | 333ee3204edd4070b49f0571acae7176 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 42224 | SEN from 5090021014+1420415006306 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 32764 | SEN from 5090021014+1027155786254 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 38310 | SEN from 5090021014+1225189054984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 533 | SEN to 5090021964+2140223634872 | 4d7a20607b145e4be969d58b1b6ac72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 30796 | SEN from 5090021014+0945402264411 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,579.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/21 | 89 | Debit | 919 | MELIO PAYMENTS/Orchin Pr Goodwin | Procter LLPInvoice no. 1940374 | ACH Debit | ACH | | | | OPR | Procter LLPInvoice no. 1940374 | | | | $10,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 19328 | SEN from 5090021014+0621017098472 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,953.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/21 | 89 | Debit | 912 | Rebecca Wilkins/Expensify R74061093 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $13,493.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 18680 | SEN from 5090021014+0607214913623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 44140 | SEN from 5090021014+1831290353547 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 25 | Credit | 562 | Ref 1381329 from Dep | | Transfer Credit | Transfer | | | | SEN | | ALPHAGO TRADING LLC | 5090028720 | SEN | $3,290,681.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 23670 | SEN from 5090021014+0719009541375 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 28619 | SEN to 5090021014+0904569490708 | ba43f89e822847dd8c6ebe1db12a98a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 818 | SEN from 5090021014+2255340604350 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 111 | SEN to 5090019265+1926270773359 | 71da0324a3da4f91968d831bf9e9b896 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK,NATIONAL ASSOCIATION | 5090019265 | SEN | $3,383,530.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 41584 | SEN from 5090021014+1354488133454 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $107,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 44212 | SEN from 5090021014+1851126275198 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $156,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 33709 | SEN to 5090021014+1052302527759 | f20b60cd9c054958b9e3ebfdc764c3dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 31940 | SEN from 5090021014+1006085644615 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,753.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/21 | 89 | Debit | 913 | MELIO PAYMENTS/SPMB Execu SPMB | Executive SearchInvoice no. SCH21-1 032 | ACH Debit | ACH | | | | OPR | Executive SearchInvoice no. SCH21-1 032 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 33424 | SEN from 5090021014+1042239889665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $164,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 13604 | SEN from 5090021014+0455520222786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 1333 | SEN to 5090021014+0106053115010 | e40d0bdd34b74b8ebcdecb3cbe0997a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,649.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 43295 | SEN to 5090021964+1508123205729 | 54763cd0536b4fd7889729f0ddc9d93e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 154 | SEN from 5090021964+1937428191987 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,978,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 1175 | SEN to 5090016576+0009545945857 | 50a0e853ada84e1abb604c550a3625c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $199,851.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 41670 | SEN from 5090021014+1401153307524 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $232,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 25 | SEN to 5090021014+1906326731563 | a0da4fd6aeee45bfa5afe1845c20eb8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 1455 | SEN to 5090021014+0145365557080 | f25e377be12d48c5a374dfc869ba2d5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 38153 | SEN to 5090021014+1220368508222 | c7f9c7ad5f0b4c83802e427a7a738dff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 26524 | SEN from 5090021014+0827064693405 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $244,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 44168 | SEN from 5090021014+1843429914062 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 24462 | SEN from 5090021014+0740345503438 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 34346 | SEN from 5090021014+1109158261676 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 1477 | SEN to 5090021014+0147585603837 | ce11236638f8461188781 4ac384e3075 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,436.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 928 | SEN from 5090021014+2319271044921 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 8285 | SEN to 5090021014+0409277072606 | bfa662811d3145a68ddec546706ea1c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 173 | SEN to 5090021014+1941206304738 | 146b33596 1e94b5bb885a0cbf2727f9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 850 | SEN from 5090021014+2303133474600 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 391 | SEN to 5090021014+2048192845963 | e94b226dcfdd4986a2340809bc864c94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 1170 | SEN from 5090021014+0006075793141 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 35964 | SEN from 5090021014+1150358891691 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $221,515.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/21 | 89 | Debit | 911 | Vrakboli Oung/Expensify R74065736 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $130.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 1441 | SEN to 5090021014+0142038345532 | c0fe8f4d941e4a948e05ed6fae062459 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 44117 | SEN to 5090021014+1826295920394 | 574d37e93cde43a295d674ca79778578 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 791 | SEN to 5090021014+2243248251094 | 9a08f775bf847aabf1bbf3b5323f333 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 44232 | SEN from 5090021014+1856292503067 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 37301 | SEN to 5090021014+1206233677912 | 90b6e3de12aa4652a3121582a18bdb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 32666 | SEN from 5090021014+1024097368367 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,909.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/21 | 89 | Debit | 918 | MELIO PAYMENTS/Goodwin Pr Goodwin | Procter LLP/Invoice no. 1940373 | ACH Debit | ACH | | | | OPR | Procter LLP/Invoice no. 1940373 | | | | $2,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 44078 | SEN from 5090021014+1817113322874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 243 | SEN to 5090021014+1953558839352 | 352078a36f314e96b8288c8cd6a6aaf8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 43496 | SEN to 5090021014+1523423266714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $197,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 554 | SEN to 5090021014+2147562496101 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 28534 | SEN from 5090021014+0903002680497 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $248,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 25 | Credit | 206 | Ref 1380759 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 25652 | SEN from 5090021014+0803469584856 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 20134 | SEN from 5090021014+0636170568994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 44022 | SEN from 5090021014+1756332812479 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 35606 | SEN to 5090021014+1140259437438 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 22608 | SEN from 5090021014+0656159234382 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 43214 | SEN from 5090021014+1501339370783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $225,970.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/21 | 89 | Debit | 917 | MELIO PAYMENTS/Goodwin Pr Goodwin | Procter LLP/Invoice no. 1940370 | ACH Debit | ACH | | | | OPR | Procter LLP/Invoice no. 1940370 | | | | $2,826.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 617 | SEN to 5090016576+2209021433886 | 2f5912db83ce4c2198 1eff65315727bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $339,649.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 523 | SEN to 5090021014+2138573892917 | 5e5f2e64f3334e0aa20edcbd3d8b4d80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 26394 | SEN from 5090021014+0822555780559 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 462 | SEN from 5090021014+2108252402115 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 25828 | SEN from 5090021014+0807239481375 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 34554 | SEN from 5090021014+1117433498295 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $196,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 44108 | SEN from 5090021014+2355427225823 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $193,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 44058 | SEN from 5090021014+1823524531413 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 1503 | SEN to 5090021014+0152282695316 | dc674d59c04a4894986364f290c33233 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 41636 | SEN from 5090021014+1357432534471 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 35188 | SEN from 5090021014+1131104583268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 25 | Credit | 236 | Ref 1380829 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 32282 | SEN from 5090021014+1014560780274 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $173,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 159 | SEN to 5090021014+1938509584231 | a6196d90764a49018ccaf8cd4b326eda | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,959.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 1216 | SEN from 5090021014+0021354962327 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 106 | SEN from 5090021014+1924370458521 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 212 | SEN from 5090021014+1947230898787 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Credit | 29826 | SEN from 5090021014+0936236332097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 855 | SEN to 5090021014+2307284827982 | 72db9182a97459fa0a47830190858a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,362.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/21 | 4052 | Credit | 29606 | L05G30096LRPUKJ | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L05IG30096LRPUKJ | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $212,383.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 31690 | SEN from 5090021014+1001004558541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 19744 | SEN from 5090021014+0630117833345 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 41946 | SEN from 5090021014+1411409218929 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 23066 | SEN from 5090021014+0705104053172 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 35004 | SEN from 5090021014+1125204650530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 366 | SEN from 5090021014+2039139342317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,588.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/21 | 89 | Debit | 909 | Sam.Ferber/Expensify R73854459 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 20308 | SEN from 5090021014+0640279177132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 86 | SEN from 5090021014+1916093447094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 27540 | SEN from 5090021014+0841544142767 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 447 | SEN to 5090021014+2104279526038 | feb64a09f00b4bac8189d806f738d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,481.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/21 | 89 | Debit | 916 | MELIO PAYMENTS/Zendesk, I Zendesk, | Inc Invoice no. INV07013758 I11753995 | ACH Debit | ACH | | | | OPR | Inc Invoice no. INV07013758 I11753995 | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 19127 | SEN to 5090021014+0180218071506 | 67867156d7ab4e0fbe548037145ddd16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,968.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/21 | 89 | Debit | 920 | MELIO PAYMENTS/Goodwin Pr Goodwin | Procter LLP Invoice no. 1938898 | ACH Debit | ACH | | | | OPR | Procter LLP Invoice no. 1938898 | | | | $64,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 32978 | SEN from 5090021014+1033032444791 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 43592 | SEN from 5090021014+1533127667661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,775.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 8095 | SEN to 5090021014+0354162265369 | 9892c0efb71d46fb9b5680529d9e05a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 22930 | SEN from 5090016576+0702289647492 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,152.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 1317 | SEN to 5090021014+0103018715304 | 731ff96fbdfe4a039c5d09d80ed20431 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 1407 | SEN to 5000014605+0128356050964 | 093ab68de8be4eab6a8d720168358ee6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5000014605 | SEN | $3,987,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 48 | SEN to 5090021014+1908220321457 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,926.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 255 | SEN to 5090021014+1956125050790 | 4fc3a1b88fde4ef1a50757d6e7a62bae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 38498 | SEN from 5090021014+1231064597089 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 620 | SEN from 5090021014+2210057263092 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 1158 | SEN from 5090021014+0918580895753 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 43912 | SEN from 5090021014+0003176559403 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $248,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 32090 | SEN from 5090021014+1632593687627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 107 | SEN to 5090019265+1925545296804 | 6cbbe6699d454c59b1de70895285dc57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 5461 | SEN to 5090021014+0349286316328 | 9b5dbbdbe2bd4e7a98c1467c7c0fb02d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 9084 | Debit | 1009 | SEN to 5090021014+2331265840618 | c465785559de0468384174a5d643e85ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/21 | 4005 | Credit | 392 | SEN to 5090021014+2015235579370 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Credit | 64614 | SEN to 5090021014+1552121068424 | 94b73b32e92f4d3c97efc2520a95c05b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 20355 | SEN to 5090015271+0522480132444 | 981630aa6a3344c694883b9a28b5d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 54220 | SEN to 5090021014+1141402513878 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 27158 | SEN to 5090021964+0658147880304 | 7f7feece4c3004076acb379030c797327 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 33997 | SEN to 5090021014+0828175282350 | 229aec5e0eac45dca02647a754f777bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $248,418.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/21 | 89 | Debit | 624 | Total Checking/Expensify R73601832 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $19,832.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Debit | 63845 | SEN to 5090021014+1456477858848 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 25683 | SEN to 5090021014+0638113313914 | 4a9b15e5d7f4461c84af64503e1ae009 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 61016 | SEN to 5090021014+1340248972898 | d1f95867e0244fd4a305950b8eddba788 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $262,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 2097 | SEN to 5090014605+0054114864880 | 72af52abcfea4087b79e36322b2dbce9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,555,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 82 | SEN from 5090021014+1925028390652 | 8759bce09b784a948009387253c5a9af | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 29993 | SEN to 5090021014+0731185327574 | dfcc971ea80c40899079592d19ca52b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $254,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 20395 | SEN to 5090015271+0523310643656 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 63519 | SEN from 5090021014+1442215517623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 3164 | SEN from 5090021014+0312041802435 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 26577 | SEN to 5090025288+0646028704659 | dc4c14099491498c95b9b46e14825d03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $882,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 2277 | SEN to 5090021014+0130418302582 | 3c06abca713d4510a46a0db54f214c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 63126 | SEN to 5090021014+1429240106873 | a3ecb0e7943b4ce68e87ef8881e39f19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 1116 | SEN from 5090021014+2205144310648 | c057a07cb4814cc185958cb408a8d4b7 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $222,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 65337 | SEN from 5090016579+1816453937699 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,435.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 43975 | SEN to 5090021014+1047307587559 | 6fc6dadbb836402a8206d6ee66963da8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $277,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 2552 | SEN from 5090021014+0216011112142 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 64853 | SEN from 5090016576+1626278008160 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,648.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 25 | Credit | 929 | Ref 1391438 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 61701 | SEN from 5090021014+1401418129903 | d503896c715b455094d2f42801d6d44e | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 55379 | SEN to 5090021014+1203590647446 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $348,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 61079 | SEN from 5090021014+1342515235480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 54537 | SEN to 5090021014+1148190317554 | 1907860ddb9d4518ae5df6a4108227c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $176,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 40383 | SEN to 5090021014+0936185889407 | a60bbe95def749ccb7b831e50efca272 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $331,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 28223 | SEN to 5090016576+0706017690934 | 2a681d612d52463cad15ea07ecefc69a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $632,436.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 43507 | SEN to 5090021014+1036423104367 | a0d985616d6049dc96036cdf96f7f513 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $258,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 32757 | SEN to 5090021014+0808083521580 | 36bde421155f43f182b2cb81743951a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 25 | Credit | 1049 | Ref 1391616 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 19902 | SEN from 5090021014+0514548348543 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 3534 | SEN from 5090021964+0337227889093 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,837,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 670 | SEN from 5090021014+2106492233019 | 28b4c032070749c4b1dd56ada54ccd94 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 20345 | SEN to 5090015271+0522369458645 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 2790 | SEN from 5090021014+0246171235710 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 20375 | SEN to 5090015271+2113079919390 | b6ba48c5f3db4ccfaeac4e42ab95fcdc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 64986 | SEN to 5090021014+1652296596746 | 8a36c652bdb7414b60b628750fe77bef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $346,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 41719 | SEN to 5090021014+0959534424537 | 4e30ce8463a946d4a6aabe297fd02e27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $278,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 26963 | SEN to 5090021964+0654267531546 | b36b02611cb84d93a55639cad66ca331 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 2850 | SEN from 5090021014+0255186861902 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 50223 | SEN to 5090021014+1259128145935 | 68c4c9097011499bb1ec583c689dc81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $262,375.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/21 | 89 | Debit | 625 | Chase Better Ban/Expensify R74059540 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $945.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 65060 | SEN to 5090021014+1705239483186 | b87b968f2f1145b786e3987ce566fbb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $301,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 4 | SEN from 5090021014+1900426831233 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 21295 | SEN to 5090015271+0542549165305 | 6d9e229b284e470697a38b6d35bf963f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 29572 | SEN from 5090021014+0727216744553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 48380 | SEN from 5090021014+1074324472604 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $235,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 59662 | SEN from 5090021014+1310173321725 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 65152 | SEN to 5090021014+1719262896338 | d23dc20055a1493b9b29911b29f7535d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $258,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 50493 | SEN to 5090021014+1115599358931 | 1c37f0bd79554976a16a8c5f1013aa80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 2428 | SEN from 5090021014+0150280928843 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 54085 | SEN to 5090021014+1139063634298 | 47c6633de7634c6c92487a6052cf6753 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $324,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 154 | SEN from 5090021014+1941138121457 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 25 | Credit | 1233 | Ref 1391917 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 46205 | SEN to 5090021014+1059162998520 | 5eb7a9cb5bb4452b8e3c66bec925c2b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $176,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 35538 | SEN from 5090021014+0842115308091 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $145,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 19903 | SEN to 5090013656+0514596942328 | 98d174a0d477426ab1d1a72ba4e1e05c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 1336 | SEN from 5090021014+2240398838502 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 1377 | SEN to 5090021014+2255539729496 | cc77cabde53444658cd43cd0fb74fed9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 64952 | SEN to 5090021014+1640524858685 | 0aae0dac1349457194897ee4db9dd918 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 29027 | SEN to 5090021014+0717217949817 | f5e853ad2dec4c2a8cd9b9f5517e368 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 56037 | SEN to 5090021014+1219103609516 | befe637620514ddf8037683a29bc26be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $281,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 62739 | SEN from 5090021014+1420388132042 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 43253 | SEN to 5090016576+1029548081012 | b6bfca52d1514cf0ba8129b49c70e798 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $213,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 23544 | SEN from 5090016576+0614361850264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 130 | SEN from 5090015576+1935306917177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 58867 | SEN to 5090021014+1250540568275 | 39f55a2b66a0459d9932d89714893c36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $254,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 2016 | SEN from 5090021014+0038152996673 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $243,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 24525 | SEN to 5000025288+0626273303713 | 4fe61614a9664094a613c4d102bf13ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5000025288 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 24998 | SEN from 5090021014+0631134343893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 56276 | SEN from 5090021014+1225503262506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 745 | SEN to 5090021014+2117012042373 | 3b43024c471f4da98aa6ede7ba03b59d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 2044 | SEN from 5090021014+0043213803633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 344 | SEN from 5090021014+2011052666329 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $211,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 1944 | SEN from 5090021014+0025598061666 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 3310 | SEN from 5090021014+0324061807685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 61884 | SEN to 5090032193+1408540641879 | 8370a32243e24636baa726686d681c39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 65003 | SEN from 5090021014+1655274925659 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 61174 | SEN to 5090021014+1346086461643 | 4a086e9da7044d36a843c3ad501a060b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $202,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 2524 | SEN from 5090021014+0210069748723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $180,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 506 | SEN from 5090021014+2039374059158 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $179,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 18 | SEN from 5090021014+1905051965648 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 25 | Credit | 706 | Ref 1391253 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 422 | SEN from 5090021014+2020025159841 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 3254 | SEN from 5090021014+0318000405813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 60898 | SEN to 5090021014+1336568603963 | f2148d75617a43abadb67c334afa637f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 55793 | SEN to 5090021014+1214503518330 | f7cf82c35f184e09b14cf29a62ec1a6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 582 | SEN from 5090021014+2055161024260 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 64708 | SEN to 5090021014+1607200549420 | 6af719f52f9546b78cb8dd56ab2abfa9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,516.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 60538 | SEN to 5090021014+1328448040438 | ee2b89dbfe104d59a57074ca5900edf9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $213,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 54775 | SEN to 5090021014+1151374781259 | e83bb57622c040eb9f9b97526452beb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $280,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 4646 | SEN from 5090021014+0343239296968 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 61770 | SEN to 5090021014+1404243101621 | e8f89e2930bd482a91a79cd8a2251951 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 1790 | SEN from 5090021014+0004533228030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $212,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 63056 | SEN to 5090021014+1427513935970 | 7d80f12531514bf3813fdb743b63526c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 61591 | SEN from 5090021014+1357419026618 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $229,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 20688 | SEN from 5090016576+0529394379945 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,511.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 56109 | SEN to 5090021014+1221100924351 | a5e57594177141339dd67eb3ea2de56d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 238 | SEN from 5090021014+1957271333505 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 64771 | SEN from 5090016576+1613238913518 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 63445 | SEN from 5090021014+1439202453474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $219,854.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 63698 | SEN to 5090021014+1450185494505 | 513c4cf7f2644db5ba9ab9ca3b57e335 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 1372 | SEN from 5090021014+2254440971043 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 44095 | SEN to 5090021014+1050062964205 | b9c35a3a519d471a8d7dfee0bf9570b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 63190 | SEN to 5090021014+1431474307076 | 26f5eeefdcd74e71b20e25fac9a0cc97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 26787 | SEN to 5090021964+0652027844089 | d38591802cb444d9825a5b1caec69084 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 65373 | SEN from 5090016576+1829029638283 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,145.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 64640 | SEN to 5090021014+1566579947469 | 5913d85aacd74ba0ba0fd82046443a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $291,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 56739 | SEN to 5090021014+1238207504367 | 9e7bea41d21e497db319242b84fe0cfa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $327,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 1578 | SEN from 5090021014+2323173219344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $247,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 61814 | SEN to 5090021014+1405453186968 | c981e11b430a4c58bc4e06cda8fe492a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 25 | Credit | 508 | Ref 1391042 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 554 | SEN from 5090021014+2050199134271 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 25 | Credit | 1203 | Ref 1391829 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 21335 | SEN to 5090015271+0543470930491 | 8b6a4ff4a51243a9b5ee736ab3a36f82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 3466 | SEN from 5090021014+0334582886577 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 26875 | SEN to 5090021964+0653116543031 | 921a6f1bac07434686c3ee6c72f98884 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 48129 | SEN to 5090021014+1106394136059 | e3572ab527684a67aecf11a3af5a967d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 27119 | SEN to 5090021014+0657039429245 | b7099f8369904c0a9a203d9b19d30e02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 64426 | SEN to 5090021014+1538009441305 | cf6167b996ab461992e6de9fa587eaf9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 64594 | SEN to 5090021014+1550090644396 | ba5b2173b54c40c6864bf1a5727bd502 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $191,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Debit | 46517 | SEN from 5090016576+1100268602080 | 9dced3bd531e4f8ab8dc728578ac5166 | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $134,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Debit | 42374 | SEN to 5090021014+1011155112610 | 7872266bab68484b84001e494ca130ae | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 64868 | SEN to 5090021014+1627127233658 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 64470 | SEN to 5090021014+1541032296877 | 35382e807438451aaa7e81b7599c768 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $267,358.00 |

| Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | EDD Acct Type | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 910 | SEN from 5090021964+2135033457640 | | SEN TSFR CREDIT 4005 | SEN | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,864,769.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 1515 | SEN to 5090016576+2315213162607 | 4f662041763047ae8435bea944797792 | SEN TSFR DEBIT 9084 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,799.49 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 60862 | SEN to 5090021014+1335243576071 | 507afab32f55460187e2b2d860577c63 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,102.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 64931 | SEN from 5090016576+1638420968167 | | SEN TSFR CREDIT 4005 | SEN | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,800.91 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 64364 | SEN to 5090021014+1533567089173 | db927b472460431b7970c998ddee3bd | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $334,690.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 770 | SEN from 5090021014+2120339754501 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,924.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 1320 | SEN from 5090021014+2236001420619 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,452.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 2346 | SEN from 5090021014+0141205728528 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $248,060.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 530 | SEN from 5090021014+2045069169316 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,924.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 2137 | SEN to 5090021014+0103314486662 | 7a9e8bbe71b64b8bae6813ae15720357 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,804.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 38294 | SEN from 5090021014+0915214688883 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,368.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 110 | SEN from 5090021014+1930356847814 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,519.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 43065 | SEN to 5090021014+1025452062202 | 858c2600d54a4af2afdd06c1e0012e08 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $343,319.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 61832 | SEN to 5090021014+1407084180574 | c0c87a68499e4a10975eddd9b37a5857 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,493.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 42823 | SEN to 5090021014+1021483591709 | 850c2f9faf784f2ab26dddd251e192a0 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,557.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 2190 | SEN from 5090021014+0111067001034 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,784.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 64902 | SEN to 5090021014+1631080863188 | 1115e00525984025997177f6e6e56ed5 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,133.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 2306 | SEN from 5090021014+0135050461882 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,617.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 58963 | SEN to 5090021014+1252398841061 | d9a6956e1c5341f38a3f1e7aef644a68 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,883.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 2129 | SEN to 5090021014+0100525553374 | efb2d494081b4a4093ff8558cc81db5f | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,438.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 23767 | SEN to 5090025288+0616592496732 | c36983ffce2742688c13a8e27b9b0766 | SEN TSFR DEBIT 9084 | SEN | SEN | WX TRADING PTY LTD | 5090025288 | SEN | $240.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 65413 | SEN from 5090025288+1857464278039 | 558bfb2623934779b1fd11845cdbe73 | SEN TSFR CREDIT 4005 | SEN | SEN | WX TRADING PTY LTD | 5090025288 | SEN | $165,802.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 31533 | SEN to 5090025288+0749356010941 | 9a8767c6c41e45e98aee2f5bff8123edb | SEN TSFR DEBIT 9084 | SEN | SEN | | | | $43,928.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 14740 | SEN from 5090021014+0436016100353 | | SEN TSFR CREDIT 4005 | SEN | SEN | | | | $140,211.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 62689 | SEN from 5090021014+1418133668543 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,477.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 21245 | SEN to 5090015271+0542155362497 | 039b85a1e9f34e7387216b0aaa232655 | SEN TSFR DEBIT 9084 | SEN | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | $1,545,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 36351 | SEN to 5090021014+0853090390230 | b6a07ddecee24ce48139953d7e24d68f | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,107.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 2680 | SEN from 5090021014+0240151561667 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,879.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 25985 | SEN to 5090021014+0641536865176 | 03589d12e33e494aa13f8973335eee81 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $256,805.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 63422 | SEN to 5090021014+1438347143471 | f18e52afd55a4a5bb56dad4643966cc | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $141,155.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 20369 | SEN to 5090015271+0522593925318 | 6146ea55e559400d8a14545f33a06f44 | SEN TSFR DEBIT 9084 | SEN | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 52543 | SEN to 5090021014+1124061409730 | 4a9b1057cb6d4ce688056f0b41903e91 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $141,179.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 37479 | SEN to 5090021014+0900389671263 | 753e02067cad4ab38a86c585b2843c32 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $258,742.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 31185 | SEN to 5090021014+0744483639441 | 10911fc133364a5dbb8acfc5ec7ed2f2 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,595.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 1696 | SEN from 5090021014+2353334238546 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $187,288.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 60039 | SEN to 5090021014+1319574042176 | cf2d8fe902cf4a73801bbce33408bc7a | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,413.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 42639 | SEN to 5090021014+1016478571869 | 71806246a096440eb9dc7cd9750f1085 | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 65049 | SEN from 5090021014+1701353740302 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $243,366.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 63708 | SEN to 5090021014+1450491516760 | fd28e9c3f7074320b734e1887135c94f | SEN TSFR DEBIT 9084 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,971.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 2506 | SEN from 5090021014+0206515418716 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,150.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 628 | SEN from 5090021014+2101086093386 | | SEN TSFR CREDIT 4005 | SEN | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $166,961.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 63326 | SEN to 5090021014+1435523427280 | 1c66721be9fd4181b205d37a3836bc17 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 22405 | SEN to 5090016576+0601230110248 | e8fd8217183349c6b9f8b0ab0a2a0833 | SEN TSFR DEBIT 9084 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $318,915.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 8458 | SEN from 5090021014+0400031723050 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 6 | SEN from 5090021964+1901237075115 | | SEN TSFR CREDIT 4005 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,996,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 2494 | SEN to 5090021014+0203569581968 | | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 65044 | SEN to 5090021014+1700323307564 | a29916512ccf4adaaae4732a939d49fb | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 57345 | SEN to 5090016576+1241291117149 | fa665fdc2cd746ddaeb71c573e4c3e36 | SEN TSFR DEBIT 9084 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $76,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 20405 | SEN to 5090015271+0523465133714 | 25640e1cb3d94045881737f6cb6e309ba | SEN TSFR DEBIT 9084 | | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 44687 | SEN to 5090021014+1053044577669 | 024cf7d7bf7e49366bcbd81de67455db | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 60653 | SEN from 5090021014+1330228160452 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 28473 | SEN to 5090021014+0710309667202 | bb976219900e46bca50ea5f8aa20c7f8 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $261,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 27542 | SEN from 5090021014+0701507813047 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $189,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 26083 | SEN to 5090025288+0643095389346 | 7290f971f9b247a2acc4c044c7515218 | SEN TSFR DEBIT 9084 | | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $2,700,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 61211 | SEN from 5090021014+1347136933025 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 428 | SEN from 5090021964+2020355665532 | | SEN TSFR CREDIT 4005 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,825,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 1304 | SEN from 5090021014+2231157795693 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 50103 | SEN to 5090021014+1114451172611 | 0cf1aa9e604e49498df925e70ad2ccf1 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $236,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 2619 | SEN to 5090021014+0235525878384 | a7099fb5840148e29d4be4eba76d4186 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 1276 | SEN from 5090021014+2227121856482 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 2144 | SEN from 5090021014+0105184721069 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 40831 | SEN to 5090016576+0946136841421 | 892f808904ae4cd38722866e51c8e6da | SEN TSFR DEBIT 9084 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $401,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 2838 | SEN from 5090021014+0253332261926 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 64686 | SEN to 5090021014+1605054615815 | 5280e60299b7478b9c9dd024322e9e0a | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $189,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 65215 | SEN from 5090016576+1005054615815 | | SEN TSFR CREDIT 4005 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,110.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 63816 | SEN to 5090021014+1455046799664 | ef63efdc6f09422faba97c0d0b7cfcd7 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 520 | SEN from 5090021014+2041017800983 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 176 | SEN from 5090021014+1945515323631 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 202 | SEN from 5090021014+1950498785092 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $209,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 65319 | SEN from 5090016576+1804222981644 | | SEN TSFR CREDIT 4005 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,484.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 2572 | SEN from 5090021014+0221516060286 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 36421 | SEN to 5090021014+0854379926180 | c20ba72c9f8f4bb687fb6848f16388e1 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $351,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 53733 | SEN to 5090021014+1133358673238 | 132cd3bc91e74ad299c5d1d85b953e6b | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 3340 | SEN from 5090021014+0326585538413 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $234,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 28698 | SEN from 5090021014+0711588943101 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 35071 | SEN to 5090021014+0836447447827 | 2b321909451e4a4898f7c276d42b033a | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 2486 | SEN from 5090021014+0159134453039 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 65401 | SEN from 5090016576+1847238220073 | | SEN TSFR CREDIT 4005 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,622.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 44355 | SEN to 5090021014+1051552057870 | 0d3d4529d5d640c2b9993d0b41e7f896 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,417.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/21 | 89 | | 623 | NMLS 1-855-665-7/NMLS PMT | 0000013173324067 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 0000013173324067 BAM TRADING SERVICES I | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 65099 | SEN from 5090021014+1711134147025 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 26707 | SEN to 5090021014+0650415203580 | dfe0ea3c25484c3fb01d4acf9fe57cc7 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 20393 | SEN to 5090015271+0523207204937 | 4d3d3267aa0442fabd0a8a6822bc6715 | SEN TSFR DEBIT 9084 | | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 15687 | SEN to 5090016576+0446419058521 | 0c518929308142c68360e5af2cf655a0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,388.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 59543 | SEN to 5090021014+1306193878902 | 3ed245e0a85e4161b9d16e69f843fe68 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $274,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 29233 | SEN to 5090021014+0720583830501 | 6c5950cc3c554107b8ed38e741a94023 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $268,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 65339 | SEN from 5090021014+1818216336154 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $222,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 61986 | SEN to 5090021014+1410409531302 | 176486d80d3d4380a2e43cb4ee305b3d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 28242 | SEN from 5090021014+0706279483381 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 38245 | SEN to 5090021014+0913556780534 | 1231cb5f5ffc40ceb6a264c8d333f5da | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $280,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 24031 | SEN to 5090016576+0620482404542 | 96a2f25e3da942009e76799b605a7c6a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $252,225.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 65167 | SEN from 5090021014+1721379907074 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 61425 | SEN from 5090021014+1351557536134 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 65089 | SEN from 5090021014+1709330671076 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 20341 | SEN to 5090015271+0522256484751 | 1974519991cb48d0962d7f1f8befb996 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 808 | SEN from 5090021014+2127143059557 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $194,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 56311 | SEN to 5090013656+1206522441982 | 526a37731168451 4b597e3e0119742f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | RELIZ LTD | 5090013656 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 58275 | SEN to 5090021014+1244590199532 | 8718737b2b684c498dboe32002e2ea46 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 37895 | SEN to 5090021014+0906462738243 | 51c2b6c235804b72b9f0d89ea8132525 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $335,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 27277 | SEN to 5090021014+0659351910595 | 671a91b402ed46e69fefb0088643be07 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $349,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 2082 | SEN from 5090021014+0049041547132 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $167,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 1285 | SEN to 5090021014+2230072263071 | f6bed30692e34bdfa962ba3d7a5d76cc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $212,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 55103 | SEN to 5090021014+1157074199879 | 5abc41998ade4cb2b18ffbc33368d22a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $261,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 156 | SEN from 5090021964+1941147809056 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,821,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 64799 | SEN from 5090021014+1616296090607 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 25 | Credit | 284 | Ref 1390755 from Dep | | Transfer Credit | Transfer | | | | | SEN | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 64907 | SEN from 5090021014+1632146502460 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 55583 | SEN to 5090021014+1209136146261 | 9a1d6f49c5eb4a539688a4f1ad311961 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $219,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 56144 | SEN from 5090021014+1223040927144 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 59901 | SEN to 5090021014+1316316222759 | b8ff575b6fd842b78a958e1cac22c4d7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 2896 | SEN from 5090021014+0301152571535 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $175,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 1191 | SEN to 5090021014+2213113652386 | 30085 1fa0eda408480a1c6e846d55c26 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 65172 | SEN to 5090007344+1722144020928 | 16911c6fd7c449d29aec22e015a28136 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | HRTJ LIMITED | 5090007344 | SEN | $450,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 25 | Credit | 1181 | Ref 1391749 from Dep | | Transfer Credit | Transfer | | | | | SEN | COINBASE INC | 5090032193 | SEN | $1,950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 9084 | Debit | 32409 | SEN to 5090021014+0801149458480 | fdad3091dc404fbda00f5c1a2f465958 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $277,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/21 | 4005 | Credit | 28802 | SEN from 5090021014+0714515550130 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 23861 | SEN to 5090021014+0538165193747 | 0b71eb535d1840 4db3ae910f45997140 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 1463 | SEN to 5090021014+0103125886035 | ca430a637be34e97b030941c0d1b254b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 814 | SEN from 5090021014+2302536768363 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 402 | SEN from 5090016576+2049348533449 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,150.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 55223 | SEN from 5090021014+1502421603158 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 51523 | SEN from 5090021014+1317330316399 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $176,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1844 | SEN from 5090021014+0215233526924 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 36583 | SEN to 5090015271+0831218937917 | 373ca03d335e48248b2d530fe22b958f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 25593 | SEN to 5090021014+0602452883990 | e74bde8c82dd46e2b60531a939b4b887 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $259,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 41121 | SEN from 5090021014+0931197865697 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,709.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 35346 | SEN from 5090021014+0807193395084 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $65,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 45432 | SEN to 5090021014+1116232648096 | 450ff7581fdb420798f4b055f41f8bb3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $272,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 34020 | SEN from 5090016576+0745580042899 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $219,247.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1736 | SEN from 5090021014+0149419050252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $113,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 5550 | SEN from 5090021014+0348018336193 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $45,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 41873 | SEN from 5090021014+0949367987687 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $199,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 56383 | SEN from 5090021014+1827336484153 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $39,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 50411 | SEN from 5090021014+1253241562436 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $115,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 26191 | SEN to 5090021014+0607123561168 | 23039e9f77d44442c91cfbcfe78197165 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $269,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 55446 | SEN to 5090021014+1524578212307 | c8597c62d0c9419bb9c2eaa72823b2ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $48,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 42431 | SEN from 5090021014+0957149368614 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $170,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 912 | SEN from 5090021014+2330133948371 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $97,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 55564 | SEN to 5090021014+1534160085796 | 3fa437aa19764dd985b8d5c74469133d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $64,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 27269 | SEN to 5090021014+0623037449489 | a1c5d9b6520c4ca88187cdff9bf5854a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $277,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1312 | SEN from 5090021014+0038189556150 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $38,610.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1242 | SEN from 5090021014+0027516430977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $83,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 56417 | SEN from 5090021014+1837175953306 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $40,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 30067 | SEN to 5090021014+0656562718102 | 314a43bbdb3d4f31a33d9a68ef27ecdc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $265,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 29511 | SEN to 5090021014+0652058712901 | 048103a1f43f4f72b8acc747b4e51fee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $43,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 50263 | SEN from 5090021014+1249020920925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $134,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 43379 | SEN from 5090021014+1025097827841 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $65,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 29066 | SEN from 5090013656+0646104296428 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 54839 | SEN from 5090021014+1442500923075 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $46,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 24977 | SEN to 5090021014+0556370969303 | 86099c24ca604fa28dfef45ae6bf90d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $34,516.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 40518 | SEN from 5090021014+0917126119566 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $208,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 45167 | SEN from 5090021014+1111254920633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $97,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1890 | SEN from 5090021014+0221078790469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $73,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 45751 | SEN from 5090021014+1123461937114 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $61,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1172 | SEN from 5090021014+0015385002060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $111,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 30094 | SEN from 5090016576+0657114303012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $217,964.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 39006 | SEN from 5090021014+0853405552829 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $57,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 18539 | SEN to 5090021014+0451388596329 | 6c8bb650997e413aa157c57c689f781f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $58,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 48150 | SEN to 5090021014+1200290569284 | b31e367ea0014943b635f841cf1e1f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $204,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 47545 | SEN from 5090021014+1146576748133 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $138,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 154 | SEN from 5090021014+1934420272458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $99,947.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 41692 | SEN to 5090021014+0945139949832 | b81c248cf883433a8adb14ca4579a71d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $46,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 50125 | SEN from 5090016576+1245068752332 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $219,054.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 756 | SEN from 5090021014+2239326326573 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $93,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 18579 | SEN to 5090016576+0454087265553 | 8fa401fdaab545dd902f084d98c0544e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $197,233.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 188 | SEN from 5090021014+1942263831805 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $38,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1460 | SEN from 5090021014+0102113629497 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | | $59,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 32 | SEN from 5090016576+1905464980455 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $219,531.37 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 23502 | SEN from 5090021014+0531149213606 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $229,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 46216 | SEN to 5090021014+1133142209040 | 36f03a6e2a434451a078e5719b361f96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 232 | SEN from 5090021014+1955431602852 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 26833 | SEN to 5090021014+0617103232901 | f219c3afd55e472692ee7591e3c5dc35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $324,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 14 | SEN from 5090021014+1901254543526 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 1051 | SEN to 5090021014+2356490655034 | 997723991eb847c48c44257a039b0d57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 36587 | SEN to 5090015271+0831298177089 | ea276901d00c4fc78f9b250ead4d8974 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 46139 | SEN from 5090016576+1131384474623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,563.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 23375 | SEN to 5090021014+0527516550493 | e332a09b1bfc4cc6bd6058bcc067d0f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $195,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 56281 | SEN from 5090021014+1800432216961 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $238,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 492 | SEN from 5090016576+2114003627837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,030.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 50809 | SEN from 5090021014+1305246649561 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 51275 | SEN from 5090016576+1309386935322 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,978.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 30877 | SEN to 5090021964+0705328511095 | bf3b46a5aa9346500231121aba260f25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 49405 | SEN from 5090021014+1227533295247 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,493.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1388 | SEN from 5090021014+0050510967747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 1479 | SEN to 5090021014+0106349664594 | 396f8ed569354ad085cda7659e9ae504 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 39703 | SEN to 5090021014+0902395496680 | d5d66b82579241cd0056d4e13d44d915 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,307.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1644 | SEN from 5090021014+0131040301883 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 36549 | SEN to 5090015271+0830276670530 | d842549d530940578bc1064101d4518b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 32309 | SEN to 5090021014+0720204169696 | 68272f0f6c224188bbfb5c0d85eac75c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $204,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 30405 | SEN to 5090021964+0659168991616 | 75511b0f8524c8698bb20e6ddc12652 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 24009 | SEN to 5090021014+0540322729331 | c200f197476c425f9dc418a61f79939b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $293,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 51701 | SEN from 5090016576+1321505773790 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,881.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 56021 | SEN from 5090021014+1702090918931 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 44396 | SEN to 5090021014+1055067235703 | 9f7ac7f4d446b895f8392d43db2c6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,389.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/21 | 89 | Debit | 640 | mello/Jon Hoos Jon Hoos/Invoice no. J | Hoos-05.2021 t11929778 BAM Trading | ACH Debit | ACH | | | | OPR | Hoos-05.2021 t11929778 BAM Trading | | | | $45.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 631 | SEN to 5090021014+2210106909307 | de20eb63be62410e9241c82bcd2e44d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 125 | SEN to 5090021014+1928274375888 | 408f149ed4d24cb2beaeaae300768b49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $254,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 2710 | SEN from 5090021014+0313095302722 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 25 | Credit | 438 | Ref 1400908 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC | 5090032193 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 48842 | SEN to 5090021014+1216583089652 | dbac287c1b2b48f6b4a1089d405eb0d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 42148 | SEN from 5090021014+0964096534053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 41762 | SEN to 5090021014+0946421009813 | 4a67ce2ae74a448e8255804cf0b5f959 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 40790 | SEN to 5090021014+0922308363686 | 7a3728ad0ec84b3fa69e0ff1ace73c75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 48534 | SEN to 5090021014+1208263464957 | 5117e0747cb947e18abb9d8ed306aadb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 41574 | SEN to 5090021014+0808000063500 | 3ac6e42655a14337a4e043551d91bdf8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 56197 | SEN from 5090021014+0941530763370 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 1021 | SEN to 5090021014+1743086375277 | 0d98085d10644051a34e5bdbba4881dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 36577 | SEN to 5090015271+0831136689701 | 10d1138aa53e4d9fa068330211476ad1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 31085 | SEN to 5090021014+0707063215064 | add302894b8e42fa943a6aa2cd6468a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 36571 | SEN to 5090015271+0831030313881 | 04739678678e4a9d98079e8b3a1711e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 43993 | SEN from 5090016576+1042275081677 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,726.20 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 54475 | SEN from 5090021014+1425592563826 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,649.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 663 | SEN to 5090021014+2216316075688 | 5200d04e93a402597815140df5a9e57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,599.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/21 | 89 | Debit | 638 | Messari, Inc./Verify 016FACRRX1SZ88A | binance.us | ACH Debit | ACH | | | | OPR | binance.us | | | | $0.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 56199 | SEN from 5090021964+1743118406553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,119,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 4026 | SEN from 5090021014+0342518359220 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $142,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 44885 | SEN from 5090021014+1107106327785 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 834 | SEN from 5090021014+2312032104379 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 594 | SEN from 5090016576+2202372078090 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,318.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 55887 | SEN from 5090021014+1602429489390 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 56008 | SEN to 5090021014+1650299521987 | 102aa5a7857445cfaf759c818490b5ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 52240 | SEN to 5090021014+1336537886003 | 2ec2d8dc8a474585854ccfd00a947be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 36523 | SEN to 5090015271+0830082410564 | 2cacccf8df8416253338ba92be664bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 56462 | SEN to 5090021014+1846024286073 | 2aed53b98b6e4f5c961e7a4a948abd30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1026 | SEN from 5090021014+2350553097721 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 42739 | SEN from 5090021014+1006071505004 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 470 | SEN from 5090021014+2107042553559 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 24499 | SEN to 5090021014+0549106031450 | 3d6061fee0d3423dbbd15e712c696352 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $265,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 53438 | SEN to 5090021014+1402120777265 | e53c92515dd4eb5a9a8c6901e786af1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 49143 | SEN from 5090021014+1222454624303 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,402.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/21 | 21 | Credit | 637 | Messari, Inc./Verify 016FACRRX1SZ88A | binance.us | ACH Credit | ACH | | | | OPR | binance.us | | | | $0.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 34979 | SEN to 5090021014+0801258843843 | b0e5c90a3f5a460680fe97fa69a37d8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 30175 | SEN to 5090021964+0658089177920 | 03258adf042b4b1a93d6f6cc5e6af302 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 36561 | SEN to 5090015271+0830398713189 | a82c1166dda4481c8231d48669255474 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 55855 | SEN from 5090021014+1558524733642 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 584 | SEN from 5090021014+2146071445480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 747 | SEN to 5090021014+2237561117169 | 9c915873d69d40e0a907663adc15c849 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $302,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 35561 | SEN to 5090021014+0811402514657 | 313c79b6d5b649b69bbcd207f592783c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1332 | SEN from 5090021014+0040114390877 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 978 | SEN from 5090021014+2340077521966 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 23098 | SEN from 5090021014+0520318049110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 30758 | SEN from 5090021014+0703015268970 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 42099 | SEN from 5090016576+0953174598623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,109.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 36567 | SEN to 5090015271+0830498877773 | d707b2b678ef4385a0df4c2a734eafc1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1208 | SEN from 5090021014+0021139658711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 1047 | SEN to 5090021014+2355150257983 | 38137973f9c5444a921fa6ba783f85e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 36591 | SEN to 5090015271+0831306149537 | 58c8db112a9a48119o6e188da65c6943 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 25 | Credit | 1174 | Ref 1401816 from Dep | 1d2f14f58d754efd9bdbbccb0884160d | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 31553 | SEN to 5090021014+0711501629057 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $267,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 868 | SEN from 5090021014+2321015670506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $190,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 31765 | SEN to 5090021964+0714447348058 | f8dda15bd8a843ea8d5be4e95c69347d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 53457 | SEN from 5090021014+1404158793903 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 18475 | SEN to 5090021014+0445376959364 | 82052ab9ade147758ed7b456023fa662 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 1443 | SEN to 5090021014+0100137664849 | 97e33df569df4871893e44642461523c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,542.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 40923 | SEN from 5090021014+0925337432377 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 56133 | SEN from 5090021014+1720502961603 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 25 | Credit | 48 | Ref 1392146 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 1309 | SEN to 5090021014+0036504799704 | bdf7b6b6e40f476bb77129024d5d7e40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 42583 | SEN from 5090021014+1001496241177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 25 | Credit | 680 | Ref 1401157 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 30459 | SEN to 5090021964+0700327580323 | 4ff816c5c6b44687996689be4641bc89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 670 | SEN from 5090021014+2217585206068 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 386 | SEN from 5090021014+2046235541575 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 46072 | SEN to 5090021014+1130053684067 | 659f8fc1648a456b98b64c6aef117b71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 40381 | SEN to 5090021014+0913565759394 | afbe3a93a496468cb1ecc7b7c7f3f781 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 34931 | SEN to 5090021014+0800194054157 | f229e85l8bc464ae888e2a919c4cd2196 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 25363 | SEN to 5090016576+0601517853425 | 767b17ae417c47b3831789f09f20b4a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $263,167.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 56075 | SEN from 5090021014+1709444635911 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 480 | SEN from 5090021014+2110349721051 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 30835 | SEN to 5090021964+0704209054147 | 77cc43afed044c97b71879e15964605c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 450 | SEN from 5090016576+2101487238509 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,721.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1142 | SEN from 5090021014+0011086782946 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 33449 | SEN to 5090021014+0734543774171 | 67b4493e2b6541628ba35a220feaa9b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $196,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 306 | SEN from 5090016576+2012475936667 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,340.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 56097 | SEN from 5090021014+1713301327699 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 1301 | SEN to 5090021014+0035099041227 | efb59c1104334ac6bd7e30c29cbabdb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 41035 | SEN from 5090016576+0928386550038 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,244.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 34683 | SEN to 5090021014+0756311279318 | 11fcd4d9410d49eab8c1e4187f743017 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $310,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 16663 | SEN to 5090016576+0423430741476 | d063db6db0e34afea846b4b7791e79c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $272,798.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 56227 | SEN from 5090021014+1748155279720 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 695 | SEN to 5090021014+2221426884351 | 889a07fbe5a441f6ae08b9d568aff328 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 47344 | SEN to 5090021014+1440240569970 | 5a5d1b7a963c4caf8e3ae18ae8c73f65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 24135 | SEN to 5090021014+0542489853095 | 0fcc53d55e524ff384e35eead4094d81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $263,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 27783 | SEN to 5090021014+0631189036501 | fed9c55b6bba4deea96300ba7b58c7c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $313,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 23431 | SEN to 5090021014+0529197246864 | c05e17af8154b0db5ffe585224aad93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 26651 | SEN to 5090016576+0614184511597 | 192c164cb3d944a1909df1b95204b663 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $188,452.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 50561 | SEN from 5090021014+1258033023150 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 25 | Credit | 2 | Ref 1392106 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 1105 | SEN to 5090021014+0006435462708 | 7c68f818d39a42d4ab115edde5ca77d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 43258 | SEN to 5090021014+1021510172109 | 4b38c89585c342039cdd0946c38cdd74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $261,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 55673 | SEN from 5090021014+1542167460458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 55945 | SEN from 5090016576+1614485224861 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,762.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 18546 | SEN from 5090021014+0452010940900 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 27541 | SEN to 5090021014+0626326124340 | 7101d13d0ec74c47b785e772fe481c51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 49045 | SEN from 5090016576+1220352676828 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,259.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 36051 | SEN to 5090021014+0821254729566 | 42ffb1807f1e84682bdc5494e38edbd24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 23403 | SEN to 5090021014+0528215537397 | 929e38942408442788b262f9f02915320 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,820.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 18451 | SEN to 5090021014+0441443079032 | d93dead747d644c4a95c6ea4ad510551 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 56098 | SEN to 5090021014+1716157212495 | 76f8d7c28f314caba7aced3e5136f01a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 31191 | SEN to 5090021014+0707532368302 | 754e94e461ce4cd48f958be475d14405 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 55811 | SEN from 5090021964+1555163344685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,968,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 45230 | SEN to 5090021014+1113240291306 | e48634c110d8410ea1f72ced8191731d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 56033 | SEN from 5090021964+1703126757405 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,802,226.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/21 | 89 | Debit | 639 | Messari, Inc./Bill.com Messari, Inc. - Inv #1489 016PXAPPE1SYHMW binance us | Inv #1489 016PXAPPE1SYHMW binance us | ACH Debit | ACH | | | | OPR | Inv #1489 016PXAPPE1SYHMW binance us | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 54771 | SEN from 5090021014+1439306982369 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 568 | SEN from 5090021014+2137251226903 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 55633 | SEN from 5090021014+1538540991864 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 1461 | SEN to 5090016570+0102547911975 | 071fb90e848e48598f7efef66adfcaca6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $374,746.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 1351 | SEN to 5090021014+0044069950721 | b42e4651c17440288fee4b63b014d01a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 502 | SEN from 5090021014+2117374892128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $238,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1276 | SEN from 5090021014+0030593418568 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $183,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 53155 | SEN from 5090021014+1353308362687 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 56380 | SEN to 5090021014+1825556027417 | ad727f8c742431ba17aed4ead34637c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 48750 | SEN to 5090021014+1214245572989 | d1227f6ca27749dcb2ebb667c7afa20c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $290,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 4929 | SEN to 5090021014+0345577528015 | fbf5b816113b444baf8100e7edf73fd2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $328,574.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 32871 | SEN to 5090021014+0726421726828 | e665a0dcb2b74535bb40d244f4895f61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 44762 | SEN to 5090021014+1104054392885 | cac021c3be684a769a0b1b15e3a7c327 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 6334 | SEN from 5090021014+0350403740234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 55735 | SEN from 5090021014+1546529999019 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 28067 | SEN to 5090021014+0635558224428 | a359013bd5b942b280aba3dc465730f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 26407 | SEN to 5090021014+0610521402520 | 8caa9cffb0804c3ea27b5df31c763565 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1670 | SEN from 5090021014+0136557269173 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 18495 | SEN to 5090021014+0447044338876 | 07ceb5f10fd446929bd00207bedc5c89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 39910 | SEN from 5090021014+0906294111339 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1778 | SEN from 5090021014+0201164651796 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 1607 | SEN to 5090021014+0123238783551 | 091e633d14224bc596f0e082626ecd811 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $36,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 37975 | SEN to 5090016576+0845463380287 | 05b6ac8b40d64db2b9203636f53805f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $155,462.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 36601 | SEN to 5090015271+0831474126561 | 606fe3e1eb8446b0b286ef027327402b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 23050 | SEN from 5090021014+0518319736507 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $185,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 1807 | SEN to 5090021014+0205530411586 | 5b9c73239da74fa2a71ed43b928fc04d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 904 | SEN from 5090021014+2327376788363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 18724 | SEN from 5090021014+0505438584061 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 56438 | SEN to 5090021014+1840184852917 | 983a2ed67b034bfda52315ae12ba7169 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 24840 | SEN from 5090013656+0553279904441 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 56401 | SEN from 5090016576+1834403475214 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,876.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 30759 | SEN to 5090021964+0703050594518 | c930570620e646dfbfd8f59c43e82782 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 55044 | SEN to 5090021014+0703276788363 | d35adf8924f9f2bba1cde70a7e4d59d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $102,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 1613 | SEN to 5090021014+1451457011343 | 47a32c341e7d4a5b9e9f73db7b9dd1bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 41843 | SEN from 5090021964+0948485289517 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,234,668.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 36499 | SEN to 5090021014+0829425063336 | 84ccb0674d484faf897d4a94eaaa6e6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 42731 | SEN from 5090016576+1005382543716 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,454.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 25319 | SEN to 5090021014+0601036237679 | b59528f843a1453498d9fe4115555866 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 55416 | SEN to 5090021014+1523252531509 | 44da07f87602344bb80dd1e444e48edb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 55921 | SEN from 5090021964+1608484789172 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,815,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 31011 | SEN to 5090021964+0706407734407 | c48dd695f82e48ae80ad5e011a344344 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 34501 | SEN to 5090021014+0753144763582 | f1ce3f12f2294f66956c3861ab9baa1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $271,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 21561 | SEN to 5090021014+0511202068529 | fec3809b11b04ef8bc3997e0c403e0b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $220,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 28451 | SEN to 5090021014+0640140091561 | 6a7bd4c0de5d4d01857f40adf0c906a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $254,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 55473 | SEN from 5090021964+1527045304614 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,806,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 18248 | SEN from 5090013656+0428186004288 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 36793 | SEN to 5090016576+0833398450664 | 2950746566ff446ab946a2b296aa850a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $281,309.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 37898 | SEN from 5090013656+0844044171864 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 448 | SEN from 5090021014+2101225808827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 56107 | SEN from 5090021014+1717598582874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 32975 | SEN to 5090021014+0729072607016 | 132e12b6bea14ee9b4856e9274fac4e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 53701 | SEN from 5090021014+1409291733079 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 42593 | SEN to 5090021014+1002033323358 | 2885d329e71b4310aefd663612f786d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 1527 | SEN to 5090021014+0114162702461 | d49edb669f5549c0b3a3fdcfaa2365df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 852 | SEN from 5090021014+2316348091323 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 25 | Credit | 418 | Ref 1400841 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 1363 | SEN to 5090021014+0045358749053 | 4870a2da6cc34bf899c0e5d1676193b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 25053 | SEN to 5090021014+0558003866478 | be865f44237b4efc9b2c7b2b9b213501 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $349,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 37291 | SEN to 5090021014+0838207834959 | ed13365d63ef41e28ba474583756a7a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 38423 | SEN to 5090021014+0848567460989 | 09dca0ecdaf5472781dddf77081b6e68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $286,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 31309 | SEN to 5090021964+0709047792272 | 2027b6c4b82945a5abf544864c2254e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 54703 | SEN from 5090016576+1434523310451 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,332.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 31817 | SEN to 5090021014+0715234877855 | 5e7d50ad151b4bb58217ed93f54b934f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $192,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 52438 | SEN to 5090021014+1341487701056 | 66496ad0186043fcba3c93ba03037039 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 9084 | Debit | 18667 | SEN to 5090021014+0502064539186 | 96b87d68c3f84367ae9c134c34e87ecd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $200,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 822 | SEN from 5090021014+2305538927165 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1622 | SEN from 5090021014+0128095548927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1500 | SEN from 5090021014+0110174137332 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 514 | SEN from 5090021014+2120335683442 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1126 | SEN from 5090021014+0008584853775 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 964 | SEN from 5090021014+2337579173018 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 532 | SEN from 5090021014+2127485302395 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $247,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/21 | 4005 | Credit | 1826 | SEN from 5090021014+0211195319304 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 41868 | SEN from 5090021014+1302214254294 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $236,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 912 | SEN from 5090021014+0041113076405 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,278.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/21/21 | 82 | Debit | 1089 | Ref 1411703 to Dep 5090023432 Fund Trans | fer from 1113 to 3432 | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $9,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 40606 | SEN from 5090021014+1236151488852 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 22343 | SEN from 5090021964+0734599412774 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,801,814.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 22951 | SEN to 5090021964+0746564289482 | eaa97ed31af14457b665885502860498 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 972 | SEN from 5090021014+0055143893783 0 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 22785 | SEN to 5090021014+0744261713922 | 14acd2c8930b410e9708 9ea2fa82d3cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $245,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 1194 | SEN from 5090021014+0128158810922 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 1120 | SEN from 5090021014+0117036700511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 1522431582700 | SEN from 5090021014+1522431582700 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 46972 | SEN to 5090021014+1807019840503 | cb681f1edab649769d7f0b645d737178 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 24189 | SEN to 5090021014+0810536555104 | 2df43f972264aca4ae91f6be948c0ebd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $200,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 40840 | SEN from 5090016576+1238501257134 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,667.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 38857 | SEN to 5090021014+1218109574458 | e9f52d393d5a44b48bbc236111ee4268 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 22497 | SEN to 5090021964+0738204972726 | 80a9f00e4ab84f75b920e75ea8f6e2bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 19766 | SEN from 5090021014+0653230994488 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 27228 | SEN from 5090021014+0904117222892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 25 | Credit | 2 | Ref 1402106 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 41592 | SEN from 5090021014+1255268700254 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 44368 | SEN from 5090021014+1412124836872 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 944 | SEN from 5090021014+0047071835423 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 41286 | SEN from 5090021014+1251264147848 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 16382 | SEN from 5090021014+0531166502617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 29003 | SEN to 5090015271+0946284313875 | 2a7e11f2ba644a94dcf3a87ce4561f79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 1022 | SEN from 5090021014+0103043049075 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 33533 | SEN to 5090021014+1120008065541 | cf10909c4ac14030bb2507bf8da74ba2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 1488 | SEN from 5090021014+0235158080660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $215,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 27390 | SEN from 5090021014+0908257595680 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 34511 | SEN to 5090021014+1146007199939 | d1d6313d36c64915a69a7f83b0f4611d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 16554 | SEN from 5090021014+0535580237448 | 8a845efe7235400ea6aba12fcd2f2fb2 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $277,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 17162 | SEN from 5090021014+1610386320735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 45894 | SEN from 5090021014+0550520737293 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 40890 | SEN from 5090021014+1450014446557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 47039 | SEN from 5090021014+1240173078469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $246,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 11392 | SEN from 5090021014+1841528792445 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 22391 | SEN to 5090021964+0736123867627 | d43b0273d03649c092317e9a2c117d7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 36632 | SEN from 5090021014+1209334226897 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 24296 | SEN from 5090021014+0813343788907 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $224,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 21978 | SEN from 5090021964+0731084353823 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $4,286,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 289 | SEN to 5090016576+2055335591453 | 490d0006d21d4379ad67b6b339c83ba4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,656.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 44736 | SEN from 5090021014+1424219392578 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $193,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 44382 | SEN from 5090021964+1412477702854 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,867,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 42866 | SEN from 5090021014+1331094466223 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $225,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 13334 | SEN from 5090021014+0501561421272 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 9 | SEN to 5090021014+1906237402527 | 43999c0b22943358e48d3dffa3c8a9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 44188 | SEN from 5090021014+1403086864218 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,804.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 34760 | SEN from 5090021014+1153225406693 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 29967 | SEN to 5090021014+1001053016198 | 229e77442a174ba2b473284445221065 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $267,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 32739 | SEN to 5090016576+1054321897609 | db1f33019ba74df1bf7801cbb210f0be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,988.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 1150 | SEN from 5090021014+0121565128751 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,602.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 46999 | SEN from 5090021014+1825343745243 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 321 | SEN to 5090021014+2115160781254 | 617 1a3f44e134065959cbe5098c6c15f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 23717 | SEN to 5090021014+0801206779701 | a5b837f5550d49688 3eb7ecc92720fc5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $185,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 26287 | SEN to 5090021014+0850493055446 | ab59617dd5ce4bafa774e63d7786c05b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $276,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 26318 | SEN from 5090021014+0851331786184 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 11818 | SEN from 5090021014+0438515682030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 42716 | SEN from 5090021014+1326142549125 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $169,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 46756 | SEN to 5090021014+1641166566965 | 7ec01b2f1 36d44189bbb97a17bc8ac2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $321,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 442 | SEN to 5090021014+2203520715052 | 5aaf3375aed54290ac1f6945c7d707d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 27728 | SEN from 5090021014+0918243320160 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 43300 | SEN from 5090021014+1340504012217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,409.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/21/21 | 82 | Debit | 1081 | Ref 1411648 to Dep 5090014563 Fund Trans | | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $73,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 20382 | SEN from 5090021014+0702300362710 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 29039 | SEN to 5090015271+0946500740002 | b3bb44af73fa43b0bd02f316c84d7495 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 310 | SEN from 5090021014+2113309697342 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 47019 | SEN from 5090021014+1834303627355 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 1078 | SEN from 5090021014+0111587963669 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 461 | SEN to 5090016576+2208293914598 | d0b94c6473304e80ad9e08f3b45f5a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $155,786.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 43864 | SEN from 5090021014+1353222558593 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 30306 | SEN from 5090021014+1007186555485 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 732 | SEN from 5090021014+2356103025248 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 25 | Credit | 458 | Ref 1411042 from Dep | | Transfer Credit | Transfer | | | | SEN | | ALPHAGO TRADING LLC | 5090028720 | SEN | $2,615,464.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 27814 | SEN from 5090021014+0920337213494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 401 | SEN to 5090021014+2150310869538 | 78b37ef5883b440db26f880dd83d15bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 2100 | SEN from 5090021014+0333512826968 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 44258 | SEN from 5090021014+1406533766026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $141,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 890 | SEN from 5090021014+0338412326417 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,290.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/21/21 | 89 | Debit | 669 | Chase Better Ban/Expensify R74193564 | Bam Trading Services | ACH Debit | ACH | | Bam Trading Services | | OPR | | | | | $361.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 28995 | SEN to 5090015271+0945577628777 | ec973e84ca454909aa3b0e2712ff2a65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 360 | SEN from 5090021014+2136509475125 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 16082 | SEN from 5090021014+0522187943608 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 12549 | SEN to 5090014605+0452331780731 | 3be54abcb5cf44179f8f6fcaa974e832 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH L TD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,952,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 20788 | SEN from 5090021014+0709409022525 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 46230 | SEN from 5090021014+1513164187751 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $185,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 21521 | SEN to 5090021014+0722072671897 | 53cf6c0959e848cd9f5b5a515c507692 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $255,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 42257 | SEN to 5090021014+1314366807162 | f944a27aecef4b46a7bc1efed1633a6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 27038 | SEN from 5090021014+0858236865959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $156,349.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 43718 | SEN from 5090021014+1349307547581 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 41184 | SEN from 5090021014+1219251715910 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $248,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 20064 | SEN from 5090021014+0656145553195 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 39233 | SEN to 5090021014+1219251715910 | 94d605fbeecd84bea914710b566657fad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 45346 | SEN to 5090021014+1428103578944 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 33281 | SEN to 5090015271+1112318040454 | b0672170952b422ca2d6f3239af2ad51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 27456 | SEN from 5090016576+0910213750841 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,065.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 25 | Credit | 1118 | Ref 1411742 from Dep | | Transfer Credit | Transfer | | | | SEN | | HERMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 73 | SEN to 5090016576+1923473594628 | fafa6a71f699420b18cf982979afea5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,210.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 814 | SEN from 5090021014+0016048865921 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 45867 | SEN to 5090021014+1448053550001 | 03dca08d25f74703bf9f64f42567304b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 1448 | SEN from 5090021014+0230206382260 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 45585 | SEN to 5090021014+1435206805543 | 4a33502dc49048598ce6d28bc04f711a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 21832 | SEN from 5090021014+0728138706017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 23763 | SEN to 5090021014+0802162310520 | e7b9accc8e4e4897891bbf55bb37cb43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 15782 | SEN from 5090021014+0510537114569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 27490 | SEN from 5090021014+0912042473457 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $202,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 44141 | SEN to 5090021014+1401233641890 | 766c7cf1ba244b40939651e6ce0e5d08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 46254 | SEN from 5090021014+1517043842897 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 29075 | SEN to 5090015271+0947219655187 | 27b74ba522e144519c66c430f446ac4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 1436 | SEN from 5090021014+0224470245817 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 25 | Credit | 8 | Ref 1402109 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 9296 | SEN from 5090021014+0410028114775 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 77 | SEN to 5090021014+1925206534418 | b03273bed47647d6a9fd2c052554a902 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $309,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 46834 | SEN to 5090021014+1725152318470 | 20e242517195438883b2c2a277bf19b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $266,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 388 | SEN from 5090021014+2147195959002 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 1388 | SEN from 5090021014+0207022822011 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 29061 | SEN to 5090015271+0947018074998 | 7b86d42627ab4a36889aacabc25e65a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 21405 | SEN to 5090021014+0720036643097 | d2b2cb8c27ba4e008af3468196181d48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $283,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 46865 | SEN from 5090021014+1735025176507 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 38589 | SEN to 5090021014+1216561744203 | 20e9a004e8a14f838a75809ee22c83af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,307.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 169 | SEN to 5090021014+1001544636075 | da8ca9e4b128494eb09b505980f2101c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $285,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 25 | Debit | 902 | Ref 1411447 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 32639 | SEN to 5090021014+1052069971763 | c9c921a9e1304c83af776a0c9696c33c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $334,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 43146 | SEN from 5090021014+1337089768164 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $212,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 39996 | SEN from 5090021014+1225447356658 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $225,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 29017 | SEN to 5090015271+0946393183874 | 8317696de2ab4d1b9300c0e8c8fb38bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 785 | SEN to 5090021014+0006235003204 | 4718d575b88141f3ae7051b51e4a6749 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 45853 | SEN to 5090021014+1446441493708 | 2da6ccf735ae40968ec0c616bfe6401b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 46190 | SEN from 5090021014+1508416067112 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 764 | SEN from 5090021014+0001021558093 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 774 | SEN from 5090016576+0002050241985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,169.45 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 22443 | SEN to 5090021964+0737125714700 | 64a0db9455ef4d65aaeb1bf282eaa2c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 29067 | SEN to 5090015271+0947134341232 | 1457d00697ad48e89997bb83786e61d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 46060 | SEN from 5090021014+1459413580631 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 372 | SEN from 5090021014+2141435635895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 31939 | SEN to 5090016576+1029567574735 | abc23957245948e29f5281cd55a91b7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $170,767.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 29077 | SEN to 5090015271+0947349514240 | 5f23afcfa4f449cb84f9d51a7b5dac2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 44506 | SEN from 5090021014+1416239477051 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $179,768.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 37868 | SEN from 5090021014+1214163548601 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 45807 | SEN to 5090021014+1443591502974 | 04e446da8c9d426b91aa08a78f261bc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 34996 | SEN from 5090021014+1200438533532 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 15910 | SEN from 5090016576+0514552048474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $173,968.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 44028 | SEN from 5090021014+1357222512964 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 1694 | SEN from 5090021014+0246198594572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 45847 | SEN to 5090021014+1445482059686 | c85194e8d82a489aa76e8846423bbc46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 1034 | SEN from 5090021014+0105131565363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 25236 | SEN from 5090021014+0831475512371 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 33799 | SEN to 5090021014+1125362381989 | 60d29ef05b364c368157d29d03ddc70e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 42500 | SEN from 5090021014+1319252177925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 9084 | Debit | 29001 | SEN to 5090015271+0946178150808 | 45179527eb854e6296d4b36ba33fe147 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 25 | Credit | 1090 | Ref 1411703 from Dep 5090021113 Fund Tra | nsfer from 1113 to 3432 | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $9,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/21 | 4005 | Credit | 42618 | SEN from 5090021014+1323513603926 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,107.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/21 | 89 | Debit | 754 | melio/Randstad Randstadinvoice no. | R28912989 I12131856 BAM Trading | ACH Debit | ACH | | | | OPR | R28912989 I12131856 BAM Trading | | | | $964.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/21 | 89 | Debit | 751 | melio/Impact Tec Impact Tech, Inc.Invoice no. 2630531-5 I12128865 BAM | | ACH Debit | ACH | | | | OPR | Inc.Invoice no. 2630531-5 I12128865 BAM | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 5612 | SEN from 5090021014+0852426814609 | bdbc1bb6e032495a0334cd7226c6a28 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6107 | SEN to 5090021014+1356236555324 | 763a5b6b9cfa4f8eb2aa7860a92939bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $261,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 74706 | SEN from 5090021014+1749255906663 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 50925 | SEN to 5090021014+0906158720450 | 9b625dc0dba04162816cd0d969b0d072 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $163,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 60534 | SEN from 5090021014+1219422350422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2508 | SEN from 5090021014+1005203019947 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 821 | SEN to 5090021014+2341221012548 | 52c9351c7deb4d4c8552c425641c8f49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 7186 | SEN from 5090021014+1532406030960 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 5173 | SEN to 5090021964+0702076933801 | 652cff75243a46999a11930f9d51e8c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4041 | SEN to 5090021014+0228498520164 | 5ca3c0ac206544e1a46baeb368317a68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 4680 | SEN from 5090021014+0530393507323 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $146,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 58430 | SEN from 5090021014+1132239871263 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 6490 | SEN from 5090021014+1310479759893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6621 | SEN to 5090021014+1347335679920 | bf4b3bf9ddcc498f97702596db3763b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $260,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 44696 | SEN from 5090021014+0733398513921 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,361.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/21 | 89 | Debit | 753 | melio/Gasthalter Gasthalterinvoice no. | G&Co-04.2021 I12131849 BAM Trading | ACH Debit | ACH | | | | OPR | G&Co-04.2021 I12131849 BAM Trading | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/21 | 25 | Credit | 858 | Ref 1441157 from Dep 5090023432 Fund Tra | nsfer from 3432 to 1113 | Transfer Credit | Transfer | | | | OPR | BAM TRADING SERVICES INC. | 5090023432 | SEN | $9,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 5645 | SEN to 5090021014+0908129260189 | 6315b1332f10435a9448df1490f3255a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $345,207.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 45022 | SEN from 5090021014+0741102955278 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 73918 | SEN from 5090021014+1557162893691 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8096 | SEN from 5090021014+1842411286067 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 74875 | SEN to 5090021014+1853054448108 | 3dca23cda9e54c2da896f5f60016201f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 52552 | SEN from 5090021014+0936441504665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 45234 | SEN from 5090021014+0745491787474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 44396 | SEN from 5090021014+0726152903627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 53608 | SEN from 5090021014+0951277887717 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8542 | SEN from 5090021014+2127186125710 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3015 | SEN to 5090016576+1519297670184 | 2a60d0b11145a4ffa9e30de0da3313603 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,483.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 2439 | SEN to 5090021014+0920367098190 | bd1e2cda848a438da3b2e2abf7ea4471 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $283,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4461 | SEN to 5090021014+0401174832115 | 23016236d5f14f09b272638b93c19376 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 53964 | SEN from 5090021014+1002040785844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,737.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 5407 | SEN to 5090021964+0756087649787 | 93c1d58da80c4349b3992023201a488b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Debit | 7475 | SEN to 5090021014+1622095301111 | 71f419895e1a4f98a59aeaae044c12b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 52660 | SEN from 5090021014+0939478129703 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 56426 | SEN from 5090021014+1050301180169 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 2779 | SEN to 5090021014+1302375964926 | 1484604041a049628ee7a75db250b5f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8556 | SEN to 5090021014+2137410593580 | f5cf189597e04b73b10648202c038005 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $189,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 71671 | SEN to 5090021014+1417061538352 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 9680 | SEN from 5090021014+0219246305434 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3907 | SEN to 5090021964+0154171918000 | 5f495b6823a147bfb0f1febd564c273e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 9224 | SEN from 5090021014+0041550888182 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 9767 | SEN to 5090021014+0241423799603 | 20f951a26ba549fc93e538d96458922e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $441,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1454 | SEN to 5090021014+0302178814858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $242,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 53848 | SEN from 5090016576+0959351856056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,653.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3669 | SEN to 5090021014+0049312478376 | 54c10cbf90cd4cdc93f7dac957d564e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Debit | 73704 | SEN to 5090021014+1547184741346 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 74586 | SEN from 5090021014+1725374328481 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2394 | SEN from 5090021014+0833358068060 | bc74a6bf055740e48f4eef50e1058649 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8201 | SEN to 5090021014+1929002321599 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 40316 | SEN from 5090021014+0609040893458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6905 | SEN to 5090021014+1448566006153 | 87c11b5bd5ef445a91c4c15ccb391232 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 74753 | SEN to 5090021014+1804301576097 | cd7609f7dccd45bab6233cc2c1f7b220 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 7612 | SEN from 5090016576+1646545201097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,855.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 74201 | SEN from 5090021014+1619356905241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 74430 | SEN to 5090021014+1651599703378 | e43d938790bb4385aaee4dfb052ba0a39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 47986 | SEN from 5090021014+0840126632035 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 539 | SEN to 5090016576+2235548536240 | 9a23cd9d66cd4c5c9e3e202f5fb93232 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $166,359.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8972 | SEN from 5090021014+2354242663513 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 42370 | SEN from 5090013656+0643597979169 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $110,000.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 46854 | SEN from 5090021014+0810483447267 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7219 | SEN to 5090021014+1536379156869 | 463c3e38b6ef4b178609600e270a2e08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 39923 | SEN to 5090021014+0601584086806 | 567c9c82f0a34ea5bec48d6688732dc7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $141,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 9515 | SEN to 5090018576+0131027927635 | 6809098a7080418c9275d7043d195660 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $155,153.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 4658 | SEN from 5090021014+0508383794885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $216,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3967 | SEN to 5090021964+0146371410726 | b0488b056ae74c38836f235cf7762fa7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 4642 | SEN from 5090021014+0503382474480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3895 | SEN to 5090021964+0152531853974 | f937591de63049b68eaa33d07d276cc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 9541 | SEN to 5090021014+0139000993021 | cf99113b11cd40e69474120991e97f07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3973 | SEN to 5090021014+0215481911497 | 3704a3bfa57244b06f9d41a6dcc9968 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 5509 | SEN to 5090015271+0826182285653 | 3a22dc81593c4b6d825f0272600669c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $2,708,491.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2452 | SEN from 5090021014+0925070302891 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 70667 | SEN to 5090021014+1349164924650 | e2f39c5075c94bcfab278dd3a69a6c73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 39717 | SEN to 5090021014+0556245340770 | 791d771c828d4ebc975848db419892ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3767 | SEN to 5090021964+0125135537260 | 68411a14d5644799bb818c8c15525df6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4091 | SEN to 5090021014+0241105572414 | 74ce0472ad804de689caa5fdf4b9aa9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 845 | SEN to 5090021014+2349165594599 | 80f3aa9779324dbc8c8d3dcbfa3d2ad3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 74414 | SEN to 5090021014+1648295901106 | 23712da11e394864924b192ae2e445a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 56232 | SEN from 5090021014+1044005100974 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 9305 | SEN to 5090021014+0057227935840 | cd5e83187e1e4acebcf3499108 1a1121 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 60109 | SEN to 5090021014+1210560988976 | 076f435439f846e4b7a3bb195e2de4ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1336 | SEN from 5090021014+0212008827623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3431 | SEN to 5090016576+2212542885831 | 2f8e71c2ce6a476f825653f379a166 1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $208,489.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4499 | SEN to 5090021014+0415570931010 | d58b3e144b144d158f4328da345550ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 74384 | SEN to 5090021014+1640516124329 | 91e86fefb59b473c8072e86ff0ef1e43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8644 | SEN from 5090021014+2207006536209 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4927 | SEN to 5090021014+0625426345140 | 05fb309f80b340849cb47df0cc0c95aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 2659 | SEN to 5090021014+1142198985510 | 075b6fe7e94843c8ba5d4c4fa703faa1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $311,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 74665 | SEN to 5090021014+1744153517509 | f6122c08340149206b7a4e2467435724 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 7554 | SEN from 5090021014+1640064514836 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1054 | SEN from 5090021014+0049163461123 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $170,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 70714 | SEN from 5090021014+1350418801466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 67098 | SEN from 5090021014+1328165826391 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 35043 | SEN to 5090021014+0508321819773 | 190420e7e7d4c8681310b86e2a1ee7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7507 | SEN to 5090021014+1630112241412 | c9e6d56d987848b880c23b75bf15e1a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 74757 | SEN to 5090021014+1806002823499 | f4885d5276a541028a6936d25044038a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 2865 | SEN to 5090016576+1353279924243 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $162,658.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 55624 | SEN from 5090021014+1028213252513 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $193,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 7314 | SEN from 5090021014+1555394905593 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 25 | Credit | 424 | Ref 1432155 from Dep | | Transfer Credit | Transfer | | | | SEN | | SIGMA CHAIN AG | 5090016683 | TRD | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 41752 | SEN from 5090021014+0632340268199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 38535 | SEN to 5090021014+0532295723260 | 3cdc5acb89a347616f635bf19df8dcd8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3757 | SEN to 5090021964+0122370612343 | f3b7c649f59b4864ba044f16b8f7967f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 5461 | SEN to 5090021964+0812395849780 | 16e0dee00aa04ef5a295d7296a1a8b24 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 60363 | SEN to 5090021014+1216155215486 | 87d77b002e784a48a185264c63fba0bd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,782.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 28235 | SEN to 5090021014+0451317498493 | c258034fbe194e38992bb2c89c78921e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2832 | SEN from 5090021014+1336023285141 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $175,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8611 | SEN to 5090021014+2156245913515 | 0498f9b0b4b9497f8f0cefc70d9d4614 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3425 | SEN to 5090021964+2212052520306 | 9d9252dd5a6b49bbbc3d9c0aedcdb9d7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7635 | SEN to 5090021014+1649322652202 | ba5344792cfa4b4d693c63b6b987cb3d8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 70411 | SEN to 5090021014+1342048189253 | 3a649e5ec9e74ca7b932bb9f4b494f67 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 70133 | SEN to 5090016576+1340128341798 | a057033b9a954aaa8d6265a4050fba252 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $175,592.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 3944 | SEN from 5090016576+0206151142374 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,966.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1444 | SEN from 5090021014+0255123650368 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 40378 | SEN from 5090021014+0611176552233 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 38898 | SEN from 5090021014+0537432652702 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1142 | SEN from 5090021014+0111129855122 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 9186 | SEN from 5090021014+0033072523008 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 70568 | SEN from 5090021014+1345458180073 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 74855 | SEN to 5090021014+1845168781076 | 5668bbb9192d41db97939308a1c67386 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 9325 | SEN to 5090016576+0100202854314 | 236ae955bd4f4773b043ecbd6f24a26e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $165,215.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 2669 | SEN to 5090021964+1157046235919 | 84d462d4cbca4954a03cb6668705afe3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 46474 | SEN from 5090021014+0805481849889 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 74468 | SEN from 5090016576+1704486073992 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,881.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 5698 | SEN from 5090021014+0921461137558 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 6260 | SEN from 5090021014+1215037636641 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 5002 | SEN from 5090016576+0636498627654 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,865.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7965 | SEN to 5090021014+1752253528014 | c4b64f0410964f0e884cfdc4d398363e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 3172 | SEN from 5090021014+1731574752184 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 2951 | SEN to 5090016576+1454494957160 | b2054c506ce04c01bfb2f5e9f6fe3b5d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,454.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 4662 | SEN from 5090021014+0511308070958 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7593 | SEN to 5090021014+1645317573857 | 31c72c608f0047dbb9ceeeaa11ff20d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8459 | SEN to 5090021014+2047091109013 | 70e26a31bd974263ab7af0f1d744af4d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $265,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6913 | SEN to 5090021014+1450335923157 | 14f58f327fe46d09a97f79e05e17a5b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 9473 | SEN to 5090021014+0123073710953 | 37dba17066f14511a0d7afc1b4ede830 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,858.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8594 | SEN from 5090021964+2148442081778 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,814,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 68704 | SEN from 5090021014+1334180336052 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 58898 | SEN from 5090021014+1142455651013 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6717 | SEN to 5090021014+1408143322284 | f27b0d853d904ea19b50cd931a69a25d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $265,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 59339 | SEN to 5090021014+1153192241918 | 5c4b73ce8b8d4b97bcc6cc3c31f1b2f3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 38654 | SEN from 5090021014+0534360705868 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6961 | SEN to 5090021014+1456193280861 | fe051d405eb44e40838a388ce278cdd9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8300 | SEN from 5090021014+1959266463522 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 62855 | SEN to 5090021014+1311355446411 | 6f2c159c7bca4fbd9bf34eb4070bf1d6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 41904 | SEN from 5090021014+0635411727413 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 25 | Credit | 700 | Ref 1440948 from Dep | | Transfer Credit | Transfer | | | | | SEN | | COINBASE INC | 5090032193 | | $1,800,000.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 38675 | SEN to 5090021014+0535339082780 | fdfd2e09da3444f5997a8o652b4e2e7d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8630 | SEN from 5090021014+2204062648354 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6369 | SEN to 5090021014+1233265001275 | 566bb8a502894bc381a35bb965ada0b5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $270,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 71108 | SEN from 5090021014+1403122548313 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8737 | SEN to 5090021014+2226327932922 | 66c1f0f63f3748f7884c0c519040b6d3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 49706 | SEN from 5090021014+0901175166993 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 52052 | SEN from 5090021014+0926517639533 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 5511 | SEN to 5090015271+0829158395060 | 1c36a2daf8d849ba8b03775bde15719e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | MERIT PEAK LIMITED | 5090015271 | SEN | $2,999,999.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 2745 | SEN to 5090021014+1244307988724 | 5002808dfda743d58d587fa680838ea3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $198,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 3136 | SEN from 5090021014+1705402480640 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 4556 | SEN from 5090021014+0427022678117 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 5996 | SEN from 5090021014+0849378286622 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3817 | SEN to 5090021014+0137116164915 | 2d37aeb9dafe407dad7717238ab89ffe | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 336 | SEN from 5090021014+2112058151503 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8787 | SEN to 5090021014+2245250940157 | 6127024ebfff4d29a95adcb2daf6e817 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 74461 | SEN from 5090021014+1702115287066 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 53724 | SEN from 5090021014+0965262834388 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1486 | SEN from 5090021014+0333477716127 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,737.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 9335 | SEN to 5090021014+0101546626507 | daf77c5babe14505b197271af552717f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 9206 | SEN from 5090021014+0037406691246 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $201,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 4664 | SEN from 5090021014+0514084228297 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 64493 | SEN to 5090021014+1317372958188 | 764f24a457254e3dbaa5ad94f144307d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $171,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4023 | SEN to 5090021014+0226333930812 | 8ecd6fc26a744e69a97a42991740d248 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7529 | SEN to 5090021014+1636168527973 | fc5f4199f8e943bdb1558395d0efc801 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 5786 | SEN from 5090021014+0950260402925 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $186,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1324 | SEN from 5090021014+0205535792847 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 2041 | SEN to 5090021014+0618149660764 | d3ca07befcad4778a1611bca077b721b0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 38212 | SEN from 5090016576+0525098384319 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,173.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2346 | SEN from 5090021014+0813568661247 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 48874 | SEN from 5090021014+0850433642010 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1376 | SEN from 5090021014+0227252992244 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $218,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3459 | SEN to 5090021014+2300433788654 | 6a684dd5670449c98aefb9feda017de2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $345,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 55964 | SEN from 5090016576+1036085946980 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,080.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 14798 | SEN from 5090021014+0302562651061 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8089 | SEN to 5090021014+1840353747896 | 634f81def9d84430aaf0a8bbdcc5e2ad | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 72937 | SEN to 5090016576+1453073702750 | 0851fd1096784df394894e58877b9f3d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,012.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 74879 | SEN to 5090021014+1854346594726 | b6ec43f051a34358acbc4ad2d58bb37f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 147 | SEN to 5090021014+1957558785518 | 69ba8f682a654de8b0e7946d9d3297812 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 5255 | SEN to 5090021014+0724499832341 | e8ae81634df34689a37d8e4f2e3ccad1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 25 | Credit | 1321 | Ref 1442057 from Dep | | Transfer Credit | Transfer | | | | | | HEHMEYER LLC | 5090005975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2308 | SEN from 5090021014+0839132788890 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7063 | SEN to 5090021014+1515586955072 | a8e9e40cf3bf4865585b94b52633c5e52 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $297,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8747 | SEN to 5090021014+2227483963289 | ae2085575c3f435799373f51f91b1593b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,409.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 20112 | SEN from 5090021014+0313128932534 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 60246 | SEN from 5090021014+1213365770043 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3763 | SEN to 5090021964+0123531585490 | 01fc6f0c74ec4f5a89b27ab44663f01e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6083 | SEN to 5090021014+1100316626773 | edcef440f2a94a3c90dd064738bcdb60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $332,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8598 | SEN from 5090021014+2149285586344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 74011 | SEN from 5090021014+1604505396145 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7903 | SEN to 5090021014+1737141354952 | 112c0531fb75476a80623f78d18d46dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $215,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2074 | SEN from 5090021014+0634267922492 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 49118 | SEN from 5090021014+0856442353054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 40916 | SEN from 5090021964+0620555385513 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,186,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 74786 | SEN from 5090021014+1817072313338 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 1915 | SEN to 5090021014+0526247172891 | b10d3866074146b285163eb8060e1993 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3841 | SEN to 5090021014+0139561773412 | c60be739daf843899347702ea0092fdfc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $211,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 919 | SEN to 5090021014+0001026633460 | b2fcb74f598f4eb38b60528f7a84fc615 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3957 | SEN to 5090021014+0209510947526 | 54abc06f362d4a368e006884d18ad53e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 2937 | SEN to 5090021014+1429422115394 | c46c014a3b6a44abaebb1cef3c09e3196 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $264,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 53500 | SEN from 5090021014+0946317462585 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,782.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 9036 | SEN from 5090021014+0008054869539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 39164 | SEN from 5090016576+0543244080860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,832.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3387 | SEN to 5090016576+2142080885127 | e1d48873de494b87ab8ca9f4aaaa6c3c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,458.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 4806 | SEN from 5090021014+0600434233452 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 72920 | SEN from 5090021014+1451463659920 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1306 | SEN from 5090021014+0158375404182 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $163,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7809 | SEN to 5090021014+1722399666733 | 6c721f45caae49668fd92234ee4e8a4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $246,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1478 | SEN from 5090021014+0330301241420 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 44688 | SEN from 5090016576+0733282544873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 2233 | SEN to 5090021014+0736308658085 | a60526fb9e084fa5aebac0aff0f4b491 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $318,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 7518 | SEN from 5090021014+1632246191683 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2406 | SEN from 5090021014+0847145974860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2036 | SEN from 5090021014+0616328515250 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1836 | SEN from 5090016576+0452044049305 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $206,268.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 3936 | SEN from 5090021014+0204375229175 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 33263 | SEN to 5090021014+0502337096487 | 1bdb6f390d7645cc94cbb1c6702e2057 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 55730 | SEN from 5090021014+1031206627855 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 56306 | SEN from 5090021014+1046029503389 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 59207 | SEN to 5090021014+1150181205306 | a856cc118caa40718a72b6e3e88bf70a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 2217 | SEN to 5090021014+0732122653305 | 30eb8892ab4c4ac6920406d68bd31d38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 47464 | SEN from 5090021014+0826157607516 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2112 | SEN from 5090021014+0649512891305 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 965 | SEN to 5090021014+0015469892020 | f8c2d38fa8564a609c6050066e8afef3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3297 | SEN to 5090021014+1841348571097 | 40a0c85ad6004699bb9c05c40577eae5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $256,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7995 | SEN to 5090021014+1800132707759 | 9ddf99dde02b482883ae5a829c9dd1d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,296.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 60481 | SEN to 5090021014+1217443964017 | 9d3e2fe64d5443e2a0805b794563bd14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 9585 | SEN to 5090021014+0151339843358 | 4e6cd8c69d8240bfbcce2cad6722728f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 44452 | SEN from 5090021014+0727571570891 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 57254 | SEN from 5090021014+0735324817738 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 58190 | SEN from 5090021014+1108191038230 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $195,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2680 | SEN from 5090021014+1126392706172 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $230,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7033 | SEN to 5090021014+1204017007269 | 73286487f03546ffa024dd9ecdefe1ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4800 | SEN to 5090021014+1509343587496 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $163,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 4245 | SEN from 5090016576+0559342335322 | f1f10419ac3f429082f05ce5e526a13c | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $218,481.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 53814 | SEN to 5090021014+0321391530270 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $298,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 54954 | SEN from 5090021014+0958331616428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 55776 | SEN from 5090021014+1012062456719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,452.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 9246 | SEN from 5090021014+1033135743870 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6175 | SEN to 5090021014+0047199226711 | e7bb2011fd124352a6a205b605401940 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1956 | SEN from 5090021014+1146587273217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3679 | SEN to 5090021014+0052383511198 | f52a6880c000496397593f34730d63bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 160 | SEN from 5090021014+1959093524082 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $347,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 72791 | SEN to 5090021014+1439351724691 | 922f16f9c35748808c9ec8b136251e19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 72669 | SEN to 5090021014+1432169587498 | 1ab37e843ced46d0a192ad2eeef312ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4513 | SEN to 5090021014+0419119446225 | df016d3e648a480689545853002909df9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6767 | SEN to 5090016576+1419461195073 | e48cfb6c3ab04bbbaff0bc90c698c578 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,296.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 5719 | SEN to 5090021014+0932060464231 | a48d613a174b4f6a802d39fc47209df0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 5187 | SEN to 5090021014+0703245828755 | f74dce003aa47c49acbdbf271b18bab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $292,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 58743 | SEN to 5090021014+1139054693545 | 65544 1cf0c2d441fad2bd28e610a2ebb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 82 | Debit | 857 | Ref 1447157 to Dep 5090021113 Fund Trans | fer from 3432 to 1113 | Transfer Debit | Transfer | | | | | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $9,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6863 | SEN to 5090016576+1444192329142 | dcb9414edcfa4a0da2e0d513a1b572fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,073.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 4730 | SEN from 5090021014+0550258248597 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3999 | SEN to 5090021014+0222285365543 | 526c0a302f45479081155be406adee453f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 71097 | SEN to 5090021014+1402396996751 | cb5e0659c85a4158b67aaca23099d847 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8706 | SEN from 5090021014+2220407803368 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8014 | SEN from 5090021014+1803172966259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4063 | SEN to 5090021014+0232078689226 | 3b890a5020a74f6a8d3eadb26964d6c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1524 | SEN from 5090021014+0344044083347 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 43958 | SEN from 5090021014+0716528447150 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $240,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 38315 | SEN to 5090021014+0529107075658 | 1d624faf63d94b2d8d4f3223ecdca80d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 62687 | SEN to 5090021014+1310054731750 | 33b31f8fa5814e59be7b7ae4a1c92fe9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8503 | SEN to 5090021014+2104033739041 | d5ae68510 7e845d894cd030f97df3a7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $256,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 2969 | SEN to 5090021014+1504526355620 | a8d66bd0f0a84d6681bf8470d7527663 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $282,661.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 1031 | SEN to 5090021014+0042513067946 | 62523ca143d540ceaba080655b5951028 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 447 | SEN to 5090021014+2156156227148 | 6c1595b6461743d6bfa30d16f0a0c7e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 9286 | SEN from 5090021014+0054302666993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,301.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3955 | SEN to 5090021014+0208170376478 | 5717de4abc32477dbda5cea3c0ff058c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 5570 | SEN from 5090016576+0847281260418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,832.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 6012 | SEN from 5090016576+1043494633558 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,266.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 5306 | SEN from 5090016576+0732196840126 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,948.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7735 | SEN to 5090021014+1707396120489 | 0647a00a4e0c480d9a3d2a5d63e5fa90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,857.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8172 | SEN from 5090021014+1915349601927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1582 | SEN from 5090021014+0350401584645 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 5008 | SEN from 5090021014+0851090295391 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 9503 | SEN to 5090021014+0129178937838 | 98f484915894981baca95874c1e9a72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 69315 | SEN to 5090021014+1336436736400 | 5a371bdccb5d4ec1b6cc45ab87da9641 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $175,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2122 | SEN from 5090021014+0554015887264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 59511 | SEN to 5090021014+1157002870564 | 553a6fde08d14d0e8e55beb791d8b767 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2402 | SEN from 5090021014+0843032442214 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 54358 | SEN from 5090021014+1003502648570 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $211,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 979 | SEN to 5090021014+0018268939476 | 32006fae3e174587bab092c910a600ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3681 | SEN to 5090016576+0053070873529 | cfe3ad8aae584a8e8053c2105bdaed71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $162,615.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 45704 | SEN from 5090021014+0756187371427 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3903 | SEN to 5090021014+0154015887264 | 452e8d0268094248ad3cf3cde928573d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $238,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 61737 | SEN to 5090021014+1250190668017 | 05f73519a2714335e9cfaa14d22e344bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7247 | SEN to 5090021014+0158485547971 | 5e8aaff13c34410186ecaa745cccbbbc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3923 | SEN to 5090021014+1544569886702 | 1af84fa408364040b0d54598c1d43d71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $229,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 42394 | SEN from 5090021014+0644350737128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1502 | SEN from 5090021014+0339202792929 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3803 | SEN to 5090021964+0134135458104 | 2704078b69cd4d538617073a60644193 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 52403 | SEN to 5090021014+0933101125242 | 26a8c32ddd994dcf890df4a1ae08b0a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 24654 | SEN from 5090021014+0441228154495 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4441 | SEN to 5090021014+0353434591874 | b79cb74287d247386c69af84b9e34334 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $328,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6249 | SEN to 5090021014+1211189652974 | 24a13fcacc0749a9a859771f3a670186 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 48521 | SEN to 5090021014+0844147411210 | 66190914c78c40679e2e60829bffc355 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1318 | SEN from 5090021014+0202491528548 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3483 | SEN to 5090021014+2331064237247 | af843cde4bd947b0633ff826ec715a58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $314,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 69661 | SEN to 5090021014+1338062084033 | 6bd129a0df0848aca7994e29a38e1b86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 5163 | SEN to 5090021014+0659528618555 | d43f55face354cc2a856015b144451d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $256,757.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 634 | SEN from 5090021014+2252578496673 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,649.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 9155 | SEN to 5090021014+0026013766197 | ab1e9db0703040eaa57182ff124ea9d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $260,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 51560 | SEN from 5090021014+0916137745411 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $210,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 3982 | SEN from 5090021014+0218077712910 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $180,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 56136 | SEN from 5090021014+1040552811353 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3591 | SEN to 5090021014+0019077400455 | de886a813466473e93f71d23ecab7f19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4405 | SEN to 5090021964+0345157086618 | 3a8642e1fc5e42c6972e9d7f956f0555 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8431 | SEN to 5090021014+2031043661462 | 551b228f79054a74923ec23dd3bdce0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 71497 | SEN to 5090021014+1410297949487 | e11efb3f337340ca9ff921534a976b86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,571.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4057 | SEN to 5090021964+0231286690283 | c9044c1b15724ba6b7fe36f8386a4661 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 53546 | SEN from 5090021014+0946023741552 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 5268 | SEN from 5090021014+0727411701344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $170,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 5705 | SEN to 5090021014+0925135546343 | 2148d987749442cea41d27c7017db501 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $193,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8856 | SEN to 5090021014+2308102293362 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $213,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2108 | SEN from 5090021014+0645101375952 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 2801 | SEN to 5090021014+1307133199185 | a717c6fd9e7f4452a32e74e4d80453ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $309,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 127 | SEN to 5090021014+1953081131388 | 86e532c500a94e1f9b158f7e603d6ef4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $206,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 68155 | SEN to 5090021014+1332150177040 | 5b225a3181ce4c6f81b0e3bcea83547f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4093 | SEN to 5090021014+0242354933514 | be36bf1a3c0044768a8195e4126a6cd9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3375 | SEN to 5090016576+2028033805353 | 96bf3022b53b48fab897274502df6bff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $161,191.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1328 | SEN from 5090021014+0209154302192 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 32068 | SEN from 5090013656+0456514890583 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6471 | SEN to 5090021014+1304581597818 | 0e686a019fc54d8988f6477f6860eeef7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $296,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4049 | SEN to 5090021014+0231061096135 | 6bcf588978c6484e99dd11f219ceb47c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 987 | SEN to 5090021014+0021190022161 | a5c19f8755f248b89f31724918bc32f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8361 | SEN to 5090021014+2010509262481 | b2c78c4db35c40a6900d11c4e4432e2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 57001 | SEN to 5090021014+1102168999814 | 09357793392c452182cb9c457fd8ddf6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1272 | SEN from 5090021014+0148519389985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 39227 | SEN to 5090021014+0544523608601 | 91f7826b91a14f9daabd8b340662d837 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $259,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 427 | SEN to 5090021014+2143545882357 | 77df0fa7c4554af78399ff5431c1fa7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 199 | SEN to 5090021014+2021353389069 | be7454408cd74b03b9440ce7d69edd40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 74397 | SEN from 5090021014+1644235442611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,464.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/21 | 89 | Debit | 757 | DE eCorp TaxE-CHECK *****30350 BAM | Trading Services I | ACH Debit | ACH | | | | OPR | Trading Services I | | | | | $5,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 324 | SEN from 5090021014+2108435697208 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,161.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/21 | 9062 | Debit | 53993 | L05OC0606P6Z42KS | BENE:ACUANT, INC | Wire Debit | Wire | L05OC0606P6Z42KS | | ACUANT, INC | OPR | ACUANT, INC | | | | | $766,716.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 166 | SEN from 5090021014+2000348224833 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 61965 | SEN to 5090021014+1254560177193 | 92d7827c195f48dca0e351b3c5f9dd34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 9449 | SEN to 5090016576+0118539316699 | 8e373a471b2f49f2bbc9615789bb8188 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,124.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8227 | SEN to 5090021014+1935000406777 | 4a7ff500d9ff43728c4a8138c4b556edc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1396 | SEN from 5090021014+0234019513672 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $248,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 2755 | SEN to 5090021014+1253460127890 | bc977da76eb94abca4f7e3aa3ffadccd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,819.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/21 | 89 | Debit | 750 | Chase Better Ban/Expensify R74245240 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $978.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7837 | SEN to 5090021014+1725090601620 | f01e714e3c1e4108a1147f9b9bd9382 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 74411 | SEN from 5090021014+1646081638719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,036.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/21 | 9062 | Debit | 53927 | L05OC0608RAY9LR4 | BENE:TWITTER, INC | Wire Debit | Wire | L05OC0608RAY9LR4 | | TWITTER, INC | OPR | TWITTER, INC | | | | | $226,073.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 37843 | SEN to 5090021014+0513434271585 | dd1d6b172f0547559d61fb32a570b72d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 596 | SEN from 5090021014+2247228188740 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $203,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 40233 | SEN to 5090021014+1736321862736 | b2f0080a97524b5f827e2d36c00dddc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1082 | SEN from 5090021014+0607026026605 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3755 | SEN to 5090021964+0121172634211 | 5c80af1b89dd4c92a8cce6c7188f7ea6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 38237 | SEN to 5090021014+0526329550933 | 62435bbee3274ab4a003e8220ca2be4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,376.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 45546 | SEN from 5090021014+0754343620580 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 5344 | SEN from 5090016576+0738417326998 | | SEN TSFR CREDIT 4005 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,033.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 55368 | SEN from 5090016576+1022566795318 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $247,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8998 | SEN from 5090021014+0001265699239 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $171,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3733 | SEN to 5090021964+0119491534244 | 01a14633efbc4e979f8c85e847e3b18b | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 4214 | SEN from 5090016576+0313590448294 | | SEN TSFR CREDIT 4005 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,723.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 73949 | SEN from 5090016576+1600334077550 | | SEN TSFR CREDIT 4005 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,835.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 25 | Credit | 802 | Ref 1441124 from Dep 5090001487 | | Transfer Credit | Transfer | | | | | | PROFLUENT TRADING, LLC | 5090001487 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8960 | SEN from 5090021014+2349540598899 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 74639 | SEN to 5090021014+1738160074454 | 6220ee06f61d4bf4b7db36ea10d72d2a | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4755 | SEN to 5090021014+0552242942424 | 00e01ef8cfe94ff9ab23d64917239c13 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 61624 | SEN from 5090021014+1246051753675 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 39318 | SEN from 5090021014+0546381573588 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8381 | SEN to 5090021014+2018172513503 | 7a47d24000d240c284e28f005748fac0 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 66241 | SEN to 5090021014+1324261015521 | f083251cb274ba3ad9ed284a33d5e6 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8387 | SEN to 5090021014+2020085273639 | d35d87d247ef49ed8dfa5bfa4e409fca | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3727 | SEN to 5090021014+0117007949923 | 8c37f1816824163934afefbf474c99 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 62001 | SEN to 5090021014+1256222317111 | b77a8871beda43d688ecffc0855bf59a | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 44932 | SEN from 5090021014+0738127298956 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2136 | SEN from 5090021014+0658301708945 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1578 | SEN from 5090016576+0350275738988 | | SEN TSFR CREDIT 4005 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $113,931.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 5624 | SEN from 5090021014+0855333093089 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 5630 | SEN from 5090021014+0901433313093 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 74632 | SEN from 5090021014+1737073691632 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,493.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 3932 | SEN from 5090021014+0201104052891 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 59986 | SEN from 5090021014+1207484458925 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6751 | SEN to 5090021014+1417296612200 | 2dcad6ddddda34701182b372bd651b5016 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $334,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7543 | SEN to 5090021014+1638340314463 | a25a408d3c7e4a1a83c4d0cee4f1409a | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,207.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 47154 | SEN from 5090021014+0819374410241 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 3024 | SEN from 5090021014+1524195535965 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7143 | SEN to 5090021014+1527174811857 | ad59daf4890546f1b7c238df3e63c0cb | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $178,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 62076 | SEN from 5090021014+1258179607580 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 9463 | SEN to 5090021014+0121328175441 | b93bb75a755a428f9f412961b1879ae6 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1554 | SEN from 5090021014+0347256384815 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3489 | SEN to 5090021964+2331491238232 | 9b64d5f7998f4709845ac9a639577386 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 99 | SEN to 5090021014+1942022703053 | bb56705c2e9c46688d7ff89e1b8e64d | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3675 | SEN to 5090021014+0050412542630 | cf9b4407437141fb85fba402d1e384e5 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 413 | SEN to 5090021014+2139370972772 | 6769fded3327467d82447640304ed7b | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 74681 | SEN to 5090021014+1746065015382 | 5932da0927442fe8520ea2db59f354f | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 2545 | SEN to 5090021014+1037450098356 | b8d3ba0c6bc04726997ca56274ed4ade | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $280,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 54 | SEN from 5090021014+1925513474483 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7763 | SEN to 5090021014+1713478397956 | dde4284b42b945aeb3422e69b26fbb8a | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,708.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4997 | SEN to 5090021014+0635363362014 | 68164938cd704806a0c3f866e52fc8b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $322,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 73143 | SEN to 5090021014+1519105997793 | 15347b5c5d554893ae8e2dfa6e99d26f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1194 | SEN from 5090016576+0135019043266 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,712.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 4672 | SEN from 5090021014+0524414186420 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 238 | SEN from 5090021014+2031410210912 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 61053 | SEN to 5090021014+1232073938618 | fa88ec052baa4df6a9638503bea54ddd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3747 | SEN to 5090021014+0120520122527 | 3c7beeb999e0413eaf8e7d3b58e05723 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 45264 | SEN from 5090021964+0746371503179 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,811,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7279 | SEN to 5090021014+1548326144462 | 9b0b2eac8c6b4816a07e1424eb489a3f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6599 | SEN to 5090016576+1336416604673 | 4dd1dfce087a457db5e59f06f0e6fc2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $203,024.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6809 | SEN to 5090021014+1429200326487 | 9d808df500c64bd4bd4d71a926bd9af5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $268,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 70978 | SEN from 5090021014+1358464141168 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 39869 | SEN to 5090021014+0600289893518 | 64592d1564c640bda23a9ec1a5d5eace | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6847 | SEN to 5090021014+1438320627986 | cc2ba3a0e30540d9b53fb9d2088f1b3e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $295,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 219 | SEN to 5090021014+2027260133917 | 31948ed1132b489f84bc0c53f1214ebe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 6885 | Debit | 6885 | SEN to 5090021014+1445497186099 | 4695dd9d02ca4017a8d8801782cf0655 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 4872 | SEN from 5090021014+0615150788718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2816 | SEN from 5090021014+1319250079996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $146,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7393 | SEN to 5090021014+1608199926488 | 4ca84f9d83b848f4b2c93c2b4e29ad22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 42 | SEN from 5090021014+1923324737703 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8066 | SEN from 5090016576+1830491723936 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,159.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1936 | SEN from 5090021014+0532328486480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 3688 | SEN from 5090021014+0058157302339 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 7790 | SEN from 5090021014+1719126133571 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 74538 | SEN from 5090021014+1717557469920 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8195 | SEN to 5090021014+1924310480621 | 9cca6a031603432386541fa3696d918b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4371 | SEN to 5090021014+0340100162003 | ec2da3b1ee314ad2ab4ec2b682b60ea6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $269,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7173 | SEN to 5090021014+1531037877998 | 581234e0d60c406f8c35636de4dca6ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $268,292.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8614 | SEN from 5090021014+2157551354557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 4670 | SEN from 5090021014+0517217593291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7191 | SEN to 5090016576+1533326720248 | a74ce36595374900a9575ea24019d01a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,748.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7431 | SEN to 5090021014+1614484159688 | 151bc6b9d51f4817994941a683d2c19e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 74774 | SEN from 5090021014+1812437414803 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 71536 | SEN from 5090021014+1411379177447 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1602 | SEN from 5090021014+0354099912661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 74368 | SEN to 5090021014+1638331955841 | 54a782dd2de24619ba6b71359d6992a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 74693 | SEN to 5090021014+1747362454463 | 6bab3772852440f68aa94f8567e08199 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 72593 | SEN to 5090021014+1429055059496 | 87eeaatb2b2ea41a3bd5e7cfc9f0aa495 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2158 | SEN from 5090021014+0709223304903 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 25 | Credit | 114 | Ref 142083T from Dep | | Transfer Credit | Transfer | | | | SEN | | SIGMA CHAIN AG | 5090016683 | TRD | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/21 | 89 | Debit | 755 | melio/Randstad Randstadinvoice no. | R289129881121311920 BAM Trading | ACH Debit | ACH | | | | OPR | R289129881121311920 BAM Trading | | | | $908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 72639 | SEN to 5090021014+1430351107975 | d0f53ed6f3b5472abc0d325225084212 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4893 | SEN to 5090021964+0620197667912 | affa27ac9a5c4627996808d4159e0396d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2174 | SEN from 5090021014+0715030905165 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 25 | Credit | 478 | Ref 14403313 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7449 | SEN to 5090021014+1618036923670 | e5402b2da96a47adb29040d6295cf3a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 41232 | SEN from 5090016576+0626191011905 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,159.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2578 | SEN from 5090021014+1054509303172 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 23063 | SEN to 5090021014+0435574269131 | 33ea74357bf14f7b9005747faa7a1231 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 9497 | SEN to 5090021014+0127480092849 | 44432555908034e6c878623o42de4bf9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3705 | SEN to 5090021014+0107100109436 | 21d832448b07411 0af6659f6fc87cbc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $308,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 70849 | SEN to 5090021014+1357579009064 | b3717c788e0e4e0bae8e2e5fd421d00a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 38215 | SEN to 5090021014+0525104325467 | 60f2aa55fb3f484bba85431bb719654f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 22736 | SEN from 5090021014+0434519777874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8344 | SEN from 5090021014+2008216877661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6645 | SEN to 5090021014+1351554881758 | 85d60a657e3a4db89c31dc491e729b63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $278,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 7500 | SEN from 5090016576+1628296048627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $137,349.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 70849 | SEN to 5090021014+1355336628746 | 22785f0a82a94ac99de4bde7c10c5b73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8150 | SEN from 5090021014+1908342185527 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8325 | SEN to 5090021014+2004431337657 | 791850e7a7c240c199f676d234fbb40a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 47304 | SEN from 5090021014+0822450324750 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 49224 | SEN from 5090016576+0858269945050 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,858.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 2725 | SEN to 5090021014+1235305446906 | 5b9493e2b7634b6ea384108bbf1cfc8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $169,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 6774 | SEN from 5090021014+1420151719984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4097 | SEN to 5090021014+0244101538050 | 4feecb410ff14e79b8fa962b29146bea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 31675 | SEN to 5090021014+0456149335221 | b62246a492d945048976432876544921 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $233,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 60661 | SEN to 5090021014+1223456366096 | 5b5c7f4b833c4c05ad3c8bc4a1511592 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 59905 | SEN to 5090021014+1205188406418 | da420c55ab114ee9b72a665b41502506 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6065 | SEN to 5090021014+1051297956315 | 1806196374e48d9a84f91032b1d1dc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $295,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8802 | SEN from 5090021014+2247165845591 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 49202 | SEN from 5090021014+0858000262141 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,181.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/21 | 89 | Debit | 752 | melio/Randstad Randstadinvoice no. | R28912990 t12131486 BAM Trading | ACH Debit | ACH | | | | OPR | R28912990 t12131486 BAM Trading | | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 62573 | SEN to 5090021014+1307306749074 | 73082a6a98004aa489b01917a38830a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 9018 | SEN from 5090021014+0003251977467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 25 | Credit | 358 | Ref 1431848 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8213 | SEN to 5090021014+1930291222421 | 782efc61bf804eec9cd09913bdc74c2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 58931 | SEN to 5090021014+1143426313278 | 64e0c43d09ac42a0979524d9b3127409 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 48754 | SEN from 5090021014+0847444006132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6821 | SEN to 5090016576+1432007281051 | 3994ef2e33514743a4668d7c242e1108 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $297,237.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 20251 | SEN to 5090021014+0319097566686 | 654641aa950c4ca6938a27338c97789c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2388 | SEN from 5090021014+0831540903915 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 46256 | SEN from 5090021014+0801383842570 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6657 | SEN to 5090016576+1355013466819 | d9bc63a2ada04733b659ffd9aa47cb9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $195,018.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 74739 | SEN to 5090021014+1758297281922 | 2f2644c44d645b1bba48f85b47827a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7941 | SEN to 5090021014+1744251271138 | 1b5eccee17fa415f971847dbc7469f4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 254 | SEN from 5090021014+2035554851024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,984.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 47740 | SEN from 5090021014+0832546594744 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 39123 | SEN to 5090021014+0542454613087 | 1ff1ed9fa47b4ac5a5a0e8978ca5af7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8225 | SEN to 5090021014+1933302039376 | 12766a5867304cdd87c1948a17001491 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 71617 | SEN to 5090021014+1414120392394 | d7a6d02cb7b543e18e34d7da168122ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $145,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1668 | SEN from 5090021014+0404191740977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3881 | SEN to 5090021964+0148371891820 | 3d55360d34d640d99a999e733bfd75cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 2612 | SEN from 5090021014+1114271676171 | 4b653f8e7ec841ba864365de41a01199e | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 903 | SEN to 5090021964+2359224978537 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/21 | 89 | Debit | 749 | Adv Plus Banking/Expensify R7424703 1 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $779.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 6739 | SEN to 5090021014+1412555732624 | 8b556b773c78441f856e5a348fec993d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 8395 | SEN to 5090021014+2021297946785 | 9505b57fa4cb4fe29769bd71ba14d1a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 20 | SEN from 5090021014+1913197668903 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 4102 | SEN from 5090021014+0247397902678 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 9082 | SEN from 5090021014+0014048389051 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 9193 | SEN to 5090021014+0035368839485 | b6ff7d36a3b842a5abc6822a9e873d26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $301,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 8365 | Debit | 8365 | SEN to 5090021014+2012173374382 | 9a974d1eef14469caba6f0b93c9fb701 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8624 | SEN from 5090021014+2201046818922 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,789.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/21 | 89 | Debit | 756 | mello/Insite Ris Insite Risk | Management, LLCInvoice no. 2 422 | | ACH Debit | ACH | | | | OPR | Management, LLCInvoice no. 2 422 | | | | | $20,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 39583 | SEN to 5090021014+0554570027754 | c9a588d2011b434f96f4fcf781c389a4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 40113 | SEN to 5090021014+0604587327034 | d3df9218cb1a472bbb37836766cdacac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 999 | SEN to 5090021014+0024412659488 | 46c4321d45f042d4b465df35b8e2fa30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 58768 | SEN from 5090021014+1140093714842 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 39814 | SEN from 5090021014+0558100349360 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 3367 | SEN to 5090016576+1957283691920 | a6f549f8fa004906b7cd2742f69fe978 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $165,345.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 226 | SEN from 5090021014+2029170934241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 4017 | SEN to 5090021014+0225415021416 | 4c56fc3b63404dc08d06292682c8f13c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7411 | SEN to 5090021014+1611132546093 | 6937e30ec8d84f27bfb5542face10485 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 5360 | SEN from 5090021014+0742294615891 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8990 | SEN from 5090021014+2358586752650 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 1124 | SEN from 5090021014+0106070634157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 72845 | SEN to 5090021014+1445369298250 | 5c77b8c55ca641e2870176d025eea721 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 5636 | SEN from 5090021014+0903395563328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 5382 | SEN from 5090016576+0750595155055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,832.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/21 | 9082 | Debit | 53901 | L0SOC0607PVZ42LL | BENE CONSILIO | | Wire Debit | Wire | L0SOC0607PVZ42LL | | | CONSILIO OPR | CONSILIO | | | | | $360,792.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 8590 | SEN from 5090016576+0338228050245 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $249,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 4356 | SEN from 5090016576+0338228050245 | 6ca7c8ec492e43ad8730397e49d958ed | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,309.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 9329 | SEN to 5090021014+0100479925016 | cc7586bcff0040548b679c1f73f3327e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 9084 | Debit | 7263 | SEN to 5090021014+1547171305860 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/21 | 4005 | Credit | 7852 | SEN from 5090021014+1726489085327 | 25f00aee95024834899df55774eecfe5 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 35849 | SEN to 5090021014+2219278272196 | 28d98fe9e8a84df9a76146c2eafbc9b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | CLOSED | 5/25/21 | 25 | Debit | 446 | SEN to 5090021014+1211095304139 Ref 1451202 from Dep | | Transfer Credit | Transfer | | | | | | HRTJ LIMITED | 5090007344 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 40882 | SEN from 5090021014+1443327934146 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,276.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 37902 | SEN from 5090021014+1317070156051 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 13526 | SEN from 5090013656+0501138710434 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 32845 | SEN to 5090021014+1038556784721 | d3cb4cb512264d21ab8095727c5f56d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 38031 | SEN to 5090021014+1321390143133 | d09b9c8fff74fc709e99eff747938b9db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 41428 | SEN from 5090021014+1530291799741 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 25875 | SEN to 5090021014+0810564269112 | b76o6b5f838c4b7d9d593304fad716e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 40934 | SEN from 5090021014+1448219020997 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 28111 | SEN from 5090021014+0856163571431 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 17586 | SEN from 5090021014+0530130720343 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 41716 | SEN from 5090021014+1615423198560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 438 | SEN from 5090021014+2147256682846 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $236,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 41873 | SEN to 5090021014+1054309004183 | bafd98f7dca541ba8e0ec87f1f8fc42c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 14796 | Credit | 14796 | SEN from 5090021014+0505002063618 | f802db2900b24ff4aac5e9cab718562c | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 5 | SEN to 5090021014+1905105050304 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 25 | Credit | 330 | Ref 1450956 from Dep | | Transfer Credit | Transfer | | | | SEN | | | MERIT PEAK LIMITED | 5090015271 | SEN | $313,164.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 1344 | SEN from 5090021014+0302572474617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 142 | SEN from 5090021014+1953574017329 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 39204 | SEN from 5090021014+1406118005160 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 1002 | SEN from 5090021014+0154154484522 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 25385 | SEN to 5090021014+0800306190614 | ede491d22c084e3cb41f4a92500d24cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,879.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/21 | 89 | Debit | 813 | Regular Share/Expensify R74233354 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $2,167.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 21691 | SEN to 5090021014+0651448010049 | 84ba2bf0d1004f90b4cf47dc4dc1fe25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $290,665.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 41152 | SEN from 5090021014+1505356503653 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 40758 | SEN from 5090021014+1416447305319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 34185 | SEN to 5090021014+1434238724208 | 9757459a83f34064848baab5bd66cff2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 644 | SEN from 5090021014+1115185666187 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 42198 | SEN from 5090021014+2332570932983 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 1636 | SEN from 5090021014+1845037395634 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 41670 | SEN from 5090021014+0317293872240 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 41782 | SEN from 5090021014+1632304047308 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 38744 | SEN from 5090021014+1341555618568 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 487 | SEN to 5090021014+2213196167689 | 80b4bf3806624f4ba5410b2dd340aff8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $265,937.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/21 | 89 | Debit | 814 | Personal Checkin/Expensify R74356767 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $2,200.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 34730 | SEN from 5090021014+1130271815004 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 25501 | SEN to 5090021014+0803283494896 | 32937a99ad0e400190a0a35d5c62c02d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $260,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 27291 | SEN from 5090021014+0840161703987 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 391 | SEN to 5090021014+2107287374369 | f44fd36988844ebfbdf2f5f78049f30a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 42038 | SEN from 5090021014+1745214309788 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,616.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/21 | 89 | Debit | 811 | Total Checking/Expensify R74077311 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 41918 | SEN from 5090021014+1708113772959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 558 | SEN from 5090021014+2312390711420 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 41170 | SEN from 5090021014+1507304181481 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,460.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 26416 | SEN from 5090021014+0824432410017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 41232 | SEN from 5090021014+1511436342467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 253 | SEN to 5090021014+2026073609382 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 26277 | SEN to 5090021014+f7577cefe82b4ea9882433115742d354 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,752.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/21 | 89 | Debit | 816 | Premier Plus Pkg/Expensify R74423589 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $14.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 41124 | SEN from 5090021014+1502353059259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 98 | SEN from 5090021014+1941374395924 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 210 | SEN from 5090021014+2020134972597 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $243,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 41606 | SEN from 5090021014+1547013123574 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,310.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/21 | 89 | Debit | 810 | Premier Plus Ckg/Expensify R73203783 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $712.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 40980 | SEN from 5090016576+1451118356182 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,798.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 41616 | SEN from 5090021014+1548206325580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 25 | Credit | 980 | Ref 1452053 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,655,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 25917 | SEN to 5090016576+0811313554631 | edfb767769a049f69fcec5121bb8d33c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $176,027.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 23665 | SEN to 5090021014+0725110020567 | b2cd58c6cbc64b87869df3ffbb596abe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $252,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 264 | SEN from 5090021014+2032440081774 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 42112 | SEN from 5090021014+1541043638621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 807 | SEN to 5090021014+0032254963401 | a4a7cacccc48b40748cb70ea5c649cdf3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 18247 | SEN to 5090021014+0546586100222 | 3330c800c4f6497da89ab8be45458035 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 578 | SEN from 5090021014+2316550554360 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 42258 | SEN from 5090021014+1856050005067 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 850 | SEN from 5090021014+0048248876820 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 22397 | SEN to 5090021014+0705205493512 | 9ea59fae7a7c486a87e2ecb5d96b0e1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $270,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 430 | SEN from 5090021014+2135163738951 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,217.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/21 | 89 | Debit | 812 | Regular Share/Expensify R74399370 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,526.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 29039 | SEN from 5090021014+0904416481813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 34336 | SEN from 5090021014+1119339900925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $161,068.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/21 | 89 | Debit | 819 | mello/Cooley LLP Cooley LLProvice no. | 23138161122233043 BAM Trading Services | ACH Debit | ACH | | | | OPR | 23138161122233043 BAM Trading Services | | | | $11,237.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 41726 | SEN from 5090021014+1617335384699 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 852 | SEN from 5090016576+0049225312522 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,932.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 19855 | SEN to 5090021014+0631012713548 | 1afac7f12e6d4503b9ccfb2ca1d043d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $348,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 42119 | SEN to 5090021014+1824159377637 | 7664caab347e4f189949a4fb9076695c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 41310 | SEN from 5090021014+1522371492712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 13011 | SEN to 5090016576+0449481369953 | 092ee71992cb485781d4a9462b712e0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $200,664.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 42154 | SEN from 5090021014+1836027994225 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 137 | SEN to 5090021014+1953340407412 | 1c96bdc5e82224c5aa5028a49f11838b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 1082 | SEN from 5090021014+0235333819693 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 16770 | SEN from 5090021014+0513361929831 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 202 | SEN from 5090016576+2020024803942 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,292.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 42068 | SEN from 5090021014+1802420803132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 41638 | SEN from 5090021014+1551214653303 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 27517 | SEN from 5090021014+0845106215985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,013.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Confirme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 40692 | SEN from 5090021014+1429358434392 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 3624 | SEN from 5090021014+0345196457633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 41376 | SEN from 5090021014+1526466981866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 24429 | SEN to 5090021014+0739280776997 | fdc9d2b6255f4c818de2cc6cf0f8d7e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $345,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 33611 | SEN to 5090021014+1058344889498 | aa2c3235661d4a9c81f8df63fd6498e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 353 | SEN to 5090021014+2056522640298 | 442fcfa7516347ae951f2211050050cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 696 | SEN from 5090021014+2352139556585 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $241,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 25 | Credit | 870 | Ref 1451727 from Dep | | Transfer Credit | Transfer | | | | | | HBRMEYER LLC | 5090005975 | SEN | $2,261,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 42168 | SEN from 5090021014+1839040609499 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 25583 | SEN to 5090021014+0806184108343 | 29ab6716ede847aebac20fcff9f097a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,123.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/21 | 89 | Debit | 817 | mello/Cooley LLP Cooley LLPInvoice no. | 2313815:t12232926 BAM Trading Services | ACH Debit | ACH | | | | OPR | 2313815:t12232926 BAM Trading Services | | | | $3,541.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 22765 | SEN to 5090016576+0710323067304 | b0a5a1d5369487f5a5e02e5af5cf8adb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,148.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 48 | SEN from 5090021014+1924112613845 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 18717 | SEN to 5090021014+0617273298308 | ab4c823efa184e51bd6ac14c0cc0a679 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 7737 | SEN to 5090021014+0403451341399 | 0e183d31d656471790f1ba918c241f87d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $206,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 21145 | SEN to 5090021014+0640278763830 | 66270d76804a43b6a2bd431f1ec36c39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $272,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 892 | SEN from 5090021014+0106358733297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 784 | SEN from 5090021014+0015460098101 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 17973 | SEN to 5090021014+0540438537542 | 995e4bc0dd014cb7b8e1a383bd95a121 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 990 | SEN from 5090021014+0148229680539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 40657 | SEN to 5090021014+1428077680569 | edfbd7bbb28e44c786b947b28eac863d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $299,782.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 42218 | SEN from 5090021014+1848065793811 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 38046 | SEN from 5090016576+1322175182822 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,496.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 42098 | SEN from 5090021014+1812375125222 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,090.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/21 | 89 | Debit | 818 | mello/Eventus Sy Eventus Systems | InicInvoice no. 2395:t12232977 BAM | ACH Debit | ACH | | | | OPR | InicInvoice no. 2395:t12232977 BAM | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 24851 | SEN to 5090021014+0749588790729 | 5fac5c3e12b74f31bcedffbb282fb1e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 26146 | SEN from 5090021014+0817106598375 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,576.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/21 | 89 | Debit | 815 | Everyday Checkin/Expensify R73183906 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,561.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 41692 | SEN from 5090021014+1605491846381 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 818 | SEN from 5090021014+0034599008045 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 13206 | SEN from 5090021014+0457309875400 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 40200 | SEN from 5090013656+1414447615343 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 40990 | SEN from 5090021014+1452129500986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 41817 | SEN to 5090021014+1639239240488 | df8eaf4ea660469199fc135686111ba6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 41267 | SEN to 5090021014+1516485532032 | 8510f6e5909f94701b37774b10f7f9d8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 32605 | SEN to 5090021014+1031467581597 | c7e7fae5eaef455688326090ca11410a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 2493 | SEN to 5090021014+0341297805535 | 533ff1796aac485abad06ba2315ffd3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $299,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 15674 | SEN from 5090016576+1604067332547 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $67,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 41878 | SEN to 5090021014+1658365539246 | 0d314b0638e34ecbb4d21566d1cbfbcfa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,208.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 1581 | SEN to 5090021014+0312550636680 | 19ce0bb06f3f4748abad785011e07385 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $289,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 21517 | SEN to 5090016576+0646137207638 | 44a6e489e6345e186d1a91ef07bdd65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $173,998.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 40977 | SEN to 5090021014+1450575526441 | 6f463dbe072b4b7096d1b3066ee5c78c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,531.00 |

Page 661 of 2155

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 18398 | SEN from 5090021014+0550012910074 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $184,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 512 | SEN from 5090021014+2223530244747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 9084 | Debit | 37931 | SEN to 5090021014+1318247200928 | 7172199d101840018857a4b354b4ca4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/21 | 4005 | Credit | 58 | SEN from 5090021014+1928176940618 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 1011 | SEN to 5090021014+0020008087795 | 52941b74797e4c3bb4f14cdb0656842c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 934 | SEN from 5090021014+2350103554153 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 15388 | SEN from 5090021014+0615359573250 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 26880 | SEN from 5090021014+0844496888034 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 984 | SEN from 5090021014+0001553323028 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 43021 | SEN to 5090021014+1847172775225 | 5e49f11f377c4aaab4b3aeb8f5036c22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 1286 | SEN from 5090021014+0145388079649 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 21106 | SEN from 5090021014+0755139215717 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 1334 | SEN from 5090021014+0201454312483 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42673 | SEN to 5090021014+1643357073943 | 119447d2247547e69c6ad85730e3c9cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 230 | SEN from 5090021014+1949591982469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 13357 | SEN to 5090021014+0526472612727 | a712fd873be74523b8ed55324591889d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42715 | SEN to 5090021014+1657179941189 | ad1c7bc73d6a4s000a4aad1537aed5f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 708 | SEN from 5090021014+2259341340244 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42943 | SEN to 5090021014+1815308547358 | a8be0d21a30044db8deb165077f66a50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42957 | SEN to 5090021014+1820460794668 | 982e49d20315437 1a2b2047270709ce6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42765 | SEN to 5090021014+1721506831406 | b711214956e344baac816fbd587 7dfae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 463 | SEN to 5090021014+2106561171941 | c75ec52fa1a644219920324a1fbe4862 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 11920 | SEN from 5090013656+0515130526961 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 773 | SEN to 5090021014+2311324176920 | 7d7e9f5fc73f4aa0b0214bb5bd7f34bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 9242 | SEN to 5090021014+0458113238637 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42707 | SEN to 5090021014+1652487897811 | f5d0b8b6f58f43918a1f67cc9186bbc5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 5833 | SEN to 5090021014+0349479432095 | 8d4b3ab504ba4573acb6504c69ca92c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42449 | SEN to 5090021014+1534037516031 | 2c64ff918daf4d8c99f09227de5eb1b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 32432 | SEN from 5090021014+1002494215579 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 35076 | SEN from 5090021014+ | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42735 | SEN to 5090021014+1108224349308 | b4bceaa2ab3444629a59c4a1c2c39a17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42781 | SEN to 5090021014+1706297933691 | d22e5068f0a0489fbcb1a0b21bc6c4be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 540 | SEN to 5090021014+1724219740114 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 33952 | SEN from 5090021014+2149380882251 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 1961 | SEN to 5090021014+1040040181286 | 20f35fa9016c4586b6ab28270f891e8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 475 | SEN to 5090021014+2111487207906 | 876ddcbf6e33460f940195ff3f9cb80c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 35696 | SEN from 5090021014+1125025823113 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 37002 | SEN from 5090021014+1200515044943 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 160 | SEN from 5090021014+1930043475895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 656 | SEN from 5090021014+2242190600388 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 6084 | SEN from 5090021014+0412070559222 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 1165 | SEN to 5090021014+0109593007682 | 24e92ae85bf9445e97dcdc97ac084c03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,617.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42759 | SEN to 5090021014+1720055141888 | f8498bece2cd43ac9d2279cf9c9545c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 37432 | SEN from 5090021014+1212566323263 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 16962 | SEN from 5090025288+0654312864216 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 32835 | SEN to 5090021014+1012401993799 | 05400be99cd2469d92dfe1ae576c2e48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 27794 | SEN from 5090021014+0852333211513 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $219,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 16336 | SEN from 5090021014+0635137792858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 1605 | SEN to 5090021014+0301336946835 | 238f26ffa0ba44fa9fbf85541f3a5701 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,760.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/21 | 89 | Debit | 621 | Chase Savings/Expensify R74019371 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $274.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 34250 | SEN from 5090021014+1048530597295 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 1252 | SEN from 5090021014+0130368060269 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 11696 | SEN from 5090021014+0506191682262 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 32723 | SEN to 5090005975+1010150444532 | fe9ccc69405544d1e98d085e77b74df9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 42208 | SEN from 5090016576+1506351405866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,162.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 1142 | SEN from 5090021014+0103452833697 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42905 | SEN to 5090021014+1759000740874 | a48b0dcc033b485fbeff3a8a56485782 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42579 | SEN to 5090021014+2208490841077 | 4937cf79b59740e4788e20b933c949bf6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 13629 | SEN to 5090021014+1605540324526 | 4e3bc7d01f0c42c5baf8daf6585ba6e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $206,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 864 | SEN to 5090021014+0534171716091 | f7e6179d9c564a0d895ebf9e7340b31a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 42787 | SEN from 5090021014+2333583820459 | 8cdad5904cd74d488d1d5743709da35a | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 1340 | SEN from 5090021014+0206137903857 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 15678 | SEN from 5090021014+0621461678024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 1124 | SEN from 5090021014+0055585043048 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 38203 | SEN to 5090016576+1243365735017 | 07483efeb15c4259a71845dd9b3eb624 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $255,398.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 9204 | SEN to 5090021014+0456298799756 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42979 | SEN to 5090021014+1828181508209 | 5a43326c42ea4f338442b1d4b3774863 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 42826 | SEN from 5090021014+1736005004440 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,412.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/21 | 89 | Debit | 619 | Regular Share/Expensify R74417342 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $15,121.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42995 | SEN to 5090016576+1832224046497 | d2eb3fa13c574926a7179f6589537f1be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $163,048.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 638 | SEN from 5090021014+2231465904942 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 19652 | SEN from 5090021014+0722369877520 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 32390 | SEN from 5090021014+1001113585024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42731 | SEN to 5090021014+1704118897890 | eeab7ff67feb40eb89b91b43eddbf1e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42595 | SEN to 5090021014+1614434365556 | be26b045044f48238e7f6858380a2c35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 700 | SEN from 5090021014+2255353420799 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 13439 | SEN to 5090021014+0529528081359 | 0a8ebeea6fed4314ad4b6e430bd1f133 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 35362 | SEN from 5090021014+1115507330541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42519 | SEN to 5090016576+1542589566308 | ba68b90f5f27453ba664775f588504dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $904,333.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 34704 | SEN from 5090021014+1057418532611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 14975 | SEN to 5090021014+0610283878443 | 7d91ebb7f563485ba25bfd42577335e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42783 | SEN to 5090024681+1724559127377 | 0bba42bfce944c42bc8bd78d69ca40f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC. | 5090024661 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 37732 | SEN from 5090013656+1226001011747 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 21493 | SEN to 5090025288+0805553698305 | 7d09dcd4aa3a45df81dd810d3115997a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WX TRADING PTY LTD | 5090025288 | SEN | $458,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42721 | SEN to 5090021014+1701488119258 | 52bde9dd28964731a6458796807670 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 35521 | SEN from 5090021014+1120491848604 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 42120 | SEN from 5090016576+1459267843412 | 8354dc7415c043cba8d38d962eb1d3dd | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,524.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 40885 | SEN to 5090021014+1409266661474 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 36499 | SEN to 5090021014+1148506167399 | f0003208059e4662a40ea7e44c790ab0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 13431 | SEN to 5090021014+0528175483466 | baa7a5b065ab4cbbae54d49eb6a40420 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 138 | SEN from 5090021014+1925467282611 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,286.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 1225 | SEN to 5090016576+0122585309151 | c7a682f4783141eeb28605908d891610 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $235,408.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 36148 | SEN from 5090021014+1138385688843 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 17276 | SEN from 5090021014+0700008137559 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 1527 | SEN to 5090021014+0254042894610 | 8efc970092ef4639875200fc69c97d84 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,760.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/21 | 89 | Debit | 620 | Total Checking/Expensify R72805511 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $113.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 397 | SEN to 5090021014+2051239651903 | 5fea80bcfc0e4c25bc322cccfdac5197 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 41767 | SEN to 5090021014+1430270943350 | 9f6e4f9a22344be19968b72852adccdf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 23283 | SEN to 5090021014+0831244016398 | aeb0aff6f65e40b4a0cab7f58d9d852 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 107 | SEN to 5090021014+1919100597110 | e867756cc7194e9dbccd617c13bc083b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42701 | SEN to 5090021014+1649379336514 | 01cbb20959fe49538ea89f885712727d27 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 430 | SEN from 5090021014+2059153976967 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 802 | SEN from 5090021014+2318096146128 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 40871 | SEN to 5090016576+1408407372356 | bd1579e35c6649c1b4689cf75382277a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,619.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 1136 | SEN from 5090021014+0058587612363 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 11946 | SEN from 5090021014+0519236852545 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 732 | SEN from 5090021014+2303412796954 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 1276 | SEN from 5090021014+0140402818002 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 473 | SEN to 5090021014+2109514898523 | 1d0651c9248c426d80d3df231f7a4bae5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 29652 | SEN from 5090021014+0910205417803 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $178,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 14693 | SEN to 5090021014+0604260783325 | d1429b5ee86c49feb55768dbbd7df5b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 22470 | SEN from 5090021014+0825441558140 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 36591 | SEN to 5090021014+1150290460995 | 2fe95bc9b5b34cc587db57dac2c35e8e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42867 | SEN to 5090021014+1746148702421 | e8e51d70f1d446a1ac4dc9b93287054b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 222 | SEN from 5090021014+1946000959219 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 40626 | SEN to 5090021014+1400140509699 | c8d833c602e64d7f8753c0cd5c0acb44 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42751 | SEN to 5090021014+1717188261989 | ad76723eb84e4a3cb9fe00cef844a3ae | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 14909 | SEN from 5090021014+0608566848069 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,926.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42757 | SEN to 5090021014+1718356796310 | 822bc1db6bbd4d61844232be9b42c161 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 13177 | SEN to 5090021014+0525167278569 | c7cdd65be8ef46f0b586eda1b0dbf0b0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 1415 | SEN to 5090021014+0237343305188 | 2a1b1db3e76e4099880a8043ab10bace | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 35856 | SEN from 5090021014+1129469548182 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 1970 | SEN from 5090021014+0334541493337 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 20672 | SEN from 5090025288+0744186033347 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 31768 | SEN from 5090021014+0939106704019 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,705.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 122 | SEN from 5090021014+1923366841581 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $207,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42725 | SEN to 5090021014+1703180844128 | 73b9d3365f744cdbb5311ee98854c480 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 23740 | SEN from 5090021014+1703180844128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,911.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/21 | 89 | Debit | 623 | 2320144 I12335917 BAM Trading Services mello/Cooley LLP Cooley LLPInvoice no. | | ACH Debit | ACH | | | | OPR | 2320144 I12335917 BAM Trading Services | | | | $8,051.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42785 | SEN to 5090016576+1725498050053 | 0bd333b7f8bo42e0865e781ee942a339 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $176,029.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 1298 | SEN from 5090021014+0154101753786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 21632 | SEN from 5090021014+0808350921325 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 1312 | SEN from 5090021014+0157320247814 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4052 | Credit | 39372 | L05QK1642LYYVSCW | ORIG.PRIME TRUST LLC | Wire Credit | Wire | L05QK1642LYYVSCW | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | ########### |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 1264 | SEN from 5090021014+0133209816934 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 28974 | SEN from 5090016576+0905033186469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,139.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 42030 | SEN from 5090016576+1452182605781 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,840.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 515 | SEN to 5090021014+2143185790562 | 39be5898d63044e292ae8803658a3180 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,285.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/21 | 89 | Debit | 618 | Regular Share/Expensify R74400776 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $7,885.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 11718 | SEN from 5090021014+2047174473049 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 43044 | SEN from 5090021014+1856034723818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $216,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 8930 | SEN from 5090021014+0441499884185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 42650 | SEN from 5090021014+1637552327453 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 1182 | SEN from 5090021014+0113376902046 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 18590 | SEN from 5090021014+0705046706735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 1198 | SEN from 5090021014+0116219669740 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 15031 | SEN to 5090021014+0612106069731 | 01992d44b2be4acc921a9004bbfe9cca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 1096 | SEN from 5090021014+0048371428210 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 36118 | SEN from 5090016576+1137006663070 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,148.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 280 | SEN from 5090021014+2006507757813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,107.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/21 | 89 | Debit | 622 | Total Checking/Expensify R73294363 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,973.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 13733 | SEN to 5090021014+0537218181499 | cd8d235d80af4234b6aa7b38225b2791 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 16688 | SEN from 5090021014+0645421091995 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42809 | SEN to 5090021014+1731550539554 | 81ed33c5525f41009eabcb9a68847baa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42793 | SEN to 5090024661+1727088942571 | 7ca26c8825b94a38aca37c2a67f9bef2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $214,879.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 617 | SEN to 5090011338+2225399304917 | dec79029a827d46cada80afa440d2aa5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PULSAR GLOBAL LIMITED | 5090011338 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 17010 | SEN from 5090021014+0655589215867 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 37326 | SEN from 5090021014+1210049981726 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 3824 | SEN to 5090021014+0345574184436 | b036e7bd46784a149f75916e2b1274bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 25 | Debit | 346 | Ref 1461101 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 615 | SEN to 5090021014+2225193329059 | 90d611cc74fb4b40b5392c91ec497ff9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 5924 | SEN from 5090021014+0357397241719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 14301 | SEN to 5090021014+0552221912337 | 4b7c3f2d3daa465bb30540906a543c10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 42795 | SEN to 5090021014+1728517808365 | 7fc4ef3cfa284dd2932ce8d2ae2ea7b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 1341 | SEN to 5090021014+0207503507908 | 6793bbc659dc48faa3d9971454eb3353 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 37489 | SEN to 5090021014+1215390325566 | 11d8d6e7fd6b4bc5aa4dbc5cc8c2a851 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,571.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 22 | SEN from 50900210141+1902528086282 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $223,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 194 | SEN from 50900210141+1940450277555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 35280 | SEN from 50900210141+1113560979614 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 35202 | SEN from 50900210141+1111990941130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,649.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 38743 | SEN to 50900210141+1301014223172 | 0d3144c06aae49d6ad9e60ebee9a84d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,286.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 36036 | SEN from 50900210141+1135237465943 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 6206 | SEN from 50900210141+0426448501549 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 13675 | SEN to 50900210141+0535466365569 | e6dab3f7232849f9bfac3b141d62a73b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,782.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 9084 | Debit | 15971 | SEN to 50900210141+0627465097357 | d650184a4f244f2ca4193611 40a53276 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/21 | 4005 | Credit | 12614 | SEN from 50900210141+0522368891837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 5 | SEN to 50900059791+1901118443547 | 4c7c41bdb57d4cc79d3c7f701713828d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $183,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 13891 | SEN to 50900210141+0518461045551 | 7f8e8591c67546fea5e415de11eff060 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 1030 | SEN from 50900210141+0138549984823 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 120 | SEN from 50900210141+1929241320284 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,233.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/21 | 89 | Debit | 573 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $3,874.60 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/21 | 89 | Debit | 571 | Everyday Checkin/Expensify R73991338 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $193.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 809 | SEN to 50900210141+0035158159628 | a1a1084ca8b0430f912e848207c3777b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 19354 | SEN from 50900210141+0712262954762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 925 | SEN to 50900210141+0113124560689 | 337f01cf8dc0428584e0fd804f98e060 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $163,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 488 | SEN from 50900210141+2200046334481 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 35168 | SEN from 50900210141+1723428431726 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 144 | SEN from 50900210141+1938565161712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 35077 | SEN to 50900210141+1549516984734 | cc58656187424cebb75446c4dab947d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $263,873.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 17536 | SEN from 50900210141+0652499355330 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 15977 | SEN to 50900152711+0619407579217 | a82adf4e2ade4fd5a0fdcdbc616732e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 564 | SEN from 50900210141+2259234060592 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 33946 | SEN from 50900210141+1406401924013 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 15951 | SEN to 50900152711+0618578154544 | cd8f0657a99d40fa82ee2ce1371b1067 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 222 | SEN to 50900210141+2006140641456 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $237,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 916 | SEN from 50900210141+0108502437277 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 844 | SEN from 50900210141+0041194126583 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 35204 | SEN from 50900210141+1803099165334 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 15967 | SEN to 50900152711+0619314436376 | d6ce47c87ffc4e488d130b2a6994dab6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 15961 | SEN to 50900152711+0619213632756 | 2030149308f44805965e12add5d87f70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 13999 | SEN to 50900210141+0522585207039 | 8511c361401741197af0680c973fe5524 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 856 | SEN from 50900210141+0048460811381 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,658.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/21 | 89 | Debit | 568 | Joshen Abreu/Expensify R74127401 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $201.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 35145 | SEN to 50900210141+1707056020389 | 451e3119214443a9a95dc7f2b92d2c4e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $266,133.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/21 | 89 | Debit | 566 | Deel, Inc./Deel Inc. ST-I4O7X5M3A8H9 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $27,796.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 648 | SEN from 50900210141+2319253745936 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 351 | SEN to 50900210141+2056393758157 | 1e233737eb794d0ca235335092372fd21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 33600 | SEN from 50900210141+1351277838487 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,832.00 |

低

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 716 | SEN from 5090021014+2358032134737 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 17358 | SEN from 5090021014+0646530726340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 31664 | SEN from 5090021014+1247144266305 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 573 | SEN to 5090021014+2302165148098 | ac84db5b7ff047168aaef58e9ed79126 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 270 | SEN from 5090021014+2020587041657 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 192 | SEN from 5090021014+1958081264748 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 113 | SEN to 5090016576+1928104495439 | 1e4926844d2943679c58b111acfd46bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,880.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 10546 | SEN from 5090021014+0459036095639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 287 | SEN to 5090021014+2025393033498 | 62af8f31a0b9449286a2b045daba7045 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 15955 | SEN to 5090015271+0619081436322 | 65c9256a34ef4d9fac612a814e720e85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 17705 | SEN to 5090021014+2025370870663 | 8d20212b27a2491ca862157d8c1c6218 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 1274 | SEN from 5090021014+0656266695186 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 382 | SEN from 5090021014+2212436894246 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $179,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 16656 | SEN from 5090021014+2108593878551 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $234,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 321 | SEN to 5090021014+2041018187986 | fd3f81661d0f47f79119452012e641a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 1684 | SEN from 5090021014+0317099207836 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 1358 | SEN from 5090021014+0252367820552 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 733 | SEN to 5090021014+0003458168879 | c001ec0216884fc4b2b4d879a767fe8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 23938 | SEN from 5090021014+0850256007735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 25006 | SEN from 5090021014+0948097341970 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $228,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 34592 | SEN from 5090021014+1439366601204 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 10250 | SEN from 5090021014+0447034624312 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 3133 | SEN to 5090021014+0343417934007 | 7de9020a763547e6a9a6cb42eaf56c25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 524 | SEN from 5090021014+2224121503598 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 14149 | SEN to 5090021014+0527199141611 | eff042fc8c5c4e22b5c2b9401fda4e37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 300 | SEN from 5090021014+2030012349275 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 17044 | SEN from 5090021014+0640495307890 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 879 | SEN to 5090021014+0103583900280 | f7b3838abcac46efb119aca258e67aab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 32171 | SEN to 5090016576+1302434540037 | 9f36cd1b98ad4cd39a368d43ad27b2d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,675.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 109 | SEN to 5090021014+1926216318812 | d84df4134af54f2c8504b72204e7b24f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 6572 | SEN from 5090021014+0417031180174 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 11268 | SEN from 5090021014+0502029223419 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 25181 | SEN to 5090016576+0935099187817 | 7c700fc4d62048478465de7c20e2bca5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $211,528.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 1016 | SEN from 5090021014+0134242480421 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $211,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 29857 | SEN to 5090021014+1132322895339 | e9e712ae347e4cfda68807365582236 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $305,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 260 | SEN from 5090021014+2016428674419 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 1828 | SEN from 5090021014+0333113903374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,397.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/21 | 89 | Debit | 567 | Chase Better Ban/Expensify R74461119 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $325.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 6426 | SEN from 5090021014+0401505648281 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 314 | SEN from 5090021014+2034090055654 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 1084 | SEN from 5090021014+0201558102705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $221,567.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 15929 | SEN to 5090015271+0618367975482 | 19457ec5ae2f432ba52a8fbe83cd42b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 25 | Credit | 564 | Ref 1471414 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAI MO SHAN LIMITED | 5090006837 | SEN | $234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 436 | SEN from 5090021014+2132541786298 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 31282 | SEN from 5090021014+1234567663783 | ae456fc4c48e4ee5abf1c45ba5dedd7b | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 20829 | SEN to 5090021014+0751160792363 | ae456fc4c48e4ee5abf1c45ba5dedd7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $283,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 15806 | SEN from 5090021014+0615557528837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 15941 | SEN to 5090015271+0618464091611 | 0f6b5373987247339973a246c89bd5977 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 21174 | SEN from 5090013656+0800521526446 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $105,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 304 | SEN from 5090021014+2032149377307 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 516 | SEN from 5090021014+2216527928993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 148 | SEN from 5090021014+1941560636856 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 528 | SEN from 5090021014+2226049463363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 15745 | SEN to 5090015271+0612319302986 | be56a4cc5a44443592ef1ba5b23fb91c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 166 | SEN from 5090021014+1946185220391 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $197,908.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/21 | 89 | Debit | 572 | Everyday Checkin/Expensify R74253572 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,195.94 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/21 | 89 | Debit | 574 | INSITE RISK MANA/SALE BAM TRADING | Bam Trading Services | ACH Debit | ACH | | | | OPR | | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 93 | SEN to 5090021014+1924334715197 | 419c5645980c48f0a492688bc509e954 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 948 | SEN from 5090021014+0117196963425 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 1468 | SEN from 5090021014+0303211860496 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 26360 | SEN from 5090021014+1009257510957 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 1234 | SEN from 5090021014+0235031107615 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 15923 | SEN to 5090015271+0618268441842 | 664299936055f44d0b6c77e96e00f587d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 1112 | SEN from 5090021014+0213414203832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,069.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/21 | 89 | Debit | 570 | Brendan Radke/Expensify R74197976 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $610.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 14806 | SEN from 5090021014+0542426483867 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 1858 | SEN from 5090021014+0336251986161 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 22590 | SEN from 5090021014+0830333941446 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 31202 | SEN from 5090021014+1231553241349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 35218 | SEN from 5090021014+1806239959069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 6518 | SEN from 5090021014+0410584267343 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 966 | SEN from 5090021014+0121435061984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 25 | Credit | 712 | Ref 1471646 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 569 | SEN to 5090021014+2301289715779 | 3413de34e6e545f894e64ae67de31f1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 33786 | SEN from 5090021014+1359041878786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 18960 | SEN from 5090021014+0703357932010 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 82 | SEN from 5090021014+1920073990382 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $186,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 35293 | SEN to 5090016576+1843334112918 | 41464599c4034b469d7789d9670b5b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,877.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 397 | SEN to 5090021014+2113487074217 | 1423437421314787a631270635875d0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 24498 | SEN from 5090021014+0908291918142 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 1049 | SEN to 5090011338+0155048486784 | 20b07493068e439d831079f3722e6082 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PULSAR GLOBAL LIMITED | 5090011338 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/21 | 89 | Debit | 569 | Duvonte Hunt/Expensify R74483884 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $269.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 15905 | SEN to 5090015271+0618170472778 | a7fd9b72ab084efb9389d66e870fee4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 339 | SEN to 5090021014+2053021093513 | 026b3ecc3d5c49bebeb749b7df66e27d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,724.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 226 | SEN from 5090021014+2008236829823 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,983.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 24794 | SEN from 5090021014+0920070380698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 15469 | SEN to 5090021014+0601221807816 | 4d5446e1926e42de8cf843b575ff6c92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 6608 | SEN from 5090016576+0419368552169 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,569.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 982 | SEN from 5090021014+0129154094621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $243,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 242 | SEN from 5090021014+2013425418876 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 9084 | Debit | 14499 | SEN to 5090021014+0536550340983 | 20c70666c82c475163a24fe3a2eea43f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/21 | 4005 | Credit | 188 | SEN from 5090021014+1955091522674 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,391.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 89 | Debit | 717 | melio/Randstad Randstadinvoice no. | R289342511 t12507152 BAM Trading | ACH Debit | ACH | | | | OPR | R289342511 t12507152 BAM Trading | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 844 | SEN from 5090021014+0107051612926 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 41046 | SEN from 5090021014+1647211003955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 25 | Debit | 946 | Ref 1482022 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,755,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 257 | SEN to 5090021014+2102599920047 | 565f81d7645f4f6aaa0d8bc95d880c01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,419.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 89 | Debit | 706 | Total Checking/Expensify R74407760 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $150.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 1068 | SEN from 5090021014+0211462966273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 41080 | SEN from 5090021014+1707098782009 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 1400 | SEN from 5090021014+0251497971915 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 7390 | SEN from 5090021014+0458466139582 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $146,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 275 | SEN to 5090021014+2109124800965 | a18912b1921e4679b442dc139d8b0f2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40836 | SEN from 5090021014+1551126131116 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 41432 | SEN from 5090021014+1850592735889 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,565.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 40517 | SEN to 5090021014+1511351860354 | e5d85c53c0f94da2aa06ca010576435a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 6142 | SEN from 5090021014+0437126012036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 40479 | SEN to 5090021014+1510028724694 | e3a8dce510384dfc959cb137c5b62758 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40996 | SEN from 5090021014+1637058620695 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,686.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 41444 | SEN from 5090021014+1858453572041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 32152 | SEN from 5090021014+1140231966797 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40880 | SEN from 5090021014+1601211169733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,912.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 9062 | Debit | 16835 | L05SC1803PHZGVLV | BENE:SULLIVAN AND CROMWELL LLP | Wire Debit | Wire | L05SC1803PHZGVLV | SULLIVAN AND CROMWELL LLP | | OPR | SULLIVAN AND CROMWELL LLP | | | | $255,955.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 5842 | SEN from 5090021014+0410352604352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 39296 | SEN from 5090021014+1408194715867 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 33668 | SEN from 5090016576+1149119073771 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,818.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 89 | Debit | 722 | melio/Goodwin Pr Goodwin Procter | LLPInvoice no. 1940368 t12511540 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. 1940368 t12511540 BAM | | | | $59,445.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 26328 | SEN from 5090021014+1022212419195 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 1344 | SEN from 5090021014+0246161365209 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 1364 | SEN from 5090021014+0248187483406 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40100 | SEN from 5090021014+1441203807679 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4052 | Credit | 32076 | L05SI3954F9ZRS6M | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L05SI3954F9ZRS6M | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 383 | SEN to 5090021014+2250355097295 | 3eb1dd9ee3684cd08521dab3039fee6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $205,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 26572 | SEN from 5090025439+1523172353490 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090025439 | SEN | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 6740 | SEN from 5090021014+0447202258276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,520.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 16443 | SEN to 5090021014+0625314051456 | b6a237052d0d42c98382aed8a86e1b9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $268,288.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 9062 | Debit | 16827 | LOSSC1802NWZGVK5 | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | L05SC1802NWZGVK S | | AMAZON WEB SERVICES, INC. | OPR | AMAZON WEB SERVICES, INC. | | | | | $705,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 35474 | SEN from 5090021014+1221102952458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $196,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 14070 | SEN from 5090021014+1657577067771 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 14424 | SEN from 5090021014+0536298059731 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 41351 | SEN to 5090021014+1818225472304 | 415e7a49f8b2460686b43959afc433ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 984 | SEN from 5090021014+0155106762419 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 8676 | SEN from 5090016576+0502511704837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,124.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 38794 | SEN from 5090021014+1348244642775 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 36604 | SEN from 5090021014+1247238995503 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 1013 | SEN to 5090021014+0202012711184 | 913188fabc694903b3f30748bcf13938 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $329,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 29066 | SEN from 5090021014+1122025164441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 89 | Debit | 705 | Deel, Inc./Deel Inc. ST-A7J1DZU7GOX9 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | | $3,568.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 14589 | SEN to 5090021014+0540483077629 | ea9f5b860b464286a5788959fa5b6271 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,143.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 89 | Debit | 712 | Rebecca Wilkins/Expensify R74066287 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $996.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 469 | SEN to 5090021014+2319565400257 | 4584d567247a49f9ad3437cf135e70ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 27180 | SEN from 5090021014+1044082176053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,141.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 89 | Debit | 713 | Interest Checkin/Expensify R73435773 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $6,146.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 41138 | SEN from 5090016576+1723011429797 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,735.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 41016 | SEN from 5090021014+1638345163354 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,891.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 89 | Debit | 721 | meko/Zendesk, I Zendesk, Inc/Invoice | no. INV07033336 t12511035 BAM Trading Inc | ACH Debit | ACH | | | | OPR | no. INV07033336 t12511035 BAM Trading | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,018.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 1443 | SEN to 5090021014+0254086000327 | f03c736abe9c47ba8624e4aadd137570 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,792.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 89 | Debit | 709 | Robert Fiasco/Expensify R74425349 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 15276 | SEN from 5090021014+0556109614059 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40346 | SEN from 5090021014+1455469066665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40604 | SEN from 5090021014+1519360078198 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40554 | SEN from 5090021014+1514254167769 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 25868 | SEN from 5090021014+1016567508026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $163,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 28272 | SEN from 5090021014+1116374788751 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,918.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 89 | Debit | 707 | Total Checking/Expensify R74407677 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $491.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 481 | SEN to 5090016576+2322412634316 | 193bb60e1c3140c0880ef61f3dbece1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $203,399.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 5722 | SEN from 5090013656+0357401241260 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40818 | SEN from 5090016576+1548439143373 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,682.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 634 | SEN from 5090021014+2357358128196 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,391.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 89 | Debit | 711 | Sam Ferber/Expensify R74281157 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 89 | Debit | 710 | Sam Ferber/Expensify R74281192 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40456 | SEN from 5090021014+1508296693728 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40816 | SEN from 5090021014+1547526033991 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 41332 | SEN from 5090021014+1814133995808 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,179.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 9062 | Debit | 17995 | L05SD5113M7YHSSY | BENE:HICKEY HAUCK BISHOFF JEFFERS PLLC | Wire Debit | Wire | L05SD5113M7YHSSY | | HICKEY HAUCK BISHOFF JEFFERS PLLC | OPR | HICKEY HAUCK BISHOFF JEFFERS PLLC | | | | | $6,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 1779 | SEN to 5090021014+0315451036283 | 4927d0fb73a5433c8e54064e2a6dd3a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 1291 | SEN to 5090021964+0242513170347 | 17398232ee594a89bf7a72455e04aabc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40412 | SEN from 5090021014+1502150930450 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $187,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40932 | SEN from 5090021014+1619467433482 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 578 | SEN from 5090021014+2344277823439 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 22774 | SEN from 5090021014+0352248374352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 142 | SEN from 5090021014+0857139490273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 27 | SEN to 5090021014+1914400864403 | 5420950e464f42f3a3650bc5db409427 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40918 | SEN from 5090021014+1611561827050 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40692 | SEN from 5090021014+1527125950802 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 41136 | SEN from 5090021014+1721564409743 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 37204 | SEN from 5090021014+1303365210596 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40878 | SEN from 5090016576+1001168044717 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,378.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 14252 | SEN from 5090021014+0531308546769 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40240 | SEN from 5090021014+1448197385738 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,556.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 41108 | SEN from 5090021014+1716061238092 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40704 | SEN from 5090005439+1532159498787 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $1,350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 1890 | SEN from 5090021014+0330271071148 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 77 | SEN to 5090024661+1933106548065 | b9009ebc4f3b442396d1f300bd408a86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 6882 | SEN from 5090021014+0456190048255 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40896 | SEN from 5090021014+1809031888631 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,698.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 89 | Debit | 718 | melio/Randstad Randstadinvoice inc | R28934250 t12507201 BAM Trading | ACH Debit | ACH | | | | OPR | R28934250 t12507201 BAM Trading | | | | | $544.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 25668 | SEN from 5090021014+1011221903220 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 459 | SEN to 5090021014+2318138194036 | 199d59eda77843d5a2481917800b8339 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 416 | SEN from 5090021014+2305338696289 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 75 | SEN to 5090021014+1931044851228 | f01cc710b8c14b85857872cda8a0b12f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 35390 | SEN from 5090021014+1217096951050 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 1131 | SEN to 5090021014+0228262948404 | e08690bbb5394f1897588b489d080c96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 41418 | SEN from 5090021014+1845355957879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 6016 | SEN from 5090021014+0434162728449 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 5920 | SEN from 5090021014+0417411166483 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 793 | SEN to 5090021014+0046519797659 | d4fe97bda6fa46d79eda239bbc142af2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 522 | SEN from 5090021014+2332216708250 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $145,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 41264 | SEN from 5090021014+1755462155266 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $205,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 1164 | SEN from 5090021014+0233275273976 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,599.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 89 | Debit | 708 | Total Checking/Expensify R74407538 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 38952 | SEN from 5090021014+1354219082160 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 22862 | SEN from 5090021014+0900011142132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 16981 | SEN to 5090021014+0633538178869 | 04340eccb01042c8ab1cf70bd3c96c19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $268,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40960 | SEN from 5090021014+1631284489814 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,532.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 89 | Debit | 715 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | | $522.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 14094 | SEN from 5090021014+0528459411305 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 446 | SEN from 5090021014+2315522768516 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,391.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 25550 | SEN from 5090021014+1006586733134 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 1032 | SEN from 5090021014+0205376711501 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 1164 | SEN from 5090021014+0232003343514 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40804 | SEN from 5090021014+1545298216557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 40363 | SEN to 5090021014+1458416776020 | adde7df6e4264f1a85b886f986bb3196 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,877.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 39178 | SEN from 5090021014+1402555219344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 30922 | SEN from 5090021014+1132338204292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,344.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 26718 | SEN from 5090021014+1030451648426 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 33634 | SEN from 5090021014+1148031893330 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 35932 | SEN from 5090021014+1234486209476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 41305 | SEN to 5090021014+1806422268640 | 323fc9bc23df4c3880dea48480a9e421 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 41296 | SEN from 5090021014+1804187975064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,590.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 89 | Debit | 716 | melio/Melio Melio I12578957 BAM Trading | Services I | ACH Debit | ACH | | | | OPR | Services I | | | | | $0.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 41438 | SEN from 5090021014+1855427400175 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,862.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 89 | Debit | 719 | melio/Randstad RandstadInvoice no. | R289342491t2507261 BAM Trading | ACH Debit | ACH | | | | OPR | R289342491t2507261 BAM Trading | | | | | $908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 15352 | SEN from 5090021014+0557422864757 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 41188 | SEN from 5090021014+1735296268054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 6812 | SEN from 5090021014+0452051415398 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,307.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 41370 | SEN from 5090021014+1824252094183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 21220 | SEN from 5090021014+0823412028234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 20880 | SEN from 5090021014+0812072033221 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 40856 | SEN from 5090021014+1555272415295 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,515.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 89 | Debit | 720 | melio/Paul Haisti Paul Hastings | LLPInvoice no. PH-04.2021 t12510719 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. PH-04.2021 t12510719 BAM Trading Services | | | | | $25,727.95 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 89 | Debit | 714 | Sam Ferber/Expensify R74459451 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $85.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 7926 | SEN from 5090021014+0500231626654 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 552 | SEN from 5090021014+2339543406513 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 39254 | SEN from 5090021014+1406252905879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,209.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/28/21 | 89 | Debit | 723 | melio/James Jank James JanksUSD Account | Closing. I12512477 BAM Trading Services | ACH Debit | ACH | | | | OPR | Closing. I12512477 BAM Trading Services | | | | | $58.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 603 | SEN to 5090021964+2352152198675 | 29c4958e77b24841b8e7d5b6eeb1bb24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 13034 | SEN from 5090021014+0512354789538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 9084 | Debit | 71 | SEN to 5090024661+1929462429343 | 71b4caf34d93456cae24b3a6d80cd8bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/21 | 4005 | Credit | 4700 | SEN from 5090021014+0346579347579 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 166 | SEN from 5090021014+2014406417270 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 9002 | SEN from 5090021014+1924123774889 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4138 | SEN from 5090021014+0331487189433 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3074 | SEN from 5090021014+2125241669957 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 394 | SEN from 5090021014+2218089867073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 9717 | SEN to 5090021014+2301356758879 | 3d962e0801d4450a8b78ddd1dc9f323 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2504 | SEN from 5090021014+1728480404209 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1920 | SEN from 5090021014+1206328405093 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 7302 | SEN from 5090021014+0749387911918 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 84 | SEN from 5090021014+1925571107530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | | | |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 8305 | SEN to 5090021014+1626093374646 | f94a1b1fd6ab40458e9d95b57f9491da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 2913 | SEN to 5090021014+2047316139555 | 78768c913626433ea28c11b2d0b3610d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 7307 | SEN to 5090021014+0721088425667 | 6f9da9fc185a40e5bebc191498862c84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4414 | SEN from 5090021014+0518471790607 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4106 | SEN from 5090021014+0315582789444 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1028 | SEN from 5090021014+0615576868326 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 5950 | SEN from 5090025288+2334276703510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 6706 | SEN from 5090021014+0314308053213 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 57234 | SEN from 5090021014+0927449747255 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3712 | SEN from 5090021014+0010259642554 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 444 | SEN from 5090021014+2229295757078 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1448 | SEN from 5090021014+0907108139873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $237,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 42200 | SEN from 5090021014+0701030906462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2538 | SEN from 5090021014+1742207117155 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 6747 | SEN to 5090021014+0336367468752 | ef025ae02f3040ccba6ba89358fdedc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 60724 | SEN from 5090021014+1012175100017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4186 | SEN from 5090021014+0410524546577 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 90 | SEN from 5090021014+1930240495272 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 547 | SEN to 5090021014+2304064814778 | cae4f6938ecf4b638db893913e93bf73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 6180 | SEN from 5090021014+0030076338730 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1292 | SEN from 5090021014+0823015675286 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 8998 | SEN from 5090021014+1921219024133 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1956 | SEN from 5090021014+1219523474136 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2060 | SEN from 5090021014+1257345654478 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 61824 | SEN from 5090021964+1044353817997 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,820,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1780 | SEN from 5090021014+1110218009771 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 37541 | SEN to 5090021014+0521089306424 | 3d00c6b5b1a4491da7db93396803e884 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 9400 | SEN from 5090021014+2137455623277 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4874 | SEN from 5090021014+0855513990171 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 4443 | SEN to 5090021014+0527445127624 | 5d566259f4344add86c4f86a7feabd19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 7899 | SEN to 5090016576+1007210273830 | 18a4e78ae0c14fa986868abaf6b46545 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,773.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4838 | SEN from 5090021014+0806464084048 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4774 | SEN from 5090021014+0742251416857 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2368 | SEN from 5090021014+1625233648358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $226,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 82 | Debit | 1186 | Ref 1521535 to Dep 5090019265 Per Yuri | | Transfer Debit | Transfer | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $50,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2230 | SEN from 5090021014+1438315049020 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 9314 | SEN from 5090021014+2103262241840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 2571 | SEN to 5090016576+0521089306424 | 4217ed01a4374e0d90c852452a9c46a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 10625 | SEN to 5090016576+0256255253083 | 7339bc7444394247a0b9fbc40e6309ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,875.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 73416 | SEN to 5090021014+1716170176273 | e0aee78862e24bd0a0038d37de8fd7d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 9013 | SEN to 5090021014+1928436059257 | fdd1c9336326411f6bb44fbcc94123d49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 56736 | SEN from 5090021014+0924445819740 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,688.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2126 | SEN from 5090021014+1335110680202 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 82 | SEN from 5090021014+1924442231491 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Credit | 7577 | SEN to 5090021014+0839123670967 | 6f39eeb475e2437ea3f7328e10f5d2e9 | SEN TSFR CREDIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4230 | SEN from 5090021014+0425549959527 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2762 | SEN from 5090021014+1957230148318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2134 | SEN from 5090021014+1339276003076 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1558 | SEN from 5090021014+0932370341712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 25 | Credit | 556 | Ref 1520326 from Dep | | Transfer Credit | Transfer | | | | SEN | | TAI MO SHAN LIMITED | 5090006837 | SEN | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 7589 | SEN to 5090021014+0841411283844 | 1e48caab795444bab6b7cc49ca374a86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 2603 | SEN to 5090021014+1807471709227 | 32f4bd8ff188416188855cba66575bf0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 10044 | SEN from 5090025288+0114287656754 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 58426 | SEN from 5090021964+0949552426032 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,802,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 9777 | SEN to 5090021014+2323388549783 | 9d4405bd9d684d0ead2679559759378c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 9332 | SEN from 5090025288+2119264356824 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 61662 | SEN from 5090016576+1038462094212 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,550.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 290 | SEN from 5090016576+2245196949880 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $120,562.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1822 | SEN from 5090021014+1121548497860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 10081 | SEN to 5090021014+0121448246792 | 4ace7eade7234d7290428f7f6f69410b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 196 | SEN from 5090021014+2025467895474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 7710 | SEN from 5090021014+0917333909197 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 6060 | SEN from 5090025288+0004032368922 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3128 | SEN from 5090021014+2135407394609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $196,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 2609 | SEN to 5090021014+1810146938833 | c61ec65909a349c296142bde1d3065c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 61612 | SEN from 5090021014+1037438497836 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4290 | SEN from 5090021014+0449100027997 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3632 | SEN from 5090021014+2247335556529 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4354 | SEN from 5090021014+2339409778019 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3388 | SEN from 5090021014+0501075518231 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 62160 | SEN from 5090021014+1056053799482 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 7632 | SEN from 5090021014+0857092966164 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 9276 | SEN from 5090021014+2048160347691 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2068 | SEN from 5090021014+1307330456373 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2252 | SEN from 5090021014+1452047425670 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4052 | Credit | 64954 | L061J10583JZ8JON | ORIG PRIME TRUST LLC | Wire Credit | Wire | L061J10583JZ8JON | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 432 | SEN from 5090021964+2228450357695 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,632,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1580 | SEN from 5090021014+0938388146892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 10141 | SEN to 5090021014+0133273638249 | 46eb793d3f7947caa599484dfc92365e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 2483 | SEN to 5090021014+1712278813398 | 354e20c080074c63a800ddccd96035d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $291,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 5008 | SEN from 5090021014+1001247456464 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 9129 | SEN to 5090021014+2018152463440 | 1a17ac22e4f44d218b9948a99fcd8c2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4978 | SEN from 5090021014+0937170902586 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 815 | SEN to 5090021014+0204554021174 | 90ee4b5c1fdf426a8a49d92fba75767d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $252,947.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 48070 | SEN from 5090021014+0723264647695 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1816 | SEN from 5090021014+1119304794569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1842 | SEN from 5090021014+1132242708844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 5947 | SEN to 5090016570+2334272014488 | 5c19e27e056740a5948fd637caa475e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $177,206.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 54753 | SEN to 5090025288+0844358917298 | 2afa36faa8ad42af93e3ebd8712b0600 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $478,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 61906 | SEN from 5090021014+1047166244514 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 7002 | SEN from 5090021014+0507553936597 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 60118 | SEN from 5090021014+1000542392869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 9082 | SEN from 5090021014+1958441393609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 62026 | SEN from 5090021964+1052314049008 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,824,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1602 | SEN from 5090021014+0941289424182 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2036 | SEN from 5090021014+1250211674790 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 58084 | SEN from 5090021014+0941159155712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 10037 | SEN to 5090021014+0114182165624 | 180b28a7938f429ea0156fed88c8add6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2086 | SEN from 5090021014+1316267863340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1208 | SEN from 5090021014+0801133267910 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 3679 | SEN to 5090021014+2357430930385 | 6ca7bab6a9a84be3861d8369896ffc7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 8847 | SEN to 5090021014+1827418994992 | 71a4575e7fa74ad693746d741a5380be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 2221 | SEN to 5090021014+1433012003898 | df8c08c46ca342fab0e449401537b5a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $259,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 9191 | SEN to 5090021014+2033128113226 | e8c763424c2545399d2fbbfa7e7ba41f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 146 | SEN from 5090021014+1953048274630 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 8415 | SEN to 5090021014+0002206122218 | 5e2190167ffb41faa26d43733fca4260 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 1009 | SEN to 5090021014+1647443611070 | b2ac6b2de48140c3a3beff1baacae657 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $216,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3230 | SEN from 5090021014+2201269372253 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 6660 | SEN from 5090021014+0304341012474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 6618 | SEN from 5090021014+0245561330228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2706 | SEN from 5090021014+1933476265099 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 2561 | SEN to 5090021014+1746376068147 | 77097f0fc2f142f3a886139cad3186f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4146 | SEN from 5090021014+0336253770676 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2940 | SEN from 5090021014+2051472011726 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 3273 | SEN to 5090021014+2213510668337 | 9ac209526086fc21bc226630f1d173c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 82 | Debit | 777 | Ref 1521009 to Dep 5090016683 | | Transfer Debit | Transfer | | | | SEN | | SIGMA CHAIN AG | 5090016683 | TRD | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 10364 | SEN from 5090021014+0230308866675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 5622 | SEN from 5090021014+1914360892453 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2876 | SEN from 5090021014+2034088860921 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 61392 | SEN from 5090021964+1029235563515 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,827,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 7028 | SEN from 5090021014+0520084366215 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 1461 | SEN to 5090021964+0908368671427 | d8486ae0e3e4c1ba4c330c4f5b39b25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 63888 | SEN from 5090021014+1144111241145 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1522 | SEN from 5090021014+0923082165354 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 596 | SEN from 5090021014+2315411943128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3020 | SEN from 5090021014+2105236716422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,774.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 42532 | SEN from 5090021014+0704104475694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2016 | SEN from 5090021014+1240597733490 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3368 | SEN from 5090021014+2232143372836 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 32170 | SEN from 5090021014+0454536587729 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 9209 | SEN to 5090021014+2034428837951 | 4dec10c18056402e94749e5c9f5b1ec5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2008 | SEN from 5090021014+1237233561872 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 8397 | SEN to 5090021014+1645450511301 | 95e7b5c3548b492b8844e0253152125c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3264 | SEN from 5090021014+2211300023076 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4756 | SEN from 5090021014+0738139961839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2904 | SEN from 5090021014+2043028672774 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 9961 | SEN to 5090016570+0043205856853 | 5527f56ccfe14ee087a453eca0f5dd54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $183,915.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 60342 | SEN from 5090021964+1005354536161 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,872,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 6118 | SEN from 5090021014+1946518747542 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 128 | SEN from 5090021014+0019220135975 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 37269 | SEN to 5090021014+0516442149915 | ba52c1c8a75545b29e6c1c4ff0ee3d0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 7052 | SEN from 5090021014+0533279721052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1912 | SEN from 5090021014+1202246748419 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2672 | SEN from 5090021014+1921251256954 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 9464 | SEN from 5090021014+2157160959721 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3428 | SEN from 5090021014+2252048430731 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 60506 | SEN from 5090021014+1007596077122 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 57928 | SEN from 5090021014+0938154053223 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 478 | SEN from 5090021014+2238141119283 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $177,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 58085 | SEN to 5090021964+0941313551832 | 6de07e86dd38470db5456e2240465cfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 72059 | SEN to 5090016576+1442137886194 | 873550f985bd4eb1996b945930a61012 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $209,705.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1908 | SEN from 5090021014+1158441740031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 41440 | SEN from 5090021014+0647065271082 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1214 | SEN from 5090021014+0805410979063 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 5668 | SEN from 5090021014+2004282207892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 3385 | SEN to 5090021014+2240440151373 | 38601139980f49dfb1714cb29b348cd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $331,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 9990 | SEN from 5090021014+0059230670285 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 9488 | SEN from 5090021014+2206160730779 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 8049 | SEN to 5090021014+1149127833498 | 65a17152c50d4a3abcbbb134ad47195c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 61598 | SEN from 5090021964+1036431766385 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,831,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 61812 | SEN from 5090014+1043489343344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 57896 | SEN from 5090021964+0937184075172 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,623,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 2531 | SEN to 5090021014+1740161434591 | bf8cc2ebc39341f993d590e3efa51df5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $181,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 19256 | SEN from 5090021014+0403576100109 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3618 | SEN from 5090021014+2332424472589 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2640 | SEN from 5090021014+1856121297473 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $207,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 56570 | SEN from 5090021964+0946919073819354 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,821,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 8820 | SEN from 5090021014+1812047396655 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,447.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 614 | SEN from 5090021014+2320191374749 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 41724 | SEN from 5090021014+0653277639145 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 6384 | SEN from 5090021014+0132196679869 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 7967 | SEN to 5090021014+1043441651228 | 0f0c670b74044d7a8d8d4a9645ed4831 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3762 | SEN from 5090021014+0034062333174 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 5385 | SEN to 5090016576+1603208957592 | 06a9bd16db634b358a297d4dcfa18a4f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,468.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 5521 | SEN to 5090021014+1734041829369 | 05d20976bc3a497095220ebe45e8844f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $282,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1098 | SEN from 5090021014+0702441667248 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2110 | SEN from 5090021014+1327078588355 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4864 | SEN from 5090021014+0842096042645 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 9351 | SEN to 5090021014+2127162601918 | e7e1b155f2904293b1ed72155de81c71 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 8962 | SEN from 5090021014+1914078816176 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4792 | SEN from 5090021014+0748407536684 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $207,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1266 | SEN from 5090021014+0818327301992 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 6784 | SEN from 5090021014+0349534385778 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3840 | SEN from 5090021014+0059253373955 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4200 | SEN from 5090021014+0415598649747 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $219,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1998 | SEN from 5090021014+1232229967811 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 5137 | SEN to 5090021014+1140134761383 | 95e30e0daa7c4ce6bd3b3f73832a0033 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $342,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 8758 | SEN from 5090021014+1752249470756 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 60260 | SEN from 5090021014+1004468708782 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 320 | SEN from 5090021014+2124118579644 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1884 | SEN from 5090021014+1148117098393 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 622 | SEN from 5090021014+2324541276493 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,574.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 720 | SEN from 5090021014+0022134330912 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4568 | SEN from 5090021014+0732101686651 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1330 | SEN from 5090016576+0559481748976 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 8233 | SEN from 5090016576+0834590614468 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $203,103.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 8169 | SEN to 5090016576+1541572419889 | 51c430bfff704d7aa235604841 0b8691 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $169,122.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 40390 | SEN to 5090016576+1511195535977 | e534488aab214fc19549eff507d3c996 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,962.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 186 | SEN from 5090025288+0629119541723 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 3895 | SEN to 5090021014+2021188368257 | 84257c0323394597ad2d724e9d369e4b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2056 | SEN from 5090021014+0110113894082 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 73632 | SEN to 5090021014+1254166753512 | 9341750ea806424ea57f20f6c00fa421 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $148,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | | SEN to 5090021014+1849179976590 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4660 | SEN from 5090021014+0710350169099 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3796 | SEN from 5090021014+0043115385660 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $182,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 59984 | SEN from 5090021014+0957489722063 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 936 | SEN from 5090021014+0429200620973 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2692 | SEN from 5090021014+1930173406772 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4096 | SEN from 5090021014+0304496971099 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4316 | SEN from 5090021014+0453412748982 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $156,114.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1378 | SEN from 5090021014+0855044666635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2966 | SEN from 5090021014+2053379470525 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3922 | SEN from 5090021014+0116538452868 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 6410 | SEN from 5090021014+0116538452868 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 7873 | SEN to 5090021014+1003276322495 | cf8863a2ba504e5eba1a1bed8c94dd50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 8784 | SEN from 5090021014+1800213236489 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 73552 | SEN to 5090016576+1816078376238 | 060286332259b445e957544b9e6594f708 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,158.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 7101 | SEN to 5090016576+0558141653868 | 30b06b7c010840268a154d10440f2661 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $163,992.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4714 | SEN from 5090021014+0726191037641 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2862 | SEN from 5090021014+2031021744696 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4012 | SEN from 5090021014+0152358671415 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3720 | SEN from 5090021014+0017188609555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1306 | SEN from 5090021014+0827463602412 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 7496 | SEN to 5090025288+0818411060409 | 3748dc20e99d44d69108c6d53b3805ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $349,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4160 | SEN from 5090021014+0357274121897 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 60750 | SEN from 5090021964+1013473087414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,810,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1310 | SEN from 5090021014+0830362259222 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1698 | SEN from 5090021014+0957084129778 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 1475 | SEN to 5090021964+0909489488447 | 74d9b69c5b49466ea595aa9ad85d57a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3122 | SEN from 5090021014+2132442544991 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 102 | SEN from 5090016576+1932311706618 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $120,328.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1932 | SEN from 5090021014+1211162463449 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,480.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/21 | 89 | Debit | 881 | Total Checking/Expensify R74227120 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $13,136.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3030 | SEN from 5090021014+2111197638789 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 5526 | SEN from 5090021014+1735382453673 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 43874 | SEN from 5090021014+0708392651781 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 8566 | SEN from 5090021014+1712107180495 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3968 | SEN from 5090021014+0126503973485 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1740 | SEN from 5000005439+1019184139457 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5000005439 | SEN | $800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 5004 | SEN from 5090021014+0958052074913 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1114 | SEN from 5090021014+0705312351977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4722 | SEN from 5090021014+0728503202644 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1166 | SEN from 5090016576+0723557581965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,776.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4000 | SEN from 5090021014+0140356290054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4606 | SEN from 5090021014+0619333456578 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 57656 | SEN from 5090021014+0932170301102 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 8015 | SEN to 5090021014+1127507364341 | f150587f6f9a54df89500069bb18d3c59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 2894 | Debit | 2894 | SEN to 5090021014+2040044823817 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 5638 | SEN from 5090021014+1934121787092 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 5592 | SEN from 5090021014+1852042655538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4698 | SEN from 5090021014+0721360719308 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 8387 | SEN to 5090021014+1644204672969 | ea5e9d896c384ef9b5a084b32d53fe84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,321.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 905 | SEN to 5090021014+0416051226911 | 366b72d7632c4fecab74738736298d03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $253,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2652 | SEN from 5090021014+1908106594368 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 68201 | SEN to 5090016570+1341419284938 | a580f62f7fd094559fbcf892e891952fe5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $372,388.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 72781 | SEN to 5090016570+1524391680658 | c5eff4a7e1cb492da92bdb502418d47f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $197,094.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 40848 | SEN from 5090021014+0636525830569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 7336 | SEN from 5090021014+0733032942527 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1340 | SEN from 5090021014+0840403294007 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4694 | SEN from 5090021014+0719590920228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,723.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 57772 | SEN from 5090021014+0934069443646 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 7114 | SEN from 5090021014+0606437548239 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 3677 | SEN to 5090021014+2356191346589 | 3d3070a9ba0f48f59fc8131de86761ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 40464 | SEN from 5090021014+0631241932917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 8281 | SEN to 5090021014+1617074401575 | f89bf58aa54c4bf285856eaa21879f65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 948 | SEN from 5090021014+0432514350486 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3242 | SEN from 5090021014+2205282485626 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1434 | SEN from 5090021964+0904569508130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,656,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 5915 | SEN to 5090021014+2325143843221 | d6351970f2b84d6cb46de9676ec023b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 61244 | SEN from 5090021014+1024290751883 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 3811 | SEN to 5090021014+0045599534833 | 5186224ed1ff4a94935bfc0d42e94074 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3754 | SEN from 5090021014+0026325627402 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 25 | Credit | 1023 | Ref 1521333 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2100 | SEN from 5090021014+1319541334858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 10052 | SEN from 5090021014+0117246392358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2886 | SEN from 5090021014+2035503670202 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $181,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 7232 | SEN from 5090021014+0652583351274 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 8698 | SEN from 5090021014+1737556245122 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 7695 | SEN to 5090016570+0912519869888 | 353d0b91135b4348acf32a481bb6a313 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $249,182.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 8604 | SEN from 5090021014+1719244807469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 908 | SEN to 5090021014+0418471466070 | 47937bfa2d7c4739ab4b5a296338ebe8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4552 | SEN from 5090021014+0554136209498 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,661.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2776 | SEN from 5090021014+2005155031788 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4810 | SEN from 5090021014+0752553162349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4250 | SEN from 5090021014+0434048602818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $233,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 38891 | SEN to 5090016570+0558504183654 | 03ca867fbf864ed2aee9bc66ec1cd142 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,505.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1436 | SEN from 5090021964+0905208150131 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $4,225,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 9050 | SEN from 5090021014+1945361941646 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4266 | SEN from 5090021014+0439544594111 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 41140 | SEN from 5090021014+0644309681891 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 64734 | SEN from 5090013656+1203258610791 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 7192 | SEN from 5090025288+0634412035646 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2116 | SEN from 5090021014+1328343698829 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 6044 | SEN from 5090021014+0001577010623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4846 | SEN from 5090021014+0811098541939 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,317.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 8889 | SEN to 5090021014+1842393769920 | db48989e4c024ac29da9e8e8e30b09b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 5803 | SEN to 5090021014+2233484013003 | 646a07e09ece4d0d8d16e4a98c089a42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $268,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 104 | SEN from 5090021014+1933178030113 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 6136 | SEN from 5090021014+0022206159958 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,661.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 2343 | SEN to 5090021014+1556327476909 | 1405813fd654450781db71ee0b2111b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3522 | SEN from 5090021014+2316496372701 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $112,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1322 | SEN from 5090021014+0833059599296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 10100 | SEN from 5090021014+0123269131117 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 8970 | SEN from 5090021014+1917055108830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 3169 | SEN to 5090021014+2145550635918 | 6c1ea4eadcc642000b97e5128eae7dee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 5566 | SEN from 5090021014+1822265775043 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 8346 | SEN from 5090021014+1635113627898 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 5018 | SEN from 5090021014+1011352761659 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 58972 | SEN from 5090021014+0952296363207 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $164,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 8291 | SEN to 5090021014+1622423475905 | e1124eac3325417f890b876ad1c444fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1414 | SEN from 5090021014+0903233804287 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $181,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2820 | SEN from 5090021014+2017574732773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $204,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1770 | SEN from 5090021014+1057013346357 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 2499 | SEN to 5090021014+1723585410716 | e0791288d2e345cfb3c901b911480429 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $335,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 39466 | SEN from 5090021014+0610253531181 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3760 | SEN from 5090021014+0032213216748 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $246,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 6340 | SEN from 5090021014+0123367564551 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $245,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1352 | SEN from 5090021014+0843416689258 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 8252 | SEN from 5090021014+1600402614729 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $213,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 73359 | SEN to 5090016576+1656053976324 | 8a1d2fd415f84875b93062ebb7f33c36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,455.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 58392 | SEN from 5090021014+0948453519306 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2988 | SEN from 5090021014+1919567228906 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 73498 | SEN to 5090021014+1758158388076 | 17b4542c5a0642b18852f4ad133992c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $317,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 5742 | SEN from 5090021014+2132156003034 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 64898 | SEN from 5090021014+1208401808334 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 10 | SEN from 5090021014+0106158847086 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4072 | SEN from 5090021014+1902035633438 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1502 | SEN from 5090021014+0240470518673 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 57914 | SEN from 5090021964+0937590276927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,982,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1902 | SEN from 5090021014+1155427793223 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 61198 | SEN from 5090021964+1022237237786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,821,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1986 | SEN from 5090021014+1225593836871 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $236,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 5192 | SEN from 5090021014+1304554150958 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2728 | SEN from 5090021014+1937580917584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 5374 | SEN from 5090021014+1544444178699 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 927 | SEN to 5090021014+0422595556607 | c7ac6d8b2aef461aa436e91f2cd07d50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $282,709.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transa tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1178 | SEN from 5090021014+0728009244919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1662 | SEN from 5090021014+0951533848210 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $160,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 5586 | SEN from 5090021014+1846457774923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 57496 | SEN from 5090021964+0928471708647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,815,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4062 | SEN from 5090021014+0219494607251 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 8333 | SEN to 5090021014+1630141606176 | a2c00aae624840668c525505975129ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 73297 | SEN to 5090016576+1643476660067 | 11fc12df69954c62a9d1bd82428bc5f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $356,905.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4070 | SEN from 5090021014+0237241207132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3448 | SEN from 5090021014+2255047773719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 410 | SEN from 5090021014+2221416208319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,723.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4034 | SEN from 5090021014+0202552138653 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 7656 | SEN from 5090021014+0908146337358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 61410 | SEN from 5090021014+1030188681411 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 8771 | SEN to 5090021014+1757000057035 | b40cc30a3e0d41c1b1cd5ad96497835 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 6233 | SEN to 5090021014+0046173989286 | 664c057930684f718146928f0b009669 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 172 | SEN from 5090021014+2013580573358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1534 | SEN from 5090016576+0925312177345 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,100.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 59974 | SEN from 5090021964+0957111795522 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,833,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 1392 | SEN from 5090021014+0900253518140 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 2648 | SEN from 5090021014+1901545824130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 531 | SEN to 5090021014+2259362672361 | 24dc11798c6143b5893cafd2c1ba648a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4516 | SEN from 5090021014+0546187787747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $239,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 62960 | SEN from 5090021014+1117144513934 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $176,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 9064 | SEN from 5090021014+1948127725146 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 7320 | SEN from 5090021014+0728448665714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 3638 | SEN from 5090021014+2341263790581 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 4172 | SEN from 5090021014+0400477157706 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 9084 | Debit | 5087 | SEN to 5090021014+1046128462257 | 6ed576f64f8e4bb9ac0669147d77e5bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $294,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 61112 | SEN from 5090021014+1021134991128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 40416 | SEN from 5090021014+0629279244809 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 9468 | SEN from 5090021014+2158426253770 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/21 | 4005 | Credit | 31650 | SEN from 5090021014+1808598546255 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 9084 | Debit | 31578 | SEN to 5090025288+1734082063751 | 38331138a1814490bb7d4350ef56e239 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 626 | SEN from 5090021014+0044332140114 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $293,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 9084 | Debit | 24171 | SEN to 5090021014+1049309432201 | 5b25632c472b443acaa6929839c20966 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 497 | SEN from 5090021014+0008420385300 | ff627b42349f45c3a7178fc55c85bdbf | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 304 | SEN from 5090021014+2149277567831 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 9084 | Debit | 8963 | SEN to 5090021014+0459127363177 | b5ee0e0e03854db78d4b005923298bb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 31642 | SEN from 5090021014+1806030834078 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 9084 | Debit | 31599 | SEN to 5090021014+1747497269875 | 6faa4c03f5c9404aa60b9cba82c1af45e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 18518 | SEN from 5090021014+0814330424035 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 9084 | Debit | 3851 | SEN to 5090021014+0346126849484 | 89b1fcbca01f4c4287f3391bb2149987 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,734.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 632 | SEN from 50900210141+0045001847241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 98 | SEN from 50900210141+1958130770154 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $218,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 776 | SEN from 50900210141+0139298321763 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 126 | SEN from 50900210141+2010376198460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 854 | SEN from 50900210141+0200432194688 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 9084 | Debit | 13503 | SEN to 50900210141+0602448356694 | 00b7b181ffe442618354d6654573c2a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 118 | SEN from 50900210141+2008526787532 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $164,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 9084 | Debit | 31290 | SEN to 50900165761+1519475639377 | 7b113c6101564aaa480eb157c70184dd5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $189,333.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 330 | SEN from 50900210141+2214527673586 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 9084 | Debit | 215 | SEN to 50900210141+2104029693967 | a5acb3194c754e70a566358ad118fe73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 1496 | SEN from 50900210141+0315094158547 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 430 | SEN from 50900252881+2319248451982 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 9084 | Debit | 31130 | SEN to 50900210141+1501324978549 | 9c391a70e6c4403dac060b40ade2cad5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $311,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 10588 | SEN from 50900210141+0504477837893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 422 | SEN from 50900210141+2317225639424 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 14870 | SEN from 50900210141+0631490334347 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 72 | SEN from 50900210141+1926539223572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 716 | SEN from 50900165761+0102442271539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,286.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 29041 | SEN from 50900136561+1332579855961 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 9084 | Debit | 31699 | SEN to 50900210141+1838130057753 | 55fbe6529c4c4abc99224b65bc573d79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 5194 | SEN from 50900210141+0359421305284 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 9084 | Debit | 8775 | SEN to 50900210141+0448427914845 | 18e1399bfffe4450b06a8dfa522bfccc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 5226 | SEN from 50900210141+0404304582974 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 9084 | Debit | 11891 | SEN to 50900210141+0516151117288 | 7319433f260545788672097802443311 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 28493 | SEN from 50900210141+1305394825241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 9084 | Debit | 12579 | SEN to 50900210141+0540146225615 | 00b20858b7fa41ee9d508d79bf277cc7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 874 | SEN from 50900210141+0208209776779 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 9084 | Debit | 28024 | SEN to 50900210141+1248399405705 | 4ba4dca82249405dbd9d53e6dbe91b91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $349,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 5606 | SEN from 50900210141+0430343570635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 574 | SEN from 50900210141+0026311229468 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 31485 | SEN from 50900210141+1634123593029 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 12812 | SEN from 50900210141+0544504268211 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 31513 | SEN from 50900210141+1702236615183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 25 | Credit | 180 | Ref 1530847 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 13826 | SEN from 50900210141+0610282753025 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 5482 | SEN from 50900210141+0423284090611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 5430 | SEN from 50900210141+0419584758043 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 9084 | Debit | 209 | SEN to 50900210141+2101286345755 | f7e4d1ee01594e17b3389909c7e6960e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 5330 | SEN from 50900210141+0414200015583 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 14728 | SEN from 50900210141+0628170067017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 5508 | SEN from 50900210141+0426060452725 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 31241 | SEN from 50900210141+1512056428813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/21 | 4005 | Credit | 1954 | SEN from 50900210141+0340363870475 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,215.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 610 | SEN from 5090021014+2248047474996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 433 | SEN to 5090021014+2156305120259 | 0e6bace34067494e865871497fd8b431 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 33635 | SEN from 5090021014+1732281260073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 33793 | SEN from 5090021014+1824394787259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 28309 | SEN from 5090021014+1159164441919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 12307 | SEN to 5090021014+0644459203357 | 655d380701c84c9693b468abed58e795 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 33727 | SEN from 5090021014+1808285428523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 679 | SEN to 5090025288+2324112347914 | 69b8bc1e3c7c4f7da13c065c18361efe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $248,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 104 | SEN from 5090021014+1957565548796 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 33702 | SEN to 5090021014+1754519970122 | c13ade725fdc43f4981baa27247f1054 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 33378 | SEN to 5090021014+1601144046554 | 867ec70e195c4c26b8d0aaf51605a98f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 33694 | SEN to 5090021014+1751410089655 | a924bd679bec4d3bb9d1e6e66921a365 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 33304 | SEN to 5090021014+1528241146864 | f839711836474415bb5fd7e2a14f7c03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 736 | SEN from 5090021014+2356431008044 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 13519 | SEN to 5090021014+0715276816829 | b7876c5fafcd427197b0f099d3eaa734 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 756 | SEN from 5090021014+0003076400483 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,748.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/21 | 89 | Debit | 680 | Brian Phan/Expensify R74586430 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $56.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 538 | SEN from 5090021014+2219052830667 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 13412 | SEN from 5090021014+0712328780036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 25513 | SEN to 5090021014+1032072768327 | 4f7b63522fbc4db3b4a54494df2f23f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,012.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/21 | 89 | Debit | 674 | Everyday Checkin/Expensify R74332713 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $6,935.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 782 | SEN from 5090021014+0013136848100 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 8449 | SEN to 5090021014+0503103769277 | c6d6a159f1204568b7062a9e9c3b2a5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,584.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/21 | 89 | Debit | 672 | WEWORK/U1079 RCUR | TRN*1*CZ100000AMDSCIRMR*IK*604959 410 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000AMDSCIRMR* IK*604959410 | | | | | $2,514.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 10013 | SEN to 5090021014+0532107185926 | 40afd71d916c44d6ae38a1c712a6b6c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 28673 | SEN from 5090021014+1212413897865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 33336 | SEN to 5090021014+1538445464568 | 4bee98eb29f84bb28ea8ac150e0f0a35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 33841 | SEN from 5090021014+1838427630640 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 1015 | SEN to 5090021014+0205569426190 | eb37be5476394679b054ba085cfe1bcc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 25 | Credit | 60 | Ref 1540200 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 26069 | SEN from 5090021014+1053243947794 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 11864 | SEN from 5090021014+0632117771334 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 27997 | SEN from 5090021014+1145529199421 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,665.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 4690 | SEN from 5090021014+0416384104496 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 1052 | SEN from 5090021014+0215034345543 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 14807 | SEN to 5090021014+0753112573376 | 42f47378244d40ab855dcc234558dc2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 33514 | SEN to 5090021014+1657328785434 | 54a63713fb08463a88b6aa882246bbc8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 28791 | SEN from 5090021014+1221492302582 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 22186 | SEN from 5090021014+0900222005703 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 22265 | SEN to 5090021014+0903160981349 | 4e3836775eff49c8b2d8d8d1435bcfc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 12871 | SEN to 5090021014+0702331547923 | 202e9b3161fa4eac84e71afce598aa5c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 15529 | SEN from 5090021014+1330491398427 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 13678 | SEN from 5090021014+0722181432967 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,613.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 7390 | SEN from 5090021014+0446479797363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 25263 | SEN to 5090021014+1023201586982 | 7509e564f9944c7ab1fd76e9580f9ab0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 1578 | SEN from 5090021014+0332568946064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 12219 | SEN to 5090021014+0640245174244 | 9406881cc2ea43e69fc2dae0d19eb389 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 586 | SEN from 5090021014+2239002670503 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 23674 | SEN from 5090013656+0922429210342 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 917 | SEN to 5090021014+0131140310216 | 432abf5e399b435cb94db02ce3203165 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 267 | SEN to 5090021014+2049323333383 | 342db164c1f24daaaf617b59fc06f630 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 706 | SEN from 5090021014+2340262323229 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 91 | SEN to 5090021014+1948485962052 | 49ca6aa5e8944c52bfaaec9f5cfc2ba7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 156 | SEN from 5090021014+2023123816376 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $174,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 16913 | SEN to 5090021014+0814117534663 | 8db6e67d432e403c91a738743b04e7fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,105.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/21 | 89 | Debit | 673 | Everyday Checkin/Expensify R74754467 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 33853 | SEN from 5090021014+1844133304712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 33619 | SEN from 5090021014+1727507027055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 23695 | SEN to 5090021014+0923398513905 | 175561ff26084ce668c0a36da5bfe908 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 33818 | SEN to 5090021014+1831292095608 | c27d82061be7490dbe87872a176821fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 11240 | SEN from 5090021014+0617458018550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 598 | SEN from 5090021014+2242236910046 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 23457 | SEN to 5090021014+0913580419990 | 65af2f5d73814acf9c2b3e972243835c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 912 | SEN from 5090021014+0128133370264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 33892 | SEN to 5090021014+1852342169065 | 615cec64a9164fbfa584d1c116879109 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 4536 | SEN from 5090021014+0400118726205 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 24350 | SEN from 5090021014+0947059936676 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 33073 | SEN from 5090021014+1453448315248 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 30352 | SEN to 5090021014+1314071464448 | 122989b2b95949c28a5d9c4946585308 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 15041 | SEN to 5090021014+0802180736585 | 458584059cae49ec8f106c9ccb35ddc0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 9670 | SEN from 5090021014+0512431257479 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 33729 | SEN from 5090016576+1808454990839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,355.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 25935 | SEN to 5090021014+1047239777001 | 08a61933be3724dd29feba10bcb70fc32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 33645 | SEN from 5090021014+1738105166472 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,925.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/21 | 9062 | Debit | 9443 | L063C0441QMY7K1I | BENE CHRIS HUGHSON | Wire Debit | Wire | L063C0441QMY7K1I | CHRIS HUGHSON | CHRIS HUGHSON | OPR | CHRIS HUGHSON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 32195 | SEN from 5090021014+1404218322540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 14104 | SEN from 5090021014+0732106208143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 31286 | SEN to 5090021014+1318363869781 | 11d3ba284c0c46f5a4c00b16d2fb3243 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,936.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/21 | 89 | Debit | 676 | Daren Mulford/Expensify R74427720 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 31410 | SEN to 5090021014+1323074238265 | 19e34913baf3400daea448d71e62b558 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,334.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 26136 | SEN to 5090021014+1054371667865 | 436f6282baf14b8e9a124ca6bf296db4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 31985 | SEN from 5090021014+1352419244422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $170,237.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/21 | 89 | Debit | 675 | Regular Share/Expensify R74487125 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,890.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 780 | SEN from 5090021014+0010131824075 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 28717 | SEN from 5090016576+1215242225721 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,087.96 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 27701 | SEN from 5090021014+1136393340233 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $152,320.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/21 | 89 | Debit | 678 | Matthew Sumner/Expensify R74076987 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $635.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 14266 | SEN from 5090021014+1820166755319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 33781 | SEN from 5090021014+0736361617080 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $244,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 560 | SEN from 5090021014+2228030140615 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 24696 | SEN from 5090021014+0957531060386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 26265 | SEN from 5090021014+1156369654006 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,743.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/21 | 89 | Debit | 677 | Melissa Nichols/Expensify R73941386 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $149.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 13575 | SEN to 5090021014+0717131298529 | bb75868dfd3748dba205db497c597aff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,344.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 32033 | SEN from 5090021014+1356330432351 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 22161 | SEN to 5090021014+0554474769557 | 5625a1cb1fd5485ca8fca532ae533138 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 10564 | SEN from 5090021014+0859437873204 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $440,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 25605 | SEN to 5090021014+1035066862762 | 19d28185c8ad4981bff17851c8cd4593 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 966 | SEN from 5090021014+0139362969859 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,721.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/21 | 89 | Debit | 679 | Christopher Davi/Expensify R74834826 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,131.63 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/21 | 89 | Debit | 671 | Deel, Inc./Deel Inc. ST-I7H0D4B7L1R7 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Debit | 520 | SEN from 5090021014+2216215767417 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 33046 | SEN to 5090021014+1451195900611 | 892039506bc74cd4b41fda69d7820f44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 82 | Debit | 17 | Ref 1532250 to Dep 5090016683 | | Transfer Debit | Transfer | | | | | | SIGMA CHAIN AG | 5090016683 | TRD | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 18067 | SEN to 5090021014+0818414673543 | 3fbca2a911194df6bc2140fc4888d2dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 28162 | SEN to 5090021014+1153078322746 | c758bc129b7e487fa293287eff14e40a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 21861 | SEN to 5090021014+0851408699015 | 82491733bbd3477f894c8252214 9b0a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 908 | SEN from 5090021014+0127186456930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 33520 | SEN to 5090021014+1702038455466 | 71f5e7170d98406daf2b1fa58e06b621 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 27094 | SEN to 5090021014+1127394869554 | 895555e9f7144cc483200d177f6f0a8b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 28881 | SEN from 5090021014+1226114946380 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 473 | SEN to 5090021014+2205542811224 | 6a841b7898a04e3d9723b61341371102 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 9084 | Debit | 12021 | SEN to 5090021014+0636190363624 | cae1ac8531704a688da4218134bf0d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/21 | 4005 | Credit | 887 | SEN from 5090021014+0117494153158 | 75798644fb2a4e9ebe91a99b365f8c1e | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 564 | SEN from 5090021014+2246194464292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 384 | SEN from 5090021014+2129131476973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 34267 | SEN to 5090016576+1508566078052 | 6803f2b053a34cd7bd4a053d51a3ad4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $166,641.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 23187 | SEN to 5090021014+1150511559741 | 78f744b6843f4745b943fc569cadac22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 19055 | SEN to 5090021014+0937039782185 | 6eb0f005f569429e9e5af090430 3d36a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 688 | SEN from 5090021014+2322040728130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 13831 | SEN to 5090021014+0710529353849 | 66a253fd3d064522a9aad6595dfc01b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 17799 | SEN to 5090021014+0854594455730 | 07f91d1870244f9bd12bc9d4d23ec52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 17569 | SEN to 5090021014+0846003416659 | 93a23c2922194af28a1b0e78e34d7bc1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Debit | 17318 | SEN from 5090021014+0839196022736 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 21505 | SEN to 5090021014+1044376516419 | b1ef926d740844fbbed237b0e5e9d3a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 21005 | SEN to 5090021014+1028133002065 | d4d327369cc045b5a7f1b1df4feedb6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 1148 | SEN from 5090021014+0204594159165 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 21180 | SEN from 5090013656+1034004908191 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $115,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 34645 | SEN from 5090021014+1749594248822 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 836 | SEN from 5090016576+0002368270601 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,677.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 34661 | SEN from 5090021014+1758585725210 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 22261 | SEN to 5090021014+1122292447312 | 8778ca795eb34543aa276204f9fde9e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 17654 | SEN from 5090021014+0849113497431 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 33364 | SEN from 5090021014+1405140362586 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 4294 | SEN from 5090021014+0404480213088 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 34691 | SEN from 5090021014+1813331874944 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 239 | SEN to 5090021014+2043414551214 | f9783bcfb1ed4e408edefad2dfa3bcb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 243 | SEN to 5090021014+2046416664752 | 1f7fcd9f1aaa4d8bb2520830578eeb33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 895 | SEN to 5090021014+0015575967327 | fc820bdd0809491788ad234257799e78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 54 | SEN from 5090021014+1928324794904 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 18893 | SEN to 5090021014+0929301794107 | 4582ff0bb3d240d6bc1a4bb7a56a3f77 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 1158 | SEN from 5090021014+0209418148522 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 25 | Credit | 680 | Ref 1551705 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 524 | SEN from 5090021014+2236292498622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 25 | Credit | 190 | Ref 1550908 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,375,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 20 | SEN from 5090021014+1913506486561 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $239,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 21931 | SEN to 5090016576+1100335632191 | 3f0e199ac9e84147914efacd2e72e620 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $403,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 1078 | SEN from 5090021014+0110593009789 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 689 | SEN to 5090025288+2322444076655 | ffb4646363c34bd3a04acff132845a9f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 34418 | SEN to 5090021014+1620183328001 | c599846efcf44bd599258728aa757f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 9371 | SEN to 5090021014+0505468506690 | f26269f1639b4e4e946f608048056a68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $247,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 397 | SEN to 5090021014+2133377068447 | f94b8d9054d64f52a689e41f90f53589 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 4292 | SEN from 5090013656+0404374424998 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 3946 | SEN from 5090021014+0345131858368 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 14200 | SEN from 5090021014+0718162263501 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 1572 | SEN from 5090021014+0319552619868 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 504 | SEN from 5090021014+2232375100694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 572 | SEN from 5090021014+2248546706565 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 33929 | SEN to 5090021014+2228015741128 | 19407e5aa0714713b9c60b4574638cdb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 556 | SEN from 5090021014+1429139996091 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 1014 | SEN from 5090021014+2244394297538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 34408 | SEN to 5090021014+1615452406670 | 836a72ed4c2645a6898e86ba0b3b0689 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 17721 | SEN to 5090021014+0851594862100 | 6c2fb4bdd2364fad974ce58c104dff39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 1092 | SEN from 5090021014+0114080400857 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 718 | SEN from 5090021014+2331067273182 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 10210 | SEN from 5090021014+0526584814901 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 17611 | SEN to 5090021014+0847301227943 | d7f1116f25ae4b02b3f8d540d66367fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 10174 | SEN from 5090021014+0523507184948 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 470 | SEN from 5090021014+2216256321955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 303 | SEN to 5090021014+2103124375203 | 0ee1e7dda69b455e97f8c3f827026077 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,123.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 28343 | SEN to 5090021014+1250485553931 | 0b1531c4256344019cce3f7393f07302 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 34655 | SEN from 5090021014+1755494472860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 289 | SEN to 5090021014+2058426540569 | 69cb88b0cada4476ac154e256f76b53e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 34 | SEN from 5090016576r1922140833004 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,215.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 18735 | SEN to 5090021014+0924593576380 | 1c213d5566fc4280ad746efc9f7c1b63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 1008 | SEN from 5090021014+0049072000358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 923 | SEN to 5090021014+0023329849774 | 1bab3b91040d416da745d5986a02fe23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 14026 | SEN from 5090016576+0714051818454 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 18011 | SEN to 5090021014+0901200777501 | 1fce934a2bd54270999b058ef5043453 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 33041 | SEN to 5090021014+1352168469964 | 63e061ff27f546b9a3051d9e749e6d17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 34384 | SEN to 5090021014+1609471235739 | 9ce7169bd5e34a60b01851326852d425 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $265,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 251 | SEN to 5090021014+2048124475909 | 007480ebccfa4e8d890baa696b99525a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 590 | SEN from 5090021014+2255102046607 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $179,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 1600 | SEN from 5090021014+0324132176131 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 22469 | SEN to 5090021014+1134223867296 | 23316a64ced843a18b0102c5a818df74 | SEN TSFR DEBIT 9084 | Transfer | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 25 | Credit | 620 | Ref 1551538 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 10704 | SEN from 5090021014+0544273600409 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $238,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 34607 | SEN from 5090021014+1733124403895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 9795 | SEN to 5090021014+0514497257544 | 7fda7daf93b84b8a8408d8e4857278cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 19567 | SEN to 5090021014+0956378208846 | 40261240f2e3407eab83623126b30735 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 800 | SEN from 5090021014+2355094594037 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 1053 | SEN to 5090021014+0102336208173 | 04b558dd0c2b4011b20eb299534d9dea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 33516 | SEN from 5090021014+1417134759142 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 32 | SEN from 5090021014+1919221154204 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 1028 | SEN from 5090021014+0058129925366 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 1068 | SEN from 5090021014+0107452357430 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 21623 | SEN to 5090021014+1047381122250 | 39baaaa0196c43cda00e5ba46581a2f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 17783 | SEN to 5090021014+0853299073233 | 885b54ac99c9478e832e8d642028cce7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 1364 | SEN from 5090021014+0257326692674 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 18421 | SEN to 5090021014+0914307611231 | cce4cd525f6c442899d4d6df9c7fcf81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 34485 | SEN from 5090021014+1646263367153 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 964 | SEN from 5090021014+0034076374985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 23213 | SEN to 5090021014+1152213429281 | bb06a7ae8192400d81a7d4b94238fabf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 408 | SEN from 5090021014+2139465697688 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 22341 | SEN to 5090021014+1128158787274 | a541e843215e4a638fda5e8242bf910c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 392 | SEN from 5090021014+2130504101399 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 14017 | SEN to 5090021014+0713447243730 | 1f07000b046948dd9c4d8f477f6f43c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 324 | SEN from 5090021014+2108105660999 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 376 | SEN from 5090021014+2126084073698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 17891 | SEN to 5090021014+0858161945336 | 3e8b87d4f45042899f81873ce2e4201e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 34515 | SEN from 5090021014+1700546549946 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 16632 | SEN from 5090021014+0821281087949 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 11872 | SEN from 5090021014+0618326314478 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,734.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 10426 | SEN from 5090021014+0534520050289 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 405 | SEN to 5090021014+2138098073999 | 09c215c5810c4fb3ac74a5d614c1be7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 19116 | SEN from 5090021014+0943014588180 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 28101 | SEN to 5090021014+1238472367287 | c98593a0fa50435f6bfd007305380e1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 15877 | SEN to 5090021014+0801163881828 | a08c6b2bfb1b4e79ac164a58c85d7f62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $126,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 18292 | SEN from 5090021014+0910188250859 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 1024 | SEN from 5090021014+0054084827621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 28325 | SEN to 5090021014+1249168021115 | 28569dd6fc0e4a6780477074b5e54a9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 668 | SEN from 5090025288+2319098396637 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 769 | SEN to 5090021014+2350010927491 | 85f0832bc0fa46dbaf7bfd49de280f74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 86 | SEN from 5090021014+1933092186924 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 20250 | SEN from 5090021014+1013076752559 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 1202 | SEN from 5090021014+0236490792897 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,610.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 29555 | SEN to 5090021014+1313197390753 | dcecdf22a55c4c40bc3ab31c32bce1fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 34711 | SEN from 5090021014+1822413069677 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 17409 | SEN to 5090021014+0840560684985 | b87cf6ab79a549ec80b21839fa7f9407 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4052 | Credit | 27374 | L064J2332EX0EZSL | ORIG PRIME TRUST LLC | Wire Credit | Wire | L064J2332EX0EZSL | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $65,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 11587 | SEN to 5090021014+0609279964791 | c6e70d5c73a04330aff6f23c513b88d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 480 | SEN from 5090021014+2219203818904 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 16149 | SEN to 5090021014+0810374306571 | 6d43db554f4948dd9c052cf9caabe0dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 9084 | Debit | 20311 | SEN to 5090021014+1016080739947 | db026399d2534438a2fba6da1f791926 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 34713 | SEN from 5090016576+1822431819885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,606.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 20846 | SEN from 5090016576+1024019524364 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,618.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 456 | SEN from 5090021014+2213179967720 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 830 | SEN from 5090021014+2358574744467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/4/21 | 4005 | Credit | 3302 | SEN from 5090021014+1717359670718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 617 | SEN to 5090016576+0317069489572 | b5a422fb6a9749b286c0aa22edbd6253 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $256,805.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1071 | SEN to 5090021964+0643599302109 | 92ac24a6ec9e448d8b6628af8165987b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 2831 | SEN to 5090021014+0651056813704 | c93ee64bdc2442f49a11de6f01d89002 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1799 | SEN to 5090021014+1444187399646 | 1bdab90066224959b077a00660a8d23c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 30811 | SEN to 5090021964+1055546537672 | 679e8e548bb34874a678819c4c26b76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 19156 | SEN from 5090021014+0002158151511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 4665 | SEN to 5090025288+0335148080366 | b1e7055ff5494d1c6ca51f752339f3dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $555.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 3034 | SEN from 5090021014+1304444045137 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 3991 | SEN to 5090021014+0135330315775 | 8e97c09a90b14d56e970db0d2aa6c27c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $259,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 2026 | SEN from 5090021014+1714211666658 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1441 | SEN to 5090021014+0950544672276 | 46d6b3fffa9449ceb75309ff2d71564d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 1340 | SEN from 5090021014+0851184473428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 2758 | SEN from 5090021014+0459481661715 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1767 | SEN to 5090021014+1436258729980 | 83d8b12f0a454131826 0a414b276e856 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 2430 | SEN from 5090021014+2347199081750 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 37895 | SEN to 5090021014+1348166058312 | fad09c93b69645d782fd1741e8c37827 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $296,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 1958 | SEN from 5090021014+1547235930163 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,517.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 2815 | SEN to 5090021014+0620509504252 | d5ed5f3874c4467a8d71755054740530 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 1456 | SEN from 5090021014+1019308730724 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1147 | SEN to 5090021964+0720443339533 | 225d2853687c4a68b79c673889dd67ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1255 | SEN to 5090021014+0757423428123 | e8f4c5eb56fe4dd6939455b4b5c1b446 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1259 | SEN to 5090021014+0758415651211 | 109d78cdb6be42d3a4e03efdc1ad1fd5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 23607 | SEN to 5090021014+0754257059211 | fe7575041b8141a6ae9394362284a9b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1281 | SEN to 5090021014+0816595278277 | ff5ce36c79e44cf98dc9920322ef9d21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 39296 | SEN from 5090021014+1702483324964 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 39232 | SEN from 5090021014+1645359298536 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 1654 | SEN from 5090021014+1342044285506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1305 | SEN to 5090021014+0841297517215 | e12f7915c231472d843157e19140ccdf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 3907 | SEN to 5090032193+2351208859854 | f9246f799849421f9b0264ca1ac06faba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 2864 | SEN from 5090021014+0804530332130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 39535 | SEN to 5090021014+1758411460928 | 4602e06eb72b48a794c567d1044b0f33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $255,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 39284 | SEN from 5090021014+1658188007140 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1621 | SEN to 5090021014+1258297424846 | 42208d534471411598e23f3f193872ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1661 | SEN to 5090021014+1348134626631 | b3c369153f46403dbd5f35a790416456 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 3254 | SEN from 5090021014+1704576677977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 3173 | SEN to 5090021014+1534378435188 | a22891738c424ef58b67af0ecfedbcb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $252,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 3234 | SEN from 5090021014+1649401925084 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1215 | SEN to 5090016576+0743431636775 | e8b7d794fc764679abdcba362603ca1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,554.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 38870 | SEN from 5090021014+1507000024027 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 39180 | SEN from 5090021014+1627543513694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,261.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 2594 | SEN from 5090021014+0200501118218 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 3242 | SEN from 5090021014+1701486894754 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $188,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 2086 | SEN from 5090021014+1821028184353 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 36059 | SEN to 5090021964+1303586902892 | b31ccf7a70064f64b50d9db02654f95c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 38232 | SEN from 5090021014+1418050642382 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 2370 | SEN from 5090021014+2309540242215 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $214,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 3276 | SEN from 5090021014+1712267651135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1025 | SEN to 5090021014+0614472628811 | 754c3eab4285497b824fd9ee9520ddbc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1007 | SEN to 5090021014+0607132681277 | e36a487a9a9f4ebdb08f013aed91005a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,208.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 1780 | SEN from 5090021014+1438563205290 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 39055 | SEN to 5090021014+1532309150082 | 98acd9d457b6422eb4454f8906b96f57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 28293 | SEN to 5090021014+0938057545088 | 2dfa287be67b4717962837441f94bef5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 20200 | SEN from 5090021014+0625250324179 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 34375 | SEN to 5090016576+1216534341856 | bf5b1ceae0e3410f9c1b85aacb54d3ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $167,405.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 481 | SEN to 5090021014+0245243160012 | 172940daf0d84f98af4c55fbf2c7d0b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 3779 | SEN to 5090016576+2056486108419 | 9a63a94216da44c1856d4aa759a862bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $155,405.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 2080 | SEN from 5090021014+1818032825151 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 385 | SEN to 5090021014+0105583536409 | 54ce321d80754535a537b571b729412b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,405.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 2694 | SEN from 5090021014+0322477503721 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 1108 | SEN from 5090021014+0705445451568 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 39306 | SEN from 5090021014+1704356678895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 27781 | SEN to 5090021964+0921056979824 | 453181d5591b4869a04cd169230d3b85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 2161 | SEN to 5090021014+2010166119154 | db67dac5f6fd4520be51d48b04706df2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 24359 | SEN to 5090025288+0814426065967 | 2453a0df655f423a80fc8a36b67877da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $390,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 3212 | SEN from 5090021014+1622360986204 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 3017 | SEN to 5090016576+1154418905108 | a6caae8db3f94a2b91b5702d91d9f20b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,568.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 34778 | SEN from 5090021014+1226502807079 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 279 | SEN to 5090021014+0011102267825 | 3d4ad88744ab48499495ca605a2ce07c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 743 | SEN to 5090021014+0454310149643 | cdd741f6e750431a93c9c37c4c007a0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 28023 | SEN to 5090021014+0929346294394 | 7e905312a162475d87d85c6983fbf7d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 34878 | SEN from 5090021014+1228365176252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $183,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 841 | SEN to 5090021014+0514547508068 | 423b0d8a8c8940a5a45fee33d1954c8c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 39192 | SEN from 5090021014+1631059914311 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 1274 | SEN from 5090021014+0814445812356 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 2922 | SEN from 5090021014+0857160755835 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $92,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 2384 | SEN from 5090016576+2314305604092 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,047.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1053 | SEN to 5090021964+0629241400105 | 61096269ee9d4c7e856d67551f027841 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 30436 | SEN from 5090013656+1040477946356 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $115,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 18360 | SEN from 5090025288+0529041691203 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 945 | SEN to 5090021014+0542439268328 | d46d3b493ab14a2d8393ab7e4fcba877 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $151,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 2450 | SEN from 5090021014+0020199455795 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 31582 | SEN from 5090021014+1117090346197 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 2622 | SEN from 5090016576+0205284006665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,875.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 3874 | SEN from 5090025288+2319095509291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 3147 | SEN to 5090021964+1458211061085 | 3fa32195cf604b21a3f4bf2e08fd9f44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1177 | SEN to 5090021014+0732214748687 | 9b9526961238431fa174e7b711c48efd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1703 | SEN to 5090021014+1421262176105 | 72f6807ac0af41ce92fbc0ddb55f911b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 491 | SEN to 5090021014+0246566269413 | 877c4ce0903f448c90b79db884b3cd21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 30038 | SEN from 5090021014+1030375312521 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1869 | SEN to 5090021014+1519232215602 | 24a4ba302e404bb09d15e82ad4e7b5fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 620 | SEN from 5090021014+0317344203632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 18612 | SEN from 5090021014+0542227205801 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 1826 | SEN from 5090021014+1454565985698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 4644 | SEN from 5090021014+0333244636845 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 102 | SEN from 5090021014+2021071117588 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 31710 | SEN from 5090021014+1119462571634 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 29774 | SEN from 5090021014+1020128353333 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 632 | SEN from 5090021014+0323402784553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 2306 | SEN from 5090021014+2147379589868 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 1914 | SEN from 5090021014+1540004535068 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,542.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 22636 | SEN from 5090021014+0740599388720 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,442.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/21 | 89 | Debit | 670 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment\ BREXI7QpBW8IhS BAM Management | ACH Debit | ACH | | | | OPR | Payment\ BREXI7QpBW8IhS BAM Management | | | | $36,725.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 14679 | SEN to 5090016576+0457237271420 | b587ebd6e91f407aa289e8667635057a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $172,352.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 140 | SEN from 5090021014+2112190272039 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 501 | SEN to 5090021014+0249229413639 | 094aa93525cf4de1925eb7e7ae8bdaee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,809.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/21 | 89 | Debit | 671 | Interest Check\n/Expensify R75041520 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $3,123.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 23299 | SEN to 5090021014+0750195562685 | 3dc2fbd3241f4b74b143d7d43e42361b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 35529 | SEN to 5090021964+1240072258960 | 2a822c17311441029656e9f4e476c5f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 2782 | SEN from 5090013656+0554127946572 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 39122 | SEN from 5090021014+1551510890329 | d2fa721629d147f8afa706c6ebe9c02a | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 23 | SEN to 5090021014+1919535342849 | 03ecc7b206184cf0b85f9571a92e2420 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 38921 | SEN to 5090021014+1512462558687 | 8f5c4aa8281c4a6db8ada976abb64dcc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,858.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1793 | SEN to 5090021014+1442485916996 | ac3ff117d7d648f9a5bb4892c28109bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 889 | SEN to 5090021014+0532208748420 | e42a24cdd86145caa07e9dd392485027 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 201 | SEN to 5090021014+2315428922524 | 3439edf989624571ae7ac4a57fbc47f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $179,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 1994 | SEN from 5090021014+1633395930855 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 14066 | SEN from 5090021014+0437451583289 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,685.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 37709 | SEN to 5090016576+1349257895788 | 0269b0f8d99841a6ab79e3474a3b5b4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $167,855.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 2964 | SEN from 5090021014+0954110235203 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 3196 | SEN from 5090021014+1558543846289 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1181 | SEN to 5090021964+0733597560440 | 093e4ef7ee4241e9af509b14b7f21eb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 825 | SEN to 5090021014+0512208912081 | c8624247ae1241688b5783fb7758f51d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $269,985.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/21 | 89 | Debit | 672 | Chase Savings/Expensify R74582733 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $147.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 39278 | SEN from 5090021014+1654217354036 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $187,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 446 | SEN from 5090021014+0144080800416 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 1300 | SEN from 5090021014+0834011198171 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 24531 | SEN to 5090021964+0818340214173 | 64ae91658fe540c4a58ff3601b559b4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 3171 | SEN to 5090021964+1534089331807 | 823d252bc65c4dd1bc5b80be6800be66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 38542 | SEN from 5090021014+1429126096086 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 522 | SEN from 5090021014+0253284859112 | 61a7b39faa8f424ca9dd132fcf7adf42 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $204,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1073 | SEN to 5090021014+0644132271486 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Credit | 30500 | SEN from 5090021014+1045277712364 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 2919 | SEN to 5090016576+0847101237495 | b4454f588b6a4465b2cfbadec34cd524 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $182,823.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1083 | SEN to 5090021014+0645433541981 | 7de1c0bfefe74a4189fcd51a319faaef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1671 | SEN to 5090021014+1350074291006 | afbd6dbe94c948b688e268eb9a2aec6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 1716 | SEN from 5090021014+1428157896326 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 37982 | SEN from 5090021014+1358097483062 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $233,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 955 | SEN to 5090016576+0548450951332 | 04f8c445b22c4678aeacdcbecf980119 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,105.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 2719 | SEN to 5090021014+0340174886598 | 1c78da4bb84e4fbe80bbff94cbc613dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1595 | SEN to 5090021014+1237269893741 | ba3fb4aa8a854bdca42dcea0e6919816 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 38352 | SEN from 5090021014+1427140227027 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,288.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 108 | SEN from 5090021014+2043552577714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 237 | SEN to 5090021014+2339457678354 | d809431400744c4786f80d1146b527db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 1684 | SEN from 5090021014+1357580659421 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 32493 | SEN to 5090021014+1445999628780 | 8ca2366f0cd841f0ae03c0728e7cbd8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 2494 | SEN from 5090021014+0050192935099 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 67 | SEN to 5090021014+1948001399540 | ef83110c4452458f978c0d9ff33dc68e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $262,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4288 | Debit | | SEN to 5090021014+0305177474434 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 9084 | Debit | 1233 | SEN to 5090021964+0748476879024 | 758341aab82d4366a386aec581a6c7db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/21 | 4005 | Credit | 2336 | SEN from 5090016576+2201555434442 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,509.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 89 | Debit | 750 | melio/Randstad Randstadinvoice no. | R28975516 t13205391 BAM Trading | ACH Debit | ACH | | | | OPR | R28975516 t13205391 BAM Trading | | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 89 | Debit | 747 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment: BREXI7QuEL4wyj BAM Management | ACH Debit | ACH | | | | OPR | Payment: BREXI7QuEL4wyj BAM Management | | | | | $11,267.02 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 9062 | Debit | 18083 | L068C1601N8I34HB | BENE:APPLE | Wire Debit | Wire | L068C1601N8I34HB | | APPLE | OPR | APPLE | | | | | $2,452,256.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 20225 | SEN to 5090021964+0758154737246 | 6fe5aa6209dd42a9b442cdd0404bb878 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 29546 | SEN from 5090021014+0849255386670 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,687.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 9062 | Debit | 18067 | L068C1600LA36H3S | BENE:GOODWIN PROCTER LLP | Wire Debit | Wire | L068C1600LA36H3S | | GOODWIN PROCTER LLP | OPR | GOODWIN PROCTER LLP | | | | | $610,029.71 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 4005 | Credit | 40510 | SEN from 5090021014+1707069429180 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,892.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 82 | Debit | 125 | Ref 1590505 to Dep 5090014563 Fund trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 4005 | Credit | 18644 | SEN from 5090021014+0728592416164 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,151.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 89 | Debit | 753 | melio/Zendesk, I Zendesk, Incinvoice | no. INV07086393 t13205467 BAM Trading | ACH Debit | ACH | | | | OPR | no. INV07086393 t13205467 BAM Trading | | | | | $42,450.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 40522 | SEN from 5090021014+1715595561827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 1513 | SEN to 5090021014+0330443048079 | 662373ed5b7b454ab7869625361c3cb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $344,996.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 89 | Debit | 748 | melio/Modern Tre Modern Treasurvinvoice | no. 00492 t13205334 BAM Trading | ACH Debit | ACH | | | | OPR | no. 00492 t13205334 BAM Trading | | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 75 | SEN to 5090021014+1943170875002 | 63b6446b8c19454bbe498f3bb42626c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $278,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 564 | SEN from 5090021014+0013575083714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 248 | SEN from 5090021014+2106030182561 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 36788 | SEN to 5090021014+1248476968775 | e93ed11f83b44o4d8d17a35cbc750315 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $257,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 437 | SEN to 5090021014+2303090045895 | d304b916bcbb42cb9f75c26ed7b25fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 533 | SEN to 5090021014+0006497523256 | c99c103894ae4c2bacc2a40ee3329276 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $345,076.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 89 | Debit | 758 | melio/Randstad Randstadinvoice no. | R28975514 t13205571 BAM Trading | ACH Debit | ACH | | | | OPR | R28975514 t13205571 BAM Trading | | | | | $908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 171 | SEN to 5090021014+2017511973527 | a6874c690b644421f8ad9836cac327a1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $259,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 30498 | SEN to 5090021014+0907077312744 | 3d111ffc9a6148689fabdc68ad8671c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $260,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 34095 | SEN from 5090021014+1107138177925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 40720 | SEN from 5090021014+1847595711447 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,497.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 9064 | Debit | 18103 | L068C1603QT36H5Q | BENE:CYBERSOURCE INTERNATIONAL, INC. | Foreign Wire Debit | Foreign Wire | L068C1603QT36H5Q | CYBERSOURCE INTERNATIONAL, INC. | | OPR | CYBERSOURCE INTERNATIONAL, INC. | | | | | $774,019.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 34175 | SEN from 5090021014+1110475077421 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 38440 | SEN to 5090021014+1354137920560 | dbafcec1ad83468da03a8e2b0b2a4f1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $284,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 17854 | SEN from 5090021014+0705200676190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 87 | SEN to 5090021964+1946442675538 | a2598b4074fb42a1a4ea3a95a8b39be5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 22012 | SEN from 5090021014+0820372458526 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,970.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 9062 | Debit | 14211 | L068C1559K222GKZ | BENE:LETTERMAN DIGITAL ARTS LTD | Wire Debit | Wire | L068C1559K222GKZ | LETTERMAN DIGITAL ARTS LTD | | OPR | LETTERMAN DIGITAL ARTS LTD | | | | | $38,986.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 734 | SEN from 5090021014+0118257405580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 40450 | SEN from 5090021014+1623202932746 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,389.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 89 | Debit | 749 | melio/Zendesk, I Zendesk, Incinvoice | no. INV07053090 t13205392 BAM Trading | ACH Debit | ACH | | | | OPR | no. INV07053090 t13205392 BAM Trading | | | | | $34,970.29 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 89 | Debit | 740 | WEWORKJ1084 RCUR | TRN*1*CZ100000AZF9CRMR*IK*6049779 42 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000AZF9CRMR*I K*6049779 42 | | | | $10,411.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 197 | SEN to 5090016576+2032150141325 | 3f5df8f7e5d2d4e7caf82e51e4b27852b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $202,906.66 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 89 | Debit | 742 | Ian Caramanzana/Expensify R75058983 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 20274 | SEN from 5090021014+0800295041735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 40606 | SEN from 5090021014+1800017345376 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,960.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 89 | Debit | 746 | Crunchy Links/Bill.com Crunchy Links - | Inv #04022070 016QPQAIC1TQ99V Graham | ACH Debit | ACH | | | | OPR | Inv #04022070 016QPQAIC1TQ99V Graham | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 313 | SEN to 5090021014+2124175065300 | 01e8b5b869b9441c8245adbdae86e31e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $289,453.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 89 | Debit | 755 | melio/AWS AWSAccount no. 7067282639447 | Invoice no . 772339405 t13205532 BAM | ACH Debit | ACH | | | | OPR | Invoice no . 772339405 t13205532 BAM | | | | $24,456.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 1063 | SEN to 5090021014+0247105268368 | b91b6ed4f7e44455a9edddda03c55ad65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $255,153.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 89 | Debit | 754 | melio/Zendesk, I Zendesk, Incinvoice | no. INV07096862 t13205517 BAM Trading | ACH Debit | ACH | | | | OPR | no. INV07096862 t13205517 BAM Trading | | | | $3,358.15 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 9062 | Debit | 18091 | L068C1602OL36H4X | BENE: TWITTER, INC | Wire Debit | Wire | L068C16020L36H4X | | | TWITTER, INC | OPR | TWITTER, INC | | | | $253,040.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 40728 | SEN from 5090021014+1858301808806 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 749 | SEN to 5090021014+0124269861245 | ef88c91305ef450abd13f4234151350 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 20197 | SEN to 5090021014+0757292178810 | 29cf08d5538042c5b1395196e5a083d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 196 | SEN from 5090021014+2031523647154 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 17590 | SEN from 5090021014+0657181741543 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 25074 | SEN from 5090016576+0832053436648 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,263.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 111 | SEN to 5090021014+1951315362738 | f0640abd718147d09f836209a138a819 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $317,159.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 4052 | Credit | 34465 | L0682120EQ376HC | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L068I2120EQ376HC | PRIME TRUST LLC | | | OPR | PRIME TRUST LLC | | | | $13,139,956.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 691 | SEN to 5090021014+0106211416918 | fa7afc5bdf2048f4bf13f42c51f0d34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 40566 | SEN from 5090021014+1724107092928 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 30948 | SEN to 5090021014+0919467808632 | bd3945e0778d4118af298a88aba7f767 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 20061 | SEN to 5090021014+0753455493436 | 29b0b7edaa894c9e891a0e469cefd443 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $290,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 40578 | SEN from 5090021014+1733120515726 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 590 | SEN from 5090021014+0026234326363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,948.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 89 | Debit | 751 | melio/Randstad Randstadinvoice no. | R28975515 t13205449 BAM Trading | ACH Debit | ACH | | | | OPR | R28975515 t13205449 BAM Trading | | | | $885.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 18492 | SEN from 5090021014+0724222063718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 17448 | SEN from 5090021014+0650477427037 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 40552 | SEN from 5090021014+1721131017611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,655.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 9062 | Debit | 18071 | L068C16050H22GNF | BENE:GOOGLE LLC | Wire Debit | Wire | L068C16050H22GNF | | | GOOGLE LLC | OPR | GOOGLE LLC | | | | $529,806.59 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 89 | Debit | 741 | Usaa Classic Che/Expensify R75098200 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $636.34 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 89 | Debit | 744 | Virakbot Oung/Expensify R74833744 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $16.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 29888 | SEN from 5090021014+0852500018272 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 395 | SEN to 5090021014+2231103921560 | 018a3680e728429d92410d0f4890431d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $254,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 29946 | SEN to 5090021014+0854007970939 | 0aa5d22245d24470b8cda7eba71ffa35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 214 | SEN from 5090021014+2045266630657 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 40724 | SEN from 5090021014+1855506667858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 25 | Credit | 804 | Ref 1591842 from Dep | | Transfer Credit | Transfer | | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 89 | Debit | 757 | melio/Zendesk, I Zendesk, Incinvoice | no. INV07060601 t13205570 BAM Trading | ACH Debit | ACH | | | | OPR | no. INV07060601 t13205570 BAM Trading | | | | $1,735.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 25348 | SEN from 5090021014+0833116492097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $119,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 40438 | SEN from 5090021014+1614072002226 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 17732 | SEN from 5090021014+0701107397134 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,664.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 89 | Debit | 745 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $615.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 20746 | SEN from 5090021014+0810555534933 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,869.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 33749 | SEN from 5090021014+1052489201963 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 25 | Ref 1582300 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 683 | SEN to 5090021014+0105214201050 | 42f4cde269a944fb806a9a9d7efdf37a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $169,234.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 89 | Debit | 743 | Keybank Hassle F/Expensify R75060131 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 89 | Debit | 752 | melo/Eventus Sy Eventus Systems | InclInvoice no. 2433 t13205454 BAM | ACH Debit | ACH | | | | OPR | InclInvoice no. 2433 t13205454 BAM | | | | $17,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 14777 | SEN to 5090021014+0535478808676 | c8a239c4d083483a80c447f757e962e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $253,890.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/21 | 89 | Debit | 756 | melo/Zendesk, I Zendesk, IncInvoice | no. INV07093593 t13205563 BAM Trading | ACH Debit | ACH | | | | OPR | no. INV07093593 t13205563 BAM Trading | | | | $1,885.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 18378 | SEN from 5090021014+0720121285808 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 38995 | SEN to 5090016576+1416570948238 | 430a7cfa73b142cb8b302c103b4fd81d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $167,455.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 36875 | SEN from 5090021014+1253464465403 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $124,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 38199 | SEN from 5090021014+1344152915416 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 37807 | SEN from 5090021014+1329426971126 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 33017 | SEN from 5090021014+1021479837907 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 40684 | SEN from 5090021014+1821049030540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 9084 | Debit | 32210 | SEN to 5090016576+0956559106956 | 117c5ccc3a734adb9735247cc19084aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $170,103.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 38900 | SEN from 5090021014+1411156093349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/21 | 4005 | Credit | 40636 | SEN from 5090021014+1804496018437 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 26291 | SEN to 5090021014+1532066780072 | 276adc9cc59e40889b6bf55c7f0bd9fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,311.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/21 | 89 | Debit | 503 | Edward Lynch/Expensify R75251061 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $152.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 9051 | SEN to 5090016576+0520217593542 | 392c50c7f53d4370a4c4285742791e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $173,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 38 | SEN from 5090021014+1915182381411 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 18185 | SEN to 5090021014+1027106701596 | addaef0fff7242a8925979725b25779 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $344,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 15572 | SEN from 5090013656+0907062381920 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 26421 | SEN to 5090021014+1643364819172 | 720691e268b1470db63b24d479eb2484 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $256,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 14900 | SEN from 5090021014+0846082023894 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 18345 | SEN to 5090016576+1032330023513 | f7ae1c0b325c4148f85eed51bee2431ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,402.77 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/21 | 89 | Debit | 498 | melo/Melio Melio t13359188 BAM Trading | Services I | ACH Debit | ACH | | | | OPR | Services I | | | | $2.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 19438 | SEN from 5090021014+1104227093370 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $197,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 26596 | SEN from 5090021014+1815023748780 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 381 | SEN to 5090016576+0012250904374 | 207f3e499b644f0683c41e6b7b725ca7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $197,501.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 23549 | SEN to 5090021014+1253268705820 | ef385916e3bd49b09855896c69075407 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $265,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 261 | SEN to 5090021964+2308217318123 | 15aa0b063e814728ba4509fa9d2bbd70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 14039 | SEN to 5090021014+0819237772726 | bc6d500c47c74b63a4d1310284b9ab15c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 23556 | SEN from 5090021014+1253497671069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,070.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/21 | 4052 | Credit | 14110 | L069F21273D280MJ | ORIG:HICKEY HAUCK BISHOFF JEFFERS & | Wire Credit | Wire | L069F21273D280MJ | HICKEY HAUCK BISHOFF JEFFERS & | | OPR | HICKEY HAUCK BISHOFF JEFFERS & | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 23634 | SEN from 5090021014+1255390961183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 82 | SEN from 5090021014+1935270464041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 13864 | SEN from 5090021014+0804011114174 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 17225 | SEN to 5090021014+1000324023321 | db6356972184ad4cdf30d4d6d9e25a58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 94 | SEN from 5090021014+1939181789291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 439 | SEN to 5090014605+0052401411301 | f428d00787b2423d800fcf35fe95e0f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,330,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 26500 | SEN from 5090021014+1714221475719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,448.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/21 | 89 | Debit | 502 | Brian Brooks/Expensify R75199368 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,010.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 8981 | SEN to 5090021014+0516582606665 | 2dc93966edd24cad91ff397d26f7f896 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 42 | SEN from 5090021014+1920044945885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 20118 | SEN from 5090021014+1126316158279 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 26387 | SEN to 5090005439+1614221527290 | bafff9a1c6094474a00e4937f908ec37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 25 | Credit | 694 | Ref 1601859 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,700,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 20003 | SEN to 5090005439+1123579593291 | ff973557553b45eb9977cd082d031122 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 13433 | SEN to 5090021014+0754421262630 | 03d0ba6a04f740189a243776663c19e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $246,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 4101 | SEN to 5090021014+0354384092396 | 65866c5067c342ef8f6bb866fabbc396 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $301,108.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/21 | 89 | Debit | 500 | 8X8/H3R58GM QXN4 BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $82.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 14237 | SEN to 5090016576+0824360938878 | b715924c0e2a4ae5aa417ad29befd77c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,829.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 14330 | SEN from 5090021014+0826465039183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,597.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/21 | 89 | Debit | 499 | mello/Melvin Her Melvin | HernandezCustomer account liquida tion | ACH Debit | ACH | | | | OPR | HernandezCustomer account liquida tion | | | | $225.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 16809 | SEN to 5090021014+0944097873171 | 3753e4fbfee94fbbad57e3cebc9cc3bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 26492 | SEN from 5090021014+1711288139107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,625.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 96 | SEN from 5090021014+1947338027615 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 13615 | SEN to 5090021014+0801582283516 | 861c049d93be4e5180542cbe19aada4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 13970 | SEN from 5090021014+0815245917575 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,346.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/21 | 2190 | Debit | 1868 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | $32,652.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 13443 | SEN to 5090021964+0755083047844 | 97d9fb6ca4814afba61a2bb12334736d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/21 | 89 | Debit | 1866 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $32,652.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 26405 | SEN to 5090016576+1631211703176 | be0edb9d8ab84a958762bbeb56681c76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $210,833.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 441 | SEN to 5090014605+0052499536457 | 9e9628e747484ea8ac2b4e496a597a27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,233,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/21 | 89 | Debit | 504 | Edward Lynch/Expensify R75251229 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $87.09 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/21 | 7190 | Credit | 1867 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | $32,652.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 146 | SEN from 5090005439+2054046894696 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 16653 | SEN to 5090016576+0937497954548 | a7e0fe1552af471eaa3950199f77ebc3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $171,110.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 28 | SEN from 5090016576+1908302817491 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,390.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 9084 | Debit | 267 | SEN to 5090014605+2308576905667 | 0fc8b54c1e114fee91d9340aa1ff385a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,999,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/21 | 4005 | Credit | 20626 | SEN from 5090021014+1141531980201 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,259.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/21 | 89 | Debit | 501 | Brian Brooks/Expensify R75029919 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $382.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 4005 | Credit | 572 | SEN from 5090025288+0119118821697 | 6d68f92d61c0411fb31a26901f56cc61 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 14121 | SEN to 5090025288+0838042116747 | 6483663fe7a2438abd6f81ad5267ffb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $447,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 19491 | SEN to 5090021014+1203195971098 | 490be4ecbd12499abc8d058d21d55bbe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $261,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 4289 | SEN to 5090021014+0348060584751 | 3ce990e89ae14e329013150e9622b591 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 30145 | SEN to 5090016576+1435232289771 | 18348bb976124caab9c79caf8b142404 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,373.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 29559 | SEN to 5090032193+1414344244972 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 4005 | Credit | 714 | SEN from 5090021014+0236121609628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $244,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 4005 | Credit | 692 | SEN from 5090021014+0233138103400 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 12405 | SEN to 5090016576+0737027773319 | 3fb3335079ee4b2c866ebc442aff534f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $192,631.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 24921 | SEN to 5090021014+1303201173177 | 689a4d6929b34c30a25531b2f30bf0b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 4005 | Credit | 310 | SEN from 5090025288+2254152906078 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.13 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 4005 | Credit | 27920 | SEN from 5090021014+1351077699605 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 4005 | Credit | 1256 | SEN from 5090021014+0313340722057 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 155 | SEN to 5090021964+2111536280815 | 73373ce2f72c471684867 1ba20c6df02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 30545 | SEN to 5090015271+1530482102286 | ea7370b4f8b9456b933857bab11d38e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 4005 | Credit | 15664 | SEN from 5090021014+0943244655207 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 30549 | SEN to 5090015271+1531124951739 | d3134a93af8049e3b20cefa732a10c3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 30685 | SEN to 5090021014+1739551311916 | 99624 7ecda6a4a1aa088d2b20856ed1e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $270,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 6773 | SEN to 5090021014+0450371185816 | 6e61b5fdc62a44f29284dec0ceb78924 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 4005 | Credit | 1120 | SEN from 5090021014+0307222788753 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 14869 | SEN to 5090021014+0906235508348 | 266a8961fca34554b92bc99d38ccf619 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $311,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 4005 | Credit | 14056 | SEN to 5090021014+0835425413792 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 4005 | Credit | 15564 | SEN from 5090021014+0935566778199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 11627 | SEN to 5090021014+0706553979291 | 1b563a4548de408f84ee6c555fbd7a4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $259,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 215 | SEN to 5090021014+2229157534239 | dae00997aba1422c9948debffb75223c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,113.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/21 | 89 | Debit | 510 | mello/GoodHire GoodHireInvoice no. | BAM073470201 t13405342 BAM Trading | ACH Debit | ACH | | | | OPR | BAM07347020 t13405342 BAM Trading | | | | $2,222.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 4005 | Credit | 15532 | SEN from 5090021014+0934397781317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 15903 | SEN to 5090016576+0951021296149 | bc1c6e9d64f8483da04c1ba75d221c00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,363.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 4005 | Credit | 1186 | SEN from 5090021014+0310455834149 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 8233 | SEN to 5090021014+0508548481206 | fe9223a3e4d942cfb32cb3368ab0f3d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 665 | SEN to 5090021014+0219377704811 | a69f5f1c47224541a15f0ff28558e780 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 30607 | SEN to 5090021014+1702149142778 | b3c07b92c6eb4fad95d0b83e3db7905b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $302,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 27501 | SEN to 5090021014+1334303661087 | 31ad08d6fa7b42dfb7bbea69e04f2170 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $260,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 4005 | Credit | 1332 | SEN from 5090021014+0324037142654 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 151 | SEN to 5090021964+2109058410740 | c4335d8e47134ca7989592b08cdd12cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/21 | 9084 | Debit | 30547 | SEN to 5090015271+1531010706280 | 6fbfe3a7ed9940289c46b225484b23f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 9084 | Debit | 13915 | SEN to 5090021014+0832083960178 | f0169f57d7244ee0b34ba3dfe3a7b0e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $291,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 9084 | Debit | 269 | SEN to 5090015271+2028120185804 | b3adf6ffc96a4cf090a1e1e697769165 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 9084 | Debit | 527 | SEN to 5090016576+2224185489385 | 03ec4cd86d1b411997612f73198a2aa6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $168,380.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 4005 | Credit | 538 | SEN from 5090021014+2239271459381 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 9084 | Debit | 23208 | SEN to 5090021014+1554515539716 | 1e44131ecafa4b99a7ed1b94d16ddbb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,692.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/11/21 | 75 | Credit | 850 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $432.90 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/11/21 | 25 | Credit | 578 | Ref 1621650 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/11/21 | 89 | Debit | 438 | Everyday Checkin/Expensify R74924355 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $14,086.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 4005 | Credit | 18988 | SEN from 5090021014+1155591479663 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 4005 | Credit | 23141 | SEN from 5090021014+1522045775598 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 9084 | Debit | 571 | SEN to 5090021014+2305183985181 | a9b5c53a029e4248b795d7e6acef162 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 25 | Credit | 624 | Ref 1621829 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 4005 | Credit | 214 | SEN from 5090021014+2009328833708 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,528.00 |
| | BAM TRADING SERVICES INC. | 5090024302 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 4052 | Credit | 21422 | L06BK29449T21DE5 | ORIG PRIME TRUST LLC | Wire Credit | Wire | L06BK29449T21DE5 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $80,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 4005 | Credit | 19904 | SEN from 5090021014+1228239010145 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 9084 | Debit | 271 | SEN to 5090015271+2028237267906 | b1a161536195 4cc2922ec6c9e9c1e9d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 4005 | Credit | 172 | SEN from 5090021014+2002315021499 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 9084 | Debit | 6435 | SEN to 5090021014+0500487004332 | d0a949d32a944af98efbfbca64a0cfb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $260,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 9084 | Debit | 22946 | SEN to 5090021014+1439033639082 | 7fafe11488e04d93b793205cadba36b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,713.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 9084 | Debit | 23282 | SEN to 5090016576r1704413724873 | e0942bf941cd42bb9080b7a5b6d0c229 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $162,912.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 9084 | Debit | 21975 | SEN to 5090021964r1356410149547 | 7a206e551712428685f93154e4c32e0d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 4005 | Credit | 752 | SEN from 5090021014+0106435613083 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 9084 | Debit | 16029 | SEN to 5090021964+1027574561500 | 2143d6831f25435e8bf3c874a3db786b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 9084 | Debit | 19841 | SEN to 5090016576+1223174871191 | 5e9994609d474d73af3c614ac4b8e3f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $162,224.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 4005 | Credit | 448 | SEN from 5090021014+2207009738647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/11/21 | 9084 | Debit | 7983 | SEN to 5090016576+0535176185729 | 70c7da24f6514e3d8d305bd62a105bf2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $161,139.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 14035 | SEN to 5090021014+0817248022860 | 4ad2bf2212b4483f92d57df9d1930352 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 2101 | SEN to 5090016576+1118021962857 | 379c0505b729482aa581be69f4a01261 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,286.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 1117 | SEN to 5090016576+1200069539256 | 5abdd13299284741a077f80c09cf03b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,755.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 30301 | SEN to 5090021014+1210341558888 | 9267688a841a493da6a62cbbaca35eb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,661.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 11701 | SEN to 5090021014+0646414993054 | c304c97643534abeba2f6de55910d013 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 3074 | SEN from 5090021014+1540353433608 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 2149 | SEN to 5090021014+1128103684759 | 5b3c78212bf04fd5b5c7610b1e2006b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $264,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 1063 | SEN to 5090016576+1041122614835 | 4a847460250499039d7093072dcca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,771.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 925 | SEN to 5090016576+0744352243076 | c5c9413e91a04d1b9bdf4d2065e0d800 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $162,816.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 3525 | SEN to 5090016576+1920093973428 | 5435d313cf6d4b169853710a6456f115 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,432.90 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/21 | 89 | Debit | 633 | Everyday Checkin/Expensify R75419058 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 1558 | SEN from 5090021014+0135164410311 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $244,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 1300 | SEN from 5090021014+1808114433212 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 4073 | SEN to 5090016576+0106195339429 | c4a43ee637d34e809fdb8b37c3085c08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,844.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 10833 | SEN to 5090021964+0613212090489 | 651450307024fb3994c58083ce252bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 16137 | SEN to 5090021014+0943034549383 | c3de1b00e34f403481df282eac0b8e1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 10778 | SEN from 5090021014+0610278743673 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 4137 | SEN to 5090025288+0137053175060 | 7f445e6a1b2a4709a7f2464af66e658e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 12529 | SEN to 5090016576+0723000570674 | e76ca93d4e5744b2d8eccad3419fe4539 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $322,871.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 10819 | SEN to 5090021014+0612571464738 | 10ac16da38cc44099f9e7d6140ac3174 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $275,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 2545 | SEN to 5090016576+1401418320219 | 16a398ee768640f58e5aab242a5bd6b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $252,759.44 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/21 | 89 | Debit | 638 | mello/Sift Scien Sift Science, | Inclnvoice no. INV581616 I13618260 BAM | ACH Debit | ACH | | | | OPR | Inclnvoice no. INV581616 I13618260 BAM | | | | $16,141.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 11641 | SEN to 5090021014+0642115675512 | ade3def035774d17aec189aac13aa530 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 2603 | SEN to 5090021014+1408329857686 | 53b4768436e460aa2124d548baad8d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 831 | SEN to 5090021014+0612310653696 | 89242e62e6c14f7391d546044df53b92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $257,767.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/21 | 89 | Debit | 639 | mello/Randstad Randstadinvoice | R29012057 I13618276 BAM Trading | ACH Debit | ACH | | | | OPR | R29012057 I13618276 BAM Trading | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 1620 | SEN from 5090021014+0258547796615 | ada25528cfc3401bbe0639cbe346e768 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 4208 | SEN from 5090016576+1130095444114 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 2307 | SEN to 5090021014+0219394298322 | 5e5687d2e1cd4b6e8e1a7b6bca19b368 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $267,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 4057 | SEN to 5090032193+0027391206346 | 7a5f13557be44a7a9ac06d52d9331413 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 34219 | SEN to 5090016576+1541081915765 | 8d13698053cb45f4aaa6f3c33500dd4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $174,577.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 32653 | SEN to 5090007344+1347189453194 | d66fae7573184ef2804bbe9b50088007 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HRTJ LIMITED | 5090007344 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 29843 | SEN to 5090021014+1157135294021 | ea7e200f07e44584baed4abe474dd71e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 28369 | SEN to 5090021014+1148466131867 | e95f5a047c264a1a9c87bcff42ca08e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,224.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 3829 | SEN to 5090016576+2234596896100 | d00c0453c3eb4e68b227acc87c0594aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,968.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 12505 | SEN to 5090021014+0721324764239 | 5d0771 0ff4f44c1a0d9c62829e45843 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 25 | Credit | 622 | Ref 1651557 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 2380 | SEN from 5090021014+1311330290046 | 81c9b115a63841f48395f77df54eaa7f | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 12903 | SEN to 5090021014+0739355405787 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 3692 | SEN from 5090021014+2119343472209 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 15110 | SEN from 5090021014+0906119855540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,872.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/21 | 89 | Debit | 632 | Everyday Checkin/Expensify R75386138 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 2935 | SEN to 5090016576+1516102725149 | 8e8709829609455fbd6a13b970909463 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 2285 | SEN to 5090016576+1249035786716 | a13307686ba4491486234760b5df5969 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,648.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 2841 | SEN to 5090021014+1455077130316 | 3e3fe20dde4b48c7b3f8254526fcc644 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 31910 | SEN from 5090013656+1308454299088 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/21 | 89 | Debit | 634 | Total Checking/Expensify R75390074 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $14,235.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/21 | 89 | Debit | 635 | Total Checking/Expensify R75430225 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $15,113.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 2541 | SEN to 5090021014+1401029228492 | b0a2f577480444cabe3774b46ab213dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $311,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 3723 | SEN to 5090016576+2158228140405 | d7e6758a4415494cb162979d07a8f451 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $181,909.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 656 | SEN from 5090013656+0448241702860 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 1191 | SEN to 5090021014+1450088953140 | 10a0367c9356474 7ab478772aff48ddd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $263,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 1183 | SEN to 5090016576+1419071880877 | f85d79abac77416e8e740ccaad913b50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,335.93 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/21 | 82 | Debit | 485 | Ref 1651427 to Dep 5090014563 Fund Trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 2093 | SEN to 5090021014+1116144124057 | 542862d4e4484f209dd12968a6a00a98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $344,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 1111 | SEN to 5090021014+1148393865058 | 9b56b8b9150948e9a60ae56045c1fb74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $252,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 15227 | SEN to 5090021014+0910158648246 | 985064d017f848f3a780f2dc17e9302d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 13267 | SEN to 5090021014+0750107315377 | 12ab7c94633d495883b6437 1b125eecf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 1041 | SEN to 5090016576+1004550631039 | e5d6871794f7450295921ac806113efd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,898.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 350 | SEN from 5090021014+0006416601734 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $68,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 3993 | SEN to 5090016576+2334475011277 | 6f64386e158f474eaa4e0fa9d4505396b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $204,188.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 3397 | SEN to 5090021014+1844377529061 | 2b1f4e1b566243ed95192ee6e2fca954 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 2398 | SEN from 5090021014+1316419853931 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 3201 | SEN to 5090016576+1718503446258 | 59cd8b50a3bf46f78866f3abfc29115e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $214,477.60 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/21 | 89 | Debit | 641 | melo/Randstap Randstadinvoice no. | R290120551 13618287 BAM Trading | ACH Debit | ACH | | | | OPR | R290120055 I13618287 BAM Trading | | | | | $828.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 28179 | SEN to 5090005439+1142234180877 | 74b64ab586d74d49b74718682466ba88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 2269 | SEN to 5090021014+1247383006705 | f43369 7a2eef4659a451f4d1b2c29a2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $252,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 29021 | SEN to 5090021014+1153468618212 | a59059ce7050465ca772617ab80cba73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 2723 | SEN to 5090016576+1438054498533 | b846b4a8d8ea44b7bce2ee28529799c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,822.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 13405 | SEN to 5090016576+0753130714385 | cf43c76c2e4b43e3a16340f46801235a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $162,429.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 13567 | SEN to 5090021014+0800508484206 | ffb185e804044e259ee5d5934e201832 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 2535 | SEN to 5090021014+1355310446323 | 809e2d42337a4bdf8ef0dd6200cc7439 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $201,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 14906 | SEN from 5090021014+0859458048019 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 2583 | SEN to 5090021014+1407073082766 | 5e32c53cb9e04e2a875ab8b5177cc200 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 3503 | SEN to 5090021014+1907037460339 | 97e8bd25e569469588fe6333e8167bb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $297,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 30346 | SEN from 5090021014+1213153712907 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 2575 | SEN to 5090021014+1405352240441 | 47992c27485e43158cd8faf69336405b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,025.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 2334 | SEN from 5090021014+1306131363586 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 1105 | SEN to 5090016576+1135512294707 | 2b69de66f455466db64c2673c4356f1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $213,167.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 3275 | SEN to 5090016576+1807439028613 | 5878025325d4482b82bfe9b05551a271 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $155,127.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 1817 | SEN to 5090016576+0822246294377 | 27e12983a4c14e30be7400860ad1f5c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $191,167.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 1089 | SEN to 5090016576+1105234851178 | 7ce1a72d657b4dda99533c775ac480cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $155,120.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 1053 | SEN to 5090021014+1032095733664 | edf527cb9c9242f4bd1bc04ffef0d3c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,512.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/21 | 89 | Debit | 636 | Deel, Inc./Deel Inc. ST-K7i1fR3G6C7V2 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $845.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 27055 | SEN to 5090021014+1116002521716 | b25372111e344c9cb05236b2fd162d87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 34171 | SEN to 5090005439+1528152696833 | 12834dc64f264f65a33847f55b7f8d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/21 | 89 | Debit | 637 | melio/BPM LLP BPM LLP/Invoice no. | 36266864 I13618259 BAM Trading Services | ACH Debit | ACH | | | | OPR | 36266864 I13618259 BAM Trading Services | | | | $2,075.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 734 | SEN from 5090021014+0540015528573 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $176,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 314 | SEN from 5090021014+2249443366725 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 2392 | SEN from 5090021014+1313500664309 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 10654 | SEN from 5090021014+0604545454220 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 4005 | Credit | 3666 | SEN from 5090021014+2057031663753 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 4167 | SEN to 5090021014+0148092731581 | 74056ce76c374c1d9ad5f96564fde5eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $341,697.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/21 | 89 | Debit | 640 | melio/Randstad Randstad/Invoice no. | R290120561I13618286 BAM Trading | ACH Debit | ACH | | | | OPR | R290120561I13618286 BAM Trading | | | | $794.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/21 | 9084 | Debit | 3175 | SEN to 5090021014+1652358165752 | b2cf474d705a474aa80a22ba7aeaee57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 13349 | SEN to 5090021964+1117428131139 | 345748564374875a00cec9635cba0d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 501 | SEN to 5090021014+0148588550492 | e86d8849d2224b0c0e4d5a7296610ca5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $261,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/21 | 76 | Debit | 166000358 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $360,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 15989 | SEN to 5090021014+1227329753920 | f5f2021d42a7470584732ba69e66ecd5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 16669 | SEN to 5090016576+1257595656273 | a2fa3b533b6444afa4e9d24b19b22df5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $289,834.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 19093 | SEN to 5090016576+1837032201858 | 4a9976999934f7b8fd034ad47e7d805 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $177,482.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 14669 | SEN to 5090021964+1139160536608 | ffc37eea391d4f468803e03db7f96a49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 25 | Credit | 302 | Ref 1661116 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,650,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 18865 | SEN to 5090021964+1517067046513 | d2e9d21793a4443ebd5b40f098f87d22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 9391 | SEN to 5090005439+0852423815549 | bce6203a23c445fa8c714066874bf3ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 4005 | Credit | 13054 | SEN from 5090021014+1106260281093 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 4005 | Credit | 9246 | SEN from 5090021014+0846422597965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 19095 | SEN to 5090021014+1840454881057 | befcca2b357141849a77c8e18654add8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $257,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 4005 | Credit | 4710 | SEN from 5090021014+0513280724077 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 731 | SEN to 5090021071+0313315385405 | a76d9ac6ebc0443fbafcba45fdfe92ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | FXE PRIME LTD | 5090021071 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 183 | SEN to 5090016576+2126334061807 | 029545a7aa444635b8c77121e5a1991f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,345.38 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/21 | 4052 | Credit | 17824 | L06FK5654H13DFF6 | ORIG PRIME TRUST LLC | Wire Credit | Wire | L06FK5654H13DFF6 | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $11,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 16545 | SEN to 5090021014+1253208371405 | f31a606974b4c29999e0391a718217f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 18933 | SEN to 5090021014+1539082161574 | b72cf74dd4cc4405a98a5157a7aff75e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $281,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 4005 | Credit | 216 | SEN from 5090021014+2150456216723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 25 | Credit | 375 | SEN to 5090032193+2351295499741 | 6551aa235df0487181545497e55e12e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 18859 | SEN to 5090021964+1515472001946 | 4c23d91dacc04b40a0d078e792bd2569 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 73 | SEN to 5090016576+2007577140763 | db80b672e891448ea27f2d5b08b6872d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,232.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/21 | 89 | Debit | 949 | Regular Master/Expensify R75441166 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $4,447.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 18035 | SEN to 5090016576+1410279245621 | 4ce3aab9a1f54d26ae630646cc5d55a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,105.99 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 3971 | SEN to 5090016576r0501388161595 | 7f35ed7b1b6f4314b67ad2760422629c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $179,557.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 133 | SEN to 5090021014r2033593145121 | 6ac2004a33ae4d4ab2c3c3ee74d73e50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 16747 | SEN to 5090021014r1303255400572 | 0e81f9a15bea4ebc9e9d2ca05376a7f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 4005 | Credit | 10346 | SEN from 5090005439r0916183401505 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 4005 | Credit | 202 | SEN from 5090021014r2143120534194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 4005 | Credit | 12970 | SEN from 5090021014r1103289801251 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $170,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 18981 | SEN to 5090021014r1638426151459 | 338a124063e242a2851ffb349270ee67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $271,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 15035 | SEN to 5090021014r1711004234828 | 239cb6313e8d4826b9b24577fa27b189 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $344,898.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 15485 | SEN to 5090021964r1155173219110 | 265f641d4dca4120af06f9732c55b8e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 15983 | SEN to 5090021964r1227291940945 | d6490bdb717944728560e9875691ff1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/21 | 9084 | Debit | 7577 | SEN to 5090021014r0739121571651 | 02b781f896bf447c049cf59317756e74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $252,073.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/21 | 89 | Debit | 950 | Regular Share/Expensify R74859858 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $18,363.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 25 | Credit | 603 | Ref 1671704 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,225,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 4005 | Credit | 16283 | SEN from 5090021014r0925392447347 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 10221 | SEN to 5090016576r0609475379535 | 2d1595bb88cf43dc9b0948c569ae680e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $192,328.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 6179 | SEN to 5090021014r0402494230643 | 0539e8b4899e4e8697216e314e10af1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $273,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 35590 | SEN to 5090021014r1527501739385 | 7ce36a35f9a647548067a345c1951996 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $323,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 22330 | SEN to 5090021964r1015372036174 | 4826a1f300be4b79be971d94b9c72a64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 4005 | Credit | 15341 | SEN from 5090021014r0906288142275 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,142.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/21 | 89 | Debit | 492 | Deel, inc./Deel Inc. ST-K3H9D7SSI4C9 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | | $185.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 4005 | Credit | 80 | SEN from 5090021014r2028063509404 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 29074 | SEN to 5090021014r1111468880860 | 0ef863799598845c0898b266fa2e9286c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $267,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 4005 | Credit | 128 | SEN from 5090021014r2133207515134 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 4005 | Credit | 15865 | SEN from 5090021014r0918172089627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 35656 | SEN to 5090016576r1600068825551 | 08cf8f6f32f240908bf8f0ae90d060a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $211,724.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 29874 | SEN to 5090016576r1144576404341 | e780b69d584402f9f163beca9f0ad84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $226,254.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 541 | SEN to 5090021014r0319120745139 | 4a9aa113d6fe447685eeb854d5db7d45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $262,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 7849 | SEN to 5090016576r0444216880294 | ceb1881dc07946eda5792eb3af02c26c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $209,681.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 4005 | Credit | 24235 | SEN from 5090021014r1041483102286 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 4005 | Credit | 35713 | SEN from 5090021014r1644310252053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,574.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 47 | SEN to 5090016576r1913202010598 | 2e768d3a80744a2ab34c272cd99e7d7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,075.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 35822 | SEN to 5090021014r1844198735588 | e6de75b9c66d45a98c702005a86797b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $304,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 9949 | SEN to 5090021964r0547207045741 | 55f76a9ae4ff40bf97b30eb326566e69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 9047 | SEN to 5090021014r0503294627382 | 99ca49cc08684608a562b28897c50c17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $279,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 4005 | Credit | 22383 | SEN from 5090021014r1016488649771 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 167 | SEN to 5090016576r2226324407249 | e0e634714c434e93bb7d65e668b0ef3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $172,332.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 35678 | SEN to 5090021014r1613099614593 | 6aa9db8afbbc454db86760b23982cc69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $253,344.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 6177 | SEN to 5090021964r0402493136867 | 27c7d668bfeb47b28c35633b4453570d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 35662 | SEN to 5090021964r1604286299669 | 4b5034e8276c40e18530b93b32e6cc17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 35740 | SEN to 5090021964r1706043992072 | 1d5a8a61c6414d5da0864554c7a6f654 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 8287 | SEN to 5090021964r0455489465526 | 8ac4635d327f40ab649c2783a9f76ff5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/21 | 9084 | Debit | 543 | SEN to 5090021964r0319494780504 | 10300d156eb74cfe8c5257714342d9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/21 | 89 | Debit | 493 | Regular Share/Expensify R75579425 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $15,676.78 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 14441 | SEN to 5090021964+1330022398639 | 4289ed2ab6f64952aaec47591b79ea3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 15057 | SEN to 5090021964+1403257115667 | 9e79a5e9d6a8489e85fe5e2103feabdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 15987 | SEN to 5090021964+1508038388331 | cfc6c13ef22a4b53bd866e5c84c61354 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 1937 | SEN to 5090013656+0413222770536 | bb2ad82a9c2341caa5e70268d02ebb06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/21 | 89 | Debit | 448 | Chase Better Ban/Expensify R75631918 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,653.37 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/21 | 89 | Debit | 452 | melio/Impact Tec Impact Tech., | Inc.Invoice no. 2630531-6 t13915899 BAM | ACH Debit | ACH | | | | OPR | Inc.Invoice no. 2630531-6 t13915899 BAM | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 3787 | SEN to 5090021014+0516069605852 | b94f2d51ae0a44cab3fd8afa2b3afd9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,822.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/21 | 89 | Debit | 449 | Everyday Checkin/Expensify R75475453 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $15.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 10719 | SEN to 5090021964+1100175199476 | 8c238fd40aae4a0e8416e636d28fc900 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/21 | 89 | Debit | 450 | Plaid Inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-2105 016EQXGMB1U501X BAM | ACH Debit | ACH | | | | OPR | #DJ99WXG-2105 016EQXGMB1U501X BAM | | | | $685,339.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 5497 | SEN to 5090021071+0721380379972 | eaa3e112918e4b13a6d02cab0fd0c6a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | FXE PRIME LTD | 5090021071 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 4005 | Credit | 15842 | SEN from 5090021014+1445540148539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 25 | Credit | 298 | Ref 1681146 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 12229 | SEN to 5090021964+1131281342948 | b600caf64e1c486b959a85b8a53697b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 10297 | SEN to 5090021964+1039476605408 | 84d0b21d3eca4b298cfe8d183f915d45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 14859 | SEN to 5090021964+1346395789699 | 82d8cadb2d2643b19fbbcd0ee8fead33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 13981 | SEN to 5090021014+1303169481111 | feee0b5563e84ea4a643a88aca941b06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 16017 | SEN to 5090016576+1520133838811 | 2e167fb264c9483d843e2f1387ada280 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $155,975.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 14963 | SEN to 5090021964+1355190620483 | 789dc3f0dd174215a65bd67ca0f10a49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 4005 | Credit | 268 | SEN from 5090021014+0009555816331 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 25 | Credit | 604 | Ref 1681618 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 6719 | SEN to 5090021964+0818290573921 | b610e46ada3d4f469bf2a1625d1be4e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 111 | SEN to 5090016576+2050001496382 | 3ae764974190459a993ee29f6b70f520 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,842.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 3769 | SEN to 5090021014+0513531230769 | 9965f6a99bc24f1cb9baaafd59c668df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 7315 | SEN to 5090016576+0848560733237 | 9cbe6220c8b24dddbd1d27827d0c2798 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $168,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 5143 | SEN to 5090021014+0704207311310 | fc146c9af6ae42c58e99ad7fc0d50a75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 14637 | SEN to 5090021964+1337291572088 | 0647ce7f753b41c4b093d2a769b73087 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/21 | 89 | Debit | 451 | melio/Zendesk, I Zendesk, Inc.Invoice | no. INV06903448-2 t14003838 BAM Trading | ACH Debit | ACH | | | | OPR | no. INV06903448-2 t14003838 BAM Trading | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 13963 | SEN to 5090021964+1301421165124 | 1c997153f5eb4dfaa6431ffc7affa487 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 14269 | SEN to 5090021964+1321181255645 | fad1a567951a4a70b26043e069a3fdfc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/21 | 89 | Debit | 453 | melio/Ada Support Ada Support | Inc.Invoice no. INV000426 t13993793 BAM | ACH Debit | ACH | | | | OPR | Inc.Invoice no. INV000426 t13993793 BAM | | | | $36,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 25 | Credit | 450 | Ref 1681401 from Dep 5090019265 | | Transfer Credit | Transfer | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $7,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 14135 | SEN to 5090016576+1313235145475 | f15836933a47b4953a5b218c6fa90f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $187,278.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/21 | 89 | Debit | 454 | melio/Github Github.Invoice no. | INV153400024 t13993835 BAM Trading | ACH Debit | ACH | | | | OPR | INV153400024 t13993835 BAM Trading | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 9057 | SEN to 5090021964+1004387038229 | 3cdcad17a084435caa4c4981ae547232 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/21 | 9062 | Debit | 15381 | L09HL0317DM32XRG | BENE ACUANT, INC | Wire Debit | Wire | L06HL0317DM32XRG | | | ACUANT, INC | OPR | ACUANT, INC | | | | $895,698.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/21 | 9084 | Debit | 12859 | SEN to 5090021964+1206534700103 | 53e10e15246f47cda9de3629fa1eb94d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/18/21 | 2190 | Credit | 589 | ACH Offset for Originated Debits BAM | TRADING/SULLIVAN Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SULLIVAN Batch-0000001 | | | | $170,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/18/21 | 9084 | Debit | 18887 | SEN to 5090021964+1532467589799 | 7f2bf4d7b0d244c185fa6fcabf32ab64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/18/21 | 89 | Debit | 587 | BAM TRADING/SULLIVAN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $170,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/18/21 | 9084 | Debit | 515 | SEN to 5090021964+0406500747751 | 90fef4811f774316a0e0c6c992ed8d14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/18/21 | 25 | Credit | 360 | Ref 1691151 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,855,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/18/21 | 9084 | Debit | 10511 | SEN to 5090024661+0858092449599 | cb02c6bfede489a8e4978da0c4bb82b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/18/21 | 9084 | Debit | 15107 | SEN to 5090021014+1145261925869 | 34abaae075d64f45a943db2139cf7f0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/18/21 | 9084 | Debit | 18245 | SEN to 5090021964+1407424177648 | 1dd8f296142a4fb8adc1d7bd9d0b00f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $730,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/18/21 | 9084 | Debit | 697 | SEN to 5090021014+0626404016095 | 97351fb43eed4cfeb646b105551de5b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $262,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/18/21 | 9084 | Debit | 14977 | SEN to 5090021014+1138245810780 | 2b764afbb9f54742886466518b451cb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $351,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/18/21 | 9084 | Debit | 17995 | SEN to 5090021964+1356416680334 | 50837786d91446cca0779d90291105f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $741,313.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/18/21 | 7190 | Debit | 588 | ACH Offset for Originated Credits BAM | TRADING/SULLIVAN Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SULLIVAN Batch-0000001 | | | | $170,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/18/21 | 25 | Credit | 460 | Ref 1691358 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/18/21 | 9084 | Debit | 10561 | SEN to 5090024661+0859355825126 | 563b262ac5824b15b6b84478c4348ec1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $810,574.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/18/21 | 4005 | Credit | 562 | SEN from 5090021014+0458209228811 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,154.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/18/21 | 89 | Debit | 427 | melio/Adepta Adeptainvoice no. | Adepta-06.14.2021 I14022648 BAM Trading | ACH Debit | ACH | | | | OPR | Adepta-06.14.2021 I14022648 BAM Trading | | | | $12,495.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/18/21 | 89 | Debit | 425 | Deel, Inc./Deel Inc. ST-X4T5H1P0E4K9 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/18/21 | 9084 | Debit | 19291 | SEN to 5090021014+1849460599639 | dafadda00abf4a9f99967ac678d6d1d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $342,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/18/21 | 25 | Credit | 576 | Ref 1691518 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,000,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/18/21 | 9084 | Debit | 207 | SEN to 5090016576+2314527698695 | 28ddcbe77f1d4c1ea6b9f16dfc40e728 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $193,093.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/18/21 | 9084 | Debit | 17243 | SEN to 5090021964+1316456963310 | 29a2128c6a2142859fb808be4715ba05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $916,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/18/21 | 4005 | Credit | 436 | SEN from 5090021014+0327159737331 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/18/21 | 9084 | Debit | 18839 | SEN to 5090021964+1520460677229 | a60f377955ab4427bd180e8dad19713a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/18/21 | 9084 | Debit | 5697 | SEN to 5090016576+0745013596681 | 731c1c067fce48b3a06dae2ef2499470 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $237,706.11 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/18/21 | 89 | Debit | 426 | AON RISK SERVICE/PAYMENTS 7128465 BAM | TRADING *SERVICES | ACH Debit | ACH | | | | OPR | TRADING *SERVICES | | | | $730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 2933 | SEN to 5090021014+2332144876767 | 43b087e59b1046158beaf0dd84a99169 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $276,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 1535 | SEN to 5090021964+0327073404546 | 4bca843c43e04d17befc1a24c1498c1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 1521 | SEN to 5090021964+0325136779392 | f6e5c20c80d048678289d10f327c17f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 75 | SEN to 5090021964+1955100735987 | 78f0aa4b377f45c0b8c7aa3bc2a975f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 30602 | SEN from 5090021014+1611300098432 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 30563 | SEN from 5090021014+1604501277138 | 22fb5c60ea7c4fcfabe59b757dc30a81 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,208.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 25 | Credit | 309 | Ref 1720719 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 2396 | SEN from 5090021014+1639178951600 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $37,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 14479 | SEN to 5090005975+0800298900683 | 233b6435ffa640c6abc01cd365c8247e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 2622 | SEN from 5090021014+2002067332961 | add8c0e10a0c4d73bebadaeb0b7ffaa8 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 3413 | SEN to 5090021014+0222569074788 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $293,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 30682 | SEN from 5090021014+1653150384994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 3454 | SEN from 5090021014+0229346626028 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 1477 | SEN to 5090021964+0312263754682 | ea3cc64d8db646ca945fd5b125fa683d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 747 | SEN to 5090032193+1227345471138 | 3773d703ebe34d3fbb79cb74f9f5123d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,850,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 1519 | SEN to 5090021014+0325095529597 | 0e868f06ddd748ed8437d54f237f8025 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 30392 | SEN from 5090021014+1519599632160 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 30684 | SEN from 5090021014+1655022237442 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 1138 | SEN from 5090021014+2008319215978 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 1388 | SEN from 5090021014+0159197737584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 3363 | SEN to 5090016576+0212442360260 | db553e4d3a26463aa9c88a3bd5ad619a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,282.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 3943 | SEN to 5090021964+0331016137335 | 53c2596f0a874babb8236b827c317f21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 3007 | SEN to 5090021014+2348337213154 | 225e23e1c09b4a5bb1d535efd5c5317e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $277,510.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 2344 | SEN from 5090021014+1532594320956 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 29847 | SEN to 5090021964+1424147227649 | 7d920c4efcf24a3d946007a2a03c5e8c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 1032 | SEN from 5090021014+1804062993108 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 1069 | SEN to 5090032193+1835590262234 | d52ac8e8a73641ddba3760a17aaf32f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 861 | SEN to 5090032193+1409473137993 | 89ea949269234df0b0e4e9add1ecff14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 30756 | SEN from 5090021014+1741212920048 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 928 | SEN from 5090021014+1605082724904 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 3919 | SEN to 5090021014+0323450490597 | aa03b8d4561c4bf280a3396a98d6c60a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $308,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 30742 | SEN from 5090021014+1731068531805 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 30826 | SEN from 5090021014+1819573802194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 2074 | SEN from 5090021014+1238446561418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 1316 | SEN from 5090021014+0015501667348 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 30672 | SEN from 5090021014+1645597376655 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 804 | SEN from 5090021014+1330380458862 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 3442 | SEN from 5090021014+0228002984255 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $141,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 10795 | SEN to 5090021014+0656347710405 | 648a9338ecccc4316a5906b0101f9564b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $237,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 1513 | SEN to 5090016576+0324388136525 | c022dcfe178c4bd9920f364e5de8cf83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $285,914.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 341 | SEN to 5090021964+0045212700547 | a9819465a2c1416989d804dda322d07b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 3376 | SEN from 5090021014+0214494741817 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 2406 | SEN from 5090021014+1648214542878 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 2955 | SEN to 5090021964+2336503001276 | 1378c1bc07e14d75819c99440405ccfe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 271 | SEN to 5090016576+2233430834129 | d918e69a6ed74a399ea9c2c794a81c93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,653.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 2546 | SEN from 5090021014+1858476738026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 18373 | SEN to 5090016576+0836011273523 | ee1010655d9f4b799b874216fcc7ccb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $190,138.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 3323 | SEN to 5090032193+0154061463827 | 794d639052e04ac8803cd75f6a267f96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $4,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 938 | SEN from 5090021014+1616084522436 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $156,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 6798 | SEN from 5090021014+0428029224388 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 1258 | SEN from 5090021014+2235185434879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 5 | SEN to 5090016576+1904233556286 | 99998ede7e574ba8bf0fe477cdb79cdf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $177,510.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 2602 | SEN from 5090021014+1942370811044 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 30149 | SEN to 5090021014+1446158586115 | bb9ef2b147904e99bf06adfd8c56906e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $254,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 814 | SEN from 5090021014+1350034889866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,737.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/21 | 82 | Debit | 1027 | Ref 1721920 to Dep 5090014563 Fund Trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 5972 | SEN from 5090021014+0422201669227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 1648 | SEN from 5090021014+0427133698386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $208,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 2907 | SEN to 5090021014+2328512730887 | 285ffd3001bf4610a3e80141ac6a0d9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $338,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 30718 | SEN from 5090021014+1710379776660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 4258 | SEN from 5090021014+0340459623505 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 623 | SEN to 5090021964+1009346393653 | 0b5547559cbd49c6bb7972936d9f737b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 1140 | SEN from 5090021014+2011183963730 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 2660 | SEN from 5090021014+2042354300288 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 5837 | SEN to 5090021964+0400426354394 | 74a9b888f24d494a82cee4e5c29c40a58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 744 | SEN from 5090021014+1225047117506 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 3255 | SEN to 5090021964+0118504890436 | 7dd80e19dc274c7cae9f995421743768 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 30639 | SEN to 5090021014+1630396978428 | 318af2d031464a3fb92bb08691cbdcce | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $304,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 2799 | SEN to 5090021014+2141172278058 | 47811fd4a8d64abd9eccb2c03af6443c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 5975 | SEN to 5090021964+0423396188300 | 382195ebff8946829bb9b068e692a33b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 3464 | SEN from 5090021014+0233078617464 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $121,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 30809 | SEN to 5090021014+1814102445930 | 2558cd44fe5c4015af4dfad896f79d3d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $272,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 30708 | SEN from 5090021014+1705487565097 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 707 | SEN to 5090016576+1135520588405 | eddca6769d294b75a49ec528eccc86df8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $272,316.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 1671 | SEN to 5090021014+0507469993474 | 9072f5f048334f28b99807bb77639478 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $327,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 653 | SEN to 5090021964+1026312747786 | d1510bf39b5a49bab845df0c09b306eb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 25310 | SEN from 5090016576n1143307383240 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,512.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 3938 | SEN from 5090021014+0330488383419 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 2158 | SEN from 5090021014+1311597281692 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 985 | SEN to 5090032193+1659180742338 | 10abe4c9c9b84513b3524673249a45ca | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $2,100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 30584 | SEN from 5090021014+1608018534737 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 22592 | SEN from 5090021014+1008260245814 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 2474 | SEN from 5090021014+1801484475119 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,208.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 28830 | SEN from 5090021014+1407136588359 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 1783 | SEN to 5090032193+0638363651334 | cd59ed93ce1241e18724bdf8f3824e7f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 25292 | SEN from 5090021014+1142268188916 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 337 | SEN to 5090032193+0027279348309 | b9ecf1e8ad7b4c8794568a2869e1301a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 1677 | SEN to 5090021964+0509551521686 | 122bdc6630bd4f298f57655f0ff4114f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 5912 | SEN from 5090021014+0414065911535 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 28765 | SEN to 5090021014+1405335314498 | 2b53e3241b874f939af621b0909bbe6f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $262,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 2742 | SEN from 5090021014+2119165234487 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 2008 | SEN from 5090021014+1203215888660 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 2504 | SEN from 5090021014+1840480984829 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 3990 | SEN from 5090021014+0336187600095 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 1313 | SEN to 5090032193+0015499948630 | e8aca654ffc34a0abcc7f407297e5a90 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 1555 | SEN to 5090021964+0334392635201 | 40b0cefc0cb443b1a750da163d21ae81 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 1455 | SEN to 5090021014+0305473962715 | efb36e7fa94b406e99607bbe2c02970a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $339,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 715 | SEN to 5090021014+1149543164737 | 831473408a474314a8b78f46bb820d9d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $274,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4005 | Credit | 6924 | SEN from 5090021014+0433218820033 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 4052 | Credit | 26786 | L06LJ42260Z4PVT8 | ORIG PRIME TRUST LLC | Wire Credit | Wire | L06LJ42260Z4PVT8 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/21 | 9084 | Debit | 789 | SEN to 5090005975+1320487141996 | 160cf286673f4b0f94c685200255e514 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 13705 | SEN to 5090021014+0952185132877 | 105475a3ff134dbbabf8158 1d7e9fadc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 2663 | SEN to 5090021014+0359389933292 | 395f6a1bc4a4d44a08aa98f49e850fe1a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $281,659.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/21 | 89 | Debit | 505 | Eleazer Green/Expensify R75812140 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $101.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 6800 | SEN from 5090021014+0640238979451 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 23092 | SEN to 5090021014+1816544299730 | 24662faf2e714b55950fa47e1ce0d39b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 12043 | SEN to 5090021014+0910241141524 | d053497e7b754450a5179ba048b87ee2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 10839 | SEN to 5090021014+0836462579856 | c2adc054bdbb460692b717711fee889b7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,533.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 7193 | SEN to 5090021014+0656448199820 | 60fe799554174a1db542a7aaab64fff3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 11295 | SEN to 5090021014+0848457059201 | f7dbb1866296401c8e18ac15b95057c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 14589 | SEN to 5090021014+1022051396674 | 214274ca5b364b2e9e2148e4c0c9a2d81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 19431 | SEN to 5090005439+1247340662218 | 4c6fac377d44441ea8174713338b093 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 22152 | SEN from 5090021014+1442064940737 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 6095 | SEN to 5090013656+0612207968520 | 993c2049df2149449be0180c832ff253 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 20635 | SEN to 5090021014+1333483430146 | 0c857cd0beab4922aeecfe9f312886e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 11856 | SEN from 5090021014+0904262792867 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 11709 | SEN to 5090021014+0858050730037 | d1aecb5f88c849eaa5187c942049f3cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 14295 | SEN to 5090021014+1012138392613 | 17e345f2b02f4f85babb7fef2a24205f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 14625 | SEN to 5090021014+1024061588520 | ab9693f720fd4e0dae211fd63d896eda | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,625.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/21 | 89 | Debit | 502 | Adv Plus Banking/Expensefy R75095093 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $369.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/21 | 89 | Debit | 507 | Rex Tabb/Expensify R74540059 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $13.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 7797 | SEN to 5090016576+1424205013669 | 107cb595f6d74ff08fd5f6150778313 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $210,947.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 12537 | SEN to 5090021014+0915128998799 | 52cd9d5f6d5c4a20b58ba51e741ce766 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 7725 | SEN to 5090021014+0712354215190 | 078ed6f21bac47dbaacfcee4ca8bc053 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 11059 | SEN to 5090021014+0842455822507 | bc954000b62664df6b4fae5a83a0daad3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 22720 | SEN to 5090021014+1652148251930 | 5e3485b16ac044259a426479b4641ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 10561 | SEN to 5090021964+0831047074518 | 0ae8f95e08034aca9ead659c7ab9fd2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 22984 | SEN to 5090021014+1800572933435 | bd02390c77f940ca869775574ec3e5fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $265,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 6976 | SEN from 5090021014+1852256970391 | d4e128bfc2d5482181ccd845c7be993d | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 23262 | SEN to 5090021014+1852256970391 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,074.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/21 | 89 | Debit | 508 | Duvonte Hunt/Expensify R75937802 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $66.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 22554 | SEN to 5090021014+1545407602352 | b89a19e7003a45ac856dfc92e3b579d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,393.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 11033 | SEN to 5090021014+0840422236059 | b833cc8aef8a4ad284ac5fe27b8b8d37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 23252 | SEN to 5090021014+1850583924310 | a944c82c9d114724aa945632da6236a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 13298 | SEN from 5090021014+0938349996807 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 20680 | SEN from 5090016576+1335523683057 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,290.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 10249 | SEN to 5090021014+0823156329356 | e8e5dd3c0a784567a781f8017cfae8dda | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 13197 | SEN to 5090021014+0933491183686 | 9bc34c71187b446b87f77e85e5c85868 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 13621 | SEN to 5090021014+0949185864840 | ff0b67c2f5884320834560fd05ebbef2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 11984 | SEN from 5090013656+0908005357775 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 21409 | SEN to 5090021014+1417279062879 | 05ddd8d6235a4e83a8e818b99fa434a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $225,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 10257 | SEN to 5090021964+0823194629344 | db812722ef5c482dadbe44b0a434570f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 23126 | SEN to 5090021014+1826260919668 | b41b36d7390248aca08e3b1303ac3916 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 9729 | SEN to 5090021014+0815368267462 | 8a034a9ef2594d948d9d3a76a747c9c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,493.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 8485 | SEN to 5090021964+0734415110092 | e78532c447694255963ac604a940127 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 21185 | SEN to 5090021014+1404003245832 | 8801fbcbe9c7489eba18971f1787f5fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $142,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 8150 | SEN from 5090021014+0726152787097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 8467 | SEN to 5090021964+0733219346518 | 02df957764ae455fbb3c7ff79940add2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 22387 | SEN from 5090021014+1514158027827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,081.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 14081 | SEN to 5090021014+1002456886834 | d75e480d0ff64e1eb87ffc2d385e42a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 9097 | SEN to 5090021964+0755296045700 | 24af82b6de11444b8e534a11e3f8bb95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 8393 | SEN to 5090021964+0732051900634 | 70d52d2068dd4ebd9688e64b7cd522cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 70 | SEN from 5090016576r1926418230557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,368.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 5558 | SEN from 5090021014+0553437379745 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 7048 | SEN from 5090021014+0652103429262 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 14107 | SEN to 5090021964+1004167120747 | fa7fe0d65c21406a971cfe500e29687a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 23049 | SEN from 5090021014+1809170193690 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $165,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 7866 | SEN from 5090021014+0716590454612 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $169,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 14057 | SEN to 5090021014+1001173071490 | a3820ce406f64bd0bb1f645aa27cba31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 13431 | SEN to 5090021014+0942274750620 | fe710738e6684720b8df19c441e72abbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 11804 | SEN from 5090021014+0902583662613 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 13537 | SEN to 5090021014+0945301615336 | bd15a85b7ae8402789b5c12e2a76ea4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 23020 | SEN to 5090021014+1806352896703 | 93f307d115954bc5ad92d350dfa68c98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $190,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 8513 | Debit | 8513 | SEN to 5090021014+0736192826384 | aea28f627b1d41afa31cec3ff1c0ef41 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 22240 | SEN from 5090021014+1449540824650 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 5638 | SEN from 5090021014+0556599372078 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 13689 | SEN to 5090021964+0951156085747 | 573ac0ef5da14df6b20d48202b0fd0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/21 | 89 | Debit | 509 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment.BREXI7REvDBNhn BAM Management | ACH Debit | ACH | | | | OPR | Payment.BREXI7REvDBNhn BAM Management | | | | $145,202.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 22970 | SEN to 5090021964+1758207329318 | 96219d2745c2414bade7fbe79073723f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 11995 | SEN to 5090021014+0908369776638 | dd5c5f52673c42de976a6ef677b8efec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 12619 | SEN to 5090021014+0916461226447 | 2ba5e231fea8405da19773db0cc81a20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 9055 | SEN to 5090021014+0753289383116 | 25456d127b9f403f98bce52b3181eb97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $273,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 14851 | SEN to 5090021014+1031425149972 | 2f59fe024f4544458c3e5d6feaa8ffdf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 23132 | SEN to 5090021014+1829055427208 | 9a2f24840718f49e5b59ddc903eca69e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 23066 | SEN to 5090021014+1814075200649 | 843152c2fc1849caad40a1998121bbbd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,282.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 7448 | SEN from 5090021014+0705320605919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $167,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 25 | Credit | 658 | Ref 1731453 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/21 | 89 | Debit | 506 | Virakbot Oung/Expensify R75739068 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $39.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 23232 | SEN to 5090021014+1845511120001 | c74ce08d1a1a4261933f93aaa75a8f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 12661 | SEN to 5090021014+0918274690296 | 492956a4b62249e5871593c144c61cd5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $29,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 11493 | SEN to 5090021014+0850134187902 | d2cfee2f197f4678b1bb572dd37f05d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 23240 | SEN to 5090021014+1849550010490 | b66cfb2a493c42abb145b441b7dd715 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 827 | SEN to 5090016576r0316045603175 | c3832b6b197846069bfd0fb6863d6d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $181,369.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 23113 | SEN from 5090021014+1824517701307 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,441.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/21 | 89 | Debit | 503 | Total Checking/Expensify R75880619 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $244.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 12847 | SEN to 5090021014+0923457366595 | ed6da9310f6d4e6596e24574f2046b14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,286.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 8197 | SEN to 5090021014+0727216662466 | d3d6577f629c4eb2ad59fe2f80ff9d2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 25 | Credit | 404 | Ref 1731145 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 22190 | SEN from 5090021014+1445139702988 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,282.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 18479 | SEN to 5090021014+1213452190539 | 13f31bb53733428aafa5e7235250b5ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $257,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 17037 | SEN to 5090021014+1134409329121 | 8fc758ec0e6d4af6821bc43c0b87933d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $127,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 763 | SEN to 5090021014+0307012942676 | 1c18b19484bd4114937360e6060d19f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,538.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 14929 | SEN to 5090021014+1034509855258 | 468859fbc0f66696a1ad19bdf801dc90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 23062 | SEN to 5090021014+1812165791553 | 3ac9918ee0cc4b90b651db0ece9adcee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,854.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/21 | 89 | Debit | 504 | Total Checking/Expensify R75512029 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,202.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 9547 | SEN to 5090021014+0810142893988 | ccb40c1e1d7e4b23996fa970132a0b7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $263,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 9301 | SEN to 5090021964+0801057345497 | 2969078c830c4fefa0f4ae4a0486a911 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 22278 | SEN from 5090021014+1456215007407 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 4005 | Credit | 8598 | SEN from 5090021014+0737269409622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 10867 | SEN to 5090021964+0837578736973 | 83db5cf206124743a579c108869eb65b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 10855 | SEN to 5090021014+0837369413822 | 44fa8f05f0f043d4948fdd76fd76b5e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 23154 | SEN to 5090021014+1836508086415 | 91bab0d49df44fd78a66b78cd3e6fdfa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 11547 | SEN to 5090021014+0853196340050 | f077d01b5a9546b3924da001e917bbe1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 22730 | SEN to 5090021014+1656582369030 | 1604d66419604fecad88d55810d7277d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 11131 | SEN to 5090016576+0843598612385 | 0904895350d34417a0cbc5c3208e848e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $170,315.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/21 | 9084 | Debit | 18791 | SEN to 5090021964+1222286158273 | 4865199ba9394fb264b84dfc1d990b1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 4093 | SEN to 5090021014+0425514131177 | da8a02bbded74357bb481225f6f7dbdc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 1181 | SEN to 5090021014+0134595517006 | 1805860de9b0492ea3ae6d09607a2f59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 4005 | Credit | 592 | SEN from 5090021014+2238457187946 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 9365 | SEN to 5090021014+0809135652826 | cf1111f7f13fd4cdf8d8201efc86b16f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 161 | SEN to 5090021014+1931043544520 | 84da050c70474583a8c814384fc5a966 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 1847 | SEN to 5090021014+0335001130866 | 308282eabf8946bab7c5b855daa7211a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 25 | Credit | 310 | Ref 1741020 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 10951 | SEN to 5090021014+0924505360759 | db1c1695964444c2aa15431866bfb332 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 4005 | Credit | 5872 | SEN from 5090025288+0533376540867 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $199,999.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 309 | SEN to 5090021014+2019121812554 | c12b68a661bc4fccb6afbf90f080486a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 7217 | SEN to 5090021964+0644318689852 | 1c5e094e50b549fcaba367263db4aaaf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $41,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 8327 | SEN to 5090021964+0730179416984 | b9a93307d20743ce9bf1c00de0228410 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 4801 | SEN to 5090021014+0458516637602 | b7e9b8c6e6f44b1b9c4bea078d9e1b8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,664.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 6143 | SEN to 5090021964+2031555807649 | 2c98283de6c6499783831bd12a4dfeaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $139,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 19227 | SEN to 5090021014+0552596508622 | c36d8bf8d61a4316bffea759dfa6446a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $252,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 4005 | Credit | 4708 | SEN from 5090013656+0450527326055 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 9077 | SEN to 5090025288+0757212451998 | 5f6a619f095840adabb5bb881966f960 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $375,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/21 | 89 | Debit | 384 | Deel, Inc./Deel Inc. ST-M2P5O8U9BSB2 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $3,078.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 6333 | SEN to 5090021014+0601037953271 | f546331b0f4e4c8eafa902528e192872 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 9699 | SEN to 5090021014+0822154877946 | 8b4ae7dd1ddb414996af85ea0a6b5821 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 213 | SEN to 5090021014+1940128006848 | 15340f6f3341e4ad6a58ffa92fabaef12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,904.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/21 | 2190 | Debit | 2219 | ACH Offset for Originated Debits BAM | TRADING/SMITH LC I Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SMITH LC I Batch-0000001 | | | | $10,925.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 4005 | Credit | 624 | SEN from 5090021014+2241316107223 | cbb9b84ba6cf4b6b97e9044bae618890 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 9923 | SEN to 5090021014+0832494012252 | 19ee35e18d5a42789c80df010e19ebf3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 6637 | SEN to 5090021964+0616366308840 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 25 | Credit | 763 | Ref 1741029 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 25 | Credit | 116 | Ref 1740419 from Dep | | Transfer Credit | Transfer | | | | SEN | | | | | |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 5153 | SEN to 5090021014+0501519088546 | 5955c84b318346e1afcc5bfdd77f8976 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,084.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 311 | SEN to 5090021014+2023428633380 | 1dd70a73342b45aaa053d165683ddb84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 375 | SEN to 5090021014+2105555391452 | 56b8e350f04c4c4bf8f791573a9e6494c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 1001 | SEN to 5090021014+0050026787200 | f68cc032d9bd4ca0a231e6dadc1cbff9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 10799 | SEN to 5090021014+0916066754764 | ba56a0714c9943fb8f96e02d783aa352 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 4005 | Credit | 930 | SEN from 5090025289+2357072469966 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 25 | Credit | 497 | Ref 1741331 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 7303 | SEN to 5090021014+0049011586975 | 70b0c75e93c74aaa894e4987f df2a321 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 1761 | SEN to 5090021014+0321292232420 | 346f0186c6c14dd9a00fe590fba5e21a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 7835 | SEN to 5090021014+0717483938086 | b1ad3fb849ff44e2b2c1ee2f15e87ba4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 651 | SEN to 5090021014+2247299507083 | 13a39b2a4f84d3686e1af048e0ff00b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 297 | SEN to 5090021014+2014425414420 | 267c7e6d78734d48bdb94471 6dbb01b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 10139 | SEN to 5090021014+0843150175162 | ebf7d043cc944efd91e80904cec1424e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 9971 | SEN to 5090014605+0834243882268 | 561fceada836424a978dad8d6d3d4b58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,980,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 8329 | SEN to 5090016576+0730346037321 | cf9a88e5ca804b3c9c5fd576bb465b15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $171,436.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 16569 | SEN to 5090021014+1322479128579 | 3fd77ed632604a23aaae7a957586be45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $255,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 9953 | SEN to 5090014605+0833473704145 | 44f47af9c40345eaabf916e7aaeafbe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,980,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/21 | 9062 | Debit | 18071 | L06NL0521LX565 7Y | BENE.HAHN LOESER AND PARKS LLP IOLTA AC | Wire Debit | Wire | L06NL0521LX565 7Y | HAHN LOESER AND PARKS LLP IOLTA AC | OPR | HAHN LOESER AND PARKS LLP IOLTA AC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/21 | 4052 | Credit | 17478 | L06NK4024FI5GG4J | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L06NK4024FI5GG4J | PRIME TRUST LLC | | PRIME TRUST LLC | | | | $50,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 8621 | SEN to 5090021014+0741482889606 | 5f580952da4e4aeeb030f0180e07ac74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 445 | SEN to 5090021014+2157016084669 | 7e796fe8173c4d38a411446243dbb264 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 315 | SEN to 5090021014+2029425430975 | d7553f3716da43f59bd8303cb996d47a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 6747 | SEN to 5090021014+0618038142045 | 220ed02d4f9340cb994aa8eb1461d441 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $186,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 419 | SEN to 5090021014+2141540391051 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/21 | 4052 | Credit | 13238 | L06NH5845QU5491V | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L06NH5845QU5491V | PRIME TRUST LLC | | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 997 | SEN to 5090021014+0048340757290 | ac1fd443ce964f9fa604929e31d7ed33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 1699 | SEN to 5090021014+0312296740491 | 35095b3ecc2d4222a2d3ead35f8e4ce1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 9095 | SEN to 5090021014+0758175088131 | 7e573128069846ffbd5a6cf6b3e30181 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 5453 | SEN to 5090021014+0507557853409 | 9dbae3aff2d045259ab5f61d224722a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 77 | SEN to 5090021014+1911329634870 | 43f36d37e16c4b499e0ee1795bbb10ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 6203 | SEN to 5090021014+0556345437486 | 52d97cacc64a45f4bd360bd7b5b44ae5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 773 | SEN to 5090021014+2319032548750 | 51599cfd636742dea1b4108317d16e0d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 275 | SEN to 5090016576+1948500954630 | 82b4ab12f2854639 9ca82d52cbd13023 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,917.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 31 | SEN to 5090021014+1905241020472 | e25e13b9bdaa46228723e38ae758bd3f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 9981 | SEN to 5090014605+0834391878067 | 90855168e28a4767871fdadafd46dee47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,980,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/21 | 7190 | Debit | 2218 | ACH Offset for Originated Credits BAM | TRADING/SMITH LC I Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | | TRADING/SMITH LC I Batch-0000001 | | | | $10,925.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 9925 | SEN to 5090014605+0832498700446 | a809f688f25347fc8105192bfe53d932 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,980,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 715 | SEN to 5090021014+2301324240577 | c6173fd742fc485698c3fadd0299db90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 4005 | Credit | 4178 | SEN from 5090025288+0426456878991 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $199,999.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 4005 | Credit | 1587 | SEN from 5090021014+0248293857445 | 21fe07ca5d9d41c69d930b48baf5b01b | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 4005 | Credit | 11258 | SEN from 5090021014+0938222727287 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 4005 | Credit | 356 | SEN from 5090021014+2054207675101 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,456.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 1207 | SEN to 5090021014+0142369677745 | 0aba0be05a9a4002b312bc1feeed6bb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,926.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 9503 | SEN to 5090021014+0813463618355 | 0848b6bf279a46cea0011695ba45d0d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $181,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 4005 | Credit | 19010 | SEN from 5090021014+1508383854189 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 1037 | SEN to 5090021014+0103331872654 | 55e09be989af4c4cae80e856a7645deb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 4005 | Credit | 7096 | SEN from 5090025288+0637366026304 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $199,999.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 3525 | SEN to 5090021014+0407386839338 | 939a040db7f1493cb78da67e2f73423b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 661 | SEN to 5090021014+2249436216137 | 9d7d9ac242ce4968b527e67a433877eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 1287 | SEN to 5090021014+0159035073495 | 5ccbfb5d28f74fb2a7bdc51f7dfa411a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 6503 | SEN to 5090021014+0610091106867 | 5ec1156e6c8745c8a2ed2d6a98ebd149 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 3443 | SEN to 5090021014+0401279221091 | 3af0d6f9eb764eacbe775c413f9e1f4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 4217 | SEN to 5090021014+0432077338011 | e5c0a608d77b424ba18a2a02454b6e57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,944.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/21 | 89 | | 385 | Sean Batchelor/Expensify R75951477 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $149.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 287 | SEN to 5090021014+2003197526899 | eed42ebe8a26421eb808e00af8c9e1bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,966.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/21 | 89 | | 387 | Rex Tabb/Expensify R74852625 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 345 | SEN to 5090021014+2053425678361 | 0040bd5e50d84f1cb3375baf7b06a192 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9767 | Debit | 5090014605+0826071457293 | SEN to | 6555b2cb8aa14faa85cdfd889e7760fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,980,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 7193 | SEN to 5090021014+0642528964062 | 73a977ec129a48e099f6f8a2db7529c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $195,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 1069 | SEN to 5090021014+0110593449111 | 25f1af716090415ebe66349786d8c204 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 4005 | Credit | 10562 | SEN from 5090021014+0902282879182 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 7785 | SEN to 5090021014+0714475765605 | ece676671190a47cf9af909f706b0d09c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $109,183.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 4005 | Credit | 10472 | SEN from 5090021014+0854481437349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 189 | SEN to 5090021014+1935401587940 | 882354ec4e10492b85ac9a6b14275535 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 4005 | Credit | 906 | SEN from 5090025288+2350524559031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 7485 | SEN to 5090021014+0658442769911 | 6cca7430a12940d2a13d927363c13eb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 13557 | SEN to 5090021014+1114381452907 | 7a944730b9c84865ba8410987b4b37a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $297,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 7359 | SEN to 5090021014+0653319940979 | 54b600c9558d4cee8d2641653aa12cda | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 4005 | Credit | 17318 | SEN from 5090021014+1333218659663 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 1409 | SEN to 5090021014+0226028828509 | 67fbb3f9c9b0451c9705c8b6c6b3d408 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 519 | SEN to 5090021014+2215252023877 | 4ac4faf5a46840f6894718193701f96b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 827 | SEN to 5090021014+2334064075367 | 983ac4f824f94b91a2e3ed0d27bff873 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 1349 | SEN to 5090021014+0217003503566 | 4afaa7804ed344c9bb91e9c9e24ad82f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 3405 | SEN to 5090021014+0355297013824 | eb6a41bbe8ae4e6fa550287a4a254459d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,186.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/21 | 89 | | 2217 | BAM TRADING/SMITH LC I 1842243173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $10,925.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 3363 | SEN to 5090021014+0346257143837 | faad996383874469a341d8612d85ba86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 8427 | SEN to 5090021014+0732544067659 | 40596ce6325c49489a7836df26644a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 9209 | SEN to 5090021014+0802477165794 | b75028ffa3594ac3aa77544cfde9f719 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 1105 | SEN to 5090021014+0115357984465 | d300482c08e4475ea3d849bb11b6aa5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,881.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 3611 | SEN to 5090021014+0419550882900 | c2753f7d14fa6d77a297e95bdbd2e269 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $144,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 469 | SEN to 5090021014+2150597907091 | 1d026cf257214b55b1c357326fec0597 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $130,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 243 | SEN to 5090021964+1944520633806 | fc98dc83e5b441f791eadb960c03b131 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 3575 | SEN to 5090021014+0413341796282 | 31edfadf315a43c18b873cb9c8d97d6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 25 | Credit | 420 | Ref 1741232 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $300,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 4005 | Credit | 7074 | SEN from 5090025288+0635378262478 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $199,999.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 937 | SEN to 5090021014+2358598699942 | 30cc2a1f72f54dbdba3f1cc7dce6b5c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 7099 | SEN to 5090021964+0638244532110 | 1b8ccd4e288d4bb2bec4b459abd31578 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 10533 | SEN to 5090021014+0971170609380 | e0c753a3a3b0490393e4f4fb7b85b302 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,682.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/21 | 89 | Debit | 386 | Brian Brooks/Expensify R75678891 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $1,326.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 257 | SEN to 5090021014+1946119481215 | 984273e4bb9f402aa67a24fa82d47383 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 387 | SEN to 5090021014+2116239562744 | ededf85df8cd42dc9342fb04626de5f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/21 | 9084 | Debit | 3369 | SEN to 5090021014+0347563552292 | 494a4b613ead4c3082b7a2575b711f11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 4005 | Credit | 27633 | SEN from 5090021014+1713563653300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 7889 | SEN to 5090021014+0907170609380 | 4109eda1f6c545a987f56fb980149f36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $294,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 4005 | Credit | 596 | SEN from 5090021014+0159295810861 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 4005 | Credit | 528 | SEN from 5090021014+0021587186622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $218,492.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/21 | 89 | Debit | 398 | Personal Checkin/Expensify R76019062 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $95.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 261 | SEN to 5090021014+2054422007322 | eeea9d61bdf24f43aef17d0920303600 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 4005 | Credit | 4108 | SEN from 5090025288+0550289230623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $149,999.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 4005 | Credit | 428 | SEN from 5090021014+2253483433151 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 369 | SEN to 5090021014+2203416336396 | 5a88fa8e915b4149864426493be53bfa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 81 | SEN to 5090021014+1930157999115 | bd05083e12ca421c9e831f7151a9dc18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 25 | Credit | 608 | Ref 1751458 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC | 5090032193 | SEN | $1,650,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 4005 | Credit | 652 | SEN from 5090021014+0240147143259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 7403 | SEN to 5090021964+0842058191129 | 4a0011fdb62b4a589301539d18936ab2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $553,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 4005 | Credit | 27645 | SEN from 5090021014+1721279937110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 6367 | SEN to 5090025288+0748184313802 | f5ad4951babc4188ba167a261d760577 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $462,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 2577 | SEN to 5090021964+0434106164786 | 38f2d262c674fd1b65c07d37828c60a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 4005 | Credit | 534 | SEN to 5090021964+0029384717513 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 4005 | Credit | 8132 | SEN from 5090013656+0916482446299 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 4005 | Credit | 17662 | SEN from 5090021014+1001337717957 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $185,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 501 | SEN to 5090021014+0003562499931 | 940b9713668d4456dbe20cce539c9283c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,532.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/21 | 89 | Debit | 395 | Rex Tubb/Expensify R76016057 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 23677 | SEN to 5090021014+1206031427454 | 0db50b137e004251bb028ab026972359 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $281,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 6511 | SEN to 5090021014+0756530162336 | 677885671f5b844209594ed615cc1858f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $230,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 27790 | SEN to 5090021014+1823101216221 | 89375b5f5afd41cea092f10d82f56018 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $256,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 25075 | SEN to 5090021014+1239038690016 | 9c8b2be6b9874051f9a34f0fd1032440f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $255,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 27764 | SEN to 5090021964+1811153432248 | fbc2od12ccc54d97bc7adcf06f47ccc7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 22269 | SEN to 5090007344+1103445673800 | e96718faaaaec4c869b5d81846b235482 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HRTJ LIMITED | 5090007344 | SEN | $270,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 4005 | Credit | 18056 | SEN from 5090021014+1003215374352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $194,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 4005 | Credit | 112 | SEN from 5090021014+1938032078665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,781.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/21 | 89 | Debit | 399 | SANDRA RAMOS/Expensify R75639605 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $68.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 4005 | Credit | 2054 | SEN from 5090025288+0345509538252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 375 | SEN to 5090021014+2205108012775 | 646dd5b004a74241ab96ebfae3d11226 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 23047 | SEN to 5090016576+1139126169453 | d416fb5a4f074ae08572209fe3e0984f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $231,739.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 25287 | SEN to 5090021964+1248387634157 | 243887a41dfb487aaed2dab178c1bab2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 473 | SEN to 5090021014+2348598387726 | 475f9300462d48a9bd96a074244ca4ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,334.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 483 | SEN to 5090021014+2359253626121 | f1dafa138f204c1cb58a892eb56725ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 4005 | Credit | 308 | SEN from 5090025288+2127083096170 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 25901 | SEN to 5090021014+1318031062314 | a21496434e114756bb72d6cf9e3b4847 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 4005 | Credit | 2106 | SEN from 5090025288+0402301246753 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $149,999.06 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/21 | 89 | Debit | 394 | Justin Dean/Expensify R74476733 Bam | Trading Services | ACH DEBIT | ACH | | | | OPR | Trading Services | | | | | $290.21 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/21 | 89 | Debit | 397 | Sam Ferber/Expensify R76020628 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $4,886.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 477 | SEN to 5090021964+2354599681287 | bfc4282c486640d68db0990e9ec2e5db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 46 | SEN to 5090021014+1921201586613 | 6fe1a0a26aea4d069a7bbceec10f940a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 27566 | SEN to 5090016576+1544049488772 | faa2d414b90343aeb5caaa5148b4cbad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $245,222.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 27804 | SEN to 5090021014+1646424260706 | 9933090f354540aba9f8326d6d1a2d54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $253,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 9084 | Debit | 479 | SEN to 5090021964+2356212519668 | af74e0131fc847a19441d12fb4eb07ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/21 | 89 | Debit | 397 | Lydia Lee/Expensify R76059331 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $173.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 4005 | Credit | 4152 | SEN from 5090025288+0553293887283 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $149,999.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 4005 | Credit | 3640 | SEN from 5090025288+0506342762142 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,576.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/21 | 9062 | Debit | 24795 | L06OJ2603LH4QJPF | BENE:SMITH LC IOLTA ACCOUNT | Wire Debit | Wire | L06OJ2603LH4QJPF | | | OPR | SMITH LC IOLTA ACCOUNT | SMITH LC IOLTA ACCOUNT | | | | $3,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/21 | 4005 | Credit | 2824 | SEN from 5090025288+0441292042222 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $149,999.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 16865 | SEN to 5090021014+1443459745766 | 51acb780fbd349cfb5e5e21f3930e403 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $261,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 5449 | SEN to 5090021964+0655075174377 | 5d1a4cd85a644c0185360f0297d73d25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 5835 | SEN to 5090021014+0718396487793 | e94950f7456147858e023bc45b4bbd9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $262,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 17165 | SEN to 5090021014+1820346128043 | cb6b222e4d4a481f8b2d8019e6dffbe00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,174.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/25/21 | 89 | Debit | 376 | Regular Share/Expensify R75391161 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $4,052.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 4005 | Credit | 12494 | SEN from 5090021014+1111367501519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,942.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/25/21 | 89 | Debit | 683 | BAM TRADING/SULLIVAN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | | $255,850.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 4005 | Credit | 352 | SEN from 5090025288+2357579731055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $149,999.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 4005 | Credit | 346 | SEN from 5090025288+2354579869100 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $149,999.11 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/25/21 | 89 | Debit | 377 | Regular Share/Expensify R76115464 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $54.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 13661 | SEN to 5090021014+1209185342191 | 114d0f72c458a4dc0aefd1b20d99becd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $258,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 5851 | SEN to 5090021964+0719446275993 | dc89630466c94ef4bd41d4410x4b95705 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/25/21 | 7190 | Debit | 682 | ACH Offset for Originated Credits BAM | TRADING/SULLIVAN Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SULLIVAN Batch-0000004 | | | | | $255,850.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 17225 | SEN to 5090021014+1652059125719 | d2475c890c9b4eed8e40dea65c9e8303 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $293,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 25 | Credit | 526 | Ref 1761346 from Dep | | Transfer Credit | Transfer | | | | | | HEHMEYER LLC | 5090005975 | SEN | $700,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 17171 | SEN to 5090021014+1628039616572 | c68fb1bb33094918a82d17a1deacf01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 2359 | SEN to 5090021964+0424465024751 | 3b800a0c2c424e78a52c71cc5fc9a4d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 2845 | SEN to 5090021964+0456279039848 | 3b5dc9c71970f4a2d8d7a3d0dd893c1dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 2345 | SEN to 5090021014+0419432159098 | a195a7c870d94d2ea2355db99147823e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $260,584.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/25/21 | 2190 | Credit | 684 | ACH Offset for Originated Debits BAM | TRADING/SULLIVAN Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SULLIVAN Batch-0000004 | | | | | $255,850.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 6817 | SEN to 5090021964+0758435024540 | 7112044fba5c4f5093ceae3204df1025 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 4005 | Credit | 17006 | SEN from 5090021014+1522480497672 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 93 | SEN to 5090021014+1950534033142 | 52ab3ee489704a568dc97ad117dec634 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 16481 | SEN to 5090021014+1425591204229 | 495411bab13341da8a614b8beac3ff79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 11159 | Debit | 39 | SEN to 5090021014+1619090586556 | 4b6149ec06f14576b32df3560a8b75ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,334.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/25/21 | 9062 | Debit | 13417 | L06PI5548JW49KLI | BENE:SAVAGE LAW PARTNERS LLP | Wire Debit | Wire | L06PI5548JW49KLI | | | OPR | SAVAGE LAW PARTNERS LLP | SAVAGE LAW PARTNERS LLP | | | | $102,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/25/21 | 89 | Debit | 374 | Regular Share/Expensify R75801074 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $377.40 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 7015 | SEN to 5090025288+0811546637680 | 63e3b1f9491244b91ac7ceec22fc2fbb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/25/21 | 89 | Debit | 375 | Regular Share/Expensify R75800006 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 17079 | SEN to 5090021014+1557117861529 | f83b5395c00c41489913917ff010e30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $214,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 11875 | SEN to 5090021014+1044348539502 | 932aeba3b691479e9541fb5f2fc2f7d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $284,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 8561 | SEN to 5090021014+0922259903193 | 100de797145341ab07a6f4388df7f22b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $257,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 413 | SEN to 5090021014+0029497593428 | 377ab6c155c24c14b7c9787074101f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $261,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 9084 | Debit | 365 | SEN to 5090021014+0018181035357 | 72d43767c33e4611ab8cd0bb8a95e42f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,618.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/25/21 | 4005 | Credit | 12412 | SEN from 5090021014+1105581765178 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,269.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/21 | 89 | Debit | 428 | Everyday Checkin/Expensify R76137503 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $47.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 79 | SEN to 5090021014+0006242510642 | ba70e2a9c40149d098f938c3a516d079 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $306,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 2924 | SEN from 5090021014+0044405553530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 2352 | SEN from 5090021014+1634169704788 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 2850 | SEN from 5090025288+0016454390220 | 2dcb4f56e90b4192801ce3c41a28d44e | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $149,999.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 16629 | SEN to 5090016576+0811141983966 | 63eb38710a94429ba42456f82c4a6f98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $176,303.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 2017 | SEN to 5090021014+1037562434341 | 3a68f429456c40829256a1652c5d816f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $254,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 503 | SEN to 5090021014+0444161181094 | b4cebacbe32b41be959ea833128298dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $264,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 1807 | SEN to 5090021014+0309196320394 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $272,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 33 | SEN to 5090021964+2047423841969 | 031f03001a234d66ae555397960096ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 2142 | SEN from 5090021014+1520245687258 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $103,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 18481 | SEN to 5090021014+0903361997530 | 293b477d273f48a6be50851a97633400 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $154,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 145 | SEN to 5090021014+0059188340633 | 51618dbe97ff43029e72e4138fa5b0e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $265,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 2468 | SEN from 5090021014+1749261282549 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 2442 | SEN from 5090021014+1737494846513 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 529 | SEN to 5090021964+0500106298350 | 82a41cf0b0fb4444d954d1c59bf7fad02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 27203 | SEN to 5090016576+1404393467848 | 35713fb2ba7c41529811e1a2ac8805f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,504.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 902 | SEN from 5090021014+1056250700506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $62,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 2027 | SEN to 5090016576+1112198740997 | 6244f959d2a74c968c1b63ff44339f1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,986.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 981 | SEN to 5090016576+1344144744482 | 43c6182d0f544597b3355f20a251be0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,090.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 18913 | SEN to 5090016576+0917402631100 | ca72e860a53446feb3d76f9f5d92d708 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,391.46 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/21 | 89 | Debit | 426 | Deel, Inc./Deel Inc. ST-DST0MIT4J2Y7 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $23,843.34 |
| | BAM TRADING SERVICES INC. | 5090021964 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4052 | Credit | 15974 | L065E401951465R5 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L065E401951465R5 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 937 | SEN to 5090021964+1139214199248 | 4270520e5e67460bafde7c58af182eb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/21 | 89 | Debit | 431 | mello/Letterman Letterman Digital Arts | Ltd.Invoice no. 8 733 114735142 BAM | ACH Debit | ACH | | | | OPR | Ltd.Invoice no. 8 733 t14735142 BAM | | | | $38,986.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/21 | 89 | Debit | 427 | KurtzFargo LLP/KurtzFargo | ST-N5R0J5F8S0P2 KURTZFARGO LLP | ACH Debit | ACH | | | | OPR | ST-N5R0J5F8S0P2 KURTZFARGO LLP | | | | $2,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 3009 | SEN to 5090016576+0128599934793 | abf088b98a68454f4b6f4c533361ca719 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $238,556.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 1031 | SEN to 5090021014+1452164739321 | f3baf21639074ac290bd3f67df478558 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $255,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 948 | SEN from 5090013656+1201209859218 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 21136 | SEN from 5090005439+1049478738557 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 2358 | SEN from 5090021014+1639124674954 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 28878 | SEN from 5090021014+1754137592659 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 2388 | SEN from 5090021014+1801447099424 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 2388 | SEN from 5090021014+1705563344774 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 1174 | SEN from 5090021014+1658479863165 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,954.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Confirme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 25 | Credit | 116 | Ref 1780243 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 263 | SEN to 5090021014+0135426298555 | 40655edcc07a449a964a82674e4739c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $260,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 629 | SEN to 5090021964+0702374519449 | b0ba22521ebe48a988e52b635a32dc9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 2870 | SEN from 5090021014+0021094654288 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 843 | SEN to 5090021014+0916321646007 | 82f25e1f03e44032a58f95ef81bae8fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $256,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 2386 | SEN from 5090021014+1710276915629 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 28852 | SEN from 5090021014+1752574818374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,385.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/21 | 89 | Debit | 434 | melio/Insite Risk | Management, LLCInvoice no. 1 3783 | ACH Debit | ACH | | | | OPR | Management, LLCInvoice no. 1 3783 | | | | | $36,241.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 16235 | SEN to 5090025288+0755500203149 | 445a7736f74148d295fb3459edcbe90b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $290,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/21 | 89 | Debit | 433 | melio/Paul Hasti Paul Hastings | LLPInvoice no. PH-05.2021 114735263 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. PH-05.2021 114735263 BAM | | | | | $7,229.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 5419 | SEN to 5090016576+0413473536451 | 7b0f41414451444afb86f69701b7d4a0e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,315.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 2900 | SEN from 5090021014+0036265093089 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,912.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/21 | 89 | Debit | 430 | Deel, Inc./Deel Inc. ST-A3H2E4B4R5U6 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | | $3,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 1995 | SEN to 5090016576+0941485065666 | efa4d6d1302f4bf59feeb9187df01f36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 2840 | SEN from 5090025288+0013455171534 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $149,999.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 19291 | SEN to 5090021014+0931253431076 | 9d88f1ba14ed4252b1a938003e0d840c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $257,682.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/21 | 89 | Debit | 432 | melio/Gasthalter GasthalterInvoice no. | G&Co-05.2021 114735251 BAM Trading | ACH Debit | ACH | | | | OPR | G&Co-05.2021 114735251 BAM Trading | | | | | $45,108.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 1865 | SEN to 5090016576+0444367672965 | 198dd3445c47448e872067587c3f2f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $191,331.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 17155 | SEN to 5090021014+0828339347913 | 94af265a48594015aa0c718e00aeaa55 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $292,020.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/21 | 89 | Debit | 429 | Keybank Hassle F./Expensify R76121799 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 17285 | SEN to 5090021964+0835504469078 | 893e1c08ed324c7496db11b6e7cafa74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 25 | Credit | 42 | Ref 1770651 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 853 | SEN to 5090016576+0928221609077 | 4d5522c58b3946eabff034f8159d3edf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $193,064.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 2088 | SEN from 5090021014+1511460726489 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $102,633.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 129 | SEN to 5090016576+0050554221924 | 7528a262a9e648208e250946aafefbd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $207,230.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 2986 | SEN from 5090021014+0117254941751 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 1933 | SEN to 5090005975+0643496418329 | 74316a3f2eae4dc58ae0a7087893a001 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 123 | SEN to 5090021014+0045082795602 | b6f78b84d6e34c9bab1f05008be6dfb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $344,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 2574 | SEN from 5090016576+1905572808636 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,354.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 603 | SEN to 5090023432+0632390863333 | b96d373c9f3b4b050176876d0bc14ca9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $264,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 1222 | SEN from 5090021014+1716439110350 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 9084 | Debit | 49 | SEN to 5090021014+2204515311564 | 1294e710c04b4430bad3670acccdc59ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $303,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/21 | 4005 | Credit | 6074 | SEN from 5090013656+0430413611361 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/21 | 89 | Debit | 498 | James Dipalantin/Expensify R76122921 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $139.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 9084 | Debit | 4087 | SEN to 5090021014+0657354243347 | 69a9e865845f2468bb4e750cc324b7dae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $252,580.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/21 | 89 | Debit | 497 | James Dipalantin/Expensify R76122449 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $117.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 9084 | Debit | 4097 | SEN to 5090014605+0616405623819 | b00033efee3b4f5b95dade521e8a5173 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,980,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/21 | 89 | Debit | 494 | melio/AWS AWSAccount no. 706728263947 i | Invoice no. 774434081 t14735173 BAM | ACH Debit | ACH | | | | OPR | Invoice no. 774434081 t14735173 BAM | | | | | $122,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 9084 | Debit | 3456 | SEN to 5090014605+0616302788469 | 6b361a4d59fd4235fd20d7e844f01def | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,980,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 25 | Credit | 434 | Ref 1801310 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,555,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 9084 | Debit | 3587 | SEN to 5090016576+0534141231844 | 58cd828bc97b4b0c85f4b8374953291 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $177,115.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 9084 | Debit | 9057 | SEN to 5090016576+0949031982758 | dfe4180328b24347b3003a652cbdcbf6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $179,194.92 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 4005 | Credit | 16043 | SEN from 5090021014+1415433413433 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $213,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 9084 | Debit | 11167 | SEN to 5090021014+1051377671269 | 3affb9b461e94b7ba49c1faf5b8ebf8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $252,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 4005 | Credit | 16127 | SEN from 5090021014+1421521001250 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 4005 | Credit | 16616 | SEN from 5090021014+1524471257606 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 9084 | Debit | 63 | SEN to 5090021014+1946415223551 | 197ec13dfd3641828c42d20dbb9fb854 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $253,784.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/21 | 89 | Debit | 503 | Christopher Davi/Expensify R76183718 | Bam Trading Services | ACH Debit | ACH | | | | OPR | | Bam Trading Services | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/21 | 89 | Debit | 501 | Saadia Mahmud/Expensify R76332336 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | $3,988.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 4005 | Credit | 128 | SEN from 5090021014+2106286150171 | fc0b76332c9949cabffe07d3e2675ecc | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/21 | 89 | Debit | 502 | Duvonte Hurst/Expensify R76071710 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | $26.92 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/21 | 89 | Debit | 500 | Luke Hallowell/Expensify R76230242 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | $317.22 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/21 | 89 | Debit | 499 | Premier Plus Ckg/Expensify R74522620 | Trading Services | ACH Debit | ACH | | | | OPR | | Bam Trading Services | | | $391.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 4005 | Credit | 16802 | SEN from 5090016576+1737216120672 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,891.89 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/21 | 89 | Debit | 496 | Jason Beinhower/Expensify R76058900 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | $215.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 9084 | Debit | 11 | SEN to 5090021964+1905260185135 | 2ee40d0c791c4cf89943d8b56cbafd63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 4005 | Credit | 16365 | SEN from 5090016576+1448154052729 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,739.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 9084 | Debit | 6987 | SEN to 5090021014+0829049599284 | 54b2a6e374b9431ca98a0767a10ccd71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $252,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 4005 | Credit | 36 | SEN to 5090021014+1919388823181 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 4005 | Credit | 206 | SEN from 5090021014+2335352550544 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,223.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/21 | 89 | Debit | 495 | melio/Consilio I Consilio Inc.Invoice | no. INV249617 t14735174 BAM Trading | ACH Debit | ACH | | | | OPR | | no. INV249617 t14735174 BAM Trading | | | $186,535.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 9084 | Debit | 4101 | SEN to 5090014605+0616515634840 | b7959e321e0243c9d681455b2a68e65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,980,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/21 | 4005 | Credit | 220 | SEN from 5090021014+2339252603660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,279.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/21 | 89 | Debit | 504 | Total Checking/Expensify R76129755 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | $90.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 9084 | Debit | 8215 | SEN to 5090025288+0817340460829 | 4839a6747a6f4aa28ea9827e6b9ecf9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $206,000.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 4005 | Credit | 542 | SEN from 5090025288+0327166236885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $149,999.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 4005 | Credit | 2688 | SEN from 5090013656+0458414778208 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | S | | RELIZ LTD | 5090013656 | SEN | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 4005 | Credit | 21981 | SEN from 5090021964+1426541931532 | c0c3749d5a704354944299774b9d48a6 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,806,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 9084 | Debit | 20058 | SEN to 5090016576+1311004721531 | ef39abf394fe48c09d166a59ce91cd1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $187,111.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 9084 | Debit | 101 | SEN to 5090021014+2142250962240 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $279,177.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/21 | 89 | Debit | 584 | Ian Caramanzana/Expensify R76005648 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/21 | 89 | Debit | 582 | Stenner Craig/Expensify R75692348 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 4005 | Credit | 246 | SEN to 5090021014+0025043312434 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,083.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/21 | 89 | Debit | 583 | Michael Vento/Expensify R76188310 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | $790.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 4005 | Credit | 22627 | SEN from 5090021014+1648252871053 | 84dc905253514c47865028a5a7921940 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 9084 | Debit | 97 | SEN to 5090016576+2128591786638 | 6650c9d1b5df4509b4d8f565c2a226db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,627.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 9084 | Debit | 257 | SEN to 5090032193+0043430904164 | 17cdcad5a46540b58d3701aa375eeed9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 9084 | Debit | 233 | SEN to 5090016576+0006180909347 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $166,911.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 4005 | Credit | 530 | SEN from 5090025288+0324171497771 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $149,999.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 4005 | Credit | 22221 | SEN from 5090021014+1446560994980 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $232,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 9084 | Debit | 12901 | SEN to 5090005975+0958478712143 | 94ed33ba42854930b0ce05e3e284a7fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $543,546.93 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/21 | 89 | Debit | 587 | melio/Cooley LLP Cooley LLP.Invoice no. | 2339736 t14996247 BAM Trading Services | ACH Debit | ACH | | | | OPR | | 2339736 t14996247 BAM Trading Services | | | $12,334.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/21 | 89 | Debit | 589 | melio/LinkedIn C LinkedIn | Corporation.Invoice no. 10111246 703 | ACH Debit | ACH | | | | OPR | | Corporation.Invoice no. 10111246 703 | | | $1,750.00 |

| Block | Customer Name | Account Number | Appli- cation Code | Account Type | Conforme d Status | Effective Date | Transac- tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 4005 | Credit | 82 | SEN from 5090021014+2055546464128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,523.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/21 | 89 | Debit | 588 | mello/Cooley LLP Cooley LLPInvoice no. | 2339737 t14996378 BAM Trading Services | ACH Debit | ACH | | | | OPR | 2339737 t14996378 BAM Trading Services | | | | $3,939.16 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/21 | 89 | Debit | 585 | Deel, Inc./Deel Inc. ST-X6D3V9L754D1 | BAM TRADING SERVICES-I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 4005 | Credit | 22459 | SEN from 5090016576+1525402592966 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,857.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 4005 | Credit | 48 | SEN from 5090021014+2016044644491 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 4005 | Credit | 298 | SEN from 5090021014+0155593075135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,339.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/21 | 89 | Debit | 581 | Adv Plus Banking/Expensify R76341102 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,274.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 4005 | Credit | 406 | SEN from 5090021014+0258559600909 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/21 | 4005 | Credit | 1760 | SEN from 5090021014+0409342673469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,423.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/21 | 89 | Debit | 586 | mello/Cooley LLP Cooley LLPInvoice no. | 2339738 t14996202 BAM Trading Services | ACH Debit | ACH | | | | OPR | 2339738 t14996202 BAM Trading Services | | | | $3,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 9084 | Debit | 4251 | SEN to 5090021071+0612025003116 | 9e985c68d74f4744ad987dde56203638 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | FXE PRIME LTD | 5090021071 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 9084 | Debit | 211 | SEN to 5090021014+2349046109402 | 22dcd7a8db834ae8bb231c98fdf1cd46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $264,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 9084 | Debit | 11765 | SEN to 5090016576+1236132313584 | 2899faf d0cab4caeaba43a5c8e412c4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $195,656.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 9084 | Debit | 437 | SEN to 5090016576+0137190485098 | 739788988c9a435eb12f2d74b6d52953 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $155,028.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 9084 | Debit | 119 | SEN to 5090019265+2129347226317 | 153a273bbf464a2bb8b8b47da9dbfdc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $6,978,088.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 4005 | Credit | 9318 | SEN from 5090021014+1030521537134 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 9084 | Debit | 392 | SEN to 5090021014+0103425286230 | 2d71e5904154441facaa559a1e9e51eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 4005 | Credit | 144 | SEN from 5090025288+2219022314776 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $149,999.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 4005 | Credit | 136 | SEN from 5090025288+2213079708022 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $149,999.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 4005 | Credit | 14972 | SEN from 5090021014+1427190484526 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 4005 | Credit | 6366 | SEN from 5090021014+0804442542999 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 9084 | Debit | 7495 | SEN to 5090021014+0912092487552 | ef0254a319604b8ab94d85f106922a20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $118,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 9084 | Debit | 209 | SEN to 5090016576+2348277566988 | ae976cfd84fc46019697875d9b240d0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $237,862.81 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/21 | 89 | Debit | 487 | Total Checking/Expensify R76471871 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $14,511.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 9084 | Debit | 445 | SEN to 5090021014+0145193236255 | 347460a4f0d14e08821a5a75ecd3b728 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $254,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 4005 | Credit | 2170 | SEN from 5090021014+0401375972402 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 4005 | Credit | 138 | SEN from 5090025288+2216028145276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $149,999.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 9084 | Debit | 7223 | SEN to 5090016576+0858340854015 | 705a6c7965ce4b9693c63c87dc5bb7e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,785.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 25 | Credit | 703 | Ref 1821744 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 4005 | Credit | 9378 | SEN from 5090021014+1034433217241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 4005 | Credit | 2172 | SEN from 5090021014+1528657416 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIJ LTD | 5090013656 | SEN | $80,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 9084 | Debit | 921 | SEN to 5090021014+0325379923039 | 082b269b30f3411481a90155f189e995 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $250,263.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/21 | 89 | Debit | 486 | Interest Checkin/Expensify R76463217 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,824.48 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/21 | 89 | Debit | 485 | Rebecca Wilkins/Expensify R76232886 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,813.84 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/21 | 9084 | Debit | 6521 | SEN to 5090021964+0814367125074 | 41be583271d854d51bb2d767a41b310a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/21 | 89 | Debit | 618 | mello/TH Group H TH Group Holdings, | LLCinvoice no. 1009 t15275221 BAM | ACH Debit | ACH | | | | OPR | LLCinvoice no. 1009 t15275221 BAM | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/21 | 9084 | Debit | 15366 | SEN to 5090023119+1144220252818 | 11fd538ba7044c83ae6a2ec3c39b9838 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/21 | 4005 | Credit | 19289 | SEN from 5090021014+1703589796915 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,458.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/2/21 | 89 | Debit | 616 | Deel, Inc./Deel Inc. ST-N0R3W1V2V3N4 | BAM TRADING SERVICES-I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $331.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/21 | 25 | Credit | 66 | Ref 1830030 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,600,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/21 | 4005 | Credit | 360 | SEN from 5090021014+0115080172730 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/21 | 9084 | Debit | 4687 | SEN to 5090021014+0625310839862 | 2b874d9f0f70ca4882cb496557a24397 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $258,604.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/2/1 | 89 | Debit | 615 | Total Checking/Expensify R76472356 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $9,992.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/1 | 4005 | Credit | 18927 | SEN from 5090021014+1444162996795 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/1 | 25 | Credit | 132 | Ref 1830523 from Dep | | Transfer Credit | Transfer | | | | SEN | | HRTJ LIMITED | 5090007344 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/1 | 9084 | Debit | 175 | SEN to 5090016576+2118064940169 | 86d615d46a814c9cb5cc7fd3a3de887e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $167,307.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/1 | 4005 | Credit | 15983 | SEN from 5090021014+1211185431275 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/1 | 9084 | Debit | 275 | SEN to 5090021014+2331057409121 | e27a6f9f8c6b41b8b77585a4a2789e8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $344,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/1 | 9084 | Debit | 15768 | SEN to 5090016576+1200319714673 | 9cb62b76d66146cb82f27383d8e1383e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,992.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/1 | 4005 | Credit | 312 | SEN from 5090021014+0047074730367 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/1 | 4005 | Credit | 19157 | SEN from 5090021014+1550424063215 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $159,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/1 | 25 | Credit | 60 | Ref 1822351 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $8,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/1 | 9084 | Debit | 248 | SEN from 5090025288+2310241747143 | b72c84ab9d7b45c98eeea43968ad9ed3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $149,999.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/1 | 4005 | Credit | 14991 | SEN to 5090021014+1121245006235 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $261,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/1 | 4005 | Credit | 17803 | SEN from 5090005439+1346289134041 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/1 | 4005 | Credit | 19361 | SEN to 5090021014+1748373121596 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,426.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/2/1 | 89 | Debit | 617 | mello/Mello Melo 115342974 BAM Trading | Services I | ACH Debit | ACH | | | | OPR | Services I | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/1 | 9084 | Debit | 12745 | SEN to 5090016576+0959467056074 | 8b9bc8b4d8f34de3ac07bfb5bad74cc8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $231,763.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/1 | 9084 | Debit | 8489 | SEN to 5090025288+0838221617640 | 833de34b43e54329b3e31ec2070486b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $152,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/2/1 | 9084 | Debit | 2469 | SEN to 5090021964+0436263617532 | 0c505a728d6d43b2b021a8c1e0ba07bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 4005 | Credit | 7830 | SEN from 5090025288+0408419282349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 9084 | Debit | 9 | SEN to 5090016576+1954512775265 | 78ddcb7c5dac044f7ba65e512a395c67e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,556.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 9084 | Debit | 2165 | SEN to 5090021014+2312190982469 | c9de6d5ced844dd687562eb1422bae9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 4005 | Credit | 1222 | SEN from 5090021014+0057309448669 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 4005 | Credit | 750 | SEN from 5090021014+1655271547387 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 9084 | Debit | 3397 | SEN to 5090021014+0504404494330 | 0aee806346474357b48f8d14c9c029d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 9084 | Debit | 1817 | SEN to 5090021014+1707024666722 | 70a3c225498b460e95dd6edeccce166a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 4005 | Credit | 3906 | SEN from 5090025288+1130521774540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 4005 | Credit | 932 | SEN from 5090021014+2245322091932 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 9084 | Debit | 33127 | SEN to 5090016576+1424005606487 | 0beced098c40415386440ae188fd7dc98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,873.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 4005 | Credit | 2254 | SEN from 5090025288+0139216158352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 9084 | Debit | 3369 | SEN to 5090021014+0443493147947 | 922252b457c249b280c30af4da9b8ce5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 9084 | Debit | 1771 | SEN to 5090021014+1608085888439 | 0f55ca7351f848bbb9b47c3eccacc64b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 9084 | Debit | 639 | SEN to 5090021014+1459463910969 | 1ad8fff45a334862a1e564344a538a2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $106,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 9084 | Debit | 691 | SEN to 5090016576+1542094651471 | 6d9711fb28194c22880faa8a5b05e558 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $198,181.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 9084 | Debit | 4889 | SEN to 5090016576+0246185693232 | a6965ecb572a48feb790c20d0582c30c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $221,352.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 9084 | Debit | 1681 | SEN to 5090016576+1308288271557 | b7617c8e44c14ce9962dc427513c7b80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,516.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 4005 | Credit | 766 | SEN from 5090021014+1700527874906 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $214,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 4005 | Credit | 566 | SEN from 5090021014+1045156560467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $155,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 4005 | Credit | 904 | SEN from 5090021014+2227530108379 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 9084 | Debit | 1821 | SEN to 5090016576+1707558220783 | fa82cfcfab49484b69a777d598b73649 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,291.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 4005 | Credit | 33578 | SEN from 5090021014+1629328941084 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 9084 | Debit | 24083 | SEN to 5090016576+1016315538032 | f9ac7b66748d442ea6509eb734673c39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $166,126.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/1 | 9084 | Debit | 1721 | SEN to 5090021014+1549501980680 | e639510529fe4635bb7c4ac9e9ba2375 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,540.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 32579 | SEN to 5090021014+1405302524361 | c8d9cd7d884542f2b2a0a45c8046580e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $218,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 952 | SEN from 5090021014+2256036379523 | bc3ebe583d2e4a10bb9a5096ca3ca0e4 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 2321 | SEN to 5090016576+0255463769448 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,255.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 2023 | SEN to 5090016576+2109257745761 | 8539805992b640b3838d37b48b6cfb87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,389.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 4456 | SEN from 5090021014+2201136057922 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 1615 | SEN to 5090016576+1113506552182 | aaa2bf511b2f4a218b245cf34f059fb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $184,322.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 436 | SEN from 5090013656+0617096852225 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 142 | SEN from 5090021014+0044202653660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 671 | SEN to 5090021014+1528406042758 | adaf36a26d8c430d9bc45a3be4100558 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $108,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 890 | SEN from 5090021014+2138440753827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 3917 | SEN to 5090016576+1151444858357 | b9885bf0857 4bd18481f7aa8924a849 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,067.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 3661 | SEN to 5090016576+0808083564648 | 3bec8471df8644cfa94743563d3b35ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,377.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 4354 | SEN from 5090021014+2120078148950 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 7820 | SEN from 5090025288+0405401700972 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 1711 | SEN to 5090016576+1509078986431 | 48e66dac54d4442ab30e4527bedc9bdc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,460.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 1713 | SEN to 5090021014+1528458277118 | 8e94bfc656cb4c8091aef9ede901c392 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 1854 | SEN from 5090021014+1816144710627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 19653 | SEN to 5090016576+0815210981424 | a3bdc08d9a1e45728640286f7ab532c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $202,977.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 883 | SEN to 5090021014+2136476443907 | fad268eb1610434aba652c2642391791 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 1781 | SEN to 5090016576+1637450935603 | 25afb5bcb4554445f905b9d94a3d7ab02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $172,056.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 9151 | SEN to 5090021014+0454169047498 | 9e43a9676c8b49d9a85d89c133f04ed8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 1985 | SEN to 5090016576+1957008587445 | 1dac04e1cf604ba3bf7695faf3495b48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,296.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 1834 | SEN from 5090021014+1720381986276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,309.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/21 | 21 | Credit | 691 | melio/Melio MelioRefund for payment to | Ada Support I nc. t15507419 BAM Trading | ACH Credit | ACH | | | | OPR | Ada Support I nc. t15507419 BAM Trading | | | | $36,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 33612 | SEN from 5090021014+1659404500575 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 10658 | SEN from 5090021014+0519330684816 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,877.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 1754 | SEN from 5090021014+1602453737636 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,939.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/21 | 89 | Debit | 690 | WEWORK/J1110 RCUR | TRN*1*CZ100000DDRJC/RMR*IK*605032638 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000DDRJC/RMR*I K*605032638 | | | | $4,975.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 3297 | SEN to 5090021014+0429365174692 | 274743cded14409c9f8301e147e097aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $262,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 1078 | SEN from 5090021014+2354372127708 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 1381 | SEN to 5090021014+0519305720015 | a2d3d3bb38db44a1a19a065e7c37cc6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $163,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 948 | SEN from 5090021014+2250382726584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 3912 | SEN from 5090025288+1133405268895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 854 | SEN from 5090013656+1857400010837 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 1700 | SEN from 5090021014+1438051459737 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 1212 | SEN from 5090021014+0053538410896 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 1044 | SEN from 5090021014+2342491229271 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 4945 | SEN to 5090021014+0312164126354 | c5e8e72485a141d2b18befc1cbb8c771 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $316,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 3383 | SEN to 5090016576+0457260060506 | 4c6adc38efab4dc384d563ebdad972d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $178,996.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 1018 | SEN from 5090021014+2329038041850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 833 | SEN to 5090021014+1808174070196 | b8244d4efdbf549c89eaa00b9d620e4f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 1672 | SEN from 5090021014+1242255726889 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,722.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 875 | SEN to 5090016576+2114134437521 | d8d08dc6c1344800b322f2190ee673c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $193,411.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 2200 | SEN from 5090025288+2333216180083 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 1500 | SEN from 5090021014+0902201747957 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 21313 | SEN to 5090021964+0839219976773 | 7cdda549e1d54ed6a6b3aa9e94f1455a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 33391 | SEN to 5090021964+1503174255908 | 61c3aba303f04fe88108f801a0f4c03a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 841 | SEN to 5090016576+1819037059179 | 31ae1e0ecb89486da9918deb600cc9ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $171,227.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 1575 | SEN to 5090021014+1037471310027 | d753d217bb5c4ea3bd5711c26f093d45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 425 | SEN to 5090021014+0605217048789 | 8db390eb80dc4b7bb840ffd2535a665c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 445 | SEN to 5090021014+0641223626622 | 57c584fdcd5b44028129929606e06a809 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 3379 | SEN to 5090021014+0455469048359 | b50f2637fd6a4a41a6c4a06c6e6070e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $332,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 10730 | SEN from 5090021014+0528275887263 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,254.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 200 | SEN from 5090021014+0056456592364 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 1745 | SEN to 5090021964+1601336379796 | 6c3edab6260140d1a9c307cc43e98334 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 2198 | SEN from 5090025288+2330211729711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 9125 | SEN to 5090013656+0452238495838 | cf15769faa9d457caeced3c25f8afbc6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 9084 | Debit | 3455 | SEN to 5090021014+0527076282624 | ece0a1d86e6e469aa62090a1579eaff9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 10674 | SEN from 5090021014+0521183506727 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/21 | 4005 | Credit | 296 | SEN from 5090021014+0239586914564 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $133,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 9084 | Debit | 19073 | SEN to 5090016576+1759294596715 | d3f4e61c42d14cf8a4893149132315db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,536.70 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/21 | 89 | Debit | 602 | Brian Brooks/Expensify R76330178 Bam | Trading Services | | ACH Debit | ACH | | Trading Services | | OPR | | | | | $173.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 4005 | Credit | 14768 | SEN from 5090021014+1135326802945 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,059.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/21 | 89 | Debit | 603 | Everyday Checkin/Expensify R76512019 | Bam Trading Services | | ACH Debit | ACH | | Bam Trading Services | | OPR | | | | | $8,696.49 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/21 | 89 | Debit | 598 | Union Bank Exsen/Expensify R64227340 | Bam Trading Services | | ACH Debit | ACH | | Bam Trading Services | | OPR | | | | | $2,248.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 4005 | Credit | 280 | SEN from 5090021014+2200323067687 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 9084 | Debit | 18887 | SEN to 5090023119+1532143367647 | 08fd92d0db5c4b5abb1025e10bfc661f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 9084 | Debit | 13429 | SEN to 5090021014+1042552583518 | 3d8894f2840c432893594ade287d1501 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $201,493.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/21 | 89 | Debit | 600 | Matthew Sumner/Expensify R75053822 Bam | Trading Services | | ACH Debit | ACH | | Trading Services | | OPR | | | | | $377.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 4005 | Credit | 3982 | SEN from 5090013656+0536257331659 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $105,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/21 | 89 | Debit | 604 | Total Checking/Expensify R73727348 Bam | Trading Services | | ACH Debit | ACH | | Trading Services | | OPR | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 4005 | Credit | 346 | SEN from 5090021014+2310393732494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 9084 | Debit | 19009 | SEN to 5090016576+2105295927168 | 95c70b85a28c412f98be81b976575050 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $176,891.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 9084 | Debit | 3258 | SEN to 5090021014+1726411712893 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 4005 | Credit | 470 | SEN from 5090021014+0509082541285 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 4005 | Credit | 1826 | SEN from 5090021014+0358329823935 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 25 | Credit | 408 | Ref 1881235 from Dep | | Transfer Credit | Transfer | | | | SEN | | HRTJ LIMITED | 5090007344 | SEN | $1,600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 4005 | Credit | 1932 | SEN from 5090013656+0420564043246 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 4005 | Credit | 15300 | SEN from 5090021014+1211293825523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 4005 | Credit | 19026 | SEN from 5090021014+1730156816726 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 9084 | Debit | 161 | SEN to 5090021014+2112235727617 | 6a59ce4abb19459f9f8d3c2e3d3e76a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $101,245.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/21 | 89 | Debit | 599 | Edward Lynch/Expensify R76474502 Bam | Trading Services | | ACH Debit | ACH | | Trading Services | | OPR | | | | | $476.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 9084 | Debit | 321 | SEN to 5090025288+2251552317313 | 1edbb2793e2f4e868ceeee5bfaae084c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $221,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 9084 | Debit | 14879 | SEN to 5090016576+1143135648391 | a26985e92104447c8985345f9d8dc4712 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $176,200.07 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 9084 | Debit | 17177 | SEN to 5090016576r1319534588051 | c6943b994dcb4ded9adf7b0310e223e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,133.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/21 | 4005 | Credit | 40 | SEN from 5090025288r1932570053912 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.63 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/21 | 89 | Debit | 601 | Everyday Checkin/Expensify R75989470 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $146.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 4005 | Credit | 15116 | SEN from 5090021014r1332112354063 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 9084 | Debit | 6789 | SEN to 5090021964r0739334578375 | fdaebe1eec954c60ba453c6a9b467876 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 4005 | Credit | 3322 | SEN from 5090013656r0503494916600 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 9084 | Debit | 543 | SEN to 5090021964r0042024210191 | 69e3c9e3a5704a8ca268f4d5fea8ac8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 9084 | Debit | 67 | SEN to 5090016576r2006094291584 | dcc2fb1961c24480b1d73aeac52957fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,105.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 4005 | Credit | 15150 | SEN from 5090013656r1336229809268 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 4005 | Credit | 410 | SEN from 5090025288r2351491831883 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 4005 | Credit | 16320 | SEN from 5090025288r1459515978516 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.84 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/21 | 89 | Debit | 380 | Chase Better Ban/Expensify R76760753 | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $1,941.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 4005 | Credit | 11348 | SEN from 5090023119r1055263672219 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 9084 | Debit | 861 | SEN to 5090021964r0300449591681 | e91dda1e4fee4c4eb0f0f78ea132d9b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 9084 | Debit | 13155 | SEN to 5090021964r1216466206270 | b4bb841d4c8a4523b108ec20ded7db33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 4005 | Credit | 5328 | SEN from 5090025288r0629512253356 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.21 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/21 | 89 | Debit | 381 | Kerry Fischer/Expensify R76907803 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $796.93 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/21 | 89 | Debit | 383 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment:BREXI7RdrwgxJI BAM Management | ACH Debit | ACH | | | | OPR | Payment:BREXI7RdrwgxJI BAM Management | | | | | $20,758.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 9084 | Debit | 71 | SEN to 5090021964r2009321623228 | acb8f57d328549318c1bd7108d89d1d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 4005 | Credit | 2124 | SEN from 5090025288r0404483843764 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 25 | | 352 | Ref 1891207 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,755,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 9084 | Debit | 453 | SEN to 5090021964r0025249276314 | 5a83180a81124e1f874b072b74943d66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 9084 | Debit | 463 | SEN to 5090021964r0026490338428 | f42f1a6c9db7495d99d07bf30290e755 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 9084 | Debit | 10153 | SEN to 5090032193r1026043827601 | 03d018cf7730481 7b8f5af5d4d6c24a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 9084 | Debit | 413 | SEN to 5090021964r2352258302867 | cd99c151ea2048ad8f3be9a7e221c2b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 4005 | Credit | 634 | SEN from 5090025288r0124487074118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 9084 | Debit | 493 | SEN to 5090021014r0032496148692 | ad9e949b8d4c4d80bc701138a58859dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $200,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 4005 | Credit | 424 | SEN from 5090025288r2354491425694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 9084 | Debit | 5509 | SEN to 5090021964r0641583909217 | f6ae84b609e34eb99f65839a81777019 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/21 | 9084 | Debit | 16355 | SEN to 5090021964r1506017662975 | f99259884065456 7b75931fa7f1642d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/21 | 89 | Debit | 382 | Edward Lynch/Expensify R76898876 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $848.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 4005 | Credit | 16053 | SEN from 5090025288r1049511367183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 369 | melio/NetDocumen NetDocuments/invoice | no. 87853 I15933718 BAM Trading | ACH Debit | ACH | | | | OPR | no. 87853 I15933718 BAM Trading | | | | | $1,263.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 9084 | Debit | 14916 | SEN to 5090021964r1013528640309 | e20250f2aff54a4392edf79d568affb1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 4005 | Credit | 15675 | SEN from 5090013656r1045223862886 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 4005 | Credit | 20716 | SEN from 5090021014r1737312706619 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 4005 | Credit | 12393 | SEN from 5090013656r0856011103128 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $103,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 362 | Virakbol Oung/Expensify R76789992 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $88.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 9062 | Credit | 17404 | L079I2829FF65QP7 | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | L079I2829FF65QP7 | AMAZON WEB SERVICES, INC. | AMAZON WEB SERVICES, INC. | OPR | AMAZON WEB SERVICES, INC. | | | | | $790,979.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 4005 | Credit | 6670 | SEN from 5090021014r0635017920455 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $129,951.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 4005 | Credit | 8078 | SEN from 5090021014r0749171822196 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $179,036.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 372 | melio/Impact Tec Impact Tech,. | Inc.Invoice no. 2630531-7 I15933861 BAM | ACH Debit | ACH | | | | OPR | Inc.Invoice no. 2630531-7 I15933861 BAM | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 9084 | Debit | 20303 | SEN to 5090021014r1446263950212 | c14b73b8b300417e91282ea2b9a1ff76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,104.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 364 | Crunchy Links/Bill.com Crunchy Links - | Inv #04022085 016OHKZED1V2903 Graham | | ACH Debit | ACH | | | OPR | Inv #04022085 016OHKZED1V2903 Graham | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 9084 | Debit | 665 | SEN to 5090021964+011017563643 | 2be76afca0e04cf5a8493436e27a6e33 | | SEN TSFR DEBIT 9084 | SEN | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 25 | Credit | 434 | Ref 1901459 from Dep | | | Transfer Credit | Transfer | | | | | HRTJ LIMITED | 5090007344 | SEN | $449,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 9064 | Debit | 15194 | L079H1508AQ61RP3 | BENE:CYBERSOURCE INTERNATIONAL, INC. | | Foreign Wire Debit | Foreign Wire | L079H1508AQ61RP3 | | CYBERSOURCE INTERNATIONAL, INC. | OPR | CYBERSOURCE INTERNATIONAL, INC. | | | | $779,400.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 4005 | Credit | 6572 | SEN from 5090021014+0630597827404 | | | SEN TSFR CREDIT 4005 | SEN | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 4005 | Credit | 176 | SEN from 5090025288+2039541441703 | | | SEN TSFR CREDIT 4005 | SEN | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 4005 | Credit | 8169 | SEN from 5090021014+0752103122187 | | | SEN TSFR CREDIT 4005 | SEN | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,814.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 363 | Viraktod Oung/Expensify R76619894 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $39.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 9084 | Debit | 5663 | SEN to 5090021014+0546555753321 | a60f8714fcb64ba3a66a34492336e6c1 | | SEN TSFR DEBIT 9084 | SEN | | | SEN | | | | | $109,297.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 82 | Debit | 91 | Ref 1901211 to Dep 5090014563 Fund Trans | fer from 1113 to 4563 | | Transfer Debit | Transfer | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 356 | WEWORK/J1115 RCUR | TRN*1*CZ100000DXK2C/RMR*K*6050467 12 | | ACH Debit | ACH | | | OPR | TRN*1*CZ100000DXK2C/RMR*1 K*6050467 12 | | | | $72,892.88 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 358 | Jason Persinger/Expensify R70969501 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $300.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 367 | melio/AWS AWSAccount no. 706728263947 | Invoice no . 795533049 t15933679 BAM | | ACH Debit | ACH | | | OPR | Invoice no . 795533049 t15933679 BAM | | | | $22,613.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 4005 | Credit | 7514 | SEN from 5090021014+0722108270631 | | | SEN TSFR CREDIT 4005 | SEN | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,951.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 4005 | Credit | 13165 | SEN from 5090021014+0904309766238 | | | SEN TSFR CREDIT 4005 | SEN | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 25 | Credit | 502 | Ref 1901542 from Dep | | | Transfer Credit | Transfer | | | | | COINBASE INC | 5090032193 | SEN | $2,100,105.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 373 | melio/GoodHire GoodHireInvoice no. | BAM07347021 t15933864 BAM Trading | | ACH Debit | ACH | | | OPR | BAM07347021 t15933864 BAM Trading | | | | $1,070.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 374 | melio/Modern Tre Modern Treasuryinvoice | no. #INV-00538 t15933891 BAM Trading | | ACH Debit | ACH | | | OPR | no. #INV-00538 t15933891 BAM Trading | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 361 | Jason Persinger/Expensify R76969612 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $42.11 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 357 | Evan Deckard/Expensify R76121768 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $286.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 375 | melio/SPMB Execu SPMB Executive | SearchInvoice no. SCH21-1 033 t15933909 | | ACH Debit | ACH | | | OPR | SearchInvoice no. SCH21-1 033 t15933909 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 9064 | Debit | 14970 | L079H1509HF61RPM | BENE:ADA SUPPORT INC. | | Foreign Wire Debit | Foreign Wire | L079H1509HF61RPM | | ADA SUPPORT INC. | OPR | ADA SUPPORT INC. | | | | $36,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 4005 | Credit | 142 | SEN from 5090025288+2015002526391 | | | SEN TSFR CREDIT 4005 | SEN | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 4005 | Credit | 474 | SEN from 5090025288+2319506230093 | | | SEN TSFR CREDIT 4005 | SEN | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.05 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 360 | Shaun Bowen/Expensify R74627894 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $84.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 4005 | Credit | 130 | SEN from 5090025288+2009545136710 | | | SEN TSFR CREDIT 4005 | SEN | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.04 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 365 | melio/SPMB Execu SPMB Executive | SearchInvoice no. SCH21-0 823 t15970169 | | ACH Debit | ACH | | | OPR | SearchInvoice no. SCH21-0 823 t15970169 | | | | $79,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 9084 | Debit | 20627 | SEN to 5090021014+161026701365 6 | b5294a95123e484d0acfd3bfb1f899574 | | SEN TSFR DEBIT 9084 | SEN | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,766.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 371 | melio/Twitter In Twitter Incinvoice no. | 10439743 t15933756 BAM Trading Services | | ACH Debit | ACH | | | OPR | 10439743 t15933756 BAM Trading Services | | | | $20,838.47 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 359 | Viraktod Oung/Expensify R76052894 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 4005 | Credit | 462 | SEN from 5090025288+2314522521197 | | | SEN TSFR CREDIT 4005 | SEN | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.38 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 370 | melio/AWS AWSAccount no. | Invoice no . AWS-06.2021 t15933744 BAM | | ACH Debit | ACH | | | OPR | Invoice no . AWS-06.2021 t15933744 BAM | | | | $4,183.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 4005 | Credit | 2168 | SEN from 5090025288+0359556099396 | | | SEN TSFR CREDIT 4005 | SEN | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/9/21 | 4005 | Credit | 5858 | SEN from 5090025288+0554518223212 | | | SEN TSFR CREDIT 4005 | SEN | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.04 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 368 | melio/Insite Ris Insite Risk | Management, LLCInvoice no. 1 3827 | | ACH Debit | ACH | | | OPR | Management, LLCInvoice no. 1 3827 | | | | $5,999.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 4005 | Credit | 20768 | SEN from 5090021014+1805060440188 | | | SEN TSFR CREDIT 4005 | SEN | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,115.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 366 | melio/Zendesk, I Zendesk, Incinvoice | no. NV07215056 t15933547 BAM Trading | | ACH Debit | ACH | | | OPR | no. NV07215056 t15933547 BAM Trading | | | | $22,156.29 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 376 | melio/Insite Ris Insite Risk | Management, LLCInvoice no. 2 521 | | ACH Debit | ACH | | | OPR | Management, LLCInvoice no. 2 521 | | | | $24,746.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 449 | SEN to 5090032193+0240392728088 | 7c4596224bef4c11901a2f17542cb4ee | | SEN TSFR DEBIT 9084 | SEN | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 749 | SEN to 5090021939+071333932985 | 398930829a1e460aa39e9f40102241c4 | | SEN TSFR DEBIT 9084 | SEN | | | SEN | | | 5090021939 | SEN | $32,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 1881 | SEN to 5090016576+0940208037495 | 011b9761e361414fb5b6176ad955833f | | SEN TSFR DEBIT 9084 | SEN | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $155,417.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 971 | SEN to 5090016576+1019194212749 | 8587adfd998e481d9daf88cf64813bef | | SEN TSFR DEBIT 9084 | SEN | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,032.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 25 | Credit | 182 | Ref 1930601 from Dep | | | Transfer Credit | Transfer | | | | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 4241 | SEN to 5090021014+0319301968868 | 1c4505774a0b4a979ee60c55d01ca175 | | SEN TSFR DEBIT 9084 | SEN | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $209,572.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 89 | Debit | 500 | Nicole Brien/Expensify R76982532 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $78.47 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 89 | Debit | 502 | melio/Eventus Sy Eventus Systems | Inc\Invoice no. 2452 I16112315 BAM | ACH Debit | ACH | | | | OPR | Inc\Invoice no. 2452 (16112315 BAM | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 251 | SEN to 5090016576+2252541520656 | e8d2d5175e6a4310943ecc97a9d52873 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $180,777.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 25 | Credit | 258 | Ref 1930854 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,665,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 15517 | SEN to 5090021014+0910497696509 | 4116aed619b9043d8be9c2b77d0520da5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $282,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 541 | SEN to 5090016576+0407050637317 | e8a48c348d494af780d6200c545952bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $184,675.35 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 89 | Debit | 501 | Deel, Inc./Deel Inc. ST-V3Y7Q2U0Q2G2 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 25 | Credit | 716 | Ref 1932007 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,700,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 1137 | SEN to 5090016576+1244219336816 | 722568de8df6439b8374ccb5142cc17b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $155,144.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 17790 | SEN to 5090016576+1050056576417 | f0b53a5879124673966d33c1f942a8f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $191,401.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 14205 | SEN to 5090021964+0853072314154 | 4ba361260614794a3904da31d5d48bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 22830 | SEN to 5090021964+1353274317137 | 2432f1cfbc234a6fae63afa2dbe9ee2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090021014 | SEN | $42,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 25 | Credit | 432 | Ref 1931240 from Dep | | Transfer Credit | Transfer | | | | SEN | | HRTJ LIMITED | 5090007344 | SEN | $330,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 89 | Debit | 499 | Premier Plus Ckg/Expensify R76555165 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $684.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 5001 | SEN to 5090016576+0425214904801 | 69a20dc46fd94b798121a63f74b2a554 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,914.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 4005 | Credit | 2014 | SEN from 5090021014+1436561616671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $136,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 957 | SEN to 5090021014+1016219349612 | 4280d4e3d0748d7a080662df8f94c7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,760.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 89 | Debit | 495 | NMLS 1-855-665-7/NMLS PMT | 00000133491350 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 00000133491350 BAM TRADING SERVICES I | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 4005 | Credit | 426 | SEN from 5090021014+0205530021309 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 16508 | SEN to 5090011338+0944130717856 | 2c5bd59fc51f4c1db2a2723d6451bab9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | PULSAR GLOBAL LIMITED | 5090011338 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 799 | SEN to 5090016576+0747353436753 | 585e50aa52434e0e8064ba04d741e67b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $171,596.14 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 89 | Debit | 505 | melio/Goodwin Pr Goodwin Procter | LLP\Invoice no. 1954180 I16112411 BAM | ACH Debit | ACH | | | | OPR | LLP\Invoice no. 1954180 I16112411 BAM | | | | $1,356.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 89 | Debit | 618 | BAM TRADING/ACUANT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | BAM TRADING | | | | $104,155.58 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 4052 | Credit | 24335 | L07CK2926N1ABM0I | ORIG WF WIRES PORTLAND-ACCOUNTS PAYABLE | Wire Credit | Wire | L07CK2926N1ABM0I | WF WIRES PORTLAND-ACCOUNTS PAYABLE | | OPR | WF WIRES PORTLAND-ACCOUNTS PAYABLE | | | | $255,850.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 89 | Debit | 506 | melio/Goodwin Pr Goodwin Procter | LLP\Invoice no. 1954171 I16112449 BAM | ACH Debit | ACH | | | | OPR | LLP\Invoice no. 1954171 I16112449 BAM | | | | $1,455.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 89 | Debit | 503 | melio/Goodwin Pr Goodwin Procter | LLP\Invoice no. 1954179 I16112351 BAM | ACH Debit | ACH | | | | OPR | LLP\Invoice no. 1954179 I16112351 BAM | | | | $13,137.19 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 89 | Debit | 507 | melio/Goodwin Pr Goodwin Procter | LLP\Invoice no. 1947286 I16113704 BAM | ACH Debit | ACH | | | | OPR | LLP\Invoice no. 1947286 I16113704 BAM | | | | $75,636.36 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 89 | Debit | 497 | Christopher Oung/Expensify R76982099 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 89 | Debit | 496 | Sean Batchelor/Expensify R77030776 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,401.39 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 89 | Debit | 498 | Adv Plus Banking/Expensify R75447554 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $14,100.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 7293 | SEN to 5090016576+0610025129392 | 0c12374e583b4356bd85ffa470042793 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,220.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 2190 | Credit | 620 | ACH Offset for Originated Debits BAM | TRADING/ACUANT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACUANT Batch-0000001 | | | | $104,155.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 23016 | SEN to 5090016576+1406589549579 | bf44e79846f0411ea975bc0e541e1d9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,236.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 697 | SEN to 5090021014+0631218189810 | 7efc3b0205ef4b18ad72e8c3306136fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 725 | SEN to 5090021014+0653494664109 | 617f8b3447414af1905212886c5599f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 1071 | SEN to 5090016576+1119444196778 | e467fa5922a14957a108db7ab4c4b5e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $163,134.76 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 4052 | Credit | 16595 | L07CG4734TPA408T | ORIG PRIME TRUST LLC | Wire Credit | Wire | L07CG4734TPA408T | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 89 | Debit | 504 | melio/Goodwin Pr Goodwin Procter | LLP\Invoice no. 1954168 I16112380 BAM | ACH Debit | ACH | | | | OPR | LLP\Invoice no. 1954168 I16112380 BAM | | | | $2,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 9084 | Debit | 93 | SEN to 5090021014+2033061518987 | d7af31a712a748f3885424199d01fc93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/21 | 4005 | Credit | 24539 | SEN from 5090025288+1844553842356 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.86 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 89 | Debit | 494 | BX&H/0R58GM CB3T BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $82.29 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 9084 | Debit | 201 | SEN to 5090021014+2149385026075 | cb1ced6a71e438e8516e0c5fe222151 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,046.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 7190 | Debit | 619 | ACH Offset for Originated Credits BAM | TRADING/ACUANT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACUANT Batch-0000001 | | | | $104,155.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 9084 | Debit | 157 | SEN to 5090016576+2220152265121 | 7940d771673e43cf93fd42069c565e00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,657.10 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/21 | 7190 | Debit | 728 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $489,978.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 25 | Credit | 102 | Ref 1940512 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 25 | Credit | 430 | Ref 1941310 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,595,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 4005 | Credit | 344 | SEN from 5090021014+0009483928005 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 9084 | Debit | 213 | SEN to 5090021014+2249011013655 | aff34fd0d34c491e9b46276df9d80c94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 9084 | Debit | 10909 | SEN to 5090021964+1120109296539 | 352402f1f6064490ead5c601fcc4682f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 9084 | Debit | 19206 | SEN to 5090021964+1741571855038 | 2d61e08fa923435fb74445100d027ed8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 9084 | Debit | 17391 | SEN to 5090021964+1342119132415 | 5656b56524f146829693f0004bfef1b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 9084 | Debit | 5151 | SEN to 5090021964+0722041456774 | 9f82fb0840344a1e9f5ed18d6c5fdeec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/21 | 2190 | Debit | 729 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $489,978.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 9084 | Debit | 2691 | SEN to 5090021964+0450534008193 | 8a3ec0ace3314c00ae2594a5ff15f5d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/21 | 89 | Debit | 727 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $489,978.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 9084 | Debit | 4401 | SEN to 5090021014+0642309125357 | b7261362ec314ef7939cfb2546fd6359 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 9084 | Debit | 18929 | SEN to 5090016576+1503064984645 | 907aefb5863d4638808c8f25992d86ff8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,823.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 4005 | Credit | 7578 | SEN from 5090021014+0847231664518 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 9084 | Debit | 53 | SEN to 5090016576+2004343346943 | 05763e34ae61479ab705bb64649d88f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $206,872.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 9084 | Debit | 19154 | SEN to 5090021964+1646100950627 | fcdcbbdebe6a4e0ea958a12337c5317f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 25 | Credit | 20 | Ref 1932348 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,850,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/21 | 9062 | Debit | 16893 | L07DJ2613KTBQ25J | BENE:CLEARY GOTTLIEB STEEN AND HAMILTON | Wire Debit | Wire | L07DJ2613KTBQ25J | | CLEARY GOTTLIEB STEEN AND HAMILTON | OPR | CLEARY GOTTLIEB STEEN AND HAMILTON | | | | $1,144,862.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 4005 | Credit | 616 | SEN from 5090021014+0301128385190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 4005 | Credit | 420 | SEN from 5090021014+0038182470938 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 9084 | Debit | 7631 | SEN to 5090021964+0849591211772 | fd2d39cc8c784610b2c866de3071eb28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/21 | 9084 | Debit | 2721 | SEN to 5090016576+0457000954796 | 313fb0cfe75f4f34ada06ad6021b8d07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $162,417.29 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/21 | 9062 | Debit | 16889 | L07DJ2654Q6B2EH8 | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | L07DJ2654Q6B2EH8 | | AMAZON WEB SERVICES, INC. | OPR | AMAZON WEB SERVICES, INC. | | | | $475,784.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/21 | 75 | Debit | 880 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $444.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 4005 | Credit | 438 | SEN from 5090025288+0214592248047 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 4005 | Credit | 4424 | SEN from 5090021014+0638442360042 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | | | | $47,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 4005 | Credit | 9253 | SEN from 5090021014+1102347412154 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | | | | $37,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 4005 | Credit | 434 | SEN from 5090025288+0209586960191 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/21 | 89 | Debit | 357 | Brian Brooks/Expensify R76813960 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,495.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 73 | SEN to 5090016576+2025526248778 | 3d4e7dcde5b431d89422c217f71edfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,813.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 4005 | Credit | 9199 | SEN from 5090021014+1059311351414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,175.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/21 | 7190 | Debit | 849 | ACH Offset for Originated Credits BAM | TRADING/TASKUS Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TASKUS Batch-0000002 | | | | $101,815.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 69 | SEN to 5090021014+0224448680702 | 23a8d36a53e94d11800971133fb792826 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $246,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 385 | SEN to 5090016576+0109388968651 | 7d7be8eef22a4e7ba3ed009f5bb327c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $212,404.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 10464 | SEN to 5090016576+1159213315985 | 8a24fb482f8c4b389090fd73de8b4c01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,291.80 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/21 | 2190 | Debit | 850 | ACH Offset for Originated Debits BAM | TRADING/TASKUS Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TASKUS Batch-0000002 | | | | $101,815.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 2225 | SEN to 5090013656+0424229955536 | 49a75511ff8240d2a95c34fd693bbee05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 75 | SEN to 5090021964+2025584194903 | 783534ee6156446cd8d7d9ef02a60ade | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 14043 | SEN to 5090014605+1634194766938 | 4712d40ddf0c4e86b3b01454c1ac097b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 14049 | SEN to 5090014605+1634212264061 | b73d61bb68374f7390e985f7e2aaf70e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 14045 | SEN to 5090014605+1634279401380 | ee3add9d80b04c6a8346fa9813f7f242 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,100,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 8290 | SEN to 5090016576+1004408232995 | a23a9f2ce2ef4f00a48d2cc98962c008 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,733.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 8356 | SEN to 5090021014+1010535602239 | e93e8833f433457ebec074b0336c76d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 6453 | SEN to 5090016576+0852000337372 | aaf3a61895c14cfcb5a2961e24000286 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $169,565.35 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/21 | 89 | Debit | 848 | BAM TRADING/TASKUS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $101,815.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 47 | SEN to 5090021964+2008035405895 | c2205f5848c14c90aa3257fa9597a08f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 33 | SEN to 5090016576+1943374248592 | 0b9350bc7b924cb48166eb065c0cbe17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $341,247.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 5423 | SEN to 5090021014+0737509227646 | cdf15265bc02439e949331c076106a68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 25 | Credit | 82 | Ref 1950508 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 14037 | SEN to 5090016576+1608393515287 | a829cf0e718642fa9c8472a6c07534ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $351,710.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 9282 | SEN to 5090021964+1105059177065 | cb66ca11ae234551a26e5066136867fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 25 | Credit | 238 | Ref 1951038 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $1,900,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/21 | 7190 | Debit | 852 | ACH Offset for Originated Credits BAM | TRADING/TASKUS Batch-0000003 | ACH Offset for Originated Credits | SEN | | | | OPR | TRADING/TASKUS Batch-0000003 | | | | $157,254.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 315 | SEN to 5090016576+2350022439738 | a9a5feadb84144f080e3c0a85772cc27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,746.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 4005 | Credit | 4028 | SEN from 5090021014+0613420186865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,098.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/21 | 89 | Debit | 358 | Chase Better Ban/Expensify R77165892 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,325.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 14047 | SEN to 5090014605+1634408183170 | 48ad89458df94d74b50d4e12c0dc5734 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/21 | 89 | Debit | 359 | Adv Plus Banking/Expensify R77148518 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,434.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 14101 | SEN to 5090021014+1802390311710 | 8bd4c7612bdf434bbdc1357e7f9ef2e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,774.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/21 | 89 | Debit | 851 | BAM TRADING/TASKUS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $157,254.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 5753 | SEN to 5090016576+0803275073876 | f764f85bcd764062ba4172929f6eaa9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $326,023.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/21 | 9084 | Debit | 12798 | SEN to 5090021964+1343143604218 | 2d756a9277464dc6a67f6faf756ce5bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/21 | 2190 | Credit | 849 | ACH Offset for Originated Debits BAM | TRADING/TASKUS Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TASKUS Batch-0000003 | | | | $157,254.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 9084 | Debit | 43 | SEN to 5090016576+1929323347154 | c82c02d3488451bf5ba0cba9f86544 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $152,382.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 9084 | Debit | 6957 | SEN to 5090023119+0849291640140 | 0156f5ec937845ceb7ea66604231bbb1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 9084 | Debit | 6399 | SEN to 5090021964+0813168513449 | 8e5502c1c7e94e3696aa776d7f29bd11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 9084 | Debit | 2375 | SEN to 5090021014+0422215170663 | 53ede8be9e744a30b998e3e7594de15d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $205,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 9084 | Debit | 12911 | SEN to 5090021964+1330545084573 | 9f48208b386e47599bcefbdea0612434 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 9084 | Debit | 259 | SEN to 5090021964+2329380908525 | d7b2490682484fa787c0f88de5a089d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/21 | 9062 | Debit | 13005 | LO7FK1741OLBDB9P | BENE:APPLE | Wire Debit | Wire | L07FK1741OLBDB9P | | | APPLE OPR | APPLE | | | | $1,286,529.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 9084 | Debit | 6697 | SEN to 5090021014+0831481098554 | 5f939f6856a4476cb10b7f57a0ec92c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $185,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 9084 | Debit | 3975 | SEN to 5090021964+0542550511817 | a2b60219675c413d975c17a6ff8ae2e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 9084 | Debit | 2747 | SEN to 5090016576+0446310463471 | d4594ea0fc3d480391dd10cecfb4d03f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $184,409.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 4005 | Credit | 318 | SEN from 5090021014+0018107150166 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,724.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/21 | 89 | Debit | 607 | mello/Insite Ris Insite Risk | Management, LLCInvoice no. 1 3855 | ACH Debit | ACH | | | | OPR | Management, LLCInvoice no. 1 3855 | | | | $9,518.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 4005 | Credit | 352 | SEN from 5090021014+0047554950340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,092.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/21 | 9062 | Debit | 13001 | LO7FK1742Q3A987J | BENE:JUMIO CORPORATION | Wire Debit | Wire | L07FK1742Q3A987J | | JUMIO CORPORATION OPR | JUMIO CORPORATION | | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 4052 | Credit | 9564 | LO7FH3304CWBJCFW | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L07FH3304CWBJCF W | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $50,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 9084 | Debit | 2359 | SEN to 5090021964+0421182227013 | 3282a893d725438bbfbdc9039835a2cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 9084 | Debit | 241 | SEN to 5090016576+2309138751190 | 7ac1918eb5284fe99b6e0cd71ab8f116 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,047.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 9084 | Debit | 6589 | SEN to 5090016576+0827198414672 | 4a7ede7d30ab47e280117d1ead33188d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $195,045.06 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/21 | 89 | Debit | 605 | Deel, Inc./Deel Inc. ST-H2O6W5J9K7I3 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 25 | Credit | 56 | Ref 1960537 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 9084 | Debit | 625 | SEN to 5090021964+0252292752406 | b9fd11e7c47a48744d973e1a0bd76ceed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 9084 | Debit | 12999 | SEN to 5090016576+1335532040544 | 2dbb3053ac7a441fb0f6e80e708e4084 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $169,705.80 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 9084 | Debit | 3785 | SEN to 5090016576+0517185731737 | 89bd3d03374645a9860e6ce9f11ea16a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $168,791.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 9084 | Debit | 8441 | SEN to 5090021964+0957022752825 | 3691567b8d9b4239949fbb590a9aeb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/21 | 9084 | Debit | 4397 | SEN to 5090016576+0618453129247 | b084f00e92fc4ec0b68cc781877 1e7ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $191,334.51 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/21 | 89 | Debit | 606 | melio/Sift Scien Sift Science, | IncInvoice no. INV582043 I16567803 BAM | ACH Debit | ACH | | | | OPR | IncInvoice no. INV582043 I16567803 BAM | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/16/21 | 25 | Credit | 68 | Ref 1970529 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/16/21 | 9084 | Debit | 435 | SEN to 5090025288+0217314459572 | bb4cd809596b4affbbb7c76c47678719 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $262,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/16/21 | 9084 | Debit | 6509 | SEN to 5090016576+0822074666519 | fe5850e22cef45719782f7231aaa9a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $182,160.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/16/21 | 9084 | Debit | 337 | SEN to 5090016576+0054209297488 | bc9a21a3116c4ff7be4f2d6ab615a182 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $187,813.42 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/16/21 | 89 | Debit | 370 | Saadia Mahmud/Expensify R77326954 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $804.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/16/21 | 9084 | Debit | 707 | SEN to 5090016576+0327051222217 | 07d938c505004d17a675bf51c6fd4897 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $171,158.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/16/21 | 89 | Debit | 371 | Nicholas Hankoff/Expensify R76614983 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $224.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/16/21 | 25 | Credit | 134 | Ref 1970900 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/16/21 | 25 | Credit | 406 | Ref 1971351 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/16/21 | 9084 | Debit | 18622 | SEN to 5090016576+1847031023110 | 7d7eefe1361f45f999fcb1bd0ed1babb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,940.08 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/16/21 | 89 | Debit | 372 | Plaid Inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-2106 016ZMYALH1VCMEZ BAM | ACH Debit | ACH | | | | OPR | #DJ99WXG-2106 016ZMYALH1VCMEZ BAM | | | | $189,278.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/16/21 | 9084 | Debit | 4523 | SEN to 5090021014+0017347311505 | 6f67efd8ad0a46eb810237e48d0fee27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $222,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/16/21 | 4005 | Credit | 18555 | SEN from 5090021014+1601286721555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 6853 | SEN to 5090021014+0616293864600 | df64f05c5818469c8c12657d3055681 6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $213,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 15951 | SEN to 5090021014+1146288962104 | 61c258988463 4bb4be11030dc77c9d60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,621.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/21 | 89 | Debit | 441 | Brian Brooks/Expensify R73474904 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $417.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 763 | SEN to 5090021014+2103188319890 | 6a31fc1293dd54f80636d66feddf51c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 1889 | SEN to 5090021014+0334480853457 | cf4d9c56bc16444a879cda707427b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 3959 | SEN to 5090021014+0357102805195 | b5c02565ec7e4e1298d13 9e2b6173ce1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $205,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 25 | Credit | 14 | Ref 1980503 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 16051 | SEN to 5090021014+1207418719675 | 47e80d0bae3f434eb3f7a35fc0c42cce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $75,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 179 | SEN to 5090016576+0204270339620 | 6222b07558564f868ba6f129339 8dd91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $165,091.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 523 | SEN to 5090014605+1714546046351 | 771c41bbb257 49f0ac0611983cf040fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/21 | 89 | Debit | 445 | DRMD B/G LLC. DB/SALE BAM TRADING | SERVICES I | ACH Debit | ACH | | | | OPR | SERVICES I | | | | $654.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 4005 | Credit | 190 | SEN from 5090021014+0239077512618 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 10117 | SEN to 5090021964+0839074357893 | 2f6f4db0f8eb4cc3af2f7f782d934333 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 9993 | SEN to 5090021964+0832236241828 | 495c93eb3ebd44d6cb176f510bd2cc6bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 25 | Credit | 69 | Ref 1991104 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 25 | Credit | 175 | Ref 2000612 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 317 | SEN to 5090016576+0847261459108 | f13142c67b6d4e4a9424f4ea257bb40c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $182,901.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 1071 | SEN to 5090016576+1042565060969 | 9066f8bcb56c48b781d73735c823d625 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,527.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 6379 | SEN to 5090016576+0547331020536 | b81c2448c63b4dd283d33d8a7ded5b44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $394,990.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 9833 | SEN to 5090016576+0826570305848 | 4000888b46cd4f9cb845ecd6557e6b28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 803 | SEN to 5090016576+2307492376290 | fc116fa7051f48d697 08fdc52a402b29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 1049 | SEN to 5090016576+0930325361748 | af2c0c8287b149a4a9d8dce9e55d3e77 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,357.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 10807 | SEN to 5090016576+0855449193470 | bc87358f5224a20a43d6584fb2b1974 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 653 | SEN to 5090021964+1840474134104 | 03380814f96f4ce2bd775bfa5f19e87b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 529 | SEN to 5090021014+1726505324188 | 7640b40b62b004780abef7053645 5d4b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $137,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 833 | SEN to 5090021014+0057191256317 | 79fb36bf5dfe47e39f90a80ba40c9950 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 8989 | SEN to 5090016576+0757005383780 | c8cbf208aab84955a1f4ace96c296414 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $194,633.21 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 6275 | SEN to 5090021964+0538074267824 | 133d78d0f3ca44d0be067a80faa143f3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 3929 | SEN to 5090021014+0351188049648 | af73601921204bbd8e14f9c7d7f4cf28 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 4005 | Credit | 564 | SEN from 5090021014+1741064700277 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $90,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 589 | SEN to 5090021014+1757133966539 | b43f3749f6134108dbca09ad266d9d3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 497 | SEN to 5090021014+1609566129293 | a99338e050ba472ea422b89c37e3a1ba | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 12231 | SEN to 5090021014+1007267344491 | 679405eaf1c6487f880865126133e02 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 16081 | SEN to 5090021014+1220542648544 | b2500f559b80490cabe4ea6106844e52 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 4543 | SEN to 5090016576+0429036327392 | e2587ac079554032966aef53b298b3b8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,543.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 11333 | SEN to 5090016576+0917076794334 | cf7d2d3217924ddc8ab989828eb20c9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $179,662.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 8833 | SEN to 5090021014+0751145837244 | bcccb82878264bf99a79451a5ed76b31 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 6503 | SEN to 5090021014+0601261705166 | f1b56d48ad2b4cd0900ee1f58478877f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $246,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 1357 | SEN to 5090021014+1958403749942 | 8c874124c3dd41fcb91cd14200ac717f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 10899 | SEN to 5090013656+0858453307789 | 0189c26d64fa45c2bc8c256df8866ccc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 16001 | SEN to 5090021014+1155253946619 | 4d79b748bb4541d4bb0316b04f3f83e2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 10775 | SEN to 5090021014+0852278013184 | 4df6bbe20d6946db9c9c58520a9bea7c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 853 | SEN to 5090016576+0148261880346 | 0e79ac2360314eec0b3623f8ab72944de | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $235,218.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 995 | SEN to 5090021014+0800279513517 | 3f7ce0a5cb174f7ab87e3ebdb60df76c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $251,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 953 | SEN to 5090021014+0739222964094 | 0de5145dc3c847ed83ea7c721e6643e9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 371 | SEN to 5090021014+1020580404081 | cb522d006b334f1cacfcd385afba5ddf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $203,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 1965 | SEN to 5090016576+0339488021815 | e4262bb1d5704260819b0cc86f3baec25 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,344.61 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/21 | 89 | Debit | 444 | Deel, Inc./Deel Inc. ST-J1A982R5N2I2 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 597 | SEN to 5090021964+1759184187996 | fc73867d1b9e4279b77bbc0a893bd39d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 1033 | SEN to 5090021014+0903094605000 | ec1c7efd62c94909bac4ce7867090a72 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 13065 | SEN to 5090021014+1055243829829 | 7d506ba2061d4ae9b4f0201fd8c0d3ec | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 861 | SEN to 5090016576+1043445523029 | bb76e303fb894c9c896b8ff871ef4d6d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 12871 | SEN to 5090016576+1043445523029 | 2bdf6358d72341d896804c34a5171ae9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,823.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 16091 | SEN to 5090021014+1224040247082 | 0a8f0f443fae40bfb728889f1eaa1e813 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 6257 | SEN to 5090021014+0535112068121 | aaf2b27550f84881f9ecc6f86751a7570 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $322,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 7177 | SEN to 5090016576+0631082693098 | c90d1b920369494bd51e4198805f7c0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $170,396.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 1013 | SEN to 5090016576+0848187816577 | 165cd353350b450487cd82266cd14056 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,894.14 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/21 | 89 | Debit | 443 | Matthew Sumner/Expensify R77387889 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $1,723.69 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/21 | 89 | Debit | 442 | Everyday Checkin/Expensify R76819784 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $2,624.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 16071 | SEN to 5090021014+1216318501650 | 83a28e4d780749f4ac75c0dc4e9f6f42 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 511 | SEN to 5090021014+1636119825464 | 4077e84901c3473db734640162a9f37b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 16009 | SEN to 5090021014+1157076552971 | f1d03cde5a5c47a7805360e658a9293c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 10223 | SEN to 5090021014+0845079971334 | 82c87bf368f34fd688a85f272e0cedc1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 16039 | SEN to 5090021014+1204261421958 | d4815f610b2a48c1a2e16a2dbc97f4b8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 15979 | SEN to 5090021014+1149404339642 | 791279356e174c4d8baffb02b96304a3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 4005 | Credit | 542 | SEN from 5090021014+1736146475055 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,296.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/21 | 89 | Debit | 438 | Sulolit Mukherje/Expensify R77343691 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $163.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 533 | SEN to 5090021014+1731212112540 | af2b7aaa41ad4c8cb1973c25b8c250c9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 493 | SEN to 5090021014+1559268143889 | b19e7d80d4714b9ca51336479dfb3a3b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $312,360.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 435 | SEN to 50900210141+1325442705850 | 625d3053f0834cc9b1f08995714566ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $249,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 937 | SEN to 50900210141+0646500294099 | 16ad0d95057643d39a486e7e25b9d282 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 1043 | SEN to 50900210141+0918100916360 | 75a0a526bf294492b07397c80984de94a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 465 | SEN to 50900165761+1441435163218 | c7efe7241c0541cba44e48bf6b1e7a69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $167,284.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 513 | SEN to 50900165761+1636225152580 | 3cfeb23ebb974d47a5aee7c9660eb05f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,380.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 21139 | SEN to 50900165761+1809039144446 | 84910e4a28cb4ae0b630a1c1a3b080c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,257.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 4955 | SEN to 50900219641+0447391310911 | 89f10e65bb4e4cc08a32be539a29c0db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 1223 | SEN to 50900165761+1541347746235 | 67ff7740fccf4c456822688b890f6a8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $173,924.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 25 | Credit | 235 | Ref 2000749 from Dep | | Transfer Credit | Transfer | | | | | | LIBERTAS FUND LLC | 5090014928 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 1235 | SEN to 50900210141+1640398825131 | ba0e0d5cccdd4100919c3f8d7c86a880 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 10889 | SEN to 50900165761+0858210141046 | 1f649d0285fe413d870e0292b50e1293 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $185,784.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 7525 | SEN to 50900210141+0654076883247 | cfa6d89f29d74d7f86c6fdb8a815da43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 789 | SEN to 50900210141+2221194916820 | 001a7695ce3240709a0f4fdd70c90da0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 12797 | SEN to 50900210141+1037249278879 | ec2627ed41454972a853a9149e40f826 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 12253 | SEN to 50900210141+1009122831299 | 1e0b214e328e48baa0190ce683d52a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 1227 | SEN to 50900219641+1557519562494 | fa4a2840c7d74c33b63440573bb43e7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 8487 | SEN to 50900210141+0733571585111 | 9f10f3dc2ef64339bc6f8520e2322c8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $200,067.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/21 | 89 | Debit | 439 | Sulolit Mukherje/Expensify R77344311 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $835.82 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/21 | 89 | Debit | 440 | Sulolit Mukherje/Expensify R77344311 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $562.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 739 | SEN to 50900165761+2037425683735 | be3af5cb79914bc7b2e45b51c0fea3b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,259.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 11169 | SEN to 50900210141+0907306423415 | 460611dbb71a45df85c4e560611c748f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 7965 | SEN to 50900165761+0707214158451 | 3552242dfc624023ba6734c7f10076ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $173,788.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 901 | SEN to 50900219641+0453114643259 | e94d9bc2150840bea6b5ee0961479f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 6555 | SEN to 50900165761+0606068980896 | ec5bdfe2119e4a6585801e6be295b5c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $167,615.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 1515 | SEN to 50900165761+0055250507864 | cb7a8a92b6de411c988b38e2b8aa1504 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,198.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 25 | Credit | 31 | Ref 1961155 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC | 5090032193 | SEN | $2,650,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 6155 | SEN to 50900210141+0522404192052 | 625d183a1aba4a7ba599942c08632213 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $229,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 935 | SEN to 50900165761+0629360534727 | 4df74534d56449a4bfcd62d7bf2d8632 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $168,724.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 8353 | SEN to 50900165761+0726028851078 | 6024e45312ee45ee86c626bc22db0f10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $246,825.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 10005 | SEN to 50900210141+0832540088606 | ba3d62c11706435aa847a753d3146166 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 16081 | SEN to 50900210141+1212124275186 | f9919aea64d6490383663a3e040b03241 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 1019 | SEN to 50900210141+0900121895216 | bac8f0a7f78c4197ba13e3c9fb0fa9f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 20497 | SEN to 50900165761+1425105653297 | e818ef06fc3344129c1a5568162e45bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,579.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/21 | 9084 | Debit | 8805 | SEN to 50900210141+0749392070316 | 1062a7eaedd949f29527c75e3f1d96ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,616.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 89 | Debit | 394 | Regular Share/Expensify R76135287 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $5,697.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 4005 | Credit | 11162 | SEN from 50000054391+1219295519078 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5000005439 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 89 | Debit | 396 | Dominic Towery/Expensify R77080476 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $197.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 9084 | Debit | 735 | SEN to 50900165761+0232493514458 | ef1f0053455642dd0bc2b7c07d8364960 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $166,743.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 9084 | Debit | 13155 | SEN to 50900231191+1340000292967 | 695ab564361e4635a837732455d3b237 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 89 | Debit | 397 | Paige Tomczak/Expensify R77396821 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $257.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 9084 | Debit | 759 | SEN to 50900210141+0242168329873 | 68aaa842612a4252884562ea62dd44fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 9084 | Debit | 25 | SEN to 50900210141+1921115885716 | f2b6732ac0954103b3d960f2fe27fa0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $213,298.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 2190 | Credit | 1232 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000005 | | | | $119.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 9084 | Debit | 27 | SEN to 5090016576+1921420828413 | e60ec08d1f0447b28fe3a4033c4dbaf5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $185,268.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 4005 | Credit | 5880 | SEN from 5090021014+0754013561056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,321.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 89 | Debit | 391 | Chase Savings/Expensify R77185693 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $158.27 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 89 | Debit | 398 | Total Checking/Expensify R77185344 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $340.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 9084 | Debit | 13527 | SEN to 5090016576+1406416945512 | 6fbef73836c04fb2933f2b47637380020 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $161,131.81 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 89 | Debit | 402 | Christopher Oung/Expensify R77408724 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 89 | Debit | 392 | Edward Lynch/Expensify R77397550 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 9084 | Debit | 505 | SEN to 5090016576+0008029574860 | 5e3503b3c84c4378a873d7a14b06e9b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,934.56 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 89 | Debit | 399 | Chase Savings/Expensify R77350049 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $99.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 9084 | Debit | 701 | SEN to 5090021014+0212170014393 | 848c5f02ad024d858da17bf9074aa550 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 9084 | Debit | 583 | SEN to 5090021014+0057175182386 | 16388da310cf43afb18264dcb400ee0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,565.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 89 | Debit | 389 | Dipika Kumar/Expensify R76753795 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,573.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 9084 | Debit | 125 | SEN to 5090016576+2022021466770 | 7db667001f694d8f992f1ed029768de2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,585.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 25 | Credit | 172 | Ref 2010857 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 89 | Debit | 400 | Dominic Towery/Expensify R77080472 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $36.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 9084 | Debit | 14033 | SEN to 5090021014+1433382822100 | dc466c876a914491833a1290039bcfc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 9084 | Debit | 7465 | SEN to 5090021014+0909239743012 | 04f9d8e18aaa4c138870a22a88d39a6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,382.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 89 | Debit | 395 | Thomas Opiyo/Expensify R77282634 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $169.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 9084 | Debit | 327 | SEN to 5090021014+2216563322772 | 6dcd8e037c3246dfa5e06042c3f0c54e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 9084 | Debit | 14510 | SEN to 5090016576+1820057699702 | dec735d174d24a2fa2b7ea3b1a650e6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $167,325.79 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 89 | Debit | 401 | Dominic Towery/Expensify R77080464 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $38.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 9084 | Debit | 10143 | SEN to 5090021014+1127240010066 | feda8c2a1de54a67aed300a345b84e5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 9084 | Debit | 163 | SEN to 5090021014+2031425775115 | 2895a13b0505450ca62ce56575f3d0f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $117,436.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 89 | Debit | 1230 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $119.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 25 | Credit | 80 | Ref 2010612 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 9084 | Debit | 217 | SEN to 5090021014+2051089022132 | b3fc5a51a48743a3af35877acd6e3ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,636.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 89 | Debit | 390 | Eliezer Green/Expensify R77291610 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $130.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 89 | Debit | 393 | Adv Plus Banking/Expensify R77536685 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $628.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/21 | 9084 | Debit | 8043 | SEN to 5090021014+0933250732856 | ae56d2d1973948dfa9c4f9cfae2efcc7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,748.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 7190 | Debit | 1231 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000005 | | | | $119.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 12685 | SEN to 5090021014+1331383824116 | a1816b38f6514f93aabf702b8842c9ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 13881 | SEN to 5090021014+1345138453876 | 0d3aec5a354c45b78652ae9b6c78e598 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 2821 | SEN to 5090016576+0452519503641 | 0d9c019edc7c437d8fa7a6f60cb003d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $166,909.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 4005 | Credit | 66 | SEN from 5090021014+2040250746723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 10495 | SEN to 5090016576+1123172564969 | ffd266aacf88439ea140a46a0bccb1a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $162,126.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 25 | Credit | 40 | Ref 2020128 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 271 | SEN to 5090021014+2204568959422 | 5a11411c9d19401299d3fae97e073945 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 543 | SEN to 5090016576+0103202972066 | ba8764462ceb43b89d40bae8d445e249 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $168,944.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 15065 | SEN to 5090021014+1613483818429 | 1683055c3f43eab77f09bf8dc7f89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 503 | SEN to 5090021014+0031591098717 | 6678cc98fa7a485db1b01ce440615748 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 11207 | SEN to 5090016576+1205324245640 | a6db5975772444c9a9c873468de9c730 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,220.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 10155 | SEN to 5090021014+1103547855880 | 6f8d470006e44487a4f3e91d082750f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,768.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 4161 | SEN to 5090021014+0556271085511 | ecadf94792154af7973a3e2f1d2a0245 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 215 | SEN to 5090021014+2140105860954 | 675e9f4a66dc47b38be0ed56cadf6e5d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 7669 | SEN to 5090021014+0859404260937 | 1cca005b28904958828b7d09177b0042 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 7701 | SEN to 5090021014+0901069366487 | 9bbb258296134785be447d50054bcf59 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 3789 | SEN to 5090021014+0526278400013 | 281a2fa19af44f24958530fb3af39254 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 6465 | SEN to 5090021014+0931088518263 | 0bfff24ceb574ee6bbbfe2090d3b1681 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $222,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 389 | SEN to 5090021014+2336282404656 | 8e0af783f93a46ce93aca0221501eb92 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 9453 | SEN to 5090021014+1028580201765 | 03126fa914ee40dd9ec9af58b8a9b884 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 2027 | SEN to 5090021014+0357559399907 | 20362107652426f7bfd5e3c156c41607 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 10029 | SEN to 5090021014+1059351019608 | 5202502d54c249248034261d17def0f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 523 | SEN to 5090021014+0100282368937 | 164649abb625465893285c2c71df617ac | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 12745 | SEN to 5090021014+1315135781053 | 0aac3198773e4bc485df1be63050fd94 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 3883 | SEN to 5090021014+0536568529143 | e17ccfb12d194d1bacc797dd76d3a732 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 8919 | SEN to 5090021014+1002323660276 | 88b3866ffa1d482797c28b3f719f497e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $256,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 14901 | SEN to 5090021964+1448251986227 | 55602dee97064562bc48d18ac4514b23 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 395 | SEN to 5090021014+2339279302952 | dedf174d76d24d75a72b21e6372aa9d4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 15053 | SEN to 5090021014+1604481484073 | a266baf222b947edb69c14c653408485 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 19 | SEN to 5090021014+1910158673868 | 860623b190634d5183e9b8c89b8f39b6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 11723 | SEN to 5090021014+1224354931355 | 1d01e34b466543c4878b926eb3eed38f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 555 | SEN to 5090021014+0112307097468 | bac8389a029b406b87a43282ae158840 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 1989 | SEN to 5090016576+0346201449763 | d68c8bef8d9b44d5ad41c93dc42d2282 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $166,475.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 2529 | SEN to 5090021014+0436587145004 | 4154f58fe1b04a1381752431573f5413 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 9503 | SEN to 5090021014+1034273574588 | f9fa701df46e484f915b7f12c5cbff2b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 183 | SEN to 5090021964+2130465661554 | 29a5bd48030440b3da6c9f7c692095bfb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 593 | SEN to 5090021014+0148299697117 | 4f7c77f86e804690abdc23584eb73c7d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 10365 | SEN to 5090021014+1117182320315 | 7be70359adca4e44b2d87ae367f9ac81 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $134,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 15039 | SEN to 5090021014+1557212661711 | ffad942ba98146aa96a36f4c1db4f592 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 10899 | SEN to 5090021014+1149173026680 | 77ada062392347248a7f5862700009a5d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 11283 | SEN to 5090021014+1209182467139 | 85fb2dad6adc4af78634200197336f15d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,023.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/21 | 89 | Debit | 376 | Deel, Inc./Deel Inc. ST-MIY3D5U5JBO6 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | | OPR | BAM TRADING SERVICES I | | | | $245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 10581 | SEN to 5090021964+1129238918663 | d1790c9dba7e4ae2b24d7d12a103d74b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 195 | SEN to 5090021014+2133167565964 | b3d3c52e09c948848fe5969a16baecd5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $31,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 4751 | SEN to 5090021014+0636568730199 | e8cae5f02b2a4f85b84215d65ca561d0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 7159 | SEN to 5090021014+0836587705396 | f6f4700226cf486094a105bc4b78c3f9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 10343 | SEN to 5090021964+1115382284730 | 82aa902c72b347db816eb3756ffb5279 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 7365 | SEN to 5090021014+0847373924398 | 7a92c69bfb0e43260498fd2134b624ee | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 437 | SEN to 5090021014+2352574226562 | db5b898aef0f4c31af11ab0930d6061a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 2683 | SEN to 5090021014+0439558676761 | 2f0734ca6de74a159f5a9cd6f608a490 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 4005 | Credit | 132 | SEN from 5090021014+2117323741792 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 2107 | SEN to 5090021014+0408260004502 | 9149fc15abf1498bb62f004b73bfbab2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 409 | SEN to 5090021014+2343584306364 | 696ecd75f978428e90eceebd66a900dcc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 201 | SEN to 5090021014+2134103678441 | 3be6f0b59d7748558a20fcb817d98766 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,596.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 4005 | Credit | 7864 | SEN from 5090021014+0910435807436 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 11159 | SEN to 5090021014+1203053535952 | 12e16bcb83274b5d687e8590ab6a81ec | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 9699 | SEN to 5090021014+1043070639359 | e70cb185ecd946dcb0b993bd4a3116fa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 4615 | SEN to 5090021014+0626262202259 | f6d9d30de828460f940f0ef39cee33c0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 7753 | SEN to 5090021014+0904074617972 | 9153454750614d586578b4035119a87 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 6685 | SEN to 5090016576+0809155029664 | a1b2857df194bdf829feae1715b330f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,570.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 4023 | SEN to 5090021014+0545565622437 | 881f9bd044941f3b6dac9f4b1401aa4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $83,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 299 | SEN to 5090016576+2226031198376 | 78ed944cbfba495f873056d334d2da6a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $237,746.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 329 | SEN to 5090021014+2240570545345 | 3d8a00d69786431fad10a8676d79786e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 369 | SEN to 5090021014+2316568827216 | 4a6d1381d8f34f5bad414163830bbc3d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 7193 | SEN to 5090016576+0839339536228 | 5d2b2f605368f36982cbfbaad8088dc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $199,431.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 5643 | SEN to 5090021014+0724573546871 | 0c411a928af5433398b86277373dd0b6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 4211 | SEN to 5090021014+0559260067772 | 72e16db5514047565b71120c99e2c61ff | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 6123 | SEN to 5090021014+0744273397988 | 86e13127e7be4febb2cc3a8154cd6471 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 4005 | Credit | 15132 | SEN from 5090021014+1641121148929 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 15121 | SEN to 5090021014+1636180041580 | ad06e8d5522d4d80a566e21c632703d4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 9929 | SEN to 5090021014+1054516264573 | 78f0ee253bdb432e92c4daae57e7565d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 2475 | SEN to 5090021014+0433558862799 | 5d39fee9333e4d0d85ae9a374ee6d428 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 7521 | SEN to 5090021014+0852073155368 | 6975d510982e460a815118dc02bdaac3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 383 | SEN to 5090016576+2332242498628 | 72384c455bef4a93a7ba3b085ee6a5ab | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,984.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 297 | SEN to 5090021014+2225571817561 | 97965a5627b34ace843187e1bace5ffa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 15125 | SEN to 5090016576+1637365658856 | bffd20b3cb034702896f169f086fab81 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,762.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 11077 | SEN to 5090021014+1159255299661 | 093246f48a03451cb1b20c1e8edc0e5f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 477 | SEN to 5090016576+0014453354995 | 37d91ddba6cb4f0491d3a455b8225eed | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,314.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 2829 | SEN to 5090021014+0454065174918 | 0cdad7ab5256416485f6eedfba49878 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 2803 | SEN to 5090021014+0451561444459 | 91464b67a438435bd70f2a690a407a7e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 12217 | SEN to 5090021014+1253111987145 | f622f6ab63c44ccd6b7abd4ab5a96791 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $205,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 10225 | SEN to 5090021014+1109520184128 | b4d9f444f8ed4f29b3f785023d91465b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 211 | SEN to 5090021964+2138135713847 | 6cf801234c4c413c962af612ce7a5f0b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 4081 | SEN to 5090016576+0549173456070 | b5712afce58149bdab9788fda5d29fd6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $191,703.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 9769 | SEN to 5090021014+2f4057831c3c5ac7652b02 | 6288ed9dcc2f4057831c3c5ac7652b02 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 4005 | Credit | 36 | SEN from 5090021014+1947239544202 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 2763 | SEN to 5090021014+1943333356698 | 28c4947fceda4c02be95c43c9f1fb546 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 3443 | SEN to 5090021014+0447254671039 | 5cef7897fc784c4b99b116ccb9c9fea1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 429 | SEN to 5090021014+0509565738005 | a78d0beb9fd94460bb36082917699bcd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 15315 | SEN to 5090021014+1813414418719 | 1fd5977ac7374d2488c2e3f1da1b7dfe | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 11043 | SEN to 5090021014+1157557688926 | 4c8369c0b2574cdba3dd038559dd618 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 12843 | SEN to 5090021014+1320126079559 | 63316bd23b044488853805642c5ec743 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 1993 | SEN to 5090021014+0347258989319 | f0f408b2023646009a6f4ccb60954c430 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 14913 | SEN to 5090016576+1454583212572 | aeb24f2ab9e14a498e0696845b75cbbe | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $185,300.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 839 | SEN to 5090021014+0308262824417 | 4dc0d0c4b37f4a94a2107322b2777ea7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 917 | SEN to 5090021014+0317419069697 | 5fcc9b3d9faa43fcb788828d5ef2ac5b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,247.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Confome d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 12455 | SEN to 5090021014+1303023804016 | a2619af494304770acea468328717539 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,723.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 11121 | SEN to 5090021014+1200458975840 | 6636c6eb95a04c6fa13e163b1df7a482 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 15309 | SEN to 5090021014+1810431019469 | 21d9a1b640a84229ab5901c5683f870c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 151 | SEN to 5090021014+2123306352569 | eb8a0040051c4230802fe498fb9de846 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $140,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 10815 | SEN to 5090021014+1145528967070 | e4b2b190c495433291198c9471c879e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 12587 | SEN to 5090021014+1309207811491 | 3e8b0361c88041e3b160f858370130e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 115 | SEN to 5090021014+2112239283315 | 3cf8874523994db493fafcfe0b540948 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 2043 | SEN to 5090021014+0359255263041 | 01623f21ac744ee98a719bb8cb09244b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 509 | SEN to 5090021014+0034579346634 | 2c964cd1195b45cfa14e6c4245c857b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 4005 | Credit | 100 | SEN from 5090021014+2102320189160 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 8873 | SEN to 5090016576+0958230587673 | 8d97414740054bea8ff27b29debbb8df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $162,723.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 9105 | SEN to 5090021014+1012418932048 | d5fb2f2a1a52438697b628a6bc38195f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 8625 | SEN to 5090021014+0940114157337 | ab9d9cc68d7e4793ba3bc1f93cfcce11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $269,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 9797 | SEN to 5090021014+1048582906557 | d7df51c282940ef8eea520676bce1ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 731 | SEN to 5090021014+0248309060846 | c4f050b76b249a382344737f6b6c8686 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 9243 | SEN to 5090021964+1017263769072 | 6ec1d020617c4df3910ee0d0cab44c53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 11489 | SEN to 5090021014+1215347482062 | 3a90f06d3254477097a42aedb66f12fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 11025 | SEN to 5090021014+1156261021848 | d818706f73ad4b439f67b114d47e0af1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $111,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 1567 | SEN to 5090021014+0341256252179 | 9d7745120faf417ab2a3ce3f5eb837d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 6019 | SEN to 5090021014+0741265123019 | bf921a4dc18d4cee8e6243df34c88f92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 10251 | SEN to 5090021014+1111465054540 | 6095df8662844 1c7992e6537ae86dc39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 15227 | SEN to 5090021014+1731428953479 | 01e21a8cd2874edfb488cc7a66e9fe58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 15139 | SEN to 5090021014+1646023167839 | ddaec35430804037b41032e4b078da42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 2969 | SEN to 5090021014+0500570310998 | 4dc80d9b5e2d4fff882b65e0c97a5d37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 7345 | SEN to 5090021014+0846392033511 | ffaab728432340d2b54daf5602b62894 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 9237 | SEN to 5090021014+1017152518494 | 13c88984bff34b3aa03ed2156fe01000 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 491 | SEN to 5090021014+0021278181251 | ff0a90d472ab411380f0fe83e480614f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $203,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 7583 | SEN to 5090021014+0853416192429 | dc0b01e2645c432e99aa7d309178926c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 4005 | Credit | 11358 | SEN from 5090021014+1212503184746 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 6969 | SEN to 5090021014+0827579827096 | a68d0e218f104af18b0268d2b96cf486 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 2003 | SEN to 5090021014+0353254788931 | 3605bdd83e5445d9bf3135604adf3b45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 11589 | SEN to 5090021014+1220052563649 | 6e403d7cdc5145f89d82aeecc8116df4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 14079 | SEN to 5090021014+0508460620587 | d1cb2997105342030954265dc1106ad6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 2141 | SEN to 5090021014+0417259432533 | 4cf407c0157145588a6edd83a37cb360 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 9655 | SEN to 5090021014+1040048178109 | 41c38c1e6a60414d860ed6a858ea59b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 12525 | SEN to 5090016576+1305531615324 | 49abf93dbf0477b98bcf752a9110111 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,847.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 11213 | SEN to 5090021014+1206045233109 | 8512d3bc9cf044c6b1cba32ef7da9307 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 893 | SEN to 5090021014+0311393099342 | c323b084ab6e4ec1890ddb2bd9514640 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 7199 | SEN to 5090021014+0839566276007 | 07f02219a75b4cc9a97274e997111830 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $88,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 5587 | SEN to 5090016576+0720371342523 | 294396d1b6704db2af2e26d670e447bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,190.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 185 | SEN to 5090021014+2130599596738 | aa128f4701ef447d8d5bdb105f150aa0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 4907 | SEN to 5090021014+0647262886231 | e6d3d8640a9d45089cb0c375c9bcf1a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 9285 | SEN to 5090021964+1020383493199 | c51ecad315bd4eb0acb9dd8397db4e94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 10939 | SEN to 5090021014+1151376751396 | 61347533e73c4690a2ca6f89aee86458 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 229 | SEN to 5090021014+2146299558339 | bc95d909fc764b8dbd150628facc136c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 4117 | SEN to 5090021964+0554358784109 | 4bb00f10795a4de1a87650e1bbf865d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 9084 | Debit | 15355 | SEN to 5090016576+1844515885272 | 352efd44a0f5498a8e63a1a2c505ddb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,158.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/21 | 25 | Credit | 106 | Ref 2020655 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 7471 | SEN to 5090021964+0713261818302 | 8a7acced11e74a669915fc904eee98a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 2069 | SEN to 5090021014+0429364310103 | f2b7ee16255b14d63b7f60df51d89d7f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 2601 | SEN to 5090021014+0443068400253 | 76ff50cc8fc742a4826d0d83ba49dc32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 17599 | SEN to 5090016576+1519031736641 | b020226889534af9959af0ef083269ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,030.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 2653 | SEN to 5090021014+0450361963950 | 878b64d77974bf1852f7cce06216876 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 1859 | SEN to 5090021014+0347530298774 | c3c30f4937214f8e9efe664205b80fe1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 3435 | SEN to 5090021014+0542045496529 | 60261fd391924f9a57982646017d4f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 477 | SEN to 5090021014+0222067105805 | cf77f8cc00bd4d9f8449caaab51f5c9f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 3091 | SEN to 5090021014+0516156594825 | 7ff1403251343948214f92abe03bee11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 1997 | SEN to 5090021014+0417362959118 | 1946eca830354ff099ffeb003de4aad0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 25 | Credit | 50 | Ref 2030326 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 3 | SEN to 5090021014+1903124294861 | ecdc61fd02a343888455145572e45fe18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 549 | SEN to 5090021014+0240062472293 | acd0c7c77e6d4e219ce39009e550eaf8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 325 | SEN to 5090021014+0044375488759 | b9ff3cc94daf4da681680505f981ba8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 25 | SEN to 5090021014+1934429331560 | 8c82f578a5ce46a7b754bd31fb96369c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 355 | SEN to 5090016576+0103573718617 | db79e2f1a7b34ac4956e2170a92009ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $197,153.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 3399 | SEN to 5090021014+0536035252326 | 855f10ed357f44cd8f6d3bd7601f7246 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 2735 | SEN to 5090021014+0458061784021 | 7dd74fcefe3447dc8a6a7d7f0b4f0333 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 17723 | SEN to 5090021964+1719235557661 | 0e83920b293740c4a7566a0ec738b9d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 37 | SEN to 5090021014+1946435411710 | b9004e85fe2a4aaf98dc2f8e9b20ec46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 433 | SEN to 5090021014+0205370354028 | 140575c6c4a1442da9d25cf2cbb061e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 647 | SEN to 5090021964+0317024169461 | b0e42d96973b4b7fa1cdc7209a1704e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 1951 | SEN to 5090021964+0407521899290 | 41a1bfb814c943d8db1abe8ba8fb786ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 515 | SEN to 5090016576+0234261927543 | 014af7be48634e67b87aa1ffda4e63ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $167,922.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 4005 | Credit | 17696 | SEN from 5090021014+1658381589805 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $95,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 3001 | SEN to 5090021014+0502371006674 | 501c42548ac548138f3428b3b0ddea17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 8387 | SEN to 5090021964+0818166301529 | b8c8d6a8339a477e8d05a4dc0dc06d84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 467 | SEN to 5090021014+0217461306827 | 27059f7e6e75c42059233054d6cbf2392 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 107 | SEN to 5090021014+2108062595083 | f2980e1a0db944ffaeef989a309866e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 89 | SEN to 5090021014+2053298335493 | 49a71742dac5425f896f0b7c136b44cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 73 | SEN to 5090016576b+2039390561725 | fa8512cc4e114b0cb67df49023e0bce4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $165,172.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 487 | SEN to 5090021014+0226364628190 | a09f14f7ea5e4dedbbc206197343f8a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 2701 | SEN to 5090021014+0450560932585 | 46eb047749a04fbab865809ec7e672e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 451 | SEN to 5090021014+0214363822495 | aa756bd84fa345c1904dae9e4a72c719 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 3351 | SEN to 5090021014+0531333504012 | 52fea60011584098b310573f551b63b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,557.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 1953 | SEN to 5090021014+0410063102377 | b1d783bbc1ef45a8a1871497721210ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 419 | SEN to 5090021014+0201067049130 | c8e8be87757e40f48be2211ffc038093 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,516.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 8239 | SEN to 5090021014+0808547339489 | f6d672e94f8d43728f8267b067ae6d8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 3039 | SEN to 5090021014+0507129963503 | 8faaffbfead245cf87ef401f43282452 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 95 | SEN to 5090021014+2050062910817 | 5882b887b7614e5b559407b04a1071c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 14327 | SEN to 5090016576+1234065591636 | 36e2a9f2a188493abec4f8fdd3094b5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,339.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 1985 | SEN to 5090021964+0415023528606 | 89ed711addb04b8183f0ea007cf44345 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 1927 | SEN to 5090021014+0402396645863 | ba62d575c998422ebac0affaecb7dfcf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 9017 | SEN to 5090016576+0857349385975 | 46b8be5b1cc34ed2828356fc8f0c33ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,699.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 235 | SEN to 5090021014+0014260335735 | 9a559db0d0924a4c8b8e9a088f1f4e50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 4005 | Credit | 17772 | SEN from 5090021014+1837171841599 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,208.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 2019 | SEN to 5090021014+0422070507890 | 49630d30c7d840cfaa959ca50d02224c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 329 | SEN to 5090021014+0046069688941 | 0c5815cfd5bb4e9c861ab5545ec1a517 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 675 | SEN to 5090021014+0319055534448 | 6f77fe8fa0164275afe8f2544d082f99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 13329 | SEN to 5090021014+1132395784213 | f147cb6618044faa9052715526c2cd231 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 3331 | SEN to 5090021014+0530055198805 | 6609d8da74924566a3a1249feda572c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $138,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 517 | SEN to 5090021014+0235363623717 | 12ddf828ee9941beb00b1c0602bc4a1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $147,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 9089 | SEN to 5090021014+0905322228959 | cf689ac9cc7c407d83d0826462240aed0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 17715 | SEN to 5090021014+1717427008586 | f0d02d9789824a96a82178aab80af4f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 7335 | SEN to 5090021964+0705482000464 | 5eaec1e1762f44cd80a7cb196031ed65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 3557 | SEN to 5090021014+0551149313430 | 415c00dcb1cb490ebdb8e38af46a22f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,858.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 1971 | SEN to 5090021014+0413138514389 | 2462343ffbc84fbcbe97d04aa96452cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 393 | SEN to 5090021014+0143066614550 | cf233710db1447859226cc58bc91b064 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 17495 | SEN to 5090008106+1459564149088 | 0dae6f51fdc7431ead0eb0c061e90a95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 51 | SEN to 5090021014+2015119386495 | c4937161ae924388d8917fe885bdd842 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 101 | SEN to 5090021014+2103357431301 | ba15bc1d106941f869aecad6877d989 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 383 | SEN to 5090021014+0135366948129 | 8b8165693e224d44bbae4d25e7bf4670 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 2537 | SEN to 5090021014+0438362126396 | 2d1753cd9d524dd4a81856e3218c2760 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 10287 | SEN to 5090021014+0949103163375 | 0b015593e86e4a0685f896ab4e0f58c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 345 | SEN to 5090021014+0056374566763 | 96bec355541a46c08b3d0f49f806c16d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/21 | 9084 | Debit | 2631 | SEN to 5090021014+0446064250359 | 8d681917fef844e5b37f05ba11f18c8af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 4005 | Credit | 280 | SEN from 5090025288+0011447270840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 6241 | SEN to 5090021964+0850253194571 | 0b735493dc1d40e5bbb87cb059978692 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 14335 | SEN to 5090021014+1732432537040 | b25729740f1b945e985d6b5990a775f62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 7835 | SEN to 5090016576+0950039876501 | bfe58bab480e43219f5c410f091c44adb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $220,275.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 14011 | SEN to 5090021014+1528091360956 | 66ab1a279e1146cea19c0a08026e86d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 10073 | SEN to 5090016576+1146313856306 | be38fd60f9dd4cb187737136420fe1b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $185,926.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 337 | SEN to 5090021014+0123203976308 | 4d35930c06ee4afda8fb35cfb944fbb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 5421 | SEN to 5090021014+0759468753508 | 3bfc6dc2e9a740c0aa5f03525d66e23b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 7429 | SEN to 5090021014+0931092877384 | 35d644e90bd8475c8564209c27e69ae4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 14019 | SEN to 5090016576+1530501970014 | 6c843e3c115e43c99275410003043f7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $176,174.67 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 14411 | SEN to 5090021014+1829392393943 | 51951558cfdb4b1b9fd5d1c401797852 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 14305 | SEN to 5090021014+1704090268906 | 4e9f0eb6d185d4e1b5433be48bdc6c97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 5527 | SEN to 5090021014+0805353300606 | 2e784672402b4e0db1cf6b8f4c03bc76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 4005 | Credit | 286 | SEN from 5090025288+0016456578950 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 11311 | SEN to 5090016576+1247081790016 | 65a08be91f3c4a4e8fb5a2c898b0dbe9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,427.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 14393 | SEN to 5090021014+1816094967265 | 8e02634ffea347d692500fe450fac26c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $63,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 317 | SEN to 5090016576+0104200634078 | 640c2a38aba148348da0fed3ebad3e15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $173,529.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 197 | SEN to 5090021964+2158192109063 | 149afcca3a3ab44b692df572c0fac5807 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 1717 | SEN to 5090016576+0355345814433 | 4fd45125268d477390c28dabec29e8bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,320.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 2467 | SEN to 5090021014+0454557622735 | a02a00db88834add9311397c82f1bb33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 13833 | SEN to 5090016576+1448145853743 | 7ac5dff8607046148099532066d9593 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $175,561.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 6197 | SEN to 5090021014+0847387706342 | e52e19568a66490e9565cb0d1112a7c9f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 14427 | SEN to 5090021014+1846085412991 | 6f90c30d22c54550a2ffcecc6c3ac792 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 4429 | SEN to 5090021964+0649124172634 | dcf3a0174e724e6e9decdefc147e060c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 14243 | SEN to 5090021014+1646086717506 | 4f6a38b83e894284a09915c516988f55 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 5831 | SEN to 5090021014+0822141516864 | 08243372eec147bcb44286a5348fd281 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 4052 | Credit | 10996 | LO7NJ3003QRBO77O | ORIG PRIME TRUST LLC | Wire Credit | Wire | LO7NJ3003QRBO77O | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 14223 | SEN to 5090021014+1641387940486 | 8ab7b0e229034c75af59d6f441991cfe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 13467 | Debit | 13467 | SEN to 5090021014+1410089440221 | 3564d3b544394520b76dc3a038297f13 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,659.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/23/21 | 89 | Debit | 420 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $160.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 5771 | SEN to 5090021014+0819264265992 | 33fc46fca50c48f7b83bef73eb509f6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 14355 | SEN to 5090021014+1758085435620 | 1004eb7632a44957b8bc870a2b11baad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 12611 | SEN to 5090021014+1404088235236 | 621be1bb150b43f2b0260a939991c6c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,556.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 5693 | SEN to 5090021014+0813319298353 | f734b7cd00314edaa98b418092340f2f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 6007 | SEN to 5090021014+0837086192352 | 41491fd397514e82bcd5f42a42b6743e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 6035 | SEN to 5090021014+0838390705534 | 3c2305b0ee4c4cecbd1963b2726ccf73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 3209 | SEN to 5090021964+0025592869316 | 2e7a61ed7f774c26854938730d749dbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 135 | SEN to 5090016576+2036388285665 | 955700801a4d4a158104b0c606856718 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 13985 | SEN to 5090021014+1519086384407 | b95a1e237de141c1b5de6b807ce88fea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 233 | SEN to 5090016576+2251199656575 | 1b522e2b25854f37a2d4907fecee7129 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,774.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 14135 | SEN to 5090021014+1605396926825 | a442cff28243488d1af8f900e3a8bbe33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 4719 | SEN to 5090021014+0709570137587 | 141b644bc4f647c9a61d637117496a88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 14195 | SEN to 5090021014+1634106774469 | 509b1813446e403685022560dd85c9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 273 | SEN to 5090021014+0010365356883 | 7d4d74ce2f7a4151b1b16a3431a61150 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 6327 | SEN to 5090021014+0856388097684 | 1d34d5116710424da7d917019608801f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 14069 | SEN to 5090021014+1540091001178 | 5de760808bd345bfa6aee28fc6835951 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 13819 | SEN to 5090021014+1501332081579 | 69346da486e5428f994c93897cb4664a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 153 | SEN to 5090021014+1446095135987 | 1baaf459d744f61bc5158ea80c5785d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 12291 | SEN to 5090016576+1347322809519 | 5796101ef9bc40d69453bba3a8d868ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $163,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 3533 | SEN to 5090016576+0553397556628 | b4e0b4ace8094fe4b2d6cfdfddf5976 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 5203 | SEN to 5090016576+0738307263617 | cb5031e0a9ee4308bcc373d66766fbe87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,477.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 369 | SEN to 5090021014+0157564225043 | c27ebca9953b4c3eb6f407c2be303c03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,126.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 5857 | SEN to 5090021014+0825085778830 | a8e2325d20a948f880004f84fd71abab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 5513 | SEN to 5090021014+0804027035812 | 46e3bc9427544e579fdecca8cb2a8c21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 4005 | Credit | 118 | SEN from 5090021014+2001427598948 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,371.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/23/21 | 2190 | Credit | 422 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000007 | | | | $160.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 4005 | Credit | 10396 | SEN from 5090031765+1202431806237 | 5dfe868f5c4b48329b4eaa1f6141ff75 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 4005 | Credit | 170 | SEN from 5090021014+1631088017308 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 14311 | SEN to 5090021014+2118211031643 | e2b6de82e10d461abf3a10b6349f0205 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 5391 | SEN to 5090021014+1708391342495 | 068bb0c12369478d9c58a3f7a29d077f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 7061 | SEN to 5090021014+0756424854513 | b3f1752ac7914fedbd7c10764a721988 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 6699 | SEN to 5090021014+0916094742366 | 71ffd676d8a346489ff0e6e8e3f1a68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 4005 | Credit | 4 | SEN from 5090021014+0907090407229 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 14283 | SEN to 5090021014+1900118143668 | 1f28cce11f5e469a950ee85e558d22da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 7517 | SEN to 5090021014+1655096567815 | b608c9ed68e34a058557f3bb6641abf8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 14373 | SEN to 5090021014+0935388449981 | 19e665cf94c540149a247726173a8009 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 295 | SEN to 5090021964+0035236705261 | d81a797d835444d5c8cb0849ea23793ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 287 | SEN to 5090021014+0030086783383 | 955836706ed741dd95a0d6c0e3cb1585 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 157 | SEN to 5090021014+2109074892798 | 34ec109d470f437c93e08fb754f020ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,403.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/23/21 | 7190 | Debit | 421 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000007 | | | | $160.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 14301 | SEN to 5090021014+1702388140364 | 418a35f533346fb987da412e9ce7c78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $83,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 7341 | SEN to 5090021014+0925086612856 | 5526df249f684ac39620db45cdf56560 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 6247 | SEN to 5090021014+0850392741562 | 7911e9a5225f4e25bda37c14ff64e971 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 507 | SEN to 5090021014+0302266452519 | e40531b0d45d4ac1a713b39927906440 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 12635 | SEN to 5090021014+1405424117073 | 000b7cdb2d184d2d97f733ec08f74c6c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 11679 | SEN to 5090021014+1305385654708 | 5b7db6924a144e8ca95958139031 66a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 25 | Credit | 470 | Ref 2041439 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 5949 | SEN to 5090021014+0832392424881 | 795b12c785b3499ca6b379fd7d261f8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 6627 | SEN to 5090021014+0904084324217 | 9327bedf6e6e4e32be829854cb1cd61a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/23/21 | 9084 | Debit | 14299 | SEN to 5090016576+1702153278066 | ae3259d370354f7d7994d11f098c1087f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $172,166.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 19287 | SEN to 5090031765+1226463902789 | 80003b98ad3c4f64a23a695125f5e346 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $179,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 715 | SEN to 5090016576+1122169281260 | 680606e838734a68a312ade26a178682 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,044.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 18945 | SEN to 5090031765+1213385972981 | 2ec5ff4659984d3ea8f344cb2ab0d9f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $173,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 2405 | SEN to 5090021014+1756370416257 | 8bedd75d2cee4a188480645665d1f484 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 2323 | SEN to 5090031765+1750493680770 | de1f4ab0faf544c79f02821414207f2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 749 | SEN to 5090021014+1158397438399 | 42cb7a1857f4fdd69ceed5eaf8aa90bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 16339 | SEN to 5090021964+1003534530848 | f35d6e4f81c9483bbff265cde661db1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 5774 | SEN from 5090013656+0413029709761 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 23675 | SEN to 5090021964+1545114726895 | cb1ebbbc55f14313b5bf63c0a2c26abf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 553 | SEN to 5090031765+1002540686196 | 29eb33552b1b459faa16bd4c45287d96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $143.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/21 | 89 | Debit | 467 | Deel, Inc./Deel Inc. ST-M55SK8YX5SK3 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $30,767.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 13369 | SEN to 5090021014+0929092019533 | 143baa3c62d3484493ac1bf82281406c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 20602 | SEN from 5090021014+1301310412979 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1973 | SEN to 5090016576+1449421432284 | 2be1dc33da1e418c8bc076e46e622f79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $161,548.04 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 469 | SEN to 5090021014+0931442106523 | 4e408be7a4c64353b80ec8b73ab3ca43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 2614 | SEN from 5090031760+1816215657787 | 665f16135284b21a9d51ee89d785820 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 12957 | SEN to 5090024661+0918508335090 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC. | 5090024661 | SEN | $613.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 13319 | SEN to 5090021014+0926460737721 | f0bb0653f359456d49e9594efa388eaeb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 227 | SEN to 5090021014+0545014538141 | f3d0887280f84377bd30f2295549876 9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 3315 | SEN to 5090021014+0111026456646 | 8d312287265427ba6cc6c0dc0f84d11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 23720 | SEN to 5090021964+1611571123139 | 561f51c4a1c44eae9212533068a82bb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 333 | SEN to 5090021014+0812103189402 | b7da42439486bcfacbce8f56f04e6d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 17389 | SEN to 5090021964+1100015031526 | d0e2c22927c5451bb34d4ff51e133720 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 573 | SEN to 5090031765+1004026099627 | b49b70328fe04f9cb524b787c560b982 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1157 | SEN to 5090021964+1822304352358 | 157a66dec6d64523969cdadbbf49b1ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 5821 | SEN to 5090021014+0422182436566 | 82638d9bcd154f0db2d646f36ac03ae0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 20678 | SEN from 5090021014+1306153970120 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1689 | SEN to 5090006106+0606505073947 | a000da1791954a6d96d702f3c76b861 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $161,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/21 | 89 | Debit | 469 | melio/Gasthalter GasthalterInvoice no. | G&CO-06.2021 I17654608 BAM Trading | ACH Debit | ACH | | | | OPR | G&CO-06.2021 I17654608 BAM Trading | | | | | $25,623.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1067 | SEN to 5090021014+1735245411533 | 2716410672b04c6e90041fc2c61819ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 1910 | SEN from 5090013656+1329287595269 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 25 | Credit | 665 | Ref 207125 from Dep | | Transfer Credit | Transfer | | | | | | HRTJ LIMITED | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 2608 | SEN from 5090021014+1814054076035 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1137 | SEN to 5090021014+1809334037253 | e9decb6109ad4c5b9b3f554414ee2ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 3070 | SEN from 5090031765+2139523313895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $606,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 2572 | SEN from 5090031765+1810256275870 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1253 | SEN to 5090021014+2005199296246 | 6b6257159016e4e38adb008cb50898560 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 773 | SEN to 5090021014+1225402030080 | f4d0c6389e574efa95a8e4f904a78c49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1231 | SEN to 5090021014+1954339750856 | 530f056816e43c0b6d07f8773e4f28f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 895 | SEN to 5090016576+1431264183894 | d855ec0430b5415fbcd14d60e17332d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,163.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 3356 | SEN from 5090031765+0146290042209 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 453 | SEN to 5090021014+0919400575294 | 3c629ec5481d46e7b58bd43be60d5221 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1325 | SEN to 5090021014+2056588044164 | 89583b1230d0469c852a279042e7337b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 2383 | SEN to 5090031765+1754005306965 | d345e1860811474fbc2bc2107c94d143 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 20049 | SEN to 5090031765+1254352265260 | 0edc4f39eb384df4834aff1187875f81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,485.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/21 | 89 | Debit | 471 | melio/SPMB Execu SPMB Executive | SearchInvoice no. SCH21-1 034 I17654706 | ACH Debit | ACH | | | | OPR | SearchInvoice no. SCH21-1 034 I17654706 | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 293 | SEN to 5090021014+0727494126295 | d5ec4acc0ba34c54b8df505633547624 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 3060 | SEN from 5090031765+2133598139740 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 626 | SEN from 5090031765+1015143957736 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1699 | SEN to 5090016576+0620040843909 | aae8c3547bdf4344bc0221a76b78b48f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $170,446.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 15707 | SEN to 5090021964+0949490933199 | d2144a5b70ed45378784e8230e55cb7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 8628 | SEN from 5090021014+0602372140003 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 2347 | SEN to 5090021014+1752087348098 | 5863106e2eb874108ab670eda95acadb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 3034 | SEN from 5090031765+2112579752932 | a6405b9a4094476ca1210c911c9ba23a | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 691 | SEN to 5090021014+1106111806506 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 23270 | SEN from 5090021014+1449333608562 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 707 | SEN to 5090016576+1116127465085 | 84047462b62949d6a9c0c21248d47054 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $301,264.76 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 787 | SEN to 5090006106+1234062215587 | 3401593a74044776b0bed7b9b3bc9f79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 3336 | SEN from 5090031765+0127269850416 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 3373 | SEN to 5090021014+0157324279022 | 38cfba9287a34da186ff46197cb0ada5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 509 | SEN to 5090021014+0946397710095 | b1a532a7410c4698b45ad27f8e4b764f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 18904 | SEN from 5090021014+1211509702041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 25 | Credit | 821 | Ref 2071445 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 2920 | SEN from 5090021014+1936371505063 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 18735 | SEN to 5090021014+1204546365632 | 655dbf9694444e2aa1a596e287eb60ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $207,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 439 | SEN to 5090016576+0909000332943 | ec90cfcc7cca45ab99ae56adc0b5c385 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $175,334.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 15311 | SEN to 5090021964+0942503349062 | 44faf58c1c7b44dd0cef9345eea868a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 265 | SEN to 5090021014+0622489220381 | 8f6726751bd949c7a68d531f59ad8ea9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 23525 | SEN to 5090031765+1518327190177 | d02b9d106f174acabf0376a2575c2a09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $738,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 21839 | SEN to 5090031765+1346155613757 | 0c2a37a4da15427eb26f18520a118868 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $685,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 275 | SEN to 5090016576+0636436762355 | 262115939f7b4fb38414c916ec566316 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $419,053.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 521 | SEN to 5090021014+0957104862532 | 5a1865f347994 1faa1e295e7ebec5a72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $120,782.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 2977 | SEN to 5090021014+2041389085499 | 5ead7014e93241ab8cdd13bf829b5b8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 18657 | SEN to 5090031765+1201491830329 | 48dc4971e7cf4c63944b51274a9660d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 3005 | SEN to 5090021014+2100154750816 | 133b3b565edd4b9da5554645e5ff2897 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 3269 | SEN to 5090021014+0030169447410 | 9b25029b80ad478d9681773c32b78920 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 579 | SEN to 5090031765+1004411357396 | 536ccc7bd0844be3997f756d491240eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 15159 | SEN to 5090031765+0942066384687 | a613b9fa66e040b6bda85462d0aa0b6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $173,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 941 | SEN to 5090031765+0942066384687 | 32069d354abe446ebcbcd9653e2a25ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 19170 | SEN from 5090021014+1222454453840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 19465 | SEN to 5090031765+1233236899154 | 7fadf1742d2f44dd9fd0e616c01dc08c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $303,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 309 | SEN to 5090021014+0748126122938 | ba4920a0167044b1a20b2ad0abbe2bcc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,986.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/21 | 89 | Debit | 470 | melio/Cooley LLP Cooley LLPInvoice no. | 23501801176546 70 BAM Trading Services | ACH Debit | ACH | | | | OPR | 2350180 l176546470 BAM Trading Services | | | | | $186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1653 | SEN to 5090016576+0500564381024 | cc7b590f04aa412db4751a8ff403d6bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $208,724.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 2645 | SEN to 5090021014+1830105210639 | e262ce48f8544a82940 4b004f0bcdaa6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 2843 | SEN to 5090021014+1908348159495 | 7f54336e232e440e93449349badb4af16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 137 | SEN to 5090021014+2350403352321 | 2e5f5f7b55a94a668c830b34063be9e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 761 | SEN to 5090021014+1212106165385 | a69f750de3034055baf9b8cb4bac1086 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $69,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 6498 | SEN from 5090021014+0436054257377 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 15669 | SEN to 5090031765+0948023112783 | 3d09226717cd4d8488a4e242a3d715f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $174,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 3409 | SEN to 5090032193+0232497103974 | d89f44172a854fdc8286e873b74d2793 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 518 | SEN from 5090031765+0951059808527 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $1,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 16815 | SEN to 5090031765+1025261083759 | f3cd4ca370794ed0881b86e015b2c249 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 9417 | SEN to 5090031765+0634444144640 | 60efd8edc59a46218c0035716950a575 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 2974 | SEN from 5090021964+2026369757281 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,806,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 18333 | SEN to 5090031765+1150334856243 | 91c686240e064ec4aa23c85105bffcf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 16185 | SEN to 5090031765+0955442609036 | e7c4b59c5ece467abe2de400166630a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 3157 | SEN to 5090031765+2316166312503 | 1537e62d3bdd4ac1b3080ea5b7933430 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $245,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 5778 | SEN from 5090021014+0413362695305 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1475 | SEN to 5090021014+2322098346060 | 4bd972f7cd284d4db5ad24100e1dda83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,008.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 23283 | SEN to 5090021964+1449473646705 | cbf13c8bfbce45e3a275b822c4be80c8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $739,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 2407 | SEN to 5090031765+1757111333449 | b3155437a5e0481ea372c5133e7bdd58 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 255 | SEN to 5090021014+0619289514665 | cdcf7f0564d244f9ac87d31692965e5c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 627 | SEN to 5090021014+1019403968997 | d65660efef67c42039c702c8d988cfde2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1261 | SEN to 5090021014+2008121791582 | 7943d7bbc00f48529df75e05c0b9c1e5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 20801 | SEN to 5090031765+1309273730856 | f6afc62dc24c4a27a7b57c2708f5fb54 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $469,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1057 | SEN to 5090021014+1728434527468 | c89c051c1299425264a8873c8b20fe8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 153 | SEN to 5090021014+0141407945735 | 15b79cbca3ea4416a66602a6fe83e640 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 3037 | SEN to 5090031765+2113312787618 | 664d355e84ea43688bd7d9710f5f5109 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 429 | SEN to 5090021014+0906109009188 | ccc510e91d89426f86f85dbed22d676d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 200 | SEN from 5090021014+0417032760963 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 14950 | SEN from 5090021014+0938163971770 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 2370 | SEN from 5090031765+1753013913291 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 25 | Credit | 593 | Ref 2071157 from Dep | | Transfer Credit | Transfer | | | | | SEN | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 22448 | SEN from 5090031765+1412151646799 | 01fc7647f1aa40644d2db6dec8f4324b | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $218,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 315 | SEN to 5090021014+0754095737338 | f7ed604737024ee685811aed03cd25d6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 867 | SEN to 5090021014+1334439479879 | fdf40d0c234146999bdae793c8af33ad | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1373 | SEN to 5090021014+2127535466216 | 0d125df3b0794ae7b98f9b6ecf1bf511 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 635 | SEN to 5090021014+1028400643356 | 8d6a929b50e94093ad4cc982db281677 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $235,281.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 23746 | SEN to 5090016576+1631528703384 | 6311971ed2aa410fb1b8f96dea99d9b7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 251 | SEN to 5090021014+0613292491549 | 090bebe2dff345fe624a2be8f4e1e7eb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,374.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1801 | SEN to 5090016576+0903062958880 | 6357bdabbffe47e9813140692b02c654 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 837 | SEN to 5090021014+1313406853061 | ef80762d989c41deb15f25b87a5ae4bf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 901 | SEN to 5090021014+1655435963421 | 82b8ea7b235f4fe49ee42b25342eb82f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1089 | SEN to 5090021014+1437443414713 | 15ec713989a14dcf943afb496499edcd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 2065 | SEN to 5090021014+1746456399741 | c20a748d69e34559950e7f50bb74f502 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 10633 | SEN to 5090021014+1634336477525 | e790ce920fb24072a4f2f6bf8504542f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 771 | SEN to 5090021014+0729098614955 | 59f9272929a64c6b95725e1a3bb8688f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $162,370.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 723 | SEN to 5090016576+1223124299462 | 170b41112e9545a8a424a4a759bd56be | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $70,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 604 | SEN from 5090021014+1131404925065 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 622 | SEN from 5090031765+1008002064787 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 67 | SEN to 5090031765+1014136711359 | ef0d02c2b6da473881b4e46a5480412c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 9702 | SEN from 5090021014+2008389837914 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $191,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 25 | Credit | 76 | SEN from 5090031765+0647099218630 | | Transfer Credit | Transfer | | | | | SEN | COINBASE INC | 5090032193 | SEN | $1,750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 679 | Ref 2061008 from Dep | 1707d615fb81436385c88caae2b633b4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 277 | SEN to 5090021014+1103098711174 | e1ccca23b5be44599ef1a367899f2cbf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 18323 | SEN to 5090021014+0706023707097 | 54a3f6e2e560460993510322050597ae | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $200,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 2 | SEN to 5090021964+1150168109804 | b5271bc55b0649f8ba800e7cb1e600952 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | COINBASE INC | 5090032193 | SEN | $35,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1785 | SEN to 5090032193+0834560656246 | 6b49828b26c746d891116fd4553e3c3d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 23539 | SEN to 5090021964+1519404697923 | 1c4d7632747475091e4d1f4f960d5a2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 2360 | SEN from 5090031765+1752253676347 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 823 | SEN to 5090021014+1255406347819 | c3e7b724b3d942b3be7beb3e6f5dab13 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,245.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | D/C | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/21 | 82 | Debit | 910 | Ref 2071607 to Dep 5090014563 Fund trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1741 | SEN to 5090021014+0723506567901 | f688263b2e8144a6829ee9d51cd82815 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 495 | SEN to 5090031765+0941368230225 | 5af2ae19b7d14331ba4892a3954400e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1423 | SEN to 5090016576+2226125505367 | 8fa3b2c36d5144dbb787e962cc803978 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $187,860.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 2761 | SEN to 5090021964+1845368877367 | ae713db08ade406abffafef8819a8ca4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 12975 | SEN to 5090024661+0919586495983 | df48d6268a904c12b0620e38ccfff683 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $214,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 803 | SEN to 5090021014+1247113032922 | 2092789941b1e42f9b32ee145f00ddf1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $32,495.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/21 | 25 | Credit | 74 | Ref 2061007 from Dep | | Transfer Credit | Transfer | | | | OPR | | COINBASE INC | 5090032193 | SEN | $1,995,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/21 | 89 | Debit | 468 | melo/Slack:Tech Slack Technologies, | InciInvoice no. CI-US -13517 t17654552 | ACH Debit | ACH | | | | OPR | InciInvoice no. CI-US -13517 t17654552 | | | | $20,772.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 7836 | SEN from 5090021014+0510406896382 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 835 | SEN to 5090016576+1311566844072 | b87b4ada5a0d4ee95bf6ac862040220 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $194,828.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 3020 | SEN from 5090016576+2102072785855 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,773.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 951 | SEN to 5090016576+1532199285299 | aa8b4cf587fb4a449155e2007ce63429 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,743.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 12433 | SEN to 5090021964+0858291767061 | 98f4c2b2813b4e03a3cd287d934c57a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1527 | SEN to 5090016576+0104278532835 | 7a2477c2ccd14e128326d69738e4b72f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,620.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 22342 | SEN from 5090031765+1407568462617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 2217 | SEN to 5090021014+1716035641375 | ec7bc765098845949e656c43b3175d14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1363 | SEN to 5090021014+2123254747464 | 2a444fdaba44444194df0ed863e404e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 655 | SEN to 5090021014+1045241171701 | 4443436636254c7e9153ff2d63be84af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 2117 | SEN to 5090016576+1645452844226 | 5cc7b5d23a6e4cdbb70dccff6239e259 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $161,984.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1107 | SEN to 5090016576+1751254787538 | e9b712acd0f347cd83f5f2b2f1cb42a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $304,160.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 369 | SEN to 5090021014+0837410890523 | c26ebd50b369477eb44f7cb997d89384 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,857.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 565 | SEN to 5090021014+1003099440325 | 33e08f79f7e6040d185e741e7edc0a758 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 2159 | SEN to 5090021964+1704530137605 | 6bd5d26783464449b82b773b3cb6aa31a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 9029 | SEN to 5090031765+0619337385309 | e075b2530214668b5988892c4b96f923 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 19041 | SEN to 5090021964+1265565562921 | 8a816982faf64335b3d9156a8223863d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $215,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 213 | SEN to 5090021014+0531302987561 | b85f42c139c2489164766f29c2c017f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 391 | SEN to 5090021014+0846392240417 | b009e5a1b7944063b10e0e024bd5cf3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1701 | SEN to 5090021014+0620424941199 | 99810ce21933470b26ab7625e1cc072 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 937 | SEN to 5090021014+1513433895849 | 8ff41884556c4c7eb8e89b3d55864847 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 1864 | SEN from 5090021014+1202124929302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 10679 | SEN to 5090021964+0731018216068 | 25989ßd4737945bcbd552c9dd339f665 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 8695 | SEN to 5090021014+0606264260563 | 7b082fcb0e014a5f93359d4abaeb92f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1141 | SEN to 5090021014+1810085742464 | a27504c1df6f4f77bd78e955dc5922b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 2896 | SEN from 5090021014+1914135862938 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $149,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 2993 | SEN to 5090021014+2049463272550 | 17d81a8fd5ff47a59019e4674953b232 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 20199 | SEN to 5090031765+1255328735182 | b9addcaf6fca4c58a54c6199a47908e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1693 | SEN to 5090021014+0614406341121 | 7ef3a9546d9240e983d97c621de317fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 4005 | Credit | 1500 | SEN from 5090021014+0023551137853 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 10403 | SEN to 5090021014+0717094508190 | 264ae4afbdd64764acc3bdc22f119ca4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/21 | 9084 | Debit | 1343 | SEN to 5090021014+2117154706112 | 12d6e4aec85c409f946292b4054fc241 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,278.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/21 | 89 | Debit | 497 | melo/Consilio I Consilio Inc Invoice | no. INV255549 t17654814 BAM Trading | ACH Debit | ACH | | | | OPR | no. INV255549 t17654814 BAM Trading | | | | $157,040.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 373 | SEN to 5090021014+0028502037628 | 0ac37082e01c4361aff8bb6ee419b2fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $209,685.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 21009 | SEN to 5090021964+1731164067739 | e4687e3634b44cd2b7824b7c3c49195c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 16405 | SEN to 5090031765+1312416680046 | fb0aafa3e1554508aabbc35ba214f673 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 4052 | Credit | 17340 | LO7RK2809PKDY646 | ORIG PRIME TRUST LLC | Wire Credit | Wire | LO7RK2809PKDY646 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 6593 | SEN to 5090021964+0751578228881 | 4e69c9bb80e34ee5bd722f65c6d5c83c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 20975 | SEN to 5090021964+1706528209468 | 2c62c0b4275a4feaba4b40a087f1bcfa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 20943 | SEN to 5090021964+1636148485153 | 4803acc2c8154ae7823958c9e7426a25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $324,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 5835 | SEN to 5090021014+0715324747840 | 9b85f3cc4ad34415a2df2df41d37589 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $202,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 8221 | SEN to 5090031765+0927135804967 | 0fd01ea704444c41ac0f874e17c32631 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 7579 | SEN to 5090021071+0844405040101 | 55bd82bbb4354265ab87cf47167c4218 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | FXE PRIME LTD | 5090021071 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 6575 | SEN to 5090021964+0750282808187 | fc3501209a3b441e94ac0892bec73d7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 45 | SEN to 5090021014+1940467390560 | 8b26f435ee7e45589074d0de3bedacb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $204,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 15773 | SEN to 5090021964+1233579766664 | d4a3423388046b0cab0afc2f58aa90c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 20949 | SEN to 5090021964+1639027159184 | 340de17e7fea40c887f2715eb5ab60e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $324,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 25 | Credit | 72 | Ref 2080228 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 20947 | SEN to 5090021964+1637388220573 | d1519c5d21ab43068f40b5bodc9cda5c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $625,186.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/21 | 89 | Debit | 498 | Rebecca Wilkins/Expensify R77744099 Barn | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 91 | SEN to 5090031765+2016152509995 | 63a906f583cf4bc991f76fafa90941a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $714,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 4005 | Credit | 140 | SEN from 5090031765+2032216351101 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 20887 | SEN to 5090031765+1600560417230 | fd1135045bb041a893b0817b4b855486 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 20675 | SEN to 5090021014+1536350272313 | 6817f49dd01c40fab7acdf15a5e4bc2ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $241,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 23 | SEN to 5090031765+1911479385135 | 37b2967b5da645f89c8016a1f4694e9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 25 | Credit | 596 | Ref 2081329 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 25 | Credit | 758 | Ref 2081601 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 297 | SEN to 5090016576+2322023740975 | 1256c7c96c536444a882739e2a6196f89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $199,630.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 20995 | SEN to 5090031765+1725001020559 | 04e9b13f54bd43cf8babbe03ff2bab4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,071.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/21 | 89 | Debit | 502 | Jason Persinger/Expensify R76969400 Barn | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/21 | 89 | Debit | 496 | melloTaskUs TaskUsInvoice no. 107706 | t17654674 BAM Trading Services I | ACH Debit | ACH | | | | OPR | t17654674 BAM Trading Services I | | | | $160,481.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 20921 | SEN to 5090016576+1628223373204 | 5a28ba979b04477eaf1c5141c17cd8e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $168,502.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 4005 | Credit | 148 | SEN from 5090021014+2045230425503 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 393 | SEN to 5090016576+0040410320544 | d84595819748dc9ba6c592a8d9e316c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,205.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 14415 | SEN to 5090021964+1130569395157 | 557b5468729e41659d2d3e629adfe841 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 25 | Credit | 428 | Ref 2081143 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 4005 | Credit | 6118 | SEN from 5090021014+0732152137652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 2601 | SEN to 5090016576+0430280072609 | b9d9b83e937143dc848797fbcc9235c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $176,902.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 4005 | Credit | 6168 | SEN from 5090031765+0735133678688 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 20981 | SEN to 5090021964+1708320656090 | 2f9260eba381496fb8ad0e32536c9b4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 16195 | SEN to 5090016576+1302212887620 | ced5e83f65bb471d9b1b31c3b9b98db9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,319.60 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/21 | 89 | Debit | 499 | Paul Lee/Expensify R77159873 Barn | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $213.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 15767 | SEN to 5090031765+1233412956249 | b9710a8a0e16459e87c1a03e07e6d33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $260,871.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/21 | 7190 | Debit | 865 | ACH Offset for Originated Credits BAM | TRADING/SULLIVAN Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SULLIVAN Batch-0000001 | | | | $170,543.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/21 | 89 | Debit | 500 | Cullen Dosch/Expensify R77160353 Barn | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/21 | 89 | Debit | 501 | Total Checking/Expensify R77535469 Barn | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $12,101.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 20673 | SEN to 5090031765+1536175033554 | d5be3c09ccb848660cd940effe1aa99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $264,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 711 | SEN to 5090031765+0312179744598 | c6b0deec5e784e728816f545b9e15045 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $1,439,205.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 379 | SEN to 5090031765+0034559502967 | 16280e10f319426aa3f7e14116375a21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 5253 | SEN to 5090021964+0647415865518 | 3992e7c8f8db47ac9383d90d5e50ccbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/21 | 89 | Debit | 864 | BAM TRADING/SULLIVAN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | | $170,543.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 7177 | SEN to 5090021964+0821293174062 | 42c014f060a24558bc64151cf139e335 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 17291 | SEN to 5090031765+1325273976197 | db00dd74d5234018a3de5955aec9493a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | AUROS TECH LIMITED | 5090031765 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 15327 | SEN to 5090031765+1212128682771 | 3d1a97980e244c23aa1363e403bee5c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 20909 | SEN to 5090021964+1609328868040 | 12bcab25fda646eba478dd3ceb11c047 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $694,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 20529 | SEN to 5090021964+1632071232721 | 82fda78511b947feaf9718b1f750e675 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 14741 | SEN to 5090016576+1143131552194 | a0b300cd44f5433d839a95dfd3bb3b17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $193,004.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 4005 | Credit | 20860 | SEN from 5090021014+1555290588236 | bde630b42b3a41d58500f20e69d1be59 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 8915 | SEN to 5090031765+0949264008891 | 29de1acd7a3140840da2249815480fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | AUROS TECH LIMITED | 5090031765 | SEN | $493,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 20939 | SEN to 5090021964+1634568387998 | 5de2c45f90a740d3902eafb18741bf08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 7501 | SEN to 5090021964+0840185884130 | 0495eb52b47845b4bd4b155c6b97dd13 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 20983 | SEN to 5090021964+1709508907435 | 73c3112115064efc992a77f1bb450095 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 8169 | SEN to 5090021964+0922573888945 | fbd8ebb3adbb4274a34a37b42910cf9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 21015 | SEN to 5090031765+1732394468434 | ee6c2a1a2fd64723b7f4832705f1cb21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | AUROS TECH LIMITED | 5090031765 | SEN | $321,082.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/21 | 2190 | Debit | 866 | ACH Offset for Originated Debits | TRADING/SULLIVAN Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SULLIVAN Batch-0000001 | | | | | $170,543.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 20935 | SEN to 5090021964+1633398660710 | d4edd7f02f954e24b3356d2a50ae6ca8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 25 | Credit | 892 | Ref 2081906 from Dep | | Transfer Credit | Transfer | | | | SEN | | | COINBASE INC | 5090032193 | SEN | $2,750,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/21 | 89 | Debit | 503 | Brian Brooks/Expensify R77532829 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $90.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 2993 | SEN to 5090021014+0453263815917 | 5772e72968214a0fbd68a7028f4632cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $200,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/21 | 9084 | Debit | 15725 | SEN to 5090021964+1232419423940 | f8d01111aa244ab6bf633acb9bc68417 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $890,069.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/21 | 89 | Debit | 368 | melio/Goodwin Pr Goodwin Procter LLP | Invoice no. 1958885 I18074992 BAM | ACH Debit | ACH | | | | OPR | LLP Invoice no. 1958885 I18074992 BAM | | | | | $2,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 17495 | SEN to 5090021964+1527375554738 | f4bea70dfc75477985e1bdb65b67286 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 343 | SEN to 5090016576+2253146422963 | 1a18b7a265e940b684cef808a9c0ffb1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $180,326.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 12635 | SEN to 5090021014+1109315524850 | 803c864c06924d13987245c2e1f45fda | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $223,102.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/21 | 89 | Debit | 369 | melio/Goodwin Pr Goodwin Procter LLP | Invoice no. 1960197 I18075056 BAM | ACH Debit | ACH | | | | OPR | LLP Invoice no. 1960197 I18075056 BAM | | | | | $820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 17665 | SEN to 5090021014+1756135895573 | 251978d7509d449ea76cb5be5f3fa9aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $217,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 25 | Credit | 673 | Ref 2091533 from Dep | | Transfer Credit | Transfer | | | | SEN | | | COINBASE INC | 5090032193 | SEN | $3,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 415 | SEN to 5090016576+0006350639221 | 7543e9473fa0419b9774296687d045d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,041.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 923 | SEN to 5090021964+0319028177412 | e6dbae259fbc410e83293a5bb1b25c5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $401,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 225 | SEN to 5090031765+2114194937315 | c6177890c54645b09df19b1ea0a92d84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | AUROS TECH LIMITED | 5090031765 | SEN | $418,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 325 | SEN to 5090031765+2244140306063 | ab0959404ac84339a1bd29148d626aaf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 3993 | SEN to 5090016576+0526478483851 | 8dae99b84f5947a98d9e316841b90e06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $223,838.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 305 | SEN to 5090021014+2222268935094 | cf2bf402f224549945c642b398bb9cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $207,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 915 | SEN to 5090021964+0317331735282 | a3fe6ccd97fe4de595bcd67df723964c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 273 | SEN to 5090021964+2211188618286 | 535c0c3fee5146f386302c62f240a202 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 193 | SEN to 5090031765+2036119798775 | 229db05e6e9e48668606e8fc8b3c942b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | AUROS TECH LIMITED | 5090031765 | SEN | $250,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 12375 | SEN to 5090016576+1059363362083 | b25dcb8d38b647daadd6c4c83a88bd52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $201,114.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 25 | Credit | 583 | Ref 2091414 from Dep | | Transfer Credit | Transfer | | | | SEN | | | COINBASE INC | 5090032193 | SEN | $2,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 11307 | SEN to 5090031765+0950236406031 | c3dd682ec0474b6d92c070f44e32e2d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | AUROS TECH LIMITED | 5090031765 | SEN | $250,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 25 | Credit | 98 | Ref 2090639 from Dep | | Transfer Credit | Transfer | | | | SEN | | | COINBASE INC | 5090032193 | SEN | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/21 | 89 | Debit | 367 | melio/Letterman Letterman Digital Arts | Ltd. Invoice no. 8 809 I18074982 BAM | ACH Debit | ACH | | | | OPR | Ltd. Invoice no. 8 809 I18074982 BAM | | | | | $38,986.20 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 25 | Credit | 779 | Ref 2091826 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,575,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 25 | Credit | 60 | Ref 2090309 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 7477 | SEN to 5090031765+0902268576709 | a4f23ce8a03848d6b52ddb7eb6967744 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 279 | SEN to 5090031765+2217151720333 | 47504adac71040a4a174a6dd7c5a5e9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 25 | Credit | 12 | Ref 2082147 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 2931 | SEN to 5090031765+0456163539715 | b92b9a6125b54671ac359757f49ff6ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $1,027,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 11833 | SEN to 5090021014+1031357207417 | e159ce750e7b4867a6ba058a2154cf4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $241,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 4005 | Credit | 13234 | SEN from 5090021014+1142505884424 | 8a0e290e034e422b9740b5183e273459 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 471 | SEN to 5090031765+0100136842484 | 8813ba3653c448b0ab9d09dc6db25665 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 17679 | SEN to 5090016576+1811585609896 | 4f5cc9c42c2d40d9874fef237d1604b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $235,062.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 917 | SEN to 5090031765+0318107579033 | b14f228b439b4114a420bc385243dc55 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,006.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/21 | 89 | Debit | 365 | mello/Goodwin Procter | LLPInvoice no. 19588821t8074834 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. 1958882 1t8074834 BAM | | | | | $1,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 13795 | SEN to 5090031765+1211566044207 | ee910d87fed24ade89aa075789267fd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $504,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 4005 | Credit | 13426 | SEN from 5090021014+1150323644321 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,116.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/21 | 89 | Debit | 363 | Deel, Inc./Deel Inc. ST-X1S1M9H8S5A4 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | | $545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 265 | SEN to 5090021964+2200558284452 | 58e6cff36e4a4a539475bab205868316 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $244,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 11843 | SEN to 5090021964+1032275132801 | caca06410f6c4a9e9466269f0f2896d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 17657 | SEN to 5090021964+1732189210269 | 8edc5464566549029a805139aced6326b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 271 | SEN to 5090021964+2209190228175 | e969b20912a84e99ad21a2a26b7c7a85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 6283 | SEN to 5090021964+0745262485286 | f483209639b94c8fae1ca00eef725aa6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 6361 | SEN to 5090021964+0746475194424 | 2558ac5dbc4c4cfca06d7eb4364f6a91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 69 | SEN to 5090031765+1926540159243 | a7e65c1dfeed4911ae08c6a69f11950f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 127 | SEN to 5090021964+2003398860299 | 43ce70a90e564d198f4e9d93f844bc10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $621,926.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 499 | SEN to 5090031765+0115198958172 | cd9881afdf344e58f876c2be3bb8462 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,077.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/21 | 89 | Debit | 364 | Edward Lynch/Expensify R77932887 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 4005 | Credit | 8938 | SEN from 5090013656+0821599392334 | 0 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 487 | SEN to 5090031765+0106025890765 | e0086aace23848a39d66e0a899d5f398 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,034.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/21 | 89 | Debit | 370 | mello/Goodwin Pr Goodwin Procter | LLPInvoice no. 1958884 t18101741 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. 1958884 t18101741 BAM | | | | | $31,260.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/21 | 89 | Debit | 366 | mello/Cooley LLP Cooley LLPInvoice no. | 2350181 t18074847 BAM Trading Services | ACH Debit | ACH | | | | OPR | 2350181 t18074847 BAM Trading Services | | | | | $5,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 11905 | SEN to 5090021964+1037044972881 | 2694e80ff00548f698a1dcd5d1c5c843 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 295 | SEN to 5090031765+2220262116411 | 3d4d9390dede4c3c80a7885cd249d1a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $278,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 4005 | Credit | 546 | SEN from 5090031765+0136082163888 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 5357 | SEN to 5090016576+0651372111137 | 352522640e8b40e0b5021255aa643c40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,788.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 16321 | SEN to 5090021964+1402234037514 | 2a5449aae22b4c2b85c1274d91bf9df6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 17309 | SEN to 5090016576+1503239798547 | a86c8420481428da0a846df9aed2204 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,140.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 25 | Credit | 48 | Ref 2090144 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 3589 | SEN to 5090021964+0514388760962 | 1723d196a7c8423b8805d800840a886e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 4005 | Credit | 14130 | SEN from 5090031765+1222132165645 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,997.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/21 | 9062 | Debit | 13129 | LO7SH2709KNDCQM | BENE:GOODWIN PROCTER LLP | Wire Debit | Wire | L07SH2709KNDCQM | GOODWIN PROCTER LLP | OPR | GOODWIN PROCTER LLP | | | | $483,069.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 257 | SEN to 5090021964+2159309388251 | 6320d7c18ad742caa8debdb2e7be6a86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 15081 | SEN to 5090021964+1259274617046 | 3cfa2bb9a9754bd1915414c0302a3444 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 17275 | SEN to 5090021964+1457037570460 | 43c6342ea48e44fda4274e0cc43d4bf9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 17685 | SEN to 5090021964+1813237813974 | ca62390aa0f24dd5bdbf5e70dc28564b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 4005 | Credit | 2402 | SEN from 5090013656>0415197183894 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/21 | 9062 | Debit | 13141 | LO7SH2708JECYKIP | BENE:GOOGLE LLC | Wire Debit | Wire | LO7SH2708JECYKIP | GOOGLE LLC | OPR | GOOGLE LLC | | | | | $1,214,954.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 13225 | SEN to 5090031765>1142262777592 | 0ee51c8290014318bb4c400827ee6600 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/21 | 9084 | Debit | 17601 | SEN to 5090021964>1602486078118 | 9e2d170670e44e05913c2ec9a4a35e91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 9084 | Debit | 10183 | SEN to 5090021964>1207497046079 | 390ae8d960154ebe8eb97o880a7d5e90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/21 | 89 | Debit | 374 | Deel, Inc./Deel Inc. ST-V5Y2P8ZGK2N9 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | | $2,968.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/21 | 89 | Debit | 379 | mello/Sovos Comp Sovos Compliance | LLC/Invoice no. INV-SCL- 040706 | ACH Debit | ACH | | | | OPR | LLC/Invoice no. INV-SCL-040706 | | | | | $18,650.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 4005 | Credit | 14014 | SEN from 5090031765>1627196928043 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,015.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/21 | 89 | Debit | 380 | mello/Sovos Comp Sovos Compliance | LLC/Invoice no. INV-SCL- 040707 | ACH Debit | ACH | | | | OPR | LLC/Invoice no. INV-SCL-040707 | | | | | $3,161.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 4005 | Credit | 14006 | SEN from 5090031765>1624190303480 | 3c6fdfae76624a848eab4eb196a100f9 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 9084 | Debit | 13577 | SEN to 5090021964>1430257738673 | d7898aebfb304104b4b1e8042996178e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 9084 | Debit | 4247 | SEN to 5090021964>0464295919019 | TRADING | TRADING | ACH Debit | OPR | TRADING | | | | | | $142,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/21 | 89 | Debit | 448 | BAM TRADING/ACCUANT 1842343173 BAM | | | | | | | | | | | | |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 9084 | Debit | 2225 | SEN to 5090021964>0448434666639 | 73e6a42d7b544ad38a27dcc4090fc05b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 4005 | Credit | 7502 | SEN from 5090031765>0933279461689 | 417f667157de944cdbebb1ae56cc325c2 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 9084 | Debit | 8833 | SEN to 5090021964>1059237386755 | 7f6bfcc46596420d9abf298ea9cfceb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 9084 | Debit | 29 | SEN to 5090021964>1923079046258 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 4005 | Credit | 360 | SEN from 5090021014>0250263235778 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 4005 | Credit | 13966 | SEN from 5090021014>1604427534488 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 4005 | Credit | 5468 | SEN to 5090013656>0748507221981 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 4005 | Credit | 96 | SEN from 5090031765>2107276231779 | | SEN TSFR CREDIT 4005 | | | | | | | | | | | |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/21 | 82 | Debit | 649 | Ref 2101704 to Dep 5090014563 Fund trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 9084 | Debit | 119 | SEN to 5090031765>2210331851522 | bae71e52f3164fbea694301dc1fcf823 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $1,257,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 9084 | Debit | 71 | SEN to 5090021964>2056491089984 | e621a68cc0154ecf9d23e95ada5032dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/21 | 89 | Debit | 375 | Shizhe Gu/Expensify R77946177 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $1,310.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 9084 | Debit | 3721 | SEN to 5090031765>0615572974309 | 23173fc41813481f9e7859750dd9bbbb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $290,215.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/21 | 89 | Debit | 378 | mello/Insite Ris Insite Risk | Management, LLC/Invoice no. 1 3893 | ACH Debit | ACH | | | | OPR | Management, LLC/Invoice no. 1 3893 | | | | | $1,752.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/21 | 2190 | Credit | 450 | ACH Offset for Originated Debits BAM | TRADING/ACUANT Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACUANT Batch-0000006 | | | | | $142,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/21 | 7190 | Debit | 449 | ACH Offset for Originated Credits BAM | TRADING/ACUANT Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACUANT Batch-0000006 | | | | | $142,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 4005 | Credit | 158 | SEN from 5090021014>2303522023545 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,119.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/21 | 89 | Debit | 381 | mello/Sovos Comp Sovos Compliance | LLC/Invoice no. INV-SCL- 053566 | ACH Debit | ACH | | | | OPR | LLC/Invoice no. INV-SCL-053566 | | | | | $78.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 25 | Credit | 26 | Ref 2092333 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/21 | 89 | Debit | 376 | Lydia Lee/Expensify R77988113 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $135.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 4005 | Credit | 14136 | SEN from 5090021014>1837004572635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 9084 | Debit | 75 | SEN to 5090031765>2101379052097 | 40d6c32e4eaf4173baeac633b9afcf3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $123.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/21 | 89 | Debit | 382 | mello/Sovos Comp Sovos Compliance | LLC/Invoice no. INV-SCL- 045514 | ACH Debit | ACH | | | | OPR | LLC/Invoice no. INV-SCL-045514 | | | | | $1,569.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/21 | 4005 | Credit | 13990 | SEN from 5090021014>1620485056893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $123,271.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/21 | 89 | Debit | 377 | Lydia Lee/Expensify R77987750 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $57.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 11881 | SEN to 5090016576>1346332735019 | 8e5c1ff7eb7e4643b01f54427da89350 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,889.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 427 | SEN to 5090031765>0303351328724 | b60e1269bcda44bca009b2a6866d8254 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 25 | Credit | 60 | Ref 2111206 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 4005 | Credit | 42 | SEN from 5090021014>1926299131134 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,222.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/30/21 | 89 | Debit | 582 | Sulolit Mukherje/Expensify R77870019 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $849.90 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 319 | SEN to 5090021014=0205377266562 | f9d03d1d18c6497b8b4d462665784ef2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $204,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 3827 | SEN to 5090021964=0600278085498 | ee49f1ebc721447b9aab4dbbab9dcb02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 19481 | SEN to 5090031765=1645500322873 | a1ec9036f23b4c9ca0afac19d5ad2723 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 5947 | SEN to 5090021964=0749056353541 | eae98808acc34adf979e9123c7261088 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 14851 | SEN to 5090021964=1156422882004 | b6eb77ddf0a54895aecbb61287dfcd6ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 4005 | Credit | 19560 | SEN from 5090031765=1743301746768 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 7685 | SEN to 5090031765=0915417304647 | 74ee0f648a9e4e41a6cb7770b0fa37fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $276,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 14419 | SEN to 5090021964=1138189345765 | 321b144062d04c80b41a27cd17c69d9f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 15539 | SEN to 5090021964=1222318859751 | 6c3389977663421884fb8c84503b835c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 4005 | Credit | 1858 | SEN from 5090013656=0414481996150 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 17703 | SEN to 5090031765=1412051863697 | 9513ba3b961345f58aa08d235fa04e51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $228,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 5207 | SEN to 5090016576=0706138470830 | e4786466429044a2f8e3a6fabba90ac2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $169,683.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 11989 | SEN to 5090031765=1020505725254 | a88a6eb2ea2b40fba7dce94c6af2d706 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 17593 | SEN to 5090021964=1404129159146 | 7fe2fc1378934952a3e997ac48ba62bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 13753 | SEN to 5090031765=1108413639454 | b2ede40322024fdebf8322ef3ed19408 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 17367 | SEN to 5090031765=1348270867334 | c81d249352184 7cba7f40caaa3317b65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 125 | SEN to 5090021964=2132556498947 | 9fd4ef2446fa45a08e02b0330322882 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 4005 | Credit | 19412 | SEN from 5090016576=1554565493584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $171,751.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 279 | SEN to 5090021964=0142469980643 | e02163f257fe42e09abbe25060b4530d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/30/21 | 20 | Credit | 211000208 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $27,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 17717 | SEN to 5090031765=1413169424535 | 524e0220c18b4e769524d1e7bc84a39c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 1721 | SEN to 5090021964=0359238968385 | 386419e4d29945039d78ee20e894ea90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/30/21 | 4052 | Credit | 14640 | L07UI4T291HDA8CY | ORIG PRIME TRUST LLC | Wire Credit | Wire | L07UI4T291HDA8CY | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 249 | SEN to 5090021014=0109545542367 | 9a4f9c179af84dc9ad0c99e3a9d3f93c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 4005 | Credit | 19084 | SEN from 5090031765=1453381800775 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 16647 | SEN to 5090021964=1304169352127 | d8f1b6653acb45fa9164d14eb02b7eb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 18835 | SEN to 5090031765=1634204587388 | 90a2a5873e034fe9b0628b01b2240ba1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $491,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 14874 | SEN to 5090031765=1425490197978 | 9ea4bbd4f52a57cb6527241 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $527,241.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/30/21 | 4052 | Credit | 14874 | L07UI5744MCUL2O | ORIG PRIME TRUST LLC | Wire Credit | Wire | L07UI5744MCUL2O | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 4005 | Credit | 114 | SEN from 5090031765=2110309759266 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $351,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 4005 | Credit | 19472 | SEN from 5090031765=1641181635604 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 4005 | Credit | 90 | SEN from 5090031765=2030292690623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $409,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 11723 | SEN to 5090031765=1005371411783 | c707a54115c04616a27fcabf03a6eb5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $263,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 229 | SEN to 5090021964=0021567900981 | c9827dd44ca74e89b18bc0a7856b5b84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 18725 | SEN to 5090031765=1419144399130 | f2eb1a2cb35147e1bd211741a0120440 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 335 | SEN to 5090021964=0223567266965 | 9c49f1e1557743dabc4680b01769164c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/30/21 | 9084 | Debit | 535 | SEN to 5090021964=0327287731447 | 838f6cf854e04cd6832016e3d494daca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 1430 | SEN from 5090021014=1017282730801 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 1436 | SEN from 5090021014=1020308669545 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 1807 | SEN to 5090031765=1629082359106 | e9440a3e262447129a8338abcd0b056ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 1529 | SEN to 5090031765=1255328654568 | f0428dc498114277af455db0a10b503e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 1831 | SEN to 5090016576=1631329031338 | e1ffb5620db40088df2db2aa975bb48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,266.62 |

| Customer Name | Account Number | Appli cati on Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Deb/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 385 | SEN to 5090021964+0623419661392 | 966b265060f14674938bca4c5cd7374f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 1713 | SEN to 5090021964+1528028203388 | 7e9f5b1cff9d4463b953f5b5e5b52e8c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 2320 | SEN from 5090025288+0012102802653 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,990.10 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 21687 | SEN to 5090016576+1253205011784 | 87f8e039267b425e8f0e6fa287effff45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $171,513.74 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 1611 | SEN to 5090021964+1328069282989 | 842edd6a9f094dd2b592afc6979f7bd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 24849 | SEN to 5090021964+1534272644283 | 6c051a10d0104972a3da0ca32cc53d2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 1238 | SEN from 5090031765+0836555632026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,052.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 7830 | SEN from 5090021014+0537524346127 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,744.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 2137 | SEN to 5090031765+2118018137940 | 59d7e5eaf44a46a0aee434420b084010e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $248,281.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 1364 | SEN from 5090021014+0947281346179 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,308.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 1945 | SEN to 5090031765+1806474652855 | 1c40b058fd5d418e81623154255cb4e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,090.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 10977 | SEN to 5090021964+0812234655795 | 01a14b2948c140de83c9e2bfe3ab87d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 1966 | SEN from 5090021014+0713299482184 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,209.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 1199 | SEN to 5090021964+1843495012705 | 70c2eb577a39409ea77cb9c35a8233a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 2374 | SEN from 5090021014+0129109778307 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,285.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 1543 | SEN to 5090031765+1303384410442 | f5419a417b5e42c7a2fa1de3d63fb78f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,022.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 19853 | SEN to 5090031765+1128003542562 | 2694f48a22184775597e6e8576c398ae1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $261,729.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 1485 | SEN to 5090021964+1227319888543 | d76652a6aa6b4bf8eaf7e9a65547a56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 400 | SEN from 5090031765+0644527187560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,035.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 911 | SEN to 5090031765+2128450062081 | c572e1a241e24e82a528021ba62c4667 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,031.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 2234 | SEN from 5090021014+2239121741075 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,451.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 242 | SEN from 5090021014+0410421311880 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $187,547.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 633 | SEN to 5090021014+1543311684120 | c4de1a6b417c43e3ae686d0765a6e356 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $240,891.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 692 | SEN from 5090021014+1703314223487 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,164.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 9402 | SEN from 5090021014+0657299751428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,143.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 1214 | SEN from 5090031765+0752435024021 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,048.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 1824 | SEN from 5090021014+1630554725887 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,947.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 613 | SEN to 5090021964+1503079110306 | e09685cd11c94eda82c64234043605e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 1405 | SEN to 5090021964+1004268960090 | 31c1deb2276540b6a8362c3b2a689ebc3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 24906 | SEN from 5090021014+1550553791056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,263.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 374 | SEN from 5090013656+0615524913891 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $110,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 20617 | SEN to 5090023119+1202586441008 | 62dc9c6bf4d34808b50b3ab694dbc60f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP | 5090023119 | SEN | $100,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 1858 | SEN from 5090021014+1706182649938 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,891.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 1590 | SEN from 5090021014+1324363025164 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,140.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 5369 | SEN to 5090013656+0421295312697 | b61bd62017f943748de67167fa6e61ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 565 | SEN to 5090021964+1426076767883 | abc6c0ab431541c482d4324772b4c396 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 1901 | SEN to 5090031765+1736220680972 | 49f27b637dab46a8bc334a0f7f2dc350 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,048.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 1571 | SEN to 5090031765+1317081828633 | 6608c3a177fa4e0ca308b3239ed89cc0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,091.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 1327 | SEN to 5090021964+0926027796093 | df6ca797a2ec423ca35aa7ac21acee8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 4005 | Credit | 11092 | SEN from 5090025288+0817075044659 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.55 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/21 | 9084 | Debit | 1491 | SEN to 5090021964+1234319879466 | 7610dec55b5d4bfb98f92ee9012a1c4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/21 | 89 | Debit | 622 | Everyday Checkin/Expensify R77381545 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $6,689.86 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 9084 | Debit | 1755 | SEN to 5090031765+1603376957296 | 26b266a5289e425a85fe05e680c0717d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 9084 | Debit | 14055 | SEN to 5090021964+1015306234270 | 1a92c61a93a84a4fbbdc2aab00543016 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 9084 | Debit | 1493 | SEN to 5090031765+1234470203796 | 989d1ec5c67f4048821bbf696bed1651 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 9084 | Debit | 517 | SEN to 5090021964+1349348715864 | 590a6e793d1947138f0b9da1552863eb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 9084 | Debit | 1521 | SEN to 5090021964+1251162079052 | e70bc49d921c473e8827db130a95f93f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 9084 | Credit | 1899 | SEN from 5090025288+0222083659796 | 64eae4bd79784d7db47effba1c3f03df | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 4005 | Credit | 366 | SEN from 5090005975+0821170215554 | 6ad8f80dde4e4da7ac251160d526e39f | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $4,974.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 9084 | Credit | 6535 | SEN from 5090031765+0514116142765 | 7d1a99989e9f4d16b81350f4fbf8fe5 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 3395 | Credit | 2720 | SEN from 5090021014+0447083065030 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS CAPITAL LIMITED | 5090031765 | SEN | $250,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 4005 | Credit | 256 | SEN from L083J258NPD31E2 | ORIG PRIME TRUST LLC | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 4052 | Credit | 12746 | L083J258NPD31E2 | ORIG PRIME TRUST LLC | Wire Credit | Wire | L083J258NPD31E2 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | PRIME TRUST LLC | | | $20,000,000.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 4005 | Credit | 5374 | SEN from 5090021014+0718481945903 | dfc50a887b7849a2a29c57192b0cd98 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 9084 | Debit | 7417 | SEN to 5090013656+0900216253310 | 99772870dff84baebea49d3ee62a73bb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $310,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 9084 | Debit | 14837 | SEN to 5090021964+1550042894380 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 4005 | Credit | 9986 | SEN from 5090031765+1029413711280 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 25 | Credit | 60 | Ref 2150222 from Dep | | Transfer Credit | Transfer | | | | | | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 4005 | Credit | 12948 | SEN from 5090021014+1303584101255 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 9084 | Debit | 14907 | SEN to 5090021964+1715463046414 | af7b8b15d92b441d885be64ec9a4f636 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 9084 | Debit | 9479 | SEN to 5090021964+1007193811736 | a89f2bd6e57d4d14b33e824a3d868228 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 9084 | Debit | 1895 | SEN to 5090013656+0409404323407 | a99a40580deb4a3abcc3b85daf3d3393 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $210,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 4005 | Credit | 3644 | SEN from 5090021014+0531441689717 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 4005 | Credit | 3454 | SEN from 5090021014+0517043547298 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/21 | 9084 | Debit | 2005 | SEN to 5090025288+0427122830867 | d7c3a77ba6a2488ca80b12a32f2d2857 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $219,577.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 9084 | Debit | 15338 | SEN to 5090031765+1516115350905 | bea44fe78df34341a45bf8adb6aea63e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $183,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 9084 | Debit | 127 | SEN to 5090021964+2200096354739 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/21 | 89 | Debit | 438 | Inelio/Arizona De Arizona Department of | Insurance and Fina ncial | ACH Debit | ACH | | | | OPR | Insurance and Fina ncial | | | | $3,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 9084 | Debit | 3445 | SEN to 5090021964+0514432386359 | ae471c8336a844d0b47897ce6f30c9cbd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 9084 | Debit | 8479 | SEN to 5090021964+1003037526592 | 9fd51ed632fe4b26bcea6fab0b26008b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 9084 | Debit | 6677 | SEN to 5090016576+0828181563421 | 143cb4c2bd67467fa0a22a29dc2c47f4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $175,132.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 9084 | Debit | 5121 | SEN to 5090031765+0659173129282 | 9fb091f3d2d6400687a9a8cc62efa2e7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 9084 | Debit | 15511 | SEN to 5090021964+1810124932573 | 0be92ec8083944cca15c977db55e966e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 9084 | Debit | 13299 | SEN to 5090021964+1303584935044 | 860aa0e4591a4a9dab626bdf96c8393d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 4005 | Credit | 10774 | SEN from 5090031765+1107351103574 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $189,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 4005 | Credit | 6629 | SEN from 5090031765+0823540946051 | c6a34ad6b2dd4ce4a3098ff27c56775d | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,618.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 4005 | Credit | 10874 | SEN from 5090013656+1110368188337 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 4005 | Credit | 7536 | SEN from 5090021014+0915231773003 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $79,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 9084 | Debit | 6523 | SEN to 5090021964+0818414422468 | 6f7cb941844d48306f433000a328aa42 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 9084 | Debit | 169 | SEN to 5090021964+2249018948421 | 0bdc0e75f4be42a29ee3cc22688689c4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 9084 | Debit | 3197 | SEN to 5090013656+0504499796573 | dafa323119db4bb38ac78545c8442833 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 4005 | Credit | 15534 | SEN from 5090021014+1832260416438 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 4005 | Credit | 15524 | SEN from 5090031765+1825139954684 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 9084 | Debit | 12735 | SEN to 5090021964+1233555273578 | 598a0bc7be214fcf9aca15bca6a9e6f0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 9084 | Debit | 221 | SEN to 5090032193+2333230792131 | e3123c7da5674e69ba9e5acead8565c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 9084 | Debit | 5755 | SEN to 5090021964+0736577746265 | 567bc2c38b284ba66efeafa0dfff29ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 25 | Credit | 526 | Ref 2161SA3 from Dep 5090006106 35859426 | | Transfer Credit | Transfer | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 9084 | Debit | 6771 | SEN to 5090031765+0836367101329 | fa9cee2a3f774316a23b38aa329f7bb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 4005 | Credit | 4032 | SEN from 5090021014+0555579198439 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $131,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 9084 | Debit | 297 | SEN to 5090021964+0035372352053 | f5357167e98a42be99ffba2da888aabb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 9084 | Debit | 85 | SEN to 5090021964+2044091174150 | 0aa9e504cea944ea9f6847a0d089cd96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 4005 | Credit | 4132 | SEN from 5090021014+0602161036778 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 9084 | Debit | 15469 | SEN to 5090021964+1723043972730 | 3316fd57c3ad4df28d00373c0adc56b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/21 | 9084 | Debit | 6807 | SEN to 5090021964+0840252206653 | 021ab8663d1b4cdcaa8a84992e972c67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 3853 | SEN to 5090021964+0547114865654 | f2dd3017 1b8c4c5492b7c17d723be8b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 106 | SEN from 5090016576+2021308009819 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,333.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 3503 | SEN to 5090016576+0514436253388 | 786f65ac4e274e49ae4921f6bb245d37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $225,658.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 18686 | SEN from 5090021964+1428040957335 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 19336 | SEN from 5090021014+1802025149696 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 5390 | SEN from 5090031765+0709059730428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $174,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 11287 | SEN to 5090021014+0910327538823 | 4798a510c973416d87bb8c16e0891695 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $143,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 4123 | SEN to 5090016576+0610158554396 | 9d28a286465e407e99d5416bc0009f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,386.97 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/21 | 89 | Debit | 515 | WEWORKU2142 RCUR | TRN*1*CZ100000G698C/RMR*IK*6051089 96 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000G698C\RMR*I K*605108996 | | | | $5,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 5144 | SEN from 5090014507+0656454746206 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 620 | SEN from 5090021014+0256292651809 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 60 | SEN from 5090021014+2003470439020 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 19367 | SEN to 5090021014+1835281699061 | d07e536c280b4337af848625929912343 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 2655 | SEN to 5090021964+0444154083591 | 1ac4624bebef46c0b7a6a0cc4c9cfb21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 19207 | SEN to 5090021014+1618050387302 | 725ae36242fa4693b2dcd059962d2d69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 19312 | SEN from 5090021014+1757156434654 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 19248 | SEN from 5090021014+1711599263022 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,768.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 10417 | SEN to 5090021964+0837114279422 | 1270d7a8c2c3440fbdbea06a7430aa19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 18810 | SEN from 5090031765+1436307575849 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,175.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/21 | 89 | Debit | 1142 | WEWORKU2142 RCUR | TRN*1*CZ100000G5TXC/RMR*IK*6051073 83 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000G5TXC\RMR*I K*605107383 | | | | $16,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 551 | SEN to 5090021964+0223274644092 | 351ea5b1373c45cfb767afd189454113 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 5362 | SEN from 5090021014+0707457542395 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 17849 | SEN to 5090016576+1340062518003 | 40f22bfa96a84abbad0ae3e4a0a3c037 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,163.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 267 | SEN to 5090021964+2320223785336 | 94d890a0ef894918aa54cc256b8286cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 15239 | SEN to 5090021014+1209206022510 | d11cb4a8b61f4addb1b04a898a2c206a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 12212 | SEN from 5090031765+0942539923578 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $237,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 5657 | SEN to 5090021964+0719394119894 | d3f76a2fd9314671b217222817061f6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 499 | SEN to 5090021964+0152520777633 | 662f1a3764d3407ab9793d2355fc8a35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 4027 | SEN to 5090021964+0600457237436 | dd5b963d04094068b17b0158f20c9baa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 5472 | SEN from 5090021014+0712256451936 | b4439ae7f7a44da1b25acb241a95b547 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 4083 | SEN to 5090021964+0607244196204 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 5596 | SEN from 5090021014+0716461483243 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $116,260.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 132 | SEN from 5090021014+2038174619730 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 15053 | SEN to 5090016576+1202316243383 | ed58dc68ad2c4fe49099c2256730e361 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $240,445.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 409 | SEN to 5090021964+0053104709752 | 70af10687b5f406a9c670d30f1f8f5cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 13828 | SEN from 5090031765+1102046687741 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $222,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 6109 | SEN to 5090021964+0746018340693 | 6e29141ab24f47479652bef0d7b460b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 25 | Debit | 510 | Ref 2171429 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 12748 | SEN from 5090013656+1011367562650 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 394 | SEN from 5090031765+0042300736884 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 15889 | SEN to 5090021014+1237517833302 | 61f1941185804c0daab0e7dfd98e4379 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 19319 | SEN to 5090031765+1757561102582 | c7b557095489494a9838d9c8b59e5dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $500,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 149 | SEN to 5090021964+2053583115109 | 50785e92a9d0479083b9a549ccd2b1b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 4056 | SEN from 5090021014+0603514986015 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,602.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 333 | SEN to 5090021964+0013044617079 | 9fe0f7f9a62b43338682bee799778910 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 9084 | Debit | 5433 | SEN to 5090021964+0711442718418 | 264106df3f534096aa1de6f2627859db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/21 | 4005 | Credit | 12370 | SEN from 5090021964+1045151843130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,864,122.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 89 | Debit | 428 | Union Bank Essen/Expensify R78195625 | | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $28.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 551 | SEN to 5090031765+0234056491828 | 56fc0df6b6fd4a0db5b7d699b257d481 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $352,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 16339 | SEN to 5090006106+1344381721064 | a8631bfc6d844050851fda8fcd66a31b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $220,548.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 17831 | SEN to 5090021014+1537224449279 | 99a0f33062704ad4a68583580c201e23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 15565 | SEN to 5090006106+1323555110196 | 0206349049814e1bb27efe54a8b22541 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $238,187.06 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 89 | Debit | 422 | Kerry Fischer/Expensify R78169093 Bam | | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $4,566.60 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 89 | Debit | 425 | Everyday Checkin/Expensify R78373867 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,524.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 4005 | Credit | 12254 | SEN from 5090031765+1039182088814 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $531,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 5323 | SEN to 5090021014+0655027958715 | c18d17f2eab648968610c7ef521a15e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 4949 | SEN to 5090021014+0627567749106 | c30815 1d323044cdb3b5ab9262e8cd70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,483.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 25 | Debit | 480 | Ref 2161405 from Dep | | Transfer Credit | Transfer | | | | SEN | | HRTJ LIMITED | 5090007344 | SEN | $1,400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 89 | Debit | 418 | Union Bank Essen/Expensify R78195166 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,368.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 4052 | Debit | 14734 | L086J5152B1ESQ6Y | ORIG PRIME TRUST LLC | Wire Credit | Wire | L086J5152B1ESQ6Y | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 17661 | SEN to 5090021014+1503213820615 | 605583b088124b9794ddd845700baa30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 17937 | SEN to 5090021014+1641490199677 | 8d812909d0664428839f1c1516204b29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,976.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 89 | Debit | 431 | Lydia Lee/Expensify R78396476 Bam | | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $42.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 8237 | SEN to 5090021964+0747496972439 | 407aacbcc316451 4bb23afeffa9f5829 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 89 | Debit | 420 | Dipika Kumar/Expensify R77434906 Bam | | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $222.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 4005 | Credit | 5296 | SEN from 5090013656+0651409994810 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 8653 | SEN to 5090021964+0819362788902 | c2c1aaae139c45d7b2db581bc100201f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 25 | Credit | 58 | Ref 2180216 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 9109 | SEN to 5090016576+0847267286571 | 4f4a358298fe409bdb05918eb66c1f2b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,422.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 109 | SEN to 5090021014+... | dfa2b2ee07944d3ebcabca74b03336cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,431.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 89 | Debit | 419 | Total Checking/Expensify R77891692 Bam | | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,039.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 17917 | SEN to 5090021014+1629490224129 | 9dffa50755ac438ab37af84a729a412e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 3961 | SEN to 5090031765+0517292283394 | 1612eedce27748f6b8db15eb7645b938 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $240,913.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 89 | Debit | 416 | Union Bank Essen/Expensify R78195261 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $192.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 4005 | Credit | 18002 | SEN from 5090021014+1733088488610 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,316.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 89 | Debit | 430 | Lydia Lee/Expensify R77988108 Bam | | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $4.15 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 89 | Debit | 432 | Ian Caramanzana/Expensify R77353184 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 89 | Debit | 433 | WEWORKU/1143 RCUR | TRN*1*CZ100000GDGCCIRMR*IK*605113619 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000GDGCCIRMR*IK*605113619 | | | | $49,217.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 14091 | SEN to 5090021014+1249208660775 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $30,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 4005 | Credit | 13058 | SEN from 5090031765+1115267439518 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,213.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 89 | Debit | 421 | Adv Plus Banking/Expensify R78250293 | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $703.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 509 | SEN to 5090021964+0208433175755 | 01cd2b0a01394a8990cfa72955972b79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 275 | SEN to 5090031765+2316240807787 | 18d5bf8972464135a87f8f52409dd07e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 4357 | SEN to 5090031765+0553439471139 | 35f9457086454b689ca596d49019eb3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $231,839.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 89 | Debit | 426 | Kerry Fischer/Expensify R77812093 Trading Services Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $36.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 4005 | Credit | 14704 | SEN from 5090031765+1249584343985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 341 | SEN to 5090021964+2344037361327 | e6fae40d88c74f1cabf2998f1b57a48fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 9887 | SEN to 5090021964+0900067808431 | f45c12802c5b428d88619ae8ed587649 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 16889 | SEN to 5090021014+1408482956213 | 4fd516c80beb4a99a1df8759c2144e7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 4005 | Credit | 10614 | SEN from 5090031765+0926032477743 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $265,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 17975 | SEN to 5090021014+1704285119868 | 80ae38d6faae469ba796007b82a7bfd7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,651.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 89 | Debit | 423 | Sam Ferber/Expensify R77921288 Trading Services Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $2,666.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 239 | SEN to 5090031765+2252501370030 | 58af3873bb134b7db8f0d122ca6ff766 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,022.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 89 | Debit | 417 | Union Bank Essen/Expensify R78195225 | Bam Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | $1,432.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 89 | Debit | 424 | Saadia Mahmud/Expensify R78396363 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $2,407.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 14857 | SEN to 5090021014+1258184297210 | 4b20dfcc39f5457b9fc2f8cff72ff31a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 11161 | SEN to 5090021014+0951156349857 | 620f2195d1cb4fbc8b544844a2b4ae90e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 4005 | Credit | 11982 | SEN from 5090013656+1029497035794 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 517 | SEN to 5090021964+0210058986788 | e5eb395daef04ddbc179a92068d2a7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 89 | Debit | 415 | Adv Plus Banking/Expensify R77890216 | Bam Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | $2,381.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 2217 | SEN to 5090016576+0402045886688 | 40a4661e25be41aa8e828dc1567cd999 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $173,262.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 4005 | Credit | 16858 | SEN from 5090031765+1405454901332 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 707 | SEN to 5090021964+0312549766891 | 32ae8dc88b04425fa095757a3e235d3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 17925 | SEN to 5090021964+1636349151876 | 1a8481f7e3a54923922ad225649d2377 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 4005 | Credit | 8686 | SEN from 5090021014+0821007303908 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 4249 | SEN to 5090016576+0545145443075 | 09f1affaf8ae4d47ba8f9dc5ecc492db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $169,112.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 17931 | SEN to 5090021014+1640202955541 | 890ee50ae3c443acaf260ee8cf94bce5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 4655 | SEN to 5090021014+0610336224349 | 9b903a07085b4fb1a6b679fa3163817c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 4005 | Credit | 9940 | SEN from 5090021014+0902489302728 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 8265 | SEN to 5090021964+0749080299465 | f03bcace26694faf8ad6b0595f723199 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 18007 | SEN to 5090016576+1744207428387 | 3e0a86b62a47493cb727248540a48fd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $197,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 5055 | SEN to 5090016576+0633328377069 | 8060ed9d26044748b06cd593757ab7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $162,925.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/6/21 | 9084 | Debit | 4921 | SEN to 5090031765+0626504751958 | 7ed3be0a0e394f529cf7e5013cd2f332 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,557.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 89 | Debit | 427 | Union Bank Essen/Expensify R78195659 | Bam Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | $36.94 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/21 | 89 | Debit | 429 | Union Bank Essen/Expensify R78195581 | Bam Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | $33.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 877 | SEN to 5090031765+0541478132969 | 55021b02b404405d8d785d29ac1f2ddb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 31437 | SEN to 5090021964+1442032247831 | dcdee1a37ddd47a8bd830edbf5fb5d01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 1412 | SEN from 5090021014+0941038698206 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $171,013.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2763 | SEN to 5090021964+1954519047520 | 86ff34e3e1474edbaaa0b1506ae806d6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 2368 | SEN from 5090021014+1712402948878 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 4449 | SEN to 5090016576+1802112668961 | 3edaaabb89e74fff884c0104308da17b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $189,876.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 31363 | SEN to 5090021964+1437465700926 | d7b670bc8b4d4768805382e999fdea43 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 3741 | SEN to 5090021964+0943272096274 | d6fe4e7b9445461b9e5f27f5aa16c32d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 4853 | SEN to 5090014605+0059209655329 | d48e1640488d4ee8a25eb9bd15808f02 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,500,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 1683 | SEN to 5090021014+1211134774573 | 285351da938447c9867a9ef6fe54406b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 3543 | SEN to 5090021014+0653312089764 | 9d919d27dd3349f4f900b043f02152557 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 4125 | SEN to 5090021964+1340469773605 | adccb2c0df9d4fd098954a905d9b4987 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 3371 | SEN to 5090031765+0422586881105 | 0e7ad898d661406b755d9adf8d3f072 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $535,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2245 | SEN to 5090031765+1644565013851 | d732ec7884794d358dfec11d2f22af39 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $326,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 3645 | SEN to 5090031765+0902452583345 | ea7327bbc808425f8701c007379989be | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $685,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 5115 | SEN to 5090014605+0237081769468 | 2d5865ee22054635900829ce469e1a99 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,575,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 1907 | SEN to 5090031765+1420175570966 | f91f26ac265b4405b171a71eb1499392 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $986,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2591 | SEN to 5090021014+1844306069423 | b7d3491265ad4f379e1363141776a8c6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 1622 | SEN from 5090021014+1121436501504 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 348 | SEN from 5090031765+0124081940851 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $224,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 141 | SEN to 5090021964+2125309021653 | fc26ecb6fa8d42519508f99abad7f9b0e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 14910 | SEN from 5090021014+0709079188041 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 2488 | SEN from 5090031765+1753310005214 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $42,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2815 | SEN to 5090031765+2102339990169 | 8770a61e7e21425a875628de6509de3c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2863 | Ref 22/11215 to Dep 5090014563 Fund Trans | 04a6a67dcff441ab91c3673156b5eee8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,044.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/21 | 82 | Debit | 617 | | fer 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 3990 | SEN from 5090021014+1217111699552 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2333 | SEN to 5090021014+1705101295209 | db3a16080d9d4b679338c04b48813498 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $33,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 3309 | SEN to 5090031765+0338476368855 | 4725311749764034b0b27fa107112b61 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $413,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 628 | SEN from 5090031765+0344452648676 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $216,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 5539 | SEN to 5090031765+0326418376903 | c7efc1e9cdb043118639f6922a8065719 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 22141 | SEN to 5090031765+0930043843407 | a725db91c67e4cb4ac9e42e8c37e04cd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $266,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 4533 | SEN to 5090031765+1926200355908 | 3b9cdf506a764ca8b06b83e1af919ed5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $250,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 32319 | SEN to 5090021014+1806364973004 | 3967a11486dc46569c369aa0d2352c2f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 26483 | SEN to 5090031765+1202424945027 | e8cbcb2ae0cd434bb185f92255eff100 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $168,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2709 | SEN to 5090031765+1937032581580 | 1b4dd582e9d14f3daf9a4fc4ae588f3c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2649 | SEN to 5090031765+1922160445944 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 952 | SEN from 5090031765+0608374793612 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $192,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 32018 | SEN from 5090031765+1558540862671 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $169,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 4357 | SEN to 5090031765+1713500766217 | 767853e262cf4d91a6779845551d35a5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 14986 | SEN from 5090031765+0714265686022 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $230,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 971 | SEN to 5090031765+0618416280193 | dc4268fc405441749ea362935b2fceac | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $199,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2439 | SEN to 5090021014+1736394818454 | 06ca0952724c4638a6ada9c583af715f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,610.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 18478 | SEN from 5090031765+0844139528414 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $184,440.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2857 | SEN to 5090031765+2101575007787 | 60fc5641f15e45108bad81b6077516c3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2585 | SEN to 5090016576+1844055844162 | 0f19eedca06c4e738d481e7184070987 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $224,306.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 1118 | SEN from 5090031765+0715185337594 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2673 | SEN to 5090031765+1926587491788 | c12112e9ad9947069d6bc0c3cce2a42 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 32339 | SEN to 5090031765+1845367667212 | 984c1fdc4e804bd4a917471fab746e4a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2743 | SEN to 5090021964+1945174091841 | 6097c04ef5af462daaafa00e14cd6631 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 25 | Credit | 156 | Ref 2201912 from Dep | | Transfer Credit | Transfer | | | | | | | COINBASE INC | 5090023193 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 564 | SEN from 5090031765+0322456889830 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,607.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/21 | 89 | Debit | 491 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment: BREXI7SP1E0nU3 BAM Management | ACH Debit | ACH | | | | | OPR | Payment:BREXI7SP1E0nU3 BAM Management | | | | $28,859.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 809 | SEN to 5090021014+0528503402306 | 12558330527453c9fe870c6ba48ad74 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 20673 | SEN to 5090021964+0913074511706 | 36ae6c9eee4048b6bc8ef1eaaf8404e6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2641 | SEN to 5090031765+1920146150668 | bf37527d012d49c4b28f2e6c590ca7aa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 1193 | SEN to 5090031765+0812159741772 | fa25bb2bde9f4a158c65bd4cacd6bfb1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $261,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 30793 | SEN to 5090031765+1418317299262 | fbbf06ddbffc475ba37ee49e4ff4eb53 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $170,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2105 | SEN to 5090021014+1547451898349 | 59f42cd44f4c4d5ca9cf8cecdbb4e0b3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $97,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 2322 | SEN from 5090031765+1703046426044 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 3418 | SEN from 5090031765+0441481343641 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 30325 | SEN to 5090031765+1406595207501 | 0c37b9bfff734a24aff0e63e10214a23 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2751 | SEN to 5090021964+1949149829795 | 0d91220d05e14306bc532e5186bf446c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 957 | SEN to 5090021014+0612296623531 | 0df923d0d5ce14306bc532e5186bf446c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 999 | SEN to 5090031765+0628191177904 | 06df93c7f14745bab4b76ad4eebbc89 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 3747 | SEN to 5090021014+0946004599785 | b43ef1ea635147449ef57481a2176188 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 30527 | SEN to 5090031765+1410081243365 | b9ae9a54c9854ddfad58d10029f84e9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,881.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2871 | SEN to 5090031765+2103491844670 | 1b3f4e19a7b84dcbb795a80ce1560268 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 585 | SEN to 5090031765+0329199522289 | 95f35cfab8c645c1afb47c31b96410ba | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $419,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 1655 | SEN to 5090021014+1156120070052 | 8dfd28bd24ff4194bd338babfb024cd2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 797 | SEN to 5090031765+0526030487929 | 7f763296f9fe4798922c0cd1be421f8f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $522,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 31403 | SEN to 5090021964+1440383094478 | 746044fadaa043899c3f4a9oee78deac | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 1053 | SEN to 5090031765+0648321956371 | 348169c8832742be8a5d0394eb512a93 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $297,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2681 | SEN to 5090031765+1930204019201 | d71043bf20f84dbf9808a067d6de979 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2703 | SEN to 5090031765+1935422086056 | 9f57131763df40be974461d57b9fab6a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2759 | SEN to 5090021964+1952080159740 | 24a81537b60b4ae786b77e5ccfa3c744 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 4269 | SEN to 5090021964+1532102568590 | foeede555525443cbe41f5b39ce83010 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2381 | SEN to 5090021014+1717179491524 | bf530b6001ff47ad886aa263781de89e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 3633 | SEN to 5090021964+0758503798589 | b15b386b6122434385b1c274f66ac45f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 3594 | SEN from 5090021014+0734081544819 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 32049 | SEN to 5090031765+1606339529414 | 8d7bcdd04b7b40f5b5db0df54e4d825d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $170,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2389 | SEN to 5090021014+1718597587568 | b60ad20834264bd897a2d80ffa0ef427 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $170,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 31510 | SEN from 5090031765+1446016897716 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 933 | SEN to 5090031765+0538218846056 | 493b205609a144f5aea51cbdd2312fa3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $477,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 3456 | SEN from 5090031765+0527054180462 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 1983 | SEN to 5090021014+1505081582880 | d58c4c72b9934cbcb7f15b655ce8d335 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $215,568.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2761 | SEN to 5090021964+1953299634527 | c6d956844e8c49a78871e5149a67074a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 200 | SEN from 5090031765+2220403201595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 1465 | SEN to 5090031765+0957036339374 | 00ad62ddf8fb4570b33b48a7a4ec063e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $530,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2413 | SEN to 5090031765+1730086411963 | cdfe766c0ba64f28b11b6b159e868c66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 30707 | SEN to 5090031765+1415209017112 | df78d7146d3948b9b67805693e34e403 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $168,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 842 | SEN from 5090031765+0531020756877 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2757 | SEN to 5090021964+1950419133452 | 9f004cc36bb648e4918111c2ef9f4ece | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 8821 | SEN to 5090031765+0434095168346 | c1ed9042bd7444dda41296149e79575 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 3053 | SEN to 5090016576+2341489007626 | 2fbee049f4224d38db8ed9081c14e43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,256.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 5094 | SEN from 5090021014+0234503132904 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 29039 | SEN to 5090021014+1331389444507 | 938643b0c93945928c764ff327f65fe20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 3527 | SEN to 5090021964+0639158759497 | 9c4bd0da013f474bbe7227471b0d3ef3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 85 | SEN to 5090021964+2021372381306 | 1e3114ad047246388774d7997d526189 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 31481 | SEN to 5090021964+1443224244337 | 06bb76d5de0a4945ßacdc32d13140d3c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/21 | 89 | Debit | 490 | Eliezer Green/Expensify R77647567 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $315.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 9301 | SEN to 5090031765+0501091624857 | 030023fa516e4e3da1f7237dbbd29592 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2345 | SEN to 5090031765+1706563595747 | 6cbf74731af2421 Za3e8353d1aa6a7ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $245,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 138 | SEN from 5090031765+2125206350619 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 29260 | SEN from 5090021014+1340111490165 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $142,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 8 | SEN from 5090021014+1910520498902 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2093 | SEN to 5090031765+1544020553772 | eb7d010914ba499485041afc50fadf73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 30039 | SEN to 5090031765+1358007876601 | 03434dddd4a48d2a93e5284a205720b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $182,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2157 | SEN to 5090016579+1612213121249 | def3f98dfaa4476bca37838ccaef1ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,328.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 20971 | SEN to 5090031765+0917316319581 | cc78b425c1b444ce969111843c0bf5ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $183,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2425 | SEN to 5090031765+1732047550522 | 0daf346328924449b06226a26269a01b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $234,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 117 | SEN to 5090016576+2057011818004 | 6513ca981b3a41dfab51620e0ab65448 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $254,584.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 1229 | SEN to 5090021014+0825584297740 | 296d78e4a2a54372a570b82abe904aed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,884.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/21 | 82 | Debit | 547 | Ref 2211111 to Dep 5090014563 Fund trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 216 | SEN from 5090031765+2330266686196 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 1285 | SEN to 5090016576+0905294381120 | 89e618e6bb5448dba0d8d51df45b82b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $175,417.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 25 | Credit | 1040 | Ref 2211910 from Dep 5090019265 IT 2466 | | Transfer Credit | Transfer | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 3267 | SEN to 5090016576+0232101985183 | 535eddd08b844b0bae7eb00f22a42792 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,985.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 31389 | SEN to 5090021964+1439164736185 | 852e2e59cd4e451e88d4d42995905013 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 29089 | SEN to 5090021014+1333495014285 | e95b78aeda214895a7428af94f393adf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 26372 | SEN from 5090031765+1157563824506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $171,723.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 1899 | SEN to 5090031765+1417249933619 | 89a91d3b349647d58a9bf20c3a23f65d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 32259 | SEN to 5090021014+1740247960829 | e3d17434d48c471ab0b33775555ce819 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 3672 | SEN from 5090031765+0811428843085 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 1769 | SEN to 5090021014+1308075141067 | 6bf2d42998744f0dae26e3c873f6100f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 1153 | SEN to 5090021014+0751354754684 | 14fb94bf694a4d2f8e9a28bcbdf2c591 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2939 | SEN to 5090031765+2217353634648 | 744b99f2a7f34525b25cdc31be6459e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2951 | SEN to 5090031765+2231488983554 | 87cd112f3a804c89af002b1ef28c69e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,066.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 30777 | SEN to 5090031765+1417488209777 | edb2fe618b5c4d34be0fd00dda986a06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $165,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 4464 | SEN from 5090021964+1812017260046 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,806,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 4247 | SEN to 5090031765+1522119411636 | 8ca1c84099f04f2e9a15a7430090de4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 31088 | SEN from 5090031765+1425093730959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2663 | SEN to 5090031765+1926199180184 | a61d6673a9db4eedba1077071 2fe3e55 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,082.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/21 | 89 | Debit | 492 | melo/Hahn Loese Hahn Loeser & Parks | LLPinvoice no. 73768 1 I19922991 BAM | ACH Debit | ACH | | | | OPR | LLPinvoice no. 73768 1 I19922991 BAM | | | | | $3,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2797 | SEN to 5090031765+2016424880364 | f1dc742fd380491ba4b66a56fe0758e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,073.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/21 | 89 | Debit | 489 | 8X6/H3R58GM DDGC BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | | $81.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 155 | SEN to 5090021014+2145168094520 | 9e14d439b150496c8efa77826afbda6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,768.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2745 | SEN to 5090021964+1946309275445 | 4a5dc37e7005445cbb91254ebec0b67c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2459 | SEN to 5090031765+1742243442 77 | 8f8e32a3155c49ef942a8d7eabbd00f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 190 | SEN from 5090021014+2217269318299 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 32189 | SEN to 5090021014+1702057842679 | b52bec3524a540da86b1c0aefddabce4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 3632 | SEN from 5090021014+0758343464633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 1823 | SEN to 5090021014+1339334868274 | 17dd9a2a6a384db8aa404930bdc66e59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 967 | SEN to 5090016576+0616063770869 | 32eae80388c04b0fbf7a2c14662d528a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,212.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 1017 | SEN to 5090021014+0631513967589 | 273a4bb764ea4dad9cfc6aae9407fcd0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 1224 | SEN from 5090031765+0824289121335 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2693 | SEN to 5090031765+1933013583982 | 21aeac35adcc4e9b9572e42b69b69fb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2495 | SEN to 5090031765+1756419066119 | badc652535e4a4fc5a155f3bf41000ef5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $323,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 4108 | SEN from 5090013656+1328369610554 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 871 | SEN to 5090031765+0539134804288 | 300b0b5c2bb94f82ab02668e6b0cd14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $266,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 31964 | SEN from 5090021014+1547048905828 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 1429 | SEN to 5090031765+0946539087581 | 34c4de4921604acfa2572bf415187 3d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 31753 | SEN to 5090021964+1509041879122 | 6c508b893b9e4d9d8bf68f644abb9bf2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2039 | SEN to 5090016576+1529381624020 | 85f93d7e88d94b9cafaf28e18f9b6a16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $216,249.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2061 | SEN to 5090021014+1536353106372 | 5ad6a6ae3a354e4ab4c32b4c8a5d4722 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4005 | Credit | 1342 | SEN from 5090021014+0923544622832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 891 | SEN to 5090021014+0543500043204 | 46c89a855a3d431993c844aaa319ec5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2555 | SEN to 5090031765+1823549101972 | 915910129cbe4cc4bb812431f1c13cc0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $712,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 4052 | Credit | 27346 | L08IU3132M0E6EW6 | ORIG PRIME TRUST LLC | Wire Credit | Wire | L08IU3132M0E6EW6 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2747 | SEN to 5090021964+1947512028461 | d772ec687f8e49eda69222efe98edcf6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 2081 | SEN to 5090031765+1542166391522 | 3695e943d5d4457dacdf3a2b4c3ac4ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $225,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 17273 | SEN to 5090021964+0829360485239 | d5f015de2c8a49df817ca35b39ee13e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 571 | SEN to 5090031765+0327279959379 | 00af6453a0c246b79e984c060d07bebe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 1729 | SEN to 5090021014+1242365450330 | 97677972b7aa417cab312770e0f4ca72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,633.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 3551 | SEN to 5090021014+0655015897705 | 9dd20444adf544c49c56c51fd19c833c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $80,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/21 | 9084 | Debit | 3587 | SEN to 5090021964+0724506408732 | 376aa29e197d4941b5622036eed3280a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 11467 | SEN to 5090031765+1145371116411 | 2417eeb319a744ea48f699d91de326e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 156 | SEN from 5090021014+2203335018569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,157.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/21 | 89 | Debit | 637 | Deel, Inc./Deel Inc: ST-S2K4A4S0I5E6 | BAM TRADING SERVICES-I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES-I | | | | $717.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 13700 | SEN from 5090021014+1316044042320 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,713.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4052 | Credit | 13262 | LOBAK043034JDW1K | ORIG:PRIME TRUST LLC | Wire Credit | Wire | LOBAK043034JDW1K | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 8705 | SEN to 5090021014+0918381364123 | 2b3ffec3691348339f20028beb4b0d639 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 10281 | SEN to 5090031765+1036009020204 | 51739da44d6740418ce42939d85d440c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 8863 | SEN to 5090016576+0922078264418 | dce2b8a5ba0d485c9bddf93f73186112 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $228,034.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 25 | Credit | 683 | Ref 222193 7 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 8429 | SEN to 5090031765+0906177195784 | 72db3807 41f2411c884448bdf98be524 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $228,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 17049 | SEN from 5090031765+1714585572316 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,811.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 13176 | SEN from 5090021014+1301260474778 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 7065 | SEN to 5090031765+0751004737860 | a1b2c12aef3b4b38aac0e9262fe7acff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,033.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/21 | 89 | Debit | 638 | Manuel Alvarez/Expensify R77892124 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $4,751.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 17025 | SEN from 5090031765+1702231213396 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 7139 | SEN to 5090031765+0757013687708 | d9b89b6729244b5ea505188b446994e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $595,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 220 | SEN from 5090021014+2305374273950 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $98,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 230 | SEN from 5090021044+2320374107601 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 17057 | SEN from 5090021014+1717500383779 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 14156 | SEN from 5090021014+1337327101933 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 15386 | SEN from 5090021014+1408346979195 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 338 | SEN from 5090021014+0047180170622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 272 | SEN from 5090021014+2350149350590 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 7441 | SEN to 5090021014+0811132509982 | 58f34217c13f44ba4d112ec83058e50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 7563 | SEN to 5090031765+0819381197868 | 08a1e94a9cf24dc58eca5d5dea69a1b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,023.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/21 | 89 | Debit | 639 | mello/Paul Hasti Paul Hastings | LLPInvoice no. PH-06.2021 t20058484 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. PH-06.2021 t20058484 BAM | | | | $36,169.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 4786 | SEN from 5090031765+0551053922695 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 5675 | SEN to 5090021014+0642455828142 | a4b8db499e2845be97b6db312b6d55da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 7735 | SEN to 5090031765+0829285862469 | b767fd8dc3d2441990c39d6225b482c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 11616 | SEN from 5090021014+1202283836531 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 8855 | SEN to 5090021014+0921295422087 | 599cac93d2004204834bb415f1480294 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 2739 | SEN to 5090031765+0923040801580 | e352cf135fd84c2c8be17031a21bfcf7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 16190 | SEN from 5090021014+0409135585659 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 8891 | SEN to 5090021014+1428209531082 | 8f2a50a372524c2bacb143f4775d65c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $225,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 14099 | SEN to 5090031765+0924260404997 | 1c4d05a1777e48dc87b1e1b0243f1657 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 16366 | SEN from 5090031765+1334328425181 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 17201 | SEN from 5090031765+1834577637284 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 9481 | SEN to 5090031765+0954581896935 | dc2b230c20094d54b171fa2d6c778e7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 14676 | SEN from 5090021014+1359368135156 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 7035 | SEN to 5090031765+0749414314092 | ce107b330a08436881aabceb76800a5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 10422 | SEN from 5090021014+1037533675959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 25 | Credit | 50 | Ref 2220312 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 10133 | SEN to 5090021964+1027284761317 | e09bc7ae5bbe4aa9a775d389fb6e7546 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 110 | SEN from 5090021014+2115182207511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 17195 | SEN from 5090021964+1831038043573 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,813,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 9133 | SEN to 5090021014+0933582409256 | e02bfc7dab934efa95612bb09170765b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,478.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 4005 | Credit | 17091 | SEN from 5090031765+1733089994993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/21 | 9084 | Debit | 8595 | SEN to 5090031765+0916137923824 | 07e294b49fd145d58cb6090b8da4eef1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 4005 | Credit | 16026 | SEN from 5090031765+0916137923824 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 16305 | SEN to 5090021014+1548199816812 | 53bea5f87ea248d6ad93bb15aef81d5c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $106,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 443 | SEN to 5090031765+1835218314798 | f2569564282f4375a82dab536239f62fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 4005 | Credit | 346 | SEN from 5090021014+2326590928064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | | | $78,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 4005 | Credit | 14382 | SEN from 5090031765+1336464590703 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 15863 | SEN to 5090021014+1527285712681 | d758a5a47127f4b7e89a361d68145660c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $100,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 3229 | SEN to 5090021014+0436125796937 | 349402f7368646509b24f84a8e59b11a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,774.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/21 | 75 | Debit | 790 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $387.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 15887 | SEN to 5090021014+1529206318988 | df945e3f340c4e7081f63428b3079d23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 7037 | SEN to 5090021014+0809120540723 | e361b59bc8a144d3a5458f5320cab60e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 4005 | Credit | 290 | SEN from 5090021014+2304301533697 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | | | $61,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 15637 | SEN to 5090021014+1454250451791 | 9c96340c7f3c48f6ab11d0a9aeae27a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 4005 | Credit | 548 | SEN from 5090031765+0021153939312 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $182,061.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/21 | 89 | Debit | 430 | Interest Checkin/Expensify R78463274 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $6,287.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 235 | SEN to 5090021964+2229378763364 | 5cff0096b9ac44adb83c702c614af43d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 15983 | SEN to 5090031765+1539185650149 | 1f26f2fcf38f4245a0c75cd26c6c08c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 14909 | SEN to 5090021014+1408031417580 | 200a67d907ed4bed8e4c371d0559aaa3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 4005 | Credit | 36 | SEN from 5090021014+1916226160365 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 6869 | SEN to 5090031765+0802227433143 | 70d884c56839411a4a09f27b74ed2cc03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 15559 | SEN to 5090016576+1445365850935 | 1eee35ca90a64e27a8574e069fb3c065 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $170,993.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 5409 | SEN to 5090021964+0628169558201 | dd3b4a72fe184904daa42df4133f1f5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 6309 | SEN to 5090031765+0723448286548 | 130ac6ecf11d4113bc1d59336198163a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 6619 | SEN to 5090031765+0743578586948 | 84d1e622e75a40c686dc9fcc10f79fd7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $179,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 16331 | SEN to 5090031765+1851044682502 | c5e4b723c6f5436ba7ef3481bf63fdbe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 993 | SEN to 5090021964+0318128645713 | 5a9a13b73fc44f37bf66a785f68c326a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 677 | SEN to 5090021014+0125316517275 | e31dcfb3fd764927950fe9cf4ee36dee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,499.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/21 | 89 | Debit | 435 | SEN from 5090021014+2034527658334 Total Checking/Expensify R78208464 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $4,236.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 9003 | SEN to 5090016576+0937400780943 | 69e26f8a0a054055af2222345e700e10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $212,316.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 4005 | Credit | 616 | SEN from 5090021014+0100094606839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 13537 | SEN to 5090021964+1320289572750 | 9110151c7f864bbaacc976388e0a8c74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 2771 | SEN to 5090021964+0427141132303 | 23e695dac3b14139b1f752b1fb6aa63a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 4005 | Credit | 16342 | SEN from 5090016576+1855179057320 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,002.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 4725 | SEN to 5090021964+0539263788528 | cfb6e6d803214a1d9a74e6ba56a7f19b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $40,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 4005 | Credit | 16300 | SEN from 5090021014+1834316431104 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $153,665.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/21 | 89 | Debit | 433 | Everyday Checkin/Expensify R78440835 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,710.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 14797 | SEN to 5090021014+1405090421311 | 67d4cbfd29a24c7ebd03e0fada190863 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 16 | SEN to 5090016576+1226281650895 | 603f5853f8a44a49b190a90956798bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $204,042.66 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/21 | 89 | Debit | 434 | Lydia Lee/Expensify R78658058 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $39.77 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/21 | 89 | Debit | 432 | Elizabeth Hansen/Expensify R78500222 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,112.27 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 407 | SEN to 5090021014+2343172508583 | 499845728db94b4391d2a5b6f6ec4a9ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 4005 | Credit | 16350 | SEN from 5090021014+1858154609036 | 13059a5d97f0d4e2484988ffd229b8264 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 357 | SEN to 5090031765+2334223859390 | 798d30b573cf429fa11b291a1157064a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $181,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 6703 | SEN to 5090031765+0749524161753 | e764b8b1782942329bd2ed845ab48673 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/21 | 89 | Debit | 431 | Sukolt Mukherje/Expensify R78437247 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $674.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 4427 | SEN to 5090031765+0520503979175 | 1b515c6514c1484e85b232b69bb0f0c6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $541,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 3321 | SEN to 5090031765+0438563199256 | 0b92a95f0bc34a09871ebccf68539c04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $328,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 16289 | SEN to 5090031765+1834062026689 | 6f31d6e4d30a4fff8006baff36580e22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $108,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 16215 | SEN to 5090021014+1733157679342 | c791a585228d4edfaae63814736058a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 4005 | Credit | 272 | SEN from 5090031765+2258196350369 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 4005 | Credit | 16 | SEN from 5090031765+1906365458685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 491 | SEN to 5090021014+0018199382448 | b73c1364b7c84c33af36051d074f0497 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/21 | 9084 | Debit | 10873 | SEN to 5090021964+1133292845274 | 910bb4c7ccb548c2a175ffee209f9c7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/21 | 89 | Debit | 490 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $770.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 65 | SEN to 5090021014+1934499089665 | 05fa97a061934895b411081230b9fc2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 6628 | SEN from 5090031765+0718543955550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,994.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/21 | 89 | Debit | 493 | mello/Cleary Cot Cleary Cottlieb Steen | & Hamilton LLPinvo ice no. 10053516 | ACH Debit | ACH | | | | OPR | & Hamilton LLPinvo ice no. 10053516 | | | | $2,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 6794 | SEN from 5090031765+0727248850763 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 20124 | SEN from 5090021014+1812101710794 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 204 | SEN from 5090021014+2112159394231 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 7700 | SEN to 5090021014+0801434901983 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 20009 | SEN to 5090016579+1720085084856 | fcb3bb0e353040a5a91714e6c93ab094 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,362.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 20049 | SEN to 5090031765+1738311812862 | 753a71d19c7f425daa1cb03f093b4ff2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 156 | SEN from 5090031765+2038565059690 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 19813 | SEN to 5090031765+0807323805565 | 1ab51d10450e4207a6d8c6f0ace9a68a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 6458 | SEN from 5090021014+0711138200793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $94,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 15225 | SEN to 5090031765+1038333113311 | 922455cd320e4cf5b3a7f42462a347e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 19802 | SEN from 5090021014+1545198933314 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 20171 | SEN to 5090031765+1846357613140 | cc19a11bbf8f489fb8291e8d548ea330 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 765 | SEN to 5090031765+0214492791415 | 9b5b0d508438432491 5fec74f4e0fa9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $325,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 17087 | SEN to 5090021964+1233453239779 | d11c24cef49a488e897d6a7dd57485cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 15905 | SEN to 5090031765+1124499222469 | 35d60eb0c7bc4a25a3dbbc1e4b2af902 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 15565 | SEN to 5090031765+1103177615483 | 10b0f0d3cfd64ca9a818106 1e859396d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 2522 | SEN from 5090021964+0402087955709 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,873,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 7394 | SEN from 5090021964+0747411759288 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,805,151.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/21 | 89 | Debit | 491 | Crunchy Links/Bill.com Crunchy Links - | Inv #04022115 016MCMLHU1WGPH5 Binance | ACH Debit | ACH | | | | OPR | Inv #04022115 016MCMLHU1WGPH5 Binance | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 19889 | SEN to 5090031765+1624453725527 | f30e6822400e4b5abaa2db04af49cea2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 658 | SEN from 5090016576+0052550763296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,309.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 695 | SEN to 5090031765+0108368735573 | 26ebabe05ffa412faf47b478488f026c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,004.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/21 | 89 | Debit | 489 | Jason Persinger/Expensify R76969402 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $39.28 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/21 | 89 | Debit | 482 | Cayden Bernstein/Expensify R786128557 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $12,620.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 3594 | SEN from 5090021014+0452280282170 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 17 | SEN to 5090021765+1910454158080 | 90c91334699a40a69e9a3ce1cd6064e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $203,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 7932 | SEN from 5090031765+0814085845203 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $218,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 20181 | SEN to 5090031765+1856313596293 | 4ff7aae48a2948a48b209c44b8027fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 4488 | SEN from 5090021014+0528539973464 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 4454 | SEN from 5090021014+0525290669783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 2668 | SEN from 5090021014+0426148829661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 5156 | SEN from 5090021014+0607350831118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 14757 | SEN to 5090021964+1026265795066 | 01a78ac84e89427188202e4262f9a5453 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 25 | Credit | 654 | Ref 2241800 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 19219 | SEN to 5090021014+1425352340638 | 618dd34b68994660b2d2ce8be08b2149 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 7322 | SEN from 5090031765+0742176661357 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 19633 | SEN to 5090031765+1511126896638 | a79c24208cb348048a2a0ae3d114ce9f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,841.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/21 | 89 | Debit | 488 | Nicholas Hankoff/Expensify | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $15.81 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/21 | 82 | Debit | 643 | Ref 2241734 to Dep 5090014563 Fund Trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 4632 | SEN from 5090021014+0535540889931 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 16611 | SEN to 5090021964+1206108928845 | fc330bdb1a9b4717962062fea20d1ac8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 19287 | SEN to 5090016576+1430310285315 | 63373dfbed264bc692d0c792269e0ae2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $211,646.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 16151 | SEN to 5090031765+1137252078733 | 56cafb6face949bd9db36eba6c82fa1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $387,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 168 | SEN from 5090021014+2052591248163 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,146.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/21 | 89 | Debit | 492 | mello/Twitter In Twitter Inc/invoice no. | 10444333 t20623053 BAM Trading Services | ACH Debit | ACH | | | | OPR | 10444333 t20623053 BAM Trading Services | | | | $31,756.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/21 | 89 | Debit | 487 | Cullen Dosch/Expensify R78006037 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $37.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 16559 | SEN to 5090031765+1203083934207 | c42a42965ec24dc7b17f6c6a469bb7d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 19781 | SEN to 5090021014+1540352797092 | a418709c2b3f477a85c6fb1f902c99cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $85,437.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/21 | 89 | Debit | 486 | Jordan Rosenzwei/Expensify R75460971 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $151.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 19933 | SEN to 5090031765+1641266038166 | 8e09d4746066451bb7c0bd15f164033e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $203,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 13658 | SEN from 5090021014+0956160753465 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 10323 | SEN to 5090021014+0902534219040 | e7a0357ca11d4a5698f869de28eddc6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 16715 | SEN to 5090031765+1214093811820 | 04bb6ccecbdf4c2cb3271fde5e529fe7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 176 | SEN from 5090021014+2058510532260 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,824.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/21 | 89 | Debit | 483 | Cayden Bernstein/Expensify R77990619 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/21 | 89 | Debit | 484 | Joseph Spector/Expensify R77640266 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $179.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/21 | 89 | Debit | 485 | Tamica Dowe/Expensify R76820594 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $263.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 99 | SEN to 5090031765+2002594638505 | a154267f50134def9868301440789dd9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,096.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/21 | 89 | Debit | 494 | mello/Doon Insig Doon Insights | LLC/invoice no.1 t20623093 BAM Trading | ACH Debit | ACH | | | | OPR | LLC/invoice no.1 t20623093 BAM Trading | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 918 | SEN from 5090021014+0259377044412 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $139,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 235 | SEN to 5090031765+2125475667105 | e862c43c071c418fb6624855d72fa4bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $185,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 17511 | SEN to 5090031765+1302376850267 | c255c66145e440392db9e5957711977 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 7606 | SEN from 5090021014+0758519249418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 4005 | Credit | 3626 | SEN from 5090031765+0454478252424 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 10539 | SEN to 5090021014+0905557170873 | 2cfd3f1038424d4fe4fbcd4bff0a44fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,610.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/21 | 9084 | Debit | 539 | SEN to 5090031765+2337338780673 | 4c0a804118b1407b96683021dc9be680 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 20151 | SEN to 5090031765+1842182411853 | 1ba7335c9f3347dd9a56df2e2d5d8137 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $175,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 18736 | SEN from 5090031765+1541069702295 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $177,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 7726 | SEN from 5090031765+0836065203031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 537 | SEN to 5090016576+0108542652307 | f6255e350f8a4a289c1c0e5831b84473 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $282,523.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 506 | SEN from 5090031765+0100574560654 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 16434 | SEN from 5090031765+1320489068348 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 4492 | SEN from 5090031765+0535231941136 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $163,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 3403 | SEN to 5090031765+0449506937797 | b179b1d1063644e882bf9c4415315fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $169,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 3453 | SEN to 5090031765+0458212781944 | fb762b2ae8f645b885187b6aeba600a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $175,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 5535 | SEN to 5090031765+0637562175968 | 3ddade9a8a0541a295246e2c72a4354c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $634,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 550 | SEN from 5090021014+0110553246340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 12386 | SEN from 5090031765+1106026656208 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 18110 | SEN from 5090031765+1419339790714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $161,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 5870 | SEN from 5090031765+0656382001732 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 426 | SEN from 5090031765+0023160305025 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $180,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 257 | SEN to 5090021964+2312052473943 | 92ab326dfc5d44b8a2e56596d57768c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 222 | SEN from 5090031765+2248008414628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 508 | SEN from 5090031765+0101291618182 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 370 | SEN from 5090021964+0000348295575 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,802,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 2177 | SEN to 5090016576+0401075239726 | 5778e425356d4bf49800781f7eb9acd01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,931.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 6297 | SEN to 5090031765+0713332550029 | 24937cad71774528b3abc53ab4952cdc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $463,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 324 | SEN from 5090031765+2346075063129 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 734 | SEN from 5090021014+0225540326359 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 350 | SEN from 5090031765+2352589595855 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 5131 | SEN to 5090014605+0615191164142 | a71a82cd89354b9ead5eef40e597ba72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,100,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 8609 | SEN to 5090016576+0922272617793 | 26830d21fd9f411f8162aa96b994475f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,443.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 288 | SEN from 5090031765+2333368517469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 774 | SEN from 5090031765+0244064247730 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $164,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 204 | SEN from 5090031765+2241396153832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 18296 | SEN from 5090031765+1432530784718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $165,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 14532 | SEN from 5090021014+1245271526834 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 18830 | SEN from 5090031765+1623194125199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $170,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 8057 | SEN to 5090031765+0855306812981 | 58dd7bca0ed241eabbe88a15353062b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 18914 | SEN from 5090031765+1709372905823 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $167,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 4537 | SEN to 5090031765+0539014739245 | 7ac79ef858754699887f91d1822681d78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $281,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 4684 | SEN from 5090021014+0547564698736 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,858.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 18841 | SEN to 5090016576+1631553803132 | c8997cd3af2e46cab6ee14b24ec3a3df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $227,275.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 3467 | SEN to 5090031765+0459303914903 | 0e8336bf692f4a958df56bb67bf40aed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $174,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 5121 | SEN to 5090014605+0615105656050 | 0e6de7854b21456a8b729e2cbb5e628b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,000,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 19059 | SEN to 5090021964+1754574650965 | 5bee29cb8a9b4f7ea13780a4afd5fae2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 246 | SEN from 5090016576+2307090054650 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,972.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 18960 | SEN from 5090031765+1719594613101 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $164,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 18816 | SEN from 5090031765+1621238540489 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $175,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 18862 | SEN from 5090031765+1642436356197 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $166,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 16727 | SEN to 5090021964+1336325078427 | 45ac29e058264d9e84bb6e233f0b9acb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 18870 | SEN from 5090031765+1645238302136 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $169,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 2369 | SEN to 5090031765+0430033183337 | 137593a37451440cd819acf8d53f6eb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 113 | SEN to 5090021014+2133123227867 | d6321bcbc1aa400382c272335ae8441a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 18761 | SEN to 5090021014+1605071328851 | 027e75752ea441d89277b238b04426be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 7838 | SEN from 5090031765+0843054002562 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 2307 | SEN to 5090031765+0423297642216 | 47dd7180fc154e5ca5c7776e5d4c610b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 5141 | SEN to 5090014605+0615280539624 | 8224ca70cf034902ac90f099f7ae4855 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,000,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 530 | SEN from 5090031765+0106141137434 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 7158 | SEN from 5090031765+0808331597273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 578 | SEN from 5090031765+0117522326698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 128 | SEN from 5090031765+2146129674944 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 3381 | SEN to 5090021014+0445303511936 | 1222607b805948e6aa3689afa9370e65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $75,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4052 | Credit | 17510 | L08DK5506A7LEWIKS | ORIG PRIME TRUST LLC | Wire Credit | Wire | L08DK5506A7LEWKS | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 3927 | SEN to 5090031765+0507057827606 | 2d6f440c1cfa460fb19237fe902124a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $180,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 3471 | SEN to 5090031765+0500055878585 | db75718c89bb4612b5675cfaa6b4e517 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $177,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 6883 | SEN to 5090031765+0752209795746 | 744f3117c2b44a48a4fdca851f52653 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $382,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 8467 | SEN to 5090021014+0913431393336 | 6f07e63bd8b74bf2ad332699860e5545 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 8881 | SEN to 5090031765+0935463093383 | 1a795f8c1f9442b2bb56a8cd23af6b50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 380 | SEN from 5090031765+0003009085511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $180,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 18838 | SEN from 5090031765+1627304222227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $269,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 16364 | SEN to 5090021964+1316475964950 | ba1438adc4e14c2281351a1c22e620bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,866,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 14316 | SEN from 5090031765+0310124113003 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 14150 | SEN from 5090021014+1231485481296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $196,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 18810 | SEN from 5090031765+1818234381844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $174,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 7256 | SEN from 5090031765+0813384233851 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 18316 | SEN from 5090013656+1434158421073 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 588 | SEN from 5090021014+0119471327576 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 19058 | SEN from 5090031765+1753095786471 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $175,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 992 | SEN from 5090021014+0333268508256 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 18574 | SEN from 5090031765+1515296798919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $173,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 16238 | SEN from 5090031765+1312331841468 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 223 | SEN to 5090021014+2252442431221 | db53f74edd654730990276c86e54e8f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 16106 | SEN from 5090021014+1306077385557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $167,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 3943 | SEN to 5090031765+0508512346847 | 3ecee37c5177494b8803783379dad3976 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $167,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 244 | SEN from 5090031765+2304509019051 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 600 | SEN from 5090031765+0121278077711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $189,212.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 19156 | SEN from 5090031765+1847147153942 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $185,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 4303 | SEN to 5090031765+0520002182777 | d525ab2f17f5457c82c849e1acd38362 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $438,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 274 | SEN from 5090031765+2317435749775 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $194,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 25 | Credit | 228 | Ref 2250841 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC. | 5090032193 | | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 254 | SEN from 5090031765+2311062089054 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $196,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 16824 | SEN from 5090031765+1339026249853 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $222,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 186 | SEN from 5090031765+2222103089667 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $196,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 5883 | SEN to 5090031765+0657070486872 | 4e23ca55f0004b6c84b0e60f98146e4d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $250,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 18896 | SEN from 5090014+1703187909373 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 19045 | SEN to 5090016576+1750341272775 | 7d0cc7d9eda54751a12ff9139d7d407 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,542.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 9084 | Debit | 11 | SEN to 5090021014+1922356207020 | 09c7b90131c947019ed6fd29b9ca87aa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/13/21 | 4005 | Credit | 826 | SEN from 5090021014+0255466779843 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 2465 | SEN to 5090021014+0310106635010 | 880be8a516fb4d938338a50b36d22f29 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $39,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 13859 | SEN to 5090021014+0715249691099 | d08e2055bac134547ad5a6baf1c42c374 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 1990 | SEN from 5090021014+2048241363041 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1385 | SEN to 5090031765+1337185458718 | 6be2a44635eb4d638f77f425708c3e74 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $250,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 12707 | SEN to 5090021964+0650455437262 | f61405bf47a4fd0b7bb519c721e59a9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 16973 | SEN to 5090016576+0939201428962 | bc8f40c4fdf6461ca744a616f6fcb61f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,459.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4234 | SEN from 5090031765+2035097880993 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $187,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1089 | SEN to 5090031765+1013047804957 | 02f4764931264b7284e0335dedbd97fa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 27719 | SEN to 5090021014+1406074262947 | 813c35d99158432889028425b52c1294e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $203,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 2659 | SEN to 5090016576+0547228968521 | 875a3c3c3470444687f8c52c467a08b28 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $209,814.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 3226 | SEN from 5090021014+1126330578191 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 13107 | SEN to 5090031765+0704444838787 | 81c4a553ac25435ba0af3e0becc8c729 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $361,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 16135 | SEN to 5090021964+0906325183310 | cb79929c788c42a5b5ca5fe6c8388bad | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 1834 | SEN from 5090021014+1858530938250 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1575 | SEN to 5090031765+1709328892841 | b18d9890476844f9beccd487191ce50a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $244,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 14091 | SEN to 5090031765+0727211830109 | 4727286ee834032abef47b651b82c3b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $467,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 15586 | SEN from 5090031765+0841083162629 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $168,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1407 | SEN to 5090031765+1344294615987 | 17f699ee0a844b8fba093e65e5ce9aa5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $266,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 12427 | SEN to 5090021964+0638039221535 | b48c071b92094d589b558ce920ac9cbb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1247 | SEN to 5090031765+1220167573637 | 836c359a8c434cb4a90579ae7a6e5d76 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 3884 | SEN from 5090031765+1726291728158 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $203,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 12566 | SEN from 5090021014+0643046166389 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 10995 | SEN to 5090031765+0513293416724 | ba5b1d9b8afe424aafff186cd12d6648 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $162,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 16115 | SEN to 5090031765+0906086096137 | 1175445998954f0e8853bfd8bc24132d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $141,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 38 | SEN from 5090021014+1939125494386 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 2283 | SEN to 5090031765+0106031181466 | 756755302b1c4b48a05470fae7ab27a6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 28460 | SEN from 5090021014+1502044505096 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 4819 | SEN to 5090031765+0150439388092 | 0aff89b308f342e599146f80c5e4cb38 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $85,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4644 | SEN from 5090031765+2346555672028 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $157,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4722 | SEN from 5090021014+0051499608019 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 463 | SEN to 5090021014+0347005671915 | 7251f15955f84dceac555e57373c9ead | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,564.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 2658 | SEN from 5090021014+0542420321563 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 441 | SEN to 5090021014+0328566331663 | fbbcc18fa5964e4cb0b6ed9fa59c3bed | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1995 | SEN to 5090021964+2058032901189 | a3108 1aff93c46b59e468832d58a2241 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 14576 | SEN from 5090031765+0747452254787 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $164,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 2043 | SEN to 5090031765+2132276943193 | 64df845e362341 2f9d13345e31675983 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $204,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 3972 | SEN from 5090031765+1752165622993 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $194,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 26949 | SEN to 5090016576+1342054673211 | 6193df77b1f747bdbd2545033cd02a3b | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $233,913.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 10917 | SEN to 5090021964+0507424455047 | 5e94d69d2e0a497c919ce3bcd0220b82 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 15419 | SEN to 5090016576+0832523809496 | de7b7bc0668540d6a33388b5729f0b76 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,154.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 3772 | SEN from 5090021014+1649326045746 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 29067 | SEN to 5090016576+1845207976833 | f1a0f04940564a0391ef28551fd116de | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,556.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 983 | SEN to 5090021014+0836281593197 | 7ed5acf808a4486eacd40afe40789b43 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 1538 | SEN from 5090031765+1650045444482 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $219,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 112 | SEN to 5090021014+2237350621471 | | SEN TSFR DEBIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 3256 | SEN from 5090021014+1202030196450 | | SEN TSFR DEBIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1229 | SEN to 5090031765+1208425208290 | e1ad8765b8004d8ab5d89ee0aab481a2 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 3748 | SEN from 5090031765+1636055460623 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $199,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 2201 | SEN to 5090021964+0049016586405 | 16582a3f06d243e9b9250o4b16a31b4f | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 3836 | SEN to 5090021014+1714596690205 | | SEN TSFR DEBIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $76,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1361 | SEN to 5090031765+1330087899777 | 2d5e2115a7ec45c7b29845de1b80dde8 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1183 | SEN to 5090031765+1143332585891 | 9d8ec39239e94ee5882b699e127e9e23 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 3062 | SEN from 5090031765+0946493595623 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $211,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4040 | SEN to 5090031765+1816237967200 | | SEN TSFR DEBIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $176,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 2661 | SEN to 5090021964+0558393971654 | 437baf30365d4d0681d0f05749b8bf4d | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 415 | SEN to 5090021964+0321425098563 | eb5fe950a1724987ab2527395dae171 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Debit | 4554 | SEN from 5090031765+2259225537229 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $157,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 2559 | SEN to 5090016576+0356512252795 | f7ef1e223b6c4d0887f9695e1f420a4f | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $182,955.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 25 | Credit | 80 | Ref 2262308 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4366 | SEN from 5090031765+2124507490465 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $185,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 2942 | SEN from 5090016576+0831257723967 | | SEN TSFR DEBIT 4005 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,904.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4278 | SEN from 5090031765+2100459345896 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $189,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 2103 | SEN to 5090021014+2222593498661 | 0e27fe10893d4508b87adba77d8fa383 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 3663 | SEN to 5090031765+1608493721395 | 85c55860cac7423c837b36b7eaef6891 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $561,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 321 | SEN to 5090021014+0257078818604 | 1976a8d1788a44269eda0a07cdaefb97 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $132,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 4797 | SEN to 5090031765+0138278396979 | d3ea0472c86b440fb680e8a89474c90a | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 5274 | SEN from 5090031765+0329571199620 | | SEN TSFR DEBIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $157,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 8282 | SEN to 5090021014+1818326537690 | | SEN TSFR DEBIT 4005 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $135,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 3415 | SEN to 5090021014+0406570633192 | a1279242164744e4e8422a7050182f44 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $191,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 24079 | SEN to 5090031765+1335075243447 | f000732259c045d1b57ffd56f1e8c855 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 22043 | SEN to 5090016576+1205190366434 | 8fa3f71a5d354b15a306b247cb865ccd | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,635.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 569 | SEN to 5090021014+0410001499434 | 561c36aee0224853bf9a5bd07b091ee4 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 15837 | SEN to 5090031765+0854325882514 | 2afeb2447df64afcb41ba25115755182 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $164,886.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 22728 | SEN from 5090031765+1237116226036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 16984 | SEN from 5090021014+0939413205367 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 21919 | SEN to 5090031765+1156599097423 | a1666b53c186480bbd5baba8109a14a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $78,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 4655 | SEN to 5090031765+2355082286490 | 7a1592ae0a0b4a1cbc34efdf9b9fc536 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $78,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1607 | SEN to 5090021964+1724415044134 | 9bf6d25748a04965b35ad4c290ae9849 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 563 | SEN to 5090031765+0408140280179 | 7600c5984f8b4bc693081699d52a4f21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $222,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4078 | SEN from 5090031765+1841258785257 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 12821 | SEN to 5090031765+0656315664079 | b54odbf2bc2e4a948f8a95b153937691 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $181,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1879 | SEN to 5090021964+1934164437105 | 1840d65ccda447a9a85e709ad33f5115 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 134 | SEN from 5090021014+2255409744383 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 2153 | SEN to 5090031765+0030080317601 | ac79e71a6f9d4c758bc0ff9b749f09f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1073 | SEN to 5090031765+1002226215076 | 4d0383c812b34a3ead9070ee2c75632c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 17907 | SEN to 5090021014+1007392390981 | 33d01481516664aa7b9a2f440a7c01fb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 2165 | SEN to 5090031765+0043192175703 | 0c0cbb5854854f2b9ebe475d2fbcc7c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $259,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 28990 | SEN from 5090021014+1756043978080 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 12815 | SEN to 5090021014+0656068756607 | df7a3ccdc7a4fb59bd9027f467e3368 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $125,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 2972 | SEN from 5090021014+0855544930989 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 28614 | SEN from 5090021014+1523134712720 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 895 | SEN to 5090021014+0723430460814 | ffc847abb7c646e7a0d30fd0e3a41e2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 1782 | SEN to 5090031765+1827221649900 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 2856 | SEN to 5090021014+0736244759973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 8350 | SEN from 5090031765+0412102869747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1651 | SEN to 5090031765+1741122018589 | 3a6a2538eed34733b00d7c67d81b5df6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 1602 | SEN from 5090031765+1722367520668 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 12799 | SEN to 5090021964+0654385420403 | 2671ae38f9ae47cf958c68036368bd6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 13825 | SEN to 5090031765+0715004258456 | 9a45d2bd157c43c894d70e923c548c90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $175,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 28737 | SEN to 5090016576+1555118496373 | 55a934811d36444683aa5c65c761df29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,674.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 17609 | SEN to 5090021964+0951204433480 | 4d67b24c3b6f46fdbd811f36a0c1274b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 879 | SEN to 5090031765+0353137371480 | aa50e0e9f97c42539cd93b562858fcd9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 22381 | SEN to 5090021014+0713069179944 | 05f5fc0fc0d44b8d8c38f24fc867df0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 2504 | SEN to 5090021964+1219222466112 | 67a5a090158e4e41b806b6f7a939efd9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4730 | SEN from 5090021014+0328129620329 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 13537 | SEN to 5090021964+0709254309429 | 424e1d3e2f6d4aa88102a4564bd83858 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 12657 | SEN to 5090032193+0646108317754 | ce3afa96466243678ec4d80e72eb65b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 519 | SEN to 5090031765+0400360324405 | 833d549f8e5f40d5ae6ad4086acd5999 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $510,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1035 | SEN to 5090031765+0943150691818 | cbeaf9632c054d27b15fe5de2fccd624 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4318 | SEN from 5090031765+2113352091409 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 4855 | SEN to 5090016576+0217557052882 | 2c8a86de7d174f929f9d639f8ad7078c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $183,526.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1699 | SEN to 5090031765+1800126128165 | e66e3e9697164b38b180d5427fcd5776 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $316,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 3751 | SEN to 5090021014+1637209020368 | cbfa3c13b3a3408eada1790ed2f91935 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 3354 | SEN from 5090031765+1252204514613 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,651.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 9239 | SEN to 5090031765+0435258340040 | 0b37d3584ea245ac9dc88f7dc5e7ce61 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $78,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1057 | SEN to 5090031765+0054089004593 | 9a73db7ade5043c6830929d6c92dbff6e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 224 | SEN from 5090031765+0049548303673 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 13963 | SEN to 5090016576+0719534370877 | 488df1a45a7e4cdfaa5ff655316cd1dc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $186,299.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1321 | SEN to 5090031765+1315489997528 | 291667c7aef54ebd9bbc9e186bedbe79 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $389,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 17043 | SEN to 5090013656+0943192090686 | 8d574195cb7a48409e2b7a9fa3e0218f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $380,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 2280 | SEN from 5090021014+0105364593596 | 6b094790c60f470bda783e975230774c | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 993 | SEN to 5090031765+0843298187983 | dc378eb17e5c42a8b260fb4e85d143c0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 3379 | SEN to 5090031765+1320001119438 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $183,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 16854 | SEN from 5090021014+0934437415109 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 3299 | SEN to 5090031765+1223102181189 | 7a39cf4086c94aaea660f8e6ccccbfd9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $182,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1263 | SEN to 5090031765+1237280262503 | 338296e499e545438314 9c4979ec838f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1081 | SEN to 5090031765+1008400924081 | 16a37f417f80c49bf9456faa3f9a34487 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 28925 | SEN to 5090021014+1726039394030 | 35359796cc9c46128c254c7989f2042e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $231,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1141 | SEN to 5090031765+1045405701563 | a4f0aa29fd9a41a087d51c61f02000be | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 1790 | SEN from 5090031765+1831349586729 | 3da223d8fc874161a0c75de86af46b3d | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 545 | SEN to 5090031765+0404459249371 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 3928 | SEN from 5090031765+1737501823691 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 20741 | SEN to 5090021014+1058510982322 | 24b41c3603f14b02bedeb5dc3def9484 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4162 | SEN from 5090021964+1947069426354 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,640,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 2392 | SEN from 5090021014+0205598408418 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 3268 | SEN from 5090031765+1206472128059 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $179,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 1584 | SEN from 5090021014+1711053690695 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $110,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 8402 | SEN from 5090031765+0424544875731 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 12235 | SEN to 5090021964+0628455386918 | d7687eba97c54a49afdc0286f40536ad | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 2678 | SEN from 5090031765+0625394946796 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1383 | SEN to 5090016576+1335344388842 | ba0ba6023f234f0098bc131e7135faa0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $281,204.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 11949 | SEN to 5090016576+0013024912778 | 67c37d46a7e5405d8b34ef4a66b2a4e2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $177,734.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1107 | SEN to 5090031765+1022178317069 | 79c368608e6a47b8bd8293e3d1152565 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 3725 | SEN to 5090016576+1626002669083 | a2b954db3fbf4dcf9f2ffca51c4d8a39 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $287,367.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1919 | SEN to 5090021014+2003179254342 | 10960a5eb94d5446b5d0e2b8bd36c916 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4018 | SEN from 5090031765+1807380166615 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 1016 | SEN from 5090021014+0906329076614 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 20907 | SEN to 5090021964+1109533102130 | 2519a6db3c6042cab57610a70928a29e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 465 | SEN to 5090031765+0347188370390 | 1ec6fb26a6f14592be6f61d22a72a10f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1295 | SEN to 5090021014+1254590460823 | a8cad92ccc7d44bca688a4905948c6df | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $68,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 575 | SEN to 5090031765+0411256492184 | 0984d8ad60914de9a65a281e54e61c10 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $991,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1323 | SEN to 5090031765+1316260140645 | 0ecb1ec38e0d41b289432a768677a212 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $500,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 337 | SEN to 5090021964+0300103906100 | 93836db22b614376aa3403b49b5f5d0e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 4831 | SEN to 5090031765+0156069284542 | 81b3b23933cf474299950 3e8c2bb7081 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $49,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 11084 | SEN from 5090021014+0517439029490 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,393.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 926 | SEN from 5090021014+0735394960417 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,114.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4092 | SEN from 5090031765+1845112571032 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $170,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 23485 | SEN to 5090021014+1303091180800 | 0f31f1215b5744aeb06467b5b5af012e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4260 | SEN from 5090031765+2045582745420 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $186,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4476 | SEN from 5090031765+2228325054765 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $161,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 1570 | SEN from 5090031765+1703342331322 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 8353 | SEN to 5090016576+0412522748786 | df0aa54ea5d54c2aa26e5e41b72da5e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,597.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 2960 | SEN to 5090021014+0845422318751 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 3381 | SEN to 5090021964+1320145536998 | 23443e8bff8f4dbdaf7777c33fe8e5b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 3157 | SEN to 5090031765+1033043665648 | 94443c35ff834566a2e7b6699ecd1aaf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4296 | SEN from 5090031765+2103067781100 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $189,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4120 | SEN from 5090031765+1900396394997 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $175,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 3685 | SEN to 5090021014+1614516830232 | 927ca7c14de149ae9a419e021d42aee9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1775 | SEN to 5090016576+1826037648757 | b4996e0557dd4d5db9425a61b1cb4d7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,165.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 311 | SEN to 5090021014+0252464058490 | b65457f34c1247a7bad36f256277d193 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 28091 | SEN to 5090016576+1418402861042 | b97e42b14a144c049986081f285028fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $166,381.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 11361 | SEN to 5090016576+0536494835459 | 017608830e0f4f9db1f708a4a246c3a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $249,496.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 4873 | SEN to 5090031765+0223005094755 | 99473265f3ca4fa6a5781ee7acfb29de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $42,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 16967 | SEN to 5090031765+0939020618801 | dc3ab5ef5ba7446abb503f993b5b7267 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $168,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4900 | SEN from 5090031765+0225174083426 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 537 | SEN to 5090031765+0404042271341 | 107264af16c34da88ed370a968bdf4a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 3005 | SEN to 5090016576+0931596483781 | b6e44d3727b44312b17243a31c31d9ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $225,732.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 14953 | SEN to 5090021964+0811295822127 | 6b85aff84cd347ca9a6c88f5ea2eb7b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 3436 | SEN from 5090031765+1337279123185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $179,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4714 | SEN from 5090021964+0044259393484 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 28927 | SEN to 5090021964+1726219096368 | af62ccd230824d228036eecb8d2c9c48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 11390 | SEN from 5090021014+0538519626440 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 13960 | SEN from 5090021014+0719414186957 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 344 | SEN from 5090021014+0300347501276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 4737 | SEN to 5090021014+0111083464415 | de92aa9a68e74e47808a14939c246764 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 8200 | SEN from 5090031765+0348362139940 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 1954 | SEN from 5090031765+2024363330180 | 7b9c507a5275417587944230e2da85 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1347 | SEN to 5090021014+1320294846192 | aeb09e8e9a704831930b5d95e7ec4c229 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $203,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 14767 | SEN to 5090031765+0800397519038 | ff5354a3a37d4182a420a1fd3d9d8a09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $172,565.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1097 | SEN to 5090031765+1016071331687 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 14440 | SEN from 5090021014+0740456254863 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 17574 | SEN from 5090021014+0949464121735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 2359 | SEN to 5090031765+0146080075677 | 2e60fff3c3cb4d8e8dfeba8f1a18f049 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 3673 | SEN to 5090021014+1610220034094 | 79a99b4049404a2eb85c1555a123b2ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 12736 | SEN from 5090021014+0652092692129 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 3142 | SEN from 5090021014+1029225732342 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 8380 | SEN from 5090021014+0419096392947 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 1852 | SEN from 5090031765+1919327200519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,682.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 1740 | SEN from 5090021014+1815460616879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4374 | SEN from 5090031765+2129508056685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $186,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1215 | SEN to 5090031765+1155201577508 | 93936ea48f80402f9e4dd43412c47f18 | SEN TSFR DEBIT 9084 | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $297,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4502 | SEN from 5090031765+2238213839411 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $158,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4334 | SEN from 5090031765+2118124742646 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,029.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/21 | 89 | Debit | 538 | Deel, inc./Deel Inc. ST-K1R6V1X7A7W7 | BAM TRADING SERVICES-I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES-I | | | | $416.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 527 | SEN to 5090031765+0401581149942 | fd4ff4b430f74a68a2d2fae7242cc960 | SEN TSFR DEBIT 9084 | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 22597 | SEN to 5090016576+1229285284779 | ea2f3b8b1ec2481dad54279a1c215bbb | SEN TSFR DEBIT 9084 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $180,229.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 5030 | SEN from 5090021014+0251477208772 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 2989 | SEN to 5090021014+0913491405613 | dca42d44e52b47b88f659e3c4556e269 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 2574 | SEN from 5090021014+0413582093654 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 16885 | SEN to 5090031765+0413582093654 | 0eb0af802413478da9d6e0e6d5f5b156 | SEN TSFR DEBIT 9084 | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $166,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 3101 | SEN to 5090031765+0935411566992 | 8acb16369cdc41dd99a5a5b398e9b907 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1031 | SEN to 5090021014+1005473937261 | 69977ca4eb2e413a947bda991d307129 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1217 | SEN to 5090021014+0935579114071 | 70e0dd1e37d64dfb90e382dcbb29087e | SEN TSFR DEBIT 9084 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,121.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 15629 | SEN to 5090016576+1155496822455 | 55860cc67e7b4113a6ecc3d22d5521f4 | SEN TSFR DEBIT 9084 | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $163,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 393 | SEN to 5090021014+0319232459060 | 429db548fb364da293f5c3c16ea093e2 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 14093 | SEN to 5090021964+0727334621519 | c39e533a18f84f21ae122f0840081519 | SEN TSFR DEBIT 9084 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 973 | SEN to 5090031765+0835226656182 | e382a98a855c4e32bf997cfe8cfe414a | SEN TSFR DEBIT 9084 | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1095 | SEN to 5090021964+1016004610180 | 07900c5a046845739a9c0e4bc02403d3 | SEN TSFR DEBIT 9084 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 457 | SEN to 5090021014+0339254272910 | a1654296b4e54fa0b074f6ed5b79958a | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1571 | SEN to 5090016576+1707289528923 | 70036cd06efc45c9b2b30b4fba5fe39b | SEN TSFR DEBIT 9084 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $165,690.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 2876 | SEN from 5090021014+0749582410756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1151 | SEN to 5090021014+1052370482346 | fe21ed2329b34143fd2be8cbe843eb0f | SEN TSFR DEBIT 9084 | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $110,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 3809 | SEN to 5090031765+1711441951437 | e73dc9a407094b4493464045d6d73b346 | SEN TSFR DEBIT 9084 | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $518,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 2141 | SEN to 5090021964+0003034592085 | 15ecb8b1a80e43efa6fe6f87acc340cc | SEN TSFR DEBIT 9084 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4698 | SEN from 5090021014+0020174266340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 3066 | SEN from 5090021014+0947075891146 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 216 | SEN from 5090031765+0046221827295 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 12407 | SEN to 5090016576+0637186040581 | 1f8563d6b5884d299e4db04e47496635 | SEN TSFR DEBIT 9084 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,116.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1003 | SEN to 5090016576+0854330035136 | b5c75d77a9094c8b8b0a7ab01fadb130 | SEN TSFR DEBIT 9084 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $197,101.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 3571 | SEN to 5090021014+1523067236368 | 4e2fe55d293044cd81861522defa0a95 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 3257 | SEN to 5090013656+1203352816157 | dcfd327e70ed4bd2997cc84955b68a65 | SEN TSFR DEBIT 9084 | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 14724 | SEN from 5090031765+0758134470609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $158,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4796 | SEN from 5090031765+0136327829582 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 15018 | SEN from 5090021014+0813487564609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 329 | SEN to 5090021964+0257544568210 | 702b573b5f3d449396044e3af2e64811c | SEN TSFR DEBIT 9084 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 399 | SEN to 5090021014+0320371609892 | 237245737c774db6851113c0a4a64e26 | SEN TSFR DEBIT 9084 | | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 509 | SEN to 5090031765+0357566626849 | d95f3201dbdc4ebfb97eabc2127a29ff | SEN TSFR DEBIT 9084 | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1123 | SEN to 5090031765+1032132292963 | ffee76f05fa9430cadeed5b96aec3bc0 | SEN TSFR DEBIT 9084 | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 28974 | SEN from 5090021014+1751122827221 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $52,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 5080 | SEN from 5090031765+0303085326773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,568.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1117 | SEN to 5090016576+1025139986755 | 8c476054716b04ff5945adfa24710e3fc | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | KBIT GLOBAL LIMITED | 5090016576 | SEN | $169,755.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1049 | SEN to 5090031765+09525216647501 | 619b46df0974901a054ef61ee99d19c | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $225,003.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1201 | SEN to 5090021014+1149287041352 | ed6bfa1cd60e4cae8410506600622bac | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,617.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4206 | SEN from 5090031765+2020369654331 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $184,614.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 3232 | SEN from 5090021014+1141114439816 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $199,989.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 26712 | SEN from 5090031765+1331108210712 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $186,587.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 2251 | SEN to 5090031765+0058247025356 | bcad17e58643466d88e81ed3c37fd2c1 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $225,093.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1131 | SEN to 5090031765+1034047462377 | 204333613bbcd4bcbf48fb134bo5ca1a | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $225,024.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1227 | SEN to 5090021964+1202354858487 | 6b266056f1b44oa3bf51fb98cd5cb018 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 4903 | SEN to 5090021014+0227428529592 | 5fd81c01a53c47dc8a5ccea1c17a369f | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,345.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 3956 | SEN from 5090031765+1745428185734 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $191,941.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 3806 | SEN from 5090021014+1711341148373 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,867.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4258 | SEN from 5090031765+2048523836795 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $184,942.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1687 | SEN to 5090021964+1753233459117 | 39863f1958bc4e5cb7c534d4a609d582 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4408 | SEN from 5090021765+2147070223010 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $176,908.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 23501 | SEN to 5090021964+1304224197480 | 971a505bfc404c83951727102c2f86f | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 15258 | SEN from 5090021014+0824175555093 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,762.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 20082 | SEN from 5090021014+1035140565549 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,914.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 1907 | SEN to 5090031765+2000351207024 | df2351a4e6f846368399913b93e8dca25 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $246,727.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 2205 | SEN to 5090021014+0049210771958 | 6de2193fc69d405cad531de1d3c9ed8a | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $53,242.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 20789 | SEN to 5090031765+1101322411176 | 08794f8b21934d3eb0c6bd6334b7d46f | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $78,750.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 14896 | SEN from 5090031765+0807570303225 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $161,582.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 10974 | SEN from 5090021014+0508470723634 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,758.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 3840 | SEN from 5090021964+1715068743305 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,855,717.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4816 | SEN from 5090021014+0147190770247 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,892.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4454 | SEN from 5090031765+2209033434008 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $166,937.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 8197 | SEN to 5090014605+0347453272620 | 270acc97c637480c815d1ce3a3236f24 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,333,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 2812 | SEN from 5090021014+0719548726024 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,613.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 28931 | SEN to 5090016576+1726485412070 | 0fb472989e844acd95284361891ec68c | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | KBIT GLOBAL LIMITED | 5090016576 | SEN | $162,701.73 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 2025 | SEN to 5090031765+2120080170711 | 4952408d752c49f094c16079609biffe | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $203,347.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 4005 | Credit | 4414 | SEN from 5090031765+2149587956663 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $171,326.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/21 | 9084 | Debit | 23243 | SEN to 5090021014+1253049006052 | 252fce46580548b5a15b911948e48afb | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,030.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 5050 | SEN from 5090021014+0601357345154 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $128,969.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 137 | SEN to 5090016576+1951446444165 | 8dc4e493c0ab46fca49ade11e6e95c77 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | KBIT GLOBAL LIMITED | 5090016576 | SEN | $166,301.56 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 17453 | SEN to 5090021014+1707196999427 | 02e4b6a947754346b4a7949b374ee6b3 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,423.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 4884 | SEN from 5090013656+0556150789498 | 0 | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | RELIZ LTD | 5090013656 | SEN | $102,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 746 | SEN from 5090021014+0241036763732 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,530.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 2641 | SEN to 5090031765+0359446081010 | 741f1fc6c5cc4f3d8da879556cae75c6 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $183,292.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 6718 | SEN from 5090021014+0722314295996 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $82,817.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 3458 | SEN from 5090031765+0438491750134 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $179,479.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 8287 | SEN to 5090021964+0840226373107 | b0ccaa24256e847f88321923a421aecb | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 16350 | SEN from 5090021014+1412093294996 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,341.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 17665 | SEN to 5090031765+1840451622576 | 14af96e4f7c648c9882a9ac944164914 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,012.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 9062 | Debit | 9675 | L08HG4042QUN77HO | BENE:WILLKEY FARR AND GALLAGHER LLP | Wire Debit | Wire | L08HG4042QUN77H O | | WILLKEY FARR AND GALLAGHER LLP | OPR | WILLKEY FARR AND GALLAGHER LLP | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 121 | SEN to 5090031765+1946585302766 | 288cac4746f240e195fc4e6cd4a20b2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $207,916.00 |
| | BAM TRADING SERVICES INC. | 5090021014 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 9084 | Debit | 17589 | SEN to 5090021014+1814113355255 | 51778b3018714773b7ecd38698682c94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $209,536.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 89 | Debit | 568 | Plaid Inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-2107 016ECHLCC1WN90Q BAM | ACH Debit | ACH | | | | OPR | #DJ99WXG-2107 016ECHLCC1WN90Q BAM | | | | $105,534.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 29 | SEN to 5090031765+1911069905593 | 1490b79cef2c4a16ac3ea6340b18bb05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $216,259.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 89 | Debit | 573 | melio/Sift Scien Sift Science, | IncInvoice no. INV582633 I21530838 BAM | ACH Debit | ACH | | | | OPR | IncInvoice no. INV582633 I21530838 BAM | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 17643 | SEN to 5090031765+1829227495214 | a3c69bd8a0e948bdae36692c7f239723 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $310,619.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 89 | Debit | 575 | melio/Impact Tec Impact Tech, | Inc.Invoice no. 2630531-8 I21530913 BAM | ACH Debit | ACH | | | | OPR | Inc.Invoice no. 2630531-8 I21530913 BAM | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 9163 | SEN to 5090021964+0918497979913 | 05d4e6c254df4fe69103b58999947b9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4052 | Credit | 13660 | L08HJ1945QBN8KLS | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L08HJ1945QBN8KLS | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $40,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 13889 | SEN to 5090013656+1230464413276 | 2c5c4d34b771149a784b0295dcb291196 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | RELIZ LTD | 5090013656 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 25 | Credit | 44 | Ref 2290204 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 89 | Debit | 565 | Saadia Mahmud/Expensify R78925258 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,426.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 89 | Debit | 562 | Total Checking/Expensify R78466015 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,841.19 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 89 | Debit | 571 | melio/AWS AWSAccount no. 706728263947 I | Invoice no. 819275245 I21530788 BAM | ACH Debit | ACH | | | | OPR | Invoice no. 819275245 I21530788 BAM | | | | $29,045.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 694 | SEN from 5090021014+0228434464714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 17498 | SEN from 5090021014+1714085158780 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,737.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 9064 | Debit | 10445 | L08HG4708BLNMXH5 | BENE:AU10TIX | Foreign Wire Debit | Foreign Wire | L08HG4708BLNMXH 5 | | AU10TIX | OPR | AU10TIX | | | | $320,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 161 | SEN to 5090031765+2000277489467 | 313c1fb0d32d4c828cce610d268f0121 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $364,889.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 89 | Debit | 563 | Kerry Fischer/Expensify R78705388 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $4,468.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 6199 | SEN to 5090031765+0700511995053 | 8fb3d2f7a02343ea9928a022881e030 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $226,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 8381 | SEN to 5090031765+0846558789967 | 4af25677f1cf4dbd8db2f2f767fd69bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $391,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 15128 | SEN from 5090021014+1319060590814 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 14449 | SEN to 5090021964+1257574916308 | 2904d38013054204be9101da95c5642f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 246 | SEN from 5090021014+2112135172665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,905.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 89 | Debit | 572 | melio/Eventus Sy Eventus Systems | IncInvoice no. 2509 I21530809 BAM | ACH Debit | ACH | | | | OPR | IncInvoice no. 2509 I21530809 BAM | | | | $1,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 45 | SEN to 5090031765+1916305436375 | 59acf3e98c0e405992aa384c25e395c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $375,292.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 89 | Debit | 570 | melio/AWS AWSAccount no. 706728263947 I | Invoice no . 812424373 I21530785 BAM | ACH Debit | ACH | | | | OPR | Invoice no . 812424373 I21530785 BAM | | | | $5,830.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 17146 | SEN from 5090021014+1517521983750 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 11810 | SEN from 5090021014+1113445848417 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $93,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 5517 | SEN to 5090021014+0632421242440 | 31dd34c3b331458f81deda91d2b047c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $66,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 15751 | SEN to 5090021964+1343135987288 | 35fd9684e95a4c27b14aff697a12f6a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 95 | SEN to 5090031765+1927086370950 | 9f4dba9f3ebc40339e8fee76080f3d3e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $207,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 43 | SEN to 5090021964+1916185115321 | fcdbf5a7140b498eb5f073457029bc30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 12803 | SEN to 5090021964+1142494973734 | e03f33142dbb4e54831b83acb87dd73a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 4369 | SEN to 5090031765+0516448976094 | ae8742bec05744a4be776354ea4e7baa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $178,652.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 89 | Debit | 566 | Chase Better Ban/Expensify R78503351 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $68.86 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 89 | Debit | 567 | Everyday Checkin/Expensify R78761514 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 14669 | SEN to 5090021964+1304504858087 | 2107876bdac34d4b9427603bafc582dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 5796 | SEN from 5090031765+0642584029753 | 03457683831d444ab1a16530f01e735b | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $196,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 659 | SEN to 5090031765+0205442908205 | 0345768383a1d444ab1a16530f01e735b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $193,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 6909 | SEN to 5090021014+0731118170025 | 0b0c0a85b70c4496ada5007b11acd075 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $87,709.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 10137 | SEN to 5090021964+0959515934037 | 89877c73b82d4631b879006ec1bb5c49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 17630 | SEN from 5090021014+1823020028613 | 1f300163dee644688804390 7cd20bef4 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 14391 | SEN from 5090021014+1254398268650 | 5931a16e6e6e4581b70a3130c7adba97 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 17699 | SEN to 5090031765+1849523501728 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,098.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 89 | Debit | 564 | Kerry Fischer/Expensify R78895807 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $784.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 673 | SEN to 5090031765+0225564555056 | 2893b879d15e41a8b7fb5c1ff5230648 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $186,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 7959 | SEN to 5090031765+0823388315742 | d106f2ed25144ca88852b0b9d38a87cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 294 | SEN from 5090031765+2139183847783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $182,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 7167 | SEN to 5090016576+0745172433553 | f19020cef8044e0fa63af66354552a95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $247,584.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 15900 | SEN from 5090021014+1352553020448 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $63,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 400 | SEN from 5090021014+2242115680363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 13833 | SEN to 5090021964+1228244669788 | b342ce6af7654948bc000ceb2378c8fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 3 | SEN to 5090031765+1901075761900 | d831e2f689824385be7c5bc6c8e81fd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 260 | SEN from 5090021014+2115198429470 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $71,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 6495 | SEN to 5090031765+0711443775047 | e56d692db27c4555a0d13dbf91095592 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,336.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 89 | Debit | 560 | Everyday Checkin/Expensify R78439559 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $1,181.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 3724 | SEN from 5090013656+0458491608435 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $101,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 706 | SEN from 5090021014+0232364263626 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,421.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 89 | Debit | 574 | melio/Modern Tre Modern Treasury/invoice | no. #INV-00606 t21530866 BAM Trading | ACH Debit | ACH | | | | OPR | no. #INV-00606 t21530866 BAM Trading | | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 89 | Debit | 561 | William Plon/Expensify R78028569 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $476.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 16334 | SEN from 5090031765+1411201515395 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,586.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 89 | Debit | 569 | melio/GoodHire GoodHire/invoice no. | BAM07347022 t21530775 BAM Trading | ACH Debit | ACH | | | | OPR | BAM07347022 t21530775 BAM Trading | | | | | $157.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 17093 | SEN to 5090021964+1509265860119 | 116117b304dd49d5905725706f06624e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 195 | SEN to 5090016576+2022025993445 | f2a5e88079264311b07cda7915c49a0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,081.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 4005 | Credit | 4584 | SEN from 5090031765+0538091893827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $167,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 9329 | SEN to 5090021014+0925316398776 | 62c02370356e42e09656971ed49c6a9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/21 | 9084 | Debit | 17095 | SEN to 5090021014+1510037790489 | 0cb462aed33f4ae98f1a32db482c1716 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $218,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 15815 | SEN to 5090021964+1323375915558 | cdaa1484c63b477084caaa2496b9af6c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 321 | SEN to 5090016576+2303036899120 | c532c2bb8b80477f880f272583a261 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $250,311.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 25 | | 626 | Ref 2301745 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEMMEYER LLC | 5090005975 | SEN | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 3169 | SEN to 5090031765+0451061376338 | 860f319a8fb442a78af8c50db522c510 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 4005 | Credit | 6380 | SEN from 5090025288+0727583082709 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 15765 | SEN to 5090016576+1321000000609 | 6d60153088ec41118d84f0f27da4d275 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $497,715.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 53 | SEN to 5090031765+1922447288319 | 45cfeeac137a49a7ad0bf068750f28111 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 4005 | Credit | 6160 | SEN from 5090016576+0715571543343 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,257.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 3155 | SEN to 5090021014+0450127525916 | f7c21693f4fb419b8d21a49a1f1a6c9f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $173,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 4323 | SEN to 5090031765+0542167079270 | ea3ffc986c0c44718fa22fbf4b371fc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 4005 | Credit | 7024 | SEN from 5090013656+0808080625874 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 4045 | SEN to 5090021014+0518538775798 | d1ec582bf5344446a4ad13d381be4752 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,316.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/21 | 89 | Debit | 408 | Adv Plus Banking/Expensify R78274180 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $3,265.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 17365 | SEN to 5090016576+1515419423650 | 6867f89d7de742afbf076473a7f3acc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,491.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 11549 | SEN to 5090021014+1006549286640 | faf777d54a434491aebea0164275bd3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $65,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 3 | SEN to 5090031765+1901225188726 | 68fbb441dc8342b2995387df56ab7490 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,034.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 283 | SEN to 5090031765+2245178185928 | c897ebfa578a4adeb82c3f338297a5c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 4005 | Credit | 17732 | SEN from 5090021014+1808348541021 | bd0465b537994313b45d0235d3ed13cc | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 17449 | SEN to 5090021964+1554503493110 | 819002ae4d304c02be844304fc2fd30d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 10099 | SEN to 5090021014+0910493286130 | d24bb0d85be472c8787aa2fd9bd24e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 14549 | SEN to 5090021014+1234450986503 | ffa69ac23f3f4dfcb91a6a27f8be21d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $208,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 10595 | SEN to 5090021014+0942356230091 | d42a071f04244f58a7138523329da378 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $37,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 17809 | SEN to 5090031765+1848225131490 | 886db06e80ab4dfab65af94c765f8056 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $515,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 17789 | SEN to 5090021964+1837423667936 | 86ca0ce11de144b2be6d1f6b78a7aad8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 4939 | SEN to 5090031765+0612245709691 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,042.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/21 | 9082 | Debit | 14703 | L08U2725RPNROY3 | BENE MILBANK | Wire Debit | Wire | L08U2725RPNROY3 | | MILBANK | OPR | MILBANK | | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 125 | SEN to 5090031765+1957165066384 | 7f97dee7656941359589112715e720c67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $242,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 17771 | SEN to 5090031765+1828405773147 | 897943ba4d924596957a012f237505f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $262,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 17691 | SEN to 5090031765+1752281936592 | 31db1c007d294f5d9deda5735ef40c4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $443,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 17805 | SEN to 5090016576+1848096583702 | 8c8d6f59c59c476f88be1b6f05ceadb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,821.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 4005 | Credit | 17632 | SEN from 5090031765+1731469763957 | 20dd8851457a4cfcae554b1ce0ec9cdf | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 451 | SEN to 5090031765+0101483173722 | d7022109e5b94a1ea653598dc99c9897 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 4005 | Credit | 208 | SEN to 5090021014+0529281979174 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $73,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 4005 | Credit | 5036 | SEN from 5090021014+2106315524949 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,664.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 17681 | SEN to 5090021964+1747023917453 | 2b0baac22afa4825a9fda8a208706db8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 14799 | SEN to 5090021964+1250532001729 | 81c668ae487245c19f94f2f237c0ad2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 25 | Credit | 24 | Ref 2292212 from Dep 5090014605 | | Transfer Credit | Transfer | | | | | | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,150,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 16115 | SEN to 5090016576+1339075719248 | 4b7d836dc89c4537a4f5d637caaef2ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $168,684.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 4005 | Credit | 6308 | SEN to 5090025288+0722587314066 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/21 | 4052 | Credit | 13872 | L08I5010AENML2J | ORIG PRIME TRUST LLC | Wire Credit | Wire | L08I5010AENML2J | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 4005 | Credit | 9694 | SEN from 5090021014+0847548776700 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $80,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 4005 | Credit | 17676 | SEN to 5090031765+1745260726435 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 9861 | SEN to 5090021014+0852470391291 | 40713e91d8e440b2ae1d51f6ef06b13b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $51,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 17719 | SEN to 5090031765+1802510748092 | 4484f1306fbe4e039e1325f0fee030f64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $409,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 295 | SEN to 5090031765+2254178940963 | 8e67c958f5e94bf79e675666z13f53e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $710,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 77 | SEN to 5090031765+1928511723654 | 9092489667c74601a9c014c4186693e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $461,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 4279 | Debit | 295 | SEN to 5090031765+0538170231179 | 2ef25a934c324cbe8ad2bf823d739d04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 5157 | SEN to 5090031765+0626334732027 | 8005a8a3830843bc9456015b6744f226 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 14443 | SEN to 5090021964+1231062926324 | f30a4ab4932745d797c55e4476dbdcf8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 4161 | SEN to 5090031765+0528587539927 | 4753bf4982f426fb9d57d1881252752 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 59 | SEN to 5090021964+1923385283733 | ff981be799ea4cf8befa21fc52f4e691 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 3565 | Debit | 3565 | SEN to 5090013656+0501185680265 | c22e1ce62c224bb4ba1bee94a7901506 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 17761 | SEN to 5090031765+1824498565011 | 5a9545626d374ee189c5cd82b0a3cb97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,595.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/21 | 9082 | Debit | 5909 | L08IC0548ITN7BIG | BENE BERG HILL GREENLEAF AND RUSCITTI | Wire Debit | Wire | L08IC0548ITN7BIG | | BERG HILL GREENLEAF AND RUSCITTI | OPR | BERG HILL GREENLEAF AND RUSCITTI | | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 4005 | Credit | 17742 | SEN from 5090016576+1811465392469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,073.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/21 | 9084 | Debit | 17801 | SEN to 5090031765+1847067493622 | 26f3533b78424d56953c936c12389e59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,429.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 199 | SEN to 5090025288+2057477932664 | b66008923a9244b69377364bc736259c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.83 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 5987 | SEN to 5090031765+0750572360908 | 42bcdcf6aefd4b798ff02dbb99593064 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $170,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 207 | SEN to 5090031765+2108026296642 | 90d2254a07ed43a3ab043bb183d76c66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $753,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 59 | SEN to 5090031765+1937363317864 | 162cef6d8af348209850s2ac1f51b8f1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $500,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 4365 | SEN to 5090031765+0609568919661 | c05eecc0a5bf4cd38c651d65011da915 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 528 | SEN from 5090021014+0135504114262 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 14424 | SEN from 5090031765+1505371628818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $186,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 14642 | SEN to 5090021014+1701544232026 | 343ae0bde965427fa8ff06bb00fce245 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 2200 | SEN from 5090031765+0420518110520 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $203,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 344 | SEN from 5090016576+2309177412004 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $117,836.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 7037 | SEN to 5090031765+0850528245707 | 0390c68e18f44de0921967520bfad03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $78,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 14546 | SEN to 5090021014+1609261544810 | 913b6bb4f7524c20ba4921c4a680ace4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 8373 | SEN to 5090021014+0950037301871 | 3be47c37e8634c16954f4d9c0658213 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 12197 | SEN to 5090021014+1302016857518 | d6371777631417081526517f6878bc1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 14741 | SEN from 5090021014+1729005580196 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 288 | SEN from 5090021014+2211331534074 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 8662 | SEN from 5090013656+1005098657981 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $101,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 14584 | SEN to 5090031765+1640292304588 | c10bf0a47c594c419a1e4e27863be858 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 432 | SEN from 5090031765+0009549694969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 3791 | SEN to 5090031765+0526575074686 | 15a8a48a818247edaafd7a7fd7e1d4fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 14823 | SEN from 5090031765+1746587901101 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $166,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 51 | SEN to 5090031765+1928149115141 | cc1b8830b04d4e41beb345c35b389e23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 37 | SEN to 5090031765+1924297337968 | b0c1f80033ddb4f39a136361312f2fe11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 8687 | SEN to 5090021014+1006295717551 | 22f2bd34dcd542afbfa406d7749a1819 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 12599 | SEN to 5090021014+1319350342533 | 1bfd9899e2ee4ecb9a26265c345b0972 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 313 | SEN from 5090031765+2240375895208 | 6d568892a1ca4afb994d4fd94a0e7bd5 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 99 | SEN to 5090031765+2007567693345 | efb665c125bb4c8480cf9e966271dcff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $237,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 14969 | SEN from 5090031765+1844398442980 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $182,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Debit | 4453 | SEN from 5090031765+0619383907929 | df578536a2fc42e64e011526ae11fc02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 14705 | SEN from 5090021014+1714047470177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 101 | SEN to 5090021964+2008027070302 | 77888ff5a07e43fdbe6a86cdccaa4300 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 224 | SEN from 5090031765+2116130167281 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 14903 | SEN from 5090021014+1811416304015 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 14795 | SEN from 5090021014+1744448671345 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 9304 | SEN from 5090021014+1047204126584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 19 | SEN to 5090031765+1910011941801 | 83bda7fc5b8b4c91932352425771e216 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 14779 | SEN from 5090031765+1741362625808 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $165,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 10882 | SEN from 5090021014+1157279391779 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 7014 | SEN from 5090021014+0849392009741 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 9658 | SEN from 5090021014+1112332864950 | cd3dc5e9c65247458aa0d136314a9d9c | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 67 | SEN to 5090031765+1940476622363 | 6ef3c7e5920c4c10b26ad54a3b51d523 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $222,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 187 | SEN to 5090025288+2049169064243 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $199,999.44 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 3851 | SEN to 5090021014+0529541235122 | 1b0b2b24d8b14174af27170d8320898e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $232,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 9442 | SEN from 5090021014+1055594979397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $162,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 596 | SEN from 5090031765+0221571043400 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 14907 | SEN from 5090021964+1814217555378 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,807,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 14755 | SEN from 5090021014+1731334054069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $166,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 12918 | SEN from 5090021014+1333101996971 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 12526 | SEN from 5090021014+1316536477085 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 14669 | SEN from 5090031765+1755355383634 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $170,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 6894 | SEN from 5090021014+0838534650730 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $58,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 3853 | SEN to 5090031765+0529581399360 | cc92596c18cb4a60975fe62cbb32b634 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 14350 | SEN from 5090021014+1451253491142 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $41,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 562 | SEN from 5090021014+0209039530901 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $60,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 268 | SEN from 5090021014+2152092040264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $77,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 119 | SEN to 5090031765+2011036793406 | 301d22869dfe42f09dde7007d2d61abf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 3649 | SEN to 5090031765+0513392532211 | f1d955513664d4940919c45669a4c240b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 5693 | SEN to 5090031765+0731229945074 | 7494af97f1624e489f171c20d2d03a78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $295,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 14995 | SEN from 5090031765+1855330956457 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 863 | SEN to 5090031765+0337554802207 | f5018fdf83fa471db0e15d052caeb74a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $454,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 12409 | SEN to 5090021014+1312211247663 | b8ee2d21ff994a68d20572da5a6be817 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $91,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 608 | SEN from 5090031765+0234453540128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $214,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 5210 | SEN from 5090021014+0710250520561 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $105,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 14953 | SEN from 5090031765+1838281102778 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $180,365.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 6418 | SEN from 5090031765+0812226450481 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $161,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 91 | SEN to 5090031765+2004159792241 | 7b7c473621ec4a56bef583528cf88cc6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 77 | SEN to 5090031765+1950059586367 | 42a217f33a614090a28d02ca42d1b6d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 2157 | SEN from 5090031765+0408391459424 | 1eba53937551435ca8a1385e3cb7339d | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $455,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 193 | SEN from 5090025288+2053013861517 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $99,999.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 4824 | SEN from 5090021014+0646433097549 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 14805 | SEN from 5090031765+1745293746090 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $168,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 9353 | SEN to 5090021014+1050594350918 | d375790487394c4d95f9e4a17e0e102f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 374 | SEN from 5090031765+2335348696146 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 14913 | SEN from 5090031765+1816129379120 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $172,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 6850 | SEN from 5090021014+0836153967424 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 14644 | SEN to 5090031765+1702138171175 | 1ac6b986dcab4e9db0fba6382071ba2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $412,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 13715 | SEN from 5090021014+1414338986897 | 99f8a84c59f04961b901b797048c0227 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $36,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 580 | SEN from 5090031765+0214239982330 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 4173 | SEN to 5090031765+0600502812872 | 851dd3669b19434db38a9093cae2f941 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 111 | SEN to 5090031765+2009488206551 | f1c7768d598a4a9fb76de5a78a05fe66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $280,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 4005 | Credit | 8566 | SEN from 5090031765+0958475575431 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $158,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 129 | SEN to 5090031765+2016023110047 | b9fc4706e6444ce9b1a09f09fe029f46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $277,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/21 | 9084 | Debit | 39 | SEN to 5090031765+1925067407799 | cc07b4b1b68543c8b2a6403a1b3b9087 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 8269 | SEN to 5090031765+0850130946842 | a2e90b771c544570af25fc04aae28968 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $172,280.00 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 10237 | SEN to 5090016576+1008573953235 | dae28c98fbe449acb23e30708def23f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,281.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 4610 | SEN from 5090021014+0528273112982 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 25 | Credit | 24 | Ref 2320031 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $8,945,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 9239 | SEN to 5090021014+0939168482267 | bb60723088a44010be0dd668ba270a08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 7577 | SEN to 5090031765+0802574408235 | af68b576246a4c9b9aa1bb46aade2324 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $163,649.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 9574 | SEN from 5090031765+0952366552199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 25 | Credit | 790 | Ref 2322021 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $6,850,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 11636 | SEN from 5090031765+1046233698426 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $175,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 642 | SEN from 5090031765+2349026356593 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 192 | SEN from 5090031765+0903039804545 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 8481 | SEN to 5090031765+2027389070764 | c2f57200acf94133a87b0031059761e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $138,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 1068 | SEN from 5090031765+0311095217894 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 18905 | SEN to 5090031765+1718112854490 | 63108d97f3144cf9ab4cbaa9bfb4bad1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 18909 | SEN to 5090021014+1718552597399 | d6baac5f52d5447785614417bb2e89b99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 237 | SEN from 5090021014+2055017161611 | d58a98f6310344d729bce71f1ef692cf3 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 80 | SEN from 5090031765+1946509271564 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 8953 | SEN to 5090021964+0929087902121 | a5a62b225ad043eeb49845e684320814 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 4510 | SEN from 5090021014+0517548451422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 6 | SEN from 5090031765+1901452877186 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 696 | SEN from 5090031765+0028434922718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,665.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 18764 | SEN from 5090021014+1545563267322 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 12740 | SEN from 5090031765+1142422597349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 9531 | SEN to 5090021014+0951211786173 | 1879de3d20b344cebf49955f31548827 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $55,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 18896 | SEN from 5090021014+1708536650639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,818.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/20/21 | 9062 | Debit | 9009 | L08KG08595HN0B6M | BENE:SULLIVAN AND CROMWELL LLP | Wire Debit | Wire | L08KG08595HN0B6M | | SULLIVAN AND CROMWELL LLP | OPR | SULLIVAN AND CROMWELL LLP | | | | $230,544.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 6913 | SEN to 5090031765+0730211081971 | bb41242ee84f4c859f1de1466389d0ebd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $290,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 7460 | SEN from 5090021014+0757076765691 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 18831 | SEN to 5090016576+1620171536222 | 5418e217b0f84ffa5fda352695996ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,437.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 18925 | SEN to 5090021014+1726217514396 | 673a6f7729114385a53dc2ced913d9a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $84,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 8981 | SEN to 5090031765+0930018746280 | 3e447c81797a43546d8051d162457b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $170,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 310 | SEN from 5090021014+2204148665752 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 19013 | SEN to 5090016576+1852236882913 | ab1f009d67634ac0bb02cf1de127a7adb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $137,696.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 18951 | SEN to 5090031765+1732399694295 | 25ca5c242dd741ec9c36476a133671f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 7008 | SEN from 5090021014+0734506826741 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 8188 | SEN from 5090031765+0842226071882 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $236,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 188 | SEN from 5090021964+2027295929145 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 5772 | SEN from 5090021014+0638572285857 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 180 | SEN from 5090031765+2025388013371 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 350 | SEN from 5090031765+2208078430006 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $189,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 152 | SEN from 5090031765+2009515545150 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 2796 | SEN from 5090016576+0413100877340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,494.54 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 138 | SEN from 5090031765+2005254898529 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 10428 | SEN from 5090031765+1018231347247 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $174,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 768 | SEN from 5090031765+0114510914169 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 228 | SEN from 5090031765+2046225580644 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 5246 | SEN from 5090021014+0609025991127 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 844 | SEN from 5090031765+0143236084686 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 28 | SEN from 5090031765+1916347262433 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $199,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 9652 | SEN from 5090031765+0955120634482 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $174,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 5198 | SEN from 5090021014+0605581633562 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 7323 | SEN to 5090021014+0750598046521 | 8d32712a9e2b4f69b8dd530bee36c7f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 25 | Credit | 348 | Ref 2321120 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $8,152,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 18976 | SEN from 5090021014+1810274466714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 2782 | SEN from 5090031765+0408308302977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 598 | SEN from 5090031765+2337200706084 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 798 | SEN from 5090021014+0131196493651 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 12291 | SEN to 5090016576+1115504620490 | 32f2cbd864c84fe083ab856c125cbc16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,663.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 5090 | SEN from 5090013658+0602258682883 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $101,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 7551 | SEN to 5090031765+1011071727522 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $163,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 10290 | SEN to 5090031765+0801349302252 | dd33a27bcf9e424da2a67856b8d17ed8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $168,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Debit | 337 | SEN to 5090021014+2207017436164 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 482 | SEN from 5090021014+2304075359537 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 670 | SEN from 5090031765+0002565205485 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $189,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 462 | SEN from 5090031765+2257332666583 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 12354 | SEN to 5090021014+1120286170878 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,295.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/20/21 | 89 | Debit | 364 | Regular Share/Expensify R77334044 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $15,396.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 4478 | SEN from 5090031765+0513100177021 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 10736 | SEN from 5090031765+1034079759493 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $37,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 34 | SEN from 5090031765+1917497748044 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,360.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/20/21 | 9064 | Debit | 8991 | L08KG113240LDR4V | BENE:CYBERSOURCE INTERNATIONAL, INC. | Foreign Wire Debit | Foreign Wire | L08KG113240LDR4V | | CYBERSOURCE INTERNATIONAL, INC. | OPR | CYBERSOURCE INTERNATIONAL, INC. | | | | | $207,633.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 112 | SEN from 5090021014+1955063243254 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 7781 | SEN to 5090021014+0812191309739 | 8b4a67e7754a436f820c1a82e6397f66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 12294 | SEN from 5090031765+1115507588889 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $182,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 8884 | SEN from 5090021014+0926070013286 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 18677 | SEN to 5090016576+1525294722595 | 0e67b45562cf401297f9fe6d18326729 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,160.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 794 | SEN from 5090031765+0128174507317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 18524 | SEN from 5090031765+1452000626106 | 8aeef0c6dcd74d789bb09a1d1c72a621 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 18983 | SEN to 5090016576+1815507067311 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,232.53 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/20/21 | 89 | Debit | 365 | Chase Better Ban/Expensify R78960014 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $1,185.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 858 | SEN from 5090021014+0207252874323 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 7178 | SEN to 5090031765+0744057073710 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $182,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 7431 | SEN to 5090031765+0755251993387 | c6a219bc6ffc44bdb8faa4e9a7054d8c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $421,877.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 4924 | SEN from 5090031765+0549193179837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,357.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/20/21 | 89 | Debit | 366 | Regular Share/Expensify R79017313 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $513.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 8529 | SEN to 5090031765+0905071070079 | 76691f8f025ac4e8c8a75fd025450f3ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $168,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 6496 | SEN from 5090021014+0709060314181 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 562 | SEN from 5090031765+2319380336813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 18872 | SEN from 5090021014+1651003772898 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 18817 | SEN to 5090016576+1602002897509 | e1fe051f4c114c56b60f8baa18746b5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $138,614.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 748 | SEN from 5090021014+0104269267184 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $114,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 7201 | SEN to 5090031765+0745191850207 | 36e4961eb78b48dbaee48861c039548 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $167,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 684 | SEN from 5090031765+0018426113955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 9862 | SEN from 5090021014+1000572597499 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 10720 | SEN from 5090031765+1033404979601 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 8270 | SEN from 5090013656+0847360566248 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $102,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 5942 | SEN from 5090031765+0646537974494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $199,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 18454 | SEN to 5090021014+1437021752081 | 0484e0f6541b48819cd705e56df64c0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 14047 | SEN to 5090021014+1251508989016 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 18 | SEN from 5090021014+1910135834573 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 12176 | SEN from 5090021014+1111290662604 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 7210 | SEN from 5090021014+0745353008262 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 18721 | SEN to 5090021014+1538256237806 | 3c6bcb3fded04f2883d0394f0849a3a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $99,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 766 | SEN from 5090031765+0114461226387 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 6254 | SEN from 5090021014+0658371428385 | f9e2108481ae4b70bc3ccb0a778312bb | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 7493 | SEN to 5090021014+0758337843245 | 74167aeedca7483cb7df63cf9eb16677 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $120,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 13195 | SEN to 5090016576+1210520419278 | 9c8613e89b46481c889001bbb95a3db5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $162,060.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 4438 | SEN from 5090021014+0508534070271 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 18963 | SEN to 5090016576+1739219379665 | ede30119aaf442f0beee069cfc5c81e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $198,744.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 6467 | SEN to 5090031765+0707303376212 | 710ad6577117404680f8d30808a9268e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 8337 | SEN to 5090021964+0853338005443 | 80b06e690c324b69859ef6b44666602a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 248 | SEN from 5090031765+2057510329215 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 570 | SEN from 5090031765+2321226403422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 438 | SEN from 5090021014+2247369057911 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 7295 | SEN to 5090031765+0749598913113 | bc1b8b49e6784f91a5adc27284b66682 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,951.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 18589 | SEN to 5090016576+1507081854334 | e3d8511e7dec4d78af848fbcc5cd95cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $208,478.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 808 | SEN from 5090031765+0133378550113 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 7273 | SEN to 5090031765+0749195420715 | 884d89cfc78d4245931aced1ff0dcfb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $156,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 362 | SEN from 5090031765+2209582110132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 6036 | SEN from 5090031765+0651059165807 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $203,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 200 | SEN from 5090021014+2029396518326 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 7515 | SEN to 5090021014+0759297439991 | ae10e150baa14b788509cc97b030a13a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $46,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 2678 | SEN from 5090031765+0356144071808 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 255 | SEN to 5090021014+2107026331280 | 5754f7151a404782adc21018be6f4f0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $72,900.00 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 64 | SEN from 5090021014+1934068515945 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 130 | SEN from 5090031765+2003400243502 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 512 | SEN from 5090031765+2309163050866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $189,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 272 | SEN from 5090021014+2134065880879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,723.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 5830 | SEN from 5090031765+0642076310847 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 10206 | SEN from 5090021014+1007209313550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 99 | SEN from 5090031765+1951421323263 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 18569 | SEN to 5090021014+1500520336355 | b13b51fb5f2e4c379ec4c1d3a2275508 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 18921 | SEN to 5090016576+1721149896161 | 4c05240a417a4b789d8367caa296f14f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,521.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 56 | SEN from 5090031765+1922305052611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 496 | SEN from 5090031765+2306258036373 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $246,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 9498 | SEN from 5090021014+0948541575797 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $164,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 8106 | SEN from 5090021014+0836216572071 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 4005 | Credit | 10326 | SEN from 5090021014+1013061780029 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 6803 | SEN to 5090031765+2724346867747 | 2f3bacf1812842ae984e3bf1415e9902 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 9111 | SEN to 5090031765+0034494939042 | a788c6d797e34dee80875e928d36cd26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $182,552.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/20/21 | 9062 | Debit | 8995 | L08KG1037OCNCJYN | BENE CLEARY GOTTLIEB STEEN AND HAMILTON | Wire Debit | Wire | L08KG1037OCNCJY N | | CLEARY GOTTLIEB STEEN AND HAMILTON | OPR | CLEARY GOTTLIEB STEEN AND HAMILTON | | | | $370,247.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/20/21 | 9084 | Debit | 3453 | SEN to 5090031765+2045257100038 | 2b20c998c03943ec9d00a70268c556a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $421,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2669 | SEN to 5090031765+1434060380556 | 5c2dd1701edc44e2877203fae3fda5ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 865 | SEN to 5090016576+0748268956602 | aa55afa138884a7899af3e4b3d65aaec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $130,932.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 29090 | SEN from 5090021014+1634318489198 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3591 | SEN to 5090031765+2124097415857 | 108ecbefff6548e690e94c153ef3161e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $183,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 1982 | SEN from 5090021014+0142080372528 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 25 | Debit | 510 | Ref 2351027 from Dep 5090014605 | | Transfer Credit | Transfer | | | | | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | | $8,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 2484 | SEN from 5090016576+1027454940116 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,120.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1121 | SEN to 5090031765+1105450304310 | 18d548f83c124f2eb66567d8687fc5c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1621 | SEN to 5090014605+1906375955641 | fed8dbc75a02475e809f7fc34fb63512 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,555,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 17147 | SEN to 5090031765+0830129672930 | 1aaee685d5a14d3296356c3a3d506779 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,723.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3677 | SEN to 5090031765+2152422567903 | 1a202ea7be494cdc81b34e9ee70f3ce7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $440,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 479 | SEN to 5090021014+0406030062656 | 3b56d86528d248cda3bb92f81fa70bbc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 12643 | SEN to 5090021964+0723053697257 | a45b6dab32fd4e4ba0c5a2bf8f894817 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2065 | SEN to 5090031765+0409031868308 | 6f906dc886b54dd18e079b5c013d6862 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $500,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 1338 | SEN from 5090016576+1329203471116 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,513.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 963 | SEN to 5090031765+0928323680699 | 6d58cbc06b194a7fad52ce8eacdfda7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $533,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 21021 | SEN to 5090031765+1100442569317 | 1fe77cca62384168518e0687e37489 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $180,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 29073 | SEN to 5090021014+1620456423095 | 9392c7531184de0a043ac0f5048f59d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 273 | SEN to 5090021964+2349012946727 | ef70395b0f914e0ca672194c7cd4af8f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 7514 | SEN from 5090013656+0422182358585 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $105,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3715 | SEN to 5090031765+2208305431361 | c84137869 5c9452399658ecbd32e742 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $416,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2403 | SEN to 5090031765+0823164595999 | bc02b8d429004f94a82acd35b1d13fab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3627 | SEN to 5090021014+2134203678847 | 7fa4d845f36a4741b9d31485e82aa148 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,610.00 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 20427 | SEN to 5090031765+1034305275457 | 94f9b704ce1f4d8d8a6759d59f629c36 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $368,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 29072 | SEN from 5090021014+1619176755089 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3735 | SEN to 5090031765+2226323888043 | ed2f22c4cb9742889de288bb13ed7ae1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 28816 | SEN from 5090021014+1518009163875 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $191,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2287 | SEN to 5090031765+0748504480832 | cf0f028a4504381b611a18a0d4d304e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 18757 | SEN to 5090031765+0908456415987 | c52d8745189e4b64abc6b54b80719257 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $473,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 13035 | SEN to 5090021964+0740457226798 | 1ff832c44c01461096961d0eeb1ad50cf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 706 | SEN from 5090031765+0548003307230 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $333,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3243 | SEN to 5090031765+2006377962497 | 86f5088affef4eb9b17c6a95a1edfafa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $205,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1497 | SEN to 5090031765+1711177464745 | 4797add0a5294df48a70e31bc41238ea | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 17231 | SEN to 5090031765+0833276659885 | b93fb2f8830741ac8ab493a0769d22e1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $177,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3699 | SEN to 5090021014+2159494230621 | 7d3147921 3a14ae088077 4a02580a930 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1255 | SEN to 5090016576+1229288089333 | 0127c5bafc4b4579a317cfab6932f823 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $329,878.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 765 | SEN to 5090016576+0629187143154 | 3a87b86195dc4afa81850e739cb3fae9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,210.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 17291 | SEN to 5090031765+0836058762851 | a6bf0e01dd214fd7a363793c0536cd71 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $180,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3995 | SEN to 5090021014+0004432348418 | 930250bdc78d43bb98c5c5bd71af2de6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $74,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 4205 | SEN to 5090021014+0157158707569 | 3e4f558a31624389a3e32e7387db07bb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $61,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 417 | SEN to 5090016576+0221389970617 | 4193e6bd0187465580156939c7c1beba | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $222,693.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 7256 | SEN from 5090031765+0348061294080 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $166,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 4273 | SEN to 5090021014+0230198430358 | afef4fa8a08441c5be5c449861b72b73 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3165 | SEN to 5090031765+1936316106138 | 24f42fc4348f45e9afc811202e197d93 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $502,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 367 | SEN to 5090021014+0132537309294 | de1983768 8be4ab980e8d2f0d3e4181b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 29006 | SEN from 5090031765+1552553854159 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $167,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 22508 | SEN from 5090031765+1143535186434 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $170,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 961 | SEN to 5090021014+0928143254670 | e337474a0dcc46d480d12aa268bb4adb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 25 | Credit | 648 | Ref 2351234 from Dep 5090014605 | | Transfer Credit | Transfer | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,515,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2571 | SEN to 5090031765+1228361663202 | 27d81c1662bc4fb9a24ea622f9f9bf6f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1187 | SEN to 5090016576+1152594745618 | aed4e391 0f524da081f6807adcd84134 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $274,913.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 29231 | SEN to 5090021964+1753092906373 | 082417476 1a94faabf33c20a80992058 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 29160 | SEN from 5090022251+1720396582730 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1349 | SEN to 5090016576+1405355434210 | dd1f47948e644bb9b1ed6f0842f360f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $283,827.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 115 | SEN to 5090021014+2125232999977 | ad724fd4924e467a806ce56698c91545 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 2086 | SEN from 5090031765+0429573171264 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 2996 | SEN from 5090031765+1826030020192 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 10792 | SEN from 5090031765+0554192943254 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $157,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4052 | Credit | 21398 | L08N0439K3O8ALK | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L08N0439K3O8ALK | PRIME TRUST LLC | | | PRIME TRUST LLC | | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 25 | SEN to 5090031765+1928202591886 | 63ca4f4fef5440 2f8275dfacc059fab26 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 22982 | SEN from 5090031765+1204460403311 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $168,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 11445 | SEN to 5090031765+0626281158306 | edf61fead96a4965998c7c7baaaba7f1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $181,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 19915 | SEN to 5090016576+1011235751991 | d0bad120e113423c9f86ab574b573dfa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $120,462.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 28651 | SEN to 5090021014+1450433381880 | cf78afd1e15745cdaa33867f27e44617 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,688.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 11761 | SEN to 5090031765+0639298760425 | f7473dfab5e647c6938239d50bd23647 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $162,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1829 | SEN to 5090031765+0652251488069 | a37a512e68a7412aa18a2fc81b4370ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $265,982.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/21 | 89 | Debit | 531 | mellio/ACUANT, IN ACUANT, INCInvoice no. | 7412 t22658609 BAM Trading Services I | ACH Debit | ACH | | | | OPR | 7412 t22658609 BAM Trading Services I | | | | | $66,040.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 804 | SEN from 5090031765+0656251488069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2391 | SEN to 5090021964+0819195036828 | 6acb81c329e547d280785aa8888d67af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 331 | SEN to 5090016576+0025265198757 | 893fafed2c844800a8203e5bab834419 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $184,211.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3577 | SEN to 5090031765+2121300085222 | ab44fd43909c4eef9101b42979a69e1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $183,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1053 | SEN to 5090031765+1050042214381 | de2eaeb9e7f14ea5996ebb200d9f1ba8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1675 | SEN to 5090031765+2036437018314 | f8d68591d7324fe8acd42cf3852085e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1807 | SEN to 5090031765+2306237719836 | 934af9a6434645b9ba62e10a865b27ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $140,726.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 825 | SEN to 5090021014+0710100568355 | 4d62aca705e74bdfaf2da0b04cc271c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $96,556.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 11035 | SEN to 5090016576+0612352067290 | 4e5511a4797e4779a03abcd792037be6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,209.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3697 | SEN to 5090031765+2159340762615 | d462ef1117d24527a748a03d11ebf6b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $168,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 29039 | SEN to 5090031765+1609210677384 | 0ca23123d3884b679cb77f323480046c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $142,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 23105 | SEN to 5090021964+1213130447710 | d3253310139941 6b8ee95232bf806394 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 17210 | SEN from 5090021014+0832532257920 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2265 | SEN to 5090016576+0701246409879 | a228613 9f8d4beea98806ee146d2ee7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $182,393.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 28936 | SEN from 5090031765+1530540244752 | f0d0e6c791234aeeba4bbdcfcf2f5d56 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $164,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1173 | SEN to 5090031765+1127443892156 | a202964188ed4826a8ce76d3704eb590 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 19451 | SEN to 5090021964+0950120357880 | a202964188ed4826a8ce76d3704eb590 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 28308 | SEN from 5090021014+1420478065727 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3015 | SEN to 5090031765+1834000853041 | 95b71b1688624c1e8de5ea725b1b8a50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $387,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2623 | SEN to 5090031765+1348328992423 | 33698149ba724c9280608d0fd9ffd478 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $979,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 2794 | SEN from 5090021014+1627465277194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $104,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 627 | SEN to 5090031765+0502108742822 | 3ee21b0ae0d842899 2cf2a9ff9c4f24d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2607 | SEN to 5090031765+1344121448373 | 0f9b2e902fb14d98bd5867a0bfa86ec2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 1996 | SEN from 5090031765+0151298490387 | 27d557a2a7f84d5aae754ca131f2ca08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3565 | SEN to 5090031765+2111377538786 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 6 | SEN from 5090021014+1903228841305 | f58d571d99e24e049f9d3f7d59c892b2 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 977 | SEN to 5090031765+0932089359308 | 1dbb8227d8ed446783303e0650c0051c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 29195 | SEN to 5090031765+1733427891970 | 9be6eb5038684b13ae8993106d7d88a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 20099 | SEN to 5090031765+1019461136262 | 4e5b5f8be40a48b280ee039073a65a1e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $152,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 29207 | SEN to 5090021014+1740410706237 | b2100ef020fc4797a53d03f690908f65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $271,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 13425 | SEN from 5090021014+1640471942851 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $172,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 3292 | SEN from 5090031765+2013015821085 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $249,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2433 | SEN to 5090016576+0850591449218 | ac645cf19f2e455582d4e448b32c3b5bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $256,221.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 901 | SEN to 5090021014+0904143290704 | c2eebc47489c4c4192a8dd570399o44b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 29102 | SEN from 5090021014+1640471942851 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1081 | SEN to 5090021014+1054004894697 | 3d22104b5b924b158025124452511f70b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2095 | SEN to 5090016576+0434227693123 | 3c8db9f0816c454d8f989567dc026c76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $131,955.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1135 | SEN to 5090021964+1109075810464 | b3cba74c085743f5b34def7b3631 2d01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 17429 | SEN to 5090021964+0842362487113 | 2c16e6d148ff48e19f8fb0a93ae5a85e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3255 | SEN to 5090031765+2008293496740 | 34929ef5ea0347cfa9ecce43e9bfad91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,851.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 145 | SEN to 5090031765+2150259764396 | e14099a8973b4157a5b091e1a0470dc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 12911 | SEN to 5090031765+0735528189017 | 72eb7f8458be4dc892cccea38fd56907 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $167,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 2090 | SEN from 5090021014+0431426078271 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2975 | SEN to 5090031765+1816351506709 | 07ec4008938b43489063fd36b69d09ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $953,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2613 | SEN to 5090031765+1345216725438 | cb120006ea754518a4d39ae1d87556cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 254 | SEN from 5090031765+2331391584757 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 20057 | SEN to 5090021964+1018352861900 | 19f249a44bf644af80f8c69c58158288 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 1688 | SEN from 5090021014+2040327136712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 3214 | SEN from 5090021014+1955097938394 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 957 | SEN to 5090016576+0926443886133 | a34d4c9964fc425fa0eda03ea8f4f0d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,884.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 2856 | SEN from 5090021014+1704073898973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $86,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 133 | SEN to 5090031765+2138403647427 | c668a3b40ea14e4daa6d7dbc3432fd93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 22968 | SEN from 5090021014+1204194562455 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 381 | SEN to 5090031765+0148409929270 | 89bcf10d33fe459cb0969c4e42165453 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $657,261.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 17959 | SEN to 5090031765+0900426293590 | a13e7a99d07c4703b052651cd7cd3e24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 1098 | SEN from 5090021014+1056353400078 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1837 | SEN to 5090031765+2323388753296 | 32dd1c2c39784ea0b762d31cace9687e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 11975 | SEN to 5090031765+0650521840760 | e5028126e9ec43a08d17913e91241b32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $164,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 1862 | SEN from 5090021014+2343374729965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 4145 | SEN to 5090031765+0128184875605 | 79ebe052dbd9451994253263b63fb93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 25 | Credit | 58 | Ref 2331315 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,888,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2315 | SEN to 5090021014+0755285347309 | 3269d6fcb30049d18494dc92317d1e75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $48,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 20291 | SEN to 5090031765+1027278845385 | b17244113710467666899ee77cf1b9252 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $173,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 637 | SEN to 5090031765+0508177209539 | 14e82513f5f54242b9b7d711e901f924 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 25 | Credit | 286 | Ref 2350513 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,501,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 373 | SEN to 5090031765+0145296229776 | 6367337704ab4394aa7afc8afd04c67d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1033 | SEN to 5090016576+1028137626702 | a811ece4b78a444ebbc6701bbe875127 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $210,894.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 13698 | SEN from 5090021014+0805145485699 | bdc2a3a82a1f4bf4b0f3f987751214ed | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $113,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 1684 | SEN from 5090021014+2049205973522 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,570.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 4125 | SEN to 5090031765+0116394720536 | 4e6d116589dc413e8a87b71ca5aab00d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 28846 | SEN from 5090021014+1524070812868 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 2280 | SEN from 5090016576+0713371244753 | c5d3df947db94b6da12a9b8c9fe49f8c | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $586,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2187 | SEN to 5090031765+0549089508339 | 7bcc78d2bacd40488f7e2c5d48cb5fe91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3755 | SEN to 5090031765+2233221455868 | 26ab1e44dd2cd462da2553716d617ae73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 29215 | SEN to 5090031765+1744123129293 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $477,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 25 | Credit | 18 | Ref 2330602 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $8,154,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3267 | SEN to 5090031765+2009484597504 | cec47004da0e44e4bde46a9f22620b17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $407,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 485 | SEN to 5090021014+0407128632832 | 95c4730f80d46c1b9c74e932799c962 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $233,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 24980 | SEN from 5090021014+1329487609138 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2449 | SEN to 5090016576+0915164637416 | f321328c03264a789c1554fb65665611 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $243,860.89 |

| Block | Customer Name | Account Number | Applicat ion Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 769 | SEN to 5090021014+0637098084975 | 0727d07bdb1948860631f8dc888f0a9f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 23396 | SEN from 5090031765+1225046858313 | e6a54f422909402f29bc0850b5b611f8b | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $168,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1525 | SEN to 5090031765+1727539054180 | ac91a75755d94b4fbb263035dde21af3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 17769 | SEN to 5090031765+0855189820436 | 543241aab2764286872eebaac2b22bdd9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 583 | SEN to 5090031765+0427432930053 | c1063722d8554c89a4d1fc4d1fdb2f2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3787 | SEN to 5090031765+2249196631035 | e55bc9ed94cd40ae0e1e7b4b853ac38e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $417,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 2206 | SEN from 5090013656+0558407746358 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $101,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3005 | SEN to 5090021014+1830111903031 | 1290044b1bad45bc8e49611aaa0e5d42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,782.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1913 | SEN to 5090021014+0017593983796 | 90cd3ad895f3442a925122e747489c11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 199 | SEN to 5090031765+2218065766862 | 6ff35f4bb7674055a0cb222428edf58e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 11225 | SEN to 5090031765+0618440291694 | 6b9895ab9a334f96a30ce9dd883c037d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $232,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3547 | SEN to 5090031765+2104371425770 | 5d694cc205104d55a31709da02f67e14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $169,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2655 | SEN to 5090031765+1430592567775 | 2ded505def304a95b6727bf0a7727dd8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1581 | SEN to 5090031765+1845280103007 | d6e58246074a4510a702d76eda4c26f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 613 | SEN to 5090016576+0443009356931 | c115240007ac48e78a0df6d17299c0a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $130,092.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1211 | SEN to 5090021014+1217056588894 | 61a349e9c36e4c58ad2d70ff0d3ac6a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $89,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1105 | SEN to 5090031765+1059418977227 | c73b08ab02ad485c9d3c28235a2a014b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $400,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1419 | SEN to 5090031765+1547536719017 | e411e9983eeb408ebf4e87f7d407deb1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $500,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 4227 | SEN to 5090031765+0213562718608 | e73d586273a431caf5313a96815bdd7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 749 | SEN to 5090021014+0616100751142 | 64029002d8494bd3bac53fc6692a0f0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 43 | SEN to 5090021014+1943228532718 | 105a834e6339416683182486ccb302f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $37,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 29182 | SEN from 5090021014+1728348758018 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,645.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/21 | 89 | Debit | 532 | melis/LH & P LH & Pinvoice no. 07312021 | t22658817 BAM Trading Services I | ACH Debit | ACH | | | | OPR | t22658817 BAM Trading Services I | | | | $22,055.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 715 | SEN to 5090031765+0549557922493 | b732df2b228a40ec85e1bbe4856531a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 29171 | SEN to 5090021014+1725199684667 | 104cfef9db364a14b6b4db0b10d7d464 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 757 | SEN to 5090031765+0627445647687 | 6c5d388d98f7444fbb7e0e403fe9bf08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 17285 | SEN to 5090021014+0835428251272 | c7ea28b4b7dd488d8d4310da6eae730f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 619 | SEN to 5090031765+0458073980223 | 5cf9c9bf2e5942d09d7db8dcbe8f9b59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 29201 | SEN to 5090022251+1735096179779 | 831a5d1f7be4447b3d5fc6ab9298edf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1007 | SEN to 5090031765+1016233002229 | 4cc621c853a24508b1365526d0cebb51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 3194 | SEN from 5090031765+1951563594532 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 11825 | SEN to 5090014605+0643125487765 | b08d3cb08f16421f8ab74dd396175605 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,333,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 595 | SEN to 5090031765+0436327869650 | 4bb65b2e22d34c368cd6f5263aa8b040 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 20621 | SEN to 5090031765+1043213362752 | 72cae29a0f48463a828ee344fc203998 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $179,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1639 | SEN to 5090021014+1931273258468 | ce8049f5e054513a987cc43e1727a39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 17301 | SEN to 5090031765+0836465539127 | 41ce282b86044d73bf9dbbd358fa43eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $183,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1137 | SEN to 5090031765+1110041414779 | 81624a542d784979bb295e230d3d790d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1045 | SEN to 5090031765+1034039120412 | 9fe5c4c211df490b986984610968034B | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3367 | SEN to 5090021014+0421183003419 | de4d5750dee048da859d9a728e577c7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1239 | SEN to 5090031765+2023394670596 | 6ae60c320d124148a632f90eb51b1372 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1239 | SEN to 5090021964+1221565361441 | 7785e283c94e4acca2499cf785f6dd2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1237 | SEN to 5090021014+1221335537250 | a485c02a3a2243bc9e4b1db00ab783b5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $122,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 711 | SEN to 5090031765+0549153609877 | 335150eec6344ee99be947763613ba49 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $242,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 12558 | SEN from 5090021014+0717403403368 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $44,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1533 | SEN to 5090016576+1814020044091 | b4390db267f34fd5a229706bff056c57 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,706.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 1444 | SEN from 5090021014+1613356826581 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $56,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 2058 | SEN from 5090021014+0358394071448 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1223 | SEN to 5090021014+1219593394205 | 9d4ed381f96b4598885906872319542 4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $53,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 927 | SEN to 5090021014+0916165174905 | b6aab700ca6d4ba0bb84760e2eda18e2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $34,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 577 | SEN to 5090031765+0426222460979 | 1661fd0ce59d45b49897b1ccaf16769e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $250,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 29164 | SEN from 5090021014+1722243070328 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $40,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 11053 | SEN to 5090031765+0612480857656 | 2f5b7609341243179c8d45c75e4d6dda | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $157,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 295 | SEN to 5090021964+2352554258854 | fac3d44595c241c6ba48f94ca4e55666 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 177 | SEN to 5090031765+2209167511865 | c657e59183b1461e80a1d28cc5622fdc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $353,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2117 | SEN to 5090031765+0501594648254 | b5fc57dbd5b4258801dabe08e9beab | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $287,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 687 | SEN to 5090021014+0546111667543 | 1a4133475de047e7a28d5f73c14adcb8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $81,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 289 | SEN to 5090021964+2351354492487 | df387752ee374c6b95b6a467f5ba8f7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2215 | SEN to 5090021014+0617580795581 | 795c00612d974c469f3eeb802d71da49 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 29271 | SEN from 5090022251+1839225811209 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 17573 | SEN to 5090031765+0849200045627 | 80f549b0d52c4505a7a1c476811a4b497 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 1114 | SEN from 5090021014+1100349329101 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $43,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 12847 | SEN to 5090031765+0732142637676 | d13f1a86f4d4c7f962354552de73a7e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $460,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2563 | SEN to 5090031765+1219218445508 | d91a71492d0e4075aaad2e2b204068bd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $994,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3657 | SEN to 5090031765+2146346198817 | 9157851357c4d3c8532c76bbd1a27e6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $171,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1151 | SEN to 5090031765+1117585741511 | 401c479b9087436cac638cbf04523541 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 4624 | SEN from 5090031765+0323386895527 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $165,307.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 167 | SEN to 5090021014+2159530565399 | d9cb7e4a3c6340e3a91bf75db22af11b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $58,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3357 | SEN to 5090021014+2022034134265 | af835790b2b54dcc9a15a115df062fc5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $150,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1731 | SEN to 5090016576+2134480948171 | e7516b07e8da444b85d522a7e731472 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $162,178.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3829 | SEN to 5090021014+2302502230232 | 013a335d8fb44d80b539630f3d5c25254 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $43,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 4578 | SEN from 5090031765+0315320621131 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $159,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 11597 | SEN to 5090031765+0630367264328 | 5692ba2ebe8f48e880e0f36e3835c33f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $157,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2319 | SEN to 5090021014+0756159831160 | 855181c5a3b1440784459f90f55dadb2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 55 | SEN to 5090021014+1953535845488 | 96da9284d800d45189a800d4f11c703b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 17200 | SEN from 5090021014+0832178555705 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $39,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 993 | SEN to 5090016576+1003147032926 | 60e2cc32db92495380ca2ceb21b2eea1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,136.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 12383 | SEN to 5090031765+0711589118961 | 26223b2e5ffd485dbb27233ba0cdcd08 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $128,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3629 | SEN to 5090031765+2134568403717 | 89456dfd1f8b4560a92c54342ff6cf84 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $436,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1667 | SEN to 5090021014+2026572708307 | ee55d123420e4250b0eb868f7d323877 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 28741 | SEN to 5090021014+1505502681058 | 0e2b9da2c1824664859aaaaf70e7d0a4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 4071 | SEN to 5090031765+0057356228437 | 8861e976e5414ea3bcb4d42a229cc02d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 25345 | SEN to 5090021964+1339359322268 | fe0b94019cfa48cfa4c2a64e6cb97164 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 12497 | SEN to 5090031765+0715099534904 | 3163d91afbc14cf8b5e9650c77af6725 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $159,243.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3619 | SEN to 5090031765+2132132969339 | 6fd76c8e840e40379d42bcc82fd1b409 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $176,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1005 | SEN to 5090016576+1015261093571 | 32598cc5cb754e3f9b0029e7510ad188 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $143,309.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 12824 | SEN from 5090021014+0730441371922 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $64,516.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1713 | SEN to 5090031765+2124429205012 | b782a483351d42c1bc3650b98ae8e3e5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1988 | SEN to 5090031765+0148195369952 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 1262 | SEN from 5090021014+1233397367104 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $49,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 443 | SEN to 5090016576+0305178158153 | 2829b4d495e541afb168fe73eb194c9d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $144,798.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1083 | SEN to 5090031765+1054155684315 | 0a25c711efca45e9aa36a208ca4a4a6e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $250,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 4065 | SEN to 5090031765+0055316027961 | 61abd428a39a4334a3fd870d8feab6b0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $98,685.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 11891 | SEN to 5090031765+0640030962590 | eb723dc7469842b99768ca7f8c2b5d9c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $171,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 24208 | SEN from 5090021014+1305559592590 | | SEN TSFR DEBIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2515 | SEN to 5090021014+1114039325448 | 8c6ee6893fbd4f75945473cfd986ecbd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $172,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1315 | SEN to 5090031765+1304137207873 | bbe633675a3c4b9fbe24ef058190048 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 13397 | SEN to 5090031765+0756466304076 | a3feb86039e9410d9c891d21c5599331 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $174,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 2950 | SEN from 5090021014+1804561564969 | | SEN TSFR DEBIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $36,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3083 | SEN to 5090021014+1858396218308 | e49a98e7e46b4e1c9bb71aea741b3eec | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $43,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1103 | SEN to 5090016576+1058369330824 | 8a67e32f4e4f413a83d04ad7a5b60260 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $189,569.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1961 | SEN to 5090031765+0045096186991 | 79ea9ecb929444bf866056e4926eecbd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2159 | SEN to 5090021014+0532567895285 | 25393984e6f64929bd89dd08e7fa9876 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1649 | SEN to 5090021014+1940276058682 | 82502c7d55d34fb0b91df57b43421b6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $42,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 12689 | SEN to 5090031765+0725229467427 | e3aafda0310140 1ea5f69de22f6ad79c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $78,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2511 | SEN to 5090021964+1111407121198 | ff097ccaa21e40fba9f748ad8f434781 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 1516 | SEN from 5090021014+1725378102320 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $45,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3529 | SEN to 5090031765+2102010894420 | 1cc239a37c9443578e235ed2423acf2c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $215,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 531 | SEN to 5090031765+0416575254430 | 132a4cf1f1c9424762 4c7052f9232453 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $250,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 209 | SEN to 5090031765+2223254498970 | 75bbce6e65ce41d1bb87040714feb234 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $471,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2221 | SEN to 5090021014+0620175769757 | bfb83a7390874c1cbe93d517eea99c35 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $54,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 17419 | SEN to 5090031765+0842026200010 | 051bcabe534c4ffdac489675cb2c5ffc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $190,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1451 | SEN to 5090031765+1012398045416 | b0b70a1c48984cff8284249916d29f49 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $50,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 2870 | SEN from 5090021014+1714065097716 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2291 | SEN to 5090021014+0749372544173 | 766959fa2bbaa740af38dac626784da9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 28720 | SEN from 5090021014+1503015280198 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $115,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 91 | SEN to 5090031765+2046309923467 | f588305a297b4f23aba944d1514671cf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 511 | SEN to 5090016576+0412188936986 | f684e2e42d4844a8906dc56f223fb5d9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $211,873.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 10865 | SEN to 5090031765+0600177313562 | 1087383a0ef349d9a5025c6a1bf489fb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $158,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 22672 | SEN from 5090031765+1152008933103 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $166,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2899 | SEN to 5090021014+1736317236641 | 522f49b8e2ac4c5ab0ad8c2481d83b0b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $41,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 3330 | SEN from 5090031765+2016572729554 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $191,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2185 | SEN to 5090016576+0547314482099 | fe8053a2f49249b8a3ed7592d534c0da | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $272,861.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 65 | SEN to 5090031765+2017587482916 | 36f09acdb3b741bd9b505c588e92de84 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 25 | Credit | 100 | Ref 2340243 from Dep 5090014605 | | Transfer Credit | Transfer | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,815,250.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 14597 | SEN to 5090023119+0817445848572 | b8fd9e71027b4d64a4866829c23ff6f2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | STORM KING TRADING CORP | 5090023119 | SEN | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 13269 | SEN to 5090016576+0751062706496 | 5aeba6f27586402f9096467301eb2b9b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $130,622.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 4506 | SEN from 5090016576+0309405003728 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $222,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 13 | SEN to 5090031765+1922510172949 | 3c639df6661746cda972c3404b28e73c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 13519 | SEN to 5090031765+0801533158291 | 72eb3470192347728481dde3880dc3743f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $176,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1513 | SEN to 5090031765+1725360914608 | 64d57c816e2b4f0da761371?2a2127949 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 821 | SEN to 5090031765+0709261693255 | 9062e999088a450f9166449e3cd65c3f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $605,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2017 | SEN to 5090016576+0321469209759 | 7e1fc0f0fc9548c180cf8928077959c1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,958.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1949 | SEN to 5090016576+0037215647054 | f8cc37d7596646e8a1047aa5db580fee | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,553.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 29264 | SEN to 5090021014+1822543999644 | 40d250f6064f48b4b459755a7f801722 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $2,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 911 | SEN to 5090021014+0908453127593 | 2a79c68bc7f44c9aa517882e615469b5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $78,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 889 | SEN to 5090016576+0831576729963 | deb08aa3a7f54d10a3280bd9732893c8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,192.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 491 | SEN to 5090021964+0408253013789 | cff467331740429291427ed0ed3be933 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 28990 | SEN from 5090021014+1544475929222 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $38,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 2734 | SEN from 5090021014+1547328744914 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $35,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2175 | SEN to 5090031765+0543559350568 | 110253188866a434fa602034adfba9276 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 12965 | SEN to 5090021014+0738105349193 | 73d567c0696a42d2b7252c97b552ccfb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $67,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 29192 | SEN from 5090022251+1731326224206 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 4266 | SEN from 5090031765+0223513872998 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $172,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2073 | SEN to 5090031765+0412144083176 | 7cbef9646f744116a84cfd9ea635476d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $491,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 301 | SEN to 5090031765+2359143618306 | 33288123c164816b82960accb4bc9d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $390,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 41 | SEN to 5090016576+1935027433831 | 0fa918451d4a49a5ae75f455abfbff15 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $130,202.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2387 | SEN to 5090031765+0816527452252 | 6f233e6a861b42879a0ee9e370dd701f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 235 | SEN to 5090031765+2304398748788 | bc25d8782deb4c64bbea0891fc39ccfb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $293,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 127 | SEN to 5090031765+2131364558841 | 6e2c090ae6ee4edcb0f00b8e1334321c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $250,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 767 | SEN to 5090031765+0636541810850 | f36705d074914f2db76499229b178865 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $622,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 28896 | SEN from 5090021014+1528178638275 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $57,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 685 | SEN to 5090031765+0546072292547 | f84c4cf6c431469eb2318b587523ca12 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $1,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1735 | SEN to 5090031765+2141152138949 | 8a35c15f88ab4fb68c7346251e9b3ccb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2747 | SEN to 5090031765+1607146000106 | 1611bb6de3c8488a94dc94a8ca6c44cb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $979,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 679 | SEN to 5090021014+0544399380982 | f190e6b0ccdc4ae5b442764dc4827c47 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $62,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 17475 | SEN to 5090031765+0845216645262 | 59754363f6d047f0ae32888e9e02051a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $250,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1035 | SEN to 5090031765+1031062179648 | 68d77daf592b478b869c338870992df0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3599 | SEN to 5090031765+2128086857484 | e52cd6945e88488db2425deb38deb343 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $181,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1867 | SEN to 5090031765+2355016590047 | a51ab458c3a3466db9da0cef709f070b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1571 | SEN to 5090031765+1841239137705 | c1d843d55647416d9ff836345afca0c15 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $500,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2619 | SEN to 5090031765+1347410031682 | c41cddddeb0b460e80579dd373c90849 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 3429 | SEN to 5090031765+2041274618601 | c9ebc85e648f47b1ab53723dc788bf71 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $199,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 283 | SEN to 5090021964+2350198189434 | 8de71bd9d5ea467abf7bc2824c7080ed | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2823 | SEN to 5090021964+1637344269839 | 4e0ad81fe9294f749f0a183b01fb4c65 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2529 | SEN to 5090016576+1116144509716 | a9e4cfd43ec949adb34e4a3bb06a2a48 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,195.63 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1089 | SEN to 5090031765+1052267046891 | db8f0246d792418ea6d7d44b0cd00ae7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 13508 | SEN from 5090021014+0800582127828 | bb041dc6b21d4a75813d5c801ccb3017 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $47,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 997 | SEN to 5090031765+1008106519724 | cd41714a881d43099e8d34449bf8704d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 2361 | SEN to 5090031765+0809166357684 | 57e2a3ba6c1a4fefbcf7ac014e050df3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 9084 | Debit | 1893 | SEN to 5090031765+0014269834108 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $754,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/21 | 4005 | Credit | 21680 | SEN from 5090021014+1116286560963 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL LLC | 5090021014 | SEN | $59,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 1215 | SEN to 5090016576+1217233653132 | 4d61701fe8d1467e81c54a457a04aeb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $135,730.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 24549 | SEN to 5090031765+1312363414660 | 3d629b781b6645419c931494bbbef998 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $174,523.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/21 | 89 | Debit | 560 | Regular Share/Expensify R79104804 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $11,699.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 18887 | SEN to 5090031765+1418583744275 | 82b85253adc0409a96cc0540491171d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $222,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 236 | SEN from 5090031765+2119319049151 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $178,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 9172 | SEN from 5090031765+0845058649743 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,019.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/21 | 89 | Debit | 569 | Jordan Rosenzwei/Expensify R76460943 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 222 | SEN from 5090031765+2113258991563 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $179,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 6405 | SEN to 5090031765+0654303649171 | f02024e430c44c63bc44abaf49d8b100 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/21 | 89 | Debit | 563 | Dipika Kumar/Expensify R79093980 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $256.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 246 | SEN from 5090031765+2124425171012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 74 | SEN from 5090031765+1953185568951 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 206 | SEN from 5090031765+2102150063718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $178,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 140 | SEN from 5090031765+2032041992380 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $182,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 526 | SEN from 5090031765+0051463773000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $233,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 200 | SEN from 5090031765+2052036653319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $179,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 570 | SEN from 5090031765+0128133616029 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $167,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 5711 | SEN to 5090031765+0628169628147 | c27cc7f840ae442bbe74cd3eb48d55a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $189,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 52 | SEN from 5090031765+1931038219476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 2451 | SEN to 5090013656+0402583459044 | ab71c28026ca4d09ee39145b56512c07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 7825 | SEN to 5090022251+0747161837851 | a63b98a253c2458b8d856b1bafef498d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 10347 | SEN to 5090022251+0919474750486 | f763e55910b14265adb0fa946aab9950 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 558 | SEN from 5090031765+0116242848126 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $166,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 10645 | SEN to 5090031765+0929045050460 | 6b79b0051o654b2aa9d6ade3eff1d1b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 62 | SEN from 5090031765+1943043941319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,563.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/21 | 89 | Debit | 571 | Sukriti Mukherje/Expensify R78926945 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 296 | SEN from 5090031765+2142242824936 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 214 | SEN from 5090031765+2108505067988 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $177,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 9652 | SEN from 5090022251+0903071050884 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,036.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/21 | 89 | Debit | 570 | Nicole Brien/Expensify R78721873 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $311.06 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/21 | 89 | Debit | 568 | Brian Brooks/Expensify R78268254 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,907.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 22 | SEN from 5090031765+1908126902067 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 13123 | SEN to 5090021964+1128521539990 | 7a4f62bc651345f0b8b00876b08d9802 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 8153 | SEN to 5090031765+0804201048816 | 4d7fc9111178436eb1ddca4116b1e44b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $291,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 106 | SEN from 5090022251+2017479837377 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 114 | SEN from 5090031765+2020465270542 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,270.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 11256 | SEN from 5090031765+0958144319284 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $182,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 368 | SEN from 5090031765+2339493819039 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $177,775.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/21 | 89 | Debit | 567 | Premier Plus Ckg/Expensify R78929458 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,328.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 420 | SEN from 5090031765+2330274358746 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $175,203.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/21 | 89 | Debit | 562 | Sulolit Mukherje/Expensify R78437319 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,304.16 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/21 | 89 | Debit | 574 | Autum Bolling/Expensify R77652816 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $17.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 4807 | SEN to 5090031765+0538379770529 | 8935a0024df94d0a8705430e57f1fe03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $179,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 10929 | SEN to 5090021964+0942140779533 | f755830b0fd6420ab3682b08f867c311 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 5926 | SEN to 5090031765+0636161572755 | d749c07788cd465e932cdb2822635e95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 138 | SEN from 5090031765+2031593708125 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $180,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 48 | SEN from 5090031765+1928487621109 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 734 | SEN from 5090031765+0301481715626 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $158,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 6667 | SEN to 5090031765+0706455461401 | 89639e326b7942a79da68bb8825aec38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,292.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 6255 | SEN to 5090031765+0648524674107 | 11e18c2caae44c06a433cf5fece2c918 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $300,014.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/21 | 89 | Debit | 557 | Elizabeth Hansen/Expensify R79147132 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $297.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 2398 | SEN from 5090031765+0347340708703 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $170,198.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 182 | SEN from 5090031765+2044033064249 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $175,627.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/21 | 89 | Debit | 561 | Regular Share/Expensify R79106821 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $9,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 13084 | SEN from 5090031765+1125454893403 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 6719 | SEN to 5090031765+0708411004675 | 390378c934e54427b19627b7487c3586 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 378 | SEN from 5090031765+2254050428321 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 438 | SEN from 5090031765+2346488127608 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,008.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/21 | 89 | Debit | 565 | Total Checking/Expensify R79189787 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $525.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 13484 | SEN from 5090031765+1156299288553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,593.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/21 | 89 | Debit | 564 | Thomas Klemans/Expensify R79026859 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,529.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 594 | SEN from 5090031765+0153340936625 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $164,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 10153 | SEN to 5090022251+0916412027747 | 2f6c7171b02745e9f83264c1a553be1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $173,017.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/21 | 89 | Debit | 558 | Regular Share/Expensify R79019807 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $327.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 5747 | SEN to 5090031765+0628525667058 | 824ed5dd942494ea7b9f462dcaf47ca2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 19594 | SEN from 5090031765+1637390241461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 6435 | SEN to 5090016576+0655502869810 | 7c94499f8356402daadc5bb1a673c0693 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,699.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 92 | SEN from 5090031765+2008207266584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 690 | SEN from 5090031765+0247420319752 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $158,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 14327 | SEN to 5090031765+1240143664831 | 06f1e845bd3043949a5dd1d6636cd57a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,218.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/21 | 89 | Debit | 573 | Vrakhot Oung/Expensify R79026854 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 13619 | SEN to 5090021964+1205261493339 | 907be645f9394a0386e28eb043e13d9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 408 | SEN from 5090031765+2322060218265 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $175,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 8619 | SEN to 5090031765+0819379495076 | 8cfb15c0799448c98a5a9200dfda843b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 176 | SEN from 5090031765+2043085667024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 100 | SEN from 5090031765+2014260043528 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $186,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 34 | SEN from 5090031765+1923229376024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 12 | SEN from 5090031765+1904120406026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,966.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 5953 | SEN to 5090022251+0636546285556 | 664f319f3c654e23a7de02ea29679c3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $33,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 5925 | SEN to 5090021964+0636161729001 | 2e87404527c34b58a93043ca3f1d7be1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/21 | 89 | Debit | 566 | Grant Laning/Expensify R79087202 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $266.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 7983 | SEN to 5090031765+0755209695572 | 2f8cd637 1efa423bb11c08b7953062fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 10325 | SEN to 5090021964+0918431040972 | c723e98663394e31bac81bdbd0430a8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 10291 | SEN to 5090021964+0917205064522 | 627c30f16c904559a3b0f6b8242df9bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 19524 | SEN from 5090031765+1542136751774 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 19619 | SEN to 5090031765+1721112448745 | f9da96c9c7394d61abb61e146c1e0957 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 6033 | SEN to 5090031765+0641172362214 | c675a8b19d4640aaaa8807c5b85779fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 544 | SEN from 5090021964+0102191308700 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,801,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 5359 | SEN to 5090022251+0612535860464 | 77e7beb8ff6a4e50974e7cfc35d5ea8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 264 | SEN from 5090031765+2133387905972 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $178,382.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/21 | 89 | Debit | 559 | Edward Lynch/Expensify R79094622 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $159.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 10957 | SEN to 5090031765+0944203589117 | 3575b53d423d4eb3840f1aa6471fb940 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $199,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 798 | SEN from 5090031765+0324111540910 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 9917 | SEN to 5090021964+0911299411122 | da9e67fe692147ec97dfae19 16bf3bdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 12767 | SEN to 5090016576+1117303229095 | 3f6980ed820449ab9e5bfdfb4c5ebf16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $138,063.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 7155 | SEN to 5090031765+0725546716821 | 52bbcce163c84ce3b7c51a5d06fec3e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 9385 | SEN to 5090031765+0853510203405 | cdcc00ca622b4912815bc0374bd4307 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 7053 | SEN to 5090022251+0719084147692 | 76854 1d672bc40ac829ee9283296efae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 604 | SEN from 5090031765+0155377341422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $166,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 8625 | SEN to 5090031765+0925247998798 | e9aa7d6d32a04ecdb73bbba194259a00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 8123 | SEN to 5090021964+0821030350766 | 0a00b89c5385407abcf54b52356d2a9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 19287 | SEN to 5090016576+1450354822743 | a6f01631ad5747ae98febb7279e295e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,912.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 648 | SEN from 5090031765+0231338982063 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $159,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 7761 | SEN to 5090021964+0742072666567 | 6fc564595f1640bd9c75333dc478539f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 326 | SEN from 5090022251+2156444588769 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 384 | SEN from 5090031765+2258453985791 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $177,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 5665 | SEN to 5090021964+0625532402785 | 2fe651146e2b4222acab3ff79a19f6ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 11465 | SEN to 5090021964+1013530794558 | 15e5a9 1473f640bf879ec3102c5839d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 9084 | Debit | 9509 | SEN to 5090022251+0858241110476 | 845566f9fccd74001a88afb64a060780f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,194.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/21 | 4005 | Credit | 19664 | SEN from 5090031765+1766462303196 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,603.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/21 | 89 | Debit | 572 | Everyday Checkin/Expensify R79028036 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 6231 | SEN to 5090021964+0647212097564 | 675fdf927b9a4736a209bc38fe03397e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 17750 | SEN from 5090022251+1524253056858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $100,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 17524 | SEN from 5090031765+1436143060006 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 313 | SEN to 5090031765+0115563429588 | a19774439a8e416dad4b69b076b2bcd9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 17916 | SEN from 5090031765+1554091034641 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 407 | SEN to 5090016576+0211148660055 | abbe0e16c3534c39b724cede24bac9ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $235,934.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 743 | SEN to 5090031765+0322495728432 | ebd72ae4a2924bb0926492b252fbbce7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 15984 | SEN from 5090031765+1327417412234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,163.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 18094 | SEN from 5090016576+1800220585466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,703.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 102 | SEN from 5090031765+2011503741219 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 761 | SEN to 5090031765+0325232899275 | 29e74a308bf843aeb9cb5b98c12387aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 6944 | SEN from 5090022251+0723534072768 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $81,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 7990 | SEN from 5090031765+0821235554529 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 14590 | SEN from 5090031765+1201465652358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 17822 | SEN from 5090022251+1531555492467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 214 | SEN from 5090022251+2304525788835 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $123,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 18128 | SEN from 5090031765+1839205494672 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 3091 | SEN to 5090014605+0434342798089 | 7981e236275a4207bfa68caf28aa1424 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,555,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 8037 | SEN to 5090031765+0822411447129 | 22e1bf52b01b4cc3b70972a349e76805 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $170,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 18074 | SEN from 5090031765+1749595372300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,735.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 540 | SEN from 5090022251+0243543285614 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $88,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 17819 | SEN from 5090031765+1531040356721 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $182,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 11475 | SEN to 5090019265+1025210937945 | c7c37df0b66f4c328c56a6b0d65b77a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $5,881,037.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 5898 | SEN from 5090031765+0623033781357 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 14760 | SEN from 5090031765+1212529039875 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 5279 | SEN to 5090031765+0555380965102 | d869937fc1a64865936e888d99ea7b29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 18028 | SEN from 5090031765+1726429090243 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 3019 | SEN to 5090014605+0430270983136 | 6fd04dfad8e142c1bd31344fc92298a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,555,787.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/21 | 89 | Debit | 441 | Sean Batchelor/Expensify R79268210 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $155.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 17700 | SEN from 5090022251+1512065558996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $79,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 25 | Credit | 38 | Ref 2370135 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 347 | SEN to 5090022251+0140557255323 | 6660428c6a094088344eb7b9a0c4044b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $245,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 17962 | SEN from 5090022251+1640288959855 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 263 | SEN to 5090031765+0020475599170 | f45a395ef8cf497db980cad903e630c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 8937 | SEN to 5090031765+0904492354251 | ab407f8b60b0480b8c12d826ec844176 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $415,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 7254 | SEN from 5090022251+0740224903358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $161,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 17813 | SEN from 5090031765+1530242838557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $185,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 7574 | SEN from 5090031765+0755420101272 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,296.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 18064 | SEN from 5090031765+1746493660574 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 17954 | SEN from 5090031765+1630585521007 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,297.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/21 | 89 | Debit | 442 | Chase Better Ban/Expensify R79889518 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $66.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 3041 | SEN to 5090014605+0432354163812 | cb240df892a74f1ca4b84479b64c78e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,555,686.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 8002 | SEN from 5090013656+0821533446990 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $101,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 7001 | SEN from 5090031765+0725530041525 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 13728 | SEN from 5090022251+1109376851811 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 62 | SEN from 5090031765+1944183459108 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 7028 | SEN from 5090031765+0728055890669 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $189,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 18002 | SEN from 5090022251+1704391253149 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,272.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 2953 | SEN to 5090014605+0427459726978 | 616a428c2381469288ad90d93579203b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,555,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 7236 | SEN from 5090031765+0739062639756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $323,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 281 | SEN to 5090031765+0036004972778 | e1a117b544dc4948a1c3f79036cacbdc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 4859 | SEN to 5090031765+0526246883536 | d18717b67a314cab6d9d5d6ee4b8d115 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 18 | SEN from 5090031765+1912211278927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 785 | SEN to 5090031765+0329133654080 | deb68fed0e114de19b0da9f82e13240c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 10601 | SEN to 5090031765+0954550943566 | 912eadf34bc48feb027b20660f0c1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 245 | SEN to 5090031765+2342330996534 | aff7df7be47f4735acfb46c84f014d83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $267,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 17932 | SEN from 5090031765+1612329642776 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $189,857.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 7154 | SEN from 5090016576+0733189156584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,200.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 6690 | SEN from 5090022251+0706357698391 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 8835 | SEN to 5090031765+0900127127893 | 4a428b9c105c4dbbb8e94590d8ccf19b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $160,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 189 | SEN to 5090031765+2233064267638 | 73e098baeb734857949032c5d6922438 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 14348 | SEN from 5090031765+1150059454515 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 841 | SEN to 5090031765+0338064372367 | cc4c1eca20dd42e18cb96912db0dcf0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $579,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 478 | SEN from 5090022251+0240327347148 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 7840 | SEN from 5090031765+0811205466423 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $179,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 12020 | SEN from 5090031765+1042271046549 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 18020 | SEN from 5090022251+1725444879807 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $62,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 17694 | SEN from 5090022251+1508594476111 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 8195 | SEN to 5090031765+0825159877864 | 833699fa8fb64a879d8bbf00d8a59eb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $263,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 14728 | SEN from 5090022251+1210444105106 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 17900 | SEN from 5090021964+1546353652606 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,801,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 5087 | SEN to 5090031765+0539553680730 | 837bbfa26d8642f8ad809141d257755 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $267,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 8924 | SEN from 5090031765+0903318029490 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $174,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 9394 | SEN from 5090021964+0929073058386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,804,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 331 | SEN to 5090031765+0134398700532 | 724d6da5dab6411290e584e730ca66d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 6363 | SEN to 5090022251+0652245009765 | 47f005e6b768406cbcfbdcac7a9cf781 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $207,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 8596 | SEN from 5090022251+0844591037898 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $74,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 16682 | SEN from 5090031765+1408521157817 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $186,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 291 | SEN to 5090031765+0056172704743 | 4659fa38ee1149f3bb5699291edcadb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 9845 | SEN to 5090016576+0941021920067 | c6cbaa23108a41a794a6d104117f7160 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $163,383.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 11872 | SEN from 5090013656+1035338175731 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $102,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 18044 | SEN from 5090031765+1740384785470 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 7134 | SEN from 5090022251+0732436898744 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 32 | SEN from 5090031765+1926520612383 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 4005 | Credit | 7222 | SEN from 5090022251+0737082850760 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/21 | 9084 | Debit | 325 | SEN to 5090031765+0129310184957 | f7c8af5b4ff34a389e003d3cdf7dd090 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $218,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 7883 | SEN to 5090021964+0721115146030 | ad08282 0dbd1411187306a6e3d3d3fb1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 10436 | SEN from 5090022251+0847302645990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,660.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 25 | Credit | 172 | Ref 2380844 from Dep 5090021113 Wire Tes | ting | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC | 5090021113 | QPR | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 490 | SEN from 5090022251+0113539846234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,344.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 89 | Debit | 487 | melio/Goodwin Pr Goodwin Procter | LLPinvoice no. 1970858 t23553921 BAM | ACH Debit | ACH | | | | OPR | LLPinvoice no. 1970858 t23553921 BAM | | | | $33,135.70 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 7190 | Debit | 1113 | ACH Offset for Originated Credits BAM | TRADING/JOHN LYNCH Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/JOHN LYNCH Batch-0000003 | | | | $67,219.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Debit | 2788 | SEN from 5090031765/0430027158243 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,719.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 89 | Debit | 485 | melio/Insite Ris Insite Risk | Management, LLCinvoice no. 2 552 | ACH Debit | ACH | | | | OPR | Management, LLCinvoice no. 2 552 | | | | $19,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 8897 | SEN to 5090031765/0745253046190 | c839b07be173478da60b3e705156bdf6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 143 | SEN to 5090022251+2231367017449 | f01936dabad345b6854d2fef0b847592 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $194,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 12332 | SEN from 5090022251+1021036926620 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,540.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 89 | Debit | 483 | melio/Goodwin Pr Goodwin Procter | LLPinvoice no. 1970866 t23553830 BAM | ACH Debit | ACH | | | | OPR | LLPinvoice no. 1970866 t23553830 BAM | | | | $3,174.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 6053 | SEN to 5090031765+0628391805671 | aa00e9424ef547cb87518a3cef251084 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 6776 | SEN from 5090022251+0701422475495 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 12654 | SEN from 5090031765+1043484566201 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 9214 | SEN from 5090031765+0804321156477 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 2736 | SEN from 5090031765+0415269208222 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 17327 | SEN to 5090031765+1740584761290 | 0525982e40d74704a3bb8bc023a8aacc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 197 | SEN to 5090031765+2257471136735 | 1a872b6c57af4198abaee041abba880a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 6315 | SEN to 5090031765+0637148826520 | 60ddc0ed68124b99a4720b3d7da908dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 133 | SEN to 5090031765+2230246552920 | a5ff463e85aee47e481098e8b522dab05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 5399 | SEN to 5090031765+0550227336990 | 721b295c8292426d83a4e51643300c8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 12532 | SEN from 5090031765+1032495346111 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,239.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 82 | Debit | 173 | Ref 2380844 to Dep 5090026245 ACH Testin | g | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 12128 | SEN from 5090031765+1008236453029 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,069.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 89 | Debit | 486 | melio/Guidehouse Guidehouse Inc.Invoice | no. 0100063839 t23553909 BAM Trading | ACH Debit | ACH | | | | OPR | no. 0100063839 t23553909 BAM Trading | | | | $36,500.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 9004 | SEN from 5090022251+0750386641271 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $128,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 2790 | SEN from 5090031765+0430077012188 | afe69f448b954a4db827bb2a4da0f658 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 17309 | SEN to 5090031765+1725073678685 | 3144f1c74461440297e2d1cf1fad73b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 8823 | SEN to 5090031765+0740241284939 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,421.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 89 | Debit | 488 | melio/Goodwin Pr Goodwin Procter | LLPinvoice no. 1970859 t23553928 BAM | ACH Debit | ACH | | | | OPR | LLPinvoice no. 1970859 t23553928 BAM | | | | $7,276.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 2190 | Debit | 1114 | ACH Offset for Originated Debits BAM | TRADING/JOHN LYNCH Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/JOHN LYNCH Batch-0000003 | | | | $67,219.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 16878 | SEN from 5090031765+1436149332709 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 17421 | SEN to 5090031765+1815352160498 | c544d3b176f94f4088ecdf6149a8ea5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $783,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 12080 | SEN from 5090022251+1002546825840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 12850 | SEN from 5090031765+1052590636353 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 25 | Debit | 36 | Ref 2380147 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 9612 | SEN from 5090022251+0828141642771 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 12254 | SEN from 5090022251+1017008070745 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $82,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 187 | SEN to 5090031765+2253370698317 | 02a700a0cc3646358218116eecb18062 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $112,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 15354 | SEN from 5090031765+1305212921480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 2654 | SEN from 5090031765+0405262482959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 3760 | SEN from 5090031765+0450378332986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 6265 | SEN to 5090031765+0635247350502 | 8ab95bbb98504c7b84f7047af4011cfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $218,670.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 4052 | Credit | 15274 | L08QK0017PYODONO | ORIG PRIME TRUST LLC | Wire Credit | Wire | L08QK0017PYODON D | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 59 | SEN to 5090016576+2039208562663 | 4c5ea951a10d46c9ae4b48b574bf545d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LTD | 5090016576 | SEN | $197,821.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 6565 | SEN to 5090031765+0653219504524 | bd83053930674cd986c0c4bb3da374f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,198.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 12420 | SEN from 5090031765+1025356549306 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 14925 | SEN to 5090022251+1239046348297 | 362ecba2350a46ddb45a44f41df44f56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $206,363.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 89 | Debit | 490 | mello/AICPA AICPA/Invoice no. | INV30219577 I23553948 BAM Trading | ACH Debit | ACH | | | | OPR | INV30219577 I23553948 BAM Trading | | | | | $1,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 10384 | SEN from 5090031765+0845337727533 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 9819 | SEN to 5090022251+0830555906901 | ccaa85ae153c4b93a77a07447e8b8c9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 9174 | SEN from 5090013656+0801264780933 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 918 | SEN from 5090031765+0339595702070 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 11078 | SEN from 5090022251+0928316074361 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,205.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 89 | Debit | 1112 | BAM TRADING/JOHN LYNCH 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | | $67,219.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 17466 | SEN from 5090016576+1836476333166 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,289.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 9474 | SEN to 5090022251+0820356439985 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 11378 | SEN from 5090031765+0948270005396 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,891.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 89 | Debit | 484 | mello/Hahn Loeser Hahn Loeser & Parks | LLP/invoice no. 74027 3 I23553892 BAM | ACH Debit | ACH | | | | OPR | LLP/invoice no. 74027 3 I23553892 BAM | | | | | $3,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 16174 | SEN from 5090031765+1404569023899 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,584.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 89 | Debit | 489 | mello/Gasthalter Gasthalter/Invoice no. | G&CO-07.2021 I23553938 BAM Trading | ACH Debit | ACH | | | | OPR | G&CO-07.2021 I23553938 BAM Trading | | | | | $49,115.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 11017 | SEN to 5090022251+0925507614471 | 23db1b7d4ea54c5fb96d8037cbab176d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $223,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 15664 | SEN from 5090031765+1330083988729 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $199,259.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 89 | Debit | 482 | Sam Ferber/Expensify R79324694 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $2,265.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 15338 | SEN from 5090031765+1304403538268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 3758 | SEN from 5090031765+0450327234195 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 99 | SEN to 5090031765+2132325582215 | be1d365ec1804385b3612db8b70be6f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 17321 | SEN to 5090031765+1734148470242 | 32689bfc8a0c4ff39d38851d17df0c82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 14700 | SEN from 5090031765+1222591346492 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 15458 | SEN to 5090022251+0917266137923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $90,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 6479 | SEN from 5090031765+1309519384489 | 78463b88389d4956aab6a3b4adc05a13 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 17260 | SEN to 5090022251+1631342066293 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 16826 | SEN from 5090031765+1433247085265 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 307 | SEN to 5090022251+0005165845500 | d9f4e528da3e42019b3c89911066ba07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $263,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 2730 | SEN from 5090031765+0414168434348 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 14340 | SEN from 5090031765+1207232144175 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 14970 | SEN from 5090022251+1242120824239 | db4a28e65b554dcaaae53fe3a0785239 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $67,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 8765 | SEN to 5090031765+0705225774534 | f3a5a9bd971d4505bb7822d9b69195a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 2576 | SEN to 5090021964+0738235750060 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 6723 | SEN from 5090031765+0349008820062 | a96e1f13ae3c4f718d5be1a32be563c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $234,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 9319 | SEN to 5090031765+0659392514251 | 2ea238f88394427f9a349f724b067319d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $186,948.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 427 | SEN to 5090016576+0810511975605 | 236016ac70bf42559f1d8256ee1faefb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $486,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 393 | SEN to 5090031765+0331338590491 | 78566a86573d4a9ebc1b5231043dfda3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $247,516.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 8505 | SEN to 5090031765+0021436095504 | 76ee3680ea56407a996caaf66a6ef325 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 6645 | SEN to 5090021964+0728245061834 | 5495f254fc1b4f7d6bd034addf49be98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $231,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 16338 | SEN from 5090031765+1410285827122 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,828.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Deb it/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | | Credit | 2588 | SEN from 5090031765+0354118266271 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $217,963.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/21 | 25 | Credit | 174 | Ref 2380844 from Dep 5090021113 ACH Test | ing | Transfer Credit | Transfer | | | | | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 82 | Debit | 171 | Ref 2380844 to Dep 5090021295 Wire Test | ng | Transfer Debit | Transfer | | | | | OPR | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 8507 | SEN to 5090031765+0728279749515 | d89aab69941e49f38d5b573dbc8243b6 | SEN TSFR DEBIT 9084 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $231,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 4005 | Credit | 11346 | SEN from 5090031765+0946225255449 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $210,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 7385 | SEN to 5090031765+0719116392030 | db712b08f53e4200a784eec95fadc48a | SEN TSFR DEBIT 9084 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $214,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/21 | 9084 | Debit | 363 | SEN to 5090031765+0018321905940 | 5c8ed20afb504e75b8566ff29cf69dfe | SEN TSFR DEBIT 9084 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 9084 | Debit | 10977 | SEN to 5090016576+0915001625788 | 6ebeea8f5f0b4606b36c9eacc7c52315 | SEN TSFR DEBIT 9084 | SEN | | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $225,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 204 | SEN from 5090031765+2217078348153 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $212,593.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/21 | 9062 | Debit | 7735 | L08RE01465JPL24G | BENE:GOODWIN PROCTER LLP | Wire Debit | Wire | L08RE01465JPL24G | | GOODWIN PROCTER LLP | OPR | GOODWIN PROCTER LLP | | | | $424,152.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/21 | 89 | Debit | 433 | mello/Cooley LLP Cooley LLPInvoice no. | 2362803 t23878860 BAM Trading Services | ACH Debit | ACH | | | | OPR | | 2362803 t23878860 BAM Trading Services | | | | $252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 4620 | SEN from 5090031765+0507509128753 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 308 | SEN from 5090031765+0003561002576 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $212,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 8052 | SEN from 5090013656+0740065444103 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | RELIZ LTD | 5090013656 | SEN | $101,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 9084 | Debit | 18167 | SEN to 5090031765+1534266175528 | 2cd9f6ce155b42678b331d07320e773c | SEN TSFR DEBIT 9084 | Transfer | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 25 | Credit | 703 | Ref 2391935 from Dep | | Transfer Credit | Transfer | | | | | | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 9084 | Debit | 18053 | SEN to 5090031765+1512591676089 | 79837f877fc34185ade0cc55addedee0 | SEN TSFR DEBIT 9084 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $758,667.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/21 | 89 | Debit | 428 | Shizhe Gu/Expensify R79379038 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $260.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 9084 | Debit | 10647 | SEN to 5090031765+0859292198344 | f466d2ecb2314799e30f12c54a5be2a8 | SEN TSFR DEBIT 9084 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $331,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 9084 | Debit | 18403 | SEN to 5090031765+1824454440088 | ae606f772fb544c6bd82771e958aaf4f | SEN TSFR DEBIT 9084 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $523,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 142 | SEN from 5090031765+2137001467496 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $213,782.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 13011 | SEN from 5090031765+1050311949362 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $206,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 25 | Credit | 276 | Ref 2391039 from Dep | | Transfer Credit | Transfer | | | | | | | COINBASE INC | 5090032193 | SEN | $2,250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 9084 | Debit | 15469 | SEN to 5090031765+1304413992554 | 7e31d38f7ae546ea89fc581b79e082dc | SEN TSFR DEBIT 9084 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 18206 | SEN from 5090031765+1553298232644 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,024.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/21 | 9064 | Debit | 7241 | L08RE0130REO8HKH | BENE:AU10TIX | Foreign Wire Debit | Foreign Wire | L08RE0130REO8HK | | AU10TIX | OPR | AU10TIX | | | | $118,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 2216 | SEN from 5090022251+0419588106038 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $78,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 214 | SEN from 5090031765+2219179813819 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $211,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 240 | SEN from 5090031765+2249345037843 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $212,581.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/21 | 89 | Debit | 435 | mello/Cooley LLP Cooley LLPInvoice no. | 2362803 t23879424 BAM Trading Services | ACH Debit | ACH | | | | OPR | | 2362803 t23879424 BAM Trading Services | | | | $12,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 196 | SEN from 5090031765+2206421147083 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $210,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 416 | SEN from 5090031765+0201514374825 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,047.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/21 | 9062 | Debit | 7755 | L08RC1149AGP7UFX | BENE:GOOGLE LLC | Wire Debit | Wire | L08RC1149AGP7UFX | | GOOGLE LLC | OPR | GOOGLE LLC | | | | $1,205,491.59 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/21 | 89 | Debit | 434 | mello/Letterman Letterman Digital Arts | Ltd.Invoice no. 8 872 t23879256 BAM | ACH Debit | ACH | | | | OPR | | Ltd.Invoice no. 8 872 t23879256 BAM | | | | $38,986.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 9084 | Debit | 18389 | SEN to 5090031765+1816434060932 | 0cbcda01825b48459796c43f8f3c0076 | SEN TSFR DEBIT 9084 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $400,042.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/21 | 9062 | Debit | 7731 | L08RE01333108HLO | BENE:JUMIO CORPORATION | Wire Debit | Wire | L08RE01333108HLO | | JUMIO CORPORATION | OPR | JUMIO CORPORATION | | | | $1,143,811.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 228 | SEN from 5090031765+2230435510483 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $212,443.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/21 | 89 | Debit | 426 | mello/TaskUs TaskUsInvoice no. 107961 | t23627874 BAM Trading Services I | ACH Debit | ACH | | | | OPR | | t23627874 BAM Trading Services I | | | | $163,378.26 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/21 | 89 | Debit | 432 | Corp E Corp/E-CHECK 110833861 4 BAM | Trading Services I | ACH Debit | ACH | | | | OPR | | Trading Services I | | | | $2,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 9084 | Debit | 18233 | SEN to 5090022251+1603415888175 | 7eff7a8577144e299ea2ada90c6d5191 | SEN TSFR DEBIT 9084 | SEN | | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 8022 | SEN from 5090031765+0374868902 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,005.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/21 | 9064 | Debit | 7569 | L08RE210480P2418 | BENE:ITALKI HK LIMITED | Foreign Wire Debit | Foreign Wire | L08RE210480P2418 | | ITALKI HK LIMITED | OPR | ITALKI HK LIMITED | | | | $4,049.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/21 | 89 | Debit | 427 | Deel, Inc./Deel Inc. ST-T7Q2U1N4Y6J6 | | ACH Debit | ACH | | | | OPR | | BAM TRADING SERVICES I | | | | $45,896.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 9084 | Debit | 14381 | SEN to 5090016576+1215139651664 | 96068163404f42508c5311a33041a724 | SEN TSFR DEBIT 9084 | SEN | | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $167,463.35 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/21 | 89 | Debit | 429 | Elizabeth Hansen/Expensify R78254039 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4052 | Credit | 15750 | L08RK1659C9P07JK | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L08RK1659C9P07JK | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 9084 | Debit | 18269 | SEN to 5090031765+1644049555173 | 28a3721e2437453aa97346f7aff69daf03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $428,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 9084 | Debit | 18111 | SEN to 5090022251+1521416773364 | 69aca3b82a8c46d4a32fb50ed4fc1484 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,737.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/21 | 89 | Debit | 431 | Elizabeth Hansen/Expensify R79370012 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $73.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 18288 | SEN from 5090031765+1701175093007 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 382 | SEN from 5090022251+0115223363133 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 252 | SEN from 5090031765+2309130861175 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $212,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 9084 | Debit | 123 | SEN to 5090018576+2050104063081 | 074805efbab84d6d8039f8fd78ceb563 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,268.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 9084 | Debit | 17017 | SEN to 5090031765+1341459467054 | 89dba818ed564c0c9962ae1198b91b9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $436,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 18134 | SEN from 5090021964+1526260019172 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,803,321.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/21 | 89 | Debit | 430 | Premier Plus Ckg/Expensify R79252285 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $195.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 40 | SEN from 5090022251+1930272980370 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 9084 | Debit | 18365 | SEN to 5090031765+1801386770526 | 51c1648ebdfc44e088138e9694ddeb77 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 46 | SEN from 5090022251+1934521471574 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 2138 | SEN from 5090021964+0405012567194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,835,205.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/27/21 | 9062 | Debit | 7783 | L08RD49041HO31F1 | BENE:THE BLOCK CRYPTO | Wire Debit | Wire | L08RD49041HO31F1 | | THE BLOCK CRYPTO | OPR | THE BLOCK CRYPTO | | | | $248,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 332 | SEN from 5090031765+0031394107572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $218,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 9084 | Debit | 18301 | SEN to 5090031765+1710480750821 | b8b8cf5fa0f04eb581bfa763f8643432 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $398,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 9084 | Debit | 11071 | SEN to 5090005439+0923574336470 | 4ee2fa90aeed477ba5967b24734a80a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 4005 | Credit | 158 | SEN from 5090031765+2142543491965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $210,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/27/21 | 9084 | Debit | 13758 | SEN to 5090005439+1140231098044 | 2982dab8f678475991a79334843e6fac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 20800 | SEN to 5090031765+1216233281758 | 1c1c8a576650433e801cd3480cf8d2d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $166,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 23084 | SEN to 5090022251+1325492142400 | 3bc755bb4fc3435286ec939243d4f7d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1488 | SEN to 5090021964+0515045848124 | 33b2596c95e642ef882d00f5af9ee3d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25594 | SEN to 5090031765+1607315479445 | 1edb91cb14554a6898633b9e9602ba83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $184,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 21074 | Debit | 81 | SEN to 5090031765+1224379890845 | d26a149ac3e24405b533ceff9c9adc3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $175,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 81 | SEN to 5090031765+2215529157694 | 80176c530d4b4ffdba8319a0f4e5fd97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $250,089.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/21 | 89 | Debit | 466 | mello/Medallia I Medallia Inc/invoice | no. INV-027200 I23945474 BAM Trading | ACH Debit | ACH | | | | OPR | no. INV-027200 I23945474 BAM Trading | | | | $195,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2464 | SEN to 5090016576+2346263847855 | 229625e8b21248b4a39ec353b1241294 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $163,269.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1158 | SEN to 5090016576+2248476978353 | 3a213c65d6f445daa7f0dafdecac4944 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,012.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 2075 | SEN from 5090031765+0233410313114 | 702d665ed1a84ef1a30456829e5a599d | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $204,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 25 | Debit | 880 | SEN from 5090031765+1735334144737 Ref 2421846 from Dep | | Transfer Credit | Transfer | | | | SEN | LIBERTAS FUND LLC | 5090014928 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25916 | SEN to 5090021964+1809016366882 | 76eb1ac2498b481488449494c52775da8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25982 | SEN to 5090021964+1846376460674 | f015fcbb8b9b4850abd568011abfc09d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 785 | SEN from 5090031765+1719599616027 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1694 | SEN to 5090022251+0813144606441 | 631431644229432c89ef821141b26ad2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2338 | SEN to 5090021964+2119208369190 | 583bfdadb364437aa535478aba1b3977 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2512 | SEN to 5090031765+0112006848639 | 615efb6796584e46bc11c1d5b6417be9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $360,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25580 | SEN to 5090022251+1603213187533 | 55979e889dd14d2389455dcc3f18e382 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 17709 | SEN from 5090136561111297499144 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | RELIZ LLC | 5090013656 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1928 | SEN to 5090031765+1409197481471 | bfc1c9bd08f4496eab64909f453a65c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $271,472.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 900 | SEN to 5090031765+1854494007657 | 091fbf4781c2468ff937c3249311c7cb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $559,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2266 | SEN to 5090031765+2031236835095 | 47bef568f427488da45abce29c141cef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $242,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 330 | SEN from 5000013656+0557370844716 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 125 | SEN to 5090031765+0052552287959 | ed912b56f79fa4497a5b2c2de1e1b10f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $348,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 5642 | SEN to 5090031765+0406154667659 | fabb7cdfd8dd41e184822886b4ecec9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 9128 | SEN to 5090031765+0540511588675 | ab6788b629d442f282cd1908275043b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1738 | SEN to 5090031765+0919424812140 | 58e1c218a8a742bca05f55922ba2c286 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25244 | SEN to 5090031765+1504121678428 | 2a8520d5bc374f59b75da2a46c4d947b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $173,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 24650 | SEN to 5090031765+1424541232066 | c62ffb34ab4a4964b45c15f02c0bc0cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $162,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1408 | SEN to 5090016576+0434352434487 | a19aa52c0f164b0da19a01db20daccba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $122,251.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 177 | SEN to 5090031765+0232042803947 | 1c9a06f2ee7944989ab4e9c924e59e32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $532,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1794 | SEN to 5090022251+1001148463528 | 838b798533004bb7b54fb209e0601d9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 25 | Credit | 794 | Ref 2421543 from Dep | | Transfer Credit | Transfer | | | | SEN | | HRTJ LIMITED | 5090007344 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 246 | SEN from 5090022251+0337156513177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 11066 | SEN to 5090021964+0657515845190 | 27f9ac73352d41700bafca9d1830a2b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 656 | SEN to 5090022251+1506329188290 | c443aa2176254cc6985b31396ebe714e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 887 | SEN from 5090031765+1835430208282 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 2101 | SEN from 5090022251+1801431261634 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1906 | SEN to 5090031765+1332384046073 | 39961bc35534c49a47c721dbe2325b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 918 | SEN to 5090016576+1859510483802 | 5ad87bd161f349f9bf805d60401ee1a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $130,203.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 25 | Credit | 897 | Ref 2421943 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1272 | SEN to 5090031765+0240282267019 | 03dd7a4485224959ba9364f218405171 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 1927 | SEN from 5090022251+1359557756970 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1250 | SEN to 5090021964+0209549383258 | 5f3ac0f811a643378667573db978f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2300 | SEN to 5090022251+2053056556678 | 3d67f07041ef4effb229c955a9c1e909 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1002 | SEN to 5090022251+2006249923176 | 760d168289bd4afca7b428022775bd97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25886 | SEN to 5090031765+1757294724552 | 56f5cc5d195249fba856877951e1540b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $984,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25224 | SEN to 5090016576+1501350220374 | 5f8dbc4d97f949609463291de03ba380 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $51,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25680 | SEN to 5090031765+1627273128677 | 0608562dd2694f1e090eb0f85c51a172d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2244 | SEN to 5090031765+2021193828030 | 2c215b2f03443f90895758f4444310 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $237,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 17622 | SEN to 5090022251+1108155148601 | 8cb59649de914e2d9a57d59ed1c4928c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 260 | SEN from 5090022251+0417402101482 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 738 | SEN to 5090021964+1627397145189 | 85e2d759e42446fcadfa5d085b627019 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 25 | Credit | 188 | Ref 2412343 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1040 | SEN to 5090016576+2037170691510 | 50fc847866f44e8a61a2375835b0902 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 95 | SEN to 5090031765+2224100197821 | 422e03b0b3c4f4fac8d8baaad049c32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 8748 | SEN to 5090031765+0523455399234 | 041fd97b348f424085520c6c8856c1fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2404 | SEN to 5090016576+2226139926792 | ae71583d8c0f4ae690ed69abdf429f07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $286,287.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 2137 | SEN from 5090031765+1841119305086 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2436 | SEN to 5090016576+2315577235187 | d59328d52c3a42fca0649a8a553ef0bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,318.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 632 | SEN to 5090031765+1429472057884 | 240a6f2cebb14bb8a3a1b60743a7c671 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1996 | SEN to 5090022251+1617455831481 | 802eb936a26449c6a4d0c767760231aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1684 | SEN to 5090021964+0805147708489 | be606585240841638435651e95446ee98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 14736 | SEN to 5090031765+0922352869344 | e62fccfc8d46465906241bc621e83edb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 1337 | SEN from 5090022251+0321236021518 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 21382 | SEN to 5090022251+1236197466788 | e4076f7d13e24ccda9ef54e4cbf78e4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2210 | SEN to 5090021964+1965326694940 | 64214cc44398492f92c50afc482416534 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 17018 | SEN to 5090023119+1039035584065 | 8ec2f8ad15e44f918d79d4e8e4e18f26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP | 5090023119 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2444 | SEN to 5090031765+2322003080751 | 6ec3356744ed4c5cbc2659fc319ef9a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25698 | SEN to 5090022251+1632008376368 | 00d9a86a98e6400297c92f563d163717 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1266 | SEN to 5090031765+0235222207452 | 82297cf589244f65a364ddbb535f64e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 2145 | SEN from 5090022251+1858463889509 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 25735 | SEN from 5090022251+1647443378675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2234 | SEN to 5090031765+2016366694421 | 5662a385b1da459fabf84b07acd8c9b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $235,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1296 | SEN to 5090031765+0254071402410 | 628a7af680e74b8aabf32937e8cb71b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $231,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 436 | SEN to 5090022251+0904432414135 | a9942e001797499930083ae010ec2f17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 446 | SEN to 5090031765+0910194297307 | 99ad41c2a1ae449082099ce83c8d9d24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $560,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25590 | SEN to 5090022251+1606520253977 | 7ab35bcbd17541e8a3e243cef4c84aea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2242 | SEN to 5090022251+2018107670933 | 76bd536940614a29b81de220538f054a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 17474 | SEN to 5090022251+1102185172256 | 72bda8e147024e45a7e48e2faa819fa1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $52,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1976 | SEN to 5090016576+1520258041416 | e437c8f1edea4be387ca7deaaa49605f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $226,359.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 7204 | SEN to 5090021964+0447535884366 | 3a0a37f3626649c06c8fffa0de6d5b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 389 | SEN to 5090031765+0744324001536 | d779f5734f9c424f928c9d304cf23e9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1622 | SEN to 5090021964+0709316087255 | b1708c33f9884f1f81ab26f898bff00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 75 | SEN to 5090016576+2141058602151 | b92f69e4b9b44963af95b68b5cc838a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $321,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1778 | SEN to 5090031765+0954067878695 | 2caf29561066d4423b334e2b8f21ae142 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2260 | SEN to 5090031765+2029357804261 | e7b1a541f59542d088e991f87c99a91b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $233,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 808 | SEN to 5090031765+1751512716811 | 9f7bbbc9a50484696b58fc8ccee4c53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $374,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2506 | SEN to 5090016576+0105415852540 | 91e00170bc9740f89a88a583787353e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $122,288.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2322 | SEN to 5090031765+2059241265245 | be89fcce2c474d918a34e3159b8216ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $996,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/21 | 89 | Debit | 469 | Sulolt Muknerje/Expensify R79465740 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $45.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 371 | SEN to 5090031765+0721596648608 | 8bf66cb80bb94280904c81ca6d9bc373 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $456,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 666 | SEN to 5090021964+1511316362909 | 2cb710239640417aba774faf9e6f7773 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2308 | SEN to 5090031765+2057316724334 | 89afaa83af8746be977ae46dbbc44e72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2022 | SEN to 5090022251+1710150110656 | f9ec57ad1aca478ea9bb81807c713334 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $110,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1232 | SEN to 5090031765+0122314050550 | 44eb08bc8e8b4cb2ac84a4458638ef6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25642 | SEN to 5090031765+1617315839945 | 016e7332c4e24058a3e520122387ec66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $186,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 830 | SEN to 5090021964+1804148235899 | 99cb512b8ecf48068ce7bb15b96d1cfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2548 | SEN to 5090031765+0144522375389 | c6d17490a11f4981bfb75f7396af15af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25280 | SEN to 5090031765+1506430090629 | d7066715d2e243aba779f2de7f7bbfd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $170,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 860 | SEN to 5090031765+1819077531924 | 30da5c13201d46e7aee0d7ab526337c4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $404,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 459 | SEN from 5090022251+0915146074093 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25832 | SEN to 5090021964+1728246253580 | f1cb4f7f6b9f49c7aa4a46cfe8d861c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 978 | SEN to 5090021964+1951267089860 | fefd874ec92f47c9a6123d010c14199c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 974 | SEN to 5090022251+1945251627862 | 06013c16397748bdbd5e95bb96ea15c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,941.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1570 | SEN to 5090022251+0626451840541 | 89533a7caf8141b7830f100a4fbe10d2 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $62,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1858 | SEN to 5090021964+1212086258318 | e54dd0fddad0412b8394b84bffcaa6ae | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2460 | SEN to 5090022251+2337103267454 | e09feac448d9442a825a109ffcc14719 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25652 | SEN to 5090021964+1620056125648 | 7e2dd7e3060445bb90c069129debdddb | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25640 | SEN to 5090031765+1616551236356 | 6b99a605c0e04a51acb40a40b5dd13e2 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $179,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25954 | SEN to 5090031765+1832135016047 | 4161055f563c4e9eb04c7766f5d2c303 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2876 | SEN to 5090031765+0317186421142 | 71230d47d81d4fed91c0c3f6917ea61e | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $215,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 5596 | SEN to 5090031765+0353441332051 | adef44e847b14963ac5864e93017b999 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $206,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25312 | SEN to 5090031765+1510275569604 | 19c869a8d9424726b2232a0b99a7562e | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $169,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1896 | SEN to 5090016576+1313338762170 | ecf2b545e9ae4240a21417f9ab76ecdeb | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $119,060.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 618 | SEN to 5090021964+1321197558652 | e93a387e526d4812aa299a4757adecc7 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 16488 | SEN to 5090031765+1012434520060 | 044ea33e97fb4ba9a5c530abb6648755c | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $212,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2304 | SEN to 5090016576+2056553594172 | 7678fe8a328c4d70b35763cb1aedffdb | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $127,117.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2252 | SEN to 5090031765+2025277228994 | f5e6925346e0426fa060bee3fe909851 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $233,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 990 | SEN to 5090022251+1955551587344 | 9ea75de9bfe347a3965220b0d346fe505 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1094 | SEN to 5090022251+2107144853724 | a1b930f52e8d48639ef1587d0bd57813 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 2125 | SEN from 5090022251+1833283425080 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $95,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 1965 | SEN from 5090022251+1512019521660 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25938 | SEN to 5090021964+1826040067124 | bb6baced63444e4d9fa21df0796b093b | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2418 | SEN to 5090031765+2258085904175 | 90e161cef1c5406ca18381f8f2e7f1c0 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1224 | SEN to 5090031765+0110497128430 | 4e317c54d0944fda3c500998c63260c | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 17427 | SEN from 5090031765+1050065517104 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $162,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 2329 | SEN from 5090022251+2100312249272 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 13562 | SEN to 5090022251+0835073500830 | 42414d3e71d542f98594a8a41a89a0bc | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $215,877.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 384 | SEN from 5090031765+0737227414760 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 713 | SEN from 5090031765+1529058978067 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 932 | SEN to 5090022251+1919559875300 | 9f2a634c88124cf6aeacff069395fc39 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 20639 | SEN from 5090031765+1206421903121 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $191,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 21912 | SEN to 5090031765+1250240052045 | 76aa719d441f402d937e646ceaaf2b98 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $438,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1774 | SEN to 5090016576+0951455022448 | 752202408ea143bb843cd0dd00e081e6 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $185,510.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 308 | SEN from 5090022251+0517187660689 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1030 | SEN to 5090022251+2030260936419 | 17c7a72d7d7b4d289c57ffe3d7507854 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $80,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 2113 | SEN from 5090031765+1811382968766 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $211,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1308 | SEN to 5090031765+0305354312870 | 0ba31805fa754e2c97e62bf1cc19afbd | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $363,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1284 | SEN to 5090031765+0247511563760 | 6590d5159d6a44d780cafc55045796de | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $260,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 700 | SEN to 5090022251+1521295386781 | a1fd297844b8e49b89c731d5809a7bf95 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $137,326.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 896 | SEN to 5090021964+1847325413800 | 1de886bd3d704f0aa0a8c1601fdf996 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 15646 | SEN to 5090016576+0942479712307 | 2ed883740485460b0836415bc1132c3e | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $137,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1088 | SEN to 5090021964+2104405514495 | 016ed1ac271741ef823e6937e703fc49 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 23680 | SEN to 5090016576+1347534973492 | 26524a05228a6293874161f1ab03a16 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $257,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25264 | SEN to 5090031765+1505281339332 | 579aff417104f6a8ddf202505a58a98 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $170,603.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 558 | SEN to 5090021964+1038311423501 | c78d6a8008be43eeb25d26880192febb | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25662 | SEN to 5090031765+1621150309098 | c957880fdbc04aeea372033590f6ac477 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $185,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2320 | SEN to 5090021964+2059195640247 | 90eff220381d4f8482254db1361cd43 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 2183 | SEN from 5090022251+1929008518888 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 18041 | SEN from 5090031765+1127332674971 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $162,334.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/21 | 89 | Debit | 467 | Sukriti Mukherjie/Expensify R79465803 | Bam Trading Services | ACH Debit | ACH | | | | | OPR | Bam Trading Services | | | | $1,408.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 22748 | SEN to 5090031765+1318070421878 | ba6fdbb7e6524171bd6e6b7b8d61a1f4 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $190,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2020 | SEN to 5090021964+1704046973233 | 2c59156d04ad45f4a4e69745a6ed28a9 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 8952 | SEN to 5090031765+0531094295778 | 32ba317ec9384e97b89c18b46613b757 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $199,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25090 | SEN to 5090031765+1449116683064 | 3e8976c3d73b404688f7366eba30ebcc1 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $163,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 13920 | SEN to 5090031765+0846144903426 | 4f23872dd6194ec0ab2266b72f5b41a8 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $194,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2484 | SEN to 5090031765+0026124759767 | 96d81ea5ba554dafab32407ee62472be | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2502 | SEN to 5090021964+0057426129200 | d636cf301e1a48cabab5392ab6cba8a0 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 15702 | SEN to 5090031765+0945462487824 | daefe31ae7a84f41ab2ee0f72611bf1c | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $176,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1800 | SEN to 5090031765+1006415214660 | 30bb279a27114804a6b3b651cff5450b | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $228,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 1957 | SEN from 5090022251+1456441998280 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2582 | SEN to 5090031765+0235448428932 | 7da3ee039aad48c299febb1ce83b5539 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $222,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25688 | SEN to 5090031765+1630385701795 | 0c2af1086dc545a09b6ce5bfeac6ab7f | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $388,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 20979 | SEN from 5090022251+1221340672843 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 25740 | SEN to 5090021964+1648006361878 | 7068775c0e484039adb26122cf38d9a9 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1984 | SEN to 5090031765+1539286596843 | 4e1483666fc7431bb4654a1600745b05 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $227,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 2065 | SEN from 5090031765+1724564591673 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $201,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2608 | SEN to 5090021964+0247166014474 | 1ca8dca2cd0b4505aa3a2cc9ed3f1e51 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 1057 | SEN from 5090022251+2045510486866 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,564.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/21 | 89 | Debit | 470 | Deel, Inc./Deel Inc. ST-W9R3I0H5U9S0 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | | OPR | BAM TRADING SERVICES I | | | | $5,803.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/21 | 89 | Debit | 468 | Saadia Mahmud/Expensify R79457329 Bam | Trading Services | ACH Debit | ACH | | | | | OPR | Trading Services | | | | $2,801.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2196 | SEN to 5090031765+1951259997557 | c84dc32fa7d3403299fafb7d81e03a56 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 7934 | SEN to 5090031765+0503499528557 | c38c798573ea4084bc54554c94f7b7cd | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $198,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 6998 | SEN to 5090031765+0441338346436 | 37698a409498436e946c5fa86c6731ee | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $195,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 841 | SEN from 5090031765+1809521026901 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 6822 | SEN to 5090016576+0439080879844 | 18a1abf40ca04eb9b718f8c30d5df671 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,824.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 674 | SEN to 5090016576+1519496001558 | d2dd10598fdd4d7ab5ea015519518e84 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,710.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 1293 | SEN from 5090022251+0249448780009 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 412 | SEN from 5090031765+0800577547185 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 682 | SEN to 5090031765+1520231721907 | 97dcde4cc229432c8fd1a88d58a948c6 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $565,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2898 | SEN to 5090016576+0190125823381 | 93540c005da04dc0b19137cfedfc5b28 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $143,396.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 2938 | SEN to 5090031765+0325187371634 | 1133b09da24841f8be31fe763a13069c | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090031765 | SEN | $224,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1244 | SEN to 5090016576+0157075511519 | 4251612c15b64166ad6dbdb9f9b3dfd1 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,082.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 22307 | SEN from 5090031765+1258446174428 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $160,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 4005 | Credit | 2159 | SEN from 5090022251+1915045836921 | dd5e4b5af1af4af88dd0ef4cecb25cde | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 13502 | SEN to 5090031765+0830579538094 | d107afb05af541399ef2e40cff4148c6 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $203,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/21 | 9084 | Debit | 1746 | SEN to 5090021964+0926516033561 | | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 125 | SEN to 50900165761+2029150491678 | 24c6f7aae13a4d308bcf69d747de4e64 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $63,307.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 49 | SEN to 5090031765+1941270885802 | b629bec698a84c4588dd1eb13a914f53 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $327,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 2868 | SEN from 5090031765+0353017577704 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 7279 | SEN to 5090022251+0638042321754 | d5242799309d498999f2d274d8fbd2c44 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $142,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 24287 | SEN to 5090016576+1735166147893 | e39ef6ae3db541e39fb23171c34eccf6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $79,643.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/21 | 89 | Debit | 893 | Deel, Inc./Deel Inc. ST-E9Y4P2F652E2 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | | $1,164.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 7298 | SEN from 5090031765+0638413521823 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 213 | SEN to 5090016576+2123570966250 | f3ad9a6531ed44eeaebc8251cb3ac823 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $65,341.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 7439 | SEN to 5090031765+0645244940514 | 3ea7fd633b094216ab4591575773379ca | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 3001 | SEN to 5090013656+0411583587301 | b61e6a5fe2c242d5a7a0c4158bb790d8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 17292 | SEN from 5090031765+1056075060117 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $332,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 141 | SEN to 5090021964+2033301508517 | 873b3338479a44daaaadefaa92087166 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 16288 | SEN from 5090031765+1026235874190 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,086.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/21 | 89 | Debit | 896 | Rebecca Wilkins/Expensify R79028877 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $7,721.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 19 | SEN to 5090016576+1916252002320 | 51613a4600f14e48a34143697a0bb0bd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $62,591.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/21 | 89 | Debit | 895 | Leah Li/Expensify R79507147 Bam Trading | Services | ACH Debit | ACH | | | | OPR | Services | | | | | $1,414.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 5878 | SEN from 5090031765+0543187757378 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 17230 | SEN from 5090025288+1053554201586 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 5747 | SEN to 5090022251+0536335670325 | e398ec1c88954f75925c02427480433d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 11286 | SEN from 5090022251+0918016579831 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 462 | SEN from 5090031765+0039273222444 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $179,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 2976 | SEN from 5090031765+0408382461495 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,667.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/21 | 9062 | Debit | 7733 | L08VC062554QO31M | BENE AMAZON WEB SERVICES, INC. | Wire Debit | Wire | L08VC062554QO31M | AMAZON WEB SERVICES, INC. | | OPR | AMAZON WEB SERVICES, INC. | | | | | $942,409.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 5550 | SEN from 5090031765+0527565236642 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 10249 | SEN to 5090022251+0834131495452 | 9d605d1e8f974df6a2bbd3996d00aac6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $75,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 13 | SEN to 5090021964+1910048741495 | 4bc43571f86a345e59998c0b2a77d5c67 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 24185 | SEN to 5090031765+1630320075027 | 95d2e2fb57ba44d2b3bf0b5d327976f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 6566 | SEN from 5090031765+0614373442052 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 317 | SEN to 5090021964+2318535363592 | adf622babc5746c688fd5557aa1caa57e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 18029 | SEN to 5090023119+1114551206494 | 67837abed9bd4d1f99dc7fcd8204990d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 530 | SEN from 5090031765+0049268265684 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $238,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 24329 | SEN to 5090031765+1811269238550 | f9107f8b9db74f55a0597c8cd9379fe7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 5933 | SEN to 5090022251+0545333302041 | 45884a7d59d040fd90089032337f8c251 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 11746 | SEN from 5090031765+0934208614065 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 233 | SEN to 5090021964+2136485099534 | 87817b4dcab042bf93421a844321209d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 7810 | SEN from 5090031765+0655574379517 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 24343 | SEN to 5090021964+1825027338671 | 9b566756db10466c8b5f77746d4a48d6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 189 | SEN to 5090021964+2113138142122 | 7b11fb54225543ae95c7605f28fea7b4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 7044 | SEN from 5090022251+0627428364154 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 17920 | SEN from 5090025288+1108563591083 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 592 | SEN from 5090031765+0120111458964 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $169,312.00 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 8206 | SEN from 5090013656+0714260676397 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 6781 | SEN to 5090016576+0618536394953 | 5b3e1dec935f4f0287fb444f507dc3be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $175,810.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 649 | SEN to 5090031765+0150200656160 | 1aadd70f6c21480ba525f23e0140256e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 5998 | SEN from 5090031765+0550016715527 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $218,078.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/21 | 89 | Debit | 897 | Regular Share/Expensify R79242919 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,086.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 413 | SEN to 5090031765+0024285174066 | ea407b1a70c8c4cf3bab17136e6c572b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 8023 | SEN to 5090031765+0705003569409 | 29d06cdf81fb4c0abe9c516e9568f565 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $249,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 16291 | SEN to 5090022251+1026360438022 | 18615502218b4445a81f3a199490116c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 5142 | SEN from 5090031765+0508445764962 | f098b340953d48dc91198916ec1e8db | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $211,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 24333 | SEN to 5090016576+1811559096312 | e2b13d7d119744a0b3093ad19277577a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $74,076.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 235 | SEN to 5090022251+0915530404348 | d6f1b61d8cae4ab2b544c5cf47352682 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $72,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 69 | SEN to 5090031765+2139327314248 | f924a159ff2148cbaa5877b90d138e7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 71 | SEN to 5090021964+1953024629984 | 7852f9f50b6248d483a479f3bf24f04a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 25 | Credit | 30 | Ref 2422153 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 179 | SEN to 5090022251+2102524619429 | 8946911d90b3b47f891d1da1763b08770 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $83,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 35 | SEN to 5090031765+1932496463434 | a4aacbe4b6804ee0b669f8717cc1b688 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $222,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 7417 | SEN to 5090022251+0644516279638 | 48c5d24a57a94c768f06aaae36b1a536 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $19,133.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/21 | 89 | Debit | 894 | Cayden Bernstein/Expensify R78612845 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $19,031.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 24303 | SEN to 5090031765+1747086274952 | a78bf697908c4eed9087d41aa3bb2aa2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 5792 | SEN from 5090031765+0539122422869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 6833 | SEN to 5090031765+0620478332581 | f6d710294949474a8cddcc7752b4d1da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $422,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 25 | Credit | 50 | Ref 2430050 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 143 | SEN to 5090031765+2034169396689 | c33afe671a8b4233b54ad5a2a8aa90fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 470 | SEN from 5090022251+0040305362085 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $120,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 25 | Credit | 112 | Ref 2430451 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4052 | Credit | 19178 | L08VJ1151QFQ0L1Y | ORIG PRIME TRUST LLC | Wire Credit | Wire | L08VJ1151QFQ0L1Y | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 4005 | Credit | 6032 | SEN from 5090031765+0552189489619 | 9a57f54d0f1a4ad0b07b4a9e7bb22454 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/21 | 9084 | Debit | 3913 | SEN to 5090022251+0443347700212 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 6326 | SEN from 5090031765+0606485744485 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 95 | SEN to 5090031765+1941354072872 | 7eca67f06e3b4e99b6431efccab7db2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 219 | SEN to 5090021964+2155344364079 | d3b1eaee0afa421aa44dd9b8199ed596e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 613 | SEN to 5090021964+0201230695527 | 5be988945a3a14b269bf74bf167e4b579 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 333 | SEN to 5090016576+2301485877134 | 535c6c89dbf94d15963321763967f0c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,315.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 484 | SEN from 5090025288+0044552754562 | 363dc72bb41648f39a5ff7b5694a1b58 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 8493 | SEN from 5090016576+0759007430227 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $61,128.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 19074 | SEN from 5090031765+1449374560773 | b12054a8d3e440379210ca93e191690c | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 15473 | SEN to 5090022251+1232300488763 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 148 | SEN from 5090025288+2024443910188 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 7381 | SEN to 5090022251+0710536066327 | 670bd974d744ec85589892d68501f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 12658 | SEN from 5090031765+1058481807248 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 19793 | SEN from 5090031765+1805547020175 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,878.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 331 | SEN to 5090021964+2300254284265 | e493d59f5ab64dac99b5bd9adcc07dcb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 12118 | SEN from 5090031765+1037299176323 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $179,320.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 13326 | SEN from 5090031765+1134594237073 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $178,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 230 | SEN from 5090025288+2159430138644 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 19802 | SEN to 5090016576+1819014560090 | bc348d38bcff464bbdcaef463d53be18 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $60,326.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 6370 | SEN from 5090025288+0619562089947 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WX TRADING PTY LTD | 5090025288 | SEN | $999,999.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 15402 | SEN from 5090031765+1229397127349 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $182,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 11939 | SEN to 5090016576+1025573618270 | 998ba42daa5a43a7814e07f9b9b90824b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $61,516.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 612 | SEN from 5090025288+0159582967240 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WX TRADING PTY LTD | 5090025288 | SEN | $999,999.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 632 | SEN from 5090022251+0212173715960 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 959 | SEN to 5090031765+0315524168722 | 9576cee56c554a10b73397882531740f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $425,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 19846 | SEN to 5090016576+1843348731725 | 63113098e6014ae89891d5e6d2d0de0c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $61,057.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 18798 | SEN from 5090022251+1425171600500 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 371 | SEN to 5090016576+2332157654545 | 9de007b88838441f9ab5f12d77bdb3bd6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $67,510.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 19887 | SEN from 5090022251+1855188297249 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $123,022.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/21 | 82 | Debit | 455 | Ref 2441205 to Dep 5090014563 Fund trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 501 | SEN to 5090016576+0104537360203 | 19e9f71eb9704642bd4b2528f3002f10 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $60,162.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 693 | SEN to 5090031765+0234584479858 | 51cc65f1ddf5409998cd4e320618bbb2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $756,292.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 52 | SEN from 5090025288+1919465010014 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 5795 | SEN to 5090019265+0543341525677 | 98ec31d786154912abfe0109519dbef2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $2,219,450.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 19668 | SEN to 5090016576+1705344098006 | 6eec02d94ab746998096435de92b232c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $72,656.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 9376 | SEN from 5090025288+0849558492164 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WX TRADING PTY LTD | 5090025288 | SEN | $999,999.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 19156 | SEN from 5090031765+1453481497510 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $200,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 19825 | SEN from 5090031765+1838393793662 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $193,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 258 | SEN from 5090022251+2221204400574 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $178,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 19596 | SEN to 5090016576+1635103065962 | 462ecb91cf5f490e99d6b81fe5295c13 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $113,048.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 12656 | SEN from 5090021964+1058470989440 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,807,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 3013 | SEN to 5090022251+0409050605907 | 19449b25f9d94ad0bef312148a27f5b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 7521 | SEN to 5090016576+0715577746635 | da8518c59e8e4f82a9b3881efeced886 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $87,714.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 466 | SEN from 5090025288+0024579824673 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 569 | SEN to 5090031765+0141119447694 | 1e0fce1ef1734a3286dd7f6930fd036 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $620,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 7713 | SEN to 5090031765+0723417273598 | 2ae0dec446d141f0876a5852a10872fb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $201,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 684 | SEN from 5090022251+0231238119036 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 1005 | SEN to 5090016576+0325345331790 | 8b918e6e87a64c8dae25d71143c2a694 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $62,301.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 19746 | SEN to 5090022251+1749216694967 | 94c849f8bb794bb182f6a0ec8c455962 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 289 | SEN to 5090031765+2241331408235 | a048abe4d9d543a799b82129bd86c14e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $413,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 13694 | SEN from 5090016576+1151467132951 | 7aa142d849094f0a0783ff110b98071 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090031765 | SEN | $92,061.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 282 | SEN to 5090016576+0924413730408 | | SEN TSFR DEBIT 4005 | SEN | | | | | SEN | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 7503 | SEN to 5090025288+2234460055211 | 70176928d14e4110b35b78caa7a14bdc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 19245 | SEN from 5090031765+0715133943953 | | SEN TSFR DEBIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 16883 | SEN to 5090022251+1504298118506 | 4ae4b09e97644884b95a028b2a3700b6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | EMIRIT, INC | 5090024661 | SEN | $449,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 19676 | SEN to 5090021964+1708272029981 | ac2b755ea8984ee9a940ad462f1f2fd1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 19698 | SEN to 5090022251+1728213448461 | 010e6ecb64d94a44a42227a1de898e7c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,566.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 10009 | SEN to 5090031765+0918449599370 | cb2a4ff9954e41e3ac3981f88fa455a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 4721 | SEN to 5090022251+0506099209294 | d00a917d0f1d47fa8e08d7c1d29af76c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 5379 | SEN to 5090031765+0527119393906 | 6b254ff2e7eee4699a53e2fb11d60e7d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $185,393.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 653 | SEN to 5090031765+0222086172707 | ffc21ef687ae42cd8edc21495125b9f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 488 | SEN from 5090024661+1332073516096 | ce7431e8d2fc405a99ad620780fa0274 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $999,999.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 16839 | SEN to 5090022251+1307127681595 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $759.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 16244 | SEN from 5090022251+1307127681595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 25 | Credit | 32 | Ref 2432258 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 11014 | SEN from 5090022251+0949493077052 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $90,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 12430 | SEN from 5090031765+1050097332518 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $174,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 19576 | SEN to 5090022251+1604115770589 | 7fbd27d5ab78485e81d3a5d43b23075a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 2955 | SEN to 5090016576+0402119045749 | 53c0ae48fcc7499c9a6331358ca4f14e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $64,354.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 252 | SEN from 5090025288+2219442197426 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 170 | SEN from 5090025288+2059425879473 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $299,999.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 11732 | SEN from 5090031765+1017431783193 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $244,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 6196 | SEN from 5090022251+0611159021441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 1144 | SEN from 5090025288+0339548620188 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $999,999.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 4005 | Credit | 11876 | SEN from 5090031765+1022190486084 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $183,733.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/21 | 4052 | Credit | 13298 | L09103306EGQ2ML1 | ORIG PRIME TRUST LLC | Wire Credit | Wire | L09103306EGQ2ML1 | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 9909 | SEN to 5090016576+0912219411158 | 65b7baed401d4bcd8b8726b7524b9137 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $64,941.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 19772 | SEN to 5090016576+1800394561360 | 856523717c5349a08e6a341faeedb0ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $60,451.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/21 | 9084 | Debit | 2911 | SEN to 5090022251+0348049551059 | 404b0aa310ca4653982f4d6b0a1bb7bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 1386 | SEN to 5090031765+0341067826736 | af071eb535e14c9eacc2ef04944c69d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $726,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 557 | SEN from 5090031765+0034438074671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 8566 | SEN to 5090016576+0758214218958 | efdf52ff55094a8b8b2af573f874dfb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $72,563.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 8256 | SEN to 5090016576+0740121445953 | bf28141b604a4510b9f940c4c3f45dab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $72,116.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 10028 | SEN to 5090022251+0912050307108 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 20010 | SEN from 5090025288+1625068336713 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $999,999.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 20187 | SEN to 5090021964+1833036880415 | 531e62b3cd7940b88e8afaaa8095455d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 329 | SEN from 5090031765+2148243888873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 425 | SEN from 5090031765+2324556575899 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $183,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 378 | SEN to 5090016576+2238345346154 | 071c67b729954181a0e1d089ac251845 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,515.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 14167 | SEN to 5090031765+1151365295097 | 8d14687e3cf747ee99a9791c3c03eb31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 468 | SEN to 5090016576+2345402002507 | 0d857c988777453fb079691867fff240 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $65,479.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 36 | SEN from 5090031765+1907165265956 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $178,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 750 | SEN to 5090031765+0249473868798 | 518ac64e50e44b46b27612dd01101acb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 19895 | SEN to 5090016576+1528403688325 | b6f413ec557542d3801d8ad75eccc0bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $59,872.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 996 | SEN to 5090031765+0332396358431 | 7b768cfaa6b64c80a197bf63ed012c41 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 8474 | SEN to 5090022251+0753068772875 | 968406c92198490f8e46082ef49295dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 25 | Credit | 864 | Ref 2451923 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC | 5090032193 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 8700 | SEN to 5090022251+0804303760340 | 668d255149fb47b4af81c8d90a414064 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $67,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 649 | SEN from 5090025288+0200430386277 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $999,999.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 3880 | SEN to 5090022251+0439051784728 | a2f966fddfae4293861f4e6a596d7a06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,097.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 195 | SEN to 5090016576r2009144402094 | e9c9d1e716164a07b03e2f78f08dd189 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $61,519.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 245 | SEN from 5090021964+2041415696046 | 7e8daae2151e45fa8bff32590889f220 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,853,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 6014 | SEN to 5090031765+0602501808300 | ce3696ef60dd404ca8b44d998c200d9f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 398 | SEN to 5090016576+2302598433896 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,476.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 9915 | SEN from 5090025288+0905055132940 | 08ad2ad769d44e0f8db09d348906bbfb | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $999,999.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 137 | SEN to 5090022251+1944078584145 | e84a4865524f4f29aeba1347a9b778b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 9050 | SEN to 5090031765+0815189663298 | ad557e7f9b0b437cbcbc3ec04c6476b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 444 | SEN to 5090016576+2333340230614 | ad52d68f17e64228bcf859c196681584 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $69,617.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 7510 | SEN to 5090031765+0706315880299 | 26a2279cc31a49d2a1a530246973e54c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $175,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 17565 | SEN to 5090005439+1313227258055 | e625aef68dd0488b9a6a0c41deb24d05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 8574 | SEN to 5090021964+0758446455916 | 0acf7ab6b3614bd09137b6ccf43c1af1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 8226 | SEN to 5090022251+0737593857581 | ac6eaa4168894212a0bf11a77c187ad8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $30,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 20053 | SEN to 5090021964+1730029742943 | 943cfa3d25384a75a03c8def605e3b53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 414 | SEN to 5090016576+2321169116297 | d6603112636004eb182d6cf7369ab89e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $64,957.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 19573 | SEN to 5090022251+1435327218963 | be45eb1367a4452d972ac943e4151bce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 428 | SEN to 5090031765+2327244622357 | 8b7aaa8b6dd740559446f6e051b33aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 6598 | SEN to 5090031765+0627295992172 | f116444fd6a540a88b9d96aeeff9f076 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 5816 | SEN to 5090022251+0548060959901 | 123ce5e1d1814c2cba80b12641d46525 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $73,342.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 14795 | SEN to 5090016576+1219394169322 | f928cf1b9f37424abe525f28c0d7c123 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $400,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 6962 | SEN to 5090031765+0644453090142 | 1f4137343739f4ff8db70371b1b80d5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $139,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 7450 | SEN to 5090022251+0704379994719 | 9864a4e12ccb4d51b0459dbb1210620c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $65,326.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 3186 | SEN to 5090016576+0414093001667 | 1e4225e7a5674667b52227ac95b4d87e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $203,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 5512 | SEN to 5090031765+0533080634752 | 2dac0fc32c724daeb48a7859e4b8a3bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 20140 | SEN from 5090022251+1651506464980 | b0800a3ddd544ea5ba51017fdf7b3182 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 492 | SEN to 5090016576+0003588434912 | 526a0eea01d2488db5ec24be80f417e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $82,792.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 7416 | SEN to 5090016576+0703420997425 | 7dce214c723243b6a0fa376b1d3b11c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $96,529.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 5928 | SEN to 5090031765+0556023704211 | e72fdb05ce2646a5a0c07c79fac89746 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $184,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 11981 | SEN to 5090016576+1048302019454 | 00f5b75ed5404e49922f12ea2c01c2360 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $85,766.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 7904 | SEN to 5090031765+0723281451755 | 2edcfe4dd582431f98351f9e9daba4e06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $186,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 858 | SEN to 5090016576+0313029939535 | 0dcd8b395a3742f5a3d8d1014fc9d032 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $65,161.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 762 | SEN to 5090031765+0253268526363 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 20052 | SEN from 5090022251+1727100561267 | fo68b7bf25584fa9829d56cb721c923b | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 660 | SEN to 5090016576+0211254390358 | 3a35651c08864c2683b1a8914a7bd9f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $61,229.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 12729 | SEN to 5090031765+1125264721510 | c323427a3de34a49acde4ba7d9b76bf0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 20057 | SEN to 5090016576+1736379910282 | 41567a79e71342df881f8da6f9f45f393 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $76,063.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 278 | SEN to 5090022251+2123554636551 | 94b7104627cf41c7a583c677b1ce939c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 6410 | SEN to 5090016576+0620163658341 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,916.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 337 | SEN from 5090031765+2206005589900 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $161,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 5251 | SEN from 5090025288+0515012294857 | 59eccfc438ed499ca6dd69fa1f01c6c3 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $999,999.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 19993 | SEN to 5090016576+1605103737863 | fd82a79076e1443ab1d6ba77c5a10c51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $60,269.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 5180 | SEN to 5090031765+0509218025460 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $381,151.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 12 | SEN from 5090022251+1902494492076 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $60,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 6838 | SEN to 5090031765+0036074841255 | a8a8360378db43cc9922f0603d5b0e8f | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $176,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 457 | SEN from 5090031765+2338450504663 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $180,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 9264 | SEN to 5090031765+0827218397616 | e9f657c6e5814ea0b45cfcfaf398d0fd | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $196,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 7200 | SEN to 5090021964+0656037177085 | 370a7124bd08435eb022746a916965a7 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 20069 | SEN to 5090022251+1740042990681 | 20556ef28fea43416798fe0078827882 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 616 | SEN to 5090016576+0116498057040 | 980a7f03019d41dfa436ef32ad86e360 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $64,693.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 8278 | SEN to 5090031765+0742459191380 | 440e7d8635644370895168966ec5872ac | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $182,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 19508 | SEN from 5090022251+1430406847317 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 7764 | SEN to 5090016576+0715591895649 | 9bf648dbc76f4cfe91e40bfa481edbc0 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,230.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 207 | SEN from 5090031765+2012487043827 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $182,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 25 | Credit | 10 | Ref 2442116 from Dep 5090014605 | | Transfer Credit | Transfer | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 12246 | SEN from 5090022251+1102387933889 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $73,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 8804 | SEN to 5090022251+0809056208375 | 7c1546f392b646fe863d492afdcf2429 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 8550 | SEN to 5090031765+0757355580451 | a1a4a072c2834edfa65c94003b1d90a7 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $192,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 124 | SEN from 5090025288+1939566594004 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WX TRADING PTY LTD | 5090025288 | SEN | $999,999.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 19712 | SEN from 5090022251+1453242899061 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 12429 | SEN to 5090021964+1115574516875 | b8051dcd0a414692a64df853b88f22fb | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 5412 | SEN to 5090021964+0524047942087 | 73b51369949d440dbfebfb506ddf211c | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 9868 | SEN to 5090031765+0902364370040 | 7058fbf0b98347179855a09cb8c17ab6 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $187,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 71 | SEN to 5090016576+1920191201345 | 22adbf21753444b1b043cbb5723c0e2a | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $62,784.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 7766 | SEN to 5090021964+0716086938135 | 275f4effe6d34e269ac31e1dae997781 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 9500 | SEN to 5090016576+0840520769313 | 5e24084a540840668eb6f3918362df860d | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $66,873.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 6576 | SEN to 5090022251+0625490664877 | 5542472ce6414af7bdf7308788172871e | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $124,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 139 | SEN to 5090016576+1944475375336 | 1b0e7df425a94a04a6930641ce8a34b2 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,904.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 12929 | SEN to 5090031765+1134128386682 | 5210e3a6d1d3414d9e1c1da212e75ccd | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $193,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 16595 | SEN to 5090016576+1244113865668 | 8b104f0fcea8427683010948f7c0bf585 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 347 | SEN from 5090031765+2208557325711 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $166,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 5698 | SEN to 5090031765+0539583122011 | 2ed956af73114ca1954af78450851d6f | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $175,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 47 | SEN to 5090022251+1914302360019 | 713a9b3e611345a5ba8d789fdd660aba | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 980 | SEN to 5090031765+0331264418655 | 55494ad033a34270bd49d53b064b14a3 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $205,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 7168 | SEN to 5090031765+0654127702090 | e602bca4269745d98033cd268fdd9e5a | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $166,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 16463 | SEN to 5090021964+1239166347221 | 5c431446cf8d45b69b1fc3807909a430 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 7804 | SEN to 5090031765+0718488033588 | 9c4c6f4283c14937ae56b156f26899f1 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 10395 | SEN to 5090022251+0934354724232 | 5739f25f88624c97a43e86dd692e1876 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 7198 | SEN to 5090031765+0656024677265 | db34bbf8183941a99c6145d1670c9050 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $176,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 7795 | SEN from 5090013656+0717579568116 | 0 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | RELIZ LTD | 5090013656 | SEN | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 9666 | SEN to 5090031765+0849209530074 | 5e3a417ffcd94c468d1e19f39c499eee | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $193,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 20098 | SEN from 5090025288+1745038617697 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WX TRADING PTY LTD | 5090025288 | SEN | $999,999.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 5148 | SEN to 5090016576+0508384674017 | 2a0e4850bdd94a8294c3da429451813c | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $66,601.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 5632 | SEN to 5090031765+0538065800084 | 12d380355b064e7ca34d7e687a8cb829 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $178,825.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 25 | Credit | 124 | Ref 2450541 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,891,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 524 | SEN to 5090016576+0022074385819 | 0f35dd3d862f4dab88208b86a6b840b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $61,306.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 16631 | SEN to 5090022251+1247072693068 | 4fcc1b87b313470dbabb53195ab9715e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 5728 | SEN to 5090019265+0542164904306 | 5fab96c643c64a688d6d2c1729faa6ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $2,196,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 6752 | SEN to 5090021964+0633046085506 | b1b8bfc36dee4c8b948a9502fb1e64ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 232 | SEN to 5090016576+2027363797508 | 1a9185f749274ebdab2210802c84609a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $61,556.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 10893 | SEN to 5090031765+1004533949528 | 789fc5e7ff2744b78d8082868831a2c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 7126 | SEN to 5090016576+0651362401982 | c8c620e1e4c646c48b7ff69759de3fb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $87,262.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 10790 | SEN from 5090022251+0958343475546 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 20224 | SEN from 5090031765+1848239512848 | e59ba08c16564640ae9ce33aea2bbace | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 392 | SEN to 5090016576+2250495942892 | f9afbeb192f541f89ac04cbe4d4b3d91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $75,532.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 4930 | SEN to 5090022251+0504511905456 | 5c9360b3fa9e44afad8b7cc0c6fb8e0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 7360 | SEN to 5090031765+0702107705014 | f0c0023c4b604a72b4ef6caa93ee04dc0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 8666 | SEN to 5090022251+0801301086239 | 5f209fe0ee7f40bba30972cbbe356321 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 17463 | SEN to 5090031765+1310423844872 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 20180 | SEN from 5090022251+1830354916407 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 19977 | SEN to 5090031765+1501511912841 | 459d3749e4d74ce9955f8b6021ffd1cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $208,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 8514 | SEN to 5090031765+0755324514964 | eda108cb81be4e1eadbc5ec33b10d4b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $189,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 4005 | Credit | 3053 | SEN from 5090031765+0350260201201 | 96e38bfad8d54194b2a16d1f796fd2fa | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $182,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 6892 | SEN to 5090031765+0641406689612 | 4694680a0882458db4a5af07bfec8a9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $173,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 8068 | SEN to 5090031765+0732443054497 | ff33a3032c1746f0860eb69f32bc604d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 7052 | SEN to 5090031765+0648377873635 | 8622d78bb5174e5f86bdd5eeeab3ff47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $254,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/21 | 9084 | Debit | 17813 | SEN to 5090016576+1457085330974 | 3affc06f8c464cd09ef0b7a229559e88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 25 | Credit | 58 | Ref 2460241 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 19799 | SEN to 5090016576+1504539537059 | 4729e0751a1244c79e3c9a0e6e5e2f82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,795.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 8503 | SEN to 5090016576+0722274342029 | a20a32253e7c40da810a59706e491870 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $76,064.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 850 | SEN from 5090031765+0146499565946 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 656 | SEN from 5090025288+0011162253664 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $999,999.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 5591 | SEN to 5090016576+0509297233973 | 735cf9a856074b8aa54a8128b4bb8373 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $67,038.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 20173 | SEN to 5090016576+1843418222115 | 0a2e0925c19e4f70bfd488ec2a62f3a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $70,356.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 278 | SEN from 5090031765+2100307857744 | ea010a9705846cd891c2e5ca98c611c | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $181,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 681 | SEN to 5090031765+0030510496280 | e0708011527349a998159a1fa9f2bbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $203,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 20139 | SEN to 5090016576+1742595994264 | 5bd407173e874b969417bce5bfac5fbe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $74,802.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 8781 | SEN to 5090016576+1050285001679 | 229cb4f66cec457da3c2fc2b8dbc7c2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $400,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 14028 | SEN from 5090022251+1103280783846 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $159,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 16653 | SEN to 5090031765+1229574053895 | 587097176714a3199f6edfd3cd064f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $185,685.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 20057 | SEN to 5090016576+1623552852779 | b6f9f5266925d4b7a97b262b6eff9d640 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $65,121.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 11771 | SEN to 5090031765+0924412333413 | 7c7 16cc9f0d6428196793f5e366a802a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 5747 | SEN to 5090031765+0520004268931 | 10cbba0b6367441fb40773eff90338c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $199,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 1124 | SEN from 5090022251+0246167743097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,276.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 19676 | SEN from 5090022251+1445221239098 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,898.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 554 | SEN from 5090031765+1232251035007 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $169,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 13159 | SEN to 5090031765+2328548284176 | ec6d663340c746d196debbe881d550cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 16707 | SEN to 5090031765+1020460211057 | 6b0a925fb761460197f918ccd87e9a2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $159,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 439 | SEN to 5090031765+2248329767969 | 1b5d155fc902494f7bb6b95b0c0efb0c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $181,243.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/3/21 | 89 | Debit | 456 | WEWORK/J1171 RCUR 301 | TRN*1*CZ100000JUMMC\RMR*IK*605171 301 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000JUMMC\RMR* IK*605171301 | | | | | $11,910.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 19 | SEN to 5090021964+1923076522872 | 5737faffe9a854c42e947b533cd00792b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 19863 | SEN to 5090021964+1515247536414 | 78e8592988ee4e4c801c19d2d894b6e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 941 | SEN to 5090021964+0209525665703 | 190466cfcb1f47238cf2796f772c847 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 9279 | SEN to 5090022251+0754290683802 | 852c51eaa663409aa74ca19ed838f10f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $81,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 1388 | SEN from 5090022251+0339165717848 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 1318 | SEN from 5090031765+0324097560862 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 8390 | SEN from 5090025288+0716120042227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $999,999.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 4581 | SEN to 5090016570+0439023043120 | 166fe009ebde40b1b3f7870e42386213 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $77,987.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 25 | Debit | 596 | Ref 2461257 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 19693 | SEN to 5090021964+1447163450846 | af15d13793a14ea792ff63b76023d76a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 1051 | SEN to 5090031765+0235286093484 | 75aa2bb17d5c4dbfb779669ca1067cdc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $71,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 711 | SEN to 5090031765+0037002128294 | 7d53180b883e4274962396f4c2b6e0292 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $166,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 745 | SEN to 5090031765+0050403644439 | 43107c00430c47668ede0e97bddd787e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $199,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 613 | SEN to 5090031765+2349030482276 | 5bb7c6b6cd904867825852b69d4f1c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 12715 | SEN to 5090031765+1003123861075 | b176bfb42fba4dee856abf0328105d2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $179,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 209 | SEN to 5090031765+2030047442614 | 43ca7c71363b4487b9c204f7e29a2ed1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 14417 | SEN to 5090031765+1125106960662 | e6f752994deb4d87a44a415d974d289c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $173,998.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/3/21 | 89 | Debit | 453 | Ian Caramanzana/Expensify R79744279 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $30.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 6200 | SEN from 5090022251+0533481327197 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $127,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 15751 | SEN to 5090031765+1146560024564 | 3e5c200ac6f04a469c3d5d63ea3b2480 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $154,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 20073 | SEN to 5090021964+1657256076384 | 57975bc9d6164dda6261c9f2b81dc513 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 753 | SEN to 5090031765+0057319777514 | d79e6ce185634f04b5777eeb5c32079e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $125,081.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/3/21 | 20 | Credit | 2460001154 | Deposit | | Deposit | Deposit | | | | OPR | | | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 17867 | SEN to 5090022251+1328299013752 | 2bad91d294564b36a356862ce34e7d69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 1006 | SEN from 5090022251+0225340502487 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 6173 | SEN to 5090031765+0531078346788 | 4b6e0668708a4b9d9018cdc3665c1b62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 1024 | SEN from 5090031765+0230403346240 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $170,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 529 | SEN to 5090031765+2321492683453 | 849c01becd8246ad8f838ffc34dfc68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $240,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 6258 | SEN from 5090031765+0536063055401 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $177,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 9963 | SEN to 5090019265+0816500672503 | 607e6517c72941958eb5065001f3f3baf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $2,152,673.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 12121 | SEN to 5090031765+0938379208945 | 1299d1803925420eb52cb97414b459d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $185,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 10149 | SEN to 5090031765+0826585130039 | 2240a82566324d639c3bb03a7e8acee0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 167 | SEN to 5090021964+2015059804173 | ed6ec2ab506f47139ba00051050f2ee49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 799 | SEN to 5090022251+0128056661374 | 7f579e6d58e04ecfa8ece1c6fbe1ed24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,453.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 9153 | SEN to 5090031765+0748539644632 | ad95793b23a54af5a463abe58203012f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $428,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 119 | SEN to 5090022251+2004467743996 | 78f866a4d29e40d9ba3d7c04b082b545 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,344.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/3/21 | 89 | Debit | 452 | Regular Share/Expensify R79323745 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $860.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 3645 | SEN to 5090031765+0356245481467 | a21c0f33d1994b9d9475bd339e1c4949 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $73,246.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 2184 | SEN from 5090022251+0342413388768 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $138,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 11321 | SEN to 5090021964+0909295856066 | 475dfacadb5348848c54a2b86e6f5ec3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 761 | SEN to 5090031765+0100367993766 | 71d56ee6a206417aa012439e2d58c80d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $175,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 5153 | SEN to 5090031765+0501332604285 | 495f2b4715aa4802b30e955aea07e343 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 25 | Credit | 292 | Ref 2460933 from Dep | | Transfer Credit | Transfer | | | | SEN | | HRTJ LIMITED | 5090007344 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 11785 | SEN to 5090031765+0926053667903 | 11b26a0639ee4348bc32a1a109af2d12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $189,319.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/3/21 | 89 | Debit | 455 | Lydia Lee/Expensify R79740231 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $91.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 1032 | SEN from 5090022251+0233173042171 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 659 | SEN to 5090031765+0012292379603 | d0c30018c58d4bf99758321a9aef2f8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $165,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 10283 | SEN to 5090031765+0833570413635 | 6fc731352a9340cba6421316d8a08760 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $292,393.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 20151 | SEN to 5090022251+1754375025217 | 365273a7814e4c7882a4074c14cbabb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $77,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 645 | SEN to 5090022251+2356290481075 | bf21e14411d7472e95f7ac287b00f9e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 6225 | SEN to 5090031765+0534111835150 | ca44bef198814514a85289b02fe2eebd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $66,033.79 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/3/21 | 76 | Debit | 2460001144 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $7,639.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 10457 | SEN to 5090016576+0842400452244 | b7b2a07ab842413bb7fe85ffa4898016 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $68,362.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 1286 | SEN from 5090022251+0317578702180 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 13336 | SEN from 5090022251+1025223652874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 17261 | SEN to 5090031765+1256273237479 | 4ebf617b8d9b4dc0a554fccce9bfd3b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $161,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 10148 | SEN from 5090013656+0826404652039 | 0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $101,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 16941 | SEN to 5090016576+1246341181478 | 156d6f220041491fb951bc426b2cd7fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $60,630.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 9243 | SEN to 5090016576+0752526782205 | e7699b173e994130821 3c7d582c006o4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $77,913.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 581 | SEN to 5090031765+2341366199567 | bea600d1207e43869a621208c3eb97ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $169,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 20154 | SEN from 5090022251+1755366436092 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 18057 | SEN to 5090031765+1333109513303 | 0aa8d36ec7f44b44bb17c3a5f8ccdefa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $174,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 517 | SEN to 5090031765+2319570858020 | 73d679f5744afdf89d5770c46e9c5bfe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $169,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 12361 | SEN to 5090016576+0949260112171 | 781e2be75fe14a149a91a074d53423bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $62,323.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 15919 | SEN to 5090031765+1153086020065 | 3834cc2ef2dc48b39facada7aadf65ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $167,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 12435 | SEN to 5090031765+0952578134628 | d1d9d834d1c9486fbc390440c3e6568f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $178,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 20100 | SEN from 5090022251+1722406191129 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 947 | SEN to 5090031765+0210593764353 | d0314fdca81249e8ad6cd253ab98c1d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $83,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 18050 | SEN from 5090022251+1333017472413 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 425 | SEN to 5090031765+2235016467008 | 919977be56e24b2191e8aodd580d0faa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 17637 | SEN to 5090031765+1318298744055 | 8cbfba38caed4085992ac31cebd7e576 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $135,657.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 737 | SEN to 5090031765+0046196848013 | 7ca63759a2bb4295a2b638731b4e6e91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 201 | SEN to 5090022251+2024409273791 | c4def264c444451781858a8f22cffcb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 196 | SEN from 5090031765+2023448263850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 20044 | SEN from 5090022251+1604550332796 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 139 | SEN to 5090031765+2009304829813 | 7caaed5508e548608133d4359e62146b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 487 | SEN to 5090031765+2307442658965 | 3e0f2f50329746e495371790a1cb9a39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $185,450.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/3/21 | 89 | Debit | 454 | Lydia Lee/Expensify R79741344 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $45.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 4005 | Credit | 16600 | SEN from 5090031765+1227259293583 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $163,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 20133 | SEN to 5090022251+1740195360977 | 50e4496d36f74415bcac67d5ab8ef986 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 603 | SEN to 5090022251+2347246095488 | f32adc43c6cf4f8699b068ba5f7a8042 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 11577 | SEN to 5090031765+0917387886871 | 3d9928d26592465fb7d4c9237f372ddc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $238,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 793 | SEN to 5090031765+0125453342793 | ccc457466fed4acdb3784985f1f45911 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $164,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 17611 | SEN to 5090031765+1316408801981 | ef209c7812df4916d74199ce646a2d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $163,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 4959 | SEN to 5090031765+0500104463721 | fa63c9fb238e41f8aa55e263064e3ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 375 | SEN to 5090031765+2218140691033 | d941ec4d10ca43d48b408f6383110512 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $218,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 673 | SEN to 5090031765+0024442621262 | 7556ed7b6fc849a8956792346204902b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 12007 | SEN to 5090031765+0934320682079 | 1183596acefe4d359dae67378b5750c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $184,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 177 | SEN to 5090016576+2020343662253 | 30ce3ccd63c74d53a7e83cf0477d9528 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $71,525.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 605 | SEN to 5090031765+2347464979388 | 454238d98164375ba9356a36c897a75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $281,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 7719 | SEN to 5090022251+0630171178985 | 1b816ad772ee4d9bb1b19546d32de016 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,788.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 10105 | SEN to 5090031765+0824137085586 | 5ea69a035e5c46ebb9cb304c1dcb0052 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 3717 | SEN to 5090031765+0403177863629 | acda5c2f7d6e46828d8cd240aad54440 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/3/21 | 9084 | Debit | 16627 | SEN to 5090031765+1228442696403 | 981bef6fbba340cb5b2af4bdc329715fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $160,048.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/3/21 | 89 | Debit | 451 | Brian Shroder/Expensify R79310870 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $7,337.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 13939 | SEN to 5090031765+1058283142326 | 77374439b2b0446eb0a12cb266b18f17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $185,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 5758 | SEN from 5090031765+1927345759002 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $165,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3771 | SEN to 5090031765+0101525943126 | c37387e1a6e74cfcb547834a2935e8d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,574.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 24219 | SEN to 5090016576+0802581837965 | e609926c0e8148a2ae2a2cf2aa37978f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $290,032.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 31701 | SEN to 5090021964+0956207406131 | e8b1867c070c464cb38d9aed42920155 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3543 | SEN to 5090031765+2111416441069 | 7f2f6c0214ef4225abb74284d5f67294 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $234,832.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 1087 | SEN to 5090031765+1231245759463 | ca22057193bc4fafa29e55b7fb033259 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4249 | SEN to 5090016576+0457493364482 | fc4f6fcc497048b7a3910a84fa9a078f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $85,695.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4273 | SEN to 5090031765+0504328492728 | 5c5ae2090bd74307b657efa1093c68af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $397,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6231 | SEN to 5090022251+2230318716330 | 5799ae113665480182547cf33d2d26c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 1070 | SEN from 5090022251+1229419481972 | 2950e2ffcdb4faf91178497cad1d9d7 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5531 | SEN to 5090031765+1715064596581 | 6a4e29f5b83340a1a9fc8086b89bc649 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $62,528.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 322 | SEN from 5090031765+0204114704916 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 764 | SEN from 5090031765+0855419218395 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190,898.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5105 | SEN to 5090021964+1216555934679 | 74a5d4408dd14cda82641835ebbffbf2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 754 | SEN from 5090031765+0848401633541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $180,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 21015 | SEN to 5090031765+0629301905023 | 79b2c1bb63f94c7ea1535500a7104325 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 1671 | SEN to 5090016576+2057363321129 | 9322a61e0fe449d1a93552ba497a1087 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $64,849.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 3202 | SEN from 5090013656+1714590773767 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $102,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 32238 | SEN to 5090021964+1015092673826 | 237b7b3b249d41a7a2f55c95e432037c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 30389 | SEN to 5090022251+0914592422831 | 802c2c64217947339956491e6a67467c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 1543 | SEN to 5090031765+1909046148422 | 18ebcc213eb649c0a206b8fd1c80d948 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2745 | SEN to 5090031765+1108283357190 | 237b90739db2450bc684cc72bc0e29a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $163,136.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 2140 | SEN from 5090021964+0418340780317 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,801,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 2802 | SEN from 5090031765+1211386787329 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $172,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5045 | SEN to 5090005439+1115280580493 | 8376aa0662db47df91b4415e95dccbc1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 5318 | SEN from 5090031765+1450000193938 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,556.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2223 | SEN to 5090031765+0547122458735 | 666be0879718436bf62d4fe28433b48 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 16575 | SEN to 5090031765+0455562205335 | f1fd7bce13ea4674b8bc44c7a990349c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4637 | SEN to 5090016576+0742270522573 | 42836b068b59476aa8be0129317931dc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $264,442.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 292 | SEN from 5090031765+0144276944940 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 36080 | SEN to 5090031765+1157436475138 | 7837fa2a1bf64564a6ee2e79f8299fd7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $979,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 32301 | SEN from 5090016576+1015314042368 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,782.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4905 | SEN to 5090031765+0949428297267 | 9e2953496ed347cf85c7a855c760301f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $257,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5663 | SEN to 5090031765+1825211751312 | fd47973ffd484ca79ad05fdfe000be99 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 512 | SEN from 5090031765+0434435512625 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $177,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6169 | SEN to 5090021964+2214095894737 | ff3f09294e94755ab46434d236e916d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 32498 | SEN to 5090022251+1023258667784 | 29c8d2766e9f4907b767b15aea2446dd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $85,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 869 | SEN to 5090022251+1010278227729 | 6436c1b1b5044a30a39248f36c3b482c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 20777 | SEN to 5090021964+0622310587431 | 9bfe0c85db364ca884c285f2daf1e49d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 89 | | | | 656 | Personal Checkin/Expensify R79868430 | Bam Trading Services | | ACH Debit | | | | ACH | | OPR | Bam Trading Services | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 478 | SEN from 5090031765+0410447324278 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $162,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3231 | SEN to 5090022251+1733097638043 | 23816890bfc94a5b87ad0997bebf1d77 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3799 | SEN to 5090031765+0119149546701 | 592c0b9e0caa4449a514ec21f61090ef | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3219 | SEN to 5090031765+1724294538142 | c7ec70e986ca4fa499e5390d1fa730d9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 26401 | SEN to 5090016576+0846512713037 | 595736e712474984afc85f67aae8eacb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $411,903.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 31235 | SEN to 5090022251+0942578140717 | 957d996343a44fe49fedb3afd2fb945b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $225,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 2960 | SEN from 5090022251+1406168337079 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $126,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Space | 1703 | SEN to 5090031765+2217471080519 | a4457141797842d78be0740d29535640 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $973,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6037 | SEN to 5090031765+2133057998077 | 3d027c3379c947abac0f3576a237cdc5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 4096 | SEN from 5090022251+0341183258994 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 34098 | SEN to 5090031765+1053594237177 | 3cf5a9f39a9e4a66b1ec47f03edcac11 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 5832 | SEN from 5090031765+1949566552390 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $159,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2573 | SEN to 5090031765+0950236475088 | 17e9956d464e4555a19d008a8267b750 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $172,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 1030 | SEN from 5090022251+1135122792926 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4269 | SEN to 5090016576+0503590827756 | 8a0c307d853c437c968363d9279403b4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,157.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2389 | SEN to 5090031765+0807220895722 | b298c5823284c2d8cbe828f6b05ac40 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $175,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4809 | SEN to 5090016576+0902174328653 | 0eb371c79f8f4c9da32544ced35cf942 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $206,511.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 44406 | SEN to 5090022251+1824019259845 | 70444d8e8ec84cbb9490749e1b82de57 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $202,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 346 | SEN from 5090031765+0227161055939 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 24397 | SEN to 5090016576+0809121484603 | daaf87cc8ecc4651bfdb1a5f0375b778 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $225,752.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4261 | SEN to 5090021964+0502429250302 | 97f168c91239462fb94108426451d5e6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 6348 | SEN from 5090022251+2339131619466 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $83,319.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/21 | 89 | | | 653 | Everyday Checkin/Expensify R79388265 | Bam Trading Services | | ACH Debit | | | | ACH | | OPR | Bam Trading Services | | | $3,749.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 181 | SEN to 5090031765+2245070395711 | c086ed8e160641699824f1f855a9e4d2e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $150,366.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 786 | SEN from 5090031765+0906259023596 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 535 | SEN to 5090016576+0520250955653 | 372dfc5db3e942d08d02a4b177edf0a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $59,954.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 6286 | SEN from 5090022251+2255433935933 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $85,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 23649 | SEN to 5090022251+0748492131580 | edd7fb1d855d4bc2b35b30923892fe17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $182,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 29561 | SEN to 5090021964+0908530201416 | 1747ee1e4ec84002bee121d2a2a351e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 534 | SEN from 5090031765+0519486561442 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 37452 | SEN to 5090022251+1242429232474 | 75432a751c154c48bb7f976387c08ac2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3053 | SEN to 5090022251+1525398871824 | 172e20765df6460f86c26abb17304d40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 22346 | SEN from 5090031765+0708097074303 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 24879 | SEN to 5090016576+0821396569525 | 218b814a9cae417e92fef63b5c6f5b92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $310,321.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4691 | SEN to 5090031765+0820375904505 | d765899a220e4921ac33857d97fb9304 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $183,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 35006 | SEN to 5090022251+1122146661394 | 2b24db03c46b4b1d8559f2a0297c647 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $116,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 1515 | SEN to 5090031765+1853554643367 | 130bff5cb1b447c896ab9af4159b84d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $279,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 38122 | SEN to 5090022251+1302166930671 | 0459c0aa5aa444e2bf927a31a9a827e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5807 | SEN to 5090031765+1947467174590 | 3a678d361fcb40fc90da67451be0dba0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $130,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 6743 | SEN from 5090031765+0135206134281 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $988,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 34215 | SEN from 5090016576+1058248444873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,737.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5325 | SEN to 5090031765+1453593576371 | d2d3ed283b75409285298c314090f7e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $160,286.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 23143 | SEN to 5090022251+0729579011076 | c8a82c10cc474fc0a62ee3970b60a2b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2485 | SEN to 5090031765+0902457648594 | 023bea43b6f24584b30cd1736644ee54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $133,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 210 | SEN from 5090031765+2359423137615 | fc2e0f4c35aa42fba3c7bc76b81f3355 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $160,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6661 | SEN to 5090022251+0121557930505 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $222,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 1164 | SEN from 5090022251+1303581730542 | cfd35c802f9f433ab8fec9dc2a315075 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2451 | SEN to 5090016576+0849069764880 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $60,342.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 788 | SEN from 5090031765+0906311085817 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,434.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 33288 | SEN to 5090022251+1048451901520 | 5889585cc3c04d0a97886ca57528fc28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 38223 | SEN from 5090016576+1305319174595 | a534eb5b2bda45f396dbf3b83e68856a | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,413.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 399 | SEN to 5090016576+0343293930264 | 26f941813b174c39814bf4dd0a480dcc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $76,564.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 87 | SEN to 5090031765+2043226717470 | bbf32f4d178c4086acf64ef28e20c1678 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $189,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 38358 | SEN to 5090022251+1309119477916 | 024fe9194fc4468283b9b9c1e8aa658b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4873 | SEN to 5090031765+0932311719570 | 3a152778fb27460fa2ddaa0782d89bce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $182,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6053 | SEN to 5090022251+2136319587832 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 824 | SEN from 5090031765+0927328497036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5637 | SEN to 5090031765+1953448622680 | 8d0cea509365462eb4d6bd7fb93abee0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $172,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 23893 | SEN to 5090031765+0755498153100 | abb53475dec6465f8f635e05201eae4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $250,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4557 | SEN to 5090031765+0711542039178 | f53978531dff4078a5ae8d8fcc6db68d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $401,904.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/21 | 89 | Debit | 650 | WEWORK/J1172 RCUR | TRN*1*CZ100000JXU6CIRMR?K*6051801 66 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000JXU6CIRMR?1 K*6051801 66 | | | | $17,433.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3867 | SEN to 5090021964+0148235943451 | a1b07934eda049ad8c7c2caa8224a3d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 772 | SEN from 5090022251+0902317404016 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $94,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 22855 | SEN to 5090022251+0721022968424 | 0c30ed2c5a57429eac9e99a04e1797e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 25 | Credit | 882 | Ref 2501124 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 1835 | SEN to 5090022251+0056228127632 | 81671799486241bba2f338746809278c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 1234 | SEN from 5090022251+1351527577283 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,708.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 37272 | SEN to 5090031765+1235272577873 | 8d58940d9c1f4e719eacco599312f76d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 33112 | SEN to 5090022251+1040473321630 | 184ddf895ecb47d284bb06d19d9a72f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 7388 | SEN from 5090022251+0330157109374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4535 | SEN to 5090031765+0704220125481 | e90868c52c2143118d0d5c221f3b629ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $185,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5295 | SEN to 5090031765+1441398490117 | 1927edcede584595cb24faa0fa31ae6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 38958 | SEN to 5090016576+1330215775840 | 7314f0105a504638b5aea550f38f4cf4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $81,817.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 29462 | SEN from 5090016576+0905522491862 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,995.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 25165 | SEN to 5090016576+0827566648018 | 2fc606168ede47713b51bbba6e580d7a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,296.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 67 | SEN to 5090031765+2029415694957 | 55bad0b1986e4dd2a06f341b844dad35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 32064 | SEN to 5090016576+1009146694540 | 46d99374364f472597bbe61daa8f7a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,778.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6117 | SEN to 5090016576+2153256356155 | 3260dfb9e7f94d359768b60afa248f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $74,902.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 25 | Credit | 174 | Ref 2481633 from Dep 5090006106 | | Transfer Credit | Transfer | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6449 | SEN to 5090031765+0003243775069 | 0441729964ec4582a2d621db63de7b53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 33190 | SEN to 5090022251+1043487188406 | ff09bd51869b46a3b4ae565839a765ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,435.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/21 | 89 | Debit | 657 | Deel, Inc./Deel Inc. ST-R5M8K1G4B0Q3. | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 44491 | SEN from 5090016576+1846010172501 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,013.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 41450 | SEN to 5090016576+1413327999085 | 2c53963841f749e8adf4bfca49a854c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,047.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2391 | SEN to 5090031765+0808033171209 | 0521bd077d6a4a6290ba3bec9f1a86ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2781 | SEN to 5090031765+1140120473799 | 8ba42883fe594945920134f9ce3dd4e71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $166,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 354 | SEN from 5090022251+0237342131586 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $60,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 43148 | SEN to 5090031765+1441027916260 | b60e97de855a4fd48632c3ac3a85a15f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 16679 | SEN to 5090016576+0459244102907 | 0de13132d54c4202f9b0d72555b58896 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $74,097.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6601 | SEN to 5090031765+0111450390932 | 6017a15a7588438db149aef17aa7da0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4953 | SEN to 5090022251+1013106363719 | 79723bbecac441289dbdeef8a2d19cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $224,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5875 | SEN to 5090031765+2004563662579 | df7d9815523341 0facdcb5eee2419f0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $64,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 37244 | SEN to 5090016576+1234270865127 | 07847464204546c7829970a95febe484 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,279.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5547 | SEN to 5090031765+1720087847991 | 63b04442484442d49d439c226059ca75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $172,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 34368 | SEN to 5090031765+1104118644966 | 5107d23245df4da3b3db605acc91ad99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $479,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 32228 | SEN to 5090031765+1015024313352 | 1230c143f6ab43f4be438fc6beda6a58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4281 | SEN to 5090031765+0506048641285 | 268ffd03b8c64c9a90961bc50bb6fbe9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 684 | SEN from 5090031765+0818587869262 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 35361 | SEN from 5090016576+1131065405586 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,409.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 29739 | SEN to 5090016576+0912086093795 | bae7195959d944af928b471df3694712 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,584.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 25275 | SEN to 5090021964+0831017910757 | e691ef196a674328a7b58f6292a52c8f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 1511 | SEN to 5090031765+1853172998945 | 09192a29498b4b538a8b344e5d780a83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6093 | SEN to 5090031765+2148121571145 | af97142bc9664b0f9683408920eb2ed1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $78,750.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/21 | 89 | Debit | 651 | WEWORK/J1172 RCUR | TRN*1*CZ100000JZEKC/RMR*K*6051868 43 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000JZEKC/RMR*1 K*6051868843 | | | | $4,725.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 25 | Credit | 288 | Ref 2490618 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,150,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3339 | SEN to 5090021964+1840035026156 | 148818fa13f5414f80fc61a6af95e011 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 418 | SEN from 5090022251+0351426864329 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 1137 | SEN to 5090016576+1258028132861 | 2bfd6e07d4604350a425196ad11fc528 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $61,583.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 44014 | SEN to 5090021964+1635410132885 | ed6da728162f492e97cd64a1b16d2d67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 18897 | SEN to 5090031765+0515402154544 | d476b3287f904c29b29851671bb6ba682 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $257,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 25 | Credit | 712 | SEN to Ref 2500923 from Dep | | Transfer Credit | Transfer | | | | | | LIBERTAS FUND LLC | 5090014928 | SEN | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5047 | SEN to 5090016576+1121330810410 | 1484324df1184070a9af1d2ce4ae37df | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $69,545.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 27911 | SEN to 5090016576+0853107662836 | ebe6561e18ee47b0b8ada0174e60b2f8 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $256,896.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 1445 | SEN to 5090022251+1750215228211 | 949ae888d3c1440799c0f1f6499082c4 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,681.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 23597 | SEN to 5090022251+0747147849146 | 2452f75f44e4d5ea0fd28e06535d997 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 25879 | SEN to 5090022251+0844335155452 | ea5e969f380a4662b9b9acf4aa48db36 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $202,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 40984 | SEN to 5090021964+1411411677015 | 12cfoe9dae4e49a7b392d00f2e431f81 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 5920 | SEN from 5090022251+2024424051691 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $81,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 35533 | SEN from 5090021964+1136050486158 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,815,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 36372 | SEN to 5090016576+1209308956505 | 3dc2529205334e239faeb2c986ee0e2c | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $72,629.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 44266 | SEN to 5090031765+1753399537343 | 31290981b5f7410fbb4543c8f5a29236 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $400,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6185 | SEN to 5090022251+2217061804596 | da8e5420d6274827a95f0f5e107e3f509 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $130,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 25 | Credit | 478 | Ref 2500036 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC | 5090032193 | SEN | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 35502 | SEN to 5090031765+1135256632550 | a359a8b9f12845489bfc4229ffe21e99 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5407 | SEN to 5090016576+1537452116430 | 70af003520404e1194717593cc76ea6c | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $61,828.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 3932 | SEN from 5090022251+0226222081163 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4565 | SEN to 5090021964+0714046196453 | d136402fdbf2404eb9bfa10de9a60413 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 1 | SEN to 5090021964+1903247314789 | d7d7c4b664ff4ee895ccfbc519f5f670 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4617 | SEN to 5090021964+0736554763890 | f7363a2bb0f4492a92646c2a11d217cd | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 258 | SEN from 5090031765+0103157408654 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $157,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6127 | SEN to 5090031765+2157299953136 | 5d45b77372d348519cce3953cebo4ac | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $65,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 3342 | SEN from 5090022251+1844260649752 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 29627 | SEN to 5090022251+0910522740024 | 4007deda9cfd467e98ee8f2eff23e9da | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2869 | SEN to 5090031765+1305565063175 | be906dc7f4ed4d898fb01351261f6de5e | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $165,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 5210 | SEN from 5090031765+1356462048613 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $157,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 25 | Credit | 114 | Ref 2460618 from Dep 50501-6005 | | Transfer Credit | Transfer | | | | | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,989,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 21539 | SEN to 5090021964+0646571809451 | a4cae5fee6f34dcdab18b70527f1363d | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 3148 | SEN from 5090016576+1631552239612 | | SEN TSFR CREDIT 4005 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,994.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 218 | SEN from 5090031765+0010083321338 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $167,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 25 | Credit | 462 | Ref 2492343 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC | 5090032193 | SEN | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4951 | SEN to 5090016576+1008436911002 | 66fb0e0f85964bf0967a944166820b59 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $62,729.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 6088 | SEN from 5090022251+2147021580198 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3485 | SEN to 5090025288+2016591311483 | c60ab628210644e4a51e22d82a9ed314 | SEN TSFR DEBIT 9084 | SEN | | | | | | WX TRADING PTY LTD | 5090025288 | SEN | $1,312,628.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Credit | 596 | SEN from 5090031765+0551403316614 | 919e2d1d501b400a9b3fdf16bb220de0 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $188,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 627 | SEN to 5090016576+0705428507799 | ee26952a0e9a4e54a1853e02f50af865 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $108,717.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 19575 | SEN to 5090022251+0903539437724 | 87245fc0d06f4f998417e6fc01074114 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $133,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 857 | SEN to 5090031765+0541135792618 | c402a09f99c84c499f2cf6285afd7a39 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $228,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6983 | SEN to 5090022251+0958280423273 | 6b09184d721e441aa2107d22dcb4c385 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 818 | SEN from 5090031765+0924171588799 | | SEN TSFR DEBIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $191,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3139 | SEN to 5090022251+1628444642726 | 040fa60661044ecbfb7ea2a5d5f7c29 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 1733 | SEN to 5090021964+2252412862757 | c6ce995d9b7a4bb2898731165012445f | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6543 | SEN to 5090022251+0042003897858 | 286df3d286be4889aa19e44cf42dc066 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 5732 | SEN from 5090031765+1902299759269 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $167,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2337 | SEN to 5090016576+0736386718851 | 0748bf832e7e45d888ec3bad622c04af | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,617.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4895 | SEN to 5090031765+0945339103376 | abebf6db30b74781tbce2833c6eac836 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $217,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6243 | SEN to 5090022251+2239311561765 | 2dd4e11b82934425960511871eb0b687d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 44142 | SEN to 5090031765+1718566399731 | cfdd20e75cd245a194d5594da5d0255e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 38320 | SEN to 5090031765+1307571863676 | 18349a2e2a0141c28098affb62027742 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 33020 | SEN to 5090022251+1037478616911 | fc945a39687649c4b19e69a09321dcf6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2991 | SEN to 5090031765+1434065937855 | 57857b69a2644c069daa429a2b395eeb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $173,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 44124 | SEN to 5090031765+1715265145516 | 93a8897caa46468a41917e9e9ad189d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 3734 | SEN from 5090031765+0030437615984 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $157,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3155 | SEN to 5090016576+1638025985020 | f29cc49f98d247b8a58cb46bfbe98d00 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,944.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 24424 | SEN from 5090021964+0809488043995 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $607,881.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 2058 | SEN from 5090022251+0322037552994 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 44054 | SEN to 5090022251+1655508527963 | aee35ed19685448ba2ebe3a24574e62c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $203,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 744 | SEN from 5090031765+0844493610478 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $186,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 34354 | SEN to 5090031765+1103315287310 | 522aa9d93275415ebdf596c9ea1cb708 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5479 | SEN to 5090031765+1614360202403 | ee99946b1e0574734934bf1a29e48f4f9ee | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $175,907.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 34795 | SEN from 5090016576+1118546268282 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,728.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 34598 | SEN to 5090022251+1113079614641 | be63c0811d0844bab9986c97bf032ed6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4795 | SEN to 5090016576+0856065501006 | 8f7e63391eab4c28a49abf6eb05c5b92 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $279,659.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 43074 | SEN to 5090022251+1431410398245 | 3c290f750cd449c79f89ae8d9aa53b53 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 25 | Credit | 196 | Ref 2482036 from Dep | | Transfer Credit | Transfer | | | | | SEN | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3249 | SEN to 5090031765+1747049725062 | 9ee8db48027843a5842acff12dca0130 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $181,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 44443 | SEN from 5090022251+1833387900941 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6833 | SEN to 5090016576+0209353143546 | ecae4a85f94f4a318a818c774b39da8f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,905.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 800 | SEN from 5090022251+0908271926262 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 30569 | SEN to 5090022251+0917380801720 | 9311de840ae047868ce7142139e0d8f1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $67,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 32630 | SEN to 5090022251+1026540508843 | 8b840cf5dfce422ab8c0898eb597fd1f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $156,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4289 | SEN to 5090022251+0506329874755 | 338e05602dd3472184a052b9679a8dc8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $257,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6405 | SEN to 5090022251+2354543256945 | 9b67ea2a7bc946559c142945 1b5965c5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $74,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6689 | SEN to 5090021964+0128596420262 | 24df8f9af4f7144e1a4f0e3f97bebdccf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4813 | SEN to 5090031765+0905022283580 | 529e4a5481834f30b9cfd5e6669a23a3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $406,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 42836 | SEN to 5090022251+1423522313324 | 7329bf9fb2e04fcb98c3b1aa8b6679e3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $67,565.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4327 | SEN to 5090031765+0528312132156 | 099764a2102f4b7b93f0b51bbfc861f4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $213,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 2198 | SEN from 5090031765+0530225605288 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $157,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6461 | SEN to 5090022251+0006214034498 | f100d080b859461eb05a71099decefe9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $203,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4099 | SEN to 5090016576+0351063868132 | d586b7bc0264491fbe1c4c5d46438044 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $75,320.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 1151 | SEN to 5090031765+1301460699383 | a7b7d9742e3547109713 14a75ccb2caf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $366,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5023 | SEN to 5090031765+1054499337720 | e46006 3a81c743faaadf04b0666f34a6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $227,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 3750 | SEN from 5090031765+0009342004466 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $157,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2505 | SEN to 5090022251+0917387938616 | 63c7c7bf39a7452c9b56d0d3dca25513 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4401 | SEN to 5090031765+0604592206999 | 1f9e292aee9940b5a52e63b7a8260319 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $204,902.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 5868 | SEN from 5090031765+1958045606953 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $157,527.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 566 | SEN from 5090022251+0537368094109 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2583 | SEN to 5090031765+0953133350732 | 09e0cc06d8b5455dbf25b95463a04ed2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $258,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 4002 | SEN from 5090031765+0310353554390 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $157,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 32458 | SEN to 5090016576+1021465216735 | 21de5f77c0544c81bf573577544ab0fc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $83,765.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 34674 | SEN to 5090022251+1116092295957 | e192d820713a460284759c2ec4af71eb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 25206 | SEN from 5090022251+0828333344723 | | SEN TSFR DEBIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $101,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 1122 | SEN from 5090022251+1248436906001 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 25 | Credit | 1108 | Ref 2501342 from Dep | | Transfer Credit | Transfer | | | | | | LIBERTAS FUND LLC | 5090014928 | SEN | $215,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6625 | SEN to 5090022251+0116112296392 | 4e2ecb79dc7c45d3b8c81c2f59d09c12 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5365 | SEN to 5090022251+1505307330660 | ba3c4240010144739662ad85af7ab04db | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 3654 | SEN from 5090031765+2325323416249 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $157,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 1012 | SEN from 5090021964+1119415988762 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,608,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5135 | SEN to 5090031765+1240052014152 | 1329174480f94a32b6b8eb5946698502 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $41,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 37614 | SEN to 5090031765+1247512046154 | 782ade8de866482e8c368c08ec808f56 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 3938 | SEN from 5090031765+0226360598945 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $157,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 24665 | SEN to 5090031765+0815066289384 | fa53fa2095ba4391a16c9e958d16110a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $250,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2173 | SEN to 5090022251+0512569364039 | 0afffe489db747c8a724ebb3733010bf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 1045 | SEN to 5090022251+1206359829690 | bf5905ee858a43d295e4badf2a52b035 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 31911 | SEN to 5090022251+1003042701308 | c56ee2869dcd40c68af63379e5b3b8f2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $326,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6919 | SEN to 5090022251+0242060748359 | 18bc41d03d4b4f2bba47a3dc5398acf1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2861 | SEN to 5090022251+1301287543800 | beaafb2131394de0bfa08f652c3dda72 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5841 | SEN to 5090031765+1954173311737 | b8986b9d1a1b4cdabd03bf54a4542ac6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $68,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4501 | SEN to 5090031765+0656189426054 | 0802e89a3411f4652ad6f20b57a6e4248 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5109 | SEN to 5090016576+1222085293727 | f016803ffb3e49069a7bcc8570e3ef99 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $67,026.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2815 | SEN to 5090016576+1239156647031 | b78e0fcc0e3b49279bf8f248fdddd315 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6637 | SEN to 5090022251+0117479226253 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $157,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 4156 | SEN from 5090031765+0422015941954 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $41,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5211 | SEN to 5090031765+1400138344863 | 07de72f1eef8401c80314a20e6a634d5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 3792 | SEN to 5090022251+0112527561938 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $277,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2463 | SEN to 5090031765+0855046393754 | 0910fdfa5c4b4cafad22a49a0c8c0db3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $68,265.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 767 | SEN to 5090016576+0901046637800 | 961ec22ef5f04332b4e571bc8baa8144 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $82,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 30905 | SEN to 5090022251+0929287906058 | 266bce18a50a4736954cfe6e08b2ef6b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $81,700.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 1287 | SEN to 5090016576+1517543025617 | d821a1e6e24e4d98afb4751d8cda2562 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2575 | SEN to 5090021964+0950236631343 | 966930a521f94f1cb1e58eba002ad3d5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $187,088.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 29157 | SEN to 5090016576+0859358046841 | 0853d893b11647bf8a37a6dab7b37f6b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $157,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6357 | SEN to 5090031765+2341376082797 | 9af35cf41c454133bd88190b74e75a06 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4533 | SEN to 5090021964+0702286962507 | d38d5901322224d2dad8ceb2c02eadc7d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3323 | SEN to 5090031765+1211063486383 | 4e86e65fbf254d8c9efa5ca7be288f51 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $187,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6005 | SEN to 5090031765+2126006864117 | ea451ae29cde440bbd007b731906091d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4151 | SEN to 5090016576+0421224828423 | 1b88bb08b2684ed0abbcfcec5b43f6b3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $66,534.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5427 | SEN to 5090031765+1552377435351 | dfca0fe6af79427190c064115c88054b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $157,562.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 38372 | SEN to 5090031765+1309385122502 | 189501c3c67b4e65945565323071d1e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 810 | SEN from 5090031765+0913319608070 | c48a5fe9eedb44098d4343fd81921775 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 23011 | SEN to 5090022251+0725380554112 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 32100 | SEN to 5090031765+1010179677891 | 773159fb490049da965c4971d986a59a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 25513 | SEN to 5090021964+0837188200213 | bd9d285de1b2414d90de5385cb1e2ffc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 23263 | SEN to 5090031765+0733497788985 | b57bb800a55f4bbc8d9d67e888a36477 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $423,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 37230 | SEN to 5090022251+1233422781572 | ded193efb4d34dd69c85c8a804d14384 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 17611 | SEN to 5090022251+0503264653564 | 29556bc319d84c948f048b8526b2a45f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6413 | SEN to 5090021964+2356351462563 | 9767101f596142516b1bc62aaf40f2d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 30783 | SEN to 5090022251+0924577251425 | b0f9147204834d2d2a8d5b42266b7b732d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $297,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4607 | SEN to 5090031765+0735069364953 | 399957f8402d4df2b5032769ca55df42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 2988 | SEN to 5090013656+1431059514937 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 32844 | SEN to 5090022251+1034208439887 | 387b2d5a2bca4768972576872427f9bf1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $78,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6407 | SEN to 5090016576+2355583504799 | 34125ace8f78410193fa4a2d458122d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,096.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2395 | SEN to 5090021964+0808385339340 | 50e30dce79b1472ebeb2be5d7c0df84a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 867 | SEN to 5090016576+1007423246202 | f3c2e3c723654e479c3906b21e36997 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $75,622.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 38156 | SEN to 5090022251+1303283603074 | b6569f5ed8bd4d4990d66ecc79149c66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $60,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 256 | SEN from 5090031765+0103007511595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $66,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 23148 | SEN from 5090031765+0730206506842 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 6090 | SEN from 5090016576+2147192084606 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,117.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 75 | SEN to 5090031765+2032394550220 | d0c78e4e5c194cfebd88466fc5e2517a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 30516 | SEN to 5090021964+1345420835888 | 35ae1089166146719a3846b4649bb59b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 29225 | SEN to 5090022251+0900570736665 | 6a012eb724bc4a76a6aba5b8d61cbb62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $122,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 23486 | SEN from 5090022251+0743338642289 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $119,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 19919 | SEN to 5090021964+0553200938361 | 1c173f2acff94a4aa5ec348fede2a045 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 32214 | SEN to 5090022251+1014137151514 | 3f6b239bbbe4457bb4120a13591df776 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $217,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 39971 | SEN from 5090016576+1407180208263 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,563.95 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/21 | 89 | Debit | 654 | Sara Siseneein/Expensify R79868802 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $581.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4797 | SEN to 5090031765+0856569154825 | 5a08c2e1cd6d49f19cf1e76575f17a1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 1407 | SEN to 5090016576+1725317275568 | 1ced2b2a2a0742c98d2612eaf452872f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $61,918.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 23418 | SEN from 5090031765+0740133503214 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 5908 | SEN from 5090031765+2016578861483 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 23915 | SEN to 5090016576+0756458651743 | 02b0fff0616043f2bebe3504091a9b51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $482,539.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 30823 | SEN to 5090022251+0926268698585 | 6e681bb335544896b6b5eae5300846b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $219,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4287 | SEN to 5090021964+0906295812586 | bb2005aa6d3b47eeab852f35066e1513 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3305 | SEN to 5090031765+1814591007195 | bfe7c9bc4e6d46a8b0e608fd685a5db2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $358,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 43092 | SEN to 5090031765+1432168260578 | d19e9337eade488eb9d824a8118622a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 33954 | SEN to 5090022251+1051435306001 | cdef82ac7609415f9f71eac9eb65c639 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $93,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5693 | SEN to 5090031765+1835434344443 | d61e5babb65f48d187c8a80ed5fe6e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $171,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 44499 | SEN from 5090022251+1848284271285 | d0b9cbb5d48848af845e89cd75fda1ee | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $87,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4475 | SEN to 5090031765+0648097180976 | 81cefc5b9ace40d8ab4a23407836406b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 31745 | SEN to 5090031765+0957433448119 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,059.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2597 | SEN to 5090031765+1000233299377 | 620e5024c5ed43fbbba91b6ad05c51ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 1587 | SEN to 5090016576+1926454790401 | 1b36a64f88c34ce1be5321017de3f7d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $62,911.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6631 | SEN to 5090031765+0117159615967 | ae4d475256b4df6adc8ff345af9e961 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $982,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6719 | SEN to 5090016576+0133126779612 | d793ba048101 4ea4bcebfe1268013363 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $221,569.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2847 | SEN to 5090031765+1256573970966 | 90065b328f7449e4b39126609c0b417e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $170,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 30811 | SEN to 5090021964+0926060170726 | b7e27139b64b49a5bbca7ff06c718242 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6747 | SEN to 5090022251+0135504711191 | 8793fabbc3f5422fa96b540a675ca073 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $81,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 31487 | SEN to 5090031765+0949431187897 | 66a14201b20c463e96e6127c7a60ada3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $977,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 36364 | SEN to 5090031765+1209128848689 | 1349a634afe44de28b9c2256033415df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 20572 | SEN from 5090022251+0614504269628 | 9f0518205014425db4358617719 2a8ea | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $87,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5575 | SEN to 5090031765+1736423182458 | 37f3243 4c50343c18a42953464d20c5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4189 | SEN to 5090021964+0431545477106 | 2f5924f0f26e467fa5fae0157bf19594 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 43924 | SEN to 5090021964+1557319157154 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/21 | 89 | Debit | 655 | Dipika Kumar/Expensify R78493829 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $38.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 37027 | SEN from 5090016576+1228007070606 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,786.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3025 | SEN to 5090031765+1504020408963 | 6254827e541541e19434c4d2e6d8a4a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $256,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 31843 | SEN to 5090021964+1001175829099 | da0b5f05c9f14bb1a8a38d17a0fec87d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 33118 | SEN to 5090031765+1041050249242 | 02e4cf6981d44cfdb035f2099d98612a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6951 | SEN to 5090016576+0246016496912 | d30cda8b82d44e4ea5009346ad5df8ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,363.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 5804 | SEN from 5090022251+1946159405651 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 1827 | SEN to 5090022251+0044219767086 | 733581753e2548e09e01c10d0f3890fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 44070 | SEN to 5090021964+1705319187356 | 321b5ae5a0d24018aac1602ec71db3a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 32544 | SEN to 5090022251+1025073483125 | 24dd4b8377424 0d7b40f91965b24b7e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $81,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 44214 | SEN to 5090031765+1742576349184 | 0deacd2973f940c084548016670c12a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 35822 | SEN to 5090022251+1149375557074 | f1d1f829e22d4161aaa1dbb3b82cb094 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2551 | SEN to 5090031765+0943167107197 | 0e8896fadf8544008e45fccea558ca55 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $173,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3493 | SEN to 5090021964+2034156137086 | 5a121cd99b87419fb4822160b5a92ea7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 39774 | SEN to 5090031765+1358291966043 | a9d792949 1e140a99130b966cdc3fa67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $972,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 560 | SEN from 5090031765+0529344574077 | 579801a0e0be433a9b7fc72f68e06735 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $189,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4937 | SEN to 5090031765+1003390325450 | 1b6da4b13ab645869afe6711966 1b06a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $166,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 29603 | SEN to 5090022251+0909466261080 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,206.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 568 | SEN from 5090013656+0537369812795 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELJZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 4682 | SEN from 5090022251+0814210040062 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4523 | SEN to 5090031765+0700006794942 | 0dd64baa761b4212b60c48f7646688f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 983 | SEN to 5090016576+0421515493444 | 1a147aa8ffa541a78c819f7094409ace | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,057.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 43556 | SEN to 5090016576+1022093816787 | 25d7f77574e4421096 1a41d6bb7eecc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $70,946.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 42712 | SEN to 5090022251+1507118464398 | 72dd96b50c8149c588ce89766fe53891 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $233,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 25409 | SEN to 5090016576+1419532111696 | 4ea2f4dab3d5468b99e78c734ce167 2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $196,423.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 27573 | SEN to 5090022251+0834072894892 | 2969d9cb0b55456b8d43b22499844e474 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $241,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 6824 | SEN from 5090016576+0203287936795 | 858f7fbe5b9694 4a1854aa5a532f74932 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,408.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2879 | SEN to 5090031765+1315340437766 | fc89a32f14a34a2998c96dce462bf7c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $162,349.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 37700 | SEN to 5090021964+1250388976508 | 7e534f91d7684adfaac73ae4cb0746de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5643 | SEN to 5090031765+1815426163272 | 9d07de3adc83407ba888111dccf5f67b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190,488.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4725 | SEN to 5090016576+0831565569896 | 733a9b57a3b34ad68f59c3b7f440609c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $68,019.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6153 | SEN to 5090022251+2207112091639 | a3768b7ce170424eb4e72ac5db80b381 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $205,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 35924 | SEN to 5090031765+1151596129145 | 59d8d22b5b6844b198f3b32b19881be2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $390,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 25 | Credit | 1489 | Ref 2501938 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090023193 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 2922 | SEN from 5090022251+1356171274331 | e34c4627ba8b4507a38f24ed20667800 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6095 | SEN to 5090021964+2148136578328 | 8fe574454585446d18fe9eed1964bb097 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6141 | SEN to 5090021964+2202034668506 | dd6fa66e1d7e44b9ac742ec9254ac557 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 1533 | SEN to 5090022251+1859271227011 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 5594 | SEN from 5090022251+1743022094710 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2683 | SEN to 5090031765+1045057559141 | 89018069e29a47d4bd200073a0e64c28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $419,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 1581 | SEN to 5090031765+1929419366681 | 29e47233885846f2a3c6b7573a2f1899 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $183,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5759 | SEN to 5090031765+1930082919885 | 2369aa21bcce4674a1e32a2c694d3cc8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $182,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 44158 | SEN to 5090016576+1724426944745 | f06077ad05a54d96a0ce297c788e8941 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $62,498.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6725 | SEN to 5090022251+0133151473633 | 21fb25ab6da346faba196b06dd8cb9bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $181,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 31343 | SEN to 5090031765+0945517998369 | 8518e52ac7914481bf35f16db7eb7c18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $994,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4733 | SEN to 5090031765+0836062568424 | 3950dabbaae843ee83a96b9d236299995 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6157 | SEN to 5090031765+2211476027225 | 437BeabBc8ca4dd1bb67fc4c3e89c0a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $158,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6331 | SEN to 5090031765+2335405322056 | 7f2563e563c847136e1f6ca54722b99f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 4652 | SEN from 5090022251+0758011389973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $160,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2405 | SEN to 5090016576+0818555366598 | 588f4304968e45a6aa491af6152e8859 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $60,940.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 32398 | SEN to 5090022251+1018008272010 | 3f26e446bd7042bdb393a5280534616 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 578 | SEN from 5090031765+0530360721116 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 31759 | SEN to 5090022251+0958215338547 | dba6338647fa4bf6bbf409eab112fbbe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 31707 | SEN to 5090016576+0956479888688 | c8575c02a06148bc96baf8a982624c4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $68,753.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 191 | SEN to 5090021964+2304001369734 | 6aa4a5ae786c40548526303121b38563 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 123 | SEN to 5090021964+2128476552077 | 7b605ae2bfa04407bdf04f6885840b9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 848 | SEN from 5090031765+0950374643014 | caa9d5a102944627a210a6d9f6a54375 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 36770 | SEN to 5090022251+1218405304663 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $141,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 350 | SEN from 5090022251+0233299201063 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $77,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 38731 | SEN from 5090016576+1324066899513 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,435.39 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/21 | 89 | Debit | 652 | Sam Ferber/Expensify R79749651 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,440.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 640 | SEN from 5090031765+0715599333686 | b61181cf523743cfb1abc91480185ea5 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5557 | SEN to 5090022251+1725005313709 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 650 | SEN from 5090031765+0720320584611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4661 | SEN to 5090031765+0806291841195 | 6dc4591d93134acd84268292ac79df9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $184,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 840 | SEN from 5090031765+0941199574020 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 35 | SEN to 5090016576+1956429213023 | 579b980e7c004f9c89fdd5953a3aa30a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $66,644.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3293 | SEN to 5090016576+1808546882282 | 66ebef4e61684bec8c537f6f2cea1f81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $71,871.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 44506 | SEN to 5090016576+1852220982430 | b1d4f3e97ea4745b6225baf551f93b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $84,499.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 23988 | SEN from 5090022251+0758189271679 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $191,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6685 | SEN to 5090022251+0128229622856 | 067206cd8f1844a1acd2d81905006a244 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,927.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 2525 | SEN to 5090031765+0939439642884 | e3a8e53c75244569abf251f8c825beca | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $174,853.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 35617 | SEN from 5090022251+1139171352066 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $102,173.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 36590 | SEN to 5090022251+1212377880196 | 0707757849c34d849c75dcafab2ef7e4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,686.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 31373 | SEN to 5090031765+0946334724264 | 2fea477e08b34d9eb159990bfe5a663c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5709 | SEN to 5090031765+1848454067065 | be458bb2a7004379a055742314f92545 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $165,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 163 | SEN to 5090022251+2230393096401 | 413bed56848b4767a094af59ac62f8c8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $72,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 4925 | SEN to 5090031765+1000501745361 | d9ecbe83fa734885fa5e9934b03c3b0ce | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $167,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 31653 | SEN to 5090022251+0954572893466 | c09826b4af684eb0ab330c18132f1fc9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $201,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3555 | SEN to 5090022251+2117189684582 | 7e3862525ed542a9aeb80d34b37646eb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 832 | SEN from 5090031765+0933126941409 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $190,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 38426 | SEN to 5090016576+1311453697307 | f0c7167446964d49b5a56e8647c07e1b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,847.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 588 | SEN from 5090031765+0544469958379 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $188,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 4005 | Credit | 3946 | SEN from 5090016576+0232237292871 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,565.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 24345 | SEN to 5090022251+0806395680176 | b498fe3c4eaa4fd0a2da5ecaa9dee40d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 36000 | SEN to 5090022251+1259142777966 | bb44841f5b9e42e6b63cd12e6880470d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $98,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 6427 | SEN to 5090022251+2358421494082 | ae9d2b8f455c45f99a2df9e6d3ff623 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $60,517.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 1359 | SEN to 5090022251+1626217814519 | 8336d32fa98c48228e348898ab9f302c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 32128 | SEN to 5090031765+1010509913591 | e5baed37ed6b4a32af3eb2b5cb1fd492 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $250,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3849 | SEN to 5090031765+0146497914981 | dac8e2baf9b64a88b7066e08a1e3c1c4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $39,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 5055 | SEN to 5090021964+1128116230584 | 4d0748ff28984902b68ef138fb9bce21 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3843 | SEN to 5090031765+0146095696033 | bb8d81ec8d2b4a2fb446702d7ab56910 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $45,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 31813 | SEN to 5090022251+0959545330021 | 8520af1bf5704da79b0b158ee9e7889d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $108,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3769 | SEN to 5090021964+0059095502170 | 5151005b8b9b4b198c45795940c2dcbff | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 3977 | SEN to 5090016576+0308454945119 | 498b4a32769341f1aa1f03f1c4ab05e9d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $73,434.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/21 | 9084 | Debit | 93 | SEN to 5090031765+2048440900695 | 0029cfd7464840b38bd7feb6d6db69a8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $187,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 12464 | SEN from 5090021964+0725372326506 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,809,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 25599 | SEN to 5090016576+1822156310775 | 80910c5a0e2d441db650d6b649da46db | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,383.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 907 | SEN to 5090031765+0217217704056 | 4bf61b34706146acb35cb9836c32b40f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $368,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 429 | SEN to 5090022251+2315338695427 | 5a6b61b139a24beea562e12a39c4cf96 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $273,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 25548 | SEN from 5090022251+1812314290111 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 79 | SEN to 5090021964+1929127534984 | e96c1e80d8f24754aa6153a418eafec6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4052 | Credit | 21464 | L098J28146VQHVNA | ORIG PRIME TRUST LLC | Wire Credit | Wire | L098J28146VQHVNA | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $50,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 22649 | SEN to 5090031765+1332146131487 | f9f1ba563a55d45baa5a8954fdc22e2f9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 12770 | SEN from 5090031765+0742512961439 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 800 | SEN from 5090022251+0131146558884 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 545 | SEN to 5090031765+2357595189528 | ec58e5187586467eb0b0d580d3725ce1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 260 | SEN from 5090031765+2122046814629 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 25285 | SEN to 5090016576r1638178183894 | 70b5d0fe085142e1803d06dcb75db161 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $67,967.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 25462 | SEN from 5090022251+1758097548713 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $191,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 21993 | SEN to 5090031765+1257322189699 | a89a0b9caa134f58b620f967764b604e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 12606 | SEN from 5090031765+0734367695940 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 523 | SEN to 5090022251+2349268933489 | 0d8bbf479ce14d248c78e218d606ca74 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $256,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 21715 | SEN to 5090031765+1244592984042 | be6e88060fda4143befbaa6643a03303 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,069.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 180 | SEN from 5090031765+20192009172327 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 25392 | SEN from 5090031765+1738014797250 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 10867 | SEN to 5090025288+0628365340085 | b0da222a1f5e4f928fcca1c5afebdf65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $1,000,065.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 10554 | SEN from 5090022251+0620277544896 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $81,556.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 11932 | SEN from 5090022251+0705516970531 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 21485 | SEN to 5090022251+1229292676237 | 01d9767b40f34686bdbdb9a7e34a4e3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $211,487.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/21 | 89 | Debit | 788 | Cullen Dosch/Expensify R79526565 Bam | Trading Services | | ACH Debit | ACH | | OPR | Trading Services | | | | | | $170.86 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/21 | 82 | Debit | 545 | Ref 2511317 to Dep 5090014563 Fund trans | fer from 1113 to 4563 | | Transfer Debit | Transfer | | OPR | | | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $2,400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 605 | SEN to 5090031765+0014153255198 | a339a49af5644a189721eda77335d714 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 25426 | SEN from 5090016576+1745518157097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,885.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 240 | SEN from 5090031765+2056380571551 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,089.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/21 | 89 | Debit | 786 | Total Checking/Expensify R79248569 Bam | Trading Services | | ACH Debit | ACH | | OPR | Trading Services | | | | | | $4,370.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 9805 | SEN to 5090022251+0555277279196 | 7470a5f9346940fbae60d996d2b2c76b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $204,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 15828 | SEN from 5090022251+0954541939318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 849 | SEN to 5090016576+0151101692383 | 857642a1d1e14627a08fbdfdfb140d21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $64,915.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 112 | SEN from 5090031765+1943181234569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 22225 | SEN to 5090021964+1309175297900 | dafc28bf9644d046a662e176c8f26bd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 20924 | SEN to 5090016576+1205378895557 | 2cf6892d9ed040368de985611877a79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $61,527.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 567 | SEN to 5090031765+0003077552284 | 96355f18be6544e5b91b9d9ab5dec977 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 10674 | SEN from 5090022251+0624421259941 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $71,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 25323 | SEN to 5090022251+1708285328842 | 8ce88fb3c0fb4ba1adf64ed7708649d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $62,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 25400 | SEN from 5090031765+1738416749239 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 25364 | SEN from 5090022251+1735480225646 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $158,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 252 | SEN from 5090031765+2117220321786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 282 | SEN from 5090031765+2151304739826 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 9079 | SEN to 5090016576+0536239716766 | d1a2082377b34f0ab1d1b37f7da33163 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $74,354.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 18047 | SEN to 5090016576+1103248403117 | 6fb8c2460bd4b02a886f8e92ae64b46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $76,905.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 506 | SEN to 5090021964+2343158710730 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $3,066,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 9911 | SEN to 5090018576+0600396837417 | 98c2c837c573422d89996d26c536978e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $63,322.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 9778 | SEN to 5090025288+0554258426414 | b3fa60da218e4675abe34ba3c0380acc | SEN TSFR CREDIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $525,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 937 | SEN to 5090031765+0224126472073 | 96e560866a504dd3908a093c1dbfb2d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 25482 | SEN from 5090031765+0234253652162 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 25514 | SEN from 5090031765+1800322821888 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $170,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 577 | SEN to 5090022251+1805263456261 | 26cb5cfbc8404f8980c408dee5820bd5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $260,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 331 | SEN to 5090022251+0007342204816 | 5b6953315de246e494ac23097f3e98c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $253,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 779 | SEN to 5090022251+2234245998369 | 260b2e8491 3a41c18ee864bdf861138b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $203,777.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/21 | 89 | Debit | 787 | Lindsey Crawford/Expensify R79978783 | Bam Trading Services | | ACH Debit | ACH | | OPR | Bam Trading Services | | | | | | $146.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 22401 | SEN to 5090016576+1318322623166 | f00c4be35c4445b38c01034787 8bd5d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $73,248.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 12910 | SEN from 5090016576+0749404293550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,307.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 21182 | SEN from 5090022251+1215366907759 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $73,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 357 | SEN to 5090022251+2249345992790 | 457cd0091a1a45f788ac3e450db1df0d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $210,896.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/21 | 89 | Debit | 791 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment: BREXI7TAB77B06 BAM Management | ACH Debit | ACH | | | | OPR | Payment:BREXI7TAB77B06 BAM Management | | | | $27,448.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 25386 | SEN from 5090031765+1730286762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 6668 | SEN from 5090021964+0457058268015 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,802,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 665 | SEN to 5090022251+0049081264292 | 86917e964aac4ec3b9686f5c046b6b85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $202,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/21 | 21 | Credit | 789 | Bam Trading Serv/Expensify R79507147 | Bam Trading Services | ACH Credit | ACH | | | | OPR | Bam Trading Services | | | | $1,414.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 575 | SEN to 5090031765+0007229697968 | 278f7fab6d0b477fb5749e22440a89c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 15550 | SEN from 5090031765+0939344669249 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 25249 | SEN to 5090021964+1606157517843 | 90abd70521524c9a94e5fbf9c2424d74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 21373 | SEN to 5090031765+1223297008522 | 820a18b3b8c0428bbb9527127906ff36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 672 | SEN from 5090016576+0050063590538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,427.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 11 | SEN to 5090021964+1902343084190 | f6ddf0b25d7b48d9ac14d6816d1cee9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 726 | SEN from 5090016576+0102383369304 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,287.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 25593 | SEN to 5090022251+1817258101699 | eeed471c8a5f4e9db1c19a2dfdfc2e01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 13027 | SEN to 5090016576+0755454771297 | dc45937852614a2cbefe8284eeca27e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,333.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 551 | SEN to 5090031765+2359575801681 | 3ab4593cc4c74821bbabce600d66eab9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 73 | SEN to 5090031765+1928153742280 | 0520d16b74474a759bb02b9c5bea3fd8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $982,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 4773 | SEN to 5090031765+0426003806064 | 5cb563c318f14ea2a0ad1188d929832 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $527,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 459 | SEN to 5090031765+2330442799690 | efe4769d191e465083c849933f46f63a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 25119 | SEN to 5090022251+1527007080346 | 6dc98d641c6e4aa8155a87450969fce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $292,796.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/21 | 21 | Credit | 790 | DOON INSIGHTS, L/ACH Pmt 5302022445 BAM | TRADING SERVICES I | ACH Credit | ACH | | | | OPR | TRADING SERVICES I | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 25640 | SEN from 5090031765+1831080103789 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 812 | SEN from 5090031765+0145497974850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 18417 | SEN to 5090031765+1140211885016 | 477efc646be84b908eaccd9eef8f85fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 411 | SEN to 5090031765+2211153524706 | 6286ed483ad54de7992882d20376484e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $977,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 15387 | SEN to 5090021964+0933563213916 | 9680548e2b6c4f4884a972472dad96ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 7335 | SEN to 5090014605+0555459543100 | 641c413e4fa443eaa9d715e1bf8926b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,400,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 23803 | SEN to 5090016576+1812489339505 | 4e552d93ac1a42578832e2803acc5bbe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $78,019.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 6801 | SEN to 5090016576+0536249621207 | cb6f76eac0494d6597a0d87e750a2a59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $63,706.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 21808 | SEN from 5090031765+1404258357598 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 7 | SEN to 5090016576+1904328664922 | db6f12d2a8e440879f72df62d6d198a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $71,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 19163 | SEN to 5090031765+1211208002394 | 288c9b804a8342b6a66ce8dab7711feb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $350,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 4005 | Credit | 684 | SEN from 5090022251+0114253891232 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $96,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 387 | SEN to 5090031765+2204265742804 | 031a0d643ecd4fc796073ef68057b027 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/21 | 9084 | Debit | 577 | SEN to 5090031765+2357301767519 | a19ffc2f3dd446d9682d08db0bffc66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $940,908.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/21 | 89 | Debit | 424 | Adv Plus Banking/Expensify R79376525 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $85.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 19041 | SEN to 5090031765+1207337201815 | 035d47709a4944ecac2365c1918455f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 3479 | SEN to 5090016576+0358193610617 | 18e6c452d7ca41cc86ccd7a7d650672f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $83,376.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 4005 | Credit | 612 | SEN from 5090022251+0011345638778 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 8763 | SEN to 5090022251+0645465698073 | 71a1018c71994ac2b1b33c62e0cd5068 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 23611 | SEN to 5090031765+1634416322171 | 2b2bf9fc0feb4d01912dc139895c23b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $603,143.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/21 | 89 | Debit | 418 | Everyday Checkin/Expensify R79809876 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,508.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/21 | 89 | Debit | 417 | Everyday Checkin/Expensify R80066058 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $6,800.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 18691 | SEN to 5090031765+1155060105328 | 4048afa94de844dabae59f70565497b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,049.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/21 | 89 | Debit | 421 | Regular Share/Expensify R79762969 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $4,306.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 4005 | Credit | 36 | SEN from 5090022251+1920064471192 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $149,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 12217 | SEN to 5090022251+19200644741192 | 1d1ce6cbb1f34cdb91a456a7056ece6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $62,543.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 4005 | Credit | 6560 | SEN from 5090013650+0520246482613 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 4005 | Credit | 332 | SEN from 5090022251+2121342504909 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 19141 | SEN to 5090031765+1210344295367 | 7e3c79ca8f4e482fbc2a4691d9ad66a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 14279 | SEN to 5090016576+0838114600964 | 5de869351b83400ab04c61623f80cf3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $82,380.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 4005 | Credit | 23794 | SEN from 5090016576+1806428109699 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,586.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 18827 | SEN to 5090031765+1200556737923 | c907daea298b40a1a26b0eae386bde6e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $254,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 563 | SEN to 5090016576+2349376035972 | f25df4d54c744032bff3a58649d34788 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $61,734.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 19269 | SEN to 5090031765+1216502180626 | e1808c8e30de49ef975a8d70663c0940 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $996,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 12247 | SEN to 5090022251+0714282504909 | 3785e61ef434cc996530ba974dd2ffd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 447 | SEN to 5090031765+2242501214573 | 870ef0e7a7294522be17a72203698b55 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $237,258.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/21 | 89 | Debit | 415 | NMLS 1-855-665-7/NMLS PMT | 00000135542S244 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000000135542S244 BAM TRADING SERVICES I | | | | $10,238.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 4005 | Credit | 6670 | SEN from 5090022251+0528271055849 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $72,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 393 | SEN to 5090031765+2205036422339 | e5d34132654b41c7900aba01b2626297 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 4005 | Credit | 8318 | SEN from 5090013656+0625118961953 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $81,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 4005 | Credit | 23636 | SEN from 5090031765+1653190183773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 4005 | Credit | 40 | SEN from 5090031765+1920321416515 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 4005 | Credit | 738 | SEN from 5090031765+0129141725137 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $272,228.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/21 | 89 | Debit | 423 | Thomas Klemans/Expensify R80081329 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $8.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 7331 | SEN to 5090014605+0555365687434 | a386fba6f6664436ad1dd3b30357a2d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,400,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/21 | 22933 | | | L099L22544AQECWN | BENE:CYBERSOURCE INTERNATIONAL INC. | Foreign Wire Debit | Foreign Wire | L099L22544AQECW N | CYBERSOURCE INTERNATIONAL, INC. | | OPR | CYBERSOURCE INTERNATIONAL, INC. | | | | $111,621.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 4005 | Credit | 23376 | SEN from 5090016576+1452479826644 | e8bbc676107b41db931a671abff7ff8f | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,940.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 18899 | SEN to 5090031765+1203516967807 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,001.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/21 | 2190 | Debit | 1701 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 5 | SEN to 5090021964+1901276681100 | 667cc64c8ff343a080f0ddcb8c740c57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 253 | SEN to 5090016576+2041403224370 | 5c6c9b807394dec9a924ea9ca9d05cd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $78,801.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 20075 | SEN to 5090021964+1251584676063 | c323196ed50e47eeb4f33f99523ab47a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 4005 | Credit | 14264 | SEN from 5090022251+0837041726431 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 7325 | SEN to 5090014605+0555276532547 | 86c53503696c49e2868024ab4746a97f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 15657 | SEN to 5090021964+0935197361102 | 9a9defc2f348432199eb6887e5646c74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 6561 | SEN to 5090022251+0520483274375 | 94152389cc3a429bbc8de9c9e0e54a87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 16991 | SEN to 5090022251+1034118449865 | f1dd0884d640409fb7b0f7dc18d47ffe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $86,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 16557 | SEN to 5090021964+1012444370100 | 61cf11e32f5949509cb77c779b58fc61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/21 | 89 | Debit | 416 | Leah Li/Expensify R79507147 Bam Trading | Services | ACH Debit | ACH | | | | OPR | Services | | | | $1,414.98 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/21 | 89 | Debit | 1699 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 21599 | SEN to 5090031765+1352049649458 | 3760a000d66b49fa8f56dfd5ee590b37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $998,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/21 | 7190 | Debit | 1700 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/21 | 89 | Debit | 422 | Chase Better Bam/Expensify R80033051 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,908.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 25 | Credit | 26 | Ref 2512328 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,000,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Debit/C redit Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 7427 | SEN to 5090022251+0558310889749 | 39da3a65730be451d8cc9a7b0801bdc10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $83,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 15347 | SEN to 5090021964+0932364515251 | 9ee50233adc84d36a0dd11589e15e71d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 23783 | SEN to 5090021964+1800214394372 | d6c3a5dcd02f4ad5bdb87f87c649e754 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 23843 | SEN to 5090022251+1830223777203 | b8e6671595524b5dbdd1875808b7390 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $98,348.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/21 | 89 | Debit | 419 | Regular Share/Expensify R79937708 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,242.24 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/21 | 9084 | Debit | 15285 | SEN to 5090021964+0931033950373 | 40944d266a8e4c00986adef324ca51f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/21 | 89 | Debit | 420 | Regular Share/Expensify R79418800 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $394.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 23443 | SEN to 5090021964+1505592906646 | 724f77c583804fe59053bb61e6713291 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 6487 | SEN to 5090022251+0514529227634 | fe2c4e03ffdb45629da0b8b15812df6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 4005 | Credit | 324 | SEN from 5090022251+2118517380165 | 576d50a9848f439c6e869bdbb966fc0d | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 4005 | Credit | 23740 | SEN from 5090031765+1739247330497 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $82,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 4005 | Credit | 19215 | SEN from 5090031765+1213414564358 | 4f7e82d608a547f49e2e09d6cd0a532a | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $412,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 4005 | Credit | 23902 | SEN from 5090031765+1846221248137 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 17607 | SEN to 5090021964+1105525687229 | 433433067c3e46c0beef9ca05fa74ab6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/21 | 9084 | Debit | 18769 | SEN to 5090031765+1158009499053 | 14f9b9e1f88d4bf2817de8b2c9021d4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 9084 | Debit | 8055 | SEN to 5090022251+0731589513148 | 3f34c0b0d4334c8c9a6246edc04a5f82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 9084 | Debit | 607 | SEN to 5090016576+0136130552780 | e639361c217a47fb934c051604958443 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $73,712.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 18931 | SEN from 5090022251+1634258394556 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 8450 | SEN from 5090031765+0749523994162 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 778 | SEN from 5090031765+0256356043220 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 9084 | Debit | 14971 | SEN to 5090016576+1937441814971 | a1cd03b6272d4eff927fdeb7cdb6352b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,761.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 9084 | Debit | 599 | SEN to 5090022251+0133173536141 | 340cc7242d7d4330b22b6c04ca21e66a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $245,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 9084 | Debit | 14938 | SEN to 5090013656+1213197038795 | 260b0563c33a499b82f188a5f6219ddc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/10/21 | 89 | Debit | 481 | melio/GoodHire GoodHireInvoice no. | BAM07347023 t27046892 BAM Trading | | ACH Debit | ACH | | | | OPR | BAM07347023 t27046892 BAM Trading | | | | $526.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 9084 | Debit | 10509 | SEN to 5090021964+0846523308522 | b30acebb021a94dd4b8943ecc9e6d32ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 9084 | Debit | 11325 | SEN to 5090022251+0914439546751 | ac62e60202ce471f82911434060e1d73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,292.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/10/21 | 4005 | Credit | 485 | melio/AWS AWSAccount no. 706728263947 | Invoice no . 838255213 t27047053 BAM | | ACH Debit | ACH | | | | OPR | Invoice no . 838255213 t27047053 BAM | | | | $5,847.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 7534 | SEN from 5090022251+0706281333595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 18913 | SEN from 5090031765+1622025400317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,076.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/10/21 | 89 | Debit | 484 | melio/Twitter In Twitter IncInvoice no. | 10446890 t27047030 BAM Trading Services | | ACH Debit | ACH | | | | OPR | 10446890 t27047030 BAM Trading Services | | | | $11,225.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 8704 | SEN from 5090031765+0800084787113 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 25 | Credit | 728 | Ref 2531928 from Dep | | Transfer Credit | Transfer | | | | SEN | | HRTJ LIMITED | 5090007344 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 19139 | SEN from 5090022251+1744520064873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $94,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 7350 | SEN from 5090031765+0656039181267B | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,062.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/10/21 | 89 | Debit | 482 | melio/Insite Ros Insite Risk | Management, LLCInvoice no. 1 3983 | | ACH Debit | ACH | | | | OPR | Management, LLCInvoice no. 1 3983 | | | | $6,382.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 18901 | SEN from 5090031765+1609314975227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 114 | SEN from 5090031765+1948406554438 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,035.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/10/21 | 89 | Debit | 483 | melio/LinkedIn C LinkedIn | CorporationInvoice no. 10111301 530 | | ACH Debit | ACH | | | | OPR | CorporationInvoice no. 10111301 530 | | | | $38,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 6328 | SEN from 5090021964+0617278729072 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,603,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 18955 | SEN from 5090031765+1642254104141 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 6342 | SEN from 5090031765+0618426940748 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,071.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/10/21 | 89 | Debit | 488 | melio/Cleary Cot Cleary Cottleb Steen | & Hamilton LLPInvo ice no. 10054878 | | ACH Debit | ACH | | | | OPR | & Hamilton LLPInvo ice no. 10054878 | | | | $10,944.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 8070 | SEN from 5090031765+0733000143927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 110 | SEN from 5090022251+1947507517763 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,895.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/10/21 | 9082 | Debit | 8571 | L09AC0552EBSEBL9 | BENE:APPLE | Wire Debit | Wire | L09AC0552EBSEBL9 | | | APPLE | OPR | APPLE | | | | $714,866.76 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/10/21 | 89 | Debit | 479 | Crunchy Links/Bill.com Crunchy Links - | Inv #04022144 016RKPXSZ1XODUX Binance | ACH Debit | ACH | | | | | OPR | Inv #04022144 016RKPXSZ1XODUX Binance | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 264 | SEN from 5090031765+2202076666425 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 19203 | SEN from 5090022251+1826501286235 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 9084 | Debit | 18582 | SEN to 5090022251+1448367177361 | e173735ba5f04c19a6d2165a69877821 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $71,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 5830 | SEN from 5090031765+0550094528916 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,063.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/10/21 | 89 | Debit | 480 | mello/Paul Hasti Paul Hastings | LLPInvoice no. 2284804 t27046867 BAM | ACH Debit | ACH | | | | | OPR | LLPInvoice no. 2284804 t27046867 BAM | | | | $8,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 18941 | SEN from 5090031765+1636203349110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 6646 | SEN from 5090016576+0628385917246 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $63,720.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 80 | SEN from 5090016576+1931320711489 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,514.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 9084 | Debit | 13168 | SEN to 5090019265+1041339427145 | 60c296a4097c4b929174ae36ad64a826 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $463,150.23 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/10/21 | 89 | Debit | 489 | mello/Paul Hasti Paul Hastings | LLPInvoice no. PH-07.2021 t27117431 BAM | ACH Debit | ACH | | | | | OPR | LLPInvoice no. PH-07.2021 t27117431 BAM | | | | $32,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 6732 | SEN from 5090031765+0630496718037 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 9084 | Debit | 423 | SEN to 5090031765+0028034400469 | 2371fbcc4047450a96996df29f5010b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $646,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 9084 | Debit | 5051 | SEN to 5090021964+0104584827363 | d455ec8501c148239b5559a53f61217f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 9084 | Debit | 4531 | SEN to 5090016576+0501594993921 | 588bc42fa0af4b18ad1d81eb74e1473e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,219.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 9084 | Debit | 15814 | SEN to 5090031765+1227286086887 | 8d476c9a976b49f282c892f6f96361 9e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 9084 | Debit | 8555 | SEN to 5090022251+0754100577456 | b28308e6aaf5494ca3fb639e1bbd2eb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 3994 | SEN from 5090016576+0455474606189 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,793.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 5438 | SEN from 5090031765+0524427688287 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,046.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/10/21 | 89 | Debit | 483 | mello/Modern Tre Modern TreasuryInvoice | no. INV-00672 t27046946 BAM Trading | ACH Debit | ACH | | | | | OPR | no. INV-00672 t27046946 BAM Trading | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/10/21 | 89 | Debit | 487 | mello/AWS AWSAccount no. 7067282639471 | Invoice no . 843682325 t27047108 BAM | ACH Debit | ACH | | | | | OPR | Invoice no . 843682325 t27047108 BAM | | | | $23,679.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 510 | SEN from 5090031765+0105217790934 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 9084 | Debit | 473 | SEN to 5090016576+0053484390636 | 2f1006777d3d4a65bd87a8161552dc80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $60,607.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 19107 | SEN from 5090022251+1731567682484 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $78,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 12 | SEN from 5090031765+1903293946644 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 9084 | Debit | 17802 | SEN to 5090016576+1358299319240 | 4616365c839b4dbe86a6bc9c9a1b84cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $77,707.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 9084 | Debit | 327 | SEN to 5090016576+2259045724504 | e3e094b03c854a128e94e050fbc2d28e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $86,102.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 9084 | Debit | 8299 | SEN to 5090016576+0743211053312 | 12a60f7a4ae04a19a30e81cef5efef91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $134,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 2652 | SEN from 5090031765+0351353235628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 7604 | SEN from 5090031765+0709071185077 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $316,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4052 | Credit | 14503 | L09AI4712BVSBHEW | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L09AI4712BVSBHEW | PRIME TRUST LLC | | | SEN | PRIME TRUST LLC | | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 62 | SEN from 5090031765+1918266451215 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/10/21 | 89 | Debit | 486 | mello/Insite Ris Insite Risk | Management, LLCInvoice no. 2 606 | ACH Debit | ACH | | | | | OPR | Management, LLCInvoice no. 2 606 | | | | $21,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 7004 | SEN from 5090031765+0644136869194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/10/21 | 4005 | Credit | 294 | SEN from 5090016576+2222490559859 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,624.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 18345 | SEN to 5090031765+0901566474713 | 0132655682b04abe8244fbe788d1a28f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 1507 | SEN to 5090019265+1727253970402 | d232ac1421af40de97902ff3c3a2136c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $453,075.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 4461 | SEN to 5090014605+0256084142785 | e4326c3137094c679c9f30b6efbc6b03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,400,212.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2927 | SEN to 5090019265+1510218457645 | 091a6cede3d840ce8731158efe1714ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $455,155.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3273 | SEN to 5090031765+1746177351215 | 53dbb18a6a2a4383bc255fc8c9608893 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $336,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 15893 | SEN to 5090031765+0737025141261 | 112bdeae46704f5a96ed7948bd803951 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 16799 | SEN to 5090014605+0815561052291 | 032d96aac08346e6b3f7714df902f1c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,400,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 30116 | SEN from 5090022251+1740046909938 | ad66cf607a7e4c219fda77345832c567 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $76,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 1936 | SEN from 5090031765+0231005053544 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 2412 | SEN from 5090031765+0946021258692 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2357 | SEN to 5090021964+0920073024875 | 3ebf29ebe559493b94fb656a1baf59fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 15847 | SEN to 5090031765+0733564114464 | 284a2c08d2aa46d699e7575cda8ebb77 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 24895 | SEN to 5090013658+1140193040128 | 17212361ec3242b6a38b2dfe7fd2fdd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 1808 | SEN from 5090031765+2321130211274 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 11893 | SEN to 5090031765+0537491456874 | 817014e01cca47ea975fbe584825a116 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 2056 | SEN from 5090016576+0525575226965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $111,624.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 2580 | SEN from 5090031765+1122052346898 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 14921 | SEN to 5090016576+0703521277786 | c65c47f4ec0244bb8f87fb17567d032e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $192,064.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 773 | SEN to 5090031765+0510330186242 | b66b9dd3a7aa74f288280f594b236676f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $240,949.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 3628 | SEN from 5090031765+1947146329143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 703 | SEN to 5090021964+0432470994838 | 138a8cd29ab545889ee5517e242ad205 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 3022 | SEN from 5090022251+1556180135604 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 18335 | SEN to 5090016576+0900503817204 | 27d055e20ca44ea2bab3fd9e7b97a82b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $119,891.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 26423 | SEN to 5090022251+1248249626168 | 2094a54d04f64057bef372382380feae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 710 | SEN from 5090022251+0435102941170 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $70,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3389 | SEN to 5090022251+1818202145706 | f11f90ddbc6d40f3a6b7f20f42630bb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $179,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 16513 | SEN to 5090031765+0803469748711 | 79dae00f8c244b39b9721e1b089e3981 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 1884 | SEN from 5090022251+0158356082879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $83,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 2002 | SEN from 5090016576+0406096836959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,868.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 949 | SEN to 5090021964+0650046135855 | 01391e5f937f4b6e8785c0d95616aceb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3809 | SEN to 5090014605+2102001463680 | 79411c680d6e419487069ea1be3481 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,400,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 4157 | SEN from 5090022251+0200007379910 | dd787e931d104db498f0a5d237115ca7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $203,427.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/21 | 89 | Debit | 517 | Deel, Inc./Deel Inc. ST-Y1X9Q8P8Q5Q3 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $449.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3385 | SEN to 5090021964+1815283540558 | 26146817ecb45c09f9234f608ec5af7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2499 | SEN to 5090021964+1040572728960 | afbbf0588050417ca410978b313a2c02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 4217 | SEN to 5090032193+0053531707993 | 0f18ad6483c048cc9cdc7c8f077db50a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COMBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 1832 | SEN from 5090022251+0036598834491 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 15993 | SEN to 5090031765+0740247706841 | 6aabf5c2e9604331 8aca129222b2927b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2809 | SEN to 5090021964+1348069530462 | aaf34c004e394e38afb27e5dd5c97505 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2863 | SEN to 5090022251+1407590263374 | 84cd655ef1764c92ad1c8f5e175a8cfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $78,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3059 | SEN to 5090016576+1611009146826 | 88bc879f7bb24081aab7b1b55ba3d150 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,867.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3503 | SEN to 5090021964+1856094539563 | 35c4465765564b68b25b2f0e04df6dae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 2792 | SEN from 5090022251+1335041912763 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,084.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 2218 | SEN from 5090022251+0733576440664 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 15423 | SEN to 5090022251+0721194802890 | 0eaadf10ee98479c91a551952ed7981f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $158,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 2194 | SEN from 5090031765+0721025911763 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3483 | SEN to 5090031765+1850550953268 | 12a28fdd1f2944c7b86ade08e9c0dc4ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $240,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 30111 | SEN to 50900016576+1735194775120 | ac073757c5b24d899440decee99b11c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,098.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 1848 | SEN from 5090031765+0044305666621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,056.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/21 | 89 | Debit | 516 | 8X8/H3RS8QM NHTS BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $62.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/21 | 89 | Debit | 513 | CA DEPT TAX FEE/CDTFA EPMT 9102468 | | ACH Debit | ACH | | | | OPR | | | | | $341.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 3532 | SEN from 5090031765+1911104373234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 845 | SEN to 5090031765+0536108898233 | 0ac01389117646c4af854f2deb1449c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2841 | SEN to 5090022251+1368290239565 | 1d06fc6f2ccc4648bf5df1a558969430 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $148,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 13786 | SEN from 5090022251+0648278935622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $110,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 15157 | SEN to 5090022251+0709087456128 | c9c64d8e91d64a33b54c220528eaca9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $111,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 25977 | SEN to 50900019265+1219425003947 | 72e759aca39f4e20931e5b9f5d439ba2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $451,300.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 1535 | SEN to 5090031765+1802457420474 | c36e2d4ecb784451acc667799c758b23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $513,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3535 | SEN to 5090022251+1912053285587 | c4b905828a6e4b918a4d934a4958b72f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $67,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 508 | SEN from 5090031765+0304239624854 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2831 | SEN to 5090022251+1365290837493 | 789848233bf6444ab9ea151c123644c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 639 | SEN to 5090021964+0352234449553 | bce6510ea46c480f99a047d47f20c37d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 3610 | SEN from 5090031765+1939555334862 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 2786 | SEN from 5090031765+1331272899081 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 4261 | SEN to 5090031765+0125079574263 | 0ed122c82b1e4fe690b70383d2ec23eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2873 | SEN to 5090022251+1410566067466 | 0681d1cc101b4e299c7e019df15dcbca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 2344 | SEN from 5090022251+0905354104031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3565 | SEN to 5090031765+1925477634857 | 5e09b2bfddd84f27b92914231ed24cde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $639,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 3592 | SEN from 5090022251+1935236873551 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,517.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2977 | SEN to 5090022251+1524402578539 | 0ed46015ca3f4bf1be40d88337fef075 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $78,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2375 | SEN to 5090031765+0936186345298 | 21dd474ab7ce4e9eb5a4dc81fb2ee574 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 13976 | SEN from 5090022251+0655543399088 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3613 | SEN to 50900014605+2102401604691 | 302b91a60fe14eadb21534f438d23091 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,400,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 15379 | SEN to 5090031765+0718536257832 | 7abf1f068d8a4d89ac493b9ad7b1ad96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2913 | SEN to 5090022251+1453075005077 | 0c36d711782544d696b151fc20d9dc98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $71,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2387 | SEN to 5090031765+0939247723963 | 8b1b92c0d4024027ad82368d36cf30d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $228,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3897 | SEN to 50900016576+2146298354232 | d80fe1c6eea34c7dbe45bb195a013db0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,464.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 2352 | SEN from 5090031765+0910327951698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 1956 | SEN from 5090031765+0303233089120 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,082.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/21 | 89 | Debit | 514 | melo/TRM Labs, TRM Labs, Inc.Invoice | no. 10056 I27117539 BAM Trading | ACH Debit | ACH | | | | OPR | no. 10056 I27117539 BAM Trading | | | | $145,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 13474 | SEN from 5090022251+0638042843804 | fc91a5ea859e41711bb74746ab33e1f5d | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $143,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2315 | SEN to 5090031765+0856514923455 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $379,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 3414 | SEN from 5090031765+1824276135683 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,189.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 13538 | SEN from 5090021964+0641124692379 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,876,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 14651 | SEN to 5090022251+0702213105399 | 571b65e5205f4d2989974a348e1434b5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2823 | SEN to 5090022251+1352279405108 | 8a45ce21165b4370ba5cadf95d27e11d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,637.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/21 | 75 | Debit | 870 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | | OPR | | | | | $543.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 30107 | SEN to 5090021964+1732026788210 | 126fe728d41f4f0ba5039b600305361 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 1447 | SEN to 5090016576+1528063641965 | da70551bf297430ea403f932d3026ded | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,908.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 1007 | SEN to 5090021964+0753163651844 | c8ca3a0d797342c7bf987ded27811dee | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 1188 | SEN from 5090022251+1108300806230 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 861 | SEN to 5090031765+0543345754256 | d81b5d5f7ab4436586cde1e5047aa90e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,355.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/21 | 89 | Debit | 515 | Cayden-Bernstein/Expensify R79532973 | Bam Trading Services | ACH Debit | ACH | | | | | OPR | Bam Trading Services | | | | $7,250.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 4019 | SEN to 5090031765+2259452559288 | 94606102179564ac297cfb6603904caed | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $444,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 1411 | SEN to 5090016576+1427086382482 | b618861c9f364c3ea9ae873f97e3e214 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,296.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 2244 | SEN from 5090031765+0803046367989 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $218,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3041 | SEN to 5090022251+1606380901195 | d632837846ba4e14941d87dd28f11ff1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 3648 | SEN from 5090022251+2007112749783 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 25172 | SEN from 5090022251+1151027523892 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2899 | SEN to 5090021964+1434444304749 | 77eb78c5c4cc44738016ca37490b1722 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 2816 | SEN from 5090031765+1349402937201 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $218,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 15 | SEN to 5090021964+1908317891204 | 1de3a5c684fd41f5b165f7862a4e3a86 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 1960 | SEN from 5090016576+0304590701420 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,638.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3807 | SEN to 5090014605+2101509800835 | 30fa25f4f176f49a8a74e2a654ae21056 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,555,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 1145 | SEN to 5090022251+1001022898367 | 10f6ad395bb14c54af5407543047888 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3027 | SEN to 5090021964+1602153380151 | 557dbe52d8294f779fae846dfeca7287 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 3144 | SEN from 5090031765+1700084885442 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3163 | SEN to 5090021964+1707534302963 | e2b3b55c419f4a69aabb6ef8861bcc40 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 15763 | SEN to 5090031765+0731252939863 | aaa0a1cfe74647c694c8080981bdc6f8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3759 | SEN to 5090021964+2031432854877 | c972c6977b78494e83a7f230443d57d8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 18338 | SEN from 5090022251+0901249582628 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2529 | SEN to 5090016576+1104457532394 | 9e58f9eba86446718b4c046ca2ece67b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,332.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 4253 | SEN to 5090031765+0122009063002 | c13a5b7c80f94a1a801efb2e93aa6c26 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $323,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 1314 | SEN from 5090022251+1311379632180 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 1115 | SEN to 5090031765+0947304942262 | 92a508b66ff4e88808c0075960b43 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,089.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/21 | 89 | Debit | 512 | melo/ACUANT_IN ACUANT, INC/invoice no. | 8301 I27047119 BAM Trading Services I | ACH Debit | ACH | | | | | OPR | 8301 I27047119 BAM Trading Services I | | | | $136,136.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3789 | SEN to 5090014605+2050500642547 | 9acae704cd524811fbfe9e148f6dd363 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,555,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 1129 | SEN to 5090016576+0952367849955 | 7942178698204030b894ca4ce7feb38a3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,984.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3649 | SEN to 5090016576+2007116859818 | 4a6001503be4467b9cc14e699496aee6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $111,642.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 843 | SEN to 5090021964+0536036833348 | 4c2f712efbfc4efaa7fbdbfecc5cff3b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2221 | SEN to 5090021964+0736203657464 | 1014277dbec545a9bef7c50382a5c03f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 1878 | SEN from 5090021964+0157254959240 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $4,173,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 2642 | SEN from 5090031765+1157556945786 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,516.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 1027 | SEN to 5090016576+0826591487295 | 930e8d66d6db4fbe99968f4dc16d6034 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,049.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 30126 | SEN from 5090022251+1800286478816 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,985.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3035 | SEN to 5090022251+1604076551669 | 32525272642e4271a6461615ba40cb2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 13369 | SEN to 5090022251+0634030015894 | 860d217129a147eca045941c96706ea8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $92,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3009 | SEN to 5090022251+1551382964869 | c44a1e7339cf4497995f7fa36368d2365 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 16411 | SEN to 5090022251+0756267734447 | ceac3fe4254d48bfb1af9e8fa49ea395 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 19301 | SEN to 5090031765+0943067419425 | d3bc2a6a4a274429af2929ac6878609b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3611 | SEN to 5090021964+1940171498247 | bb04f916e83745adb75673ffd8ab6c28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2915 | SEN to 5090021964+1500324214135 | e649839b7faf487faf138f0d88253370 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 12287 | SEN to 5090016576+0557060931907 | df68a5e9e8ab4f43b87e360925ee8c3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,557.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 3224 | SEN from 5090031765+1728128458239 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3823 | SEN to 5090022251+2104171246452 | d13968bf7c8941c38ed41d9fff61c984 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $123,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 273 | SEN to 5090022251+2250401238238 | 1dd1534bf612447 1a77531e3b20bf409 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 1550 | SEN from 5090031765+1820369453847 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2345 | SEN to 5090016576+0905520930597 | 71889f9991d045ba92b56f80b34cb76a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,796.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 9845 | SEN to 5090016576+0443357741208 | ab4aa6e46d5a42deb8daff6b90524833 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,279.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 16899 | SEN to 5090022251+0821573609012 | f4452ac247a8413ea5c24805d1f610c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 1616 | SEN from 5090031765+1949013462802 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2381 | SEN to 5090031765+0937401729380 | 5de721fc742c4501a1aa0e1f84bcc30f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $540,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 1087 | SEN to 5090031765+0932170982383 | 25596c09e673410c967a3f312a071865 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2799 | SEN to 5090022251+1340291060725 | 9efad769b5b7417b81bc22546b6e38cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $67,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2835 | SEN to 5090016576+1356296259665 | ec34b29dd72145c799ea6afb9540dfc8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,967.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 2706 | SEN from 5090031765+1235245895676 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 25 | Credit | 118 | Ref 2551631 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 3424 | SEN from 5090031765+1827434097888 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 199 | SEN to 5090031765+2138321594937 | 7278c90822d34b0da7d95877da821426 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 3862 | SEN from 5090022251+2126474662400 | cc937bd85630415b8b6012a1c9cef4a1 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 471 | SEN to 5090031765+0259540335579 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $685,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 1238 | SEN from 5090022251+1153295735992 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,771.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 1057 | SEN to 5090031765+0865566983027 | 9f2053b0f4e1496d959753311fb902a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 2492 | SEN from 5090031765+1037489475069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 16333 | SEN to 5090031765+0751463592233 | 49a11fd2a4944aaeb38ace633f767baa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3951 | SEN to 5090016576+2229433230847 | 08809d7ba01c4f5096dff061eaa1143a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,812.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2789 | SEN to 5090022251+1333450931920 | f175b178e4424440902329593cb7ede2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $78,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 35 | SEN to 5090031765+1931567040862 | 5078bdf624f74a5891406c8935b84460 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 1966 | SEN from 5090031765+0335380953549 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 4153 | SEN from 5090021964+0019085202796 | 2634644072 7e45bc922c8a02ef25ecf0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 1946 | SEN from 5090031765+0246413415134 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3231 | SEN to 5090022251+1732079230335 | 0ece00ea91ea42448de878dd829f94cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2885 | SEN to 5090021964+1419572712187 | 20e8a969f29b499c8903321758a130a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 15497 | SEN to 5090016576+0722368055080 | 228307 4a33474367b0a937a8de467b83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,370.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4052 | Credit | 26116 | L09DJ27012XVV7BW | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L09DJ27012XVV7BW | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | PRIME TRUST LLC | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2697 | SEN to 5090021964+1234283506765 | e9680489 3d854bc1bc68f422d578286f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 1605 | SEN to 5090016576+1940567534250 | 2a773dbc0c0a4463ac74776a637dd85b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,319.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2867 | SEN to 5090022251+1409274320104 | 396d3dd4cff54ea8881ba534667e2cc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,037.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 3578 | SEN from 5090022251+1930097197862 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 3351 | SEN to 5090016576+1800565308114 | db5dd216a9854b79858f09bc5659d5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,891.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 1385 | SEN to 5090031765+1405089844655 | 0cc8a5635b6d4e55a9a52b2a96d6ac6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $441,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 17398 | SEN from 5090022251+0836119918466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2165 | SEN to 5090031765+0703451290655 | 4e57c9403a424d7eb9769c80072e353cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $465,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 1665 | SEN to 5090021964+2029332390142 | 4d34e95389c64fd59192cf5c6a9b2133 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 9 | SEN to 5090022251+1905035693542 | 99d0676c1ffe466bb0a1775b40cfBd9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 2947 | SEN to 5090031765+1513469316007 | c418e4f0b4084424b52c9dd58a666ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 738 | SEN from 5090031765+0454395242590 | e5ce27ab96384e0c8a4ccacb60dbd87f | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $222,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 9084 | Debit | 14985 | SEN to 5090022251+0704467430821 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/21 | 4005 | Credit | 612 | SEN from 5090031765+0337177407567 | 0b341e011c3a436798b81311d6ff120c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 39 | SEN to 5090014605+1926004079166 | 5a603b2b76fd4fd4a61d72c8942a5712 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,433,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 17233 | SEN from 5090014605+1711069117306 | 5a603b2b76fd4fd4a61d72c8942a5712 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,411,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 4005 | Credit | 136 | SEN from 5090031765+2043012731794 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 4005 | Credit | 15510 | SEN from 5090022251+1346116462691 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 5531 | SEN to 5090022251+0519178006674 | 9e24c977864a26893087b50dc90075 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 7825 | SEN to 5090031765+0722396318846 | 108e0325d5a8431b9bc7a31b6a706a60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,438.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/21 | 89 | Debit | 496 | Chase Better Ban/Expensify R80211617 | Bam Trading Services | ACH Debit | ACH | | | | OPR | | Bam Trading Services | | | $2,260.76 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/21 | 4052 | Credit | 16924 | L09EL5219G1UHT4Z | ORIG PRIME TRUST LLC | Wire Credit | Wire | L09EL5219G1UHT4Z | PRIME TRUST LLC | | OPR | | PRIME TRUST LLC | | | $50,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 7733 | SEN to 5090031765+0718574198107 | 2d60bf2edc2d45e49e095d6743f0e975 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,857.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 9427 | SEN to 5090022251+0826152728545 | efe32448483a4757bbc5d060a07a5701 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 4005 | Credit | 17082 | SEN from 5090031765+1535400078741 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,369.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/21 | 89 | Debit | 498 | melio/CorCom, LL CorCom, LLCInvoice no. | 1775 l27759954 BAM Trading Services I | ACH Debit | ACH | | | | OPR | 1775 l27759954 BAM Trading Services I | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 17151 | SEN to 5090022251+1625210897972 | e1d213c398d14ef3a7ca2b6779396a77 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 7665 | SEN to 5090016576+0716463594740 | 69a46bb1245f4b17b19a7f61e1350697 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,193.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 9757 | SEN to 5090016576+0848002396487 | 04997637d821486dbaba691c077ea4fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,283.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 4005 | Credit | 17096 | SEN from 5090031765+1543086588639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 25 | Credit | 42 | Ref 257011 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 9243 | SEN to 5090031765+0816137696679 | 286baa8b82024deba26a65cbbbbd7d99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 17249 | SEN to 5090021964+1716403300807 | 068897 1eac0b04e019d3918b62d3ab0f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 16939 | SEN to 5090016576+1457055126697 | 596bf12722bf4844a85dba3b672f2722 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,039.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 5797 | SEN to 5090022251+0544537208555 | 262a57e69b234db49acaca40de89ea36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $67,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 4005 | Credit | 17300 | SEN from 5090022251+1814560320891 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 17291 | SEN to 5090016576+1804588154872 | 6a0f50c952684a906f4482edbb33bac8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,524.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 4005 | Credit | 17308 | SEN from 5090022251+1846237988863 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $44,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 9293 | SEN to 5090016576+0817281668162 | 65ca81a9330f46d8b49c383d6088071e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,137.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 45 | SEN to 5090014605+1926180032898 | 128d3e1ce84a4b1599d55628b1d33a9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,433,888.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/21 | 82 | Debit | 701 | Ref 257139 to Dep 5090014563 Fund Trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $8,852,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 7883 | SEN to 5090031765+0724515755320 | 9e65966cb7fc545ca92834580b516f3c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 497 | SEN to 5090022251+0109539126611 | 6d0abc9545ae44eeb6b54fd40a51bd81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $134,028.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/21 | 4052 | Credit | 13508 | L09EJ02563CV8WVG | ORIG PRIME TRUST LLC | Wire Credit | Wire | L09EJ02563CV8WVG | PRIME TRUST LLC | | OPR | | PRIME TRUST LLC | | | $5,000,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 43 | SEN to 5090014605+1926101907928 | c887587d3f7e41ebb54f8205f7416377 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,433,777.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 335 | SEN to 5090022251+2344266091386 | a98429fadfc84e94922ba04ae42076e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 9225 | SEN to 5090021964+0815393881046 | bb47b6063949401 1bd41121c34b869c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 7243 | SEN to 5090022251+0653530348579 | bcaa0eca8c3041948cfec0f11710f74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 4005 | Credit | 17284 | SEN from 5090022251+1741590582889 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 4005 | Credit | 16778 | SEN from 5090031765+1430047193495 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 7367 | SEN to 5090022251+0702538281405 | a327c40fdd9649ae9f93191ed872ecd5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $94,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 4005 | Credit | 16934 | SEN from 5090022251+1455211050105 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 4005 | Credit | 124 | SEN from 5090031765+2037341729166 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 7345 | SEN to 5090021964+0701407698366 | 0be5dc64150b4aa7a7a335d43c46a087 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/21 | 89 | Debit | 499 | mello/Insite Ris Insite Risk | Management, LLCInvoice no. 1 3909 | ACH Debit | ACH | | | | OPR | Management, LLCInvoice no. 1 3909 | | | | $142.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 4005 | Credit | 360 | SEN from 5090031765+2358154469244 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,096.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/21 | 89 | Debit | 495 | Brendan Radke/Expensify R80178744 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 16891 | SEN to 5090022251+1447526400462 | ef2778dfffb94b50b5956ac62921bf5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 6291 | SEN to 5090022251+0610239347393 | 2e1305e08a5c42d58cb878c0c0bb6c38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 17295 | SEN to 5090021964+1811162514977 | ab7f35b6a74f4c4bb0b2759100fc7c15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 4005 | Credit | 17312 | SEN from 5090022251+1851084371732 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $73,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 3587 | SEN to 5090016576+0430329335595 | c1286bb7c707428d8738f0b6cc2ea63eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $119,601.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 47 | SEN to 5090014605+1926327435094 | 44fbf77de62a425480a8d077e50e70f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,433,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/21 | 89 | Debit | 497 | Interest Checkin/Expensify R79588625 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $8,679.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 4005 | Credit | 17118 | SEN from 5090031765+1600441403488 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,574.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/21 | 89 | Debit | 500 | mello/Insite Ris Insite Risk | Management, LLCInvoice no. 2 655 | ACH Debit | ACH | | | | OPR | Management, LLCInvoice no. 2 655 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 17263 | SEN to 5090022251+1727112283609 | 6f06cc789c254af683831f792df65800 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $97,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 15213 | SEN to 5090019265+1325053244412 | 5f8206a0a1994823bbd2c0a84439b939 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $453,496.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 4005 | Credit | 16952 | SEN from 5090031765+1459504170945 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 9084 | Debit | 6455 | SEN to 5090016576+0620208036672 | 81663ce53ea34ce5bf375445de7149a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 4005 | Credit | 16876 | SEN from 5090022251+1444510438952 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $90,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/21 | 4005 | Credit | 16816 | SEN from 5090022251+1434223029698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $99,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 16 | SEN from 5090031765+1900388049413 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 17693 | SEN from 5090022251+1633029123300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 421 | SEN to 5090022251+0228118446569 | bac8330cdb35464d9b2822512a78c084 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 4921 | SEN to 5090031765+0526074094663 | 27f13d0d18a3452f92db57ed1a1af2cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,027.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/21 | 89 | Debit | 589 | Brian Phan/Expensify R80217897 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $29.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 9841 | SEN to 5090031765+0914241211240 | a177d33aa8264c73b9baae7b70b45983 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 258 | SEN from 5090022251+2312094929396 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 17618 | SEN to 5090022251+1540295736878 | 4d61b2be14384dfd952b4c1667d0faf7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 17688 | SEN to 5090022251+1628054658010 | 33382750f892451cb745f5860af5768 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 8849 | SEN to 5090031765+0830424555211 | f9d158a6720342faa750b10c674942e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 9255 | SEN to 5090031765+0847440535630 | ff4ac531d7d74efb902010c73ad9deef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 5759 | SEN to 5090031765+0610432030506 | 5a19c669bf4245da878d60fa74cfceba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 17859 | SEN from 5090031765+1857545363413 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,566.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 5531 | SEN to 5090016576+0601476185705 | dbf90d53d4bd44a4b1eab08dcfedd73a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,603.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 4887 | SEN to 5090022251+0523131103553 | 19ab5e392f874df39c07441b0476f3db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $132,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 11230 | SEN from 5090013656+1003104440059 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELLZ LTD | 5090013656 | SEN | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 17603 | SEN from 5090022251+1529396958500 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 239 | SEN to 5090022251+2251046135846 | 63b37bcde4dd4d11a770cb46fcbb05d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 7825 | SEN to 5090016576+0734023076532 | 02adedada798429d82c3a78d34562661 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,570.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 23 | SEN to 5090014605+1918544696255 | ee3a27b7aab8b4bf18494ab6e990f3ddc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,433,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 10025 | SEN to 5090022251+0921593467484 | bdfad2869ce34141acbd206ff83f1cbb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $111,321.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/21 | 89 | Debit | 588 | Jason Persinger/Expensify R80341821 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $195.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 8383 | SEN to 5090031765+0801531525918 | 22160c3cac5d4792b06a5119a1b94809 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 3157 | SEN to 5090022251+0433413997941 | 01411e7402c0425abc2d3ff19ab0e99c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,772.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 16206 | Debit | 16206 | SEN to 5090031765+1404279938832 | 8d0437a5be924222a4369dd4fa790781 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 8515 | SEN to 5090022251+0807499641300 | a251edb6cb124a0bbcb0354021695814 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $225,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 8449 | SEN to 5090016576+0804341371502 | 193c0db5ea09498abdc1fe1cdd1fdee2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,471.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 2499 | SEN to 5090016576+0418549458147 | d984cb4a836e41a5bdb368b427ab6aa7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,823.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/21 | 89 | Debit | 586 | Nicole Brien/Expensify R79462481 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $280.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 16134 | SEN to 5090022251+1359350946225 | 7eec9f096aa84da39e093862d028e8e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $132,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 70 | SEN from 5090031765+1945285571292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 419 | SEN to 5090022251+0227389184394 | 731ffbcfcde745439086a2044af62309 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 17723 | SEN from 5090022251+1707135994859 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 13770 | SEN to 5090016576+1208519115359 | aec7c73e2f0d455cb9aaa6e3f6c055b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,940.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 13033 | SEN to 5090019265+1129567102658 | 82c8d2f12d7841ec9d79c218d6d9b9dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $471,872.55 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/21 | 89 | Debit | 587 | Justin Buckley/Expensify R80331633 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,103.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 21 | SEN to 5090014605+1918446525189 | 008e3818a31a42f7b98f3b3fc875a8691 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,400,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 10139 | SEN to 5090022251+0926296574377 | cae1958bf5c547c9aec9a7aa7c0b06b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $82,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 17696 | SEN to 5090021964+1637408324859 | 4507d2c1e13f428aa29d5a6581bc2fcb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 25 | Credit | 558 | Ref 2581541 from Dep 5090006106 | | Transfer Credit | Transfer | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4052 | Credit | 14253 | L09FJ355627VBSLS | ORIG PRIME TRUST LLC | Wire Credit | Wire | L09FJ355627VBSLS | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $40,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 16200 | SEN to 5090016576+1404117554958 | 951082c85e9c4205a34ce1af09f6d35d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $175,101.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 269 | SEN to 5090022251+2327249979239 | 7e80f358636541318129e91e66aa818 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 17781 | SEN from 5090022251+1757378887530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 157 | SEN to 5090016576+2149339059863 | 8f80b3ba19d2485d92e9eb9c3a6d7dc8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,621.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 9202 | SEN from 5090022251+0844361319383 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $70,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 12442 | SEN from 5090022251+1059449819318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 13107 | SEN to 5090021964+1135243807674 | 451cef71a2c44e14b7742928cdd06161 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 11826 | SEN from 5090031765+1029541401437 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 8885 | SEN to 5090021964+0832017049807 | ba73af0b7c3b476eaa22e6076d244961 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 15504 | SEN to 5090021964+1327550668150 | 62ddd7447dc42f6b6b7dca343998057 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 7765 | SEN to 5090031765+0730379881729 | 37d442ae488444c68f06f88fb33979c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $409,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 6161 | SEN to 5090031765+0635598635058 | 28caf1e3275c4d68b0c1cdb07b7cd3c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $555,665.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 17813 | SEN from 5090031765+1810092873463 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,038.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 5481 | SEN to 5090021964+0558095140945 | b40eafa4390d4e5c87323c3efb33a5ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Debit | 198 | SEN from 5090022251+2234356102915 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $127,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 17132 | SEN to 5090031765+1421098105238 | 717f12b16304a5d8b97e5bc6930574b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 377 | SEN to 5090016576+0115227941361 | 115f3cf20a25488fae8a31d5e46dc5aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,392.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 14 | SEN from 5090022251+1908538529069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 17698 | SEN to 5090021964+1639122093078 | 3f5a5498e2bd4f21b850bcbd7e51e2ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 9409 | SEN to 5090031765+0853518191529 | c545472Bdaaa49208dfe9204a9b7cbf9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 11489 | SEN to 5090023119+1009589796533 | 3f0adbb1280949ea2b333cbe3e6d858 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP | 5090023119 | SEN | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 2390 | SEN from 5090013656+0358217501700 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 187 | SEN to 5090022251+2233154279483 | 02e9d773031d40209a91f0d30ad6d724 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 254 | SEN from 5090022251+2307353570871 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,495.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/21 | 89 | Debit | 590 | Shaun Bowen/Expensify R80394969 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $33.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 226 | SEN from 5090022251+2246490156689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 13799 | SEN from 5090013656+1210148890842 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 233 | SEN to 5090022251+2249371866137 | a00e3333000e4765b11d976f2e92d4cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $83,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 14490 | SEN to 5090022251+1248585231869 | f8f6f2cbdf38409 1bb58165b59d26abc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $90,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 6195 | SEN to 5090021964+0637102769183 | c4aa6306cec3447f7b94b42bf38785860 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/21 | 89 | Debit | 591 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $537.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 27 | SEN to 5090014605+1919019038686 | dca6228db31943fc95f4e1e712adb3ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $7,433,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 17833 | SEN from 5090031765+1838430447959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 17650 | SEN to 5090031765+1600150186923 | f99b0a19f0614f0a3a15451abefaa61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,082.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/21 | 89 | Debit | 592 | melio/Perkingsco Perkingscoeleinvoice | no. 6460350 t28227282 BAM Trading | ACH Debit | ACH | | | | OPR | no. 6460350 t28227282 BAM Trading | | | | $43,807.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 16071 | SEN from 5090016576+1358044408986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,620.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 14799 | SEN from 5090022251+1302512098977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $182,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 16385 | SEN to 5090016576+1452492049615 | f803e9e4429d46e2af216ed41bca7452 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,559.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 9084 | Debit | 3037 | SEN to 5090021964+0428461247557 | bd214e6fd10c47b0901693550923c4f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/21 | 4005 | Credit | 348 | SEN from 5090031765+2239296757039 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $165,212.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/21 | 7190 | Debit | 831 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 9084 | Debit | 12467 | SEN to 5090016576+1119266123616 | f75b999d82034c37b0a134aaf5437b3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $132,435.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 9084 | Debit | 287 | SEN to 5090031765+2157038911222 | 6be61e1a26414e1d92d6a05f8b64910 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $228,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 9084 | Debit | 279 | SEN to 5090016576+2151517899493 | 0affe1fa7e7a489490Bb2919efc780aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $148,355.94 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/21 | 7190 | Debit | 828 | ACH Offset for Originated Credits BAM | TRADING/CONSILIO Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CONSILIO Batch-0000003 | | | | $380,051.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 4005 | Credit | 5598 | SEN from 5090022251+0635334622445 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,212.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/21 | 89 | Debit | 353 | melo/Plaid Inc. Plaid Inc.Invoice no. | DJ99WXG-2108 t28227912 BAM Trading | ACH Debit | ACH | | | | OPR | DJ99WXG-2108 t28227912 BAM Trading | | | | $125,692.21 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/21 | 89 | Debit | 354 | Connie Bi/Expensify R80162206 | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $321.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 9084 | Debit | 13795 | SEN to 5090021964+1243504781038 | 5939707798d04d99be33209a326ce24a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 9084 | Debit | 2745 | SEN to 5090013656+0423095278375 | 8aa9a6c199ed4e24bc5174929212a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 9084 | Debit | 3647 | SEN to 5090016576+0457005714945 | f0e2e1e0114c46d8be158064b13072c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $122,930.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 4005 | Credit | 102 | SEN from 5090031765+2013378119599 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 4005 | Credit | 16798 | SEN from 5090022251+1858143674259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,798.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/21 | 2190 | Credit | 829 | ACH Offset for Originated Debits BAM | TRADING/CONSILIO Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CONSILIO Batch-0000003 | | | | $380,051.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 4005 | Credit | 372 | SEN from 5090031765+2316060101494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $175,108.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 9084 | Debit | 6373 | SEN to 50900222251+0719424000210 | 5288e55dfb47417ea8b9655c28452eb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $324,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 4005 | Credit | 212 | SEN from 50900165761+2115253111560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,391.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 9084 | Debit | 12073 | SEN to 50900192655+1057219306919 | f94b2e0c5c804058bf7b07f8aa82709c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $480,296.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 4005 | Credit | 186 | SEN from 50900222251+2108252903815 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 4005 | Credit | 230 | SEN from 50900317653+2120149023771 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 9084 | Debit | 16269 | SEN to 50900219641+1433178320644 | b7644330f28c481d9155e5eb1a93e1d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,050.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/21 | 89 | Debit | 830 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 4005 | Credit | 716 | SEN from 50900317655+0306358496077 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 9084 | Debit | 5993 | SEN to 50900222251+0700352349569 | 334a4c7a5fdf44c4b7ecd3afe2885a90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $243,167.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/21 | 89 | Debit | 827 | BAM TRADING/CONSILIO 1842343173 BAM | TRADING | ACH Debit | ACH | | TRADING | | OPR | | | | | $380,051.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 4005 | Credit | 28 | SEN from 50900317655+1914192818915 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 9084 | Debit | 6627 | SEN to 50900165761+0734264943398 | 0c754f5e6884469aad245c3924c2afa5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,610.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 4005 | Credit | 630 | SEN from 50900222251+0226013870762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 9084 | Debit | 5067 | SEN to 50900317655+0603204936223 | da60918092324ebba2bfbeb2e8ecf451 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $425,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 4005 | Credit | 188 | SEN from 50900317655+2108350625477 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 4005 | Credit | 358 | SEN from 50900222251+2259114133751 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 9084 | Debit | 9165 | SEN to 50900219641+0827262903393 | fecc041374b343c3ab9e43a5b88a30ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 9084 | Debit | 15357 | SEN to 50900219641+1417103714121 | b8e73653a9ba487ab7366749618a1baa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/21 | 2190 | Credit | 832 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 9084 | Debit | 163 | SEN to 50900222251+2042355378208 | e51610de474948099f0ccb22ea3bd94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 9084 | Debit | 15191 | SEN to 50900219641+1408535311543 | 62c0fc3d31334dbba7873d78231ba8e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 4005 | Credit | 3506 | SEN from 50900317655+0442562067384 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $185,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 4005 | Credit | 236 | SEN from 50900222251+2121398061739 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $95,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 4005 | Credit | 54 | SEN from 50900317655+1935357566264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 4005 | Credit | 12834 | SEN from 50900222251+1148221347714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 4005 | Credit | 306 | SEN from 50900222251+2200363655421 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/21 | 4005 | Credit | 16782 | SEN from 50900222251+1844462210951 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 651 | SEN to 50900317655+0328582502125 | 0fbe4e9e7d0845998ccb49dd7c57c586 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $798,151.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/17/21 | 89 | Debit | 366 | Virakbot Oung/Expensify R80454211 Bam | Trading Services | ACH Debit | ACH | | Trading Services | | OPR | | | | | $35.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 515 | SEN to 50900317655+0307231586147 | bc6b2dcdd05f5ca6a56471612feabefd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 45 | SEN to 50900317655+1927570829694 | 1c7fd90082e3457f85daedd572923ddd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 4005 | Credit | 54 | SEN from 50900222251+1929498055810 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,292.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 10177 | SEN to 50900192655+1018035609477 | 0c890cb9cd9845beaf3a8dac284a2f8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $476,649.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 433 | SEN to 50900317655+0258587744517 | 34389531cd543049397aa618a891102 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 281 | SEN to 50900222251+0043377978127 | de1cd903de004c648cc58d167bc24b98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 117 | SEN to 50900219641+2029493415327 | 4e5ba94633ca4177a51d946048224134 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 9285 | SEN to 50900222251+0933056462449 | fec8480b7de24a669f228f30c5272347 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 4052 | Credit | 12482 | L09HI5424BHU7YAG | ORIG PRIME TRUST LLC | Wire Credit | Wire | L09HI5424BHU7YAG | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 633 | SEN to 50900317655+0327295223312 | 703180f3d4924bdca562830c75ec7333 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $285,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 9625 | SEN to 50900219641+0946449860869 | 5168d836c5c94623ba0aae4ffbfb3a9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 2171 | SEN to 50900317655+0349192377215 | 1b4f7e60a58b4d29b2a34e6a5aa5323a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $993,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 2243 | SEN to 50900165761+0354558012498 | bef953c1fef0421ba6cb286fd7ce06e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,061.36 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 11473 | SEN to 5090021964+1108539842896 | 23aff1aa05f9429faefb0f507a780d74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 25 | Debit | 465 | SEN to Ref 2601516 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 4005 | Credit | 17434 | SEN from 5090016576+1847300595959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,747.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 4005 | Credit | 5108 | SEN from 5090022251+0602253574483 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 11431 | SEN to 5090021964+1107278902523 | 343177949fca406e9f983ba6b45b3104 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 2923 | SEN to 5090021964+0426446449690 | 637d027e346c48bfbab64fbb1a10c8a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 611 | SEN to 5090022251+0324558855930 | aad6ea311025422ba072b4cbf7236e34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $287,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 8437 | SEN to 5090021964+0843082513415 | c168aee610f3444dbbe1c142d27cc817 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/17/21 | 89 | Debit | 365 | Premier Plus Ckg/Expensify R80444923 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 5 | SEN to 5090031765+1903040297021 | 3a604e91ee78447a97550ecb44039b01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 421 | SEN to 5090031765+0266552254672 | 4290686c1898405b67f05ac7d5d56091 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $387,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 103 | SEN to 5090016576+2022135318926 | cf1d23e18cf24727aa702e2a38a55e08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $221,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 6907 | SEN to 5090021964+0759246960993 | 04137707eec341ddb3f4eb122a77dddc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 477 | SEN to 5090022251+0304039204740 | c7a4240394044fbc9c30a308b6a96e5c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 4005 | Credit | 17276 | SEN from 5090022251+1649109717296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 147 | SEN to 5090022251+2140273277793 | e9dc177c6a3048c99842405c52146d05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 123 | SEN to 5090021964+2031221756766 | 1b85e2b9c3ad4a4eb4584cc29cfbcde6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/17/21 | 9084 | Debit | 15559 | SEN to 5090021964+1331488352264 | b68051e227d847e1a53d2be1e934992e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 124 | SEN from 5090022251+2038170778433 | 3abe33407d16435c9ba59b3bafc84355 | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 26839 | SEN to 5090016576+1727091668170 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,797.74 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/21 | 2190 | Credit | 1137 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000006 | | | | $720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 19823 | SEN to 5090031765+1210212674127 | 6f0b7eab5b85496085e586e9612f165e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $469,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 1092 | SEN from 5090022251+1617343563368 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 1758 | SEN from 5090016576+1930061849633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,727.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 11705 | SEN to 5090021964+0707173250217 | 532a2edf172c443689033190487006aaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/21 | 89 | Debit | 1135 | BAM TRADING/ACH 1842243173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $720.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/21 | 89 | Debit | 507 | Shopify/TRANSFER ST-K5C2F5L1R6B9 | BINANCE US MERCH STORE | ACH Debit | ACH | | | | OPR | BINANCE US MERCH STORE | | | | $0.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 785 | SEN to 5090022251+0455195523932 | 25da08879bd74b2cb71dbf16e0802919 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1153 | SEN to 5090016576+1912295736020 | c9a2a6a97bb14cbba31a9488ab58072 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,247.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1899 | SEN to 5090031765+2012284893285 | 343b9df38a58472a8c0f95ec88c52804 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 25 | Credit | 12 | SEN to Ref 2610102 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 14286 | SEN from 5090016576+0834440593824 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,815.11 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/21 | 89 | Debit | 506 | Everyday Checkin/Expensify R80433903 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $54.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 26868 | SEN from 5090022251+1734165639359 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 20675 | SEN to 5090021964+1247192496724 | f6724eccf8a7403988f70c56a21f093 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 26872 | SEN from 5090022251+1736294977234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 20583 | SEN to 5090031765+1242028295609 | fc3d82f5caca4e27813f21fbaf763a76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1333 | SEN to 5090021964+0809262642630 | 60a2aa774f3540f19ba7aefd9d64eb15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 9660 | SEN from 5090022251+0543375045942 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 2111 | SEN to 5090021964+0035359695239 | bbd5c7a021e34267bc325166f2a30d7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 26948 | SEN from 5090016576+1822396480295 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,776.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 381 | SEN to 5090031765+2309185977837 | 23a5cf8e4de247d6a5acbc8c428d258b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 19405 | SEN to 5090031765+1154289231996 | 81f7522761a1415b962fcd86a4a4125b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,090.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 1038 | SEN from 5090022251+1306432953270 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBRACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 471 | SEN to 5090021964+0002099004721 | 678d009ef23d4ad1ba059464e94a999d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 2061 | SEN to 5090031765+0004203288058 | bea1118543054a098d09e97c10c3527a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1637 | SEN to 5090016576+1619245604940 | 97c4909e1cdd4373)4ecce99b22f6a0a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $173,474.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1655 | SEN to 5090031765+1708400797087 | 0ee3fa24a35347439305c64fbadd2c49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 19522 | SEN from 5090022251+1159133650615 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBRACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 26122 | SEN from 5090013656+1428308524182 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1597 | SEN to 5090031765+1533154714074 | b44ee6c19c0b4e6fbeb712aa5ec8528e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1003 | SEN to 5090016576+1152179877416 | 2092d313bd62497c9dbf2e15e07c58e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $117,369.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 17899 | SEN to 5090031765+1032151814939 | e1c0e3931d084ff4aac6a05149804e36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $357,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 1508 | SEN from 5090016576+1151049927453 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,853.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 10693 | SEN to 5090021964+0624174486542 | e2c075129c584cf5bd766e24849dd4f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/21 | 89 | Debit | 504 | Thomas Klemans/Expensify R80506570 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 25 | Credit | 214 | Ref 2630653 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1869 | SEN to 5090031765+2004412063308 | dcb937 1b7aee473a8d48d3f78e58424d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $254,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 1062 | SEN from 5090022251+1342412376351 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBRACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 279 | SEN to 5090031765+2154082796056 | 51e7f74ffc704b649efa4f00fb209fc3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 13903 | SEN to 5090022251+0821495636458 | 409cbc4676854ed7b2c6cd30302f7dd7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBRACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $258,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 281 | SEN to 5090021964+2154280152355 | 8fd92bad937d4f7391eb3841806689c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 10834 | SEN to 5090016576+0632030024062 | f7fb466da798474397421100e44e2f67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,464.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Credit | 27021 | SEN to 5090031765+1844387264749 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 26852 | SEN from 5090022251+1729261797028 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBRACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 2101 | SEN to 5090022251+0034047643141 | 64b8b1377a8748b59512a1942d8821e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBRACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $232,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 1026 | SEN from 5090022251+1302015834843 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBRACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 1724 | SEN from 5090016576+1816436659616 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $136,896.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 445 | SEN to 5090022251+2341233361549 | aae058f0ee784d108dad970442f21fcb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBRACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 1064 | SEN from 5090022251+1347027555675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBRACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 11213 | SEN to 5090021964+0649033294874 | bf61e4ee485547bc9c43544cad652068 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 26619 | SEN to 5090021964+1550159628243 | fc21133e1e35409 1ba07da7050c7997e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 26914 | SEN from 5090022251+1805538418094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBRACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 25 | Credit | 42 | Ref 2611241 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 2091 | SEN to 5090021964+0023190882916 | 04983bb5ba09420c89fb25d353o4d7d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 1608 | SEN from 5090016576+1542378853568 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $140,104.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1725 | SEN to 5090016576+1835064288563 | 487a5f4b2adf47d1b07a810667560d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,957.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 2311 | SEN to 5090022251+0155315208647 | 181b802cba10464caf0aa0bb4ff357d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBRACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,695.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/21 | 7190 | Debit | 1136 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000006 | | | | $720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 1174 | SEN from 5090016576+2020299470294 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,731.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 2009 | SEN to 5090016576+2224435142360 | 730ab6579b9e4b668ce2ee7e4f6abce0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,833.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 26523 | SEN to 5090021964+1522587228123 | 5eaa173d6e784525901 7bc4e0a6d02f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/21 | 89 | Debit | 503 | Lydia Lee/Expensify R80495890 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $149.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 481 | SEN to 5090022251+0017230051570 | 482a478e0898424 7a3f7a8d08b1755aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBRACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 313 | SEN to 5090016576+2211167542240 | d50d4286c269445 19ca2cd36111b6fc1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $119,173.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1533 | SEN to 5090021964+1257404284718 | e2b75baf546746d083f1d3bb8694ec0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1399 | SEN to 5090021964+0826579310839 | a015fc28b16e456bba286407a654550f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 2121 | SEN to 5090016576+0037523054657 | ce11eed7a9014fed9d3a461f11da2815 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $142,640.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 25 | Credit | 768 | Ref 2631628 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 378 | SEN from 5090022251+2307477149497 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 2245 | SEN to 5090021964+0126508873463 | 53d2d54c7f934bo4a6142c0c38a37bcd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 26830 | SEN from 5090022251+1725344545758 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $106,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 26938 | SEN from 5090022251+1817383119185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,877.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 20405 | SEN to 5090021964+1235050939083 | dc774312978d416f858e6e24ff71e975 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 12635 | SEN to 5090021964+0731383312509 | 0b72165f6edc401893598d0711522422 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1415 | SEN to 5090019265+0844411064157 | 07b94dd664a04f59af35c8900bcca359 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $480,492.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 742 | SEN from 5090022251+0352246687428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 895 | SEN to 5090019265+0821110891093 | 177fc260c77b42a290d1501e602d9b2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $478,874.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1515 | SEN to 5090016576+1221284270933 | dc177e764f93480daa4c340a14489bda | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,601.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 26996 | SEN from 5090022251+1840424896894 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,926.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 25 | Credit | 74 | Ref 2620753 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 10463 | SEN to 5090022251+0614128858632 | e44fce2692434deeaffd2ff1110343a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $34,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 20109 | SEN to 5090031765+1224564290822 | c1e09f294e774091913f4c94a9cf1964f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 14407 | SEN to 5090016576+0840566391878 | 79235a7c390a4407a7274c260708f802 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $130,260.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1945 | SEN to 5090031765+2021416490472 | b79b5ecb4f1a4e369b87c3891b8bb967 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1831 | SEN to 5090031765+1954224230742 | 819f5b8c8bd34400814fc35d060d8d8c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 26633 | SEN to 5090021964+1555536271812 | ad1c246c89014e9a962a50b5e3b5ac3f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 27054 | SEN from 5090022251+1857102410278 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 20415 | SEN to 5090019265+1235384272125 | 28bccb0007704016950b68e788404880 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $378,769.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1997 | SEN to 5090021964+2142598517299 | cd694b093d3c48c5acf0fd59af69e475 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 26963 | SEN to 5090016576+1828462303449 | ddfa507e10074a9e907c50adad3fcc00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $111,868.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 789 | SEN to 5090021964+0456247165602 | e32ed5f6fd9b4262a0557e906ce91012 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 1652 | SEN from 5090022251+1702368625204 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1983 | SEN to 5090021964+2114248670132 | 6c80aa42b6f743eb811eba962f3bbf38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 324 | SEN from 5090022251+2216106133447 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1177 | SEN to 5090016576+2026353670880 | 0ce6f34d4873478 1adcc8b2b2a9598f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,492.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1275 | SEN to 5090016576+0523005525671 | 4a7522caaffb4d8ba8e1c939beb082c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $168,206.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 20515 | SEN to 5090016576+ | f337921c20be47e3b1efe521f57ea71f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,237.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 26742 | SEN from 5090016576+1238567527877 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,093.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 19593 | SEN to 5090031765+1650420039583 | 67699e2df4db455a8029166a6453115b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1853 | SEN to 5090022251+2003252333891 | d6c8d5b3a63343c9874cd27944c12a0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $237,549.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 25 | Credit | 856 | Ref 2631937 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 337 | SEN to 5090031765+2236405034109 | 202eafd6b52745c68f0666aa37926001 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 20286 | SEN from 5090022251+1231455806773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 20953 | SEN to 5090031765+1302109834695 | c57caf5c1f794a4daf9d03817caea62b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 187 | SEN to 5090022251+2101100004011 | d9e63c75b39145bd86972538b04d6e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $134,757.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 2007 | SEN to 5090021964+2222468548027 | 9b9436cdcadf449485121a953b1f173 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 20025 | SEN to 5090022251+1220319884754 | f6d5dabb45544170f365eadbdb230046 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $232,010.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 20330 | SEN from 5090016576+1232424822055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,653.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 1084 | SEN from 5090022251+1611193004769 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 26738 | SEN from 5090022251+1647562174106 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 494 | SEN from 5090022251+0038262897358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,914.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 12481 | SEN to 5090016576+0727218894046 | 8547676e53ea405599d6520758704e18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,893.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1581 | SEN to 5090022251+1527497901240 | 0009699a54604203be44ffb63958aef6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 2053 | SEN to 5090031765+0001135582296 | b99a0128off84aa5a31f051abed6ad9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 26534 | SEN from 5090022251+1526430023855 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $71,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 26922 | SEN from 5090022251+1808579490121 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 18883 | SEN to 5090021964+1125071001546 | 786a964f0167458295f64dddd7eba47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1789 | SEN to 5090021964+1940498566140 | e02b7470255649c18d9d7d90ba935e4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 1292 | SEN from 5090013658+0537389645698 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 1760 | SEN from 5090022251+1930365290168 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,173.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/21 | 89 | Debit | 505 | Lydia Lee/Expensify R80496816 | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $51.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 20067 | SEN to 5090031765+1221493302586 | 1a3985bee8f2465ab20223d0ad59ee9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $344,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1767 | SEN to 5090021964+1935137181986 | c1d96006fe9d43048ec4aeb76db63bde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 5949 | SEN to 5090021964+0405050017062 | acdcbdcec8814cb4899bfad196ad894d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 748 | SEN from 5090022251+0406043396465 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1573 | SEN to 5090021964+1521159740694 | 97e0e86a4a6a44a38b39580563cb1058 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 21299 | SEN to 5090031765+1313174499941 | 36a00f033d274891a0aecbf319f685b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 927 | SEN to 5090021964+0855502802919 | 35c3736bf545488faffc8d1e9e1dec5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1773 | SEN to 5090016576+1936221142704 | 19a4dc1b41a449058f7ed4c11eb3130d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $181,847.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 1866 | SEN from 5090022251+2004261833177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $197,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 21497 | SEN to 5090021964+1321308150865 | 458d6d1ae2334c01a13c4a1183?fdd30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 1974 | SEN from 5090022251+2057185222039 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 2169 | SEN to 5090031765+0055038556947 | 00302e6c74ed43e5ac3c6993df9dc275 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 5758 | SEN from 5090013656+0354314079228 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $91,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 9515 | SEN to 5090021964+0535490941571 | 28e6436e13c246o4abff103af36f0074 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1709 | SEN to 5090031765+1800518835394 | 7a2c9ef4e3084b8497d63aa3051f6694 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 27046 | SEN from 5090022251+1853443391769 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1411 | SEN to 5090006106+0841387831435 | 30dea0ce298d4beaa12dea632535b1b28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $196,793.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 1568 | SEN from 5090022251+1502564389706 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 26743 | SEN to 5090021964+1656176680112 | 91766f260c6a43ffa6a739cbf5704cfe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 19186 | SEN from 5090022251+1141366540668 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1925 | SEN to 5090031765+2016018005945 | bba25959c55143ce9ea108d747f582df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 18423 | SEN to 5090031765+1056270721203 | 6bee8394acc44cdfa8c604cc0c9e23c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 4005 | Credit | 26976 | SEN from 5090022251+1834085735314 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $148,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 581 | SEN to 5090022251+0146103931384 | 8e11e6b1c36f400fae6e2b26e1540683 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 1245 | SEN to 5090022251+0455217826446 | ad68576420040c2b05056cc84552a76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $164,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/21 | 9084 | Debit | 2209 | SEN to 5090031765+0113263291654 | 17edc6c9799240c4b7446bf9539cd6ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 25 | Credit | 722 | Ref 284721 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,222,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 15526 | SEN from 5090016576+1330159955825 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,826.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 74 | SEN from 5090022251+1953485863368 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,790.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 8126 | SEN from 5090031765+0734338367130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 399 | SEN to 5090016576+0115028239699 | 5f06a76366e54c358f12e41a1e4b3a63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,666.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 8570 | SEN from 5090022251+0752414115506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $70,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 16935 | SEN to 5090021964+1357363525353 | 744a663fb0bc4e8f8201c03bf5c16d7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 8874 | SEN from 5090031765+0803453240195 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 4946 | SEN from 5090022251+0501238200149 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $104,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 16769 | SEN to 5090021964+1348300776539 | e73619e279ad40b4b9d61811a48f7e79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 86 | SEN from 5090022251+1959420760334 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 8289 | SEN from 5090022251+0740216005562 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 600 | SEN from 5090031765+0245150477675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 10908 | SEN from 5090022251+0949032865293 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $186,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 6494 | SEN from 5090031765+0612395725283 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 8318 | SEN from 5090031765+0741242658135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 17489 | SEN to 5090021964+1429557026532 | 547bfe87406d4c229c7d88f35754907b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 14536 | SEN from 5090031765+1240384701900 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $251,728.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 888 | SEN from 5090016576+0334190985245 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,963.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 8706 | SEN from 5090021964+0757361305548 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 13732 | SEN from 5090031765+1159201919408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 17737 | SEN to 5090021964+1508103012816 | 60bbd7de23ac4573b31d2b7f1351d23d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 296 | SEN from 5090031765+2345209964996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $287,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 25 | Credit | 698 | Ref 2641642 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,998,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 132 | SEN from 5090022251+2041394666924 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 122 | SEN from 5090022251+2037120111944 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 8692 | SEN from 5090016576+0756512184118 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,539.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 17369 | SEN to 5090021964+1420475618771 | 53b915a8e7ab40a191c62b17462c96ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 17091 | SEN to 5090016576+1406396728253 | fad914bafed54dea9437689726eeef0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,219.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 13489 | SEN to 5090021964+1147126904305 | 17587fccf1b441db868231f817467d1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 8846 | SEN from 5090022251+0802577516234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 166 | SEN from 5090022251+2131392724736 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 5404 | SEN from 5090022251+0506010264661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 25 | Credit | 50 | Ref 2640127 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 62 | SEN from 5090022251+1946179834689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 160 | SEN from 5090022251+2125151898588 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 8894 | SEN from 5090031765+0804258240748 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 2952 | SEN from 5090013658+0407099997822 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 269 | SEN to 5090016576+2332080987742 | d575e1312599412f4b617f258e02419b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,689.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 120 | SEN to 5090016576+2036189963170 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,192.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 184 | SEN from 5090022251+2216144354859 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 11932 | SEN from 5090022251+1032167005019 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 17143 | SEN to 5090021964+1409581581660 | b76481df376140618ef57df735918df3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 25 | Credit | 724 | Ref 2641722 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/21 | 89 | Debit | 517 | Suloitt Mukherje/Expensify R80493924 | | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,203.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 17873 | SEN to 5090021964+1614436438811 | f28c2266e1ca40afbcbd39b822842b18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conform ed Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 17781 | SEN to 5090021964+1522476923800 | 0f3e561002e543f98b9477541bf7bf92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 8981 | SEN to 5090016576+0809001545858 | 8dcea9f62bf646429685c83eee196c95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,121.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 17372 | SEN from 5090022251+1421230408710 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $118,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 6626 | SEN from 5090031765+0623309341299 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 390 | SEN from 5090016576+0108571230031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,954.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 14266 | SEN from 5090031765+1232118565638 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 96 | SEN from 5090022251+2011431585433 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 5937 | SEN to 5090016576+0542110099059 | a0febd57a49e4310b1aa24cfd990cacb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,508.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 114 | SEN from 5090022251+2026453313330 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 286 | SEN from 5090022251+2341448911835 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 12496 | SEN from 5090022251+1059133147351 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,047.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/21 | 89 | Debit | 514 | Deel, Inc./Deel Inc. ST-D4J7K7P3Q3H8 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $501.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 472 | SEN from 5090031765+0152008990707 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 6756 | SEN from 5090031765+0632032125059 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 11910 | SEN from 5090031765+1031087369070 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 116 | SEN from 5090022251+2031149228644 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 280 | SEN from 5090031765+2335286149842 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $230,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 244 | SEN from 5090031765+2309445066321 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 5414 | SEN from 5090031765+0506507706339 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 7713 | SEN to 5090024661+0718297590271 | d5866a0db5c443bd9c2f22bd73863057 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $81,075.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 148 | SEN from 5090022251+2113120621385 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 12559 | SEN to 5090021964+1102275251931 | 753d676f68c14c81a589829fce09262f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 8720 | SEN from 5090022251+0758220162781 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 2846 | SEN from 5090031765+0346469374832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,015.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/21 | 89 | Debit | 516 | Union Bank Essen/Expensify R78195575 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,959.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 17119 | SEN to 5090021964+1407490061406 | b7a57c9633a8454e81a1c06f457d0b09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 18149 | SEN to 5090022251+1848275967698 | f4e7ce9b8d7a49c2ba3eb4f748b0352c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $202,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 17417 | SEN to 5090016576+1425029054311 | 28764eedb0e04354befe2285f0ed2cfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,947.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 14000 | SEN from 5090022251+1216241788261 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 14226 | SEN from 5090022251+1229412920071 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 9084 | Debit | 15741 | SEN to 5090021964+1338077565990 | 1651b1637dc7467d6d505bcc056aaeb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/21 | 89 | Debit | 515 | Regular Share/Expensify R80198713 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,730.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 354 | SEN from 5090022251+0041573665339 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,802,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 8784 | SEN from 5090031765+0800352182398 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4052 | Credit | 13862 | L09LJ05212807LVQ | ORIG PRIME TRUST LLC | Wire Credit | Wire | L09LJ05212807LVQ | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 12530 | SEN from 5090031765+1101270007126 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,283.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/21 | 89 | Debit | 518 | Everyday Checkin/Expensify R80616208 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 12106 | SEN from 5090022251+1041390914279 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $104,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 4018 | SEN from 5090031765+0429101191842 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 12976 | SEN from 5090022251+1125403566863 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $151,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/21 | 4005 | Credit | 358 | SEN from 5090031765+0042421632054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/21 | 4005 | Credit | 184 | SEN from 5090022251+2240562342206 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/21 | 4005 | Credit | 20015 | SEN from 5090022251+1743535744779 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,827.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/21 | 9084 | Debit | 57 | SEN to 5090016576r2012385187860 | 09bdccc08b6e41aab62d1f8079047223 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,813.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/21 | 9084 | Debit | 69 | SEN to 5090021964r2023457071913 | aab0bf9424214f5d9419f32d8576c8df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/21 | 4005 | Credit | 252 | SEN from 5090022251r0005071986680 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/21 | 9084 | Debit | 587 | SEN to 5090016576r0317005396257 | 221b2ca2e85446e9a736033bf69a2da3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,450.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/21 | 9084 | Debit | 4947 | SEN to 5090016576r0524423671109 | b528916b4d8b4b91b1276f71aee35757 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,536.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/21 | 4005 | Credit | 2386 | SEN from 5090016576r0406018700850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,425.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/21 | 4005 | Credit | 19705 | SEN from 5090022251r1452097898505 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/21 | 4005 | Credit | 146 | SEN from 5090022251r2223073370408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/21 | 4005 | Credit | 3818 | SEN from 5090016576r0448246017123 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,252.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/21 | 4005 | Credit | 19913 | SEN from 5090021964r1602351328499 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,831,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/21 | 9084 | Debit | 2415 | SEN to 5090016576r0412074193933 | 4823dd253499487291b69ddad7eb752 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $140,215.11 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/21 | 82 | Debit | 677 | Ref 2651955 to Dep 5090031377 Testing | | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090031377 | OPR | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090031377 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/21 | 25 | Credit | 678 | Ref 2651955 from Dep 5090021113 Testing | | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/21 | 4005 | Credit | 126 | SEN from 5090016576r2208247029775 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,733.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/21 | 4005 | Credit | 542 | SEN from 5090016576r0310550634232 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,415.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 4005 | Credit | 9614 | SEN from 5090016576r0837081048760 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $77,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 12492 | SEN to 5090016576r1121578356920 | 49ef219364a8498790564c74f128636a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,386.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 9701 | SEN to 5090016576r0843142458232 | f99e50d7cc254fbebc859318ebd963c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,575.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 4005 | Credit | 16145 | SEN from 5090022251r1322377414666 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,331.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/21 | 82 | Debit | 685 | Ref 2661931 to Dep 5090026245 Test | | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 17514 | SEN to 5090016576r1522045713483 | 93297376c0f84f1e8fea61248732fe2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $146,019.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 17174 | SEN to 5090016576r1427242042900 | 60cb734773f04d749e935d362468a2cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,706.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 4005 | Credit | 5176 | SEN from 5090016576r0501534727958 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,873.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 9117 | SEN to 5090031765r0813434721443 | 57e99e00f58d428bad25746f4bf9ead2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 7427 | SEN to 5090031765r0710284832939 | 36fd58d032d24247a1895550e1cea61d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 4005 | Credit | 9962 | SEN from 5090022251r0904078337637 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $81,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 6905 | SEN to 5090022251r0649103048873 | 6becc7f364d5446bab584b8491cdc7ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 10154 | SEN from 5090016576r0925456474840 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,429.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 17722 | SEN to 5090031765r1739049637847 | 2698c3400c1o41f5859166840efd2dee4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 717 | SEN to 5090022251r0328088399089 | 83cfc1cd0a5e4c52bd1b32bb7f832103 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 4005 | Debit | 17607 | SEN from 5090021964r1643110463450 | 6dd19aaeb20049288ba25e3d4d8fa933 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,806,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 6859 | SEN to 5090031765r0645538303296 | cfb49c233a66431318bc3d3838b4f5df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 11440 | SEN to 5090031765r1031521505676 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 4005 | Credit | 12375 | SEN from 5090016576r1115519480505 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,504.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 4005 | Credit | 7780 | SEN from 5090022251r0726402932782 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 10445 | SEN to 5090016576r0943581326597 | 61bb2965aac1446c85704ccd96f8348d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,347.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 4005 | Credit | 17497 | SEN from 5090022251r1515263039194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 4005 | Credit | 11443 | SEN from 5090022251r1032094944485 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 16664 | SEN to 5090016576r1351004164465 | d284495a13cb45a29ab5aed1b3a50842 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $163,272.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 4005 | Credit | 7454 | SEN from 5090022251r0711270364561 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 4005 | Credit | 10282 | SEN from 5090022251r0933596866597 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,231.00 |

| Block | Customer Name | Account Number | Appl icat ion Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 5821 | SEN to 5090016576+0538531057956 | 8fd8760b5a7942b08d13f2f6bedb3872 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $133,005.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 4005 | Credit | 7134 | SEN from 5090022251+0701008208795 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 9617 | SEN to 5090022251+0848590825516 | b469e7c8b3bf436f8c0d013b61fa1977 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $97,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 4005 | Credit | 9324 | SEN from 5090022251+0823534715761 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 16516 | SEN to 5090031765+1341526843892 | 273bc5645a89c4eaaa917fda3778b3bc24 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 4005 | Credit | 11451 | SEN from 5090016576+1032515825480 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,984.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 11584 | SEN to 5090016576+1039023618148 | 87645aa3e9e8466195498e6c369687b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,694.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 17586 | SEN to 5090016576+1616401014466 | 7106bf3bdd874837b9ae4d2e1d2bfd2a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,993.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/21 | 25 | Credit | 686 | Ref 2661931 from Dep 5090021113 Text | | Transfer Credit | Transfer | | | | | CUS | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 14056 | SEN to 5090023119+1204590957371 | 3704f4c018ff4b95a62da6266f24c5a2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | STORM KING TRADING CORP | 5090023119 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 12370 | SEN to 5090031765+1115103631956 | f0b95a6024034a1f96a55cf1d1a98474 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 8155 | SEN to 5090031765+0746046418382 | baf5a38e7f2145e5b9434402f3837421 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 4005 | Credit | 9376 | SEN from 5090022251+0826302636550 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 17378 | SEN to 5090022251+1443332836882 | ca85be79bd78418b9a6250473ebd8f12 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 711 | SEN to 5090022251+0323394532148 | 73dab747eb234c9bbe995e34c3d8d930 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,865.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 14082 | SEN to 5090023119+1206198806575 | f49ee47169a344288da809a783a1fb5d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | STORM KING TRADING CORP | 5090023119 | SEN | $49,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 6911 | SEN to 5090031765+0649282507475 | 1e1cc287a5f64db7b22e187981ef053a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 7951 | SEN to 5090016576+0736069668814 | 49a23eee120a4e77931fd343711baead | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $464,206.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/21 | 9084 | Debit | 15520 | SEN to 5090031765+1246504579663 | 70532572420646f1ea6736c950ed52348 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090031765 | SEN | $400,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 10381 | SEN to 5090016576+0906395921418 | 8837a171974846b1dace4badf37ffd713 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,967.89 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/24/21 | 89 | Debit | 349 | Everyday Checkin/Expensify R80712307 | Bam Trading Services | ACH Debit | ACH | | | | | OPR | Bam Trading Services | | | | $1,259.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 3479 | SEN to 5090016576+0449514133191 | 3e786fe969cb400ea05a9ce514e264b2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,260.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 231 | SEN to 5090021964+2327328703990 | c0309dd77889414f8ab91d8bb3f9c86b4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 4005 | Credit | 554 | SEN from 5090022251+0256263046363 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 17563 | SEN to 5090031765+1813073380086 | 3df55e34a72c40529b6139163b0ec16 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 4005 | Credit | 17212 | SEN from 5090022251+1502515092610 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 16941 | SEN to 5090022251+1428165936549 | f10e26cfffa745458155d36d8a73c867 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 6355 | SEN to 5090021964+0652419333111 | 5fe7846284b645ffb3e5d299fb0275e2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 289 | SEN to 5090016576+0021145902933 | 6d244b4cb1fa4ca8b3d30a5d0f88b051 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,426.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 213 | SEN to 5090022251+2314369982973 | 23a53b8dc0924504a7bd6cc4e31009bc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,933.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 6583 | SEN to 5090022251+0703022207059 | 645be353bb474dc29102daba24ec65d1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $89,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 7281 | SEN to 5090021964+0743288304761 | 6dd032b07ce3488aa52d960140bcccef | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 59 | SEN to 5090016576+1955745870689 | e65681bb864745a781e5c31a00881eb1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,449.32 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/24/21 | 89 | Debit | 351 | Chase Better Ban/Expensify R80231331 | Bam Trading Services | ACH Debit | ACH | | | | | OPR | Bam Trading Services | | | | $888.61 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/24/21 | 4052 | Credit | 14118 | L09OJ30493E3CWBI | ORIG PRIME TRUST LLC | Wire Credit | Wire | L09OJ30493E3CWBI | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 11247 | SEN to 5090021964+0948521509113 | 08c831698f9a464a946b5a87044b9d73 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 7353 | SEN to 5090022251+0749129598880 | 670b41b883d141668d1dfeaa51768de2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 4005 | Credit | 2266 | SEN from 5090022251+0352116551996 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $77,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 17509 | SEN to 5090022251+1730073203751 | a151c893ba5c4cb6ba922b3f361ccaab | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 4005 | Credit | 17584 | SEN from 5090022251+1828598854989 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $97,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 4005 | Credit | 5884 | SEN from 5090022251+0631551709878 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 17437 | SEN to 5090031765+1703244823618 | 238d6bb3e3ce42509e8e3957b385df3b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 4005 | Credit | 244 | SEN from 5090022251+2343527268437 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,334.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 4005 | Credit | 180 | SEN from 5090016576+2238226265623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,694.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 4005 | Credit | 670 | SEN from 5090022251+0321270579019 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 17479 | SEN to 5090031765+1718110945708 | 2175e6889a864d8c943e32043eb8f261 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $492,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 679 | SEN to 5090016576+0330268253332 | 6282f28cace54c7ea4cc271e40e91278 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,939.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 4005 | Credit | 72 | SEN from 5090016576+2008014324317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,318.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 17283 | SEN to 5090016576+1535334167301 | 96c633ca1f064ae7ac2006809c12e70b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $142,079.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 5355 | SEN to 5090031765+0613120396999 | b5abcb52dfb54a08ae0a90a2f559f25c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $500,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 4005 | Credit | 662 | SEN from 5090022251+0315316111746 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 7031 | SEN to 5090021964+0728169245662 | 041769e0290c4653a4ea5e77e98ded61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 415 | SEN to 5090021964+0215281540641 | 365640c763aa4b17a3843353c08bf72e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 4005 | Credit | 58 | SEN from 5090022251+1955026476697 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 4005 | Credit | 17416 | SEN from 5090022251+1651103138300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $31,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 8111 | SEN to 5090016576+0817521303786 | ff5fed11d2a94434b8ded930c5131f96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,373.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 4975 | SEN to 5090031765+0546229454886 | 8ccbe0641af04240ba6245d9bbbcc40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 4005 | Credit | 10216 | SEN from 5090016576+0900343972530 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,431.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 15619 | SEN to 5090022251+1343589499073 | b6f26de25a15495084a1a3292ce19d0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 5273 | SEN to 5090022251+0603134950091 | 2d66b67fdef84e748da78558e39e6a6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $360,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 4005 | Credit | 284 | SEN from 5090016576+0015095688489 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,330.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 5727 | SEN to 5090031765+0625383859277 | b949a4f9062b4d0280cc09704d2a95bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $434,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 14517 | SEN to 5090022251+1248274335603 | 1b514389e084736a4b099e0cb8d2d4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,926.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 4005 | Credit | 17592 | SEN from 5090022251+1833241032842 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 15585 | SEN to 5090022251+1340573629979 | 8c4680ff512f49e5888ef86d8fc420b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 5643 | SEN to 5090031765+0621496595098 | 9fc48328d07e434a81caf568fda11e6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 75 | SEN to 5090016576+2014072037031 | 633054a52f134254bdb725a1a054876a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $172,029.85 |
| | BAM TRADING SERVICES INC. | 5090211113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/24/21 | 89 | Debit | 350 | Everyday Checkin/Expensify R80746342 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,495.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 2331 | SEN to 5090016576+0407077435566 | e3d1291e15824203b0198819c3c9ab39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 4005 | Credit | 56 | SEN from 5090016576+1949088862568 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,034.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 12631 | SEN to 5090019265+1111354360934 | 75633d9b0a1948009c89dd329a055d9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $318,226.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 9084 | Debit | 15563 | SEN to 5090022251+1339283169557 | 5822d867c15a4415b79869ea2ac7a279 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 4005 | Credit | 9786 | SEN to 5090022251+0842357767279 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 4005 | Credit | 358 | SEN from 5090022251+0152403859204 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/24/21 | 4005 | Credit | 668 | SEN from 5090022251+0318274195883 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1321 | SEN to 5090021964+2313497493234 | 04eb622471d845f1ab41754c3863d8ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 268 | SEN from 5090022251+0106567719413 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $121,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 25 | Credit | 844 | Ref 2701926 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 3041 | SEN to 5090016576+0238435046686 | 29a85f99c09640d298295aa11142b42d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,775.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1373 | SEN to 5090021964+0017208642843 | be2f5a9a6ad84e8d82e323e76d0c7afe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 25352 | SEN to 5090022251+1631004760630 | cdd2beb46c684cde9559fdcd9c2121af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1807 | SEN to 5090031765+0326241167156 | f3dc72b7f55f422d8be3f01ade8dedb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1825 | SEN to 5090016576+0333166548836 | 22bf3a19df514875af45b9d272ebada4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,690.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 16963 | SEN to 5090016576+0901588174566 | 9b61d812dc0643c5b6aff3898b87ed05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,912.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 25 | Credit | 20 | Ref 2680353 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1823 | SEN to 5090031765+0332513531484 | 76023c1b8feb49d38e079769b2b46569 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 43 | SEN to 5090016576+... | de75ff34d2ee46e2949cc2830fe3f2ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,082.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1433 | SEN to 5090021964+0041088237157 | 411ef10ac617448893cb7309d19401c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 25412 | SEN to 5090022251+1709498705498 | fc3ad46faaba405ca7355710e6a1a41c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $208,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 14710 | SEN from 5090016576+0724531014936 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,949.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 25 | Credit | 66 | Ref 2660418 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 87 | SEN to 5090031765+2113151762776 | febfa7a54f974282b54bc4660c652ed4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 2341 | SEN to 5090016576+1340393603443 | f1cda7b42ffc4987b8f0b52063125bab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,997.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 25196 | SEN to 5090016576+1512162941611 | 2bb5a3c1b1844bf2af0f46ed9ea2da36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,391.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 25 | Credit | 22 | Ref 2660418 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 1722 | SEN from 5090022251+0251153637155 | 460bb7477fd84167aaa111c6ca339579 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $78,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1013 | SEN to 5090031765+1538582140487 | 1e81e92ecc0e437db5a0272487a6ea03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 935 | SEN to 5090021964+1402260541620 | b67c7d8e75d64fab4d7a945820230c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 2107 | SEN to 5090021964+0758458216661 | e70cb68e6dcf4181b03bd9d1efa4ce1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1953 | SEN to 5090031765+0500248595118 | 3348c7032b914146ad32ba7bcdfcb608 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 2441 | SEN from 5090031765+1545230615136 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 18 | SEN from 5090022251+1925556872485 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,960.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/21 | 89 | Debit | 451 | mello/EXTTi, Inc EXTTi, | IncorporatedInvoice no. 17728 l30814581 | ACH Debit | ACH | | | | OPR | IncorporatedInvoice no. 17728 l30814581 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 2457 | SEN to 5090016576+1600533222181 | 47bddf00b5af4ccea77fb54d25fcb0f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,055.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1047 | SEN to 5090031765+1607427109411 | 1eb0e324e58c4525a751fbfc7376ad1e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 11519 | SEN to 5090016576+0648297862111 | 2993edc7beac427dbd6adb3475ecf70f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $168,313.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 18588 | SEN to 5090016576+1015002619711 | 805f80152fa848c395423965362019 17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,687.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 2670 | SEN from 5090022251+1841168593882 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,411.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/21 | 89 | Debit | 452 | mello/Hahn Loese Hahn Loeser & Parks | LLPInvoice no. 74166 5 l30814596 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. 74166 5 l30814596 BAM | | | | $569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 14840 | SEN from 5090021964+0729119233341 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $327,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 2716 | SEN from 5090022251+1902052706363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1163 | SEN to 5090016576+1844084761086 | 382e43d99340473db9b939988a067a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,032.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 23749 | SEN from 5090021964+1326236245938 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,806,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 24016 | SEN to 5090016576+1337365683809 | 3fad1102ed634fe4a7920217bccab6fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $130,418.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 15177 | SEN to 5090022251+0739282136817 | 1121365b42c04ce896834773c1be5ee1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $261,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 573 | SEN to 5090016576+0640583002821 | a5b377aa01bb42c0a19119720890863 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $119,326.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 2320 | SEN from 5090022251+1244300485153 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,938.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 15419 | SEN to 5090016576+0743011022378 | 5f9a9895d9ed4f949629e09b66b861aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,338.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 2421 | SEN to 5090031765+1523405090843 | 8c1bf0445cf4b79b9206ff11ab31d31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 389 | SEN to 5090031765+0222044916464 | 6a062bd2cf18466ea2c4c220675e8846 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,086.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/21 | 89 | Debit | 448 | Deel, Inc./Deel Inc. ST-O6M1G9K1Q8V2 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $37,430.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 2272 | SEN from 5090022251+1107073204798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $31,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 2756 | SEN from 5090022251+1942312078536 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $31,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1115 | SEN to 5090021964+1741089700091 | 98c460c28a49429ba0f0549d984de461 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 248 | SEN from 5090022251+0020223558256 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1003 | SEN to 5090031765+1531186448906 | c4ea373f14fc4bc99ab23f15fb44d9d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 135 | SEN to 5090031765+2139286937125 | e6185c6663c54e5aa507f6c9c4122dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 2583 | SEN to 5090032193+1744543803356 | 9c833d2791eb49a9beabcf13f30266f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 787 | SEN to 5090016576r+1132350234273 | 0c74b6c82faa42db858ff84bb53efee7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,514.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 24464 | SEN to 5090022251+14065128T7394 | 09797842a4e04f509c0d872b67606871 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $217,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 2306 | SEN from 5090022251+1238294294150 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $31,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 2231 | SEN to 5090016576r+0952509999051 | 833eda3fe11940ceb612a3b856846ee1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,537.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1545 | SEN to 5090016576r+0113433826943 | d896e392e21c4e5fb8408dbcbbad4d8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,568.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1857 | SEN to 5090031765+0341419967580 | 9c66f4ee6a2e4127b391e5838ba496a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1191 | SEN to 5090016576r+1945031209811 | de0ff6a4506349e0937aa5c3429817a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,850.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 2148 | SEN from 5090022251+0848201444853 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 2031 | SEN to 5090032193+0558140402642 | bd7c9a0e44d04f2ebaa98f443e07738f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 17643 | SEN to 5090019265+0928310138292 | 4bc1c66a4cf24074b9af349ec0310b56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $7,403,568.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 1190 | SEN from 5090016576r+1938574240019 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,035.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1793 | SEN to 5090031765+0323176505202 | 4b4270b86b5e4f3ba0a133da1da3b346 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 2324 | SEN from 5090022251+1258059092146 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 1712 | SEN from 5090022251+0249482967465 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 25268 | SEN to 5090021964+1527019602204 | 7524dc08357e49bd8f37aad104b8a916 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 2431 | SEN to 5090031765+1537225677787 | 2df329716731446d8e8490254e6cb23d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1467 | SEN to 5090021964+0051382622134 | f0571b0134934b608bde558e7497812a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 2318 | SEN from 5090016576r+1244074018284 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,980.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 19495 | SEN from 5090021964+1110590792072 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,632,511.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/21 | 89 | Debit | 450 | mello/Insite Ris Insite Risk | Management, LLCInvoice no. 1 4029 | ACH Debit | ACH | | Management, LLCInvoice no. 1 4029 | | OPR | | | | | $5,970.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 3 | SEN to 5090022251+1904505403911 | 2044f2a975d747a6a94f7921cf3677cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 25334 | SEN to 5090016576r+1607351751836 | 90a40efb0fa1426eb5bcc52bcd402262 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,519.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 15095 | SEN to 5090022251+0737562085653 | d44f099beb524e56a8bf580f9ee4315f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $121,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 2035 | SEN to 5090031765+0600299825093 | 05830aa2b9f242369e8c5382e3b5d154 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 1718 | SEN from 5090016576r+0250501805462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,480.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 2084 | SEN from 5090022251+0713499310348 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $31,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1777 | SEN to 5090031765+0314433438004 | aa4847108401457b3414a843f30ff666 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $1,566,556.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1883 | SEN to 5090031765+0406238889699 | 749915684706448322f68fc64f08754 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 1962 | SEN from 5090022251+0502071715259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 2487 | SEN to 5090031765+1613306183135 | 2f74d022c46947f2b8745c72ad15a50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $260,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 2594 | SEN from 5090022251+1755323167467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $31,931.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/21 | 89 | Debit | 447 | NMLS 1-855-665-7/NMLS PMT | 000001360756125 BAM TRADING SERVICES I | ACH Debit | ACH | | 000001360756125 BAM TRADING SERVICES I | | OPR | | | | | $5,801.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 8262 | SEN from 5090031765+0456365557786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090031765 | SEN | $225,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 2885 | SEN to 5090016576r+2318000475690 | c7df6bc1079744b694dec8a5ac63496a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,902.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 4005 | Credit | 2590 | SEN from 5090022251+1752343624341 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $31,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/21 | 9084 | Debit | 1357 | SEN to 5090021964+0006499902079 | f3e8a6ad5a1945909ac78420a7d3111e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/21 | 89 | Debit | 449 | mello/Soft $olen Soft Science, | IncInvoice no. INV583171 t30813654 BAM | ACH Debit | ACH | | IncInvoice no. INV583171 t30813654 BAM | | OPR | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 25 | Credit | 130 | Ref 2710757 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/21 | 89 | Credit | 441 | Premier Plus Ckg/Expensify R80975570 | Bam Trading Services | ACH Credit | ACH | | Bam Trading Services | | OPR | | | | | $189.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 7619 | SEN to 5090022251+0636105030002 | 3c19b6a963504fa89748dde050a99a99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 3977 | SEN to 5090021964+0453549026897 | 46fdcef312654ad482f70ff5ceb9f245 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 19417 | SEN to 5090031765+1628131314035 | 9d8265a449a74a54a97e79e4e332744c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,094.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 611 | SEN to 5090031765+0323110241983 | 080a81c4daf74fb1a5db911e96ae8930 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 3881 | SEN to 5090031765+0448393334691 | 0436b984fdea42ff859093c27b538078 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,004.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/21 | 89 | Debit | 449 | Everyday Checkin/Expensify R80886653 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 19489 | SEN to 5090031765+1718509664404 | 572c8a2c59d64183a5b0dddf506605b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,084.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/21 | 89 | Debit | 446 | Dipika Kumari/Expensify R80887709 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 205 | SEN to 5090016576+0019544386349 | 7f45e8426e0c4cb6b5e97d0ec6107435 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 4005 | Credit | 17058 | SEN from 5090022251+1318138920410 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $144,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 6121 | SEN to 5090031765+0513156863852 | dcbc02ec2f9a4b6b823f8c0a6944c0a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 269 | SEN to 5090031765+0121490983242 | 8e6000f71b8d4c0a837df198294dbda6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $274,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 19443 | SEN to 5090022251+1647349345893 | 214ba71f438947d1bf8dae56eafe0ae1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $88,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 19475 | SEN to 5090031765+1707030829231 | b4d282ec29cc47549bde2a9a86942e6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,035.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/21 | 89 | Debit | 450 | Personal Checkin/Expensify R80994449 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 307 | SEN to 5090031765+0133327191343 | 79c523e683ca4ecf9dc120b364133d8f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $338,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 8087 | SEN to 5090016576+0655391579305 | efe75f5d43244ec983f3800940ddb1000 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,326.26 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/21 | 82 | Debit | 383 | Ref 2711248 to Dep 5090014563 Fund transfer | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/21 | 89 | Debit | 448 | Sara Sisemeein/Expensify R80932163 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $34.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 8873 | SEN to 5090032193+0735284296992 | 0720a04956ea4101826b144ddf2c009 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,050,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 19469 | SEN to 5090031765+1656324928661 | 75eabb80037a4b0da38fc2f4f3a39fa4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 13421 | SEN to 5090031765+1108189487832 | df7c28d96be431caecc60626a23af7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $997,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 6983 | SEN to 5090021964+0610319801660 | ef9d20485b7e40c1acbe4f2ffe5e0fd0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 13975 | SEN to 5090021964+1145272081712 | 82543620ef8b42559c095fffe2cc5ec5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 257 | SEN to 5090031765+0112024827139 | 189cee7ceaa84ff7a0b07f827d53fd39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $876,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 10329 | SEN to 5090016579+0838332546258 | 611249bb70004503bd237283b9bf55f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,699.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 301 | SEN to 5090031765+0363630340b7af071ca53d3c19f72 | 266d36382e6340b7af071ca53d3c19f72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $460,573.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/21 | 89 | Debit | 444 | Everyday Checkin/Expensify R80860090 | ec8811725ace40fa96140db0955a6fa7 | Bam Trading Services | ACH Debit | ACH | | | OPR | Bam Trading Services | | | | | $353.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 19539 | SEN to 5090019265+1807525514108 | fa0fe4fea57f4c03a06e38c6bb91fdf4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $13,011.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 15447 | SEN to 5090016576+1204248921772 | fa0fe4fea57f4c03a06e38c6bb91fdf4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,433.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 12279 | SEN to 5090019265+1009595117215 | 2329f6beb55f4eb286034d9ea36042ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $6,030,896.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 8785 | SEN to 5090022251+0731355323167 | 023060df6e9d4ae3bb8c8829b1cadc9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $68,790.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/21 | 89 | Debit | 445 | Lindsey Crawford/Expensify R80904490 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $222.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 19557 | SEN to 5090016576+1823366725522 | 6560426b0917419aaf6c3e7496de4fce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,791.62 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/21 | 89 | Debit | 447 | Leanne Scola/Expensify R70470707 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/21 | 89 | Debit | 442 | Regular Share/Expensify R80735099 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $347.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 19379 | SEN to 5090016576+1533552869688 | 9102a50c7e2941b787a1c24af76c93fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,692.11 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/21 | 89 | Debit | 443 | Interest Checkin/Expensify R80932211 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $6,033.23 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/21 | 89 | Debit | 451 | Deel, Inc./Deel Inc. ST-O927B8X1G9h8 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | | $389.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/21 | 9084 | Debit | 17 | SEN to 5090016576+1917010726482 | 91186e5ee0614100a76d7f748c7124d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,248.13 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/21 | 89 | Debit | 334 | Deel, Inc./Deel Inc. ST-J2Q7I054V9F0 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | | $131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 9084 | Debit | 13337 | SEN to 5090019265+1207047533908 | 62b999913bc948d18222795f42f5b707 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $419,444.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 9084 | Debit | 2221 | SEN to 5090031765+0401286773250 | 15d8f81ba01741449b17ff9c16e5c2c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $294,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 9084 | Debit | 17203 | SEN to 5090021964+1819438224659 | 9a33bfaf90b64277bae1a42b31b1de65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/21 | 89 | Debit | 330 | melio/Letterman Letterman Digital Arts | Ltd.Invoice no. 8 958 l31564677 BAM | ACH Debit | ACH | | | | OPR | Ltd.Invoice no. 8 958 l31564677 BAM | | | | $38,986.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 4005 | Credit | 16900 | SEN from 5090021964+1506232258405 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,812,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 4005 | Credit | 16812 | SEN from 5090021964+1441069417829 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,808,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 4005 | Credit | 220 | SEN from 5090022251+2318001536105 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 9084 | Debit | 15033 | SEN to 5090021964+1328460026804 | 501436fe08b643388374171f5c076df26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 9084 | Debit | 12257 | SEN to 5090016576+1351043699256 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,160.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 9084 | Debit | 12257 | SEN to 5090016576+1047571423421 | 6ed0a9037e59484393a31af78b570044 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,081.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 4005 | Credit | 16594 | SEN from 5090021964+1416071506006 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,805,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 4005 | Credit | 4084 | SEN from 5090022251+0505336128893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 9084 | Debit | 3 | SEN to 5090031765+1901164795411 | d867f469a26a49fa9b8c00ec69d244a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,099.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/21 | 89 | Debit | 326 | melio/Kirkland & Kirkland & Ellis | LLP.Invoice no. 10400138 05 l31546052 | ACH Debit | ACH | | | | OPR | LLP.Invoice no. 10400138 05 l31546052 | | | | $35,077.32 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/21 | 89 | Debit | 329 | melio/Eventus Sy Eventus Systems | Inc.Invoice no. 2591 l31549635 BAM | ACH Debit | ACH | | | | OPR | Inc.Invoice no. 2591 l31549635 BAM | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 4005 | Credit | 17184 | SEN from 5090022251+1815270038092 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,297.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/21 | 4052 | Credit | 13384 | L09TJ0909IM3JC12 | ORIG.PRIME TRUST LLC | Wire Credit | Wire | L09TJ0909IM3JC12 | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 4005 | Credit | 2126 | SEN from 5090022251+0348026508297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 9084 | Debit | 8469 | SEN to 5090019265+0826024353251 | c65660bad64641d6a26b2fa6439f4195 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $3,210,109.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 9084 | Debit | 17259 | SEN to 5090016576+1843374366935 | 87c00b604fff4ac9aaa8f7bca64870d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $122,273.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 4005 | Credit | 17006 | SEN from 5090016576+1552429186858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,835.88 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/21 | 89 | Debit | 333 | Lydia Lee/Expensify R81056532 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $50.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 4005 | Credit | 180 | SEN from 5090022251+2237480843540 | a294677495a641 f807339b692decfa0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 9084 | Debit | 5465 | SEN to 5090016576+0627535745059 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,070.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 9084 | Debit | 8695 | SEN to 5090016576+0853d4d3a4294134bbbaa97d3b3f56337 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,901.97 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/21 | 89 | Debit | 332 | Angelle Fuentes/Expensify R81001139 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 9084 | Debit | 12631 | SEN to 5090022251+1110125100510 | a314f3095681415f847248e2b9182b08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $305,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 9084 | Debit | 15 | SEN to 5090031765+1913162216938 | 2b390c7c7e6449f1a8a61ca985a0ec96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 9084 | Debit | 4715 | SEN to 5090031765+0519325108832 | a8ef3c50d60348318adcd096b6d59212 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $280,624.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/21 | 89 | Debit | 331 | Chase Better Ban/Expensify R81003042 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $494.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/21 | 89 | Debit | 327 | melio/Eventus Sy Eventus Systems | Inc.Invoice no. 2544 l31547118 BAM | ACH Debit | ACH | | | | OPR | Inc.Invoice no. 2544 l31547118 BAM | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 4005 | Credit | 190 | SEN from 5090022251+2300140394990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 9084 | Debit | 17075 | SEN to 5090019265+1743464599918 | 1fa14301ab5246638cb359fc35b4a2fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $13,672,942.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/21 | 9084 | Debit | 2295 | SEN to 5090031765+0412245808391 | 8485e8723e354b128326b69b494f7e65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,034.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/21 | 89 | Debit | 328 | melio/Impact Tec Impact Tech. | Inc.Invoice no. 2630531-9 l31549311 BAM | ACH Debit | ACH | | | | OPR | Inc.Invoice no. 2630531-9 l31549311 BAM | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 605 | Deel, Inc./Deel Inc. ST-M8Y3F7G2A7O6 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 9084 | Debit | 16343 | SEN to 5090021964+1856269961204 | d8dfa4bf597e4a109c00a9cb3a047860 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 9084 | Debit | 8259 | SEN to 5090016576+0918576970627 | 94cbcc50d1a741ca9c535540f87c94ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,177.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 4005 | Credit | 192 | SEN from 5090021964+2334301768357 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 9084 | Debit | 12087 | SEN to 5090031765+1208459914421 | 5c8df1ba1f724d79b17445ca746d98a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,092.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 9062 | Credit | 4987 | L09UC08534G2PIHG | BENE.JUMIO CORPORATION | Wire Debit | Wire | L09UC08534G2PIHG | | JUMIO CORPORATION | OPR | JUMIO CORPORATION | | | | $1,143,811.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 4005 | Credit | 356 | SEN from 5090022251+0001454220026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,175.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 9062 | Credit | 4991 | L09UC0855722PIIZ | BENE.GOOGLE LLC | Wire Debit | Wire | L09UC0855722PIIZ | | GOOGLE LLC | OPR | GOOGLE LLC | | | | $1,693,283.90 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 602 | NMLS 1-855-665-7/NMLS PMT SERVICES I | 0000013620T4861 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 0000013620T4861 BAM TRADING SERVICES I | | | | $51.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 585 | BAM TRADING/SULLIVAN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $227,143.25 |

| Block | Customer Name | Account Number | Appli cat on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 9084 | Debit | 4767 | SEN to 5090031765+0610090921843 | 159d7846deb04affa25fc37fce4bb1cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH INC. | 5090031765 | SEN | $400,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 4005 | Credit | 112 | SEN from 5090022251+2058494409051 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $77,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 4005 | Credit | 4930 | SEN from 5090022251+0617125096307 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 9084 | Debit | 11789 | SEN to 5090031765+1134096038142 | c599b8033b3446eca22cd6a4129deb6c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH INC. | 5090031765 | SEN | $400,074.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 603 | Chase Better Ban/Expensify R81052167 | Bam Trading Services | ACH Debit | ACH | | | | OPR | | Bam Trading Services | | | $4,930.84 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 9062 | Debit | 3633 | L09UC0857A62PIK3 | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | L09UC0857A62PIK3 | AMAZON WEB SERVICES, INC. | | OPR | AMAZON WEB SERVICES, INC. | | | | $449,355.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 4005 | Credit | 50 | SEN from 5090016576+1956379226271 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,778.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 4005 | Credit | 4202 | SEN from 5090022251+0544024965271 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 9084 | Debit | 16101 | SEN to 5090016576+1510125832176 | 8e5134e1e95b433493615971403eedff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,840.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 9064 | Debit | 3625 | L09UC08545L3P42N | BENE:AU10TIX | Foreign Wire Debit | Foreign Wire | L09UC08545L3P42N | AU10TIX | | AU10TIX OPR | AU10TIX | | | | $57,224.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 9062 | Debit | 3629 | L09UC08568T33O45 | BENE:CLEARY GOTTLIEB STEEN AND HAMILTON | Wire Debit | Wire | L09UC08568T33O45 | CLEARY GOTTLIEB STEEN AND HAMILTON | | OPR | CLEARY GOTTLIEB STEEN AND HAMILTON | | | | $401,973.06 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 604 | Usaa Cashback Re/Expensify R75759568 | Bam Trading Services | ACH Debit | ACH | | | | OPR | | Bam Trading Services | | | $52.66 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 7190 | Debit | 586 | ACH Offset for Originated Credits BAM | TRADING/SULLIVAN Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | | TRADING/SULLIVAN Batch-0000010 | | | | $227,143.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 9084 | Debit | 203 | SEN to 5090014605+0028029695319 | 5ff4b5b3201d4c698030a0cce3bfdc7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $20,000,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 4005 | Credit | 2524 | SEN from 5090021964+0428496440848 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,810,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 4052 | Credit | 12504 | L09UJ00209H3T8D1 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L09UJ00209H3T8D1 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $80,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 4005 | Credit | 7076 | SEN from 5090022251+0809059515881 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 9084 | Debit | 12187 | SEN to 5090031765+1154247818650 | beda409df8b4698be3cb2d90de0d6e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH INC. | 5090031765 | SEN | $400,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 9084 | Debit | 2995 | SEN to 5090016576+0457086941756 | b3dccc581ca14ecca8bfba16692b6fb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,179.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 4005 | Credit | 1940 | SEN from 5090022251+0407458157633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 9084 | Debit | 163 | SEN to 5090016576+2140529535257 | 68379b48e415457c8cbe7d5d4c52f560 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,586.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/21 | 9084 | Debit | 12423 | SEN to 5090016576+1158310390024 | d85c1890c9ee43fc9d6ca61c6f979332 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,213.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 2190 | Debit | 587 | ACH Offset for Originated Debits BAM | TRADING/SULLIVAN Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | | TRADING/SULLIVAN Batch-0000010 | | | | $227,143.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 4436 | SEN from 5090022251+0545041053146 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 4404 | SEN from 5090031765+0543017507131 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INC. | 5090031765 | SEN | $194,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 9084 | Debit | 11613 | SEN to 5090014605+1202483297630 | afba30e2a767472bb155150f040d1fdc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $14,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 16762 | SEN from 5090031765+1813529826516 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INC. | 5090031765 | SEN | $225,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 6682 | SEN from 5090021964+0738178337607 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,802,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 4038 | SEN from 5090031765+0512043584095 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INC. | 5090031765 | SEN | $187,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 14494 | SEN from 5090022251+1339269339611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 9084 | Debit | 14629 | SEN to 5090016576+1347249842349 | b2e9dd801dc744978d20a35f5efd6a00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,445.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 718 | SEN from 5090021964+0328299019541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,840,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 14156 | SEN from 5090021964+1320133775628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,822,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 16472 | SEN from 5090022251+1512425087906 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,972.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 89 | Debit | 416 | Total Checking/Expensify R80997215 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $1,246.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 9084 | Debit | 303 | SEN to 5090016576+2333073851338 | 95d6db482cf44cdd8a1a1c5fd03c0f8c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,733.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 16700 | SEN from 5090021964+1730180896322 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,810,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 25 | Credit | 480 | Ref 2741122 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090023193 | SEN | $2,333,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 9748 | SEN from 5090021964+1025415200045 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,806,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 4862 | SEN from 5090031765+0606206393251 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INC. | 5090031765 | SEN | $181,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 3194 | SEN from 5090022251+0448491419190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $73,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 16584 | SEN from 5090022251+1549590096925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,426.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 1996 | SEN from 5090016576+0355114082764 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,556.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 7632 | SEN from 5090031765+0824302334222 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 6070 | SEN from 5090031765+0706188337320 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 2050 | SEN from 5090021964+0404496513200 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,813,911.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 89 | Debit | 417 | Usaa Classic Che/Expensify R81119517 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,334.38 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 4005 | Debit | 4514 | SEN from 5090031765+0550026109788 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190,724.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 89 | Debit | 426 | Deel, Inc./Deel Inc. ST-S9W9O2Q1T5IN8 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 11170 | SEN from 5090022251+1139247780633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 250 | SEN from 5090016576+2256399284890 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,443.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 16488 | SEN from 5090022251+1518262466107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,144.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 9084 | Debit | 2171 | SEN to 5090016576+0425241678610 | dfc1326ea67f491993e985561da334f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,328.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 11862 | SEN from 5090031765+1217107348418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,079.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 89 | Debit | 421 | Jason Peninger/Expensify R80886206 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $22.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 9084 | Debit | 11603 | SEN to 5090014605+1202261719936 | 648f0f7504504f9fa3a07c44aeff3fbb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $16,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 9084 | Debit | 9787 | SEN to 5090019265+1029007833050 | bacb63910ab644ef9fe65d92a3524540 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $893,561.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 16642 | SEN from 5090031765+1658288267155 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 89 | Debit | 422 | Total Checking/Expensify R80999599 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 89 | Debit | 425 | Luke Hallowell/Expensify R81166048 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 16408 | SEN from 5090022251+1506260746748 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,854.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 89 | Debit | 418 | Rebecca Wilkins/Expensify R79474384 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $9,338.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 16608 | SEN from 5090031765+1818489081198 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,088.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 89 | Debit | 415 | Autum Bolling/Expensify R80859625 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 6290 | SEN from 5090031765+0716201225024 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 2026 | SEN from 5090022251+0402437949408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $143,634.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 89 | Debit | 423 | Paige Tomczak/Expensify R81008742 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 16534 | SEN from 5090021964+1529292134660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,809,603.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 89 | Debit | 420 | Zach Lilly/Expensify R80559385 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 4070 | SEN from 5090031765+0514553998685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 5734 | SEN from 5090022251+0647277857591 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 7104 | SEN from 5090022251+0801570663884 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 9084 | Debit | 7485 | SEN to 5090016576+0817188434367 | a600e2324268466ca686a08aad6c16c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,309.24 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 89 | Debit | 419 | Sara Sisemeein/Expensify R81124170 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $33.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 4434 | SEN from 5090021964+0545009018244 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,634,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 6076 | SEN from 5090022251+0707116609085 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 16092 | SEN from 5090022251+1419563166226 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 16716 | SEN from 5090031765+1734147655643 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/1/21 | 4005 | Credit | 8624 | SEN from 5090022251+0929213517083 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $186,306.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 89 | Debit | 424 | Stenner Craig/Expensify R81040642 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 18384 | SEN from 5090022251+1143501548132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $76,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2002 | SEN from 5090022251+1451474707004 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $106,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 475 | SEN to 5090016576+0941379178136 | a59f3b5727e24688a3d2f87a411a6621 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $117,926.19 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 23192 | SEN from 5090031765+1341272185567 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $163,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2694 | SEN from 5090031765+0024565775895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 26708 | SEN from 5090022251+1743458906412 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $81,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1140 | SEN from 5090022251+2146586255982 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $136,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 25 | Credit | 890 | Ref 277 1647 from Dep 5090001487 | | Transfer Credit | Transfer | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $1,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 103 | SEN to 5090031765+2343419029548 | fa4053b28c7a4156957f8b408eae75d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $330,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 6344 | SEN from 5090022251+0351457904203 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 284 | SEN from 5090022251+0649003823083 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2618 | SEN from 5090031765+2328272145738 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,307.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1384 | SEN from 5090031765+0244323133917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2720 | SEN from 5090031765+0103473285980 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1602 | SEN from 5090022251+0844517271367 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2272 | SEN from 5090031765+1916047225010 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 560 | SEN from 5090021964+1023218073627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,813,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 960 | SEN from 5090031765+1850383915904 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1316 | SEN from 5090022251+0028585684816 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 26644 | SEN from 5090022251+1626232118132 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $88,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 19022 | SEN from 5090031765+1213432788119 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $173,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1138 | SEN from 5090031765+2146003876307 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1350 | SEN from 5090031765+0151574405339 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 1895 | SEN to 5090031765+1241160325338 | 32a5522ee001df0a85931676c2ed6feb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $254,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 630 | SEN from 5090022251+1119349256397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 1513 | SEN to 5090031765+0640169434703 | f8df64e504c7422cb8720022b3625928 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $384,896.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 16558 | SEN from 5090022251+0615318099504 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $182,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 12381 | SEN to 5090031765+0721100400653 | d4d31b612b544f7885ba934ae7214b55 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1220 | SEN from 5090022251+2307580031618 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 842 | SEN from 5090031765+1013161306917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1330 | SEN from 5090031765+0044129275223 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 76 | SEN from 5090031765+2155248679246 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 13093 | SEN to 5090031765+0741443617199 | d6e93fee01c14b89ac6e9dbc56cf1fe8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $409,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 25 | Credit | 14 | Ref 2742357 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 15567 | SEN to 5090031765+0932321354380 | f4a6f624377942fb906f5eb52d34c43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 11393 | SEN to 5090031765+0638274002473 | c849c088cd441e482819181778ec7b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $170,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1964 | SEN from 5090016576+1418127856467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,221.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 15257 | SEN to 5090019265+0912119815356 | 2e410be5abc34d9494312d9e33317601 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $1,918,227.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 1947 | SEN to 5090022251+1408509793857 | c8c1386b34514o43b9cb454702e5f4e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $109,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1908 | SEN from 5090022251+1247502626169 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 3014 | SEN from 5090016576+0306385923628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,791.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1716 | SEN from 5090022251+1052557600268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $137,195.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2402 | SEN from 5090031765+2111336580059 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2040 | SEN from 5090016576+1609032186993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,830.31 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1844 | SEN from 5090022251+1217536600572 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 26837 | SEN to 5090021964+1625156233895 | f4020c6c0b7441528a065338ff97c6a1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 2159 | SEN to 5090031765+1758158898086 | 6e951c18932a4151899cf5c6ddc0ab7a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $705,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 756 | SEN from 5090031765+1310279308890 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 143 | SEN to 5090031765+0121360466435 | ab63b77c69c54390ae4ad6272388Sc83 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,881.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 11818 | SEN from 5090022251+0656356757792 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $132,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1676 | SEN from 5090022251+1032432361526 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 26275 | SEN to 5090021964+1441334720531 | 712d36853760401aa0f77628df82ade8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 15267 | SEN to 5090021964+0913054440557 | c2681e17431f43669f6d7128fdb5199c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1922 | SEN from 5090022251+1328220275048 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2200 | SEN from 5090021964+1812410932700 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,805,558.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1700 | SEN from 5090022251+1044391382537 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2844 | SEN from 5090031765+0215255898146 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $300,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 999 | SEN to 5090022251+1946598909509 | 375fc33bee56478c8c3d5ea8bdd4f472 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 10626 | SEN from 5090031765+0609394210970 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $188,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2708 | SEN from 5090021964+0101453844730 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,804,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2062 | SEN from 5090031765+1629371481551 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 122 | SEN from 5090031765+0010275560256 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 29 | SEN to 5090016576+1958028625213 | 0b9001c2d47644559bb9ab32b14f4acd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,726.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 20548 | SEN from 5090031765+1311228533516 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $161,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 12929 | SEN to 5090021964+0735058417266 | 9d131d5e95ca4025bdc13ac05f5b60d8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 341 | SEN to 5090031765+0752452369852 | a52d885f32184d96af51a0afc92da119 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $241,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 24798 | SEN from 5090022251+1400025073421 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 13457 | SEN to 5090022251+0756476624497 | cdc171f1b5f843e9903a4d6619a5a0d4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 2339 | SEN to 5090031765+2003158043206 | 4a27f531e9fa485890be55956c200374 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $437,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 26780 | SEN from 5090031765+1832050678911 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $157,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 160 | SEN from 5090022251+0218317458605 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $81,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 20194 | SEN from 5090031765+1253552499939 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $166,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2220 | SEN from 5090022251+1837354161866 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $77,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 15394 | SEN from 5090022251+0922021390548 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 14021 | SEN to 5090021964+0825294210794 | f81c60d4d24d842a68e0446d6dc68e8d6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 2165 | SEN to 5090016576+1758474415192 | e635992b32854029baf6d532303ed310 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,946.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 292 | SEN from 5090031765+0653128925822 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $220,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1686 | SEN from 5090016576+1034486356280 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,259.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 432 | SEN from 5090022251+0914040897134 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $189,115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 1599 | SEN to 5090019265+0840302010591 | 520c61584a034a79a49c65a6607a776f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $1,915,537.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 19560 | SEN from 5090031765+1232311186712 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $171,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1960 | SEN from 5090022251+1416268409824 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 614 | SEN from 5090022251+1101346587651 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2316 | SEN from 5090022251+1946353055631 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $96,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 876 | SEN from 5090021964+1702013575161 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2388 | SEN from 5090031765+2035432173286 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,009.00 |

| Block | Customer Name | Account Number | Applic- ation Code | Account Type | Conformed Status | Effective Date | Transac- tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/21 | 89 | Debit | 596 | WEWORKIJ1202 RCUR | TRN*1*CZ100000MPVAC\RMR*IK*605247 932 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000MPVAC\RMR* IK*605247932 | | | | $11,515.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 13642 | SEN from 5090022251+0804528942223 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1548 | SEN from 5090031765+0740091207181 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $213,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1304 | SEN from 5090031765+2352122895516 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $212,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2766 | SEN from 5090031765+0135033353155 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $194,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 11133 | SEN to 5090022251+0626459124739 | 393adc9c755646cabbd1cda50ebeff1f0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $109,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 974 | SEN from 5090022251+1909283584730 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 26741 | SEN to 5090021964+1804383687439 | a87733babbd2446d8a86fb693375b446 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1928 | SEN from 5090022251+1343235342707 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 26721 | SEN to 5090031765+1750532335724 | 240f852e43a8456c080e3bc0087cd3ea | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $162,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 533 | SEN to 5090019265+1003575470539 | 3c3bd203391d4971ad2249b9afb0eeb9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $956,374.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1982 | SEN from 5090031765+1637040435421 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 4411 | SEN from 5090022251+1434149447735 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 11941 | SEN to 5090031765+0702036120971 | ffe227fd39234c2c9170ebe3fd6e0020 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 18424 | SEN from 5090022251+1146430194689 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 860 | SEN from 5090022251+1636280203458 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1768 | SEN from 5090022251+1117459039708 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,858.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2292 | SEN from 5090031765+1933492436020 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $224,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 16942 | SEN from 5090022251+1039586559282 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $62,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2372 | SEN from 5090031765+2017462439880 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 429 | SEN to 5090031765+0914036947108 | 362183fd80bf495b8ad345ebd2f99aca | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $235,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 25496 | SEN from 5090031765+1402027175317 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $163,148.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 26792 | SEN from 5090022251+1853408411169 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 10282 | SEN from 5090022251+0553182842647 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 926 | SEN from 5090031765+1748045655340 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2470 | SEN from 5090031765+2138148940716 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $220,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 979 | SEN to 5090022251+1915278247561 | c375149f774f4e31912650ccaf3426c4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 503 | SEN to 5090019265+0952048231311 | 3f5ff6d4a5ed47cea2da823cca682d45 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $944,663.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 13467 | SEN to 5090021964+0757044958826 | 4b37c2df23ba47044d373844be9e3485 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 308 | SEN from 5090031765+0714166895986 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $213,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2704 | SEN from 5090022251+0059172027165 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 1617 | SEN to 5090022251+0911368613732 | 0a06035328724cf6ac0b9f735aeca1c7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 9614 | SEN from 5090022251+0514189728171 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2112 | SEN from 5090031765+1701333585466 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 2346 | SEN from 5090022251+2005200836530 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $82,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 184 | SEN from 5090022251+0321297170013 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $67,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 26605 | SEN to 5090021964+1548306061035 | ee19fa7d74e14605a8ae81783e60bdd5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 9634 | SEN from 5090022251+0517188124573 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1662 | SEN from 5090022251+1246380931687 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Debit | 4441 | SEN to 5090021964+1022248025321 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,902,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 692 | SEN from 5090031765+1156239957683 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $221,810.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1072 | SEN from 5090022251+2040579504924 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 852 | SEN from 5090022251+1632145981040 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 9084 | Credit | 11937 | SEN from 5090021964+0702004714452 | 18dfa3e488244aa9a0ee79960180753d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 1988 | SEN from 5090031765+1436384165073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 11296 | SEN from 5090031765+0632173372147 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $178,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/21 | 4005 | Credit | 15194 | SEN from 5090022251+0907230164913 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,740.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/21 | 89 | Debit | 648 | Everyday Checkin/Expensify R81067174 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $5,274.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 4005 | Debit | 262 | SEN from 5090031765+2352034072635 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $161,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 5647 | SEN to 5090031765+0710477707036 | 77052dcffe1c4ed2b0b7faeaeaad292e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,035.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 5955 | SEN to 5090021964+0724253182648 | d94154604d0d544078d6f9f2585903a98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/21 | 89 | Debit | 653 | Total Checking/Expensify R81402905 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $88.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 25 | Credit | 36 | Ref 2780205 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 345 | SEN to 5090021964+0112525151240 | 76f4dff4bcf84360bf6564a4abd122fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 13299 | SEN to 5090031765+1251136816475 | 1fd848c9b09e428e987f2b81b31ee021 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $537,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 4497 | SEN to 5090021964+0547034906855 | 428bcb0a36dd4e2ebfc3521ca2efb411 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 47 | SEN to 5090021964+1953045309387 | 052322a85ae6460a892da1470714ae11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 333 | SEN to 5090021964+0058575177484 | 58f1b77efcf6420b865825823b262a16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 4005 | Credit | 10000 | SEN from 5090022251+0954575870126 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,565.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 319 | SEN to 5090016576+0049073705083 | 82ad0ea0306a4f03a7aae0a3a4c90047 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,696.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 25 | Credit | 782 | Ref 2781929 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 5119 | SEN to 5090016576/0628218631192 | 11137a75a11242f781ed5a3d928eee17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $143,819.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 4005 | Credit | 14918 | SEN from 5090022251+1330482219443 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 4005 | Credit | 15906 | SEN from 5090031765+2257148934005 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $257,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 4005 | Credit | 17016 | SEN from 5090016576+1804294033581 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,372.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 4005 | Credit | 16938 | SEN from 5090031765+1603208738176 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,093.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/21 | 89 | Debit | 650 | Cayden Bernstein/Expensify R81424524 | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $18,394.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 4005 | Credit | 8500 | SEN from 5090022251+0931143630259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,163.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/21 | 89 | Debit | 652 | Everyday Checking/Expensify R81396000 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $21.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 9403 | SEN to 5090019265+0942178038761 | 336bc17edc1c4e5fbe6bd9148323c5cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $1,968,179.30 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/21 | 89 | Debit | 647 | Everyday Checkin/Expensify R81028811 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $3,930.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 8553 | SEN to 5090016576+0934597595205 | 77cdcf2956324fa9a1af983e271d6dd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $61,529.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/21 | 89 | Debit | 645 | Brian Shroder/Expensify R79699157 Bam | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $7,995.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 6991 | SEN to 5090016576+0825417431887 | 2436340aef424dbbb78559ba1f9f358 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,242.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 16280 | SEN from 5090031765+1415511550438 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 153 | SEN to 5090031765+2154110063976 | f161ce8b52c64faeab68e45606336995 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $78,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 4005 | Credit | 2200 | SEN from 5090022251+0403363290037 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 4005 | Credit | 16980 | SEN from 5090021964+1713418958136 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 5 | SEN to 5090021964+1910171003916 | a193b54a3639432ba76bba25596c0673 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/21 | 89 | Debit | 654 | WEWORK/J1203 RCUR | TRN*1*CZ100000MYHGC/RMR*IK*605255850 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000MYHGC/RMR* IK*605255850 | | | | $16,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 4005 | Credit | 730 | SEN from 5090022251+0327403395081 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 16129 | SEN to 5090016576+1404469267149 | 33a9b2fc6e1e4fa48a7680cd65aafadc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,979.99 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 391 | SEN to 50900165761020202808016 | 2d1b6923c6b34795aa64c24118b0f6eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,466.17 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/21 | 89 | Debit | 651 | Everyday Checkin/Expensify R81201455 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $32.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 12521 | SEN to 50900192651220431825358 | c9d097e8eb0e46b38ce4ff3f753c03f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $1,002,004.15 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/21 | 89 | Debit | 649 | Matthew Sumner/Expensify R81280074 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $481.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 401 | SEN to 50900317651021500141 7031 | a88cbd95afe147e0b74d2b78c2cb25d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $78,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 51 | SEN to 50900317651201118112 4285 | 5767f7c0e30fc49d4ac45dc3c5417f7b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,001.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/21 | 89 | Debit | 646 | Brian Shroder/Expensify R81222811 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $312.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 4005 | Credit | 7038 | SEN from 509003176510282826151 5054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $203,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 16693 | SEN to 50900165761144747641 4632 | 04a3abb149f5423dab60013ae50f7329 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,144.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 4899 | SEN to 50900317651060931799 7312 | af87eb0708814b678b7704e07a867d20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $161,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 4005 | Credit | 16896 | SEN from 509003176511522204458 199 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 4005 | Credit | 7882 | SEN from 509003176510858049955 112 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 16973 | SEN to 50900165761170232690 5514 | 7c9e26d6ca5b46d3b76dbf174d5a0a15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $119,889.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 4005 | Credit | 4500 | SEN from 50900222511054727564 8177 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 4005 | Credit | 270 | SEN from 50900222511235519089 1386 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 4005 | Credit | 526 | SEN from 50900222511025638422 3375 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 16067 | SEN to 50900317651401317905 662 | 5d51d6e2ded8427ab6ee7dc406a00226 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $456,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 4005 | Credit | 196 | SEN from 50900222511225948294 1321 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 69 | SEN to 50900317651204495836 767 | 64f690f1c33444c4b03eb05049db79ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $161,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 5325 | SEN to 50900219641064221421948 | 241f52c217ca47c9b64887dd3163f80c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/21 | 9084 | Debit | 2819 | SEN to 50900165761042819735 3357 | a4f153af774d49d2a23c426485d157b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,314.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18642 | SEN from 50900222511170110578 8328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18626 | SEN from 50900222511165700917 8166 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $144,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 8642 | SEN from 50900222511075810276 7854 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 287 | SEN to 50900219641005156463 9904 | 94b592e047ff4f5a889ed6d36a102455 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 7756 | SEN from 50900317650750360477444 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $173,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 511 | SEN to 50900219641024728454 3114 | 1678d1ede960421e81e388b786bea0db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 6459 | SEN to 50900219641070359341 9794 | 49a751b1c2e74a45b85038ae859e7d08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 9236 | SEN from 50900222511082541453 7185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,926.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18838 | SEN from 50900222511181652999 2849 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $132,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 2351 | SEN to 50900219641042342560 4082 | 777313ea4d6a4fd9f54f8b73c073a174 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 6753 | SEN to 50900219641072031592 656 | fe213ba347914e93aafa3ee7dfb42a24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 127 | SEN to 50900317651224151887 6311 | 3e50ec3dd2924fa5a3a0f97bf4b2f1eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 9304 | SEN to 50900317650830544421126 | d67782f60eb146cbbd8f34eabaf43fb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $163,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 5769 | SEN from 50900317650635559441714 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $83,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 10320 | SEN from 50900317650926056539025 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $158,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 9306 | SEN from 50900222511083105225 4226 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $110,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 5783 | SEN to 50900317650636364973469 | e8e8aedc1c7b43168d15b16bb8376b43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $167,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18670 | SEN to 50900165761170918896552 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,584.84 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/21 | 89 | Debit | 460 | Robert Berberian/Expensify R80213588 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $24.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 6397 | SEN to 50900219641070233255129 | 8e4e03434fe549fbbbfe7334ab49e569 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 265 | SEN to 50900219641002641325 7058 | 92849efa98294458be04db14063246ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 247 | SEN to 5090022251+0006154257814 | d53db4df893a4050b89929ec2f641e5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 5823 | SEN to 5090022251+0036337495835 | 1ad98ddd2c7640e8843e87aae443d1cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 12562 | SEN from 5090031765+1054391341110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $173,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18828 | SEN from 5090022251+1814185468740 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $75,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 11368 | SEN from 5090031765+1006509196259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $167,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 10562 | SEN from 5090031765+0937242739175 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $89,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 16165 | SEN to 5090022251+1340025825996 | d886ecf04fdc4a8583673fe6d8ab9b84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 309 | SEN to 5090016576+0107079773586 | dfba0c77fce3413aabc3239ef479a906 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,995.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18654 | SEN from 5090022251+1706063123251 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $129,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 6391 | SEN to 5090022251+0702246204926 | 6eb9d00708846a87683f0e99a503ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,403.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/21 | 89 | Debit | 458 | WEWORKU1204 RCUR | TRN*1*CZ100000N1MEC\RMR*IK*605269284 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000N1MEC\RMR*IK*605269284 | | | | $4,725.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 9681 | SEN to 5090019265+0850054819230 | 2217e65779344e3b8b9336576198af61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $2,046,632.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 788 | SEN from 5090022251+0338496968813 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $89,138.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/21 | 4052 | Credit | 5750 | LOA6D3521O16HXPA | ORIG:WILLIAM PLON | Wire Credit | Wire | LOA6D3521O16HXPA | WILLIAM PLON | | CUS | WILLIAM PLON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 6481 | SEN to 5090022251+0705246703643 | 26d7c9316e95414ea0043e64b3f62152 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,586.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/21 | 89 | Debit | 459 | Eliezer Green/Expensify R80960933 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 5184 | SEN from 5090031765+0615181692055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $175,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18790 | SEN from 5090022251+1759203093142 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $195,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 8782 | SEN from 5090031765+0803284793330 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 15 | SEN to 5090016576+1935446159797 | 7f0fa2b7a5a34f3d8511d7cafa0980cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,011.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18920 | SEN from 5090022251+1848175173514 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $136,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 10756 | SEN from 5090031765+0949424162426 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $167,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 71 | SEN to 5090016576+2126450476078 | c5ecaaa410244c5cb699aaa080d8ae86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,732.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18756 | SEN from 5090031765+1734250390687 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 139 | SEN to 5090031765+2254235748829 | 929283ac11654409ac9d20d394eddb16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $189,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 455 | SEN to 5090031765+0227202870710 | ce9ab81ace654455994ebd7bfbe3b15b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $950,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 9408 | SEN from 5090022251+0837337235888 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,716.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 5678 | SEN from 5090031765+0631469402468 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $175,283.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 5623 | SEN to 5090022251+0628463014531 | c94ab066b6dd4cc781f4bfd70e3108ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18934 | SEN from 5090031765+1850385063373 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18308 | SEN from 5090022251+1505036966761 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 6505 | SEN to 5090021964+0707083378408 | b41be8170fb44853b43f84715fd3dcab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18742 | SEN from 5090022251+1727078015671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $195,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 14195 | SEN to 5090031765+1219257833209 | 42a1533b865e4c94a8c79c07c95484a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18854 | SEN from 5090031765+1820018387163 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 5031 | SEN to 5090031765+0611583813477 | 81144134babb41989991e6912b27627d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 10151 | SEN to 5090021964+0918548079774 | 842fa9a643d84d07970e81ba958f7dc66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18870 | SEN from 5090022251+1828141201665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $86,364.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/21 | 4052 | Credit | 15868 | LOA6K2407GL62AKZ | ORIG:PRIME TRUST LLC | Wire Credit | Wire | LOA6K2407GL62AKZ | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18706 | SEN from 5090022251+1717473290692 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 11876 | SEN from 5090031765+1026588788917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $168,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 4182 | SEN from 5090022251+0523421325273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $127,220.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18938 | SEN from 5090022251+1851108130896 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 5899 | SEN to 5090021964+0640494034609 | 17216b6cfcb2464f8f57a2e6fe4de55a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18260 | SEN from 5090031765+1456125606770 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 95 | SEN to 5090031765+2159274339438 | ebef5379baad47ceb9858563683d3dca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18872 | SEN from 5090031765+1828238430334 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 25 | Credit | 648 | Ref 2791623 from Dep 5090001487 | | Transfer Credit | Transfer | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 4712 | SEN from 5090022251+0557465180044 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 25 | Credit | 720 | Ref 2792006 from Dep 5090032193 | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 4691 | SEN to 5090021964+0555185381274 | a358be85fff44133b747cb0ab7defbb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 237 | SEN to 5090016576+2359495311395 | 0492295897145609d659c3f8016d3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,503.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 9084 | Debit | 9599 | SEN to 5090031765+0846335184553 | 2c50af70134e441d84c14dc1be5a6b2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $162,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18902 | SEN from 5090022251+1839430351524 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $135,516.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/21 | 4005 | Credit | 18800 | SEN from 5090022251+1801516135040 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 7115 | SEN to 5090021964+0729184800146 | 0372193401e3412aa9d0c549109427bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 2786 | SEN from 5090022251+0405522606969 | db52ef1a324146bfb32b822f7a53f547 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $95,385.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 13825 | SEN to 5090023119+1142439682183 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP | 5090023119 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/21 | 89 | Debit | 386 | Chase Savings/Expensify R81321574 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $89.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 2608 | SEN from 5090022251+0343572115503 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $113,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 4396 | SEN from 5090022251+0502121633994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $158,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 19460 | SEN to 5090016576+1702528906207 | 50f6e6e128904d96ad464d52ce674ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,337.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 19478 | SEN to 5090022251+1716243955399 | a7d133fa7ecd4c9eb72b6ec35b719a00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $220,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 5161 | SEN to 5090021964+0529375112835 | a94b8415022847caae85ffd74b6b89e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 5812 | SEN from 5090022251+0611087742434 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $198,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 736 | SEN from 5090031765+0137083052697 | 0526ff706bb14a8da9d4ba73e729b1d2 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 6277 | SEN to 5090021964+0634374139528 | 76a50100de6648c9899163b6574089 7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 13591 | SEN to 5090016576+1129571636994 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,178.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 6904 | SEN from 5090031765+0716333475825 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 19474 | SEN to 5090021964+1713475332644 | 8069a72f22f14f688398ad6c43356cde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 5020 | SEN from 5090022251+0516152880296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $94,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 2814 | SEN from 5090031765+0410587028815 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,833.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/21 | 89 | Debit | 382 | Christopher Davi/Expensify R81497607 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,162.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 7403 | SEN to 5090021964+0743405139717 | 06af8e75425f412281877784 6a5b5930 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 6538 | SEN from 5090022251+0656010138390 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $195,005.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/21 | 89 | Debit | 383 | Saadia Mahmud/Expensify R81536877 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,605.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 976 | SEN from 5090022251+0327225565846 | d788461215fc400f9b891daee0f9d605 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $194,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 19492 | SEN to 5090021964+1722355433144 | 8631d5ba9dad410892 2cf175cc51e891 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 10941 | SEN to 5090031765+0934510854658 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $185,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 19570 | SEN to 5090021964+1838473125243 | 5f1863263af34b77a9a089948b0aba8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 5713 | SEN to 5090021964+0604336120289 | 89f1d079776e4cb3875641dfa301c3d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 756 | SEN from 5090022251+0156070131878 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 19056 | SEN to 5090016576+1441429066261 | 95d547a5a3034a3da1f18ab6f3cbbdd2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,828.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 4198 | SEN from 5090022251+0457523389787 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $146,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 4056 | SEN from 5090022251+0444443460921 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $94,000.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 6444 | SEN from 5090022251+0647484104801 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $135,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 18842 | SEN to 5090021964+1423239607427 | 72c6dd70648444788b5bab259aaced5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 4943 | SEN to 5090021964+0512345078030 | 4efe7579202f8406c8a3a06f30ffcebd0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 19464 | SEN to 5090021964+1711121145276 | 5bbd001e669848bda3f0a72445fffb90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 722 | SEN from 5090031765+0129118298530 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 262 | SEN from 5090022251+2020223126174 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $129,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 666 | SEN from 5090031765+0057549641298 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 19350 | SEN to 5090031765+1528559189892 | 56d17997479b4b4d8928bfebbe3e3075 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $168,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 8906 | SEN from 5090022251+0847233814375 | 58c7b2feb9ed4cff8282387dc7246c0b | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $141,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 19166 | SEN to 5090031765+1450545760747 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $78,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 8704 | SEN from 5090022251+0835182081235 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 19476 | SEN to 5090021964+1715114785774 | 299d074a320d4518befa95b2e36205ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 3576 | SEN from 5090013656+0421297989995 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 19482 | SEN to 5090021964+1717542760432 | 1a151b7c252747d789a53c0dcdcbb340 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 19466 | SEN to 5090021964+1712245056347 | c97cb3bf5dfa45c09b64cbe631386943 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 8738 | SEN from 5090022251+0836521791508 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $154,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 4066 | SEN from 5090022251+0446057607314 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 11904 | SEN from 5090022251+1017515658354 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $77,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 19190 | SEN to 5090016576+1453565512708 | a1f1eef408784e1fb4a9c29c9d1c98d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,797.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 908 | SEN from 5090022251+0312211910330 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 2722 | SEN from 5090022251+0358438906824 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 637 | SEN to 5090031765+0038181228240 | d62c9960c588448d97db84e58e05df80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $244,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 12775 | SEN to 5090031765+1039477131864 | 5bfd5f3ec9984dfa86f49f2297c91185 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $163,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 2674 | SEN from 5090022251+0347332424299 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $71,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 582 | SEN from 5090022251+2346221222005 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 19294 | SEN to 5090016576+1512251110398 | b37bcebc4be847669ab0b3b6861b6617 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $207,162.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/21 | 89 | Debit | 384 | Interest Checkin/Expensify R81475809 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $8,636.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 12945 | SEN to 5090022251+1049302010971 | 2a16529b0d60417c8f15cbbc3ce241b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $215,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 8956 | SEN from 5090022251+0850412751569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 6620 | SEN from 5090031765+0700089678339 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 214 | SEN from 5090022251+2002051964342 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 8882 | SEN from 5090022251+0844369562819 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 78 | SEN from 5090022251+1925577184246 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $92,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 5054 | SEN from 5090022251+0520417766867 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $194,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 176 | SEN from 5090031765+1951576304020 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,703.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/21 | 82 | Debit | 821 | Ref 2801625 to Dep 5090014563 Fund for D | LA Piper retainer | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 7957 | SEN to 5090031765+0810314724452 | 4581ab788f00461bc085a4ab3b5a589 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 19336 | SEN to 5090031765+1525495208545 | 880208f37aa04f2e80a04e9e127659df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $168,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 25 | Credit | 50 | Ref 2800136 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 8600 | SEN from 5090022251+0829247526484 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $76,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 18011 | SEN from 5090031765+1345089245319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 5671 | SEN to 5090021964+0600088668527 | ff7a38f9685740b1961013aa10dcd5c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 17222 | SEN to 5090016576+1308148570207 | 443132545f874a2905174691b17c79e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,798.01 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 12 | SEN from 5090022251+1903222978494 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $141,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 11885 | SEN to 5090022251+1903222978494 | f4d63c73ac524833aadf955b2ae3cf20 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $209,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 12781 | SEN to 5090016576+1040308592181 | 3213e65074a64e98bdc4c15d2b6ed54b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $193,937.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 7889 | SEN to 5090031765+0807126038164 | 53f1789e53b3405e9fc8335a00a4fbe0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,182.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 117 | SEN to 5090016576+1937385490613 | 5239ebd3ac1f48b9b7c11459f1e29055 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,076.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 162 | SEN from 5090022251+1948427400161 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $120,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 18756 | SEN to 5090021964+1422135150866 | a4c7a8143efb4ef395ba20dada044467 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 9288 | SEN from 5090031765+0907249395444 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 7477 | SEN to 5090021964+0748488849737 | 6169fd5606c542033d6b15d116b354901 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 5428 | SEN from 5090022251+0546136581302 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,685.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 13799 | SEN to 5090031765+1140043302288 | 4ddb6f40449d45f1b468bd1b2cda26d3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $406,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 17055 | SEN from 5090031765+1300441355513 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 19486 | SEN to 5090021964+1720476158910 | 86868278d164341a65c9f106846a43b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 19422 | SEN to 5090016576+1619582338699 | 2136bba1072044079538664b4f16bfb8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,234.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 5396 | SEN from 5090022251+0544479394061 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $89,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 6840 | SEN from 5090022251+0711097927208 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $146,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 3622 | SEN from 5090022251+0426364220631 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 7409 | SEN to 5090031765+0743440452645 | 365foe0beef94b466b9532fa1d3cae70 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,285.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/21 | 89 | Debit | 381 | Regular Share/Expensify R80926130 Bam | Trading Services | Trading Services | ACH | | | | | OPR | Trading Services | | | | $4,806.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/21 | 89 | Debit | 385 | Sam Ferberl/Expensify R81440472 Bam | Trading Services | Trading Services | ACH | | | | | OPR | Trading Services | | | | $1,349.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 4212 | SEN from 5090031765+0459183738402 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 25 | Credit | 444 | Ref 2801237 from Dep | | Transfer Credit | Transfer | | | | | SEN | | COINBASE INC | 5090032193 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 5510 | SEN from 5090022251+0552132802683 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $104,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 4132 | SEN from 5090022251+0450355204854 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $89,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 880 | SEN from 5090022251+0307524350699 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $85,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 6108 | SEN from 5090022251+0622270376235 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $195,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 19480 | SEN to 5090021964+1716295640435 | 8a36951f84cd48bfaaf3292b9c1940ba | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 18930 | SEN to 5090016576+1429201193595 | c6834c80f3c14a19a40c0dfa0578bb04 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,210.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 98 | SEN from 5090022251+1931354304685 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 2760 | SEN from 5090022251+0402519456476 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 11361 | SEN to 5090031765+0958056196660 | 74bd55883c224f28a0a22394a6dac9d0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 18874 | SEN to 5090021964+1424483628517 | 2ef1438f0a9141d9a969c5e40d74f8a4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 12009 | SEN to 5090022251+1026427364089 | 11fd71799f294d0581a3b5fd330108e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $253,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 7969 | SEN to 5090031765+0811516481714 | 18cbd477fe9c4eae8642acc95196f0c1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $791,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 418 | SEN from 5090031765+2139156821613 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,225.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/21 | 9082 | Debit | 12073 | L0A7H29341875ZKS | BENE:CLEARY GOTTLIEB STEEN AND HAMILTON | Wire Debit | Wire | L0A7H29341875ZKS | | CLEARY GOTTLIEB STEEN AND HAMILTON | | OPR | CLEARY GOTTLIEB STEEN AND HAMILTON | | | | $395,122.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 16589 | SEN from 5090022251+1239285504443 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $113,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 4005 | Credit | 3470 | SEN from 5090022251+0421038052842 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $102,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/21 | 9084 | Debit | 19484 | SEN to 5090021964+1719266896162 | f5f39525a9f400d9ff4fe1d4591d6c2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | Debit | 377 | SEN to 5090031765+0138528037842 | 1d9c88a9ab4744459fed47058c1a754a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | Debit | 145 | SEN to 5090031765+2251105136276 | d880cd1c404743a891dbbb92fc51be64 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 4564 | SEN from 5090022251+0537208613700 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | Debit | 5623 | SEN to 5090016576+0626508672081 | 5eaac9deb5b34933974dcaa294533fb8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $113,019.99 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | | 4005 | Credit | 7220 | SEN from 5090022251+0801444925393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,185.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/8/21 | 89 | | Debit | 352 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card Management | Payment; BREXI7To6AMLu BAM | ACH Debit | ACH | | | | OPR | Payment; BREXI7To6AMLu BAM Management | | | | $65,314.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | | 4005 | Credit | 9718 | SEN from 5090022251+0939424659110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $75,507.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/8/21 | 89 | | Debit | 353 | melio/Cleary Col Cleary Cottlieb Steen | & Hamilton LLPInvo ice no. 10056796 | ACH Debit | ACH | | | | OPR | & Hamilton LLPInvo ice no. 10056796 | | | | $6,688.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/8/21 | 89 | | Debit | 357 | melio/Deloitte T Deloitte Tax | LLPInvoice no. 8002069483 I34399369 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. 8002069483 I34399369 BAM | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | | Debit | 14931 | SEN to 5090031765+1338375205044 | b463bc4b8e9040cbb3f39e2a26edf9a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $175,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | | Debit | 12071 | SEN to 5090016576+1129167763234 | 1974cfd23ef14d838294f7005889049d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,632.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 7822 | SEN from 5090022251+0825468020821 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | | Debit | 16219 | SEN to 5090031765+1853338634782 | b4dfa4coec1245698cd3cc1e0baca6cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 7314 | SEN from 5090022251+0806260806692 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | | Debit | 13717 | SEN to 5090016576+1244500620055 | ccace7885b244fcb82ca19e806e3b5a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,944.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | | Debit | 15315 | SEN to 5090016576+1358525137019 | 0a9c12f44107404ca37ce613b0205373 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,533.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | | Debit | 69 | SEN to 5090031765+1949277240312 | d23e3ee3909643c3b6d73aac6dd996a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 4668 | SEN from 5090022251+0541295510393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 16164 | SEN from 5090022251+1731302305364 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 7660 | SEN from 5090022251+0818092011644 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,661.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | | Debit | 115 | SEN to 5090016576+2043357558146 | b3657f0bb12345fa950b6817fda29b07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,684.38 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/8/21 | 89 | | Debit | 351 | Brian Shroder/Expensify R81283699 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,377.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | | Debit | 12351 | SEN to 5090021964+1145064983258 | 110f7bbf3e2049e5a78582553c20fcfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | | Debit | 5715 | SEN to 5090031765+0631266473406 | f0f86dcbaf6a4b48b87830dbbd1dc985 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $461,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 7920 | SEN from 5090022251+0830466638418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $134,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 16160 | SEN from 5090022251+1720543452595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 4898 | SEN from 5090022251+0552251021541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $107,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 16162 | SEN from 5090022251+1726478072357 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $60,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 25 | | Credit | 36 | Ref 2802943 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 6128 | SEN from 5090022251+0655478998787 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $95,452.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/8/21 | 4090 | Credit | 14368 | L0A8K1357ME60551 | ORIG:ZEN BLOCKCHAIN FOUNDATION | Book Transfer Credit | Wire | L0A8K1357ME60551 | ZEN BLOCKCHAIN FOUNDATION | | OPR | ZEN BLOCKCHAIN FOUNDATION | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 486 | SEN from 5090022251+0226079824582 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 5322 | SEN from 5090022251+0613388674857 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 130 | SEN from 5090016576+2221180611134 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,667.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | | Debit | 13823 | SEN to 5090021964+1249014857720 | 2124213e3c05468f81c7902fc585719a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | | Debit | 5 | SEN to 5090031765+1911182398842 | 13426cc2e72149c995b1199118860b23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 15996 | SEN from 5090022251+1456488644723 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | | Debit | 83 | SEN to 5090016576+1954323923314 | 799286a9f6743ef9e620ee3b3b60c8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,063.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/8/21 | 9099 | | Debit | 1169 | L0A881352307T2DM | BENE:WILLIAM PLON | Wire Return Debit - API | Return | L0A881352307T2DM | | WILLIAM PLON | CUS | BENE:WILLIAM PLON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 7526 | SEN from 5090022251+0810365284708 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | | Debit | 7167 | SEN to 5090016576+0758244328090 | 210cb4e149234b80880e3de5113ad84f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,192.21 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/8/21 | 89 | | Debit | 354 | melio/Insite Ris Insite Risk | Management, LLCInvoice no. 1 3980 | ACH Debit | ACH | | | | OPR | Management, LLCInvoice no. 1 3980 | | | | $6,875.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | | Debit | 5029 | SEN to 5090021964+0601095433435 | 9d1a657f68924cdcb94b01230032ab10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | | Debit | 301 | SEN to 5090021964+0048214988780 | b358d4bf3ba1426583ad98ca2d68d528 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | | Debit | 16151 | SEN to 5090021964+1657535248250 | 4648217859f7c4cadaa17b8af0da68b4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | | Debit | 13999 | SEN to 5090031765+1256276324609 | 755e3bd029454009990cde5401aaa8ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $168,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | | Debit | 171 | SEN to 5090016576+2310352275566 | 886404e7558c4b2288120b6677bce2e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,975.89 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | Debit | 6931 | SEN to 5090031765+0744352575496 | 9a0ae388cca84113bed0bc43cc4c315a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $373,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | Debit | 16135 | SEN to 5090021964+1627385254757 | de6b99aeea4142498aa455e843c29ad3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 362 | SEN from 5090031765+0121314755254 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,561.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 16112 | SEN from 5090022251+1532545353652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,762.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/8/21 | 89 | Debit | 355 | mello/Insite Ros Insite Risk | Management, LLCInvoice no. 1.4061 | ACH Debit | ACH | | | | OPR | Management, LLCInvoice no. 1 4061 | | | | $185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 680 | SEN from 5090031765+0325353747291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,510.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/8/21 | 7190 | Debit | 1995 | ACH Offset for Originated Credits BAM | TRADING/CONSILIO Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CONSILIO Batch-0000003 | | | | $298,507.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | Debit | 5059 | SEN to 5090016576+0602219320357 | 8dc09bc0f5e14148a522c2d251bb79b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $184,561.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | Debit | 141 | SEN to 5090016576+2227275338909 | 2086432ce740440b86971428848b88e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,918.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | Debit | 16153 | SEN to 5090016576+1703066211721 | f9dcfb7d5c314911abe3f954ae99629c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,766.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 6688 | SEN from 5090022251+0734511156114 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 12862 | SEN from 5090022251+1206245006538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,681.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 16118 | SEN from 5090022251+1544553602824 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,308.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/8/21 | 89 | Debit | 356 | mello/Paul Hasti Paul Hastings | LLPInvoice 2286831,2286632 , 2286633, | ACH Debit | ACH | | | | OPR | LLPInvoice 2286831,2286632 , 2286633, | | | | $82,962.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 13646 | SEN from 5090016576+1238438750995 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,247.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | Debit | 10357 | SEN to 5090016576+0954298302160 | 0ad1ef184144ad9a538976478e03ec5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,448.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | Debit | 12993 | SEN to 5090031765+1210433630812 | 0107fc326a444d39bb8 1f49f33465adf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $164,759.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/8/21 | 89 | Debit | 1994 | BAM TRADING/CONSILIO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $298,507.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | Debit | 14881 | SEN to 5090021964+1335146546916 | 679f626fd09c4797a7d39f4353d49637 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | Debit | 16025 | SEN to 5090021964+1503425236299 | 80c10be60cd042329055583058eba40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 166 | SEN from 5090016576+2304074790339 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,598.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 15216 | SEN from 5090022251+1353487032926 | ea909f3606b946ba942c7d37c597d958 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | Debit | 5993 | SEN to 5090021964+0648584879196 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/8/21 | 2190 | Debit | 1996 | ACH Offset for Originated Debits BAM | TRADING/CONSILIO Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CONSILIO Batch-0000003 | | | | $298,507.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 3410 | SEN from 5090022251+0452532970789 | ae3f83ef8f49485a8195264b35f6b764 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | Debit | 14609 | SEN to 5090016576+1322033525705 | 00bdeaa2c68f4ec2924acfb06a3a01d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,799.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 9084 | Debit | 15205 | SEN to 5090021964+1353385136272 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/8/21 | 4005 | Credit | 16188 | SEN from 5090022251+1759505522065 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1207 | SEN to 5090031765+1900229371427 | 123833e9f7884256aa913523e45d06bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $465,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 364 | SEN from 5090031765+0326374931924 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 19156 | SEN from 5090022251+0729229189999 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 3253 | SEN to 5090016576+0843088308098 | 7d205afe49cb4967b9b89a89318fc22f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,428.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 2570 | SEN from 5090031765+0054234695921 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $189,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2051 | SEN to 5090031765+1753305171680 | 1a3f45260b944d0dbd5461ae412f3806 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $266,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 99 | SEN to 5090016576+2102574491051 | dac2318b9c1145eebaaaee5becd14eba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $119,884.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 171 | SEN to 5090021964+2245219547403 | 33c08a051b124c3db9a07e81ee2902af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 195 | SEN to 5090031765+2305418644731 | 8f730beef90c41b48eea1b5a71d73c2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $164,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 107 | SEN to 5090016576+2115111659972 | 1c01d097e3ba4c6789f71730e2c320e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,672.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 4347 | SEN to 5090021964+0451044949893 | 5b7b682ecde1413c8d2e1102dfa73af0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/21 | 89 | Debit | 613 | mello/Parapent S Parapent Solutions, | LLCInvoice no. 495 t34694675 BAM | ACH Debit | ACH | | | | OPR | LLCInvoice no. 495 t34694675 BAM | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 1396 | SEN from 5090031765+2217482745719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $179,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2867 | SEN to 5090021964+0400407877841 | ed4dd780f47d4d2795125896fa28ceb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 4125 | SEN to 5090031765+2308399116290 | bfe8ebd31c1d4576ba6c27752a4f8a86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1855 | SEN to 5090022251+1405284510707 | be476b8134484ee01a31218826525409B | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $310,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 34552 | SEN from 5090031765+1405510507388 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $172,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 3585 | SEN to 5090016576+1455510507388 | 2a3488060fe7492db0fa32702228eace | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,197.98 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/21 | 89 | Debit | 614 | SEN to Cooley LLP Cooley LLP invoice no. | 2373223 t34652948 BAM Trading Services | ACH Debit | ACH | | | | OPR | 2373223 t34652948 BAM Trading Services | | | | $11,748.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1145 | SEN to 5090021964+1806072924528 | b9f523ad8a634283a2def0c5fe02c1d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 3051 | SEN to 5090021964+0704534462672 | 662c79c35a124cbcb2bcd3a370e2811b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2073 | SEN to 5090021964+1758285680371 | 0cc58650cbe14843a27f4249a6fe058e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 576 | SEN from 5090016576+0634421164692 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,529.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1153 | SEN to 5090021964+1826387853332 | 09d54c8a94f04497b03a72c7f0ee6231 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2235 | SEN to 5090016576+2030307286798 | d189eb9ea6a945b695044e7ab3154cedd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $372,298.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 74 | SEN from 5090022251+2010221741762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $87,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 585 | SEN to 5090016576+0640495347121 | b1d83fb72fa946589fd0b78479c3c9be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,037.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 36296 | SEN from 5090022251+1802171674805 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 227 | SEN to 5090031765+2330176178697 | 4e94a96397654d9c9113af1b08dc0843 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 28887 | SEN to 5090031765+1035022433158 | 666fc3c22cdb4636abed1aa48096c3f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $84,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 994 | SEN from 5090031765+1047305319100 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $184,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2237 | SEN to 5090032193+2031065414494 | 2364548f756c40f5b3ee33cfa580afe4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 17359 | SEN to 5090022251+0632254343607 | d9c541b0b8a74e12aaf580260625bb90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $243,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2419 | SEN to 5090016576+2340222328288 | 33a5de77d5964adb9890f26155baaa91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,340.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 32949 | SEN to 5090021964+1304584238609 | 09744f9ed6f4242998f09c561134f7ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 25 | Credit | 460 | Ref 2841929 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 3997 | SEN to 5090016576+2021484355280 | fcf994c35046df959e92d79e720d2a6e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,401.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1081 | SEN to 5090021964+1646145127619 | 6bb09a16d9e6415da141bc5e29be2c70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 16643 | SEN to 5090021964+0600374075692 | 156356405e7e427cbb49adc007b7b492 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 863 | SEN to 5090016576+0946108345215 | 2920cec979624295a1474011080e091f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,408.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 89 | SEN to 5090021964+2035536300877 | bc7e234b5afc4d96f8e3cc930a6e623b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 352 | SEN from 5090022251+0304443169148 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 1962 | SEN from 5090022251+1552582810873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 1948 | SEN from 5090022251+1534548707297 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 970 | SEN from 5090031765+1021217120184 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1221 | SEN to 5090031765+1907531280384 | ea2ece2e0ad5419baec54c9134801bd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $983,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 844 | SEN from 5090031765+0932169222232 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1289 | SEN to 5090022251+2015321343833 | fffbb2df9fa34859a9c69777a0c9cd11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $202,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 16359 | SEN to 5090031765+0541368559176 | cfd57ac6fb164de5960790e4e930c8872 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 4133 | SEN to 5090031765+2317481890287 | b9ab8e44f0cd4c7d9eb7746a146b1f7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $191,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 3077 | SEN to 5090016576+0717316954443 | 2b0d86e942774e69980b647e7d7132ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,813.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 17609 | SEN to 5090022251+0638477610558 | f956cfe00fc642deaea097d469d1aae0d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $85,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 37 | SEN to 5090031765+1935077450259 | ce113811f12449d0a9cc6065520eb996 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 23313 | SEN to 5090021964+0853235094804 | 0a90b8c301e9405c9d9e57038e56626c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 3845 | SEN to 5090016576+1731084949631 | a86b3966ecc24005b1180c2f7004bb1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,249.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 1998 | SEN from 5090022251+1702284160785 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,421.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2829 | SEN to 5090016576+0319091096798 | a9bbc67b66a3444b849e61fd00a369f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,810.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 20210 | SEN from 5090022251+0800081533344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2985 | SEN to 5090031765+0601502446410 | 14be95dc33ef4585bfb17fe701ed7098 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 3775 | SEN to 5090021964+1547173597886 | 273455e91004a7390f5d852d5d79661 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 33150 | SEN from 5090022251+1310112263860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $192,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 3716 | SEN from 5090022251+1418098340909 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 32781 | SEN to 5090021964+1255254568277 | 788336906e6346d98cacdf9921295273 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 21700 | SEN from 5090031765+0830088314466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $183,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1291 | SEN to 5090021964+2053499878995 | 15167095f2804eeca44e21dbc84f657f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1073 | SEN to 5090016576+1559104075253 | 8a713312d4c64fa2a26a336671f5c3ebb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,717.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 3339 | SEN to 5090016576+0950279673236 | 8c81205d6c6e49799885a1ac94e91fab5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,798.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 18997 | SEN to 5090031765+0724169585552 | 6eccca605ff94483a17839022ca798fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $56,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 3511 | SEN to 5090021964+1153556145489 | 0c8087cbc8344b63ba052f5d6844f67b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2065 | SEN to 5090031765+1757107078821 | 3a9a307068234b998467a085f2007407 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2057 | SEN to 5090031765+1755562660550 | 2810bf31f984431d8f1e3be7b32c5244 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 3745 | SEN to 5090021964+1438198876211 | 7e8dfd89f68b4a898f184a77e97e7c94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 27720 | SEN from 5090022251+0938014882437 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $102,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 33545 | SEN to 5090031765+1327385781909 | 345ceeff39ed4cdaa4099de827e4ff27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 28807 | SEN to 5090021964+1031105736991 | 4aa812bbf64c469da91b4b88458fb9f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 18405 | SEN to 5090021964+0659104963697 | 28fd588bdf8ef4aa32b032f6f4aac4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 26393 | SEN to 5090021964+0916044220485 | 82f05ce769394774a602098e8f4e1df2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1799 | SEN to 5090021964+1326376557310 | 2726b72e51c14f0d8f98a7dbc37634f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1889 | SEN to 5090021964+1416555204489 | e6aa21553b404cfe818ff0e06495c5d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 25 | Credit | 6 | Ref 2812250 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 3330 | SEN from 5090016576+0944178137232 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,847.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 3129 | SEN to 5090021964+0739413711582 | 6dfc0cd0e89649f0b05155ca9e63b78e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 3773 | SEN to 5090031765+1546584257883 | acbedbc29a2e4ea69a10b29d74caf445 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 3758 | SEN from 5090022251+1507238182337 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 267 | SEN to 5090016576+0006474483366 | a22cbc16fe1149c0adebc291d34b7493 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,807.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 118 | SEN from 5090022251+2123569379484 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,627.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/21 | 89 | Debit | 612 | Crunchy Links/Bill.com Crunchy Links - | Inv #04022169 016KPAPON1YYQOV Binance | ACH Debit | ACH | | | | OPR | Inv #04022169 016KPAPON1YYQOV Binance | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 698 | SEN from 5090022251+0757002257303 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,516.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/21 | 4052 | Credit | 14084 | LOACC04257K9924A | ORIG WILLIAM PLON | Wire Credit | Wire | L0ACC04257K9924A | WILLIAM PLON | | CUS | WILLIAM PLON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 16373 | SEN to 5090021964+0542285014928 | co6ccd56e6984e6090e312700462a413 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 3825 | SEN to 5090031765+1717174258131 | da6631a369e9487c86b807905d033aa8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $185,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 4167 | SEN to 5090021964+2356223583166 | 23e66f796f7e4603a6de71197565fffe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 750 | SEN from 5090031765+0123032325873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $173,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 1061 | SEN from 5090022251+0826489294086 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1061 | SEN to 5090016576+1415512736372 | 46d3dd0b71c4467ab60090eccd8fbb3a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,559.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4052 | Credit | 29572 | LOACI0527OV9QNXQ | ORIG PRIME TRUST LLC | Wire Credit | Wire | L0ACI0527OV9QNXQ | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 36095 | SEN to 5090021964+1629265037574 | fb086eceded7a470485520abef3473feea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 33417 | SEN to 5090021964+1319584158767 | 874c37d1415a4404b04f6e083145ba5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 31902 | SEN from 5090031765+1223059761942 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $186,996.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1769 | SEN to 5090021964+1212485535053 | 41c59442cbb641408bd0596416b1ebf0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1849 | SEN to 5090021964+1354585447345 | 5cb825ccbc0c4fd682a68749dd3f4f69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2233 | SEN to 5090021964+2023165093594 | 8dfbe01d6a4f4c66b4b59c634330e2c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2735 | SEN to 5090021964+0223496669673 | 5ed59c88300d48b89d7d37d832b45609 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2921 | SEN to 5090021964+0501165846903 | bfee84dd6c2e4014b06714b8b2476145 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/21 | 89 | Debit | 608 | 8X8/H3R58GM AXCE BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $81.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 3693 | SEN to 5090031765+1403481945083 | 6179cf902e2a442abe142c20539f035b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $615,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 1946 | SEN from 5090022251+1530216337162 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 17936 | SEN from 5090022251+0649110284473 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1825 | SEN to 5090016576+1332171803476 | adf0e24f548c423ea806d1e942cb36c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,728.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 31128 | SEN from 5090031765+1157588485157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $183,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2359 | SEN to 5090022251+2249029644029 | 150d6c3818b44370ac55150061178c2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 740 | SEN from 5090031765+0821289725990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1857 | SEN to 5090021964+1405377655877 | 069ce46388e54149ac3a601c136ed3cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 36036 | SEN from 5090001487+1554433203743 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 4159 | SEN to 5090021964+2353276625142 | 2ebb7e15e6884e9e86cdff1ee79f170a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 28849 | SEN to 5090021964+1033305723625 | 7176d9ad91944db288343f42e6de5dbb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 193 | SEN to 5090016576+2305322550618 | 6553402f0f064bea9f5efa7cfda46a32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,232.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 1600 | SEN from 5090022251+0545582432625 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 18864 | SEN from 5090022251+0718570257521 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $93,820.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/21 | 89 | Debit | 609 | Total Checking/Expensify R80069002 Bam | Trading Services | ACH Debit | ACH | | Trading Services | | OPR | Trading Services | | | | $12,800.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 2652 | SEN from 5090022251+0120026531020 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,318.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/21 | 89 | Debit | 610 | Grant Laning/Expensify R816147118 Bam | Trading Services | ACH Debit | ACH | | Trading Services | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2003 | SEN to 5090016576+1706313909928 | b143d3411e174197bb12dfecb82cc944 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,855.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 608 | SEN from 5090016576+0653280487179 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,855.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1803 | SEN to 5090031765+1327089315062 | 5b4e3f0dd6f84f1580060e3fd56302ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $753,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1197 | SEN to 5090016576+1854477315215 | edda06c8dda64c70817688300be1a025 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $226,051.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 36346 | SEN from 5090031765+1819081677577 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1571 | SEN to 5090016576+0305542686018 | 927ac4e022134c49a0396baf8ed85036 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $137,283.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 3791 | SEN to 5090031765+1621287033350 | 2fb7d09692d5453ead2a944bff26085e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $185,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 4163 | SEN to 5090021964+2354563280898 | df42f26af15b4443afbf56f605fbe2bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1075 | SEN to 5090022251+1612194294741 | 189878db3b50d40368314872a5c5241bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $202,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 29915 | SEN to 5090021964+1113495512767 | 33e4e6f528ed4e6abb73ee12fbd71c0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1639 | SEN to 5090016576+0659081102168 | b5bf7cc2f6024eddbc2cb28ddfd96018 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,688.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 35605 | SEN to 5090021964+1445214958080 | 41b52a3d098144abace6d46e2cdcdbe0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1729 | SEN to 5090021964+1005139735723 | fc1008a974cb49088ee6c8cf68d97809 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2087 | SEN to 5090031765+1806575707412 | 965b7589091946c4afa5d1c0f9f99d63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,604.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/21 | 82 | Debit | 423 | Ref 2841927 to Dep 5090014563 Fund Trans | fer from 1113 to 4563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 30748 | SEN from 5090022251+1140440790832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 20314 | SEN from 5090022251+0804509895194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 4243 | SEN to 5090031765+0200390746602 | 6d96ddc5f575472ba14b298f4ef8fdaf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1809 | SEN to 5090021964+1328171644647 | db5f3adaa96f4ccda70ad2aa716e7332 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2081 | SEN to 5090031765+1803534648956 | 5203e78c7c6d428280fec80590a78cc0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $346,456.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1233 | SEN to 5090021964+1913061609102 | 2301c50e30324df7940dfc7394e11fd7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2295 | SEN to 5090022251+2127259283484 | ca6d2fb0a8354e1eb6f689210e608f2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 33141 | SEN to 5090021964+1309442891534 | b7f5da98b48d4f5ba446875cea43f01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 643 | SEN to 5090016576+0718176216985 | f345eaa791f4376abcff0aedc39aabc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,626.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 6723 | SEN to 5090021964+0348206455577 | dd59ec1586f74b469afe1c0eccb4f39b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1965 | SEN to 5090021964+1559165211744 | d5fd421f2074441793604084dab73bb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/21 | 89 | Debit | 611 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $350.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 1312 | SEN from 5090031765+2142194825480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1085 | SEN to 5090016576+1706109301603 | 3718c266bbf349e0a767837683ef6887 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $169,056.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 31807 | SEN to 5090021964+1219264036336 | 1c12e494625b460386e46921df85a6d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 1328 | SEN from 5090022251+2149474443589 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $94,673.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2905 | SEN to 5090016576+0432365805083 | 32f52d8aa75c4954a138a5f3ffd203ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,044.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 3469 | SEN to 5090021964+1126405414791 | 9a5fd7cd47f54abbafa948a2adf996a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 857 | SEN to 5090022251+0944483225425 | 0281ee8116404326a6e5ba51facf3d62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $211,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1985 | SEN to 5090021964+1656135043645 | ec79f9ca5b494765ae6a7ef3f6ba533a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 1484 | SEN from 5090022251+2351027476281 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,857.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 4093 | SEN to 5090022251+2252080121157 | ca341536840143ada07f10d0880952c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $232,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 365 | SEN to 5090016576+0329283177744 | f89605ceeb404dcc841870631edd67dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,695.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2113 | SEN to 5090031765+1812287741820 | 3f666db55c0d4d449421365dc53a58d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $997,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 1735 | SEN to 5090016576+1008252833442 | 31b0c9bd385f432fa8ca510d12129 a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,314.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 2896 | SEN from 5090022251+0424143158594 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2285 | SEN to 5090031765+2123380433114 | d2465534d4d374b9f9a55bcc66f03d598 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $255,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 3003 | SEN to 5090021964+0635059626553 | 15a90ff36db2465590207b1472d034e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 2181 | SEN to 5090021964+1844485152172 | 932b5179b4f64a2003f7a689fb246455 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 9084 | Debit | 3233 | SEN to 5090031765+0839598090774 | 85c18c1800924fde9a4086c521f23359 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $171,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/21 | 4005 | Credit | 36056 | SEN from 5090031765+1606433324282 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $167,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 273 | SEN to 5090022251+2300529995224 | 8e9061550c244a32a6fb0ba3e4a1dfa5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $292,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 4005 | Credit | 17922 | SEN from 5090031765+1629592441183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 119 | SEN to 5090031765+2101124461377 | ac51338e158b4a249c9f7417b840fdbb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $269,344.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 14912 | SEN to 5090031765+1240225788269 | 9ed47629512d4f948fa0667a97be4b71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $173,488.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/21 | 4052 | Credit | 12361 | LOADH1654Q48Y729 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | LOADH1654Q48Y729 | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 5815 | SEN to 5090022251+0613383945076 | 6bb0d2e876964f07837e95964aa9a2b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,050.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/21 | 75 | Debit | 860 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $394.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 197 | SEN to 5090021964+2218094757533 | 565c5179b9114abf8b4c7efcef24db30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 3675 | SEN to 5090021964+0445099537512 | 86ceeeab61914458819559d86d9e61b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 213 | SEN to 5090022251+2233578567446 | aeae7931c1e44f51b40c4e347f238bee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 15444 | SEN to 5090031765+1308469445889 | ea4230aded594abfacf454505eeb220a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $257,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 4005 | Credit | 100 | SEN from 5090022251+2019121313368 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 4213 | SEN to 5090031765+0502330310732 | 144e436fea78471f97e2f1bd6d56c789 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 8453 | SEN to 5090016576+0809164318744 | 38fe9cbf68f54dd882374844d05c1938 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,659.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/21 | 4052 | Debit | 16001 | LOADK27232U95GUW | ORIG:PRIME TRUST LLC | Wire Credit | Wire | LOADK27232U95GUW | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $60,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 419 | SEN to 5090022251+0104133337037 | 50026113a40e48e7bfb8c666adf02a46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,611.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/21 | 89 | Debit | 774 | Brian Phan/Expensify R81599442 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $23.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 4005 | Credit | 18071 | SEN from 5090031765+1752137281914 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $159,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 4005 | Credit | 15911 | SEN from 5090031765+1324380544742 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $168,372.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 61 | SEN to 5090016576+1921188861873 | 49ac50617fd34c92b0e0c68a0259d34c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $135,790.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 4005 | Credit | 18035 | SEN from 5090031765+1720437393292 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,516.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/21 | 89 | Debit | 778 | NMLS 1-855-665-7/NMLS PMT | 000001366801139 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001366801139 BAM TRADING SERVICES I | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 393 | SEN to 5090021964+0009575043854 | 7104a21d56d2491a984cab5d9a7c057f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 211 | SEN to 5090022251+2232274447845 | 21747061 7a3a4d6b93235b35cd64ebf4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 9041 | SEN to 5090022251+0833589838027 | 2ed966559744d4b958c6c20b2275f26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $120,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 16202 | SEN to 5090016576+1335230760286 | 6f9cc97787824dd29dcbe2514adb2eeb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,485.80 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/21 | 89 | Debit | 775 | Chase Better Ban/Expensify R81715114 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 4691 | SEN to 5090022251+0517144187818 | fc8848417eb44428a56985b8a84dac47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 329 | SEN to 5090021964+2318264350566 | 84ced8fad7684982b45377a5ac2f63e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 12264 | SEN to 5090013656+1010291185261 | 6fa1ade260e14480ba70d8afe73eb687 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $576,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 17674 | SEN to 5090031765+1504384775482 | 98ee4c48e62d45068155077 3af15beb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $228,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 4005 | Credit | 11481 | SEN from 5090022251+1005417567425 | 39a1fc5b7e0146819bac52c9178f93fa | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 851 | SEN to 5090021964+0334112236554 | 8e4c86bf210c45e7b5fd8e0513e885fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 5131 | SEN to 5090022251+0541461898242 | 4b0d392e10b74997a6012880aa45c961 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $106,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 12322 | SEN to 5090016576+1013133218075 | 2a1b43443 0af42e92a6fbcd4e0682b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,631.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 465 | SEN to 5090022251+0105130901127 | 9f0539721dfc49f0a56edd33780ecfde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 14720 | SEN to 5090031765+1286817012075 | 1845c9abe7b2411c9f7489a146ecbb70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $161,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 4005 | Credit | 6036 | SEN from 5090022251+0624500797198 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,548.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/21 | 4052 | Debit | 6856 | LOADD52120X8CHBR | ORIG:WILLIAM PLON | Wire Credit | Wire | LOADD52120X8CHBR | WILLIAM PLON | | CUS | WILLIAM PLON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 13502 | SEN to 5090016576+1126338540977 | 3be2ef6e84cf45ada288e067d933c4c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,285.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 17787 | SEN to 5090031765+1531165483653 | 94b9cee28ac6446b6768bbeac08eda73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $170,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 16486 | SEN to 5090031765+1348533205143 | b6b2c7e196784be682c0864319f395df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,301.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 4005 | Credit | 56 | SEN from 5090022251+1916080775509 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $84,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 7797 | SEN to 5090031765+0738257476714 | 8dac7da351a64de1ac2c9db13fceafcf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 4005 | Credit | 6654 | SEN from 5090022251+0640078125705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $68,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 811 | SEN to 5090021964+0326350111429 | 56e28aa1f12a4bffb493701025705994 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 4685 | SEN to 5090016576+0516398057269 | 38763d13255e45d0885350fab8b26300 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $181,438.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 8445 | SEN to 5090031765+0809047384284 | 3c69311fd7804e9abfba0c2ce775cee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 219 | SEN to 5090031765+2237593116882 | b0e4146cae9c4a749555adf933801e1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 15132 | SEN to 5090016576+1252192855332 | eec53ec19b8f44b7a6c037d745681e2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,536.29 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/21 | 89 | Debit | 777 | NMLS 1-855-665-7/NMLS PMT | 000001366801122 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001366801122 BAM TRADING SERVICES I | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 4005 | Credit | 414 | SEN from 5090022251+0102281266323 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 4393 | SEN to 5090031765+0511433894965 | dc4d40ecaabe46f4b9edb302259b4d9f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 4005 | Credit | 12717 | SEN from 5090022251+1033517410674 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 11348 | SEN to 5090022251+0959370376015 | 45c2abc8c8a046b4adc5bc0cfed695f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,116.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/21 | 89 | Debit | 773 | Chase Better Ban/Expensify R81783306 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 8289 | SEN to 5090031765+0758483955605 | 9f290095b7e4cf0b19c4bb466a88426 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $401,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 499 | SEN to 5090016576+0136270021497 | cb920620d48544d4b8046aa155588a502 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,614.51 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 277 | SEN to 5090021964+2301367570618 | 0b475257f4de4f5d92d8ff83868d660a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/21 | 89 | Debit | 779 | NMLS 1-855-665-7/NMLS PMT | 000001366801155 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001366801155 BAM TRADING SERVICES I | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 12834 | SEN to 5090016576+1043488550051 | 08adf265ed5f4c0fab2ffe5fac538a21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,128.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/21 | 89 | Debit | 776 | melio/ACUANT, IN ACUANT, INC/invoice no. | 9132 t34655111 BAM Trading Services I | ACH Debit | ACH | | | | OPR | 9132 t34655111 BAM Trading Services I | | | | $151,378.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 4005 | Credit | 18093 | SEN from 5090031765+1801297262307 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $397,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 16316 | SEN to 5090031765+1341305572806 | 2e0c21d9d746446596l8e8e7968182e6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $125,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 229 | SEN to 5090022251+2240136350705 | 8e73ad4e7c084080b0f048e478810e8c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 4005 | Credit | 17371 | SEN from 5090022251+1428092189043 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,153.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/21 | 2190 | Credit | 3102 | ACH Offset for Originated Debits BAM | Trading Serv/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Trading Serv/PAYMENT Batch-0000001 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 133 | SEN to 5090016576+2111362633123 | 59802cfec56c45dfa585b6f7b1671313 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,408.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 377 | SEN to 5090031765+2342264367196 | e62c99ba3bcf44af875de3a802e378e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 13602 | SEN to 5090021964+1133445873367 | 10f10d932caf4006973f3d291d2d7f16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 17 | SEN to 5090022251+1904040787234 | 74f48f4f8728c4ca3a239a588386f08a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 17421 | SEN to 5090016576+1430107689213 | 14bc3643d4a34977f8f38fdb9eda59342 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,135.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 9084 | Debit | 6999 | SEN to 5090031765+0659303384211 | 091e6d6307114c09b8ef9648560555dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 4005 | Credit | 14346 | SEN to 5090016576+1209233756948 | 555796a31e2843bca49c9c11173d4afa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,380.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/21 | 4005 | Credit | 17461 | SEN from 5090021964+1439246700105 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,801,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 16594 | SEN to 5090016576+1704009099587 | 3c688df98fa14b209d865d6131e38635 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $141,934.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 13623 | SEN to 5090022251+1223541660165 | 8d3153579934417fa8835d2c41c9e641 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $203,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 815 | SEN to 5090016576+0337324453895 | 5c1bfeab2d1241f9bff312f16f814a1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,072.76 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/21 | 89 | Debit | 390 | Lydia Lee/Expensify R81548773 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $114.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 9003 | SEN to 5090023119+0901147724945 | cce8567774564a9cb7ada4343fe8a2ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 16694 | SEN to 5090016576+1848521713046 | 2e9f168452a049c29a9f90c1a704870a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,144.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 4005 | Credit | 7306 | SEN from 5090021964+0749514427522 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,812,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 4005 | Credit | 7132 | SEN from 5090016576+0738212670270 | 9ba02bf98673427e9f9a4eb47b3ef407 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,139.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 51 | SEN to 5090022251+1943066496300 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 4005 | Credit | 11824 | SEN from 5090022251+1030421858770 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 4005 | Credit | 12344 | SEN from 5090022251+1114142312283 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,877.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/21 | 4052 | Credit | 11808 | LOAEH2855KM9TC0J | ORIG:TANDEM PARTNERS LLC DBA TANDEM REAL | Wire Credit | Wire | LOAEH2855KM9TC0J | TANDEM PARTNERS LLC DBA TANDEM REAL | | CUS | TANDEM PARTNERS LLC DBA TANDEM REAL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/21 | 9062 | Debit | 4199 | LOAEC0848FB8ZS2M | BENE:CLEARY GOTTLIEB STEEN AND HAMILTON | Wire Debit | Wire | LOAEC0848FB8ZS2M | | CLEARY GOTTLIEB STEEN AND HAMILTON | OPR | CLEARY GOTTLIEB STEEN AND HAMILTON | | | | $494,964.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 7521 | SEN to 5090022251+0803421794816 | 3dd5d027f9ab492c80917d258016cf3f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $203,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 3685 | SEN to 5090016576+0457033005848 | fd223ead7e49452ba223f0c85654ca383 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,567.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 4005 | Credit | 16589 | SEN from 5090021964+1654018983437 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,809,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 7779 | SEN to 5090031765+0812458936889 | 0dddb8e4d66804043b56a7f9e6d5f6367 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,083.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/21 | 89 | Debit | 388 | Deel, Inc./Deel Inc. ST-S6G6S5B5P7P8 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $933.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 11319 | SEN to 5090009001+1008503509153 | 394e0165c7ed4a06b2f7a0f8c309957ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BLOCKCHAIN ACCESS UK LTD | 5090009001 | SEN | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/21 | 4052 | Credit | 11736 | LOAEH2638P180DIA | ORIG:TANDEM PARTNERS LLC DBA TANDEM REAL | Wire Credit | Wire | LOAEH2638P180DIA | TANDEM PARTNERS LLC DBA TANDEM REAL | | CUS | TANDEM PARTNERS LLC DBA TANDEM REAL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/21 | 2190 | Credit | 833 | ACH Offset for Originated Debits BAM | Trading Serv/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Trading Serv/PAYMENT Batch-0000001 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 4005 | Credit | 13412 | SEN from 5090013656+1213005490360 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 4005 | Credit | 34 | SEN from 5090021964+1927286525093 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,875,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 4005 | Credit | 186 | SEN from 5090031765+2157467604116 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $179,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 25 | Credit | 594 | Part 2871439 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090023193 | SEN | $2,760,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 4005 | Credit | 452 | SEN from 5090031765+0204185575015 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,940.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/21 | 9062 | Debit | 4191 | L0AEC0846CZ9ANPO | BENE:APPLE | Wire Debit | Wire | L0AEC0846CZ9ANP | | APPLE | OPR | APPLE | | | | $428,577.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 4005 | Credit | 10900 | SEN from 5090022251+0944113652328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 4005 | Credit | 12286 | SEN from 5090031765+1110509981671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090031765 | SEN | $192,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 11035 | SEN to 5090016576+0954423857152 | o42d85cl7le3f4bbf843ea87de6d185bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $169,079.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 7941 | SEN to 5090031765+0823262583568 | 144d5fcc328643da85b3a6c85e0e542f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $309,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 4005 | Credit | 6312 | SEN from 5090031765+0652101582076 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $168,088.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/21 | 9064 | Debit | 4195 | L0AEC0847E89ANQE | BENE:CYBERSOURCE INTERNATIONAL, INC. | Foreign Wire Debit | Foreign Wire | L0AEC0847E89ANQE | | CYBERSOURCE INTERNATIONAL, INC. | OPR | CYBERSOURCE INTERNATIONAL, INC. | | | | $141,213.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 4005 | Credit | 15071 | SEN from 5090031765+1335222523487 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 3 | SEN to 5090016576+1901298422655 | 2e9937311db14b93a395b745749499f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,257.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 11643 | SEN to 5090009001+1023287787324 | 56c255e97fbf458883498a1222ac6679 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BLOCKCHAIN ACCESS UK LTD | 5090009001 | SEN | $198,548.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 417 | SEN to 5090016576+0128591231359 | 2298714febba44adb2c7c693941f2fbc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090016576 | SEN | $124,763.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 4005 | Credit | 2944 | SEN from 5090031765+0423424264381 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,678.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/21 | 89 | Debit | 389 | Deel, Inc./Deel Inc. ST-C6D3Y8E7J6B2 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 7101 | SEN to 5090031765+0735275844498 | 45563a3059bc46a9bfaab2cf08d63c99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $84,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 4005 | Credit | 3110 | SEN from 5090031765+0432105808206 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $180,240.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/21 | 89 | Debit | 391 | Regular Share/Expensify R81480683 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,571.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 13185 | SEN to 5090016576+1157014597093 | 42fd2f5dd1db49b6ba3e25704d559f1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,866.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 783 | SEN to 5090031765+0329406260933 | a361f67c163747bab906fafbcff1be12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $448,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 13863 | SEN to 5090031765+1240522278845 | 64773f6b5ba841d9899285b8a7ab40013 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $372,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/21 | 9084 | Debit | 7373 | SEN to 5090031765+0753056415515 | d3c65aa339e34b009aab359169bbe7cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 4005 | Credit | 13906 | SEN from 5090022251+1207169836319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 879 | SEN to 5090031765+0201045958996 | 7d84cd96b29f4648ba40083198008e5ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $889,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 191 | SEN to 5090016576+2016330591548 | 78a0e905fb4e4f4a9566814c4ed8263b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,782.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 4005 | Credit | 106 | SEN from 5090022251+1953568775257 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,594.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 109 | SEN to 5090031765+1954142214787 | 35c140f8127142b7ba05f1acf0010f46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 407 | SEN to 5090031765+2312171801988 | be89f0f9ae4d43f589672ba7050b6b67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $43,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 4005 | Credit | 11726 | SEN from 5090031765+1023073309818 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 19093 | SEN to 5090016576+1713390280661 | 99b6b5ad3a134f569d3e110c383ea7b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,383.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 13021 | SEN to 5090031765+1122498030450 | 042645e53b2e477789d96f1436a7384c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $78,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 15929 | SEN to 5090021964+1249355539483 | 89a2c6e6279a48a8a50fa0e13a1f2b91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 7287 | SEN to 5090021964+0703095816426 | 9d02db83cada47e292188a63a0a442f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 281 | SEN to 5090016576+2148471748786 | 8438cfe6b14d47249951c8e2815aada6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,629.47 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/15/21 | 89 | Debit | 619 | Brian Shroder/Expensify R81715967 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $4,785.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 547 | SEN to 5090016576+2345159478055 | 9bcfbe0ae2914a228d77603244e24952 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,341.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 4005 | Credit | 18506 | SEN from 5090031765+1423263824428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 4005 | Credit | 214 | SEN from 5090022251+2048028965907 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,424.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/15/21 | 9092 | Debit | 2593 | L0AF93051CJ9ALEO | BENE:57137674 | API Wire Debit | Wire | L0AF93051CJ9ALEO | | 57137674 | CUS | 57137674 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 19123 | SEN to 5090014605+1737335007548 | ae0833ebc44b4a608a9395f6c14c13f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $17,003,853.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/15/21 | 9099 | Debit | 2755 | L0AF81420QS9Y9L9 | BENE:TANDEM PARTNERS LLC DBA TANDEM REAL | Wire Return Debit - API | Return | L0AF81420QS9Y9L9 | | TANDEM PARTNERS LLC DBA TANDEM REAL | CUS | BENE:TANDEM PARTNERS LLC DBA TANDEM REAL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 7177 | SEN to 5090021964+0656586058548 | db5a8ec221f2475da810bc80a4e1b667 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 15723 | SEN to 5090021964+1240136918084 | f3506d71c1a743888d4b36e01b82f4e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 93 | SEN to 5090031765+1949517650725 | b4bb5f4e20bf4da4aff5c7414237aa4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $95,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 10571 | SEN to 5090021964+0922216836543 | 1e63af6e58d04c099b81f9778962a75d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 25 | Credit | 14 | SEN from Ref 2872158 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 8487 | SEN to 5090022251+0802340554944 | 38ef14e79a8d46da8c400e2a15bf500c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 4005 | Credit | 11340 | SEN from 5090031765+1002245092158 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $158,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 771 | SEN to 5090031765+0117015719128 | 83993f1bd65a470384e4faa203ae9f7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $89,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 4005 | Credit | 13166 | SEN from 5090031765+1128344194020 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $175,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 4005 | Credit | 17192 | SEN from 5090031765+1330585345518 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 9991 | SEN to 5090022251+0856030325652 | 6933f3b2b3a64a26b9a39dbbb465564f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 12589 | SEN to 5090016576+1057487061775 | 1f5cbc1e08e740039192cb67ef7c20a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,175.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 10591 | SEN to 5090021964+0924096224552 | 2b010c6f5a3440619dd9e18acd96adc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 5505 | SEN to 5090016576+0522268232388 | d1309f9c63504085a49283c70b39b2e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,822.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 4005 | Credit | 436 | SEN from 5090031765+2315507006600 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 9393 | SEN to 5090021964+0840460759658 | 17e534d0f7894878aeda9f2143d74302 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 4005 | Credit | 605 | SEN from 5090031765+2358586101256 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 4005 | Credit | 18438 | SEN from 5090031765+1417450249990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,512.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/15/21 | 89 | Debit | 618 | Deel, Inc./Deel Inc. ST-R9H0Q5E4J4T6 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 7129 | SEN to 5090031765+0655525090248 | 37656a28d3594b59bba40e39bd541da4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $429,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 18569 | SEN to 5090031765+1430068285949 | 8f8836def6fa40ab8abd8118ed2c565a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 415 | SEN to 5090031765+2312599696133 | 25c55a09156d4643b8350cf503a32de8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $72,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 4005 | Credit | 17402 | SEN from 5090022251+1332458198026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $194,996.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/15/21 | 20 | Debit | 288000141 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 4005 | Credit | 8896 | SEN from 5090022251+0819502884551 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 9443 | SEN to 5090021964+0845062175688 | 907ca4f8073f4b09acaea645069dd620 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 19065 | SEN to 5090016576+1642392768610 | 5bd8dd8f79f84ab8ad6936eab2399dc3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,470.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 299 | SEN to 5090031765+2206491076791 | 5326e0a4927b47968f1db9251b0c2e195 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 4005 | Credit | 16820 | SEN from 5090022251+1321498888265 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 4005 | Credit | 16698 | SEN from 5090022251+1318338271254 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 403 | SEN to 5090031765+2311397571212 | cd1120f4f3a04f50ab043cbba41a0893 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $78,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 4005 | Credit | 9392 | SEN from 5090031765+0840424823403 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 517 | SEN to 5090031765+2338504093619 | 1982a4e1e2f34863b56db07ce9b13210 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 139 | SEN to 5090031765+2002334603531 | 7515fa5ddee0420d9fec8c639ba1c658 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090031765 | SEN | $400,015.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/15/21 | 2190 | Debit | 989 | ACH Offset for Originated Debits BAM | Trading Serv/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Trading Serv/PAYMENT Batch-0000001 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 7865 | SEN to 5090016576+0733331308283 | d8f196db1f6046c1a0ff1547ff70a5b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $111,675.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 755 | SEN to 5090022251+0110004964811 | 91b254a68450470c844c621e348a0900 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $90,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 19121 | SEN to 5090014605+1737239501530 | 418140f7c95f44bfa1d6407cc655044f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $13,000,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 18663 | SEN to 5090031765+1438381956817 | 3aa7ae94ecc84c158b1e0f6bfa43868b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $446,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 12881 | SEN to 5090016576+1116269934282 | fd33ff383bfa4c8c997dccbc175e069a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $127,666.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 3859 | SEN to 5090016576+0427067639236 | 7b81ba2ef9e54bd3abb289ccb958d320 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,557.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/15/21 | 9084 | Debit | 9943 | L0AFF52112E99GX8 | BENE ITALKI HK LIMITED | Foreign Wire Debit | Foreign Wire | L0AFF52112E99GX8 | | ITALKI HK LIMITED | OPR | ITALKI HK LIMITED | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 18971 | SEN to 5090016576+1533247376976 | bb7b3865c004421935256cc4ae91dbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $205,026.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 969 | SEN to 5090016576+0237028309832 | 3584d4321b1042f5a83974742ea782ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,340.59 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 4005 | Credit | 6310 | SEN from 5090022251+0616226304708 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,779.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/15/21 | 89 | Debit | 620 | melio/American A American Arbitration | AssociationInvoice no. | ACH Debit | ACH | | | | OPR | AssociationInvoice no. | | | | $3,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/15/21 | 9084 | Debit | 10079 | SEN to 5090022251+0900272568558 | aeb95d60d40e4035b30eabd5ed154a1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $45,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 26905 | SEN to 5090016576+1144568687802 | 97a7763d77d54f28b50cba41337f41b1e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,681.05 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/21 | 89 | Debit | 470 | melio/Task Us TaskUsInvoice no. 108192 | t36310446 BAM Trading Services I | ACH Debit | ACH | | | | OPR | t36310446 BAM Trading Services I | | | | $81,316.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3127 | SEN to 5090021964+2149419128103 | 8db089ec3d9b4fd49f8de4c08beffcfe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/21 | 89 | Debit | 471 | melio/Perkingsco Perkinscoelnvoice | no. 6479299 t36310964 BAM Trading | ACH Debit | ACH | | | | OPR | no. 6479299 t36310964 BAM Trading | | | | $53,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 13275 | SEN to 5090031765+0631024990056 | 99f994289dd9489b4a6e0df24bd09cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 7211 | SEN to 5090013656+0401559430579 | bcef4f1811264eceb2395f29e78f3420 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 28815 | SEN to 5090021964+1311344518972 | 501a229f67de4508afb712d2172a6e9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 1073 | SEN to 5090016576+1015556094264 | 659ab38a855574fb5891d6bd793e93332 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,258.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 3256 | SEN from 5090031765+2300330097484 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $172,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 25 | Credit | 580 | Ref 2911144 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 25631 | SEN to 5090016576+1101482943113 | b5fab07357b4419a4c022f298d41dce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,171.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 7157 | SEN to 5090016576+0356427594655 | 8701f2f34295445ba619637fcd2d9e0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,844.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 2315 | SEN to 5090031765+1044208480480 | 8bb84021a9224fba87c961e0c681390e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $328,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 1634 | SEN from 5090021964+2056145905617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,801,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 24723 | SEN to 5090016576+1024444931657 | c1b383021 3fb4a0eb0813a17e0bdc38f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,879.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 563 | SEN to 5090016576+0512127497506 | 6e5841cc317c4cf582232b63296475cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,463.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 3466 | SEN from 5090031765+0142553050112 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $164,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 1283 | SEN to 5090022251+1319178620018 | 731aa479d5e84eb4b1c6e4a0dcbf1602 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 19669 | SEN to 5090016576+0752003287748 | baac69a6599340c781cbf57e6e2de576 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,294.33 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/21 | 89 | Debit | 467 | melio/Insite Ris Insite Risk | Management, LLCInvoice no. 2 669 | ACH Debit | ACH | | | | OPR | Management, LLCInvoice no. 2 669 | | | | $20,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3647 | SEN to 5090031765+0250536235482 | 485466cdf4bc48688ca85621f440c3a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $84,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 1430 | SEN from 5090021964+1623230874373 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,917,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3505 | SEN to 5090031765+0202233834014 | 4ab1014fe91f4ea7af43e8775e1f03b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $170,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3201 | SEN to 5090016576+2217477810479 | 165b3cc4809541f98259b0d32edcb57da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,847.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3029 | SEN to 5090016576+1956524023274 | 324c45d0bbca4957b1d487a4f2b8c4cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $129,922.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 31009 | SEN to 5090016576+1615142391834 | a158826ed1ca40e89fbcacc985ccc0b1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,874.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 702 | SEN from 5090022251+0553121918062 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $79,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 2770 | SEN from 5090031765+1558460390408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $186,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 2646 | SEN from 5090016576+1519204586430 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,549.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 30959 | SEN to 5090021964+1540580868364 | a311fe1834c94b809bce296110c82e5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3145 | SEN to 5090021964+2153498714769 | fb0f0ae514ee4be7889374a98e960f79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 15683 | SEN to 5090031765+0656084310779 | 9d6b805812834e0a0f062c7c5b7a879d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $478,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 2423 | SEN to 5090031765+1238434498428 | 9a4f203fcd074cb197962a688a2e2bac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $243,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3133 | SEN to 5090031765+2152022887766 | a2ba1dc8ceb8f4d84b6a07c418b688346 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,078.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/21 | 89 | Debit | 462 | STATE OF CT DRS/BUS DIRPAY 1229625 | | ACH Debit | ACH | | | | OPR | | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 25 | Credit | 138 | Ref 2901926 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 31065 | SEN to 5090031765+1720530737388 | 89e52ff6beea48af8973696e638c5777 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $248,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 1636 | SEN from 5090022251+2057475306380 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,595.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/21 | 89 | Debit | 461 | Deel, Inc./Deel Inc. ST-S9F3H2U7P4R1 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $257.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 24057 | SEN to 5090031765+1004388794575 | 8f6d07e17df24d518b0261e6d41bc670 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $231,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 294 | SEN from 5090021964+0007249423152 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,804,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3487 | SEN to 5090031765+0155035135186 | f653238923bb432f9cb9c1af31b666b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $169,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 386 | SEN from 5090031765+0145227033561 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $171,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 425 | SEN to 5090016576+0257149061371 | 152cdd8837cf4b8490b9ef471d0d5f24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,555.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 12261 | Debit | 12261 | SEN to 5090016576+0558554671816 | 127575a7d5534f8bf9d5bd5ffe25f0e58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,592.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 7215 | Debit | 7215 | SEN to 5090022251+0404021279902 | 82d5d247c7844a3ea32f3c911e7f5fb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 27632 | SEN from 5090022251+1213293989173 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 631 | SEN to 5090031765+0536372232141 | fa7627284be04fc1b92a70077c318174 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $453,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 2681 | SEN to 5090021964+1524148742118 | 90016a9be1ee4223adbac42e5cff8490 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/21 | 9062 | Debit | 12753 | L0AIC1447FO9FC1Y | BENE:GOODWIN PROCTER LLP | Wire Debit | Wire | L0AIC1447FO9FC1Y | GOODWIN PROCTER LLP | | OPR | GOODWIN PROCTER LLP | | | | $1,418,832.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/21 | 89 | Debit | 466 | Kevin Tucker/Expensify R81122568 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $90.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 537 | SEN to 5090031765+0443482476742 | 3cda424c166f469986f1e88587fa25811 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 663 | SEN to 5090016576+0543167849346 | 6d1716e108d24026962fdb9d445549e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $147,155.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3163 | SEN to 5090031765+2202042528050 | e635b3c0f7574706b4af09fdbfdd95b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,066.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 1606 | SEN from 5090031765+1903487303644 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 19016 | SEN from 5090013656+0730174539501 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 2742 | SEN from 5090031765+1541594266249 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,820.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/21 | 89 | Debit | 469 | mello/GoodHire GoodHireInvoice no. | BAM073470243 I36310345 BAM Trading | ACH Debit | ACH | | | | OPR | BAM073470243 I36310345 BAM Trading | | | | $52.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9605 | Debit | 9605 | SEN to 5090021964+0442140467468 | 85e1aa5668e54a4a917c09f41c375d38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 26222 | SEN from 5090022251+1131345221207 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3141 | SEN to 5090016576+2153137932501 | d105f2cb183441e3941ea5942b20d28a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $171,224.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 11597 | SEN to 5090031765+0529204922662 | dbeb3d1536dd4202b8cf7cf3e49a97705 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 157 | SEN to 5090031765+0529204922662 | 9faf7d602d4c4416cb4d78ce24f6e25b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $372,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 2639 | SEN to 5090031765+1518036286117 | 6402d72bbe3e44ecb2300f441e28295f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $95,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 2967 | SEN to 5090022251+1859537968210 | 35c754141f1ca43f6b44d765d7035806a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $239,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3131 | SEN to 5090021964+2151591461257 | 9b39875055a641bbaea05bc41e64b507 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3117 | SEN to 5090021964+2139438487068 | 9f1be0b3417d4b9dbc1116f12f6ea1aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 2971 | SEN to 5090016576+1901278543012 | 3aa4812389e84dfea0a31d65fb6d482e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,425.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 2328 | SEN from 5090031765+1102209141017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 1017 | SEN to 5090016576+0926403904909 | edd107b1a4cc4b0a923930b3d1b38ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,929.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 25 | Credit | 34 | Ref 2890601 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC | 5090032193 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 28124 | SEN from 5090013656+1240165643953 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 1527 | SEN to 5090016576+1754530407370 | 77fe71a5464846b1a82e32f7fea5cd89b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,149.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 1171 | SEN to 5090016576+1154007291556 | a8e1191d9cb84060aa4bc30ee6e4656a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,627.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3149 | SEN to 5090021964+2156118223919 | 2dae400438484253b12be4f1a7ee38d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 1511 | SEN to 5090031765+1745283037295 | a70fb97fd1034724a8d732b4dba78b42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $999,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 546 | SEN from 5090022251+0449127281948 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 1728 | SEN from 5090016576+2305301008553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,490.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 376 | SEN from 5090022251+0141455634862 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $62,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 3416 | Debit | 3416 | SEN from 5090031765+0102076500439 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 453 | SEN to 5090016576+0315440179003 | d3b8d268270541afbd9cf955c1283f5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,902.87 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 3618 | SEN from 5090031765=0247001001922 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $162,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 11875 | SEN to 5090031765=0548477576594 | 0c420ac9e03442e6ac63e7522ad45f3f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $189,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 987 | SEN to 5090016576=0908110773124 | c96736a3b03a4731b3688d5068356a44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,782.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 21728 | SEN from 5090021964=0858543731039 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,801,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 4034 | SEN from 5090031765=0354158902365 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $183,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 2006 | SEN from 5090031765=0429081850715 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3813 | SEN to 5090022251=0312399441576 | 99c316a22c394919b82d02c0b60b438f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 13229 | SEN to 5090022251=0627512225934 | 7727b2555cd0499b80a5502c82b6ab16d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $75,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 247 | SEN to 5090016576=2303102348267 | 571a2a507f0f4e1fb507b5d2b23b3f65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,555.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3433 | SEN to 5090016576=0118036857979 | c315cddf9ddc4dd9ae7112b79f76f9bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,908.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 1958 | SEN from 5090031765=0350528591360 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 24615 | SEN to 5090031765=1019462249535 | f9259e3eee4045a191d30deb00e545c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3011 | SEN to 5090021964=1946059905208 | ac0382ea91a74ecda59333b18b060f85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 2927 | SEN to 5090022251=1817569721334 | 2a68deed444144bda35d05a77b40d571 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,819.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 18725 | SEN to 5090031765=0718564794676 | 3da38173a8c64d7da4d88123cc9f009e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 29233 | SEN to 5090021964=1331212151109 | ae372b6de8aa4b2fb97f465d4ce48e86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 30757 | SEN to 5090031765=1455141802805 | dd5d96c3acbe4b2798d5d69dcf58c178 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 2458 | SEN from 5090022251=1303404453758 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 13359 | SEN to 5090022251=0632555793796 | 90f133f1cbf5450e87a62866aaa40f67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 2438 | SEN from 5090022251=1246190490696 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4054 | Credit | 4054 | SEN from 5090031765=0338017396947 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 31127 | SEN to 5090021964=1810023249890 | b753f56b882c4a568eea4b1a8820a38d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 8863 | SEN to 5090022251=0421185332477 | fb84fdcdf865425dbf58c062b83af1e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $216,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 1717 | SEN to 5090016576=2303255478546 | 33725133a5b54ff7adb5915bf4369a16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $46,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 2761 | SEN to 5090016576=1556083809739 | 2a966140df6e4d2096a7f1cba96f8d7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $204,939.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 3978 | SEN from 5090031765=0328045315331 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 2933 | SEN to 5090031765=1820415515798 | cf19ed5d626c475aa6efc2ffce1dcac3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $185,772.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/21 | 89 | Debit | 468 | melio/TaskUs TaskUsInvoice no. 108221 | t36310341 BAM Trading Services I | ACH Debit | ACH | | | | OPR | t36310341 BAM Trading Services I | | | | $56,420.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 2465 | SEN to 5090021964=1305419808735 | 024546b5630843219ffade2c38fb8cba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3257 | SEN to 5090031765=2303497882181 | a031e7143b3b46baa11c14a6450b374c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 13469 | SEN to 5090016576=0635350514969 | 9cc719e18e3c4886ab00c1a128ee1025 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,373.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 7128 | SEN to 5090031765=0350516180115 | 3ac44b6875d14b6d87197c3544850421 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $182,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 1905 | SEN to 5090022251=0305033633538 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $205,238.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/21 | 2190 | Credit | 1178 | ACH Offset for Originated Debits BAM | Trading Serv/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Trading Serv/PAYMENT Batch-0000001 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/21 | 89 | Debit | 1154 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/21 | 89 | Debit | 472 | melio/Melio Melio t36363592 BAM Trading | Services I | ACH Debit | ACH | | | | OPR | Services I | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 8154 | SEN from 5090031765=0417385506313 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $181,238.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 30653 | SEN to 5090016576=1442073921118 | 8d4773f718284894a404bd056e197fbc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,827.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3081 | SEN to 5090021964=2048139193690 | 5634fc9daa5a4f8886cc8d75612a64c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 2751 | SEN to 5090022251=1546352855470 | 5d5e2d01116d4afeb889cd2425283814 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,043.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/21 | 89 | Debit | 463 | Kevin Tucker/Expensify R81122661 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $254.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 335 | SEN to 5090031765=0119523743703 | a84fe6b1781445b4b6bf475899af85ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $279,723.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 2755 | SEN to 5090021964+1547498864299 | 78d025efc72840edb064522d817777ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 19429 | SEN to 5090031765+0744242814043 | 9ca675e70ac14583b3d98c296ed7aa12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $485,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 487 | SEN to 5090016576+0358386325701 | 3b4803ae73f148388021572069f1c97df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,142.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 13231 | SEN to 5090031765+0627553476142 | 9c605b44b1b6446ba431146cda5476c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 709 | SEN to 5090021964+0553481291550 | 0584cbe8834f4738b3eb47bdb543ed3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 13079 | SEN to 5090031765+0623381102055 | 445c93f6add54a68adda25530f897d4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 9579 | SEN to 5090016576+0439278305027 | 3945d6c3011f4265a3b66d8e07ed32dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,419.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 27891 | SEN to 5090021964+1226349490372 | e61f5ed30789453db8d69d6396031d04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/21 | 7190 | Debit | 1155 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 3568 | SEN from 5090031765+0231061463852 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $163,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 2759 | SEN to 5090022251+1552270276359 | 08d63cd1c9fa4da8a02a9de16a3e378e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 29967 | SEN to 5090021964+1410371784625 | 5faafc27e16642eca3caefedadc4c0bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 1782 | SEN from 5090031765+0036064882887 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 1662 | SEN from 5090031765+2120425784356 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 1542 | SEN from 5090022251+1813020973705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 205 | SEN to 5090016576+2138509601522 | 9033440e5855420bb00d2265eca0c036 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,389.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3337 | SEN to 5090021964+2356380842192 | 6fcad49f083749168f8b39ef4547643 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 641 | SEN to 5090021964+0537215035814 | faf1f1f1ea2d4a6d8aba8c3834cec717 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 31035 | SEN to 5090016576+1704167240533 | 7a8c300ea7ac41abbc7dd74849cbddaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $131,759.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 2747 | SEN to 5090022251+1545081819208 | 4e26f452daed4aa5a53fb6acf647275b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 186 | SEN from 5090031765+2125113636834 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 783 | SEN to 5090022251+0622310103885 | b8b5a1c32a1c4c9abc8b126f65eed8aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,957.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/21 | 89 | Debit | 464 | MSDEPTOFREVENUE/TAXPAYM ENT M21565568 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 1269 | SEN to 5090016576+1314144081943 | 9c685fc520424d93b4bbc4f25147c366 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,454.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 491 | SEN to 5090031765+0402292967613 | 2e340fa938054 1cba8dd6d536c214469 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $134,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 2402 | SEN from 5090031765+1215497549746 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 220 | SEN from 5090031765+2224369454782 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 2563 | SEN to 5090016576+1353483449742 | 25f0b0402bb84505ddb27d20026ce746 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,662.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 1039 | SEN to 5090022251+0946308086490 | 98960949fddf402da5a6a6b23b153e68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 30 | SEN from 5090016576+2000189975555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,651.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 11309 | SEN to 5090016576+0515591105347 | 81c5c9b8a5c34ce68d101f8abee55abc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $122,648.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 2615 | SEN to 5090031765+1512566872196 | 5d64ca595e40431ab18ad697eed79d7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $100,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 3093 | SEN to 5090031765+2103481369026 | 9b2d08b7375e45f0b74ad6248f781edc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $249,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 447 | SEN to 5090031765+0312225519365 | 17b26ecc060e424086b69376fe75b278 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $125,052.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/21 | 89 | Debit | 465 | TAX_REV_CIT_ECKS/TRD PMNT *****1568 Z | | ACH Debit | ACH | | | | OPR | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 372 | SEN from 5090031765+0139471639717 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,857.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 1499 | SEN to 5090022251+1736213353354 | 6966aefb447441f48be87d2fb82a8b8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $201,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 879 | SEN to 5090016576+0742042107363 | 5ba10ef6c4e942d49947385303a12b15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $129,452.34 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/21 | 2190 | Credit | 1156 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 459 | SEN to 5090031765+0326284330941 | 5b08a26520e04b78a1cb5d29074f06e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $159,610.00 |
| | BAM TRADING SERVICES INC. | 5090014605 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 25 | Credit | 30 | Ref 2890515 from Dep 5090014605 | | Transfer Credit | Transfer | | | | | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 4005 | Credit | 2192 | SEN from 5090021964+0720018917508 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,803,481.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 8739 | SEN to 5090025288+0420346270100 | 0e71613330f247338758c163181b8995 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WX TRADING PTY LTD | 5090025288 | SEN | $21,414.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/21 | 9084 | Debit | 15973 | SEN to 5090016576+1153118168092 | 586c18ec12a54c198341b58933d74a8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,590.93 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/21 | 89 | Debit | 588 | Total Checking/Expensify R81848762 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $95.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 10871 | SEN to 5090031765+0838531362398 | c7cfa5c320494a3f91b76470c0e03f3dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 421 | SEN to 5090016576+0111281747940 | 64178d6c682742fc806e4e84aaffa850 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,864.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 4005 | Credit | 20064 | SEN from 5090031765+1845219814414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,067.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/21 | 7190 | Debit | 2290 | ACH Offset for Originated Credits BAM | Trading Serv/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Trading Serv/PAYMENT Batch-0000001 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 15861 | SEN to 5090031765+1145527509461 | 0407c8a5c9cd41bea4a7747fbb29e932 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $902,517.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 20059 | SEN to 5090021964+1644418702007 | e1bb48847c594d748f0da0b2ec1e4985 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 167 | SEN to 5090016576+2105249431112 | 32f9c32613f844946d470cd2afc424a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $184,784.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 13491 | SEN to 5090031765+1002050081012 | 0ed849456 1b34edf8f9c14d3a6f25b62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,021.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/21 | 89 | Debit | 590 | Plaid Inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-2109 016LBDOUW1ZBH04 BAM | ACH Debit | ACH | | | | OPR | #DJ99WXG-2109 016LBDOUW1ZBH04 BAM | | | | $148,809.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 19859 | SEN to 5090016576+1456586026870 | fb79fbc14cfea4bf4bb6a63a59d67f722 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,376.21 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/21 | 89 | Debit | 586 | William Plion/Expensify R81928375 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $88.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 19831 | SEN to 5090021964+1443317157613 | 0d28d6c760004 1b1b260ecc048bad32a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 8699 | SEN to 5090016576+0707521790251 | 9e96b7d0b722408b92f216532e9b77d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $476,674.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 25 | Credit | 4 | Ref 2912146 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 5291 | SEN to 5090031765+0547186593176 | 5c576e24e0cc4a46a680152fa6847893 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $239,595.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/21 | 82 | Debit | 571 | Ref 2921422 to Dep 5090014563 | | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/21 | 4052 | Credit | 17926 | L0AJK1916QS9HNE8 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L0AJK1916QS9HNE8 | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 289 | SEN to 5090016576+2237464910120 | 6e37f731b644486a89022c0c63d75ce9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,067.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/21 | 9092 | Debit | 1413 | L0AJ8021 2P59JNED | BENE:57137674 | API Wire Debit | Wire | L0AJ8021 2P59JNED | | 57137674 | CUS | 57137674 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/21 | 89 | Debit | 589 | NC DEPT REVENUE/TAX PYMT | *****0093849926 1400310000035243091456 | ACH Debit | ACH | | | | OPR | *****0093849926 1400310000035243091456 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 4005 | Credit | 122 | SEN from 5090031765+2048354430126 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $171,585.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/21 | 89 | Debit | 584 | Chase Better Ban/Expensify R81987913 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $3,347.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 9155 | SEN to 5090022251+0726148683419 | a0529a1f8df6409bb5740d4486355799 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $270,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 6505 | SEN to 5090022251+0644115138053 | 35237d3b866347de829bca8ce81be1ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $204,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 193 | SEN to 5090031765+2111450468450 | c19421ad379c40daaba5bfc9f7abaaa1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $173,419.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/21 | 9092 | Debit | 18957 | L0AJK57012X8X04I | BENE:LOWENSTEIN SANDLER LLP | Wire Debit | Wire | L0AJK57012X8X04I | | LOWENSTEIN SANDLER LLP | OPR | LOWENSTEIN SANDLER LLP | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 6209 | SEN to 5090031765+0635207786134 | fbdbf0fc3a5645cf8a6d9957b1bfdd47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $504,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 20013 | SEN to 5090031765+1611100518284 | ff1f171ba1324356bc05107c9d8ec57eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $452,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 19785 | SEN to 5090021964+1437549141948 | 087ec88f746743a6a7d067660d9f33bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 4201 | SEN to 5090031765+0456262431362 | 8288fe524b204d3a83ab9864e142d7bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 14027 | SEN to 5090031765+1027244666576 | 425946a2967f4c94b83c961bbf41f3bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $443,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 4005 | Credit | 15876 | SEN from 5090022251+1147048956792 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $71,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 14831 | SEN to 5090016576+1057380493126 | 515385fe91b348788c42e5f2ffeae0a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,186.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 20039 | SEN to 5090016576+1629010658807 | 49679d879b6476b934d7fa952217371 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,333.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/21 | 89 | Debit | 585 | Cayden Bernstein/Expensify R81947007 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $19,841.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 6115 | SEN to 5090022251+0630403114391 | 3c122654c11a48eeabbb40da03b4b66a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $205,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 13933 | SEN to 5090031765+1023235416772 | 5e223b29650f4b40ada9a538361ec8c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 19683 | SEN to 5090021964+1427116615443 | 393c29c04d2944699d9708db89da556 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 19815 | SEN to 5090021964+1442178283726 | fbf6f60a9e5e4367ad7692a7b1b72464 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 10009 | SEN to 5090022251+0803018643924 | 9583855ed8414ca96e0b9b406342d6ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,293.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 17023 | SEN to 5090016576+1235583199171 | f59c294805af46c9a3a00d5d819c568f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $138,719.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 20115 | SEN to 5090022251+1800590587993 | 89564f906654d6e9aeb930b02ec7179 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $204,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 25 | Credit | 748 | Ref 2921921 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 19833 | SEN to 5090021964+1444456228562 | 5176537053b449a4899a08b5f303b781 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/21 | 2190 | Debit | 2291 | ACH Offset for Originated Debits | Trading Serv/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | CUS | Trading Serv/PAYMENT Batch-0000002 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/21 | 89 | Debit | 587 | Everyday Checkin/Expensify R81976154 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $21.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 18933 | SEN to 5090016576+1355510811321 | d55a16af47f7490c99cca6d505c08f65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,481.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 4005 | Credit | 9166 | SEN from 5090022251+0726194956130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $121,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 9657 | SEN to 5090031765+0747129882239 | 6bd4ce131f384ff589b55a380caee799 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $500,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/21 | 9084 | Debit | 9339 | SEN to 5090016576+0732353936175 | 17ef25ae2a614a70ba5f6157cbc37b3c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $130,750.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 4005 | Credit | 6660 | SEN from 5090022251+0648536733713 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 21860 | SEN to 5090031765+1814126880190 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 18555 | SEN to 5090031765+1251409531629 | c3eb0bd2a072485ea4f37cfd232fe951 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 127 | SEN to 5090016576+2244588448116 | 95f62ac7fe504859fe5e7c9fc3b13712 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,289.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 4052 | Credit | 13060 | LOAKE413286BYU4W | ORIG:SILVERGATE BANK | Wire Credit | Wire | LOAKE413286BYU4W | SILVERGATE BANK | | CUS | SILVERGATE BANK | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 89 | Debit | 416 | mello/LH & P LH & P/Invoice no. 09302021 | t37108345 BAM Trading Services I | ACH Debit | ACH | | | | OPR | t37108345 BAM Trading Services I | | | | $19,147.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 17581 | SEN to 5090016576+1214210867084 | 6abcac016e0846ea9fb493b5e8289b79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,005.57 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 89 | Debit | 410 | Grant Laning/Expensify R82157765 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $24.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 5415 | SEN to 5090016576+0548094969842 | 569f9aedc01c423e8748d7336fd226b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $122,526.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 12455 | SEN to 5090016576+0911123894386 | 3e5bc224df1c42e3b8edf278d528376a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,536.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/21 | 7190 | Debit | 813 | ACH Offset for Originated Credits BAM | Trading Serv/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Trading Serv/PAYMENT Batch-0000002 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 13081 | SEN to 5090021964+0933199842927 | ce2a63bc20ba47799adc046b098996f9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 4005 | Credit | 21810 | SEN from 5090031765+1754500091376 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 21589 | SEN to 5090016576+1626120470134 | 5dcfceeac0504d63b0930d8085e04cc6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,920.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 4005 | Credit | 21622 | SEN from 5090022251+1650574708336 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,556.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 16493 | SEN to 5090021964+1124288576330 | d6c795f19df34f11b859461e533dc226 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 4005 | Credit | 20412 | SEN from 5090031765+1401502983895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,393.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 89 | Debit | 419 | mello/Guidehouse Guidehouse Inc./Invoice | no. 0100064683 t37281387 BAM Trading | ACH Debit | ACH | | | | OPR | no. 0100064683 t37281387 BAM Trading | | | | $97,215.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 4005 | Credit | 5414 | SEN from 5090031765+0548015422221 | e073c58d39154e978fbf2b6ffa616176 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $186,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 93 | SEN to 5090016576+2184425667189 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,026.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 4005 | Credit | 21606 | SEN from 5090022251+1644572985628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $100,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 25 | Credit | 678 | Ref 2931537 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 5241 | SEN to 5090031765+0528503613436 | 35fbaf0b7cce47ceaec485f3490136a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,998.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 89 | Debit | 411 | Regular Share/Expensify R82116936 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $59.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 19171 | SEN to 5090022251+1317310782469 | ba025b0544364ae858fc84fc2f1cccb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $204,744.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 21723 | SEN to 5090022251+1738410405269 | 1f3ca202f9bc4e66bf3b260fd38d042a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 11515 | SEN to 5090022251+0841512786963 | 3bb77f5189c240aca4fb2edc1d91f66ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $84,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 11333 | SEN to 5090031765+0835500495610 | dcada9122dd04b41014da383b5346bff3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $74,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 4005 | Credit | 21640 | SEN from 5090016576+1708553169686 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,221.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 10167 | SEN to 5090016576+0751004560265 | 340f40782d31403fbf46e19ff856a5c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,219.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 2451 | SEN to 5090021964+0349521222129 | 92bbd3705dbc4c3d9ab69e54efe6819e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 25 | Credit | 454 | Ref 2931256 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,755,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 21643 | SEN to 5090022251+1712076323725 | 630c9abd90ac42439dd2a15c345fd063 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,283.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 89 | Debit | 418 | melio/Kayla Kisl Kayla Kislinglnvoice | no. Kisling-10.2021 l37196449 BAM | | ACH | | | | OPR | no. Kisling-10.2021 l37196449 BAM | | | | $87.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 4005 | Credit | 6824 | SEN from 5090031765+0657177199728 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 18007 | SEN to 5090021964+1236317994013 | 7a941191a41e422e8651d0253fbb2ee9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 21389 | SEN to 5090021964+1236317994013 | 742f5e4011fe4343ad488338852802e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 89 | Debit | 415 | melio/Gasthaler GasthalerInvoice no. | Gasthaler-09.2021 l37107396 BAM Trading | | ACH | | | | OPR | Gasthaler-09.2021 l37107396 BAM Trading | | | | $19,185.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 25 | Credit | 470 | Ref 293130? from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 4005 | Credit | 19830 | SEN from 5090031765+1340054233448 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,626.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 89 | Debit | 417 | melio/Gasthaler GasthalerInvoice no. | G&CO-08.2021 l37273014 BAM Trading | | ACH | | | | OPR | G&CO-08.2021 l37273014 BAM Trading | | | | $42,636.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 4005 | Credit | 13256 | SEN from 5090031765+0943016773237 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,765.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 89 | Debit | 407 | Sam Ferber/Expensify R82157952 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $1,891.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 21823 | SEN to 5090031765+1756492123907 | 5cc56db402494c0cbb2018526863f2b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 11075 | SEN to 5090006106+0822447439733 | e54a92c16aad4e99b74eadc421e48a51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $106,730.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 9697 | SEN to 5090031765+0742069276670 | cb8c7cd88b4845caa36bec8929247e71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $161,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 175 | SEN to 5090031765+2354083113339 | d6cdcacf74ad45959823fb5e17ae88c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $736,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 2535 | SEN to 5090016576+0409508145400 | 0f70d4f486ef4649820027ea0796eeb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $277,371.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 12265 | SEN to 5090014871+0901382058245 | b36778e45c684d0ab7eb584c8cf2d574 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 89 | Debit | 413 | melio/Hahn Loese Hahn Loeser & Parks | LLPInvoice no. 74395 7 l37107096 BAM | | ACH | | | | OPR | LLPInvoice no. 74395 7 l37107096 BAM | | | | $4,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 20059 | SEN to 5090022251+1347382043779 | 8cd160c65fcd43278d83ed1719b27aa3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,296.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 9092 | Debit | 2113 | LOAK63048GBPHPT | BENE 57138611 | API Wire Debit | Wire | 57138611 | L0AK63048GBPHPT | | CUS | 57138611 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 81 | SEN to 5090021964+2115142319501 | 658308f71c4c4e40b2d4d65182 1cbf2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 21 | SEN to 5090016576+2004170145967 | bbfe3a2dce7c4a3cb0db055dbea1bc5c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,737.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 89 | Debit | 8657 | GEORGIA ITS TAX/GA TX PYMT *****38112 Z | | ACH Debit | ACH | | | | OPR | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 13771 | SEN to 5090021964+1002427373710 | 4640e258818e4ba8b3b182ce4d5143fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 89 | Debit | 409 | Interest Checkin/Expensify R81948695 | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $3,583.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 4005 | Credit | 21702 | SEN from 5090031765+1733303529147 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 4005 | Credit | 21620 | SEN from 5090022251+1649546065560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,592.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 89 | Debit | 408 | Thomas Klemans/Expensify R82158327 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $372.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 89 | Debit | 21649 | melio/McAngus Go McAngus Goudelock & | e294f58787a8491c995d9b8a5a171360 | ACH Debit | ACH | | | | SEN | | | | | | $241,599.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 89 | Debit | 412 | melio/McAngus Go McAngus Goudelock & | Courie, LLCJoshua Hu ghes - case no. | ACH Debit | ACH | | | | OPR | Courie, LLCJoshua Hu ghes - case no. | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 9092 | Debit | 1737 | LOAK43053R8ABE17 | BENE 57137674 | API Wire Debit | Wire | 57137674 | L0AK43053R8ABE17 | | CUS | 57137674 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 4005 | Credit | 6560 | SEN from 5090022251+0644456436683 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 19013 | SEN to 5090031765+1310373595251 | 8021a44e0e02451787422555d148a5184d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $380,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 21945 | SEN to 5090022251+1851308343552 | 8dc8d54450864d49a196e5bee2c3f02c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $92,341.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/21 | 2190 | Credit | 812 | ACH Offset for Originated Debits BAM | Trading Serv/PAYMENT Batch-000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Trading Serv/PAYMENT Batch-0000001 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 89 | Debit | 414 | melio/Hahn Loese Hahn Loeser & Parks | LLPInvoice no. 74393 7 l37107250 BAM | LLPInvoice no. 74393 7 l37107250 BAM | ACH | | | | OPR | LLPInvoice no. 74393 7 l37107250 BAM | | | | $367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/21 | 9084 | Debit | 15311 | SEN to 5090016576+1036475014637 | 229550e7b60ac4947960f5ec065393df5b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,508.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 21910 | SEN from 5090031765+1840455103787 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 21740 | SEN from 5090031765+1756233099540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $186,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 5276 | SEN from 5090021964+0442145676100 | 6c6049aa71eb43f2973c1f0c64b1d466 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,713,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 10443 | SEN from 5090016576+0719141441913 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,405.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 16230 | SEN from 5090022251+1100424858671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 18539 | SEN to 5090031765+1253361448882 | 4f734dd10b9e41989a37cd336b44a1d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $259,684.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 12548 | SEN from 5090031765+0829115815514 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 4834 | SEN from 5090021964+0434463738331 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,183,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 12935 | SEN to 5090016576+0845268766688 | aa080ea56bb0460ea181d2598c8af3f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,393.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 6610 | SEN from 5090031765+0519118602228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 5536 | SEN from 5090022251+0458512508365 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $83,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 1300 | SEN from 5090031765+0319586396764 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 21595 | SEN to 5090016576+1614470580571 | 90674a9ff51b405f99456f61e9d61690 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,185.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 6378 | SEN from 5090031765+0510551235293 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 21698 | SEN from 5090022251+1731171656490 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,520.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 11763 | SEN to 5090016576+0755508523922 | f7a21bcf46394924a210d28e6f97d495 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,324.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 174 | SEN from 5090031765+1938089054595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 4892 | SEN from 5090021964+0435455759894 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,378,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 10008 | SEN from 5090022251+0725544295797 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $236,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 21656 | SEN from 5090022251+1714005868124 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $179,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 634 | SEN from 5090031765+0043522216322 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 533 | SEN to 5090021964+2342006676207 | 11b370a9361d42269a894ad650de9c7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 6616 | SEN from 5090022251+0520329966687 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 494 | SEN from 5090031765+2239030885463 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 5408 | SEN from 5090022251+0446268433769 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $88,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 13780 | SEN from 5090022251+0905475334127 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $177,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 97 | SEN to 5090031765+1924009073463 | 6e3739c95e8746749956f7b25cf1dc95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $593,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 27 | SEN to 5090022251+1905091221164 | 0b628a1d2d104ac7884ae72f0a7eddbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 7327 | SEN to 5090022251+0602246948275 | f248063c44ab43df95e680650d9b92966 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 18503 | SEN to 5090016576+1252034859525 | 964557a3d57c4397808fb2631402b0f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,739.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 250 | SEN from 5090031765+1956450025474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $229,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 351 | SEN to 5090016576+2032535794261 | c9c5750cc8714fb0aa2eb22b75686935 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,446.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 425 | SEN to 5090021964+2132547631090 | ce062cd8fbe343178b485d7fbd0773e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 9386 | SEN from 5090022251+0639259857801 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 21690 | SEN from 5090022251+1726099309453 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $127,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 12474 | SEN from 5090022251+0826043747519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $249,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 198 | SEN from 5090031765+1941198537899 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 5248 | SEN from 5090016576+0440161248924 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,426.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 12479 | SEN to 5090016576+0826451802369 | 4d5266e4a93b4755a1f8d5fa67e7b341 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,075.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 16999 | SEN to 5090016576+1132231638242 | e025da106894464088e5687fa02e99e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,012.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 17560 | SEN from 5090022251+1207598007844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 21194 | SEN from 5090022251+1428044579039 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $155,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 21599 | SEN to 5090024661+1616536516255 | 37d8735a07e74398babf1a8ccea0ddc0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 971 | SEN to 5090022251+0241572299430 | da436a795f334103bcdfb1f00f535a84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $259,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 12688 | SEN from 5090031765+0836056948397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 4 | SEN from 5090031765+1859598506469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 1327 | SEN to 5090031765+0323465458205 | 5ca235f611cb4f6fb57d2a3907431696 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 21908 | SEN from 5090021964+1844143559577 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,801,614.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 6444 | SEN from 5090021964+0513465589606 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $437,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 347 | SEN to 5090021964+2029428252837 | bee21b727b9645d3a1b76629c58cb394 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 921 | SEN to 5090016576+0237238098127 | ef902cfc2ca44e1cbb8bf17317320564 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,570.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/21 | 9099 | Debit | 13963 | LOALG1408LTBDD3J | BENE:SILVERGATE BANK | Wire Return Debit - API | Return | L0ALG1408LTBDD3J | | SILVERGATE BANK | CUS | BENE:SILVERGATE BANK | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 5222 | SEN from 5090022251+0439059713501 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $194,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 21714 | SEN from 5090031765+1739014072783 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $215,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 5502 | SEN from 5090031765+0454564621957 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $185,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 10845 | SEN to 5090021964+0732202519949 | 59518ecd94ea493199340f607df3ef22 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 14203 | SEN to 5090031765+0928576661768 | 039444ad8ef74e96b32c086f431f0b365 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 605 | SEN from 5090031765+0028315017255 | 93a9616fff424cadab89fb80915793b5 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $503,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 21756 | SEN from 5090031765+1804322794492 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $185,331.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 19455 | SEN to 5090016576+1329045119085 | 53101a92bffe412e909aa9e9ea2ec452 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,914.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 5258 | SEN from 5090031765+0440317363926 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $277,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 674 | SEN from 5090031765+0106475003504 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 5142 | SEN from 5090021964+0438375915036 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $908,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 370 | SEN to 5090031765+2042287484784 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 644 | SEN from 5090031765+0050004942385 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 21805 | SEN to 5090022251+1818024060797 | 4fea4f2b589a465cbe40031f5d482c12 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $159,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 9084 | Debit | 261 | SEN to 5090031765+2000168030716 | 2deecb1cf26941fba8ca90443b4b0889 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $337,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 802 | SEN from 5090031765+0150418162953 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $219,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/21 | 4005 | Credit | 13438 | SEN from 5090031765+0850014795978 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $224,424.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/21 | 4052 | Credit | 18830 | L0ALJ1426BIAHER7 | ORIG:SILVERGATE BANK | Wire Credit | Wire | L0ALJ1426BIAHER7 | SILVERGATE BANK | | CUS | SILVERGATE BANK | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 593 | SEN to 5090031765+0115134692175 | 9e455240cdf848db97b86ef40357088c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 10644 | SEN to 5090021964+0919448635091 | ded5b40bf38d4e438182d62f828be0d4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 8048 | SEN to 5090021964+0734157027567 | 20e8d360225c462d8292a3aa4270f223 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 4005 | Credit | 14725 | SEN from 5090031765+1043321360796 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $177,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 4005 | Credit | 8865 | SEN from 5090022251+0806048283359 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,665.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 4052 | Credit | 19249 | L0AMK49410WBHLN3 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L0AMK49410WBHLN3 | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 20178 | SEN to 5090022251+1550467456193 | aa0fb1546c594692a53b631d6ecf5290 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 563 | SEN to 5090022251+0106003474992 | dd88f7cde4544eb4b2a4d31c261be6a0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 10602 | SEN to 5090021964+0917013347624 | e47b82ae4ad74c3493bf88469c3c3c9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 10264 | SEN to 5090016576+0904428413245 | cb65f83311ca4b9905c83831d7eac2f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,090.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 10192 | SEN to 5090031765+0902378628556 | 82ba42db13c24362ae8b0de351c39e8d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $181,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 20190 | SEN to 5090016576+1601570777257 | ab9d7e0b3f4a4edd9ac33b496c9a58af | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,250.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 4005 | Credit | 7935 | SEN from 5090031765+0727065196131 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $193,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 18176 | SEN to 5090016576+1311384671221 | 8e91aba774d24ada89d7de90a88a6c1e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,418.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/22/21 | 4052 | Credit | 11015 | L0AMF3407BPB00ZM | ORIG:SILVERGATE BANK | Wire Credit | Wire | L0AMF3407BPB00ZM | SILVERGATE BANK | | CUS | SILVERGATE BANK | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 4005 | Credit | 11195 | SEN from 5090022251+0944261310588 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $184,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 9152 | SEN to 5090005439+0818267603188 | 0076583c7dfc4589afd018f460932a0a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 15940 | SEN to 5090031765+1143534364059 | ec35f0fde8b4a03bf1a3d4ebb1be5b6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $176,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 4005 | Credit | 7694 | SEN from 5090022251+0717384714799 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 20187 | SEN to 5090022251+1555251512117 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 7357 | SEN to 5090022251+0701482193564 | 309e0be5e0654d20b1c93da7b89c1f53 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,768.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 8180 | SEN to 5090022251+073825210883 | e3639dba9c1149338848623003c6c47d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $138,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 25 | Debit | 20 | Ref 2942302 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 10612 | SEN to 5090031765+0917299406960 | c5b1e70bcb164488b501c570f5315e12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $229,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 17628 | SEN to 5090022251+1245286302284 | 30491e39d98149f7baccd034ef4d7e1d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,403.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 185 | SEN to 5090021964+2109040793421 | 938de507ac1d4bb39866168ce2469c35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 19996 | SEN to 5090016576+1442450977383 | e97aebe35c35414ead7a5fba933196cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,149.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 221 | SEN to 5090031765+2130447561301 | e1570e43712d40a58f718534aac2f8d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $415,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 10292 | SEN to 5090021964+0905290825205 | 487401d53cd249299e08d833293d9789 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 4005 | Credit | 17343 | SEN from 5090031765+0904130415551 | 5666b1b9cb03474baf063adb319af4c7 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/22/21 | 89 | Debit | 391 | SC DEPT REVENUE/DEBIT 9569325 Z | | ACH Debit | ACH | | | | OPR | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 20036 | SEN to 5090022251+1449143040031 | 9277c7d72db445f286ce471485478f2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 211 | SEN to 5090016576+2120129544823 | 8ab08b05e36e4786b86fbb3a87dfb813 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,217.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 9496 | SEN to 5090021964+0828266850633 | 6e35153907064f6e793da403af19f4a39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 4005 | Credit | 7480 | SEN from 5090022251+0705438166313 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $102,846.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/22/21 | 89 | Debit | 392 | Premier Plus Ckg/Expensify R81946884 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $206.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 5 | SEN to 5090016576+1904271808053 | b891f28ae2a44582955a56f3df7b0766 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,711.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 4005 | Credit | 16861 | SEN from 5090022251+1207416098674 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,665.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 20306 | SEN to 5090016576+1857060146585 | feeed01bf61540469047260018161790 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $264,887.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 4005 | Credit | 15743 | SEN from 5090031765+1132515453113 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $171,242.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 7257 | SEN to 5090022251+0657178081339 | e0ce4a9ef5544aa68af53167b84b3501 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $110,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 239 | SEN to 5090021964+2203598948030 | d6b48b9b0a3643c0a5a9e1be9faf8e50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 4005 | Credit | 18147 | SEN from 5090022251+1310395373749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $102,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 4005 | Credit | 8867 | SEN from 5090031765+0806053283203 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 135 | SEN to 5090016576+2043223156099 | df647519a7084e4db90c8c814f5eaa07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,864.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/22/21 | 9099 | Debit | 1673 | LOAMB1412GVAOLBB | BENE:SILVERGATE BANK | Wire Return Debit - API | Return | LOAMB1412GVAOLBB | | | | SILVERGATE BANK:CUS | BENE:SILVERGATE BANK | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 119 | SEN to 5090021964+2041347680477 | 6fad623875bc4ba48e1783de94c2c26f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 6885 | SEN to 5090031765+0637521216807 | 5ebffb0c178a43d994177799c075b0cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 4005 | Credit | 8549 | SEN from 5090031765+0753122598300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 4005 | Credit | 17877 | SEN from 5090031765+1257459769382 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $179,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 8130 | SEN to 5090021964+0737279037083 | 96e75eff618e3413ba87dc534bd660096 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 4005 | Credit | 10481 | SEN from 5090022251+0911098322125 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $96,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 4005 | Credit | 16495 | SEN from 5090022251+1156432303072 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 7970 | SEN to 5090022251+0729287214087 | 2d6148c093484d1bacef0937212a0fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,236.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 15554 | SEN to 5090021964+1122130045706 | f2606ae0e3e241559dfed8496689e3f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 15049 | SEN to 5090031765+1057487474764 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $174,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 15114 | SEN to 5090021964+1104028329003 | d0a4e838c8394c0d8a08da88801131a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 9823 | SEN to 5090022251+0843257885329 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 7649 | SEN to 5090016576+0714596212986 | 12369ee809304442ac06ac53cb7a58b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $132,413.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 5541 | SEN to 5090014605+0515000993863 | affd075d11f74817aed9c3d59b573e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $8,442,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 4365 | SEN to 5090016576+0440049884370 | 647ef97f26c442eaa7620b30964f2f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,995.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 20242 | SEN to 5090016576+1727592700661 | 75a25cf031a0428992f27f2d8a88a9ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,102.66 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 20046 | SEN to 5090021964+1451047572633 | ae2f2e7d22d54abaaaaca9d7c435764a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 6777 | SEN to 5090031765+0632019978057 | 6aa37fd5fe1a45de9bcda1cc495ffd25 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 4005 | Credit | 14387 | SEN from 5090022251+1031318305173 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $121,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 7131 | SEN to 5090016576+0650239191685 | 0d9551bf162494616fa61cc9e127dfa37 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,115.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 11640 | SEN to 5090021964+0953386820383 | d05792c10e3c40b5a1df172f923ae9ac | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 487 | SEN to 5090014605+0044347784001 | 07aa8edd796849ddaf76a444f9f33ee1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $8,452,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 15472 | SEN to 5090021964+1121006826233 | e7725b1378db4a828b526cd28cb2df00 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 693 | SEN to 5090031765+0209562414088 | 43c08e19353f4c09f8e4a7aae3f2d20f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 57 | SEN to 5090022251+1949267572864 | a2012c0bc11741d1b45db75b6bd254bf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/22/21 | 9084 | Debit | 61 | SEN to 5090022251+1952326426923 | 648ef8e886634dd6bae94694854cdb4b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $60,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 12581 | SEN to 5090021964+0556177759793 | ac7a808d96a8406890fd794fe1480ea9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 22496 | SEN from 5090031765+1120310644836 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $157,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 12367 | SEN to 5090016576+0544070045679 | 4c2b3d9bc2d84225b69db53328e9a220 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,220.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 719 | SEN to 5090022251+1011315658734 | 49ddb62d12d447f5a9699d393876e7f9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,746.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 3533 | SEN to 5090021964+0013317000791 | 8bf0ece8f3f94f0d86c82fb23e24c104 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 3047 | SEN to 5090031765+1801521274962 | 00348fc5baef4000ba7ad26eede7148f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $229,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 29027 | SEN to 5090016576+1428321152793 | 100711cab5e24452b31e263043eb752e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,544.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2481 | SEN to 5090031765+1310501686572 | 6c1a3cdd417141f8e956d126d15ed957 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $236,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 897 | SEN to 5090016576+1414074544381 | a14d04a09b406e0080ce9bfafa345684 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,858.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/21 | 4052 | Credit | 29628 | LOAPJ512284AF351 | ORIG:SILVERGATE BANK | Wire Credit | Wire | L0APJ512284AF351 | SILVERGATE BANK | | CUS | SILVERGATE BANK | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 3125 | SEN to 5090016576+1835476563202 | cb5cc2133ac945ffa37ba0302cd0f80b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $193,239.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1323 | SEN to 5090022251+1943302545290 | 5b82aeba5b3d42cea1ff0ca0ddd3fe8a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 2706 | SEN from 5090022251+1519218342219 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 14475 | SEN to 5090022251+0706335961896 | a879607409234d199df2ee34bdb3a1fd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $119,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1327 | SEN to 5090016576+1947091075544 | 95abf47960bd4a9c851db5e490035005 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $188,869.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 2094 | SEN from 5090016576+0848109787154 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,680.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2339 | SEN to 5090022251+1147350095545 | a3609f8fc09c4849b570ee4db91fb9f8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $79,478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2257 | SEN to 5090022251+1039260724313 | 4749db2ead246f697188edc89138c41 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 2650 | SEN from 5090022251+1438497295157 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 29861 | SEN to 5090016576+1811109412457 | 96c297621c744846b754722f5283963b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $360,710.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 907 | SEN to 5090021964+1424147887036 | 109784b72fc34b83a90a6e9a88cdbe6f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 773 | SEN to 5090016576+1105243741606 | 187c9c79f5854394af2aa1e3f4f6e414 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,044.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1305 | SEN to 5090014605+1913499798146 | e7532796c724d81ad4a983c7de3329b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,878,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1163 | SEN to 5090031765+1717164281346 | 84f1e32a03bd460e90a4432b6792a411 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $160,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 941 | SEN to 5090031765+1519159851994 | 355efcb33a6e49a1ab33a2161f3e4e6a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $185,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 97 | SEN to 5090031765+2007213488929 | 4a021968de1d4c3492c1fc3f2947bfdd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1665 | SEN to 5090016576+0411258829641 | 62de3ff464394eb0ce701b7bbd3d40c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,388.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1125 | SEN to 5090022251+1704303822591 | db9e6e76e6704cfc80734f1d9103015b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $76,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2243 | SEN to 5090021964+1026106822528 | f09483d834fd4fa7c9019e57dd54b25a5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2947 | SEN to 5090021964+1728555985994 | 7ae9aa03f8264287865221c80eb50db5b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 2928 | SEN from 5090031765+1714495988729 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $195,685.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 659 | SEN to 5090031765+0931086434525 | 60884250325d424589f7a69b3c8800cc6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,005.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4052 | Credit | 24690 | L0APJ2558OLA3O7G | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L0APJ2558OLA3O7G | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $50,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 458 | SEN from 5090022251+0503192923738 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,218.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2383 | SEN to 5090022251+1229169042370 | b3d7b7a399294be092308fd059d906c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $79,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2229 | SEN to 5090022251+1004565968877 | 2cf5eb225663343a1a45442a817aaf7f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 3357 | SEN to 5090031765+2113332829109 | 38d164c867224cc1a095d81b2de4e751 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 22577 | SEN to 5090022251+1123417911219 | bd7c2feae1674f6089ab73d9aed3ce7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2507 | SEN to 5090022251+1330487021657 | 64986c50a7b04f00b8d335790fdc093d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $174,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2357 | SEN to 5090022251+1205167366740 | aec2bd2bda6e4b76b092cf6cec76d2ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1311 | SEN to 5090022251+1928310103954 | 18b6412a1edf46fe9f6ebfd6da5646a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1761 | SEN to 5090021964+0456231667928 | 3d8195472b866aee280d3b6634ddf4d8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1757 | SEN to 5090022251+0452479087231 | 23ba2dd115d1453d94386a05d694196f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $77,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 3295 | SEN to 5090016576+2020241595885 | 937c72b2c5304c1386153a180e4e8a52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,357.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 14517 | SEN to 5090031765+0708181824966 | 5a2e5c8dff17421180beaae5b164c4ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $808,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2429 | SEN to 5090031765+1254490536749 | cd0938bf88734c7e96534a5b9252eeeb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $227,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 29787 | SEN to 5090031765+1710310685580 | 0558313c0f484788bd20640bf0b1a1a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $582,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2029 | SEN to 5090021964+0818595435598 | fa0c068d6789fd6ac9b0762ecf9a1eb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 3434 | SEN from 5090022251+2211337842483 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 3127 | SEN to 5090022251+1835494375629 | e7c2babe631e45fca2b207d7a40ca767 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $109,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 3476 | SEN from 5090022251+2259048199701 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,137.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1673 | SEN to 5090031765+0418358792006 | 9ac55676562348b685a3db583986541c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,677.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 821 | SEN to 5090022251+1144573172036 | 57549d7861654a70a257e0dc10e88404 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 717 | SEN to 5090016576+1010174922843 | 1cefab0044fc4f5aae63cd461cc4ba62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,038.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 531 | SEN to 5090022251+0646461534160 | 7c199590137b433a6749867d164a8a4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,668.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 28245 | SEN to 5090022251+1357104296792 | 8d2b0bee200e4a478d0ae47b59c1b66d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $182,608.00 |
| | BAM TRADING SERVICES | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/21 | 2190 | Debit | 945 | ACH Offset for Originated Debits BAM | Trading Serv/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Trading Serv/PAYMENT Batch-0000001 | | | | $40.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1751 | SEN to 5090022251+0445540998913 | 8787fdf10e4447b0b01a844224504ae2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $71,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2753 | SEN to 5090031765+1548064837741 | 94bee5d7834741fa80a21e3925d628d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1831 | SEN to 5090021964+0527053329382 | 11eb1e5e6c7d463295f834da1b1c1b08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2237 | SEN to 5090022251+1013571987037 | 6294b42f074449d59ffb986387be4e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 3191 | SEN to 5090031765+1918518969551 | 91a1ac7e578045c09d540167912c619f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 25 | Credit | 68 | Ref 29T0031 from Dep 5090001487 | | Transfer Credit | Transfer | | | | | | PROFLUENT TRADING LLC | 5090001487 | | $714,931.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1549 | SEN to 5090022251+0142008921600 | a1f0815f2c4c4f3ab53ce6b95e35133f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 21237 | SEN to 5090022251+1033497877972 | 9adec12761c943c397538edda5272615 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $92,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 149 | SEN to 5090016576+2124408129369 | e564a039391042f9b9f12d1e0c066c79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,885.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1905 | SEN to 5090022251+0641381285187 | 3bfdd5eac15f4c34a398db4c23d59b70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 29461 | SEN to 5090016576+1518045611915 | f9df5945dbfe4f0d8bc5a2eab9355aeb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $231,369.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2827 | SEN to 5090031765+1634270256392 | 98a20a632762475ea168b90eaee4c0a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 23787 | SEN to 5090021964+1155326562452 | 8826e20239bf43999a0fe96c40fa0b8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 3949 | SEN to 5090031765+0312179951156 | 1f31651766db437cb8331c49cba0b4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $340,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 28562 | SEN from 5090022251+1410089288086 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 909 | SEN to 5090016576+1432182903401 | 20042a2d2d7448b39b0ba3a1febdfa6e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,724.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 3707 | SEN to 5090016576+0234222727852 | dd7ae74f647745c3bc3cbb3095f49731 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,403.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 927 | SEN to 5090016576+1502364117211 | 7cdf94b54ebc48c4aa8fa93d35c78c3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,273.07 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1815 | SEN to 5090022251+0524318316772 | 8ed4ac9c732946f990e75fc804f6d78b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $67,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 29423 | SEN to 5090022251+1509327923015 | cc747f327ef642359f201bfe1d205002 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 3213 | SEN to 5090031765+1932527064911 | b228a7f68586479e9b5b7b372a81c379 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $197,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1953 | SEN to 5090022251+0715398061911 | dad57b1ef0eb49b482bbc9b6f12b83bc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2407 | SEN to 5090031765+1244421383369 | 0fc5c64deff64e36a991b7a909bcaf6b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $239,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1499 | SEN to 5090022251+0001318047171 | a81479ac6d414aa9745c26f72b26f93 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1821 | SEN to 5090031765+0525541456251 | fa28ee767c20464db8702eb52d6b0f06 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $991,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 29062 | SEN from 5090022251+1429025642745 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,877.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 3139 | SEN to 5090031765+1840575304076 | 4f782de88864d19b362aed2a3ea9252 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $169,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 3495 | SEN to 5090031765+2332077776048 | 44b6bf5de896453d86a5e153d4483192 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 3597 | SEN to 5090022251+0109263174278 | ae1cae3aa1b3446da40100bae9c9240 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 849 | SEN to 5090022251+1242002233432 | 1383a9f2f69747128a65a18a99e380ba | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 29797 | SEN to 5090016576+1715319083088 | 6162f377c64b4cc5905aa507f6686d89 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,883.52 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/21 | 89 | Debit | 480 | Leah Li/Expensify R80464168 Bam Trading | Services | ACH Debit | ACH | | | | | OPR | Services | | | $2,252.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2373 | SEN to 5090016576+1219569695516 | 6b0d486ce7834421b36cde85da3102b5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,169.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2127 | SEN to 5090021964+0905517583529 | 057fa37910734ffa9867e26a7b8f0c9b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 490 | SEN from 5090022251+0601457515023 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 173 | SEN to 5090021964+2201107913517 | c9cbe06e7e2e4ab1baedb184230e62f2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2511 | SEN to 5090031765+1334203896974 | d2b5f807f4d14ea8b79ec7fdf1397602 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $230,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 3026 | SEN from 5090031765+1751280010704 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $188,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 3459 | SEN to 5090031765+2250276640104 | 2fc5d4aa3b1d4c33b9da69999273e2ca | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1707 | SEN to 5090022251+0434319251233 | aef5feb8bb3540d0b17156ed3120f0fa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,881.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2279 | SEN to 5090022251+1103258080011 | 7dd96fd840194ebf90d054f3abc4c0d8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1593 | SEN to 5090022251+0212046527670 | a776e093d4574894a71f9428be544bfb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $68,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 17519 | SEN to 5090031765+0852290943504 | 5010845a22da4651b6f01a779df7512b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $136,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 3135 | SEN to 5090021964+1837437980113 | 6f246938fc7b4297a874df13f08a1e35 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 921 | SEN to 5090031765+1455376040862 | 02185f6e4d224eb484113146473bec96 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $187,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1283 | SEN to 5090022251+1833004879304 | 7799e5b9718844439fe36bfbb0d1b871 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $72,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1335 | SEN to 5090022251+1952303001982 | 12dfa6e0062e4cfebea277a02bd6e7da | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2181 | SEN to 5090021964+0930150562681 | c3673198803a4952ad7a96fc89155286 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $46,574.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2581 | SEN to 5090031765+1412572115935 | 5d6278b5ca5243e388ad635e13a1876d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $985,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1629 | SEN to 5090031765+0343376978059 | 0054cda0bb5342b990be9856697ad7a6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $862,664.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2249 | SEN to 5090016576+1035129570033 | a5954b796f174d659d0db070aaed8aa6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $120,267.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 757 | SEN to 5090022251+0906108859702 | b57f66c2acf54c0c9afe0db412caf333 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $77,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2117 | SEN to 5090022251+1046454649905 | 9a692608fee042078dbc7c7901ff95ee | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $31,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 2058 | SEN from 5090022251+0833437634067 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $134,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2125 | SEN to 5090022251+0903114311342 | 95c06c02f2744171828bba02578a2c70 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $113,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 21161 | SEN to 5090016576+1030284130615 | f7821facca634d5d69c84b2b6657c60c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,642.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1203 | SEN to 5090016576+1735079665343 | 9bee9057e05e412b8ee555846bdb86b1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,615.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2187 | SEN to 5090022251+0936166561203 | deca3b429c5546da96a08b837e773efd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $79,643.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 602 | SEN from 5090022251+0841238669474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $84,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 989 | SEN to 5090022251+1604299567531 | 8fc3ec73a488492f86647cbeabfe528e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 29822 | SEN to 5090031765+1735023461919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 13415 | Debit | | SEN to 5090022251+0626228209495 | b4893eeaf20b46ea8b8151b6a7f4500 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $85,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1993 | SEN to 5090022251+0757443309722 | 4c170f4065594f15b16547d5b894cd3c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 3317 | SEN to 5090031765+2055489173203 | 55bdab6780a047b6b4385bddffff17a45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 18115 | Debit | | SEN to 5090016576+0919206635308 | e52331aa0eb846878 2c63e49a183379f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,132.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 3386 | SEN from 5090022251+2132085200973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 3335 | Debit | | SEN to 5090016576+2109126562876 | df167fbd06ba49bcb4e028c3968ebfc0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,542.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 763 | Debit | | SEN to 5090022251+1049066412757 | 8afed39687bb4d9fb7169a8b1d8a19b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 1793 | Debit | | SEN to 5090022251+0513476666516 | 8c050f9dc151480088fbb69f6bf31e49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 2245 | Debit | | SEN to 5090021964+1027274782608 | b2eac94675aa4c2c9988d648c769f5d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 1563 | Debit | | SEN to 5090022251+0201309841265 | 8bd0dd45a30148b790c2fc6cd2245a89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $73,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 2954 | SEN from 5090022251+1734396731967 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $67,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 811 | SEN to 5090022251+1140080088907 | 32d104fae0ac4e0381 9f1858903440c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $84,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 17235 | SEN to 5090016576+0842208464596 | 22b2006ceef2849a9a66c144c911af602 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $122,449.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/21 | 9099 | Debit | 6081 | LOAP91408P6A5A0E | BENE:SILVERGATE BANK | Wire Return Debit - API | Return | L0AP91408P6A5A0E | SILVERGATE BANK | BENE:SILVERGATE BANK | CUS | | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 21745 | Debit | | SEN to 5090031765+1049586781523 | 877633fcd2f84f82a1cf19e0d3d1c13b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $172,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 3673 | Debit | | SEN to 5090031765+0220040569096 | 64539f494dc843dda93401 17ba1c4ab6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $166,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 2327 | Debit | | SEN to 5090021964+1135528933081 | 61d1bcd45f424abea959cf95e90db464 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 2913 | Debit | | SEN to 5090031765+1708355098540 | 9d69f41895c44cbead044aec010b21ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 2133 | Debit | | SEN to 5090016576+0906403406358 | 4b5bfe08068b4082a840147445052eaf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,816.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 1747 | Debit | | SEN to 5090022251+0445146694605 | 4fff769cdd55472b897e06c3ba0e46c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,915.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/21 | 7190 | Debit | 946 | ACH Offset for Originated Credits BAM | Trading Serv/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Trading Serv/PAYMENT Batch-0000002 | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 3511 | Debit | | SEN to 5090014605+2342122966145 | 3e8c79a04c0548bb81ede68d2ee56e36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,523,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 2531 | Debit | | SEN to 5090021964+1336227832888 | eb174b254972401bbf1d43c865cb7223 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 3351 | Debit | | SEN to 5090031765+2112219980220 | d62efca485e44e2288e9fd73bf4ef534 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 3267 | Debit | | SEN to 5090016576+1955386547731 | 4b0b94f760b74b26a7132bc24468afe1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $114,202.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9737 | Debit | | SEN to 5090022251+0422559233780 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $94,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 29776 | SEN from 5090022251+1704262087572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 2578 | SEN from 5090016576+1412173097688 | a1088719d10945fcad28f6c2a6355f13 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $76,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 23933 | Debit | | SEN to 5090016576+1201522287689 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,270.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/21 | 89 | Debit | 481 | Deel, inc./Deel Inc. ST-N4Y9I4B3F1W7 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $59,862.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 2829 | Debit | | SEN to 5090022251+1634313537948 | 60945fd4a5b042ed92ad57be907c5600 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 1121 | Debit | | SEN to 5090016576+1704140766270 | 0493f6737a3a24db3b8fb2f6615faffb68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $134,604.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 835 | Debit | | SEN to 5090022251+1208581994901 | 7b455acf97974ea2893f2fcd1571b130 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 3199 | Debit | | SEN to 5090031765+1922319095008 | 0748caceef9b4bdd9b210a33d69d4852 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,738.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 2216 | Debit | | SEN from 5090016576+0958530228856 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,099.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 2931 | Debit | | SEN to 5090016576+1720426063057 | b399a2a6fb46413095ec80fb0fa6d68f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,376.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 1580 | Credit | | SEN from 5090022251+0206431569515 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 23608 | Credit | | SEN from 5090031765+1147481674571 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 853 | Debit | | SEN to 5090016576+1242504245586 | 76c65e4a3b984128b3982bbead7b90a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,493.54 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1401 | SEN to 5090022251+2122306336148 | 7269744234a742f7a44bd091911dc28c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $117,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 517 | SEN to 5090022251+0630164439366 | a9f223000zcf4206ba7cc9913afd8e79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 497 | SEN to 5090016576+0606257337236 | d03a57f8531c489089a45add3cc08785 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,528.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Debit | 752 | SEN from 5090031765+1045092765306 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1733 | SEN to 5090022251+0440447328148 | f98fed179ce14cd88ed9ffa4adb48a9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 861 | SEN to 5090021964+1314500475748 | a29e7f86b2d44b1192b853fffc5ceba7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1781 | SEN to 5090022251+0506175145306 | ec25a18a22e04ae78c76c8fdd0aac6cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2305 | SEN to 5090021964+1124513289938 | c56f9d166b454a00947928060dd2cb98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 25811 | SEN to 5090022251+1313202985089 | b510061f16941f9bb3d195c9c681a2df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $71,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2263 | SEN to 5090022251+1042271877524 | 77a948b13e1f4b6abc216e8d0d62a4f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $137,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1045 | SEN to 5090022251+1624001256148 | 38b3f26677094278be3e95ccf693ea54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Debit | 20827 | SEN from 5090031765+1014538515640 | 1266f15593e04bd89d552443aaa5174f | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $159,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Debit | 2548 | SEN from 5090022251+1401010355104 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 25920 | SEN from 5090031765+1317236464285 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $181,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 16035 | SEN to 5090031765+0804511687728 | 9da827a48c734384bb407e3df9b16d2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $405,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1131 | SEN to 5090022251+1709001364766 | 83bf51defb924eaabd08bb00f887f521 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 777 | SEN to 5090022251+1110057655536 | d2cc8567d5ec4dbe9b13c9848fe38876 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1695 | SEN to 5090022251+0428319162603 | 3a0790bef47d4a9596d47486834ecb5c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $103,383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2509 | SEN to 5090016576+1333114113775 | b673df9c9b2c4a5fab9a4644f2c7f1c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,451.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1329 | SEN to 5090022251+1949309070855 | 42c8153a4f4d40bcb55f004a3a45d038 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $85,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2109 | SEN to 5090022251+0858409379259 | e54aec4c977f49bd80089efe70210167 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $78,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2803 | SEN to 5090031765+1616033089194 | 7cc26a55820042dc9d1f2dd53d316b90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,307.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 2748 | SEN from 5090022251+1541434685761 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 10593 | SEN to 5090031765+0445353654458 | 3e29cef43db9420ea90cbf9f781379e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $174,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 630 | SEN from 5090021964+0904505417388 | 5066fa5942b54a8a94fabfe64280c90d | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $587,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 349 | SEN to 5090022251+0402521916332 | 73faa231a5d94913ac034bafaed027c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 29241 | SEN to 5090016576+1447098922335 | 53627108220640718b54512e1dd999435 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,196.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1277 | SEN to 5090022251+1831304541001 | 64b2cef143514ba79e63def07c2b16da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 19 | SEN to 5090032193+1906355230678 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 2884 | SEN from 5090022251+1658170362590 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 29741 | SEN to 5090016576+1619311847302 | 54eaba11dcc9477e8c4861c72b8fea57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $141,255.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 303 | SEN to 5090016576+0310492047499 | e71260aa8f0641669a5c4449a92241d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,563.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 11 | SEN to 5090022251+1904264265697 | 5e902aa4521340d697aade4885d4b0b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2351 | SEN to 5090022251+1202069036380 | 411346ea3ff54c0cbed2b84cadc3ab01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $82,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1489 | SEN to 5090022251+2352305762740 | 519424e7a8ef4d7189c9c9534943761a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1711 | SEN to 5090022251+0436021860708 | 1ba811ee25504eb98f1951a8b8357b60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 4005 | Credit | 728 | SEN from 5090031765+1016071383724 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1641 | SEN to 5090031765+0346439315330 | 94c04d89668b468ca5c2b8d45890ae10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 21757 | SEN to 5090022251+1050186660863 | 2cc68d8972534fe68a4e250874b33192 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $72,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1241 | SEN to 5090022251+1804307007689 | bb2951e901bc481f8a37da1f6284893b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1681 | SEN to 5090031765+0423448371367 | 951e7c050baf48bf9aed5dfa1374a36e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $184,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 2157 | SEN to 5090022251+0914269609767 | db3e300ff2f2404b90e37a4efe9ce142 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,861.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 29389 | SEN to 50900165764+1505428506630 | 1c27113c1af5430c657e7db7f0f557ec | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $135,084.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1179 | SEN to 5090031765+1730581148865 | d831d0b28080417ea01fdd2721oe4e74 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $416,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 1357 | SEN to 5090022251+2015024075469 | 45f1d0447ed4bb18e4482fd32517dd9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 4075 | SEN to 5090016576+0324394969837 | 060bbd05fd0144459f1o66b6c090ff6cd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,967.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 3329 | SEN to 5090022251+2103220196106 | 32927520decb4d108fab34d5e128c023 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 14699 | SEN to 5090016576+0716247862223 | 7d18847beba3472e94d0f9a1772f97aa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,770.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 669 | SEN to 5090031765+0938105963676 | 196e7602da344ab2b471062e327f9e2b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/21 | 9084 | Debit | 20333 | SEN to 5090016576+1335113140240 | 276deeb749354d36803815614334cb80 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,013.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/21 | 7190 | Debit | 3062 | ACH Offset for Originated Credits BAM | Trading Serv/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | | Trading Serv/PAYMENT Batch-0000001 | | | $7.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 22055 | SEN to 5090031765+1441132891558 | 9ec9d31625d048b98c6d00bfea4ef5aa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $268,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 4005 | Credit | 6262 | SEN from 5090031765+0608544129456 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $221,781.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/21 | 9099 | Debit | 11623 | L0AQG1406MBA4YK3 | BENE:SILVERGATE BANK | Wire Return Debit - API | Return | L0AQG1406MBA4YK3 | | SILVERGATE BANK | CUS | | BENE:SILVERGATE BANK | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 22503 | SEN to 5090031765+1526405877038 | afcad0821b44c1395c0d17b386ada76 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $945,677.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/21 | 4052 | Credit | 22116 | L0AQK4103RNBHVKV | ORIG:SILVERGATE BANK | Wire Credit | Wire | L0AQK4103RNBHVKV | SILVERGATE BANK | | CUS | | SILVERGATE BANK | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 21891 | SEN to 5090021964+1427259950459 | 0becdecbc1df4f75af264e1a420e57ff | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 22297 | SEN to 5090021964+1504144284473 | 875f84f2fd9544b0aa05ad822fbc3cc43 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 6291 | SEN to 5090022251+0622496543658 | 510127cdbcc484324864dfad4f885a574 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $165,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 4005 | Credit | 8744 | SEN from 5090031765+0737384087433 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 10879 | SEN to 5090022251+0844045218263 | a9448ca09291451b81a29de2dce40f678 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 4005 | Credit | 22916 | SEN from 5090022251+1830504179312 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 22285 | SEN to 5090022251+1503543010292 | 419dc8fbd2d74182ad0210089f7019b4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $67,414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 4005 | Credit | 152 | SEN from 5090031765+2236157175558 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $203,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 4005 | Credit | 16454 | SEN from 5090031765+1141590274223 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $213,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 4005 | Credit | 5900 | SEN from 5090031765+0515363643347 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $220,009.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 195 | SEN to 5090022251+2320295019978 | 418a28b520024034943f7cd668ba08394 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,107.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 21397 | SEN to 5090016576+1405253424704 | a53fe6aee928485796146203f8c2e7649 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,391.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 537 | SEN to 5090022251+0326363459550 | 557f3d9b5d5144c6a3c42adfe4b20c90 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 22137 | SEN to 5090022251+1452073387406 | 2130b13eccc8c4d9e87d309042000e1aba | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 6373 | SEN to 5090022251+0706095182536 | 882c9e3dd47d4719bcb7431b787f86b5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 4005 | Credit | 304 | SEN from 5090031765+0209084954166 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $216,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 16219 | SEN to 5090016576+1132315719811 | 58faae791e024a758900ec5b32f4074c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $252,704.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 4817 | SEN to 5090031765+0441568290157 | 80a37b47162a4488becae002807e56a2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $302,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 289 | SEN to 5090022251+0155062347140 | 50f22388cf4649cbb9453ff5b8a76390 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 4005 | Credit | 22956 | SEN from 5090022251+1858163682635 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 4005 | Credit | 22742 | SEN from 5090022251+1619466316044 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $156,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 22867 | SEN to 5090021964+1802295282183 | dcbb29bb7c794cf1bd1029befa152036 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 57 | SEN to 5090022251+1950409840896 | 91a461f7ae7a4d1f86b46e2563326ceb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 5943 | SEN to 5090016576+0520586944431 | 89d7ab21507744e8951d6d680900a124 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,418.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 4005 | Credit | 22676 | SEN from 5090022251+1603211361806 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 22603 | SEN to 5090021964+1540302235529 | 0e63ff1fd7944dfbb2aa2a15ad2d34a7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 4087 | SEN to 5090016576+0432051707306 | e66f3e7ddac24b28846635133dcf5df5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,754.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 4005 | Credit | 17066 | SEN from 5090031765+1217413828840 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $209,514.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 25 | SEN to 5090016576+1921538445636 | 3132f84d58de04aceb82b64994e49aa78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,988.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 6227 | SEN to 5090016576+192251384... | 62c7eb19a482430a97893d41350a9e44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 22187 | SEN to 5090022251+1454420568067 | bd8f3fd254254cba83e76536e6fb1c94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $83,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 6303 | SEN to 5090016576+0627400854982 | 162aef294276f430a16df14fc79e2ae8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,274.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 127 | SEN to 5090016576+2142294972546 | e3a342856194423587a53b6216fa4f59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,285.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 22723 | SEN from 5090021964+1016254200740 | 4aae5344e3a4446dad5bd063899aa7f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 4005 | Credit | 582 | SEN from 5090021964+0338326855290 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,802,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 4005 | Credit | 11464 | SEN from 5090022251+0909275090944 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $214,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 163 | SEN from 5090022251+2301012838887 | baccacca57d9467593d0b6c45703ee043 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $32,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 4005 | Credit | 10690 | SEN from 5090031765+0836251934216 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 22661 | SEN to 5090021964+1557303158767 | 6016c693225f4e22ba90e17b30c209e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 22789 | SEN to 5090031765+165428158820 | ea366e33a45049169ea6734d024cc1f9f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $996,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 6229 | SEN to 5090022251+0559366624998 | 5f72a80207a94b68a469841 0a314dc15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 7679 | SEN to 5090022251+0723492929163 | 79ff3823252c40a79540efe9a0872f4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 209 | SEN to 5090014605+2357357575587 | 0da00cefa341475294cb105e6ec280b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $1,136,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 117 | SEN to 5090031765+2136246296447 | 47944eb34e524940af31f86115af43cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $591,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 177 | SEN to 5090016576+2307497032303 | 3b7477ad4f8a4191a5f9d17bd49edee0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,235.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 4005 | Credit | 18040 | SEN from 5090031765+1232145435237 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,908.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/21 | 2190 | Credit | 3063 | ACH Offset for Originated Debits BAM | Trading Serv/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | CUS | Trading Serv/PAYMENT Batch-0000002 | | | | $90.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 25 | Credit | 36 | Ref 2990104 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC | 5090032193 | SEN | $1,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 4487 | SEN to 5090022251+0434056646247 | 0b178c97552d485d935e75e716b4dc5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 8537 | SEN to 5090031765+0728209344715 | 7e1dce4ac88c457490437ae77af0407f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $541,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 4005 | Credit | 17466 | SEN from 5090021964+1209370675068 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,810,207.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 22235 | SEN to 5090021964+1457381797280 | ecb972c21b8642b0bf375c3a63094b3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 22433 | SEN to 5090031765+1517169995266 | dc5c3ad2d651458a8b02f7800a0b3830 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $987,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 22259 | SEN to 5090016576+1459479071118 | e22aac3744354 8db8cdf9409fe42497f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,890.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 4005 | Credit | 22894 | SEN from 5090022251+1820264969225 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $129,557.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 22931 | SEN to 5090021964+1846373480816 | 8c58bec0dd634c678283eb762b7229ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 17469 | SEN to 5090016576+1209430838052 | 8ca37a4638 7b4eadb58eb98693cc0dcf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,560.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 9084 | Debit | 3 | SEN to 5090016576+1902504203857 | 98f3ef9b551c4c6188283f20aa77e7aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $122,397.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/21 | 4005 | Credit | 22748 | SEN from 5090022251+1622464767353 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $71,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 317 | SEN to 5090031765+2135567448308 | a8eb1c3bae80473788b02709518aeda6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,069.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 9964 | SEN from 5090022251+0656154301140 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $73,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 9658 | SEN from 5090022251+0647248435050 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 116 | SEN from 5090022251+1952194623197 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $91,618.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 9053 | SEN to 5090022251+0614479986031 | 950c345747cf43db9d0755c11f031473 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $206,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 508 | SEN from 5090022251+2233035928098 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,268.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/21 | 89 | Debit | 413 | Everyday Checkin/Expensify R82495117 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 592 | SEN from 5090022251+2304255704204 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 500 | SEN from 5090022251+2229522463349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 208 | SEN from 5090022251+2050464858001 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $97,806.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 11102 | SEN from 5090022251+0732571481041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $150,063.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 26180 | SEN from 5090016576+1739212219648 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LTD | 5090016576 | SEN | $159,857.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 1141 | SEN to 5090022251+0147574331296 | bb5673bcc576435ba2f4525ca1d084b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 23876 | SEN from 5090022251+1333090575747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 568 | SEN from 5090016576+2259111264352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LTD | 5090016576 | SEN | $158,953.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 14860 | SEN from 5090016576+0935518103231 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LTD | 5090016576 | SEN | $159,562.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 22947 | SEN to 5090021964+1245063116571 | 9e74671ece334627af785d7efa165412 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 516 | SEN from 5090022251+2237300937857 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 23412 | SEN from 5090022251+1310133944845 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $84,627.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/21 | 89 | Debit | 409 | Chase Better Ban/Expensify R82543458 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,201.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 8463 | SEN to 5090021964+0555478792125 | 97e42fb186354cd7848d29bcad46bccc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 98 | SEN from 5090016576+1940119403996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LTD | 5090016576 | SEN | $159,160.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 25901 | SEN to 5090022251+1639440414589 | 42a1932a648d42eeb333d19a63387878 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $249,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 1149 | SEN to 5090021964+0153379949141 | b9ebc911af564a55a55790bc2e90beab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 841 | SEN to 5090022251+0109028467189 | 83109ae93ab240f183d6b724d4d6f108 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 7921 | SEN to 5090022251+0528478896932 | c39ce47d80294b04a1448f3a650c2972 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 977 | SEN to 5090022251+0124504877548 | 5ca2cd2fa7264a9eb8915da050bd4da2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 823 | SEN to 5090022251+0106012607937 | 1309dbd12d07422f8052450116ccde1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $186,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 1035 | SEN to 5090021964+0129572320201 | 0115f2db6e374c8aab974f9f611a272 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 25975 | SEN to 5090021964+1648232269254 | b773f573e9274318be23e1b7f693bee5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 540 | SEN from 5090022251+2249297337609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 693 | SEN to 5090021964+2344533018657 | 28b7bbee635b445ca0268407db985025 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 927 | SEN to 5090021964+0118392506574 | 7db99db2b88049ca8ac39d4b1a47fad0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $557,361.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 26342 | SEN from 5090022251+1842147492822 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 509 | SEN to 5090021964+2233531527772 | d835c3305f0549ac9459071fb745a6b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4052 | Credit | 18286 | L0ARH371333AL0N3 | | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L0ARH371333AL0N3 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $50,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 24 | SEN from 5090022251+1908330428216 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 19023 | SEN to 5090031765+1110111261442 | fdaf1710823445c99648e451d201475 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 26191 | SEN to 5090022251+1744073854690 | 67fdaab99639aae1a88ea75df2c5d5c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,808.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/21 | 89 | Debit | 412 | Lindsey Crawford/Expensify R81878396 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 26028 | SEN from 5090022251+1655184745002 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $85,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 12228 | SEN from 5090022251+0758368842955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 21792 | SEN from 5090022251+1200032526195 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $118,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 8243 | SEN to 5090022251+0548130059579 | 506bd48b444d43cfac3f16aafe74305c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 92 | SEN from 5090022251+1939552976434 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 967 | SEN to 5090021964+0123042701125 | 5300d9a380aa4021962e27c54ad81bb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $527,214.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 265 | SEN from 5090016576+2107237574088 | 54dee4bb03bf480597934b900c5268 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LTD | 5090016576 | SEN | $134,698.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 6159 | SEN to 5090031765+0437026619714 | f2ae3f42766b4c0d9adab6f233ca954a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $845,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 24662 | SEN from 5090022251+1413294831713 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 1021 | SEN to 5090021964+0128442616680 | 7855a0fcecbc422bb49580ffd8329662 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $526,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 18025 | SEN to 5090021964+1024443938739 | c3cddd085bb44e5dabbac93bd008f5dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/21 | 89 | Debit | 414 | Lindsey Crawford/Expensify R82379682 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 26047 | SEN to 5090021964+1700323718056 | cfd9d9dbebc54cc0919b650d8e96a5e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 23045 | SEN to 5090022251+1250577093823 | e04f8b64b69c43b7bd669ba670238bde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $98,547.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 7330 | SEN from 5090022251+0503224776495 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,517.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 14351 | SEN to 5090022251+0926235231499 | 78b28275c2e845efbb99abbbed885428 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $60,816.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 1371 | SEN to 5090031765+0245202608375 | a83924bbe8eb45c09090be50fab75fa9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $263,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 26151 | SEN to 5090031765+1751459553600 | 9ceed36920344498ba07f3e651da4fea5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,028.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 25886 | SEN from 5090022251+1633517919784 | 9acbaa9204094a64aa673741b6a711cb | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090021964 | SEN | $134,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 21540 | SEN from 5090016576+1146011487038 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,752.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 773 | SEN to 5090021964+0554477807226 | 4ea026f0bde1437890270495f77631ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/21 | 89 | Debit | 407 | Sara Sisenwein/Expensify R82483661 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $115.92 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/21 | 89 | Debit | 411 | Everyday Checkin/Expensify R82279105 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 632 | SEN from 5090022251+2312316403924 | fefe50a8ccfe4a83a68cd0697d3658bb | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $112,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 893 | SEN to 5090021964+0115045563986 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 480 | SEN from 5090022251+2223575311801 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 3929 | SEN to 5090021964+0401077858891 | e4f5f52cb1cc419b89d4741377e1a09a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 12132 | SEN from 5090022251+0755455002237 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $122,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 24263 | SEN to 5090021964+1351343231139 | b810bd76783649518fcc96c8ffddc6ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 777 | SEN to 5090021964+0057019324708 | 01ca770f863b4714982c7293c47510e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 1757 | SEN to 5090022251+0331412691247 | 0075d271ea804770aa85f19ac739a fd0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $184,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 830 | SEN to 5090022251+0107331306745 | 8907ada59ff24e8da750650ce918a60f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $145,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 9347 | SEN to 5090022251+0627167967889 | 1b02d34176834720944dff8f5d95ebf0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 25862 | SEN from 5090022251+1629467916312 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $132,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 3817 | SEN to 5090022251+0351177293829 | 9a8e32e336ec41778d192a566f59ec9cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 25798 | SEN from 5090022251+1601343521338 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $122,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 22369 | SEN to 5090021964+1218102065297 | 9f49058d710346bf6a5c27bc58b41729 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 22927 | SEN to 5090021964+1243213378958 | b9596c49bbef4d348c41f24c00928abc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 21969 | SEN to 5090021964+1205564230943 | d8220fd2f21f420c8c8e4c0cd9f0f4b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 26201 | SEN to 5090021964+1754300266597 | 6f887ed958854ea6bb8d8f7097229454 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 1277 | SEN to 5090031765+0231246341532 | dce6cd6f321c42e582fbb65260729e9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 1253 | SEN to 5090031765+0223209734562 | 514d7529455345bc0d45d0db80041859 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $900,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/21 | 89 | Debit | 415 | Personal Checkin/Expensify R82495808 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 873 | SEN to 5090021964+0113394242233 | e0ae67e8cbd24a34ac6729300 8a75b2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 1787 | SEN to 5090021964+0336395292949 | 8a2a3d77404b47c296117ea0fc37957e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 66 | SEN from 5090022251+1929273024654 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $74,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 9071 | SEN to 5090031765+0615259034357 | 690eb06b815a4cf5a5d83aedf1ef06c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 1213 | SEN to 5090022251+0207433052757 | 98603bdfc1ef4c1abfebce9414a72e5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,770.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/21 | 89 | Debit | 410 | Shizhe Gu/Expensify R82549231 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 9497 | SEN to 5090022251+0638121145952 | 01844aaeb61467f6ab9772865bd0a4fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 19223 | SEN to 5090031765+1115122245152 | ece833a2bd0344af9115e0dd0cc6ca5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 26015 | SEN to 5090021964+1652255689943 | 7c6a3fb2dabd4c2c9eb30587a816f177 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 652 | SEN from 5090022251+2323177514273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $95,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 15088 | SEN from 5090022251+0942008857606 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $106,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 18037 | SEN to 5090031765+1025267881865 | 6d454e69487f4fc5898566d10b6aa43c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $600,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 18393 | SEN to 5090022251+1043234416817 | 8c555e79765c4f55b7592ed0d668fef4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 20385 | SEN to 5090021964+1138550132656 | 68a81c42689f487b87de07c17f6e55a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 22581 | SEN to 5090021964+1225523545466 | 354fd369ce384bd6ad5a706852017227 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/21 | 89 | Debit | 408 | Dipika Kumar/Expensify R81403056 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $225.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 25850 | SEN from 5090022251+1625512744390 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $62,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 8338 | SEN from 5090022251+0552012044998 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,344.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 851 | SEN to 5090022251+0110582980242 | a7ecdf5db9f04db393b5fd956570756a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $131,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 25913 | SEN to 5090021964+1643222277402 | 6eca0beb2f764cd78515574c7b4a6dd55 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $592,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 22122 | SEN from 5090022251+1211548782689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $195,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 48 | SEN from 5090022251+1919166682617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $90,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 20070 | SEN from 5090022251+1136533947091 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 23565 | SEN to 5090021964+1319001241399 | 3c15c130140645ffa4b89acf692c3ffd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 13671 | SEN to 5090016576+0859106037838 | e726cfd8c200463b983834ce08bc3a44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,546.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 22053 | SEN to 5090021964+1210022505496 | 618d8a7b3b7c4127a329700447aea67d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 811 | SEN to 5090022251+0104328707567 | fc5ae2e99b5a4b8ea9d247192657fd83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $60,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 25687 | SEN to 5090022251+1535560585472 | 7917c513efa847b794689dfc96c12275 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $233,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 26347 | SEN to 5090016576+1845183840894 | 3259433900e74ba8967b7abf644dd7d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,733.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 18850 | SEN from 5090022251+1102276897443 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $136,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 12680 | SEN from 5090022251+0818503853157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $239,209.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 1397 | SEN to 5090031765+0249053207259 | 2937887f2e894856bed182af99745292 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $683,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 25924 | SEN from 5090022251+1644014033002 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $114,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 18287 | SEN to 5090022251+1037260757627 | 35715f30c7fad498ca36780b107d225f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $91,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 263 | SEN to 5090021964+2106012570633 | 47a67a533e9f455b835e5e399c1df46c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 6445 | SEN to 5090022251+0442154178681 | 3ef21f2e3ba14698add70aaa3173b2bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $73,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 25963 | SEN to 5090021964+1647074312281 | 49f39a408f854f5cbf008798cf02b98f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 25973 | SEN to 5090031765+1648133358349 | 9c2515d9e7c646e996dd8c5fe5a1e29b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 76 | SEN from 5090022251+1930549298578 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 312 | SEN from 5090022251+2134285172307 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $84,660.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 23090 | SEN from 5090022251+1254040576195 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,726.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/21 | 89 | Debit | 406 | William Plon/Expensify R82387249 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 837 | SEN to 5090016576+0108292323047 | 756cda375aaa44d88bd6287e23de0445 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $495,881.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 1297 | SEN to 5090031765+0233354385972 | 76a6b1a13e0b47118bf7e1ab40d0d994 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 13966 | SEN from 5090022251+0914506417394 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 572 | SEN from 5090022251+2259560942983 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 593 | SEN to 5090016576+2305302282234 | 72029dfdc4204952abfef9fbbed6a48b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,360.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 12341 | SEN to 5090016576+0803292382808 | 8a36d76b6878464900cc6066ac8e431 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,670.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 3727 | SEN to 5090022251+0345158052799 | 799df0f33e9a406e833294c01903bo6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 25985 | SEN to 5090021964+1649354381154 | 4c456a9b40694c129071078ea512dbca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 26331 | SEN to 5090031765+1838250430184 | 12979869c472404faff91a28b4928063 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $807,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 446 | SEN from 5090022251+2214587013883 | d78947a27c644bed890c32514154b291 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 25781 | SEN to 5090021964+1558352680576 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/21 | 4052 | Credit | 23736 | LOARK2555MPAJ58U | ORIG PRIME TRUST LLC | Wire Credit | Wire | L0ARK2555MPAJ59U | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 1063 | SEN to 5090021964+0132572298406 | 28c02ed859ee431aabbbced7155cbaaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $556,354.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 881 | SEN to 5090016576+0114435852845 | b40428e8a9ea4a409bed1aa13cb2be21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $408,742.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 25956 | SEN from 5090022251+1646319735192 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $78,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 14225 | SEN to 5090022251+0923482315518 | e623442e43544250828dabc98a382440 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 21783 | SEN to 5090021964+1159226556608 | 9451590b71bd48a8bd85b42b4e4641fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 356 | SEN from 5090022251+2147457864017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $77,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 26077 | SEN to 5090021964+1710271638119 | 4fcc55239bc7481b9e17ffd8dbaca75c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 25741 | SEN to 5090031765+1547057429162 | 5572770cf6e845dfbbd75abc62805f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 26109 | SEN to 5090031765+1719466419333 | 64598af1cb53434a90bbc2cad24ddcd33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 158 | SEN from 5090016576+2029383241945 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,936.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 6145 | SEN to 5090021964+0436203235549 | ab896b97fbb24cfa96af95ad1cd54c25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/21 | 89 | Debit | 405 | NMLS 1-855-665-7/NMLS PMT | 000001371509933 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001371509933 BAM TRADING SERVICES I | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 1073 | SEN to cb5d4ea5bfa94e8082724e1eceab6e63 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $586,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 4047 | SEN to 5090021964+0134106664992 | 09b35b262ae849c2b2081cf190412501 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 145 | SEN to 5090016576+0410333314412 | b17f99d81ffc45fdb7b56355a3eb06a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,744.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 26402 | SEN from 5090031765+2017200223997 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,056.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/21 | 4099 | Credit | 18870 | LOARI0359CGB2Z5R | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | L0ARI0359CGB2Z5R | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 9557 | SEN to 5090021964+0643143966645 | 639d6da6dd2741459682831dd81817b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 6447 | SEN to 5090021964+0442236842908 | 212171951d7f48a48644a5e5206b751d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 22908 | SEN from 5090022251+1242093804769 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $195,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 10274 | SEN from 5090022251+0712255900283 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 15927 | SEN to 5090031765+0959131805952 | e4cd6ee996234bc6a619fa999beacf6e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $505,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 25702 | SEN from 5090022251+1539093094875 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $125,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 246 | SEN from 5090016576+2101163300103 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,966.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 21878 | SEN from 5090022251+1202456850763 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $187,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 10800 | SEN from 5090022251+0731415588211 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $94,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 807 | SEN to 5090021964+0104124156943 | 5084753dd911428bae45611afa8315f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 1087 | SEN to 5090021964+0136122812083 | 53bf2cee17ca4522b6c5dec6f013ee30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $635,685.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 25872 | SEN from 5090022251+1630491721307 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $87,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 23442 | SEN from 5090022251+1313408077401 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $148,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 9145 | SEN to 5090016576+0618174012464 | c4f6170b7172486ea30b05e718a8629c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $135,976.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 15736 | SEN from 5090022251+0631580193231 | 8e19678e802b4d7da171e2ebb7cf264f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $75,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 4043 | SEN from 5090022251+0952477339380 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $98,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 23378 | SEN from 5090013656+0410060925248 | 37128565ceb0495d99b3c3b226c615fe | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $363,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 16629 | SEN from 5090022251+1328185121272 | d563f967e8504eb1b64134c69ed54a74 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 23409 | SEN to 5090021964+1055314265831 | 8f14c09db8f241bea129cefcc6fc72de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 10312 | SEN from 5090006106+1310131444869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 25929 | SEN to 5090022251+0715319111195 | 113c3db9533d4471ae0900231d3a9ad2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $129,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 25785 | SEN to 5090021964+1644367191500 | 2bbc9745cfd049438ee73e6a62c04915 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $936,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 25947 | SEN to 5090021964+1555500976894 | 8e80caee5a201413f869aaa9e53dc7431 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $325,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 12791 | SEN to 5090016576+0822244922273 | 5fd7d9ef1d9f445ca274e30d72348cbc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,528.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 26117 | SEN to 5090031765+1720268868874 | c30e0e9131b43b092d1d754c2e3c601 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,013.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/21 | 2190 | Credit | 1514 | ACH Offset for Originated Debits BAM | Trading Serv/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Trading Serv/PAYMENT Batch-0000001 | | | | $60.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 20055 | SEN to 5090021964+1703452655177 | 0225438ff6274349a9c0ea9910bd67e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Debit | 680 | SEN from 5090031765+2338297024183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,183.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 1377 | SEN to 5090031765+0246490934313 | 74c503d94b4b4a16952d94c702fa473e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 26311 | SEN to 5090031765+1833153902466 | ec5ff66334ff04d30b0732b8aff3bacf9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $1,755,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 372 | SEN from 5090022251+2152160015272 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $85,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 259 | SEN to 5090021964+2104373778529 | 51302f80cebc47aba19b34d69c575144 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 1235 | SEN to 5090031765+0220134961893 | 8a0a0ced1f7d4e03836fc1eceb766660 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $500,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 1325 | SEN to 5090031765+0237537233931 | b6e0764e2c4f44fb8063befbea102fd8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $203,742.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/21 | 9099 | Debit | 2191 | L0AR81820RGANJ70 | BENE:SILVERGATE BANK | Wire Return Debit - API | Return | L0AR81820RGANJ70 | | SILVERGATE BANK | CUS | BENE:SILVERGATE BANK | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 179 | SEN to 5090021964+2040132403988 | f479485788b1421eaf204ffd24bb4675 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 22675 | SEN to 5090021964+1231112819417 | b8e443be29164713904881f1c41cdb19c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 13148 | SEN from 5090022251+0838272530574 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $73,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 26091 | SEN to 5090031765+1717071994506 | bac2bc6615ed45fab9e9d486a25905f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 783 | SEN to 5090021964+0058308865840 | 18b5bb3eb353423ba15081f3bc1b0568 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 4005 | Credit | 25832 | SEN from 5090022251+1616557013325 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $142,665.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/21 | 9084 | Debit | 1281 | SEN to 5090031765+0232298844908 | 4afc6b8da57e4a37a9d5040a4d9884f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 1176 | SEN to 5090031765+0304076033142 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 6111 | SEN to 5090016576+0447310656884 | 5d8bb584cf5f4e49b4f8700d0065df1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,542.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 505 | SEN to 5090016576+2321082424100 | a95ba254c3434b0aa667b4e8dc1bf85f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,719.34 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/21 | 89 | Debit | 423 | mello/Russell Re Russell Reynolds | Associates, InclInvoice no. 263774 | ACH Debit | ACH | | | | OPR | Associates, InclInvoice no. 263774 | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 17539 | SEN to 5090021964+1141113288666 | 56734a9dedab4a028eba5f45fd24db26f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 357 | SEN to 5090016576+2143399502971 | 0d9ca3400a614ac58ed7d9d0d83a9938 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $113,871.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 17755 | SEN to 5090021964+1151469993166 | 1f3689acb328462c93b20d4b9892c3f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/21 | 89 | Debit | 420 | mello/Modern Tre Modern Treasury/Invoice | no. #INV-00758 I39287112 BAM Trading | ACH Debit | ACH | | | | OPR | no. #INV-00758 I39287112 BAM Trading | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 16787 | SEN to 5090021964+1110366842636 | d09cf30fa5c9482f96ec0edf8d32083c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/21 | 9062 | Debit | 16267 | L0ASH52049LBN2RN | BENE:CONSILIO | Wire Debit | Wire | L0ASH52049LBN2RN | | CONSILIO | OPR | CONSILIO | | | | $334,544.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 22993 | SEN to 5090022251+1646471934166 | 21cf59ade23a4e46bedee7c635192193 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $203,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 389 | SEN to 5090021964+2154392585518 | c5c320d9aecb4889a0e4a708c2544194 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 17673 | SEN to 5090016576+1146455043992 | f35420fa4dca419da4ace3bec259263f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $201,512.66 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/21 | 89 | Debit | 422 | mello/Ice Miller Ice Miller LLP/Invoice | no. 01-2112596 I39291862 BAM Trading | ACH Debit | ACH | | | | OPR | no. 01-2112596 I39291862 BAM Trading | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 327 | SEN to 5090021964+2132064716533 | 404ff661e11b946b6a4c40049fa793065 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 280 | SEN from 5090022251+2109366594178 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $154,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 323 | SEN to 5090016576+2125279190170 | 5d6183f3b3d64f47a68af39e07d70b85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,413.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 792 | SEN from 5090016576+0129076992463 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,720.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 22896 | SEN from 5090016576+1522089173664 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $129,104.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 7971 | SEN to 5090031765+0545101406806 | 9247619e53554cebb8ebae652daa03856 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 325 | SEN to 5090022251+2128314818885 | 7dc370c4d3214e3d879ff083266fbe0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,488.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 200 | SEN from 5090022251+2031104708476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $195,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 3540 | SEN from 5090031765+0345143716450 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,689.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/21 | 89 | Debit | 413 | Premier Plus Ckg/Expensify R82538833 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $619.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 12657 | SEN to 5090031765+0828053439729 | 3cbd9791501044ca9b7b9a624703e6955 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,013.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/21 | 9062 | Debit | 16319 | L0ASH5431NTARJIR | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | L0ASH5431NTARJIR | | AMAZON WEB SERVICES, INC. | OPR | AMAZON WEB SERVICES, INC. | | | | $841,141.97 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 15449 | SEN to 5090031765+1015393448062 | 7574dbb8f616451db676fae8a35de119 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 11783 | SEN to 5090031765+0752450730717 | f1cdc104446ce4ecba4018814ecd9b8b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,394.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 11287 | SEN to 5090022251+0736388340052 | 8b10ad71d7364ea38ed8d7d775fbe7eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,389.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/21 | 89 | Debit | 421 | mello/AWS AWS/Account no. 706728263947 | Invoice no . 871046669 I39287130 BAM | ACH Debit | ACH | | | | OPR | Invoice no . 871046669 I39287130 BAM | | | | | $25,717.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 19773 | SEN to 5090022251+1237339638414 | 76c7654099dd4c5aa89067e75f2c4fdc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $208,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 382 | SEN from 5090022251+2150010304812 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,129.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/21 | 89 | Debit | 415 | mello/Impact Tec Impact Tech. | Inc.Invoice no. 2630531-10 I39286119 | ACH Debit | ACH | | | | OPR | Inc.Invoice no. 2630531-10 I39286119 | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 1068 | SEN from 5090031765+0243115094958 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 23384 | SEN from 5090022251+1846527821969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 896 | SEN from 5090031765+0158146714560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,452.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 22127 | SEN to 5090016576+1411371642752 | 6b1983af985644b3915f294e234140db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $221,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 23071 | SEN to 5090021964+1727299990669 | 01373d6f4a124b5cb15d717f2de1c2d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $880,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 177 | SEN to 5090021964+2020417082247 | ad10654df94b4611abeb4fadf3903edb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 23039 | SEN to 5090021964+1715344364655 | 62518ab4a74f413291964c306f992c2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 23351 | SEN to 5090016576+1840122156418 | c77753e6bac6452ebdd3c025d6512806 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $215,531.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 239 | SEN to 5090021964+2049581737166 | 2f195ab07f554ea8b25408c0a0bd01e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/21 | 9064 | Debit | 16499 | LOASH50050UAYFO3 | BENE:AU10TIX | Foreign Wire Debit | Foreign Wire | LOASH50050UAYFO3 | | | AU10TIX OPR | AU10TIX | | | | | $51,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 21699 | SEN to 5090016576+1355498787202 | 09ab71959c994c92a1e2fe74889ea06d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,809.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 3543 | SEN to 5090016576+1355498787202 | f3b0a9d93fde4173a53cf10539d001c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,977.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 22913 | SEN to 5090016576+1528208732266 | 2905ca68c41841ae9317ee8a740e0f23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,192.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 993 | SEN to 5090016576+0225286576640 | a5186c5dc2f54b6d99cf211372be8043 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,213.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 557 | SEN to 5090031765+2336249141092 | d709ca34b1194dca95b66a7c46bd7b8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $440,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 990 | SEN from 5090031765+0223419429190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 21428 | SEN from 5090016576+1343354625208 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,175.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 1112 | SEN from 5090031765+0252248657539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 1016 | SEN from 5090031765+0231360337454 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 286 | SEN from 5090022251+2110405789499 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 489 | SEN to 5090031765+2317060812649 | 589ca5dace8c404b9e6102ef8ffd188a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $393,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 27 | SEN to 5090016576+1915551087468 | 8bb2f14bfed14a80bcfed4cf10b4da04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,133.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 17817 | SEN to 5090021964+1152561394211 | e1b6334d7b7483390f08edd8a982cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 1049 | SEN to 5090021964+0240224754648 | 2744a682518d4ea2a19337a5ac6faa65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 23122 | SEN from 5090022251+1739312590242 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $136,924.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 23069 | SEN to 5090021964+1726126380864 | 5d7fc970b3e548cab2021303c7cc6075 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 10957 | SEN to 5090031765+0722334986819 | 3a2c9b3e243646cdbbd4166e61a43db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,096.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/21 | 89 | Debit | 419 | mello/Vanovo, L Vianovo, LPinvoice no. | 6167 I39287080 BAM Trading Services I | ACH Debit | ACH | | | | OPR | 6167 I39287080 BAM Trading Services I | | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 5574 | SEN from 5090022251+0430555605248 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 593 | SEN from 5090031765+2351323498292 | fdb5ab23a7054e0bbba7c9f356fd76f4 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 20464 | SEN from 5090022251+1307190351351 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $124,781.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/21 | 9062 | Debit | 16227 | LOASH4938RIBBOJT | BENE:SULLIVAN AND CROMWELL LLP | Wire Debit | Wire | LOASH4938RIBBOJT | SULLIVAN AND CROMWELL LLP | OPR | SULLIVAN AND CROMWELL LLP | | | | | $324,530.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 65 | SEN to 5090016576+1934288524896 | 85add2f7467544f6b88dfa85a473a3b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,361.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/21 | 89 | Debit | 417 | mello/Soft Scien Sift Science. | Inc.Invoice no. INV583787 I39286293 BAM | ACH Debit | ACH | | | | OPR | Inc.Invoice no. INV583787 I39286293 BAM | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 17209 | SEN to 5090016576+1128237796017 | 082d2d15ec93490968e0e444b9242b7d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $180,825.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 480 | SEN from 5090022251+2315162715144 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,356.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 14549 | SEN to 5090021964+0938422715811 | 22d44e51472d4b80aae2a3b67c42a52b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/21 | 89 | Debit | 414 | Lydia Lee/Expensify R82596836 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $63.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Credit | 20340 | SEN from 5090022251+1302106130166 | 6605d8dd594f4ff997dc4fe5b4218d68 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $97,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 935 | SEN to 5090031765+0210543670073 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 185 | SEN to 5090016576+2023438413404 | 8da8328e43b243dba53c7f47331f909fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,347.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 148 | SEN from 5090022251+2006051280168 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 22675 | SEN to 5090031765+1448172573120 | 488d1a290f7d4b558954bfdb66923567 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $987,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 22817 | SEN to 5090006106+1510387841102 | 38598057fecc4e00bf5348db326dab07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 22689 | SEN to 5090021964+1452506370247 | a77adbb8fd0f4e5ca683e783d3138c2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 23372 | SEN from 5090031765+1843495189888 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $228,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 17461 | SEN to 5090031765+1139018913797 | b9a8dc24d3f544878ccb0520f14122b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $917,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 1098 | SEN from 5090016576+0251339029432 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,846.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 13716 | SEN from 5090022251+0906389000014 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 212 | SEN from 5090022251+2034055977903 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $194,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4052 | Credit | 21224 | LOASK372978B1VS4 | ORIG.PRIME TRUST LLC | Wire Credit | Wire | L0ASK372978B1VS4 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $40,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 511 | SEN to 5090031765+2324575875175 | df22404543ab4a46a27cf4be0443810f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,060.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/21 | 89 | Debit | 424 | mello/AppsFlyer AppsFlyer Inc/Invoice | no. USSI2165809 I39310850 BAM Trading | ACH Debit | ACH | | | | OPR | no. USSI2165809 I39310850 BAM Trading | | | | $67,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 22965 | SEN to 5090021964+1612164426247 | 35bd0d9e6a1f48c093ca09336fdb059d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Credit | 3690 | SEN to 5090016576+0530336659104 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 7721 | SEN to 5090016576+0530336659104 | 2fe61cbaa16c41ce9959471db8ac225c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,092.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 245 | SEN to 5090022251+2051472610315 | 0758394ba5b64ae29b5cad5d0fabedb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $262,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 461 | SEN to 5090031765+2306482040901 | a775e1b728674a6e816fea2239eb1bca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $996,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 4005 | Credit | 23172 | SEN from 5090031765+1752326744116 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $178,210.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/21 | 89 | Debit | 418 | mello/AWS AWS/Account no. 706728263947 i | Invoice no. 868413877 I39286895 BAM | ACH Debit | ACH | | | | OPR | Invoice no . 868413877 I39286895 BAM | | | | $7,085.79 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/21 | 89 | Credit | 88 | SEN from 5090022251+1941314118950 | | ACH Debit | ACH | | | | OPR | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,174.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/21 | 89 | Debit | 412 | Deel, Inc./Deel Inc. ST-A56GR3R3F8M0 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $2,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/21 | 9084 | Debit | 9003 | SEN to 5090031765+0628013579001 | a707f40f5ad94607b5411cecccb61fe43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,040.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/21 | 89 | Debit | 416 | mello/Eventus By Eventus Systems Inc | Invoice no. 2640 I39286242 BAM | ACH Debit | ACH | | | | OPR | Inc/Invoice no. 2640 I39286242 BAM | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 923 | SEN to 5090031765+0202400683842 | b5fa98ff98fd4548a451e213b9fcef54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 223 | SEN to 5090031765+2100158629283 | 567cdd1c74174e86a3db926298876d9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Credit | 18208 | SEN to 5090013656+1157071498300 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 17026 | SEN from 5090031765+1114002850764 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $199,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 20637 | SEN to 5090022251+1334120594749 | 001b45b934ce4003a777f387ca19570f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Credit | 23375 | SEN to 5090022251+1839542641115 | 61b2d32deec84f8fb29b0cf75af1bb10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $203,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 412 | SEN from 5090022251+2337179136632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $62,497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 22 | SEN to 5090031765+1909108099788 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $167,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 19927 | SEN to 5090022251+1308430790245 | 07a5de46d8ec45e9ae50bf1905fcd338 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $118,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Credit | 22902 | SEN from 5090016576+1528238574640 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,774.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 20836 | SEN to 5090031765+1341403541941 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 23310 | SEN from 5090016576+1802088609374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,746.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 15852 | SEN from 5090031765+1022113201063 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 21447 | SEN to 5090022251+1403206082410 | d590dee117e040f3ac2820836b8fbdb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $261,441.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 4 | SEN from 5090022251+1901508912373 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 19379 | SEN to 5090031765+1243462934541 | 32dffc05dfe4445c0b35fce75c8563e16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $363,898.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/21 | 82 | Debit | 835 | Ref 3021555 to Dep 5090026245 | | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $239,528.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 4995 | SEN from 5090021964+0437525309210 | 2290d913e7d2470891670f7e87296cc0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 16991 | SEN to 5090016576+1112343319933 | 6f3bd7dba55145bc97d93ae6570b9932 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,881.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 23030 | SEN from 5090016576+1553124264639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | | | $159,736.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 22743 | SEN to 5090022251+1500131292334 | b9f1c382c4dd40e8810f4f0df8d55425 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $225,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 14817 | SEN to 5090016576+0940005865113 | 68ada15272644740873e9925dda7f897 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $122,359.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 22945 | SEN to 5090016576+1534420980565 | 2daf3aca9c1f4239b11b740d6549251e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,252.38 |
| | BAM TRADING SERVICES INC. | 5090031377 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/29/21 | 25 | Credit | 838 | Ref 3021556 from Dep 5090021113 | | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 20526 | SEN from 5090022251+1330010261226 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | | | $40,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 23174 | SEN to 5090022251+1705287586449 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $78,482.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 14635 | SEN to 5090016576+0933388992378 | dc61761dca764758b4a66c2fcdaff28d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,433.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 11582 | SEN to 5090031765+0757402816508 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 19667 | SEN to 5090016576+1258179129619 | 0b9ca91954d54a27ac9ff62ecda85a03c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,863.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 23234 | SEN from 5090031765+1722291848033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 23039 | SEN to 5090016576+1559245664407 | caa280f6bccd44a9978c36d705b3f9f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,477.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 23263 | SEN to 5090022251+1733538948686 | 1d9aa307a5364561bba3587f50c3df88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $212,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 23120 | SEN from 5090022251+1641240680418 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 23056 | SEN from 5090022251+1608075822521 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 23043 | SEN to 5090022251+1601533830303 | 1de8bd0ce77b493ea5ea14856025600c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 519 | SEN to 5090016576+0103065166776 | 09e2f3c4dd8b465db4432142b036fe08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,525.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 4721 | SEN to 5090016576+0428412132336 | e17a5ad4187d4616b4251439d31c2378 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,261.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 22525 | SEN to 5090016576+1438410064322 | bd4d9a5a7b814e10baa2a0c19db42b2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $139,126.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 346 | SEN from 5090022251+2238397902902 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 422 | SEN from 5090022251+2350423534531 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 12383 | SEN to 5090032193+0830344229555 | f3b3065a39c04fb596b2673372da7877 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $6,500,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 23201 | SEN to 5090022251+1714247037006 | a144add474094fad8031fb0900c0899 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,202.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/21 | 9062 | Debit | 14541 | LOATC07569QC4TAT | BENE:GOOGLE LLC | Wire Debit | Wire | L0ATC07569QC4TAT | | GOOGLE LLC | OPR | GOOGLE LLC | | | | $1,756,333.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 10130 | SEN from 5090031765+0728488270445 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4052 | Credit | 16876 | LOATI08002ECMR7T | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L0ATI08002ECMR7T | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 20287 | SEN to 5090016576+1304560334072 | 469d16390214d2b3fad7e18b8a09b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,885.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 12623 | SEN to 5090016576+1323180812837 | 816a3fb897f64120b3a20e59a6f46d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/21 | 89 | Debit | 597 | mello/Norman Ree Norman Reed/Invoice no. | I 139648189 BAM Trading Services I | ACH Debit | ACH | | | | OPR | I 139648189 BAM Trading Services I | | | | $40,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 303 | SEN to 5090016576+2146177148568 | b60713718f745eaa065bf59327ae87b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $138,372.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 12645 | SEN to 5090016576+0843548285239 | 5a113f2c2b834b14b97801ab1e9fa127 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,009.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 24 | SEN from 5090022251+1909337492973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 16399 | SEN to 5090016576+1053460284535 | 9b165220dda046fd991a843537860315 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $263,410.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/21 | 9084 | Debit | 6269 | L0ATC0758C7C4TBS | BENE:ARJUN NOHWAR | Foreign Wire Debit | Foreign Wire | L0ATC0758C7C4TBS | | ARJUN NOHWAR | OPR | ARJUN NOHWAR | | | | $2,278.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 7407 | SEN to 5090016576+0556493427468 | b65df4ce58d042d9ac362ee1a527aa76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $119,345.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 23198 | SEN from 5090031765+1713367398068 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 22454 | SEN from 5090016576+1432323017031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,497.76 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/21 | 89 | Debit | 596 | melio/Letterman Letterman Digital Arts | Ltd.Invoice no. 9 029 t39634042 BAM | ACH Debit | ACH | | | | OPR | Ltd.Invoice no. 9 029 t39634042 BAM | | | | $38,986.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 22960 | SEN from 5090031765=1535403325128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 23189 | SEN to 5090022251=1711365275231 | 8d7a0fdf706141969de53bc75b1ea411 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $72,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 12001 | SEN to 5090016576=0818479200508 | 8ba2ef85a89c4720b6e48dab627afde8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $146,873.13 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/21 | 0064 | Debit | 6265 | L0ATC0757BADCQRI | BENE:ATSEC (BEIJING) INFORMATION TECHNOL | Foreign Wire Debit | Foreign Wire | L0ATC0757BADCQRI | | ATSEC (BEIJING) INFORMATION | OPR | ATSEC (BEIJING) INFORMATION TECHNOL | | | | $77,604.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 657 | SEN to 5090021964=0230393249761 | 94d99dac6f074fb4ac4d67609ce2e150 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 18197 | SEN to 5090016576=1156268561780 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,684.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 20042 | SEN from 5090022251=1314519197366 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $194,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 11442 | SEN from 5090021964=0752261150041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,901,956.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/21 | 82 | | 837 | Ref 3021555 from Dep 5090031377 | | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090031377 | OPR | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 23156 | SEN from 5090021964=1653080297453 | f9d583d1f47f4264922c3d6abd62f2ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,801,357.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 20361 | SEN to 5090031765=1326046990011 | 1efd7ed36aaa4fb488604a739a704eeb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $367,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 23037 | SEN to 5090022251=1557169109377 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $60,295.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/29/21 | 25 | | 836 | Ref 3021555 from Dep 5090021113 | | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $239,528.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 4005 | Credit | 23051 | SEN from 5090022251=1606175550259 | 95ab3e2ff1cf4f1f888b6444fb6409e0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/29/21 | 9084 | Debit | 12316 | SEN to 5090031765=0829120983989 | bfee31e1b0a54665ad294cd29a988d08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 15108 | SEN from 5090016576=0256401530909 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $62,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1541 | SEN to 5090016576=1621484631429 | 3fd7729b33814cd7b4aeb88a084d363d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $230,309.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 948 | SEN from 5090022251=0934305948320 | 611aa8834ee24001bba479dcb585e553 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $169,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2011 | SEN to 5090022251=2227495968088 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 33446 | SEN from 5090022251=1851504009168 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1295 | SEN to 5090022251=1416346982302 | 3e70e8b2d28d431f83cb8e6f0b077748 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $251,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1918 | SEN from 5090031765=1726071565315 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 491 | SEN to 5090022251=2129130797412 | c8035534603c47d5a6da01686e2a8be0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1670 | SEN from 5090031765=0205023953670 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 33277 | SEN from 5090022251=1818443927114 | 4b882cf2c37c465e94aec4b6b14e7bf7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,893.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3281 | SEN to 5090016576=1702085087111 | ce4e9591cc7c4a87830dfc0702d742d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,747.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1758 | SEN from 5090016576=1505340135183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,835,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2136 | SEN from 5090021964=1928299438146 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2501 | SEN to 5090022251=2348449063484 | 0346a69584774434afb40bdcd9d3f6ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 4149 | SEN to 5090016576=0513117338452 | 89ca1e4d95274acdbe9a4f80049c2fad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $98,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1754 | SEN from 5090031765=0158260380006 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,942.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2385 | SEN to 5090022251=1926380569296 | 5ed26c58175544d6fad7541981a28153c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $91,918.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 26986 | SEN from 5090016576=0346288195848 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,934.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 303 | SEN to 5090016576=1142569888374 | c62d459e4578419fab63b56fffa80f0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,132.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2253 | SEN to 5090016576=2138226807366 | 3c7acb50387a47ebb0cead4d5f028028 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,386.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 573 | SEN to 5090016576=0138441852774 | ec4a9270f234465096137782590a88ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,384.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2010 | SEN from 5090016576=0427558735449 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $93,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1765 | SEN to 5090022251=2227466592710 | bef9d715efff404db57131700197aa65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $214,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 4427 | SEN to 5090016576=0306090912671 | f58855041c474256987f2fc239cba620 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,034.96 |

| Block | Customer Name | Account Number | Appli- cation Code | Account Type | Conformed Status | Effective Date | Transac- tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2330 | SEN from 5090022251+0302135035276 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 618 | SEN from 5090021964+0544291045801 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,803,082.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1672 | SEN from 5090022251+1823249405186 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $98,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 600 | SEN from 5090016576+0516426695396 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,954.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2410 | SEN from 5090022251+0357504922445 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $118,291.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 26855 | SEN to 5090016576+1136426824194 | 5aed02351b7642eabea9b59a0b899093 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,294.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2045 | SEN to 5090016576+2246002981600 | 21d12b3c01b84a74ae8a735b79c572c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,023.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 267 | SEN to 5090016576+2107532532347 | 91fabfb592c743f6924ceda7eb574f61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,976.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1978 | SEN from 5090022251+2218322587942 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $92,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1373 | SEN to 5090022251+1503041514307 | d8a33375be984b03997a6a15eae88f83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $214,352.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2030 | SEN from 5090022251+2233265966951 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2756 | SEN from 5090013658+0742510635826 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | REL/2 LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1464 | SEN from 5090022251+1543394319569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $148,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 3116 | SEN from 5090016576+1315110269094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,709.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 23503 | SEN to 5090016576+0023294527583 | fa83d271c6724d85ba6ca374ad51301f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,640.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 8335 | SEN to 5090016576+0406416946136 | 74b72106907a48e09f584b6a554ddceb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,124.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/21 | 4052 | Credit | 26614 | L0B1I25036XENZUH | ORIG:TANDEM PARTNERS LLC DBA TANDEM REAL | Wire Credit | Wire | L0B1I25036XENZUH | TANDEM PARTNERS LLC DBA TANDEM REAL | | CUS | TANDEM PARTNERS LLC DBA TANDEM REAL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3697 | SEN to 5090016576+2101548381146 | a579a6a2957d4ac0a4bbf47337a3111e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,479.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1284 | SEN from 5090022251+1412044658618 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2782 | SEN from 5090022251+0751232758429 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $133,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1746 | SEN from 5090022251+1920156627256 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2070 | SEN from 5090022251+2309248391887 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 319 | SEN to 5090016576+2202345388352 | 0746e52b3c3b4b13a577a8f103fee90e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $129,161.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 33424 | SEN from 5090021964+1830068827393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,809,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 25627 | SEN to 5090021964+1038194906195 | 43088b3de5794029890407916f08ec518 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 651 | SEN to 5090016576+0617481329702 | 394e521be26e44dea1bc29ab5ecad5f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,787.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 33411 | SEN to 5090022251+1823040165698 | d6436680871342faaa45aa0614c4b3f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1414 | SEN from 5090022251+1521045401241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $84,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 955 | SEN to 5090022251+0952188591085 | 6d097ff0edf24a1784a22785596316a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $205,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 808 | SEN from 5090016576+0749158297638 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,309.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3769 | SEN to 5090022251+2208413975592 | b91a37ba74754c6fa520fa0c8982712c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,866.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1794 | SEN from 5090022251+1950399941613 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $67,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 32763 | SEN to 5090022251+1444021020502 | 3db18c5dd0484e0fa74b22cd01079767 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $363,224.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 9 | SEN to 5090031765+1902531275239 | f26728b4a89245299b67a46e79b81743 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $344,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2806 | SEN from 5090022251+0806193338015 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1884 | SEN from 5090022251+2111144191920 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 21269 | SEN to 5090021964+0824500204635 | 10dedfd7922e46a69aafa5802534664a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 14385 | SEN to 5090016576+0513243569711 | 5baa4ec556da408ab72f9638e904a7c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,591.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1510 | SEN from 5090022251+1558439896539 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 30517 | SEN to 5090016576+1308445074343 | ac8ae62a9eaf4a009b68eb415c80a46f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,089.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 607 | SEN to 5090016576+0534562059417 | 21638c905af644679db35b8138b0f6b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,499.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2430 | SEN from 5090022251+0410497769470 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,403.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1931 | SEN to 5090016576+2133111568222 | 7bb67dd919ed470294409c1ce3340a4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,246.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 403 | SEN to 5090031765+0000297506203 | 80d08603862c40e7a3fc83a3cee22059 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1495 | SEN to 5090022251+1551042211248 | 5eb44f35eb064732ab805249eo449667 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $395,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1353 | SEN to 5090022251+1446342034537 | b642e8a525d34a47ab5cd6e5a34c0719 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $209,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1302 | SEN from 5090022251+1418163079590 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2712 | SEN from 5090022251+0723102345295 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $164,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2420 | SEN from 5090022251+0405238782049 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $189,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 4350 | SEN from 5090031765+0251278094660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 133 | SEN to 5090022251+2002253987624 | 65cb649cfba84b058cac6ea062496d10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $226,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3595 | SEN to 5090016576+1930524968740 | cdf2db051f2e41a281bcd3f4cfa87274 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $108,048.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1020 | SEN from 5090022251+1039013106091 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3559 | SEN to 5090016576+1918433826895 | 1cdcce0d745d44f7937c9fb26f7573e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,441.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 24935 | SEN to 5090031765+1002001823184 | 09ca5b31ae954c7ea85bce0b16e4e83c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $996,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 840 | SEN from 5090022251+0816083590178 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $95,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 333 | SEN to 5090016576+2226577189552 | 16e1c3048c934770ae69e90d3e376285 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,125.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 28805 | SEN to 5090016576+1231585114504 | bb141355b7644471912a88f777d14157 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $155,924.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/21 | 89 | Debit | 568 | Interest Checkin/Expensify R82679512 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,625.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2772 | SEN from 5090022251+0745461760978 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 15473 | SEN to 5090016576+0620484031065 | 37453eb1070b445daad5889a8f4da931 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,145.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 33402 | SEN from 5090022251+1815419898408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 3302 | SEN from 5090031765+1531143845923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 22223 | SEN to 5090022251+0906290012365 | 734882c23a27415fa492816dafb0d532 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,252.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/21 | 82 | Debit | 522 | Ref 30511110 to Dep 5090021295 | | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $249,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3957 | SEN to 5090031765+0018505013520 | dfc253da3ad94b3fa304e4e36c2b8338 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1790 | SEN from 5090022251+1946248176734 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $132,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1434 | SEN from 5090022251+1527078890784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $87,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3173 | SEN to 5090016576+1404292481805 | 9badf060d36141b8841aba9ecace53df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,189.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 4093 | SEN to 5090031765+0135564934332 | 28539d0f2cb44e4ea170335ca8ae4844 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $103,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2832 | SEN from 5090022251+0822525027542 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $73,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 20639 | SEN to 5090022251+0807317586849 | 85d3e9005fc645a095089884 1d76bd5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3079 | SEN to 5090016576+1237141426575 | 39ce0d9289c548c6a2f664d377593f26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,342.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1710 | SEN from 5090022251+1850146358192 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $74,402.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1408 | SEN from 5090022251+1518040383837 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $78,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1792 | SEN from 5090022251+1947553929750 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $188,921.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1784 | SEN from 5090022251+1943111356035 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $117,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 8315 | SEN to 5090022251+0401460812449 | 58563993ebdd4509a5e6472d2b4ae6b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2696 | SEN from 5090022251+0715233438563 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $167,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 669 | SEN to 5090016576+0623535594755 | 5830de0d28ec45b28399179cff1a8d0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,633.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1187 | SEN to 5090022251+1316339749500 | a3955d472de341cb89894bcda3c6bbcc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $143,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2243 | SEN to 5090022251+0126152283663 | 82cd6b816f47416d88d115801af846 5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $98,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 25043 | SEN to 5090021964+1005522462198 | 02ed930dfc6847b486352796bc4cf47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2870 | SEN from 5090022251+0854273655748 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,676.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1272 | SEN from 5090022251+1409060220839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $187,643.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2532 | SEN from 5090022251+0536443380133 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1372 | SEN from 5090022251+1501414501697 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $113,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1705 | SEN to 5090016576+1845407414998 | 0b2fd460d62643b2a9dfeae6e7f182ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,273.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Debit | 1016 | SEN from 5090022251+1036235898667 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $97,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1985 | SEN to 5090031765+2221573022122 | e3827ab625614aa2bc61654389ca7e24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $567,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2005 | SEN to 5090022251+2226194523331 | 1129457a86f74574b7f1f3dca69eab61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $108,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 26499 | SEN to 5090022251+1119049226164 | 280bf9a61ee14572aeec9be532cecd9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $214,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2649 | SEN to 5090016576+0702241403419 | d062e476e74c4ae4a1ddc85e88623a18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,577.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3059 | SEN to 5090031765+1227087564960 | dccae67c81d44d83b6be96f08e27a555 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $348,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2705 | SEN to 5090016576+0720368416804 | f8ebd13acdc24dee661f7f95994e09b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $173,402.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 28056 | SEN from 5090022251+1207201279407 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,826.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2747 | SEN to 5090016576+0739118411099 | 57d7ae80a42b4f41bf0601e8266fa694 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,514.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2740 | SEN from 5090022251+0729073957393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $155,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 26185 | SEN to 5090016576+1100243434778 | 69e9c7e427ed4e43bc19e08558c551ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,805.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2516 | SEN from 5090022251+0525507771332 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $194,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1646 | SEN from 5090022251+1750526230950 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $90,437.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 20933 | SEN to 5090022251+0817563703741 | 4ab09bcd67f341e4aa72651ad6163999 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2818 | SEN from 5090022251+0813540734484 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $104,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2900 | SEN from 5090022251+0935094586057 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 644 | SEN from 5090022251+0613254026559 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $180,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2594 | SEN from 5090022251+0629064738334 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $75,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2582 | SEN from 5090022251+0623307137478 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $75,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2788 | SEN from 5090022251+0756029906791 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 714 | SEN from 5090022251+0651149003510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 23615 | SEN to 5090016576+0929360962980 | 03336d3045a641ec99a00a88f13aa355 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,644.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 25 | | 731 | Ref 3051352 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 834 | SEN from 5090016576+0808113603367 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,562.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 32823 | SEN to 5090016576+1447086095219 | b03b92ffa4a64e22acd3e8efc2c69f47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,814.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1333 | SEN to 5090016576+1435477274656 | 4c76cf7a291f4cc098431dafc5f32e2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,185.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 30366 | SEN from 5090022251+1300495144427 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2778 | SEN from 5090022251+0748238238870 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 767 | SEN to 5090022251+0722323044143 | 17ff3b67d9d34eec636613ce77441f08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $399,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1727 | SEN to 5090022251+1909447749793 | ddf4f8df374e4603b4c8b62e7b85945e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $299,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3235 | SEN to 5090016576+1435093292707 | 209d2f092f6b49e9ba638331d7b22db4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,713.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 3002 | SEN from 5090022251+1112235836848 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $78,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2808 | SEN from 5090022251+0807565668646 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2142 | SEN from 5090022251+2351416846396 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $119,379.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3779 | SEN to 5090016576+2226518894594 | df754f82e5f64500b65bcbdfbd1ed4fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,669.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 631 | SEN to 5090022251+0604382547295 | a901f799bee9441d85a06eeda1a12c34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $285,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 33312 | SEN from 5090022251+1718383140387 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,721.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1733 | SEN to 5090016576+1911508964556 | cc7bbdfe3e4e44441b2522de8d0987bb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $205,567.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2656 | SEN from 5090022251+0704517244058 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $130,721.00 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 31562 | SEN to 5090016576r1339456584281 | cf99bc9890e344ef85e39c4abbd8c46f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,175.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 141 | SEN to 5090016576r2006430278550 | 45266657bc6d4ae3862667b7451a9110 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $194,924.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2156 | SEN from 5090022251+2356073119102 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 18209 | SEN to 5090016576r0651096952667 | 047112ae4d7d49498b276eb35ba5be60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $155,771.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1927 | SEN to 5090022251+2132081686171 | 01aced3375494d8bbcc8dbe9275a763e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2713 | SEN to 5090031765+0723393535404 | 8fb941927b244cafbd028fb2a1c9746c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $360,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2512 | SEN from 5090022251+0521559917914 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $142,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2816 | SEN from 5090022251+0811014778588 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $164,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 816 | SEN from 5090016576+0755356856954 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,830.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 33220 | SEN from 5090022251+1602016313167 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2384 | SEN from 5090022251+0344146250318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1481 | SEN to 5090022251+1546357423951 | c8b1ff6c84124197b3fe48dd3d20151e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $302,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 572 | SEN from 5090031765+0420177878710 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3941 | SEN to 5090016576+0010049967816 | c869b10c72624bbf8677c6d3e68c024f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,157.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 676 | SEN from 5090022251+0626520483515 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $94,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1430 | SEN from 5090021964+1526299636250 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 23997 | SEN to 5090022251+0945174753331 | 78e55a1e11ff4661a4d060e30d1729e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $142,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 763 | SEN to 5090031765+0721512225035 | b8f4426526ed47f4aee3facfcb7af2c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $315,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 21753 | SEN to 5090016576+0846557877318 | 6e979bddfbc14b5dbf0b4891392280b05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,819.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 25 | Credit | 143 | Ref 3041929 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 33452 | SEN from 5090022251+1856077814354 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1877 | SEN to 5090022251+2108054556606 | 3ea5e7e299a147baa67d50fa15d2f043 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $70,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 827 | SEN to 5090022251+0806412938361 | 1fff9ff8b1fb4ee480bf5b8dec05ade1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $208,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2174 | SEN from 5090022251+0012289174668 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1991 | SEN to 5090022251+2222548113286 | b237462e602b4696a04d864ccc350f17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $70,253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 4210 | SEN from 5090031765+0211307859543 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 32884 | SEN from 5090022251+1451370394523 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 445 | SEN to 5090031765+0136324465849 | 78ded01e86fd425ebd142e31b568b2aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $249,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2227 | SEN to 5090022251+0114062402190 | 78305da14efd435282f4f64c08bfbd49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $184,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1676 | SEN from 5090022251+1826434603312 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $189,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 377 | SEN to 5090016576+2328298037356 | 4efa56326c27434090c1e0d434067a65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $108,614.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2702 | SEN from 5090022251+0718214580076 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $115,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3547 | SEN to 5090016576+1906236208922 | f6de222002bf437ab76a422c2ce521a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $277,778.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 672 | SEN from 5090031765+0623542157413 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2987 | SEN to 5090022251+1100219814436 | 0ff49031027d43dc99a31366fc8be2b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $251,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 357 | SEN to 5090016576r2251362499102 | da63d86fab05476882a68417ea6023f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,515.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2616 | SEN from 5090022251+0641060245573 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 401 | SEN to 5090016576+2368565952609 | 64f528315abc4055b7495d59a1c5abd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $91,833.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 25 | Credit | 93 | Ref 3040841 from Dep | | Transfer Credit | Transfer | | | | | | LIBERTAS FUND LLC | 5090014928 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 802 | SEN from 5090021964+0743010517198 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,814,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1344 | SEN from 5090022251+1440488998857 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $131,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1400 | SEN from 5090022251+1517044602861 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $131,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1713 | SEN to 5090022251+1853147041820 | 62bc4a8e18fb4bb6b30d7f7cf99dd736 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $278,212.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1902 | SEN from 5090022251+2121433775728 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Credit | 835 | SEN to 5090022251+0815289954365 | fab7918a4d294c1f8f85747931f80575 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $259,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2750 | SEN from 5090022251+0739450319226 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $184,589.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1972 | SEN from 5090022251+2213557331190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $127,599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1490 | SEN from 5090031765+1547554981759 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3875 | SEN to 5090031765+2322361148380 | 711fcb75130246c7b50205bfaab21b35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 23095 | SEN to 5090016576+0911078772563 | e7b22d2d8f5d43ab9921bfb9264a8592 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $134,380.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 15337 | SEN to 5090016576+0614238007814 | 70a5dbfa47614a6ca8fd774fe55bdfa4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $181,929.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1492 | SEN from 5090022251+1548073738792 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 692 | SEN from 5090016576+0630039639989 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,503.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1471 | SEN to 5090016576+1544504553188 | a46d0b1af7d64d31b96cc59b38875582 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,142.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 421 | SEN to 5090016576+0105314037509 | 2e55653eb061432fa7df9ff7c4936533 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $111,039.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2168 | SEN from 5090022251+0008129980622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 14496 | SEN from 5090013656+0520094556925 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELLZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 924 | SEN from 5090022251+0902216763554 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 3020 | SEN from 5090022251+1143495252248 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,517.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 20447 | SEN to 5090022251+0758355676506 | 7f76ec0b37af4c5489028907944afa59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $106,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 885 | SEN to 5090016576+0838426510690 | cb55d68837f54fd38dfc94d844b00944 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,562.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/21 | 89 | Debit | 566 | InclInvoice no. 566 | InclInvoice no. RET-2 0210930 I40064032 | ACH Debit | ACH | | | | OPR | InclInvoice no. RET-2 0210930 I40064032 | | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2602 | SEN from 5090022251+0633388393675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3015 | SEN to 5090016576+1142351184192 | d0cb97f9028c46c0bfe0584ccde706e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,080.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1318 | SEN from 5090022251+1425473341632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1355 | SEN to 5090016576+1448215948015 | 1824b89a8e184a6cbcd58f762e4cf57a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,222.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 737 | SEN to 5090022251+0708525079259 | 9bba641ad3b24713ae2050150423c8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $262,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2287 | SEN to 5090031765+0215120572653 | 7f58a337aeed448598d99ae3a7c7927d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $675,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3669 | SEN to 5090031765+2034572992891 | 7a2eb46eeca34f9288ad96e4cfc1427e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $743,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1288 | SEN from 5090022251+1413379269415 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $194,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 23895 | SEN to 5090021964+0941441596178 | ccc4a284638f441ea3012797983b30f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3655 | SEN to 5090016576+2001235140506 | 4a40482782694eb982919ee3339f045f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,688.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 24791 | SEN to 5090021964+0957121877119 | 371e13e714da41f8ba7b2aaa3f03f549 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 20417 | SEN to 5090016576+0757455699832 | 9d5d67dc7f7f41a2b6ab204eab750f98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,085.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 792 | SEN from 5090016576+0731014104130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,107.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2685 | SEN to 5090016576+0858532291933 | 3307e45aa79e48fd97d1afce0d8bb1de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $144,228.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 14969 | SEN to 5090016576+0555452614657 | 1d5248cd4f784f2c9c89e775b6e2264d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,746.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1779 | SEN to 5090016576+1942346910334 | 3f496b914bff4e1ba4212e68190a0a19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $180,915.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2599 | SEN to 5090016576+0631584038370 | 74d7ad42d8d44f619fe6ecee98902790 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,470.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 3382 | SEN from 5090021964+1644135618590 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,817,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1553 | SEN to 5090016576+1627547283848 | 0f0a09a08ac54d26b4d312063473005a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $135,235.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3093 | SEN to 5090016576+1249421938459 | 6fbba4af1cc641ec8f28059a51e2fbe1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $205,030.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1119 | SEN to 5090022251+1239578425313 | 370f90050bbd4a048d0215a4de265803 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $231,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1549 | SEN to 5090022251+1624347567175 | 93014ee18af24786a742e8f39e82f222 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $325,560.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 30272 | SEN from 5090022251+1259160535251 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $154,895.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1205 | SEN to 5090016576+1326393378756 | 1c7eb1b7beb64980ac22079ab450a875 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,873.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2596 | SEN from 5090022251+0631514199556 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $106,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 945 | SEN to 5090022251+0933133934492 | d2d3f9905faf4317a1c38f9d95929e49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $216,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2910 | SEN from 5090022251+0948274467566 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $84,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2638 | SEN from 5090022251+0648220816498 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1975 | SEN to 5090016576+2215339276177 | 719bc612a32a452382a1377080ada0e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,608.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 73 | SEN to 5090031765+1931365391192 | 1e9edcf75ed74f02ae329da761e84083 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $325,204.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 33316 | SEN from 5090022251+1721310757058 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $74,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1452 | SEN from 5090022251+1536235485967 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $116,419.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 824 | SEN from 5090022251+0802099974779 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2607 | SEN to 5090016576+0638038860351 | 7249c9f3a228439e994d20732e64d828 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,660.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2116 | SEN from 5090022251+2332117397919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $136,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 753 | SEN to 5090022251+0718022640914 | e65d6118feaa4df5991a55a1c8e3a191 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $245,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1131 | SEN to 5090016576+1249381672393 | 0ef4788f82e447acb65eba386620aec6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,269.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2821 | SEN to 5090031765+0815456967337 | 23511f14b7744688a67a670545e011c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $380,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1417 | SEN to 5090022251+1525339867292 | b3d2d3ece4f1422789c52cffa47b07e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $203,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2610 | SEN from 5090022251+0639250845095 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 33228 | SEN from 5090022251+1618312253955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2083 | SEN to 5090022251+2313546824750 | 920939a3b7334792a2915a64216599925 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $202,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 19029 | SEN to 5090016576+0715251058384 | 4a4310c9b2a54544bd4006fc7fece092 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,728.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2676 | SEN from 5090022251+0710578264601 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2796 | SEN from 5090022251+0803291241466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1348 | SEN from 5090022251+1443343693006 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $75,271.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/21 | 25 | Credit | 523 | Ref 3051110 from Dep 5090021113 | | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $249,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1898 | SEN from 5090022251+2119569563535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $128,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 925 | SEN to 5090016576+0904442007225 | 823898211104645ae9b2152c6180653 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,887.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 425 | SEN to 5090031765+0123518869909 | c9956beda0924b0e8fbfc1930e8e95ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $501,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 12614 | SEN from 5090021964+0455004130817 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $2,803,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1238 | SEN from 5090022251+1354057561631 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 15655 | SEN to 5090031765+0630272369834 | 067aba3ea8934ad3b5fad13842c964f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $826,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 642 | SEN from 5090016576+0611407272796 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,787.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 4107 | SEN to 5090031765+0140274297042 | 0523a9a50f854c738a661be7fb85f8b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 4238 | SEN from 5090031765+0229326953237 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 23142 | SEN from 5090022251+0913409583325 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2863 | SEN to 5090016576+0846316999102 | e7b5a8a681824752a5bbd3d15cbdb3b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,986.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 4087 | SEN to 5090032193+0134240040893 | fd17641a152a413765c7a4abe2642423 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1774 | SEN from 5090022251+1937363930449 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $82,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1461 | SEN to 5090022251+1539044947601 | 5d024e84b3c54d0a075a921791ae54cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $393,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2790 | SEN from 5090022251+0757445494622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3653 | SEN to 5090021964+1959501881059 | 65b58ac225c14ba5acbc48e8f8b9a197 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 743 | SEN to 5090022251+0715337216859 | f5cee1d4464047d49922d93bec150c33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $202,256.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1261 | SEN to 5090022251+1403053532590 | e553f7bd805b4a65b95462c9d56f47c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $249,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 30388 | SEN from 5090016576+1302257151109 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,134.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 25 | Credit | 281 | Ref 3050602 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1962 | SEN from 5090022251+2211114505596 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3413 | SEN to 5090016576+1707243749976 | d568fe2ffb7e4861b2b1e1faa802977a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $114,804.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2573 | SEN to 5090022251+0621187448246 | 8604054af9da44c799b2d595fe0b7ba1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 3008 | SEN from 5090022251+1121205984734 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1338 | SEN from 5090022251+1437339020703 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $119,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1776 | SEN from 5090022251+1940145272552 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 555 | SEN to 5090031765+0366188857549 | 366c0711352d4b6e9f459415efba4b65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $246,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1806 | SEN from 5090022251+2005220260396 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $79,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2562 | SEN from 5090022251+0612286208724 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2319 | SEN to 5090016576+0233384025329 | 18da1596dbab4c86aaaad712f52ab53d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $147,472.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1682 | SEN from 5090022251+1829480597341 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $80,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2906 | SEN from 5090022251+0945383260166 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 33352 | SEN from 5090022251+1754357391856 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2641 | SEN to 5090016576+0650138685361 | f21cbd059827422fb98dc1fb94601a2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,187.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 819 | SEN to 5090016576+0801523088056 | 4a00ae8a2b68495880f3a501de0c4ab9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,119.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 625 | SEN to 5090016576+0559196367956 | fb48529b27e94ac689fccddb923c5a97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,124.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1309 | SEN to 5090022251+1421044940909 | 3069dc593fc54e1b9261c4bbccfdb39d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $378,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3823 | SEN to 5090031765+2301521650524 | f962717e49e64f25927c0f880eb5b077 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $318,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1391 | SEN to 5090022251+1513345223163 | f1fd47694d8840059badf15460cba26c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $335,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1668 | SEN from 5090022251+1815478593416 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $144,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2710 | SEN from 5090022251+0721188726804 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,269.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1602 | SEN from 5090031765+1716170511416 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 1569 | SEN to 5090022251+1656170822227 | 75ba77f4ac84c0da6eea7253f6b4dda | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $245,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3681 | SEN to 5090021964+2045343268882 | f76095e5f1304356a296bb6ef2f17700 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2462 | SEN from 5090021964+0455549708699 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $2,831,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1444 | SEN from 5090022251+1533363882900 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2024 | SEN from 5090022251+2230551739989 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $139,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 33375 | SEN to 5090022251+1802254862341 | ae1133ef3fee43a3a33a95f6921c9a2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 519 | SEN to 5090022251+0259522481685 | 3eecf5f50d874633929fe0e5e38835e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $218,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 24945 | SEN to 5090021964+1002393546670 | ac13721e833849516186202340d98704 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 4068 | SEN from 5090031765+0112207808391 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1864 | SEN from 5090022251+2052563241192 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,706.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/21 | 89 | | 567 | Deel, Inc./Deel Inc. ST-U3U7T4Q4Z1Q6 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 4113 | SEN to 5090032193+0143441351262 | e971cc2f59954c178185b1395cec76ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $750,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 22141 | SEN to 5090022251+0901474372348 | 939dc95c5eee4d7aa8cc9bb237f7bb9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 1938 | SEN from 5090022251+2133417137205 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $140,685.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2724 | SEN from 5090022251+0725519336127 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 3005 | SEN to 5090021964+1117391789797 | d6d562eb84e44b57869bdb3213400486 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2895 | SEN to 5090016576+0929357222941 | cc67d5ccf29440b9f6c9c436477d9a2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,179.32 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 120 | SEN from 5090031765+1952537181099 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2163 | SEN to 5090016576+0006099256921 | 531037c6241f4cc5ae7c0fa5c8090dcc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,596.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 9084 | Debit | 2853 | SEN to 5090016576+0834135351076 | 5ff4f4a978074093b1cace6817d31b64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $119,028.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/21 | 4005 | Credit | 2794 | SEN from 5090022251+0800440184697 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 333 | SEN to 5090016576+0108517184395 | 5940c4eaa53e24995aa2b03ff46bdd58b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,674.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 13 | SEN to 5090022251+1919410180072 | 309ca0fb083748f792e938a9a94db56d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 145 | SEN to 5090016576+2217236624382 | 258d0dfefae745778da8f1b53ab4e916 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,272.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 18308 | SEN to 5090022251+1256198871305 | 0a86d38713f64a8ab0abd1dc81863913 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 196 | SEN from 5090021964+2248188889192 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,825,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 94 | SEN from 5090021964+2116309822611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,814,934.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 20419 | SEN from 5090022251+1335387780797 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 7014 | SEN from 5090021964+0512307953136 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,802,285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 22477 | SEN from 5090022251+1539049064786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 16008 | SEN from 5090031765+1108189100579 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 148 | SEN from 5090021964+2217309294318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,829,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 540 | SEN from 5090031765+0244123373355 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 22606 | SEN from 5090031765+1703238055234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 839 | SEN to 5090016576+0313299902077 | a99b311a990e43d18d12172627311c63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $148,383.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 919 | SEN to 5090022251+0323167121108 | 43f4a6782173480cac04e51a6cc91bef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $210,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 12655 | SEN to 5090031765+0911385565101 | ca72c1c15bbe4ef38e5490d2b7743877 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 12519 | SEN to 5090016576+0902345762236 | fd3b8a80e10446a0bc991a97b09db716 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,927.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 284 | SEN from 5090021964+0013189921400 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 25 | Credit | 304 | Ref 3061028 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 5208 | SEN from 5090022251+0419038595927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $178,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 115 | SEN to 5090022251+2136110003817 | 152f5618cc04c498e3cf3c183c766fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $253,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 41 | SEN to 5090022251+2004411461086 | 5f4f1e8be5ed4a478db2faefbd44aa7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 21822 | SEN to 5090016576+1411556290416 | 0a92a16366604689a1eeb9d7c770de37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,363.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 4849 | SEN to 5090016576+0408341727700 | 8dbeb02710144ffd913b02c9a4ce90b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $120,993.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 17010 | SEN to 5090016576+1156045481101 | 9136efa20f384279a4ca9fe93af9a977 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $171,805.36 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/21 | 89 | Debit | 566 | Christina Rea/Expensify R82741441 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 14973 | SEN to 5090031765+1020418879180 | a862c3eac0024345b206c72ef7681b76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 22560 | SEN from 5090021964+1648073563716 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,807,125.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/21 | 2190 | Credit | 5025 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 14011 | SEN to 5090016576+0939239249931 | c028b0596bd94d338052efe9d8c8b196 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $235,128.27 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/21 | 89 | Credit | 565 | NMLS 1-855-665-7/NMLS PMT | 000001373412002 BAM TRADING SERVICES I | ACH Credit | ACH | | | | OPR | 000001373412002 BAM TRADING SERVICES I | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 22641 | SEN to 5090031765+1712261793637 | 98e6c7a9ab5a474bbba5e0418756161ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $389,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 16309 | SEN from 5090031765+1125329614056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 7673 | SEN to 5090016576+0552272947001 | 9304637c70e548ee986220861672cfdf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,115.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 10655 | SEN to 5090016576+0743492006998 | 198b938cf4314fe584e6202ea025c575 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,455.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 11213 | SEN to 5090016576+0814095121421 | 4673b30e4a3144f0b082dc8c0f24c54c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $131,878.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 12061 | SEN to 5090022251+0643168789259 | 3954099e69de43beabdd2a3160f1056a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 11824 | SEN from 5090013656+0833476644442 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 255 | SEN to 5090016576+2342499027980 | 3f87db1b1a33463491c9cf451ff455a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,867.30 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 10965 | SEN to 5090016576+0802002551937 | 6fc8d602ff5a40f58f2b3a0066439ecf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,180.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 22492 | SEN to 5090016576+1555511989799 | 10d3637384b64eb194bf77d808e0f850 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $94,658.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 11765 | SEN to 5090022251+0829253634710 | e0cd7639115d49011b1dad80fcbb9aa9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,488.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 18028 | SEN to 5090016576+1245250416784 | 12476f89cdd74f4a820730bd622bac86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,747.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/21 | 9099 | Debit | 3151 | L0B275901R5CFEFB | BENE:TANDEM PARTNERS LLC DBA TANDEM REAL | Wire Return Debit - API | Return | L0B275901R5CFEFB | | TANDEM PARTNERS LLC DBA TANDEM REAL | BENE:TANDEM PARTNERS LLC DBA TANDEM REAL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 682 | SEN from 5090021964+0300549000986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,848,799.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 22749 | SEN to 5090022251+1839051102029 | 044cf4bacdfe4b4eee89ecd1858b6b6366 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $242,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 9695 | SEN to 5090031765+0705527687170 | ce612cddec704194be20f58ac051d33e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 9705 | SEN to 5090016576+0706514795529 | c880f13f1ede42dfa03ddd4f7cee584f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,946.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 22651 | SEN to 5090016576+1714554580687 | 91330045d9634af4bfdbe42020c32f0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,371.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 22578 | SEN from 5090031765+1653547802277 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $318,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 82 | SEN from 5090022251+2109109744611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 22586 | SEN from 5090022251+1656022444691 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $109,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 109 | SEN to 5090016576+2128371471700 | 7c7f68deee07481188d9e2b99e88009a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,895.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 11013 | SEN to 5090021964+0805031743377 | 8e8475a43ef04985b0e272aced41e423 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 20689 | SEN from 5090021964+1346060072608 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,806,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 20964 | SEN to 5090016576+1353331763873 | da8586018449bee4a59d64f55f4868a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,403.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 8939 | SEN to 5090016576+0641534410980 | 40c8dc50726345fa9699ba818d2f905d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,274.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 6642 | SEN from 5090022251+0503499647032 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $71,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 390 | SEN from 5090022251+0216036403102 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 862 | SEN from 5090031765+0316046724080 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $181,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 14504 | SEN from 5090022251+1000180946665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,407.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 21157 | SEN from 5090022251+1359044693978 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,080.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/21 | 89 | Debit | 564 | NMLS 1-855-685-7/NMLS PMT | 000001373411906 BAM TRADING SERVICES I | ACH Debit | ACH | | 000001373411906 BAM TRADING SERVICES I | | OPR | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 22368 | SEN to 5090022251+1510372598910 | af7a0bbe9d00f4a498aeb852da554ae79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 9084 | Debit | 22350 | SEN to 5090022251+1505490257904 | df63aef60ade42e6b2245bec368341a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $95,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/21 | 4005 | Credit | 22540 | SEN from 5090022251+1631275722188 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $60,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 3073 | SEN to 5090016576+0350174959905 | 6db6e84250fe4d69b9b0188e8a21606e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,364.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 9048 | SEN from 5090016576+0700104854367 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,815.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 83 | SEN to 5090022251+2021094459821 | 98bb275170c245ccbe5d97fb42be5ae0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,951.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 25 | Credit | 132 | Ref 3070805 from Dep 5090006106 | | Transfer Credit | Transfer | | | | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $378,054.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 10785 | SEN to 5090016576+0820243435357 | 69b4cd6d81bc48c9a69a0d78b00010e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,231.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 22855 | SEN to 5090031765+1711065141827 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $41,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 9874 | SEN from 5090031765+0734453731911 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 8896 | SEN from 5090031765+0655031117910 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,016.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/21 | 89 | Debit | 427 | Rebecca Wilkins/Expensify R62821530 8am | Trading Services | ACH Debit | ACH | | Trading Services | | OPR | | | | | $4,991.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 8957 | SEN to 5090022251+0656588395075 | 17c4ba109f094d2791472c61ecd0b297 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 15874 | SEN from 5090031765+1127438076565 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 8663 | SEN to 5090022251+0646383600369 | 6c64103aaec84ab28f6084c509abab3f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $72,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 8803 | SEN to 5090022251+0649305872556 | 57698a361b7e4a2b9ae5e152cf06a7b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 12067 | SEN to 5090031765+0910301925656 | c80c8fdb85e8429e8068b00b4fa156ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $560,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 15632 | SEN from 5090021964+1118037772830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,801,026.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 16768 | SEN from 5090031765+1201284395402 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,518.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 3309 | SEN to 5090022251+0416071313670 | 528048b33dec4b04a3b816ed54fed870 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $78,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 7391 | SEN to 5090021964+0552298035100 | 5a2ac54fb91441e7b345231d06f021f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 18914 | SEN from 5090031765+1253101431202 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $166,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 23043 | SEN to 5090031765+1835370827498 | a71698c21c2f41169a0ff1bf4976403f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $175,814.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 16196 | SEN from 5090022251+1146251654407 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 18312 | SEN from 5090022251+1221235134802 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $116,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 15742 | SEN from 5090013656+1123124537662 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 17540 | SEN from 5090031765+1217029099111 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 202 | SEN from 5090031765+2221527619917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 44 | SEN from 5090031765+1943498036078 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 7073 | SEN to 5090022251+0529132967129 | a0a5221171be4127af44a7ecdf765bb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 22652 | SEN to 5090022251+1544545642822 | b3f9ea6168a44f08841442056a67d8bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 9443 | SEN to 5090021964+0716244196720 | 0347c230d2464f7d7a9a34d86725c0bef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 10149 | SEN to 5090022251+0749561217555 | fbdc47ee01ba4d50bfe9e83291b03b4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $106,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 22639 | SEN to 5090022251+1540552677316 | afba0ab150424e8da762fd0e08c807f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,740.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/21 | 89 | Debit | 425 | Deel, Inc./Deel Inc. ST-Q7X0G9P7D1I8 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 15854 | SEN from 5090031765+1127084743249 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 66 | SEN from 5090031765+2008426015157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 112 | SEN from 5090031765+2044035658033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 22784 | SEN from 5090031765+1634506351322 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 21688 | SEN to 5090016576+1416091683947 | 5b15f7d6db444305f996b027e9d76595f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $173,775.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 7549 | SEN to 5090031765+0603182278622 | 71bdd992ee1f457b8540e3166ded4bc6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $686,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 15287 | SEN to 5090022251+1104096535500 | 89dbf3604cc44f7a954616175ab41238 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $128,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 7607 | SEN to 5090031765+0606075793311 | 5092d8ea69e48c6bb61cfd225844f58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $309,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 8 | SEN to 5090022251+2016468416968 | ada986d2667b400fa23ddd00ee6e988d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 22987 | SEN to 5090022251+1904385508841 | a082b964b4254134bf2699f4875af3d0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,948.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 14140 | SEN to 5090022251+1801387181813 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 22080 | SEN to 5090022251+1013057817453 | 7df81d12fb754b796i2c524bad6fa6880 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 22198 | SEN to 5090031765+1445132809706 | 07eeb92786eb4c7daaaaa882b1f8e52c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $188,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 137 | SEN to 5090031765+1455199382237 | 7fcd9d39d365465caa15f3a963918ed8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,537.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 23005 | SEN to 5090016576+2135029361577 | e6be43544efe4dd1a906e4c8729d9431 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $177,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 16545 | SEN from 5090031765+1810486872385 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $169,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 363 | SEN to 5090031765+1153029943750 | a836f80563db44799b7dd1012b03c6c65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $397,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 381 | SEN to 5090016576+0127093011098 | 186a204f6265ee1af9e7db1c0c0c0aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,353.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 22064 | SEN to 5090031765+1443023613686 | d7d4cdfdb5d84f928f3e5d93a69c22b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $178,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 22674 | SEN from 5090031765+1551074278820 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $157,794.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/21 | 4052 | Credit | 21029 | L0B3K53494EEYYFFF | ORIG PRIME TRUST LLC | Wire Credit | Wire | L0B3K53494EEYYFFF | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 22899 | SEN to 5090022251+1724080762210 | 15ba216ab77d431abf70c8cf917e2117 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 21106 | SEN to 5090016576+1357251906825 | f370f7cff6d543cf90082156340d55f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $111,286.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 87 | SEN to 5090016576+2021137750107 | df58a044de884e40cb11b235cd7cab322 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $233,297.38 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 15592 | SEN from 5090022251+1115327973610 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 22218 | SEN to 5090031765+1457000414759 | bcf31b6e58a94073bb756adec58a8a07 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $236,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 347 | SEN to 5090022251+0107477497743 | 83a7fb82ce2a4908a076292699bcd603 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $98,898.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 16005 | SEN to 5090016576+1137234480024 | d6d2b29761274c758f7ef09a96340626 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,123.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/21 | 89 | Debit | 426 | NMLS 1-855-665-7/NMLS PMT | 000001374053095 BAM TRADING SERVICES I | ACH Debit | ACH | | | | | OPR | 000001374053095 BAM TRADING SERVICES I | | | $132.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/21 | 2190 | Credit | 1613 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | $145.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 23041 | SEN to 5090016576+1832300021204 | b2faa1d1621b4c84a8f0df5e5b5cd954 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,552.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 22329 | SEN from 5090031765+1502421787572 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $157,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 4005 | Credit | 6944 | SEN from 5090016576+0522102361432 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,769.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 321 | SEN to 5090022251+0037450807581 | efe6b50d9231466fb2d1ae1f48bf1fb6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/21 | 9084 | Debit | 267 | SEN to 5090022251+2330219195993 | 3ee8f68427e64a31a4b3b906834e4adb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $72,119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 231 | SEN to 5090016576+0005323782098 | 93a5bac66785464e8589ae011390fd26 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,903.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 4005 | Credit | 190 | SEN from 5090022251+2302342873775 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,541.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/21 | 89 | Debit | 455 | mello/Greenspoon Greenspoon Marder | LLPInvoice no. GM-001 141510683 BAM | ACH Debit | ACH | | | | | OPR | LLPInvoice no. GM-001 141510683 BAM | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 21327 | SEN to 5090022251+1701576927029 | 2eeb73b45be84857827a9b008982f1e7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $201,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 9349 | SEN to 5090016576+0730585025715 | 79032abe4d8f4810bc9dbaec18e007d6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,030.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 21507 | SEN to 5090031765+1816572116360 | 3d0c7eed55a44d42886bce01c5beba63 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 10369 | SEN to 5090014605+0817593755311 | c87b4ad0daf44e99a9fa60ddc57f477e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,998,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 15347 | SEN to 5090031765+1055417071841 | c11bc27f838f44c68bf9d1e16419d516 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $192,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 4005 | Credit | 18170 | SEN from 5090031765+1243570626587 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $196,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 21373 | SEN to 5090016576+0226095970375 | 941a89a35d554058be17cb353cdf70a8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $146,650.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 21373 | SEN to 5090031765+1730263569525 | 4fb40aabca4e4dad9198bc7397236a15 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $979,775.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/21 | 89 | Debit | 453 | Lindsey Crawford/Expensify R82670588 | Bam Trading Services | ACH Debit | ACH | | | | | OPR | Bam Trading Services | | | $52.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 4005 | Credit | 9348 | SEN from 5090021964+0730405624806 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,977,713.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 245 | SEN to 5090031765+0035168578432 | 5bf7e431a5ae437998010044bd503254d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $337,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 10367 | SEN to 5090014605+0817515161791 | 26bf27947ddf40eeb6f2c28b29e4e436 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,998,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 21539 | SEN to 5090016576+1832393760101 | 7b0ae4aca0b84b27bc0910069cdfc1f6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,884.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 4005 | Credit | 172 | SEN from 5090021964+2235564536991 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,826,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 7771 | SEN to 5090022251+0641072090982 | 85f1a5ec9c5b45f6ab41e78759e906ee | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $153,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 21505 | SEN to 5090016576+1816366260735 | 66ae31b03b7c4669b5ea2789c6854f15 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $63,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 111 | SEN to 5090016576+2107013643214 | ae0e1f2dc9534c0b81b17305f48f0e1f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $140,998.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 21545 | SEN to 5090022251+1833105231143 | 02194c3599dc40f8a2ce9525af7f9d16 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 21477 | SEN to 5090022251+1811181588970 | 717a589e751e4ff6bfabca0f0928fd4e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,910.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/21 | 89 | Debit | 448 | Christopher Oung/Expensify R77408833 | Bam Trading Services | ACH Debit | ACH | | | | | OPR | Bam Trading Services | | | $134.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 345 | SEN to 5090031765+0201287083069 | 6c0f9a98eafb4a19b3570c6ae595d57 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $210,855.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/21 | 89 | Debit | 450 | Sam Ferber/Expensify R82982142 Bam | Trading Services | ACH Debit | ACH | | | | | OPR | Trading Services | | | $2,091.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 8631 | SEN to 5090016576+0712282048170 | ec08316d333c490ebb4cca382f55c78f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,815.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 14945 | SEN to 5090031765+1040480145492 | 4ba9b040fc21482bb46e8af0a05b04a0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $194,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 21209 | SEN to 5090016576+1529202456753 | 9503aff77573452ea640baf5abc06100 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,987.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 21319 | SEN to 5090031765+1700457016711 | 5f5600ba70424727f8b30f326f30d9d00 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $195,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 18019 | SEN to 5090022251+1233375897423 | 343b0f2a4c3c4b958699b25814c8e30a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $172,342.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 11601 | SEN to 5090031765+0911189119440 | 6df54ac26fe343dca73b2145269d80ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $100,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 20241 | SEN to 5090016576+1404294573436 | 0a38445fe4444c67b812cea41224006d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,760.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 14641 | SEN to 5090016576+1032059836206 | d1ce62f44deb483e8757f1176c203e23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $205,012.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 21306 | SEN from 5090021964+1639159779679 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,820,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 322 | SEN from 5090022251+0129316835783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,237.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 10541 | SEN to 5090022251+0822376221726 | 1e79e86a0021475793bd5408029c6d6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 8691 | SEN to 5090031765+0713590458280 | 638e9729ba2d4b35a6ae621d8902b49e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $713,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 14817 | SEN to 5090031765+1037079686493 | 16275986ae6b40eb83bd2ba27370776 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,707.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/21 | 89 | Debit | 445 | WEWORK/U1233 RCUR | TRN*1*CZ100000QKW8CIRMR*IK*005324158 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000QKW8CIRMR*IK*005324158 | | | | $11,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 15331 | SEN to 5090031765+1054561215095 | bf01a723d8a545189345efb90b8486ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 9227 | SEN to 5090016576+0724519159234 | 0c94ea81ed9c443091db02b3708feef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,358.56 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/21 | 89 | Debit | 456 | melio/Elizabeth Elizabeth (Beth) | AdairInvoice no. BA-10. 18.2021 | ACH Debit | ACH | | | | OPR | AdairInvoice no. BA-10. 18.2021 | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 11369 | SEN to 5090022251+0901377802818 | 915c454967e342d89fd9499f144022267 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,282.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 377 | SEN to 5090031765+0210328871486 | 0278be73005b48a4820cddd73fe7bd28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 264 | SEN from 5090022251+0053491185955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,524.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 10036 | SEN from 5090031765+0800591619730 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 343 | SEN to 5090031765+0800591619730 | c20c1ed808384371197c634eb6dbc0fd9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $40,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 21363 | SEN to 5090031765+1719064135640 | 2f77aace6f474e26ba6dafaa734832d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 218 | SEN from 5090022251+2356479352011 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 25 | Credit | 208 | Ref 3080841 from Dep | | Transfer Credit | Transfer | | | | OPR | | LIBERTAS FUND LLC | 5090014928 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 21341 | SEN to 5090031765+1705010599667 | 4fafdc5a9c0d4d198f52e0772372bb79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $96,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 14777 | SEN to 5090031765+1034131384797 | 2202bf7a7c254c06929106f81daf4008 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 11452 | SEN from 5090016576+0905163378245 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $144,963.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 8030 | SEN from 5090022251+0653454703509 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,694.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/21 | 89 | Debit | 452 | Total Checking/Expensify R82495780 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $183.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 7345 | SEN to 5090016576+0623511026185 | dee44e1a827546c2b778d44952d9dd52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,498.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 184 | SEN from 5090022251+2257563943458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 385 | SEN to 5090031765+0213400230730 | f25a5b7b82a24cb6a6b96dfa7d6a6814 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,618.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 211 | SEN to 5090016576+2347105437807 | 7eb88f8f26404ee58519c2f46205fef6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,817.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 4137 | SEN to 5090016576+0427503563077 | 1776ffa841bc4a789c0fbe1fd38df6d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $114,265.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 12021 | SEN to 5090031765+0922509793936 | c5cd24a0a38b4e34b00baebc6168ba73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $284,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 20509 | SEN to 5090022251+1414202234078 | 5ba4fd36c79840be6c6592c5f8a728c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $79,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 20413 | SEN to 5090022251+1410229123901 | 98c74860044e14fef9aa8eeaac02c80de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 10803 | SEN to 5090031765+0832031110588 | 10c8bab188724ff1895337 1df3ed74a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $144,474.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 94 | SEN from 5090022251+2044263698492 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 10239 | SEN to 5090022251+0811556763190 | db94a7f15df249d694b7946f3c6b4a01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,562.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/21 | 89 | Debit | 451 | John Kernan/Expensify R81164584 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $384.51 |
| | BAM TRADING SERVICES INC. | 5090031377 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/21 | 25 | Credit | 864 | Ref 3082055 from Dep 5090021113 Fund Tra | nsfer from 1113 to 1377 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $975,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 355 | SEN to 5090022251+0203571253681 | c98f50ef933547449ac25bdb40b89a07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $62,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 2596 | SEN from 5090013656+0351421449532 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/21 | 82 | Debit | 863 | Ref 3082055 to Dep 5090031377 Fund Trans | fer from 1113 to 1377 | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090031377 | OPR | $975,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 4005 | Credit | 6342 | SEN from 5090021964+0538403552235 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,248,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/21 | 9084 | Debit | 13605 | SEN to 5090031765+1021254228196 | 4f962d29d21e4c68a0c60fe6733a8eac4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $203,370.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/21 | 89 | Debit | 447 | Nicole Brien/Expensify R80891143 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $273.46 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/21 | 89 | Debit | 446 | WEWORK/J1233 RCUR | TRN*1*CZ100000QPTHCRMR*IK*605336 041 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000QPTHCRMR* IK*605336041 | | | | $16,995.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/21 | 89 | Debit | 444 | NMLS 1-855-665-7/NMLS PMT | 000001374443812 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001374443812 BAM TRADING SERVICES I | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/21 | 89 | Debit | 454 | Luke Hallowell/Expensify R82811968 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $22.58 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/21 | 89 | Debit | 449 | Elizabeth Hansen/Expensify R82542827 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $208.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 13319 | SEN to 5090016576+1007378148042 | a7ebd14d1145466eab7d47a1fae87cfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,135.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 9084 | Debit | 359 | SEN to 5090031765+0205260293290 | 5685a39127cb43c2abeac56fa98f6cbe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/21 | 4005 | Credit | 20180 | SEN from 5090031765+1400532759542 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 18140 | SEN to 5090031765+1126411536941 | 0523e68fc0c54789971a44abba36bfb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/5/21 | 2190 | Credit | 2118 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 445 | SEN to 5090031765+0237514932305 | 783c2ec0962e4bb5937888ff502ac25d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $184,931.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 4005 | Credit | 9648 | SEN from 5090022251+0654062735911 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 4005 | Credit | 3196 | SEN from 5090013656+0406027244576 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELLZ LTD | 5090013656 | SEN | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 8901 | SEN to 5090016576+0626527978503 | 7ff207f6f0e124de6be55ecaab5d43f7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,015.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 4005 | Credit | 3252 | SEN from 5090022251+0421317062216 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,526.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/5/21 | 89 | Debit | 480 | WEWORK/J1234 RCUR | TRN*1*CZ100000QQTRC/RMR*IK*605338 738 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000QQTRC/RMR* IK*605338738 | | | | $4,725.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 9685 | SEN to 5090031765+0656070150366 | 3c381a7bc9c447f79de5b637b5831984 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 4005 | Credit | 386 | SEN from 5090021964+0142237903850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,098,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 25 | Credit | 20 | Ref 3090125 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC | 5090032193 | SEN | $1,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 11 | SEN to 5090016576+1909154573581 | 3375c4de309e4f1aa8b24a57d5e403c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $117,939.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 171 | SEN to 5090016576+2149036482762 | f751f7fc17404ab4b5b28b306a0f8120 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,825.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 4005 | Credit | 16862 | SEN from 5090022251+1052533776797 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,648.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 353 | SEN to 5090016576+0053118606391 | 6473d2e26ef845bd82685b8a9b08c401 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,242.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 23022 | SEN to 5090031765+1441580418450 | 9b118320d3d4439aa7f8b2f31c85627 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,982.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 4005 | Credit | 19659 | SEN from 5090022251+1230507119441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 4005 | Credit | 3198 | SEN from 5090022251+0406336817769 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,159.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/5/21 | 7190 | Debit | 2116 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $4,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 21892 | SEN to 5090016576+1357064324858 | 466046d708024e9a85390e6e56f75dec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $127,080.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 4005 | Credit | 18693 | SEN from 5090022251+1149213041681 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $62,422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 4005 | Credit | 364 | SEN from 5090022251+0102227218570 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 11731 | SEN to 5090016576+0800203991795 | 00edff25f4514ad89269aee6714dbc0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,607.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 23308 | SEN to 5090022251+1620386215004 | 5020ef46c925497cb93011019c0d461c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 11043 | SEN to 5090016576+0734597202987 | 7346cc2382b34011bc9c7cbaea840fb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,189.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 23406 | SEN to 5090016576+1736491913530 | a9ca85ccc80e4b7c819295787d5ad36b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,907.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 23016 | SEN to 5090022251+1441328377377 | fc9cdc5472444d56ab97d6692293e701 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,562.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 305 | SEN to 5090031765+2331442581101 | 20c6805b04054b50b46e1064696bd747 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 17591 | SEN to 5090031765+1100197827463 | cc04f5b07d1a4460ab730bd37e94b945 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $591,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 5691 | SEN to 5090031765+0443533002560 | 6627717250424919a24bea0986df5bf4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 4005 | Credit | 23331 | SEN from 5090022251+1640333755120 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $180,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 261 | SEN to 5090016576+2238442202078 | 1c2633eb553e4113a120133bce649b74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,129.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 23274 | SEN to 5090016576+1600006705280 | 8cbd062eda0a4ab5bab44d20a6c7851c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,785.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 4005 | Credit | 580 | SEN from 5090022251+0301053042863 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $193,823.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 7277 | SEN to 5090016576+0519056627738 | 2b1e0dd0e60b4c64adb0269faaf1929b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $189,689.65 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/5/21 | 2190 | Credit | 2117 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 143 | SEN to 5090031765+2104327127374 | 8e5c3756a21d4fc8ad3058f4ead3959d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 4005 | Credit | 18131 | SEN from 5090022251+1126108043120 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $119,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 9084 | Debit | 8987 | SEN to 5090022251+0634344189483 | b30926f23344442c9a3d42c503b2bb72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 4005 | Credit | 54 | SEN from 5090022251+2011125094618 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/5/21 | 4005 | Credit | 23143 | SEN from 5090021964+1459583541620 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,814,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 985 | SEN to 5090021964+1135369984009 | 4961c8a5f3e7495f970b54f4054a340e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 2203 | SEN to 5090031765+0958226363712 | 79e69a2fe5274254a9a1643aef58de78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 3566 | SEN from 5090031765+0128271422971 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 41729 | SEN to 5090031765+1449282018489 | 7243a77f8b8441ca9e7884bb108602b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $491,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 1640 | SEN from 5090031765+0052550718329 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 24432 | SEN from 5090022251+0753589567324 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $88,017.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 42313 | SEN from 5090031765+1557556225300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 26107 | SEN to 5090031765+0840564439304 | aa123f1e6fe94eb3aa21851d6bce5767 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $177,304.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 305 | SEN to 5090031765+0341137985448 | 971cfc88b6854f29b122c34d5551bd50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090031765 | SEN | $716,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 42492 | SEN to 5090016576+1801518594680 | cda85dbcb8f54c2a81b19db00b26ed49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,262.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 445 | SEN to 5090022251+0503313696321 | 52ca486f39ff4b599a8da992e6f6aa27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 3377 | SEN to 5090021964+0041273803870 | 5d1199540b354a2f9314c498ff673412 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 1345 | SEN to 5090031765+1749471478280 | e2b2a03c4556411ebbcdcae250467b63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $271,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 2324 | SEN from 5090031765+1212360737744 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,428.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 24343 | SEN to 5090021964+0750481642465 | 3e7dd6e362004d089d85a311dafeafa7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 1516 | SEN from 5090022251+2149435569563 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 1628 | SEN from 5090022251+0019450507632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 1200 | SEN from 5090022251+1459406410134 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $77,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 22123 | SEN to 5090021964+0704380555784 | c1cff1a9a1784735984bdb5c3d99264a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 2295 | SEN from 5090031765+1150066355037 | d5768a3dd49b413ea96aa3ca64c068ca | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $396,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 250 | SEN from 5090031765+0136078463967 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 524 | SEN from 5090013656+0554486243266 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 42446 | SEN to 5090016576+1711095863309 | b83bf03dab224c8fb9465d86773ad8d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,760.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 1672 | SEN from 5090031765+0102307524184 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $200,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 2897 | SEN to 5090016576+1931436365579 | cee9eff5a6b3499ea599bb79369d8a6e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,440.02 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/21 | 89 | Debit | 663 | Sukit Mukherje/Expensify R83202437 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $592.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 1605 | SEN to 5090021964+2326262164501 | fddb419e9113484887ca21e63fcf317 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 3296 | SEN from 5090021964+0009200167992 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,804,304.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 2435 | SEN from 5090016576+1544430324984 | 81075047342e447a91d74f3125c47944 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,098.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 34384 | SEN from 5090022251+1141571534125 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 2217 | SEN to 5090016576+1006548514358 | 6c9a1b63ee75470dd872ed0ec5ffa1a42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $138,077.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 1752 | SEN from 5090031765+0220584614620 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 39229 | SEN to 5090016576+1314139113346 | 66f08e95318d444fbf3684358c9c0489 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,570.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 471 | SEN to 5090022251+0518291929465 | 6d875060000e45d7ad74d30d978f1dc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $213,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 19615 | SEN to 5090021964+0553022611662 | c25591017c014b188f2d345cd0e9aa8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 42366 | SEN to 5090031765+1635224814676 | 324e76dbbfc44fd483d46ad983916f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $293,033.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 1918 | SEN from 5090022251+0352157698811 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 1379 | SEN to 5090031765+1800516047025 | 950be0a1dd78408b9e458e817d5a6a21 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $867,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 3277 | SEN to 5090032193+0004269948647 | 8be6723211ff4837be73e6013c929689 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 2053 | SEN to 5090021964+0655140031744 | 368b8d3e37c3440c896fa18c8ee0b68d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 1557 | SEN to 5090014605+2229028430832 | aaab3bd9a116428b85ad50bd7d2aa6cd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,888,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 1314 | SEN from 5090022251+1704138079203 | 4597b0eda105423e9f8e19502b87280d | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 41073 | SEN to 5090022251+1415406935639 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $164,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 2176 | SEN from 5090013656+0851262469858 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | RELJZ LTD | 5090013656 | SEN | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 629 | SEN to 5090021964+0706500738163 | 55c4a187052c47c8926a0923e4da9c89 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 2790 | SEN from 5090031765+1751090496284 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $182,534.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 42414 | SEN to 5090022251+1648450799223 | 669ed04469c94e6d9959aa88cc9b901b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 39495 | SEN to 5090022251+1324039422581 | 443e8b6943e745ce9ccb9b8f53953f2b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,936.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 23451 | SEN to 5090016576+0730510401679 | c42c876da91146a2b99c509ebdbbedb2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $135,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 3692 | SEN from 5090031765+0141051971300 | d2a4f64ce6a84a4460708841a0f2e1b3 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $193,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 1861 | SEN to 5090021964+0316392267712 | 55f0409862514a6ea4957c356fccc9f1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 2195 | SEN to 5090016576+0940338807403 | 788ca18d69d546e3b93b8229cb8d60e8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,461.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 19649 | SEN to 5090021964+0554501325919 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/21 | 7190 | Debit | 1736 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 301 | SEN to 5090021964+0325221399684 | 1cc63f266e67409aa5be9a454d02673c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 42461 | SEN from 5090031765+1728350391359 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $204,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 42411 | SEN from 5090031765+1648058447729 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $203,464.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 42594 | SEN to 5090016576+1858358727026 | 4b004e68d0764090ad56ac328e872bb7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,765.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 345 | SEN to 5090021964+0351381450483 | b19b97d8c39d498eadf09eca022d147e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 23616 | SEN from 5090016576+0735135578678 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $196,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 23618 | SEN from 5090016576+0735207933813 | c1333e17784d4abba6fa4c05182262ed | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,087.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 3057 | SEN to 5090022251+2224228392827 | e1779bf04da148efa382850211f4b7c1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $217,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 3 | SEN to 5090022251+1903379459327 | 2266f88efbf64d259c60efe16ddc8b56 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $202,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 1957 | SEN to 5090016576+0449178410062 | 4b887eced1964c7587a7dc7bfa378da6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $142,004.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 831 | SEN to 5090021964+0912142583326 | f60f1f4bc7e94ba4a15dbbedbc4e3c4f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 42382 | SEN from 5090016576+1640232497793 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,399.11 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/21 | 89 | Debit | 662 | Total Checking/Expensify R82996304 Bam | Trading Services | ACH Debit | ACH | | | | | OPR | Trading Services | | | $1,187.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 770 | SEN from 5090022251+0815561019269 | bde8884bea654e0e8d371ed53ec72798 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,785.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 123 | SEN to 5090031765+2130277323848 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $974,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 2622 | SEN from 5090031765+1702409103612 | 5a26e4de2b3c43deaf0e8f12e1f1b5e1 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $106,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 1655 | SEN to 5090031765+0146384635782 | 2536e3fb0e6540b9861308f41af92d77 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $348,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 2691 | SEN to 5090031765+1722343469982 | 4bf27d27453d4ad48b990f368c1d80e3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,873.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 221 | SEN to 5090022251+0108170529610 | 6f111541f3e9491c9097b235c18989f1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $214,551.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 469 | SEN to 5090021964+0518252704559 | eb7b4da7133d43c58f2174612c671dbb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 2007 | SEN to 5090016576+0556532223551 | 1a880d6ae8cb4678aa061a502f6e8e09 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,869.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 29281 | SEN to 5090016576+0932058004755 | 17c2c9d8206c4cf0823ca5df5c6b337a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,973.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 42200 | SEN from 5090031765+1533349209836 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $200,056.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 1988 | SEN from 5090022251+0529408064194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 2839 | SEN to 5090016576+1811471648347 | 1adf0dbaf57046a0bdc096d6ca803d59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $129,800.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 797 | SEN to 5090031765+0845575620091 | b3b724668a9743d5b1bd3f3db999e98a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,918.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 2905 | SEN to 5090031765+1940313043513 | 1145d573ae994b2fa0e71e15883b6b1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $520,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 42355 | SEN from 5090031765+1625115488876 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 3683 | SEN to 5090016576+0211211238380 | f101989208e9434b9b6d62613f7c6138 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,288.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 42146 | SEN from 5090031765+1527408434252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 1490 | SEN from 5090022251+2102505169436 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,773.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 181 | SEN to 5090032193+2321465431991 | 4200cc81cf814d089ab81636e10fb8f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 3502 | SEN from 5090031765+0114416831855 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 7907 | SEN to 5090021964+0337346314026 | 489f34578a8a4e848c545395888cd92b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 19685 | SEN to 5090016576+0555414059158 | ba2f6e67ce654f51b1d46addcd0038e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,752.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 19191 | SEN to 5090021964+0337346314026 | 626b7d6bad2d4110a91f7788663ce09b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 42424 | SEN to 5090031765+1700552030651 | b0d92113ffe34a6a93ff582e6e307383 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 1221 | SEN to 5090016576+1517596502097 | 75c4ca48ee0b48cab9f76a2b18d6ae53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $172,760.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 22933 | SEN to 5090031765+0714333445990 | 3c5fe11d684f48af9963a8f9f01877bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $612,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 2070 | SEN from 5090022251+0705432474584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 1968 | SEN from 5090022251+0501139941985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $81,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 417 | SEN to 5090021964+0416583060331 | 79845a0df7f413cbd403f0665d1988b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 42265 | SEN from 5090022251+1550175301996 | e085971fb954ed69538d6ca523c3330 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,259.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 2995 | SEN to 5090016576+2136281546295 | b659eab7100d4886b9488c0e2a84884a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,588.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 227 | SEN to 5090031765+0120560567634 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $624,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 2096 | SEN from 5090022251+0720439266435 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 1574 | SEN from 5090031765+2246573970278 | 685c5f568cd94155a5e605d386d18195 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 2055 | SEN to 5090031765+0655234265528 | 120a32b8596a48989304a070dd7c6912 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $165,073.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 3163 | SEN to 5090016576+2303399909521 | a55707f183fa4d1d94a4e40be6279047 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,006.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 1555 | SEN to 5090014605+2228529202016 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,685,267.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/21 | 89 | Debit | 664 | Chase Savings/Expensify R83208246 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $78.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 3399 | SEN to 5090016576+0052149535848 | f3aec4ba5d2d4effa4cd7d0bad080f7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,504.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 32115 | SEN to 5090031765+1018300662117 | 357b7f321ef4b08922f266bf1e6d3c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $846,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 355 | SEN to 5090021964+0403215433612 | a6c3707c3c18449da784a39157c76153 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 2936 | SEN from 5090031765+2007176323041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 14393 | SEN to 5090016576+0500161106470 | 4b5a2a71f175480b8ac4115073f4fec9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,385.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 33773 | SEN to 5090016576+1117331675075 | 2fd597a2246544d2cb5d9293a8791607a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,086.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 20483 | SEN to 5090024661+0618122454796 | bf1c67bd064e43b0a1a81c629b96d27f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $999,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 26991 | SEN to 5090021964+0859581442309 | 55d05107311244ca5e537f35f162dd8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 1936 | SEN from 5090022251+0358142570544 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 2018 | SEN from 5090022251+0623413437286 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 1458 | SEN from 5090021964+1944558720229 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,802,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 1595 | SEN to 5090016576+2321570441451 | 97315fea9bf346a880311e0f0d75389b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $147,031.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 21901 | SEN to 5090016576+0657436283388 | 0a614faec5ce41f0ba0cadef8f4a07ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,743.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 1952 | SEN from 5090022251+0438441709161 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $67,451.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 2645 | SEN to 5090016576+1704146082009 | 15663cd6107e4229960883d8358d5868 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $175,669.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 2173 | SEN to 5090016576+1704146082009 | 50ef41a16e8a450a8fc37ed3ce55bc6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,205.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 1848 | SEN from 5090022251+0309094473330 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,278.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 42196 | SEN from 5090022251+1532277917147 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 36875 | SEN to 5090031765+1235437788815 | 3083e85eadd634755a34fb0a319c2cd8d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $398,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 2287 | SEN to 5090022251+1134115227980 | 3870d770166249259a0e1da17c1fcf7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 1643 | SEN to 5090021964+0114501649454 | e6614c7987c14812bed2988f5b44ebd8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 2791 | SEN to 5090016576+1753275370429 | faa1b82eded1405aae9d787fd83012b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $142,768.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 2924 | SEN from 5090022251+2003225488488 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 180 | SEN from 5090031765+2317469864110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 478 | SEN from 5090022251+0521298578520 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,316.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 2301 | SEN to 5090016576+1151479477776 | 06288fb24d8a46ba996ff9aa51cc2c84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,753.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/21 | 2190 | Credit | 1735 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $5,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 31449 | SEN to 5090016576+0957158252358 | 7409053dbd764d29a7849d8367cef1b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,820.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 1864 | SEN from 5090022251+0320414605311 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 1800 | SEN from 5090031765+0241303866294 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $187,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 1944 | SEN from 5090022251+0420414716560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 25457 | SEN to 5090021964+0826591598326 | 9654565d7dbb48b2b8f2f7e721f5b423 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 2257 | SEN to 5090016576+1050302610592 | 61480d7c6d4d4751adc98544a03c0cfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,703.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 29223 | SEN to 5090013656+0931410879698 | 71a18215d93341c69a96e575e4f9d19f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 7969 | SEN to 5090016576+0343198871350 | 65673049876f4a28af8231b075ee03f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,656.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 42049 | SEN to 5090016576+1518465830761 | 43b7e7e4c8b14f9bafab43f019d37c66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,132.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 39583 | SEN to 5090022251+1327033925860 | 1ebc5d3cecbd4525b4cd45d94dae5c0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $89,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 1165 | SEN to 5090024661+1432447700242 | d594b39e65fe4b14809abec5abd641d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC. | 5090024661 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 2042 | SEN from 5090022251+0647440340671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 41947 | SEN to 5090016576+1506289362868 | 8c7c27922485d4b18a22149ecf8854442 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $142,443.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 2275 | SEN to 5090016576+1115072452707 | 815a2f25ceb94249a85cc9ba1dedba6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,094.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 4005 | Credit | 4002 | SEN from 5090031765+0220540923188 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/21 | 9084 | Debit | 1519 | SEN to 5090031765+2150238256673 | 7eef44243cb643909c0dd31ddcc42159 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $238,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 13819 | SEN to 5090022251+0726588919362 | 41798f38d28a4fd2877f652e7ed82d76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 29405 | SEN to 5090021964+1548264045916 | 7a7dd0a0cc85429db88deafb61f4e436 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 29423 | SEN to 5090022251+1552240307214 | 09be8f5ebecf40675b3dc6ec74ee77806 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,284.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 437 | SEN to 5090022251+2356155702937 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $305,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 25 | Credit | 12 | Ref 3122200 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $12,981,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 219 | SEN to 5090021964+2108222388400 | 186fb97cf45a4d29989a1f90b2d72598 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 4005 | Credit | 12766 | SEN from 5090022251+0659123392288 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 233 | SEN to 5090021964+2112223667443 | 9f4f94d3f0464245836a5a5e901823a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 13027 | SEN to 5090016576+0707423453035 | f3289ddaeeae45ccb1c9429260bd7213 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,638.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 4005 | Credit | 14000 | SEN from 5090022251+0733100141804 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 19769 | SEN to 5090016576+0281119953639 | fd78d3a56699415bbbe3cd1f38d3131b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,433.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/21 | 7190 | Debit | 2448 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,499.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 13921 | SEN to 5090022251+0729523257206 | d53873ca33a44b6ca60a3e47a8aabc96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $126,705.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 4005 | Credit | 850 | SEN from 5090031765=0207321634161 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 29481 | SEN to 5090021964=1609424723485 | 0bd2c2a1eeb4414899c86ea55a4e45a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 29205 | SEN to 5090031765=1459151608245 | ef1d5c9f836147bc875ba56065d74971 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 227 | SEN to 5090016576=2109228286725 | aa0fac705af74be0a1f0c97474cbfac3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,641.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 15239 | SEN to 5090021964=0807243623824 | 2fa507c3d78846949ba8044a24e29908 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 4005 | Credit | 3622 | SEN from 5090031765=0303106647086 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $222,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 21689 | SEN to 5090016576=1136424525675 | 533cd5c3cdbf45af93ff8da625683bfa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,625.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 28712 | SEN to 5090016576=1416485095604 | 077ff59ed64c4927 aee37aad9f736 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,147.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/21 | 89 | Debit | 621 | 8X6/H3R58GM 9GTF BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $81.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 14613 | SEN to 5090021964=0749365900253 | 38c298d63b3643f1ae34760a20669795 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 4005 | Credit | 6716 | SEN from 5090031765=0440562801125 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $218,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 21083 | SEN to 5090031765=1114499917976 | cf466290eca04853b46643d73b12546f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 4005 | Credit | 190 | SEN from 5090021964=2036180207628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,600,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 21023 | SEN to 5090031765=1112451105900 | 3448e17b6d4e4a52bddae0426e78b65f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 241 | SEN to 5090022251=2115494642297 | 5b2ff6da50f14278b9bcedfd1dd5aa17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 13011 | SEN to 5090021964=0707194053834 | b8c8f7c788f64adfb9d5465a1547d6ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 4005 | Credit | 160 | SEN from 5090022251=2021452189167 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 23549 | SEN to 5090031765=1233545918797 | 0541944b03e446b393b1efc41e6bcdd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,724.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 17291 | SEN to 5090016576=0900443560016 | 28403198ebef4d0ca4c9be4868ee28bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,199.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 4075 | SEN to 5090016576=0409047912687 | 9d7f4059364e478caadc390058be34c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $145,657.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 93 | SEN to 5090022251=1944362024968 | 62cd048aa3b441c19569447567023337f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $76,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 83 | SEN to 5090022251=1941409855215 | d321c314bf184753852326734 5f3324b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,633.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 20739 | SEN to 5090016576=1059212807497 | ec3030d2f45b4f8c9ef014e536107735 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,791.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 4005 | Credit | 186 | SEN from 5090022251=2026177914656 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 24173 | SEN to 5090016576=1238140550297 | 517a8f683ded4c079632e4f9b1691dec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,849.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 4005 | Credit | 15164 | SEN from 5090031765=0805010164681 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 25 | Credit | 46 | Ref 3130150 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 245 | SEN to 5090016576=2115563198214 | e470e1c992894d8eaddfdfda357f6a0af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,024.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 12943 | SEN to 5090021964=0704545320696 | c7ce997 1e9064ff3b198b17458f7af34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/21 | 2190 | Credit | 2447 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | KBIT GLOBAL LIMITED | 5090016576 | SEN | $12,264.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 115 | SEN to 5090016576=1955030215109 | ae8b74c6821d4f9cb15140140dc85a83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,864.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 547 | SEN to 5090031765=0056482446636 | d017609fef364385a09b6598692ff4fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $313,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 29617 | SEN to 5090016576=1729426808780 | b68fcf749b4a40fcacdf91ea908def78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,621.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 15587 | SEN to 5090022251=0818052387702 | 0f490ff4b3844af5868ec76ba8b01d8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $156,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 4005 | Credit | 25318 | SEN from 5090022251=1315132513807 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 325 | SEN to 5090022251=2215505374785 | 94c54415cbf5488294ba48a990740cc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 29557 | SEN to 5090016576=1651514188499 | 6b767110311e478562b98a42f62a0413 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 4005 | Credit | 13006 | SEN from 5090022251=0707162335289 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 24561 | SEN to 5090024661=1251413396071 | f78b9cc51c2e425090021ded6c491d2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $999,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 12875 | SEN to 5090021964=0703303177137 | fe909296888894008a11425cfca6fd6f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 103 | SEN to 5090031765=1950053642984 | 513b85b39c2a4efcb6e07bd6fa626b45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $247,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 29673 | SEN to 5090031765=1825319595802 | 1e408aba6caf4b83862cc702a24d81af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 4777 | SEN to 5090031765=0427090222109 | 2050968750f74c81b14fa4f2b4dc74be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $441,058.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 3705 | SEN to 5090022251+0313115598346 | 21d5686765d64ebb830000980bba5ec3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,991.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/21 | 89 | Debit | 622 | Cayden Bernstein/Expensify R82976230 | Bam Trading Services | ACH Debit | ACH | | | | | OPR | Bam Trading Services | | | | $15,938.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 13393 | SEN to 5090022251+0718453467642 | 37e36fb945cd42acb83b1814b0e2c021 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 4052 | Credit | 22508 | LOB9K110904F98KD | ORIG PRIME TRUST LLC | Wire Credit | Wire | LOB9K110904F98KD | PRIME TRUST LLC | | | SEN | PRIME TRUST LLC | | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 269 | SEN to 5090031765+2130040291191 | cfe20f069bf54c1695d9e126fb8c7ce3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $283,279.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 13555 | SEN to 5090021964+0721073856841 | 04b5f5ba540c4ed5ac82b90106ecd0c9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 29327 | SEN to 5090016576+1530479496792 | e215f3dc5d9647158ee9dd713b20c222 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,112.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 21523 | SEN to 5090021964+1130555451471 | 18a9fc9f94fb4cc4868db8df11fe78f3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/21 | 89 | Debit | 620 | Brex Inc./PAYMENTS NTE"ZZZ"Brex Card | Payment: BREXI7UexismRb BAM Management | ACH Debit | ACH | | | | | OPR | Payment: BREXI7UexismRb BAM Management | | | | $107,212.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 291 | SEN to 5090016576+2153135357029 | 4913b47a8985462f929cbfa93382feda | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,686.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 29057 | SEN to 5090031765+1441036559438 | 15140f1cf734f4aa1ada155c8bbaf6506 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $201,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 29517 | SEN to 5090031765+1638285848481 | 68e718949o6541c5a8bc70596bf9b088 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $194,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 4005 | Credit | 21466 | SEN from 5090022251+1128387182783 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 19489 | SEN to 5090021964+1019095054528 | 59a0a4ecfc1946e3a67a16a947855861 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 29451 | SEN to 5090016576+1601338151581 | 8950c1cfe37e48d091fba7cdd892312a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,873.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 355 | SEN to 5090016576+2236462797936 | c5f921415368474cbafca3b6213d5f9c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $108,612.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 28407 | SEN to 5090031765+1405205478303 | 52c8c4ba3c6a4d0e8dae4413bc8017c6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $202,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 383 | SEN to 5090016576+2307483086308 | b0d1f89d691d463c8f066f9638f4892b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,121.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 20967 | SEN to 5090031765+1110398242347 | 5dd737d352224109b509c684ae7f83a4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $210,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 11707 | SEN to 5090022251+0624166707466 | bb26ae045707e8c83c7f4d3fbf04cd9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 3867 | SEN to 5090022251+0346363136375 | bcc0f6599fbb4d4b9e2c688a9041d64f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 18745 | SEN to 5090016576+0950076203263 | 9d55c526c35b483e97ec9bfd99300ee6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,475.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 29315 | SEN to 5090031765+1527326861907 | 86525ecd9044911a91c6230fb62c076 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $200,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 20877 | SEN to 5090021964+1106445101279 | d8537ee200494207f9c121dd363f7c8e1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 17615 | SEN to 5090021964+0916174654843 | e0d6828ead974e72a9cb53d7650dab0d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 4005 | Credit | 8040 | SEN from 5090021964+0506301505116 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,801,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 16497 | SEN to 5090021964+0850484818339 | e28d155cf45345eaa15a1d04b5939629 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/21 | 9084 | Debit | 12499 | SEN to 5090016576+0649042263986 | cc75dccc64874a2db977a5a58e792cd3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,350.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 28640 | SEN to 5090031765+1707108950438 | 1f2cb296a7114bfe830f0288984f7a380 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $654,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 21415 | SEN to 5090021964+1153379190680 | 5399f062257d4760883a913a886780ad | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 15495 | SEN to 5090031765+0846525323920 | 7e993d1962204ee4adaef750486a95a3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $224,649.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 28448 | SEN to 5090016576+1542505067209 | ea65eb9274dc4ba29a1cd30f33e5c4b7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,132.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 27975 | SEN to 5090016576+1452101789417 | ef95f8b0b9c8446f9738259f7ef4ee57 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,720.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 9163 | SEN to 5090031765+0549217052352 | d310c1f69c194467b848ac07d00527e9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 91 | SEN to 5090014605+1944278204787 | 624de4abb322478fbb26ee9652bc2b44 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,500,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 9205 | SEN to 5090021964+0551380462716 | b2f24a3731db4ba3a8e781cb81937b6d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 4005 | Credit | 24382 | SEN from 5090022251+1302495304479 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 4005 | Credit | 9478 | SEN from 5090013656+0602339721384 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 24847 | SEN to 5090022251+1326436636574 | 1e8d4a0859f44edfbdbdc13115c98e23 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $221,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 28746 | SEN to 5090022251+1742138058853 | eac75a08f6ad44dcbaabcab5ebdbf899 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 8903 | SEN to 5090016576+0535411632263 | 9c7fc58c32be4617b22766daabdc1641 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $130,047.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 4005 | Credit | 30 | SEN from 5090022251+1922479467389 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,509.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 4005 | Credit | 18932 | SEN from 5090031765+1025541596879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $173,495.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 24755 | SEN to 5090021964+1323320701214 | 33bbcc8e7cd74d78b679fc2fb671aa11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $349,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 13990 | SEN to 5090021964+0804125174225 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,801,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 25457 | SEN to 5090016576+1349470891457 | fb5b8d0d8e2741619f10fa6cfc2db149d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,120.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 16189 | SEN to 5090016576+0901276908289 | a5269724 1cf242c38993f2b06356e02e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,285.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 28472 | SEN to 5090031765+1546569405157 | 95e018c7b04c49369511de286a0813bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $451,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 25517 | SEN to 5090031765+1351078883641 | e55ce5357b4846beb6203cbc51953338 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $493,818.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 5597 | SEN to 5090016576+0434595353398 | 24603e22ad85411295 4ddde2ec42f068 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $180,482.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 28762 | SEN to 5090016576+1752500456507 | e4692751a0834172b5d4e862645e8545 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $175,625.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 4005 | Credit | 15330 | SEN from 5090031765+0842044737262 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $169,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 4005 | Credit | 13002 | SEN from 5090013656+0737230880296 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 4005 | Credit | 3478 | SEN from 5090031765+0312251719644 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,916.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/21 | 89 | Debit | 481 | mello/Level Acce Level Access, | Inclnvoice no. INV3437 I43198349 BAM | ACH Debit | ACH | | | | OPR | Inclnvoice no. INV3437 I43198349 BAM | | | | | $77,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 27853 | SEN to 5090031765+1446368657650 | ed3d4345ab1d4673a68e8a02a90c33af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $243,088.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/21 | 89 | Debit | 479 | mello/Cooley LLP Cooley LLPInvoice no. | 2387467 I43010662 BAM Trading Services | ACH Debit | ACH | | | | OPR | 2387467 I43010662 BAM Trading Services | | | | | $1,292.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 4005 | Credit | 19670 | SEN from 5090022251+1044227606932 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBRACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $80,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 28318 | SEN to 5090021964+1530046254723 | 32f382422338e4c8997fc99b2a19269e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $686,444.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 18749 | SEN to 5090016576+1020122573006 | 882e2349214f42409f2da7d637b57c1e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,683.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 25153 | SEN to 5090021964+1338368492004 | a895cde1d7114854b568b475d8afa677 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 4005 | Credit | 14064 | SEN from 5090022251+0806418773829 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBRACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,869.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/21 | 89 | Debit | 476 | mello/Cleary Cot Cleary Cottlieb Steen | & Hamilton LLPInvo ice no. 10058351 | ACH Debit | ACH | | | | OPR | & Hamilton LLPInvo ice no. 10058351 | | | | | $4,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 9955 | SEN to 5090031765+0613335830400 | 84c902520 4fe46e7a96cbf4a68cabacb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $181,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 24151 | SEN to 5090031765+1250305597429 | 32b4bd6d91ab4465b52e94f30383d2c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 11669 | SEN to 5090016576+0657038150514 | cc21f9ed4fc24b9ca2dd4a1f81439fa4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,869.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 28019 | SEN to 5090031765+1459554600019 | 049dea2379774 17e9f0a5bb5ab710ceb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $102,077.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/21 | 89 | Debit | 477 | mello/GoodHire GoodHireInvoice no. | BAM07347025 I43010430 BAM Trading | ACH Debit | ACH | | | | OPR | BAM07347025 I43010430 BAM Trading | | | | | $1,427.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 4005 | Credit | 352 | SEN from 5090021964+2205352249874 | f700ae97466f40ff96642561b729765c | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,830,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 25513 | SEN to 5090021964+1350556508409 | 037fb0dbf8ea47f181a9ff0082d6cb05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 517 | SEN to 5090016576+2320356926182 | 037fb0dbf8ea47f181a9ff0082d6cb05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $108,076.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 24255 | SEN to 5090016576+1253400076107 | f0f6e928413f4a988265239d8e82df77 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,340.77 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/21 | 89 | Debit | 475 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | | $1,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 21793 | SEN to 5090022251+1158038232484 | 6e2f422665d34ad0bce07e64f58e080e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBRACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $30,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 28714 | SEN to 5090021964+1734336037503 | 36ed40d080cd436c88a9d213bd7cbad5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $412,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 3381 | SEN to 5090031765+0302565713610 | 4f7dbf5efcdb45bfb3fd1d11ca5c2cd6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 24776 | SEN to 5090031765+1324539125063 | 03e3131b100040ce81958ab2099ee831 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $326,509.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 10003 | SEN to 5090031765+0614188101810 | 2874392f0dd240a58fd0734cd22260500 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 12501 | SEN to 5090016576+0722191083381 | 978d6d64efb74fc9b100e65d16 81d8eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,018.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 4005 | Credit | 25650 | SEN from 5090022251+1356158104013 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBRACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $169,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 27943 | SEN to 5090031765+1449362265478 | 93e54add04a14b92b3f0866ede17d7a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $1,466,987.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/21 | 89 | Debit | 478 | mello/Kirkland & Kirkland & Ellis | LLPInvoice no. 10400139 06 I43010564 | ACH Debit | ACH | | | | OPR | LLPInvoice no. 10400139 06 I43010564 | | | | | $15,485.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 22791 | SEN to 5090022251+1210217620397 | cecd7f53cdd74744a06f95751d773d61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBRACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 4005 | Credit | 25810 | SEN from 5090016576+1402385180374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,362.34 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 10471 | SEN to 5090016576+0625567855286 | 10d96d1182f74a5dbf7cbdf1485affd2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,115.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 25087 | SEN to 5090021964+1336240815249 | d3e8573796264c7189cb9b052fc74019 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 3407 | SEN to 5090031765+0306035363156 | 30884461d16c4534824f583de6b605ac | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $861,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 24913 | SEN to 5090021964+1328496000631 | d90706c4f5a64e2f968b36e81747e089 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $619,676.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 4005 | Credit | 15950 | SEN from 5090022251+0856252714823 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 10065 | SEN to 5090031765+0616404069553 | 3b2d3f7f2b6c4edfaba18b6ba95d77b3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 24983 | SEN to 5090016576+1331190369650 | abf9116af9e242938bc1e2dbfe154ebb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $258,322.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 4005 | Credit | 27970 | SEN from 5090022251+1451416104523 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 4005 | Credit | 10754 | SEN from 5090031765+0630211382609 | | SEN TSFR DEBIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $182,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 24203 | SEN to 5090031765+1252058622248 | 68169ee6a66d40678b46527b848d76aa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 24977 | SEN to 5090021964+1331019655788 | 29c2368bc9c344dc91c2def180ee65a4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/21 | 7100 | Debit | 655 | ACH Return Debit | Eric Sitzman 390a82c04115482 | ACH Return Debit | Return | | | | | CUS | Eric Sitzman 390a82c04115482 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 4005 | Credit | 24262 | SEN from 5090022251+1254044689427 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $158,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 4005 | Credit | 3856 | SEN from 5090031765+0356170645744 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 8421 | SEN to 5090022251+0512164646512 | 1bf0afd91b1946a19f28b7a441beada2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $194,608.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 22683 | SEN to 5090016576+1204469282664 | 3c34d9a430e64cfab5de93e82b4a6585 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $174,471.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 24889 | SEN to 5090031765+1327455802779 | b38d2ab80068441fa7b65b09f75576eb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 4005 | Credit | 3868 | SEN from 5090013656+0357269071716 | 0 | SEN TSFR DEBIT 4005 | SEN | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 28500 | SEN to 5090031765+1554533552208 | e6ea6b856bfd468a99408aff92e0ec1d9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $853,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 25139 | SEN to 5090024661+1338116747390 | bf079941157a4e20b2cfeff921216d34 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $999,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 23535 | SEN to 5090021964+1230390544806 | ad07f1e6de614da480492e3dfd083956 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $370,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 6679 | SEN to 5090032193+0442058212233 | b0f1f8cb6ba24a189c700f1debdbe243 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/21 | 89 | Debit | 480 | melio/TaskUs TaskUsInvoice no. 108411 | I43198236 BAM Trading Services I | ACH Debit | ACH | | | | | OPR | I43198236 BAM Trading Services I | | | | $60,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 15159 | SEN to 5090031765+0839494788572 | 5fa6a05927644aae8bed9e446c7b11bb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/21 | 9084 | Debit | 28078 | SEN to 5090016576+1504551359040 | 89d1be027ef94fefbf7027bf480b5171 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $192,902.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/21 | 2190 | Credit | 2297 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $9,090.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/12/21 | 89 | Debit | 618 | Plaid Inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-2110 016UMJDLI20DSPJ BAM | ACH Debit | ACH | | | | | OPR | #DJ99WXG-2110 016UMJDLI20DSPJ BAM | | | | $197,969.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 4005 | Credit | 9508 | SEN from 5090013656+0406338618560 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 1895 | SEN to 5090016576+1749246264689 | f2f29d90c97b454aa32f2ba6e49f1627 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,519.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2477 | SEN to 5090031765+2208320952708 | f478dc59c7b14ef4a65120cf60d36a2e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $254,961.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 43143 | SEN to 5090031765+1432231163433 | eaa39e7d96924040864d742cd1faddd2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $468,614.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 269 | SEN to 5090021964+2302593386509 | e229cf7868624eca830e39ed730475e9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 553 | SEN to 5090022251+0153038384200 | cf509af339d542cd81a277f9f16fb402 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $205,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 1689 | SEN to 5090022251+1613577863709 | d509af339d542cd81a277f9f16fb402 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 4052 | Debit | 37934 | LOBCK2724F0FUWY8 | ORIG PRIME TRUST LLC | Wire Credit | Wire | L0BCK2724F0FUWY8 | PRIME TRUST LLC | | | SEN | | PRIME TRUST LLC | | | | $60,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/12/21 | 89 | Debit | 614 | melio/Perkingsco PerkinscoeInvoice | no. 6497748 I43463219 BAM Trading | ACH Debit | ACH | | | | | OPR | no. 6497748 I43463219 BAM Trading | | | | $27,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 1879 | SEN to 5090031765+1737091810321 | 19c6a0cd7ac5426bb1478c7b852a960b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $320,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 357 | SEN to 5090014605+2354368123184 | d49e5b01a8544a09ab7d5be9a64682dd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 687 | SEN to 5090021964+0314182843089 | c50269ecc7ab4af4ac727b9394c9a9fc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 1881 | SEN to 5090021964+1737151185598 | 47eba96bb4c4445dac09d9332fe10687 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/12/21 | 89 | Debit | 615 | melo/Melio Melio I437801136 BAM Trading | Services I | ACH Debit | ACH | | | | | OPR | Services I | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2622 | SEN to 5090016576+2354058969258 | c1706583e9594b0a919caaebff5c76f6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,410.22 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2355 | SEN to 5090031765+2100126199946 | aec76e04eb95436a8f5a248113d47bf6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $178,339.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2261 | SEN to 5090022251+2002274648289 | ba84d157076c4d20850d861c0856c940 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $355,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2661 | SEN to 5090021964+0017118820530 | 294abb3f392f4db496593f4c91501e60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/12/21 | 7190 | Debit | 1452 | ACH Offset for Originated Credits BAM | TRADING/ACUANT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACUANT Batch-0000002 | | | | $262,812.70 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/12/21 | 89 | Debit | 612 | mello/Ice Miller Ice Miller LLP/Invoice | no. 01-2117704 143463059 BAM Trading | ACH Debit | ACH | | | | OPR | no. 01-2117704 l43463059 BAM Trading | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 1543 | SEN to 5090016576+1319482700898 | c60f4aa9fa36410082c3324ea72a6969 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,158.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 1791 | SEN to 5090031765+1650106108556 | 89be5cad2ec44866a1a23bfef9f1b170 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $443,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 8963 | Debit | 8963 | SEN to 5090031765+0332316834000 | 59a08022B6614742a7bc3c8855308a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 607 | SEN to 5090021964+0225242165794 | c07c79ef66894f749dd9fa5b960e3420 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 1923 | Debit | 1923 | SEN to 5090021964+1803261433946 Ref 3151933 from Dep | 5661d437037442dd9ed61648e0b170c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 25 | Credit | 397 | | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 1691 | SEN to 5090022251+1014330464212 | 11fba787507740609b95331cf6ce031de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $360,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 1769 | SEN to 5090031765+1635380068682 | 8d4e2e02da164d67b0eedbeb7bbbbd4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $349,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 1693 | SEN to 5090022251+1615450175347 | 82af9185251748703bed851cd9c91da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 1845 | Debit | 1845 | SEN to 5090016576+1712349448222 | c084a6f1a45c4aaa9d8efdf63fe39445 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $135,430.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 2665 | Debit | 2665 | SEN to 5090021964+0018278677157 | 34fb81f23d934ec9b84cd535cb30f997 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 2653 | Debit | 2653 | SEN to 5090021964+0015509963140 | 8a7ed1c57d3a4e6eb673114d768b2164 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 23561 | SEN to 5090024661+0707447389753 | 77234e377d404d9ea8ce9825bade843a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC. | 5090024661 | SEN | $999,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 4005 | Credit | 12048 | SEN from 5090016576+0437191200327 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,413.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 2265 | Debit | 2265 | SEN to 5090021964+2009188533463 | 56375d1525cb4cefb2f97b717f055b42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 4005 | Credit | 30800 | SEN from 5090022251+0929163522318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 4005 | Credit | 892 | SEN from 5090031765+0537211519580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 22213 | SEN to 5090016576+0658415722186 | c84a3a6cf7db4bc8ae5d34d6b83ba61f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,067.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 20795 | SEN to 5090016576+0634143971719 | add4788cce9c4b0890e9c2e82602e39f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,066.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9063 | Debit | 9063 | SEN to 5090016576+0342161982425 | 47f574b161474519846d0ca104b3118 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,356.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 4005 | Credit | 1992 | SEN from 5090031765+1813196667113 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 1821 | SEN to 5090021964+1659489004375 | 11880a968128410e8c14ba53aac30c97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2707 | SEN to 5090021964+0034458273715 | 8995532840354e73a821bb69e5480e7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 743 | SEN to 5090016576+0417383665386 | aa0fa7f8a1ef43d18c17cea92e00fe8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 1699 | SEN to 5090031765+1616423652518 | b3abda1dc1224555a9c1c44bfdfc5ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $128,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2669 | SEN to 5090021964+0019418806433 | 0333df330b904399a09edcf0c419f838 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 19749 | SEN to 5090021964+0104676t7492 | f1456d9d44464cf996a207dbd1fcee09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 283 | SEN to 5090021964+2305274732173 | 2e1a8e523e55491cb4fa9aaf9bf7fce8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2741 | SEN to 5090021964+0116512226235 | 1d48caa69cf846a9acffa5dd23124004 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 4005 | Credit | 1198 | SEN from 5090031765+0821167693614 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2755 | SEN to 5090016576+0125309270778 | ef9c7590e0cd4749b75cba39fc0975bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,853.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/12/21 | 2190 | Credit | 1453 | ACH Offset for Originated Debits BAM | TRADING/ACUANT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACUANT Batch-0000002 | | | | $262,812.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 2743 | Debit | 2743 | SEN to 5090021964+0120014109668 | 5675ae3c38b04093bbd98588097a5dfb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 4005 | Credit | 43894 | SEN from 5090021964+1606206334708 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,811,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2151 | SEN to 5090031765+1913506143464 | 9c3cb3661c2242a4aad73f9eb5bd717e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $258,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2851 | SEN to 5090021964+0139043200671 | 9f3fc0f53c2544f9b905788e2fd5d3b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 277 | SEN to 5090021964+2304166204237 | e93e54a3e20e43bb91743eb60417a359 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 31223 | SEN to 5090016576+0944404387946 | ff1cb9b0e5474c35ac5e465e0de3f99c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,499.39 |

| Block | Customer Name | Account Number | Appl icat ion Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2267 | SEN to 5090016576+2010221809529 | 42e660e231824f31a014ef84fe951805 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $122,494.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 187 | SEN to 5090016576+2209489447555 | 8e2e19b2fc1c40feb3230d2505293140 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,333.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2215 | SEN to 5090031765+1942510757959 | ed545d431785ea55b9c4871439d68688 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 167 | SEN to 5090022251+2135038371734 | 7dca7f3e6c5b4c489c527c45801464c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $220,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 24379 | SEN to 5090016576+0717265217849 | c6d5df5aab844e1388d73800217f1b928 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,932.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 4005 | Credit | 716 | SEN from 5090013656+0357004039447 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 28743 | SEN to 5090016576+0842530519446 | a7621a8c9e8742788c869e536357a59a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $173,741.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 831 | SEN to 5090021964+0459520373622 | dd932048ae91478e8ee69038a29d10ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2307 | SEN to 5090031765+2035235875104 | 2bc72b428fa640f0a17165e16330e735 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $181,452.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 4005 | Credit | 2200 | SEN from 5090016576+1933302638635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,960.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2415 | SEN to 5090031765+2129443342979 | f7521a1a8b224ed68f88fe9bb0c23a18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,946.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 42407 | SEN to 5090016576+1355060428159 | e4ad93aa7ea5486aaa451360874d515a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,560.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 1803 | SEN to 5090021964+1653581075753 | 401138 0fc88a4f7fa6853f796e5a6c83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/12/21 | 89 | Debit | 609 | mello/Ilona Szym Ilona | SzymkowiczInvoice no. Szymkowicz-1 | ACH Debit | ACH | | | | OPR | Szymkowiczinvoice no. Szymkowicz-1 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 8757 | SEN to 5090031765+0258453768681 | 940b0db64eaa42a1bbedcd2170072b52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,858.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 289 | SEN to 5090021964+2306363715698 | dc163c8ad40f46648f8960e7a9758ab0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $414,781.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/12/21 | 2190 | Credit | 1474 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $18,795.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/12/21 | 89 | Debit | 1451 | BAM TRADING/ACUANT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $262,812.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2687 | SEN to 5090021964+1845080933456 | 5ce6ad01662442c6af319bc80cb9b54d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2267 | SEN to 5090021964+2301476424958 | 96f36ab58c8d4cbaa42807e3d5ceb2b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 4005 | Credit | 1910 | SEN from 5090031765+1756207780835 | 05aa117c29e645439635bbdba53e6f20 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 311 | SEN to 5090021964+2320309470051 | 6d17677fbb584563b033661934 1a027b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2269 | SEN to 5090021964+2010349637933 | f2a9564b2014c58a06b67eec58b5399 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2305 | SEN to 5090031765+2035219937509 | f217ad83df3f419d8d8fc1e6016852ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $96,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 4005 | Credit | 1842 | SEN from 5090031765+1709370197229 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,661.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 233 | SEN to 5090021964+2254365206895 | f69f1229c70f4c34b774014993cb701b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $857,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/12/21 | 75 | Debit | 820 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $935.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 243 | SEN to 5090021964+2255534308936 | 6b636aa727c64a29bd56058673b46170 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 3033 | SEN to 5090031765+0145584702639 | a9b956cfbd144288a0303b6a52984431 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 1901 | SEN to 5090021964+1751040007037 | 687eefc86f4a48c5ab0d33cd0b6a5a3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 1647 | SEN to 5090016576+1503563747064 | cd040fbdd1674e108e555334111e945a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,020.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 43331 | SEN to 5090031765+1448147505818 | 41a28e400a2a40188ab911541 0f261a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $987,960.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/12/21 | 89 | Debit | 610 | mello/Norman Ree Norman ReedInvoice no. | 2 143462776 BAM Trading Services I | ACH Debit | ACH | | | | OPR | 2 143462776 BAM Trading Services I | | | | $55,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 34869 | SEN to 5090016576+1119384990514 | ebfa269b2a8a472fbf3daea40fac4970 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,717.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 95 | SEN to 5090016576+2018035321689 | 501ed53132bc452b6ebf1 8fbf5f0d7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,648.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/12/21 | 89 | Debit | 617 | Leah Li/Expensify R82312988 Bam Trading | Services | ACH Debit | ACH | | | | OPR | Services | | | | $6,174.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 513 | SEN to 5090022251+0129039789506 | a72a7d560f294a80b53138cf28070771 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $256,661.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 28721 | SEN to 5090021964+0842209025054 | 876c0efdd1d0447caa652a203298279 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 4005 | Credit | 27970 | SEN from 5090013656+0824307128478 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/12/21 | 89 | Debit | 611 | mello/Perkingsco Perkingscoleinvoice | no. 6497747 t43462871 BAM Trading | ACH Debit | ACH | | | | OPR | no. 6497747 t43462871 BAM Trading | | | | $1,230.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 19801 | SEN to 5090021964+0611587351918 | 097c4012ffb84077a97423ea3f16e108 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 4005 | Credit | 2558 | SEN from 5090031765+2243435327878 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,410.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 19859 | SEN to 5090021964+0613209503255 | 395356f884e9447a8a502607b6b4ec9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 443 | SEN to 5090016576+0035403346587 | a0e862e3716045f8aa91bb8212508be4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,820.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 4005 | Credit | 1872 | SEN from 5090016576+1731003927827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,673.93 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/12/21 | 89 | Debit | 616 | mello/Paul Hastri Paul Hastings | LLPInvoice no. PH-09.2021 I43198285 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. PH-09.2021 I43198285 BAM | | | | | $136,527.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 4005 | Credit | 1030 | SEN from 5090031765+0642482957844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $203,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 1455 | SEN to 5090016576+1218530637416 | c20349b27e4647b1bfee5eb79b08e7ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,041.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2073 | SEN to 5090021964+1833559776555 | a1e086118b3404adbbc9ca78b95c22fb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 26741 | SEN to 5090031765+0842443312713 | 461c0c06d1b64528a1395d0a8e08a454 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $991,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 4005 | Credit | 43892 | SEN from 5090016576+1606199771144 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,297.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 4005 | Credit | 35528 | SEN from 5090021964+1137041866131 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,803,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2195 | SEN to 5090021964+1932209984830 | 4149e71219e64e7a81c04df6d9a0e06b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 2761 | SEN to 5090021964+0132120167688 | 228b3dd3b48d4d1ea434d0a4adb8be49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/12/21 | 9084 | Debit | 793 | SEN to 5090022251+0440516442399 | aa48c6952d43464882c768a44b2c2a9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $299,451.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/12/21 | 89 | Debit | 613 | mello/Inside Rix Inside Risk | Management, LLCInvoice no. 2 726 | ACH Debit | ACH | | | | OPR | Management, LLCInvoice no. 2 726 | | | | | $20,840.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/12/21 | 9062 | Debit | 18137 | L0BCD16101NFFMIC | BENE APPLE | Wire Debit | Wire | L0BCD16101NFFMIC | | | APPLE OPR | APPLE | | | | | $520,704.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 34717 | SEN to 5090021964+1218389159634 | 915b7db2d95f40df9204c0aad2d34bb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 1069 | SEN to 5090021964+2108337869026 | 81a81475fd9c40488da57c7e02b4d64f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 26963 | SEN to 5090021964+0953206658356 | 616e5654e72646999fbde434f6e8e1af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 4005 | Credit | 2128 | SEN from 5090021964+1937054055647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,815,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 4005 | Credit | 738 | SEN from 5090016576+1222030985064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,908.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 39393 | SEN to 5090031765+1517207257504 | 5074576dcb744c1b57a8733d4989003 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $427,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 4005 | Credit | 20906 | SEN from 5090013658+0809051445633 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 25547 | SEN to 5090021964+0921325781647 | b223049ae70647ae89c2e5fc4e2719f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 4005 | Credit | 39902 | SEN from 5090016576+1721407630548 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,767.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 39571 | SEN to 5090031765+1548074563805 | cf32963eb38c49bd9c79c79ec7348166 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $535,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 2193 | SEN to 5090031765+2051587147442 | 1f8aca11da414171ff864b8b47037d7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $601,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 2365 | SEN to 5090031765+0019134282204 | dad57d9e82044e55bba67d6b20b927b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $501,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 39821 | SEN to 5090031765+1706242584741 | d87c594f8eb34434a9c3391523798a2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $459,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 291 | SEN to 5090022251+0340359387017 | 28fe1a1eb554471ea6fa9d42235989ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 661 | SEN to 5090021964+1057318307757 | 311db7e929234719ad5a5cea0cdb559d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 25 | Debit | 80 | Ref 3160501 from Dep | | Transfer Credit | Transfer | | | | | | CONBASE INC | 5090032193 | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 891 | SEN to 5090021964+1603191485508 | 4cd29831213d4b8d8c18f60d17f1497a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $796,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 4005 | Credit | 2148 | SEN from 5090031765+0437100088647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,222.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 4005 | Credit | 9988 | SEN from 5090031765+1938503649660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 4005 | Credit | 1360 | SEN from 5090016576+0808513008465 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,948.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 2315 | SEN to 5090016576+2321138175594 | 73947141f1c2451b8b69e2563d6543b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,575.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 40055 | SEN to 5090031765+1823329431899 | 857464236bf248b38fc0d3f6632926da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $368,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 5 | SEN to 5090021964+1909418782516 | fd2ff59b37bc40a894ce243e310384ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 39671 | SEN to 5090016576+1618202381308 | a8f38752e67d42839ee67e70170f95bea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $138,592.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 183 | SEN to 5090016576+2331454292784 | 58945475f5fc45b99f09c011a3d97e56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,726.86 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/21 | 89 | Debit | 1041 | Total Checking/ExpensiFy R83614332 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $66.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 27621 | SEN to 5090021964+1016387623238 | f8434a0f20c442eb9592f5f737c3c38a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 327 | SEN to 5090016576+0537561936920 | 65b103731cd2485d95de0464b7723b77 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,555.14 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 21339 | SEN to 5090016576r0823134577302 | 455490803707490089b7da9e90cffcb7d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,877.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 28209 | SEN to 5090016576r1036207320642 | f11d54b12d3247b6b573740287a8e062 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,372.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 29 | SEN to 5090016576r1949472688512 | 3650326b56c64c159f8c857747f1727e5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,588.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 39955 | SEN to 5090016576r1710478131456 | 8efaa7f31cd44af9ba236f8ee35eed1d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $389,529.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 4005 | Credit | 544 | SEN from 5090016576r0814338111389 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,308.14 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/21 | 4052 | Credit | 22496 | LOBFD0220L8HFM89 | ORIG DDA/400005913 | Wire Credit | Wire | L0BFD0220L8HFM89 | DDA/400005913 | | OPR | DDA/400005913 | | | | | $77,556.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 39903 | SEN to 5090022251r1722509347958 | 3a4cbd3e7f5c46b4a0ee503be7f7ec55 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $208,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 811 | SEN to 5090016576r1355254033055 | d870377e38c484684294a43b3d05e0b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,548.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 39601 | SEN to 5090021964r1604407645745 | 846b83ec57f04a3e980d363a7984757b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 32601 | SEN to 5090021964r1123090482069 | 29f88efc9f9345069b0f20629a3d2c9d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 967 | SEN to 5090021964r1801430899244 | 509a6b70ba924e3f6a38867b01c191f8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 16777 | SEN to 5090021964r0620471447497 | 947d82b1acd342ea921a8fac8993ad9e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 4005 | Credit | 970 | SEN from 5090016576r1803485046853 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,972.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 409 | SEN to 5090016576r0709480661887 | ce80fa4d585f4986826129654422a5b2e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,816.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 4005 | Credit | 39988 | SEN from 5090022251r1756051307839 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $103,335.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 39831 | SEN to 5090031765r1707133079426 | fb95daa74a87490ba617ea2bfecd24e5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $997,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 345 | SEN to 5090021964r0616322771712 | 21ef591499004968d0fd9290aa2c1dfb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 739 | SEN to 5090016576r1228227152971 | 789a8569a4494d41b2d7e5a6adf8f770 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $114,369.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 583 | SEN to 5090022251r0916522024658 | dc098179d721446da8e7ea5b28315ff5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 1505 | SEN to 5090016576r1055029074770 | 3831b4e66c164bc682a00d7bdea9ea85 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $137,565.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 285 | SEN to 5090016576r0340272343901 | 7ed1ff3bfb234cf49682e5ae17208ba8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $119,188.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 1037 | SEN to 5090031765r2022404548244 | 7783a1801ae540f8fa6e1b3e6a70f5edd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $720,643.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/21 | 7190 | Debit | 2448 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $3,420.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 39775 | SEN to 5090031765r1649032917408 | cbd55ff24fdd41fba219522f6d28489aa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $691,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 701 | SEN to 5090016576r1144320798536 | 91f4157d881c43bcbaf67dcf0d3ae13b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $295,354.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 7843 | SEN to 5090031765r0429048942900 | dcb1ced4b1024123b73f88b0ab9e3275 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $349,204.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/21 | 89 | Credit | 1040 | Way2save Checkin/Expensify R83624713 | Bam Trading Services | ACH Debit | ACH | | | | | OPR | Bam Trading Services | | | | $3,275.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 167 | SEN to 5090021964r2259578626911 | 12434f1f2cb141adbabe4c5b46891d67 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 1259 | SEN to 5090021964r0518310125088 | 29f9fcb1d48a4a43a463cde2119863b1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 4005 | Credit | 1722 | SEN from 5090022251r1424267943471 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $173,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 27563 | SEN to 5090021964r1015291106713 | 8891455282594155a17b0702a70de85a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 32847 | SEN to 5090016576r1128420906188 | e1cf67cf77a943e98bf9a488840ed9d2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,796.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 1727 | SEN to 5090022251r1442200397713 | 807db866eb3c4eaa9c2372d64933d642 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 4005 | Credit | 38622 | SEN from 5090013656r1419292940351 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | RELIZ LTD | 5090013656 | SEN | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 4005 | Credit | 39598 | SEN from 5090022251r1802590478441 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 2105 | SEN to 5090016576r1919248723086 | d65c40a2e7bf4372b6f97ac4f238624c7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $176,446.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 593 | SEN to 5090031765r0927159076056 | d89d711b4f6e4138840c9726975abbd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $989,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 1399 | SEN to 5090021964r0912123164793 | b2161cf2b6d24c6fa2f769f6d00d02d5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 1809 | SEN to 5090016576r1602092771521 | 23ca0e1efc134eaeae01537e2f4756cb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $81,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 497 | SEN to 5090021964r0759279561816 | 726a26e9b72a43e1a107ab30a278a49c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 1035 | SEN to 5090016576r2021227103488 | 7e47f81e50f2e4bb299a36b735ecee74f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,193.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 25 | Credit | 70 | Ref 317172O from Dep | | Transfer Credit | Transfer | | | | | | CONBASE INC. | 5090023193 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 2269 | SEN to 5090031765r2228264231537 | 72595e628e3849e9a4fb2a05bf7ace3d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $427,856.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 32759 | SEN to 5090031765+1126073705707 | b31a1bf0dd87436187e2e98afe82e6f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 407 | SEN to 5090021964+0709368964025 | 956e5f9481644 8a2ae7031 6490ec3c35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 809 | SEN to 5090021964+1355161503313 | 66808aaf48fa496183797833 61b882f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 4005 | Credit | 788 | SEN from 5090016576+1306089174549 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,238.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 1199 | SEN to 5090016576+0254573504530 | e698709d523 84daa90993eca3808bd6e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,678.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 1625 | SEN to 5090021964+1239559458213 | 7d71549e533de4554abace9137ad1f9e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/21 | 89 | Debit | 1039 | Brian Shroder/Expensify R81953629 6am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $7,294.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 39959 | SEN to 5090021964+1737469984789 | ea1d8b4f0c704527a0571764c5a7c940 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 36951 | SEN to 5090021964+1327336773779 | 68adada5fdd349cb65dc72efb921cc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 19441 | SEN to 5090031765+0715107950165 | ba965e9b8e5540ec9cd72c135a433ca7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $302,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 509 | SEN to 5090021964+0800350322899 | 4ded0a5042b74f35929 4efef9e3ae52c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 19163 | SEN to 5090021964+0710500341182 | 4ac17ca96bd64e3f9bb83ba1e0113730 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 2067 | SEN to 5090031765+1831592713952 | 896d9900f9954c3284b7481464e3c404 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 39589 | SEN to 5090016576+1602051316834 | b33cf249b97d4c558a4830d98c162a72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $139,015.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 4005 | Credit | 1286 | SEN from 5090013656+0553273961163 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELJZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 38609 | SEN to 5090021964+1418029181798 | 76c4aa057dad431d92d0e5e0f25d197a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 1155 | SEN to 5090021964+0109171506021 | 530e1f5647004705 8a7ed4147208e133 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 15059 | SEN to 5090016576+0516346592789 | ddfb43973d4e4f38afced68632168 6b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $113,327.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 15757 | SEN to 5090031765+0546288868603 | fbc71505f8a4478db5c13cf7c8550207 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $422,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | CLOSED | 11/15/21 | 25 | Credit | 314 | Ref 3190744 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 39665 | SEN to 5090021964+1616548525495 | e444c2bf884c4fa4a09 4683b90af3315 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/21 | 2190 | Credit | 2447 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $7,617.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 22039 | SEN to 5090021964+0841579050891 | 7f939e4515e44d848789175946 2dfbf5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 4005 | Credit | 574 | SEN from 5090016576+0904274888840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,338.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 35205 | SEN to 5090022251+1239583495525 | d8732ca65ea2449087da0abf10eda9d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 12719 | SEN to 5090016576+0446101642751 | 217eb860ef3846339 0e39b03f2a82308 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,326.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 1603 | SEN to 5090031765+1220410272123 | 268e2eeadfe543b298f1c1cb71ee7c65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 1189 | SEN to 5090021964+0237429949081 | a0ce01d0840049 0aaf23a6f5f28a7212 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 1927 | SEN to 5090031765+1711356125626 | 2e9d8c52911744acbdb6fa7c53f5d67e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 2107 | SEN to 5090031765+1922125453817 | 59fa5e6868534170a56f784b2406c61a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $579,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 39661 | SEN to 5090021964+1615357542233 | d3692f8cc3c24235a3ed2d8a26411710 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 995 | SEN to 5090031765+1855416011890 | 7ce039b01acd4243b44907e455455ec9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $661,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 4005 | Credit | 22130 | SEN from 5090022251+0845071822979 | 6d4af5871ee04a70a1eef10ad82b8368 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $103,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 1157 | SEN to 5090021964+0110319967634 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | CLOSED | 11/15/21 | 25 | Credit | 158 | Ref 3182200 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC | 5090032193 | SEN | $1,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 39811 | SEN to 5090016576+1705015071446 | a0b91ec7fd6941fb9eabfb7cebadff6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,807.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 21729 | Debit | | SEN to 5090031765+0834045255152 | f2998dfc70be40 8b9eea7800e56010a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $339,871.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 4005 | Credit | 32012 | SEN from 5090016576+1118146089754 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,505.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 211 | SEN to 5090031765+0138056636384 | a1743d8f0ad946ec9f72fa53c586615 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $523,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 39809 | SEN to 5090022251+1702117280031 | 0f119fa48e274f06a8d8a92872e05962 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $316,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 1299 | SEN to 5090031765+0604094871773 | f042cdff4fcf4085b42798f5b520de4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $725,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 145 | SEN to 5090021964+2246088426214 | 347de1c0fac3451494 1aa5fb196f8a2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/21 | 9084 | Debit | 1973 | SEN to 5090031765+1736190619298 | 982a7bec008d4a d694566f517f373506 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,370.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 4005 | Credit | 1024 | SEN from 5090022251+0211352122186 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,463.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 1085 | SEN to 5090031765+0214472915599 | 4f2e47e6e95c432da6e4a284e800266b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,722.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 1255 | SEN to 5090022251+0224071352138 | 3cd3de6d65f3400b8c021cbcc495d6cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $77,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 4353 | SEN to 5090031765+0346158085512 | 4f02d4e886e64b9f80ce05a14b713cfa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $492,328.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 4005 | Credit | 164 | SEN from 5090031765+2032587528168 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,113.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 3701 | SEN to 5090031765+0248087270366 | 4574c472098844978e46b1a0883e1434 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $439,841.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 1083 | SEN to 5090016576+0214457889463 | 89e6a742fe4c4109a848c37e6cc9a9d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $301,416.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 853 | SEN to 5090022251+0153592674311 | 9a1980a29df94c799b02342135a0f36d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,073.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/21 | 89 | | Debit | 641 | Deel, Inc./Deel Inc. ST-G6W9C2Q6V8T5 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 1 | SEN to 5090022251+1901515264259 | 3d7fb8503df419b85bebd13342b4589 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 297 | SEN to 5090016576+2214413126366 | 6300d38e3b6d4eaeb073501ffad1a89d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $235,142.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 455 | SEN to 5090022251+0009117321267 | 01680c44ba4648fc9a2e85fba8968414 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $113,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 4005 | Credit | 4504 | SEN to 5090013656+0405554204318 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELJ Z LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 33703 | SEN to 5090016576+1712176211309 | 2338d9dae308409893dd09f09b427ee6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $456,291.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 3711 | SEN to 5090031765+0251266032365 | 87e0e7afe8dd4007a41290303ac8d965 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $781,749.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 973 | SEN to 5090022251+0202570758120 | e318eb96b6fb409dafec658ec5eb71bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 1391 | SEN to 5090022251+0237501341632 | 8ee7e381104c4fe9a3391067b9fc0fbe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 1293 | SEN to 5090021964+0229082383718 | aaacb88caab14b55a84062744d1b2550 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 1289 | SEN to 5090031765+0228555093678 | f785592e342b4ae1ac3fec0fe2a8d6c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $551,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 4005 | Credit | 30593 | SEN from 5090031765+1308022304593 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $186,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 1059 | SEN to 5090022251+0213243864028 | 7ceacdb31a964f44b98dedca554af1a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 4005 | Credit | 544 | SEN from 5090022251+0044565581324 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 1007 | SEN to 5090016576+0209225411909 | 7e0a7cedccb34bdba0ea7cbecdc900cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $401,919.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 33855 | SEN to 5090031765+1845551209733 | cf4c5a9975ac416b9975be32e2bba885 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $702,462.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/21 | 2190 | | Debit | 2664 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 993 | SEN to 5090022251+0206183714637 | 1176b5e909d842bfbe664788539aea1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $248,305.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 985 | SEN to 5090022251+0205267971795 | 6dd868f8379e4a87ae0533b5edf71db3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 4005 | Credit | 25429 | SEN to 5090022251+1053422524566 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,506.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 1303 | SEN to 5090022251+0230255392448 | f08985015aec424486907202ea463c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $60,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 1125 | SEN to 5090031765+0216228362552 | 6093c250d92d4707ffcfd54846d610c82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $397,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 55 | SEN to 5090022251+1921399001184 | b8e992d3e94742acb3eeaec85ae0a849 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 375 | SEN to 5090031765+2315145224961 | 342d75435861442f8fc371e7f680fe4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $239,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 1109 | SEN to 5090022251+0215032675593 | 6b93ec3e1c5a4cfc97c602095faeda2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 553 | SEN to 5090021964+0047506964171 | 1e7da8f0682045de9bf73d1bbee198ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 745 | SEN to 5090021964+0223259022889 | 5917a99c07a548a4ad3451fa9f98da56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 4005 | Credit | 1896 | SEN from 5090016576+0241374675832 | 55f647c643344ac4b58724a0f272db09 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,347.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 4145 | SEN to 5090021964+0343355623906 | 2cae7841081640c6d49a94447933d4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 4113 | SEN to 5090021964+0339557199054 | 2666c0a031ba4cc2a234c501c4376a3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 15019 | SEN to 5090016576+0807392416664 | 6b3423c409be49068ad5162dd7cde418 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,461.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 4169 | SEN to 5090021964+0346003249630 | 2d6d13ba9709484eb93ff247819df113 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 27090 | SEN to 5090031765+1626519269222 | a7cc73c4a90344ffbd2de57d710ddd5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $384,440.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 17429 | SEN to 5090021964+0908292252416 | cd00df5a06d4e57a080787a18058104 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 25 | Credit | 881 | Ref 3211921 from Dep | | Transfer Credit | Transfer | | | | SEN | | COMPASE INC | 5090032193 | SEN | $1,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 27234 | SEN to 5090021964+1708167626445 | 30c6aa7e203042a3b810cf24e77a8445 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 23302 | SEN to 5090016576+1221242860145 | e98b4a092b4f430d9aa122499ff389ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $140,403.12 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/21 | 82 | Debit | 709 | Ref 3211514 to Dep 5090014563 | | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 20674 | SEN from 5090031765+1030171084642 | ea568609356742bbb3032de564c31d02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $246,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 4005 | Credit | 608 | SEN from 5090031765+2356349872292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 22314 | SEN to 5090022251+1132252014180 | a9f03c790db24535a1a5c9f4132a2c02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $300,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 26728 | SEN to 5090022251+1450470228656 | 66ceebc477df40e285a32c1ab534f8c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 24142 | SEN to 5090031765+1257038694235 | f9ae6414de474635b7e519b3b4a9310a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $241,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 125 | SEN to 5090016576+2021027100554 | c6983e50acd24264b7158ec73707ab95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,022.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 4005 | Credit | 26323 | SEN from 5090031765+1411032487528 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $222,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 24336 | SEN to 5090022251+1304455104492 | a1218c87529146b2b5e0ffaa7b21a8cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 27088 | SEN to 5090016576+1625264036659 | 62ed926a6dfb46519b2d7f01cb5122a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,593.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 27210 | SEN to 5090016576+1702233093915 | 214a0c71735242e92a86087016db683 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $120,507.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 4005 | Credit | 26899 | SEN from 5090022251+1523276939320 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,802.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 13303 | SEN to 5090031765+0701325622675 | 1ab034914765440cb0f9de0c622927cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $427,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 14453 | SEN to 5090021964+0744281682831 | 2301865807e04df4a6521b58655665af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 20562 | SEN to 5090016576+1026565645808 | 03b7978c74cd457099f67ed43de41ef0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,278.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 4005 | Credit | 14494 | SEN from 5090031765+0746327123595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 12927 | SEN to 5090024661+0644049377098 | 5bfd09398b7846b4b96cb75b8b13ab40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $999,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 21830 | SEN to 5090022251+1111339591151 | 50ce255fa74b44b0a97fb77a7352ce7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 19284 | SEN to 5090021964+1001469437581 | 800e7b13e888487eb4f4280800b7501 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 27348 | SEN to 5090021964+1803527964121 | 3174e5b9bbf2487095ff0f64d2fbfded | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 5179 | SEN to 5090016576+0432340862152 | 91ec5d5e9cea4f6390553e028e7c410f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $184,219.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 26738 | SEN to 5090022251+1453239885832 | ffc389d55fee40e49977353d588416d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 4087 | SEN to 5090021964+0338438162635 | d6beb798eb114700a595e4a1252d4c72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 18042 | SEN to 5090021964+0923207119638 | 7e8d87144e744ab48ba02da1ebd95919 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 18732 | SEN to 5090016576+0945107838113 | 85960b11b4fd4cf0ad53a80f6e12d8d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $237,493.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 4131 | SEN to 5090021964+0341079411273 | b9b9c5c3bdb6401caed546607345e29d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 14897 | SEN to 5090021964+0804058749446 | 739df940fa5f48ec93a6af5a2e5e562c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/21 | 89 | Debit | 447 | NMLS 1-855-665-7/NMLS PMT 000001378894436 BAM SERVICES I | 000001378894436 | ACH Debit | ACH | | | | OPR | 000001378894436 BAM TRADING SERVICES I | | | | $6,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 4135 | SEN to 5090021964+0342207286187 | 10a220fb95034ebf8e39bae37854408f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 18372 | SEN to 5090031765+0933577991495 | 0d8989688a040c0bb688f2f0b1a05ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $580,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 4063 | SEN to 5090021964+0337309181574 | d77ebafdb4de4f1db42e99eb86f85720 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 27168 | SEN to 5090022251+1650362292350 | 4bd400bfd48f45a7a5a960c18251 8aeb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,611.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 19040 | SEN to 5090031765+0957417266720 | 435d6f675f2c422d873da8038fe969c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $546,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 26092 | SEN to 5090022251+1401105183911 | bd7564b625be42210b4cee665c88b18e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 4005 | Credit | 24019 | SEN from 5090013656+1250402787562 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELJZ LTD | 5090013656 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 21626 | SEN to 5090016576+1103330766008 | d067c88286db4aed8aeb47e5614add96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,579.09 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/21 | | Debit | 20496 | BENE ACC-ATSEC(BEIJING)INFORMATION TECH | L0BHI24534KI9O4P | Foreign Wire Debit | Foreign Wire | L0BHI24534KI9O4P | | ATSEC(BEIJING)INFORM ATION TECH | ACC-OPR | ACC-ATSEC(BEIJING)INFORMATIO N TECH | | | | $77,604.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 20472 | SEN to 5090021964+1024289197401 | d02761908527421 5a3d64c2876035f15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 27250 | SEN to 5090031765+1716142018939 | d87384b6c18c45249111b79baa3e7e40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $314,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 26794 | SEN to 5090022251+1459400602631 | 18642718a9a244e6b99516b837806ae0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 4052 | Credit | 24379 | LGBHL0609119B854 | ORIG PRIME TRUST LLC | Wire Credit | Wire | LGBHL0609119B54 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | SEN | $50,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 4005 | Debit | 4161 | SEN to 5090021964+0344478629106 | f2946302e0244da5a7968193662065c3 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 4005 | Credit | 26999 | SEN from 5090022251+1542539370073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,951.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 26160 | SEN to 5090021964+1404168966756 | eb5407987333445ab3fca975d83522f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 4201 | SEN to 5090021964+0348387284880 | 493a506cac0e44a0aa9c6a1a781ae0e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/21 | 2190 | Credit | 1582 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $5,128.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 27118 | SEN to 5090021964+1631578948337 | fc0bfbecb3044c599a6d992483a95486 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 10177 | SEN to 5090021964+0516287939541 | 2e72b270cdbb42cbad7790304d8f7576 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 5 | SEN to 5090031765+1901036276919 | 12af840dfccf438c8c906f44170 2cbe3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $962,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 4015 | Debit | 4015 | SEN to 5090031765+0330404931324 | ca31f2d6e0cb4767f8f665ea9a551f29f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $396,477.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/21 | 89 | Debit | 446 | NMLS 1-855-665-7/NMLS PMT | 000001378895548 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001378895548 BAM TRADING SERVICES I | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 27420 | SEN to 5090016576+1821438444230 | 6b8d02cae2164f889b0a64a5bed437f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,560.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 107 | SEN to 5090031765+1959294086165 | 811e38ee8cc74edb83b4cf8a7d1a9c20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $367,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 27174 | SEN to 5090031765+1653168957245 | 1138df8df96a49cdb48ddd0263baaf63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 10781 | SEN to 5090032193+0533431142750 | 5e9167eabd2240338b1497cadf7f3412 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 21864 | SEN to 5090022251+1112484400224 | 9524cdc4e0cf4e0b852452271faf0e51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 4005 | Credit | 188 | SEN from 5090031765+2035235165667 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 4005 | Credit | 388 | SEN from 5090031765+2237422509469 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/21 | 9084 | Debit | 4187 | SEN to 5090021964+1347186379535 | b5b83a850540b46f5bcb995331ec4992b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/21 | 89 | Debit | 471 | melio/Hahn Loese Hahn Loeser & Parks | LLP Invoice no. 74629 9 t45574167 BAM | ACH Debit | ACH | | | | OPR | LLP Invoice no. 74629 9 t45574167 BAM | | | | $704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/21 | 9084 | Debit | 23674 | SEN to 5090021964+1242079446506 | d8b00cd2e2ad46e583c3347d054a049d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/21 | 89 | Debit | 473 | melio/Hahn Loese Hahn Loeser & Parks | LLP Invoice no. 74627 9 t45574258 BAM | ACH Debit | ACH | | | | OPR | LLP Invoice no. 74627 9 t45574258 BAM | | | | $1,240.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 4070 | SEN from 5090031765+0402535261143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,090.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/21 | 7190 | Debit | 1272 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 18897 | SEN from 5090031765+1010287569511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 23998 | SEN to 5090021964+1252209175871 | 0eafef222523498f8a6576c9770a70e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 16819 | SEN from 5090031765+0907206284254 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 18005 | SEN from 5090031765+0935521513625 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 10611 | SEN to 5090016576+0616064728427 | d40a0e826d8247b7aa8c4456eae476fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,407.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 26462 | SEN from 5090022251+1722375186046 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 15938 | SEN to 5090021964+0836354088192 | bd81809228b649bdbb4dd030e143dc2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 18044 | SEN to 5090031765+0937148852150 | fe9fed8027df41048cc43e3f842c5daf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $403,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 9 | SEN to 5090022251+1911398145501 | e70e5cb8ce254870b8f6d7c54c7cd0d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 170 | SEN from 5090022251+2043245379511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Credit | 314 | SEN from 5090022251+2156424521102 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,031.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 15788 | SEN to 5090021964+0832598359002 | f4fe80b3eb454f5787ab7cc3fd8fb476 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 12754 | SEN to 5090022251+0726136801543 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $288,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 404 | SEN from 5090031765+2310133101013 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 152 | SEN from 5090031765+2039055139054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 530 | SEN from 5090031765+0011502314374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 4239 | SEN to 5090031765+0427255991379 | 1bb7f6816fcee47ab8f0e4a8e6f7f93f0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $365,141.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 661 | SEN to 5090031765+0136389699047 | 474f9de3f1864266b6d34964357a22cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $448,956.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 9396 | SEN from 5090031765+0534074533561 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 192 | SEN from 5090022251+2049260705073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 20880 | SEN to 5090021964+1128199533450 | 02396305949d48b7bd05e1ebc6f344f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 833 | SEN to 5090022251+0157125249499 | 483a80bce8dd47ff83b720b1ad81b062 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $286,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 3865 | SEN to 5090022251+0318132368412 | badc55ae3a7240e08e29f6af235ff4c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $201,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 16558 | SEN to 5090021964+0858081419224 | a565937a240845e29c1e5ead27a5a339 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 252 | SEN from 5090022251+2120466443550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $149,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 19708 | SEN to 5090021964+1046289804605 | 982d641d348e467a8647cfbc2d3d441d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 296 | SEN from 5090022251+2146193686156 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 266 | SEN from 5090022251+2128152274820 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 260 | SEN from 5090031765+2125162841655 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $203,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 22278 | SEN to 5090016576+1153019859657 | 4072b90f59a4456589af04ec6cbd0599 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,837.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 22649 | SEN from 5090022251+1206327202919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 17 | SEN to 5090021964+1916219321047 | 8726b1b887b24d6e901f115af3b1aafc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 166 | SEN from 5090031765+2041372969886 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $254,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 25259 | SEN from 5090016576+1347563557495 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,031.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 25 | Credit | 378 | Ref 3221110 from Dep 5090023119 | | Transfer Credit | Transfer | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 351 | SEN to 5090016576+2233230907792 | 4fe655e9932348e9a40ab4f4bf7a2761 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $254,815.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 15828 | SEN to 5090021964+0834107923193 | f703547511044389477cb0f8ad0e88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 1017 | SEN to 5090016576+0222348299194 | b39652b6650949e68c33c606946e3917 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,977.35 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/21 | 89 | Debit | 472 | mello/Hahn Loese Hahn Loeser & Parks | LLPInvoice no. 74638 2 I45574224 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. 74638 2 I45574224 BAM | | | | $5,021.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 17205 | SEN from 5090022251+0919295430535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $127,905.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/21 | 89 | Debit | 474 | mello/Gasthalter GasthalterInvoice no. | Gasthalter-10.2021 I45574564 BAM | ACH Debit | ACH | | | | OPR | Gasthalter-10.2021 I45574564 BAM | | | | $14,260.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 15625 | SEN to 5090031765+0828139394044 | 67675fbb1ad74c4ea9e1bcea123ffdfe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 16658 | SEN to 5090021964+0901495241882 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/21 | 89 | Debit | 470 | mello/Russell Re Russell Reynolds | Associates, IncInvoice no. 263775 | ACH Debit | ACH | | | | OPR | Associates, IncInvoice no. 263775 | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 222 | SEN from 5090022251+2053428044426 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,083.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 380 | SEN from 5090031765+2247345915521 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,244.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 15858 | SEN to 5090021964+0835231308228 | b49e20ae52fb4488850aff230a694b6e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 809 | SEN to 5090021964+0154347190442 | a9692576b0e549688db66bdd41832da0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 12750 | SEN to 5090031765+0726098836398 | 2092e0c55d874f8cad95685d854069aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $667,234.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 79 | SEN to 5090016576+1952077722380 | 04cbaf3ed1da4e5d9d86aaaf01103d02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $193,885.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 26385 | SEN to 5090031765+1630491134871 | 9f0163364b55412aae012f5e4d2f1f43 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $311,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 344 | SEN from 5090031765+2229268411606 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 20029 | SEN from 5090022251+1054446416036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 69 | SEN to 5090021964+1948288223875 | 5236001d2598418d83c2b8d635c22753 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 8105 | SEN to 5090022251+0504430709538 | 187c727c05e84a73b114f3358764c94d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $206,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 3300 | SEN from 5090031765+0245382797455 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $222,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 304 | SEN from 5090022251+2152183659030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 16989 | SEN from 5090031765+0912569737476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4052 | Credit | 21869 | LOBU434994S2RH | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L0BU434994IS2RH | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 26493 | SEN to 5090031765+1749593291974 | 9de9a8a0a4fb49f29fbe1666f8d25b76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $296,529.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 4005 | Credit | 282 | SEN from 5090022251+2134101163449 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,413.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/21 | 2190 | Credit | 1271 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $4,578.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 4135 | SEN to 5090022251+0407431309300 | 132b6bf19a6d492d9a3d0b7341d49493 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $204,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 24059 | SEN to 5090016576+1254521785187 | 1b673faf6532478197aceaedb835d0fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,644.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 290 | SEN from 5090022251+2140148929595 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/21 | 9084 | Debit | 71 | SEN to 5090031765+1949322179765 | 0e2417e7c68a48c1bb463175799295ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $776,234.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/21 | 89 | Debit | 469 | Lydia Lee/Expensify R83557604 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $651.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4005 | Credit | 18 | SEN from 5090016576+1918308920032 | | SEN TSFR CREDIT 4005 | SEN | | | | OPR | Trading Services | | | | $106,843.84 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/19/21 | 89 | Debit | 405 | melio/Kirkland & Kirkland & Ellis | LLPinvoice no. 10400143 97 t45765342 | | ACH Debit | ACH | | | | OPR | LLPinvoice no. 10400143 97 t45765342 | | | | $21,997.48 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/19/21 | 89 | Debit | 400 | Chase Savings/Expensify R83940056 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,687.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 27499 | SEN to 5090031765+1612506107722 | e2abb469631f4482822a7eccdceba438 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $241,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 181 | SEN to 5090022251+2110303737205 | 06048befb7854cbda52b801069be48da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 353 | SEN to 5090031765+2221409189814 | 6ef404b868154fca904c3b151c83fcb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 667 | SEN to 5090031765+0121444897582 | 68685b4ace5b462983d560133e28966e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4005 | Debit | 14762 | SEN from 5090022251+0741011318866 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $127,212.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 217 | SEN to 5090031765+2132547730952 | 6eb8c766112845cba6fdcbf9fcc4892f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $414,122.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/19/21 | 9064 | Debit | 10281 | L0BJD1957NQHMSNH | BENE:TATUM BLOCKCHAIN SERVICES S.R.O. | Foreign Wire Debit | Foreign Wire | L0BJD1957NQHMSNH | | TATUM BLOCKCHAIN SERVICES S.R.O. | OPR | TATUM BLOCKCHAIN SERVICES S.R.O. | | | | $22,128.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/19/21 | 89 | Debit | 403 | melio/Chartwell Chartwell | ComplianceInvoice no. B110321 t45765267 | | ACH Debit | ACH | | | | OPR | ComplianceInvoice no. B110321 t45765267 | | | | $13,805.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 25277 | SEN to 5090016576+1305491554662 | acbe05012bd54383fec1f19f1e1baefe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,094.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/19/21 | 9064 | Debit | 24309 | L0BJK3719BLI3HYF | BENE:CYBERSOURCE INTERNATIONAL, INC. | Foreign Wire Debit | Foreign Wire | L0BJK3719BLI3HYF | | CYBERSOURCE INTERNATIONAL, INC. | OPR | CYBERSOURCE INTERNATIONAL, INC. | | | | $209,163.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 437 | SEN to 5090016576+2324484234282 | c86b9609095c401aa9520482ed4c8d0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,209.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 411 | SEN to 5090021964+2245045000965 | 29dbb431c8da473592b2dcf49c263975 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4052 | Credit | 27316 | L0BJM5847E8H4X0U | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L0BJM5847E8H4X0U | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4005 | Credit | 14908 | SEN from 5090022251+0747031760526 | 9a412fce011e4f28b9982ba9bd273b53 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,639.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 25215 | SEN to 5090031765+1305105207476 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $993,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/19/21 | 89 | Debit | 404 | melio/Hogan Love Hogan Lovells US | LLPinvoice no. 22200162 879 t45765295 | | ACH Debit | ACH | | | | OPR | LLPinvoice no. 22200162 879 t45765295 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 12819 | SEN to 5090031765+0642164852624 | 649d106c2e304d25a461c121c3a3d11a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $508,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 18793 | SEN to 5090016576+0928567273140 | 54f553d97a174ebba3257536049b670d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,961.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 9899 | SEN to 5090031765+0506037007998 | a1866dea37334bf4a7ebc26c4ac9c4ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $394,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 11907 | SEN to 5090031765+0612432867076 | 7cfa49c38f6546613b610388 7d41743bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 27691 | SEN to 5090022251+1751282450574 | 6b87e955ffb4a048035d507810 5a296 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,893.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 27595 | SEN to 5090031765+1649030601361 | ec53d9d003d846e6bed1073933a80afb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 18937 | SEN to 5090024661+0938222451584 | a6b930582784248be19fad290c6d31a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC. | 5090024661 | SEN | $999,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 27629 | SEN to 5090021964+1717549132595 | 2ed795639127465caf91c788bf2370ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4005 | Credit | 13462 | SEN from 5090022251+0704382222060 | e7f8e38fefec4f54ac3548842dde6681 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $103,312.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4005 | Credit | 21055 | SEN from 5090022251+1056304752507 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $252,324.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 13358 | SEN from 5090016576+0658483787917 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,403.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 8713 | SEN to 5090031765+0452422613524 | 5dfca4340009413fb8b6f97fe352119b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $679,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4005 | Debit | 20262 | SEN from 5090021964+1028288262131 | beef1aa48a15459fa57be5be21ed707a | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,803,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 27689 | SEN to 5090021964+1751199404168 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/19/21 | 2190 | Debit | 1306 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $7,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 457 | SEN to 5090021964+2349096482899 | 50ca61c7293844268f5fc7a2beca3652 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 27709 | SEN to 5090031765+1800368856586 | b614217bafde405cb1258107e124bf1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $331,947.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4052 | Credit | 27262 | L0BJM5359H6HAYWN | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L0BJM5359H6HAYWN | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4005 | Credit | 13808 | SEN from 5090021964+0712529728639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,736,947.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/19/21 | 89 | Debit | 401 | Christina Rea/Expensify R83943816 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $65.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 419 | SEN to 5090021964+2252017796944 | fa3ffc1463c4406f9392106bc0c2f0c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 26719 | SEN to 5090031765+1409236297195 | d60722be24ee4351b0d42b0e5c1456ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $991,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/19/21 | 7100 | Debit | 502 | ACH Return Debit | Nick Beeck 046cc93a475a4f0 | ACH Return Debit | Return | | | | CUS | Nick Beeck 046cc93a475a4f0 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 25279 | SEN to 5090031765+1305499376352 | 628fa6e8be214d018d38e80584d12356 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $993,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4005 | Credit | 15544 | SEN from 5090022251+0805560751087 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $80,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4005 | Credit | 649 | SEN from 5090022251+0108596778600 | 97c0e766a042475bab74f4d38e8ca420 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4005 | Credit | 13272 | SEN from 5090022251+0655328594715 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $87,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 27559 | SEN to 5090022251+1628394954205 | 0a1b22707a484fafbc7d5eaffec6972d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 12569 | SEN to 5090016576+0632058941143 | d5a7fdc53bb44cc289c291b7c5791665 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,618.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4005 | Credit | 16052 | SEN from 5090022251+0821529752923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,451.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Credit | 8688 | SEN to 5090016576+0452011150965 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,502.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4005 | Credit | 13080 | SEN from 5090022251+0650593890869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 13666 | SEN to 5090022251+0710317901340 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 417 | SEN to 5090021964+2250506619737 | 657cb29a14b44500b4c87ddde3825c14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 83 | SEN to 5090031765+2001198860194 | 5fc8743888f8410f99966bb8611a6cd4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $694,053.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/19/21 | 89 | Debit | 398 | Sam Ferber/Expensify R83902457 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $3,086.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 11347 | SEN to 5090031765+0555155518821 | 98b0ab2fc69e45ab9aa87adfc404288a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $422,623.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 18682 | SEN to 5090016576+0923301231570 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,498.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4052 | Credit | 27300 | L0BJM5721G7I1U8X | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L0BJM5721G7I1U8X | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4005 | Credit | 13868 | SEN from 5090022251+0715123043471 | bc4095c9391b406a80e79f95d391a5cb | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $68,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 405 | SEN to 5090032193+2248536389723 | b5dff4ad4cb24e80a256425fae68a742 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 205 | SEN to 5090016576+2125231077367 | 609072493249419ab1bd87f3970a2673 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $143,705.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 149 | SEN to 5090031765+2051131026583 | e8f6feb6b835f4e178df58df1e5734a37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090031765 | SEN | $265,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4005 | Credit | 27403 | SEN from 5090016576+1536337466692 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $411,221.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4005 | Credit | 13132 | SEN from 5090022251+0652287615608 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,553.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4005 | Credit | 26304 | SEN from 5090013656+1349287437105 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELJZ LTD | 5090013656 | SEN | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/19/21 | 89 | Debit | 399 | Cayden Bernstein/Expensify R83887815 | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 21583 | SEN to 5090022251+1121236296025 | a59957177f4f476aace2e5febe58d303 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $205,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 3849 | SEN to 5090022251+0310350105296 | 0684dac2493549b8948cda3704895eea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,770.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/19/21 | 89 | Debit | 402 | melio/FS Vector FS Vector LLC/Invoice | no. 11420 t45765275 BAM Trading | | ACH | | | | OPR | no. 11420 t45765275 BAM Trading | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 3965 | SEN to 5090031765+0321284658150 | 8f003defa5754fc1904db878c11d437c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $304,683.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/19/21 | 89 | Debit | 397 | NMLS 1-855-665-7/NMLS PMT | 000001379578113 BAM TRADING SERVICES I | | ACH | | | | OPR | 000001379578113 BAM TRADING SERVICES I | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 27539 | SEN to 5090022251+1621092845721 | 3d53ffe4e52c4defa7b98af2bd6177ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $75,429.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/19/21 | 89 | Debit | 406 | melio/Armanino L Armanino LLP/Invoice | no. 7998 16 t45765681 BAM Trading | | ACH | | | | OPR | no. 7998 16 t45765681 BAM Trading | | | | $62,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 889 | SEN to 5090031765+0206094415421 | d629a70879254899a4528ce6db91f84f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/19/21 | 7100 | Debit | 504 | ACH Return Debit | Nick Beeck ddf963ccfcco4c6 | ACH Return Debit | Return | | | | CUS | Nick Beeck ddf963ccfcco4c6 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 20673 | SEN to 5090016576+1044248005064 | e0c61d362e3c4403bd7e05de8451d747 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $130,071.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 13453 | SEN to 5090016576+0704083800465 | c907939ff2cb42aca96510fbcf3c9a85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $134,159.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4005 | Credit | 4286 | SEN from 5090021964+0411238120476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,802,425.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/19/21 | 7100 | Debit | 503 | ACH Return Debit | Nick Beeck 0a0ec557e806450 | ACH Return Debit | Return | | | | CUS | Nick Beeck 0a0ec557e806450 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 9084 | Debit | 95 | SEN to 5090031765+2010179346038 | bcc75edf504841b2b81a00591a2fa48a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,001.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/19/21 | 2190 | Credit | 1307 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | | Binance.US/PAYMENT Batch-0000001 | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/19/21 | 4005 | Credit | 14246 | SEN from 5090022251+0727201024583 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $74,642.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/19/21 | 89 | Debit | 396 | NMLS 1-855-665-7/NMLS PMT | 000001379578164 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | | 000001379578164 BAM TRADING SERVICES I | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 29123 | SEN to 5090031765+0946247912065 | 9e73ad70a8314aabba53c941bb9390a61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $287,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 38051 | SEN to 5090021964+1329170441752 | ff0bcceb1ee04bc58ce94b33bae7e7a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 789 | SEN to 5090022251+0518194351471 | 2028af6ddc6e4f6698c4071fb3a02ef4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $86,211.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2127 | SEN to 5090022251+2001346220155 | 9e8572dac37844f5180f7ed34f3d5a638 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $77,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 15434 | SEN from 5090022251+0444283974076 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $75,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 3436 | SEN from 5090031765+0812465829679 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 2968 | SEN from 5090031765+1351283084869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 23181 | SEN to 5090022251+0816043249927 | 6e7613e9fbef449ca604182f2516ec9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 31368 | SEN from 5090021964+0727464642905 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2957 | SEN to 5090031765+0813181153019 | 8b5322a108f944c48469ba8c1855f0d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $122,494.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2211 | SEN to 5090022251+2110088116794 | e924770adbd549ae97d82bb4d7a782f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $332,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 483 | SEN to 5090016576+0033350324359 | 33e8b5ca6fac407ebbf758c4d6a5aa52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 1811 | SEN to 5090031765+1611282335981 | 50611bbfa2b34a1897046337fe27759e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $712,522.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 34441 | SEN to 5090016576+1148552018924 | 2692d632381544f998e637eacb0db6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $236,221.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 23635 | SEN to 5090021964+0741339360560 | 17aa6c79417f45cba275a6a373db37b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,217.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 1987 | SEN to 5090016576+1850269793544 | 1e7a30e85aa949459504de720be630e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 1929 | SEN to 5090016576+1803484928563 | f01093b037804ee0befcb5448b238cfc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,160.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 4079 | SEN to 5090016576+1827191381558 | f11db7b7ecb34fdba8ccf1ab4bf307f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,012.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 4219 | SEN to 5090031765+1935410335305 | e5c3181d2f6f4af384d2d05cb4921890 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $611,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 2473 | SEN from 5090021964+0153415525078 | 6feb719cf89b4c0989473d2a60df43af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 2846 | SEN from 5090031765+0649457947050 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 3471 | SEN to 5090016576+1418568233622 | d68dbdcd2ba940033a40b155047d7d5f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,653.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 39987 | SEN to 5090021964+1725500283380 | b3fa9fb285568acab1cd90560aa4438 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 675 | SEN to 5090022251+0348416984972 | e150410dcf34452bb74bc059dccbb6236 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $81,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 34640 | SEN from 5090022251+1155001381628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 17109 | SEN to 5090021964+0508561931967 | efed388320a46ce99d8461b77ad5200 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2629 | SEN to 5090022251+0432496880594 | 2e3731603d824595bc546101d9ac698f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2561 | SEN to 5090022251+0332345719024 | 624ba1095c63478c85076ed6abaae918 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,767.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/21 | 89 | Debit | 566 | mello/Russell Re Russell Reynolds | Associates, Inc/Invoice no. 263844 | ACH Debit | ACH | | | | OPR | | Associates, Inc/Invoice no. 263844 | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2189 | SEN to 5090016576+2054447217596 | 9921686b1f914cd88442def2ab7b252d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,138.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 203 | SEN to 5090031765+2058035150357 | ce185e048c794fa5bfa7968d05c67158 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $238,516.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 3353 | SEN to 5090022251+1200318925514 | 548c58224b9a4a389f23e8fe003d581e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $71,617.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 25 | Credit | 2 | Ref 3232108 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 3123 | SEN to 5090016576+0923532101722 | 84754db4e54d4185b5edd1667ef12f3c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,317.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 479 | SEN to 5090022251+0031524158106 | e5dfab1f5b643448f48df31dd8589efb4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 3342 | SEN from 5090031765+1153478458994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 1577 | SEN to 5090031765+1233414291689 | 529f3e8fbd8842866438526c85221d0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $377,172.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2955 | SEN to 5090022251+0812559583036 | a5baf7db64b848dcb117c2f452c13dbe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 4011 | SEN to 5090031765+1812227951995 | 1c05c2a2f9034d4b8319b4cfd49762d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $264,863.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 33931 | SEN to 5090021964+1132040281594 | 8d568ad5f96f43f4845925b7bab38906 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 1148 | SEN from 5090021964+0815037791047 | d5b01845c0f943afac42ba0cd63b5a57 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2469 | SEN to 5090022251+0147347752275 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,205.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/21 | 89 | Debit | 565 | Cayden Bernstein/Expensify R8398S343 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $18,311.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 3671 | SEN to 5090022251+1614508862175 | 76a8f4658b5541758bb5f6eab5ce643a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $105,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 543 | SEN to 5090016576+0140288628109 | 76a543f445cd467f80b5ddd47ee09e5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,532.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 10302 | SEN from 5090022251+0420133193692 | 350de0f075694df9b30f4591109a3ece | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 835 | SEN to 5090016576+0538586748670 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,133.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 3610 | SEN from 5090031765+1551050091222 | 06f1bce848fe4215a4bde9156ef70595 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,443.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 399 | SEN to 5090022251+2303249169784 | 599e912661014bbba44fb829fe33d7fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 725 | SEN to 5090031765+0438086116490 | ccd3bd39858946a2a914a0e1ad5e59016 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $228,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 3449 | SEN to 5090031765+1407300723967 | 6a53c893a35141488877365e2266085 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $567,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 69 | SEN to 5090031765+1937128401151 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $443,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 18258 | SEN from 5090022251+0541411293558 | b130be0680a04bcab695dfc80164b165 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $175,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 1249 | SEN to 5090022251+0904203273034 | 3f154cfd48104e8d81651463927e9f05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 1575 | SEN to 5090016576+1230139505494 | 829823d77a0f47cba10ae448213efb94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,163.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2391 | SEN to 5090031765+0031196004927 | fad993cc90bd41f1a8ff9f30232e30a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $264,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 10311 | SEN to 5090021964+0421590641398 | 93de1fd3e75a4daf950962aee90cfe1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 3713 | SEN to 5090031765+1630251508503 | 66034d26e45b40e6bedb6a28d5e4ab9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $329,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 39943 | SEN to 5090021964+1636000268852 | 85dbe48e0dac410f940bc7ceb0efbb3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2513 | SEN to 5090016576+0241393617839 | d95cb6ce46b2488e9e1037da38679afe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,052.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2659 | SEN to 5090031765+0503237520639 | 17cd711241bb48bd9c624a50d208077d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $372,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 3387 | SEN to 5090031765+0631336302738 | 0f1e9dafa5754389bd839fa4dd8ceaa0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,124.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2355 | SEN to 5090021964+2338204831271 | 6772d291f44c49e98e592788ea5fac12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 1498 | SEN from 5090022251+1127336359236 | df6f52b8fc5641feb14fcf99a0d26587 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $77,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 31003 | SEN to 5090021964+1030381001541 | 170e4e77fc6c484a9ddd180f5beb94d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 3305 | SEN to 5090031765+1104010967277 | d497777d22db437f8b59c036522a40937 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $349,726.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2815 | SEN to 5090022251+0634005643624 | ee28a7677c274a3aa218b55f3a6f9b65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $87,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 27565 | SEN to 5090024661+0913298048727 | 720ea0cddb044dde8e1fcbd835e7e926 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $206,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 1953 | SEN to 5090031765+1825011652430 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $318,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 40140 | SEN from 5090016576+1836465293145 | 797fff0ba7e43d8b4b768605c3bc0fe8 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,904.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 977 | SEN to 5090016576+0716470160922 | 8c4eb9f41a7d4350948015c9ff00ab92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,507.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2341 | SEN to 5090031765+2315395095259 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 534 | SEN from 5090021964+0133173371912 | 47ebc24d6ac543355b8cfbb3f6dddd1a6 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,849,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 1365 | SEN to 5090031765+1015546752729 | e3241b7960bb4d1ea5cf43893a3eb4d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $257,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 583 | SEN to 5090031765+0200588032541 | 4bd355e715bc43089c46ef6f98933309 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $392,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 40079 | SEN to 5090021964+1758532555163 | 7120d81ff3a948548899b7436a9a64d77 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 4371 | SEN to 5090022251+0726483180366 | 22310dc36c7d486e980a2f2ce187c320 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2169 | SEN to 5090031765+2041349489962 | 6d7a937902db479bbcab09d325409eb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2835 | SEN to 5090032193+0643446576536 | bf1b86217bb742a49146529e885dad22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $500,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 10010 | SEN from 5090013656+0352023723559 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 3600 | SEN from 5090031765+1548442813876 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,346.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 1431 | SEN to 5090021964+1045172828943 | d4c69d0291eb4d0887f456d35593f848 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 917 | SEN to 5090031765+0657044695195 | 95c3272331534f1a2848d645f59e78cd2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $285,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 261 | SEN to 5090022251+2138065780333 | 048ffe1bed0c4955bd07153095d16fb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2053 | SEN to 5090022251+1914149476121 | add6a165fbc846569d51fc883a25005b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2763 | SEN to 5090022251+0612552893042 | fb9e298627724a86a4514367076e3877 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $89,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 45 | SEN to 5090022251+1924140589635 | d15b53d5aa3c40a49c3ade92b6a29d63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 40113 | SEN to 5090021964+1820441725581 | cfdefa5445974eb1aae1ed9b4ddd977e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2433 | SEN to 5090022251+0114491496689 | ae35996e5fbb4afca25f5465f7c19f3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 1544 | SEN from 5090013656+1215106925331 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 1693 | SEN to 5090031765+1500524190147 | 68367d34d5cf400ca912eb8787b03eb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $560,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 4066 | SEN from 5090022251+1824205786632 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $125,345.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 18497 | SEN to 5090032193+0553047704860 | ae32cec9c663447c96a437a6ad8b6740 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 21283 | SEN to 5090031765+0705408351797 | 6fb40b9469454a1398e75f279ee8288e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $296,311.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 669 | SEN to 5090022251+0342277648536 | 02d366f6ec5547e4a7dbb122667d6668 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,706.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/21 | 2190 | Debit | 1400 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 4609 | SEN to 5090022251+2317297149860 | 2253c585152b4671baf78e24405b8044 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 21599 | SEN to 5090016576+0713202126650 | 3139683ad3194cd485b222d262808ecf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,358.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 40073 | SEN to 5090021964+1757386435064 | e60689431bb94071b93b49a5322b18dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 3852 | SEN to 5090022251+1718070461154 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2249 | SEN to 5090021964+2141455394583 | c83626aab453433ea25659b466cb717d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 965 | SEN to 5090031765+0715163957255 | 7fb380744a744e358580019724ccac5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $406,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2077 | SEN to 5090022251+1921448535374 | b6430fb1d59c4270a2956d34cb3e2ce2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 36863 | SEN to 5090016576+1257574633785 | eab75219a5a440669e1e201528328f03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,820.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 708 | SEN from 5090031765+0412139112303 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 21811 | SEN to 5090032193+0715480007382 | 7d20dbda716c4810a8dde3f3c7633772 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 1459 | SEN to 5090016576+1106236411712 | 870473233491454a9a05c00edc460d28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,348.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 35521 | SEN to 5090031765+1222333410532 | c870411a7e6e4099a44dc2411ba35bf4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 1449 | SEN to 5090031765+1051478705913 | 829bef12ca8041029437950ccca3a7a92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $244,572.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 743 | SEN to 5090031765+0449156454505 | 0cfc087b43be44ddeba1ad7f820ef29c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 3250 | SEN from 5090031765+1022035482657 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2049 | SEN to 5090031765+1912565751763 | 2f9caa1065804dd2878e0057d4030e6c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 31259 | SEN to 5090031765+1038163460003 | 271569c1e60f420e8868028f955414aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 3718 | SEN from 5090022251+1632555906765 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $82,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 1121 | SEN to 5090022251+0806045218438 | 0443b63a52f0449db82a7c9dad3b4a57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $118,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 4225 | SEN to 5090022251+1936147186800 | 7b223d96310c40ccaf0521207f8e1e1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $211,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 1394 | SEN from 5090022251+1025133587127 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,867.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 23661 | SEN to 5090011338+0743450124308 | 53000a540e52440cb96ad612ceaf3fd0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PULSAR GLOBAL LIMITED | 5090011338 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 39921 | SEN to 5090016576+1610071677615 | b59fd8e13dd74e6d9021717913dcccc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,601.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 3363 | SEN to 5090016576+1214088856564 | 2c05148ecf6642a2912069074ba7da5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $108,062.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2455 | SEN to 5090016576+0138271150913 | e820957f1c70b4cb29e4cbbb30422fffd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,736.89 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 36991 | SEN to 5090021964+1302482468913 | cb307ed32ed44f029ef7c0791b80671a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2371 | SEN to 5090016576+0005155566301 | f0cb3e2346a9488497aa7d719a2c1d67 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,040.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2677 | SEN to 5090022251+0523151270630 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $201,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 3628 | SEN from 5090031765+1558318236283 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $212,941.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 3326 | SEN from 5090031765+1117442563241 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $205,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 271 | SEN to 5090022251+2146593202555 | db6c2233983f435b883919c3decb51b8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $97,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 11229 | SEN to 5090022251+0426127939827 | f48d2d013339946ef8b51835360fe5b0a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 325 | SEN to 5090022251+2215223419031 | 3db097b6936842d79915621416c6e0fe | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 413 | SEN to 5090031765+2331423669547 | 11f4a3db65ef4174b91cfdf63a69368 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $293,447.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 35389 | SEN to 5090021964+1218169424510 | 000e6a9ef2de483bb7e0fc119caeb216 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 911 | SEN to 5090022251+0652098755394 | e354f609037c494caee12699415197a9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 1281 | SEN to 5090031765+0923383736546 | ddae34aa30aa41e49edb399eb852bff1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $395,333.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 597 | SEN to 5090016576+0206368890494 | 0390648758490b0f644afc9aee5205 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,951.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 18527 | SEN to 5090031765+0555449902262 | 819773b467ef46ff89958be615ac75c1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $569,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 1787 | SEN to 5090022251+1556151474898 | 44941ee4fe44a0e974afb679fec78ca | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 17609 | SEN to 5090016576+0512016806748 | e0d23df42cce46308f98c992a2180f43 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $194,979.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 25831 | SEN to 5090031765+0848556553349 | 6be288f9b65246bbb938d69f89a99b4d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 1667 | SEN to 5090016576+1430409965831 | 11a6e025867144435bfdc49dd8fb5b206 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $139,054.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 4765 | SEN to 5090016576+0104382604059 | a70075e2906b456a8d7264da85e5d322 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,999.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 4137 | SEN to 5090016576+1847459879120 | b6e80f07363d466f9031d931d6e2185 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,914.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 3019 | SEN to 5090031765+0848397060439 | b0cb0575b66a4f9db15fa4b154099bda | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $243,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 3437 | SEN to 5090022251+1352203938607 | 56bfb47eec4f47dbbd5d567652a81d04 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,343.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 23233 | SEN to 5090021964+0728580142877 | 06372ae275554cde889842ba6964a1ca | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 3847 | SEN to 5090016576+1717444966006 | 353f446b3fe6427e92107b295c045fe5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $166,777.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 1797 | SEN to 5090016576+1603564796031 | 3f5a6ab584e04417ff60203b58f6f68b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $143,305.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 39243 | SEN to 5090016576+1416438163836 | baa86adf6dc74dc79fbd4ce1ea37555b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,693.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2511 | SEN to 5090022251+0241345838654 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 4166 | SEN from 5090021964+1904168756467 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 530 | SEN from 5090013656+0117550853478 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 665 | SEN to 5090031765+0336004531355 | 4dcd6da174bf4f4e98dd8405679e9b91 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 7 | SEN to 5090022251+1906146626038 | 30ffe10206be4c04bd95af0f1babc543 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,512.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 3732 | SEN from 5090021964+1642355000771 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,814,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 31563 | SEN to 5090021964+1046280640664 | 116934e7c0514f6c81aca3bcb8616o4b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/21 | 89 | Debit | 564 | NMLS 1-855-665-7/NMLS PMT | 000001380001400 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001380001400 BAM TRADING SERVICES I | | | | $7,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 38653 | SEN to 5090021964+1348370668392 | 363734df03fb42079a80d920026b8c721 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 4658 | SEN from 5090016576+0009328803886 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,212.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2517 | SEN to 5090031765+0242351935947 | 9937aff58ae74ad98b2a7d2979e82150 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $203,263.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 3185 | SEN to 5090031765+0953266892876 | a6a0642ac0844218b6d63843311b517c70 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $227,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 40109 | SEN to 5090021964+1817112610402 | 16b38ceb8c2d44cfa7da014811a43a05 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 177 | SEN to 5090022251+2046452917872 | 164c1c6f4fa743e7a18078a0571d2b8d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2591 | SEN to 5090016576+0404541402529 | 993626fc0cba48abb71e559292147ze3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,239.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 33073 | SEN to 5090021964+1121248307317 | 3902e695781449a3ad1cbec42138be2f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 327 | SEN to 5090031765+2215315787834 | 1ce2ad03f10d41bf9fbe5a2fbeeb3892 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $293,866.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 18292 | SEN from 5090013656+0544185502603 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | RELIZ LTD | 5090013656 | SEN | $115,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 39925 | SEN to 5090021964+1623301962767 | 109d3ed1263f4355b028f6cc9faee228 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 25 | Credit | 1071 | Ref 3261901 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC | 5090032193 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 647 | SEN to 5090016576+0318530793103 | 3cfd165dc98b4e9596be19554bff56ab | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,879.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 39195 | SEN to 5090021964+1413132147270 | e61fe8dbf58a4f89821009 2decf3210a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2327 | SEN to 5090022251+2304045422883 | 3af53c91d4d24d4793a8236eaa4a127e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 2727 | SEN to 5090022251+0557354759770 | d94b47f3454c4e8b88a3f38316502a78 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $70,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 20563 | SEN to 5090031765+0649585931320 | 85a4237ba8cd4a6e8070842e044070fd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $287,435.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 34259 | SEN to 5090021964+1141282464271 | 359a8009d086df29a2b544382d44e345 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 39953 | SEN to 5090031765+1651023171580 | c328a4d4b009470b9e7ab29e1a8dfb11 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $266,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 32139 | SEN to 5090016576+1106569224498 | a7fda331512a4b55abf1bfef5b422b56 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $130,164.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 40067 | SEN to 5090021964+1756096645128 | a4651086a88049bca01fcaa3992e9f30 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 9084 | Debit | 4421 | SEN to 5090021964+2110300578807 | be0723031 1a44dd9b7517138 25c6f474 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 10246 | SEN from 5090022251+0411159101735 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/21 | 4005 | Credit | 3642 | SEN from 5090031765+1604035900814 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 8391 | SEN to 5090021964+0608377441910 | f9fdbaada4914f89b49cef58e74cd2db | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 4005 | Credit | 22306 | SEN from 5090031765+1729594872459 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 313 | SEN to 5090016576+0003581260893 | ae3a3e08d346432c99ae442f96715f0e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $175,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 7465 | SEN to 5090016576+0525346645794 | 6ce742cd0f8c4001949 7a8b45b5b258b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,359.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 791 | SEN to 5090014605+0217319860151 | 30200752abb44f1495 19fad11eec39e7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $8,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 4005 | Credit | 22336 | SEN from 5090031765+1750253592756 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 4005 | Credit | 16856 | SEN from 5090031765+1138352334071 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $175,675.55 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/21 | 76 | | 327000344 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $11,622.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 19 | SEN to 5090016576+1912489025074 | 5908a59adcea455a89ed6f35bd0d5661 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $111,154.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 355 | SEN to 5090022251+0107338508399 | f616bc09d9b94d1d8f4ba9d67db89b27 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,231.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 11675 | SEN to 5090022251+0806507291399 | 59a5586469fb4d3ab9b4ea64e93a1505 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $317,422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 4052 | Credit | 18498 | LOBNK3549QZMFS2U | ORIG PRIME TRUST LLC | Wire Credit | Wire | LOBNK3549QZMFS2U | PRIME TRUST LLC | | | PRIME TRUST LLC | | | | $35,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 13657 | SEN to 5090016576+0940143082015 | e11db4549856488eb66423905c598ac3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $117,893.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 187 | SEN to 5090021964+2141480434484 | a65d83fec9d744e0a1801cb73b7a831f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 279 | SEN to 5090021964+2325550342204 | dd04ec815dd443ceb2634c11b838a6ca | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 45 | SEN to 5090021964+1925210449103 | 310f6540ed5d4429b40f61e1efb9643e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/21 | 2190 | Credit | 824 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | | Binance.US/PAYMENT Batch-0000001 | | | $16,003.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 4005 | Credit | 9994 | SEN from 5090016576+0703300338830 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $137,682.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 9377 | SEN to 5090021964+0646188190521 | 80cb276886e49327b1e89f9206 9f943e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 4005 | Credit | 21194 | SEN from 5090031765+1353135146961 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $211,782.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 4005 | Credit | 16592 | SEN from 5090021964+1127123614167 | ba31d51d8b9f4e6fa054c24d7901409b | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 307 | SEN to 5090022251+2348132465834 | c6b0a0968d744a4bb5ad3dc047e5342a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,582.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 219 | SEN to 5090021964+2154353359549 | 1fc4467f5f3942438a57cdb9a03c2282 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $92,211.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 18193 | SEN to 5090016576+1341196424149 | 662fcedae08d4e0282186fddb147bea8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $127,573.01 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 8803 | SEN to 5090031765+0623487668695 | c0982500d7484ed2a53ddbfd65243413 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $150,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 877 | SEN to 5090021964+0228539549054 | 200a168471e745a698e9243e406d3518 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 753 | SEN to 5090016576+0212048347929 | 899e5c14918047294b45cc61bf04ebbea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,920.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 177 | SEN to 5090021964+2137328797248 | 2026d48f5d6d41b8a366831c3b6b2aa8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 4005 | Credit | 22392 | SEN from 5090016576+1825351400359 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,027.16 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/21 | 89 | Debit | 569 | Elizabeth Hansen/Expensify R82542839 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $257.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 331 | SEN to 5090021964+0035112156020 | 8e58bb04158947acbf5f69b4a109b843 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 373 | SEN to 5090021964+0110312386896 | 47108d4039444f5e9b82b4d367a12c3f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 4005 | Credit | 9904 | SEN from 5090031765+0701123657043 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $171,723.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/21 | 89 | Debit | 568 | Chase Better Ban/Expensify R84134549 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $939.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/21 | 7190 | Debit | 825 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | CUS | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | | $169.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 12039 | SEN to 5090031765+0830149579657 | 69fff72ea214c9daf2d99f194ff76e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $186,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 4005 | Credit | 22030 | SEN from 5090031765+1453409984540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 337 | SEN to 5090031765+0051130895849 | 7d45ff9d8281467693dd08cb911a6ef9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $324,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 4005 | Credit | 14364 | SEN from 5090031765+0959306034085 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $169,973.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 785 | SEN to 5090014605+0217228973893 | ed1dd88eca974b4a874220b2f6ceddeb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/21 | 89 | Debit | 570 | Premier Plus Ckg/Expensify R82832670 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $503.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 4005 | Credit | 452 | SEN from 5090022251+0139281169429 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $80,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 893 | SEN to 5090031765+0235594092723 | 09eed8e73b24472d9d2d2b83dc972453 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $245,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 251 | SEN to 5090021964+2238231663076 | b448b6bb35b54203bec2d6a55615877e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 22257 | Debit | 22257 | SEN to 5090021964+1702564151791 | 10b1ac059b134de883f834f32a58f08d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 4005 | Credit | 22382 | SEN from 5090031765+1823114136104 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 1 | SEN to 5090021964+1859571675826 | 243647fcf2474fb7bfe3142bd465ba50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 12599 | SEN to 5090016576+0902413571875 | f5cfa1c3f4244b06ae29f0714f13867d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,954.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 3655 | SEN to 5090031765+0253010960770 | 81aad11ac6d3440392cbba936e08009f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,723.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 859 | SEN to 5090021964+0227430710573 | d7d0f2273f1746e7ae7e0280f03fd1f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/21 | 9084 | Debit | 12735 | SEN to 5090031765+0909579669840 | 433f04ea4258409bfa85a58515e9b65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $168,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 10195 | SEN to 5090016576+0540028787714 | 1fa89b30a68f41c19456e21fbe05b4c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $227,951.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 293 | SEN to 5090031765+2228507274841 | 42f5c3b3a4f54f58b680f4276ac7c1aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $792,727.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 26769 | SEN to 5090021964+1610315973471 | 8fedc48199514928be0b316615005e17b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 20307 | Debit | 20307 | SEN to 5090022251+1031558123566 | 3e7c3db208594631a1e1c90b886da0ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $34,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 14913 | Debit | 14913 | SEN to 5090021964+0749092174758 | 3b2d9ae4d463411ba62a789cf2f7325b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 25 | Credit | 760 | SEN to Ref 3281638 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090023193 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 625 | SEN to 5090016576+0219185879332 | 4eca2f88b384447a57f7b1f22f460c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,474.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 26929 | Debit | 26929 | SEN to 5090021964+1743543364782 | 47e216126bea406e6d9e440c09abdc74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 11625 | Debit | 11625 | SEN to 5090016576+0621305450643 | a6a19b3fc69443dbb4a3341d6c78c70a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,713.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 4005 | Credit | 154 | SEN from 5090021964+2035059955334 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,813,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 21012 | Debit | 21012 | SEN to 5090022251+1058494141905 | 470e408d2d29341da9962acf4d3711465 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 20927 | SEN to 5090031765+1053071025069 | bc34095d55244219f8eed206c38993cfe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $289,992.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 4052 | Credit | 20894 | L0BOIS13015M51UG | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L0BOIS13015M51UG | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $35,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 26849 | SEN to 5090021964+1701036753629 | 48bc89955918474893898337341c3c1bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 19585 | SEN to 5090022251+1000011966915 | 6709b68aec2741ba88c44468214b649b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $85,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 24679 | SEN to 5090021964+1258407495615 | 1f9b259cee43348e398d0a443ce94de7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 4005 | Credit | 26762 | SEN from 5090022251+1601588542169 | eee10f7b226e49bda46a49e6fa1d876c | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $95,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 19551 | SEN to 5090022251+0958508693704 | b852688bbcd8a4bb8b7ee189c12eafeae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 15241 | SEN to 5090013656+0759144009142 | 994dd841e8ac486eb61a391f8f920534 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 4005 | Credit | 10912 | SEN from 5090022251+0606145778570 | a5e233763152445499a3d8b660930bea | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 26853 | SEN to 5090022251+1701391592978 | a5e233763152445499a3d8b660930bea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $113,974.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/24/21 | 7100 | Credit | 475 | ACH Return Debit | Ben Stover 3259633b532e4a4 | ACH Return Debit | Return | | | | CUS | | Ben Stover 3259633b532e4a4 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 11641 | SEN to 5090021964+0622099913946 | 3d464c7d3fd84addd8bc4ed104904104e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 4005 | Credit | 468 | SEN from 5090031765+0021572232751 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,055.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 4005 | Credit | 26744 | SEN from 5090022251+1548194008015 | 9e91aab1415a43b6b9fae56cec3c4ff0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,581.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 16815 | SEN to 5090016576+0851567401510 | 9e91aab1415a43b6b9fae56cec3c4ff0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,268.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 99 | SEN to 5090016576+1946572380312 | b852688bbcd8a4bb8b7ee189c12eafeae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $338,958.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 4005 | Credit | 25974 | SEN from 5090022251+1358239126486 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 8635 | SEN to 5090021964+0512301382761 | 7b9b3749a57d4573806a481092bd09c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 10881 | SEN to 5090022251+0605208373532 | 68268a453a0b4cfe86ba9ae3bf573fbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 22887 | SEN to 5090021964+1150253087321 | a326bc4d7fc24bbf8ecbd9444a31bd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 14075 | SEN to 5090031765+0719567703773 | f7c4465a18aa46f4a162eedf6adbbcd0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $297,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 25 | Credit | 210 | Ref 3280803 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 4005 | Credit | 25020 | SEN from 5090022251+1316332656636 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,020.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/24/21 | 2190 | Credit | 2320 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | | Binance.US/PAYMENT Batch-0000001 | | | | $9,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 11917 | SEN to 5090031765+0630228977153 | 3297207a9d534185ababea6dc3cdea3c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $424,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 14435 | SEN to 5090022251+0740295414165 | 2a3a62f4da2c42b4afa8bc29e7f441d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $129,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 16673 | SEN to 5090022251+0848001564474 | b3cf6f8415ab4d929f52a738b1867b4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $86,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 419 | SEN to 5090016576+0005245842372 | a24f497440414864814aa6a748d2c59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $369,369.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 15303 | SEN to 5090031765+0801450767110 | dd4a313af1d34f00a2a2b458e741d354 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $769,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 4005 | Credit | 682 | SEN from 5090021964+025143400744 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,858.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/21 | 4052 | Credit | 25896 | L0BOL512570LQYCJ | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L0BOL512570LQYCJ | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/21 | 82 | Debit | 463 | Ref 3281223 to Dep 5090014563 | | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 4005 | Debit | 4270 | SEN from 5090031765+0428064068999 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,035.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 11335 | SEN to 5090031765+0617495814969 | bd8e50b7ffaa46096ec55cb645b80890 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $288,631.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 255 | SEN to 5090016576+2206125288441 | f93b4956cdc84dd58e09597865a78c5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,465.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 14315 | SEN to 5090016576+0728165457900 | 4401efcca1164819aec7116546c96ee3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,445.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 24237 | SEN to 5090022251+1244362397981 | c5a2e2b021e646ac80b43d3c962444c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $209,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 4005 | Credit | 504 | SEN from 5090022251+0037172060206 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 9381 | SEN to 5090031765+0517546336131 | bf70be700f9f4d30bad61dbf409caec5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $545,241.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 9084 | Debit | 11595 | SEN to 5090021964+0620591990235 | f11c2cebcee8400080059290aaa445db9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 4005 | Credit | 20392 | SEN from 5090021964+1036274518217 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,817,298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/24/21 | 4005 | Credit | 664 | SEN from 5090022251+0242001613053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $114,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 9764 | SEN from 5090022251+0411097917368 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $150,306.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1241 | SEN to 5090021964+0721265428221 | 834a70ada0f04beb4dfabdc909fb82f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1661 | SEN to 5090022251+0948208523763 | 9a57cd724b134e3e99103f9596d02dc3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,511.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 3751 | SEN to 5090031765+0216108219634 | e0a5ffd46bb14bf79fd046775ef401aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $342,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 26125 | SEN to 5090016576+0732494681965 | 549fdcf89bf14ffacec5f55d8c7cd08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,798.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2809 | SEN to 5090031765+2331387751819 | d43a9a5f37864a44937a36ec531c2045 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $254,574.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 2314 | SEN from 5090013656+1758540047047 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 1896 | SEN from 5090021964+1235256688842 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,810,185.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 475 | Deel, inc./Deel Inc. ST-U0V3D9G4E2L2 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | | $62,117.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 3188 | SEN from 5090031765+0110303038284 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,010.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2365 | SEN to 5090016576+1837018135610 | 2817328c0cd74d95a5e4102fa69fd3e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,972.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 28131 | SEN to 5090016576+0809097213798 | e7362bcd159845c885a82cb2597a49f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,699.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 3078 | SEN from 5090022251+0041507704089 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Credit | 30643 | SEN to 5090031765+0921061357061 | 397640b919e046d7973d9e9dd4041b63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $359,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 3170 | SEN from 5090031765+0105099276758 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,007.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 9697 | SEN to 5090021964+0404359180470 | 41f096b7077d4269b804523c78acc526 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $680,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1229 | SEN to 5090022251+0713022664408 | 33229b30df9f456ca12b42e396954e7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 423 | SEN to 5090016576+2347154863139 | d8c70bdb3bd045e7ac6acbcfeed5be4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,531.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 41376 | SEN from 5090022251+1425316426230 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 886 | SEN from 5090022251+0438278784507 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $107,752.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 466 | melo/Russell Re Russell Reynolds | Associates, IncInvoice no. 263854 | ACH Debit | ACH | | | | OPR | Associates, IncInvoice no. 263854 | | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 9283 | SEN to 5090016576+0345035404434 | 46f9ad4e966f4ff1a801766383b73c6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,184.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 31623 | SEN to 5090016576+0941000897907 | 9b374be1c10d40238a586211 4c86b00b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,127.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 22197 | SEN to 5090021964+0546177059614 | 924f913e9d4a46c0afe5620da778ca1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 1070 | SEN from 5090013656+0612267399251 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2179 | SEN to 5090022251+1634024694661 | 841f1cfbe34f41a38770c27539a53d86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $192,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1039 | SEN to 5090031765+0556329598316 | b7f1f1ca5c3543fab5ceeb9f27686a68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $230,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 3057 | SEN to 5090031765+0036486440480 | 88331b659591429aa425d4124dd0162a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $699,256.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 483 | Vinkbolt Oung/Expensify R82820555 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $32.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 18633 | SEN to 5090031765+0513571352755 | 690efb1438e14858a3afa3135c3747e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $420,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 42057 | SEN to 5090016576+1541085506883 | b1efb19257c24d149beb6a2014d77ce4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,870.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 9795 | SEN to 5090031765+0416393256391 | cbea4344747049a281 0f4866e33247e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $538,702.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2107 | SEN to 5090016576+1546352742012 | e613a4bbfae94ca0b61655b6097695ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,969.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2247 | SEN to 5090022251+1719075103176 | 1b3e2fdf2bf64ea181785b71a874a14a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $88,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2827 | SEN to 5090016576+2342061978397 | 766fe4a0e66f4dc49d7bc33ee9f421e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,895.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 41413 | SEN to 5090021964+1427513802914 | 950e7ec08b564998a9167386 8ddafcc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $918,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/26/21 | 7190 | Credit | 1463 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | | $200.89 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 486 | Corp E/ Corp/E-CHECK 0629433253 BAM | Trading Services I | ACH Debit | ACH | | | | OPR | Trading Services I | | | | | $2,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 38382 | SEN from 5090016576+1225406446700 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,713.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 42165 | SEN to 5090016576+1712396927669 | bfea84e09e054fb6bf599b143a7a74ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,535.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 3855 | SEN to 5090021964+0226387236923 | 6f318d24a1d44e13b570ee6490 1f00e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 3037 | SEN to 5090031765+0033071214013 | 250f72ffb132499b78f6ff417edc33e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 9691 | SEN to 5090021964+0403230703392 | 5a65dac6036a4bbaac4062330f260107 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 463 | melo/Modern Tre Modern Treasury/Invoice | no. #INV-00890 I47482134 BAM Trading | ACH Debit | ACH | | | | OPR | no. #INV-00890 I47482134 BAM Trading | | | | | $505.74 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 482 | Carlos Batista/Expensify R82589541 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $53.25 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 485 | Crunchy Links/Bill.com Crunchy Links - | Inv #04022190 016QQHAJA210ZW9 Binance | ACH Debit | ACH | | | | OPR | Inv #04022190 016QQHAJA210ZW9 Binance | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 3128 | SEN from 5090022251+0053117744540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $92,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1341 | SEN to 5090021964+0752266509653 | d165cdb552b64605ac4984c1572c54bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1743 | SEN to 5090022251+1024301478257 | 11279610d0df4c159decdcb346eed781 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $87,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 2204 | SEN from 5090031765+1648097565845 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,074.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 36477 | SEN to 5090022251+1120469904638 | d45393c4defe4ad3af2b7505d5468251 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $72,789.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1635 | SEN to 5090031765+0940196279885 | ca429169733e458cb96563963632f7ef7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1525 | SEN to 5090022251+0840535028791 | b6a105165fd64152fe594076723776806 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2877 | SEN to 5090021964+0004077823512 | a5732bb4100e41fc83ebbd3753f6aea8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1973 | SEN to 5090031765+1352108366676 | 10c5b54e4b5b4a8c974388fed5e66958 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $229,626.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 618 | SEN from 5090021964+0139276726424 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,809,057.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1417 | SEN to 5090031765+0814576031872 | 9cfd87d0b618457d924890aa1313e6e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $519,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 18007 | SEN to 5090031765+0503292921138 | 8ed2670bbd4540d498408f6fc6c8390b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,263.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 42333 | SEN to 5090021964+1858484478790 | 614fda2de51b4798f22de029ed739b9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 41929 | SEN to 5090031765+1508224297619 | e165d205077444f8b90361dd175847865 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $429,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2937 | SEN to 5090022251+0019038050434 | 6260e1ff27794e83b2a003bd5bb04e41 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $369,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 9603 | SEN to 5090022251+0400398192849 | 6c9ef8200dd140a58e32ac3a2b3462a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $238,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 951 | SEN to 5090031765+0504046191929 | d7fbe55589bd4c7ea93dc4e164a04ab9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $310,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 658 | SEN from 5090021964+0214397273959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,824,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 35126 | SEN from 5090016576+1042079148001 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,890.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 26427 | SEN to 5090021964+0742287587671 | b00600d3a02c47bc8c6cf933063e0bae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 13115 | SEN to 5090021964+0428507490111 | dc6c727396124ba480cc8d023cc44fce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 25 | Credit | 12 | Ref 3282220 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2875 | SEN to 5090021964+0002554991064 | 255939d36c9b42088f16c4cd633ea2c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 893 | SEN to 5090022251+0441128461062 | b19405c05d0044c896e298a5c42a8742 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 342 | SEN from 5090022251+2306049569377 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2867 | SEN to 5090021964+0001425564469 | dc4e849b23054b6eb411d424743a20fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 25 | Credit | 268 | Ref 3300317 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 1052 | SEN from 5090022251+0604188096090 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1177 | SEN to 5090016576+0658071364891 | 13765a734386464db08eb34bf6c59bc8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $137,835.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 769 | SEN to 5090031765+0315452696678 | e5e9e90cd2704c0e8914468e460d323 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $257,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2857 | SEN to 5090031765+2359500770259 | 920baebc366141119135bee494270f9f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $419,823.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/26/21 | 2190 | Credit | 1762 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $24,326.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 478 | Emily Cocozziell/Expensify R82688406 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $209.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 659 | SEN to 5090031765+0216412080546 | 41a49f30a81d4dd9a6ae2ee573f8624c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $802,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 589 | SEN to 5090016576+0120325381174 | bb5b2f8294f84dd0bb4a345016a2f34cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,573.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 11018 | SEN from 5090022251+0423090612207 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 326 | SEN from 5090022251+2300040335563 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 412 | SEN from 5090016576+2341571977010 | eb40a4a35c7643e885ec4eef9fdda30e | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,620.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 81 | SEN to 5090016576+2009274341730 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $99,478.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 42010 | SEN from 5090031765+1530117630432 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,089.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2245 | SEN to 5090022251+1716084481196 | f3f8c8deb21b4860a9a6f7b958589e58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 4875 | SEN to 5090016576+0243323146862 | 3c63978f297c4d9794055433f1a47894 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $113,179.31 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 3009 | SEN to 5090021964+0029026731862 | 99ea63433b0c48b1bd1c5639ceb291a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 8857 | SEN to 5090021964+0302026076521 | c1490bb6284243f692be692525c6ab4c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 474 | mello/Ballard Sp Ballard Spahr/Invoice | no. Ballard-10.2021 l47482409 BAM | ACH Debit | ACH | | | | OPR | no. Ballard-10.2021 l47482409 BAM | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2933 | SEN to 5090031765+0017446531335 | 4f5ca8914913491bafb187c98795b5e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $753,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 9039 | SEN to 5090021964+0317348183969 | a546d58db839478f9217f197bd2ea68b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1455 | SEN to 5090022251+0824524376809 | b58b392211444f9ddb02fd22630ebd736 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $73,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 18521 | SEN to 5090031765+0509297322001 | fb50b64e79094a1daf321c6945830ad8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $567,794.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 3233 | SEN to 5090031765+0124129288481 | d9fabaa67c194efd84d15132cbafcb9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 407 | SEN to 5090016576+2338342753083 | 672370176b4841e5b040897dd8c26c5c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2831 | SEN to 5090022251+2344591813321 | dee9a9da8c6a41a6c862be10788e08f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 1110 | SEN from 5090022251+0630467237399 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,498.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 473 | mello/Russell Re Russell Reynolds | Associates, Inc/Invoice no. 263845 | ACH Debit | ACH | | | | OPR | Associates, Inc/Invoice no. 263845 | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1983 | SEN to 5090016576+1403112829646 | 061ed4ebcb6b4f8c839ea7e4093e882d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $139,946.80 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 479 | Nicole Brien/Expensify R84154326 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $587.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 42135 | SEN to 5090016576+1637158706848 | d531bd5b079d4e5eaf2f67013679b7a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,381.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2537 | SEN to 5090016576+2025519948765 | ad23b2caa1bb43ae94a04dfc655d92fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $108,256.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2891 | SEN to 5090021964+0005236316058 | cb5cf63a50464af1881e28d34e155f12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2901 | SEN to 5090021964+0007508042788 | ea620ed8c43044e18241744300 1d2e34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 484 | Jason Pensinger/Expensify R84143671 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $41.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/26/21 | 7100 | Debit | 606 | ACH Return Debit | MichaelScottJacobson df7c3cf12786497 | ACH Return Debit | Return | | | | CUS | MichaelScottJacobson df7c3cf12786497 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 41189 | SEN to 5090022251+1407212781215 | bad2ed06bc724559bc6e9a967015ef41 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $76,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 42323 | SEN to 5090021964+1854491961878 | 5bd019cba165490d8ae43b69f48fe9bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2089 | SEN to 5090022251+1534202118616 | 0eb6f4a2572844028433406b1f2366cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,183.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 9561 | SEN to 5090021964+0358336751838 | 3d4f060bd9e04afd9159a9ed6f9f5fef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 42097 | SEN to 5090022251+1607497037146 | bf38420ead0040468e9c98b79c34c675 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,293.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 469 | mello/AWS AWS Account no. 706728263947 I | Invoice no . 895522841 l47482191 BAM | ACH Debit | ACH | | | | OPR | Invoice no . 895522841 l47482191 BAM | | | | $35,766.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 23351 | SEN to 5090016576+0630253505688 | c803130644614519836560be968fbe95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $220,593.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2399 | SEN to 5090022251+1856372578384 | c477e914e98f4a50b71b38560bd14da3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,506.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 477 | Vnakbot Dung/Expensify R83690560 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $134.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 41303 | SEN to 5090005975+1416511136273 | d91ca11f755e48c08cdeb81bc809cd04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER LLC | 5090005975 | SEN | $4,353.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 201 | SEN to 5090031765+2154214172803 | c8fb5a7170244809b83340777a1023ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $979,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2423 | SEN to 5090031765+1917034422067 | d0431e2531254327899282a72fe5b75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $316,469.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 3341 | SEN to 5090031765+0136163461080 | c56a471d93ad43268650ed62f1f786e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $317,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1167 | SEN to 5090021964+0655227293735 | d90598d4f3ad45bfaa4b74cbd947f2d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2117 | SEN to 5090022251+1555132896370 | 2cf88b7b99bd42ae8fe9b6a4a332eca0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $120,171.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/26/21 | 7100 | Debit | 604 | ACH Return Debit | Mr. LEROY GROSS III 31188ebde3b040c | ACH Return Debit | Return | | | | CUS | Mr. LEROY GROSS III 31188ebde3b040c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 141 | SEN to 5090021964+2121221361160 | 74d0d302cc2749c991fe2b83b08ec628 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 965 | SEN to 5090022251+0506421193112 | 10fbbfd0344447bdb983f005b28f2d52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2197 | SEN to 5090022251+1644328627295 | 97f44b8fafcf425ba6457178eb0c0c937 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $125,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 548 | SEN from 5090022251+0035416457228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $84,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2241 | SEN to 5090022251+1713216004782 | 89dafd788b1c40a7b647a6f82a234e58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1079 | SEN to 5090016576+0621545918774 | dfd72c69d00245fa826539d0f5c5edfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,513.76 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 461 | melio/Prolecto R Prolecto Resources. | IncInvoice no. INV20 131014 I47482051 | ACH Debit | ACH | | | | OPR | IncInvoice no. INV20 131014 I47482051 | | | | $3,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 19305 | SEN to 5090013656+0517558412315 | 35ffaac4824f4708bc9273334f7d156c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 486 | SEN from 5090022251+0003402784572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $37,618.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 471 | melio/Eventus Sy Eventus Systems | IncInvoice no. 2689 I47482287 BAM | ACH Debit | ACH | | | | OPR | IncInvoice no. 2689 I47482287 BAM | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2943 | SEN to 5090021964+0018346580017 | b7aef00d5788481b9b5fe02ca22dd6ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1275 | SEN to 5090022251+0733011685632 | f60972a918ba44d2b4131d72efda3cfc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $39,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2103 | SEN to 5090022251+1546144611048 | 0a0b12b9d28749b4a585f9af7221ba21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $69,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 27849 | SEN to 5090031765+0807221934150 | 6624209b642447469116d3eb10828336f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $683,048.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1511 | SEN to 5090016576+0836072908202 | 7f878ca1ad6848d5b1a55d35d0dc2aaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $98,422.35 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 470 | melio/AWS AWSAccount no. 708728263947 | Invoice no . 886364789 I47482205 BAM | ACH Debit | ACH | | | | OPR | Invoice no . 886364789 I47482205 BAM | | | | $8,771.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 9575 | SEN to 5090031765+0393500042832 | 9a747efa5aa54549a865c7f9848f0182 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $459,178.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 467 | melio/Cooley LLP Cooley LLPInvoice no. | 2401790 I47482182 BAM Trading Services | ACH Debit | ACH | | | | OPR | 2401790 I47482182 BAM Trading Services | | | | $6,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 42321 | SEN to 5090021964+1853241632812 | 3a9a36b8f79a494a826e9c25e0d8b233 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 42325 | SEN to 5090021964+1856052525329 | fd9db2f0390547bfba2a64a16d5a0c93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2967 | SEN to 5090021964+0022426888172 | e4edd70de4ad41ef9440ea3cbad928c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 16342 | SEN from 5090022251+0448518862945 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $144,461.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 1790 | SEN from 5090031765+1110546010656 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $225,021.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1503 | SEN to 5090022251+0836342883271 | 946daaa4a07e4525a63b1459bcde5e84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $49,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2321 | SEN to 5090016576+1806082184123 | e6431aab89dc45f7bfb03de92cee581f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $92,639.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 2746 | SEN from 5090022251+2251324532868 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $35,568.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 464 | melio/Russell Re Russell Reynolds | Associates, IncInvoice no. 263853 | ACH Debit | ACH | | | | OPR | Associates, IncInvoice no. 263853 | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 42215 | SEN to 5090031765+1755369629737 | 51b1f91f56194ce98a6edb368866e8a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $414,362.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 465 | melio/Letterman Letterman Digital Arts | Ltd.Invoice no. 9 101 I47482174 BAM | ACH Debit | ACH | | | | OPR | Ltd.Invoice no. 9 101 I47482174 BAM | | | | $38,986.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1279 | SEN to 5090022251+0734016887394 | 4b1d2509d5d24aeab39fbda4f8128cc8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $86,946.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 480 | Madison Jobes/ExpensifyR82972116 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $253.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2947 | SEN to 5090016576+0018469024134 | 87e6f4093a4141f3b62524d87fda5aba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $108,882.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 9754 | SEN from 5090022251+0409468389941 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 8909 | SEN to 5090016576+0309103637531 | 3b613905252743bfbfcf9243c5222665 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $108,389.03 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 481 | Virakbot Oung/Expensify R82820315 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $48.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 16682 | SEN from 5090022251+0456405872080 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $38,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 41204 | SEN from 5090022251+1408534588010 | 196ab351d3014e6590677790cc681ba52 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $138,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1857 | SEN to 5090022251+1209454878468 | b912b8d093544ababbf7d73ffc21c2a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $49,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2903 | SEN to 5090016576+0008006854146 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $124,771.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 21996 | SEN from 5090022251+0539359642726 | ee6aed1f624c405494891 3bb6899 2d04 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $126,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 2819 | SEN from 5090022251+2337414793716 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $41,450.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 468 | melio/Norman Ree Norman ReedInvoice no. | 3 I47482206 BAM Trading Services I | ACH Debit | ACH | | | | OPR | 3 I47482206 BAM Trading Services I | | | | $54,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 2398 | SEN from 5090031765+1855282593439 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $225,016.17 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 472 | melio/Impact Tec Impact Tech, | Inc.Invoice no. 2630531-11 I47482315 | ACH Debit | ACH | | | | OPR | Inc.Invoice no. 2630531-11 I47482315 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1963 | SEN to 5090022251+1338007520337 | a3731b78c46f4581b99527b2555dd9ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $120,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 3309 | SEN to 5090016576+0137011019440 | e0265ccb877e4432b38b869fa876ab23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $100,678.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1019 | SEN to 5090032193+0539416485436 | a82a3307ccc94fe5a0cf0c003c5c4a78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2897 | SEN to 5090021964+0006344772870 | 8ebbc29fb2234d8fa4ac936c304e6a6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $880,202.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 9809 | SEN to 5090021964+0419036801902 | 15c12fdea583141f8ae7fc5af9299994a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 3647 | SEN to 5090016576+0202483961632 | 42d7a04dcd8641ba81831 1b0bed3254b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,611.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1907 | SEN to 5090031765+1245289632680 | e7s8bbfa79c34972ade2ec9cc0c85821 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $229,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 35193 | SEN to 5090016576+1047151266629 | c68383645c4a46ff8079cf903fa13d40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,101.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 247 | SEN to 5090016576+2223596126919 | 3810946b8d9c4121823 6aa8b7931d937 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,553.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 3142 | SEN from 5090031765+0057568209270 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,018.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 3067 | SEN from 5090022251+0038030663939 | e452b50aa18e04687b57aa05c8c1eb261 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $308,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 25 | Credit | 90 | Ref 3290807 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 42151 | SEN to 5090031765+1650538730822 | 49bea1b1f7964f70a1c0ddf1f222eb30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $393,915.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 718 | SEN from 5090031765+0251184796577 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,279.71 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 462 | melio/Guidehouse Guidehouse Inc Invoice | no. 0100065687 I47482070 BAM Trading | ACH Debit | ACH | | | | OPR | no. 0100065687 I47482070 BAM Trading | | | | $96,241.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 42234 | SEN from 5090022251+1804564364887 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,610.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 9265 | SEN from 5090022251+0339392141189 | e346b50004b547c1b743c06b5edf8355 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $201,161.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1333 | SEN to 5090016576+0751194838616 | 7f3eabadd7d4b259d146efc708115ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,655.79 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 476 | Sam Ferber/Expensify R84242427 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 14150 | SEN from 5090022251+0432174831559 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $78,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 334 | SEN from 5090021964+2304398846437 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,827,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 22790 | SEN to 5090022251+0612089987975 | 0440e1e7d7d84139adcea7ca56b3d925 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $73,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 42319 | SEN to 5090022251+1852025707079 | e7394b9dd33b44b6bdf21cbd60922b48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/26/21 | 7100 | Debit | 605 | ACH Return Debit | RYAN E MORRIS 6a4da19091524c6 | ACH Return Debit | Return | | | | CUS | RYAN E MORRIS 6a4da19091524c6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 41681 | SEN to 5090016576+1444407024871 | 624d919a26ea47cd895a62b249889afe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $135,126.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1601 | SEN to 5090016576+0924236479409 | a0a17f179a2a4e759cb01bc3169b6cc6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $93,482.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 22713 | SEN to 5090021964+0608558961650 | 277d45d613724a08916cd98c7466fbda | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/26/21 | 2190 | Credit | 1764 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 3158 | SEN from 5090016576+0100390822506 | 5be905f5180d474a94eb4a291c1a3462 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,508.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 2151 | SEN from 5090031765+1622596050138 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $396,129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 4005 | Credit | 3122 | SEN from 5090031765+0552478870138 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,068.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 42329 | SEN to 5090021964+1857301835880 | 36e1f189153047d38e00e5d095f0deb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2109 | SEN to 5090022251+1547331803058 | 4a7ad6fae57a41169b36a751f8baf90b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $86,638.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 23303 | SEN to 5090022251+0628203890730 | 51afe27d7b084cdf9d8188ad0c22c6c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 9333 | SEN to 5090021964+0348331479120 | 83822051088884f9b91ea90457e300c20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 27283 | SEN to 5090031765+0750236456138 | 44fc9e2931fdd42ceac4ca53ecde687ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $607,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 1245 | SEN to 5090031765+0722475202161 | b54fa2c6c6c445c930986877ba63bf6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $675,218.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/21 | 89 | Debit | 400 | melio/Zendesk, I Zendesk, Incinvoice | no. Zendesk-11.12.20 21 I47482014 BAM | ACH Debit | ACH | | | | OPR | no. Zendesk-11.12.20 21 I47482014 BAM | | | | $18,886.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 23825 | SEN to 5090021964+0637046609659 | b6917dafdb73476ea3a23e200aff1635 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 25303 | SEN to 5090031765+0708437186471 | 95a72ca196a94bc7a507e5a36790693c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $383,415.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2127 | SEN to 5090022251+1602374384943 | 9c9d8cd1ced24231b1b31e13eddf23b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/26/21 | 9084 | Debit | 2977 | SEN to 5090016576+0024059049223 | e5be63af147247bab0db80340d6a20f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $205,902.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 577 | SEN to 5090016576+0150340099103 | e7095b4e0c46479dabe290e5687ab6d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $117,106.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 4005 | Credit | 37697 | SEN from 5090021964+1332005658277 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,865,564.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/21 | 7190 | Debit | 2450 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 2411 | SEN to 5090031765+1210260438807 | 52225bee864e4eb6b71a328e518f3078 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 4005 | Credit | 27022 | SEN from 5090013656+1013014736225 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $130,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 2175 | SEN to 5090016576+0624038189820 | d4580f74c10f45a00f1098238d0fb96f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $103,128.54 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/21 | 89 | Debit | 502 | NMLS 1-855-665-7/NMLS PMT | 000001382158181 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001382158181 BAM TRADING SERVICES I | | | | $7,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 2293 | SEN to 5090016576+0942142121333 | e0f795d4ad4f44b99ae66af53f0c6f82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $90,787.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 4005 | Credit | 2818 | SEN from 5090021964+1531400030948 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $2,801,653.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1205 | SEN to 5090022251+1045430948328 | ca71ee26b12848a78463d2dcb239fc1e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $35,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 40378 | SEN to 5090016576+1837081473846 | 7f2b03dd11424cfda01c3572699f12d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $117,432.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 4005 | Credit | 2190 | SEN from 5090013656+0657040361844 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 2807 | SEN to 5090016576+1527018696726 | 07103fc349244e6fbbd5849131a3a440 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $121,752.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 40394 | SEN to 5090022251+1847523398677 | c7652939fdc146d0909b31ccf05b1576 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $249,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 8301 | SEN to 5090016576+0330298765996 | 0af5a12927d04d3d9dbc705a9912aaac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $94,847.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 2371 | SEN to 5090016576+1134034656755 | de5c8ac52710402ea72b520a6d66ab1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $95,472.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/21 | 89 | Debit | 501 | Deel, Inc./Deel Inc. ST-G2T9H8U8J0X6 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $1,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1321 | SEN to 5090031765+1204122589862 | 699ef867059a45e48c63546ecc4e8d0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $316,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1105 | SEN to 5090016576+0936509173981 | 00819a5e0afb4fffafa8b6d1ee3b6f79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $108,854.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 2891 | SEN to 5090016576+1623118890646 | 563fc2401a4f48c2bf68a4691dfac96b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $98,457.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 18277 | SEN to 5090016576+0806464114076 | fe7ad6eeee5d42c18fd4b2eb3e8f765c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $95,807.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 503 | SEN to 5090021964+0115266811954 | 43fa7e2d110849da451eb9d948b4f75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 701 | SEN to 5090021964+0412054183047 | f59c5564e9264e5ea33e995f936d9d91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/21 | 7190 | Debit | 2448 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $151.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 3569 | SEN to 5090016576+2240314004489 | 0bf5d0188ef412cabe3d1bea29340f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $96,331.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 2013 | SEN to 5090022251+0005259838875 | bcf9c88017d9422168931ad851d62d2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $52,055.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1775 | SEN to 5090022251+1754215421314 | a092c9eed9de4e410d7e0391c88b543 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $86,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 689 | SEN to 5090022251+0337337432371 | 907275331143b4872ae588d49f7516085 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $68,039.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/21 | 89 | Debit | 503 | Dunhaen Hunt/Expensify R83443392 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $314.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 40016 | SEN to 5090023119+1542072310460 | 6bc2533a7b8d4b27bd7e000bcf4fac72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP | 5090023119 | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 4005 | Credit | 4016 | SEN from 5090021964+0159400090547 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $2,801,552.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 2339 | SEN to 5090021964+1047002856316 | af9d17ae50ad41e4bb85ef533a72904d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 753 | SEN to 5090021964+0508292659406 | 30c063a5ea8e4279b4a503249f7e09d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 2649 | SEN to 5090031765+1408389365765 | c5b7ba9187ce4808a0bb276b68564209 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $887,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 4005 | Credit | 15014 | SEN from 5090021964+0715253665588 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $2,813,321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 24997 | SEN to 5090016576+0943208844593 | 3a076920acd94112a2c0451db19395c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $94,795.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1041 | SEN to 5090031765+0859383799338 | 9f1f087f5f8d455b8a1f055e8e2f020c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $416,632.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1769 | SEN to 5090031765+1739421080017 | 625c08ed820f434490200d1b55d0f98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $341,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 4005 | Credit | 64 | SEN from 5090022251+1919282517550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $35,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 40346 | SEN to 5090016576+1821149196354 | 9a3057bc404f4c28a4afa2dc705608c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $94,498.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1499 | SEN to 5090022251+1337136024034 | 3a6f1377b5ba437e82e4a014ece381cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $41,711.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1677 | SEN to 5090031765+1627290578127 | 795f304c508b4d51b3bca44fa12b6f29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $227,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 99 | SEN to 5090031765+1948244243601 | 4d2499693233495585874e444640299e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $301,149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 4005 | Credit | 3104 | SEN from 5090021964+1836599931392 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $2,813,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1153 | SEN to 5090031765+1007429202729 | 3b53bf58fca84446adf9522d169b127a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $356,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1113 | SEN to 5090022251+0942441399266 | 5f6522f0517145abbdd0f1cdf822b35b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $36,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 13239 | SEN to 5090031765+0626591872727 | 3a8f03b944964dd6a908ce21a11eb9c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $724,902.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1 | SEN to 5090021964+1900044447460 | 6080c93f41ab4a659e09d989d3289bd1 | SEN TSFR DEBIT 9084 | | SEN | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1529 | SEN to 5090021964+1902531125253 | f3541a4709e54cf79858ae3165517d67 | SEN TSFR DEBIT 9084 | | SEN | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $315,395.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/21 | 9064 | Debit | 26893 | LOBTD0708NLLI9P | BENE:AU10TIX | Foreign Wire Debit | Foreign Wire | L0BTD0708NLLI9P | | | AU10TIX OPR | AU10TIX | | | | $81,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 4005 | Debit | 1696 | SEN from 5090031765+1640372213580 | | SEN TSFR CREDIT 4005 | | SEN | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $206,431.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 4005 | Credit | 954 | SEN from 5090016576+0808288820583 | | SEN TSFR CREDIT 4005 | | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,629.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 2259 | SEN to 5090022251+0825134297722 | 9db03ad1f88b4c5791724db07db87571 | SEN TSFR DEBIT 9084 | | SEN | | | | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,751.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | CLOSED | 11/29/21 | 25 | Credit | 1053 | Ref 3332001 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC | 5090032193 | SEN | $1,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 5 | SEN to 5090021964+1900044447460 | 4ef1c83f8341437d8cbe3cc728ad84e1 | SEN TSFR DEBIT 9084 | | SEN | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 8309 | SEN to 5090032193+0331123238740 | f80448fec4564599ce0beb0d466091d | SEN TSFR DEBIT 9084 | | SEN | | | | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 2463 | SEN to 5090022251+0311123238740 | a472ed71a6ac43eea4f91933b96685dc | SEN TSFR DEBIT 9084 | | SEN | | | | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $201,641.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/21 | 89 | Debit | 500 | Deel, Inc./Deel Inc. ST-LOGSW054B1I9 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $2,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 40406 | SEN to 5090016576+1853020309119 | 8fe575840l3a4658bc4e70d18360d2d7 | SEN TSFR DEBIT 9084 | | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,031.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 2943 | SEN to 5090016576+1713449888948 | 88c1efc421d04215bcaaa7c61ff83a19 | SEN TSFR DEBIT 9084 | | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,113.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 145 | SEN to 5090031765+2024468812035 | e490f80c8e3d4e6195e5a789db73ed63 | SEN TSFR DEBIT 9084 | | SEN | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $345,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 4005 | Credit | 40027 | SEN from 5090031765+1546356371138 | | SEN TSFR CREDIT 4005 | | SEN | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $218,261.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 2909 | SEN to 5090022251+1640161532871 | b37ec53472d2456faefc0fa3db037ac3 | SEN TSFR DEBIT 9084 | | SEN | | | | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $207,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1983 | SEN to 5090031765+2240230694974 | aa5a64ab0a3e4ffd95eb3cf8764efa32 | SEN TSFR DEBIT 9084 | | SEN | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $697,532.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 3003 | SEN to 5090016576+1754359047981 | 388597b76ba5458dacfcb7cffb631cd57 | SEN TSFR DEBIT 9084 | | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,091.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 4005 | Credit | 1338 | SEN from 5090031765+1221338363775 | | SEN TSFR CREDIT 4005 | | SEN | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $211,905.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 39920 | SEN to 5090016576+1529168800572 | fc20e24897924c4b7ac194d363d7e9 | SEN TSFR DEBIT 9084 | | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $141,616.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/21 | 2190 | Debit | 2447 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $29,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 637 | SEN to 5090031765+0250334053309 | da35ac9505368eeb619caa03999e27c | SEN TSFR DEBIT 9084 | | SEN | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $404,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 2151 | SEN to 5090022251+0547269680244 | 3e98976c7ed64c8cadf4f79c6de56c80 | SEN TSFR DEBIT 9084 | | SEN | | | | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 507 | SEN to 5090021964+0116412351170 | eb56268fe28d4c1c89c9118a15d037c4 | SEN TSFR DEBIT 9084 | | SEN | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1311 | SEN to 5090016576+1156539503177 | b8e3527259c74341988519064296f586 | SEN TSFR DEBIT 9084 | | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,157.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 39692 | SEN to 5090031765+1519001105338 | 5905843ee0594b519e8501b54fd30ada | SEN TSFR DEBIT 9084 | | SEN | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $402,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 40360 | SEN to 5090016576+1826289142637 | dc60d26b84444fc58909f1e992a12ad05 | SEN TSFR DEBIT 9084 | | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,132.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 269 | SEN to 5090031765+2229046745642 | 0f58674b7515427c811ef9f5c9f8c077 | SEN TSFR DEBIT 9084 | | SEN | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $309,258.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 509 | SEN to 5090021964+0117532586415 | 4560ee7071684718a97b85b0c1ca768e2 | SEN TSFR DEBIT 9084 | | SEN | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 793 | SEN to 5090031765+0613271306372 | 9075b37682384562b31fed1ab5872647 | SEN TSFR DEBIT 9084 | | SEN | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $597,325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 2465 | SEN to 5090016576+1251583602047 | 192d60467c24a28dd4caaacc69bd1aa | SEN TSFR DEBIT 9084 | | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,999.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 2989 | SEN to 5090031765+1741151893447 | 4602938026c04d1e82e2cbc9b87b1600 | SEN TSFR DEBIT 9084 | | SEN | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $400,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1611 | SEN to 5090022251+1524595359342 | efb968d4e3e3a4223b88e3b88ece84e29 | SEN TSFR DEBIT 9084 | | SEN | | | | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,045.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/21 | 9062 | Debit | 21755 | LOBTD0709KJM9SQ6 | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | L0BTD0709KJM9SQ6 | AMAZON WEB SERVICES, INC. | | OPR | AMAZON WEB SERVICES, INC. | | | | $1,194,297.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 399 | SEN to 5090016576+0032506010521 | a0b93e9020974933aa98123b252cfed4 | SEN TSFR DEBIT 9084 | | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $133,396.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 40254 | SEN to 5090031765+1746255029205 | 618b55693a7d4a6a8b34eb048941cd0a | SEN TSFR DEBIT 9084 | | SEN | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $217,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 3429 | SEN to 5090022251+2137502156046 | 4ab3a0c5d6774cb9a6aeea34ac5deda8 | SEN TSFR DEBIT 9084 | | SEN | | | | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $227,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 31 | Debit | 31 | SEN to 5090031765+1910402953255 | 1d5f6e3f7f26436d3a604d278c9fb651c | SEN TSFR DEBIT 9084 | | SEN | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $380,368.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/21 | 2190 | Credit | 2449 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $61.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 2051 | SEN to 5090022251+0120357539558 | e2a3dc7a014e4aefb6915685aab0ef4b | SEN TSFR DEBIT 9084 | | SEN | | | | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1671 | SEN to 5090016576+1611434735875 | dde833a1360944e2a974ece74197d2ba | SEN TSFR DEBIT 9084 | | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,937.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1627 | SEN to 5090022251+1549002701173 | o4cbdf8df1054ee384675c23eac5dc6d | SEN TSFR DEBIT 9084 | | SEN | | | | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 2023 | SEN to 5090016576+0031300553147 | 023ed742df71464b9ccd49f5dc65a89c | SEN TSFR DEBIT 9084 | | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $559,585.97 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 3 | SEN to 5090021964+1901301023927 | 08c080a58f6f48e2980f6d5639439ae3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 2317 | SEN to 5090021964+1033122598007 | 6be4b58009cd42d78c9e09fc7a4ceda5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 133 | SEN to 5090031765+2103515703546 | 71423c4fae404e63b0fa13de4a79822b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $228,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 825 | SEN to 5090016576+0635304749002 | ec37808be30049c19c229b7a64b8b772 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,059.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 4005 | Credit | 8542 | SEN from 5090013650+0353332937266 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013650 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 4005 | Credit | 2503 | SEN from 5090021964+1305243155793 | 02d06e65a14e44e1b31622c10c323894 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 4005 | Credit | 3374 | SEN from 5090021964+2056518413623 | 33465669ad8e476e97a3a3a0fb85e624 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,522,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 967 | SEN to 5090016576+0813343831594 | a4716f57a2e24fdea6e44631bf6e0acc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,684.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1575 | SEN to 5090022251+1441347259092 | a4716f57a2e24fdea6e44631bf6e0acc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,262.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1213 | SEN to 5090016576+1054237463741 | ab657510e0c641613ce2fa60c8a4103 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,157.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 4005 | Credit | 24692 | SEN from 5090021964+0939235370514 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,804,665.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 11789 | SEN to 5090024661+0523387513419 | 2de03c678747452caaec5c029bc8cfad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $60,036.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 4052 | Credit | 36624 | LOBTL00166ZLCPV1 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | LOBTL00166ZLCPV1 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 1869 | SEN to 5090021964+1858522870301 | ac814c9bf96640029aebeb79548c8c09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/21 | 9082 | Debit | 21791 | LOBTD0707H8M9SPH | BENE:GOOGLE LLC | Wire Debit | Wire | LOBTD0707H8M9SP | | GOOGLE LLC | OPR | | GOOGLE LLC | | | $1,426,359.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 695 | SEN to 5090016576+0347460756291 | 43598d324af4cd1b39d88339aa3258b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,215.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 569 | SEN to 5090016576+0135170248062 | 1ac9c6abf4a845a9ad49e2164b948eee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,020.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/21 | 9092 | Debit | 38254 | LOBTL31503BL9IU | BENE:ChaseOlson | API Wire Debit | Wire | LOBTL31503BL9IU | | ChaseOlson | CUS | ChaseOlson | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 3243 | SEN to 5090016576+1957539697153 | 8803e2cc4470420f9988a51be9e5e35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,119.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 4005 | Credit | 3686 | SEN from 5090021964+2342039746797 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,810,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 40182 | SEN to 5090016576+1717165713377 | ecd01509e0d14d58977cc66bb079a00a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,030.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 4005 | Credit | 2594 | SEN from 5090013650+1350120891487 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013650 | SEN | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 587 | SEN to 5090021964+0206162462529 | bf127895cdf443978e11991a2d9136db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 45 | SEN to 5090016576+1914543990937 | 9b7267e21292403466531e846eef7419 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,801.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/21 | 9084 | Debit | 849 | SEN to 5090022251+0659251113357 | 3f77e77f8eb54fa9843ecded805e8994 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $186,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 12837 | SEN to 5090022251+0730344592800 | 3d359d0492e547b1bd6a31ba3a49907b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 6091 | SEN to 5090031765+0437160403787 | 334cf69eef6e4341aab790acc7eaa6ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 4005 | Credit | 27640 | SEN from 5090021964+1729425144097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,803.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 345 | SEN to 5090031765+2230245282425 | b1a5cadde1064811a0a9b9c197bf7ba0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $485,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 3053 | SEN to 5090021964+0258166596394 | 5bc07b222f0744fe8b636ded478849c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 3113 | SEN to 5090031765+0305589814395 | 58dc3df73e674c12a9b6661d43f5c5c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 27581 | SEN to 5090016576+1704376981915 | 4fcd52ead7ae4c0a8ebd2c6a77bad585 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,907.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 4005 | Credit | 10838 | SEN from 5090021964+0637307037488 | 3e56ecd81be945179e8ba758be3a1a9f | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,802,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 13771 | SEN to 5090022251+0756103516880 | eebaff0fab464c96996e229354b6c842 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,579.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 3427 | SEN to 5090022251+0345067753148 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,079.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/21 | 89 | Debit | 927 | Deel, Inc./Deel Inc. ST-C3N3L6D3X3M6 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | | BAM TRADING SERVICES I | | | $71.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 4005 | Credit | 6890 | SEN from 5090031765+0454205066659 | 8fe4af2f200c4e569a776a1f88227119 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,061.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 557 | SEN to 5090031765+1633352184668 | 8c431c83ae514e99bf9245387 1bc8c1e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,800.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 4005 | Credit | 3378 | SEN from 5090031765+0340449496085 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,296.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 395 | SEN to 5090016576+2243458767071 | 879c217e4b4b40f4a10c8463d403b699 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,961.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 9167 | SEN to 5090016576+0548241376140 | d45ab59d8bcd4fbdbcec1c8710d5358 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,878.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 27439 | SEN to 5090016576+1604423147318 | 9e9c6adb18ad475bb9fda047454e3da6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,301.93 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 8363 | SEN to 5090016576+0521186150407 | ff608ee16073443d930927e92a0c16a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,140.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 15425 | SEN to 5090031765+0841528056458 | cbec3215a1854aff8237f8e40b08f7128 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,457.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 27391 | SEN to 5090016576+1542507639754 | 3735939d77d84dd3b3895faed0b914b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $127,051.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/21 | 2190 | Credit | 2317 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $57,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 4005 | Credit | 16302 | SEN from 5090021964+0904200721060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,915,943.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/21 | 2190 | Credit | 2319 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 27729 | SEN to 5090016576+1809516497164 | 3d508550006a4fc69fd91cdf69ee871a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,275.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/21 | 89 | Debit | 926 | Brian Shroder/Expensify R84157074 Bam | Trading Services | Trading Services | ACH Debit | | | | OPR | Trading Services | | | | $2,827.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 4005 | Credit | 12634 | SEN from 5090021964+0726019313242 | fb4e131fc3d743fa958beaacd4e0aa17 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,813,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Credit | 10123 | SEN to 5090016576+0615246381756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $92,909.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 4005 | Credit | 16486 | SEN from 5090031765+0910387964768 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $218,503.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 4005 | Credit | 8924 | SEN from 5090021964+0539581820568 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,811,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 4005 | Credit | 18768 | SEN from 5090031765+1005129058141 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,406.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Credit | 13180 | SEN from 5090022251+0739366576628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $74,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 3117 | SEN to 5090016576+0306509336390 | bced2ce3bd1441079fd223801dbd9348 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,912.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 417 | SEN to 5090021964+2301199932884 | 1e3a903f72544584810470796fd7f6f2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 493 | SEN to 5090022251+2352232711595 | e7237de771204e67b16e34f82ab7483d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 11009 | SEN to 5090016576+0642246619694 | a0e81785acf543dba973a8147fd0d20a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,311.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 10693 | SEN to 5090016576+0631310383308 | 9a1333fded4d44de8926ee8a09daa0b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $111,478.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 289 | SEN to 5090021964+2201148105724 | 68bca4e8ae2a4feb944c7d68bbe7b364 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 203 | SEN to 5090016576+2059051229906 | e43a928dbb1f4b4a99abde707e1d2ba5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,060.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 629 | SEN to 5090021964+0129506783891 | 0e886af2ff43463b9f6e410d6f1824b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 135 | SEN to 5090031765+2023028374097 | 0db10ad6a4684b92bc3f2ecdeff7a82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $357,647.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/21 | 89 | Debit | 924 | Rebecca Wilkins/Expensify R84260573 Bam | Trading Services | Trading Services | ACH Debit | | | | OPR | Trading Services | | | | $9,477.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/21 | 9092 | Debit | 1095 | L0BU60159FELTVO1 | BENE:57481071 | API Wire Debit | Wire | L0BU60159FELTVO1 | | | CUS | 57481071 | | | S7481071 | $430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 25963 | SEN to 5090016576+1423290431335 | a09b8a6e4be7408196c2c175f417ceb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,700.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/21 | 7100 | Debit | 1076 | ACH Return Debit | WILLIAM LAIRD b50a991b3316421 | ACH Return Debit | Return | | | | CUS | WILLIAM LAIRD b50a991b3316421 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 4005 | Credit | 218 | SEN from 5090031765+2102105274241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,119.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/21 | 7190 | Credit | 2318 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $151.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 4005 | Credit | 27656 | SEN from 5090031765+1738073557120 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,567.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 4005 | Credit | 13744 | SEN from 5090013656+0755229625907 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 81 | SEN to 5090022251+1938454393097 | 5f918f22e0d243e09d54c95fbb4b0a48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $368,215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 95 | SEN to 5090031765+1943570378171 | 411996b824ed4281b5cf29d2e91fe1e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $699,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 515 | SEN to 5090022251+0004286460107 | 732e5b32be5d4e1799ce711645b91372 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $174,869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 911 | SEN to 5090022251+0222359582992 | 89506349a44648a91c836fca396ca40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,252.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/21 | 7100 | Debit | 1075 | ACH Return Debit | Ben Stover be330b42e68b4b2 | ACH Return Debit | Return | | | | CUS | Ben Stover be330b42e68b4b2 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 21073 | SEN to 5090016576+1142115712183 | 9724165b65cc4a21a52d5ffd85f49fe3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,404.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 585 | SEN to 5090021964+0048468632716 | f75ecb295ef46fe8b90a1b3ac3495032 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 523 | SEN to 5090022251+0005581648984 | 013f42adc4fe40698f45c4afa3c47109 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,839.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/21 | 89 | Debit | 925 | Sam Ferber/Expensify R84411440 Bam | Trading Services | Trading Services | ACH Debit | | | | OPR | Trading Services | | | | $390.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/21 | 89 | Debit | 923 | Dipika Kumar/Expensify R83567635 Bam | Trading Services | Trading Services | ACH Debit | | | | OPR | Trading Services | | | | $199.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 4005 | Credit | 22136 | SEN from 5090021964+1228450058673 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 4005 | Credit | 27604 | SEN from 5090022251+1712438568527 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $113,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 3715 | SEN to 5090031765+0401555346559 | 016aa4f8fe714f319ec16069ba6648b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $260,384.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 27113 | SEN to 5090031765+1447586421681 | e853738e1b5c42f08db4f6197937f600 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/21 | 9084 | Debit | 12939 | SEN to 5090031765+0732587397781 | b15f2d17aff046be98e6ff6075043a712 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,087.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 14588 | SEN from 5090021964+0934181743611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,623,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 23619 | SEN to 5090021964+1433370780219 | 359c93b73ed84e5a8dd5bcab96538f83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 24252 | SEN from 5090031765+1736572938749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,402.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 199 | SEN to 5090031765+2118128825679 | 08f18ee475a14f8f843885fb39225686 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $242,604.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 19504 | SEN from 5090022251+1150436272947 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 602 | SEN from 5090031765+0158408721527 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,562.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 22076 | SEN from 5090031765+1323556808240 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,731.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 228 | SEN from 5090031765+2136128355055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,056.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 495 | SEN to 5090031765+0047389271903 | d8bc568a9dbd401aba748f244a378052 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $298,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 16150 | SEN from 5090031765+0033185413009 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,077.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 3385 | SEN to 5090022251+0353314309221 | 4fb19304aeff4a30b2e81fee96ad4a9f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,264.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 22134 | SEN from 5090031765+1325477112593 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,881.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 24103 | SEN to 5090021964+1545448671296 | 247d2b64241c4b4e9decce9279f7d426 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 475 | SEN to 5090022251+0039547697427 | be0efc9e316446329bcfe7bfdb0dc934 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 10813 | SEN to 5090019265+0703193195334 | 974e15e8ecdb49ceb6efbd933b39f25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $9,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 20799 | SEN to 5090021964+1225291463998 | d1decb02b6224d8b9eb56aa24b011ac3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 24218 | SEN from 5090022251+1730039606006 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,797.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 24248 | SEN from 5090031765+1736572626295 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,085.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 23789 | SEN to 5090016576+1452226720710 | bf13ee096021491db3c779a9a800034a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,355.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 633 | SEN to 5090022251+0217253657215 | d5e38a1e8e10400db70c37315131d08a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,933.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 17403 | SEN to 5090016576+1116510124461 | 07e228d43ab2447b8dfa569768f66d7c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,199.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 22301 | SEN to 5090021964+1331228548349 | 9c9b60d21fd2481980c318ac5ac94e2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 24167 | SEN to 5090021964+1647139865686 | 996d6f8d7b364f13b0236cd492775caf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 21585 | SEN to 5090021964+1306350073571 | b642521c8d784a27852f328cb5e3a0a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 22780 | SEN from 5090031765+1346220264016 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,545.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 24360 | SEN from 5090031765+1844442641600 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,983.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 24366 | SEN from 5090031765+1847046813745 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,352.33 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/21 | 89 | Debit | 453 | Deel, Inc./Deel Inc. ST-V0F0D2C2F1Y2 | | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $77.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 7608 | SEN from 5090021964+0517100534672 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,803.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/21 | 4052 | Credit | 22878 | L0C1L49342RLFJKU | ORIG:BRADLEY W WRIGHT | Wire Credit | Wire | L0C1L49342RLFJKU | BRADLEY W WRIGHT | | CUS | | BRADLEY W WRIGHT | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 15255 | SEN to 5090022251+0956163801802 | a7f7f87bb8834a8a9db7e12c3f307913 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 18535 | SEN to 5090022251+1126240519594 | e51a205f49a54dbb991e286b2516ee77 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,462.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/21 | 7190 | Credit | 1029 | ACH Offset for Originated Credits | | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $2,877.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 12534 | SEN from 5090022251+0805132756234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,756.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 24188 | SEN from 5090022251+1711558756564 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $154,393.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 12637 | SEN to 5090016576+0810554507241 | f6d95fcd770b4028a582418a9eecadeb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,746.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 239 | SEN to 5090016576+2142087242169 | 84fbfef7534b43beb2f2532196f82b40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,811.70 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 23176 | SEN from 5090031765+1402313961694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,126.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 24283 | SEN to 5090031765+1757116888174 | a6cdaeef0642450594d066bfc0b3fe8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $464,755.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 21348 | SEN from 5090031765+1255241567738 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $199,689.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 24111 | SEN to 5090016576+1551326182677 | d73873c8a0d144ddbac0beb4882a27be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,214.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 21425 | SEN to 5090021964+1259220440090 | 6b163cbd3eaf43409abd225e99ca7f6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 21215 | SEN to 5090021964+1247578758854 | e0bdbf39d6f049aab63bbd9cef57f0cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 18608 | SEN from 5090031765+1130145372076 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,638.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 10212 | SEN from 5090021964+0642423426090 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,846,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 612 | SEN from 5090021964+0203495752742 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,809,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 24056 | SEN from 5090022251+1528243858541 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 3395 | SEN to 5090016576+0354012209618 | 73ae3290713e4b63b9a19afbd11e2543 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,094.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 8538 | SEN from 5090031765+0553424813198 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,316.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 24321 | SEN to 5090016576+1817431198309 | 1a89cf10824c459f93889cec7736be51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $161,620.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 15055 | SEN to 5090022251+0944161139000 | 3717ad01f04049cfad38b470763697c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 22406 | SEN from 5090022251+1335366980378 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $72,774.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 24251 | SEN from 5090031765+1736572782504 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $666,657.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/21 | 2190 | Credit | 1028 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $24,342.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/21 | 7100 | Debit | 533 | ACH Return Debit | WILLIAM LAIRD 0f236640a13d471 | ACH Return Debit | Return | | | | CUS | WILLIAM LAIRD 0f236640a13d471 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 23860 | SEN from 5090031765+1454532143786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,903.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 282 | SEN from 5090021964+2225530213100 | cb6af5faf253401ba1f739df90553985 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,622,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 24117 | SEN to 5090021964+1612363351102 | 6e46eb4f68f148f8a62542308524de4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 471 | SEN to 5090016576+0038025427012 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,663.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 24332 | SEN from 5090031765+1824231306784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $218,406.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 24119 | SEN to 5090016576+1613142651392 | 62c9c31c147a41d4a011e1abcf683d87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,104.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 4005 | Credit | 23650 | SEN from 5090031765+1438157494379 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,453.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 55 | SEN to 5090016576+1920136934280 | f80bff0592844ae08a656218006280c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $169,534.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 21133 | Debit | 21133 | SEN to 5090016576+1242555600310 | c10f2004b52a41a486736aaff7dfd29d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,058.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 24163 | SEN to 5090016576+1645548018889 | fe108926a75946bcbf546702e69d3d06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,803.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 23323 | Debit | 23323 | SEN to 5090031765+1413325965975 | a9bbfe96788342ee89bf27882fcf0d6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $310,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 20859 | SEN to 5090021964+1227039545985 | e75c017ea9d04497804bca559efcc061 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/21 | 9084 | Debit | 14419 | SEN to 5090000439+0926179895927 | 4c0f265495174 deb97a06240a054e60e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP LP | 5090005439 | SEN | $834,144.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 9084 | Debit | 6751 | SEN to 5090031765+0446469524216 | 8b2fbf8ec585446c9bce73f82837bc01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 19788 | SEN from 5090031765+0503259947537 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 7494 | SEN from 5090022251+1224503171544 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,122.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/21 | 2190 | Credit | 980 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $28,364.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 19978 | SEN from 5090022251+1233521562706 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 23600 | SEN from 5090031765+1511207340501 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,270.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 24118 | SEN from 5090031765+1726240716627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 238 | SEN from 5090031765+2127395996921 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,313.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 200 | SEN from 5090022251+2108192137758 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 9084 | Debit | 8937 | SEN to 5090016576+0603136521546 | 3235312f1b39f4006a5608f165fb02859 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,134.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 9084 | Debit | 73 | SEN to 5090021964+1922144422793 | 60aadd4c43d24eaca908eb25fb0816cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/21 | 7190 | Debit | 982 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $8,612.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 386 | SEN from 5090031765+2332166692953 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $221,366.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 444 | SEN from 5090031765+0003588128963 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $221,435.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 4186 | SEN from 5090031765+0428406814958 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $213,000.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 340 | SEN from 5090031765+2238538690087 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,053.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 9084 | Debit | 14991 | SEN to 5090031765+0908292021922 | c8ed8779ca944bd9b1996440369dd865 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $385,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 9084 | Debit | 655 | SEN to 5090031765+0142404637707 | 6e92e5c264774f46bfccd65cde727144 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 2 | SEN from 5090022251+1901111087003 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,817.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 9084 | Debit | 61 | SEN to 5090016576+1917257025524 | 4525073274e449f2a9f1843a2fb00410 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,554.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 154 | SEN from 5090022251+2020268256971 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 23336 | SEN from 5090031765+1442441231165 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $218,233.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 9084 | Debit | 24113 | SEN to 5090021964+1724234515596 | 81d389f0a38641b2beff6ad0f3a65a22 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 25 | Credit | 330 | Ref 3360926 from Dep | | Transfer Credit | Transfer | | | | | SEN | LIBERTAS FUND LLC | 5090014928 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 3516 | SEN from 5090031765+0314281998482 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $210,696.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 380 | SEN from 5090022251+2328093085766 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/21 | 4052 | Credit | 22982 | LOC2M1748EFL7AGQ | ORIG:STEVE VINSON OR | Wire Credit | Wire | LOC2M1748EFL7AG | STEVE VINSON OR | | CUS | STEVE VINSON OR | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/21 | 2190 | Debit | 981 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $93.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 146 | SEN from 5090016576+2012083849384 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,339.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 572 | SEN from 5090031765+0136037936786 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $101.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 19398 | SEN from 5090022251+1207262550195 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,438.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 25 | Credit | 606 | Ref 3361426 from Dep | | Transfer Credit | Transfer | | | | | SEN | LIBERTAS FUND LLC | 5090014928 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 9084 | Debit | 173 | SEN to 5090019265+2033189042593 | 218a28a905e94acb8936c5fb17a9f532 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | ANCHORAGE DIGITAL BANK NATIONAL ASSOCIATION | 5090019265 | SEN | $2,318,249.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 21438 | SEN from 5090022251+1320414280909 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,444.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/21 | 7190 | Debit | 979 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,085.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 9084 | Debit | 21995 | SEN to 5090031765+1339020875401 | 5cbf2eaa6fc84808a64d0cead7a249e0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $460,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 9084 | Debit | 51 | SEN to 5090031765+1915466349366 | d5c20f350d8a4857a430738cc6bfaafc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $874,694.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 364 | SEN from 5090021964+2310553210850 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,837,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 9084 | Debit | 3924 | SEN to 5090022251+0403039183796 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 9084 | Debit | 25 | SEN to 5090016576+1911495444330 | b6154bcd294746cebeef447c32779dc5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,209.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 10 | SEN from 5090031765+1904537144301 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $217,560.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 9084 | Debit | 13017 | SEN to 5090022251+0751179974203 | f0603b87c6734016996d36a4b82a92394 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $94,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 9084 | Debit | 47 | SEN to 5090022251+1914160805845 | de0ba78ebe314b2da8718c80b71b0373 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $217,323.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 9084 | Debit | 11 | SEN to 5090016576+1906163090062 | a026e95e4ca24417bf6baccf7b60c946 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $135,146.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 9084 | Debit | 81 | SEN to 5090016576+1922598029708 | 02137b4fe7264fdabc59fca6a593406 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,016.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/21 | 4005 | Credit | 8978 | SEN from 5090031765+0006288985425 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $215,425.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/3/21 | 7100 | Credit | 532 | ACH Return Debit | 58094066 98346b9a26144cc | ACH Return Debit | Return | | | | CUS | 58094066 98346b9a26144cc | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 19043 | SEN to 5090022251+1215193418534 | 7b07d838afd44da82b8d1e0a23332c3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $98,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 15409 | SEN to 5090022251+1000511481128 | e709e961f0b14c9ea5db870f211a2de6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $34,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 10259 | SEN from 5090031765+0713371329531 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $215,672.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/3/21 | 7100 | Credit | 531 | ACH Return Debit | 58094066 870fc0e115594ab | ACH Return Debit | Return | | | | CUS | 58094066 870fc0e115594ab | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 13017 | SEN to 5090022251+0839187933995 | 10a8bc0fa44045698643996562e97617 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 7378 | SEN from 5090031765+0518353479931 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $222,488.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 194 | SEN from 5090022251+2227596973061 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 16066 | SEN from 5090022251+1027532155457 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,749.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/3/21 | 4052 | Credit | 20266 | L0C3K50234CMKLB2 | ORIG:D A DAVIDSON & CO | Wire Credit | Wire | L0C3K50234CMKLB2 | D A DAVIDSON & CO | | CUS | D A DAVIDSON & CO | | | | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 9466 | SEN from 5090022251+0653359832743 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 16495 | SEN to 5090021964+1056508539331 | e256c51cc40744cd9a0356b568672867 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 17886 | SEN from 5090022251+1136475873302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 11651 | SEN to 5090021964+0812234158153 | ff326fece59f4630adc0d8e54d6915e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 19109 | SEN to 5090021964+1219058713096 | 707137144d163425b83357f15ced4f8ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 209 | SEN to 5090016576+2240546511197 | 6f79c70db7db4b6baaaf3620e30b620d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,957.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 16250 | SEN from 5090022251+1050270826914 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 23321 | SEN to 5090022251+1851385931107 | f456114a1de9452a827903ffd94dcd03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $217,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 11611 | SEN to 5090021964+0810195489902 | 6250aae3e21243639ff13840ba9ea989 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 11086 | SEN from 5090022251+0749376554120 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $34,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 152 | SEN from 5090022251+2157599823365 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 242 | SEN from 5090031765+2319409323762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,974.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 14261 | SEN to 5090021964+0909173024226 | b8625f03e0af4a80b817fd53a71914d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 11561 | SEN to 5090016576+0807519382998 | f0e3dc0cfc04552aad47550eb9b6be1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,989.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 3714 | SEN from 5090013658+0409382984062 | 0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 17593 | SEN to 5090021964+1126554932472 | bd1e4b3a9b6f40cfb0f8249c9539b956 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 22672 | SEN to 5090031765+1427589617360 | cc94b413002e4e06bf0aa5d8e8fa142a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $492,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 18563 | SEN to 5090021964+1151284900271 | ab9c5ba25c444dc4963e7534746dd522 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/3/21 | 7190 | Debit | 904 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | | Binance.US/PAYMENT Batch-0000002 | | | | $4,703.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 19125 | SEN to 5090021964+1220282896700 | b968798a027b4db78ee36d10904ad117 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 18229 | SEN to 5090021964+1142053555215 | 0d08ea2e321a4aadbc3746201a21ecd9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 14576 | SEN from 5090022251+0925598355384 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,757.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/3/21 | 7100 | Debit | 533 | ACH Return Debit | 58094066 e00d511c47844f1 | ACH Return Debit | Return | | | | CUS | | 58094066 e00d511c47844f1 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 11513 | SEN to 5090021964+0805142523078 | d81339ac5e6c4ce290fc8b44b8f01108 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 950 | SEN from 5090031765+0231374152428 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $222,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 17449 | SEN to 5090016576+1123092834986 | 96c6e081249c4e5d8482b0f239a7884c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,232.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 11725 | SEN to 5090031765+0816265524099 | 93abd5c7bb464c5abdf62f1a378f8e94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $653,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 13349 | SEN to 5090021964+0847114813014 | ec9d9d52b46f43a4b5fec7f2c91b7a87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 11267 | SEN to 5090021964+0755415931038 | 02e778495324f7d9dd3d076f66c70ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 23261 | SEN to 5090031765+1752597069817 | b8830faa202e4c15a1b86c0d5336b17c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $246,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 9674 | SEN from 5090031765+0659052243593 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 11336 | SEN from 5090031765+0759094434508 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,583.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/3/21 | 89 | Debit | 442 | Deel, Inc./Deel Inc. ST-U7Q2U9G2L5I1 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | | BAM TRADING SERVICES I | | | | $206.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 11783 | SEN from 5090031765+0817338583825 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,628.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 22032 | SEN to 5090016576+1354539348702 | bc5a6410c8804360aadd5197d14fe7c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,726.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 23187 | SEN to 5090031765+1649444462671 | 2eee0978073c4cefa79fabb77a8577ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $630,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 11759 | SEN to 5090021964+0816475137781 | 1689445e1ad24ddab31a8505069424db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/3/21 | 4052 | Credit | 9880 | L0C3F0325L4L89ZB | ORIG:RODNEY D MAST | Wire Credit | Wire | L0C3F0325L4L89ZB | RODNEY D MAST | | CUS | RODNEY D MAST | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 16349 | SEN to 5090021964+1054075543484 | 00c6764c37634ceebbe942090f172c81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 12307 | SEN to 5090021964+0833423725653 | 3ecc854795a447e8bb365e1846c7f0a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 12047 | SEN to 5090021964+0828097813506 | c3edee21f5754b8f8e6acd13886f1dc3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 16995 | SEN to 5090021964+1113515340290 | 957e9b7ceca64943b2ae2c1bed954c80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 14499 | SEN to 5090021964+0921115207237 | fb8a73b7d30f45a2bdd6cbf2846ac034 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 22309 | SEN from 5090022251+1406212764841 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $71,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 16374 | SEN from 5090022251+1054271610319 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $161,909.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 53 | SEN to 5090016576+2043049747020 | e4e8d731ca714f059c817ea1bb9e4fcb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,613.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 9023 | SEN to 5090016576+0631089902355 | 0c14265f98da4485a94445af8ae6fbd6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,398.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 86 | SEN from 5090022251+2117260501649 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $80,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 23064 | SEN from 5090022251+1540380170363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 16455 | SEN to 5090021964+1055195642454 | 826ff51adb744286ab69bce63ca0fd69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/3/21 | 2190 | Credit | 905 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 19065 | SEN to 5090016576+1217037342148 | 9e2c6d29a1d547d394a33cf467eb2048 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,983.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 20755 | SEN to 5090021964+1304065093784 | a5dd777fef344771938dc6dc711a934 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 20723 | SEN to 5090021964+1302525037319 | 6447260b4b6a46a2bfdf4f95de0743c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 19221 | SEN to 5090016576+1222416605329 | 84e80daf9e2f4236bccd04b3c22705d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $193,603.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/3/21 | 4052 | Credit | 11910 | L0C3G2145ROM7BPU | ORIG.ALEJANDRO GOTA | Wire Credit | Wire | L0C3G2145ROM7BP U | ALEJANDRO GOTA | | CUS | ALEJANDRO GOTA | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 17132 | SEN from 5090031765+1116012536517 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,077.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/3/21 | 2190 | Credit | 903 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $34,120.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 19325 | SEN to 5090021964+1225006325867 | da5a56caa72a42169a57981fa4673454 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 18591 | SEN to 5090021964+1152443370421 | f785cdea4b444cf4a4aacd36e6998400 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 19229 | SEN to 5090022251+1222561383766 | e117d4084a204903a811bce7d9ccdbdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $94,729.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 11803 | SEN to 5090022251+0818309055608 | c2ed6d459b2b4b32861f29f7bc16a931 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $114,588.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 21536 | SEN from 5090016576+1338294968810 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,881.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 23177 | SEN to 5090016576+1646265863788 | 30fb93101718491696e39dc1cc1391e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,787.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 14297 | SEN to 5090022251+0911135322973 | e51732bf5e3845098f38ee7bbbcbd692 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $88,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 4005 | Credit | 23266 | SEN from 5090022251+1753510382756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 18919 | SEN to 5090021964+1211175691873 | bb0d56be692634e7086345377d634a0ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/3/21 | 9084 | Debit | 19083 | SEN to 5090021964+1217524349135 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/3/21 | 7100 | Debit | 530 | ACH Return Debit | Angela M Skoog 7fa71cbafa044ed | ACH Return Debit | Return | | | | CUS | Angela M Skoog 7fa71cbafa044ed | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 979 | SEN to 5090022251+2346361907517 | 53374d1484364145a50a49601bebab4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $103,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 3620 | SEN from 5090021964+1742184810725 | f51ffd1a253a4fbfa0a431fe22f7b877 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,816,112.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1365 | SEN to 5090022251+0111453868585 | 883db6299b66441b5c179626087203c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,486.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 3593 | SEN to 5090016576+1731291259460 | 2609cbe31e8c4acab39c419b8362c33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,067.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2065 | SEN to 5090016576+0543331628177 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $129,126.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 18656 | SEN from 5090013656+0428419653348 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 47343 | SEN to 5090022251+1338370945641 | 90f6e6ebf10c4f50a0178bb0241d2b78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $67,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 809 | SEN to 5090031765+2313026284405 | 5b7bd268b6974d74b0f53e8dca9c618b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $260,282.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2699 | SEN to 5090022251+1095715917S493 | a5e914635c514857b8a964296074cfb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $269,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 6754 | SEN from 5090031765+2334457480482 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 545 | SEN to 5090021964+2211466916230 | 8ecad5f283824bb3be68df2ee6074744 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 181 | SEN to 5090021964+2056430414913 | 5c0e24bb2ba04599ab48b26399fe6848 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 6837 | SEN to 5090031765+0024553464708 | 10523d881d20433d96f080cc4967a69c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $461,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 1704 | SEN from 5090016576+0258077392652 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,850.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 985 | SEN to 5090031765+2349293576809 | 39c3e76e721d49608bfda668ab72024c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,059.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1087 | SEN to 5090022251+0009112872688 | 6480846370344c008601e07e3a609d11 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSBCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $84,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 6917 | SEN to 5090031765+0109577705755 | 07ccd520bba4457584c23280eaac1c2d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS LTD | 5090031765 | SEN | $325,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2575 | SEN to 5090022251+0842129102996 | 57ca00174beb4458997e49b15e841e01 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSBCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $140,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 4526 | SEN from 5090021964+0310345437048 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,828,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 46727 | SEN to 5090016576+1330390340247 | 78730f01c43e411e8188f2b05d6034e0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $134,899.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 719 | SEN to 5090022251+2256172157251 | 62c989191152e4eccba6ca82bbe2943618 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSBCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $84,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2187 | SEN to 5090031765+0644324620385 | 10af3cde6af64603ac2800a082d9ebd7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $975,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1375 | SEN to 5090016576+0113282657591 | cfe30114a680409586d0855d16696af | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,306.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1001 | SEN to 5090022251+2352015096875 | d537be2c7ebb4f36b3dcfd6e42b7299c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSBCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $103,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 368 | SEN from 5090022251+2129452401024 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSBCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $84,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1921 | SEN to 5090021964+0442038194274 | a1e5d002700c44e1b5450f6343145509 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 543 | SEN to 5090021964+2210359112834 | 77f7122f0e494af28c6e8d18fdc97fea | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 781 | SEN to 5090031765+2310177154896 | ea7abc74c22f48c393580c5db7b97f70 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1033 | SEN to 5090021964+0000367234287 | c14d6cdb3ec84b698a26d4645e33272d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1835 | SEN to 5090031765+0420573036418 | 17ea6ce27b4649d6a781a28b12729262 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $412,622.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2131 | SEN to 5090031765+0628244377969 | 44c84cdf923648abbf14063e29539ad4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $996,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 25 | Credit | 306 | Ref 3381827 from Dep | 49182aaf2f5142899874195c25f6e134 | Transfer Credit | Transfer | | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 175 | SEN to 5090031765+2055426749121 | dca957b59d284e518325142b319d6839 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $439,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 37313 | SEN to 5090031765+0915520159633 | 93c3d010a6d0469c9968716b58b632c1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1353 | SEN to 5090022251+0107150064115 | d34cd01a60e64b7997a2cd74445dc806 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSBCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,047.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/21 | 7190 | Debit | 895 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $2,322.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 695 | SEN to 5090031765+2249374513659 | 40059fc653314510a46985ec6898f2f3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $271,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 6380 | SEN from 5090021964+2000375869017 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,839,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2037 | SEN to 5090021964+0533079788636 | 9c3e67258ad24c79907447145466116f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1689 | SEN to 5090031765+0252532542535 | f75cb2f4dda6439fbe32ecec192cf40a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $997,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 557 | SEN to 5090016576+2213010763675 | 23894675000347da8c4f37cb599aaa3c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $208,592.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 43421 | SEN to 5090016576+1151549690866 | 758cd9d39c404fe6b11a16dfafe0f23f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,197.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1131 | SEN to 5090021964+0018268451577 | 3fb5cc73d435460ab7ee71a0185349ef | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 771 | SEN to 5090031765+2309358995285 | 82635b9ed41b44f98bacd7397a43d26c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $999,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 42662 | SEN from 5090031765+1128298698361 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,053.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/21 | 89 | Debit | 584 | WEWORK/U1264 RCUR | TRN*1*CZ100000TLYSC/RMR*K*6054195 10 | ACH Debit | ACH | | | | | OPR | TRN*1*CZ100000TLYSC/RMR*1 K*6054195110 | | | | $16,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 41912 | SEN from 5090031765+1108089847704 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 207 | SEN to 5090021964+2058003622699 | 9e2f0b69be9341c7827876e2e9057198 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2837 | SEN to 5090016576+1130085498412 | 3a85c4f1390c40a6a875fa18522be0c4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,961.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 386 | SEN from 5090022251+2131071394255 | b2e4c9c3cd474956b0caac343e28aa12 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $997,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 3980 | SEN from 5090031765+0119159573540 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSBCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $114,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2519 | SEN from 5090021964+2201183202224 | 8707f09bce244dacaf266f0ebf9f6ebd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1879 | SEN to 5090021964+0823199483733 | 7be9eee6abe04d45999342b26cabbe41 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 1932 | SEN from 5090013656+0447161647736 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 47895 | SEN to 5090022251+1353480363278 | 2356a27b156482b8c90ce516d67a24e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSBCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $75,885.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 50028 | SEN from 5090021964+1540482015375 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,811,371.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 6931 | SEN to 5090016576+0118108821154 | 1b626863a9a94798b65f440e6185031f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,491.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 981 | SEN to 5090031765+2348439200707 | 7599ddbf49c544d79e9b6a3dea4550c5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $355,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 4027 | SEN to 5090016576+2234169575881 | 6e346e465b72444db287e6167ef667a5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,579.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 28593 | SEN to 5090016576+0630336789875 | 6f0858e5f8124a09b808cc539f03382a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $208,721.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1765 | SEN to 5090031765+0325539770766 | fbc46291416049d98eb29988f98d0e95 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $273,329.00 |
| | BAM TRADING SERVICES INC. | 5090020245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/21 | 2190 | Credit | 894 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $46,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 341 | SEN to 5090016576+2126290239364 | fad8d2fcb57ad4270a8d798111824eb932 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $369,120.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2039 | SEN to 5090021964+0534210326673 | aaf709d44a5c4e20afc6a391b747f1e9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1511 | SEN to 5090031765+0150356312261 | 6e766e208c014b00945405b92779b4a5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $984,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 46561 | SEN to 5090022251+1322112646097 | cfcb24e4fe8e408f8e032c65eead210 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 4705 | SEN to 5090016576+0443257527366 | c9aadcb85b494b80bbcfa71b1bebc924 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,984.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 42690 | SEN from 5090031765+1129100003540 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $260,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 5067 | SEN to 5090016576+0713052635566 | d6dfd9f4bf2c401aa84ee1b31764e9e2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,884.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 4869 | SEN to 5090016576+0603207771840 | 46d3af2249ac492cb1accf1a4754b5f0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,503.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 831 | SEN to 5090031765+2315073405316 | 11c8b058481e47919a69055a8c3b93ca | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 5910 | SEN from 5090031765+1500006381757 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $259,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2027 | SEN to 5090021964+0528068464840 | f59ba1ef08f74f42a4c22d3df487b5ece | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1 | SEN to 5090016576+1906107306226 | eb2eecc2bc354eeabfc38c01abfd4282 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,758.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1209 | SEN to 5090022251+0030169999240 | 32d6b78599114e7ab2acd6b14080a19d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1165 | SEN to 5090021964+0023010365679 | 596b70e6459d4c2a81eb064c75388517 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 41310 | SEN from 5090001487+1052123652400 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | PROFLUENT TRADING LLC | 5090001487 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2087 | SEN to 5090022251+0613048377948 | 609e2670ca774ce580ab31d8253413c4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $212,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1193 | SEN to 5090021964+0026508202595 | 6188ea085b9e40f7a4adae68f4095465 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 5898 | SEN from 5090031765+1451184136711 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $243,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1097 | SEN to 5090021964+0011508727649 | a73881a04b264167bb6d37977b8941dc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 4034 | SEN from 5090021964+2237302190615 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,830,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 7493 | SEN to 5090031765+0248210417316 | aba623eadb52421eb95bc399bbea6c89 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $293,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2279 | SEN to 5090021964+0706333101049 | 0be83b3044364b1dc3c05dec607104e5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 959 | SEN to 5090022251+2340052649720 | bde389d166264e128cc319134884fb02 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $103,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 6835 | SEN to 5090016576+0021271379485 | 6de6ae7918544a9299e6520486d205af | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,277.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 3463 | SEN to 5090016576+1636266404638 | d50bb0590fb347c2a0ba899bfd64727 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,810.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 539 | SEN to 5090021964+2209244733141 | 964edee55417477284de9bc81435d04f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 611 | SEN to 5090021964+2223598229607 | d8088498212b4d79848bd6d83f0cb86a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $551,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 4522 | SEN from 5090031765+0309012533760 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 589 | SEN to 5090031765+2219505491373 | d016c7a80697496ca9010db2f59ef13d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $706,516.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1017 | SEN to 5090031765+2357231080808 | 50e72c364f6f4e7faa93c628906532dd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $363,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 220 | SEN from 5090022251+2059312487758 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $104,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 4318 | SEN from 5090031765+0136085368027 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $270,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2893 | SEN to 5090022251+1159151368532 | 7863bfefbe144712ac282275375cb15 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $269,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1199 | SEN to 5090022251+0027159034183 | b2ae0e4913164070999f1d1886c40a271 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $84,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1573 | SEN to 5090031765+0204227352447 | baa2d2e68b6a4c6b87a9c6897bf53d1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1137 | SEN to 5090021964+0019461513723 | 126ee4e7c50144ada6a131c49ab6ae8e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,917.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 4422 | SEN from 5090022251+0218551017629 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1011 | SEN to 5090022251+2356480291475 | 07bc82d327a0448f98da68be198ee9ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $84,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2527 | SEN to 5090031765+0825536251375 | e3af8fcefb30471ba39f06f17129dc51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $977,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 2204 | SEN from 5090022251+0646538903174 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $74,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1187 | SEN to 5090022251+0025414125551 | 16704262f7c418fb27cc5be56b97206 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $73,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2031 | SEN to 5090021964+0530360276327 | 6760d11649bd4787ba306950c0fc6920 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1047 | SEN to 5090022251+0003227838970 | 3bbc8c789d6a41f68aaee292c975b4a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 5667 | SEN to 5090031765+1151045360186 | eef71ad27fe945539a3ce00f076ac067 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $998,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 12439 | SEN to 5090032193+0309070330153 | 5bda266759014e8fbf70eec9a1ae2fbd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/21 | 9092 | Debit | 8211 | LOC433056JUNICVU | BENE 53477403 | API Wire Debit | Wire | 53477403 | L0C433056JUNICVU | | CUS | 53477403 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1889 | SEN to 5090021964+0432026703728 | 1c4c63320cde420d87aadcfbab2ac555 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1381 | SEN to 5090022251+0116149438676 | 1c6aa267db1d438cad18b742639d6950 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2419 | SEN to 5090022251+0742085777779 | 82a226a2d1504aad9403aa98d2138b7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $269,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4052 | Credit | 30826 | LOC6F1414OWNSHW8 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L0C6F1414OWN5HW8 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $80,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2349 | SEN to 5090021964+0716101987072 | 2f7acbf552ab44febffcd6ed45fa5e12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2310 | SEN to 5090021964+0712038188362 | 9f7d459883054d08a8f17511035d9be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 4298 | SEN from 5090022251+0134027509147 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $86,038.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/21 | 4052 | Credit | 20646 | LOC6C2904DGNSAG2 | ORIG:KRISSA J TAKATSUKA | Wire Credit | Wire | L0C6C2904DGNSAG2 | KRISSA J TAKATSUKA | | CUS | KRISSA J TAKATSUKA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 50456 | SEN from 5090021964+1834161921923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,803,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2485 | SEN to 5090022251+0809112534531 | 0d80a71aa0d34ebabf0180d25227599f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $242,736.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 3450 | SEN from 5090016576+1630389903081 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $137,617.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 533 | SEN to 5090021964+2208116261336 | eb92cd4941ba4893b46097de7eff5cf6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 2070 | SEN from 5090013656+0556081234894 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIJZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2653 | SEN to 5090022251+0928598057172 | 734190a8b1dd4b28a75155003adb13bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $203,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2593 | SEN to 5090022251+0852561047114 | 218451233801487bb457af1cd71715dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $269,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 4013 | SEN to 5090031765+2224207940423 | 780fdcc5637e4bd3b2357d0127532c05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $990,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 4214 | SEN from 5090021964+0028501169686 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,075,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 40647 | SEN to 5090022251+1032566934713 | 361ce6d09d0f4f0e9a1c5b5e61839244 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $275,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 6965 | SEN to 5090031765+0141516726050 | 620ec7797a2c41d29afb46e5f3f6c31a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $420,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1051 | SEN to 5090021964+0004429427334 | 6c1dc50d4db1499a965342b57c680169 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1019 | SEN to 5090022251+2357233268173 | f7a9a34c5b8b4596bf1e01c79dacd30c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $84,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 507 | SEN to 5090021964+2204195066487 | ca8f017da5fd41829382033c7401c1b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 343 | SEN to 5090031765+2126298520656 | 4d0f71f46aa742aca872a64c30dea97a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $987,600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/21 | 89 | Debit | 585 | WEWORK/1263 RCUR | TRN*1*CZ100000TGUNCIRMR*IK*605409843 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000TGUNCIRMR*IK*605409843 | | | | $11,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1077 | SEN to 5090021964+0007053344122 | 4174c3e408cf4482f9aae50fb2274e802 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 753 | SEN to 5090021964+2303308613958 | 07684f8561fa43d29868e52f34a7b8ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2671 | SEN to 5090016576+0938242098511 | 010238abedd44987b68ae6fa981f0eb65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,630.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 5525 | SEN to 5090016576+1013367683768 | b18af683da594030ad69d26090a507c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,851.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 6549 | SEN to 5090031765+2111381087428 | 30d7ed5041ec452293be176d99b3fe75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $382,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 5616 | SEN from 5090021964+1115095968843 | f12ebbeb73634611aafac6b85553baee | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,935,292.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 6051 | SEN to 5090031765+1630048917936 | 8b6fc68e661b475fbfdccd7f58ea79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $866,101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1711 | SEN to 5090016576+0303438026331 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,833.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 687 | SEN to 5090022251+2248437788489 | 96da09693cc84f8d9962f72ff43c1a64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,351.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/21 | 7100 | Debit | 721 | ACH Return Debit | 58091185 953cabb181f34a8 | ACH Return Debit | Return | | | | CUS | 58091185 953cabb181f34a8 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 35815 | SEN to 5090021964+0840452061252 | 3bd8bc44a5eb42e4bcd134c59372c166 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1998 | SEN to 5090021964+0522554839397 | da3a7be90d8c4ce199ed54d0746336b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2855 | SEN to 5000022251+1136398637481 | 77ad0bce6bd943dcaf17e77e8518d232 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN LLC) | 5000022251 | SEN | $50,884.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2013 | SEN to 5090021964+0525256996001 | ce9ff725d2aa4e2bbde19f4bcd15a534 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 575 | SEN to 5090021964+2216436761217 | 0b701d2eddcb4ba190888152705f193e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $509,127.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1905 | SEN to 5090021964+0438205628743 | 2c77720f9e43465684feaf19fe981e08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 6589 | SEN to 5090031765+2129283428342 | 331b077e86924061b0d8630079012dfe3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $534,685.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 461 | SEN to 5090016576+2156218969104 | 8c609f10ee484d9daacc2b49029e3b72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $203,781.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 605 | SEN to 5090021964+2222318004846 | ddbc2f5e6d514ff7ade6201c72f51bfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $652,749.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/21 | 4052 | Credit | 38006 | LOC6H32554HOJK0N | ORIG ZACHARY DAVID DECKER | Wire Credit | Wire | LOC6H32554HOJK0N | ZACHARY DAVID DECKER | | CUS | ZACHARY DAVID DECKER | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 6748 | SEN from 5090016576+2330108805851 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,500.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2505 | SEN to 5090021964+0818083463967 | c49446e0d28a42b4b4da978f3c9eb5b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 140 | SEN from 5000022251+2051171570094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN LLC) | 5000022251 | SEN | $67,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 26859 | SEN to 5090031765+0542520439965 | 57bc6aa8a50d4db1b29c43392c605194 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $947,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 711 | SEN to 5090031765+2255154260271 | b3ec698093084459a2f94563660f74b81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 35993 | SEN to 5090021964+0845058572820 | 5bad0d9e7e59453191f1f83e8f42b325 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2059 | SEN to 5090021964+0539246782198 | 4dcc9c53ad324c80a687090001f99c402 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 5540 | SEN from 5090013656+1030241795365 | 0 | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 40809 | SEN to 5000022251+1038290992177 | 3c09f4c4568c4e0086201619a4cf48b46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN LLC) | 5000022251 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 4850 | SEN from 5090013656+0549284199278 | 0 | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 4238 | SEN from 5000022251+0121353347735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN LLC) | 5000022251 | SEN | $77,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 2368 | SEN from 5090013656+0721329356083 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 46661 | SEN to 5000022251+1326366503176 | 705c1025fec14ada8ee3af21a8fc828a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN LLC) | 5000022251 | SEN | $105,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 87 | SEN to 5090031765+2003478884003 | 577bd27e169b4288f9d57469eeaaecf8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $253,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 187 | SEN to 5000022251+2056494853181 | c2fbaeb6f1e04163a0273b2b58e88892 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN LLC) | 5000022251 | SEN | $331,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 521 | SEN to 5090021964+2205437804717 | 5923ee5300ed48eca626c3692f777743 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2043 | SEN to 5090021964+0537005576781 | 6c0076042e524b58b5012268bac09a287 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 3826 | SEN from 5090021964+1941284794837 | 719ac2bd63914c1996a0a3e4f6c65c83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,707,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2399 | SEN to 5090031765+0736105526085 | 201eed250d8c45d49097c7ebc5e6d964 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $996,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 525 | SEN to 5090021964+2206558699456 | 66a7bdf015b84ff9902b4104 1b6781ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1925 | SEN to 5090021964+0444296276884 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 3696 | SEN from 5090016576+1850189193136 | b600c68da33b4c09b150f51799726f71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,897.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 5515 | SEN to 5090031765+1010329394225 | 35d81494e73f4e50ab05a72b9d4387c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $593,737.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 6721 | SEN to 5090031765+2307235756308 | af22e5a1c71246128d8d13cbafdcaeeaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $598,433.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 25545 | SEN from 5000022251+0507155180288 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN LLC) | 5000022251 | SEN | $346,193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2523 | SEN to 5090021964+0825042805323 | e55452e4b6f742a3b7d5a18a306eda5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 707 | SEN to 5090016576+2254274997244 | 0e6bb3edbe7d48e8aad35266ef357c94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,461.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 6019 | SEN to 5090031765+1613535367422 | 3c27afe93c4541a0b5d1e908c978ad09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $481,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1891 | SEN to 5090021964+0433144506637 | 2ee7ad59d1304457f9f4625fe3e53ff42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 6621 | SEN to 5090016576+2142329816578 | 6e7559108cd14fe1b464eb71e8d63b20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,175.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 50117 | SEN to 5090016576+1606507037050 | 31d84b3ca619428ebfc1fbb91b38317c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,197.56 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/21 | 4052 | Credit | 36866 | LOC6H0338PBN17LV | ORIG:SCOTT A RIEKE | Wire Credit | Wire | LOC6H0338PBN17LV | SCOTT A RIEKE | | CUS | SCOTT A RIEKE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1425 | SEN to 5090022251+0132334992237 | 8328b52569a468f79fadd034f951c92c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSBAC CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2617 | SEN to 5090022251+0901573055944 | 644c4b54c94f4ccab99f65d3e925e833 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSBAC CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2033 | SEN to 5090021964+0531476560849 | 69d8be1118c94df79301eb92c1d42c1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 3492 | SEN from 5090021964+1644148089567 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,838,531.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 35795 | SEN to 5090022251+0840300149056 | 06afa6acd795447ce8cfeb503b36a4a23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSBAC CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $131,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 4346 | SEN from 5090022251+0145412271601 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSBAC CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,661.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/21 | 89 | Debit | 586 | WEWORK/c1263 RCUR | TRN*1*CZ100000TKNWCIRMR*IK*605416473 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000TKNWCIRMR*IK*605416473 | | | | $4,725.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2517 | SEN to 5090021964+0819513858187 | f9f302dbd6c64c78b5084db61fca7a88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2009 | SEN to 5090021964+0524105983905 | fd7f5d1185d4ed828b1038332ef0aca5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2675 | SEN to 5090031765+0943133025647 | 6462d27598ad4b39bec11f2837330633 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $981,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2277 | SEN to 5090031765+0706091840092 | 6270a40ddf364119bddb9f88a96a64d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $980,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1901 | SEN to 5090021964+0437005178209 | 4cd80ed8301b4693976884cf69a766f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 12525 | SEN to 5090016576+0312019406772 | d0f3017a132648b5baad5d5b3cd3dd3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,204.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 3528 | SEN from 5090016576+1659126508706 | 7e555678b1554ffbabb49398506b6a88 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,847.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2053 | SEN to 5090021964+0538155151920 | 833d3e52650d416888a2744ceffaf53e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 25 | Credit | 182 | Ref 3380958 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 22193 | SEN to 5090016576+0442493752785 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,845.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/21 | 21 | Credit | 595 | Alaska USA Feder/AuthDeposi ZACHARY | DECKER | ACH Credit | ACH | | | | CUS | DECKER | | | | $0.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 6015 | SEN to 5090016576+1606201916847 | 41289947ad13482680e0776f6d8d6200 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $178,133.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 25357 | SEN to 5090022251+0506305821654 | 730026d6ba644f0892081e8da85d19c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSBAC CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1895 | SEN to 5090021964+0434304665404 | 91573fc5bffe47c891632b2715fb080d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/21 | 7190 | Debit | 896 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1111 | SEN to 5090021964+0013389483824 | 419ee229a9f4445cd409817414aa8f1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 84 | SEN from 5090022251+2002141194262 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSBAC CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $186,922.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 27489 | SEN to 5090022251+0556452224449 | 2a4eb07ff57548de8f1cb1050696a202 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSBAC CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $368,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1915 | SEN to 5090021964+0440477969754 | f0a9f98ea37d4c08b923451f5d7ea33bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2023 | SEN to 5090021964+0526471942246 | f0a33c7d33b4408e89e0e1378c379782 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 42844 | SEN from 5090031765+1132213483300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 4110 | SEN from 5090021964+2305541700861 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,105,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/21 | 21 | Credit | 594 | Alaska USA Feder/AuthDeposi ZACHARY | DECKER | ACH Credit | ACH | | | | CUS | DECKER | | | | $0.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2729 | SEN to 5090031765+1018017692632 | a65a9173dda34a44b83e0e3ff2e8ec7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $965,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 2184 | SEN from 5090022251+0642524836561 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSBAC CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $60,958.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 4005 | Credit | 3708 | SEN from 5090013656+1857265131532 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 1909 | SEN to 5090021964+0439316681384 | 13d24a4fe06f482d9998ae9ac09ad051 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/21 | 2190 | Debit | 897 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 2321 | SEN to 5090021964+0713121992985 | c821007699e9465b8f46c6b613a77e37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/21 | 9084 | Debit | 213 | SEN to 5090016576+2058536756028 | 4c047716ca7d447d8bf60fa04429a136 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $465,290.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 694 | ACH Return Debit | CrystalPlatt 78db1f7196df4a0 | ACH Return Debit | Return | | | | CUS | CrystalPlatt 78db1f7196df4a0 | | | | $24.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 690 | ACH Return Debit | CrystalPlatt 2d9f20cd0fb247a | ACH Return Debit | Return | | | | CUS | CrystalPlatt 2d9f20cd0fb247a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 4005 | Credit | 18270 | SEN from 5090016576+1034463800250 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,932.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 4005 | Credit | 698 | SEN from 5090031765+2138343435690 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,041.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 691 | ACH Return Debit | CrystalPlatt 5f94e89cd1e746e | ACH Return Debit | Return | | | | CUS | CrystalPlatt 5f94e89cd1e746e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 680 | ACH Return Debit | TYRENA LYNN SAGEN 8edccf912452461 | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN 8edccf912452461 | | | | $2,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 4005 | Credit | 12790 | SEN from 5090031765+0726297508064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,058.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 692 | ACH Return Debit | CrystalPlatt 60945278c89048d | ACH Return Debit | Return | | | | CUS | CrystalPlatt 60945278c89048d | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 688 | ACH Return Debit | CrystalPlatt c4fac5b0ba4547b | ACH Return Debit | Return | | | | CUS | CrystalPlatt c4fac5b0ba4547b | | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 4005 | Credit | 23820 | SEN from 5090016576+1418589612496 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,066.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 9084 | Debit | 20063 | SEN to 5090022251+1204592576034 | f40ff4615409462ebb740d7ee1c0086b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $328,179.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 25 | Credit | 777 | Ref 3411853 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 4005 | Credit | 4486 | SEN from 5090013656+0359308170478 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 684 | ACH Return Debit | JOSEPH JOHNSON 2919390d0eb4ea | ACH Return Debit | Return | | | | CUS | JOSEPH JOHNSON 2919390d0eb4ea | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 679 | ACH Return Debit | Ben Stover 0e854fcf2c384ac | ACH Return Debit | Return | | | | CUS | Ben Stover 0e854fcf2c384ac | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 689 | ACH Return Debit | CrystalPlatt dc382f9812e4f2 | ACH Return Debit | Return | | | | CUS | CrystalPlatt dc382f9812e4f2 | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 9084 | Debit | 24345 | SEN to 5090016576+1456294465788 | 0f98d37e72fe4cfab40160bb7b198d8f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,676.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 9084 | Debit | 7835 | SEN to 5090022251+0446440998050 | 5b3fa56372d94d149e46e13d31857a61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 25 | Credit | 144 | Ref 3410736 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 4005 | Credit | 13250 | SEN from 5090031765+0741240740671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,059.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 696 | ACH Return Debit | CrystalPlatt 5bcffd35b56a49c | ACH Return Debit | Return | | | | CUS | CrystalPlatt 5bcffd35b56a49c | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 9084 | Debit | 24525 | SEN to 5090021964+1605018793900 | d2a43e9afdd44a9db3a14a1110f09d2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 2190 | Debit | 2857 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | | $72,500.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 698 | ACH Return Debit | CrystalPlatt 77cf64faf26c448 | ACH Return Debit | Return | | | | CUS | CrystalPlatt 77cf64faf26c448 | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 9084 | Debit | 3779 | SEN to 5090022251+0248296316571 | 16d2e400854e4519b81e0423d77bdfa0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $205,337.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 682 | ACH Return Debit | Brian  Wheeler 2816069571724c | ACH Return Debit | Return | | | | CUS | Brian  Wheeler 2816069571724c | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 4052 | Credit | 10094 | L0C7D5405IVO7KYL | ORIG:CHAD FENNER | Wire Credit | Wire | L0C7D5405IVO7KYL | CHAD FENNER | | CUS | CHAD FENNER | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 686 | ACH Return Debit | CrystalPlatt 24f92e9b758d4d1 | ACH Return Debit | Return | | | | CUS | CrystalPlatt 24f92e9b758d4d1 | | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 695 | ACH Return Debit | CrystalPlatt e96519c4e0744c0 | ACH Return Debit | Return | | | | CUS | CrystalPlatt e96519c4e0744c0 | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 683 | ACH Return Debit | Brian  Wheeler 0cec653b05f7444 | ACH Return Debit | Return | | | | CUS | Brian  Wheeler 0cec653b05f7444 | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 697 | ACH Return Debit | CrystalPlatt 6e7d23face954cd | ACH Return Debit | Return | | | | CUS | CrystalPlatt 6e7d23face954cd | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 699 | ACH Return Debit | CrystalPlatt d0259d4aee72461 | ACH Return Debit | Return | | | | CUS | CrystalPlatt d0259d4aee72461 | | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 4052 | Credit | 18380 | L0C7D3006IPNQ4T6 | ORIG:NOAH OPPENHEIM | Wire Credit | Wire | L0C7D3006IPNQ4T6 | NOAH OPPENHEIM | | CUS | NOAH OPPENHEIM | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/21 | 89 | Debit | 566 | Victor Bunaev/Expensify R84724808 Barn | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $209.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 9084 | Debit | 499 | SEN to 5090016576+0138114137648 | de39a990bdab4d3087f31b4003f1532b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $236,203.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 4005 | Credit | 416 | SEN from 5090031765+2326576411721 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 4005 | Credit | 428 | SEN from 5090031765+2347469661829 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,029.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/21 | 89 | Debit | 567 | Chase Savings/Expensify R84450104 Barn | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $65.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 9084 | Debit | 18411 | SEN to 5090016576+1040090035012 | c4dabf8ad806423b8630827e1d3f3a14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,336.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 4005 | Credit | 11602 | SEN from 5090022251+0648319243899 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $90,656.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7190 | Debit | 2858 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | | $6,622.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 685 | ACH Return Debit | ANASTASIA G PUMPHREY 48fdca2cf15e490 | ACH Return Debit | Return | | | | CUS | ANASTASIA G PUMPHREY 48fdca2cf15e490 | | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 693 | ACH Return Debit | CrystalPlatt 695ffcf04a949a | ACH Return Debit | Return | | | | CUS | CrystalPlatt 695ffcf04a949a | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 9084 | Debit | 11451 | SEN to 5090031765+0643548558757 | 40621c7e107840fb9112373636f057d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $975,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 9084 | Debit | 24631 | SEN to 5090016576+1746047902225 | ac89ec1a4c604698f9f170955957b81d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,304.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 9084 | Debit | 12554 | SEN to 5090031765+0718324958949 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 4005 | Credit | 526 | SEN from 5090021964+0044596946175 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,809,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 25 | Credit | 707 | Ref 3411619 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 2190 | Debit | 2859 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | | $1,010.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 687 | ACH Return Debit | CrystalPlatt b1061cb22c3d464 | ACH Return Debit | Return | | | | CUS | CrystalPlatt b1061cb22c3d464 | | | | | $39.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 9084 | Debit | 14957 | SEN to 5090022251+0845299552944 | f5c8e8e90ac64a07b72b8c04f695e645 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $289,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 9084 | Debit | 24663 | SEN to 5090031765+1829417617693 | 55d401def6984d088c1c3e4e4631556f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $996,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 4005 | Credit | 406 | SEN from 5090031765+2307285305865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 9084 | Debit | 13973 | SEN to 5090016576+0759149263149 | a167b711f8554a4fb854f0be940093e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $94,336.52 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/21 | 7100 | Debit | 681 | ACH Return Debit | John Weiss 163c41967d334cc | ACH Return Debit | Return | | | | CUS | John Weiss 163c41967d334cc | | | | | $50.00 |

| Block | Customer Name | Account Number | Appl ication Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/21 | 4005 | Credit | 402 | SEN from 5090031765+2259468013800 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 4005 | Credit | 3992 | SEN from 5090022251+0425410646736 | | SEN TSFR CREDIT 4005 | SEN | | | | OPR | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,209.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/21 | 89 | Debit | 461 | Chase Better Ban/Expensify R84962922 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,450.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 4005 | Credit | 16252 | SEN from 5090021964+0940535742747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,987.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/21 | 4052 | Credit | 15672 | LOC8H2407G6ODBFG | ORIG:RODNEY D MAST | Wire Credit | Wire | LOC8H2407G6ODBFG | RODNEY D MAST | | CUS | RODNEY D MAST | | | | $17,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 9084 | Debit | 2199 | SEN to 5090021964+0244138167618 | 3032302291659449c8ccaf92f46dff36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/21 | 4052 | Credit | 23296 | LOC8L5148R6NLD0Q | ORIG:PRIME TRUST LLC | Wire Credit | Wire | LOCIL5148R6NLD0Q | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $25,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 9084 | Debit | 21523 | SEN to 5090031765+1251008121806 | 9c706edb9c2642709ba3511131f4e6c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $439,825.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 4005 | Credit | 12726 | SEN from 5090031765+0726499676360 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,093.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/21 | 7100 | Debit | 576 | ACH Return Debit | Ashleigh Robert d7cf5d37b7c54ce | ACH Return Debit | Return | | | | CUS | Ashleigh Robert d7cf5d37b7c54ce | | | | $460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 4005 | Credit | 11426 | SEN from 5090022251+0651033796709 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 4005 | Credit | 10904 | SEN from 5090021964+0633294580407 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,805,954.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/21 | 7100 | Debit | 580 | ACH Return Debit | Kevin Mast 334db1d80e8e496 | ACH Return Debit | Return | | | | CUS | Kevin Mast 334db1d80e8e496 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/21 | 7100 | Debit | 582 | ACH Return Debit | Kevin Mast 88f46d85a5f8408 | ACH Return Debit | Return | | | | CUS | Kevin Mast 88f46d85a5f8408 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/21 | 7100 | Debit | 575 | ACH Return Debit | Ashleigh Robert 7e7accf315534e3 | ACH Return Debit | Return | | | | CUS | Ashleigh Robert 7e7accf315534e3 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 4005 | Credit | 22710 | SEN from 5090031765+1322478066704 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 9084 | Debit | 24427 | SEN to 5090022251+1552413073406 | 9af29fa52e2545e1b0e28d3b353ea358 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,170.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/21 | 7100 | Debit | 581 | ACH Return Debit | Kevin Mast 8b2bb52f4215404 | ACH Return Debit | Return | | | | CUS | Kevin Mast 8b2bb52f4215404 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/21 | 7100 | Debit | 583 | ACH Return Debit | 58091185 f20fbd1fb690483 | ACH Return Debit | Return | | | | CUS | 58091185 f20fbd1fb690483 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/21 | 89 | Debit | 463 | Brex Inc./PAYMENTS N7E*ZZZ*Brex Card | Payment: BREXI7VOarP8LH BAM Management | ACH Debit | ACH | | | | OPR | Payment:BREXI7VOarP8LH BAM Management | | | | $47,202.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 9084 | Debit | 3063 | SEN to 5090016576+0312026330524 | 44fcf68a6d4o43fe9bc110a07b378548 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $119,938.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/21 | 7190 | Debit | 770 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $574.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/21 | 89 | Debit | 462 | Tremayne Sulliva/Expensify R84463535 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $60.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/21 | 9099 | Debit | 1307 | LOC82000065DNBXQM | BENE:SCOTT A RIEKE | Wire Return Debit - API | Return | LOC8200065DNBXQ | | SCOTT A RIEKE | CUS | BENE:SCOTT A RIEKE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 4005 | Credit | 6538 | SEN from 5090016576+0452456244545 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $120,839.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/21 | 4052 | Credit | 23396 | LOC8L544769VOWJ3A | ORIG:BENJAMIN ASHER BERG | Wire Credit | Wire | LOC8L544769WOWJ3 A | BENJAMIN ASHER BERG | | OPR | BENJAMIN ASHER BERG | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 4005 | Credit | 22394 | SEN from 5090031765+1319126673783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,014.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/21 | 89 | Debit | 469 | Alaska USA Feder/AuthDeposi ZACHARY | DECKER | ACH Debit | ACH | | | | CUS | DECKER | | | | $0.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/21 | 9099 | Debit | 1331 | LOC820005B7N2YQC | BENE:D A DAVIDSON & CO | Wire Return Debit - API | Return | LOC82000587N2YQC | | D A DAVIDSON & CO | CUS | BENE:D A DAVIDSON & CO | | | | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/21 | 7100 | Debit | 577 | ACH Return Debit | KATHRYN HANSSON 61b60313f85b4f7 | ACH Return Debit | Return | | | | CUS | KATHRYN HANSSON 61b60313f85b4f7 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 4005 | Credit | 11450 | SEN from 5090031765+0651444774595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,086.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/21 | 89 | Debit | 468 | Keesler FCU/KOL ACH WD SHANE HOGUE | | ACH Debit | ACH | | | | CUS | | | | | $0.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/21 | 2190 | Debit | 769 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $31,839.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/21 | 7100 | Debit | 579 | ACH Return Debit | Kevin Mast d1f8278be33f4d7 | ACH Return Debit | Return | | | | CUS | Kevin Mast d1f8278be33f4d7 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 4005 | Credit | 15196 | SEN from 5090013656+0851312162000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 9084 | Debit | 24613 | SEN to 5090031765+1802093212955 | 2a2a9f20e91243be94bc6e3219f0a74b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $930,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 9084 | Debit | 24647 | SEN to 5090031765+1824470293256 | 6030cd68d7049feb2b9b3c71943bc07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $275,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 4005 | Credit | 7486 | SEN from 5090022251+0505501349793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 25 | Credit | 606 | Ref 3421913 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/21 | 7100 | Debit | 584 | ACH Return Debit | WILLIAM LAIRD 280ee7d8e8da48d | ACH Return Debit | Return | | | | CUS | WILLIAM LAIRD 280ee7d8e8da48d | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 4005 | Credit | 8684 | SEN from 5090031765+0521005836647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/21 | 21 | Credit | 467 | Keesler FCU/KOL ACH WD SHANE HOGUE | | ACH Credit | ACH | | | | CUS | | | | | $0.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 9084 | Debit | 13893 | SEN to 5090023119+0800537153887 | eafa413bf23c474fbe4eb9180d4940846 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $570,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 9084 | Debit | 24087 | SEN to 5090022251+1421121653535 | 80eb1e46459b4ace82ddb50075a9aff8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,684.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 9084 | Debit | 23691 | SEN to 5090022251+1401434300925 | f34a3b58cf9c41ed849c28cce75a00ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,946.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/21 | 21 | Credit | 466 | Keesler FCU/KOL ACH WD SHANE HOGUE | | ACH Credit | | | | | CUS | | | | | $0.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/21 | 2190 | Credit | 771 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 9084 | Debit | 24601 | SEN to 5090031765+1757252504303 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,084.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/21 | 89 | Debit | 460 | Zachary Tindall/Expensify R84519638 Bam | Trading Services | ACH Debit | | | | | OPR | Trading Services | | | | $1,053.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 9084 | Debit | 31 | SEN to 5090022251+2010083606334 | bc7b99170b1e47d497be09df9d634cc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $221,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/21 | 4005 | Credit | 9972 | SEN from 5090022251+0553481180350 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,251.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/21 | 7100 | Debit | 578 | ACH Return Debit | Kevin Mast 2597faea0819436 | ACH Return Debit | Return | | | | CUS | Kevin Mast 2597faea0819436 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 23905 | SEN to 5090022251+1756301044800 | 0291985e231349deb93c5835daf2425a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $299,577.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 23299 | SEN to 5090016576+1425409166514 | 6cf21b1eb0174382bed83d2cec6c1e82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $183,296.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 23811 | SEN to 5090021964+1624481641250 | 2f337edcc9b546966b7812e32e4ebd755 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 16220 | SEN to 5090016576+1031550280972 | 14c1d226182404983275505e5ae50d01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $204,148.61 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/21 | 89 | Debit | 402 | Personal Checkin/Expensify R84989443 | Bam Trading Services | ACH Debit | | | | | OPR | Bam Trading Services | | | | $23.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 23783 | SEN to 5090016576+1601513857167 | 032ea44de3bb441e9c67ae12a89084ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,198.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 8675 | SEN to 5090031765+0549439457072 | 36f72c35c6b24682bc4a3ee3c6eca7eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $247,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 12396 | SEN to 5090031765+0806084601196 | 97ad0d121a7f458a8f2e76516c1a23ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $437,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 19405 | SEN to 5090021964+1214483833281 | 61e9c6fcbc07484ea8fa2a64e266b7d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/21 | 89 | Debit | 401 | 8X6lH3R58GM VT6P BAM Management US Hold | | ACH Debit | | | | | OPR | | | | | $82.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 3951 | SEN to 5090021964+0402253061651 | 68d2e4b9574b4be1ba157cd72bd07773 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 4005 | Credit | 126 | SEN from 5090021964+0016582565835 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,805,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 4005 | Credit | 19848 | SEN from 5090022251+1216513380725 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 4005 | Credit | 5980 | SEN from 5090031765+0437270647962 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 23777 | SEN to 5090031765+1557230532346 | b6aeefe62d8945e0815b687615b9aa4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $609,229.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 11857 | SEN to 5090021964+0753054570076 | 1d1cf621ee7d43a6a1885d5242207dd6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/21 | 7100 | Debit | 486 | ACH Return Debit | 58091185 b6baa42185ab425 | ACH Return Debit | Return | | | | CUS | 58091185 b6baa42185ab425 | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 4005 | Credit | 9242 | SEN from 5090022251+0621315124771 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $87,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 3909 | SEN to 5090021964+0401155025200 | 610779a21f6a4f685d4f466d491f57f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 67 | SEN to 5090031765+2155531699576 | ae6824223ae148335452df75772e9819 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $662,881.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 22553 | SEN to 5090021964+1339407066825 | 2163f7c702a0425080df914ad4bf7ec6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 23809 | SEN to 5090021964+1623371496510 | f498ebb4837741b7b75aea9c327c5b0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 23893 | SEN to 5090021964+1734234206985 | b8c2e96a8ec64cc0a36616816255505f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $130,585.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 16108 | SEN to 5090022251+1027506135965 | 1f8647da8a7240769358b36c7978bd89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $240,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 11449 | SEN to 5090021964+0735301983275 | ecda92a5ab5b4de7b580c95114d35bc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 21829 | SEN to 5090021964+1319447318579 | 622aed1cd4ae4a5b8cfd16c8bd218aac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 14928 | SEN to 5090021964+0929256231259 | de1b4164cf7043edb4733e426271ebf6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 14990 | SEN to 5090016576+0932122355147 | ad8679b1f85341209ea96f31f6f0a344 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $510,924.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 11419 | SEN to 5090022251+0733512795763 | 3223c86e023a4b9ab7d56c799b62b7ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $210,652.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 23909 | SEN to 5090021964+1801172611428 | 3b7de856976642b5a9bdd972197a40eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 23137 | SEN to 5090021964+1416345217942 | 1cf6daa803c54f60983e3afbe414f9b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 305 | SEN to 5090031765+0142219563058 | 4846fbea43ef4fe5bd628050a8438ef0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $396,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 21685 | SEN to 5090031765+1311278449822 | 7547259b78d34a11a9b36f31d54210e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $701,575.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/21 | 2190 | Credit | 879 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $17,301.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 14830 | SEN to 5090022251+0923502797824 | f4e82f73c6264649c64616411684515 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $62,881.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 22339 | SEN to 5090021964+1332063712345 | 649e19adc9e24fad8f249a12f45a3749 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/21 | 7100 | Debit | 487 | ACH Return Debit | ROBERT A WUESTEWALD 1cfbac7ef5f341b | ACH Return Debit | Return | | | | CUS | ROBERT A WUESTEWALD 1cfbac7ef5f341b | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 19329 | SEN to 5090016576+1212274469100 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $192,863.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 23923 | SEN to 5090031765+1836503081593 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/21 | 89 | Debit | 403 | Lydia Lee/Expensify R849815561 | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $84.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 11067 | SEN to 5090031765+0723125306360 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $339,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 23125 | SEN to 5090031765+1414507545679 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 11037 | SEN to 5090021964+0722215353737 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 13576 | SEN to 5090022251+0844551993154 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $72,759.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/21 | 7190 | Debit | 680 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $513.81 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/21 | 82 | Debit | 269 | Ref 3430955 to Dep 5090014563 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $18,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 17449 | SEN to 5090022251+1057219937486 | 3c9442e4b2ea4e378ff3f76bd7e322a8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 141 | SEN to 5090022251+0046202396168 | b0209b905f344a348b591a79695b1726 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $218,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/21 | 9084 | Debit | 23645 | SEN to 5090021964+1455205089833 | 0c08422a5dca4becb5f044831247d10e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 79 | SEN to 5090021964+2141533966843 | f5737fb2f04843a4952cde40155366f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 11081 | SEN to 5090031765+0705486079939 | 137f70401f80c42418b6752c0b2d18b0d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $344,440.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/10/21 | 7190 | Debit | 791 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $229.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 4052 | Credit | 15696 | L0CAH4219DWOPIGV | ORIG:ANTHONY A LEGUIZAMO-BASALO | Wire Credit | Wire | L0CAH4219DWOPIG V | ANTHONY A LEGUIZAMO-BASALO | | CUS | ANTHONY A LEGUIZAMO-BASALO | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 89 | Debit | 459 | melio/Skadden, A Skadden, Arps, Slate, | Meagher & Flom LLP Invoice no. 1874350 | ACH Debit | ACH | | | | OPR | Meagher & Flom LLP Invoice no. 1874350 | | | | $61,542.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 23254 | SEN to 5090016576+1657318758534 | a26b3422b86742828c185ced0e78de5a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,017.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 22926 | SEN to 5090021964+1452464552864 | 3e15bb432177442485682c03c7d71ed | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/10/21 | 7100 | Debit | 574 | ACH Return Debit | TYRENNA LYNN SAGEN 1a86f0bc28da46c | ACH Return Debit | Return | | | | CUS | TYRENNA LYNN SAGEN 1a86f0bc28da46c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 89 | Debit | 460 | melio/Skadden, A Skadden, Arps, Slate, | Meagher & Flom LLP Invoice no. 1874348 | ACH Debit | ACH | | | | OPR | Meagher & Flom LLP Invoice no. 1874348 | | | | $75,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 4005 | Credit | 22997 | SEN from 5090022251+1504170098503 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,425.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/10/21 | 7100 | Debit | 575 | ACH Return Debit | TYRENNA LYNN SAGEN ff3534e4c5774e1 | ACH Return Debit | Return | | | | CUS | TYRENNA LYNN SAGEN ff3534e4c5774e1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 14493 | SEN to 5090021964+0905474899214 | 837bebeb9af24063a3710b4003aa0986 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 11991 | SEN to 5090021964+0730154518698 | 37ebe31328234844e91508c02afc34abe | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 9062 | Credit | 17129 | L0CAI1537HNNCYXW | BENE:ACUANT, INC | Wire Debit | Wire | L0CAI1537HNNCYX | | ACUANT, INC | OPR | ACUANT, INC | | | | $317,359.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 12607 | SEN to 5090022251+0747294125693 | d3bbf05bd01b45de871a7bb84addb7c0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,510.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 89 | Debit | 458 | melio/Skadden, A Skadden, Arps, Slate, | Meagher & Flom LLP Invoice no. 1874349 | ACH Debit | ACH | | | | OPR | Meagher & Flom LLP Invoice no. 1874349 | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 4052 | Credit | 21072 | L0CAL29121XO5C2R | ORIG:PAUL RAINEY WEBBER IV | Wire Credit | Wire | L0CAL29121XO5C2R | PAUL RAINEY WEBBER IV | | CUS | PAUL RAINEY WEBBER IV | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 23096 | SEN to 5090021964+1539105139732 | 829090629 1c1419f7b2b3de19efade94c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 22283 | SEN to 5090021964+1359564605997 | b66d787ce8904b48acec6a0d4c2b2ed2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 89 | Debit | 454 | Sam Ferber/Expensify R85020245 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,826.98 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 89 | Debit | 465 | melio/Perkingsco Perkingscoelnvoice | no. 6514409 t51535096 BAM Trading | ACH Debit | ACH | | | | OPR | no. 6514409 t51535096 BAM Trading | | | | $10,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 20889 | SEN to 5090031765+0827596776644 | a1e7b592bf344a48adec019564cb1173 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $202,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 4052 | Credit | 18070 | L0CAJ0159FHOP2H1 | ORIG:NICHOLAS A BROWN | Wire Credit | Wire | L0CAJ0159FHOP2H1 | NICHOLAS A BROWN | | CUS | NICHOLAS A BROWN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 13469 | SEN to 5090022251+072a262f7720ed1 | 2aba5b07325a4eeca572a262f7720ed1 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $982,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/10/21 | 7100 | Debit | 577 | ACH Return Debit | 58146170 406071141fefaf448 | ACH Return Debit | Return | | | | CUS | 58146170 406071141fefaf448 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 9062 | Credit | 12729 | L0CAF5226B2O1OGJ | BENE:PAUL HASTINGS LLP | Wire Debit | Wire | L0CAF5226B2O1OGJ | | PAUL HASTINGS LLP | OPR | PAUL HASTINGS LLP | | | | $308,581.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 4005 | Credit | 22282 | SEN from 5090031765+1359292152711 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,084.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/10/21 | 2190 | Debit | 790 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $28,254.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 6873 | SEN to 5090016576+0454530067291 | 7c4e36f46a784c20abd840e33a07da9a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,218.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 3 | SEN to 5090021964+192436707716 | ee41382d2e074f9197db837f628ae074 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 159 | SEN to 5090021964+0002039994957 | 858d62127cdb4bd492431ba1f274eb39 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 89 | Debit | 463 | melio/Prolecto R Prolecto Resources, | IncInvoice no. INV20 131061 t51534689 | ACH Debit | ACH | | | | OPR | Inclnvoice no. INV20 131061 t51534689 | | | | $1,732.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 10791 | SEN to 5090022251+0653477723406 | a141c0a663564bef896ef94c76823262 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $92,129.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 89 | Debit | 457 | melio/Cleary Cot Cleary Cottlieb Steen | & Hamilton LLPInvo ice no. 10060054 | ACH Debit | ACH | | | | OPR | & Hamilton LLPInvo ice no. 10060054 | | | | $4,408.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 9092 | Debit | 20069 | LOCAK3031EZO6WSH | BENE:58040889 | API Wire Debit | Wire | L0CAK3031EZO6WSH | 58040889 | CUS | | 58040889 | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 89 | Debit | 464 | melio/Perkingsco Perkingscoelnvoice | no. 6514408 t51534893 BAM Trading | ACH Debit | ACH | | | | OPR | no. 6514408 t51534893 BAM Trading | | | | $3,849.27 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 9062 | Debit | 14723 | LOCAH12232ROIR28 | BENE:CLEARY GOTTLIEB STEEN AND HAMILTON | Wire Debit | Wire | L0CAH12232ROIR28 | | CLEARY GOTTLIEB STEEN AND HAMILTON | OPR | CLEARY GOTTLIEB STEEN AND HAMILTON | | | | $614,337.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 3967 | SEN to 5090013656+0408094130396 | 4a56059f9f414bce8b8a82cab5b17651 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 33 | SEN to 5090016576+2000275639616 | faf5487808094118b420f293910ac5f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,944.52 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 89 | Debit | 466 | melio/Friedman L Friedman LLPInvoice | no. 1190206 t51537083 BAM Trading | ACH Debit | ACH | | | | OPR | no. 1190206 t51537083 BAM Trading | | | | $12,645.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 13917 | SEN to 5090022251+0847327259451 | 217887675 7e745bfa0c927c5bdb20485 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,199.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 9064 | Debit | 14945 | LOCAH182589NSCBE | BENE:ITALKI HK LIMITED | Foreign Wire Debit | Foreign Wire | L0CAH182589NSCBE | | ITALKI HK LIMITED | OPR | ITALKI HK LIMITED | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 89 | Debit | 467 | melio/Prolecto R Prolecto Resources, | IncInvoice no. INV20 131095 t51537265 | ACH Debit | ACH | | | | OPR | Inclnvoice no. INV20 131095 t51537265 | | | | $12,997.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 10633 | SEN to 5090022251+0646047068273 | 94d89fa1c807424ba6bff38e3d8a611a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $331,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 12573 | SEN to 5090031765+0746025017537 | b500d8667 7bf493ca7510b9ca4b7a1b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 11741 | SEN to 5090016576+0721482208950 | 0e46c9d340554921beee40ff644327d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,456.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 13365 | SEN to 5090021964+0823545093438 | 272c3721ceeb4ab7b0a3ccc4b7beb3ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 271 | SEN to 5090016576+0140405385862 | a5f2a5bc41234d30ae738a30913f203c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $96,960.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/10/21 | 7100 | Debit | 579 | ACH Return Debit | ALBERTO MARTINEZ 84667443e11f424 | ACH Return Debit | Return | | ALBERTO MARTINEZ 84667443e11f424 | | CUS | | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 23134 | SEN to 5090021964+1602307691746 | 5cb6e42ae79143bf9ce75c5b0f816e6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 15017 | SEN to 5090022251+0921592016906 | eb441777f6ba4ef998663126e80cfa07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,285.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 89 | Debit | 461 | melio/Letterman Letterman Digital Arts | Ltd.Invoice no. 9 143 t51534179 BAM | ACH Debit | ACH | | | | OPR | Ltd.Invoice no. 9 143 t51534179 BAM | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/10/21 | 2190 | Credit | 792 | ACH-Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH-Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 39 | SEN to 5090031765+2006292657899 | 04d67f0e65754a3c9b689aa296320041 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $778,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 9317 | SEN to 5090016576+0600117373770 | 5059f806383434794aaffc73ab3547f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,794.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 18647 | SEN to 5090021964+1128474692939 | 9a7b48e0732245d780c18a5e01b7713c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 9064 | Debit | 14589 | LOCAH0924RQOK0I | BENE:AU10TIX | Foreign Wire Debit | Foreign Wire | L0CAH0924RQOK0Gi | | AU10TIX | OPR | AU10TIX | | | | $29,711.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 9062 | Debit | 14977 | LOCAH2038LVOWOB2 | BENE:CONSILIO | Wire Debit | Wire | L0CAH2038LVOWOB2 | | CONSILIO | OPR | CONSILIO | | | | $367,395.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 4005 | Credit | 574 | SEN from 5090031765+0207563477994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,027.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/10/21 | 7100 | Debit | 578 | ACH Return Debit | 58115494 976f653ab354424 | ACH Return Debit | Return | | 58115494 976f653ab354424 | | CUS | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 9062 | Debit | 12777 | LOCAF560348OFS8H | BENE:SULLIVAN AND CROMWELL LLP | Wire Debit | Wire | L0CAF560348OFS8H | | SULLIVAN AND CROMWELL LLP | OPR | SULLIVAN AND CROMWELL LLP | | | | $420,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/10/21 | 7100 | Debit | 576 | ACH Return Debit | TYRENA LYNN SAGEN b3925942bc4b439 | ACH Return Debit | Return | | TYRENA LYNN SAGEN b3925942bc4b439 | | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 147 | SEN to 5090031765+2356597558223 | d0007f2744fb499483f70d6a47e21d11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $543,927.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 89 | Debit | 462 | melio/Norman-Ree Norman Reedinvoice no. | 4 t51534531 BAM Trading Services I | ACH Debit | ACH | | | | OPR | 4 t51534531 BAM Trading Services I | | | | $14,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 89 | Debit | 455 | Chase Savings/Expensify R8478774? Barn | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $537.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 23274 | SEN to 5090022251+1720320891467 | 565e55ee0fb9477e9fdde8cad9c27300 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $233,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 12895 | SEN to 5090021964+0800184250300 | a38f9c1bfdf240caa15a57d5ffe6b44c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 125 | SEN to 5090016576+2336301228896 | f18fb86b40f64ee78fa38fefcaa35cf2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $135,621.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 13007 | SEN to 5090021964+0806235247980 | 981749524664686842cc3037183847d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 4099 | Credit | 21038 | LOCAL20405ENCVWM | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | L0CAL20405ENCVW M | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 15951 | SEN to 5090021964+0954243762058 | d153d4585c94459d9a86eddccb62af44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 9064 | Debit | 14841 | LOCAH1600QNN2K3O | BENE:CYBERSOURCE INTERNATIONAL, INC. | Foreign Wire Debit | Foreign Wire | L0CAH1600QNN2K3 O | | CYBERSOURCE INTERNATIONAL, INC. | OPR | CYBERSOURCE INTERNATIONAL, INC. | | | | $223,204.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 4005 | Credit | 20148 | SEN from 5090031765+1245369907030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,036.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/21 | 89 | Debit | 456 | Deel, Inc./Deel Inc. ST-N7Z3U3O8P6F5 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $180.00 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 139 | SEN to 5090022251+2351053695522 | 64c3ee7072f04c99b4f5b19a6f924a3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $212,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/10/21 | 9084 | Debit | 22938 | SEN to 5090016576+1455007552376 | e7224b64b7c1403b85a9c5e84a0347a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $95,177.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 26147 | SEN to 5090031765+1127161880595 | 6699e6a8b4e3444886dfb5e9b978aa5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH INC LLC | 5090031765 | SEN | $246,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 6655 | SEN to 5090014605+0410573531447 | ab3f4e2b1eb04d51bb49ce2e4dfc551f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,884,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 26413 | SEN to 5090021964+1334485685155 | 22d5bc9584de410ca515305a1abe2d9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/21 | 75 | Debit | 830 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $997.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/21 | 4052 | Credit | 26662 | LOCDJ4317FSP8DHA | ORIG:BENJAMIN NEWTON | Wire Credit | Wire | L0CDJ4317FSP8DHA | BENJAMIN NEWTON | | CUS | BENJAMIN NEWTON | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 17849 | SEN to 5090022251+0801258512895 | f760fced5e5444f7b893442d0ac6e6e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $238,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 307 | SEN to 5090016576+0921072885744 | 547719cb657944f4b93b9e338eafc7fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $90,131.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/21 | 9092 | Debit | 3583 | L0CCJ014587Q8YDB | BENE:58164931 | API Wire Debit | Wire | L0CCJ014587Q8YDB | | 58164931 | CUS | 58164931 | | | | $123.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 26657 | SEN to 5090021964+1148436337500 | a76ae0ab5a994158be441a69fd8a17d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/21 | 89 | Debit | 492 | meilo/Skadden, A. Skadden, Arps, Slate, | Meagher & Flom LLP Invoice no. 1863271 | ACH Debit | ACH | | | | OPR | Meagher & Flom LLP Invoice no. 1863271 | | | | $142,356.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/21 | 4052 | Credit | 27698 | L0CDK03546APJCSO | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L0CDK03546APJCSO | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $50,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 233 | SEN to 5090016576+0352123937812 | ca912037590f495b9dde967c46c15577 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $95,113.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 14019 | SEN to 5090021964+0613325446702 | 763ff311660440cb0cae5ce14a51d24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/21 | 7190 | Debit | 726 | ACH Offset for Originated Credits BAM | TRADING/TAXBIT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TAXBIT Batch-0000001 | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/21 | 7100 | Debit | 630 | ACH Return Debit | TYRENA LYNN SAGEN 0c8a57a56056472 | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN 0c8a57a56056472 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/21 | 4099 | Credit | 17942 | L0CDG030665QPBVQ | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | L0CDG030665QPBVQ | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $123.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 1305 | SEN to 5090031765+2022107657415 | 65adba6bc537472c95fb3e4f6411fb81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH INC LLC | 5090031765 | SEN | $596,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 1269 | SEN to 5090016576+1833021003735 | 2dc298d2d691410498c1637419d9142a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $99,400.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 15015 | SEN to 5090016576+0642400093563 | 7633825dc8a14e38b23df8431b46366e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $125,847.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 4005 | Credit | 286 | SEN from 5090016576+0828058738391 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $157,410.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/21 | 7100 | Debit | 623 | ACH Return Debit | TYRENA LYNN SAGEN 094dcaa4cb0647c | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN 094dcaa4cb0647c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 4005 | Credit | 1328 | SEN from 5090031765+2049321177895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INC LLC | 5090031765 | SEN | $225,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 25959 | SEN to 5090021964+1120321385798 | 52ceb75f712943eb8674f9705d04c235 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/21 | 89 | Debit | 725 | BAM TRADING/TAXBIT *****43173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 401 | SEN to 5090021964+1233328438818 | 6921ce6da28c40e5b0749f1326d63daa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $550,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 623 | SEN to 5090031765+2048556401465 | ab235d32aaf843de9476d9bac080060c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH INC LLC | 5090031765 | SEN | $975,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 17025 | SEN to 5090021964+0732564837913 | 8615334acdb24cc68f128a9d1479f121 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/21 | 7100 | Debit | 626 | ACH Return Debit | TYRENA LYNN SAGEN 7e163270f3d94af | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN 7e163270f3d94af | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/21 | 7100 | Debit | 627 | ACH Return Debit | TYRENA LYNN SAGEN 748124f32fea4c4 | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN 748124f32fea4c4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 33783 | SEN to 5090031765+1534483746774 | 8ff30f824c5740c693e67ca202efa776 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH INC LLC | 5090031765 | SEN | $250,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 4005 | Credit | 14488 | SEN from 5090031765+0028497727037 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INC LLC | 5090031765 | SEN | $222,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 4005 | Credit | 33872 | SEN from 5090031765+1636416060683 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INC LLC | 5090031765 | SEN | $225,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 26426 | SEN to 5090022251+1135133212303 | 1804e9de14ed4bd6ad6d345dfb4f1f1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 4005 | Credit | 936 | SEN from 5090022251+0905416912094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 123 | Debit | 1423 | SEN to 5090032193+1723394709274 | 0d98d347bfe04e8f6b8ace5090f6dc0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $800,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 1423 | SEN to 5090022251+0008536704481 | c2dd8ea078e34af783ab9a0f0e84f093 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $211,682.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 19821 | SEN to 5090021964+0901089273238 | 7d817802cde4f9480eff03f7ef732dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/21 | 7100 | Debit | 628 | ACH Return Debit | TYRENA LYNN SAGEN 712a6124a5906435 | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN 712a6124a5906435 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/21 | 2190 | Debit | 727 | ACH Offset for Originated Debits BAM | TRADING/TAXBIT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TAXBIT Batch-0000001 | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 1239 | SEN to 5090031765+1740073129409 | 4b6027d7ce2746f7b223dcba4722b2a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH INC LLC | 5090031765 | SEN | $923,466.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 13831 | SEN to 5090031765+0607414387548 | 8575a581390b45d6bfea98188d3dad3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH INC LLC | 5090031765 | SEN | $284,368.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 6665 | SEN to 5090014605+0411266999472 | cdb4b47134a4a25cbbb599e465e818ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,226,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 33793 | SEN to 5090031765+1543562225667 | 70d8a308c88d40e89eaba4cc721d0d5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $998,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 14807 | SEN to 5090021964+0637116720027 | 8508e5447o4a4b47bc687b06667a31ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 4005 | Credit | 866 | SEN from 5090013656+0549479712299 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/21 | 7100 | Debit | 624 | ACH Return Debit | TYRENA LYNN SAGEN e50e72c5e08349b | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN e50e72c5e08349b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 6649 | SEN to 5090014605+0410480065724 | 67d91445aa564cd8b44260a87d09ce73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,853,518.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/21 | 89 | Debit | 494 | Thomas Richardson/Expensify R85105566 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 15913 | SEN to 5090021964+0708567425690 | 9dd0ce4736fb4e1aa7b48563cd0fd1e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 1465 | SEN to 5090016576+0030182044018 | 2afa4a4da7ea4d599d81a6b9d8bd4af7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,851.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/21 | 7100 | Debit | 625 | ACH Return Debit | TYRENA LYNN SAGEN a08a8a9fdb344a4 | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN a98a8a9fdb344a4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 4005 | Credit | 1322 | SEN to 5090014605+0411173857558 | 0c6b51787f7e845a19c58165436a3000c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,998,421.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 4005 | Credit | 1322 | SEN from 5090031765+2043137023797 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,039.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/21 | 7100 | Debit | 631 | ACH Return Debit | 58153659 ebd7ac20e5d240a | ACH Return Debit | Return | | | | CUS | 58153659 ebd7ac20e5d240a | | | | $412.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 26225 | SEN to 5090021964+1128354469984 | a62595367c584b0a846d3cc442eba30c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/21 | 89 | Debit | 491 | Cayden Bernstein/Expensify R84730967 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $19,906.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 19797 | SEN to 5090021964+0859566224968 | 4fb146cda0bb4e56b754e183c5a98721 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 1375 | SEN to 5090031765+2310451448432 | 921d0ef0b1d942eabaef9dc4707c3a94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $334,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 27267 | SEN to 5090016576+1200312492729 | 1c21af933c5b4838823039b667ec0aa4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $140,399.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 1125 | SEN to 5090016576+1417364073042 | 6269a5676ece4fb7a9d1cf4f9d13949a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $89,702.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/21 | 2190 | Credit | 748 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $6,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 4005 | Credit | 668 | SEN from 5090031765+2146354927185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 4005 | Credit | 186 | SEN from 5090031765+0052533740857 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 25 | Credit | 594 | Ref 3471311 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 549 | SEN to 5090016576+1639094379638 | f9639540cc504f6f8e763f47ef125d32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $129,503.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 17783 | SEN to 5090021964+0758444800073 | 8c96e7025f5146a380544f57deb7b6f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/21 | 7190 | Credit | 747 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $4,543.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 385 | SEN to 5090022251+1126079271021 | 9867a9388a6d47419734fa29342b6ed45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $230,911.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 16113 | SEN to 5090021964+0715128696628 | 0b47fe506233469a868e3ca154813805 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 4005 | Credit | 154 | SEN from 5090021964+0030073977348 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,825,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 795 | SEN to 5090016576+0200116980966 | ad5a187eeb4f44649d2c25a4eeb3d409 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $108,095.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 16339 | SEN to 5090031765+0719545089319 | d6bdff85041046f2b672d69a7afb039e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 4005 | Credit | 278 | SEN from 5090021964+0812471672949 | 035a8a0663ba4ad7acfdf197655f35b | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,806,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 1187 | SEN to 5090016576+1657459925184 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,400.80 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/21 | 89 | Debit | 496 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $670.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 17749 | SEN to 5090021964+0757324734611 | 45a783e72b754c2390f659085a64445c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/21 | 89 | Debit | 493 | Drew Keglovits/Expensify R83996317 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $380.51 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/21 | 89 | Debit | 490 | Cayden Bernstein/Expensify R84912040 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $19,037.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 901 | SEN to 5090016576+0658533703050 | 3c05c97ef1374c98b7de8fc6d19507fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,118.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/21 | 7100 | Debit | 632 | ACH Return Debit | 58153659 c864c55433a7404 | ACH Return Debit | Return | | | | CUS | 58153659 c864c55433a7404 | | | | $44.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 6657 | SEN to 5090014605+0411087138348 | 5d6c7417aa8c40abaa52c80ea22eb4c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,522,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 4005 | Credit | 1004 | SEN from 5090022251+1022598691975 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,580.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/21 | 7100 | Debit | 634 | ACH Return Debit | DEREK JARDIEU 9969fba4386c400 | ACH Return Debit | Return | | | | CUS | DEREK JARDIEU 9969fba4386c400 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/21 | 7100 | Debit | 629 | ACH Return Debit | TYRENA LYNN SAGEN 4f256c2c3ac74f8 | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN 4f256c2c3ac74f8 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 1035 | SEN to 5090016576+1048061548570 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $121,559.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 20677 | SEN to 5090031765+0921508725061 | 2581358bc1d414a825fbc0e3cf309ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $249,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 14859 | SEN to 5090021964+0638231823337 | f44ef9a10de7429cade20de2aa50d764 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 9084 | Debit | 14755 | SEN to 5090031765+0734197846585 | 6df4b66dda764e47aa68557da2b602e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $512,597.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 4005 | Credit | 276 | SEN from 5090016576+0811135576743 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $158,981.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/21 | 2190 | Credit | 746 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $33,959.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/21 | 4005 | Credit | 782 | SEN from 5090016576+0123006898700 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $159,310.86 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/21 | 7100 | Debit | 633 | ACH Return Debit | 58153765 4bfe609677394d9 | ACH Return Debit | Return | | | | CUS | 58153765 4bfe609677394d9 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/21 | 89 | Debit | 495 | Cayden Bernstein/Expensify R84981530 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $19,251.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/21 | 7100 | Debit | 829 | ACH Return Debit | TYRENA LYNN SAGEN cfa67c7a00a743d | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN cfa67c7a00a743d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/21 | 7100 | Debit | 834 | ACH Return Debit | 58115494 1e3d6ab3bc13463 | ACH Return Debit | Return | | | | CUS | 58115494 1e3d6ab3bc13463 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 22542 | SEN from 5090031765+1250503000184 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $297,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 6170 | SEN from 5090031765+0423127099283 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $217,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 3664 | SEN from 5090013656+0354584708493 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/21 | 76 | Debit | 348000222 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $185,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 9084 | Debit | 71 | SEN to 5090016576+2104593785030 | c6718e335fac4b1e9a02097751bb92fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $104,307.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 10342 | SEN from 5090031765+0639121536373 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $219,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4052 | Credit | 18498 | LOCEI41157DP9NZ3 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | LOCEI41157DP9NZ3 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/21 | 89 | Debit | 666 | NC DEPT REVENUE/TAX PYMT | 04300009718303 Trading Services Inc B | ACH Debit | ACH | | | | OPR | 04300009718303 Trading Services Inc B | | | | $8,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/21 | 7100 | Debit | 826 | ACH Return Debit | TYRENA LYNN SAGEN 473451762cde4e3 | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN 473451762cde4e3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 25 | Credit | 48 | Ref 3480103 from Dep 5090023119 | | Transfer Credit | Transfer | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4052 | Credit | 3264 | LOCEB1135O4PMHHT | ORIG:ZEPH I IRION | Wire Credit | Wire | LOCEB1135O4PMHHT | ZEPH I IRION | | CUS | ZEPH I IRION | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/21 | 89 | Debit | 662 | GEORGIA ITS TAX/GA TX PYMT *****2800 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $38,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 108 | SEN from 5090031765+2216482827680 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $220,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 64 | SEN from 5090021964+2059465525392 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $2,815,503.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/21 | 7190 | Debit | 637 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $2,322.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 9084 | Debit | 3439 | SEN to 5090031765+0333283937152 | 1cf1a89f51fc446a8d114107104bdf0d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $368,656.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 89 | Credit | 672 | LORKENG CHAN XIO/AcctConfirm LORKENG | CHAN XIONG | ACH Credit | ACH | | | | CUS | CHAN XIONG | | | | $0.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 9084 | Debit | 83 | SEN to 5090031765+2112192752662 | 9c02e87134cc4401ad83f2676e6faff2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $262,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 9084 | Debit | 3605 | SEN to 5090016576+0349525882443 | 0a44f0fbdc1ab423b9641edbc89ba17b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $125,428.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 9084 | Debit | 26017 | SEN to 5090031765+1826054966635 | ded92fb0475a4b02b7cc05804d32e492 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $241,506.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/21 | 7100 | Debit | 836 | ACH Return Debit | Cayla Grant 6f72aa1314f94ee | ACH Return Debit | Return | | | | CUS | Cayla Grant 6f72aa1314f94ee | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 54 | SEN from 5090016576+2027312660720 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $158,776.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 6544 | SEN from 5090031765+0436047381441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $216,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 94 | SEN from 5090031765+2137003233735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $224,341.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 650 | SEN from 5090031765+0230339926341 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $216,212.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/21 | 7100 | Debit | 822 | ACH Return Debit | TYRENA LYNN SAGEN 39bcbd8ee27d456 | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN 39bcbd8ee27d456 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/21 | 7100 | Debit | 825 | ACH Return Debit | TYRENA LYNN SAGEN 6024a4a19c0d4f7 | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN 6024a4a19c0d4f7 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 3412 | SEN from 5090022251+0326047448713 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LT | 5090022251 | SEN | | $40,147.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 21 | Credit | 670 | LORKENG CHAN XIO/AcctConfirm LORKENG | CHAN XIONG | ACH Credit | ACH | | | | CUS | CHAN XIONG | | | | $0.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 12404 | SEN from 5090031765+0739518300947 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $225,057.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/21 | 21 | Credit | 671 | LORXENG CHAN XIO/AcctConfirm LORXENG | CHAN XIONG | | ACH Credit | | | | CUS | CHAN XIONG | | | | $0.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 58 | SEN from 5090031765+2033574076599 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,943.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/21 | 89 | Credit | 665 | IA DEPT OF REV/IA REV PAY | TXP*XXXXX42343173*240*20211231*E*00 11080 | ACH Debit | ACH | | | | OPR | | TXP*XXXXX42343173*240*2021 1231*E*0011080 | | | $110,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/21 | 76 | Debit | 348000224 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $119,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 26016 | SEN from 5090031765+1823559786186 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,201.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/21 | 7100 | Debit | 835 | ACH Return Debit | Betty Sallis 84e1977a6e83436 | ACH Return Debit | Return | | | | CUS | Betty Sallis 84e1977a6e83436 | | | | $84.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 142 | SEN from 5090031765+2312261790274 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,204.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/21 | 7100 | Debit | 828 | ACH Return Debit | TYRENA LYNN SAGEN be0f4a2833cf41a | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN be0f4a2833cf41a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/21 | 4052 | Credit | 22870 | LOCEL01116XP05NG | ORIG ABRAHAM MARTENS | Wire Credit | Wire | LOCEL01116XP05NG | ABRAHAM MARTENS | | CUS | ABRAHAM MARTENS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/21 | 7100 | Debit | 830 | ACH Return Debit | Tyrena Sagen 5659a25f1328474 | ACH Return Debit | Return | | | | CUS | Tyrena Sagen 5659a25f1328474 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/21 | 7100 | Debit | 823 | ACH Return Debit | TYRENA LYNN SAGEN 61d8315c3c5e43f | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN 81d8315c3c5e43f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/21 | 7100 | Debit | 832 | ACH Return Debit | 58153765 03e1a707db6a4bd | ACH Return Debit | Return | | | | CUS | 58153765 03e1a707db6a4bd | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/21 | 89 | Credit | 664 | Krishna Juvvadi/Expensify R84737112 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,750.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/21 | 7100 | Debit | 827 | ACH Return Debit | TYRENA LYNN SAGEN c3d81bbfe0d5460 | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN c3d81bbfe0d5460 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/21 | 7100 | Debit | 833 | ACH Return Debit | 58153765 82e332c1bf4a485 | ACH Return Debit | Return | | | | CUS | 58153765 82e332c1bf4a485 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 26040 | SEN from 5090031765+1846377387110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,082.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/21 | 2190 | Credit | 638 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 7290 | SEN from 5090031765+0452369815157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,912.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/21 | 7100 | Debit | 831 | ACH Return Debit | Kathryn Dunn a4c7b2614a8b4bc | ACH Return Debit | Return | | | | CUS | Kathryn Dunn a4c7b2614a8b4bc | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/21 | 89 | Credit | 663 | Brian Shroder/Expensify R84583745 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $5,818.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 25960 | SEN from 5090022251+1630518282337 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 204 | SEN from 5090031765+0008203948241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,952.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/21 | 2190 | Credit | 636 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $120,482.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 21772 | SEN from 5090021964+1221538328230 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,830,931.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/21 | 7100 | Debit | 824 | ACH Return Debit | TYRENA LYNN SAGEN 6a770d6b1d1a4c6 | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN 6a770d6b1d1a4c6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/21 | 4005 | Credit | 23742 | SEN from 5090022251+1336506208252 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 21818 | SEN from 5090031765+1840540812738 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 25 | Credit | 222 | Ref 3491011 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 9084 | Debit | 14341 | SEN to 5090021964+0934315959213 | f1d0c4c8d9e042c889bc7293a43834c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 19667 | SEN from 5090031765+1249083946158 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,802.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 810 | ACH Return Debit | PaulleeSchneider e0a7dd22948a4f0 | ACH Return Debit | Return | | | | CUS | PaulleeSchneider e0a7dd22948a4f0 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 17058 | SEN from 5090022251+1106090670510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $195,570.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 814 | ACH Return Debit | CrystalPlatt 0eea383e320f49e | ACH Return Debit | Return | | | | CUS | CrystalPlatt 0eea383e320f49e | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 9084 | Debit | 4121 | SEN to 5090022251+0439140264861 | 20dfcb1e4022412aa2dbfed32347a3dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $236,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 12162 | SEN from 5090031765+0806212038012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 9084 | Debit | 19022 | SEN to 5090022251+1213462549822 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 9084 | Debit | 23305 | SEN to 5090031765+1524196139510 | e2aa574bc04c48f388a974dfa5f19143 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $987,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 20596 | SEN from 5090031765+1338202586111 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,152.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/21 | 89 | Debit | 660 | OKLAHOMATAXPMTS/OK TAX PMT | TXP*XXXXXT*A*CIT1581283702*20211215*ESTP | ACH Debit | ACH | | | | OPR | TXP*XXXXXT*A*CIT1581283702*20211215*ESTP | | | | $21,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 2190 | Credit | 1851 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $66,934.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 9084 | Debit | 8837 | SEN to 5090031765+0633218180255 | 105cb3f6562e4ea1a8fb49069f61d2c82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 19394 | SEN from 5090031765+1236163980443 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,014.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 809 | ACH Return Debit | Antonio Gibson 33914fa5d1174a0 | ACH Return Debit | Return | | | | CUS | Antonio Gibson 33914fa5d1174a0 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 9084 | Debit | 11779 | SEN to 5090016576+0749123933422 | ff820e2bef2d4bb198d3685cf1d3ebb1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $132,321.85 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 803 | ACH Return Debit | TYRENA LYNN SAGEN 72418c3cbf33467 | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN 72418c3cbf33467 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 12/15/21 | 9084 | Debit | 67 | SEN to 5090016576+2043591520064 | e73cf19440ce480bb66a552cb8f2cf10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,548.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 22948 | SEN from 5090031765+1445597582744 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS LIMITED | 5090031765 | SEN | $999,888.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/21 | 2190 | Credit | 1853 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 813 | ACH Return Debit | 000058009364 2ae135a1ad7f465 | ACH Return Debit | Return | | | | CUS | 000058009364 2ae135a1ad7f465 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/21 | 4052 | Credit | 22870 | L0CFM3704RFPC7CX | ORIG.PAUL RAINEY WEBBER IV | Wire Credit | Wire | L0CFM3704RFPC7CX | PAUL RAINEY WEBBER IV | | CUS | PAUL RAINEY WEBBER IV | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 19628 | SEN from 5090031765+1247056784986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,004.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 799 | ACH Return Debit | TYRENA LYNN SAGEN 373ad0faff264f3 | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN 373ad0faff264f3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 19688 | SEN from 5090031765+1249338678740 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,254.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 812 | ACH Return Debit | CARLOS A FERNANDEZ a0dc2a4115a04ea | ACH Return Debit | Return | | | | CUS | CARLOS A FERNANDEZ a0dc2a4115a04ea | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/21 | 89 | Debit | 659 | COMMWLTHOFPA INT:PACORP'NT:TX | TXP*XXXXX85905 *1004 *211231*T*00201 | ACH Debit | ACH | | | | OPR | TXP*XXXXX85905 *1004 *211231*T*00201 | | | | $201,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 807 | ACH Return Debit | 58149483 44ae2274f08c401 | ACH Return Debit | Return | | | | CUS | 58149483 44ae2274f08c401 | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 811 | ACH Return Debit | Brach Smith e67558399cf7467 | ACH Return Debit | Return | | | | CUS | Brach Smith e67558399cf7467 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 19456 | SEN from 5090022251+1238537774733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,149.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7190 | Credit | 1852 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $2,342.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 23440 | SEN from 5090021964+1818427264164 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,837,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 815 | ACH Return Debit | CrystalPlatt 309794fbc407499 | ACH Return Debit | Return | | | | CUS | CrystalPlatt 309794fbc407499 | | | | $399.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 804 | ACH Return Debit | TYRENA LYNN SAGEN faed27da0ca5480 | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN faed27da0ca5480 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 801 | ACH Return Debit | TYRENA LYNN SAGEN c81b7660b9c3438 | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN c81b7660b9c3438 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 19590 | SEN from 5090022251+1244597975598 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,292.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/21 | 4052 | Credit | 20562 | L0CFL3652MJP9OWP | ORIG.MARGARET M STENGER | Wire Credit | Wire | L0CFL3652MJP9OWP | MARGARET M STENGER | | CUS | MARGARET M STENGER | | | | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 9084 | Debit | 18329 | SEN to 5090021964+1147589703581 | 8ff2a9656ad0442fa570e1a4dfb09836 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 9084 | Debit | 23393 | SEN to 5090016576+1741547659119 | 3d6efd01e898496d9d163430fc0e3163 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $147,645.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 19314 | SEN from 5090022251+1230121813268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $88,839.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 802 | ACH Return Debit | TYRENA LYNN SAGEN 799e247ad1ba4fa | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN 799e247ad1ba4fa | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 805 | ACH Return Debit | TYRENA LYNN SAGEN 125d5d5cde61429 | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN 125d5d5cde61429 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 22842 | SEN from 5090031765+1434347133726 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $218,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 19470 | SEN from 5090021964+1239490235113 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,219,652.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/21 | 4052 | Credit | 18078 | L0CFJ411SDOQ7BEM | ORIG.JASON S HARMON | Wire Credit | Wire | L0CFJ411SDOQ7BEM | JASON S HARMON | | CUS | JASON S HARMON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/21 | 89 | Credit | 661 | Deel, Inc./Deel Inc. ST-E0R3G1T3R9X0I | BAM TRADING SERVICES I | ACH Credit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 9084 | Debit | 4019 | SEN to 5090016576+0433056814109 | 8e496a55ca654fd5ad3d87b6875143b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,972.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 262 | SEN from 5090031765+0035311910427 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,566.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 816 | ACH Return Debit | CrystalPlatt 3ab860f1b6c94c4 | ACH Return Debit | Return | | | | CUS | CrystalPlatt 3ab860f1b6c94c4 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 22838 | SEN from 5090022251+1434219440780 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 12806 | SEN from 5090016576+0840551794261 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,406.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 20384 | SEN from 5090031765+1326287419765 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,911.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 806 | ACH Return Debit | 58153659 c0b1474a41f84b7 | ACH Return Debit | Return | | | | CUS | 58153659 c0b1474a41f84b7 | | | | $404.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 230 | SEN from 5090022251+0020092792184 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,105.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7190 | Credit | 1854 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,927.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 9084 | Debit | 39 | SEN to 5090031765+2010121276982 | d9286d23d37c409c8947cfe8016a6a90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $438,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 92 | SEN from 5090031765+2118191714979 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 318 | SEN from 5090016576+0132014867066 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $143,154.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 20260 | SEN from 5090021964+1319567914634 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,866,021.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 798 | ACH Return Debit | Jecyn Nino 3bb20019d172446 | ACH Return Debit | Return | | | | CUS | Jecyn Nino 3bb20019d172446 | | | | $155.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/21 | 4005 | Credit | 19326 | SEN from 50900317I05+1232364905107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,047.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 817 | ACH Return Debit | CrystalPlatt 4ddb7972f76f495 | ACH Return Debit | Return | | | | CUS | CrystalPlatt 4ddb7972f76f495 | | | | $399.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 808 | ACH Return Debit | LUCELIN MARISOL MORA de79264 1b5534cb | ACH Return Debit | Return | | | | CUS | LUCELIN MARISOL MORA de79264 1b5534cb | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/21 | 7100 | Debit | 800 | ACH Return Debit | TYRENA LYNN SAGEN ed5121cacc53413 | ACH Return Debit | Return | | | | CUS | TYRENA LYNN SAGEN ed5121cacc53413 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 9062 | Debit | 5919 | LOCGDO72939QYPKE | BENE GOODWIN PROCTER LLP | Wire Debit | Wire | LOCGD072939QYPKE | | GOODWIN PROCTER OPR LLP | | GOODWIN PROCTER LLP | | | | $594,336.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 20032 | SEN to 50900073441+1625159912100 | adad18741efc4fc59861a35f98ccdb37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HRTJ LIMITED | 5090007344 | SEN | $4,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 9928 | SEN to 50900222511+0844215439779 | e6e765bbd77e4a2c9dbb11b877d78a85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,624.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 4005 | Credit | 15977 | SEN from 50900317I05+1204062106109 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $218,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 19924 | SEN to 50900222511+1529128903384 | 94bf4e76de784d2dbb5de07d12440139 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $239,038.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/21 | 7100 | Debit | 607 | ACH Return Debit | DAVID STOVER 132198d978d94b9 | ACH Return Debit | Return | | | | CUS | DAVID STOVER 132198d978d94b9 | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 4052 | Credit | 13513 | LOCGI1715KZPW92U | ORIG PRIME TRUST LLC | Wire Credit | Wire | LOCGI1715KZPW92U | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/21 | 7100 | Debit | 619 | ACH Return Debit | TYLER WEATHERFORD d0b254623844b52 | ACH Return Debit | Return | | | | CUS | TYLER WEATHERFORD d0b254623844b52 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/21 | 7100 | Debit | 621 | ACH Return Debit | 58170830 ffa9e355f741408 | ACH Return Debit | Return | | | | CUS | 58170830 ffa9e355f741408 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 20096 | SEN to 50900317I05+1807182092880 | 1a657359f20d145e8be1149e40a3d21cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 7100 | Debit | 614 | ACH Return Debit | 58154390 750943dc2c3c40f | ACH Return Debit | Return | | | | CUS | 58154390 750943dc2c3c40f | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 15568 | SEN to 50900219641+1148509739648 | 62c7b9081f8f74474aa9421dde7f746eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 6413 | SEN to 50900219641+0539255666309 | 8ae5bf3231e6433fb7b1b6763cbf69cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 15238 | SEN to 50900219641+1135390699334 | c6383ea04d1d4a0c9ee5fcec5351305e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 21 | Credit | 471 | WELLS FARGO IFI/TRIAL DEP TD0D4V74DW | ALEXANDER D ROBBINS | ACH Credit | ACH | | | | CUS | ALEXANDER D ROBBINS | | | | $0.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 7190 | Debit | 724 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 7190 | Debit | 723 | BAM INT./ORIG.ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/21 | 7100 | Debit | 617 | ACH Return Debit | Crystal Brownell 4685b01e97c6419 | ACH Return Debit | Return | | | | CUS | Crystal Brownell 4685b01e97c6419 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 20006 | SEN to 50900219641+1602018994367 | 75b3bd06416b4644b18e01446dc88cb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/21 | 7190 | Debit | 737 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $2,811.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/21 | 7100 | Debit | 618 | ACH Return Debit | Crystal Brownell 58585c3f2066416 | ACH Return Debit | Return | | | | CUS | Crystal Brownell 58585c3f2066416 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/21 | 2190 | Debit | 736 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $96,801.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/21 | 7100 | Debit | 611 | ACH Return Debit | Mike Kramer a3f577feb73044c | ACH Return Debit | Return | | | | CUS | Mike Kramer a3f577feb73044c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 19756 | SEN to 50900222511+1453132127568 | 71e8018168614799ab0dbe8c4c3461e79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $212,013.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 89 | Debit | 458 | Brian Shroder/Expensify R84583744 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $148.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/21 | 7100 | Debit | 613 | ACH Return Debit | Christopher McDaniel 5b6ee74e29f84b8 | ACH Return Debit | Return | | | | CUS | Christopher McDaniel 5b6ee74e29f84b8 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/21 | 7190 | Debit | 739 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $42.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 4052 | Credit | 14821 | LOCGJ1943HSP00P0 | ORIG:SEYED VAHID VAEZI NEJAD | Wire Credit | Wire | LOCGJ1943HSP00P0 | SEYED VAHID VAEZI NEJAD | | CUS | SEYED VAHID VAEZI NEJAD | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 177 | SEN to 50900317I05+0045498385409 | bb2fce010042493a912993ccbdf34059 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $725,230.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/21 | 7100 | Debit | 610 | ACH Return Debit | Mike Kramer e37e55b22725441 | ACH Return Debit | Return | | | | CUS | Mike Kramer e37e55b22725441 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/21 | 7100 | Debit | 616 | ACH Return Debit | Crystal Brownell 109cf56107fb4a8 | ACH Return Debit | Return | | | | CUS | Crystal Brownell 109cf56107fb4a8 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 25 | Credit | 268 | Ref 3501024 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014910 | TRD | $260,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 6525 | SEN to 50900222511+0551464799353 | 74a599d411214fa2837e0cad8fb33ee5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $85,993.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 2190 | Debit | 725 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 21 | Credit | 4264 | WELLS FARGO IFI/TRIAL DEP TD0D4V74TJ | ALEXANDER D ROBBINS | ACH Credit | ACH | | | | CUS | ALEXANDER D ROBBINS | | | | $0.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 16264 | SEN to 50900222511+1217165819292 | a4592c2786114a1e8651fe2ae6f0c3cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $201,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 4005 | Credit | 9745 | SEN from 50900317I05+0834051387383 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $269,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 15752 | SEN to 50900165761+1155569818883 | 53f4a95f243f4ced86ba70dfbbeada01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $108,212.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 4005 | Credit | 8386 | SEN from 50900136561+0721051706317 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 89 | Debit | 460 | Hayley Lazzari/Expensify R83561943 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $264.95 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 89 | Debit | 468 | VENMO/VERIFYBANK 1017409529759 HALEY | GERALDI | ACH Debit | ACH | | | | CUS | GERALDI | | | | $0.27 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 9062 | Debit | 5923 | LOCGD07304ZQYPLH | BENE:APPLE | Wire Debit | Wire | L0CGD07304ZQYPL | | APPLE | OPR | APPLE | | | | $838,079.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 4005 | Credit | 9959 | SEN from 5090031765+0847046724442 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $222,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 4005 | Credit | 10983 | SEN from 5090031765+0935039119812 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,894.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 21 | Credit | 466 | VENMO/VERIFYBANK 1017409529645 HALEY | GERALDI | ACH Credit | ACH | | | | CUS | GERALDI | | | | $0.27 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 89 | Debit | 461 | Plaid inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-2111 016HPTZFI21VWAB BAM | ACH Debit | ACH | | | #DJ99WXG-2111 016HPTZFI21VWAB BAM | OPR | | | | | $203,092.94 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 89 | Debit | 457 | Deel, Inc./Deel Inc. ST-Q0C2I2C9G4C7 | BAM TRADING SERVICES-I | ACH Debit | ACH | | | BAM TRADING SERVICES I | OPR | | | | | $131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 4005 | Credit | 2362 | SEN from 5090031765+0201462798913 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 5175 | SEN to 5090031765+0500191189385 | 1b823a2a110d41f38fa4a6e5e403921a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $314,563.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 15616 | SEN to 5090031765+1149506959866 | 29093688d77f44b39cf3a05a9992c1d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $314,563.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/21 | 2190 | Debit | 738 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $5,379.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 15212 | SEN to 5090021964+1134258460359 | ce24609a1c634de3ab0bbf712bb35218 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/21 | 7100 | Debit | 608 | ACH Return Debit | DAVID STOVER ad970e8c6e34474 | ACH Return Debit | Return | | | | CUS | DAVID STOVER ad970e8c6e34474 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 25 | Credit | 194 | Ref 3500854 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 89 | Debit | 472 | WELLS FARGO iFI/TRIAL DEPTDDD4V747J | ALEXANDER D ROBBINS | ACH Debit | ACH | | | ALEXANDER D ROBBINS | | | | | | $0.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/21 | 7100 | Debit | 612 | ACH Return Debit | Christopher McDaniel 29b9c15428da46e | ACH Return Debit | Return | | | | CUS | Christopher McDaniel 29b9c15428da46e | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 4005 | Credit | 10795 | SEN from 5090016576+0933087475310 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $159,441.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 19918 | SEN to 5090021964+1525069998104 | d4f7bceca54546abbefc04f1aa736933 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/21 | 7100 | Debit | 620 | ACH Return Debit | 58170830 320d194496264ab | ACH Return Debit | Return | | | | CUS | 58170830 320d194496264ab | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 9062 | Debit | 5915 | LOCGD07281PQYPJQ | BENE:GOOGLE LLC | Wire Debit | Wire | L0CGD07281PQYPJQ | | GOOGLE LLC | OPR | GOOGLE LLC | | | | $701,776.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 16702 | SEN to 5090021964+1232262763436 | 09497c80d0824abcab5f841b5d0251e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 4005 | Credit | 17547 | SEN from 5090031765+1304023618397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,915.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 21 | Credit | 465 | VENMO/CASHOUT 1017409673310 HALEY | GERALDI | ACH Credit | ACH | | | | CUS | GERALDI | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 6155 | SEN to 5090016576+0516207092202 | 19b35453c7be40a7a5c2ea40a5c1d27f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $126,118.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 20 | SEN to 5090016576+1947194824300 | be3655c06e3a47159efd79c627413a94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $130,478.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/21 | 7100 | Debit | 615 | ACH Return Debit | 58155114 b627483460e34b1 | ACH Return Debit | Return | | | | CUS | 58155114 b627483460e34b1 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 4005 | Credit | 15021 | SEN from 5090031765+1125200427021 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $218,267.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/21 | 7100 | Debit | 609 | ACH Return Debit | DAVID STOVER c4b80539388d41d | ACH Return Debit | Return | | | | CUS | DAVID STOVER c4b80539388d41d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 21 | Credit | 467 | VENMO/VERIFYBANK 1017409529640 HALEY | GERALDI | ACH Credit | ACH | | | | CUS | GERALDI | | | | $0.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 21 | Credit | 464 | VENMO/CASHOUT 1017409555330 HALEY | GERALDI | ACH Credit | ACH | | | | CUS | GERALDI | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 4005 | Credit | 12579 | SEN from 5090031765+1017441382421 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,327.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 4005 | Credit | 9721 | SEN from 5090031765+0833114947281 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $222,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 4005 | Credit | 19969 | SEN from 5090022251+1547196262291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $88,077.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 89 | Debit | 469 | VENMO/VERIFYBANK 1017409528670 HALEY | GERALDI | ACH Debit | ACH | | | | CUS | GERALDI | | | | $0.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 51 | SEN to 5090021964+2008205853223 | 3dd35250dea7424baf17fc540a18e9ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 9099 | Debit | 1325 | LOCGS00020PEUAM | BENE:ZEPH I IRION | Wire Return Debit - API | Return | L0CGS00020PEUAM | | ZEPH I IRION | CUS | BENE:ZEPH I IRION | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/21 | 89 | Debit | 459 | Chase Better Ban/Expensify R85426330 | Bam Trading Services | ACH Debit | ACH | | | Bam Trading Services | OPR | | | | | $933.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/21 | 9084 | Debit | 169 | SEN to 5090016576+0027398346565 | b86688a340f943d3843f6ed1792aeeaf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $120,853.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 8007 | SEN to 5090031765+0640474507789 | 12abc81dc432459487bca3eada39d8cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $106,802.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/17/21 | 4052 | Debit | 8200 | L0CHD1612KKQQ8CK | ORIG:LAURA LEMOLE DUPONT & | Wire Credit | Wire | L0CHD1612KKQQ8C K | LAURA LEMOLE DUPONT & | | CUS | LAURA LEMOLE DUPONT & | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 10351 | SEN to 5090021964+0740419081563 | 577e7c7962a3491e8cb74d58f7f6f0fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 2655 | SEN to 5090021964+0245538005006 | 6bd36c4a931046209db6eb9ec111e15b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 15285 | SEN to 5090031765+1022554226351 | bbf5b7fb9fe34feaab474289dd30db00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,915.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/17/21 | 7100 | Debit | 558 | ACH Return Debit | TYLER EMERY 88ec70ce4acf4bb | ACH Return Debit | Return | | | | CUS | TYLER EMERY 88ec70ce4acf4bb | | | | $200.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/17/21 | 89 | Debit | 465 | BANKERS TRUST CO/TEST TRAN | VE0000003343563 ANDREW T GRINVALDS | ACH Debit | ACH | | | | CUS | VE0000003343563 ANDREW T GRINVALDS | | | | $0.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 6721 | SEN to 5090021964+0542153923205 | bbc6ea9821e44052a40107b441299fb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 8005 | SEN to 5090031765+0640457632666 | ea74e66ededa490a83f18ed3b3bf9d33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $428,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 7025 | SEN to 5090021964+0606140150343 | b68e02b0b91b4a38b075ef00c82f80d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/17/21 | 7100 | Debit | 559 | ACH Return Debit | TYLER EMERY 5d55108934494a8 | ACH Return Debit | Return | | | | CUS | TYLER EMERY 5d55108934494a8 | | | | $595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 9459 | SEN to 5090021964+0719347954169 | c6193d74a2d34682bce64400accd72ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/17/21 | 89 | Debit | 466 | BANKERS TRUST CO/TEST TRAN | VE0000003343563 ANDREW T GRINVALDS | ACH Debit | ACH | | | | CUS | VE0000003343563 ANDREW T GRINVALDS | | | | $0.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/17/21 | 21 | Credit | 464 | BANKERS TRUST CO/TEST TRAN | VE0000003343563 ANDREW T GRINVALDS | ACH Credit | ACH | | | | CUS | VE0000003343563 ANDREW T GRINVALDS | | | | $0.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 2469 | SEN to 5090031765+0205470193770 | 9d37b96e106843518 7a9676ceeedafa5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $389,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 13037 | SEN to 5090022251+0914307682087 | 51404666f96e48d69d381972e3dc5128 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $204,176.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/17/21 | 7100 | Debit | 568 | ACH Return Debit | 58170830 de0bb055c4b342c | ACH Return Debit | Return | | | | CUS | 58170830 de0bb055c4b342c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 7 | SEN to 5090016576+1920163486956 | 3d1cfa86c1ec4845a79e95acc26479db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $93,221.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 4005 | Credit | 11164 | SEN from 5090022251+0805304867474 | TYLER EMERY 6cf4dade0658f6 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,064.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/17/21 | 7100 | Debit | 560 | ACH Return Debit | TYLER EMERY 6cf4dade0658f6 | ACH Return Debit | Return | | | | CUS | TYLER EMERY 6cf4dade0658f6 | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 15 | SEN to 5090021964+1927130700382 | 84e1193ec7ae4bd584cd6ec4fc7f664c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 7953 | SEN to 5090021964+0638307745004 | 9f7f7b5a1f1f4035a1745efdc27720ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/17/21 | 4052 | Credit | 2816 | LOCHB0841OBQKHS5 | ORIG BRIAN K GRIFFIN | Wire Credit | Wire | L0CHB0841OBQKHS 5 | BRIAN K GRIFFIN | | CUS | BRIAN K GRIFFIN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/17/21 | 7100 | Debit | 563 | ACH Return Debit | 58154390 a32eff9e7527420 | ACH Return Debit | Return | | | | CUS | 58154390 a32eff9e7527420 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 4005 | Credit | 21042 | SEN from 5090031765+1713151092083 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,037.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/17/21 | 7190 | Debit | 847 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $3,307.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 4005 | Credit | 18780 | SEN from 5090031765+1247576617745 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 4005 | Credit | 19732 | SEN from 5090031765+1332516855718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,027.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/17/21 | 89 | Debit | 460 | melo/Skadden, A Skadden, Arps, Slate, | Meagher & Flom LLP Invoice no. 1876872 | ACH Debit | ACH | | | | OPR | Meagher & Flom LLP Invoice no. 1876872 | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/17/21 | 7100 | Debit | 565 | ACH Return Debit | 58155114 2a23fc983ce944c | ACH Return Debit | Return | | | | CUS | 58155114 2a23fc983ce944c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 4005 | Credit | 20998 | SEN from 5090031765+1614412518649 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 4005 | Credit | 13008 | SEN from 5090031765+0913299175013 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,985.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/17/21 | 2190 | Debit | 848 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 8325 | SEN to 5090021964+0652067789701 | 8bea6c9d760043f8bca2e2f52ee8f0b12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 4005 | Credit | 2922 | SEN from 5090031765+0338522712356 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,069.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/17/21 | 2190 | Debit | 846 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $63,351.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 4005 | Credit | 4554 | SEN from 5090016576+0437028963979 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $135,365.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/17/21 | 7100 | Debit | 566 | ACH Return Debit | 58115494 cac0ee12ca044ae | ACH Return Debit | Return | | | | CUS | 58115494 cac0ee12ca044ae | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 21087 | SEN to 5090031765+1758526860073 | 9cb5e0649aa6420ea111423969083523f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $490,192.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/17/21 | 4052 | Credit | 17850 | LOCHK0544P8PKCDN | ORIG MARGARET PATTON NANCE | Wire Credit | Wire | L0CHK0544P8PKCD N | MARGARET PATTON NANCE | | CUS | MARGARET PATTON NANCE | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/17/21 | 7100 | Debit | 564 | ACH Return Debit | 58154390 abee7fe3f3b946d | ACH Return Debit | Return | | | | CUS | 58154390 abee7fe3f3b946d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 4005 | Credit | 12432 | SEN from 5090031765+0853437823885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,026.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/17/21 | 89 | Debit | 458 | Edward Lynch/Expensify R85497434 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $49.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 75 | SEN to 5090016576+2123367235252 | 7be4008da9084b19943c84fb93b6eef1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,473.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 8873 | SEN to 5090022251+0702352282309 | 1856cc3904044df3bc92c314c066c746 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $394,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/17/21 | 89 | Debit | 455 | Minh Diep/Expensify R85549361 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 13 | SEN to 5090021964+1926008815356 | d89d7198111444049ecb45a90da851c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 4005 | Credit | 12978 | SEN from 5090031765+0912589797006 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $240,012.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/17/21 | 4052 | Credit | 8482 | LOCHE5711OQQDUVI | ORIG CHARLOTT S GLOWACKI | Wire Credit | Wire | L0CHE5711OQQDUVI | CHARLOTT S GLOWACKI | | CUS | CHARLOTT S GLOWACKI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/17/21 | 7100 | Debit | 567 | ACH Return Debit | Betty Sallis 8b37da4485514cf | ACH Return Debit | Return | | | | CUS | Betty Sallis 8b37da4485514cf | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/17/21 | 89 | Debit | 459 | Thomas Klemans/Expensify R85541937 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $50.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/17/21 | 89 | Debit | 458 | Sara Sisenwein/Expensify R85498955 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $86.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 11107 | SEN to 5090022251+0802133948531 | 90226e1679f342cda328624ef2c3d225 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,266.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 21035 | SEN to 5090016576+1701210230912 | 292a4449f3da42bdbc3c5bb204df2ef5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,508.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/17/21 | 7100 | Debit | 561 | ACH Return Debit | DAVID STOVER 18279ec5619444c | ACH Return Debit | Return | | | | CUS | DAVID STOVER 18279ec5619444c | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/17/21 | 21 | Credit | 463 | BANKERS TRUST CO/TEST TRAN | VE000000334353563 ANDREW T GRINVALDS | ACH Credit | ACH | | | | CUS | VE000000334353563 ANDREW T GRINVALDS | | | | $0.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Credit | 20441 | SEN from 5090031765+1421171791826 | 88d23289c49a402c8a59de91505783cf | SEN TSFR CREDIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $660,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 4005 | Credit | 6764 | SEN from 5090031765+0545359624274 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 17787 | SEN to 5090016576+1201459189227 | eeddf2fe0f0e42618eee4d405900e5ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $140,481.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 7885 | SEN to 5090022251+0636449420572 | 9c438756840c4cf6ab4665680ba9a8d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $394,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 4005 | Credit | 19466 | SEN from 5090031765+1321418820656 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 4005 | Credit | 19782 | SEN from 5090031765+1335148079671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 11451 | SEN to 5090033765+0813391371476 | 433b6521bad848c7958faed900499f50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $896,249.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/17/21 | 9084 | Debit | 21049 | SEN to 5090022251+1725296666291 | 856f865488e642a5bd738cab5ff89bded | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $221,171.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/17/21 | 7100 | Debit | 562 | ACH Return Debit | CHRISTOPHER FRANK LOFF 3d202e10d0ab46d | ACH Return Debit | Return | | | | CUS | CHRISTOPHER FRANK LOFF 3d202e10d0ab46d | | | | $4,980.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/17/21 | 89 | Debit | 457 | Thomas Richardso/Expensify R85481398 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/17/21 | 4052 | Credit | 11520 | L0CHG16576NPS76W | ORIG:JASON S HARMON | Wire Credit | Wire | L0CHG16576NPS76W | JASON S HARMON | | CUS | JASON S HARMON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 558 | melio/Russell Re Russell Reynolds | Associates, Inc/invoice no. 263776 | ACH Debit | ACH | | | | OPR | Associates, Inc/invoice no. 263776 | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 554 | Sara Sisenwein/Expensify R85620624 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $42.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 780 | SEN from 5090031765+2213575701973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,090.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 576 | melio/GoodHire GoodHire/invoice | BAM07347026 t53926133 BAM Trading | ACH Debit | ACH | | | | OPR | BAM07347026 t53926133 BAM Trading | | | | $2,430.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 4099 | Credit | 24954 | L0CKK15318M2SJGA | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | L0CKK15318MQSJG A | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $102.14 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 580 | melio/TaskUs TaskUs/invoice no. 108802 | t53929905 BAM Trading Services I | ACH Debit | ACH | | | | OPR | t53929905 BAM Trading Services I | | | | $56,934.94 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 565 | melio/Goodwin Pr Goodwin Procter | LLP/invoice no. 1999093 t53920598 BAM | ACH Debit | ACH | | | | OPR | LLP/invoice no. 1999093 t53920598 BAM | | | | $8,768.43 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 571 | melio/Goodwin Pr Goodwin Procter | LLP/invoice no. 1999084 t53921886 BAM | ACH Debit | ACH | | | | OPR | LLP/invoice no. 1999084 t53921886 BAM | | | | $25,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 365 | SEN to 5090031765+0719588047712 | e093fb42ec864476962f6aace9dfdc60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $591,467.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/21 | 7100 | Debit | 705 | ACH Return Debit | Cheryl Thompson b6d163daad1d497 | ACH Return Debit | Return | | | | CUS | Cheryl Thompson b6d163daad1d497 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 13823 | SEN to 5090022251+0647133566807 | bee9b87c18c3447ead576f16530b024f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 16439 | SEN to 5090016576+0803027360116 | 6edb76d266f94f55ac5c9a1929df1304 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,029.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 339 | SEN to 5090021964+0620261976309 | 48bada3e92aa44ae92cca4f032ad9278 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 560 | melio/Russell Re Russell Reynolds | Associates, Inc/invoice no. 263855 | ACH Debit | ACH | | | | OPR | Associates, Inc/invoice no. 263855 | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 298 | SEN from 5090031765+0313499493279 | 666c4d45c8b847debda338aac9864ce2 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,502.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 5309 | SEN to 5090016576+0334316179967 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $145,431.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 46 | SEN from 5090031765+2012091270258 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 1009 | SEN to 5090022251+1122329050033 | 5c402f3d45d74cb1b59149189dd954a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $220,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 745 | SEN to 5090031765+2047527143206 | fd1c8db0fbb5434ca716836a1a2f1e5a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 562 | melio/Russell Re Russell Reynolds | Associates, Inc/invoice no. 263846 | ACH Debit | ACH | | | | OPR | Associates, Inc/invoice no. 263846 | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 582 | melio/Skadden, A Skadden, Arps, Slate, | Meagher & Flom LLP Invoice no. 1876870 | ACH Debit | ACH | | | | OPR | Meagher & Flom LLP Invoice no. 1876870 | | | | $35,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 884 | SEN from 5090013656+0552184695509 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 837 | SEN to 5090031765+0301586212453 | 71af46f93c3f4bdbb91a056f5aba997d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $261,888.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 552 | Cullen Dosch/Expensify R84408607 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/21 | 7100 | Debit | 704 | ACH Return Debit | Sherry Byers 923a45e0782d4a3 | ACH Return Debit | Return | | | | CUS | Sherry Byers 923a45e0782d4a3 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 564 | melio/Guidehouse Guidehouse Inc/invoice | no. 0100066563 t53920559 BAM Trading | ACH Debit | ACH | | | | OPR | no. 0100066563 t53920559 BAM Trading | | | | $17,089.75 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 326 | SEN from 5090031765+0540281525171 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,080.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 128 | SEN from 5090031765+2106058474728 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 166 | SEN from 5090022251+2209301449957 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,269.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 567 | mello/Impact Tec Impact Tech, | Inc.Invoice no. 2630531-12 t53921324 | ACH Debit | ACH | | | | OPR | Inc.Invoice no. 2630531-12 t53921324 | KBIT GLOBAL LIMITED | 5090016576 | SEN | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 439 | SEN to 5090016576+1050396673753 | bb02b37c2e404d7c85fa9ff5bb2845c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $132,299.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 21 | Credit | 586 | one/deposit 2 Alexander Kaufman | | ACH Credit | ACH | | | | CUS | | | | | $0.35 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 570 | mello/Kirkland & Kirkland & Ellis | LLPInvoice no. 10400148 36 t53921839 | ACH Debit | ACH | | | | OPR | LLPInvoice no. 10400148 36 t53921839 | | | | $40,211.35 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 568 | mello/Eventus Sy Eventus Systems | IncInvoice no. 2737 t53921424 BAM | ACH Debit | ACH | | | | OPR | IncInvoice no. 2737 t53921424 BAM | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 1033 | SEN to 5090016576+1141589895155 | fb91100a68104fbab8c2f64ae94dc9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,849.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 12 | SEN from 5090022251+1940275888535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,212.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/21 | 7100 | Debit | 706 | ACH Return Debit | 58152614 20eecf05b60146e | ACH Return Debit | Return | | | | CUS | 58152614 20eecf05b60146e | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 9092 | Debit | 3187 | L0CIF0058Q2PXCU9 | BENE:53477403 | API Wire Debit | Wire | L0CIF0058Q2PXCU9 | | 53477403 | CUS | 53477403 | | | | $9,790.78 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 577 | mello/Skadden, A Skadden, Arps, Slate, | Meagher & Flom LLP Invoice no. 1876886 | ACH Debit | ACH | | | | OPR | Meagher & Flom LLP Invoice no. 1876886 | | | | $22,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 16249 | SEN to 5090021964+0756019400469 | fec0732cd31f450bae58a8f2861549fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 569 | mello/Goodwin Pr Goodwin Procter | LLPInvoice no. 2001119 t53921779 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. 2001119 t53921779 BAM | | | | $23,031.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/21 | 7100 | Debit | 702 | ACH Return Debit | DAVID STOVER 10297b44f730450 | ACH Return Debit | Return | | | | CUS | DAVID STOVER 10297b44f730450 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 555 | Crunchy Links/Bill.com Crunchy Links - | Inv #04022210 016INJKYH22066X Binance | ACH Debit | ACH | | | | OPR | Inv #04022210 016INJKYH22066X Binance | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 553 | Victor Bunaev/Expensify R85615031 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $47.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 363 | SEN to 5090016576+0714501191066 | aa41a9eaf36946eeafe7b1d608c95f2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,700.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 906 | SEN from 5090022251+0608453996333 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,196.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 21 | Credit | 585 | one/deposit 1 Alexander Kaufman | | ACH Credit | ACH | | | | CUS | | | | | $0.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 13363 | SEN to 5090022251+0634041490548 | b4af6afe201540bab61c361af0937b2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $83,586.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 20901 | SEN to 5090021964+0952328293456 | 56e8e9a9ea1b4fc4a8f730e487dea7a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 581 | mello/Prolecto R Prolecto Resources, | IncInvoice no. INV20 131156 t53930486 | ACH Debit | ACH | | | | OPR | IncInvoice no. INV20 131156 t53930486 | | | | $8,182.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 25537 | SEN to 5090022251+1237483959375 | 4f41c9bef6744f7d8e55e086123ba40c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $206,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 511 | SEN to 5090016576+1344281916090 | 86a80f8f2a904add483591a3ea80d619 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,255.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 27085 | SEN to 5090022251+1337501488406 | 51d372b80e924c66a53196bc6c139f6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $207,821.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/21 | 7100 | Debit | 700 | ACH Return Debit | ORLANDO R PIEDRA 213222e6aeb4448 | ACH Return Debit | Return | | | | CUS | ORLANDO R PIEDRA 213222e6aeb4448 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 1442 | SEN from 5090031765+0059117246241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,477.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/21 | 7190 | Debit | 855 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,038.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 1467 | SEN to 5090031765+0115464943453 | 8d87ba49c0674396adf3ecba9a802d02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $302,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 134 | SEN from 5090021964+2128352921806 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,811,196.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 20189 | SEN to 5090016576+0932472388586 | 3fad639d509ae411f91c1597f75429bfe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $227,380.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 26136 | SEN from 5090013656+1258367786352 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 578 | mello/Hogan Love Hogan Lovells US | LLPInvoice no. 22200166 015 t53928959 | ACH Debit | ACH | | | | OPR | LLPInvoice no. 22200166 015 t53928959 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 230 | SEN from 5090031765+0052231536874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 443 | SEN to 5090021964+1105347261933 | d417d190c0c2401a935100d387110ad1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 1202 | SEN from 5090022251+1817424427226 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,556.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 573 | mello/Goodwin Pr Goodwin Procter | LLPInvoice no. 1999095 t53922260 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. 1999095 t53922260 BAM | | | | $86,472.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 13071 | SEN to 5090021964+0625467967591 | 4138a375fa0144749b5bf44401d29f6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 590 | SEN from 5090031765+1601184007158 | 5ebd48d76386fdc788d03b509e1b4017 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 24847 | SEN to 5090016576+1212232172234 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $111,077.63 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 563 | mello/Cooley LLP Cooley LLPInvoice no. | 2416073 t53920520 BAM Trading Services | ACH Debit | ACH | | | | OPR | 2416073 t53920520 BAM Trading Services | | | | $9,253.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 337 | SEN to 5090021964+0618197108678 | 7337bea3c82d45f0a079049b5e59ba05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 559 | melio/Modern Tre Modern Treasur/invoice | no. #INV-00950 t53918859 BAM Trading | ACH Debit | ACH | | | | OPR | no. #INV-00950 t53918859 BAM Trading | | | | $768.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 195 | SEN to 5090016576+2255560906104 | a5024a8ce79e4fb197b3ba6c2d901aac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $145,890.76 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 575 | melio/Inste Ris Inste Risk | Management, LLClnvoice no. 2 779 | ACH Debit | ACH | | | | OPR | Management, LLClnvoice no. 2 779 | | | | $20,840.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/21 | 7100 | Debit | 703 | ACH Return Debit | Sherry Byers 1b2931fca5274c8 | ACH Return Debit | Return | | | | CUS | Sherry Byers 1b2931fca5274c8 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 23182 | SEN from 5090001487+1102438996487 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $2,614,941.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 9099 | Debit | 3911 | LOCK3000TCWPI8SY | BENE:SEYED VAHID VAEZI NEJAD | Wire Return Debit - API | Return | L0CK30007CWPI8SY | | SEYED VAHID VAEZI NEJAD | CUS | BENE:SEYED VAHID VAEZI NEJAD | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 574 | melio/Guadehouse Guidehouse Inc./invoice | no. 0100066211 t53923302 BAM Trading | ACH Debit | ACH | | | | OPR | no. 0100066211 t53923302 BAM Trading | | | | $68,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 17450 | SEN from 5090031765+0834545655462 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,844.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 742 | SEN from 5090031765+2037557232422 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $999,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 20266 | SEN from 5090001487+0934311721016 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 556 | melio/FS Vector FS Vector LLClnvoice | no. 11486 t53915493 BAM Trading | ACH Debit | ACH | | | | OPR | no. 11486 t53915493 BAM Trading | | | | $37,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 800 | SEN from 5090031765+0024448800771 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 14674 | SEN from 5090013656+0710571854859 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 1356 | SEN from 5090031765+2305347137868 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,487.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 4052 | Credit | 26798 | LOCKL3126MZQFJK1 | ORIG:BARBATE INVESTMENTS LLC | Wire Credit | Wire | L0CKL3126MZQFJK1 | BARBATE INVESTMENTS LLC | | CUS | BARBATE INVESTMENTS LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 848 | SEN from 5090031765+0321501672892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 4629 | SEN to 5090021964+0202440889041 | 9e6afb2417e44276a8bf7abc3110db95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 572 | melio/Goodwin Pr Goodwin Procter | LLPInvoice no. 1999437 t53922095 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. 1999437 t53922095 BAM | | | | $38,976.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/21 | 2190 | Credit | 854 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $16,326.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 9092 | Debit | 23895 | LOCKJ31025NPIT60 | BENE:58210107 | API Wire Debit | Wire | L0CKJ31025NPIT60 | | 58210107 | CUS | 58210107 | | | | $102.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 23297 | SEN to 5090021964+1107338422190 | 5626e2dfaeb849a4a3ea9137ed6ba2db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/21 | 2190 | Debit | 852 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $92,140.02 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 557 | melio/Chartwell Chartwell | ComplianceInvoice no. B120921 t53917675 | ACH Debit | ACH | | | | OPR | ComplianceInvoice no. B120921 t53917675 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 29201 | SEN to 5090016576+1637470101742 | 9fa5d775e3d1457eb44bddf217c669d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,815.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 1120 | SEN from 5090022251+1628381694566 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 586 | SEN from 5090031765+1553332358189 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 4746 | SEN from 5090031765+0222110323143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $203,835.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 561 | melio/AWS AWSAccount no. 706728263947 I | Invoice no . 918136233 t53919385 BAM | ACH Debit | ACH | | | | OPR | Invoice no . 918136233 t53919385 BAM | | | | $8,488.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/21 | 7100 | Debit | 701 | ACH Return Debit | MARK THOMAS 99d429a71d2044c | ACH Return Debit | Return | | | | CUS | MARK THOMAS 99d429a71d2044c | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 566 | melio/Goodwin Pr Goodwin Procter | LLP, no. 1999094 t53921262 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. 1999094 t53921262 BAM | | | | $10,410.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 1307 | SEN to 5090016576+2207251284502 | 40210fe0425d4122a69ce47ef4867477 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $314,019.16 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/21 | 89 | Debit | 579 | melio/Vanovo, L Vianovo, LPInvoice no. | 6175 t53929376 BAM Trading Services I | ACH Debit | ACH | | | | OPR | 6175 t53929376 BAM Trading Services I | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 4005 | Credit | 776 | SEN from 5090021964+2205233965189 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,811,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/21 | 2190 | Debit | 853 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $3,415.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/21 | 9084 | Debit | 877 | SEN to 5090016576+0544514309120 | fa9523a024714328b2d795192a687341 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,099.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/21 | 89 | Debit | 562 | TRUSTMARK/TRIALDEBIT 4281231055 JULIAN | JOHNSON | ACH Debit | ACH | | | | CUS | JOHNSON | | | | $0.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 9084 | Debit | 7287 | SEN to 5090016576+0542026413824 | c266d23560164b5496df91f03d3577bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $95,197.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 9084 | Debit | 7249 | SEN to 5090031765+0539321981765 | 4f673e68feee49f2b0b38c60ad15e81d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $906,914.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/21 | 2190 | Credit | 1558 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,075.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/21 | 2190 | Credit | 1556 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $197,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 4005 | Credit | 25254 | SEN from 5090031765+1656231881322 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,049.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/21 | 7100 | Debit | 676 | ACH Return Debit | CLINTON HALL 66c7f66fa5384e2 | ACH Return Debit | Return | | | | CUS | CLINTON HALL 66c7f66fa5384e2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/21 | 7100 | Debit | 671 | ACH Return Debit | TYLER.EMERY ce86997e54674f5 | ACH Return Debit | Return | | | | CUS | TYLER.EMERY ce86997e54674f5 | | | | $998.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 4005 | Credit | 238 | SEN from 5090021964+0100414666965 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,826,086.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/21 | 89 | Debit | 558 | William Plion/Expensify R85585625 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $241.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/21 | 7100 | Debit | 673 | ACH Return Debit | Peter Nightingale 5f7ec77f04b3404 | | ACH Return Debit | Return | | | | CUS | Peter Nightingale 5f7ec77f04b3404 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 9084 | Debit | 193 | SEN to 5090016576+2320235170482 | 88b425d72887422b9e2f63bc3c6c9cd3 | | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,640.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 4005 | Credit | 25314 | SEN from 5090021964+1832218513237 | | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,869,812.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 9084 | Debit | 25135 | SEN to 5090031765+1516218542533 | f91d47212b9d4a6a8fc32396783d989a | | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $887,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 4005 | Credit | 9014 | SEN from 5090031765+0641214079787 | | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $219,742.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 4005 | Credit | 25334 | SEN from 5090031765+1844181919549 | | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 9084 | Debit | 75 | SEN to 5090021964+2007369195628 | 98d8a25f3ac404cbc149f8f0dd284b8 | | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 4005 | Credit | 9432 | SEN from 5090022251+0653087865850 | | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,204.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/21 | 7100 | Debit | 677 | ACH Return Debit | CLINTON  HALL 3a456d0aa342461 | | ACH Return Debit | Return | | | | CUS | CLINTON  HALL 3a456d0aa342461 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/21 | 9099 | Debit | 1485 | L0CL24513K6Q7S7O | BENE:MARGARET PATTON NANCE | | Wire Return Debit - API | Return | L0CL24513K6Q7S7O | | MARGARET PATTON NANCE | CUS | MARGARET PATTON NANCE | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 9084 | Debit | 39 | SEN to 5090022251+1952161344800 | 28628 1abb68f49f1b327560a6e0837b82 | | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $215,241.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/21 | 21 | Credit | 560 | TRUSTMARK/TRIALCREDT 4281231045 JULIAN | JOHNSON | | ACH Credit | ACH | | | | CUS | JOHNSON | | | | $0.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 4005 | Credit | 11408 | SEN from 5090031765+0751490070778 | | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $211,451.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/21 | 89 | Debit | 556 | Deel, Inc./Deel Inc. ST-Q4P4L8F1D8H5 | BAM TRADING SERVICES I | | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $131.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/21 | 89 | Debit | 557 | GEORGIA (TS TAX/GA TX PYMT 5933024 Z | | | ACH Debit | ACH | | | | OPR | | | | | $131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 9084 | Debit | 25105 | SEN to 5090021964+1507138967449 | b02ee4b841434d6eaa5fd2305c91fa1 | | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 9084 | Debit | 4905 | SEN to 5090031765+0431019641572 | ead0420b47a04768a2fe39da0f0bdef7 | | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $218,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 4005 | Credit | 25240 | SEN from 5090031765+1637361505081 | | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 4005 | Credit | 208 | SEN from 5090031765+0008278384671 | | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $214,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 9084 | Debit | 5529 | SEN to 5090022251+0443422871223 | 6db88dda66f74403af0b39072f11813a | | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $226,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 9084 | Debit | 7257 | SEN to 5090022251+0541045261665 | b9662a79f2314b4eab620e3e72cd308d | | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $216,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 4005 | Credit | 7792 | SEN from 5090022251+0602147060226 | | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,703.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/21 | 4052 | Credit | 21020 | L0CLJ3043ECQDCFO | ORIG:EDWARD AMET | | Wire Credit | Wire | L0CLJ3043ECQDCF | EDWARD AMET | | CUS | EDWARD AMET | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/21 | 7100 | Debit | 669 | ACH Return Debit | EUN JUNG BAE 810913de79104ec | | ACH Return Debit | Return | | | | CUS | EUN JUNG BAE 810913de79104ec | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/21 | 21 | Credit | 561 | TRUSTMARK/TRIALCREDT 4281231021 JULIAN | JOHNSON | | ACH Credit | ACH | | | | CUS | JOHNSON | | | | $0.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 4005 | Credit | 10350 | SEN from 5090031765+0714456251085 | | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $218,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 4005 | Credit | 9978 | SEN from 5090016576+0708026371416 | | | SEN TSFR CREDIT 4005 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,167.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 9084 | Debit | 149 | SEN to 5090016576+2055220376917 | fce93783200d4d7d9e041ad6eeb6170b | | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,787.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/21 | 7100 | Debit | 670 | ACH Return Debit | 58090492 486ede633e2b4e7 | | ACH Return Debit | Return | | | | CUS | 58090492 486ede633e2b4e7 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 9084 | Debit | 2773 | SEN to 2d0b7fa26628490f5e70ce2a06115342 | 2d0b7fa26628490f5e70ce2a06115342 | | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $98,865.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 9084 | Debit | 201 | SEN to 5090022251+2343418196475 | 343cb71bcab447b08ccdc5f78e94b403 | | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $210,858.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/21 | 7100 | Debit | 675 | ACH Return Debit | 58155114 a359139b045c438 | | ACH Return Debit | Return | | | | CUS | 58155114 a359139b045c438 | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/21 | 7100 | Debit | 674 | ACH Return Debit | Clay Black 17a10ee8974349f | | ACH Return Debit | Return | | | | CUS | Clay Black 17a10ee8974349f | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 9084 | Debit | 25249 | SEN to 5090016576+1654175605644 | c205b9302ac34779a66d1535f04af58c | | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $92,856.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 9084 | Debit | 209 | SEN to 5090016576+0008479148841 | 80e504ecefc043b9b62b60dacc7738c | | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $271,944.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/21 | 9084 | Debit | 25 | SEN to 5090016576+1e495195cdd4f99e10b3d8 | 2260895e961e495195cdd4f99e10b3d8 | | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/21 | 7190 | Credit | 1557 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $9,118.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/21 | 7100 | Debit | 672 | ACH Return Debit | TYLER EMERY 56c618b8003b409 | | ACH Return Debit | Return | | | | CUS | TYLER EMERY 56c618b8003b409 | | | | $3,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 4005 | Credit | 3072 | SEN from 5090031765+0306161713123 | | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $216,955.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 9084 | Debit | 22223 | SEN to 5090021964+1356388849784 | 98a8593d24cc458ea2f7c17b248e66ef | | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/21 | 7100 | Debit | 516 | ACH Return Debit | Justin Ryder c4301daf66be4ac | | ACH Return Debit | Return | | | | CUS | Justin Ryder c4301daf66be4ac | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 9084 | Debit | 8333 | SEN to 5090016576+0615166629798 | ac55e5b7494942aeb2446f9d1cc49 | | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $129,528.24 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 9084 | Debit | 12799 | SEN to 5090022251+0810109900987 | e37fbd4b69fd4206adac6362a41e5436 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $231,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 9084 | Debit | 3463 | SEN to 5090016576+0352330344507 | 2e44843c39ba4a14a66b7810163ce628 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,681.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/21 | 21 | Credit | 421 | ROBINHOOD/CREDITS 894012673 Benjamin | Whitfield | ACH Credit | ACH | | | | CUS | Whitfield | | | | $0.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/21 | 7100 | Debit | 510 | ACH Return Debit | DALE FREDERICK COOK 1939f9b23e784a6 | ACH Return Debit | Return | | | | CUS | DALE FREDERICK COOK 1939f9b23e784a6 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/21 | 9092 | Debit | 2229 | L0CM33040OSPUMYN | BENE.58231034 | API Wire Debit | Wire | L0CM33040OSPUMYN | | 58231034 | CUS | 58231034 | | | | $164.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/21 | 7190 | Debit | 791 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $4,333.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/21 | 7100 | Debit | 514 | ACH Return Debit | 58182346 9e8d889519be432 | ACH Return Debit | Return | | | | CUS | 58182346 9e8d889519be432 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 4005 | Credit | 2712 | SEN from 5090031765+0203577101705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INVEST | 5090031765 | SEN | $224,870.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/21 | 21 | Credit | 423 | ROBINHOOD/CREDITS 894012673 Benjamin | Whitfield | ACH Credit | ACH | | | | CUS | Whitfield | | | | $0.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 9084 | Debit | 22987 | SEN to 5090021964+1810548831211 | b5429e8178ab46649e1fbfac129e1e08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/21 | 7100 | Debit | 511 | ACH Return Debit | PHILIPPE DWYER 27c5beb34dd548e | ACH Return Debit | Return | | | | CUS | PHILIPPE DWYER 27c5beb34dd548e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 7100 | Debit | 518 | ACH Return Debit | Marcus Brown f9b50ce7efc84e3 | ACH Return Debit | Return | | | | CUS | Marcus Brown f9b50ce7efc84e3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 4005 | Credit | 18486 | SEN from 5090031765+1100582970617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INVEST | 5090031765 | SEN | $225,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 9084 | Debit | 22407 | SEN to 5090022251+1413124186515 | be837f13663f47038b7a0380009aafd6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $201,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 4005 | Credit | 3180 | SEN from 5090031765+0316173619323 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INVEST | 5090031765 | SEN | $216,683.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/21 | 7100 | Debit | 513 | ACH Return Debit | PHILIPPE DWYER ea70ae0de6554f4 | ACH Return Debit | Return | | | | CUS | PHILIPPE DWYER ea70ae0de6554f4 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 4005 | Credit | 2776 | SEN from 5090031765+0220085359129 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INVEST | 5090031765 | SEN | $224,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 4005 | Credit | 23002 | SEN from 5090031765+1837448709324 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INVEST | 5090031765 | SEN | $225,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 9084 | Debit | 22797 | SEN to 5090016576+1505569215344 | 1f3c87ec27f94261a4ec0e74d9e407a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $91,075.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 9084 | Debit | 20681 | SEN to 5090031765+1221444528099 | f06d4363a6374dfbac07417e23432f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH INVEST | 5090031765 | SEN | $633,005.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/21 | 9099 | Debit | 2185 | L0CM200246BQ46B7 | BENE.BARBATE INVESTMENTS LLC | Wire Return Debit - API | Return | L0CM200246BQ46B7 | | BARBATE INVESTMENTS LLC | CUS | BENE.BARBATE INVESTMENTS LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 4005 | Credit | 62 | SEN from 5090031765+2059421416633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INVEST | 5090031765 | SEN | $225,063.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/21 | 4052 | Credit | 7144 | L0CMD3050AGQX16A | ORIG.CHARLOTT S GLOWACKI | Wire Credit | Wire | L0CMD3050AGQX16A | CHARLOTT S GLOWACKI | | CUS | CHARLOTT S GLOWACKI | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 9084 | Debit | 5561 | SEN to 5090022251+0454246851972 | c729c65c0e4d46e2877ac371933b5762 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $90,177.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/21 | 7100 | Debit | 519 | ACH Return Debit | JIMMY W PERRY a9ca527193b247c | ACH Return Debit | Return | | | | CUS | JIMMY W PERRY a9ca527193b247c | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/21 | 2190 | Debit | 792 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 4005 | Credit | 8878 | SEN from 5090031765+0634114249855 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INVEST | 5090031765 | SEN | $222,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 25 | Credit | 42 | Ref.3560029 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 4005 | Credit | 7252 | SEN from 5090031765+0540556551601 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INVEST | 5090031765 | SEN | $217,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 9084 | Debit | 4869 | SEN to 5090031765+1221444528099 | b38b2931cd3845a8a05cff9ed08b8a01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $32,241.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/21 | 89 | Debit | 422 | ROBINHOOD/DEBITS 894012673 Whitfield Benjamin | | ACH Debit | ACH | | | | CUS | Whitfield | | | | $0.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/21 | 2190 | Debit | 790 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $79,090.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 4005 | Credit | 22964 | SEN from 5090031765+1651148711060 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INVEST | 5090031765 | SEN | $221,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 9084 | Debit | 18719 | SEN to 5090016576+1111153954622 | 950df52b808342a0a8a6209c4a5c5205 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,135.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 9084 | Debit | 47 | SEN to 5090016576+2042552729870 | af23b7d6235646d685e88dcf90ccfd6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $97,558.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/21 | 9092 | Debit | 22581 | L0CMM30376MP9JMI | BENE.58234404 | API Wire Debit | Wire | L0CMM30376MP9JMI | | 58234404 | CUS | 58234404 | | | | $602.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 4005 | Credit | 22896 | SEN from 5090031765+1555249793867 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INVEST | 5090031765 | SEN | $528,713.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/21 | 7100 | Debit | 520 | ACH Return Debit | KRISTAN WELCH de6a820bc7aa49f | ACH Return Debit | Return | | | | CUS | KRISTAN WELCH de6a820bc7aa49f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 9084 | Debit | 6455 | SEN to 5090031765+0508120127328 | 4d008a9a53ee4201af96eab3f6365aac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH INVEST | 5090031765 | SEN | $543,117.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/21 | 7100 | Debit | 509 | ACH Return Debit | 58178970 a7b23bb645e24a1 | ACH Return Debit | Return | | | | CUS | 58178970 a7b23bb645e24a1 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/21 | 7100 | Debit | 512 | ACH Return Debit | PHILIPPE DWYER 69dbff41o48447c | ACH Return Debit | Return | | | | CUS | PHILIPPE DWYER 69dbff41o48447c | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 9084 | Debit | 109 | SEN to 5090016576+2324030984582 | ddc8c2e1fce2495f990c0153ce235b31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,160.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/21 | 7100 | Debit | 517 | ACH Return Debit | 58115494 e721205f3d4f4cf | ACH Return Debit | Return | | | | CUS | 58115494 e721205f3d4f4cf | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/21 | 7100 | Debit | 515 | ACH Return Debit | Brandon Wenner 0ccd53c66d2c44d | ACH Return Debit | Return | | | | CUS | Brandon Wenner 0ccd53c66d2c44d | | | | $11.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/21 | 9084 | Debit | 11647 | SEN to 5090016576+0735547904784 | 34ed5517c8b3427aa4ca62d438bda168 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $147,896.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/21 | 7100 | Debit | 458 | LAFEAY N CULPEPPER c6653d8c318c42e | ACH Return Debit | Return | | | | | CUS | LAFAYE N CULPEPPER c6653d8c318c42e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 4005 | Credit | 20562 | SEN from 5090031765+1242228665393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,836.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 462 | Juvonta Robertson ac64340804a48d | ACH Return Debit | Return | | | | | CUS | Juvonta Robertson ac64340804a48d | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 454 | PHILIPPE DWYER b301d372134a4a6 | ACH Return Debit | Return | | | | | CUS | PHILIPPE DWYER b301d372134a4a6 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/21 | 4052 | Credit | 15684 | LOCNH2847LPP7SNV | ORIG:JENIFER DAVIS | Wire Credit | Wire | L0CNH2847LPP7SNV | JENIFER DAVIS | | CUS | JENIFER DAVIS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 451 | DALE FREDERICK COOK 7af78708e1dd4d0 | ACH Return Debit | Return | | | | | CUS | DALE FREDERICK COOK 7af78708e1dd4d0 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 4005 | Credit | 17306 | SEN from 5090022251+1021083333585 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 4005 | Credit | 136 | SEN from 5090022251+2155474205182 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,134.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 465 | KARA RICE a5e1b2d9f659447 | ACH Return Debit | Return | | | | | CUS | KARA RICE a5e1b2d9f659447 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 4005 | Credit | 17428 | SEN from 5090022251+1025528937957 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $154,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 447 | SEN to 5090021964+2347519259769 | f0809407557a48b2a324de54e6c24d2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 19383 | SEN to 5090022251+1146431659652 | 679be289ea4f4cf8b15e9d4f28097e1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,635.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 468 | ROBERT G BALSAMEL b1c7c2480f3743f | ACH Return Debit | Return | | | | | CUS | ROBERT G BALSAMEL b1c7c2480f3743f | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 7541 | SEN to 5090016576+0543302521425 | 1706158b414c4b45949155902a473b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,898.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/21 | 9092 | Debit | 17139 | LOCNH00214MQSQB7 | BENE:58040889 | API Wire Debit | Wire | L0CNH00214MQSQB7 | | 58040889 | CUS | 58040889 | | | | $340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/21 | 4099 | Credit | 18670 | LOCNJ20010302UJ4 | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | L0CNJ20010302UJ4 | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 4005 | Credit | 24 | SEN from 5090031765+1952393372014 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 4005 | Credit | 17996 | SEN from 5090021964+1052575880971 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 22845 | SEN to 5090022251+1712249251975 | 531c0be487d044e691bacc0abe3a297a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $191,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 6959 | SEN to 5090022251+0514158770894 | 2c42d34cff164cd298c976f4895460ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,129.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/21 | 89 | Debit | 356 | melio/Sprout Soc Sprout Social/Invoice | no. INV-15929 I55123243 BAM Trading | ACH Debit | ACH | | | | OPR | no. INV-15929 I55123243 BAM Trading | | | | $10,064.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 449 | 58178970 866a80b1a624466 | 58178970 866a80b1a624466 | ACH Return Debit | Return | | | | CUS | 58178970 866a80b1a624466 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 4005 | Credit | 16 | SEN from 5090022251+1941534577872 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 115 | SEN to 5090021964+2128449226528 | 57ff33a2c7ea4a998f22ec652838482f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 9515 | SEN to 5090021964+0654370183205 | 01bdfac4aa3e42acbc6972f95efaac95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 4005 | Credit | 16764 | SEN from 5090022251+1003437284619 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $85,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 4005 | Credit | 38 | SEN from 5090031765+1959233505579 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 5 | SEN to 5090031765+1933223373725 | 5795945271044f7ad61e8366f70a667 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $402,677.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 459 | LAFAYE N CULPEPPER a57f47e71847464 | ACH Return Debit | Return | | | | | CUS | LAFAYE N CULPEPPER a57f47e71847464 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 466 | KARA RICE c4e93bae8275451 | ACH Return Debit | Return | | | | | CUS | KARA RICE c4e93bae8275451 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 461 | jerry hammonds cd29385e2aab420 | ACH Return Debit | Return | | | | | CUS | jerry hammonds cd29385e2aab420 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 455 | LAFAYE N CULPEPPER 3b6eb2fd645641c | ACH Return Debit | Return | | | | | CUS | LAFAYE N CULPEPPER 3b6eb2fd645641c | | | | $860.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/21 | 9084 | Credit | 10380 | LOCNF1812LZQC537 | BENE:ARJUN NOHWAR | Foreign Wire Return | Foreign Wire | L0CNF1812LZQC537 | ARJUN NOHWAR | | OPR | ARJUN NOHWAR | | | | $36.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 3165 | SEN to 5090031765+0405234303718 | 3bf8d912957e40f090a474dc3a7f94fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $449,741.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 9415 | SEN to 5090021964+0652038523951 | 19989c0cc6f446e2bd5b9dbff9853608 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 2190 | Credit | 748 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $71,212.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7289 | Debit | 7289 | SEN to 5090022251+0530563042654 | 169195d4369240e88fffd46ae13357ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,053.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/21 | 89 | Debit | 358 | melio/Prolecto R Prolecto Resources, | IncInvoice no. INV20 131210 I55123273 | ACH Debit | ACH | | | | OPR | IncInvoice no. INV20 131210 I55123273 | | | | $9,301.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 452 | NANCY CAMLEY a3b5379a92c0496 | ACH Return Debit | Return | | | | | CUS | NANCY CAMLEY a3b5379a92c0496 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 19635 | SEN to 5090031765+1155557027419 | 367e11f6d7a7483494d2f8c9b6031eab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $414,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 20151 | SEN to 5090031765+1215416691722 | d609f22f4fdf4445856b675b17b2a995 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $453,742.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 448 | 58178970 4d4fd799f5f1424 | 58178970 4d4fd799f5f1424 | ACH Return Debit | Return | | | | CUS | 58178970 4d4fd799f5f1424 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 464 | KARA RICE 470a90faec7f467 | ACH Return Debit | Return | | | | | CUS | KARA RICE 470a90faec7f467 | | | | $20.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 2711 | SEN to 5090021964+0313359883333 | 2d2f85b1212b4e9bba44fab0e163bdef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 456 | ACH Return Debit | LAFAYE N CULPEPPER 9e2efb4ec20f4ee | ACH Return Debit | Return | | | | CUS | LAFAYE N CULPEPPER 9e2efb4ec20f4ee | | | | $96.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/21 | 9082 | Debit | 10323 | L0CNF1538AAQLHSL | BENE PAUL HASTINGS LLP | Wire Debit | Wire | L0CNF1538AAQLHSL | | PAUL HASTINGS LLP | OPR | PAUL HASTINGS LLP | | | | $353,318.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 3155 | SEN to 5090013656+0403417318699 | e8887c0d950d4111a86919876bc8a6b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 8633 | SEN to 5090021964+0628160506141 | 05ad0361120554e68b186b4e0ebfd71e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/21 | 4052 | Credit | 19412 | L0CNJ4735E9Q1EE1 | ORIG GREG ROLES | Wire Credit | Wire | L0CNJ4735E9Q1EE1 | GREG ROLES | | CUS | GREG ROLES | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 12165 | SEN to 5090016576+0810473917751 | a025f15402824eab58e3fe4e21f9134 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,734.13 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/21 | 89 | Debit | 353 | Jason Drain/Expensify R85645087 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $310.14 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 463 | ACH Return Debit | GHEDLOM KIROS ca4ca8ba40b541a | ACH Return Debit | Return | | | | CUS | GHEDLOM KIROS ca4ca8ba40b541a | | | | $44.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 445 | ACH Return Debit | 58178970 05a87d03533f4ca | ACH Return Debit | Return | | | | CUS | 58178970 05a87d03533f4ca | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/21 | 89 | Debit | 351 | Amanda Fazzini/Expensify R85688336 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $281.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 4005 | Credit | 17698 | SEN from 5090022251+1039376528056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,232.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 469 | ACH Return Debit | GARY W ESTEPP f5e86222e6174cc | ACH Return Debit | Return | | | | CUS | GARY W ESTEPP f5e86222e6174cc | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 7095 | SEN to 5090022251+0518259691164 | fe26f60fee8d4ef8bc835d9d81ecef9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,123.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 3239 | SEN to 5090021964+0413047194108 | 628ce8e8593e4938803aac8a39464bfa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 22805 | SEN to 5090031765+1627150115367 | 46ebde82d1d948e7b88a698cb3280b66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $242,165.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7190 | Debit | 453 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $1,852.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 4005 | Credit | 15750 | SEN from 5090031765+0930231730801 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 18837 | SEN to 5090031765+1133581081396 | eb547bd5d26d4924bd067fa6f8bc7c1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $649,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 10749 | SEN to 5090021964+0728000243866 | 02a6a63a21754261914a2a2f6cc149474 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 447 | ACH Return Debit | 58178970 58141092ab2d418 | ACH Return Debit | Return | | | | CUS | 58178970 58141092ab2d418 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 460 | ACH Return Debit | Veronica Bucher 38d12e065ea0445 | ACH Return Debit | Return | | | | CUS | Veronica Bucher 38d12e065ea0445 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 22751 | SEN to 5090031765+1521039763902 | d27954d014aa412ea817a799fdb3d4ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $495,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 4005 | Credit | 18364 | SEN from 5090031765+1111226738858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,130.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7190 | Debit | 751 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $98.26 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 89 | Debit | 357 | melio/Ice Miller Ice Miller LLP/Invoice | no. rl-2123537 t55123251 BAM Trading | ACH Debit | ACH | | | | OPR | no. rl-2123537 t55123251 BAM Trading | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 446 | ACH Return Debit | 58178970 18c3747f7e154a0 | ACH Return Debit | Return | | | | CUS | 58178970 18c3747f7e154a0 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 22813 | SEN to 5090016576+1635470066333 | c2c3f178542247edbe89199f6e57b4a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,404.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 4005 | Credit | 28 | SEN from 5090031765+1953415796369 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $222,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 9465 | SEN to 5090021964+0653199071481 | ff260783cf564ee1a2521bfaf8595b5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 2190 | Debit | 750 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $2,620.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 457 | ACH Return Debit | LAFAYE N CULPEPPER 66fe68b71bf747e | ACH Return Debit | Return | | | | CUS | LAFAYE N CULPEPPER 66fe68b71bf747e | | | | $43.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 470 | ACH Return Debit | Savannah Bray a0d9e5c1bc2b412 | ACH Return Debit | Return | | | | CUS | Savannah Bray a0d9e5c1bc2b412 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/21 | 89 | Debit | 355 | melio/Paul Hasti Paul Hastings | LLP/invoice no. 2298217 t55123200 BAM | ACH Debit | ACH | | | | OPR | LLP/invoice no. 2298217 t55123200 BAM | | | | $9,489.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 450 | ACH Return Debit | DALE FREDERICK COOK 2c256a895a05480 | ACH Return Debit | Return | | | | CUS | DALE FREDERICK COOK 2c256a895a05480 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 20495 | SEN to 5090016576+1236063412700 | bde3360d361a490a9bf3a5e563a2a21e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,946.74 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/21 | 89 | Debit | 359 | melio/Paul Hasti Paul Hastings | LLP/invoice no. 2294449 t55123323 BAM | ACH Debit | ACH | | | | OPR | LLP/invoice no. 2294449 t55123323 BAM | | | | $8,567.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 4005 | Credit | 20950 | SEN from 5090031765+1256180718229 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,330.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/21 | 4052 | Credit | 14582 | L0CNG4732IA05A3W | ORIG JOEL E JACKSON | Wire Credit | Wire | L0CNG4732IA05A3W | JOEL E JACKSON | | CUS | JOEL E JACKSON | | | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/21 | 89 | Debit | 354 | Justin Buckley/Expensify R81673572 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $764.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/21 | 7100 | Debit | 467 | ACH Return Debit | KARA RICE 1c2bf462edf14ea | ACH Return Debit | Return | | | | CUS | KARA RICE 1c2bf462edf14ea | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 2621 | SEN to 5090031765+0257385409204 | b9c4e4f56bd442593b55107a727ad30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $789,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 9084 | Debit | 7323 | SEN to 5090031765+0533369207432 | e511555922434df4a4f321c1d329b985 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $247,929.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/21 | 4005 | Credit | 22104 | SEN from 5090013656+1350094052971 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/21 | 89 | Debit | 352 | Rebecca Wilkins/Expensify R85857429 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $10,148.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/21 | 4052 | Credit | 140 | L0CN60056BAPA92Y | ORIG:JAHLANDA SMITH | Wire Credit | Wire | L0CN60056BAPA92Y | JAHLANDA SMITH | | CUS | JAHLANDA SMITH | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/24/21 | 7100 | Debit | 391 | ACH Return Debit | CHRISTOPHER STAGGS 0c95e444f4d48a | ACH Return Debit | Return | | | | CUS | CHRISTOPHER STAGGS 0c95e444f4d48a | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 11353 | SEN to 5090031765+1454290900602 | 29eb8c3c29844c56ac25ad7ff9aa72ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $419,243.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/21 | 4052 | Credit | 9932 | L0COJ1559P6P956J | ORIG:BROGAN INGSTAD | Wire Credit | Wire | L0COJ1559P6P956J | BROGAN INGSTAD | | CUS | BROGAN INGSTAD | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 4005 | Credit | 11440 | SEN from 5090031765+1607445044542 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,543.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 4005 | Credit | 644 | SEN from 5090031765+0104585309430 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | | | $224,477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 8167 | SEN to 5090021964+0824139813764 | cd7da2881c3e421e9dda965bc07f635a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 4005 | Credit | 8090 | SEN from 5090001487+0818457847445 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | PROFLUENT TRADING | 5090001487 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/21 | 89 | Debit | 309 | Lydia Lee/Expensify R85916844 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $143.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/24/21 | 7100 | Debit | 389 | ACH Return Debit | Dylan Nelson 3b4032d9ee0341e | ACH Return Debit | Return | | | | CUS | Dylan Nelson 3b4032d9ee0341e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 7953 | SEN to 5090031765+0809393595632 | 785f2b468174e3c84f99d04975db1bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $295,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 6863 | SEN to 5090022251+0702387000563 | f0229e1edcbb4ad7994d781868bb04c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 8291 | SEN to 5090031765+0842497276929 | 686f25f5c75b4ff6af47e1567a6d9eaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $268,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 115 | SEN to 5090022251+2012233260067 | b3384fa2da34456e97639dc6b960d61c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,206.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/21 | 4052 | Credit | 7476 | L0COF3611APQEODA | ORIG:LARRY S DILLON | Wire Credit | Wire | L0COF3611APQEODA | LARRY S DILLON | | CUS | LARRY S DILLON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/24/21 | 7100 | Debit | 395 | ACH Return Debit | 58210190 3f3fa4274ca64d8 | ACH Return Debit | Return | | | | CUS | 58210190 3f3fa4274ca64d8 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/21 | 89 | Debit | 308 | Ray Dill/Expensify R85631379 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $474.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/21 | 89 | Debit | 314 | Crunchy Links/AR Verify 016DQ2GJK22ANCA | Binance | | ACH Debit | ACH | | | | OPR | Binance | | | | $0.44 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/21 | 89 | Debit | 310 | Travis Gibson/Expensify R85770468 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 8073 | SEN to 5090022251+0817199519197 | e6bc270e946b4e76bbd30488f437bcb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 8157 | SEN to 5090021964+0823038525889 | 0517bb9bd10444f39989dc3aa4a544ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 1267 | SEN to 5090031765+0217547737339 | 9a728c5fa1ec4e669d5c06407051c8e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $262,614.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/21 | 4052 | Credit | 7540 | L0COF40073AP7BB0 | ORIG:DEREK J JARDIEU | Wire Credit | Wire | L0COF40073AP7BB0 | DEREK J JARDIEU | | CUS | DEREK J JARDIEU | | | | $782.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/21 | 4099 | Credit | 4910 | L0COD1242FAPURTA | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | L0COD1242FAPURT | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $7,777.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 10543 | SEN to 5090022251+1210079239026 | fbb338630d044c4a9cd78d86974d0541 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,954.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/21 | 9092 | Debit | 1415 | L0CO30149K7P3GZY | BENE:58244181 | API Wire Debit | Wire | L0CO30149K7P3GZY | | 58244181 | CUS | 58244181 | | | | $7,777.37 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/21 | 21 | Credit | 315 | Crunchy Links/AR Verify 016DQ2GJK22ANCA | Binance | | ACH Credit | ACH | | | | OPR | Binance | | | | $0.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/24/21 | 7100 | Debit | 394 | ACH Return Debit | CHOICE CHECKING 9a09f0a45098465 | ACH Return Debit | Return | | | | CUS | CHOICE CHECKING 9a09f0a45098465 | | | | $320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 10117 | SEN to 5090022251+1135376571474 | 8991a8878b674327a90beb6d54fe6b9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,530.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/21 | 89 | Debit | 313 | Crunchy Links/Bill.com Crunchy Links - | Inv #04022216 016RZTDQW229OHP | | ACH Debit | ACH | | | | OPR | Inv #04022216 016RZTDQW229OHP Binance | | | | $43,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 11391 | SEN to 5090016576+1520354022028 | b3fd5dda53e644e9ae9b2686f7dd92ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $262,729.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 11451 | SEN to 5090016576+1615065157037 | 7923d321f12d4b4e8567f80161dab2fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $97,437.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 9497 | SEN to 5090031765+1019365427900 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $457,178.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 4005 | Credit | 10586 | SEN from 5090031765+1218407918130 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $271,044.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/24/21 | 2190 | Credit | 32 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $111,421.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 4005 | Credit | 10600 | SEN from 5090031765+1220484531025 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,935.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/21 | 4052 | Credit | 10846 | L0COL0150ACP29D2 | ORIG:RADFAMILY INVESTMENTS LLC | Wire Credit | Wire | L0COL0150ACP29D2 | RADFAMILY INVESTMENTS LLC | | CUS | RADFAMILY INVESTMENTS LLC | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 10493 | SEN to 5090031765+1205157806090 | f3c42e7f59a94124b4d2eafd63ba0a16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $726,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 7459 | SEN to 5090016576+0734538715819 | ff6b9706d8004c118011f6342a5e67bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $145,349.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 375 | SEN to 5090031765+2222070191127 | 3e664ad3cc9645b786e9dcd74b197cb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $478,821.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/21 | 89 | Debit | 311 | Tremayne Sullivan/Expensify R85249255 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $39.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 4005 | Credit | 11382 | SEN from 5090031765+1512264699194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 4052 | Credit | 10872 | L0COL0443ANQA138 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L0COL0443ANQA138 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/24/21 | 7190 | Debit | 33 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $2,344.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/24/21 | 7100 | Debit | 392 | ACH Return Debit | Robert Knochenmus cc7785878b104db | ACH Return Debit | Return | | | | CUS | Robert Knochenmus cc7785878b104db | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/24/21 | 7100 | Debit | 393 | ACH Return Debit | ROBERT G BALSAMEL cd144861d2e547d | ACH Return Debit | Return | | | | CUS | ROBERT G BALSAMEL cd144861d2e547d | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/21 | 4099 | Credit | 10888 | LOCOL0522LHPUB09 | ORIG BAM TRADING SERVICES INC. | Wire Return | Return | L0COL0522LHPUB09 | BAM TRADING SERVICES INC. | | CUS | ORIG BAM TRADING SERVICES INC. | | | | $315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 10259 | SEN to 5090016576+1153480089166 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $123,203.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 11529 | SEN to 5090016576+1853363477686 | 52a483945a9948a2807a52270b7c4e56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $111,393.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 11459 | SEN to 5090022251+1635565177596 | bf3f58a8bec74e50b7b296cd76f218b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $37,062.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/24/21 | 7100 | Debit | 388 | ACH Return Debit | JOHN PETTY 2ebb6aeb1d4641a | ACH Return Debit | Return | | | | CUS | JOHN PETTY 2ebb6aeb1d4641a | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 11293 | SEN to 5090022251+1408516290859 | d0314b0a0e07a4c29a8f5f3d85f0efdb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $56,527.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 11395 | SEN to 5090031765+1523266274313 | 8d4f2060614a4278aad00847cced352a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $210,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 9581 | SEN to 5090016576+1031006236865 | 91df96e3832a4727bd71cae5baa26ef3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $175,898.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 223 | SEN to 5090016576+2142164380779 | a8f4f17df2f7492cbfe9fe39781d714e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $118,945.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 10109 | SEN to 5090031765+1134039854927 | 37937e8b19394029b7b76fb2e85811b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $248,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 5199 | SEN to 5090031765+0531403562775 | f18f5be624b44bcd9c23ee130e315b01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $508,783.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 11267 | SEN to 5090031765+1401269117913 | f102d1eef32947f8e8f2c8f7e03e2f41d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $396,696.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 27 | SEN to 5090031765+1926003884920 | 34d1d522240ab4b93a47afbeb92a7028d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $622,277.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/21 | 89 | | 312 | DRMD BIG LLC. DB/SALE BAM TRADING | ACH Debit | ACH | | | | OPR | | | | | $273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 11387 | SEN to 5090022251+1519101565513 | a4bb16f3b170478484271f6dd26780bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $47,947.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 623 | SEN to 5090031765+0021023406719 | 4eb9ea26c4f04bb4b1402bebb998735c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $245,455.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/21 | 4099 | Credit | 8764 | LOCOH1100OQP8O73 | ORIG BAM TRADING SERVICES INC. | Wire Return | Return | L0COH1100OQP8O73 | BAM TRADING SERVICES INC. | | CUS | ORIG BAM TRADING SERVICES INC. | | | | $883.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/24/21 | 7100 | Debit | 390 | ACH Return Debit | 58075236 f4f18481b16a420 | ACH Return Debit | Return | | | | CUS | 58075236 f4f18481b16a420 | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/21 | 9092 | Debit | 8619 | L0COH002351P20A8 | BENE:MatthewHHoffman | API Wire Debit | Wire | L0COH002351P20A8 | | MatthewHHoffman | CUS | MatthewHHoffman | | | | $883.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 7965 | SEN to 5090022251+0809525489974 | 208d69c2083243948340f7a6522ba76fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $45,307.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 9084 | Debit | 9495 | SEN to 5090022251+1019231344714 | 26ce2fbc09554672af29898ddadeebf6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $45,558.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/24/21 | 7190 | Debit | 34 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $6,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/24/21 | 9092 | Debit | 6603 | L0CO40123KOPGPFS | BENE:58207197 | API Wire Debit | Wire | L0CO40123KOPGPFS | | 58207197 | CUS | 58207197 | | | | $315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/24/21 | 4005 | Credit | 640 | SEN from 5090022251+0054262007120 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $42,573.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/24/21 | 7100 | Debit | 387 | ACH Return Debit | 58178970 d174007a3b144be | ACH Return Debit | Return | | | | CUS | 58178970 d174007a3b144be | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/21 | 9092 | Debit | 3653 | L0CR3101RPQGZ43 | BENE:53616388 | API Wire Debit | Wire | L0CR3101RPQGZ43 | | 53616388 | CUS | 53616388 | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 22082 | SEN from 5090021964+1156318111985 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $2,801,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 971 | SEN to 5090016576+2012135730968 | 440cca15d19a4bef8cdb2be4e9da9a5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $209,283.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 623 | SEN to 5090031765+1406472357208 | 9ad227f824164d65a92b5dac09908c79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $766,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 555 | SEN to 5090022251+1246353263517 | bd9d25db24834a3cb69ef343a1cff300 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $49,864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 26045 | SEN to 5090031765+1718256731509 | 19d7d7990a8f4153942244e74e4093a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $535,447.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/21 | 89 | | 370 | Deel, Inc./Deel Inc. ST-X1D0A1C2C8Q1 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $84,146.18 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 25 | Credit | 663 | Ref 3611909 from Dep | Transfer Credit | Transfer | | | | CUS | | COINBASE INC | 5090032193 | SEN | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 7100 | Debit | 492 | ACH Return Debit | jonathan boyer 412ae674e6bf43f | ACH Return Debit | Return | | | | CUS | jonathan boyer 412ae674e6bf43f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 2190 | Debit | 721 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $9,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 547 | SEN to 5090022251+1242021713787 | 9d4323a490dc4f42aa96b22cdf165b47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $36,538.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/21 | 9092 | Debit | 22159 | L0CRK0219H2QLZD7 | BENE:53616388 | API Wire Debit | Wire | L0CRK0219H2QLZD7 | | 53616388 | CUS | 53616388 | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/21 | 9092 | Debit | 3041 | L0CQJ3054CDPF883 | BENE:54434039 | API Wire Debit | Wire | L0CQJ3054CDPF883 | | 54434039 | CUS | 54434039 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/21 | 21 | Credit | 381 | JPMorgan Chase/Auth Crdt 1330043765 | Auth | ACH Credit | ACH | | | | CUS | Auth | | | | $0.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 1162 | SEN from 5090022251+0534146038346 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $52,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 429 | SEN to 5090022251+0922198285596 | 53820cfaaa4b45df919e8b5edc2561dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $49,942.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 7100 | Debit | 489 | ACH Return Debit | jonathan boyer e780aaed0fea430 | ACH Return Debit | Return | | | | CUS | jonathan boyer e780aaed0fea430 | | | | $200.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 750 | SEN from 5090031765+1637326255020 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,762.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 7100 | Credit | 494 | ACH Return Debit | Robert Knochenmus 663e8458555a4a2 | ACH Return Debit | Return | | | | CUS | Robert Knochenmus 663e8458555a4a2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 15788 | SEN from 5090021964+0658003969616 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,981,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 26126 | SEN from 5090022251+1835005289902 | DAVID BOWER 0c7221fe9f204b9 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,478.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 7100 | Debit | 496 | ACH Return Debit | DAVID BOWER 0c7221fe9f204b9 | ACH Return Debit | Return | | | | CUS | DAVID BOWER 0c7221fe9f204b9 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 109 | SEN to 5090031765+2300277287500 | 8a2a0c242e20446f8a2c094b59b97aa8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 26085 | SEN to 5090031765+1748358880786 | e3e8ea0c0f2b4309b8d29f950113fa7b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $491,286.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/21 | 4052 | Credit | 21828 | LOCRJ40S9L6QUSET | ORIG MICHAEL ALAN GRIFFITH | Wire Credit | Wire | L0CRJ40S9L6QUSET | MICHAEL ALAN GRIFFITH | | CUS | MICHAEL ALAN GRIFFITH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 1677 | SEN to 5090032193+0125096608349 | f80bef746e934b73add3fde38efbfb90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 26041 | SEN to 5090021964+1713337902375 | 20750359de614fb6a056096abdf6b20a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 43 | SEN to 5090031765+2049157601309 | 5daab616c3be4a9aa50e50938170f105 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 7100 | Debit | 490 | ACH Return Debit | jonathan boyer 0893d4b99304d448 | ACH Return Debit | Return | | | | CUS | jonathan boyer 0893d4b99304d448 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 907 | SEN to 5090031765+1923176250690 | 2892c82ff1404a139cdc49002e9db29b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $242,743.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 25803 | SEN to 5090016576+1521245865633 | 24b126276de2459e8712a4fdb462f29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,370.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 20571 | SEN to 5090031765+1047155330317 | 91fb0a393111f4c59938202e058e6e6ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $988,261.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 7100 | Debit | 497 | ACH Return Debit | 58235189 7fbc012fd0d244d | ACH Return Debit | Return | | | | CUS | 58235189 7fbc012fd0d244d | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 25 | SEN to 5090022251+1939010188239 | a6e0d919df34474dbe26580ab70ff22b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,331.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/21 | 21 | Credit | 380 | JPMorgan Chase/Auth Crdt 13306043758 | Auth | ACH Credit | ACH | | | | CUS | Auth | | | | $0.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 486 | SEN from 5090031765+1035283382001 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,471.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/21 | 21 | Credit | 378 | DISCOVER BANK/TRIALCREDIT 4306483065 | JEFFREY BOLLMAN | ACH Credit | ACH | | | | CUS | JEFFREY BOLLMAN | | | | $0.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/21 | 21 | Credit | 377 | DISCOVER BANK/TRIALCREDIT 4306483963 | JEFFREY BOLLMAN | ACH Credit | ACH | | | | CUS | JEFFREY BOLLMAN | | | | $0.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 594 | SEN from 5090031765+1318194117708 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $203,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 851 | SEN to 5090031765+1840471307513 | 1b61d9655f4f4c01b7e17c9558495fd4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $482,247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 25897 | SEN to 5090021964+1601477657593 | 9d41d5e1bffd4aefa34ae18082e5d41d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/21 | 9092 | Debit | 2909 | LOCPK3026KCPEBWN | BENE.58252571 | API Wire Debit | Wire | L0CPK3026KCPEBWN | | | CUS | 58252571 | | | | $1,998.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 839 | SEN to 5090022251+1828559079331 | 6bc3be811d484e859ce0eb78f5d5f5e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $119,812.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 7100 | Debit | 487 | ACH Return Debit | jonathan boyer b8b09dcababb4df | ACH Return Debit | Return | | | | CUS | jonathan boyer b8b09dcababb4df | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 471 | SEN to 5090022251+1016375101944 | 2e4a0c52fbda4a85a177365fcab22b3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 1235 | SEN to 5090016576+0856358833518 | 9b20f10d6ede466399c8b635e88ae10b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,362.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 35 | SEN to 5090022251+2011396197081 | 631894d6d9324e0eb6fbb4ef1ef5316b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,709.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 7100 | Debit | 482 | ACH Return Debit | jonathan boyer 59dd6f74df97440 | ACH Return Debit | Return | | | | CUS | jonathan boyer 59dd6f74df97440 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 89 | Debit | 376 | one/reverse Alexander Kaufman | | ACH Debit | ACH | | | | CUS | | | | | $0.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 774 | SEN from 5090022251+1713359699743 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 287 | SEN to 5090016576+0524262927006 | 0de6ae613ab642489e4882529375df9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,406.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/21 | 89 | Debit | 382 | JPMorgan Chase/Auth Debit 13306043776 | Auth | ACH Debit | ACH | | | | CUS | Auth | | | | $0.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 609 | SEN from 5090016576+1329324932027 | e8d9fd825254450f9576c87fad7f46a5 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,021.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 4568 | SEN from 5090021964+0332463277626 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,826,564.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 1127 | SEN to 5090031765+0343005317637 | 9cc0f6ff1f494fabb9392729c6377fbe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $232,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 25597 | SEN to 5090021964+1444560073086 | 877f60f246624f7a24ae4c1987b2c86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 7190 | Debit | 720 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $3,789.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 769 | SEN to 5090022251+1704371897340 | 82a31a1f9115456e8ee8c059723e1c03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 8197 | SEN to 5090031765+0450206955486 | 424caa0823a64bcda7d74052a4e67464 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $984,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 967 | SEN to 5090022251+2011437199890 | 5746515c94c14aab99a3ce4f9e049258 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $31,948.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 23185 | SEN to 5090022251+1253538560352 | 628bdfa10db445fda3f78a29f7c41f0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 300 | SEN from 5090022251+0543330271823 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $60,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 1138 | SEN from 5090021964+0359184827017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,803,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 816 | SEN from 5090031765+1811152461930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $491,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 1394 | SEN from 5090031765+1410015068733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 873 | SEN to 5090022251+1905227618711 | 7fd1417a83f54f62906765bc403b6d64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 1049 | SEN to 5090022251+2343229905361 | c1e5232b5ecc43d8a8dac1e2510b41fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,212.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/21 | 4052 | Credit | 19164 | LOCRH26238OPBCX5 | ORIG:KEVEN JOHNSON | Wire Credit | Wire | L0CRH26238OPBCX | KEVEN JOHNSON | | CUS | KEVEN JOHNSON | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 1148 | SEN from 5090031765+0434333203586 | e4b742f2e15643b4b63f26d6660551ed6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $351,748.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 1102 | SEN from 5090022251+0238430628953 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,329.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/21 | 4052 | Credit | 24760 | L0CRM073847PDIWQ | ORIG:KATHERINE R GALLEGOS | Wire Credit | Wire | L0CRM073847PDIW Q | KATHERINE R GALLEGOS | | CUS | KATHERINE R GALLEGOS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 869 | SEN to 5090022251+1852304936794 | e0f3c6f9eeab4118ae3af8eaad2fb7aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $116,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 25 | Debit | 88 | from 3602111 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 1369 | SEN to 5090031765+1343329359188 | 8eb50c6cb7924f2e847ae1487d744dcd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $608,629.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 459 | SEN to 5090022251+1001359756825 | e4fc25e51f084de8b3fca9833b0dc02f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $60,912.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/21 | 9099 | Debit | 17715 | LOCRG1506GOP6O7I | BENE:RADFAMILY INVESTMENTS LLC | Wire Return Debit - API | Return | L0CRG1506GOP6O7I | | RADFAMILY INVESTMENTS LLC | CUS | BENE:RADFAMILY INVESTMENTS LLC | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 26043 | SEN to 5090021964+1714447825592 | be3e602f4a6846beb37e3f81761aa23a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 1271 | SEN to 5090022251+0955159768223 | ee1a81864cd042bf80a70b960bbfc92c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $124,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 983 | SEN to 5090031765+2020189468382 | 47844e299686d4349c4295268fd9efed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $468,937.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 7100 | Debit | 486 | ACH Return Debit | jonathan boyer ac5da653b8b0445 | ACH Return Debit | Return | | | | CUS | jonathan boyer ac5da653b8b0445 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 1659 | SEN to 5090022251+0057584751906 | 7b7abb5c1c1e4d7590397628801af39e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $206,204.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 7100 | Debit | 484 | ACH Return Debit | jonathan boyer a0c46fb12a244d9 | ACH Return Debit | Return | | | | CUS | jonathan boyer a0c46fb12a244d9 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 826 | SEN from 5090031765+1821491731583 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 1156 | SEN from 5090022251+0523390134292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $35,110.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 2190 | Credit | 719 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $107,121.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 722 | SEN to 5090021964+1625015065104 | 56b770dd0d02442eb77e3d46173ea370 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,542,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 1239 | SEN to 5090031765+0905038647393 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $368,809.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/21 | 4052 | Credit | 4220 | L0CRB1038OWQPNTG | ORIG:GAMALIEL D LARYEA | Wire Credit | Wire | L0CRB1038OWQPNT G | GAMALIEL D LARYEA | | CUS | GAMALIEL D LARYEA | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 746 | SEN from 5090031765+1636312932196 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 1357 | SEN to 5090016576+1308340415467 | db1d45e254894347baf4632cb35a87e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $111,923.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 7100 | Debit | 493 | ACH Return Debit | jonathan boyer ffbca8a446604d2 | ACH Return Debit | Return | | | | CUS | jonathan boyer ffbca8a446604d2 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 1208 | SEN from 5090031765+0734263760100 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 25913 | SEN to 5090031765+1604379777847 | d33365a0db734b00bc036f084501bc23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $654,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 795 | SEN to 5090022251+1746359622100 | 6ca92d64a6484fb29dfc45f44b2d329a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,293.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 541 | SEN to 5090022251+1222324813073 | fce87b70d5a8426aa66f3a15317ef592 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 651 | SEN to 5090016576+1507557114104 | fcd14a91e9934f7ebf744f83309ba7fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $108,386.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 26131 | SEN to 5090031765+1842255450480 | 0b05796c675a491585fa76e62de9d87d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $580,183.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 7100 | Debit | 495 | ACH Return Debit | Robert Knochenmus 661ef8eb798944a | ACH Return Debit | Return | | | | CUS | Robert Knochenmus 661ef8eb798944a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 7100 | Debit | 491 | ACH Return Debit | jonathan boyer 40c6e8f484464c0 | ACH Return Debit | Return | | | | CUS | jonathan boyer 40c6e8f484464c0 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/21 | 9092 | Debit | 16435 | L0CRF3055QWQD483 | BENE:58259507 | API Wire Debit | Wire | L0CRF3055QWQD48 3 | | 58259507 | CUS | 58259507 | | | | $194,334.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 1559 | SEN to 5090022251+1942582992591 | 688805c27189488a86c26b58f5f4b48e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $214,015.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 644 | SEN from 5090022251+1445024403098 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBGROUP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $88,656.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/21 | 7100 | Debit | 485 | ACH Return Debit | jonathan boyer a23f69ce66aa400 | ACH Return Debit | Return | | | | CUS | jonathan boyer a23f69ce66aa400 | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 7100 | Debit | 488 | ACH Return Debit | jonathan boyer d1f0d9d12f3b4a7 | ACH Return Debit | Return | | | | CUS | jonathan boyer d1f0d9d12f3b4a7 | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 391 | SEN to 5090031765+0824019197845 | 046b46e0832e45cf852c23ee212214a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $809,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 197 | SEN to 5090031765+0234086831498 | 09764c945608441338695a2ed6c7a28a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $447,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 4005 | Credit | 744 | SEN from 5090031765+1636006607719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $222,153.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 7100 | Debit | 483 | ACH Return Debit | jonathan boyer 7cfa822e0c5c4ab | ACH Return Debit | Return | | | | CUS | jonathan boyer 7cfa822e0c5c4ab | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/21 | 9084 | Debit | 895 | SEN to 5090022251+1915532543107 | 805a7d98a55140d492462be94762d239 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBGROUP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,917.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/21 | 89 | Debit | 379 | DISCOVER BANK/TRIALDEBIT 4306483967 | JEFFREY BOLLMAN | ACH Debit | ACH | | | | CUS | JEFFREY BOLLMAN | | | | | $0.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/21 | 7100 | Debit | 481 | ACH Return Debit | LAFAYE N CULPEPPER 586c006e355f4e4 | ACH Return Debit | Return | | | | CUS | LAFAYE N CULPEPPER 586c006e355f4e4 | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/21 | 7100 | Debit | 597 | ACH Return Debit | Bradley Gipple ed4167c7bc84466 | ACH Return Debit | Return | | | | CUS | Bradley Gipple ed4167c7bc84466 | | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 2825 | SEN to 5090022251+0339560760321 | 8eb49eb6a662492aa7cd470116231e95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBGROUP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $221,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 10717 | SEN to 5090021964+0613281986288 | d3f6bc2c512742c884693104094e07a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/21 | 7190 | Debit | 1768 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | | $12,729.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 14753 | SEN to 5090031765+0833464381202 | 3b1af516a59f4321f8ddaffd7e3ab79f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $481,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 24647 | SEN to 5090021964+1825495365345 | e1653a7ec784422597a47271ce74632e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 21257 | SEN to 5090022251+1131403750729 | ed6efccc37484884b637ddfac2c6b962 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBGROUP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $33,625.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/21 | 7100 | Debit | 592 | ACH Return Debit | Kimberly Ward c590050d5c9f420 | ACH Return Debit | Return | | | | CUS | Kimberly Ward c590050d5c9f420 | | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 22693 | SEN to 5090022251+1242532669497 | a4270e4da14a486bb8bbfd579735e36e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBGROUP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $203,569.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 14513 | SEN to 5090021964+0823230897662 | ccbf7269afd247f38248a00bac66cc52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 22521 | SEN to 5090021964+1231598412375 | f74b6d7653ce466086349268c9722bb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/21 | 2190 | Credit | 1769 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | | $354,307.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 7100 | Debit | 587 | ACH Return Debit | 58178970 f820451d53bb45d | ACH Return Debit | Return | | | | CUS | 58178970 f820451d53bb45d | | | | | $680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 4005 | Credit | 19570 | SEN from 5090031765+1024442687930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 20711 | SEN to 5090031765+1106564015389 | d97b354da912c4c8b9233a799558e7de1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $917,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 24653 | SEN to 5090031765+1834528470460 | 117dc7dc48e24a01a02fcd18045a46d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,521.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 12769 | SEN to 5090016576+0712566139116 | 97a4b14c671c4500aec672173736329e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,659.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/21 | 4052 | Credit | 22518 | LOCSK3144J6RBGMG | ORIG:MICHAEL R RAGSDALE | Wire Credit | Wire | L0C5K3144J6RBGMG | MICHAEL R RAGSDALE | | CUS | MICHAEL R RAGSDALE | | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 12/28/21 | 7100 | Debit | 594 | ACH Return Debit | MAURICE JENKINS 6b335ea77f17460 | ACH Return Debit | Return | | | | CUS | MAURICE JENKINS 6b335ea77f17460 | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 18035 | SEN to 5090031765+0922466176007 | 3caff069ff7344028bd1e1ed01d8dd53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $379,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 23651 | SEN to 5090021964+1344026303764 | d43b2bcba134474ea9e350efd533633 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 22171 | SEN to 5090031765+1210238942421 | 835d00cb4c1469c807fe2bb1de5d464 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,110.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/21 | 7100 | Debit | 595 | ACH Return Debit | MAURICE JENKINS a33d04a667f2409 | ACH Return Debit | Return | | | | CUS | MAURICE JENKINS a33d04a667f2409 | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/21 | 89 | Debit | 473 | mello/Letterman Letterman Digital Arts | Ltd.Invoice no. 9 227 t56043912 BAM | ACH Debit | ACH | | | | OPR | Ltd.Invoice no. 9 227 t56043912 BAM | | | | | $40,653.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 11739 | SEN to 5090022251+0640080457351 | a8c3e968136a47418745574a694a53a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBGROUP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $351,342.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/21 | 89 | Debit | 472 | Cayden Bernstein/Expensify R86127989 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $4,654.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 1761 | SEN to 5090021964+0211217688974 | 1965a1030dae488d29e984e759d507e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 4005 | Credit | 138 | SEN from 5090022251+2020386825654 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBGROUP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $99,928.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 10733 | SEN to 5090021964+0614377424284 | c92e9f0932fe493a6f2644902d6140d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 17079 | SEN to 5090022251+0853360022690 | 92214ba902ee469b8951bd12de87e6f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBGROUP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $212,373.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 10815 | SEN to 5090031765+0619066392639 | 82edf04598a4c18923cda0f3dcfb20b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $792,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 4005 | Credit | 232 | SEN from 5090022251+2104165104872 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBGROUP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $34,110.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/21 | 89 | Debit | 471 | Dipika Kumar/Expensify R85419640 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $147.26 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 24623 | SEN to 5090031765+1759317889949 | d4c7535824934a3683d69b6fd4324eb0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $977,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 225 | SEN to 5090016576+2053247647917 | e1885fe9bfcd4d8b93449063 7be1b97b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $135,162.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/21 | 4052 | Credit | 24146 | LOCSM1959GVSSGL5 | ORIG:JOSEPH E DRAPER | Wire Credit | Wire | LOCSM1959GVSSGL 5 | JOSEPH E DRAPER | | CUS | | JOSEPH E DRAPER | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 4005 | Credit | 20584 | SEN from 5090022251+11003481 56658 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,044.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 24609 | SEN to 5090021964+1736333788990 | 9f625bcd0c8b49d282f0176e f7e21b6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 22981 | SEN to 5090016576+1255017974097 | ddee3bb454d148fc861e023c70acd78b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,375.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/21 | 7100 | Debit | 593 | ACH Return Debit | ANTOINETTE M JACOBS 0199bc8cdcb5417 | ACH Return Debit | Return | | | | CUS | | ANTOINETTE M JACOBS 0199bc8cdcb5417 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 12011 | SEN to 5090031765+0650309539721 | 99ef2cadab3e4a37a7f52278b8b09e26 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $490,021.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/21 | 2190 | Credit | 1770 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | | Binance.US/PAYMENT Batch-0000001 | | | | $1,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 2311 | SEN to 5090016576+0248153635694 | 35d2bca9202340b3814b2f9d3f21f949 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $90,848.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 21447 | SEN to 5090022251+1143420915110 | e46ca6975d044cd8a7ac1e87b803da35 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,914.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/21 | 7100 | Debit | 591 | ACH Return Debit | Robert Knochenmus 17531883c91f414 | ACH Return Debit | Return | | | | CUS | | Robert Knochenmus 17531883c91f414 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/21 | 7100 | Debit | 589 | ACH Return Debit | Eric Douglas Schmitz 6652f7396a6e429 | ACH Return Debit | Return | | | | CUS | | Eric Douglas Schmitz 6652f7396a6e429 | | | | $38.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 101 | SEN to 5090016576+1947585197010 | c01a1c13b81148bb98fce433d45e6338 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,536.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/21 | 4052 | Credit | 9500 | LOCSD31060GSHJIS | ORIG:CHARLOTT S GLOWACKI | Wire Credit | Wire | LOCSD31060GSHJIS | CHARLOTT S GLOWACKI | | CUS | | CHARLOTT S GLOWACKI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 4005 | Credit | 17602 | SEN from 5090031765+0906511090411 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,779.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/21 | 7100 | Debit | 590 | ACH Return Debit | Eric Douglas Schmitz 5850aa9ef0af437 | ACH Return Debit | Return | | | | CUS | | Eric Douglas Schmitz 5850aa9ef0af437 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 167 | SEN to 5090021964+2034327468628 | 73efba5ab010434c8f9ffb5096c93349 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 24233 | SEN to 5090031765+1437212713834 | 918 1faa73338 42e79c4a6719be2b0139 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 4005 | Credit | 18334 | SEN from 5090031765+0936356817599 | cd2902 3f6aa54e08bb7c446ca1720dfb | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 18355 | SEN to 5090021964+0937387817388 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 4005 | Credit | 18434 | SEN from 5090022251+0940584957792 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $191,566.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 4005 | Credit | 18931 | SEN from 5090031765+0958197107709 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,923.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 13479 | SEN to 5090021964+0739266411709 | bd33b4b74bcd4e1f97634951004cebbd | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 4005 | Credit | 104 | SEN from 5090022251+1948486231528 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,525.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/21 | 7100 | Debit | 598 | ACH Return Debit | KATIE LEA POLASHEK a51224b77644fd6 | ACH Return Debit | Return | | | | CUS | | KATIE LEA POLASHEK a51224b77644fd6 | | | | $4,750.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/21 | 89 | Debit | 470 | Deel, Inc./Deel Inc. ST-J3C2Q9G5A3P5 | BAM TRADING SERVICES I | ACH Debit | ACH | | | BAM TRADING SERVICES I | | OPR | | BAM TRADING SERVICES I | | | | $3,903.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 24485 | SEN to 5090021964+1487911246f53d802d | 00df483afaad4b148791f246f53d802d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 24575 | SEN to 5090021964+1642035473579 | 8b87ce8be3254 7eeb552799fbbdf446a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 17029 | SEN to 5090016576+0851273759259 | 1d579fe344bc4f578ba59ab624b37cda | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,170.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 19221 | SEN to 5090031765+1010495146417 | e05fe4e3502a4b90870dd108ba408322 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $244,758.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/21 | 7100 | Debit | 596 | ACH Return Debit | 58235189 19ca09eb83dd4cf | ACH Return Debit | Return | | | | CUS | | 58235189 19ca09eb83dd4cf | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 1613 | SEN to 5090031765+0148314212952 | 56a080e42e694b38b07a6656d6528315 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $666,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 14343 | SEN to 5090031765+0812477436284 | 25a5cd7400a24a798e1cda482fee82fc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $453,280.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/21 | 7100 | Debit | 588 | ACH Return Debit | Peter Nightingale 75178f68cd4c42b | ACH Return Debit | Return | | | | CUS | | Peter Nightingale 75178f68cd4c42b | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/21 | 9084 | Debit | 24359 | SEN to 5090021964+1502385909093 | 1d6c010f1a934cb89e6fe064787b17f4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 99 | SEN to 5090021964+1956453328543 | f5299f16a1774e92bfa47d7efafa60a9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 971 | SEN to 5090016576+2347106745612 | 37f00b92d390449ab50a974ce36336ed | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $111,675.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 1059 | SEN to 5090021964+1257106745612 | 718e74278b23490393770da1b9793e7c8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/21 | 2190 | Credit | 701 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | | Binance.US/PAYMENT Batch-0000001 | | | | $12,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 93 | SEN to 5090016576+1950487041669 | b05de2ac3ed84197a8f7348ca0ab40df | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,348.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 22103 | SEN to 5090021964+1619050933807 | 28f9a61744424c94af9191835 7a7efa6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 89 | Debit | 352 | US BANK ONLINE/TRIALDEBIT 4317796209 | NATHAN T ROUSE | ACH Debit | ACH | | | NATHAN T ROUSE | | CUS | | NATHAN T ROUSE | | | | $0.39 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/21 | 7100 | Debit | 437 | ACH Return Debit | Christopher L Santos 751ee596821o487 | ACH Return Debit | Return | | | | CUS | Christopher L Santos 751ee596821o487 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 22083 | SEN to 5090021964+1555473844120 | 60e9189dd369499a83769236d0e56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 22081 | SEN to 5090016576+1555409310397 | 99166bac3f294e6f8220239bba81257d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $167,146.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 10687 | SEN to 5090021964+0652312536474 | 9a254709e3834d67ba91efdee31049d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 89 | Debit | 348 | Deel, Inc./Deel Inc. ST-U8T1Z8L9J0E6 | BAM TRADING SERVICES I | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $810.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 4052 | Credit | 10752 | LOCTE5609QCR8RTF | ORIG:PATRICIA L BURKESEAN THOMAS PARKER | Wire Credit | Wire | L0CTE5609QCR8RTF | PATRICIA L BURKESEAN THOMAS PARKER | | CUS | PATRICIA L BURKESEAN THOMAS PARKER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 8679 | SEN to 5090022251+0548385003244 | 1dce4af7da0c4e2d8c359f3ca7257aff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $220,103.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 89 | Debit | 347 | Deel, Inc./Deel Inc. ST-X9X0T0U3U1Z7 | BAM TRADING SERVICES I | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $13,137.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 9092 | Debit | 2805 | LOCSN3029IYR4NFS | BENE:58271451 | API Wire Debit | Wire | L0CSN3029IYR4NFS | | 58271451 | CUS | 58271451 | | | | $19,663.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 22037 | SEN to 5090022251+1538262192448 | df877e851576e4o099acb3a9d367496b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $71,235.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 4052 | Credit | 11048 | LOCTF123313SPUM7 | ORIG:PATRICIA L BURKESEAN THOMAS PARKER | Wire Credit | Wire | L0CTF123313SPUM7 | PATRICIA L BURKESEAN THOMAS PARKER | | CUS | PATRICIA L BURKESEAN THOMAS PARKER | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 21 | Credit | 354 | US BANK ONLINE/TRIALCREDIT 4317798207 | NATHAN T ROUSE | ACH Credit | ACH | | | | CUS | NATHAN T ROUSE | | | | $0.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 8555 | SEN to 5090031765+0540312853753 | 28b007ed1be64af296e4995866322988 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $411,811.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/21 | 7100 | Debit | 433 | ACH Return Debit | JUDITH A BRADY a2610086d0ea40a | ACH Return Debit | Return | | | | CUS | JUDITH A BRADY a2610086d0ea40a | | | | $4,957.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 9084 | Debit | 7479 | LOCTD06140ORA5E2 | BENE:AU10TIX | Foreign Wire Debit | Foreign Wire | L0CTD06140ORA5E2 | | AU10TIX | OPR | AU10TIX | | | | $113,849.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 89 | Debit | 349 | Sam Ferber/Expensify R86175852 Bam | Trading Services | ACH | | | | OPR | Trading Services | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 4052 | Credit | 17372 | LOCT28320IRBGW8 | ORIG:DAVID A BRUS | Wire Credit | Wire | L0CT28320IRBGW8 | DAVID A BRUS | | CUS | DAVID A BRUS | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/21 | 7190 | Debit | 700 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $6,577.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/21 | 7100 | Debit | 440 | ACH Return Debit | Kimberly Ward 06ac897cc524471 | ACH Return Debit | Return | | | | CUS | Kimberly Ward 06ac897cc524471 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 1 | SEN to 5090021964+1903465252622 | 4ff4fc94e4840c2ae1o4cbb6cbb1612 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 9092 | Debit | 8559 | LOCT03031L9RH3Y8 | BENE:58273125 | API Wire Debit | Wire | L0CT03031L9RH3Y8 | | 58273125 | CUS | 58273125 | | | | $1,312.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 4052 | Credit | 8994 | LOCTD01119DS8CPS | ORIG:KEVEN A JOHNSON | Wire Credit | Wire | L0CTD01119DS8CPS | KEVEN A JOHNSON | | CUS | KEVEN A JOHNSON | | | | $193,528.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 22230 | SEN to 5090021964+1759414936750 | 5ea6caeb4aa449cf86ff13e484a3d59a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 22113 | SEN to 5090021964+1625342652818 | 3c6bdfd7f0ac4c9fbd1of3606460ffe5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 21 | Credit | 353 | US BANK ONLINE/TRIALCREDIT 4317798199 | NATHAN T ROUSE | ACH Credit | ACH | | | | CUS | NATHAN T ROUSE | | | | $0.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 10969 | SEN to 5090016576+0705388251320 | fcf65a9154974162bac27c791a617a35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $231,480.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 4005 | Credit | 18660 | SEN from 5090031765+1132343505185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 21965 | SEN to 5090022251+1523124503545 | 5c7330bca8bb485d9bff838f882079cf8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,429.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 9092 | Debit | 19697 | LOCTK3024G2R0HT1 | BENE:58267704 | API Wire Debit | Wire | L0CTK3024G2R0HT1 | | 58267704 | CUS | 58267704 | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/21 | 7100 | Debit | 430 | ACH Return Debit | JUDITH A BRADY 07faa2bca1d54d2 | ACH Return Debit | Return | | | | CUS | JUDITH A BRADY 07faa2bca1d54d2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/21 | 7100 | Debit | 435 | ACH Return Debit | Christopher L Santos 4f5346f25047402 | ACH Return Debit | Return | | | | CUS | Christopher L Santos 4f5346f25047402 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/21 | 2190 | Debit | 699 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $229,844.14 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/21 | 7100 | Debit | 438 | ACH Return Debit | Mike Kramer 7314302o039e44d | ACH Return Debit | Return | | | | CUS | Mike Kramer 7314302o039e44d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 22214 | SEN to 5090021964+1729298239970 | 6e35cb593ac149c48a08a3fd19f5f0ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 191 | SEN to 5090021964+1209365594826 | a807f303c57c47daafe75d740bb6aae4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 4052 | Credit | 18436 | LOCTJ1825CS5DQK1 | ORIG:KEVEN JOHNSON | Wire Credit | Wire | L0CTJ1825CS5DQK1 | KEVEN JOHNSON | | CUS | KEVEN JOHNSON | | | | $78,871.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/21 | 7100 | Debit | 436 | ACH Return Debit | Christopher L Santos 6559140e5b6e4c8 | ACH Return Debit | Return | | | | CUS | Christopher L Santos 6559140e5b6e4c8 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 13707 | SEN to 5090016576+0849522682426 | 522c333be3c54f9df242ab5cadb1o4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,503.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 4099 | Credit | 13350 | LOCTG2800LYRZ2FU | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | L0CTG2800LYRZ2FU | BAM TRADING SERVICES INC. | | SEN | ORIG:BAM TRADING SERVICES INC. | | | | $1,312.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 22045 | SEN to 5090022251+1541270191641 | 44c025252524d3b9c0189546f7efc9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $188,449.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/21 | 7100 | Debit | 439 | ACH Return Debit | Kimberly Ward 0bd72fac54d643d | ACH Return Debit | Return | | | | CUS | Kimberly Ward 0bd72fac54d643d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 857 | SEN to 5090021964+2318445003322 | d2o46c3689454bfb98e9b8ea4158bbfa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 4052 | Credit | 9900 | LOCTE2216OIRXPQF | ORIG:MATTHEW A LEITZ OR EMILY D | Wire Credit | Wire | L0CTE2216OIRXPQF | MATTHEW A LEITZ OR EMILY D | | CUS | MATTHEW A LEITZ OR EMILY D | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/21 | 7100 | Debit | 434 | ACH Return Debit | Christopher L Santos 31618b81cc33498 | ACH Return Debit | Return | | | | CUS | Christopher L Santos 31618b81cc33498 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 12935 | SEN to 5090021964+0814535682709 | 20dd7ce90b544c94a27264b456f40852 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/21 | 7100 | Debit | 429 | ACH Return Debit | JUDITH A BRADY b0c413d81efc433 | ACH Return Debit | Return | | | | CUS | JUDITH A BRADY b0c413d81efc433 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 847 | SEN to 5090021964+2317224307626 | c4af26ddbdea4ad78fd325bb7f451e3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 6413 | SEN to 5090031765+0445299893906 | 1a1abad26e31473798ce26d4018679ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $438,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 957 | SEN to 5090031765+2341371207025 | 5d7a32d0c37f4450961c5bc0f6902aaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $913,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 13613 | SEN to 5090022251+0843235972936 | a2abab4d865a47bc92b357da5f3ca597 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 4052 | Credit | 12550 | ORIG:MOORE, TYRANCE | LOCTG0052RIRQGX | Wire Credit | Wire | L0CTG0052RIRQGX | MOORE, TYRANCE | | CUS | MOORE, TYRANCE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/21 | 7100 | Debit | 432 | ACH Return Debit | JUDITH A BRADY 519555543a884b2 | ACH Return Debit | Return | | | | CUS | JUDITH A BRADY 519555543a884b2 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 11957 | SEN to 5090021964+0742217772549 | 68b450fa7794429f9dc3e31a1c071945 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 4052 | Credit | 20034 | ORIG:NATASHA M SAILER | L0CTK50344USCGK8 | Wire Credit | Wire | L0CTK50344USCGK8 | NATASHA M SAILER | | CUS | NATASHA M SAILER | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 4005 | Credit | 19334 | SEN from 5090031765+1208218256312 | 0744dfa06fac43eca3aef77fd842bb91 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 22260 | SEN to 5090031765+1856593602699 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $456,301.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 9092 | Debit | 3039 | LOCTC0111LBRBOJP | BENE:58268099 | API Wire Debit | Wire | L0CTC0111LBRBOJP | | 58268099 | CUS | 58268099 | | | | $355.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/21 | 7100 | Debit | 431 | ACH Return Debit | JUDITH A BRADY e0d9e73b81d24c1 | ACH Return Debit | Return | | | | CUS | JUDITH A BRADY e0d9e73b81d24c1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/21 | 9084 | Debit | 11919 | SEN to 5090021964+0740488524654 | e45812d6b75b416f8ee6de93edce5784 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/21 | 9092 | Debit | 10801 | LOCTF0011D9ROXQ9 | BENE:54434039 | API Wire Debit | Wire | L0CTF0011D9ROXQ9 | | 54434039 | CUS | 54434039 | | | | $1,373.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 555 | ACH Return Debit | JENNA F JACOBS e46cdeedbe6446d | ACH Return Debit | Return | | | | CUS | JENNA F JACOBS e46cdeedbe6446d | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 549 | ACH Return Debit | 58235189 b91894f2be9aa49c | ACH Return Debit | Return | | | | CUS | 58235189 b91894f2be9aa49c | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 9084 | Debit | 119 | SEN to 5090016576+2059052367403 | bd1307e5405841cf94684c3688bdffa8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $281,439.81 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 7190 | Debit | 662 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 9092 | Debit | 9065 | LOCUE0028N2UPFHY | BENE:58233301 | API Wire Debit | Wire | L0CUE0028N2UPFH | | 58233301 | CUS | 58233301 | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 535 | ACH Return Debit | Corey Baxley 15fe245bfa5e411 | ACH Return Debit | Return | | | | CUS | Corey Baxley 15fe245bfa5e411 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 541 | ACH Return Debit | ANTOINETTE M JACOBS 92f7cf264a444dc | ACH Return Debit | Return | | | | CUS | ANTOINETTE M JACOBS 92f7cf264a444dc | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 544 | ACH Return Debit | ROBERT ALAN MEEDER 0b190aa56854409 | ACH Return Debit | Return | | | | CUS | ROBERT ALAN MEEDER 0b190aa56854409 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 4052 | Credit | 9354 | ORIG:CHRISTOPHER L VILLAFUERTE | L0CUE1012QLT90S5 | Wire Credit | Wire | L0CUE1012QLT90S5 | CHRISTOPHER L VILLAFUERTE | | CUS | CHRISTOPHER L VILLAFUERTE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 9092 | Debit | 6601 | L0CU13030IAREVR6 | BENE:58270531 | API Wire Debit | Wire | L0CU13030IAREVR6 | | 58270531 | CUS | 58270531 | | | | $7,729.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 9084 | Debit | 13143 | SEN to 5090021964+0847045821681 | 7f6eef1850904d4fbfe108529bcb484b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 551 | ACH Return Debit | NATHAN GROENEWOLD 6f26ba1e9013418 | ACH Return Debit | Return | | | | CUS | NATHAN GROENEWOLD 6f26ba1e9013418 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 539 | ACH Return Debit | 58195301 3f8b2083e84a4c7 | ACH Return Debit | Return | | | | CUS | 58195301 3f8b2083e84a4c7 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 2190 | Debit | 682 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $265,805.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 530 | ACH Return Debit | Jovonn Palmer-Ellis-Ma 33a71a70069243c | ACH Return Debit | Return | | | | CUS | Jovonn Palmer-Ellis-Ma 33a71a70069243c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 9084 | Debit | 8463 | SEN to 5090031765+0532405215873 | 211a669109034734b7b2e7df0aec95f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $482,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 25 | Credit | 274 | Ref 36410/11 from Dep | | Transfer Credit | Transfer | | | | CUS | | LIBERTAS FUND LLC | 5090014928 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 89 | Debit | 390 | Premier Plus Ckg/Expensify R84529169 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $716.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 9092 | Debit | 11541 | LOCUF3018OHTK79D | BENE:58280797 | API Wire Debit | Wire | L0CUF3018OHTK79D | | 58280797 | CUS | 58280797 | | | | $3,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 4052 | Credit | 12990 | LOCUG3800K0U5AAX | ORIG:MICHAEL R RAGSDALE | Wire Credit | Wire | L0CUG3800K0U5AAX | MICHAEL R RAGSDALE | | CUS | MICHAEL R RAGSDALE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 4052 | Credit | 10806 | LOCUF0335E0T5RRW | ORIG:SCOTT R SHROPSHIRE | Wire Credit | Wire | L0CUF0335E0T5RR | SCOTT R SHROPSHIRE | | CUS | SCOTT R SHROPSHIRE | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 532 | ACH Return Debit | Andrew Ragucci 9eb4a1c475fe4fe | ACH Return Debit | Return | | | | CUS | Andrew Ragucci 9eb4a1c475fe4fe | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 527 | ACH Return Debit | DAREL FRITZ 41ef65e5fe324c3 | ACH Return Debit | Return | | | | CUS | DAREL FRITZ 41ef65e5fe324c3 | | | | $730.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 4052 | Credit | 9474 | LOCUE1424JKT5CX2 | ORIG:STEEN H STERNBERG | Wire Credit | Wire | L0CUE1424JKT5CX2 | STEEN H STERNBERG | | CUS | STEEN H STERNBERG | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 528 | ACH Return Debit | Elijah Johnson 63d4bf63b1b24ce | ACH Return Debit | Return | | | | CUS | Elijah Johnson 63d4bf63b1b24ce | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 554 | ACH Return Debit | JENNA F JACOBS aca3afa62787405 | ACH Return Debit | Return | | | | CUS | JENNA F JACOBS aca3afa62787405 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 540 | ACH Return Debit | ANTOINETTE M JACOBS 3a289ad41b494ee | ACH Return Debit | Return | | | | CUS | ANTOINETTE M JACOBS 3a289ad41b494ee | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 21 | Credit | 399 | REGIONS BANK/TRIALCREDT 4321586317 | RILEY STOMEGAMBILL | ACH Credit | ACH | | | | CUS | RILEY STOMEGAMBILL | | | | $0.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 9084 | Debit | 245 | SEN to 5090021964+0101173330581 | 0967fd027c894423ba8f99f84b949d7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 550 | ACH Return Debit | CHOICE CHECKING 708353845a5544e | ACH Return Debit | Return | | | | CUS | CHOICE CHECKING 708353845a5544e | | | | $11.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 9084 | Debit | 3113 | SEN to 5090013656+0343103970391 | b5f925e5c0b14630bb2abe5c80384104 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 4052 | Credit | 14356 | LOCUH0606AEUAPT0 | ORIG:MICHAEL R RAGSDALE | Wire Credit | Wire | L0CUH0606AEUAPT | MICHAEL R RAGSDALE | | CUS | MICHAEL R RAGSDALE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 89 | Debit | 392 | Edward Kastle/Expensify R86176094 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $468.31 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7190 | Debit | 685 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $29.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 21 | Credit | 406 | BANK OF AMERICA/TRIALCREDT 561843182 | REGINALD BROWN | ACH Credit | ACH | | | | CUS | REGINALD BROWN | | | | $0.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 21 | Credit | 405 | BANK OF AMERICA/TRIALCREDT 561909450 | GUSTAVO HERNANDEZ | ACH Credit | ACH | | | | CUS | GUSTAVO HERNANDEZ | | | | $0.55 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 89 | Debit | 391 | Nicole Brien/Expensify R86201559 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $419.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 89 | Debit | 396 | Deel, Inc./Deel Inc. ST-ASS2X3U4R4W3 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $1,022.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 89 | Debit | 395 | melio/Prolecto R Prolecto Resources, | InciInvoice no. INV20 131258 t56729832 | ACH Debit | ACH | | | | OPR | InciInvoice no. INV20 131258 t56729832 | | | | $10,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 21 | Credit | 407 | BANK OF AMERICA/TRIALCREDT 561843184 | REGINALD BROWN | ACH Credit | ACH | | | | CUS | REGINALD BROWN | | | | $0.19 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 2190 | Credit | 663 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 89 | Debit | 661 | BAM TRADING/ACH 1842343173 BAM TRADING | | | | | | | OPR | | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 534 | ACH Return Debit | Chamelle Butler 743905c807f6410 | ACH Return Debit | Return | | | | CUS | Chamelle Butler 743905c807f6410 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 21 | Credit | 404 | BANK OF AMERICA/TRIALCREDT 561909448 | GUSTAVO HERNANDEZ | ACH Credit | ACH | | | | CUS | GUSTAVO HERNANDEZ | | | | $0.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 82 | Credit | 315 | Ref 3641057 to Dep 5090021113 | | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $5,000,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 4005 | Credit | 12936 | SEN from 5090031765+0833567175979 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,207.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 4052 | Credit | 8426 | LOCUD0139GKTQ9VO | ORIG:MONA M NOUR OR ABUBAKR S ALSAYAD | Wire Credit | Wire | L0CUD0136QKTQ9VO | MONA M NOUR OR ABUBAKR S ALSAYAD | | CUS | MONA M NOUR OR ABUBAKR S ALSAYAD | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 9084 | Debit | 185 | SEN to 5090016576+2354260748817 | 41a2e8ce06da4ab293f72b5359028681 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,081.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 524 | ACH Return Debit | Jennifer Kelly 4b3dc66bff3f4b3 | ACH Return Debit | Return | | | | CUS | Jennifer Kelly 4b3dc66bff3f4b3 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 89 | Debit | 402 | BANK OF AMERICA/TRIALDEBIT 561843186 | REGINALD BROWN | ACH Debit | ACH | | | | CUS | REGINALD BROWN | | | | $0.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 4052 | Credit | 21495 | LOCUL3337P7UWH7M | ORIG:PRIME TRUST LLC | Wire Credit | Wire | L0CUL3337P7UWH7M | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $50,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 4052 | Credit | 21963 | LOCUM1114RHTQXX5 | ORIG:BENJAMIN A BERG | Wire Credit | Wire | L0CUM1114RHTQXX | BENJAMIN A BERG | | CUS | BENJAMIN A BERG | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 4052 | Credit | 11208 | LOCUF15590TTH6SQ | ORIG:OBERMEIER/SHEYKHET ARCHITECTURE INC | Wire Credit | Wire | L0CUF15590TTHM5 | OBERMEIER/SHEYKHET ARCHITECTURE INC | | CUS | OBERMEIER/SHEYKHET ARCHITECTURE INC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 89 | Debit | 394 | melio/Gasthalter Gasthalter/Invoice no. | Gasthalter-11 2021 t56728593 BAM | ACH Debit | ACH | | | | OPR | Gasthalter-11 2021 t56728593 BAM | | | | $11,825.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 547 | ACH Return Debit | JOSEPH DOMANICO a9d3850ddbaa42e | ACH Return Debit | Return | | | | CUS | JOSEPH DOMANICO a9d3850ddbaa42e | | | | $155.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 546 | ACH Return Debit | JAVION J AUSTIN f38e7a13633b454 | ACH Return Debit | Return | | | | CUS | JAVION J AUSTIN f38e7a13633b454 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 4005 | Credit | 22743 | SEN from 5090031765+1759225798682 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,567.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 529 | ACH Return Debit | Jovonn Palmer-Ellis-Ma 2699e3ad7b1e4db | ACH Return Debit | Return | | | | CUS | Jovonn Palmer-Ellis-Ma 2699e3ad7b1e4db | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 536 | ACH Return Debit | CHARLOTT GLOWACKI 3cb9ef30e86c4f9 | ACH Return Debit | Return | | | | CUS | CHARLOTT GLOWACKI 3cb9ef30e86c4f9 | | | | $1,450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 533 | ACH Return Debit | Andrew Ragucci a4adbb8103a1480 | ACH Return Debit | Return | | | | CUS | Andrew Ragucci a4adbb8103a1480 | | | | $19.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 9084 | Debit | 8397 | SEN to 5090021964+0530074684956 | f022415873074201293e2cf101401b564 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 4005 | Credit | 22721 | SEN from 5090031765+1723049230973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,644.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 526 | ACH Return Debit | Johnathon Tucker e887b0737cb7461 | ACH Return Debit | Return | | | | CUS | Johnathon Tucker e887b0737cb7461 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 543 | ACH Return Debit | ROBERT ALAN MEEDER 6b56fcf181ce48f | ACH Return Debit | Return | | | | CUS | ROBERT ALAN MEEDER 6b56fcf181ce48f | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 21 | Credit | 398 | KRISTOPHER RUSH/SENDER 561320178 BAM | TRADING SER | ACH Credit | ACH | | | | CUS | KRISTOPHER RUSH | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7190 | Debit | 683 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $15,090.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 89 | Debit | 403 | BANK OF AMERICA/TRIALDEBIT 561909452 | GUSTAVO HERNANDEZ | ACH Debit | ACH | | | | CUS | GUSTAVO HERNANDEZ | | | | $0.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 2190 | Debit | 684 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $10,580.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 25 | Credit | 316 | Ref 3641057 from Dep 5090023432 | | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $5,000,142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 9084 | Debit | 15193 | SEN to 5090016576+0944035434003 | 99875288776a406c9071c708c58cda2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $111,245.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 523 | ACH Return Debit | Grant M. Presley c7f6f1d3b3c34dc | ACH Return Debit | Return | | | | CUS | Grant M. Presley c7f6f1d3b3c34dc | | | | $90.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 542 | ACH Return Debit | ROBERT LAZZARO 33b7818d0226440 | ACH Return Debit | Return | | | | CUS | ROBERT LAZZARO 33b7818d0226440 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 548 | ACH Return Debit | ANGELA MUSCHAMP f4bec1e48b32458 | ACH Return Debit | Return | | | | CUS | ANGELA MUSCHAMP f4bec1e48b32458 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 4005 | Credit | 3056 | SEN from 5090031765+0333061147880 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,148.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 531 | ACH Return Debit | Jovonn Palmer-Ellis-Ma f47b6cbdc21749e | ACH Return Debit | Return | | | | CUS | Jovonn Palmer-Ellis-Ma f47b6cbdc21749e | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 89 | Debit | 389 | Zachary Tindall/Expensify R86189059 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 4005 | Credit | 166 | SEN from 5090031765+2320556366403 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 9084 | Debit | 19905 | SEN to 5090016576+1221181124476 | 55ae02e4e20b443584ca562818aaa1fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,832.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 9084 | Debit | 22624 | SEN to 5090021964+1806153258812 | 50ebec7f99d043fcad1943011172da060 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 4052 | Credit | 20354 | LOCUK3519HLTT6MB | ORIG:ARTHUR TWOGOOD | ORIG:ARTHUR TWOGOOD | Wire Credit | L0CUK3519HLTT6MB | ARTHUR TWOGOOD | | CUS | ARTHUR TWOGOOD | | | | $29,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 4005 | Credit | 10476 | SEN from 5090031765+0654399487443 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,136.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 21 | Credit | 400 | REGIONS BANK/TRIAL/CREDT 4321586319 | RILEY STOMEGAMBILL | ACH Credit | ACH | | | | CUS | RILEY STOMEGAMBILL | | | | | $0.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 9084 | Debit | 12237 | SEN to 5090021964+0803443856817 | c121e12008f54f9aac02ff185ec30127 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 545 | ACH Return Debit | ROBERT ALAN MEEDER b9e7a5446929482 | ACH Return Debit | Return | | | | CUS | ROBERT ALAN MEEDER b9e7a5446929482 | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 552 | ACH Return Debit | DERRIK R RUTTER 64fc04b5611942d | ACH Return Debit | Return | | | | CUS | DERRIK R RUTTER 64fc04b5611942d | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 89 | Debit | 393 | Carol MacKinlay/Expensify R86198965 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $826.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 4052 | Credit | 21899 | LOCUM05092GT4D20 | ORIG:STEPHEN EUGENE ATKINSON | Wire Credit | Wire | L0CUM05092GT4D20 | STEPHEN EUGENE ATKINSON | | CUS | STEPHEN EUGENE ATKINSON | | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 553 | ACH Return Debit | DAVID BOWER e91c95d1c8cd470 | ACH Return Debit | Return | | | | CUS | DAVID BOWER e91c95d1c8cd470 | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 4005 | Credit | 15264 | SEN from 5090022251+0948240392778 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $79,997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 537 | ACH Return Debit | CHARLOTT GLOWACKI c744dec7d69a493 | ACH Return Debit | Return | | | | CUS | CHARLOTT GLOWACKI c744dec7d69a493 | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 89 | Debit | 401 | REGIONS BANK/TRIAL/DEBIT 4321586321 | RILEY STOMEGAMBILL | ACH Debit | ACH | | | | CUS | RILEY STOMEGAMBILL | | | | | $0.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 538 | ACH Return Debit | DOLORES M POPE 48acd584b9da404 | ACH Return Debit | Return | | | | CUS | DOLORES M POPE 48acd584b9da404 | | | | | $4,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/21 | 4005 | Credit | 22619 | SEN from 5090022251+1603342776206 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,330.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/21 | 7100 | Debit | 525 | ACH Return Debit | Jennifer Kelly cdd0b5cd473d468 | ACH Return Debit | Return | | | | CUS | Jennifer Kelly cdd0b5cd473d468 | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 4005 | Debit | 14972 | SEN from 5090016576+1623527584577 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $993,710.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | SILVERGATE EXCH NET ACCT | OPEN | 12/31/21 | 7100 | Debit | 758 | ACH Return Debit | Robert Knochenmus d187f4e9a594a0 | ACH Return Debit | Return | | | | CUS | Robert Knochenmus d187f4e9a594a0 | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 4005 | Credit | 8962 | SEN from 5090031765+0846002985739 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,847.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 4052 | Credit | 7412 | L0CVF1518AQT0BI5 | ORIG:CHRISTOPHER LEIGH STOUT | Wire Credit | Wire | L0CVF1518AQT0BI5 | CHRISTOPHER LEIGH STOUT | | CUS | CHRISTOPHER LEIGH STOUT | | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 9099 | Debit | 785 | L0CV41507OTUUUXA | BENE:PATRICIA L BURKESEAN THOMAS PARKER | Wire Debit - API | Return | L0CV41507OTUUUXA | | PATRICIA L BURKESEAN THOMAS PARKER | CUS | BENE:PATRICIA L BURKESEAN THOMAS PARKER | | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 9092 | Debit | 937 | L0CV03250P8U5HET | BENE:53616388 | API Wire Debit | Wire | L0CV03250P8U5HET | | 53616388 | CUS | 53616388 | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 4005 | Credit | 672 | SEN from 5090031765+0112229068341 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,541.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 9092 | Credit | 12563 | L0CVJ302206ULQ1R | BENE:58275122 | API Wire Debit | Wire | L0CVJ302206ULQ1R | | 58275122 | CUS | 58275122 | | | | | $189.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/31/21 | 7100 | Debit | 755 | ACH Return Debit | JERROLD FOX 649e0d346b18413 | ACH Return Debit | Return | | | | CUS | JERROLD FOX 649e0d346b18413 | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/31/21 | 7100 | Debit | 750 | ACH Return Debit | ALBERT MARTINEZ fcd13fbcfa6940b | ACH Return Debit | Return | | | | CUS | ALBERT MARTINEZ fcd13fbcfa6940b | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 9084 | Debit | 29 | SEN to 5090021964+1934367743706 | e50a47d0bo4f476ebc45724554baf500 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 9084 | Debit | 14899 | SEN to 5090016576+1519328053897 | 9ac734e386c7469a93202690de1eff19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $488,151.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 9084 | Debit | 49 | SEN to 5090021964+2012154506819 | 39130efd9a2e4208bcb44f03cd1bded2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 4052 | Credit | 11588 | LOCVI09168IUVFWP | ORIG:OLIVIA G LESLIE | Wire Credit | Wire | L0CVI09168IUVFWP | OLIVIA G LESLIE | | CUS | OLIVIA G LESLIE | | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 9084 | Debit | 499 | SEN to 5090021964+2346506922589 | f9004acb3a0a4558a382403f934fa421 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 4052 | Credit | 9172 | L0CVG5316BHU4KC6 | ORIG:JOSHUA BAILEY | Wire Credit | Wire | L0CVG5316BHU4KC | JOSHUA BAILEY | | CUS | JOSHUA BAILEY | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/31/21 | 7100 | Debit | 764 | ACH Return Debit | MODESTA STANLEY ac711c6b76cb420 | ACH Return Debit | Return | | | | CUS | MODESTA STANLEY ac711c6b76cb420 | | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/31/21 | 7100 | Debit | 756 | ACH Return Debit | 58241543 b36c5959e489436 | ACH Return Debit | Return | | | | CUS | 58241543 b36c5959e489436 | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/31/21 | 7100 | Debit | 76 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-Originated Credits | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | | $20,002.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 4052 | Credit | 11746 | L0CVI2457GOU3N7A | ORIG:LAMAI S HUNT | Wire Credit | Wire | L0CVI2457GOU3N7A | LAMAI S HUNT | | CUS | LAMAI S HUNT | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 4052 | Credit | 11810 | L0CVI3118RI9UG77E | ORIG:MICHAEL ANDREW TISCHER | Wire Credit | Wire | L0CVI3118RI9UG77E | MICHAEL ANDREW TISCHER | | CUS | MICHAEL ANDREW TISCHER | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/31/21 | 7100 | Debit | 761 | ACH Return Debit | 58266150 e180662168774b9 | ACH Return Debit | Return | | | | CUS | 58266150 e180662168774b9 | | | | | $193.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/31/21 | 7100 | Debit | 759 | ACH Return Debit | Robert Knochenmus e17b77efcf9b4c6 | ACH Return Debit | Return | | | | CUS | Robert Knochenmus e17b77efcf9b4c6 | | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 9099 | Debit | 889 | L0CV41508FZT9MS1 | BENE:PATRICIA L BURKESEAN THOMAS PARKER | Wire Return Debit - API | Return | L0CV41508FZT9MS1 | | PATRICIA L BURKESEAN THOMAS PARKER | CUS | BENE:PATRICIA L BURKESEAN THOMAS PARKER | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 9084 | Debit | 6819 | SEN to 5090032193+0653196492587 | 7a92f7e1166749e0b373e457907eb4c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $2,823,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 9084 | Debit | 69 | SEN to 5090016576+2038189395706 | 45ee4e9f5d8e4a07831099083d7d0994 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,308.61 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 9084 | Debit | 523 | SEN to 5090031765+2368277559391 | a2d794bdbaea4245912e1e55a9f6730c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $398,296.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/31/21 | 7100 | Debit | 753 | ACH Return Debit | 58257604 77fd80be30db415 | ACH Return Debit | Return | | | | CUS | 58257604 77fd80be30db415 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/31/21 | 7100 | Debit | 752 | ACH Return Debit | 58098060 7c184a5a2b4448b | ACH Return Debit | Return | | | | CUS | 58098060 7c184a5a2b4448b | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 9084 | Debit | 10951 | SEN to 5090016576+0934095261676 | 5912d65060754629944c4d88bdab7119 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,632.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/31/21 | 2190 | Debit | 77 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $7,313.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/31/21 | 7100 | Debit | 763 | ACH Return Debit | MODESTA STANLEY 8bc8be4d922745d | ACH Return Debit | Return | | | | CUS | MODESTA STANLEY 8bc8be4d922745d | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 4005 | Credit | 14800 | SEN from 5090031765+1431579139438 | a3b7d31785df4518fdfe8d543450d4ca1e | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,157.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/31/21 | 2190 | Debit | 78 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $447.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 4052 | Credit | 12312 | L0CVJ11398PTYLXY | ORIG.EVAN N KAHN DANIEL N KAHN | Wire Credit | Wire | L0CVJ11398PTYLXY | EVAN M KAHN DANIEL N KAHN | | CUS | EVAN M KAHN DANIEL N KAHN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 4005 | Credit | 11984 | SEN from 5090031765+1046518382486 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,618.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/31/21 | 7100 | Debit | 757 | ACH Return Debit | Robert Knochenmus ed0b4a05af3d49f | ACH Return Debit | Return | | | | CUS | Robert Knochenmus ed0b4a05af3d49f | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/31/21 | 7100 | Debit | 754 | ACH Return Debit | JERROLD FOX 3dd300eb9066404 | ACH Return Debit | Return | | | | CUS | JERROLD FOX 3dd300eb9066404 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 4005 | Credit | 15002 | SEN from 5090031765+1647113914476 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $189,197.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 4099 | Credit | 12966 | L0CVJ5358QCT3L8X | ORIG.BAM TRADING SERVICES INC. | Wire Return | Return | L0CVJ5358QCT3L8X | BAM TRADING SERVICES INC. | | CUS | ORIG.BAM TRADING SERVICES INC. | | | | $189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 9084 | Debit | 13481 | SEN to 5090021964+1232347901441 | 3e27e8fcce8443029cc5ab17ab6d5e49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 9084 | Debit | 143 | SEN to 5090031765+2128362511941 | 0172a6881e7b4ab4b7889af7129de563 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $941,802.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 89 | Debit | 565 | Grant Laning/Expensify R85559644 | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $20.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 4005 | Credit | 15114 | SEN from 5090031765+1758305656084 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,488.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 89 | Debit | 562 | Henry Huang/Expensify R86253803 | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,379.13 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 89 | Debit | 566 | Shizhe Gu/Expensify R85576963 | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/31/21 | 7100 | Debit | 762 | ACH Return Debit | Levi Strzepek 9a0d5b42e2af4fc | ACH Return Debit | Return | | | | CUS | Levi Strzepek 9a0d5b42e2af4fc | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 4005 | Credit | 560 | SEN from 5090031765+0021169784873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 9084 | Debit | 35 | SEN to 5090021964+1947525558370 | 8205bf5f087d43eaa7ba5992b657cd43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $837,660.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 89 | Debit | 563 | Grant Laning/Expensify R85860105 | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $228.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 9090 | Debit | 769 | L0CV4150936U1QXO | BENE.NATASHA M SAILER | Wire Return - API | Return | L0CV4150936U1QXO | | NATASHA M SAILER | CUS | BENE.NATASHA M SAILER | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/31/21 | 2190 | Debit | 75 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $289,888.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 4005 | Credit | 658 | SEN from 5090031765+0053468349181 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 4052 | Credit | 12688 | L0CVJ3858FKT11V6 | ORIG.JACOB A POURATI | Wire Credit | Wire | L0CVJ3858FKT11V6 | JACOB A POURATI | | CUS | JACOB A POURATI | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/31/21 | 7100 | Debit | 760 | ACH Return Debit | ROBERT ALAN MEEDER 0d72a2dabf554d8 | ACH Return Debit | Return | | | | CUS | ROBERT ALAN MEEDER 0d72a2dabf554d8 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/31/21 | 7100 | Debit | 765 | ACH Return Debit | 582101903ca602f9beb4a6 | ACH Return Debit | Return | | | | CUS | 582101903ca602f9beb4a6 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 9084 | Debit | 7271 | SEN to 5090031765+0708311184963 | 29e091e2bd274f09b08469c5e9d9e6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 4005 | Credit | 15026 | SEN from 5090031765+1659382276409 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190,771.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/31/21 | 7100 | Debit | 751 | ACH Return Debit | 58178970 58f8b5f38b334b2 | ACH Return Debit | Return | | | | CUS | 58178970 58f8b5f38b334b2 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 89 | Debit | 561 | Chase Better Ban/Expensify R86257596 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $6,471.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 9084 | Debit | 457 | SEN to 5090021964+2335034234931 | 0a1bae68339d4b35877b842e2ce18b17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 4052 | Credit | 14314 | L0CVL2211MKTQG6F | ORIG.TODD M KRIEGER | Wire Credit | Wire | L0CVL2211MKTQG6F | TODD M KRIEGER | | CUS | TODD M KRIEGER | | | | $83,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 4052 | Credit | 12160 | L0CVIS3192BT5IZN0 | ORIG.MEKDES T TESFAYE | Wire Credit | Wire | L0CVIS3192BT5IZN0 | MEKDES T TESFAYE | | CUS | MEKDES T TESFAYE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 4052 | Credit | 13310 | L0CVK2146KJT1RIU | ORIG.NANCY J BEAMAN | Wire Credit | Wire | L0CVK2146KJT1RIU | NANCY J BEAMAN | | CUS | NANCY J BEAMAN | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 9084 | Debit | 455 | SEN to 5090021964+2333527262326 | 8d8772d7bc04dd0831771acdf373d14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 4005 | Credit | 578 | SEN from 5090022251+0025308404803 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,991.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 9092 | Debit | 1021 | L0CV00029QKUBG9Y | BENE.58287667 | API Wire Debit | Wire | L0CV00029QKUBG9Y | | 58287667 | CUS | 58287667 | | | | $1,381.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 4005 | Credit | 14764 | SEN from 5090016576+1422505673016 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $995,979.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 4052 | Credit | 4692 | L0CVD0040MZUCM5I | ORIG.CHRISTIAN WILLIAMS | Wire Credit | Wire | L0CVD0040MZUCM5I | CHRISTIAN WILLIAMS | | CUS | CHRISTIAN WILLIAMS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 9084 | Debit | 13011 | SEN to 5090021964+1157234043336 | 4b59d552cf4945be880fd6b135b1cdd5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 4005 | Credit | 14942 | SEN from 5090031765+1559284554873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,426.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 4052 | Credit | 13830 | L0CVK3909HWUQX4T | ORIG:MICHAEL R RAGSDALE | Wire Credit | Wire | L0CVK3909HWUQX4T | MICHAEL R RAGSDALE | | CUS | MICHAEL R RAGSDALE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/31/21 | 9084 | Debit | 14955 | SEN to 5090021964+1614425300869 | 4b970c4013f2497e991b0eaeeacf5e83c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/21 | 89 | Debit | 564 | Chase Better Ban/Expensify R86230096 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 2190 | Credit | 591 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $303,832.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 2190 | Credit | 593 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $18,583.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 9084 | Debit | 22765 | SEN to 5090021964+1225159863095 | f6a93f968d804eb49c1202ccf3623566 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7100 | Debit | 758 | ACH Return Debit | 56283072 cf75a717e3a8497 | ACH Return Debit | Return | | | | CUS | 56283072 cf75a717e3a8497 | | | | $375.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7100 | Debit | 771 | ACH Return Debit | 58278699 0cf1ef88988f0486 | ACH Return Debit | Return | | | | CUS | 58278699 0cf1ef88988f0486 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 89 | Debit | 492 | Ent CU/Fundxdr 49166498- KYLE ANDREWS | | ACH Debit | ACH | | | | CUS | | | | | $0.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 4005 | Credit | 24524 | SEN from 5090031765+1331362136907 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,389.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 89 | Debit | 507 | USAA FSB/TRIALDEBIT 4331065237 APINYA | SWIFT | ACH Debit | ACH | | | | CUS | SWIFT | | | | $0.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 4005 | Credit | 4824 | SEN from 5090016576+0315439163817 | 58195301 4724a86dfb104a6 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $993,185.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7100 | Debit | 769 | ACH Return Debit | 58195301 4724a86dfb104a6 | ACH Return Debit | Return | | | | CUS | 58195301 4724a86dfb104a6 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 9092 | Debit | 4607 | M012G0127RMUMKXZ | BENE:58298658 | API Wire Debit | Wire | M012G0127RMUMKXZ | | 58298658 | CUS | 58298658 | | | | $212.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 4005 | Credit | 96 | SEN from 5090031765+2145478249234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,833.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7100 | Debit | 775 | ACH Return Debit | DERRELL W LISTHARTKE def75f92c3ad473 | ACH Return Debit | Return | | | | CUS | DERRELL W LISTHARTKE def75f92c3ad473 | | | | $4,967.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 4052 | Credit | 22344 | M013K0333NAUG634 | ORIG:BRADLEY D BECK | Wire Credit | Wire | M013K0333NAUG634 | BRADLEY D BECK | | CUS | BRADLEY D BECK | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 4052 | Credit | 17382 | M013G56452HUWGQ3 | ORIG:LANCE T NORRIS JANET L NORRIS | Wire Credit | Wire | M013G56452HUWGQ3 | LANCE T NORRIS JANET L NORRIS | | CUS | LANCE T NORRIS JANET L NORRIS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 4005 | Credit | 288 | SEN from 5090022251+0452416872767 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $117,817.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 4052 | Credit | 25570 | M013M4949RJUK2B1 | ORIG:ADRIAN R COBERLY | Wire Credit | Wire | M013M4949RJUK2B1 | ADRIAN R COBERLY | | CUS | ADRIAN R COBERLY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 4052 | Credit | 25602 | M013N00062FUGCPX | ORIG:RICHARD BENDUSKI OR | Wire Credit | Wire | M013N00062FUGCPX | RICHARD BENDUSKI OR | | CUS | RICHARD BENDUSKI OR | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 4005 | Credit | 800 | SEN from 5090016576+0440127955744 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $992,287.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 9092 | Debit | 25181 | M013M0313L8TTS87 | BENE:58134938 | API Wire Debit | Wire | M013M0313L8TTS87 | | 58134938 | CUS | 58134938 | | | | $23,611.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 4005 | Credit | 72 | SEN from 5090031765+2101500656799 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 4005 | Credit | 168 | SEN from 5090031765+2347343498233 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,577.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 4052 | Credit | 24740 | M013L17537VTYQVK | ORIG:CHRISTOPHER RANALLI | Wire Credit | Wire | M013L17537VTYQVK | CHRISTOPHER RANALLI | | CUS | CHRISTOPHER RANALLI | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 4099 | Debit | 20764 | M013010602U74HP | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | M013010602U74HP | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $105.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 4052 | Credit | 6666 | M013O1080TT4CYP | ORIG:KEVIN GUTIERREZ | Wire Credit | Wire | M013O1080TT4CYP | KEVIN GUTIERREZ | | CUS | KEVIN GUTIERREZ | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7100 | Debit | 762 | ACH Return Debit | Jacob Houston 4009a6ad4975495 | ACH Return Debit | Return | | | | CUS | Jacob Houston 4009a6ad4975495 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7100 | Debit | 764 | ACH Return Debit | James Lewis 65367e51719a460 | ACH Return Debit | Return | | | | CUS | James Lewis 65367e51719a460 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 89 | Debit | 511 | NATL FIN SVC LLC/EFT 840100101 2ORTN | JASON E JONES | ACH Credit | ACH | | | | CUS | JASON E JONES | | | | $0.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 9092 | Debit | 4047 | M0120125Q8UNWJJ | BENE:58301970 | API Wire Debit | Wire | M0120125Q8UNWJJ | | 58301970 | CUS | 58301970 | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 4052 | Credit | 20240 | M013H5839R1T44ED | ORIG:JAKE SAUTER | Wire Credit | Wire | M013H5839R1T44ED | JAKE SAUTER | | CUS | JAKE SAUTER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 9084 | Debit | 813 | SEN to 5090016576+0517390600254 | 95dad8d03641 4ea8b2ae95c4547c4827 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $901,147.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7100 | Debit | 763 | ACH Return Debit | James Lewis ff6d1d62d41c483 | ACH Return Debit | Return | | | | CUS | James Lewis ff6d1d62d41c483 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7100 | Debit | 767 | ACH Return Debit | zachary Lucero 9b27201440b84e3 | ACH Return Debit | Return | | | | CUS | zachary Lucero 9b27201440b84e3 | | | | $12.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 21 | Credit | 505 | USAA FSB/TRIALCREDT 4331065231 APINYA | SWIFT | ACH Credit | ACH | | | | CUS | SWIFT | | | | $0.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 4052 | Credit | 4858 | M013B202004URQLX | ORIG:SHAUN E TROXEL | Wire Credit | Wire | M013B202004URQLX | SHAUN E TROXEL | | CUS | SHAUN E TROXEL | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 89 | Debit | 493 | Ent CU/Fundxdr 49166499- KYLE ANDREWS | | ACH Debit | ACH | | | | CUS | | | | | $0.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 4005 | Credit | 25674 | SEN from 5090031765+1638484672532 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,485.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 4052 | Credit | 22966 | M013K31376SUAJMF | ORIG:EDWARD T MILLER | Wire Credit | Wire | M013K31376SUAJMF | EDWARD T MILLER | | CUS | EDWARD T MILLER | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 9084 | Debit | 23619 | SEN to 5090031765+1301097802377 | 204e37e65ee24708a70e330f1b52e9dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $367,171.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 21 | Credit | 506 | USAA FSB/TRIALCREDT 4331065233 APINYA | SWIFT | ACH Credit | ACH | | | | CUS | SWIFT | | | | $0.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 89 | Debit | 502 | BANKOFTHEWEST/TRIALDEBIT 4328127701 | ADAM T HIGGINS | ACH Debit | ACH | | | | CUS | ADAM T HIGGINS | | | | $0.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 4052 | Credit | 19512 | M013H2446BNU4ZI7 | ORIG:JACK L SINCLAIR | Wire Credit | Wire | M013H2446BNU4ZI7 | JACK L SINCLAIR | | CUS | JACK L SINCLAIR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 4005 | Credit | 25710 | SEN from 5090031765+1744502265131 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,174.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7100 | Debit | 772 | ACH Return Debit | ROBERT LAZZARO 95df9c5b677b406 | ACH Return Debit | Return | | | | CUS | ROBERT LAZZARO 95df9c5b677b406 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 9092 | Debit | 4851 | M011H0025HAT7AG8 | BENE:55527213 | API Wire Debit | Wire | M011H0025HAT7AG8 | | 55527213 | CUS | 55527213 | | | | $551.31 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7100 | Debit | 773 | ACH Return Debit | JAMICHAEL T CURRY 5c02e0b5901947c | ACH Return Debit | Return | | | | CUS | JAMICHAEL T CURRY 5c02e0b5901947c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7100 | Debit | 760 | ACH Return Debit | 58222251    2 e3cb1df1e8754a9 | ACH Return Debit | Return | | | | CUS | 58222251    2 e3cb1df1e8754a9 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 21 | Debit | 503 | USAA FSB/TRIALCREDT 4332734507 DANIEL | FULLOON | ACH | | | | CUS | FULLOON | | | | $0.18 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7100 | Debit | 757 | ACH Return Debit | kenia green d86201d33cc549f | ACH Return Debit | Return | | | | CUS | kenia green d86201d33cc549f | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 4005 | Debit | 908 | SEN from 5090016576+0928549035203 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $991,852.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 4052 | Debit | 1628 | M013906164OTC1IZ | ORIG.FALCON FREIGHT SERVICES LLC | Wire Credit | Wire | M013906164OTC1IZ | FALCON FREIGHT SERVICES LLC | | CUS | FALCON FREIGHT SERVICES LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7190 | Debit | 592 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $14,019.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 4005 | Debit | 29678 | SEN from 5090031765+1641526002971 | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,245.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7100 | Debit | 766 | ACH Return Debit | zachary Lucero 1c7839ec837c488 | ACH Return Debit | Return | | | | CUS | zachary Lucero 1c7839ec837c488 | | | | $12.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 4005 | Debit | 25336 | SEN from 5090031765+1416280737629 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 4005 | Credit | 1132 | SEN from 5090021964+1752122520868 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $2,801,274.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7190 | Debit | 594 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $601.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 25 | Credit | 24 | Ref 0010143 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 9084 | Debit | 641 | SEN to 5090022251+1549051077299 | fe1031150bf64ed194ef6345c11dc5c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $247,844.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 21 | Credit | 498 | PCU/TRIALCREDT 4333761139 ZACHARY A | VANCHIERE | ACH Credit | ACH | | | | CUS | VANCHIERE | | | | $0.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 9084 | Debit | 25705 | SEN to 5090016576+1740122749692 | 7f53f44763fb4c32ad6718aa156e9e6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $1,280,963.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 9084 | Debit | 649 | SEN to 5090016576+1629221626262 | 44367bea9efe41ae9e12a18c0ce1a438 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $447,577.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 9092 | Debit | 4443 | M01303058Q9UBFZ8 | BENE.58294204 | API Wire Debit | Wire | M01303058Q9UBFZ8 | | 58294204 | CUS | 58294204 | | | | $1,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 4005 | Debit | 390 | SEN from 5090022251+0933065192270 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,734.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 21 | Credit | 504 | USAA FSB/TRIALCREDT 4332734509 DANIEL | FULLOON | ACH Credit | ACH | | | | CUS | FULLOON | | | | $0.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 21 | Credit | 510 | NATL FIN SVC LLC/EFT 840100101 ZMM86 | JASON E JONES | ACH Credit | ACH | | | | CUS | JASON E JONES | | | | $0.39 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 9062 | Debit | 7783 | M013D0937NKTC6AC | BENE.BTC MEDIA, LLC | Wire Debit | Wire | M013D0937NKTC6A | BTC MEDIA, LLC | | OPR | BTC MEDIA, LLC | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 4005 | Debit | 874 | SEN to 5090022251+0855550257711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $70,277.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 4052 | Credit | 22340 | M013K00087QUKEHI | ORIG.DOUGLAS J CLARK | Wire Credit | Wire | M013K00087QUKEHI | DOUGLAS J CLARK | | CUS | DOUGLAS J CLARK | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 9084 | Debit | 929 | SEN to 5090016576+1006268116424 | 6d46ce7d5e474b2ab6439d815ddfc1b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $911,921.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 21 | Credit | 490 | Ent CU/Fundsxfr KYLE ANDREWS KYLE | ANDREWS | ACH Credit | ACH | | | | CUS | ANDREWS | | | | $0.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 21 | Credit | 509 | NATL FIN SVC LLC/EFT 840100101 ZMM86 | JASON E JONES | ACH Credit | ACH | | | | CUS | JASON E JONES | | | | $0.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 9084 | Debit | 22293 | SEN to 5090031765+1157276918755 | d76a55fbeaf24528afae7270f1f21767 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $609,471.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7100 | Debit | 774 | ACH Return Debit | GILBERTO E IZQUIERDO 3becedb5c816471 | ACH Return Debit | Return | | | | CUS | GILBERTO E IZQUIERDO 3beceeb5c816471 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 21 | Credit | 495 | AMERICA FIRST CU/TRIALCREDT *****24135 | CHRISTOPHER CHARLES | ACH Credit | ACH | | | | CUS | CHRISTOPHER CHARLES | | | | $0.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 21 | Credit | 494 | AMERICA FIRST CU/TRIALCREDT *****24133 | CHRISTOPHER CHARLES | ACH Credit | ACH | | | | CUS | CHRISTOPHER CHARLES | | | | $0.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 9084 | Debit | 1059 | SEN to 5090031765+1547289624315 | 293354ef25e64165a375140bebf5867f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 21 | Credit | 491 | Ent CU/Fundsxfr KYLE ANDREWS KYLE | ANDREWS | ACH Credit | ACH | | | | CUS | ANDREWS | | | | $0.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 4005 | Credit | 462 | SEN from 5090021964+1038428649339 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $2,818,829.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 89 | Debit | 496 | AMERICA FIRST CU/TRIALDEBIT 4338024137 | CHRISTOPHER CHARLES | ACH Debit | ACH | | | | CUS | CHRISTOPHER CHARLES | | | | $0.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 4005 | Debit | 26 | SEN from 5090031765+2001574118821 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,516.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7100 | Debit | 765 | ACH Return Debit | Lance Harris 8eda9c4125d541e | ACH Return Debit | Return | | | | CUS | Lance Harris 8eda9c4125d541e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 89 | Debit | 499 | PCU/TRIALDEBIT 4333761141 ZACHARY A | VANCHIERE | ACH Debit | ACH | | | | CUS | VANCHIERE | | | | $0.63 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 21 | Credit | 481 | Checkout LLC/0000000007 000000007KT | BAM Trading Services I | ACH Credit | ACH | | | | OPR | BAM Trading Services I | | | | $9.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7100 | Debit | 759 | ACH Return Debit | Wendi Drake 41dff3f7e23a438 | ACH Return Debit | Return | | | | CUS | Wendi Drake 41dff3f7e23a438 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 89 | Debit | 508 | USAA FSB/TRIALDEBIT 4332734511 DANIEL | FULLOON | ACH Debit | ACH | | | | CUS | FULLOON | | | | $0.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7100 | Debit | 761 | ACH Return Debit | Kenneth Angoco fa68b6f4fc6e403 | ACH Return Debit | Return | | | | CUS | Kenneth Angoco fa68b6f4fc6e403 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 9084 | Debit | 705 | SEN to 5090031765+2048566377208 | 6249c2c798ba44739d887c3ed67b74d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $583,145.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 21 | Credit | 501 | BANKOFTHEWEST/TRIALCREDIT 4328127793 | ADAM T HIGGINS | ACH Credit | ACH | | | | CUS | ADAM T HIGGINS | | | | $0.19 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 21 | Credit | 500 | BANKOFTHEWEST/TRIALCREDT 4328127791 | ADAM T HIGGINS | ACH Credit | ACH | | | | CUS | ADAM T HIGGINS | | | | $0.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 9062 | Debit | 7787 | M013D0936MNUPLZ2 | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | M013D0936MNUPLZ 2 | | AMAZON WEB SERVICES, INC. | OPR | AMAZON WEB SERVICES, INC. | | | | $530,308.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 9084 | Debit | 483 | SEN to 50900317651+149067977332 | 6723d02a71a04376b1c3be486bffea34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $990,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7100 | Debit | 768 | ACH Return Debit | 58211721 df0553242bf6418 | ACH Return Debit | Return | | | | CUS | 58211721 df0553242bf6418 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 4052 | Credit | 4818 | M013B1412KXTVFZ3 | ORIG:LEONARD S MOSS | Wire Credit | Wire | M013B1412KXTVFZ3 | LEONARD S MOSS | | CUS | LEONARD S MOSS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 9084 | Debit | 1315 | SEN to 5090031765+0059563230809 | 28772980ceb04d3f9e27054ac696b25b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $832,135.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 4005 | Credit | 60 | SEN from 5090031765+2046148323249 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $191,584.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 4052 | Credit | 1380 | M01394002LHU6EZG | ORIG:JULLIANA M DE SOUZA | Wire Credit | Wire | M01394002LHU6EZG | JULLIANA M DE SOUZA | | CUS | JULLIANA M DE SOUZA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 4052 | Credit | 1384 | M013940190C8T7HL2 | ORIG:THOMAZ CANTRERAS BALLAND | Wire Credit | Wire | M013940190C8T7HL2 | THOMAZ CANTRERAS BALLAND | | CUS | THOMAZ CANTRERAS BALLAND | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 9084 | Debit | 25611 | SEN to 5090021964+1504536599446 | 65154eaff88d4a668f82b83b096f0b35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 21 | Credit | 497 | PCU/TRIALCREDT 4333761137 ZACHARY A | VANCHIERE | ACH Credit | ACH | | | | CUS | VANCHIERE | | | | $0.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 9092 | Debit | 18677 | M013H0230MVUNU56 | BENE:58311289 | API Wire Debit | Wire | M013H0230MVUNU5 6 | | 58311289 | CUS | 58311289 | | | | $105.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 9084 | Debit | 15721 | SEN to 5090031765+0838207183880 | 90c5dd1324d49afac92d0920fc6446c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $311,228.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/22 | 9092 | Debit | 4387 | M011N30454MUWJ2K | BENE:58300454 | API Wire Debit | Wire | M011N30454MUWJ2 K | | 58300454 | CUS | 58300454 | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/22 | 7100 | Debit | 770 | ACH Return Debit | 58195301 4fa52413414919 | ACH Return Debit | Return | | | | CUS | 58195301 4fa52413414919 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/22 | 9092 | Debit | 14191 | M014I0058DPTHNI0 | BENE:58280247 | API Wire Debit | Wire | M014I0058DPTHNI0 | | 58280247 | CUS | 58280247 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 9084 | Debit | 16237 | SEN to 5090021964+1146574382873 | 04e065d956de4f729d2553ef75a706a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 9084 | Debit | 20237 | SEN to 5090021964+1821222907811 | 41c559e2fd5f4ca1b33e019985b04fe7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 956 | ACH Return Debit | Carlo Pavao 0c4f793d242342b | ACH Return Debit | Return | | | | CUS | Carlo Pavao 0c4f793d242342b | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 963 | ACH Return Debit | JAMEZ K GRUBBS 6c65cf027c614da | ACH Return Debit | Return | | | | CUS | JAMEZ K GRUBBS 6c65cf027c614da | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 9092 | Debit | 1729 | M01463025HTUY2NB | BENE:58320707 | API Wire Debit | Wire | M01463025HTUY2NB | | 58320707 | CUS | 58320707 | | | | $237.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 954 | ACH Return Debit | HUNTER EDWARD DEVINE e663fe566728487 | ACH Return Debit | Return | | | | CUS | HUNTER EDWARD DEVINE e663fe566728487 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 952 | ACH Return Debit | MICHAEL G FORESTER c91213dc7b174b2 | ACH Return Debit | Return | | | | CUS | MICHAEL G FORESTER c91213dc7b174b2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 9099 | Debit | 3623 | M014C3150DUTPEAM | BENE:EVAN M KAHN DANIEL N KAHN | Wire Return Debit - API | Wire | M014C3150DUTPEA M | EVAN M KAHN DANIEL N KAHN | | CUS | BENE:EVAN M KAHN DANIEL N KAHN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 7100 | Debit | 953 | ACH Return Debit | HUNTER EDWARD DEVINE 0392c638f105466 | ACH Return Debit | Return | | | | CUS | HUNTER EDWARD DEVINE 0392c638f105466 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 4052 | Credit | 15138 | M014J00500DT0Q77 | ORIG:BERKELEY FAMILY TRUST FBO AMY F BER | Wire Credit | Wire | M014J00500DT0Q77 | BERKELEY FAMILY TRUST FBO AMY F BER | | CUS | BERKELEY FAMILY TRUST FBO AMY F BER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 9084 | Debit | 19769 | SEN to 5090021964+1428042709572 | c2c181dd01114fa2aa36f9371167e70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 965 | ACH Return Debit | JOSE M URQUIAGA 5de554a6894540e | ACH Return Debit | Return | | | | CUS | JOSE M URQUIAGA 5de554a6894540e | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 4005 | Credit | 17038 | SEN from 5090031765+1218302606336 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $213,379.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 930 | ACH Return Debit | Aaron Lara 4ec5904e15da4cf | ACH Return Debit | Return | | | | CUS | Aaron Lara 4ec5904e15da4cf | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 4005 | Credit | 318 | SEN from 5090022251+1946163941975 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,986.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 942 | ACH Return Debit | 58178970 70ee422a86ce497 | ACH Return Debit | Return | | | | CUS | 58178970 70ee422a86ce497 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 2190 | Debit | 852 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $961,369.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 955 | ACH Return Debit | PAMELA J AGUILAR ed272b3f0f454fa | ACH Return Debit | Return | | | | CUS | PAMELA J AGUILAR ed272b3f0f454fa | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 89 | Debit | 491 | WEWORKU1294 RCUR | TRN1*CZ100000WFAAC!RMR*!K*005487 | ACH Debit | ACH | | | | OPR | TRN1*CZ100000WFAAC!RMR* !K*005487298 | | | | $4,725.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 9099 | Debit | 3619 | M014C31490ZTHXAC | BENE:LAMAI S HUNT | Wire Return Debit - API | Wire | M014C31490ZTHXA C | LAMAI S HUNT | | CUS | BENE:LAMAI S HUNT | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 7100 | Debit | 943 | ACH Return Debit | MALIQUE COX 16186ad20a5b464 | ACH Return Debit | Return | | | | CUS | MALIQUE COX 16186ad20a5b464 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 4052 | Credit | 4514 | M014D003191UGYLN | ORIG:JACKSON, PAUL M | Wire Credit | Wire | M014D003191UGYLN | JACKSON, PAUL M | | CUS | JACKSON, PAUL M | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 21 | Credit | 496 | SRFCU/TRIALCREDT 4344762219 LOGAN A | BROWN | ACH Credit | ACH | | | | CUS | BROWN | | | | $0.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 4052 | Credit | 17050 | M014K18130OU4I5 | ORIG:CHRISTOPHER SHAFFER | Wire Credit | Wire | M014K18130OU4I5 | CHRISTOPHER SHAFFER | | CUS | CHRISTOPHER SHAFFER | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 2190 | Debit | 853 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $17,619.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 9084 | Debit | 14557 | SEN to 5090022251+1030420330487 | 1c970845e1be4745be1f7985d0ca1152 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $265,556.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 9084 | Debit | 15271 | SEN to 5090022251+1107347782469 | fbef756ed67b4d4087acd7ad7bcc0dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $219,296.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 9099 | Debit | 3627 | M014C3150BWTWLAK | BENE:JACOB A POURATI | Wire Return Debit - API | Wire | M014C3150BWTWLA K | JACOB A POURATI | | CUS | BENE:JACOB A POURATI | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 4052 | Credit | 17578 | M014K460585U0LNR | ORIG:DORINDA K OSWALT | Wire Credit | Wire | M014K460585U0LNR | DORINDA K OSWALT | | CUS | DORINDA K OSWALT | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 4052 | Credit | 14182 | M014H593996ZU6VYC | ORIG:CHRISTOPHER J LUDTKE | Wire Credit | Wire | M014H593996ZU6VYC | CHRISTOPHER J LUDTKE | | CUS | CHRISTOPHER J LUDTKE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 89 | Debit | 492 | Deel, Inc./Deel Inc. ST-T7B6L0G0B3V5 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $585.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 4052 | Credit | 13782 | M014H3134HBUZ75B | ORIG:WILLIAM KAPLY SR. | Wire Credit | Wire | M014H3134HBUZ75B | WILLIAM KAPLY SR. | | CUS | WILLIAM KAPLY SR. | | | | $6,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 9084 | Debit | 19091 | SEN to 5090021964+1354442837592 | c0548c3bc1e44709ae9f1ae87d60b230 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 9084 | Debit | 379 | SEN to 5090016576+2108313501785 | f0ec72b72a3f431fb31e05ce5ef9d42e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $409,743.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 9092 | Debit | 19189 | M014M0100NWUUCNK | BENE 52434853 | API Wire Debit | Wire | M014M0100NWUUC NK | | | 52434853 | CUS | 52434853 | | | | $940.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 958 | ACH Return Debit | 58195301 f70c76dc88ea4ee | ACH Return Debit | Return | | | | CUS | 58195301 f70c76dc88ea4ee | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 4005 | Credit | 2838 | SEN from 5090022251+0251450741456 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 941 | ACH Return Debit | Chandra LaShawn Henry 8c407f8d5d2e44d | ACH Return Debit | Return | | | | CUS | Chandra LaShawn Henry 8c407f8d5d2e44d | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 961 | ACH Return Debit | 58235189 f2a538808d814fc | ACH Return Debit | Return | | | | CUS | 58235189 f2a538808d814fc | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 4005 | Credit | 3392 | SEN from 5090021765+0357374160479 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090021765 | SEN | $203,849.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 4005 | Credit | 13456 | SEN from 5090031765+0907373205659 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,637.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 945 | ACH Return Debit | MALIQUE COX dd8ae36b2644418 | ACH Return Debit | Return | | | | CUS | MALIQUE COX dd8ae36b2644418 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 4052 | Credit | 13140 | M014G5222RBU8DM6 | ORIG.SEAN FARNSWORTH | Wire Credit | Wire | M014G5222RBU8DM 6 | SEAN FARNSWORTH | | CUS | SEAN FARNSWORTH | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 9084 | Debit | 13021 | SEN to 5090031765+0845536906587 | 2927ea92b9fd4430847fd8b759045b02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $312,797.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 946 | ACH Return Debit | Jeff Lamont 176110cea364b462 | ACH Return Debit | Return | | | | CUS | Jeff Lamont 176110cea364b462 | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 957 | ACH Return Debit | Carlo Pavao 6b6d407269c4401 | ACH Return Debit | Return | | | | CUS | Carlo Pavao 6b6d407269c4401 | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 7190 | Debit | 850 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $64,435.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 4052 | Credit | 13934 | M014H390B2CT7L4A | ORIG.BRUNO H LINDNER | Wire Credit | Wire | M014H390B2CT7L4A | BRUNO H LINDNER | | CUS | BRUNO H LINDNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 9099 | Debit | 4295 | M014C464913TX5M2 | BENE.OBERMEIER/SHEIYKHET ARCHITECTURE INC | Wire Return Debit - API | Return | M014C464913TX5M2 | | OBERMEIER/SHEIYKHET ARCHITECTURE INC | CUS | BENE.OBERMEIER/SHEIYKHET ARCHITECTURE INC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 964 | ACH Return Debit | DERRELL W LISTHARTKE a105d3da2b7e493 | ACH Return Debit | Return | | | | CUS | DERRELL W LISTHARTKE a105d3da2b7e493 | | | | $4,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 9084 | Debit | 799 | SEN to 5090021964+2256593188775 | 8fc532c14c8946c5bfceebcd7f550bd2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 959 | ACH Return Debit | JORDAN T ZAHORCHAK 729ca47b7635422 | ACH Return Debit | Return | | | | CUS | JORDAN T ZAHORCHAK 729ca47b7635422 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 962 | ACH Return Debit | Vikrant Sakhatkar b77de29b25f340b | ACH Return Debit | Return | | | | CUS | Vikrant Sakhatkar b77de29b25f340b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 968 | ACH Return Debit | CINDY CHUN b7d311f741b4450 | ACH Return Debit | Return | | | | CUS | CINDY CHUN b7d311f741b4450 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 21 | Credit | 499 | INTRUST BANK/Online Ext REUBEN GONZALES | Reuben Gonzales | ACH Credit | ACH | | | | | Reuben Gonzales | | | | $0.23 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7190 | Debit | 851 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $24.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 9092 | Debit | 1953 | M014D3057JQTZYQU | BENE.56296982 | API Wire Debit | Wire | M014D3057JQTZYQU | | | 56296982 | CUS | 56296982 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 9084 | Debit | 20167 | SEN to 5090021964+1618492439532 | 4fe6ae1989d64c138396ce52b338b665 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 4005 | Credit | 2556 | SEN from 5090022251+0247145335563 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,982.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 966 | ACH Return Debit | JOSE M URQUIAGA ae7250112d74463 | ACH Return Debit | Return | | | | CUS | JOSE M URQUIAGA ae7250112d74463 | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 21 | Credit | 498 | INTRUST BANK/Online Ext REUBEN GONZALES | Reuben Gonzales | ACH Credit | ACH | | | | | Reuben Gonzales | | | | $0.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 4052 | Credit | 3614 | M014C31364BTS66 | ORIG.UDAI KIRAN VURUM | Wire Credit | Wire | M014C31364BTS66 | UDAI KIRAN VURUM | | CUS | UDAI KIRAN VURUM | | | | $64,002.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 4052 | Credit | 17570 | M014K4523H8UHWCC | ORIG.NORMAN J HANSEN | Wire Credit | Wire | M014K4523H8UHWC C | NORMAN J HANSEN | | CUS | NORMAN J HANSEN | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 948 | ACH Return Debit | 58222251   2 876135d4e1b3493 | ACH Return Debit | Return | | | | CUS | 58222251   2 876135d4e1b3493 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 947 | ACH Return Debit | JAMICHAEL CURRY 85f528632d854e6 | ACH Return Debit | Return | | | | CUS | JAMICHAEL CURRY 85f528632d854e6 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 4052 | Credit | 14404 | M014i1713FBUK40A | ORIG.BILL FOSHEE | Wire Credit | Wire | M014i1713FBUK40A | BILL FOSHEE | | CUS | BILL FOSHEE | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 9084 | Debit | 2543 | SEN to 5090022251+0244113909939 | 0689263332c774819b11e4149919eef8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $270,648.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 960 | ACH Return Debit | JOSE M URQUIAGA 532f3fb170034eb | ACH Return Debit | Return | | | | CUS | JOSE M URQUIAGA 532f3fb170034eb | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 4052 | Credit | 19234 | M014M0258EYTNVTE | ORIG.LEONARD S MOSS | Wire Credit | Wire | M014M0258EYTNVT E | LEONARD S MOSS | | CUS | LEONARD S MOSS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 89 | Debit | 497 | SRFCU/TRIALDEBIT 4344762223 LOGAN A | BROWN | ACH Debit | ACH | | | | | BROWN | | | | $0.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 944 | ACH Return Debit | MALIQUE COX 9409109cc1dd49e | ACH Return Debit | Return | | | | CUS | MALIQUE COX 9409109cc1dd49e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 949 | ACH Return Debit | 58222251   2 7344f6abeb5d449 | ACH Return Debit | Return | | | | CUS | 58222251   2 7344f6abeb5d449 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 9084 | Debit | 19819 | SEN to 5090021964+1430200886855 | 415c096e272b4fa58bd238cfdaa5682a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 4099 | Credit | 10746 | M014G00025PTAXJX | ORIG.BAM TRADING SERVICES INC. | Wire Return | Return | M014G00025PTAXJX | BAM TRADING SERVICES INC. | | CUS | ORIG.BAM TRADING SERVICES INC. | | | | $237.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 9092 | Debit | 1601 | M014131120CU203I | BENE.56296982 | API Wire Debit | Wire | M014131120CU203I | | | 56296982 | CUS | 56296982 | | | | $300.39 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 89 | Debit | 490 | WEWORKU1294 RCUR | TRN*1*CZ100000WCWKC/RMR*IK*60548 1032 | TRN*1*CZ100000WCWKC/RMR *IK*60548 1032 | ACH | | | | OPR | TRN*1*CZ100000WCWKC/RMR *IK*60548 1032 | | | | $11,547.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 4052 | Credit | 13030 | M014G4607JHUB5NT | ORIG.STEVEN E CROSS | Wire Credit | Wire | M014G4607JHUB5NT | STEVEN E CROSS | | CUS | STEVEN E CROSS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 967 | ACH Return Debit | JOSE M URQUIAGA d2ae4dbf2b9845c | ACH Return Debit | Return | | | | CUS | JOSE M URQUIAGA d2ae4dbf2b9845c | | | | $400.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 4005 | Credit | 2900 | SEN from 5090022251+0302120430923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 89 | Debit | 500 | INTRUST BANK/Online Ext Reuben Gonzales | REUBEN GONZALES | | ACH Debit | | | | SEN | REUBEN GONZALES | | | | | $0.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/22 | 9084 | Debit | 16455 | SEN to 5090016576+1155207442494 | cf91866e001b4f2087b86aaf59d1daae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $431,832.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 940 | ACH Return Debit | Chandra LaShawn Henry fb8f37ce63b1450 | ACH Return Debit | Return | | | | CUS | Chandra LaShawn Henry fb8f37ce63b1450 | | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 4052 | Credit | 3362 | M014A28066BUPXD9 | ORIG CAMERON HARPER LAZAROFF-PUCK | ORIG CAMERON HARPER LAZAROFF-PUCK | Wire Credit | M014A28066BUPXD9 | CAMERON HARPER LAZAROFF-PUCK | | CUS | CAMERON HARPER LAZAROFF-PUCK | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 951 | ACH Return Debit | TERESA K CHOU 669a50a2af50405 | ACH Return Debit | Return | | | | CUS | TERESA K CHOU 669a50a2af50405 | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 4052 | Credit | 19138 | M014L5906KVUYAQY | ORIG PETER Z WILLIAMS | ORIG PETER Z WILLIAMS | Wire Credit | M014L5906KVUYAQY | PETER Z WILLIAMS | | CUS | PETER Z WILLIAMS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 21 | Credit | 495 | SRFCU/TRIALCREDT 4344762215 LOGAN A | BROWN | | ACH Credit | | | | CUS | BROWN | | | | | $0.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/22 | 7100 | Debit | 584 | ACH Return Debit | TRAVIS J NOLTE 43b3902dc09f461 | ACH Return Debit | Return | | | | CUS | TRAVIS J NOLTE 43b3902dc09f461 | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 16563 | SEN to 5090016576+1221326178933 | 8778f678009343bab9054eeff95a5432 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $728,161.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 9099 | Debit | 1571 | M01573014G7UB94I | BENE FALCON FREIGHT SERVICES LLC | Wire Return Debit - API | Return | M01573014G7UB94I | | FALCON FREIGHT SERVICES LLC | CUS | BENE FALCON FREIGHT SERVICES LLC | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 20271 | SEN to 5090021964+1640594770678 | dae2090355b34a67b54ad46c6dd1a85c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 9099 | Debit | 1591 | M0157301505EUC14N | BENE CHRISTOPHER RANALLI | Wire Return Debit - API | Return | M0157301505EUC14N | | CHRISTOPHER RANALLI | CUS | BENE CHRISTOPHER RANALLI | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 4005 | Credit | 19489 | SEN from 5090031765+1410524343227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $203,704.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 547 | ACH Return Debit | Shannon Vaughn fbb3c698766a4de | ACH Return Debit | Return | | | | CUS | Shannon Vaughn fbb3c698766a4de | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 4052 | Credit | 14734 | M015I58182RTOKJ9 | ORIG LINDA HELLIE | ORIG LINDA HELLIE | Wire Credit | M015I58182RTOKJ9 | LINDA HELLIE | | CUS | LINDA HELLIE | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 4052 | Credit | 3012 | M015C1516O0T1DC4 | ORIG JACK C EHLERS | ORIG JACK C EHLERS | Wire Credit | M015C1516O0T1DC4 | JACK C EHLERS | | CUS | JACK C EHLERS | | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 13001 | SEN to 5090021964+1026471938215 | 829fe2e3ae19478ea7721082d9d035e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 584 | ACH Return Debit | 58178970 6a90ba5c9a60455 | ACH Return Debit | Return | | | | CUS | 58178970 6a90ba5c9a60455 | | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 4052 | Credit | 18134 | M015L0926R8UEKU8 | ORIG ARATH FUENTES | ORIG ARATH FUENTES | Wire Credit | M015L0926R8UEKU8 | ARATH FUENTES | | CUS | ARATH FUENTES | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 4052 | Credit | 14970 | M015J09518ZUF0P2 | ORIG NEBIYOU A WEGAYEHU | ORIG NEBIYOU A WEGAYEHU | Wire Credit | M015J09518ZUF0P2 | NEBIYOU A WEGAYEHU | | CUS | NEBIYOU A WEGAYEHU | | | | | $5,150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 567 | ACH Return Debit | 58272747 35d3e915b6944c2 | ACH Return Debit | Return | | | | CUS | 58272747 35d3e915b6944c2 | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 576 | ACH Return Debit | Josh Winkler d6a9ce3dfb6f46b | ACH Return Debit | Return | | | | CUS | Josh Winkler d6a9ce3dfb6f46b | | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 19815 | SEN to 5090021964+1430147480067 | e41ece6c6c19492f2e1c1ba65d77db690 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 537 | ACH Return Debit | BRIAN L RASMUSSEN 0374e3f06848417 | ACH Return Debit | Return | | | | CUS | BRIAN L RASMUSSEN 0374e3f06848417 | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 568 | ACH Return Debit | 58272747 b3321cd88007470 | ACH Return Debit | Return | | | | CUS | 58272747 b3321cd88007470 | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 19513 | SEN to 5090021964+1413042642817 | f5245b6c52274449a931ff19ab5520f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 541 | ACH Return Debit | 58222251      2 1d094e6a004145c | ACH Return Debit | Return | | | | CUS | 58222251      2 1d094e6a004145c | | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 590 | ACH Return Debit | 58300238 5249d75db907477 | ACH Return Debit | Return | | | | CUS | 58300238 5249d75db907477 | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 555 | ACH Return Debit | 58272747 95977e72dfca45a | ACH Return Debit | Return | | | | CUS | 58272747 95977e72dfca45a | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 540 | ACH Return Debit | 58222251      2 5d48253fe8b401 | ACH Return Debit | Return | | | | CUS | 58222251      2 5d48253fe8b401 | | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 4052 | Credit | 15024 | M015J121174THAL8 | ORIG DUALSHOCKERS INC | ORIG DUALSHOCKERS INC | Wire Credit | M015J121174THAL8 | DUALSHOCKERS INC | | CUS | DUALSHOCKERS INC | | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 532 | ACH Return Debit | 58255340 97dff26b09aa499 | ACH Return Debit | Return | | | | CUS | 58255340 97dff26b09aa499 | | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 531 | ACH Return Debit | 58255340 06cd492f2205480 | ACH Return Debit | Return | | | | CUS | 58255340 06cd492f2205480 | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 545 | ACH Return Debit | Emmanuel Alvarez 870a39fe69384c9 | ACH Return Debit | Return | | | | CUS | Emmanuel Alvarez 870a39fe69384c9 | | | | | $11.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 601 | ACH Return Debit | DAVID M CARRICO 54f97cabfaac4e6 | ACH Return Debit | Return | | | | CUS | DAVID M CARRICO 54f97cabfaac4e6 | | | | | $23.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 542 | ACH Return Debit | Zendale Britton 54bf4fc3f0f3f4c9 | ACH Return Debit | Return | | | | CUS | Zendale Britton | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 564 | ACH Return Debit | 58272747 6a809f7f64c948b | ACH Return Debit | Return | | | | CUS | 58272747 6a809f7f64c948b | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 4099 | Credit | 8774 | M015F0305OXU032S | ORIG BAM TRADING SERVICES INC. | Wire Return | Return | M015F0305OXU032S | BAM TRADING SERVICES INC. | | CUS | ORIG BAM TRADING SERVICES INC. | | | | | $4,170.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 604 | ACH Return Debit | 58300238 332098a767e948b | ACH Return Debit | Return | | | | CUS | 58300238 332098a767e948b | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 19807 | SEN to 5090022251+1429196842429 | 3fc480b4fbb34aab9947ce8b3c8b3b01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $120,872.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 573 | ACH Return Debit | TRENTON B SCHWALBACH 495a499052e145f | ACH Return Debit | Return | | | | CUS | TRENTON B SCHWALBACH 495a499052e145f | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 7313 | SEN to 5090031765+0548227243794 | aada4198bed14d1cbc1363f3f56e8aad1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $355,403.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 21 | Credit | 437 | SHWETA NAIR/SENDER 562347118 BAM | TRADING SER | | ACH Credit | | | | CUS | SHWETA NAIR | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 19859 | SEN to 5090016576+1436368576604 | 7f2a8a4d07314d7190af25ddf0658cd0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $769,573.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 571 | ACH Return Debit | CHES PITTMAN 09db6ea16d604ecd | ACH Return Debit | Return | | | | CUS | CHES PITTMAN 09db6ea16d604ecd | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 20177 | SEN to 5090031765+1525547217843 | d0a34340aa4c4ad98ba50847290391 2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $876,886.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 579 | ACH Return Debit | MONA DAJANI SWARTZ 70e0ce994e89438 | ACH Return Debit | Return | | | | CUS | MONA DAJANI SWARTZ 70e0ce994e89438 | | | | | $4,998.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 9099 | Debit | 1763 | M0157301SBSTWH8L | BENE:SHAUN E TROXEL | Wire Transaction Debit - API | Return | M0157301SBSTWH8L | | SHAUN E TROXEL | CUS | BENE:SHAUN E TROXEL | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 7190 | Debit | 1374 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 4052 | Credit | 10134 | M015G05521IUBIA6 | ORIG:GISELLE OVALLES SALIOA | Wire Credit | Wire | M015G05521IUBIA6 | GISELLE OVALLES SALIOA | | CUS | GISELLE OVALLES SALIOA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 538 | | JAMES P FAHY f3d11aedf7f9454 | ACH Return Debit | Return | | | | CUS | JAMES P FAHY f3d11aedf7f9454 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 89 | Debit | 436 | | CHARLES CRAIG/Prenote CHARLES CRAIG | ACH Debit | ACH | | | | CUS | | | | | $0.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 544 | | TERESA K CHOU fd232d0a2c1c469 | ACH Return Debit | Return | | | | CUS | TERESA K CHOU fd232d0a2c1c469 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 593 | | 58300238 ad49eca5ae784d0 | ACH Return Debit | Return | | | | CUS | 58300238 ad49eca5ae784d0 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 524 | | JACKIE L STRAMA 4a4f5e12d394416 | ACH Return Debit | Return | | | | CUS | JACKIE L STRAMA 4a4f5e12d394416 | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 21 | Credit | 439 | MIDWESTONE BANK/TRIALCREDIT 4350245383 | DALTON TIMMERMAN | ACH Credit | ACH | | | | CUS | DALTON TIMMERMAN | | | | $0.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 21 | Credit | 438 | MIDWESTONE BANK/TRIALCREDIT 4350245385 | DALTON TIMMERMAN | ACH Credit | ACH | | | | CUS | DALTON TIMMERMAN | | | | $0.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 605 | | 58300238 54c8254fe9224ad | ACH Return Debit | Return | | | | CUS | 58300238 54c8254fe9224ad | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 556 | | 58272747 e5b2c6ef6eda47e | ACH Return Debit | Return | | | | CUS | 58272747 e5b2c6ef6eda47e | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 580 | | MONA DAJANI SWARTZ c79e148feadb4ad | ACH Return Debit | Return | | | | CUS | MONA DAJANI SWARTZ c79e148feadb4ad | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 19919 | SEN to 5090022251+1440426643860 | 3ab9045ce1f545ba988f24526228249b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $82,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 4005 | Credit | 16344 | SEN from 5090022251+1211011902108 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 4005 | Credit | 18966 | SEN from 5090022251+1339339691121 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,330.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 534 | | 58255340 ec9db027af844d6 | ACH Return Debit | Return | | | | CUS | 58255340 ec9db027af844d6 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 14769 | SEN to 5090021964+1100181034362 | 225d85f663334302b65cb0ed9c030950 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 20041 | SEN to 5090021964+1454482551633 | a4be61651c804c88a647fcf30fb8e804 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $218,937.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 19801 | SEN to 5090021964+1428518533693 | a62b5b1aaa084dcf8daefa7c79323efc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 606 | | 58300238 8d85c705b23d45c | ACH Return Debit | Return | | | | CUS | 58300238 8d85c705b23d45c | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 4052 | Credit | 2486 | M015B065666TFTDU | ORIG:THE GAO FAMILY TRUST | Wire Credit | Wire | M015B065666TFTDU | THE GAO FAMILY TRUST | | CUS | THE GAO FAMILY TRUST | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 523 | | CAROL A PERRY a01ced19772340e | ACH Return Debit | Return | | | | CUS | CAROL A PERRY a01ced19772340e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 82 | Debit | 327 | Ref 0051128 to Dep 5090031377 | | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090031377 | OPR | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 16299 | SEN to 5090021964+1209162156889 | 258ea61787a945578b00504503bd7296 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 2190 | Credit | 1373 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $12,606.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 4052 | Credit | 16778 | M015K3318PRUQFB8 | ORIG:JORGE A MONZON RIVERA | Wire Credit | Wire | M015K3318PRUQFB8 | JORGE A MONZON RIVERA | | CUS | JORGE A MONZON RIVERA | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 18803 | SEN to 5090022251+1333165717834 | d17f86aacc0a43fdb9d97dce096e54a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $203,770.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 528 | | Talia D Hicks-youngblo 877d4d3c493a45f | ACH Return Debit | Return | | | | CUS | Talia D Hicks-youngblo 877d4d3c493a45f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 527 | | Talia D Hicks-youngblo 101a057925bb439 | ACH Return Debit | Return | | | | CUS | Talia D Hicks-youngblo 101a057925bb439 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 582 | | GEORGIA M POLLACK c71adb24cc7040e | ACH Return Debit | Return | | | | CUS | GEORGIA M POLLACK c71adb24cc7040e | | | | $4,499.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 4052 | Credit | 8842 | M015F09323TTIJW3V | ORIG:BRITTANY RENEE SHEHAN | Wire Credit | Wire | M015F09323TTIJW3V | BRITTANY RENEE SHEHAN | | CUS | BRITTANY RENEE SHEHAN | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 16287 | SEN to 5090022251+1208425795875 | 6aad61dc236047a5b488c7396e4db0de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $257,333.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 553 | | Brad Dawson 6bobf20660a04ee | ACH Return Debit | Return | | | | CUS | Brad Dawson 6bobf20660a04ee | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 9092 | Debit | 13369 | M015M0117OKTZ3OV | BENE:58334103 | API Wire Debit | Wire | M015M0117OKTZ3OV | | 58334103 | CUS | 58334103 | | | | $1,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 15951 | SEN to 5090021964+1149043006756 | f776f74fb0254826a5f65becf2d5c25d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 592 | | 58300238 a418ced17356463 | ACH Return Debit | Return | | | | CUS | 58300238 a418ced17356463 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 20191 | SEN to 5090021964+1535355300107 | 54ba235cd40042c18bc77182a2f0bc86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 9092 | Debit | 10051 | M015G00318MT4TOV | BENE:58280797 | API Wire Debit | Wire | M015G00318MT4TOV | | 58280797 | CUS | 58280797 | | | | $8,190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 526 | | Patricia Marie Mcmahon 8b27388115e449d | ACH Return Debit | Return | | | | CUS | Patricia Marie Mcmahon 8b27388115e449d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 89 | Debit | 425 | WEWORKU1295 RCUR | TRN*1*CZ100000WGL9CIRMR*IK*605490 383 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000WGL9CIRMR*IK*605490383 | | | | $16,995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 569 | | 58272747 5a426044ccd1457 | ACH Return Debit | Return | | | | CUS | 58272747 5a426044ccd1457 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 21 | Credit | 435 | CHARLES CRAIG/Prenote CHARLES CRAIG | 58272747 5a426044ccd1457 | ACH Credit | ACH | | | | CUS | | | | | $0.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 563 | | 58272747 50c1dbd6ea0d4fe | ACH Return Debit | Return | | | | CUS | 58272747 50c1dbd6ea0d4fe | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 15941 | SEN to 5090022251+1148147961333 | 58421d09e17343d5be7e09753d821955 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $336,835.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 539 | | JAMES P FAHY 9e2c2dd7fc84489 | ACH Return Debit | Return | | | | CUS | JAMES P FAHY 9e2c2dd7fc84489 | | | | $4,500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 16225 | SEN to 5090021964+1205444750932 | c24b8d7e73fc448fa6c8a7a5b0771cb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 7190 | Debit | 1372 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $31,784.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 7100 | Debit | 589 | ACH Return Debit | 58300238 18127705d552481 | ACH Return Debit | Return | | | | CUS | 58300238 18127705d552481 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 4005 | Credit | 15982 | SEN from 5090022251+1151479061833 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 13629 | SEN to 5090021964+1005586032937 | b3268b951cc2431c8a6faedcd6a0b732 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 583 | ACH Return Debit | GEORGIA M POLLACK ddo4cb1a53554a1 | ACH Return Debit | Return | | | | CUS | GEORGIA M POLLACK ddo4cb1a53554a1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 15927 | SEN to 5090021964+1147513003155 | a24330399e204ff7aa7bf2e8bd843439 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 585 | ACH Return Debit | ASHRAF O MUSLEH 9365cb14e4b34ed | ACH Return Debit | Return | | | | CUS | ASHRAF O MUSLEH 9365cb14e4b34ed | | | | $47.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 21 | Credit | 434 | CHARLES CRAIG/Prenote CHARLES CRAIG | | ACH Credit | ACH | | | | CUS | | | | | $0.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 15687 | SEN to 5090021964+1133062464478 | fcbdff99f52846d8bcbff41f0b657bbb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 562 | ACH Return Debit | 58272747 07e6240514e64e6 | ACH Return Debit | Return | | | | CUS | 58272747 07e6240514e54e6 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 554 | ACH Return Debit | Saul Ibarra eee28f8768eb449 | ACH Return Debit | Return | | | | CUS | Saul Ibarra eee28f8768eb449 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 587 | ACH Return Debit | 58300238 bbf27486a1cc44a | ACH Return Debit | Return | | | | CUS | 58300238 bbf27486a1cc44a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 551 | ACH Return Debit | Emmanuel Alvarez 468eb87fec1b45b | ACH Return Debit | Return | | | | CUS | Emmanuel Alvarez 468eb87fec1b45b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 9092 | Debit | 16119 | M015K01079UTWDJ7 | BENE:58332071 | API Wire Debit | Wire | M015K01079UTWDJ7 | | | 58332071 | CUS | 58332071 | | | | $539.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 89 | Debit | 440 | MIDWESTONE BANK/TRIALDEBIT 4350245387 | DALTON TIMMERMAN | ACH Debit | ACH | | | | CUS | DALTON TIMMERMAN | | | | $0.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 20255 | SEN to 5090021964+1622172219818 | 39116f1faa9754e3e6acc8eae3020ba362 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 586 | ACH Return Debit | 58016325 7435e2953b894e1 | ACH Return Debit | Return | | | | CUS | 58016325 7435e2953b894e1 | | | | $280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 331 | SEN to 5090021964+2025465818133 | 7e0008e1a2d3402a949229cf81d9b143 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 595 | ACH Return Debit | 58300238 c6fa1ee4d163435 | ACH Return Debit | Return | | | | CUS | 58300238 c6fa1ee4d163435 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 4052 | Credit | 5670 | M015D0046E8U5I93 | ORIG:DAVID CERVANTES JR OR DIANA | Wire Credit | Wire | M015D0046E8U5I93 | DAVID CERVANTES JR OR DIANA | | CUS | DAVID CERVANTES JR OR DIANA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 550 | ACH Return Debit | Emmanuel Alvarez 7fba2fd3d008413 | ACH Return Debit | Return | | | | CUS | Emmanuel Alvarez 7fba2fd3d008413 | | | | $11.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 397 | SEN to 5090031765+2040536257912 | 23e27b3c08f04625810d1c94e0610e11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $972,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 533 | ACH Return Debit | 58255340 68bba176953b4bd | ACH Return Debit | Return | | | | CUS | 58255340 68bba176953b4bd | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 19845 | SEN to 5090021964+1434120674018 | 394a9316c25d40b4b8923f7bae95ccb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 603 | ACH Return Debit | JAMES ROGERS 5345daa1fb074b4 | ACH Return Debit | Return | | | | CUS | JAMES ROGERS 5345daa1fb074b4 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 552 | ACH Return Debit | Brad Dawson 7295c1933b7f4ad | ACH Return Debit | Return | | | | CUS | Brad Dawson 7295c1933b7f4ad | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 9092 | Debit | 1887 | M014N0103N1TZ2G7 | BENE:58118434 | API Wire Debit | Wire | M014N0103N1TZ2G7 | | | 58118434 | CUS | 58118434 | | | | $1,229.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 9092 | Debit | 18753 | M015L3058KMUTCKG | BENE:57536091 | API Wire Debit | Wire | M015L3058KMUTCKG | | | 57536091 | CUS | 57536091 | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 597 | ACH Return Debit | Marcus Skonieczny 3d44cc258764488 | ACH Return Debit | Return | | | | CUS | Marcus Skonieczny 3d44cc258764488 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 570 | ACH Return Debit | CHES PITTMAN a0c3e5de591a418 | ACH Return Debit | Return | | | | CUS | CHES PITTMAN a0c3e5de591a418 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 596 | ACH Return Debit | 58300238 d4847bad4504406 | ACH Return Debit | Return | | | | CUS | 58300238 d4847bad4504406 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 602 | ACH Return Debit | Allyson Dykes c9f2080b3ce2422 | ACH Return Debit | Return | | | | CUS | Allyson Dykes c9f2080b3ce2422 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 2190 | Credit | 1371 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $428,836.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 9099 | Debit | 1363 | M01573015HHTGY8P | BENE:THOMAZ CANTRERAS BALLAND | Wire Return Debit - API | Return | M01573015HHTGY8P | | THOMAZ CANTRERAS BALLAND | CUS | BENE:THOMAZ CANTRERAS BALLAND | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 566 | ACH Return Debit | 58272747 25c8c0fe8e76456 | ACH Return Debit | Return | | | | CUS | 58272747 25c8c0fe8e76456 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 2289 | SEN to 5090021964+0213546551070 | 9ad5ef2e5cdd43d591868cd13587cbe9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 578 | ACH Return Debit | NOEL C STINE 9093a70d37be47e | ACH Return Debit | Return | | | | CUS | NOEL C STINE 9093a70d37be47e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 571 | ACH Return Debit | 58272747 683c4fb1b201490 | ACH Return Debit | Return | | | | CUS | 58272747 683c4fb1b201490 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 525 | ACH Return Debit | ANNA JEFFERS 901a81be49dd4a9 | ACH Return Debit | Return | | | | CUS | ANNA JEFFERS 901a81be49dd4a9 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 4005 | Credit | 15572 | SEN from 5090031765+1128224919734 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 13715 | SEN to 5090021964+1016064480336 | 479dea534253476498cdb43948ca67cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 4099 | Credit | 19406 | M015M0410F4U898Y | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | M015M0410F4U898Y | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090031377 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 25 | Credit | 328 | Ref 0051128 from Dep 5090021113 | | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 598 | ACH Return Debit | 58314271 453be6298d0c4ac | ACH Return Debit | Return | | | | CUS | 58314271 453be6298d0c4ac | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 529 | ACH Return Debit | 58255340 e09d9d6aaf0c4ac | ACH Return Debit | Return | | | | CUS | 58255340 e09d9d6aaf0c4ac | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 559 | ACH Return Debit | 58272747 5a3eea1783ba42c | ACH Return Debit | Return | | | | CUS | 58272747 5a3eea1783ba42c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 591 | ACH Return Debit | 58300238 5fdd98dfb41e453 | ACH Return Debit | Return | | | | CUS | 58300238 5fdd98dfb41e453 | | | | $50.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 9092 | Debit | 19365 | M015M0117N9TUOOR | BENE:57558115 | | API Wire Debit | Wire | M015M0117N9TUOO R | | 57558115 | CUS | 57558115 | | | | $1,200.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 9099 | Debit | 1535 | M0157301632T5A8W | BENE:KEVIN GUTIERREZ | | Wire Return Debit - API | Return | M0157301632T5A8W | | KEVIN GUTIERREZ | CUS | BENE:KEVIN GUTIERREZ | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 557 | ACH Return Debit | 58272747 fc0181409f1a54c3 | | ACH Return Debit | Return | | | | CUS | | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 535 | ACH Return Debit | 58255340 0de12f76258c4f1 | | ACH Return Debit | Return | | | | CUS | 58255340 0de12f76258c4f1 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 594 | ACH Return Debit | 58300238 80f918cc02a34b5 | | ACH Return Debit | Return | | | | CUS | 58300238 80f918cc02a34b5 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 600 | ACH Return Debit | Oscar Bowman 659803d14359438 | | ACH Return Debit | Return | | | | CUS | Oscar Bowman 659803d14359438 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 548 | ACH Return Debit | Shannon Vaughn 003b2aeeea91459 | | ACH Return Debit | Return | | | | CUS | Shannon Vaughn 003b2aeeea91459 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 15901 | SEN to 5090021964+1146385409673 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 1 | SEN to 5090021964+1911424614653 | 157d8ee5e6b84aea93eb886928eb606 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 4052 | Credit | 18004 | M015L0453TWT51L1 | ORIG:KURT H MARTIN | | Wire Credit | Wire | M015L0453TWT51L1 | KURT H MARTIN | | CUS | KURT H MARTIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 581 | ACH Return Debit | GEORGIA M POLLACK 962f1785788o414 | | ACH Return Debit | Return | | | | CUS | GEORGIA M POLLACK 962f1785788o414 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 4052 | Credit | 1406 | M0159105088UPNNO | ORIG:DEREK J JARDIEU | | Wire Credit | Wire | M0159105088UPNN O | DEREK J JARDIEU | | CUS | DEREK J JARDIEU | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 20375 | SEN to | 0bdafee7f7c24cfaa47694eca4a47d05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 82 | Debit | 461 | SEN from 0051359 to Dep 5090014910 Returning | transfer sent in Error | | Transfer Debit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014910 | TRD | | $260,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 4005 | Credit | 16758 | SEN from 5090016576+1232199761031 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $990,398.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 613 | ACH Return Debit | SUSAN A CREAMER LIVING 2d6cfdbe5575423 | | ACH Return Debit | Return | | | | CUS | SUSAN A CREAMER LIVING 2d6cfdbe5575423 | | | | $4,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 20143 | SEN to 5090021964+1514122528912 | 9dc58d174d114963be3c2a5098a60da2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 25 | Credit | 524 | SEN from Dep 0051501 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 4052 | Credit | 11918 | M015G3950L2U65A6 | ORIG:ROBBIE LYNN SLAUGHTERBECK | | Wire Credit | Wire | M015G3950L2U65A6 | ROBBIE LYNN SLAUGHTERBECK | | CUS | ROBBIE LYNN SLAUGHTERBECK | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 549 | ACH Return Debit | Shannon Vaughn 5be893e3574840d | | ACH Return Debit | Return | | | | CUS | Shannon Vaughn 5be893e3574840d | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 565 | ACH Return Debit | 58272747 a543e0f97443420 | | ACH Return Debit | Return | | | | CUS | 58272747 a543e0f97443420 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 577 | ACH Return Debit | NOEL C STINE 6a10c6e68e2f4b0 | | ACH Return Debit | Return | | | | CUS | NOEL C STINE 6a10c6e68e2f4b0 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 4052 | Credit | 7044 | M015D1331CHTU16M | ORIG:MOSHE ARAZI | | Wire Credit | Wire | M015D1331CHTU16 | MOSHE ARAZI | | CUS | MOSHE ARAZI | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 588 | ACH Return Debit | 58300238 6bfcf2e63a3e46a | | ACH Return Debit | Return | | | | CUS | 58300238 6bfcf2e63a3e46a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 561 | ACH Return Debit | 58272747 51e910245ca445d | | ACH Return Debit | Return | | | | CUS | 58272747 51e910245ca445d | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 4052 | Credit | 2534 | M015B152BLKT44DD | ORIG:JEREMY L LOGAN | | Wire Credit | Wire | M015B152BLKT44DD | JEREMY L LOGAN | | CUS | JEREMY L LOGAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 9099 | Debit | 1927 | M0154301523UNQUB | BENE:STEPHEN EUGENE ATKINSON | | Wire Return Debit - API | Return | M0154301523UNQUB | STEPHEN EUGENE ATKINSON | BENE:STEPHEN EUGENE ATKINSON | CUS | | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 9092 | Debit | 2857 | M015C01123VTMYPB | BENE:58309188 | | API Wire Debit | Wire | M015C01123VTMYP B | | 58309188 | CUS | 58309188 | | | | $4,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 18785 | SEN to 5090021964+1333052815595 | 24c1e1cfc6b446683eeaf1d8fa63d9d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 4005 | Credit | 19310 | SEN from 5090016576+1358347161642 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $997,823.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 599 | ACH Return Debit | Oscar Bowman 1ce9aa65ac3c4a5 | | ACH Return Debit | Return | | | | CUS | Oscar Bowman 1ce9aa65ac3c4a5 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 4052 | Credit | 6938 | M015D30289EUFSD3 | ORIG:JAMES CULLEN HARRIS | | Wire Credit | Wire | M015D30289EUFSD3 | JAMES CULLEN HARRIS | | CUS | JAMES CULLEN HARRIS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 573 | ACH Return Debit | TRENTON B SCHWALBACH 675c679331eaa479 | | ACH Return Debit | Return | | | | CUS | TRENTON B SCHWALBACH 675c679331eaa479 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 18153 | SEN to 5090016576+1309499671706 | e8913b86a75342bfaf1cc2ad9bed53e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $707,562.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 4052 | Credit | 10188 | M015G0937HAU33YY | ORIG:GISELLE OVALLES SALIOA | | Wire Credit | Wire | M015G0937HAU33YY | GISELLE OVALLES SALIOA | | CUS | GISELLE OVALLES SALIOA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 546 | ACH Return Debit | Shannon Vaughn 16657f731acc421 | | ACH Return Debit | Return | | | | CUS | Shannon Vaughn 16657f731acc421 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/22 | 9092 | Debit | 1659 | M0154304040NUPL1J | BENE:58185722 | | API Wire Debit | Wire | M01543040ANUPL1J | | 58185722 | CUS | 58185722 | | | | $161.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 574 | ACH Return Debit | Steven Littrel e674eab2882e480 | | ACH Return Debit | Return | | | | CUS | Steven Littrel e674eab2882e480 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 9084 | Debit | 18833 | SEN to 5090021964+1334171908218 | 6640754eee1e4d95ae7569564a1006ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 575 | ACH Return Debit | MUHAMMAD KABUYE 8274cfbb50ab4c8 | | ACH Return Debit | Return | | | | CUS | MUHAMMAD KABUYE 8274cfbb50ab4c8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/22 | 4052 | Credit | 20782 | M016K4742KDTVH0X | ORIG:PRIME TRUST LLC | | Wire Credit | Wire | M016K4742KDTVH0X | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 495 | ACH Return Debit | Christine Pettengill 1a41493c8f744e6 | | ACH Return Debit | Return | | | | CUS | Christine Pettengill 1a41493c8f744e6 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 511 | ACH Return Debit | JACOB DOUGLAS c1acf924a1464fc | | ACH Return Debit | Return | | | | CUS | JACOB DOUGLAS c1acf924a1464fc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/22 | 7100 | Debit | 534 | ACH Return Debit | 58326436 80922341fceo488 | | ACH Return Debit | Return | | | | CUS | 58326436 80922341fceo488 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 89 | Debit | 363 | VELOCITY CCU/TRIALDEBIT 4352262649 | JEANETTE MARKHAM | | ACH | ACH | | | | CUS | JEANETTE MARKHAM | | | | $0.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 21 | Credit | 358 | KAMERON CASEY/SENDER 562696808 BAM | TRADING SER | | ACH Credit | ACH | | | | CUS | KAMERON CASEY | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 12058 | M016E1610P3TXP2W | ORIG:AJ A JONES | | Wire Credit | Wire | M016E1610P3TXP2 | AJ A JONES | | CUS | AJ A JONES | | | | $15,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 19503 | SEN to 5090016576+1135416088016 | 43a03b9472434e8cba3ada649f2a64cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $431,910.52 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 469 | ACH Return Debit | ANDREW SOLOMON 07a69d023e6f4ba | ACH Return Debit | Return | | | | CUS | ANDREW SOLOMON 07a69d023e6f4ba | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 529 | ACH Return Debit | William Pysell b213ef6324b34b9 | ACH Return Debit | Return | | | | CUS | William Pysell b213ef6324b34b9 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 515 | ACH Return Debit | Francine Jackson d62779f71c4b4f0 | ACH Return Debit | Return | | | | CUS | Francine Jackson d62779f71c4b4f0 | | | | $540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 21 | Credit | 369 | BANK OF AMERICA/TRIALCREDT 563312490 | JAYOUN SONG | ACH Credit | ACH | | | | CUS | JAYOUN SONG | | | | $0.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4099 | Credit | 8748 | M016C4801LFTBLOC | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | M016C4801LFTBLOC | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $1,140.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 490 | ACH Return Debit | 58222251      2 9ed1914e4046489 | ACH Return Debit | Return | | | | CUS | 58222251      2 9ed1914e4046489 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 2190 | Credit | 542 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $530,869.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 506 | ACH Return Debit | Jared Withrow cbd73784a7ca469 | ACH Return Debit | Return | | | | CUS | Jared Withrow cbd73784a7ca469 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 468 | ACH Return Debit | CHAIMAE EL GHZAOUI e7375da08b854c8 | ACH Return Debit | Return | | | | CUS | CHAIMAE EL GHZAOUI e7375da08b854c8 | | | | $327.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4099 | Credit | 20444 | M016K2902PIT648A | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | M016K2902PIT648A | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $805.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 543 | ACH Return Debit | MICHAEL GIAMINETTI 1483bf8b0268471 | ACH Return Debit | Return | | | | CUS | MICHAEL GIAMINETTI 1483bf8b0268471 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 475 | ACH Return Debit | 58241543 351d0e0fe0b04bd | ACH Return Debit | Return | | | | CUS | 58241543 351d0e0fe0b04bd | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 476 | ACH Return Debit | 58241543 56889ac2e21544b | ACH Return Debit | Return | | | | CUS | 58241543 56889ac2e21544b | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 21 | Credit | 368 | BANK OF AMERICA/TRIALCREDT 563312488 | JAYOUN SONG | ACH Credit | ACH | | | | CUS | JAYOUN SONG | | | | $0.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 507 | ACH Return Debit | Nathaniel Asante 894140822165423 | ACH Return Debit | Return | | | | CUS | Nathaniel Asante 894140822165423 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 530 | ACH Return Debit | William Pysell e70cc42130cb4a7 | ACH Return Debit | Return | | | | CUS | William Pysell e70cc42130cb4a7 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 503 | ACH Return Debit | Jasper Holton 9bd7de848aa641a | ACH Return Debit | Return | | | | CUS | Jasper Holton 9bd7de848aa641a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 481 | ACH Return Debit | 58309785 f7bf9e9503ed452 | ACH Return Debit | Return | | | | CUS | 58309785 f7bf9e9503ed452 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 4052 | Credit | 15440 | M016G0330CDTCDMH | ORIG:KRIMY BADSHAH | Wire Credit | Wire | M016G0330CDTCDM H | KRIMY BADSHAH | | CUS | KRIMY BADSHAH | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 24251 | SEN to 5090021964+1837324102402 | 549c43c68b85427fa12779b3fbc1decd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 472 | ACH Return Debit | 58315691 8f3199e5fb61464 | ACH Return Debit | Return | | | | CUS | 58315691 8f3199e5fb61464 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 492 | ACH Return Debit | 58222251      2 6fbc51af1d66400 | ACH Return Debit | Return | | | | CUS | 58222251      2 6fbc51af1d66400 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 508 | ACH Return Debit | Clayton Moore de0d630faad14a3 | ACH Return Debit | Return | | | | CUS | Clayton Moore de0d630faad14a3 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 9092 | Debit | 17767 | M016I0103ALUB0BD | BENE:58233163 | API Wire Debit | Wire | M016I0103ALUB0BD | | | 58233163 | CUS | 58233163 | | | | $4,274.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 503 | SEN to 5090022251+2025461333391 | 6c75751139a64fd485c1fd59ccc25d0d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $93,427.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 1563 | SEN to 5090031765+2324360513390 | bfd033d23775402923e81e171324b6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 89 | Debit | 352 | Lydia Lee/Expensify R86282748 Bam | Trading Services | Wire Debit | Wire | | | | OPR | Trading Services | | | | $121.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 11592 | M016D5818RJULLF1 | ORIG:ANTHONY M. SZELAG | Wire Credit | Wire | M016D5818RJULLF1 | ANTHONY M. SZELAG | | CUS | ANTHONY M. SZELAG | | | | $201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 1807 | SEN to 5090021964+0136025789695 | db082a07625440318811d7d533b6ef058 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 20472 | M016K3137CYUAI62 | ORIG:KIMBERLY GORDON | Wire Credit | Wire | M016K3137CYUAI62 | KIMBERLY GORDON | | CUS | KIMBERLY GORDON | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 493 | ACH Return Debit | 58222251      2 09f234216c6e4f5 | ACH Return Debit | Return | | | | CUS | 58222251      2 09f234216c6e4f5 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 2190 | Credit | 544 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $43,405.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 24157 | SEN to 5090021964+1845526160780 | a9011b5858434522b955d9ef9bfd0c31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 8879 | SEN to 5090021964+0457502737000 | bae8c76d266c455ba1ee5f618771f0eb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 509 | ACH Return Debit | 54315522 dee9520edfc7485 | ACH Return Debit | Return | | | | CUS | 54315522 dee9520edfc7485 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 9092 | Debit | 18979 | M016J0028C6THZ80 | BENE:58300454 | API Wire Debit | Wire | M016J0028C6THZ80 | | | 58300454 | CUS | 58300454 | | | | $1,062.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 14360 | M016F2543DEUPMU6 | ORIG:BAILEY WESTFALL | Wire Credit | Wire | M016F2543DEUPMU 6 | BAILEY WESTFALL | | CUS | BAILEY WESTFALL | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 9064 | Debit | 10019 | M016D09363OT534A | BENE:CYBERSOURCE INTERNATIONAL, INC. | Foreign Wire Debit | Foreign Wire | M016D09363OT534A | | CYBERSOURCE INTERNATIONAL, INC. | OPR | CYBERSOURCE INTERNATIONAL, INC. | | | | $260,040.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 21 | Credit | 362 | VELOCITY CCU/TRIALCREDT 4352262645 | JEANETTE MARKHAM | ACH Credit | ACH | | | | CUS | JEANETTE MARKHAM | | | | $0.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7190 | Debit | 545 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | Return | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $9,952.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 1735 | SEN to 5090031765+0038041710092 | 515d32d606164bd9a61e00a1f430a200 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $412,698.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 23953 | SEN to 5090021964+1439473430026 | fca3b05fb60e40d189ee6fedf0f8652e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 21 | Credit | 364 | TD BANK NA/TRIALCREDT 4354817031 | JOSEMAR ANTONIO CONS | ACH Credit | ACH | | | | CUS | JOSEMAR ANTONIO CONS | | | | $0.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 524 | ACH Return Debit | William Pysell 698de7a794cd4a2 | ACH Return Debit | Return | | | | CUS | William Pysell 698de7a794cd4a2 | | | | $50.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 520 | ACH Return Debit | CHES PITTMAN bb7cd8e4be45442 | ACH Return Debit | Return | | | | CUS | CHES PITTMAN bb7cd8e4be45442 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 9092 | Debit | 16483 | M016H0024PPT7GBM | BENE.58330203 | API Wire Debit | Wire | M016H0024PPT7GB M | | 58330203 | CUS | 58330203 | | | | $108.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 22975 | SEN to 5090021964+1347488884254 | 0310c88865b7e4e19817c23eafa957273 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 19038 | M016J04200RT0O10 | ORIG.CRAIG T SIEGEL | Wire Credit | Wire | M016J04200RT0O10 | CRAIG T SIEGEL | | CUS | CRAIG T SIEGEL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 487 | ACH Return Debit | PEDRO GUILHERME SZYTKO e917355dd08841a | ACH Return Debit | Return | | | | CUS | PEDRO GUILHERME SZYTKO e917355dd08841a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 502 | ACH Return Debit | Jasper Holton 8ad745c830a143b | ACH Return Debit | Return | | | | CUS | Jasper Holton 8ad745c830a143b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 23973 | SEN to 5090021964+1443594257829 | 7f52354d56bb4536aba19f0c0157a6cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 18322 | M016I274635UB1OQ | ORIG.GONZALO FABIAN MOLINA | Wire Credit | Wire | M016I274635UB1OQ | GONZALO FABIAN MOLINA | | CUS | GONZALO FABIAN MOLINA | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 491 | ACH Return Debit | 58222251    2 a73945da81f54bc | ACH Return Debit | Return | | | | CUS | 58222251    2 a73945da81f54bc | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 21 | Credit | 360 | AMERICA FIRST CU/ZELLE VICTOR MANUEL G | BINANCE BINANCE | BINANCE BINANCE | ACH | | | | CUS | BINANCE BINANCE | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 504 | ACH Return Debit | Jasper Holton ecf1deedadb54d7 | ACH Return Debit | Return | | | | CUS | Jasper Holton ecf1deedadb54d7 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 16426 | M016G5846QFTULGD | ORIG.SANDRA A KELLEY | Wire Credit | Wire | M016G5846QFTULG D | SANDRA A KELLEY | | CUS | SANDRA A KELLEY | | | | $4,050.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 9099 | Debit | 2351 | M016B1527EWT83JC | BENE.JACKSON, PAUL M | Wire Return Debit - API | Return | M016B1527EWT83JC | JACKSON, PAUL M | | CUS | BENE.JACKSON, PAUL M | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 9099 | Debit | 2467 | M016B1526EMT7XIZ | BENE.BRUNO H LINDNER | Wire Return Debit - API | Return | M016B1526EMT7XIZ | BRUNO H LINDNER | | CUS | BENE.BRUNO H LINDNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 21 | Credit | 365 | TD BANK NA/TRIALCREDIT 4354817039 | JOSEMAR ANTONIO CONS | JOSEMAR ANTONIO CONS | ACH | | | | CUS | JOSEMAR ANTONIO CONS | | | | $0.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 1/6/22 | 4005 | Credit | 494 | SEN from 5090031765+2012274691395 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,843.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 501 | ACH Return Debit | Brandon Hartley c252aa8fe8554ef | ACH Return Debit | Return | | | | CUS | Brandon Hartley c252aa8fe8554ef | | | | $21.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 9092 | Debit | 17157 | M016H3028GTT2NNB | BENE.58330203 | API Wire Debit | Wire | M016H3028GTT2NN B | | 58330203 | CUS | 58330203 | | | | $1,590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 9092 | Debit | 18377 | M016I30278DTOWYF | BENE.58300454 | API Wire Debit | Wire | M016I30278DTOWYF | | 58300454 | CUS | 58300454 | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 485 | ACH Return Debit | Christopher L Santos 9d925e17aa094ba | ACH Return Debit | Return | | | | CUS | Christopher L Santos 9d925e17aa094ba | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 24293 | SEN to 5090021964+1859588803502 | 6cdbcc8475434d1b97c9e5250146bbdc8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 7190 | Debit | 543 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $33,213.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 7100 | Debit | 531 | ACH Return Debit | 58293358 6fff4bd29274a8 | ACH Return Debit | Return | | | | CUS | 58293358 6fff4bd29274a8 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 3500 | M016B1435CHUGA6V | ORIG.LEONARD S MOSS | Wire Credit | Wire | M016B1435CHUGA6 V | LEONARD S MOSS | | CUS | LEONARD S MOSS | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 21 | Credit | 357 | GINA LATONI/SENDER 563234486 BAM | TRADING SER | | ACH | | | | CUS | GINA LATONI | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 24191 | SEN to 5090021964+1722109421398 | 9bd1b2025c744c03ba4b5e961d57495f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 689 | SEN to 5090021964+2110164225027 | c33a879344e10445a9967196580064f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 532 | ACH Return Debit | 58324686 47bf74f5f00346a | ACH Return Debit | Return | | | | CUS | 58324686 47bf74f5f00346a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 89 | Debit | 367 | BANK OF AMERICA/TRIALDEBIT 563312492 | JAYOUN SONG | ACH Debit | ACH | | | | CUS | JAYOUN SONG | | | | $0.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 17264 | M016H38306ET01CJ | ORIG.BILL FOSHEE | Wire Credit | Wire | M016H38306ET01CJ | BILL FOSHEE | | CUS | BILL FOSHEE | | | | $4,917.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 21030 | M016L02410JU27DE | ORIG.SHARON GODDARD | Wire Credit | Wire | M016L02410JU27DE | SHARON GODDARD | | CUS | SHARON GODDARD | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 24211 | SEN to 5090022251+1759451456198 | c0e6b60e14884cf2ae41ab96ab5efdfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $355,804.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 479 | ACH Return Debit | Tony Underwood 2a51b92e4024f1 | ACH Return Debit | Return | | | | CUS | Tony Underwood 2a51b92e4024f1 | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 499 | ACH Return Debit | 58319474 3e085178e2bb401 | ACH Return Debit | Return | | | | CUS | 58319474 3e085178e2bb401 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 89 | Debit | 353 | Wai Lam Joanna M/Expensify R85585477 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $65.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 21 | Credit | 361 | VELOCITY CCU/TRIALCREDIT 4352262647 | JEANETTE MARKHAM | | ACH | | | | CUS | JEANETTE MARKHAM | | | | $0.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 7100 | Debit | 486 | ACH Return Debit | Christopher L Santos b80fb716adfa4c1 | ACH Return Debit | Return | | | | CUS | Christopher L Santos b80fb716adfa4c1 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 24189 | SEN to 5090021964+1721000313287 | 10025474f61d84478b90e33f91db4a462 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 514 | ACH Return Debit | Francine Jackson b546bb007ea4f429 | ACH Return Debit | Return | | | | CUS | Francine Jackson b546bb007ea4f429 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 19372 | M016J2703JZU2W0H | ORIG.NATHAN L WHITSON | Wire Credit | Wire | M016J2703JZU2W0H | NATHAN L WHITSON | | CUS | NATHAN L WHITSON | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 11572 | M016D5714G1TNCNA | ORIG.DOMINIC R RIVERA OR RAMON D RIVERA | Wire Credit | Wire | M016D5714G1TNCN A | DOMINIC R RIVERA OR RAMON D RIVERA | | CUS | DOMINIC R RIVERA OR RAMON D RIVERA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 1/6/22 | 4005 | Credit | 498 | SEN from 5090031765+2019326135826 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190,230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 478 | ACH Return Debit | Tony Underwood 07251a25e54498 | ACH Return Debit | Return | | | | CUS | Tony Underwood 07251a25e54498 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 545 | ACH Return Debit | 58210190 a96925cad9ce41b | ACH Return Debit | Return | | | | CUS | 58210190 a96925cad9ce41b | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 496 | ACH Return Debit | Eric Friedrich 628bc012c99b405 | ACH Return Debit | Return | | | | CUS | Eric Friedrich 628bc012c99b405 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 9092 | Debit | 21581 | M016L3030PETDRG4 | BENE.53616388 | API Wire Debit | Wire | M016L3030PETDRG4 | | 53616388 | CUS | 53616388 | | | | $478.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 512 | ACH Return Debit | Francine Jackson 3a08886c1475464 | ACH Return Debit | Return | | | | CUS | Francine Jackson 3a08886c1475464 | | | | $500.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 542 | ACH Return Debit | 35234881 89157F9D32044ED | ACH Return Debit | Return | | | | CUS | 35234881 89157F9D32044ED | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 9092 | Debit | 17153 | M016H3027D5T2NMZ | BENE:58293306 | API Wire Debit | Wire | M016H3027D5T2NM | | 58293306 | CUS | 58293306 | | | | $167.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 21 | Credit | 359 | WUDENEH MULUGETA/SENDER 562681668 BAM | TRADING SER | ACH Credit | ACH | | | | CUS | WUDENEH MULUGETA | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 494 | ACH Return Debit | Jacob Smith 66fd9f87181f41b | ACH Return Debit | Return | | | | CUS | Jacob Smith 66fd9f87181f41b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 538 | ACH Return Debit | 0000RAQUESHA REDMOND 2032cd9c3548461 | ACH Return Debit | Return | | | | CUS | 0000RAQUESHA REDMOND 2032cd9c3548461 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 497 | ACH Return Debit | Dylan Nelson bed6e27e878941d | ACH Return Debit | Return | | | | CUS | Dylan Nelson bed6e27e878941d | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 24193 | SEN to 5090021964+1726011854150 | a7866c75416a42ce9d655425e6663e5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 4005 | Credit | 9794 | SEN from 5090031765+0506144580401 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,445.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 521 | ACH Return Debit | William Pysell d8a842f0f0f548a | ACH Return Debit | Return | | | | CUS | William Pysell d8a842f0f0f548a | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 527 | ACH Return Debit | William Pysell aa2b62e6465a46b | ACH Return Debit | Return | | | | CUS | William Pysell aa2b62e6465a46b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 541 | ACH Return Debit | 35234881 726FE786A76A44C | ACH Return Debit | Return | | | | CUS | 35234881 726FE786A76A44C | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 477 | ACH Return Debit | Marisa O'Neil 1b291e574420495 | ACH Return Debit | Return | | | | CUS | Marisa O'Neil 1b291e574420495 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 465 | ACH Return Debit | ADA WOOTEN d49fd28becbe4ad | ACH Return Debit | Return | | | | CUS | ADA WOOTEN d49fd28becbe4ad | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 24151 | SEN to 5090021964+1644375302161 | 90a8559d431454841c2e68ae0ef0ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 473 | ACH Return Debit | 58310847 69c469520ff8416 | ACH Return Debit | Return | | | | CUS | 58310847 69c469520ff8416 | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 535 | ACH Return Debit | 58326436 3586e4a9f2834d0 | ACH Return Debit | Return | | | | CUS | 58326436 3586e4a9f2834d0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 466 | ACH Return Debit | RACHEL BERTLER e45fc240f128440 | ACH Return Debit | Return | | | | CUS | RACHEL BERTLER e45fc240f128440 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 516 | ACH Return Debit | Francine Jackson 6836bd3f984844b | ACH Return Debit | Return | | | | CUS | Francine Jackson 6836bd3f984844b | | | | $610.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 3357 | SEN to 5090021964+0252171438716 | 33c039e624084d97a84eb0c5ae768ef3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 523 | ACH Return Debit | William Pysell 52f9798127f34cb | ACH Return Debit | Return | | | | CUS | William Pysell 52f9798127f34cb | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 518 | ACH Return Debit | Francine Jackson 54648c3e772545a | ACH Return Debit | Return | | | | CUS | Francine Jackson 54648c3e772545a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 544 | ACH Return Debit | MICHAEL GIAMINETTI 2bf84acbbecd458 | ACH Return Debit | Return | | | | CUS | MICHAEL GIAMINETTI 2bf84acbbecd458 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 467 | ACH Return Debit | GARY SHAPOCHNIK 0e08da8ab49e429 | ACH Return Debit | Return | | | | CUS | GARY SHAPOCHNIK 0e08da8ab49e429 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 9092 | Debit | 2503 | M016435I7R3TB7IZ | BENE:58300454 | API Wire Debit | Wire | M016435I7R3TB7IZ | | 58300454 | CUS | 58300454 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 517 | ACH Return Debit | Francine Jackson ce83935b93a24fa | ACH Return Debit | Return | | | | CUS | Francine Jackson ce83935b93a24fa | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 470 | ACH Return Debit | ANDREW SOLOMON f1fd71451d534f6 | ACH Return Debit | Return | | | | CUS | ANDREW SOLOMON f1fd71451d534f6 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 19316 | M016J0315RLT7QH2 | ORIG:FEDERAL RESERVE BANK | Wire Credit | Wire | M016J0315RLT7QH2 | FEDERAL RESERVE BANK | | CUS | FEDERAL RESERVE BANK | | | | $127.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 513 | ACH Return Debit | Francine Jackson 71a48e4f4e0c4a3 | ACH Return Debit | Return | | | | CUS | Francine Jackson 71a48e4f4e0c4a3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 1783 | SEN to 5090021964+0134394314329 | 35e63413070d45dd9c3256b352646045 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 23432 | M016M0140E5TAZ8D | ORIG:KATHLEEN R BESSINGER | Wire Credit | Wire | M016M0140E5TAZ8D | KATHLEEN R BESSINGER | | CUS | KATHLEEN R BESSINGER | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 9099 | Debit | 2607 | M016B0015N3TWW4Q | BENE:NORMAN J HANSEN | Wire Return - API | Wire | M016B0015N3TWW4Q | | NORMAN J HANSEN | CUS | NORMAN J HANSEN | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 19156 | M016J11546ZTGPKZ | ORIG:ANTHONY Z. WARREN | Wire Credit | Wire | M016J11546ZTGPKZ | ANTHONY Z. WARREN | | CUS | ANTHONY Z. WARREN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 22882 | M016L4545NEU1ORN | ORIG:PETER Z WILLIAMS | Wire Credit | Wire | M016L4545NEU1OR | PETER Z WILLIAMS | | CUS | PETER Z WILLIAMS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 483 | ACH Return Debit | 58257604 31e2988af0804d2 | ACH Return Debit | Return | | | | CUS | 58257604 31e2988af0804d2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 536 | ACH Return Debit | Shelton Steven Metcalf 22c610fff31d4ec | ACH Return Debit | Return | | | | CUS | Shelton Steven Metcalf 22c610fff31d4ec | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 4005 | Credit | 3048 | SEN from 5090031765+0211517998343 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,368.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 510 | ACH Return Debit | 54315522 8df78e90a22b453 | ACH Return Debit | Return | | | | CUS | 54315522 8df78e90a22b453 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 471 | ACH Return Debit | CHRISTOPHER T MENARD 75c4e90586c2464 | ACH Return Debit | Return | | | | CUS | CHRISTOPHER T MENARD 75c4e90586c2464 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 484 | ACH Return Debit | Christopher L Santos 94fe24a868204c1 | ACH Return Debit | Return | | | | CUS | Christopher L Santos 94fe24a868204c1 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 18698 | M016i46134JTJTGI | ORIG:JORGE A MONZON RIVERA | Wire Credit | Wire | M016i46134JTJTGI | JORGE A MONZON RIVERA | | CUS | JORGE A MONZON RIVERA | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 16266 | M016G48515ZTBIVD | ORIG:NEBIYOU A WEGAYEHU | Wire Credit | Wire | M016G48515ZTBIVD | NEBIYOU A WEGAYEHU | | CUS | NEBIYOU A WEGAYEHU | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 498 | ACH Return Debit | Erik Tobeler 90acb6e21d2148d | ACH Return Debit | Return | | | | CUS | Erik Tobeler 90acb6e21d2148d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 21561 | SEN to 5090031765+1329525154388 | aad9fc4ca0c64d558150652165979060 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,069.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 89 | Debit | 366 | TD BANK NA/TRIALDEBIT 4354817047 | JOSEMAR ANTONIO CONS | ACH Debit | ACH | | | | CUS | JOSEMAR ANTONIO CONS | | | | $0.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 11905 | SEN to 5090031765+0608430384564 | 66781663172b499bb9bec5e7d18c4c20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $691,116.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 500 | ACH Return Debit | 58319474 eeacae93cc5d46e | ACH Return Debit | Return | | | | CUS | 58319474 eeacae93cc5d46e | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 533 | ACH Return Debit | Gregory Batyos 80c92d4fa7884f0 | ACH Return Debit | Return | | | | CUS | Gregory Batyos 80c92d4fa7884f0 | | | | $2,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 528 | ACH Return Debit | William Pysell 82f1eac74c7d46f | | ACH Return Debit | Return | | | | CUS | William Pysell 82f1eac74c7d46f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 15694 | M016G1705QSU2K2R | ORIG.JULIANNE KNOWLES | | Wire Credit | Wire | M016G1705QSU2K2 R | JULIANNE KNOWLES | | CUS | JULIANNE KNOWLES | | | | $23,542.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 522 | ACH Return Debit | William Pysell 32df3b0b786141B | | ACH Return Debit | Return | | | | CUS | William Pysell 32df3b0b786141B | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 537 | ACH Return Debit | 0000DAVID K POINDEXT c7d7af600d2b473 | | ACH Return Debit | Return | | | | CUS | 0000DAVID K POINDEXT c7d7af600d2b473 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 3488 | M016B1348JLT4M4S | ORIG.LINK DIRECT GROUP, LLC | | Wire Credit | Wire | M016B1348JLT4M4S | LINK DIRECT GROUP, LLC | | CUS | LINK DIRECT GROUP, LLC | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 18188 | M016I21012VTWXJT | ORIG.RON J ROCHELEAU | | Wire Credit | Wire | M016I21012VTWXJT | RON J ROCHELEAU | | CUS | RON J ROCHELEAU | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 540 | ACH Return Debit | Rashad Fuller a153ac99b3e045f | | ACH Return Debit | Return | | | | CUS | Rashad Fuller a153ac99b3e045f | | | | $121.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 474 | ACH Return Debit | 58241543 04acea2f83dd43b | | ACH Return Debit | Return | | | | CUS | 58241543 04acea2f83dd43b | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 4005 | Credit | 24218 | SEN from 5090031765+18045598145684 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 1759 | SEN to 5090021964+0114114309766 | de3b072c753f4649aa3564ccc34b6e57 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 2790 | M016939S737TJ802 | ORIG.HUNG WEI LEE M D | | Wire Credit | Wire | M016939S737TJ802 | HUNG WEI LEE M D | | CUS | HUNG WEI LEE M D | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 539 | ACH Return Debit | 58210086 b141c605a280436 | | ACH Return Debit | Return | | | | CUS | 58210086 b141c605a280436 | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 480 | ACH Return Debit | Tony Underwood 9b67c2da46ed41d | | ACH Return Debit | Return | | | | CUS | Tony Underwood 9b67c2da46ed41d | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 489 | ACH Return Debit | BOBBI CALLAWAY 084beac40eb543f | | ACH Return Debit | Return | | | | CUS | BOBBI CALLAWAY 084beac40eb543f | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 525 | ACH Return Debit | William Pysell 1561b470623f46c | | ACH Return Debit | Return | | | | CUS | William Pysell 1561b470623f46c | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 20090 | M016K06305QU0MNS | ORIG.GREGORY W PIPER | | Wire Credit | Wire | M016K06305QU0MN S | GREGORY W PIPER | | CUS | GREGORY W PIPER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 1745 | SEN to 5090022251+0048208663782 | 84658b85eef84195bf74e771422f3fd01 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $203,827.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 463 | ACH Return Debit | ADA WOOTEN 6ed08d8953c7416 | | ACH Return Debit | Return | | | | CUS | ADA WOOTEN 6ed08d8953c7416 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 464 | ACH Return Debit | ADA WOOTEN 9d730d5cb80d47b | | ACH Return Debit | Return | | | | CUS | ADA WOOTEN 9d730d5cb80d47b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 21 | Credit | 354 | Checkout LLC/O0000000007 000000007RM | BAM Trading Services I | | ACH Credit | ACH | | | | OPR | BAM Trading Services I | | | | $128.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 20408 | M016K26528PTUB9Y | ORIG.NICOLAS A WEINSTEIN | | Wire Credit | Wire | M016K26528PTUB9Y | NICOLAS A WEINSTEIN | | CUS | NICOLAS A WEINSTEIN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 24179 | SEN to 5090031765+1709365790266 | 10eeb2cde6dc4680a0f76dca26bfa237 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $545,184.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/22 | 9084 | Debit | 1815 | SEN to 5090021964+0137173023348 | e606b18219ce473b85fd6952cc3b3f6e | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 482 | ACH Return Debit | Maurice Watford 270c5c52ef934eb | | ACH Return Debit | Return | | | | CUS | Maurice Watford 270c5c52ef934eb | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 505 | ACH Return Debit | Clay Black 0de3fcd936bf457 | | ACH Return Debit | Return | | | | CUS | Clay Black 0de3fcd936bf457 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 9092 | Debit | 15377 | M016G00024IATGC2X | BENE.58328597 | | API Wire Debit | Wire | M016G00024IATGC2X | | 58328597 | CUS | 58328597 | | | | $805.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 2100 | Credit | 462 | ACH Return Credit | NARI TRAN ccadf473569643e | | ACH Return Credit | Return | | | | CUS | NARI TRAN ccadf473569643e | | | | $2,503.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 9092 | Debit | 9391 | M016D0136FHUKMZ4 | BENE.54844219 | | API Wire Debit | Wire | M016D0136FHUKMZ4 | | 54844219 | CUS | 54844219 | | | | $197.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/22 | 7100 | Debit | 526 | ACH Return Debit | William Pysell 2a78afd7ee44e41 | | ACH Return Debit | Return | | | | CUS | William Pysell 2a78afd7ee44e41 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 4052 | Credit | 3492 | M016B13555XTLF6S | ORIG.THE GAO FAMILY TRUST | | Wire Credit | Wire | M016B13555XTLF6S | THE GAO FAMILY TRUST | | CUS | THE GAO FAMILY TRUST | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/22 | 7100 | Debit | 519 | ACH Return Debit | 58315484 1da5c71d804e4b0 | | ACH Return Debit | Return | | | | CUS | 58315484 1da5c71d804e4b0 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 89 | Debit | 355 | Hayley Lazzari/Expensify R9846081/8 Item | Trading Services | | | ACH | | | | OPR | Trading Services | | | | $60.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 4005 | Credit | 2174 | SEN from 5090022251+0100488897876 | zachary Lucero 745632018d2d4f4 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,826.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 514 | ACH Return Debit | zachary Lucero 745632018d2d4f4 | | ACH Return Debit | Return | | | | CUS | zachary Lucero 745632018d2d4f4 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 21 | Credit | 360 | Checkout LLC/O0000000007 000000007TN | BAM Trading Services I | | ACH Credit | ACH | | | | OPR | BAM Trading Services I | | | | $239.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 14747 | SEN to 5090021964+0747214609468 | 4631cf7bde5c42b6b26ba2c3d846a6bf | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 549 | ACH Return Debit | 58315749 d4edef0813404e1 | | ACH Return Debit | Return | | | | CUS | 58315749 d4edef0813404e1 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 4005 | Credit | 21392 | SEN from 5090031765+1137597500121 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 567 | SEN to 5090031765+2008031836554 | ed8a16ec277a4c40b311be7e3d246310 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $313,884.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 2190 | Credit | 891 | ACH Offset for Orignated Debits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Orignated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $706,210.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 19832 | M017I28533ET2V56 | ORIG.MALORIE BATAILLE | | Wire Credit | Wire | M017I28533ET2V56 | MALORIE BATAILLE | | CUS | MALORIE BATAILLE | | | | $10,150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 521 | ACH Return Debit | 58272747 889dff8409b040c | | ACH Return Debit | Return | | | | CUS | 58272747 889dff8409b040c | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 511 | ACH Return Debit | 58262980 3ed297bda7c8405 | | ACH Return Debit | Return | | | | CUS | 58262980 3ed297bda7c8405 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 21 | Debit | 371 | CAPITAL ONE N.A./CAPITALONE | 0000100000059 CAPITAL ONE NA | | ACH Debit | ACH | | | | CUS | 0000100000059 CAPITAL ONE NA | | | | $0.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 20824 | M017J0448E4TFRTQ | ORIG.JOSE IGNACIO MONEGRO + | | Wire Credit | Wire | M017J0448E4TFRTQ | JOSE IGNACIO MONEGRO + | | CUS | JOSE IGNACIO MONEGRO + | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 4005 | Credit | 2144 | SEN from 5090031765+0040011387641 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $199,815.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 551 | ACH Return Debit | James Bailey e2e62908b95f4b3 | | ACH Return Debit | Return | | | | CUS | James Bailey e2e62908b95f4b3 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 491 | ACH Return Debit | SEAN MYERS b7924943b52d43d | | ACH Return Debit | Return | | | | CUS | SEAN MYERS b7924943b52d43d | | | | $2,500.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 3 | SEN to 5090021964+1902325588334 | eb1c67a7b5024a07bfaa636b45514c27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 4005 | Credit | 1404 | SEN from 5090022251+2240179057222 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $167,256.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 513 | ACH Return Debit | 58241543 e4d8079996a248f | ACH Return Debit | Return | | | | CUS | 58241543 e4d8079996a248f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 21 | Credit | 386 | DISCOVER BANK/TRIALCREDT 4360165029 | KEENAN HANCE | ACH Credit | ACH | | | | CUS | KEENAN HANCE | | | | $0.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 21 | Credit | 385 | DISCOVER BANK/TRIALCREDT 4360165027 | KEENAN HANCE | ACH Credit | ACH | | | | CUS | KEENAN HANCE | | | | $0.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 605 | SEN to 5090031765+2023488161154 | df4806a973cf4d2592f72b82c7b016287 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $92,846.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 4005 | Credit | 17298 | SEN from 5090022251+0829300473695 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $199,876.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 522 | ACH Return Debit | POD REBEKAH BROWN 4f42f9d3c9824b1 | ACH Return Debit | Return | | | | CUS | POD REBEKAH BROWN 4f42f9d3c9824b1 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 529 | ACH Return Debit | TONY ALDUZ MEJIAMENJIV 6df2o7db100424 | ACH Return Debit | Return | | | | CUS | TONY ALDUZ MEJIAMENJIV 6df2o7db100424 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 496 | ACH Return Debit | James Bailey cc2ec6fea25f471 | ACH Return Debit | Return | | | | CUS | James Bailey cc2ec6fea25f471 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 21 | Credit | 377 | C SCHWAB/TRIALCREDT 4492847f9 LARRY | BENCAR | ACH Credit | ACH | | | | CUS | BENCAR | | | | $0.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 538 | ACH Return Debit | Anthony Thomas 91fbca9e398e41f | ACH Return Debit | Return | | | | CUS | Anthony Thomas 91fbca9e398e41f | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 493 | ACH Return Debit | OWEN JOHN SMYTH c4180867f8b9f438 | ACH Return Debit | Return | | | | CUS | OWEN JOHN SMYTH c4180867f8b9f438 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7190 | Credit | 892 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $37,342.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 9612 | M017C32441TKGWO | ORIG:JOSEPH L GRAY | Wire Credit | Wire | M017C32441TKGW | JOSEPH L GRAY | | CUS | JOSEPH L GRAY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 20454 | M017I57436RU28XY | ORIG:DANIEL L. MITCHELL | Wire Credit | Wire | M017I57436RU28XY | DANIEL L. MITCHELL | | CUS | DANIEL L. MITCHELL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 543 | ACH Return Debit | JOHN MICHAEL ZURAWSKI a1489a1bfe3749f | ACH Return Debit | Return | | | | CUS | JOHN MICHAEL ZURAWSKI a1489a1bfe3749f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 21 | Credit | 383 | BANKOFTHEWEST/TRIALCREDT 435823623? | ZACHARY J ANDERSON | ACH Credit | ACH | | | | CUS | ZACHARY J ANDERSON | | | | $0.30 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 89 | Debit | 359 | Tremayne Sulliva/Expensify R86060937 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $99.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 89 | Debit | 387 | DISCOVER BANK/TRIALDEBIT 4360165031 | KEENAN HANCE | ACH Debit | ACH | | | | CUS | KEENAN HANCE | | | | $0.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 19290 | M017H55290PUZT7F | ORIG:BILL FOSHEE | Wire Credit | Wire | M017H55290PUZT7F | BILL FOSHEE | | CUS | BILL FOSHEE | | | | $2,760.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 550 | ACH Return Debit | ASHLEY M HINTZE 6fb0ffa34d3449c | ACH Return Debit | Return | | | | CUS | ASHLEY M HINTZE 6fb0ffa34d3449c | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 4005 | Credit | 1478 | SEN from 5090031765+2253405669563 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,374.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 546 | ACH Return Debit | Leland Madsen 33da00188fea47d | ACH Return Debit | Return | | | | CUS | Leland Madsen 33da00188fea47d | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 545 | ACH Return Debit | Lenzy McCullough b99956dd349a426 | ACH Return Debit | Return | | | | CUS | Lenzy McCullough b99956dd349a426 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 500 | ACH Return Debit | 58334801 4500F6184DD5421 | ACH Return Debit | Return | | | | CUS | 58334801 4500F6184DD5421 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 21 | Credit | 376 | C SCHWAB/TRIALCREDT 4492847f9 LARRY | BENCAR | ACH Credit | ACH | | | | CUS | BENCAR | | | | $0.18 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 527 | ACH Return Debit | TONY ALDUZ MEJAMENJIV 28e288e2a70c4e5 | ACH Return Debit | Return | | | | CUS | TONY ALDUZ MEJIAMENJIV 28e288e2a70c4e5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 503 | ACH Return Debit | GEORGE H LABOVITZ 79a7a6ec5260431 | ACH Return Debit | Return | | | | CUS | GEORGE H LABOVITZ 79a7a6ec5260431 | | | | $4,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 499 | SEN to 5090031765+1932081926257 | a90314bb151147a0a2038d1b5e087dcc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $97,052.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 482 | ACH Return Debit | DANIEL MICHAEL HEDGE 683136b91ae7470 | ACH Return Debit | Return | | | | CUS | DANIEL MICHAEL HEDGE 683136b91ae7470 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 517 | ACH Return Debit | LINDA WALSH 7363700afae949d | ACH Return Debit | Return | | | | CUS | LINDA WALSH 7363700afae949d | | | | $4,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 89 | Debit | 375 | JAYDEN RASMUSSEN/Prenote JAYDEN | RASMUSSEN | ACH Debit | ACH | | | | CUS | RASMUSSEN | | | | $0.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 534 | ACH Return Debit | ROBERT ALAN MEEDER 7fe95fc362f84ac | ACH Return Debit | Return | | | | CUS | ROBERT ALAN MEEDER 7fe95fc362f84ac | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 21 | Credit | 382 | BANKOFTHEWEST/TRIALCREDT 435823622? | ZACHARY J ANDERSON | ACH Credit | ACH | | | | CUS | ZACHARY J ANDERSON | | | | $0.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 526 | ACH Return Debit | TONY ALDUZ MEJAMENJIV 01af59c3d1b54b3 | ACH Return Debit | Return | | | | CUS | TONY ALDUZ MEJAMENJIV 01af59c3d1b54b3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 19352 | M017H5157BMUGUKW | ORIG:ANDREW R OEHRLE | Wire Credit | Wire | M017H5157BMUGUK W | ANDREW R OEHRLE | | CUS | ANDREW R OEHRLE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 4052 | Credit | 24170 | M017K4001FZTXHJW | ORIG:ARTHUR TWOGOOD | Wire Credit | Wire | M017K4001FZTXHJ | ARTHUR TWOGOOD | | CUS | ARTHUR TWOGOOD | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 553 | ACH Return Debit | AJA H NIMMICH ef63850213f144a | ACH Return Debit | Return | | | | CUS | AJA H NIMMICH ef63850213f144a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 489 | ACH Return Debit | RYAN J SMITH 9ba77e0f743d427 | ACH Return Debit | Return | | | | CUS | RYAN J SMITH 9ba77e0f743d427 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 21 | Credit | 373 | JAYDEN RASMUSSEN/Prenote JAYDEN | RASMUSSEN | ACH Credit | ACH | | | | CUS | RASMUSSEN | | | | $0.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 4005 | Credit | 1528 | SEN from 5090022251+2259481335231 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,818.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 89 | Debit | 354 | Brendan Radke/Expensify R86297610 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $527.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 519 | ACH Return Debit | 58272747 db893a1baad84e7 | ACH Return Debit | Return | | | | CUS | 58272747 db893a1baad84e7 | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 30 | Credit | 1 | Wire return MID M016D0136FHUKMZ4 | | Credit Memo | Reversal | | | | CUS | | | | | $197.75 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 26376 | M017M1021PTTREUJ | ORIG:KATHLEEN R BESSINGER | | Wire | M017M1021PTTREUJ | KATHLEEN R BESSINGER | | CUS | KATHLEEN R BESSINGER | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 25 | Credit | 6 | Ref 0062140 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 544 | ACH Return Debit | JOHN MICHAEL ZURAWSKI c256927639d1453 | ACH Return Debit | Return | | | | CUS | JOHN MICHAEL ZURAWSKI c256927639d1453 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 9099 | Debit | 11201 | M0174002940UDB8M | BENE:BRITTANY RENEE SHEHAN | ACH Return Debit - API | Return | M0174002940UDB8M | | BRITTANY RENEE SHEHAN | CUS | BENE:BRITTANY RENEE SHEHAN | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 3499 | SEN to 5090031765+0341100693370 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 520 | ACH Return Debit | 58272747 d66229f450ff456 | ACH Return Debit | Return | | | | CUS | 58272747 d66229f450ff456 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 552 | ACH Return Debit | AJA H NIMMICH 3fcf26a294354af | ACH Return Debit | Return | | | | CUS | AJA H NIMMICH 3fcf26a294354af | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 4005 | Credit | 470 | SEN from 5090022251+1925107885644 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,310.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 21 | Credit | 379 | AMERICA FIRST CU/TRIALCREDIT *****02429 | JUDITH PITTA MAWA | ACH Credit | ACH | | | | CUS | JUDITH PITTA MAWA | | | | $0.18 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 505 | ACH Return Debit | TANYA DENISE BEST 1b69572916c3c46e | ACH Return Debit | Return | | | | CUS | TANYA DENISE BEST 1b69572916c3c46e | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 509 | ACH Return Debit | TANYA DENISE BEST c9470c22768547a | ACH Return Debit | Return | | | | CUS | TANYA DENISE BEST c9470c22768547a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 533 | ACH Return Debit | JAMES R MUSILLO JR 4742182905c4e0 | ACH Return Debit | Return | | | | CUS | JAMES R MUSILLO JR 4742182905c4e0 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 498 | ACH Return Debit | JEAN E MCGINNIS 0cf49b370f1c411 | ACH Return Debit | Return | | | | CUS | JEAN E MCGINNIS 0cf49b370f1c411 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 524 | ACH Return Debit | BATUHAN OZDIKER bec420c2550e411 | ACH Return Debit | Return | | | | CUS | BATUHAN OZDIKER bec420c2550e411 | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 507 | ACH Return Debit | TANYA DENISE BEST ac461a7759e54f5 | ACH Return Debit | Return | | | | CUS | TANYA DENISE BEST ac461a7759e54f5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 18136 | M017H0537JCUMZ34 | ORIG:KEVORK MICHAEL DERDERIAN | Wire Credit | Wire | M017H0537JCUMZ34 | KEVORK MICHAEL DERDERIAN | | CUS | KEVORK MICHAEL DERDERIAN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 508 | ACH Return Debit | TANYA DENISE BEST c9470c22768547a | ACH Return Debit | Return | | | | CUS | TANYA DENISE BEST c9470c22768547a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 554 | ACH Return Debit | JENNA F JACOBS 25598a5fcb5431 | ACH Return Debit | Return | | | | CUS | JENNA F JACOBS 25598a5fcb5431 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 539 | ACH Return Debit | GEORGE J KOVACS 01a2ff5f8122425 | ACH Return Debit | Return | | | | CUS | GEORGE J KOVACS 01a2ff5f8122425 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 499 | ACH Return Debit | JEAN E MCGINNIS 42f2f6f50092454 | ACH Return Debit | Return | | | | CUS | JEAN E MCGINNIS 42f2f6f50092454 | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 22086 | M017K0554KWT18C3 | ORIG:DONALD R. SAVAGE | Wire Credit | Wire | M017K0554KWT18C3 | DONALD R. SAVAGE | | CUS | DONALD R. SAVAGE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 5 | SEN to 5090021964+1903464884629 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 506 | ACH Return Debit | TANYA DENISE BEST 857b3be96d0946d | ACH Return Debit | Return | | | | CUS | TANYA DENISE BEST 857b3be96d0946d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 21 | Credit | 374 | JAYDEN RASMUSSEN/Pmnote JAYDEN | RASMUSSEN | ACH Credit | ACH | | | | CUS | RASMUSSEN | | | | $0.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 9507 | SEN to 5090031765+0539194099490 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $294,594.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 9092 | Debit | 11097 | M01700059LSTFJ59 | BENE:58332071 | API Wire Debit | Wire | M01700059LSTFJ59 | | 58332071 | CUS | 58332071 | | | | $337.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 21 | Credit | 372 | CAPITAL ONE N.A./CAPITALONE | 00001000000059 CAPITAL ONE NA | ACH Credit | ACH | | | | CUS | 00001000000059 CAPITAL ONE NA | | | | $0.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 89 | Debit | 378 | C SCHWAB/TRIALCREDIT 44928480 LARRY | BENCAR | ACH Debit | ACH | | | | CUS | BENCAR | | | | $0.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 89 | Debit | 384 | BANKOFTHEWEST/TRIALDEBIT 4358238239 | ZACHARY J ANDERSON | ACH Debit | ACH | | | | CUS | ZACHARY J ANDERSON | | | | $0.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 495 | ACH Return Debit | 58325305 d6b83d57757645a | ACH Return Debit | Return | | | | CUS | 58325305 d6b83d57757645a | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 13536 | M017F2324T8TTN8Z | ORIG:KIMBERLY GORDON | Wire Credit | Wire | M017F2324T8TTN8Z | KIMBERLY GORDON | | CUS | KIMBERLY GORDON | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 89 | Debit | 358 | Edward Kastle/Expensify R85863439 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $59.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 492 | ACH Return Debit | FLATBNB LLC c4e098c2bc244ea | ACH Return Debit | Return | | | | CUS | FLATBNB LLC c4e098c2bc244ea | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 26067 | SEN to 5090031765+1400501750811 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 20756 | M017J1452L6TTN4 | ORIG:CLIFFORD LOVERNE HARRIS | Wire Credit | Wire | M017J1452L6TTN4 | CLIFFORD LOVERNE HARRIS | | CUS | CLIFFORD LOVERNE HARRIS | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 8962 | M017D13103LU2T3B | ORIG:WILZ, ANDREW J | Wire Credit | Wire | M017D13103LU2T3B | WILZ, ANDREW J | | CUS | WILZ, ANDREW J | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 525 | ACH Return Debit | TONY ALDUZ MEJAMENJIV 9c69eb4755344df | ACH Return Debit | Return | | | | CUS | TONY ALDUZ MEJAMENJIV 9c69eb4755344df | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 89 | Debit | 390 | SALEM FIVE/TRIALDEBIT 4359691559 ALISON | SMALL | ACH Debit | ACH | | | | CUS | SMALL | | | | $1.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 490 | ACH Return Debit | RYAN J SMITH d6c325c4117f401 | ACH Return Debit | Return | | | | CUS | RYAN J SMITH d6c325c4117f401 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 484 | ACH Return Debit | NARENDRA A ASWATHANARA 95975cb30921453 | ACH Return Debit | Return | | | | CUS | NARENDRA A ASWATHANARA 95975cb30921453 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 21 | Credit | 389 | SALEM FIVE/TRIALCREDIT 4359691555 ALISON | SMALL | ACH Credit | ACH | | | | CUS | SMALL | | | | $0.73 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 89 | Debit | 353 | Nathaniel Pas/Expensify R86368304 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $125.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 494 | ACH Return Debit | 58310847 f9a8c4a48b7e4c2 | ACH Return Debit | Return | | | | CUS | 58310847 f9a8c4a48b7e4c2 | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 480 | ACH Return Debit | MARQUIS DAVID HEYER 8234b64c5e7f476 | ACH Return Debit | Return | | | | CUS | MARQUIS DAVID HEYER 8234b64c5e7f476 | | | | $900.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 19262 | M017H524200UCVXB | ORIG NEALE R ZINGLE | Wire Credit | Wire | M017H524200UCVX | NEALE R ZINGLE | | CUS | NEALE R ZINGLE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 1 | SEN to 5090021964+1901198104665 | 577107577933444a3657112c93313bbb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 488 | | RYAN J SMITH 61fe193b6e2f4fa | ACH Debit | Return | | | | CUS | RYAN J SMITH 61fe193b6e2f4fa | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 4052 | Debit | 8352 | M017D0107HYUW34J | ORIG DERRICK W BROWN OR BREANNA HOFHEINS | Wire Debit | Wire | M017D0107HYUW34 J | DERRICK W BROWN OR BREANNA HOFHEINS | | CUS | DERRICK W BROWN OR BREANNA HOFHEINS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 1789 | SEN to 5090021964+2316303864656 | 70a3f306ee1d4831f8cacdfda8787ce0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 1303 | SEN to 5090031765+2236250489564 | 8f017c0b0de453f966c73a4fb210bfb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $608,399.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 547 | | Leland Madsen 20a31c332147f4b9 | ACH Return Debit | Return | | | | CUS | Leland Madsen 20a31c332147f4b9 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 541 | | FRANK T ZAKRAVSKY 0006aa5a5799469f | ACH Return Debit | Return | | | | CUS | FRANK T ZAKRAVSKY 0006aa5a5799469f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 21314 | M017J340469U5DS1 | ORIG DANA M BROADAWAY | Wire Credit | Wire | M017J340469U5DS1 | DANA M BROADAWAY | | CUS | DANA M BROADAWAY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 9099 | Debit | 11133 | M0174400028LKTF9V8 | BENE:DUALSHOCKERS INC | Wire Return Debit - API | Wire | M0174400028LKTF9V8 | BENE:DUALSHOCKERS INC | DUALSHOCKERS INC | CUS | BENE:DUALSHOCKERS INC | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 8992 | M017D1434PXT6ENI | ORIG DANIEL R SALINAS | Wire Credit | Wire | M017D1434PXT6ENI | DANIEL R SALINAS | | CUS | DANIEL R SALINAS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 515 | | zachary Lucero bff0dcce4f6d441 | ACH Return Debit | Return | | | | CUS | zachary Lucero bff0dcce4f6d441 | | | | $69.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 629 | SEN to 5090021964+2028104944610 | 477fe31f31574a1b9353079ed8267e06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 486 | | NARENDRA N ASWATHANARA a58dc0d2e32d485 | ACH Return Debit | Return | | | | CUS | NARENDRA N ASWATHANARA a58dc0d2e32d485 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 483 | | NARENDRA N ASWATHANARA 14ea032ec0fd4a6 | ACH Return Debit | Return | | | | CUS | NARENDRA N ASWATHANARA 14ea032ec0fd4a6 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 89 | Debit | 381 | AMERICA FIRST CU/TRIALDEBIT 4359502433 | JUDITH PITTA MAWA | ACH Debit | ACH | | | | CUS | JUDITH PITTA MAWA | | | | $0.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 9533 | SEN to 5090022251+c0541321481929 | cb866d47a2154960a0cebc30edfe694c | SEN TSFR DEBIT 9084 | SEN | | | | CUS | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | CUS | $295,108.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 24464 | M017K3220H3U989B | ORIG CORNEL BLEOAJA | Wire Credit | Wire | M017K3220H3U989B | CORNEL BLEOAJA | | CUS | CORNEL BLEOAJA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 3519 | SEN to 5090021964+0342537293072 | 37d33691df8f498939936d9f9579f7993 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 510 | | 58262980 1ff1986b60a0458 | ACH Return Debit | Return | | | | CUS | 58262980 1ff1986b60a0458 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 25962 | M017L53564CTAAOP | ORIG NICHOLAS F DELGADO | Wire Credit | Wire | M017L53564CTAAOP | NICHOLAS F DELGADO | | CUS | NICHOLAS F DELGADO | | | | $3,243.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 536 | | STEVEN MILLER f9d58077665c480 | ACH Return Debit | Return | | | | CUS | STEVEN MILLER f9d58077665c480 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 9092 | Debit | 10789 | M01713036FBTWM5S | BENE 58300454 | API Wire Debit | Wire | M01713036FBTWM6 S | 58300454 | | 58300454 | CUS | 58300454 | | | | $2,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 518 | | 58272747 ea4e400628c948b | ACH Return Debit | Return | | | | CUS | 58272747 ea4e400628c948b | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 25076 | M017L18221JTK3M7 | ORIG CHRISTOPHE T GLENN | Wire Credit | Wire | M017L18221JTK3M7 | CHRISTOPHE T GLENN | | CUS | CHRISTOPHE T GLENN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 548 | | 58326436 430d2fdada9b48d | ACH Return Debit | Return | | | | CUS | 58326436 430d2fdada9b48d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 530 | | TONY ALDUIZ MEJIAMENJIV 8705088a5e204fe | ACH Return Debit | Return | | | | CUS | TONY ALDUIZ MEJIAMENJIV 8705088a5e204fe | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 639 | SEN to 5090021964+2029224845025 | ef4853fa46d741269a857ffe5e93fca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 3644 | M017A142771TOH7L | ORIG LARRY E BENCAR | Wire Credit | Wire | M017A142771TOH7L | LARRY E BENCAR | | CUS | LARRY E BENCAR | | | | $70,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 516 | | zachary Lucero d632354a56ce40c | ACH Return Debit | Return | | | | CUS | zachary Lucero d632354a56ce40c | | | | $22.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 537 | | Anthony Thomas 26db0a0af0b34da | ACH Return Debit | Return | | | | CUS | Anthony Thomas 26db0a0af0b34da | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 3408 | M017B2643P6TBGYN | ORIG BRADRICK A JOYNER | Wire Credit | Wire | M017B2643P6TBGYN | BRADRICK A JOYNER | | CUS | BRADRICK A JOYNER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 25316 | M017L26283AUSRAT | ORIG PRIME TRUST LLC | Wire Credit | Wire | M017L26283AUSRAT | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 89 | Debit | 356 | Thomas Klemans/Expensify R66451626 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 21 | Credit | 388 | SALEM FIVE/TRIALCREDIT 4359601553 ALISON | SMALL | ACH Credit | ACH | | | | CUS | SMALL | | | | $0.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 4005 | Credit | 660 | SEN from 5090031765+2038551458910 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,483.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 540 | | ADEOLA K ODUSANYA 2e7772b5e388419 | ACH Return Debit | Return | | | | CUS | ADEOLA K ODUSANYA 2e7772b5e388419 | | | | $1,235.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 512 | | Mary Narain 09e4cab058454c0 | ACH Return Debit | Return | | | | CUS | Mary Narain 09e4cab058454c0 | | | | $125.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 643 | SEN to 5090021964+2030426747922 | a649a21a94d46f59a5d62d62d177f31 | SEN TSFR DEBIT 9084 | Wire | M017G2117QPTQC3 | GEORGE K KIDMAN | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $314,790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 502 | | GEORGE H LABOVITZ 6bd5b9387917445 | ACH Return Debit | Return | | | | CUS | GEORGE H LABOVITZ 6bd5b9387917445 | | | | $111.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 522 | | JOHN MICHAEL ZURAWSKI 37a5b4d71f454d1 | ACH Return Debit | Return | | | | CUS | JOHN MICHAEL ZURAWSKI 37a5b4d71f454d1 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 21 | Credit | 380 | AMERICA FIRST CU/TRIALCREDIT *****02431 | JUDITH PITTA MAWA | ACH Credit | ACH | | | | CUS | JUDITH PITTA MAWA | | | | $0.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 24876 | M017L1359IYUOVWU | ORIG ROBERT D MCELVAIN | Wire Credit | Wire | M017L1359IYUOVW | ROBERT D MCELVAIN | | CUS | ROBERT D MCELVAIN | | | | $152,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 8456 | M017D011537TI174 | ORIG DEAN BAUGHMAN LLC. DBA DEAN | Wire Credit | Wire | M017D011537TI174 | DEAN BAUGHMAN LLC. DBA DEAN | | CUS | DEAN BAUGHMAN LLC. DBA DEAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 493 | SEN to 5090031765+1931299042075 | 2bce312fdd3c4ef8ad1b829a72462d2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $97,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 8901 | SEN to 5090021964+0511097019243 | 0440882e96fb456b8ebb6993ec3841b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 532 | ACH Return Debit | TONY ALDUZ MEJAMENJIV dbfb7cfa74c6493 | ACH Return Debit | Return | | | | CUS | TONY ALDUZ MEJAMENJIV dbfb7cfa74c6493 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 21802 | M017J57319EUUW0 | ORIG.RICHARD J VIENS | Wire Credit | Wire | M017J57319EUUW0 | RICHARD J VIENS | | CUS | RICHARD J VIENS | | | | $42,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 2190 | Credit | 893 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $22,892.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 21 | Credit | 369 | AFFINITY FCU/Loan PMT 5663310 R Gordon Kimberly | | ACH Credit | ACH | | | | CUS | R Gordon | | | | $0.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 497 | ACH Return Debit | James Bailey eabaff5a4b7d4a7 | ACH Return Debit | Return | | | | CUS | James Bailey eabaff5a4b7d4a7 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 13311 | SEN to 5090022251+0717570674930 | 21a4872ab9444de5a5e4b2e81b99ae04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $86,660.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 18320 | M017H1740FUTE07B | ORIG.COLTON DIETRICK | Wire Credit | Wire | M017H1740FUTE07B | COLTON DIETRICK | | CUS | COLTON DIETRICK | | | | $1,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 1433 | SEN to 5090021964+2245587587288 | af5c4c1f774e4c5bb5ec5aa914cd736b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 487 | ACH Return Debit | RYAN J SMITH 03caaf118ee84d8 | ACH Return Debit | Return | | | | CUS | RYAN J SMITH 03caaf118ee84d8 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 485 | ACH Return Debit | NARENDRA N ASWATHANARA 34cedb527cdb403 | ACH Return Debit | Return | | | | CUS | NARENDRA N ASWATHANARA 34cedb527cdb403 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 19294 | M017H5554GXT5197 | ORIG.MARIANNA SHAHMURADYAN | Wire Credit | Wire | M017H5554GXT5197 | MARIANNA SHAHMURADYAN | | CUS | MARIANNA SHAHMURADYAN | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 9099 | Debit | 10917 | M0174002925UXRBK | BENE:MOSHE ARAZI | Wire Return Debit - API | Return | M0174002925UXRBK | | MOSHE ARAZI | CUS | BENE:MOSHE ARAZI | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 15305 | SEN to 5090022251+0804207397771 | b35a4f8ba2684e27a3e969b29f858d5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $393,933.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 89 | Debit | 357 | Sam Ferber/Expensify.R86444617 Sam | Trading Services | ACH Debit | OPR | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 4005 | Credit | 2120 | SEN from 5090022251+0030463752535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $144,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 4005 | Credit | 1674 | SEN from 5090031765+2308564814077 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $193,256.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 21 | Credit | 370 | AFFINITY FCU/Loan PMT 5663310 R Gordon Kimberly | | ACH Credit | ACH | | | | CUS | R Gordon | | | | $0.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 647 | SEN to 5090021964+2034363162860 | 95f8dd6ecbd3458da795cfd931fd1024 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 523 | ACH Return Debit | POD REBEKAH BROWN c9cee9e80585489 | ACH Return Debit | Return | | | | CUS | POD REBEKAH BROWN c9cee9e80585489 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 504 | ACH Return Debit | Loretta Swann f22c0e7b0cea476 | ACH Return Debit | Return | | | | CUS | Loretta Swann f22c0e7b0cea476 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 11388 | M017E32533OT6DIK | ORIG.KRIMY BADSHAH | Wire Credit | Wire | M017E32533OT6DIK | KRIMY BADSHAH | | CUS | KRIMY BADSHAH | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 21352 | M017J3548RMU0QLS | ORIG.NORMAN J HANSEN | Wire Credit | Wire | M017J3548RMU0QL | NORMAN J HANSEN | | CUS | NORMAN J HANSEN | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 535 | ACH Return Debit | JAMES R MUSILLO JR 7da4a491d7b04f6 | ACH Return Debit | Return | | | | CUS | JAMES R MUSILLO JR 7da4a491d7b04f6 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 531 | ACH Return Debit | TONY ALDUZ MEJAMENJIV a3edeaf8a6fd49e | ACH Return Debit | Return | | | | CUS | TONY ALDUZ MEJAMENJIV a3edeaf8a6fd49e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 26775 | SEN to 5090016576+1442123881009 | 1d5c8c2da24746ffbb6b03f4c9f858b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $401,840.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 8891 | SEN to 5090021964+0509588491369 | e96ccc7d9068486dbd316cc98f859873 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 481 | ACH Return Debit | MARQUIS DAVID HEYER d06e6b3f2581449 | ACH Return Debit | Return | | | | CUS | MARQUIS DAVID HEYER d06e6b3f2581449 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/7/22 | 9084 | Debit | 645 | SEN to 5090021964+2031555970747 | b47b72127b4b4f4bbc1183d11c37afba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 4052 | Credit | 21686 | M017J5205PJTA9CW | ORIG.DANIEL C KRAUS | Wire Credit | Wire | M017J5205PJTA9CW | DANIEL C KRAUS | | CUS | DANIEL C KRAUS | | | | $14,000.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 528 | ACH Return Debit | TONY ALDUZ MEJAMENJIV 4eee3b481364d0c | ACH Return Debit | Return | | | | CUS | TONY ALDUZ MEJAMENJIV 4eee3b481364d0c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/7/22 | 7100 | Debit | 501 | ACH Return Debit | 58334801 D3EFB09EBCE84BF | ACH Return Debit | Return | | | | CUS | 58334801 D3EFB09EBCE84BF | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 14030 | M01AD013604X2UVT | ORIG.SHINSUKE KOBAYASHI | Wire Credit | Wire | M01AD013604X2UVT | SHINSUKE KOBAYASHI | | CUS | SHINSUKE KOBAYASHI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 201 | SEN to 5090031765+0329306899850 | 8947fa826f3c4135a986e63c88a34264 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $342,854.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 569 | ACH Return Debit | Bradley Gipple 23d8b96a7658469 | ACH Return Debit | Return | | | | CUS | Bradley Gipple 23d8b96a7658469 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 554 | ACH Return Debit | 58344353 a83cf56cd5b14e1 | ACH Return Debit | Return | | | | CUS | 58344353 a83cf56cd5b14e1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4099 | Credit | 34372 | M01AI58131YARUR | ORIG.BAM TRADING SERVICES INC. | Wire Return | Return | M01AI58131YARUR | BAM TRADING SERVICES INC. | | CUS | ORIG.BAM TRADING SERVICES INC. | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 151 | SEN to 5090021964+0022165724181 | 6277b236cc734f54908f208619511195c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9092 | Debit | 3407 | M01923102FCTBTG1 | BENE:58325866 | API Wire Debit | Wire | M01923102FCTBTG1 | | 58325866 | CUS | 58325866 | | | | $115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 365 | SEN to 5090021964+1020553443599 | 3348a407d9f8402f96b71b375a729731 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 588 | ACH Return Debit | Shawn LaMoore 2528513ebdf243c | ACH Return Debit | Return | | | | CUS | Shawn LaMoore 2528513ebdf243c | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 8047 | SEN to 5090021964+0414134837653 | 5a0be5e5d129412b0bdf3b9476b38cfdb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9092 | Debit | 6757 | M019300196KTMM1Y | BENE:57811203 | API Wire Debit | Wire | M019300196KTMM1Y | | 57811203 | CUS | 57811203 | | | | $265.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 6578 | M01AB1954CUY8BQ4 | ORIG.ESTEFANIA GARCIA | Wire Credit | Wire | M01AB1954CUY8BQ4 | ESTEFANIA GARCIA | | CUS | ESTEFANIA GARCIA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 585 | ACH Return Debit | Paris Adviento 493dbac546a6493 | ACH Return Debit | Return | | | | CUS | Paris Adviento 493dbac546a6493 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 1828 | M01A93153PMY7RI | ORIG.GONZALO FABIAN MOLINA | Wire Credit | Wire | M01A93153PMY7RII | GONZALO FABIAN MOLINA | | CUS | GONZALO FABIAN MOLINA | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 593 | ACH Return Debit | 58326028 399496fea4c7495 | ACH Return Debit | Return | | | | CUS | 58326028 399496fea4c7495 | | | | $1,200.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 14166 | M01AD020165YX14M | ORIG:LANCE T NORRIS JANET L NORRIS | Wire Credit | Wire | M01AD020165YX14M | LANCE T NORRIS JANET L NORRIS | | CUS | LANCE T NORRIS JANET L NORRIS | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9092 | Debit | 20781 | M01AF31001CYW06H | BENE:58280797 | API Wire Debit | Wire | M01AF31001CYW06H | | 58280797 | CUS | 58280797 | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 4005 | Credit | 24616 | SEN from 5090022251+082056473289 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 89 | Debit | 438 | ASSOCIATED BANK/TRIALDEBIT 4366278545 | BENJAMIN R MCKEAG | ACH Debit | ACH | | | | CUS | BENJAMIN R MCKEAG | | | | $0.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 653 | SEN to 5090016576+1524043260586 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $479,403.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 582 | ACH Return Debit | 58340183 83cacd82b0efefc | ACH Return Debit | Return | | | | CUS | 58340183 83cacd82b0efefc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 589 | ACH Return Debit | BETH JOHNSON 80e1234b72b44cc | ACH Return Debit | Return | | | | CUS | BETH JOHNSON 80e1234b72b44cc | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9092 | Debit | 4335 | M019K3105BFX1LFX | BENE:58344484 | API Wire Debit | Wire | M019K3105BFX1LFX | | 58344484 | CUS | 58344484 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 596 | ACH Return Debit | DAWN L GRINDLAND be660f17ee304fa | ACH Return Debit | Return | | | | CUS | DAWN L GRINDLAND be660f17ee304fa | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 579 | ACH Return Debit | Jessica Wallace 852760673676428 | ACH Return Debit | Return | | | | CUS | Jessica Wallace 852760673676428 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 555 | ACH Return Debit | DANIEL MICHAEL HEDGE 4e721229174fa1 | ACH Return Debit | Return | | | | CUS | DANIEL MICHAEL HEDGE 4e721229174fa1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 21 | Credit | 445 | BANK OF AMERICA/TRIALCREDIT 563734518 | GERARDO BECERRA | ACH Credit | ACH | | | | CUS | GERARDO BECERRA | | | | $0.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 35290 | M01AM250313YB6FF | ORIG:BRUNO H LINDNER | Wire Credit | Wire | M01AM250313YB6FF | BRUNO H LINDNER | | CUS | BRUNO H LINDNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 6437 | SEN to 5090021964+031008792174B | a4836ab0ad894ce4bf7ba351dc0a4157 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 592 | ACH Return Debit | Alexander DiFonzo 43bc0b4b485f48e | ACH Return Debit | Return | | | | CUS | Alexander DiFonzo 43bc0b4b485f48e | | | | $19.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 523 | SEN to 5090021964+1236074682932 | 51fdd1badfcc4070924762bdb516e2cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9092 | Debit | 4761 | M01A302425FXEGSW | BENE:55883890 | API Wire Debit | Wire | M01A302425FXEGSW | | 55883890 | CUS | 55883890 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 6922 | M01AB2414DJXABLQ | ORIG:LOGAN F WALTERS | Wire Credit | Wire | M01AB2414DJXABLQ | LOGAN F WALTERS | | CUS | LOGAN F WALTERS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 89 | Debit | 441 | DUPAGE CU/TRIALDEBIT 4368703067 J | CONNOR VOLPE | ACH Debit | ACH | | | | CUS | CONNOR VOLPE | | | | $0.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9092 | Debit | 6805 | M019F30545V2WE2 | BENE:57510554 | API Wire Debit | Wire | M019F30545V2WE2 | | 57510554 | CUS | 57510554 | | | | $24,455.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 28329 | SEN to 5090021964+0932445166361 | 4b1f2d1cb87946c19b50b9d6f05de796 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 401 | SEN to 5090022251+1040274386118 | ad0645524b2a41b4a86e6049f9084fe7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $94,670.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 604 | ACH Return Debit | MICHAEL GIAMINETTI 0e92aed0aaab4ce | ACH Return Debit | Return | | | | CUS | MICHAEL GIAMINETTI 0e92aed0aaab4ce | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 4005 | Credit | 430 | SEN from 5090021765+1104191997858 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 7100 | Debit | 595 | ACH Return Debit | DAWN L GRINDLAND 7018290ef97a442 | ACH Return Debit | Return | | | | CUS | DAWN L GRINDLAND 7018290ef97a442 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 25 | Credit | 606 | Ref 0101409 from Dep | | Transfer Credit | Transfer | | | | | | HEHMEYER TRADING AG | 5090015958 | SEN | $1.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 565 | ACH Return Debit | Ovidio Antonio Hoyos 8e1e3839af004d0 | ACH Return Debit | Return | | | | CUS | Ovidio Antonio Hoyos 8e1e3839af004d0 | | | | $3,215.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 21 | Credit | 444 | BANK OF AMERICA/TRIALCREDIT 563734516 | GERARDO BECERRA | ACH Credit | ACH | | | | CUS | GERARDO BECERRA | | | | $0.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 7100 | Debit | 571 | ACH Return Debit | 58316771 c49d302a21b14f3 | ACH Return Debit | Return | | | | CUS | 58316771 c49d302a21b14f3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 1563 | SEN to 5090021964+0018254728287 | 1c8d0b527975493d9eeb073dcd3070f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 4005 | Credit | 35904 | SEN from 5090021964+1827202847522 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,811,003.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 21 | Credit | 439 | DUPAGE CU/TRIALCREDIT 4368703065 J | CONNOR VOLPE | ACH Credit | ACH | | | | CUS | CONNOR VOLPE | | | | $0.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 4052 | Credit | 34766 | M01AL55173BY29ZF | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M01AL55173BY29ZF | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 4005 | Credit | 828 | SEN from 5090016576+0047439536215 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,261.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 587 | ACH Return Debit | Paris Adviento bcbf22ff920c4ba | ACH Return Debit | Return | | | | CUS | Paris Adviento bcbf22ff920c4ba | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 379 | SEN to 5090021964+1024325087421 | b616c8c64ce04653b048bfae66757a84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 578 | ACH Return Debit | Jessica Wallace 61505d5a0981420 | ACH Return Debit | Return | | | | CUS | Jessica Wallace 61505d5a0981420 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 4005 | Credit | 812 | SEN from 5090016576+2353236978063 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $991,365.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 34098 | M01AL1949MTXK2NI | ORIG:JONATHAN M ACKROYD | Wire Credit | Wire | M01AL1949MTXK2NI | JONATHAN M ACKROYD | | CUS | JONATHAN M ACKROYD | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 31 | SEN to 5090021964+1925377378424 | 2d2f4ea896824af4856531453dc1145a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 559 | ACH Return Debit | ANTONIO FAUSTINO SILVA ca18376ec16419 | ACH Return Debit | Return | | | | CUS | ANTONIO FAUSTINO SILVA ca18376ec16419 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 1161 | SEN to 5090022251+1113386420265 | 61f0582985245ffa0989c5ebf942fd4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $255,795.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 6642 | M01AB2553GXPMD4 | ORIG:ELIZABETH N HAWES | Wire Credit | Wire | M01AB2553O5XPMD4 | ELIZABETH N HAWES | | CUS | ELIZABETH N HAWES | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 557 | ACH Return Debit | ZACHARY R JUMP 2b99aba17076462 | ACH Return Debit | Return | | | | CUS | ZACHARY R JUMP 2b99aba17076462 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 586 | ACH Return Debit | Paris Adviento 91e64445587d432 | ACH Return Debit | Return | | | | CUS | Paris Adviento 91e64445587d432 | | | | $4,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 2190 | Debit | 707 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $26,451.99 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 10306 | M01AC1857FTXM23V | ORIG:GREGORY W GLOVER | Wire Credit | Wire | M01AC1857FTXM23V | GREGORY W GLOVER | | CUS | GREGORY W GLOVER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 606 | | Elizabeth Marie Stephe 033a683f3ff9489 | ACH Return Debit | Return | | | | CUS | Elizabeth Marie Stephe 033a683f3ff9489 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 33374 | M01AJ04466LXN1VL | ORIG:JOEL HERNANDEZ | Wire Credit | Wire | M01AJ04466LXN1VL | JOEL HERNANDEZ | | CUS | JOEL HERNANDEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9092 | Debit | 6973 | M01A30232DUX6EQ1 | BENE:52495336 | API Wire Debit | Wire | M01A30232DUX6EQ1 | | 52495336 | CUS | 52495336 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 13986 | M01AD0123BSXOUMA | ORIG:RICHY C MACANIP | Wire Credit | Wire | M01AD0123BSXOUM A | RICHY C MACANIP | | CUS | RICHY C MACANIP | | | | $5,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 369 | SEN to 5090021964+1022074296468 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 383 | SEN to 5090021964+1025514723212 | 218e368b3ecc440b8ee4e989e4e92005 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 423 | SEN to 5090021964+1102325098724 | cd01482eafa840279fb74afbba3c49c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 25310 | M01AG3108EMX995I | ORIG:NICHOLAS F DELGADO | Wire Credit | Wire | M01AG3108EMX995i | NICHOLAS F DELGADO | | CUS | NICHOLAS F DELGADO | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 25280 | M01AG1930HHYSKOP | ORIG:ROBERT N O DAY | Wire Credit | Wire | M01AG1930HHYSKO P | ROBERT N O DAY | | CUS | ROBERT N O DAY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 33062 | M01AK3805ISY8Q1R | ORIG:DEBORAH A OBERMEYER OR JEFFREY A | Wire Credit | Wire | M01AK3805ISY8Q1R | DEBORAH A OBERMEYER OR JEFFREY A | | CUS | DEBORAH A OBERMEYER OR JEFFREY A | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9092 | Debit | 3927 | M01A33103GF Y65AS | BENE:58363693 | API Wire Debit | Wire | M01A33103GF Y65AS | | 58363693 | CUS | 58363693 | | | | $315.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 573 | SEN to Phillip Konieczny 0825d7a573ee42c | | ACH Return Debit | Return | | | | CUS | Phillip Konieczny 0825d7a573ee42c | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 25716 | M01AG4120DUY6FW5 | ORIG:ELIZA ANN WILLIAMS | Wire Credit | Wire | M01AG4120DUY6FW 5 | ELIZA ANN WILLIAMS | | CUS | ELIZA ANN WILLIAMS | | | | $55,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 375 | SEN to 5090021964+1023202847640 | 3fe8dccb3c9b44b999fbfd0793cd116d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9092 | Debit | 3337 | M019G0141DMV2PZP | BENE:58300454 | API Wire Debit | Wire | M019G0141DMV2PZ P | | 58300454 | CUS | 58300454 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 37 | SEN to 5090021964+1959286176801 | 6c23b66ef4ef47b3a04e6283fd755756 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 32434 | M01AK2036CQXJCC2 | ORIG:DAVID REGIS | Wire Credit | Wire | M01AK2036CQXJCC | DAVID REGIS | | CUS | DAVID REGIS | | | | $39,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 567 | ACH Return Debit | Uzozie, Fredrick Ekene ca33055e192a494 | ACH Return Debit | Return | | | | CUS | Uzozie, Fredrick Ekene ca33055e192a494 | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 570 | ACH Return Debit | Grant M. Presley 0683d860c151403 | ACH Return Debit | Return | | | | CUS | Grant M. Presley 0683d860c151403 | | | | $126.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9092 | Debit | 28251 | M01AH3059BSXAB8Y | BENE:55883890 | API Wire Debit | Wire | M01AH3059BSXAB8Y | | 55883890 | CUS | 55883890 | | | | $330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 1477 | SEN to 5090016576+2233273025954 | a9546e63d70c49c586184581204b6e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $417,573.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 19538 | M01AF0659JMYZXWX | ORIG:ELKHALIL M BINEBINE OR GWILYM HALL | Wire Credit | Wire | M01AF0659JMYZXW X | ELKHALIL M BINEBINE OR GWILYM HALL | | CUS | ELKHALIL M BINEBINE OR GWILYM HALL | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 497 | SEN to 5090021964+1207444599319 | aef247cdfbe74ddba636aca625119466 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 599 | ACH Return Debit | 58326436 9cfcb6581073422 | ACH Return Debit | Return | | | | CUS | 58326436 9cfcb6581073422 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 17817 | SEN to 5090021964+0618215891362 | 7e3b0df80dfe460f989d6d26d85c1761 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 601 | ACH Return Debit | JASON BATISTA c4b11019959b4cc | ACH Return Debit | Return | | | | CUS | JASON BATISTA c4b11019959b4cc | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 590 | ACH Return Debit | 55731968 f590c77925384dd | ACH Return Debit | Return | | | | CUS | 55731968 f590c77925384dd | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9092 | Debit | 3261 | M01A33103ESY1EAX | BENE:58363903 | API Wire Debit | Wire | M01A33103ESY1EAX | | 58363903 | CUS | 58363903 | | | | $208.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 997 | SEN to 5090021964+0625413681231 | a505b3156e09415ab05e60095f7d54a71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 31508 | M01AJ1013J9YDXEB | ORIG:BATUHAN TASDOVEN | Wire Credit | Wire | M01AJ1013J9YDXEB | BATUHAN TASDOVEN | | CUS | BATUHAN TASDOVEN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 1099 | SEN to 5090021964+0944585595709 | 062672b792b143d6b4c8ea612091709c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 29217 | SEN to 5090022251+0948197103140 | cc634f969932449cb99ee97159418bfb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $242,807.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 566 | ACH Return Debit | JENNA C VEIRUP bf6f8884709a493 | ACH Return Debit | Return | | | | CUS | JENNA C VEIRUP bf6f8884709a493 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 576 | ACH Return Debit | Felicia Jordan 1fabe8643da54d9 | ACH Return Debit | Return | | | | CUS | Felicia Jordan 1fabe8643da54d9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9092 | Debit | 11301 | M01B00032QPTXKKQ | BENE:58215060 | API Wire Debit | Wire | M01B00032QPTXKK | | 58215060 | CUS | 58215060 | | | | $889.51 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 89 | Debit | 428 | Krishna Juvvadi/Expensify R8654670z 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $527.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 635 | SEN to 5090031765+1445553306718 | e697952521584eeb27cef6165c09803 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 11618 | M01AC2617MZY9YKP | ORIG:MATTHEW W KRECKLAU OR | Wire Credit | Wire | M01AC2617MZY9YK P | MATTHEW W KRECKLAU OR | | CUS | MATTHEW W KRECKLAU OR | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 211 | SEN to 5090022251+0707554964360 | 707c08a16aec43619bdbe61bbc06dd66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $232,491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 28429 | SEN to 5090016576+0939176428114 | 6fd168c59e384937843245464d0d0be0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $575,115.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 839 | SEN to 5090016576+0125458595202 | f95563e7c69f4aa29ea9e8b273b3bd93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $902,905.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 253 | SEN to 5090031765+0712410847422 | db98541b5aee412191a4d3b215c42e96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $291,787.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 89 | Credit | 435 | C SCHWAB/TRIALCREDIT 44942902 JOHN | HASSETT | ACH Debit | ACH | | | | CUS | HASSETT | | | | $0.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 1139 | SEN to 5090021964+1038425350563 | 4ca1f4d5525746aaa47dc25fa4de9230 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 607 | DERRELL W LISTHARTKE ba7cdc79a5954ef | ACH Return Debit | Return | | | | CUS | DERRELL W LISTHARTKE ba7cdc79a5954ef | | | | $4,986.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 34408 | M01AK2840LCYSK49 | ORIG:SC STATE FCU | Wire Credit | Wire | M01AK2840LCYSK49 | SC STATE FCU | | CUS | SC STATE FCU | | | | $208.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 21 | Credit | 437 | ASSOCIATED BANKITRIALCREDIT 4366278543 | BENJAMIN R MCKEAG | ACH Credit | ACH | | | | CUS | BENJAMIN R MCKEAG | | | | $0.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 31000 | M01AJ3731DPYMBIP | ORIG:MICHAEL WILLIAMSON | Wire Credit | Wire | M01AJ3731DPYMBIP | MICHAEL WILLIAMSON | | CUS | MICHAEL WILLIAMSON | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 1293 | SEN to 5090021964+1626574263802 | ebf3f802c5c041a999b3c451c4bb7748 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4099 | Credit | 18342 | M01AE3405Q1Y1FZW | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | M01AE3405Q1Y1FZ W | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 7065 | SEN to 5090031765+0356009397168 | e9aa71f8e3ed49beaecfb050f37c53e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $319,192.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4099 | Credit | 35532 | M01AM5343MAYRU4S | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | M01AM5343MAYRU4 S | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $796.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 594 | ACH Return Debit | 58326028 4903fdf9367e487 | ACH Return Debit | Return | | | | CUS | 58326028 4903fdf9367e487 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 18191 | SEN to 5090031765+0629492399691 | 26e768102b234218b0a7169b9948ef2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $771,197.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 1656 | M01A0735GSGXRV3L | ORIG:SWARUPA SANYAL | Wire Credit | Wire | M01A0735GSGXRV3L | SWARUPA SANYAL | | CUS | SWARUPA SANYAL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 1229 | SEN to 5090016576+1348213087347 | fcba01ef95124267Bc7a48096bca3de6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $466,939.16 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 89 | Debit | 429 | John Pietras/Expensify R86247426 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $385.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 7356 | M01AC0842EHX4U7H | ORIG:JOSHUA M MCCONKEY | Wire Credit | Wire | M01AC0842EHX4U7 | JOSHUA M MCCONKEY | | CUS | JOSHUA M MCCONKEY | | | | $115.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 568 | ACH Return Debit | DAKEN BRELAND 7aca72bb965c418 | ACH Return Debit | Return | | | | CUS | DAKEN BRELAND 7aca72bb965c418 | | | | $380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 339 | SEN to 5090031765+101589621968 | 884e1d7fabf742868df475184bc0cd00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $282,116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 1127 | SEN to 5090021964+1030504239028 | e230888468e641f08410e3f4dd22ef6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $355,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 11784 | M01AA3849ITYABJ6 | ORIG:RACHEL PARKER HASSETT + | Wire Credit | Wire | M01AA3849ITYABJ6 | RACHEL PARKER HASSETT + | | CUS | RACHEL PARKER HASSETT + | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 27486 | M01AH0534KFXRYHA | ORIG:CAMERON T WATTERS | Wire Credit | Wire | M01AH0534KFXRYH A | CAMERON T WATTERS | | CUS | CAMERON T WATTERS | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 25 | Credit | 314 | Ref 0100825 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 17923 | SEN to 5090021964+0621486635789 | a25587be9ed940668950166270d1a7711 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 17355 | SEN to 5090021964+0605570919244 | d9f38da1de5f42a2a1caee157cdc63f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 89 | Debit | 427 | 8X8/H3R58GM XERJ BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $81.47 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 600 | ACH Return Debit | 58326436 ec5114632c41448 | ACH Return Debit | Return | | | | CUS | 58326436 ec5114632c41448 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 561 | ACH Return Debit | 58347132 c11d76e5d1e44fd | ACH Return Debit | Return | | | | CUS | 58347132 c11d76e5d1e44fd | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 6380 | M01AB0401JEY9P0Z | ORIG:AARON S TAYLOR | Wire Credit | Wire | M01AB0401JEY9P0Z | AARON S TAYLOR | | CUS | AARON S TAYLOR | | | | $360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 43 | SEN to 5090031765+2005169545526 | 6326256060194716801c9587f26aab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 21 | Credit | 440 | DUPAGE CU/TRIALCREDIT 4368703063 J | CONNOR VOLPE | ACH Credit | ACH | | | | CUS | CONNOR VOLPE | | | | $0.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9092 | Debit | 33621 | M01AJ02386UXALUO | BENE:58345878 | API Wire Debit | Wire | M01AJ02386UXALUO | | | 58345878 | CUS | 58345878 | | | | $45,844.23 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 560 | ACH Return Debit | BRETT A SLACHTA 8c15d369b17c4d6 | ACH Return Debit | Return | | | | CUS | BRETT A SLACHTA 8c15d369b17c4d6 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 558 | ACH Return Debit | ZACHARY R JUMP 6f6831dd8e5b448 | ACH Return Debit | Return | | | | CUS | ZACHARY R JUMP 6f6831dd8e5b448 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 577 | ACH Return Debit | Felicia Jordan f06a72dfdc5e471 | ACH Return Debit | Return | | | | CUS | Felicia Jordan | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 6630 | M01AB252235Y2GAS | ORIG:JEREMY L LOGAN | Wire Credit | Wire | M01AB252235Y2GAS | JEREMY L LOGAN | | CUS | JEREMY L LOGAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 32896 | M01AK32542HY4CF6 | ORIG:JOSHUA JAMES DHANPAT | Wire Credit | Wire | M01AK32542HY4CF6 | JOSHUA JAMES DHANPAT | | CUS | JOSHUA JAMES DHANPAT | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 7100 | Debit | 584 | ACH Return Debit | Paris Adviento 5f10Bd0c811440b | ACH Return Debit | Return | | | | CUS | Paris Adviento 5f10Bd0c811440b | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 1523 | SEN to 5090031765+2352450868995 | e10af7611433d4c54b4f2eafcc95d5517 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4099 | Credit | 17546 | M01AE095310Y1XLH | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | M01AE095310Y1XLH | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 605 | ACH Return Debit | MICHAEL GIAMINETTI 978b60f08f74471 | ACH Return Debit | Return | | | | CUS | MICHAEL GIAMINETTI 978b60f08f74471 | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 4005 | Credit | 13332 | SEN from 5090031765+0444027632464 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,476.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 65 | Debit | 13 | SEN to 5090021964+2049535037810 | 34af16c09d584ff19759b93f33f266bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 17865 | SEN to 5090021964+0020080631848 | 3620de15bd444a859a087229c7576159 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 1345 | SEN to 5090021964+1806215672727 | 253d9e329817461249b67d0216c7f9edf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 30453 | SEN to 5090021964+1032590548668 | f92b452a132a40b8898dd13c4e3f7342 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 1553 | SEN to 5090021964+0003097039704 | 80bae0c3eaeb47a6b7000fab8e1acbf5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $286,069.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 33814 | M01AL0736GOX3OTJ | ORIG:HARJAP SINGH | Wire Credit | Wire | M01AL0736GOX3OTJ | HARJAP SINGH | | CUS | HARJAP SINGH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 4005 | Credit | 140 | SEN from 5090031765+2330167187237 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $203,752.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 1105 | SEN to 5090031765+1006546592866 | 4b591de9e63b49c98a9130d7622c8176 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $479,220.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 580 | ACH Return Debit | 58340183 59bf25621e0447a | ACH Return Debit | Return | | | | CUS | 58340183 59bf25621e0447a | | | | $500.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 21 | Credit | 433 | C SCHWAB/TRIALCREDT 44942960 JOHN | HASSETT | ACH Credit | ACH | | | | CUS | HASSETT | | | | $0.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 89 | Debit | 432 | AFFINITY FCU/Loan PMT 5663310 Kimberly | R Gordon | ACH Debit | ACH | | | | CUS | R Gordon | | | | $0.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9092 | Debit | 2921 | M01923102GYTLJG3 | BENE:58355631 | API Wire Debit | Wire | M01923102GYTLJG3 | | | 58355631 CUS | 58355631 | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 603 | ACH Return Debit | 58170143    2 8a63ef5878e04f8 | ACH Return Debit | Return | | | | CUS | 58170143     2 8a63ef5878e04f8 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 1141 | SEN to 5090031765+1049215804940 | 7b784200e8184b65aafc0665e0f1a760 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 89 | Debit | 430 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card Management | Payment: BREXI7W9k20rE BAM Management | ACH Debit | ACH | | | | OPR | Payment: BREXI7W9k20rE BAM Management | | | | $51,208.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 18015 | SEN to 5090021964+0623016200808 | 01994dfef2c9445ca984647ffae4b7c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4099 | Credit | 27798 | M01AH11424GYCVUI | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | M01AH11424GYCVUI | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $273.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 21 | Credit | 434 | C SCHWAB/TRIALCREDT 44942961 JOHN | HASSETT | ACH Credit | ACH | | | | CUS | HASSETT | | | | $0.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7190 | Debit | 708 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $220.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 4005 | Credit | 938 | SEN from 5090031765+0326174489051 | ORIG MICHAEL ALAN GRIFFITH | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $199,880.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 27832 | M01AH1350OTY5JXC | ORIG MICHAEL ALAN GRIFFITH | Wire Credit | Wire | M01AH1350OTY5JXC | MICHAEL ALAN GRIFFITH | | CUS | MICHAEL ALAN GRIFFITH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 1259 | SEN to 5090031765+1507438727008 | 623b41e79e9541b786c6ad99490bf5cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $728,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 309 | SEN to 5090031765+0936271545875 | 4980b87ea54e48e4ba8ed7305a904fe7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $239,370.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 564 | ACH Return Debit | CHRISTIAN DAVID SORIAG f796feb42104435 | ACH Return Debit | Return | | | | CUS | CHRISTIAN DAVID SORIAG f796feb42104435 | | | | $3,225.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 13874 | M01AD0052F8Y6WSG | ORIG:DAVID CERVANTES JR OR DIANA | Wire Credit | Wire | M01AD0052F8Y6WSG C | DAVID CERVANTES JR OR DIANA | | CUS | DAVID CERVANTES JR OR DIANA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 591 | ACH Return Debit | Alexander DiFonzo ea26cc4e836b4de | ACH Return Debit | Return | | | | CUS | Alexander DiFonzo ea26cc4e836b4de | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 17100 | M01AD5541JHY900R | ORIG:DAILE S DIXON WHITE | Wire Credit | Wire | M01AD5541JHY900R | DAILE S DIXON WHITE | | CUS | DAILE S DIXON WHITE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 20 | Credit | 10000188 | Deposit | Deposit | Deposit | Deposit | | | | OPR | | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 14026 | M01AD0135GTXD3VJ | ORIG:NAGIB NICHOLAS BALTAGI | Wire Credit | Wire | M01AD0135GTXD3VJ | NAGIB NICHOLAS BALTAGI | | CUS | NAGIB NICHOLAS BALTAGI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9092 | Debit | 30937 | M01AJ3058F6YMLE9 | BENE:58352887 | API Wire Debit | Wire | M01AJ3058F6YMLE9 | | | 58352887 CUS | 58352887 | | | | $217.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 556 | ACH Return Debit | DANIEL MICHAEL HEDGE 1df66e5df1aa42b | ACH Return Debit | Return | | | | CUS | DANIEL MICHAEL HEDGE 1df66e5df1aa42b | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 419 | SEN to 5090021964+1101197336255 | 5202b61d9fb0417a9b3d9c4206812d41 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 30448 | M01AI3252CWXF3JC | ORIG:NEBIYOU A WEGAYEHU | Wire Credit | Wire | M01AI3252CWXF3JC | NEBIYOU A WEGAYEHU | | CUS | NEBIYOU A WEGAYEHU | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9092 | Debit | 3971 | M0188005587T3UG4 | BENE:58332071 | API Wire Debit | Wire | M0188005587T3UG4 | | | 58332071 CUS | 58332071 | | | | $360.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 562 | ACH Return Debit | CAMERON E PETRIE 117e3ca0171c43e | ACH Return Debit | Return | | | | CUS | CAMERON E PETRIE 117e3ca0171c43e | | | | $100.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 18696 | M01AE4318BNXBR3W | ORIG:CAROLYN M LINDLER | Wire Credit | Wire | M01AE4318BNXBR3W | CAROLYN M LINDLER | | CUS | CAROLYN M LINDLER | | | | $10,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 4005 | Credit | 18718 | SEN from 5090022251+0643585964726 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $33,649.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9092 | Debit | 4007 | M01A0013244YHSSC | BENE:58362782 | API Wire Debit | Wire | M01A0013244YHSSC | | | 58362782 CUS | 58362782 | | | | $228.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 30988 | M01AJ3618E8XJAV8 | ORIG:ANDREW J HETRICK | Wire Credit | Wire | M01AJ3618E8XJAV8 | ANDREW J HETRICK | | CUS | ANDREW J HETRICK | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 581 | ACH Return Debit | 58340183 3a886258d49346d9 | ACH Return Debit | Return | | | | CUS | 58340183 3a886258d49346d9 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9099 | Debit | 2241 | M01A53104FJYRROS | BENE:LINK DIRECT GROUP, LLC | Wire Return Debit - API | Return | M01A53104FJYRROS | | LINK DIRECT GROUP, LLC | CUS | BENE:LINK DIRECT GROUP, LLC | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 545 | SEN to 5090022251+1307134961974 | 8fcf7e9262844z2e6b1d64c3bfe6f68c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $218,139.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 572 | ACH Return Debit | EDUARDO FLORES GUTIERR b7795c5d1734428 | ACH Return Debit | Return | | | | CUS | EDUARDO FLORES GUTIERR b7795c5d1734428 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 825 | SEN to 5090016576+0031231801205 | c7a1cdada5a840d2b1c9ddd481ae075f | SEN TSFR DEBIT 9084 | SEN | | | | CUS | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $690,611.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 21 | Credit | 442 | JAMES BOURISAW/SENDER 563541772 BAM | TRADING SER | ACH Credit | ACH | | | | CUS | JAMES BOURISAW | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9084 | Debit | 241 | SEN to 5090031765+0659009351644 | b7bffae5b57475286c5913623a8120 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,334.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 21 | Credit | 436 | ASSOCIATED BANK/TRIALCREDT 4366278541 | BENJAMIN R MCKEAG | ACH Credit | ACH | | | | CUS | BENJAMIN R MCKEAG | | | | $0.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 6374 | M01AB0133DFXF4C1 | ORIG:JAMES W HOWARD | Wire Credit | Wire | M01AB0133DFXF4C1 | JAMES W HOWARD | | CUS | JAMES W HOWARD | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 563 | ACH Return Debit | CAMERON E PETRIE fd7b5585c8a040f | ACH Return Debit | Return | | | | CUS | CAMERON E PETRIE fd7b5585c8a040f | | | | $101.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 583 | ACH Return Debit | Pars Adviento 28aa8d8a9c744e9 | ACH Return Debit | Return | | | | CUS | Pars Adviento 28aa8d8a9c744e9 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9092 | Debit | 34865 | M01AM0116LCX3B04 | BENE:58285555 | API Wire Debit | Wire | M01AM0116LCX3B04 | | | 58285555 CUS | 58285555 | | | | $796.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 465 | SEN to 5090021964+1144204736013 | bc77f8107fd34209bd2f04bd7592e451 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9099 | Debit | 4677 | M01A53104HKYZ5OU | BENE:FEDERAL RESERVE BANK | Wire Debit - API | Wire | M01A53104HKYZ5OU | | FEDERAL RESERVE BANK | CUS | BENE:FEDERAL RESERVE BANK | | | | $127.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9084 | Debit | 157 | SEN to 5090031765+0027566204402 | d819f6d295be436daf7718281ee48749 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $415,520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 13982 | M01AD011728YGY8Z | ORIG:HUIYUAN HU OR PENG GAO | Wire Credit | Wire | M01AD011728YGY8Z | HUIYUAN HU OR PENG GAO | | CUS | HUIYUAN HU OR PENG GAO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 9092 | Debit | 20777 | M01AF3059KHX976X | BENE:56982951 | API Wire Debit | Wire | M01AF3059KHX976X | | | 56982951 CUS | 56982951 | | | | $273.55 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 89 | Debit | 443 | BANK OF AMERICA/TRIALDEBIT 563734520 | GERARDO BECERRA | | ACH | | | | CUS | GERARDO BECERRA | | | | $0.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 575 | ACH Return Debit | Felicia Jordan d82d10de587d460 | ACH Return Debit | Return | | | | CUS | Felicia Jordan d82d10de587d460 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 34078 | M01AL1813PIYJYSS | ORIG:BRIAN S PETERSON | Wire Credit | Wire | M01AL1813PIYJYSS | BRIAN S PETERSON | | CUS | BRIAN S PETERSON | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 2190 | Debit | 706 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $653,716.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 597 | ACH Return Debit | Brian E Adams d1baa5c358844c4 | ACH Return Debit | Return | | | | CUS | Brian E Adams d1baa5c358844c4 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 574 | ACH Return Debit | 58342230 42cbac57f2974ec | ACH Return Debit | Return | | | | CUS | 58342230 42cbac57f2974ec | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 1027 | SEN to 5090031765+0842313619497 | c7721cb3bfo43f6a5504c2cd0190fa1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $402,693.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 599 | SEN to 5090031765+1402556799098 | 91d08171eccd4a5d98b99ee7764f926e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $399,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 113 | SEN to 5090031765+2249359187682 | 72068b325c184636ae7e9b65e03bce11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $460,130.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 602 | ACH Return Debit | 58170143    2 39eeef5a1cb8447 | ACH Return Debit | Return | | | | CUS | 58170143    2 39eeef5a1cb8447 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 34376 | M01AH533608YYC1W | ORIG:FEDERAL RESERVE BANK | Wire Credit | Wire | M01AH533608YYC1W | FEDERAL RESERVE BANK | | CUS | FEDERAL RESERVE BANK | | | | $127.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 6562 | M01AB1738G1XULV | ORIG:AMY E DALIMAN | Wire Credit | Wire | M01AB1738G1XULV | AMY E DALIMAN | | CUS | AMY E DALIMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7100 | Debit | 598 | ACH Return Debit | 58326436 1e3af931cb6146c | ACH Return Debit | Return | | | | CUS | 58326436 1e3af931cb6146c | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 17831 | SEN to 5090022251+0619391531589 | c8aa70032a3o418aad3833147db022d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $261,884.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Debit | 26236 | M01AG522508YE60P | ORIG:ROCCO S ABATE | Wire Debit | Wire | M01AG522508YE60P | ROCCO S ABATE | | CUS | ROCCO S ABATE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/22 | 9084 | Debit | 101 | SEN to 5090021964+2220412685825 | dcbc06513b8e2475694a1ec2c7f6feba50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 29168 | M01AH544833XJ9FQ | ORIG:JEANETTE CAROL MARKHAM | Wire Credit | Wire | M01AH544833XJ9FQ | JEANETTE CAROL MARKHAM | | CUS | JEANETTE CAROL MARKHAM | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/22 | 7190 | Debit | 705 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $45,130.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 35652 | M01AN05043TYLDRN | ORIG:EDWARD AMET | Wire Credit | Wire | M01AN05043TYLDRN | EDWARD AMET | | CUS | EDWARD AMET | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/22 | 4052 | Credit | 29856 | M01A1159CXXTN1H | ORIG:WARREN C RHINEHART | Wire Credit | Wire | M01A1159CXXTN1H | WARREN C RHINEHART | | CUS | WARREN C RHINEHART | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 535 | ACH Return Debit | ONE CHICAGO REALTY, LL dcc35052716b465 | ACH Return Debit | Return | | | | CUS | ONE CHICAGO REALTY, LL dcc35052716b465 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 2190 | Debit | 1469 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,706,469.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/22 | 9084 | Debit | 9469 | SEN to 5090031765+0556495485954 | cc379d132ba1407ab2602414701fcc4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $213,515.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 543 | ACH Return Debit | TIMOTHY HOLLIE JR 69a8e5d2dbc54be | ACH Return Debit | Return | | | | CUS | TIMOTHY HOLLIE JR 69a8e5d2dbc54be | | | | $57.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 595 | ACH Return Debit | Oscar Bowman 82f5f369a80e456 | ACH Return Debit | Return | | | | CUS | Oscar Bowman 82f5f369a80e456 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 602 | ACH Return Debit | Darrell D Lindborg ce5bfbb3c348426 | ACH Return Debit | Return | | | | CUS | Darrell D Lindborg ce5bfbb3c348426 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7190 | Debit | 1471 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 583 | ACH Return Debit | Michael Kinnard 99e99c98a0214e4 | ACH Return Debit | Return | | | | CUS | Michael Kinnard 99e99c98a0214e4 | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 572 | ACH Return Debit | 58315925 263311b1acef843c | ACH Return Debit | Return | | | | CUS | 58315925 263311b1acef843c | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 596 | ACH Return Debit | JASON BATISTA 07cdf595b3e44d5 | ACH Return Debit | Return | | | | CUS | JASON BATISTA 07cdf595b3e44d5 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 573 | ACH Return Debit | 58293358 2b9cb145ed38451 | ACH Return Debit | Return | | | | CUS | 58293358 2b9cb145ed38451 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 89 | Debit | 403 | Emily Cocozzell/Expensify R66632203 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 21 | Credit | 423 | BANK OF AMERICA/TRIALCREDIT 563785076 | PHILLIP OBRIEN | | ACH | | | | CUS | PHILLIP OBRIEN | | | | $0.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/22 | 9084 | Debit | 17729 | SEN to 5090016576+1002462247207 | 4a501dd9c2c64cbf86865d9a289ef3f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $497,615.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7190 | Debit | 1468 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $106,179.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 9092 | Debit | 3579 | M01BC03005EXV7T8 | BENE:54789475 | API Wire Debit | Wire | M01BC03005EXV7T8 | | 54789475 | CUS | 54789475 | | | | $1,891.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 7100 | Debit | 562 | ACH Return Debit | Joseph Smart 6a834ada1e50465 | ACH Return Debit | Return | | | | CUS | Joseph Smart 6a834ada1e50465 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 9092 | Debit | 21375 | M01BK3027MZYTDN7 | BENE:58388127 | API Wire Debit | Wire | M01BK3027MZYTDN7 | | 58388127 | CUS | 58388127 | | | | $908.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/22 | 9084 | Debit | 15699 | SEN to 5090021964+0835338535452 | 05a87ta7bcd1469eac29b1foa4628bbd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 9099 | Debit | 2303 | M01B344537DX24PJ | BENE:ANDREW R OEHRLE | Wire Return Debit - API | Wire | M01B344537DX24PJ | ANDREW R OEHRLE | | CUS | BENE:ANDREW R OEHRLE | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 590 | ACH Return Debit | AARON FISCHER 715f2f5d126848a | ACH Return Debit | Return | | | | CUS | AARON FISCHER 715f2f5d126848a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 21 | Credit | 417 | SHANNON WALLACK/SENDER 563432912 BAM | TRADING SER | | ACH | | | | CUS | SHANNON WALLACK | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 607 | ACH Return Debit | BOBBIE ANN SMITH 369455d282c74d0 | ACH Return Debit | Return | | | | CUS | BOBBIE ANN SMITH 369455d282c74d0 | | | | $630.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 557 | ACH Return Debit | Marissa Barber daab199a829c45d | ACH Return Debit | Return | | | | CUS | Marissa Barber daab199a829c45d | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 9958 | M01BE202610Y9BUE | ORIG:JAIME VERGARA | Wire Credit | Wire | M01BE202610Y9BUE | JAIME VERGARA | | CUS | JAIME VERGARA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 565 | ACH Return Debit | Gezzell Garcia 4cf0598cb2bb4bc | ACH Return Debit | Return | | | | CUS | Gezzell Garcia 4cf0598cb2bb4bc | | | | $3,000.00 |

| Block | Customer Name | Account Number | Appl. Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 18124 | M01BI2252CAXYFLF | ORIG:WILLIAM WOODSON LLOYD BELCHER | | Wire Credit | M01BI2252CAXYFLF | WILLIAM WOODSON LLOYD BELCHER | | CUS | WILLIAM WOODSON LLOYD BELCHER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4099 | Credit | 13134 | M01BF1426H0YPOOD | ORIG:BAM TRADING SERVICES INC. | | Wire Return | M01BF1426H0YPOOD | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 14678 | M01BG0836IX6JSR | ORIG:BAKER L TALBOTT III | | Wire Credit | M01BG0836IX6JSR | BAKER L TALBOTT III | | CUS | BAKER L TALBOTT III | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 9092 | Debit | 21857 | M01BL0031EMY1QX8 | BENE:58387854 | | API Wire Debit | M01BL0031EMY1QX8 | | 58387854 | CUS | 58387854 | | | | $337.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 528 | ACH Return Debit | ONE CHICAGO REALTY, LL 17dd1aed241l04eb | | ACH Return Debit | | | | CUS | ONE CHICAGO REALTY, LL 17dd1aed241l04eb | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 549 | ACH Return Debit | MICHELLE K LENZI f3d71baad4fa41a | | ACH Return Debit | | | | CUS | MICHELLE K LENZI f3d71baad4fa41a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 22756 | M01BM1017LJX2FLK | ORIG:MICHAEL A TYNAN | | Wire Credit | M01BM1017LJX2FLK | MICHAEL A TYNAN | | CUS | MICHAEL A TYNAN | | | | $10,150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 577 | ACH Return Debit | 58315749 53d0bf73899342d | | ACH Return Debit | | | | CUS | 58315749 53d0bf73899342d | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 600 | ACH Return Debit | Earlene Branson 5580c6d790024ae | | ACH Return Debit | | | | CUS | Earlene Branson 5580c6d790024ae | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 21 | Credit | 411 | PROVIDENT BANK/TRANSFER XXXX60085 | JOSEPH VENUTO | | ACH Credit | | | | ACH | JOSEPH VENUTO | | | | $0.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 533 | ACH Return Debit | ONE CHICAGO REALTY, LL a5e7625ae7dc480 | | ACH Return Debit | | | | CUS | ONE CHICAGO REALTY, LL a5e7625ae7dc480 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 9092 | Debit | 1331 | M01BS3044J9Y04G8 | BENE:58321449 | | API Wire Debit | M01BS3044J9Y04G8 | | 58321449 | CUS | 58321449 | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 531 | ACH Return Debit | ONE CHICAGO REALTY, LL 7577I8540f79a46b | | ACH Return Debit | | | | CUS | ONE CHICAGO REALTY, LL 7577I8540f79a46b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 7100 | Debit | 608 | ACH Return Debit | BOBBIE ANN SMITH a0e7f5e1dbe440a | | ACH Return Debit | | | | CUS | BOBBIE ANN SMITH a0e7f5e1dbe440a | | | | $740.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 544 | ACH Return Debit | 58325305 7108c4ad0c2242a | | ACH Return Debit | | | | CUS | 58325305 7108c4ad0c2242a | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 14828 | M01BG0533CXX8K3H | ORIG:TIMOTHY J CLONINGER | | Wire Credit | M01BG0533CXX8K3 | TIMOTHY J CLONINGER | | CUS | TIMOTHY J CLONINGER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 554 | ACH Return Debit | Martin Gundel 234264a8d34a48a | | ACH Return Debit | | | | CUS | Martin Gundel 234264a8d34a48a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 19876 | M01BJ25479KK4O7J | ORIG:MICHAEL L. WILLIAMSON | | Wire Credit | M01BJ25479KK4O7J | MICHAEL L. WILLIAMSON | | CUS | MICHAEL L. WILLIAMSON | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 606 | ACH Return Debit | 58340590 7f69ec1c26ca4d5 | | ACH Return Debit | | | | CUS | 58340590 7f69ec1c26ca4d5 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 588 | ACH Return Debit | Shelton Steven Metcalf a7b9ca7ba2a7414 | | ACH Return Debit | | | | CUS | Shelton Steven Metcalf a7b9ca7ba2a7414 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 15364 | M01BG3347HEYGGTH | ORIG:KELLY D PARRY | | Wire Credit | M01BG3347HEYGGT H | KELLY D PARRY | | CUS | KELLY D PARRY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 21 | Credit | 412 | PROVIDENT BANK/TRANSFER XXXX60085 | JOSEPH VENUTO | | ACH Credit | | | | ACH | JOSEPH VENUTO | | | | $0.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 585 | ACH Return Debit | Michael Kinnard f3c806ed8ac5471 | | ACH Return Debit | | | | CUS | Michael Kinnard f3c806ed8ac5471 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 538 | ACH Return Debit | ONE CHICAGO REALTY, LL ff5284c2aa9d4e0 | | ACH Return Debit | | | | CUS | ONE CHICAGO REALTY, LL ff5284c2aa9d4e0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 21 | Credit | 409 | MSPBNA BANK/TRANSFER 000020250601671 | ETRADE BANK | | ACH Credit | | | | ACH | ETRADE BANK | | | | $0.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 593 | ACH Return Debit | Oscar Bowman 6d8875770074b5 | | ACH Return Debit | | | | CUS | Oscar Bowman 6d8875770074b5 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 14292 | M01BF5413K7XKXPR | ORIG:OSVALDO PIEDRA OR | | Wire Credit | M01BF5413K7XKXPR | OSVALDO PIEDRA OR | | CUS | OSVALDO PIEDRA OR | | | | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 21 | Credit | 415 | JENNIFER WHETZEL/SENDER 563428206 BAM | TRADING SER | | ACH Credit | | | | CUS | JENNIFER WHETZEL | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 18680 | M01BI422423XHB1A | ORIG:ANTHONY Z. WARREN | | Wire Credit | M01BI422423XHB1A | ANTHONY Z. WARREN | | CUS | ANTHONY Z. WARREN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/22 | 9084 | Debit | 15873 | SEN to 5090031765+0900517368743 | 5ebdd2157c924641fdda002eb736a6e5e | | SEN TSFR DEBIT 9084 | | | | SEN | AUR05 TECH LIMITED | 5090031765 | | SEN | $986,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 89 | Debit | 410 | MSPBNA BANK/TRANSFER 000020250601671 | ETRADE BANK | | ACH Credit | | | | CUS | ETRADE BANK | | | | $0.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 9092 | Debit | 1651 | M01BS3033QEY0KZO | BENE:58214388 | | API Wire Debit | M01BS3033QEY0KZ O | | 58214388 | CUS | 58214388 | | | | $980.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 21 | Credit | 408 | MSPBNA BANK/TRANSFER 000020250601671 | ETRADE BANK | | ACH Credit | | | | ACH | ETRADE BANK | | | | $0.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 594 | ACH Return Debit | Oscar Bowman cbb859f0b734420 | | ACH Return Debit | | | | CUS | Oscar Bowman cbb859f0b734420 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 582 | ACH Return Debit | Michael Kinnard 84094841ac7b4c6 | | ACH Return Debit | | | | CUS | Michael Kinnard 84094841ac7b4c6 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 536 | ACH Return Debit | ONE CHICAGO REALTY, LL df02b2f8c8a54f3 | | ACH Return Debit | | | | CUS | ONE CHICAGO REALTY, LL df02b2f8c8a54f3 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 21 | Credit | 413 | ABDUL FARWATI/SENDER 563814442 BAM | TRADING SER | | ACH Credit | | | | ACH | ABDUL FARWATI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 584 | ACH Return Debit | Michael Kinnard e7ffa9356dfc4ea | | ACH Return Debit | | | | CUS | Michael Kinnard e7ffa9356dfc4ea | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 89 | Debit | 406 | DRMD BIG LLC. DB/SALE BAM TRADING | | | ACH Credit | | | | OPR | | | | | $19,628.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4099 | Credit | 20198 | M01BJ4516LRYS6OT | ORIG:BAM TRADING SERVICES INC. | | Wire Return | M01BJ4516LRYS6OT | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $303.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 11070 | M01BE5243ODY3RIX | ORIG:SHARON CHAN | | Wire Credit | M01BE5243ODY3RIX | SHARON CHAN | | CUS | SHARON CHAN | | | | $1,008.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 548 | ACH Return Debit | MICHELLE K LENZI 4d398cd79b984c3 | | ACH Return Debit | | | | CUS | MICHELLE K LENZI 4d398cd79b984c3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 19020 | M01BS821KHX00L4 | ORIG:MARC A PIQUET | | Wire Credit | M01BS821KHX00L4 | MARC A PIQUET | | CUS | MARC A PIQUET | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 18184 | M01BI191859X0JXW | ORIG:JAMES ANTHONY GIORDANO | | Wire Credit | M01BI191859X0JXW | JAMES ANTHONY GIORDANO | | CUS | JAMES ANTHONY GIORDANO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 2190 | Credit | 1470 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | | | | ACH | Binance.US/PAYMENT Batch-0000001 | | | | $25,631.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4099 | Credit | 14500 | M01BF5518LOYVIQ6 | ORIG:BAM TRADING SERVICES INC. | | Wire Return | M01BF5518LOYVIQ6 | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $93.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 592 | ACH Return Debit | SCOTT M OSLISLO b469ab3a192o431 | | ACH Return Debit | | | | CUS | SCOTT M OSLISLO b469ab3a192o431 | | | | $200.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 603 | ACH Return Debit | MICHAEL GIAMINETTI 38d7c1d709574a9 | ACH Return Debit | Return | | | | CUS | MICHAEL GIAMINETTI 38d7c1d709574a9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 4052 | Credit | 15498 | M01BG42360DYEP24 | ORIG:DAVID REGIS | Wire Credit | Wire | M01BG42360DYEP2 4 | DAVID REGIS | | CUS | DAVID REGIS | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 4099 | Credit | 14158 | M01BF4702IDYERQW | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | M01BF4702IDYERQ W | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 568 | ACH Return Debit | MICHEAL CHAPIN 6ac726ee4ee44e1 | ACH Return Debit | Return | | | | CUS | MICHEAL CHAPIN 6ac726ee4ee44e1 | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 532 | ACH Return Debit | ONE CHICAGO REALTY, LL 7a428c5bbef9488 | ACH Return Debit | Return | | | | CUS | ONE CHICAGO REALTY, LL 7a428c5bbef9488 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 571 | ACH Return Debit | Josh Winkler 0825e50a47ee4ee | ACH Return Debit | Return | | | | CUS | Josh Winkler 0825e50a47ee4ee | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 529 | ACH Return Debit | ONE CHICAGO REALTY, LL 356f5c2bba8c4e6 | ACH Return Debit | Return | | | | CUS | ONE CHICAGO REALTY, LL 356f5c2bba8c4e6 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 9092 | Debit | 2867 | M01BA01358CX5L43 | BENE:58329473 | API Wire Debit | Wire | M01BA01358CX5L43 | | | 58329473 | CUS | 58329473 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 578 | ACH Return Debit | 58315749 a530f362d85b4cd | ACH Return Debit | Return | | | | CUS | 58315749 a530f362d85b4cd | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 4052 | Credit | 21154 | M01BK2400LRY4786 | ORIG:CHARLES A FULMER JR | Wire Credit | Wire | M01BK2400LRY4786 | CHARLES A FULMER JR | | CUS | CHARLES A FULMER JR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 89 | Debit | 402 | Daija Dugan/Expensify R86536032 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $2,331.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 12292 | M01BF1048EVYUZQ6 | ORIG:THOMAS D COFFAS | Wire Credit | Wire | M01BF1048EVYUZQ 6 | THOMAS D COFFAS | | CUS | THOMAS D COFFAS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 560 | ACH Return Debit | MISAEL ESTRADA 8F17ABFF20A3499 | ACH Return Debit | Return | | | | CUS | MISAEL ESTRADA 8F17ABFF20A3499 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/22 | 9084 | Debit | 11533 | SEN to 5090022251+0706287426402 | d9e7f276c84f4a3fa186c42ebcb2a9b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $246,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 567 | ACH Return Debit | MICHEAL CHAPIN 856e97bd5fe64ec | ACH Return Debit | Return | | | | CUS | MICHEAL CHAPIN 856e97bd5fe64ec | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 21 | Credit | 416 | RAFAL WOZNICZKA/SENDER 563815836 BAM | TRADING SER | | ACH Credit | | | | CUS | RAFAL WOZNICZKA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/22 | 9084 | Debit | 20225 | SEN to 5090021964+1146264418520 | 154d5a705758a37b2953e9975ce424f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $569,059.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 546 | ACH Return Debit | EUGENE A ROBERTO 2 94c6dd35de2a45a | ACH Return Debit | Return | | | | CUS | EUGENE A ROBERTO 2 94c6dd35de2a45a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 579 | ACH Return Debit | Michael Kinnard 763d172c2be44cc | ACH Return Debit | Return | | | | CUS | Michael Kinnard 763d172c2be44cc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 89 | Debit | 421 | SYNCHRONY BANK/TRIALDEBIT 4376856599 | HEATHER HICK | | ACH Debit | | | | ACH | HEATHER HICK | | | | $0.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 561 | ACH Return Debit | MISAEL ESTRADA C8BF111B94360D4 | ACH Return Debit | Return | | | | CUS | MISAEL ESTRADA C8BF111B94360D4 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 597 | ACH Return Debit | JACOB BASHEIN 3946b66c105e45e | ACH Return Debit | Return | | | | CUS | JACOB BASHEIN 3946b66c105e45e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 539 | ACH Return Debit | ONE CHICAGO REALTY, LL 9c90d6f8e9bd437 | ACH Return Debit | Return | | | | CUS | ONE CHICAGO REALTY, LL 9c90d6f8e9bd437 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 89 | Debit | 404 | Justin Buckley/Expensify R86635029 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 550 | ACH Return Debit | MICHELLE K LENZI 1fc5a01f65fe472 | ACH Return Debit | Return | | | | CUS | MICHELLE K LENZI 1fc5a01f65fe472 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 599 | ACH Return Debit | JACOB BASHEIN 6a7a31fe97d04bb | ACH Return Debit | Return | | | | CUS | JACOB BASHEIN 6a7a31fe97d04bb | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 15566 | M01BG46281WXJ7C8 | ORIG:ERIC C AULT | Wire Credit | Wire | M01BG46281WXJ7C 8 | ERIC C AULT | | CUS | ERIC C AULT | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 564 | ACH Return Debit | Gezzeil Garcia 02e84327bc424b3 | ACH Return Debit | Return | | | | CUS | Gezzeil Garcia 02e84327bc424b3 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 589 | ACH Return Debit | AARON FISCHER 040d2a5acb84453 | ACH Return Debit | Return | | | | CUS | AARON FISCHER 040d2a5acb84453 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 574 | ACH Return Debit | 58293358 610208313c58420 | ACH Return Debit | Return | | | | CUS | 58293358 610208313c58420 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4099 | Credit | 13782 | M01BF1827NMX5LDO | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | M01BF1827NMX5LD O | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $9,831.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 563 | ACH Return Debit | Joseph Smart 7ec3053922ea49f | ACH Return Debit | Return | | | | CUS | Joseph Smart 7ec3053922ea49f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 9092 | Debit | 1799 | M01B43100OTYF4Z9 | BENE:58328597 | API Wire Debit | Wire | M01B43100OTYF4Z9 | | | 58328597 | CUS | 58328597 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 10980 | M01BE5102JLX4US2 | ORIG:BRYAN KEITH GARNER | Wire Credit | Wire | M01BE5102JLX4US2 | BRYAN KEITH GARNER | | CUS | BRYAN KEITH GARNER | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 604 | ACH Return Debit | MICHAEL GIAMINETTI 3d8ab05f19ee4c6 | ACH Return Debit | Return | | | | CUS | MICHAEL GIAMINETTI 3d8ab05f19ee4c6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 541 | ACH Return Debit | 58310847 6b7550d64a2f419 | ACH Return Debit | Return | | | | CUS | 58310847 6b7550d64a2f419 | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 587 | ACH Return Debit | 58289426 2 4fd73c23660045b | ACH Return Debit | Return | | | | CUS | 58289426 2 4fd73c23660045b | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 9092 | Debit | 10305 | M01BE31124KX4HUJ | BENE:58365828 | API Wire Debit | Wire | M01BE31124KX4HUJ | | | 58365828 | CUS | 58094066 a7335b1c600146d | | | | $9,876.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 21582 | M01BK4012QOYC2GW | ORIG:MICHAEL B JESKE | Wire Credit | Wire | M01BK4012QOYC2G W | MICHAEL B JESKE | | CUS | MICHAEL B JESKE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 586 | ACH Return Debit | Michael Kinnard f44d5bb9df0047b | ACH Return Debit | Return | | | | CUS | Michael Kinnard f44d5bb9df0047b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 591 | ACH Return Debit | AUSTIN WELLS 57d00bf11d64416 | ACH Return Debit | Return | | | | CUS | AUSTIN WELLS 57d00bf11d64416 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 575 | ACH Return Debit | 58293358 74fc561e7e35419 | ACH Return Debit | Return | | | | CUS | 58293358 74fc561e7e35419 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 75 | Debit | 830 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $7,542.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 21 | Credit | 420 | SYNCHRONY BANK/TRIALCREDIT 4376856597 | HEATHER HICK | | ACH | | | | ACH | HEATHER HICK | | | | $0.45 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 553 | ACH Return Debit | Anthony Morales 9d10c953b81745a | ACH Return Debit | Return | | | | CUS | Anthony Morales 9d10c953b81745a | | | | $20.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transacion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 555 | ACH Return Debit | Martin Gundel 374c2a1b9663407 | ACH Return Debit | Return | | | | CUS | Martin Gundel 374c2a1b9663407 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 17540 | M01BH5423N3Y2VI4 | ORIG CHRISTOPHER CHARLES REEDY | Wire Credit | Wire | M01BH5423N3Y2VI4 | CHRISTOPHER CHARLES REEDY | | CUS | CHRISTOPHER CHARLES REEDY | | | | $7,458.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 558 | ACH Return Debit | Marissa Barber bc90f80707a247f | ACH Return Debit | Return | | | | CUS | Marissa Barber bc90f80707a247f | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 89 | Debit | 405 | Avery Coleman/Expensify R86636501 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 89 | Debit | 401 | Victor Bunaev/Expensify R86694034 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $565.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/22 | 9084 | Debit | 20603 | SEN to 5090031765+1159166869158 | fb86ff563bfd4c8980a5b0b1bd31403 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $403,896.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 556 | ACH Return Debit | Marissa Barber de9d53b6823949f | ACH Return Debit | Return | | | | CUS | Marissa Barber de9d53b6823949f | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 9092 | Debit | 19047 | M01BJ00227DYR2OS | BENE 58341564 | API Wire Debit | Wire | M01BJ00227DYR2OS | | | 58341564 CUS | 58341564 | | | | $303.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 21 | Credit | 419 | SYNCHRONY BANK/TRIALCREDIT 4376856595 | HEATHER HICK | ACH | ACH | | | | CUS | HEATHER HICK | | | | $0.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 598 | ACH Return Debit | JACOB BASHEIN 66dd054dc0a5415 | ACH Return Debit | Return | | | | CUS | JACOB BASHEIN 66dd054dc0a5415 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 537 | ACH Return Debit | ONE CHICAGO REALTY, LL e448995bff124b7 | ACH Return Debit | Return | | | | CUS | ONE CHICAGO REALTY, LL e448995bff124b7 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 552 | ACH Return Debit | Shaylene Kole 5e3d6a9a9348499 | ACH Return Debit | Return | | | | CUS | Shaylene Kole 5e3d6a9a9348499 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/22 | 9084 | Debit | 23117 | SEN to 5090031765+1641268208131 | ff5c7ed0cae3452f808f7b3cf456f9b52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 559 | ACH Return Debit | Ashley Hanley 3780fb528475d6e | ACH Return Debit | Return | | | | CUS | Ashley Hanley 3780fb528475d6e | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 89 | Debit | 422 | BANK OF AMERICA/TRIALDEBIT 563785080 | PHILLIP OBRIEN | ACH Debit | ACH | | | | CUS | PHILLIP OBRIEN | | | | $0.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 527 | ACH Return Debit | ONE CHICAGO REALTY, LL 0caf8aed51ff42e | ACH Return Debit | Return | | | | CUS | ONE CHICAGO REALTY, LL 0caf8aed51ff42e | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 9099 | Credit | 1395 | M01B32940HKYE4LQ | BENE:JOSE IGNACIO MONEGRO + | Wire Return Debit - API | Return | M01B32940HKYE4LQ | | JOSE IGNACIO MONEGRO + | CUS | BENE:JOSE IGNACIO MONEGRO + | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 7100 | Debit | 605 | ACH Return Debit | MICHAEL GIMINETTI 326398b974d84b3 | ACH Return Debit | Return | | | | CUS | MICHAEL GIMINETTI 326398b974d84b3 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 9092 | Debit | 13787 | M01BF3026CJYCWPC | BENE: 56293292 | API Wire Debit | Wire | M01BF3026CJYCWPC | | | 56293292 CUS | 56293292 | | | | $93.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 569 | ACH Return Debit | GLORIA GATTIS 18af68a450c544c | ACH Return Debit | Return | | | | CUS | GLORIA GATTIS 18af68a450c544c | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/22 | 9084 | Debit | 15443 | SEN to 5090031765+0838438904953 | 8346fc10237944259848c91a2207bbb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 19066 | M01BJ0045AEXAROO | ORIG MARK S. GREENSTEIN TTEE THE MARK S | Wire Credit | Wire | M01BJ0045AEXARO O | MARK S. GREENSTEIN TTEE THE MARK S | | CUS | MARK S. GREENSTEIN TTEE THE MARK S | | | | $47,650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 545 | ACH Return Debit | Justice T.m. Lancaster dee419cdc1ab4ed | ACH Return Debit | Return | | | | CUS | Justice T.m. Lancaster dee419cdc1ab4ed | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 530 | ACH Return Debit | ONE CHICAGO REALTY, LL 64a807837ae441f | ACH Return Debit | Return | | | | CUS | ONE CHICAGO REALTY, LL 64a807837ae441f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 580 | ACH Return Debit | Michael Kinnard 80336f6eeac84aa | ACH Return Debit | Return | | | | CUS | Michael Kinnard 80336f6eeac84aa | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 21 | Credit | 424 | BANK OF AMERICA/TRIALCREDIT 563785078 | PHILLIP OBRIEN | ACH Credit | ACH | | | | CUS | PHILLIP OBRIEN | | | | $0.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 21 | Credit | 418 | SANTANDER BANK/PAYMENT ELENA PADILLA G | BAM Trading Services | ACH Credit | ACH | | | | CUS | BAM Trading Services | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 534 | ACH Return Debit | ONE CHICAGO REALTY, LL c915d6d794c7457 | ACH Return Debit | Return | | | | CUS | ONE CHICAGO REALTY, LL c915d6d794c7457 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 7336 | M01BD01251JY5FCN | ORIG BRENDA M WICKS OR RYAN W WICKS | Wire Credit | Wire | M01BD01251JY5FCN | BRENDA M WICKS OR RYAN W WICKS | | CUS | BRENDA M WICKS OR RYAN W WICKS | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/22 | 4052 | Credit | 22220 | M01BL1854RCXZCL3 | ORIG PRIME TRUST LLC | Wire Credit | Wire | M01BL1854RCXZCL3 | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 9098 | Debit | 5493 | M01B817132XXYYF0 | BENE:CORNEL BLEOAJA | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CORNEL BLEOAJA | CUS | CORNEL BLEOAJA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4099 | Credit | 22500 | M01BL3835E2Y31Y9 | ORIG BAM TRADING SERVICES INC. | Wire Return | Return | M01BL3835E2Y31Y9 | BAM TRADING SERVICES INC. | | CUS | ORIG BAM TRADING SERVICES INC | | | | $337.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 576 | ACH Return Debit | 58326010 f29c305b77d0462 | ACH Return Debit | Return | | | | CUS | 58326010 f29c305b77d0462 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 601 | ACH Return Debit | Darrell D Lindborg c7f1db2942994e7 | ACH Return Debit | Return | | | | CUS | Darrell D Lindborg c7f1db2942994e7 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 540 | ACH Return Debit | ANDREA L DUTTON 00404ed5b8dee41f | ACH Return Debit | Return | | | | CUS | ANDREA L DUTTON 00404ed5b8dee41f | | | | $222.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 649 | ACH Return Debit | 58237797 fa7cf0c91d84487 | ACH Return Debit | Return | | | | CUS | 58237797 fa7cf0c91d84487 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/22 | 9084 | Debit | 549 | SEN to 5090031765+2155564849909 | 27e2f78deb0f84f6ebb74d9a447c9eb09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,948.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 7278 | M01BD0112NRXELIY | ORIG DONALD VU | Wire Credit | Wire | M01BD0112NRXELIY | DONALD VU | | CUS | DONALD VU | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 551 | ACH Return Debit | Jason Goai 1b78e9f17059425 | ACH Return Debit | Return | | | | CUS | Jason Goai 1b78e9f17059425 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 547 | ACH Return Debit | 58248809    2.aab0c645532f437 | ACH Return Debit | Return | | | | CUS | 58248809    2.aab0c645532f437 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 19058 | M01BJ00327LY36S7 | ORIG:JUSTIN W HODGES | Wire Credit | Wire | M01BJ00327LY36S7 | JUSTIN W HODGES | | CUS | JUSTIN W HODGES | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 570 | ACH Return Debit | 58326536 9a4c28b551d4420 | ACH Return Debit | Return | | | | CUS | 58326536 9a4c28b551d4420 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/22 | 7100 | Debit | 581 | ACH Return Debit | Michael Kinnard 83968f4bfe65043b | ACH Return Debit | Return | | | | CUS | Michael Kinnard 83968f4bfe65043b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 9092 | Debit | 22669 | M01BM0032O6XDSBO | BENE:55883890 | API Wire Debit | Wire | M01BM0032O6XDSB O | | | 55883890 CUS | 55883890 | | | | $355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/22 | 9084 | Debit | 14833 | SEN to 5090031765+0816085884992 | 7bc9331265604ea083cb2d1a2e29b100 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,901.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 4052 | Credit | 9120 | M01BD4031ATXCGVK | ORIG:SAMI KATYANI CASTRO GIL | Wire ACH Credit | Wire | M01BD4031ATXCGVK | SAMI KATYANI CASTRO GIL | | CUS | SAMI KATYANI CASTRO GIL | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/22 | 21 | Credit | 414 | DONALD NOLEN/SENDER 563813034 BAM | TRADING SER | ACH Credit | ACH | | | | CUS | DONALD NOLEN | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 18018 | M01C6413D8XJYWQ | ORIG:MANSOUR BIRIA | Wire Credit | Wire | M01C6413D8XJYWQ | MANSOUR BIRIA | | CUS | MANSOUR BIRIA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 481 | ACH Return Debit | JOHN BAIN 3ebc0d32b54f468 | ACH Return Debit | Return | | | | CUS | JOHN BAIN 3ebc0d32b54f468 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 469 | ACH Return Debit | JOHN R IPARRAGUIRRE 927270f7163c40e | ACH Return Debit | Return | | | | CUS | JOHN R IPARRAGUIRRE 927270f7163c40e | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 509 | ACH Return Debit | 58326010 23d81d1b9e104dc | ACH Return Debit | Return | | | | CUS | 58326010 23d81d1b9e104dc | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 21 | Credit | 342 | BANK OF AMERICA/TRIALCREDIT 564243544 | JOE WANG | ACH Credit | ACH | | | | CUS | JOE WANG | | | | $0.14 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 520 | ACH Return Debit | AARON FISCHER a2224bedb076476 | ACH Return Debit | Return | | | | CUS | AARON FISCHER a2224bedb076476 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 7100 | Debit | 517 | ACH Return Debit | 58203647 f38a7501ae534c7 | ACH Return Debit | Return | | | | CUS | 58203647 f38a7501ae534c7 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 8365 | SEN to 5090021964+0538071324232 | 7c0889060cae4c7cad9e5364f575a0ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 534 | ACH Return Debit | Edwin Fernandezgonzale 90f2aed108a348a | ACH Return Debit | Return | | | | CUS | Edwin Fernandezgonzale 90f2aed108a348a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4099 | Credit | 3100 | M01C94747L2XEVCY | ORIG:BAM TRADING SERVICES INC | Wire Return | Return | M01C94747L2XEVCY | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $295.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 7100 | Debit | 532 | ACH Return Debit | Ramon Batista 9e10d2ef0a3d4d1 | ACH Return Debit | Return | | | | CUS | Ramon Batista 9e10d2ef0a3d4d1 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9099 | Debit | 1887 | M01C42953B6XUHZN | BENE:LOGAN F WALTERS | Wire Return Debit - API | | M01C42953B6XUHZ | | LOGAN F WALTERS | CUS | BENE:LOGAN F WALTERS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 518 | ACH Return Debit | AARON FISCHER 5720af811b16447 | ACH Return Debit | Return | | | | CUS | AARON FISCHER 5720af811b16447 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 9092 | Debit | 16073 | M01CH3012JJXHA67 | BENE:58359327 | API Wire Debit | Wire | M01CH3012JJXHA67 | | 58359327 | CUS | 58359327 | | | | $238.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 449 | 58222251 | 2 a24cccee65f334c0 | ACH Return Debit | Return | | | | CUS | 58222251 2 a24cccee65f334c0 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 446 | ACH Return Debit | PETER Z SHEA ec95c3d9db0a430 | ACH Return Debit | Return | | | | CUS | PETER Z SHEA ec95c3d9db0a430 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 492 | ACH Return Debit | JORDAN T ZAHORCHAK 69406bc7a917465 | ACH Return Debit | Return | | | | CUS | JORDAN T ZAHORCHAK 69406bc7a917465 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 476 | ACH Return Debit | IAN RESTO 95614e0c158d4f0 | ACH Return Debit | Return | | | | CUS | IAN RESTO 95614e0c158d4f0 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 453 | ACH Return Debit | Kenneth Whisenhunt 7cdf9394231f8463 | ACH Return Debit | Return | | | | CUS | Kenneth Whisenhunt 7cdf9394231f8463 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 498 | ACH Return Debit | Dominic Mercer dee6fb16d4a94b2 | ACH Return Debit | Return | | | | CUS | Dominic Mercer dee6fb16d4a94b2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 943 | SEN to 5090021964+2238243552130 | beb3da6506174a428a1a37e1b4332c7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 466 | ACH Return Debit | JOSE MORA 9D37F84B74A242D | ACH Return Debit | Return | | | | CUS | JOSE MORA 9D37F84B74A242D | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 533 | ACH Return Debit | Edwin Fernandezgonzale 161458e4b18f453 | ACH Return Debit | Return | | | | CUS | Edwin Fernandezgonzale 161458e4b18f453 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 531 | ACH Return Debit | Ramon Batista 304d8ab754e8457 | ACH Return Debit | Return | | | | CUS | Ramon Batista 304d8ab754e8457 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 9092 | Debit | 2159 | M01C50112DDXLPN | BENE:55242510 | API Wire Debit | Wire | M01C50112DDXLPN | | 55242510 | CUS | 55242510 | | | | $340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 1147 | SEN to 5090022251+2307109857723 | 6567ce0643794044be3262aebe628b5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $201,115.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 7190 | Debit | 576 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $6,158.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 21 | Credit | 341 | BANK OF AMERICA/TRIALCREDIT 564243542 | JOE WANG | ACH Credit | ACH | | | | CUS | JOE WANG | | | | $0.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 6810 | M01CD0044K0YB7BD | ORIG:KAREEM E MORCY | Wire Credit | Wire | M01CD0044K0YB7BD | KAREEM E MORCY | | CUS | KAREEM E MORCY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 20504 | M01CK54199PY9DVA | ORIG:STEPHEN BETTENCOURT | Wire Credit | Wire | M01CK54199PY9DVA | STEPHEN BETTENCOURT | | CUS | STEPHEN BETTENCOURT | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 13746 | M01CF5518G6YITS1 | ORIG:LONG THAO | Wire Credit | Wire | M01CF5518G6YITS1 | LONG THAO | | CUS | LONG THAO | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 484 | ACH Return Debit | JOHN BAIN dc24e624a3c34c3 | ACH Return Debit | Return | | | | CUS | JOHN BAIN dc24e624a3c34c3 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 455 | ACH Return Debit | ADA COSME 8989a4ee804a4c9 | ACH Return Debit | Return | | | | CUS | ADA COSME 8989a4ee804a4c9 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 513 | ACH Return Debit | ADRIAN L LOPES a702421e5bc349a | ACH Return Debit | Return | | | | CUS | ADRIAN L LOPES a702421e5bc349a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 89 | Debit | 339 | BANK OF AMERICA/TRIALDEBIT 564182760 | PIERRE JOHNSON | ACH Debit | ACH | | | | CUS | PIERRE JOHNSON | | | | $0.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Debit | 16927 | M01CI003666X47XS | BENE:58273549 | API Wire Debit | Wire | M01CI003666X47XS | | 58273549 | CUS | 58273549 | | | | $2,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9098 | Debit | 16557 | M01CH52196FYJBQ0 | BENE:AMY E DALIMAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | AMY E DALIMAN | CUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 519 | ACH Return Debit | AARON FISCHER 5c74468c31cf496 | ACH Return Debit | Return | | | | CUS | AARON FISCHER 5c74468c31cf496 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 436 | ACH Return Debit | William Beach a89bb24003d540b | ACH Return Debit | Return | | | | CUS | William Beach a89bb24003d540b | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 20620 | M01CL040055XBOZY | ORIG:JOSEPH SCAVO | Wire Credit | Wire | M01CL040055XBOZY | JOSEPH SCAVO | | CUS | JOSEPH SCAVO | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 22245 | SEN to 5090031765+1419587045837 | f4d3927ad4284d66a6b79c568048862da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH NOLOGIES | 5090031765 | SEN | | $230,843.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 461 | ACH Return Debit | JACOB E SLIWA b9fee0a443174c7 | ACH Return Debit | Return | | | | CUS | JACOB E SLIWA b9fee0a443174c7 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 22737 | SEN to 5090022251+1525452649383 | 8b990a66ac5046970c42d105bf8469c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $37,022.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 512 | ACH Return Debit | 58315749 e6e979988ea0402 | ACH Return Debit | Return | | | | CUS | 58315749 e6e979988ea0402 | | | | $990.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 22725 | SEN to 50900222251+1518088662491 | b7aa9df96680492d86cb53bfa68a1d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,022.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 17876 | M01CI475567X3Z06 | ORIG.RON J ROCHELEAU | Wire Credit | Wire | M01CI475567X3Z06 | RON J ROCHELEAU | | CUS | RON J ROCHELEAU | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 21499 | SEN to 50900221964+1344217389988 | 69b22a23e5ee4dfbbdfea391da5d030f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 495 | ACH Return Debit | 58315925 52921736d5b4478 | ACH Return Debit | Return | | | | CUS | 58315925 52921736d5b4478 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 541 | ACH Return Debit | 58344706 6b0677999ac04a8 | ACH Return Debit | Return | | | | CUS | 58344706 6b0677999ac04a8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 12615 | SEN to 50900221964+0728161935459 | ebc2994169a547e598dd3f6cc527487e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 494 | ACH Return Debit | 58249364 6f754d12b170d43 | ACH Return Debit | Return | | | | CUS | 58249364 6f754d12b170d43 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 491 | ACH Return Debit | JORDAN T ZAHORCHAK b037de6b7f7f4b2 | ACH Return Debit | Return | | | | CUS | JORDAN T ZAHORCHAK b037de6b7f7f4b2 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 20496 | M01CK5408PZX3OGF | ORIG.1102 E 44TH ST LLC | Wire Credit | Wire | M01CK5408PZX3OG | 1102 E 44TH ST LLC | | CUS | 1102 E 44TH ST LLC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 17046 | M01CI1325LMYPREO | ORIG.ANGELO E CANIDO | Wire Credit | Wire | M01CI1325LMYPREO | ANGELO E CANIDO | | CUS | ANGELO E CANIDO | | | | $330.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9098 | Debit | 16403 | M01CH4651KXYFXYU | BENE.GREGORY W GLOVER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | GREGORY W GLOVER | CUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 17790 | M01CI43187KXVXRS | ORIG.BARBARA PODVORCHANYY | Wire Credit | Wire | M01CI43187KXVXRS | BARBARA PODVORCHANYY | | CUS | BARBARA PODVORCHANYY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 21994 | M01CM0725J5XKF7X | ORIG.RICHARD S GRAHAM | Wire Credit | Wire | M01CM0725J5XKF7X | RICHARD S GRAHAM | | CUS | RICHARD S GRAHAM | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 434 | ACH Return Debit | William Beach 98aed9bd88f548c | ACH Return Debit | Return | | | | CUS | William Beach 98aed9bd88f548c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 536 | ACH Return Debit | Martingly Nelson 18b7e9fb678f4b8 | ACH Return Debit | Return | | | | CUS | Martingly Nelson 18b7e9fb678f4b8 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7190 | Debit | 574 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $36,914.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 448 | ACH Return Debit | 58222251      2 08026ab5ab0340e | ACH Return Debit | Return | | | | CUS | 58222251      2 08026ab5ab0340e | | | | $960.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 528 | ACH Return Debit | ZSUSANNA  GABOR 907c13af336c4c9 | ACH Return Debit | Return | | | | CUS | ZSUSANNA  GABOR 907c13af336c4c9 | | | | $960.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 1798 | M01C9021687Y2MRO | ORIG.MATTHEW H FURFINE | Wire Credit | Wire | M01C9021687Y2MR | MATTHEW H FURFINE | | CUS | MATTHEW H FURFINE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 496 | ACH Return Debit | 58287528 04753c7a60084d7 | ACH Return Debit | Return | | | | CUS | 58287528 04753c7a60084d7 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 457 | ACH Return Debit | ADA COSME a29c11926b2f471 | ACH Return Debit | Return | | | | CUS | ADA COSME a29c11926b2f471 | | | | $4,972.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 18884 | M01CJ3131B1XLQ4P | ORIG.ANDREINA MEDINA DE VASQUEZ | Wire Credit | Wire | M01CJ3131B1XLQ4P | ANDREINA MEDINA DE VASQUEZ | | CUS | ANDREINA MEDINA DE VASQUEZ | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 506 | ACH Return Debit | 58326436 a383d30f9795f6 | ACH Return Debit | Return | | | | CUS | 58326436 a383d30f9795f6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 3067 | SEN to 50900221964+0349293197886 | 5565923666669429e87ecaa2caed4a54f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 4005 | Credit | 2976 | SEN from 50900222251+0341508244249 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $70,592.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 480 | ACH Return Debit | DOUGLAS ANTONIO TORO M f1c7c746f935429 | ACH Return Debit | Return | | | | CUS | DOUGLAS ANTONIO TORO M f1c7c746f935429 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 529 | ACH Return Debit | Ryan Phelps 8073ac96c24f42c | ACH Return Debit | Return | | | | CUS | Ryan Phelps 8073ac96c24f42c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Debit | 21863 | M01CM0031FJYB7SI | BENE.58413770 | API Wire Debit | Wire | M01CM0031FJYB7SI | | 58413770 | CUS | 58413770 | | | | $597.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 501 | ACH Return Debit | JAMES J BUFFINGTON 846cb6864bbb4d9 | ACH Return Debit | Return | | | | CUS | JAMES J BUFFINGTON 846cb6864bbb4d9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 432 | ACH Return Debit | Rev. Enos  Garvin 525d1e1ec30o43a | ACH Return Debit | Return | | | | CUS | Rev. Enos  Garvin 525d1e1ec30o43a | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 499 | ACH Return Debit | Dominic Mercer 599f8299755574e5 | ACH Return Debit | Return | | | | CUS | Dominic Mercer 599f8299755574e5 | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 21 | Credit | 344 | BANK OF AMERICA/TRIALCREDT 564182758 | PIERRE JOHNSON | ACH Credit | ACH | | | | CUS | PIERRE JOHNSON | | | | $0.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 19630 | M01CK0530NGYCF4M | ORIG.DONALD VU | Wire Credit | Wire | M01CK0530NGYCF4 M | DONALD VU | | CUS | DONALD VU | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 7100 | Debit | 500 | ACH Return Debit | Joel Foy d5bd3ca9b6074a8 | ACH Return Debit | Return | | | | CUS | Joel Foy d5bd3ca9b6074a8 | | | | $81.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 19706 | M01CK0501NYYUOWA | ORIG.IONAS KAULINIS | Wire Credit | Wire | M01CK0501NYYUOW A | IONAS KAULINIS | | CUS | IONAS KAULINIS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 22735 | SEN to 50900222251+1524362513544 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,635.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 445 | ACH Return Debit | PETER Z SHEA b74e2acfb0bc449 | ACH Return Debit | Return | | | | CUS | PETER Z SHEA b74e2acfb0bc449 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 525 | ACH Return Debit | EUGENE A ROBERTO   2 716cb28049fa46c | ACH Return Debit | Return | | | | CUS | EUGENE A ROBERTO   2 716cb28049fa46c | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 25 | Credit | 366 | Ref 0121046 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER TRADING AG | 5090015958 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 543 | ACH Return Debit | 58340590 cbf0fe406e55488 | ACH Return Debit | Return | | | | CUS | 58340590 cbf0fe406e55488 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 431 | ACH Return Debit | Rev. Enos  Garvin a51ff2b776fe4d2 | ACH Return Debit | Return | | | | CUS | Rev. Enos  Garvin a51ff2b776fe4d2 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 544 | ACH Return Debit | Elizabeth Marie Stephe 3bc571f4476428 | ACH Return Debit | Return | | | | CUS | Elizabeth Marie Stephe 3bc571f4476428 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 540 | ACH Return Debit | Martingly Nelson f24a84bb66554fd | ACH Return Debit | Return | | | | CUS | Martingly Nelson f24a84bb66554fd | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 13298 | M01CF5304BAXCBUR | ORIG.ENGRAVEN LLC | Wire Credit | Wire | M01CF5304BAXCBU R | ENGRAVEN LLC | | CUS | ENGRAVEN LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 20086 | M01CK3054COX9T1F | ORIG.MICHAEL GLUCK | Wire Credit | Wire | M01CK3054COX9T1F | MICHAEL GLUCK | | CUS | MICHAEL GLUCK | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 18514 | M01CJ1436IBYHYY4 | ORIG.AARON DOUGLAS REID | Wire Credit | Wire | M01CJ1436IBYHYY4 | AARON DOUGLAS REID | | CUS | AARON DOUGLAS REID | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9099 | Debit | 2107 | M01C42953B6XQ5ZM | BENE.AARON S TAYLOR | Wire Return Debit - API | Wire | M01C42953B6XQ5Z | AARON S TAYLOR | AARON S TAYLOR | CUS | BENE.AARON S TAYLOR | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 2190 | Debit | 575 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $41,840.12 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 6830 | M01CD004581X8HOZ | ORIG:NOAH I MUNFORD | Wire Credit | Wire | M01CD004581X8HOZ | NOAH I MUNFORD | | CUS | NOAH I MUNFORD | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 6854 | M01CD0055NKKEK1O | ORIG:ALBA D REBOYRAS | Wire Credit | Wire | M01CD0055NKKEK1O | ALBA D REBOYRAS | | CUS | ALBA D REBOYRAS | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 497 | | 58191891 c9ab00a9902843f | ACH Return Debit | Return | | | | CUS | 58191891 c9ab00a9902843f | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 458 | | 0000BRAD J VANDIVER e6e08d24fe304f6f | ACH Return Debit | Return | | | | CUS | 0000BRAD J VANDIVER e6e08d24fe304f6f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 507 | | 58326436 b3f91f68081b42b | ACH Return Debit | Return | | | | CUS | 58326436 b3f91f68081b42b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | 9092 | 8809 | M01CE0108CLXIOUR | BENE:58285555 | API Wire Debit | Wire | M01CE0108CLXIOUR | | | 58285555 | CUS | 58285555 | | | | $786.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 2927 | | f4f946581e5a48368fd569ac67a18def | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Debit | 21101 | M01CL3031EFY97RX | 5090031765=0340549456402 BENE:56738134 | API Wire Debit | Wire | M01CL3031EFY97RX | | | 56738134 | CUS | 56738134 | | | | $487.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 433 | | William Beach 86d9a3571a4842c | ACH Return Debit | Return | | | | CUS | William Beach 86d9a3571a4842c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 521 | | PAUL.A DIMATTIA 03648d4db2b5459 | ACH Return Debit | Return | | | | CUS | PAUL.A DIMATTIA 03648d4db2b5459 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 526 | | Darrell D Lindborg e20a78af9590407 | ACH Return Debit | Return | | | | CUS | Darrell D Lindborg e20a78af9590407 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4099 | Credit | 11076 | M01CE5717PAXLTZJ | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | M01CE5717PAXLTZJ | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $263.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 511 | | 57398211 3aa8c9cf28a74f5 | ACH Return Debit | Return | | | | CUS | 57398211 3aa8c9cf28a74f5 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 21031 | | fbd347bc1e674eaaa8922cc77f500c1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $104,908.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 524 | | CHRISTINA HARRINGTON b8ec27b32ae6485 | ACH Return Debit | Return | | | | CUS | CHRISTINA HARRINGTON b8ec27b32ae6485 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4099 | Credit | 17834 | M01CI454108XA3Y3 | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | M01CI454108XA3Y3 | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $238.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 527 | | Darrell D Lindborg 964bb20899604a6 | ACH Return Debit | Return | | | | CUS | Darrell D Lindborg 964bb20899604a6 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 22739 | | f1b92e01c0bb499f78e4bc7ae0a6af473 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $624,860.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 22545 | | e4223a5b1d5043e2b61607bc516566bbe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,262.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 447 | | 58222251      2 2edaca5c2eef429 | ACH Return Debit | Return | | | | CUS | 58222251      2 2edaca5c2eef429 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 1528 | M01C933331TXACRM | ORIG:ALEXANDRE ZIBI | Wire Credit | Wire | M01C933331TXACRM | ALEXANDRE ZIBI | | CUS | ALEXANDRE ZIBI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 542 | | 58340590 7452e46db74b4e8 | ACH Return Debit | Return | | | | CUS | 58340590 7452e46db74b4e8 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 13869 | | 3d8bc197447e4c04b59a4e4014d213aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $120,713.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 440 | | PAUL A DIMATTIA 7aeb3fd29b8c46b | ACH Return Debit | Return | | | | CUS | PAUL A DIMATTIA 7aeb3fd29b8c46b | | | | $66.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 502 | | MOHAMMED ESSAKI 25f7c4b20cd545b | ACH Return Debit | Return | | | | CUS | MOHAMMED ESSAKI 25f7c4b20cd545b | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 537 | | Martingly Nelson 711e52025f49490 | ACH Return Debit | Return | | | | CUS | Martingly Nelson 711e52025f49490 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 503 | | 58339099 472158cb29104d3 | ACH Return Debit | Return | | | | CUS | 58339099 472158cb29104d3 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 439 | | Michael D Schabel 7d3110958c98406 | ACH Return Debit | Return | | | | CUS | Michael D Schabel 7d3110958c98406 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 485 | | JOHN BAIN f5a82d4479fc4f4 | ACH Return Debit | Return | | | | CUS | JOHN BAIN f5a82d4479fc4f4 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 6834 | M01CD0045LYYGXCU | ORIG:NICOLAS A WEINSTEIN | Wire Credit | Wire | M01CD0045LYYGXCU | NICOLAS A WEINSTEIN | | CUS | NICOLAS A WEINSTEIN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 498 | | JORDAN T ZAHORCHAK 325ab3ea7ebe479 | ACH Return Debit | Return | | | | CUS | JORDAN T ZAHORCHAK 325ab3ea7ebe479 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 9455 | | 9b6815806e934876b628dcc60c7bd3d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $439,598.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 515 | | 58194275      2 7b8f4f969883414 | ACH Return Debit | Return | | | | CUS | 58194275      2 7b8f4f969883414 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 429 | | MADELINE EVANS 57786a1e0222424 | ACH Return Debit | Return | | | | CUS | MADELINE EVANS 57786a1e0222424 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 489 | | JORDAN T ZAHORCHAK 6e59a22de396460 | ACH Return Debit | Return | | | | CUS | JORDAN T ZAHORCHAK 6e59a22de396460 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 460 | | KATHLEEN SUTTON 9709933625c540 | ACH Return Debit | Return | | | | CUS | KATHLEEN SUTTON 9709933625c540 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 2718 | M01CB0651QRY8U9G | ORIG:REUBIN FELKEY | Wire Credit | Wire | M01CB0651QRY8U9G | REUBIN FELKEY | | CUS | REUBIN FELKEY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 473 | | 58340183 684d7f0be529474 | ACH Return Debit | Return | | | | CUS | 58340183 684d7f0be529474 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 483 | | JOHN BAIN 68ead0eeb41e442 | ACH Return Debit | Return | | | | CUS | JOHN BAIN 68ead0eeb41e442 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 4005 | Credit | 9446 | | SEN from 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | 16907 | | M01CI00318XYJJXB | 5090013650=0635009533997 564162756 BENE:58391373 | API Wire Debit | Wire | M01CI00318XYJJXB | | | 58391373 | CUS | 58391373 | | | | $84,256.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 2190 | Debit | 573 | | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | ACH | Binance.US/PAYMENT Batch-0000001 | | | | $651,459.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 487 | | ATF VALERIYA ARANOVIC2 ec0686bfbf0b40f | ACH Return Debit | Return | | | | CUS | ATF VALERIYA ARANOVIC2 ec0686bfbf0b40f | | | | $2,499.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 463 | | Isiah Esquivel 5fe8a40e05510454 | ACH Return Debit | Return | | | | CUS | Isiah Esquivel 5fe8a40e05510454 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 464 | | Isiah Esquivel 8ab5f583c1b44e7 | ACH Return Debit | Return | | | | CUS | Isiah Esquivel 8ab5f583c1b44e7 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 21 | Credit | 343 | BANK OF AMERICA/TRIALCREDT 564182756 | PIERRE JOHNSON | ACH Credit | ACH | | | | CUS | PIERRE JOHNSON | | | | $0.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 6714 | M01CD00426IY8V9U | ORIG:THE ROBERT C KNOX AND PENELOPE J | Wire Credit | Wire | M01CD00426IY8V9U | THE ROBERT C KNOX AND PENELOPE J | | CUS | THE ROBERT C KNOX AND PENELOPE J | | | | $24,600.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Debit | 2031 | M01C10059QNXD5T3 | BENE:58329473 | API Wire Debit | Wire | M01C10059QNXD5T3 | | | 58329473 | CUS | 58329473 | | | | $640.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 456 | | ADA COSME 155e099b4385450 | ACH Return Debit | Return | | | | | CUS | ADA COSME 155e099b4385450 | | | | $4,977.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 505 | | 58326436 3368cf98d54a4b7 | ACH Return Debit | Return | | | | | CUS | 58326436 3368cf98d54a4b7 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 470 | | 58340183 16093007d1dc4c6 | ACH Return Debit | Return | | | | | CUS | 58340183 16093007d1dc4c6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 435 | | William Beach df88302ef79b42b | ACH Return Debit | Return | | | | | CUS | William Beach df88302ef79b42b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Debit | 16211 | M01CH3011B9Y1UZM | BENE:58391373 | API Wire Debit | Wire | M01CH3011B9Y1UZM | | | 58391373 | CUS | 58391373 | | | | $34,538.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 486 | | JOHN BAIN 139e7665da16496 | ACH Return Debit | Return | | | | | CUS | JOHN BAIN 139e7665da16496 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 22688 | M01CN0541ORY2QF6 | ORIG:TRAVIS AUDET | Wire Credit | Wire | M01CN0541ORY2QF6 | TRAVIS AUDET | | | CUS | TRAVIS AUDET | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 467 | | JOSE MORA 91F2644DFA6E4AD | ACH Return Debit | Return | | | | | CUS | JOSE MORA 91F2644DFA6E4AD | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 522 | | PAUL A DIMATTIA 9830c8222cba489 | ACH Return Debit | Return | | | | | CUS | PAUL A DIMATTIA 9830c8222cba489 | | | | $4,899.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9099 | Debit | 1847 | M01C42951PFXRVZ4 | BENE:RACHEL PARKER HASSETT + | Wire Return Debit - API | Wire | M01C42951PFXRVZ4 | | RACHEL PARKER HASSETT + | CUS | BENE:RACHEL PARKER HASSETT + | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 479 | | Eben Harris 2e68d0fcfd514ae | ACH Return Debit | Return | | | | | CUS | Eben Harris 2e68d0fcfd514ae | | | | $521.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 451 | | David Juarez 116b11897329421 | ACH Return Debit | Return | | | | | CUS | David Juarez 116b11897329421 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 523 | | CHRISTINA HARRINGTON 08b0649377fb483 | ACH Return Debit | Return | | | | | CUS | CHRISTINA HARRINGTON 08b0649377fb483 | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 444 | | PETER Z SHEA 730b20f634964a3 | ACH Return Debit | Return | | | | | CUS | PETER Z SHEA 730b20f634964a3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 2748 | M01CB11282EX9OBQ | ORIG:TONIA POWERS | Wire Credit | Wire | M01CB11282EX9OBQ | TONIA POWERS | | | CUS | TONIA POWERS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/12/22 | 9084 | Debit | 16509 | SEN to 5090022251+0955401630327 | 9e0e5c05f3a948abacf9944e9e769ef7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,608.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 427 | | JAMES A BOSE 510cf42bdce54eb | ACH Return Debit | Return | | | | | CUS | JAMES A BOSE 510cf42bdce54eb | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 472 | | 58340183 6658bf30cf00405 | ACH Return Debit | Return | | | | | CUS | 58340183 6658bf30cf00405 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 13232 | M01CF50520X10RS | ORIG:MARITZA AGUILAR | Wire Credit | Wire | M01CF50520X10RS | MARITZA AGUILAR | | | SEN | MARITZA AGUILAR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/12/22 | 9084 | Debit | 9427 | SEN to 5090022251+0633499660014 | db897823a5b34b25b2d93ff2a4bb5d5a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $99,306.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 89 | Debit | 340 | BANK OF AMERICA/TRIALDEBIT 564243546 | JOE WANG | ACH Debit | ACH | | | | | CUS | JOE WANG | | | | $0.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 437 | | William Beach 20473a8c18da44a | ACH Return Debit | Return | | | | | CUS | William Beach 20473a8c18da44a | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 539 | | Martingly Nelson bcd3b3552d334f8 | ACH Return Debit | Return | | | | | CUS | Martingly Nelson bcd3b3552d334f8 | | | | $54.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 430 | | WILLIAM MERRELL SMITH 08835afe400a44b | ACH Return Debit | Return | | | | | CUS | WILLIAM MERRELL SMITH 08835afe400a44b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 471 | | 58340183 161c40c9a5e646b | ACH Return Debit | Return | | | | | CUS | 58340183 161c40c9a5e646b | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 441 | | PAUL A DIMATTIA ff5b872846e84ad | ACH Return Debit | Return | | | | | CUS | PAUL A DIMATTIA ff5b872846e84ad | | | | $4,930.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 13845 | SEN to 5090021964+0814162999164 | 0b12906cd0ea4ba9aff43374103 5ed67 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/12/22 | 9084 | Debit | 22827 | SEN to 5090022251+1714114185300 | 21f1f9d484ca4babb324f17cb877988a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,222.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 545 | | SHELTON K PENROW 1e074e9ffc9944e | ACH Return Debit | Return | | | | | CUS | SHELTON K PENROW 1e074e9ffc9944e | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 438 | | KATHERINE C STEWART f948260386994f | ACH Return Debit | Return | | | | | CUS | KATHERINE C STEWART f948260386994f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 510 | | 58326010 4499a948385d4a7 | ACH Return Debit | Return | | | | | CUS | 58326010 4499a948385d4a7 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 504 | | 58326436 0027f038b5b14d5 | ACH Return Debit | Return | | | | | CUS | 58326436 0027f038b5b14d5 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 450 | | 58222251 2 d704206414104a8 | ACH Return Debit | Return | | | | | CUS | 58222251 2 d704206414104a8 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 454 | | Kenneth Whisenhunt e643cd4b01e24ab | ACH Return Debit | Return | | | | | CUS | Kenneth Whisenhunt e643cd4b01e24ab | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9099 | Debit | 1891 | M01C42953BAXETZO | BENE:ELIZABETH N HAWES | Wire Return Debit - API | Wire | M01C42953BAXETZO | | ELIZABETH N HAWES | CUS | BENE:ELIZABETH N HAWES | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 443 | | 58326436 ebb0aad9cdd64a9 | ACH Return Debit | Return | | | | | CUS | 58326436 ebb0aad9cdd64a9 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 465 | | Jason Adam Chance Haga 0ac8101 1c81242c | ACH Return Debit | Return | | | | | CUS | Jason Adam Chance Haga 0ac8101 1c81242c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 459 | | KATHLEEN SUTTON 8ca865695 1ed422 | ACH Return Debit | Return | | | | | CUS | KATHLEEN SUTTON 8ca865695 1ed422 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 442 | | PETER Z SHEA 0e7c33b0e0ef436 | ACH Return Debit | Return | | | | | CUS | PETER Z SHEA 0e7c33b0e0ef436 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 22689 | SEN to 5090022251+1506095532018 | f2add5d59eaa4b7892cc069657060d4fe | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,870.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 488 | | MONA DAJANI SWARTZ c43c81ed213a421 | ACH Return Debit | Return | | | | | CUS | MONA DAJANI SWARTZ c43c81ed213a421 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 20500 | M01CK54182CX3OJE | ORIG:KELSEY HEENAN LLC | Wire Credit | Wire | M01CK54182CX3OJE | KELSEY HEENAN LLC | | | CUS | KELSEY HEENAN LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 20090 | M01CK305MCY392G | ORIG:GODWIN STANLEY OKOYE OR IFEOMA | Wire Credit | Wire | M01CK305MCY392G | GODWIN STANLEY OKOYE OR IFEOMA | | | CUS | GODWIN STANLEY OKOYE OR IFEOMA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 514 | | 58161247 0ce5d0ed91c049c | ACH Return Debit | Return | | | | | CUS | 58161247 0ce5d0ed91c049c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 462 | | Isiah Esquivel 0d3e3b8575144ce | ACH Return Debit | Return | | | | | CUS | Isiah Esquivel 0d3e3b8575144ce | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 19710 | M01CK0529F6X5QGX | ORIG:KYNDAL AHZIR ROYAL OR ANGELA | Wire Credit | Wire | M01CK0529F6X5QGX | KYNDAL AHZIR ROYAL OR ANGELA | | | CUS | KYNDAL AHZIR ROYAL OR ANGELA | | | | $300.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 516 | ACH Return Debit | 58289426      2 b30c909558e4dc | ACH Return Debit | Return | | | | CUS | 58289426      2 b30c909558e4dc | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 477 | ACH Return Debit | IAN  RESTO 9fea9927d4b64f7 | ACH Return Debit | Return | | | | CUS | IAN  RESTO 9fea9927d4b64f7 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Debit | 9379 | M01CE302919X3TLA | BENE:56982951 | API Wire Debit | Wire | M01CE302919X3TLA | | | 56982951 | CUS | 56982951 | | | | $263.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 8611 | SEN to 509003176S+0548029213315 | 298443b906b2419b9b26136e81de46f0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $315,908.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 443 | ACH Return Debit | PETER Z SHEA 428803322b7b3461 | ACH Return Debit | Return | | | | CUS | PETER Z SHEA 428803322b7b3461 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 428 | ACH Return Debit | JAMES A BOSE ebc2c0a3509942f | ACH Return Debit | Return | | | | CUS | JAMES A BOSE ebc2c9a3509942f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 530 | ACH Return Debit | Ryan Phelps c10c35cf4d8040c | ACH Return Debit | Return | | | | CUS | Ryan Phelps c10c35cf4d8040c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 13068 | M01CF4428GBYSKBE | ORIG:CRAIG T SIEGEL | Wire Credit | Wire | M01CF4428GBYSKB E | CRAIG T SIEGEL | | CUS | CRAIG T SIEGEL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Debit | 21657 | M01CL3031DDY3XRW | BENE:58413650 | API Wire Debit | Wire | M01CL3031DDY3XR W | | | 58413650 | CUS | 58413650 | | | | $112.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 482 | ACH Return Debit | JOHN BAIN 4c3b0a26df694aa | ACH Return Debit | Return | | | | CUS | JOHN BAIN 4c3b0a26df694aa | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 474 | ACH Return Debit | 58340183 76fc53d6cd941f | ACH Return Debit | Return | | | | CUS | 58340183 76fc53d6cd941f | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 9784 | M01CE0934NSY26SJ | ORIG:LESLIE K ELLIOTT | Wire Credit | Wire | M01CE0934NSY26SJ | LESLIE K ELLIOTT | | CUS | LESLIE K ELLIOTT | | | | $102,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 7892 | M01CD15308TYSTQO | ORIG:ALBERTO JOSE DEARMAS | Wire Credit | Wire | M01CD15308TYSTQ O | ALBERTO JOSE DEARMAS | | CUS | ALBERTO JOSE DEARMAS | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 493 | ACH Return Debit | JOSHUA M KISSER e7bae56a7bd0494 | ACH Return Debit | Return | | | | CUS | JOSHUA M KISSER e7bae56a7bd0494 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 16906 | M01CH48226AY4RQB | ORIG:KYU JIN KIM | Wire Credit | Wire | M01CH48226AY4RQ B | KYU JIN KIM | | CUS | KYU JIN KIM | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Debit | 2051 | M1C20023H7XA7LZ | BENE:58332071 | API Wire Debit | Wire | M01C20023H7XA7LZ | | | 58332071 | CUS | 58332071 | | | | $433.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 452 | ACH Return Debit | Randy Evans 44cf9cbf19474e8 | ACH Return Debit | Return | | | | CUS | Randy Evans 44cf9cbf19474e8 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 535 | ACH Return Debit | Martingly Nelson 3b1c5e1a6fd84ba | ACH Return Debit | Return | | | | CUS | Martingly Nelson 3b1c5e1a6fd84ba | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9099 | Debit | 1859 | M1C42951CMXG6YV | BENE:ESTEFANIA GARCIA | Wire Return Debit - API | Return | M01C42951CMXG6Y V | | | ESTEFANIA GARCIA | CUS | BENE:ESTEFANIA GARCIA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 546 | ACH Return Debit | 58302056 90efaa9ccdc547f | ACH Return Debit | Return | | | | CUS | 58302056 90efaa9ccdc547f | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 8489 | SEN to 5090021964+0544275813763 | b0d2d407f1ed4e5aaeb7cc87aeed5795 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 468 | ACH Return Debit | Gezzell Garcia 9568 1e37d5e4df | ACH Return Debit | Return | | | | CUS | Gezzell Garcia 95681e37df5e4df | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 22587 | SEN to 5090022251+1457270607766 | 2550ca6335a141a2a8fd1b16c36ce444 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,395.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 475 | ACH Return Debit | 58340183 ef68cab546364b6 | ACH Return Debit | Return | | | | CUS | 58340183 ef68cab546364b6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4099 | Credit | 14132 | M01CG250960Y3EDQ | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | M01CG250960Y3ED Q | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $786.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 89 | Debit | 338 | PROVIDENT BANK/TRANSFER XXXX60085 | JOSEPH VENUTO | ACH Debit | ACH | | | | | CUS | JOSEPH VENUTO | | | | $0.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 478 | ACH Return Debit | Tanner  Cheque d06af1fca6154e3 | ACH Return Debit | Return | | | | CUS | Tanner  Cheque d06af1fca6154e3 | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 538 | ACH Return Debit | Martingly Nelson 4ded7e3c96934d5 | ACH Return Debit | Return | | | | CUS | Martingly Nelson 4ded7e3c96934d5 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 11023 | SEN to 5090021964+0738505160209 | 47394c235cd84a19b6d722565d700003 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $207,906.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 576 | ACH Return Debit | 58302056 8310c503194348f | ACH Return Debit | Return | | | | CUS | 58302056 8310c503194348f | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 530 | ACH Return Debit | 57398211 eff224131884bb | ACH Return Debit | Return | | | | CUS | 57398211 eff224131884bb | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 544 | ACH Return Debit | 58315925 90b55940c451471 | ACH Return Debit | Return | | | | CUS | 58315925 90b55940c451471 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 546 | ACH Return Debit | 58315925 c0371e60af624c6 | ACH Return Debit | Return | | | | CUS | 58315925 c0371e60af624c6 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 4005 | Credit | 11596 | SEN from 5090031765+0814182735638 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 539 | ACH Return Debit | NOEL C STINE 8e07ca85f73431 | ACH Return Debit | Return | | | | CUS | NOEL C STINE 8e07ca85f73431 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 8693 | SEN to 5090022251+0620274396438 | 12f2efd05fa64260a0c73005ea460282 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $128,967.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 570 | ACH Return Debit | 58242318 27b55fd0556d421 | ACH Return Debit | Return | | | | CUS | 58242318 27b55fd0556d421 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 21 | Credit | 372 | SERVICECU/TRANSFER 26411185 CHRISTIAN F | RODRIGUEZ | ACH Credit | ACH | | | | | CUS | RODRIGUEZ | | | | $0.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 577 | ACH Return Debit | CINDY CHUN 942b496ec3144e2 | ACH Return Debit | Return | | | | CUS | CINDY CHUN 942b496ec3144e2 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 563 | ACH Return Debit | 58315925 8a3a30ef7ebc44d | ACH Return Debit | Return | | | | CUS | 58315925 8a3a30ef7ebc44d | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 556 | ACH Return Debit | WEDER METAFERIA 0eba0591075466 | ACH Return Debit | Return | | | | CUS | WEDER METAFERIA 0eba0591075466 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 10720 | M01DF2555RBX0KRW | ORIG:VALERIE ODEN | Wire Credit | Wire | M01DF2555RBX0KR W | VALERIE ODEN | | CUS | VALERIE ODEN | | | | $4,410.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 555 | ACH Return Debit | JOHN KANTZ e869516611153476 | ACH Return Debit | Return | | | | CUS | JOHN KANTZ e869516611153476 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 587 | ACH Return Debit | CINDY CHUN 1d6f24c72d274be | ACH Return Debit | Return | | | | CUS | CINDY CHUN 1d6f24c72d274be | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 575 | ACH Return Debit | REGULAR SAVINGS 982c88596d1a4f5 | ACH Return Debit | Return | | | | CUS | REGULAR SAVINGS 982c88596d1a4f5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 1341 | SEN to 5090031765+0112430536201 | 55e9228fa4a047e89e97dd832eefd23c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 521 | ACH Return Debit | Paris Adviento 89928eb24cb54a2 | ACH Return Debit | Return | | | | CUS | Paris Adviento 89928eb24cb54a2 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 489 | ACH Return Debit | GERALD SEETON a38dc6dea39a460 | ACH Return Debit | Return | | | | CUS | GERALD SEETON a38dc6dea39a460 | | | | $2,499.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 8795 | SEN to 5090031765+0626358319811 | 55c7bcab082a4dcca26b062abff67c81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 17276 | M01DJ1141N1Y6VBX | ORIG:ANDREW CHOI | Wire Credit | Wire | M01DJ1141N1Y6VBX | ANDREW CHOI | | CUS | ANDREW CHOI | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 17255 | SEN to 5090022251+1111038413021 | 8f26e75f97d44c12823351785eace4c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,453.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9099 | Debit | 1483 | M01D74528GTXHJ6A | BENE:TIMOTHY J CLONINGER | Wire Return Debit - API | Return | M01D74528GTXHJ6A | TIMOTHY J CLONINGER | | CUS | BENE:TIMOTHY J CLONINGER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 562 | ACH Return Debit | 58315925 7be718efc0444d0 | ACH Return Debit | Return | | | | CUS | 58315925 7be718efc0444d0 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 491 | ACH Return Debit | GERALD SEETON 73bd0c592efc44b | ACH Return Debit | Return | | | | CUS | GERALD SEETON 73bd0c592efc44b | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 2190 | Credit | 556 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $719,513.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 520 | ACH Return Debit | Paris Adviento 94b070cd46a1404 | ACH Return Debit | Return | | | | CUS | Paris Adviento 94b070cd46a1404 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 89 | Debit | 363 | Evgeniya Zolotar/Expensify R86711264 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $135.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 21 | Credit | 377 | DANIEL SALINAS/SENDER 564325690 BAM | TRADING SER | ACH Credit | ACH | | | | CUS | DANIEL SALINAS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 512 | ACH Return Debit | Elizabeth Valdez fbaaef36468149f8 | ACH Return Debit | Return | | | | CUS | Elizabeth Valdez fbaaef36468149f8 | | | | $1,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9099 | Debit | 1571 | M01D80033EWYF2TD | BENE:ANTHONY Z. WARREN | Wire Return Debit - API | Return | M01D80033EWYF2T D | ANTHONY Z. WARREN | | CUS | BENE:ANTHONY Z. WARREN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 552 | ACH Return Debit | Mr. Cristian Ciuche a04fe166d3d8449 | ACH Return Debit | Return | | | | CUS | Mr. Cristian Ciuche a04fe166d3d8449 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 20901 | SEN to 5090021964+1456334827037 | 0e4e5bbf6be447bda086d0c73de5a464 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 518 | ACH Return Debit | Paris Adviento f5388ae6b2c3478 | ACH Return Debit | Return | | | | CUS | Paris Adviento f5388ae6b2c3478 | | | | $498.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9092 | Debit | 13407 | M01DH0024CSY7JRP | BENE:57815244 | API Wire Debit | Wire | M01DH0024CSY7JR | 57815244 | | CUS | 57815244 | | | | $1,495.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 525 | ACH Return Debit | Chris A Hoover 83f525a7a37046b | ACH Return Debit | Return | | | | CUS | Chris A Hoover 83f525a7a37046b | | | | $2,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 589 | ACH Return Debit | CINDY CHUN 69de4628b38141c | ACH Return Debit | Return | | | | CUS | CINDY CHUN 69de4628b38141c | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9099 | Debit | 2063 | M01D74528JTX5G6C | BENE:SHARON CHAN | Wire Return Debit - API | Return | M01D74528JTX5G6C | SHARON CHAN | | CUS | BENE:SHARON CHAN | | | | $1,008.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 19348 | M01DK5949EXXGTZP | ORIG:ROBERT A WORRICK | Wire Credit | Wire | M01DK5949EXXGTZ | ROBERT A WORRICK | | CUS | ROBERT A WORRICK | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 488 | ACH Return Debit | GERALD SEETON 886b143527994c0 | ACH Return Debit | Return | | | | CUS | GERALD SEETON 886b143527994c0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9092 | Debit | 18891 | M01DK3100MQYQIZ3 | BENE:58419895 | API Wire Debit | Wire | M01DK3100MQYQIZ3 | 58419895 | | CUS | 58419895 | | | | $155.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 516 | ACH Return Debit | 58340183 4c9fcc3a526744d | ACH Return Debit | Return | | | | CUS | 58340183 4c9fcc3a526744d | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 510 | ACH Return Debit | TERESA K CHOU a42cd25f2df6456 | ACH Return Debit | Return | | | | CUS | TERESA K CHOU a42cd25f2df6456 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 572 | ACH Return Debit | ABDIAZIZ F MOHAMED d80445338574dd | ACH Return Debit | Return | | | | CUS | ABDIAZIZ F MOHAMED d80445338574dd | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 532 | ACH Return Debit | 58347903 1aba174b7752479 | ACH Return Debit | Return | | | | CUS | 58347903 1aba174b7752479 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 492 | ACH Return Debit | GERALD SEETON 22bad753f6c1425 | ACH Return Debit | Return | | | | CUS | GERALD SEETON 22bad753f6c1425 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 21 | Credit | 379 | MARIA ELIAS/SENDER 563994400 BAM | TRADING SER | ACH Credit | ACH | | | | CUS | MARIA ELIAS | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 21041 | SEN to 5090031765+1701357002148 | 8264400b8e944489366c9eb769bef74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $487,059.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 7100 | Debit | 580 | ACH Return Debit | CINDY CHUN b539085e738a4a1 | ACH Return Debit | Return | | | | CUS | CINDY CHUN b539085e738a4a1 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 21 | Credit | 378 | FABIO TOCCHI/SENDER 563881920 BAM | TRADING SER | ACH Credit | ACH | | | | CUS | FABIO TOCCHI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 509 | ACH Return Debit | TERESA K CHOU ff823875f83ff411 | ACH Return Debit | Return | | | | CUS | TERESA K CHOU ff823875f83ff411 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 500 | ACH Return Debit | 58325305 f6cd31024e98409 | ACH Return Debit | Return | | | | CUS | 58325305 f6cd31024e98409 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 538 | ACH Return Debit | NOEL C STINE f9dac60dd0ea40f | ACH Return Debit | Return | | | | CUS | NOEL C STINE f9dac60dd0ea40f | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 586 | ACH Return Debit | CINDY CHUN 4236c1d5ac4945f | ACH Return Debit | Return | | | | CUS | CINDY CHUN 4236c1d5ac4945f | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 14706 | M01DH242405X1HS0 | ORIG:ESTEFANIA GARCIA | Wire Credit | Wire | M01DH242405X1HS0 | ESTEFANIA GARCIA | | CUS | ESTEFANIA GARCIA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 543 | ACH Return Debit | 58315925 27e5a5ba8b7041c | ACH Return Debit | Return | | | | CUS | 58315925 27e5a5ba8b7041c | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 6402 | M01DD0105ICX6RD2 | ORIG:NAGIB NICHOLAS BALTAGI | Wire Credit | Wire | M01DD0105ICX6RD2 | NAGIB NICHOLAS BALTAGI | | CUS | NAGIB NICHOLAS BALTAGI | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 14734 | M01DH27414JY4LYI | ORIG:NICHOLAS J REICHERT | Wire Credit | Wire | M01DH27414JY4LYI | NICHOLAS J REICHERT | | CUS | NICHOLAS J REICHERT | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 19997 | SEN to 5090022251+1333263482260 | d1a4f8081e09449487f8de3e9508a66d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,894.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 18775 | SEN to 5090021964+1225593693162 | 695e6627013648acb65c79757e290174 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 17670 | M01DJ30030FXR4S2 | ORIG:KATHERINE NELSON | Wire Credit | Wire | M01DJ30030FXR4S2 T | KATHERINE NELSON | | CUS | KATHERINE NELSON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9092 | Debit | 2301 | M01DA0144MGYEZLT | BENE:58341564 | API Wire Debit | Wire | M01DA0144MGYEZL T | 58341564 | | CUS | 58341564 | | | | $293.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 526 | ACH Return Debit | Chris A Hoover 00fe3cd19d3b40f | ACH Return Debit | Return | | | | CUS | Chris A Hoover 00fe3cd19d3b40f | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 10302 | M01DF1549EIX5SEE | ORIG:JOHN A CONRAD ALLISON CONRAD | Wire Credit | Wire | M01DF1549EIX5SEE | JOHN A CONRAD ALLISON CONRAD | | CUS | JOHN A CONRAD ALLISON CONRAD | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 21011 | SEN to 5090021964+1557486859959 | a8e9c99fa2444e41ab243146602e6dc6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 21021 | SEN to 5090021964+1618093491403 | 13042ad9a6674b9e83350f5e5da9d50b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 505 | ACH Return Debit | 56531686 1eddb8fa3df349b | ACH Return Debit | Return | | | | CUS | 56531686 1eddb8fa3df349b | | | | $109.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 564 | ACH Return Debit | 58315925 f25838083f6d4c8 | ACH Return Debit | Return | | | | CUS | 58315925 f25838083f6d4c8 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 487 | ACH Return Debit | ORIG:JEFF HARRIS | ACH Return Debit | Return | M01DK46116IYLYD6 | JEFF HARRIS | | CUS | 58315925 f25838083f6d4c8 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 19190 | M01DK46116IYLYD6 | ORIG:JEFF HARRIS | Wire Credit | Wire | M01DK46116IYLYD6 | JEFF HARRIS | | CUS | JEFF HARRIS | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 15636 | M01DI0321L2YDEP7 | ORIG:JONATHAN M ACKROYD | Wire Credit | Wire | M01DI0321L2YDEP7 | JONATHAN M ACKROYD | | CUS | JONATHAN M ACKROYD | | | | $185.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 18742 | M01DK234417XDFDE | ORIG:ELI WILLIAM WHALEN OR | Wire Credit | Wire | M01DK234417XDFDE | ELI WILLIAM WHALEN OR | | CUS | ELI WILLIAM WHALEN OR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 89 | Debit | 370 | ALPS FCU/ACHDP S0000090020077 ALPS | ACCOU(0000007138) | ACH | ACH | | | | CUS | ACCOU(0000007138) | | | | $0.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 487 | ACH Return Debit | GERALD SEETON 171a5e255b8f443 | ACH Return Debit | Return | | | | CUS | GERALD SEETON 171a5e255b8f443 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 528 | ACH Return Debit | JOHN BAIN ba4de24fd09c45e | ACH Return Debit | Return | | | | CUS | JOHN BAIN ba4de24fd09c45e | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 522 | ACH Return Debit | Paris Adviento a09cd4e9b895425 | ACH Return Debit | Return | | | | CUS | Paris Adviento a09cd4e9b895425 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 11782 | M01DG234734Y90MF | ORIG:JESSIE JANES | Wire Credit | Wire | M01DG234734Y90MF | JESSIE JANES | | CUS | JESSIE JANES | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 497 | ACH Return Debit | DANIEL ZACHARY POLLAK 499a33efa1794ac | ACH Return Debit | Return | | | | CUS | DANIEL ZACHARY POLLAK 499a33efa1794ac | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 498 | ACH Return Debit | KRISTINA R VELJOVIC 6fc748009885475 | ACH Return Debit | Return | | | | CUS | KRISTINA R VELJOVIC 6fc748009885475 | | | | $1,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 19302 | M01DK5406O9Y073R | ORIG:BONNIE WATERMAN | Wire Credit | Wire | M01DK5406O9Y073R | BONNIE WATERMAN | | CUS | BONNIE WATERMAN | | | | $24,520.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 571 | ACH Return Debit | 58242318 6b912b4ab5614ef | ACH Return Debit | Return | | | | CUS | 58242318 6b912b4ab5614ef | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 2190 | Credit | 558 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $42,822.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 18831 | SEN to 5090021964+1227136755243 | 12520d5c7b374569a41a96b13050f3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 2395 | SEN to 5090021964+0222126742101 | ed682e4b8dde42c0ac3d160af8f210ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 14950 | M01DH43504JX4IYG | ORIG:JEANETTE CAROL MARKHAM | Wire Credit | Wire | M01DH43504JX4IYG | JEANETTE CAROL MARKHAM | | CUS | JEANETTE CAROL MARKHAM | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 566 | ACH Return Debit | 58161247 f3f5a8a2584c435 | ACH Return Debit | Return | | | | CUS | 58161247 f3f5a8a2584c435 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 17401 | SEN to 5090021964+1117564225436 | 8b60ff0ba18a46b6ba5a785ab056dfc1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 547 | ACH Return Debit | 58315925 0bd54849ee3f431 | ACH Return Debit | Return | | | | CUS | 58315925 0bd54849ee3f431 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 588 | ACH Return Debit | CINDY CHUN b6b7bf99a74349e | ACH Return Debit | Return | | | | CUS | CINDY CHUN b6b7bf99a74349e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 486 | ACH Return Debit | GERALD SEETON 5db9b9f6bdd7494 | ACH Return Debit | Return | | | | CUS | GERALD SEETON 5db9b9f6bdd7494 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 9092 | Debit | 3229 | M01D701424BY4WG7 | BENE:58414975 | API Wire Debit | Wire | M01D701424BY4WG 7 | | 58414975 | CUS | 58414975 | | | | $173.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 569 | ACH Return Debit | 58358952     2 b8f1dbd21160d0 | ACH Return Debit | Return | | | | CUS | 58358952     2 b8f1dbd21160d0 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 933 | SEN to 5090021964+2252097140444 | f18f1a8bd3d74b4dad7d794878fd1a3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 4005 | Credit | 18342 | SEN from 5090031765+1159569789701 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,291.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 21 | Credit | 371 | SERVICECU/TRANSFER 26411185 CHRISTIAN F | RODRIGUEZ | ACH Credit | ACH | | | | CUS | RODRIGUEZ | | | | $0.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 21 | Credit | 376 | AZIZ AKDIM/SENDER 563889842 &JAM TRADING | SER | ACH Credit | ACH | | | | CUS | AZIZ AKDIM | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 584 | ACH Return Debit | CINDY CHUN e3b345fcf7604c8 | ACH Return Debit | Return | | | | CUS | CINDY CHUN e3b345fcf7604c8 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 507 | ACH Return Debit | TERESA K CHOU b6962d38ceab4fe | ACH Return Debit | Return | | | | CUS | TERESA K CHOU b6962d38ceab4fe | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9099 | Debit | 1891 | M01D74527N3YGTS7 | BENE:KELLY D PARRY | Wire Return Debit - API | Wire | M01D74527N3YGTS7 | | KELLY D PARRY | CUS | BENE:KELLY D PARRY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 534 | ACH Return Debit | ATF VALERIYA ARANOVIC2 386a8583ba15485 | ACH Return Debit | Return | | | | CUS | ATF VALERIYA ARANOVIC2 386a8583ba15485 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 583 | ACH Return Debit | CINDY CHUN 053ba3882602ea3 | ACH Return Debit | Return | | | | CUS | CINDY CHUN 053ba3882602ea3 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 573 | ACH Return Debit | SHANNON D DELANY 5e3349d02b7b4f8 | ACH Return Debit | Return | | | | CUS | SHANNON D DELANY 5e3349d02b7b4f8 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 531 | ACH Return Debit | 57398211 375fc630bf67490 | ACH Return Debit | Return | | | | CUS | 57398211 375fc630bf67490 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 551 | ACH Return Debit | 58315925 f6ba369c7e17406 | ACH Return Debit | Return | | | | CUS | 58315925 f6ba369c7e17406 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 490 | ACH Return Debit | GERALD SEETON ba41e00629b74b4 | ACH Return Debit | Return | | | | CUS | GERALD SEETON ba41e00629b74b4 | | | | $2,499.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 541 | ACH Return Debit | 58315925 64269a4ce5984f1 | ACH Return Debit | Return | | | | CUS | 58315925 64269a4ce5984f1 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4099 | Credit | 8780 | M01DE250234Y05W4 | ORIG:BAM TRADING SERVICES INC. | Wire Return | Wire | M01DE250234Y05W4 | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $597.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 560 | ACH Return Debit | 58315925 0a346dd97ce14bb | ACH Return Debit | Return | | | | CUS | 58315925 0a346dd97ce14bb | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 524 | ACH Return Debit | Paris Adviento 450bdf98f2c1405 | ACH Return Debit | Return | | | | CUS | Paris Adviento 450bdf98f2c1405 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 568 | ACH Return Debit | 58194275     2 eb43dfebe09a4ed | ACH Return Debit | Return | | | | CUS | 58194275     2 eb43dfebe09a4ed | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 21 | Credit | 369 | ALPS FCU/ACHWD S0000090022077 ALPS | ACCOU(0000007139) | ACH Credit | ACH | | | | CUS | ACCOU(0000007139) | | | | $0.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 554 | ACH Return Debit | JOHN KANTZ 38497296c50f445 | ACH Return Debit | Return | | | | CUS | JOHN KANTZ 38497296c50f445 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 542 | ACH Return Debit | 58315925 19bca6d9a403424 | ACH Return Debit | Return | | | | CUS | 58315925 19bca6d9a403424 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 21083 | SEN to 5090031765+1854531375489 | 2d2eef036835a4adb0ebe055178a5b24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $359,424.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 545 | ACH Return Debit | 58315925 bc38d147f1cd41b | ACH Return Debit | Return | | | | CUS | 58315925 bc38d147f1cd41b | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 558 | ACH Return Debit | WEDER METAFERIA b6e6ae02df7a43f | ACH Return Debit | Return | | | | CUS | WEDER METAFERIA b6e6ae02df7a43f | | | | $3,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 21 | Credit | 380 | MARIA ELIAS/SENDER 563091114 BAM | TRADING SER | ACH Credit | ACH | | | | CUS | MARIA ELIAS | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 548 | ACH Return Debit | 58315925 432b4fcfcf734cc | ACH Return Debit | Return | | | | CUS | 58315925 432b4fcfcf734cc | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 4005 | Credit | 21058 | SEN from 5090022251+1749030175989 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSCAPITAL (CAYMAN) LLC | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,038.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 537 | ACH Return Debit | Judy Cook 75e7cf09888e47e | ACH Return Debit | Return | | | | CUS | Judy Cook 75e7cf09888e47e | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 4005 | Credit | 11378 | SEN from 5090031765+0800367120143 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | AUROS TECH LIMITED | 5090031765 | SEN | $225,094.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 527 | ACH Return Debit | DOUGLAS ANTONIO TORO M 94a97608c9bd494 | ACH Return Debit | Return | | | | CUS | DOUGLAS ANTONIO TORO M 94a97608c9bd494 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 15760 | M01DI10202NXNYO4 | ORIG:THE GARNER FAMILY TRUST DATED JULY | Wire Credit | Wire | M01DI10202NXNYO4 | THE GARNER FAMILY TRUST DATED JULY | | CUS | THE GARNER FAMILY TRUST DATED JULY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7190 | Debit | 559 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $2,063.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 8690 | M01DE20177SYYSJO | ORIG NICHOLAS F DELGADO | Wire Credit | Wire | M01DE20177SYYSJO | NICHOLAS F DELGADO | | CUS | NICHOLAS F DELGADO | | | | $1,751.89 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 21 | Credit | 365 | Checkout LLC/0000000008 00000000082U | BAM Trading Services I | ACH Credit | ACH | | | | OPR | BAM Trading Services I | | | | $193.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 8910 | M01DE3051HZY6WV | ORIG LANCE T NORRIS JANET L NORRIS | Wire Credit | Wire | M01DE3051HZY6WV | LANCE T NORRIS JANET L NORRIS | | CUS | LANCE T NORRIS JANET L NORRIS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 591 | ACH Return Debit | CINDY CHUN fc40cb7fd0ed4ca | ACH Return Debit | Return | | | | CUS | CINDY CHUN fc40cb7fd0ed4ca | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 18845 | SEN to 5090021964+1228323890690 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | | | $389,154.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 8364 | M01DE0821JNX4LG7 | ORIG BENJAMIN J ZOGBY | Wire Credit | Wire | M01DE0821JNX4LG7 | BENJAMIN J ZOGBY | | CUS | BENJAMIN J ZOGBY | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 529 | ACH Return Debit | JOHN BAIN 00a58bf576f34af | ACH Return Debit | Return | | | | CUS | JOHN BAIN 00a58bf576f34af | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 502 | ACH Return Debit | 58332435 c1b025965ea4fcf | ACH Return Debit | Return | | | | CUS | 58332435 c1b025965ea4fcf | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 21 | Credit | 381 | BECU/TRIALCREDIT 4384811737 THEODORE | FAGERNESS | ACH Credit | ACH | | | | CUS | FAGERNESS | | | | $0.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 494 | ACH Return Debit | ONE CHICAGO REALTY, LL fcf1fd077244b1 | ACH Return Debit | Return | | | | CUS | ONE CHICAGO REALTY, LL fcf1fd077244b1 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 20875 | SEN to 5090031765+1452023177064 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | AUROS TECH LIMITED | 5090031765 | SEN | $457,885.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 517 | ACH Return Debit | Alphonzo Morgan ff540af948ba43c | ACH Return Debit | Return | | | | CUS | Alphonzo Morgan ff540af948ba43c | | | | $296.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 499 | ACH Return Debit | KRISTINA R VELJOVIC a4388 1fede534da | ACH Return Debit | Return | | | | CUS | KRISTINA R VELJOVIC a4388 1fede534da | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 515 | ACH Return Debit | 58340183 45446f3177bd444 | ACH Return Debit | Return | | | | CUS | 58340183 45446f3177bd444 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 536 | ACH Return Debit | TONY ALDUZ MEJIAMENJIV a6e8306498e342d | ACH Return Debit | Return | | | | CUS | TONY ALDUZ MEJIAMENJIV a6e8306498e342d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 523 | ACH Return Debit | Paris Adviento 62b8b89f00aa4fc | ACH Return Debit | Return | | | | CUS | Paris Adviento 62b8b89f00aa4fc | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 590 | ACH Return Debit | CINDY CHUN e8e823a0e5b3451 | ACH Return Debit | Return | | | | CUS | CINDY CHUN e8e823a0e5b3451 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 18727 | SEN to 5090021964+1223168889581 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 6438 | M01DD1272KX3JPD | ORIG:JEFFREY SUCHER | Wire Credit | Wire | M01DD1272KX3JPD | JEFFREY SUCHER | | CUS | JEFFREY SUCHER | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 21 | Credit | 382 | BECU/TRIALCREDIT 4384811739 THEODORE | FAGERNESS | ACH Credit | ACH | | | | CUS | FAGERNESS | | | | $0.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 6185 | SEN to 5090031765+0458386004246 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | AUROS TECH LIMITED | 5090031765 | SEN | $996,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 511 | ACH Return Debit | Jesse Daniel Nibecker b91f52de0f304bb | ACH Return Debit | Return | | | | CUS | Jesse Daniel Nibecker b91f52de0f304bb | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 6390 | M01DD0057P3Y0NV2 | ORIG:THUY T NGUYENMAI | Wire Credit | Wire | M01DD0057P3Y0NV2 | THUY T NGUYENMAI | | CUS | THUY T NGUYENMAI | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 514 | ACH Return Debit | 58340183 05fe61970d2e9432 | ACH Return Debit | Return | | | | CUS | 58340183 05fe61970d2e9432 | | | | $400.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 496 | ACH Return Debit | DANIEL ZACHARY POLLAK 1d4199c9b8a546a | ACH Return Debit | Return | | | | CUS | DANIEL ZACHARY POLLAK 1d4199c9b8a546a | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 18285 | SEN to 5090021964+1157127115568 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 504 | ACH Return Debit | 58334396 df5b08575a2b406 | ACH Return Debit | Return | | | | CUS | 58334396 df5b08575a2b406 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9092 | Debit | 1931 | M01D23041OPY9MWS | BENE 58392720 | API Wire Debit | Wire | M01D23041OPY9MW S | 58392720 | 58392720 | CUS | 58392720 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 581 | ACH Return Debit | CINDY CHUN 7bb29b7e61bc407 | ACH Return Debit | Return | | | | CUS | CINDY CHUN 7bb29b7e61bc407 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 549 | ACH Return Debit | 58315925 ee540b06d8a043f | ACH Return Debit | Return | | | | CUS | 58315925 ee540b06d8a043f | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 540 | ACH Return Debit | RENDA HANEY 2CA02BD8F406416 | ACH Return Debit | Return | | | | CUS | RENDA HANEY 2CA02BD8F406416 | | | | $219.91 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 495 | ACH Return Debit | NATHAN STERNER 9f8e5ce696c64dd | ACH Return Debit | Return | | | | CUS | NATHAN STERNER 9f8e5ce696c64dd | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 506 | ACH Return Debit | Loretta Webster 3aa8185582602491 | ACH Return Debit | Return | | | | CUS | Loretta Webster 3aa8185582602491 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 17762 | M01DJ35365MYKD2V | ORIG:SAMUEL C COTHRAN | Wire Credit | Wire | M01DJ35365MYKD2V | SAMUEL C COTHRAN | | CUS | SAMUEL C COTHRAN | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 557 | ACH Return Debit | WEDER METAFERIA 9009a898126c40c | ACH Return Debit | Return | | | | CUS | WEDER METAFERIA 9009a898126c40c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 20905 | SEN to 5090021964+1457513370918 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 535 | ACH Return Debit | ATF VALERIYA ARANOVIC2 10ab91483f54a4 | ACH Return Debit | Return | | | | CUS | ATF VALERIYA ARANOVIC2 10ab91483f54a4 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 21029 | SEN to 5090021964+1624094442067 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $733,053.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 508 | ACH Return Debit | TERESA K CHOU 4b2487677b5f495 | ACH Return Debit | Return | | | | CUS | TERESA K CHOU 4b2487677b5f495 | | | | $4,999.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 21 | Credit | 374 | WELLS FARGO IFI/TRIAL DEP TD0DBZPM5J | YURI KAPLUN | ACH Credit | ACH | | | | CUS | YURI KAPLUN | | | | $0.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | | 1/13/22 | 9084 | Debit | 14689 | SEN to 5090021964+0924152427814 | cfb6de24f52d48986a6578231ddd0aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 4005 | Credit | 18124 | SEN from 5090022251+1151209737173 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,317.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 503 | ACH Return Debit | JOSE L HERNANDEZ GUTIE 8a55083d12fe4f2 | ACH Return Debit | Return | | | | CUS | JOSE L HERNANDEZ GUTIE 8a55083d12fe4f2 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 565 | ACH Return Debit | 58161247 3006cd1f6b7d414 | ACH Return Debit | Return | | | | CUS | 58161247 3006cd1f6b7d414 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 582 | ACH Return Debit | CINDY CHUN c73435a5040343e | ACH Return Debit | Return | | | | CUS | CINDY CHUN c73435a5040343e | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 559 | ACH Return Debit | WEDER METAFERIA fa15c1cb661a4aa | ACH Return Debit | Return | | | | CUS | WEDER METAFERIA fa15c1cb661a4aa | | | | $495.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 16240 | M01DI3311GRY4M1G | ORIG:GREGORY G DAVIS | Wire Credit | Wire | M01DI3311GRY4M1G | GREGORY G DAVIS | | CUS | GREGORY G DAVIS | | | | $10,150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 533 | ACH Return Debit | 58347903 ed01d5ac89bc4bc | ACH Return Debit | Return | | | | CUS | 58347903 ed01d5ac89bc4bc | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7190 | Debit | 557 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $33,798.02 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 89 | Debit | 362 | Sidney Majalya/Expensify R86716781 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $5,144.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 18926 | M01DK3405KEXB688 | ORIG:MICHAEL J KOSTECKI | Wire Credit | Wire | M01DK3405KEXB688 | MICHAEL J KOSTECKI | | CUS | MICHAEL J KOSTECKI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9099 | Debit | 1815 | M01D8033CLY6DTB | BENE:THOMAS D COFFAS | Wire Return Debit - API | Return | M01D8033CLY6DTB | | THOMAS D COFFAS | CUS | BENE:THOMAS D COFFAS | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 493 | ACH Return Debit | ONE CHICAGO REALTY, LL 5abd394a482c4ee | ACH Return Debit | Return | | | | CUS | ONE CHICAGO REALTY, LL 5abd394a482c4ee | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 574 | ACH Return Debit | ADDY WEILER 98f688f680ca4ec | ACH Return Debit | Return | | | | CUS | ADDY WEILER 98f688f680ca4ec | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 550 | ACH Return Debit | 58315925 5a3299d188ba405 | ACH Return Debit | Return | | | | CUS | 58315925 5a3299d188ba405 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 501 | ACH Return Debit | 58332435 a34d72e373eb43b | ACH Return Debit | Return | | | | CUS | 58332435 a34d72e373eb43b | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 528 | ACH Return Debit | CINDY CHUN 2ab3854ecb3a42e | ACH Return Debit | Return | | | | CUS | CINDY CHUN 2ab3854ecb3a42e | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 89 | Debit | 364 | Leah Li/Expensify R85754209 Bam Trading | Services | ACH Debit | ACH | | | | OPR | Services | | | | $1,229.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 567 | ACH Return Debit | 58194275 2 e896c9cc11fe43d | ACH Return Debit | Return | | | | CUS | 58194275 2 e896c9cc11fe43d | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | | 1/13/22 | 9084 | Debit | 11417 | SEN to 5090016576+0803524020916 | 4ddf3af18d054ceb82e0114ae4016d83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $414,339.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 18854 | M01DK2900NIXHQUF | ORIG:SHANON ZISMAN | Wire Credit | Wire | M01DK2900NIXHQUF | SHANON ZISMAN | | CUS | SHANON ZISMAN | | | | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 89 | Debit | 375 | WELLS FARGO IFI/TRIAL DEP TD0DBZPM66 | YURI KAPLUN | ACH Debit | ACH | | | | CUS | YURI KAPLUN | | | | $0.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 21 | Debit | 373 | WELLS FARGO IFI/TRIAL DEP TD0DBZPM66 | YURI KAPLUN | ACH Debit | ACH | | | | CUS | YURI KAPLUN | | | | $0.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 513 | ACH Return Debit | Dennis Taylor 4b300393697847c | ACH Return Debit | Return | | | | CUS | Dennis Taylor 4b300393697847c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | | 1/13/22 | 9084 | Debit | 21033 | SEN to 5090022251+1626109770156 | d60412b6bffb436a8316473b996468 1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,071.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 519 | ACH Return Debit | Paris Adviento 1befab86149b45a | ACH Return Debit | Return | | | | CUS | Paris Adviento 1befab86149b45a | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | | 1/13/22 | 9084 | Debit | 18585 | SEN to 5090021964+1214164128223 | caa5efc759b9467b8894976b0b33e66f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 561 | ACH Return Debit | 58315925 12d35a748ea9454 | ACH Return Debit | Return | | | | CUS | 58315925 12d35a748ea9454 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 18544 | M01DK1206BVX2DXL | ORIG:MARY ELLEN BORZA | Wire Credit | Wire | M01DK1206BVX2DXL | MARY ELLEN BORZA | | CUS | MARY ELLEN BORZA | | | | $53,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 579 | ACH Return Debit | CINDY CHUN 7c2104e9c8e3450 | ACH Return Debit | Return | | | | CUS | CINDY CHUN 7c2104e9c8e3450 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 553 | ACH Return Debit | Mr. Cristian Ciuche cde61969e54548f | ACH Return Debit | Return | | | | CUS | Mr. Cristian Ciuche cde61969e54548f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | | 1/13/22 | 4005 | Credit | 15878 | SEN from 5090031765+1016130912604 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,056.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 10972 | M01DF3552L8YM4Y8 | ORIG:JASON A POTTS | Wire Credit | Wire | M01DF3552L8YM4Y8 | JASON A POTTS | | CUS | JASON A POTTS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 585 | ACH Return Debit | CINDY CHUN e223939fc00749e | ACH Return Debit | Return | | | | CUS | CINDY CHUN e223939fc00749e | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 19808 | M01EL263218XUPMR | ORIG:STEVEN LEHMAN | Wire Credit | Wire | M01EL263218XUPMR | STEVEN LEHMAN | | CUS | STEVEN LEHMAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7190 | Debit | 550 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 3082 | M01EC08261KY189X | ORIG:MARIS M RILEY II | Wire Credit | Wire | M01EC08261KY189X | MARIS M RILEY II | | CUS | MARIS M RILEY II | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 14845 | M01EH35269JY9EDN | ORIG:JOSEPH P DOUGHERTY | Wire Credit | Wire | M01EH35269JY9EDN | JOSEPH P DOUGHERTY | | CUS | JOSEPH P DOUGHERTY | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 747 | ACH Return Debit | DEMARIN BARBOSA c2510f45e2cc4fb | ACH Return Debit | Return | | | | CUS | DEMARIN BARBOSA c2510f45e2cc4fb | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 17792 | M01EJ5631JBY6671 | ORIG:ANTHONY C MARTINELLI | Wire Credit | Wire | M01EJ5631JBY6671 | ANTHONY C MARTINELLI | | CUS | ANTHONY C MARTINELLI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9092 | Credit | 17909 | M01EK00305LX0O8G | ORIG: 58420126 | API Wire Debit | Wire | M01EK00305LX0O8G | | 58420126 | CUS | 58420126 | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | | 1/14/22 | 9084 | Debit | 18697 | SEN to 5090031765+1231166817728 | efa8f3ef16cb4a41987fb5b3450f8d10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $906,328.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 18782 | M01EK34385UY26N7 | ORIG:TERESA D. HINTZE | Wire Credit | Wire | M01EK34385UY26N7 | TERESA D. HINTZE | | CUS | TERESA D. HINTZE | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 717 | ACH Return Debit | SHELIA LANE e62a0ab7a7c144c | ACH Return Debit | Return | | | | CUS | SHELIA LANE e62a0ab7a7c144c | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4099 | Credit | 19026 | M01EK44038SYK998 | ORIG:BAM TRADING SERVICES INC. | Wire Return | Wire | M01EK44038SYK998 | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 18102 | M01EK0734LYYKYMR | ORIG:JORDAN GAMMON | Wire Credit | Wire | M01EK0734LYYKYMR | JORDAN GAMMON | | CUS | JORDAN GAMMON | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 2666 | M01EB053360X2ZYY | ORIG:JULIE K MAEGDLIN | Wire Credit | Wire | M01EB053360X2ZYY | JULIE K MAEGDLIN | | CUS | JULIE K MAEGDLIN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9099 | Debit | 1579 | M01E70249AZXSD06 | BENE:ANGELO E CANIDO | Wire Return Debit - API | Return | M01E70249AZXSD06 | | ANGELO E CANIDO | CUS | BENE:ANGELO E CANIDO | | | | $330.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 21 | Credit | 622 | MATTHEW WEAVER/SENDER 564237904 BAM | TRADING SER | | ACH | | | | CUS | MATTHEW WEAVER | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 17936 | M01EK0134LGY97N7 | ORIG:THE RARIG LIVING TRUST DATED | Wire Credit | Wire | M01EK0134LGY97N7 | THE RARIG LIVING TRUST DATED | | CUS | THE RARIG LIVING TRUST DATED | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 756 | ACH Return Debit | LAQUITTA M PINKNEY da61fbb3547b4d0 | ACH Return Debit | Return | | | | CUS | LAQUITTA M PINKNEY da61fbb3547b4d0 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 754 | ACH Return Debit | TAMARA DIDONATO f2c4d92119ea479 | ACH Return Debit | Return | | | | CUS | TAMARA DIDONATO f2c4d92119ea479 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 733 | ACH Return Debit | 58340163 a5478998a4e14a9 | ACH Return Debit | Return | | | | CUS | 58340163 a5478998a4e14a9 | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 735 | ACH Return Debit | AMAN WARD a4314c4085cb4a1 | ACH Return Debit | Return | | | | CUS | AMAN WARD a4314c4085cb4a1 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 714 | ACH Return Debit | 58360285 1d8d1cf1a664477 | ACH Return Debit | Return | | | | CUS | 58360285 1d8d1cf1a664477 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 9084 | Debit | 585 | SEN to 5090022251+0253544825551 | 5561ea3002304e77b0e614bc9c6c5f39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $343,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 9084 | Debit | 10719 | SEN to 5090031765+0647221818940 | f1721803361148eca9f11428788f1e65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $427,609.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 739 | ACH Return Debit | 58315925 adca6c0de3374d1 | ACH Return Debit | Return | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 9084 | Debit | 581 | SEN to 5090031765+0237136148839 | 4fd0e6cdd5d44c1092b9f52a72cac777 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $423,732.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 749 | ACH Return Debit | SHANNON D DELANY 2f8c35e12550425 | ACH Return Debit | Return | | | | CUS | SHANNON D DELANY 2f8c35e12550425 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 14175 | M01EH0917QJXDYYW | ORIG:IONAS KAULINIS | Wire Credit | Wire | M01EH0917QJXDYYW | IONAS KAULINIS | | CUS | IONAS KAULINIS | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 18750 | M01EK3305DYYNOWR | ORIG:GONZALO FABIAN MOLINA | Wire Credit | Wire | M01EK3305DYYNOWR | GONZALO FABIAN MOLINA | | CUS | GONZALO FABIAN MOLINA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 732 | ACH Return Debit | 58340183 a10e796762c8425 | ACH Return Debit | Return | | | | CUS | 58340183 a10e796762c8425 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 710 | ACH Return Debit | BRENDA RAWLINGS ff0dade00244615 | ACH Return Debit | Return | | | | CUS | BRENDA RAWLINGS ff0dade00244615 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 21 | Credit | 627 | BMO HARRIS BANK/TRIALCREDT 4388304467 | ANDRZEJ SAWICKI | | ACH | | | | CUS | ANDRZEJ SAWICKI | | | | $0.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 21 | Credit | 626 | BMO HARRIS BANK/TRIALCREDT 4388304465 | ANDRZEJ SAWICKI | | ACH | | | | CUS | ANDRZEJ SAWICKI | | | | $0.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 753 | ACH Return Debit | TAMARA DIDONATO b234f10a3d6140f | ACH Return Debit | Return | | | | CUS | TAMARA DIDONATO b234f10a3d6140f | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 19100 | M01EK495572XNGN8 | ORIG:MICHAEL H WEST | Wire Credit | Wire | M01EK495572XNGN8 | MICHAEL H WEST | | CUS | MICHAEL H WEST | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 711 | ACH Return Debit | BRENDA RAWLINGS 14175ef68659405 | ACH Return Debit | Return | | | | CUS | BRENDA RAWLINGS 14175ef68659405 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 745 | ACH Return Debit | 58289426    2 9d692bfcee824e4 | ACH Return Debit | Return | | | | CUS | 58289426    2 9d692bfcee824e4 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 9084 | Debit | 493 | SEN to 5090031765+2301545725556 | 1265b42da4334148a9a11ee876ee25db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $402,761.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 729 | ACH Return Debit | 58340183 33c4562fce044ca | ACH Return Debit | Return | | | | CUS | 58340183 33c4562fce044ca | | | | $400.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 12890 | M01EG1015O9XO37K | ORIG:THE SALES & MARKETING THINK TANK | Wire Credit | Wire | M01EG1015O9XO37K | THE SALES & MARKETING THINK TANK | | CUS | THE SALES & MARKETING THINK TANK | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 744 | ACH Return Debit | 58350095 4d3ef13b666b416 | ACH Return Debit | Return | | | | CUS | 58350095 4d3ef13b666b416 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 9084 | Debit | 413 | SEN to 5090031765+2030368089020 | 78374cf73af9429696eca5122784b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $406,708.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 9062 | Debit | 18449 | M01EK2225C0YVOPO | BENE:SULLIVAN AND CROMWELL LLP | Wire Debit | Wire | M01EK2225C0YVOPO | SULLIVAN AND CROMWELL LLP | | CUS | SULLIVAN AND CROMWELL LLP | | | | $433,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 9062 | Debit | 18521 | M01EK1944KOYCJGU | BENE:APPLE | Wire Debit | Wire | M01EK1944KOYCJGU | APPLE | | CUS | APPLE | | | | $1,008,472.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 2006 | M01E90705JCY5JBW | ORIG:SCOTT KELEHER | Wire Credit | Wire | M01E90705JCY5JBW | SCOTT KELEHER | | CUS | SCOTT KELEHER | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 722 | ACH Return Debit | STEPHEN B WILLAMAN 039ceb09f4bf84fa | ACH Return Debit | Return | | | | CUS | STEPHEN B WILLAMAN 039ceb09f4bf84fa | | | | $4,999.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 731 | ACH Return Debit | 58340183 62429a7c4cba4b8 | ACH Return Debit | Return | | | | CUS | 58340183 62429a7c4cba4b8 | | | | $400.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 2190 | Debit | 547 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $691,254.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 725 | ACH Return Debit | KRISTI STOTZ 8b579c3bb2ec491 | ACH Return Debit | Return | | | | CUS | KRISTI STOTZ 8b579c3bb2ec491 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 10362 | M01EE3839K7X5HS3 | ORIG:RUTH N PHILLIPS | Wire Credit | Wire | M01EE3839K7X5HS3 | RUTH N PHILLIPS | | CUS | RUTH N PHILLIPS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 9084 | Debit | 21047 | SEN to 5090031765+1621489639815 | 441aee8df5f84615bdd0ab7be482f8d3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $444,122.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 16266 | M01E39163PYRV11 | ORIG:TUAN D NGUYEN | Wire Credit | Wire | M01E39163PYRV11 | TUAN D NGUYEN | | CUS | TUAN D NGUYEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 9092 | Debit | 12501 | M01EG00116OX6WOU | BENE:58280797 | API Wire Debit | Wire | M01EG00116OX6WOU | 58280797 | | 58280797 | CUS | 58280797 | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 9092 | Debit | 2203 | M01E0325SN0XN81W | BENE:58394051 | API Wire Debit | Wire | M01E0325SN0XN81 | 58394051 | | 58394051 | CUS | 58394051 | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 1898 | M01E80115QPY7MQU | ORIG:JAMES W HOWARD | Wire Credit | Wire | M01E80115QPY7MQU | JAMES W HOWARD | | CUS | JAMES W HOWARD | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 748 | ACH Return Debit | TARA OBRIEN 079b0e8c1985409 | ACH Return Debit | Return | | | | CUS | TARA OBRIEN 079b0e8c1985409 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 21 | Credit | 624 | REGIONS BANK/TRIALCREDT 4388764639 | GARRET FRANK | | ACH | | | | CUS | GARRET FRANK | | | | $0.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 751 | ACH Return Debit | Aminath Nazhath d5d5b6c0d1d0424 | ACH Return Debit | Return | | | | CUS | Aminath Nazhath d5d5b6c0d1d0424 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 727 | ACH Return Debit | 58094066 a1f82e42062b4b4 | ACH Return Debit | Return | | | | CUS | 58094066 a1f82e42062b4b4 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 726 | ACH Return Debit | CASSIUS COLLINS 11815FCC1112451 | ACH Return Debit | Return | | | | CUS | CASSIUS COLLINS 11815FCC1112451 | | | | $410.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 728 | ACH Return Debit | 58340183 046e87029764d3 | ACH Return Debit | Return | | | | CUS | 58340183 046e87029764d3 | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 14211 | M01EH10357NYBHY7 | ORIG:EMILY D. CURRY | Wire Credit | Wire | M01EH10357NYBHY7 | EMILY D. CURRY | | CUS | EMILY D. CURRY | | | | $3,745.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 89 | Debit | 625 | REGIONS BANK/TRIALDEBIT 4386764641 | GARRET FRANK | | ACH | | | | CUS | GARRET FRANK | | | | $0.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 750 | ACH Return Debit | SHERRY L ROBINSON b0964f1c8fad407 | ACH Return Debit | Return | | | | CUS | SHERRY L ROBINSON b0964f1c8fad407 | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 2190 | Credit | 549 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $31,629.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 9084 | Debit | 7643 | SEN to 5090021964+0537464914168 | 7edafd0af9384e84967a8f2e8ddb456f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9098 | Debit | 5771 | M01E70249CCXQM08 | BENE LONG THAO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | LONG THAO | CUS | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 9084 | Debit | 13073 | SEN to 5090022251+0819287775534 | 1788fefda3664954ade2dfd5c8fcfe78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $208,605.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 19398 | M01EL0935G9YB0AO | ORIG SANDRA L BAILLIE | Wire Credit | Wire | M01EL0935G9YB0AO | SANDRA L BAILLIE | | CUS | SANDRA L BAILLIE | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 13391 | M01EG32517TXNU9R | ORIG WILLIAM R MEIER JR | Wire Credit | Wire | M01EG32517TXNU9 | WILLIAM R MEIER JR | | CUS | WILLIAM R MEIER JR | | | | $36,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 4052 | Credit | 20002 | M01EL384370YCOSK | ORIG PRIME TRUST LLC | Wire Credit | Wire | M01EL384370YCOSK | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 721 | ACH Return Debit | REECE JELSON 24e5c0a8e1ca4a1 | ACH Return Debit | Return | | | | CUS | REECE JELSON 24e5c0a8e1ca4a1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 89 | Debit | 615 | Brian Shroder/Expensify R85916537 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $410.23 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 709 | ACH Return Debit | BRENDA RAWLINGS 077ca5402da443e | ACH Return Debit | Return | | | | CUS | BRENDA RAWLINGS 077ca5402da443e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 89 | Debit | 614 | Lydia Lee/Expensify R86964545 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $1,914.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 742 | ACH Return Debit | 58326010 fb19545d934a4f6 | ACH Return Debit | Return | | | | CUS | 58326010 fb19545d934a4f6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 9084 | Debit | 481 | SEN to 5090031765+2245385017932 | 419e6f19bec847cf819ef4ffc458f6e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,001.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 720 | ACH Return Debit | 57999524 a74c3d8d656742b | ACH Return Debit | Return | | | | CUS | 57999524 a74c3d8d656742b | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 89 | Debit | 616 | Christopher Blod/Expensify R85711395 | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $284.45 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 713 | ACH Return Debit | 58360285 509734a90fca45a | ACH Return Debit | Return | | | | CUS | 58360285 509734a90fca45a | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 9084 | Debit | 20411 | SEN to 5090022251+1402589129111 | bd8c0f2ada294c16b15f3bac74f6d8e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $202,358.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 15812 | M01EI1913NYYA90M | ORIG DAVID BROOKS | Wire Credit | Wire | M01EI1913NYYA90M | DAVID BROOKS | | CUS | DAVID BROOKS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 718 | ACH Return Debit | SHELIA LANE 126eeb9b57f1404 | ACH Return Debit | Return | | | | CUS | SHELIA LANE 126eeb9b57f1404 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9099 | Debit | 1587 | M01E70248PRXXM00 | BENE NOAH I MUNFORD | Wire Return Debit - API | Return | M01E70248PRXXM00 | NOAH I MUNFORD | | CUS | BENE NOAH I MUNFORD | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 746 | ACH Return Debit | DEMARIN BARBOSA 01659b6d248438 | ACH Return Debit | Return | | | | CUS | DEMARIN BARBOSA 01659b6d248438 | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 724 | ACH Return Debit | LISA DUNCAN a269bc01516a48b | ACH Return Debit | Return | | | | CUS | LISA DUNCAN a269bc01516a48b | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 730 | ACH Return Debit | 58340183 c8fb4ab3ce584b2 | ACH Return Debit | Return | | | | CUS | 58340183 c8fb4ab3ce584b2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 21 | Credit | 623 | REGIONS BANK/TRIALCREDIT 4386764635 | GARRET FRANK | | ACH Credit | ACH | | | | CUS | GARRET FRANK | | | | $0.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 19030 | M01EK4417IKYK9DJ | ORIG MOSAIC CREATIVE LLC | Wire Credit | Wire | M01EK4417IKYK9DJ | MOSAIC CREATIVE LLC | | CUS | MOSAIC CREATIVE LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 18884 | M01EK3730BCX4YQW | ORIG JAMES JOSEPH CAHILL | Wire Credit | Wire | M01EK3730BCX4YQ W | JAMES JOSEPH CAHILL | | CUS | JAMES JOSEPH CAHILL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9092 | Debit | 17945 | BENE 58387854 | BENE 58387854 | API Wire Debit | Wire | M01EJ3028R7Y39PH | | | | 58387854 | 58387854 | | | | $327.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 712 | ACH Return Debit | BRENDA RAWLINGS 9a1a23b17c7a467 | ACH Return Debit | Return | | | | CUS | BRENDA RAWLINGS 9a1a23b17c7a467 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 738 | ACH Return Debit | 58315925 c3ab090a0c3841d | ACH Return Debit | Return | | | | CUS | 58315925 c3ab090a0c3841d | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 21 | Credit | 621 | EDSON JACINTO/SENDER 564257704 BAM | TRADING SER | | ACH Credit | ACH | | | | CUS | EDSON JACINTO | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 21 | Credit | 617 | Checkout LLC/00000000008 000000000851 | BAM Trading Services I | | ACH Credit | ACH | | | | OPR | BAM Trading Services I | | | | $73.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 16000 | M01E/27110SY2P1Y | ORIG BONNIE WATERMAN | Wire Credit | Wire | M01E/27110SY2P1Y | BONNIE WATERMAN | | CUS | BONNIE WATERMAN | | | | $23,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 743 | ACH Return Debit | ADRIANA CARNEIRO ccaeb4f7c059465 | ACH Return Debit | Return | | | | CUS | ADRIANA CARNEIRO ccaeb4f7c059465 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 741 | ACH Return Debit | 58223231 0e006b0e53a9496 | ACH Return Debit | Return | | | | CUS | 58223231 0e006b0e53a9496 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 9062 | Debit | 18621 | M01EK2816RPY7OMV | BENE GOODWIN PROCTER LLP | Wire Debit | Wire | M01EK2816RPY7OM V | | GOODWIN PROCTER LLP | OPR | GOODWIN PROCTER LLP | | | | $675,785.33 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 89 | Debit | 618 | melio/Friedman L Friedman LLP/Invoice | no. 1192375 I608918882 BAM Trading | | ACH | | | | OPR | no. 1192375 I608918882 BAM Trading | | | | $18,682.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 736 | ACH Return Debit | 58340085 807e68ce81a6411 | ACH Return Debit | Return | | | | CUS | 58340085 807e68ce81a6411 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 723 | ACH Return Debit | ZACHARY KORESKI db5f7fcafa744a0 | ACH Return Debit | Return | | | | CUS | ZACHARY KORESKI db5f7fcafa744a0 | | | | $915.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4099 | Credit | 19976 | M01EL2515REXR783 | ORIG BAM TRADING SERVICES INC. | Wire Return | Return | M01EL2515REXR783 | BAM TRADING SERVICES INC. | | CUS | ORIG BAM TRADING SERVICES INC. | | | | $327.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 757 | ACH Return Debit | LAQUITTA M PINKNEY dd3594bfc3e644c | ACH Return Debit | Return | | | | CUS | LAQUITTA M PINKNEY dd3594bfc3e644c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 89 | Debit | 613 | Deel, Inc./Deel Inc. ST-E2MSPB02D5N7 | BAM TRADING SERVICES I | | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 9084 | Debit | 21027 | SEN to 5090021964+1554186990703 | fd2d2eac55ab4a658ac6e02e9ffcd7f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9092 | Debit | 19969 | M01EL30308OXLQF7 | BENE 58334893 | API Wire Debit | Wire | M01EL30308OXLQF7 | | 58334893 | CUS | 58334893 | | | | $3,870.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9099 | Debit | 1599 | M01E70248PQXODZZ | BENE.KYNDAL AHZIR ROYAL OR ANGELA | Wire Return Debit - API | Return | M01E70248PQXODZ Z | KYNDAL AHZIR ROYAL OR ANGELA | | CUS | BENE.KYNDAL AHZIR ROYAL OR ANGELA | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 715 | ACH Return Debit | SHELIA LANE 8ce60b4e71844e2 | ACH Return Debit | Return | | | | CUS | SHELIA LANE 8ce60b4e71844e2 | | | | $400.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7190 | Debit | 548 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $55,567.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 4052 | Credit | 14457 | M01EH1001ODXA7CV | ORIG:FEDERAL RESERVE BANK | Wire Credit | Wire | M01EH1001ODXA7CV | FEDERAL RESERVE BANK | | CUS | FEDERAL RESERVE BANK | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 9084 | Debit | 643 | SEN to 5090016576+044333581 17060 | b5973b16ab5a434dbd5b98feca6395ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $421,340.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 734 | ACH Return Debit | AMAN WARD fb03005acf2943b | ACH Return Debit | Return | | | | CUS | AMAN WARD fb03005acf2943b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 11372 | M01EF0830PAXG3WW | ORIG:JESSY Q MAI | Wire Credit | Wire | M01EF0830PAXG3WW | JESSY Q MAI | | CUS | JESSY Q MAI | | | | $320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 9084 | Debit | 20755 | SEN to 5090031765+1437221139081 | 96563ffbd4fa45ec091d4e90c89e1c1cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 25 | Credit | 674 | thrf 01416116 from Dep | | Transfer Credit | Transfer | | | | CUS | | HRTJ LIMITED | 5090007344 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 755 | ACH Return Debit | 58342477 1d0dbd14afab426 | ACH Return Debit | Return | | | | CUS | 58342477 1d0dbd14afab426 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 89 | Debit | 628 | BMO HARRIS BANK/TRIALDEBIT 4388304469 | ANDRZEJ SAWICKI | ACH Debit | ACH | | | | CUS | ANDRZEJ SAWICKI | | | | $0.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 12950 | M01EG1335E9XX8XD | ORIG:DONALD R. SAVAGE | Wire Credit | Wire | M01EG1335E9XX8XD | DONALD R. SAVAGE | | CUS | DONALD R. SAVAGE | | | | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 89 | Debit | 620 | SERVICE CU/TRANSFER 28411185 CHRISTIAN | F RODRIGUEZ | ACH Debit | ACH | | | | CUS | F RODRIGUEZ | | | | $0.52 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9062 | Debit | 15867 | M01EI2108FSYLAXI | BENE:WORLD DATA CORPORATION | Wire Debit | Wire | M01EI2108FSYLAXI | | WORLD DATA CORPORATION | OPR | WORLD DATA CORPORATION | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 719 | ACH Return Debit | Teena Johnson 550a66533f994d0 | ACH Return Debit | Return | | | | CUS | Teena Johnson 550a66533f994d0 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 716 | ACH Return Debit | SHELIA LANE bc551fa8a56a462 | ACH Return Debit | Return | | | | CUS | SHELIA LANE bc551fa8a56a462 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 737 | ACH Return Debit | 57398211 0e8aa7290c3246f | ACH Return Debit | Return | | | | CUS | 57398211 0e8aa7290c3246f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 740 | ACH Return Debit | 58315925 b677b280d29d439 | ACH Return Debit | Return | | | | CUS | 58315925 b677b280d29d439 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 752 | ACH Return Debit | TAMARA DIDONATO e8e973983672ab | ACH Return Debit | Return | | | | CUS | TAMARA DIDONATO e8e973983672ab | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 9084 | Debit | 16923 | SEN to 5090031765+1113378634930 | 6c4f74446446f02a071d368f37e2014 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $635,523.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9062 | Debit | 18665 | M01EK294690YI8D0 | BENE:CLEARY GOTTLIEB STEEN AND HAMILTON | Wire Debit | Wire | M01EK294690YI8D0 | | CLEARY GOTTLIEB STEEN AND HAMILTON | OPR | CLEARY GOTTLIEB STEEN AND HAMILTON | | | | $637,171.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 18778 | M01EK3436DAXTXDC | ORIG:GUSTAV A KAECHELIN | Wire Credit | Wire | M01EK3436DAXTXD | GUSTAV A KAECHELIN | | CUS | GUSTAV A KAECHELIN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 26612 | Credit | 26612 | M01F4423I7XBEUU | ORIG:DENISE A GORDY ITF | Wire Credit | Wire | M01F4423I7XBEUU | DENISE A GORDY ITF | | CUS | DENISE A GORDY ITF | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 713 | ACH Return Debit | LINDA WALSH 1429f7bb6849487 | ACH Return Debit | Return | | | | CUS | LINDA WALSH 1429f7bb6849487 | | | | $4,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 26689 | SEN to 5090016576+074718828438 6 | db3e994a9c484b3f98483eff27a2a966 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $421,190.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 36813 | M01IL1348MNX65X | ORIG:JESSICA GOTTLIEB PARKE | Wire Credit | Wire | M01IL1348MNX65X | JESSICA GOTTLIEB PARKE | | CUS | JESSICA GOTTLIEB PARKE | | | | $5,130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 689 | ACH Return Debit | 58360285 35bae09196a14a8 | ACH Return Debit | Return | | | | CUS | 58360285 35bae09196a14a8 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 21 | Credit | 557 | DONALD BODNAR CK/POPMONEY DONALD BODNAR | DONALD BODNAR | ACH Credit | ACH | | | | CUS | DONALD BODNAR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 538 | melio/AML RightS AML RightSource, | LLC/invoice no. 6682 t61060953 BAM | ACH Debit | ACH | | | | OPR | LLC/invoice no. 6682 t61060953 BAM | | | | $58,872.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 41486 | SEN to 5090031765+155737629 1947 | df5f7801fd204a449c44124533cecb03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $995,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 4005 | Credit | 692 | SEN from 5090013656+073531169 7788 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | RELIZ LTD | 5090013656 | SEN | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 3795 | M01F8303E3XIG8M | BENE:58479426 | API Wire Debit | Wire | M01F8303E3XIG8M | | 58479426 | CUS | 58479426 | | | | $1,890.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 727 | ACH Return Debit | KENNY M ARZOLA e621fe5ba89f4a9 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA e621fe5ba89f4a9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 549 | melio/Goodwin Pr Goodwin Procter | LLP/invoice no. 2007918 t61071077 BAM | ACH Debit | ACH | | | | OPR | LLP/invoice no. 2007918 t61071077 BAM | | | | $78,876.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 3365 | M01I431236KYAI8Y | BENE:58571699 | API Wire Debit | Wire | M01I431236KYAI8Y | | 58571699 | CUS | 58571699 | | | | $6,957.43 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 542 | melio/Hogan Love Hogan Lovells US | LLP/invoice no. 22200170 211 t61066241 | ACH Debit | ACH | | | | OPR | LLP/invoice no. 22200170 211 t61066241 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 829 | SEN to 5090031765+1631052936579 | c55bbdac5e6140b6a5514cc7d4ce3b0d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $471,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 37200 | SEN to 5090022251+1329356427617 | 34eb541269a3449ea487a397747be4c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $360,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1645 | SEN to 5090031765+1907183156565 | 69caf84045e4d5db575f2ae33e4577b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $998,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 37902 | SEN to 5090021964+1344053502132 | e7e243b82ec645bf8a3bc422e58b443e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 759 | SEN to 5090031765+0944037264853 | 34b17bc01c86451ca3d0bed627910767 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 37636 | SEN to 5090021964+1338013444425 | 33166a2c6726424a65c13580bc051b8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 694 | ACH Return Debit | MARIA LANDAVERDE 961afed9dba04ec | ACH Return Debit | Return | | | | CUS | MARIA LANDAVERDE 961afed9dba04ec | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 125 | SEN to 5090022251+0530045927213 | 7d7b5d77dc6a4bc1af327a6cceafb300 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,469.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 15742 | M01D0043B2XKZRJ | ORIG:CHARLOTT S GLOWACKI | Wire Credit | Wire | M01D0043B2XKZRJ | CHARLOTT S GLOWACKI | | CUS | CHARLOTT S GLOWACKI | | | | $3,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1611 | SEN to 5090031765+1727561531909 | cd869d933bcf4ecc8d3f493a44b93502 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $996,825.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 3807 | M01FH02054PYOSTY | BENE:58414459 | API Wire Debit | Wire | M01FH02054PYOSTY | | 58414459 | CUS | 58414459 | | | | $1,910.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 571 | WELLS FARGO IT/TRIAL DEP TD0DC973FR | YULISA CRUZ | ACH Debit | ACH | | | | CUS | YULISA CRUZ | | | | $0.68 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 26683 | SEN to 5090022251+0746379293825 | 865e57d0f53c47af81c1d5715bb7e789 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $214,584.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 535 | CTCORPORATIONLEGALSERV 8562891 VANESSA | *ANCHINGES | ACH Debit | ACH | | | | | OPR | *ANCHINGES | | | | $135.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 21 | Credit | 569 | WELLS FARGO IFI/TRIAL DEP TD0DC973FR | YULISA CRUZ | ACH Credit | ACH | | | | | CUS | YULISA CRUZ | | | | $0.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1729 | SEN to 5090021964+0041597962017 | 2e2a95f7b24b44de8154cfd753d4710 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LTD | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 36439 | M01IL0143KPX913B | ORIG:SHANON ZISMAN | Wire Credit | Wire | M01IL0143KPX913B | SHANON ZISMAN | | | CUS | SHANON ZISMAN | | | | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 34387 | M01U5059BNYIYG5 | ORIG:AVALON J. FREY AND BRENNA L. FREY, | Wire Credit | Wire | M01U5059BNYIYG5 | AVALON J. FREY AND BRENNA L. FREY, | | | CUS | AVALON J. FREY AND BRENNA L. FREY, | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1713 | SEN to 5090031765+0013411794586 | ca6bf8588a25493ebbd788ef5f40ba53 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $440,187.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9099 | Debit | 3871 | M01F80032MMX4QLF | BENE:JOEL HERNANDEZ | Wire Return Debit - API | Return | M01F80032MMX4QLF | | JOEL HERNANDEZ | CUS | BENE:JOEL HERNANDEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 6352 | M01I21550H9Y5NER | ORIG:DANIEL FULLER | Wire Credit | Wire | M01I21550H9Y5NER | DANIEL FULLER | | | CUS | DANIEL FULLER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 723 | ACH Return Debit | KENNY M ARZOLA a87dcb447041452 | ACH Return Debit | Return | | | | | CUS | KENNY M ARZOLA a87dcb447041452 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1443 | SEN to 5090031765+1225413759870 | ad2c3f953c754f56ad1ae6d48cb218af | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $736,174.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1627 | SEN to 5090031765+1800560664359 | 6da3be4f936f49a8a04a9d4e18b57d58 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,002.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 726 | ACH Return Debit | KENNY M ARZOLA e490844e799f45f | ACH Return Debit | Return | | | | | CUS | KENNY M ARZOLA e490844e799f45f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 739 | ACH Return Debit | DANIEL FRANCIS SMART cf0c5592811a4c6 | ACH Return Debit | Return | | | | | CUS | DANIEL FRANCIS SMART cf0c5592811a4c6 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 748 | ACH Return Debit | sebastian cavaliere 925dca37a98e485 | ACH Return Debit | Return | | | | | CUS | sebastian cavaliere 925dca37a98e485 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 22882 | M01F14576AYRR1O | ORIG:RICHARD R RILEY | Wire Credit | Wire | M01F14576AYRR1O | RICHARD R RILEY | | | CUS | RICHARD R RILEY | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 15443 | M01HG0231B6X5UMG | BENE:53957015 | API Wire Debit | Wire | M01HG0231B6X5UM G | | 53957015 | CUS | 53957015 | | 53957015 | | $39,889.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 746 | ACH Return Debit | 58350095 2eda4b22b282440 | ACH Return Debit | Return | | | | | CUS | 58350095 2eda4b22b282440 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 35169 | M01K05569FXVVLC | ORIG:ALAN MA | Wire Credit | Wire | M01K05569FXVVLC | ALAN MA | | | CUS | ALAN MA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 40230 | M01IM3057BEXFAZN | BENE:58103933 | API Wire Debit | Wire | M01IM3057BEXFAZN | | 58103933 | CUS | 58103933 | | 58103933 | | $4,229.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 718 | ACH Return Debit | STEVEN ROBERTSON 2f21d9475c03488 | ACH Return Debit | Return | | | | | CUS | STEVEN ROBERTSON 2f21d9475c03488 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1065 | SEN to 5090031765+0025367621787 | 7f9df6699d30433a80b296a8b88a1665 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 9086 | M01C034628YI92O | ORIG:LIONEL MONTY | Wire Credit | Wire | M01C034628YI92O | LIONEL MONTY | | | CUS | LIONEL MONTY | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7190 | Debit | 567 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,183.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 4005 | Credit | 9284 | SEN from 5090013656+0413564400067 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | RELIZ LTD | 5090013656 | SEN | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 702 | ACH Return Debit | DIANA SIMOS-BRODERICK 64912874D0624E5 | ACH Return Debit | Return | | | | | CUS | DIANA SIMOS-BRODERICK 64912874D0624E5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 8124 | M01I95623LAY88Z2 | ORIG:RODRIGO SCARPA DE CASTRO | Wire Credit | Wire | M01I95623LAY88Z2 | RODRIGO SCARPA DE CASTRO | | | CUS | RODRIGO SCARPA DE CASTRO | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 35911 | M01K3421PSXWJQJ | ORIG:BEN HANKINGS | Wire Credit | Wire | M01K3421PSXWJQJ | BEN HANKINGS | | | CUS | BEN HANKINGS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 744 | ACH Return Debit | DARIN M GENTRY b4812aa524f44a1 | ACH Return Debit | Return | | | | | CUS | DARIN M GENTRY b4812aa524f44a1 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 16930 | M01ID0315QHYKS99 | ORIG:ADELA BORTA OR BOGDAN S BORTA | Wire Credit | Wire | M01ID0315QHYKS99 | ADELA BORTA OR BOGDAN S BORTA | | | CUS | ADELA BORTA OR BOGDAN S BORTA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 743 | ACH Return Debit | GEORGIA M POLLACK caf525eb8c054f2 | ACH Return Debit | Return | | | | | CUS | GEORGIA M POLLACK caf525eb8c054f2 | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 4005 | Credit | 1544 | SEN from 5090031765+1429257685052 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,041.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 26967 | M01IF56421CYI4QN | ORIG:MIRIAM M. MARTINEZ | Wire Credit | Wire | M01IF56421CYI4QN | MIRIAM M. MARTINEZ | | | CUS | MIRIAM M. MARTINEZ | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 8946 | M01B5902A3XBXMP | ORIG:STEPHEN A METZ | Wire Credit | Wire | M01B5902A3XBXMP | STEPHEN A METZ | | | CUS | STEPHEN A METZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 16611 | M01ID0232BGXYWCK | BENE:58394051 | API Wire Debit | Wire | M01ID0232BGXYWC K | | 58394051 | CUS | 58394051 | | | | $480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 2437 | M01I0324A2Y80C8 | BENE:58356069 | API Wire Debit | Wire | M01I0324A2Y80C8 | | 58356069 | CUS | 58356069 | | 58356069 | | $39,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 16254 | M01ID0135KKYUZTG | ORIG:THE DAVID DEVOE TEAM LIMITED | Wire Credit | Wire | M01ID0135KKYUZTG | THE DAVID DEVOE TEAM LIMITED | | | CUS | THE DAVID DEVOE TEAM LIMITED | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 41490 | SEN to 5090031765+1602083967296 | f9c05136c3cd4f458228bbbd4abe79f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,001.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 696 | ACH Return Debit | JOYCE ALEXANDER 76b9bbe7b34f4dd | ACH Return Debit | Return | | | | | CUS | JOYCE ALEXANDER 76b9bbe7b34f4dd | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 681 | SEN to 5090031765+0712522362156 | 5e01204ec8b84a0199335fbb557efc83 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 30813 | M01IH312623X9J4Q | ORIG:MEYYAPPAN SUNDARAM | Wire Credit | Wire | M01IH312623X9J4Q | MEYYAPPAN SUNDARAM | | | CUS | MEYYAPPAN SUNDARAM | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 691 | ACH Return Debit | SHELIA LANE 3fb63cfcd96547f | ACH Return Debit | Return | | | | | CUS | SHELIA LANE 3fb63cfcd96547f | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 21 | Credit | 567 | Capitol Federal/EXTRANSFER PARRY KELLY | | ACH Credit | ACH | | | | | CUS | | | | | $0.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 23944 | M01F2851CXXBE3C | ORIG:MATTHEW J NEDOLAST | Wire Credit | Wire | M01F2851CXXBE3C | MATTHEW J NEDOLAST | | | CUS | MATTHEW J NEDOLAST | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 28757 | M01IG4720OVXVPIX | ORIG:THE GAO FAMILY TRUST | Wire Credit | Wire | M01IG4720OVXVPIX | THE GAO FAMILY TRUST | | | CUS | THE GAO FAMILY TRUST | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 935 | SEN to 5090022251+2101378986251 | 2a2eef72bebf48b8bdf080a876263a6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $213,996.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 41157 | M01IN19324JYANQ8 | ORIG:ANNA KARINA | Wire Credit | Wire | M01IN19324JYANQ8 | ANNA KARINA | | | CUS | ANNA KARINA | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 34383 | M01U5054CX0N90 | ORIG:RYAN BELCINA | Wire Credit | Wire | M01U5054CX0N90 | RYAN BELCINA | | | CUS | RYAN BELCINA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 536 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | | OPR | | | | | $559.47 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 37091 | M01IL2334EDXAJW9 | ORIG:DANIEL C KRAUS | Wire Credit | Wire | M01IL2334EDXAJW9 | DANIEL C KRAUS | | CUS | DANIEL C KRAUS | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 16926 | M01ID0315NLY2V91 | ORIG:THUY T NGUYENMAI | Wire Credit | Wire | M01ID0315NLY2V91 | THUY T NGUYENMAI | | CUS | THUY T NGUYENMAI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 711 | ACH Return Debit | LESLEY E GALE a236866e3b27475 | ACH Return Debit | Return | | | | CUS | LESLEY E GALE a236866e3b27475 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 693 | ACH Return Debit | Teena Johnson 84c17550536846B | ACH Return Debit | Return | | | | CUS | Teena Johnson 84c17550536846B | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 35621 | M01IJ495062XCRP0 | ORIG:FEDERAL RESERVE BANK | Wire Credit | Wire | M01IJ495062XCRP0 | FEDERAL RESERVE BANK | | CUS | FEDERAL RESERVE BANK | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 731 | ACH Return Debit | JAMES R MUSILLO JR d3a8867e8b2c49e | ACH Return Debit | Return | | | | CUS | JAMES R MUSILLO JR d3a8867e8b2c49e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 4207 | M01F40033ZVYJCV8 | BENE:58329039 | API Wire Debit | Wire | M01F40033ZVYJCV8 | | 58329039 | CUS | 58329039 | | | | $1,125.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 737 | ACH Return Debit | DANIEL FRANCIS SMART 5b77808f731429 | ACH Return Debit | Return | | | | CUS | DANIEL FRANCIS SMART 5b77808f731429 | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1617 | SEN to 5090021964+1740117965576 | ffda65b849ac4841a376f8aea4bd902a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 692 | ACH Return Debit | EVAN M MCGINNIS 7c0ee69898e0475 | ACH Return Debit | Return | | | | CUS | EVAN M MCGINNIS 7c0ee69898e0475 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 8150 | M01IA0035EYXDK19 | ORIG:ALEXANDRE ZIBI | Wire Credit | Wire | M01IA0035EYXDK19 | ALEXANDRE ZIBI | | CUS | ALEXANDRE ZIBI | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 28397 | M01IG43047IY7N7T | ORIG:JULIANNE KNOWLES | Wire Credit | Wire | M01IG43047IY7N7T | JULIANNE KNOWLES | | CUS | JULIANNE KNOWLES | | | | $14,125.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 39343 | M01IM0301QNY5DQM | ORIG:STELLA BEKERMAN | Wire Credit | Wire | M01IM0301QNY5DQM | STELLA BEKERMAN | | CUS | STELLA BEKERMAN | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 716 | ACH Return Debit | COLLIN DANIEL ROBERTS d3199fb6da4e434 | ACH Return Debit | Return | | | | CUS | COLLIN DANIEL ROBERTS d3199fb6da4e434 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1749 | SEN to 5090021964+0111404757686 | 6a860e5afbe5492bb023ac59d7dec615 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9099 | Debit | 4211 | M01F70247GNXK9ES | BENE:THE ROBERT C KNOX AND PENELOPE J | Wire Return Debit - API | Return | M01F70247GNXK9ES | | THE ROBERT C KNOX AND PENELOPE J | CUS | BENE:THE ROBERT C KNOX AND PENELOPE J | | | | $24,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 941 | SEN to 5090021964+2102468878483 | 8259ef4c18704a1a97689ae3489c8994 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4099 | Credit | 22558 | M01IF0651H5YFW8E | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | M01IF0651H5YFW8E | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 553 | melio/Prolecto R Prolecto Resources, | Inclnvoice no. INV20 131350 t61076531 | ACH Debit | ACH | | | | OPR | Inclnvoice no. INV20 131350 t61076531 | | | | $13,672.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 22334 | M01IF0344BUXMDSK | ORIG:YURI KAPLUN | Wire Credit | Wire | M01IF0344BUXMDSK | YURI KAPLUN | | CUS | YURI KAPLUN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1755 | SEN to 5090021964+0117527753568 | c6862d4b0e384d41b21ef05ebfcdb0d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 4757 | M01I30250EGYP49Q | BENE:55883890 | API Wire Debit | Wire | M01I30250EGYP49Q | | 55883890 | CUS | 55883890 | | | | $165.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 695 | ACH Return Debit | MARIA LANDAVERDE fe2bcc7894bf443 | ACH Return Debit | Return | | | | CUS | MARIA LANDAVERDE fe2bcc7894bf443 | | | | $4,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 133 | SEN to 5090031765+0642048066665 | 6b04a69c52a3449fb0fbce6a56f9e5e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $593,199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1831 | SEN to 5000022251+0136067485760 | 8ee252e817734e8f9c342ba1d19ef899 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5000022251 | SEN | $442,450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 728 | ACH Return Debit | KENNY M ARZOLA fe9f32ce5349443 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA fe9f32ce5349443 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 742 | ACH Return Debit | GEORGIA M POLLACK c0e69de1c850421 | ACH Return Debit | Return | | | | CUS | GEORGIA M POLLACK c0e69de1c850421 | | | | $4,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 615 | SEN to 5090031765+0433003962057 | 19552b753c804f1e875cc241a8534658 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 37103 | M01IL2350PYY2HGW | ORIG:COLIN V OBRIEN | Wire Credit | Wire | M01IL2350PYY2HGW | COLIN V OBRIEN | | CUS | COLIN V OBRIEN | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 700 | ACH Return Debit | SUSAN A CREAMER LIVING 1ec418cbb9ce4e8 | ACH Return Debit | Return | | | | CUS | SUSAN A CREAMER LIVING 1ec418cbb9ce4e8 | | | | $4,944.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 21 | Credit | 560 | BANK OF AMERICA/TRIALCREDIT 564942204 | ERNEST FRANCISE | ACH Credit | ACH | | | | CUS | ERNEST FRANCISE | | | | $0.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9099 | Debit | 3183 | M01H40132FIXE697 | BENE:SHANON ZISMAN | Wire Return Debit - API | Return | M01H40132FIXE697 | | SHANON ZISMAN | CUS | BENE:SHANON ZISMAN | | | | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 21 | Credit | 570 | WELLS FARGO IFI/TRIAL DEP TD0DC973BN | YULISA CRUZ | ACH Credit | ACH | | | | CUS | YULISA CRUZ | | | | $0.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1793 | SEN to 5090021964+0133094466833 | ed5753b54d8849b1908adf5911b911c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 4125 | M01GL0152QJXY6UI | BENE:58300454 | API Wire Debit | Wire | M01GL0152QJXY6UI | | 58300454 | CUS | 58300454 | | | | $1,957.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 706 | ACH Return Debit | OSAGIE MOSES EWEWIE 097ed4251230449 | ACH Return Debit | Return | | | | CUS | OSAGIE MOSES EWEWIE 097ed4251230449 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 40053 | M01IM21089AY9CKU | ORIG:RICHARD S GRAHAM | Wire Credit | Wire | M01IM21089AY9CKU | RICHARD S GRAHAM | | CUS | RICHARD S GRAHAM | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 4005 | Credit | 986 | SEN from 5090031765+2125372905636 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,053.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 4005 | Credit | 1304 | SEN from 5090031765+0926570196795 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 541 | melio/GitHub GitHublnvoice no. | INV18736730 t61068023 BAM Trading | ACH Debit | ACH | | | | OPR | INV18736730 t61068023 BAM Trading | | | | $5,684.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 38038 | SEN to 5090021964+1347382307828 | 582c8c1c52a6482e85f198947090275b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $476,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 627 | SEN to 5090016576+0449550676982 | 7c16aeb6f1f540d5b4c3a58a40bb098c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $552,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 97 | SEN to 5090031765+0159001959938 | e618113f2e1741b6b9b7c9ac48272daf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,008.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 30971 | M01IH3629EYNM2B | ORIG:GREGORY ESTRELLA | Wire Credit | Wire | M01IH3629EYNM2B | GREGORY ESTRELLA | | CUS | GREGORY ESTRELLA | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4099 | Credit | 22238 | M01IE51013QYBN4O | ORIG:BAM TRADING SERVICES INC. | Wire Return | Return | M01IE51013QYBN4O | BAM TRADING SERVICES INC. | | CUS | ORIG:BAM TRADING SERVICES INC. | | | | $1,865.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 534 | ROBERT HALF, INC/INTERNET | 043000094587802 Anchinges Vanessa | ACH Debit | ACH | | | | OPR | 043000094587802 Anchinges Vanessa | | | | $1,614.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 27494 | SEN to 5090021964+0817067824022 | 04b1c5dc5abc45d48bf018f5c132b7ff | | SEN TSFR DEBIT 9084 | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1025 | SEN to 5090022251+2304386480726 | d0b008d6d87c40b3961b805aabb5a956 | | SEN TSFR DEBIT 9084 | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $205,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 41500 | SEN to 5090031765+1620032601625 | da57c0d6d74e4a759e900fe2344cc1ef | | SEN TSFR DEBIT 9084 | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $616,863.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 543 | melio/Protecto R Protecto Resources, | lncInvoice no. INV20 131307 I61067723 | | ACH Debit | | | | OPR | | lncInvoice no. INV20 131307 I61067723 | | | $5,896.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 730 | ACH Return Debit | JAMES R MUSILLO JR c478411d0cd7422 | | ACH Return Debit | | | | CUS | | JAMES R MUSILLO JR c478411d0cd7422 | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 21 | Credit | 573 | PAYPAL/VERIFYBANK 1017990090639 | FREDERICK BALL | | ACH Credit | | | | CUS | | FREDERICK BALL | | | $0.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 712 | ACH Return Debit | LESLEY E GALE b5ace6b302d84d3 | | ACH Return Debit | | | | CUS | | LESLEY E GALE b5ace6b302d84d3 | | | $74.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 38377 | M01IL5639LNYF8D0 | ORIG:TRAVIS AUDET | | Wire Credit | M01IL5639LNYF8D0 | TRAVIS AUDET | | CUS | | TRAVIS AUDET | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9099 | Debit | 3499 | M01F70247GNXGRE4 | BENE:ALBERTO JOSE DEARMAS | | Wire Return Debit - API | M01F70247GNXGRE 4 | | ALBERTO JOSE DEARMAS | CUS | | BENE:ALBERTO JOSE DEARMAS | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 704 | ACH Return Debit | KRISTI STOTZ 7dc530598007425 | | ACH Return Debit | | | | CUS | | KRISTI STOTZ 7dc530598007425 | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 22132 | M01IE5530SLXWBJS | ORIG:WARREN C RHINEHART | | Wire Credit | M01IE5530SLXWBJs | WARREN C RHINEHART | | CUS | | WARREN C RHINEHART | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 33393 | M01I5709C7YRF7F | ORIG:PRIME TRUST LLC | | Wire Credit | M01I5709C7YRF7F | PRIME TRUST LLC | | OPR | | PRIME TRUST LLC | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 825 | SEN to 5090031765+1628286507970 | b9f792e0f26b40f9aae926367f2f256fa | | SEN TSFR DEBIT 9084 | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 558 | BANK OF AMERICA/TRIALDEBIT 564942206 | ERNEST FRANCISE | | ACH Debit | | | | CUS | | ERNEST FRANCISE | | | $0.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 2625 | M01H3119J6Y3IRF | BENE:57745464 | | API Wire Debit | M01H3119J6Y3IRF | | 57745464 | CUS | | BENE:57745464 | | | $3,080.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9099 | Debit | 2785 | M01F80032LSX38LC | BENE:TRAVIS AUDET | | Wire Return Debit - API | M01F80032LSX38LC | | TRAVIS AUDET | CUS | | BENE:TRAVIS AUDET | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 21627 | SEN to 5090021964+0637535605682 | | | SEN TSFR DEBIT 9084 | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $248,159.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 690 | ACH Return Debit | WILLIAM MERRELL SMITH 71bca261d6f1468 | | ACH Return Debit | | | | CUS | | WILLIAM MERRELL SMITH 71bca261d6f1468 | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9099 | Debit | 3867 | M01F702515YY21HU | BENE:GODWIN STANLEY OKOYE OR IFEOMA | | Wire Return Debit - API | M01F702515YY21HU | | GODWIN STANLEY OKOYE OR IFEOMA | CUS | | BENE:GODWIN STANLEY OKOYE OR IFEOMA | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 21 | Credit | 565 | JUDITH DUNN/Penote JUDITH DUNN | | | ACH Credit | | | | CUS | | | | | $0.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 721 | ACH Return Debit | 58337842 b22b415535b0d48 | | ACH Return Debit | | | | CUS | | 58337842 b22b415535b0d48 | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 751 | ACH Return Debit | WILLIAM F MILLER f58889527d0f49b | | ACH Return Debit | | | | CUS | | WILLIAM F MILLER f58889527d0f49b | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 8657 | M01H8310tNJYEB20 | BENE:58469170 | | API Wire Debit | M01H8310tNJYEB20 | | 58469170 | CUS | | 58469170 | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 4005 | Credit | 996 | SEN from 5090031765+2127553525203 | | | SEN TSFR CREDIT 4005 | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,072.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 574 | PAYPAL/VERIFYBANK 1017990090643 | FREDERICK BALL | | ACH Debit | | | | CUS | | FREDERICK BALL | | | $0.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 717 | ACH Return Debit | Chris A Hoover 9e6058d35964df | | ACH Return Debit | | | | CUS | | Chris A Hoover 9e6058d35964df | | | $4,967.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 725 | ACH Return Debit | KENNY M ARZOLA ce26ca5bb84f4df | | ACH Return Debit | | | | CUS | | KENNY M ARZOLA ce26ca5bb84f4df | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4099 | Credit | 22382 | M01IF01003VXBPBN | ORIG BAM TRADING SERVICES INC. | | Wire Return | M01IF01003VXBPBN | BAM TRADING SERVICES INC. | | CUS | | ORIG:BAM TRADING SERVICES INC. | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1173 | SEN to 5090022251+0510067619142 | c022f7d9d0d1b4ed7926d018aa296d586 | | SEN TSFR DEBIT 9084 | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $344,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1421 | SEN to 5090031765+1127432376560 | 1eb04a480c6c45da85fc1edce584025c | | SEN TSFR DEBIT 9084 | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,002.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 30793 | M01H3105CRYA7C9 | ORIG:GREGORY ESTRELLA | | Wire Credit | M01H3105CRYA7C9 | GREGORY ESTRELLA | | CUS | | GREGORY ESTRELLA | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9099 | Debit | 3393 | M01F70248PVXGYEK | BENE:FEDERAL RESERVE BANK | | Wire Return Debit - API | M01F70248PVXGYE K | | FEDERAL RESERVE BANK | CUS | | BENE:FEDERAL RESERVE BANK | | | $127.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 734 | ACH Return Debit | JACQUELYNN PURIEFOY BR dfadf0525c7348a | | ACH Return Debit | | | | CUS | | JACQUELYNN PURIEFOY BR dfadf0525c7348a | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 21 | Credit | 572 | PAYPAL/VERIFYBANK 1017990090642 | FREDERICK BALL | | ACH Credit | | | | CUS | | FREDERICK BALL | | | $0.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 3307 | M01FN0145D6XD3VP | BENE:58492633 | | API Wire Debit | M01FN0145D6XD3VP | | 58492633 | CUS | | 58492633 | | | $54,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 546 | melio/Goodwin Pr Goodwin Procter | LLPInvoice no. 2007920 I61069404 BAM | | ACH Debit | | | | OPR | | LLPInvoice no. 2007920 I61069404 BAM | | | $2,875.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 699 | SEN to 5090031765+0812122583579 | 552e6ac5ac7a4502b5a0b2999ea06552 | | SEN TSFR DEBIT 9084 | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $358,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 4005 | Credit | 30719 | SEN from 5090022251+0928455519473 | | | SEN TSFR CREDIT 4005 | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,821.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 733 | ACH Return Debit | JACQUELYNN PURIEFOY BR c4f20fcf0a6a454 | | ACH Return Debit | | | | CUS | | JACQUELYNN PURIEFOY BR c4f20fcf0a6a454 | | | $4,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 566 | JUDITH DUNN/Penote JUDITH DUNN | | | ACH Debit | | | | CUS | | | | | $0.86 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 688 | ACH Return Debit | FAIZ ULLA BAIGDBA BAIG 85d4633b6b7c401 | | ACH Return Debit | | | | CUS | | FAIZ ULLA BAIGDBA BAIG 85d4633b6b7c401 | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 21 | Credit | 564 | JUDITH DUNN/Penote JUDITH DUNN | | | ACH Credit | | | | CUS | | | | | $0.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 709 | ACH Return Debit | LESLEY E GALE 5caef71b3dc84eb | | ACH Return Debit | | | | CUS | | LESLEY E GALE 5caef71b3dc84eb | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 747 | ACH Return Debit | TARA OBRIEN d001ceace3c4491 | | ACH Return Debit | | | | CUS | | TARA OBRIEN d001ceace3c4491 | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 547 | melio/Goodwin Pr Goodwin Procter | LLPInvoice no. 2007994 I61069528 BAM | | ACH Debit | | | | OPR | | LLPInvoice no. 2007994 I61069528 BAM | | | $22,228.29 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 698 | ACH Return Debit | JOYCE ALEXANDER 64f51acd01e24e9 | ACH Return Debit | Return | | | | CUS | JOYCE ALEXANDER 64f51acd01e24e9 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1383 | SEN to 5090031765+1045511195547 | 90e047a7d5bf46c0a09dcbd908b850e1 | SEN TSFR DEBIT 9084 | SEN | | | | CUS | | AUROS TECH LIMITED | 5090031765 | | $394,412.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 21 | Credit | 559 | BANK OF AMERICA/TRIAL CREDIT 564942202 | ERNEST FRANCISE | ACH Credit | ACH | | | | CUS | ERNEST FRANCISE | | | | $0.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Credit | 495 | SEN to 5090031765+2241030380039 | 8a7fd7e2cbd7453791bcdccf620571ea | SEN | SEN | | | | CUS | | AUROS TECH LIMITED | 5090031765 | | $407,848.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 21 | Credit | 562 | MAINSTREET CU/ACH XFER ZUMBRUNNEN LEAN | BANNO,MICRO D | ACH Credit | ACH | | | | CUS | BANNO,MICRO D | | | | $0.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 16478 | M01D020729YQYPT | ORIG.CHRISTINA MATHEW OR ALEX M | Wire Credit | Wire | M01D020729YQYPT | CHRISTINA MATHEW OR ALEX M | | CUS | CHRISTINA MATHEW OR ALEX M | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9099 | Debit | 3931 | M01F7024804YD7H4 | BENE.LESLIE K ELLIOTT | Wire Return Debit - API | Return | M01F7024804YD7H4 | LESLIE K ELLIOTT | | CUS | BENE.LESLIE K ELLIOTT | | | | $102,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 21 | Credit | 537 | Checkout LLC/00000000008 000000000087K | BAM Trading Services I | ACH Credit | ACH | | | | OPR | BAM Trading Services I | | | | $99.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 21 | Credit | 575 | TD BANK NA/ZELLE MICHAEL B GARVI BAM | TRADING SERV | ACH Credit | ACH | | | | CUS | TRADING SERV | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 735 | ACH Return Debit | DANIEL FRANCIS SMART 375515c36a174ce | ACH Return Debit | Return | | | | CUS | DANIEL FRANCIS SMART 375515c36a174ce | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 539 | melio/Vianovo, L Vianovo, LPInvoice no. | 6193 I61061675 BAM Trading Services I | ACH Debit | ACH | | | | OPR | 6193 I61061675 BAM Trading Services I | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 249 | SEN to 5090031765+1005333903668 | f0002912101040ac912bb281c78623d9 | SEN TSFR DEBIT 9084 | SEN | | | | CUS | | AUROS TECH LIMITED | 5090031765 | | $337,245.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 697 | ACH Return Debit | JOYCE ALEXANDER 789654534cfb54f1 | ACH Return Debit | Return | | | | CUS | JOYCE ALEXANDER 789654534cfb54f1 | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9099 | Debit | 2231 | M01H3154753X6V79 | BENE.JEFFREY SUCHER | Wire Return Debit - API | Return | M01H3154753X6V79 | JEFFREY SUCHER | | CUS | BENE.JEFFREY SUCHER | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4219 | Debit | 4219 | M01F70247DHX3PE2 | BENE.ENGRAVEN LLC | Wire Credit | Wire | M01F70247DHX3PE2 | ENGRAVEN LLC | | CUS | BENE.ENGRAVEN LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4099 | Credit | 22242 | M01E5008P4Y63OX | ORIG.BAM TRADING SERVICES INC. | Wire Return | Return | M01E5008P4Y63OX | BAM TRADING SERVICES INC. | | CUS | ORIG.BAM TRADING SERVICES INC. | | | | $54,945.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4099 | Credit | 37045 | M01L2221RPY8SLQ | ORIG.Binance.US | Wire Return | Return | M01L2221RPY8SLQ | Binance.US | | CUS | ORIG.Binance.US | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 540 | melio/Quest CE Quest CEInvoice no. | 43456 I61065647 BAM Trading Services I | ACH Debit | ACH | | | | OPR | 43456 I61065647 BAM Trading Services I | | | | $5,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 955 | SEN to 5090021964+2105584909476 | 44e3d2bc4b904e528c2aac45a4a181b4 | SEN TSFR DEBIT 9084 | SEN | | | | CUS | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 707 | ACH Return Debit | KEVIN ANTHONY MALONE 5cc6878bc625490 | ACH Return Debit | Return | | | | CUS | KEVIN ANTHONY MALONE 5cc6878bc625490 | | | | $26.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9099 | Debit | 3915 | M01F702527LIXIQFQ | BENE.MATTHEW H FURFINE | Wire Return Debit - API | Return | M01F702527LIXIQFQ | MATTHEW H FURFINE | | CUS | BENE.MATTHEW H FURFINE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 21 | Credit | 561 | MAINSTREET CU/ACH XFER ZUMBRUNNEN LEAN | BANNO,MICRO D | ACH Credit | ACH | | | | CUS | BANNO,MICRO D | | | | $0.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 563 | MAINSTREET CU/ACH XFER ZUMBRUNNEN LEAN | BANNO,MICRO D | ACH Debit | ACH | | | | CUS | BANNO,MICRO D | | | | $0.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1675 | SEN to 5090021964+2021533215686 | 9081d92d4e1344e59f28a61f90fe7fc9 | SEN TSFR DEBIT 9084 | SEN | | | | CUS | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 2089 | M01GH30548WY6EAB | BENE.58343488 | API Wire Debit | Wire | M01GH30548WY6EAB | | 58343488 | CUS | 58343488 | | | | $1,746.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 41514 | SEN to 5090021964+1700554056474 | 95436c3b39a848ffa3e17bc655ed05c9 | SEN TSFR DEBIT 9084 | SEN | | | | CUS | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 710 | ACH Return Debit | LESLEY E GALE a1a28c2a85f840f | ACH Return Debit | Return | | | | CUS | LESLEY E GALE a1a28c2a85f840f | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 722 | ACH Return Debit | KENNY M ARZOLA a8518829818S466 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA a8518829818S466 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 23720 | M01F27574PXKG2G | ORIG.MATTHEW PASTEWAIT | Wire Credit | Wire | M01F27574PXKG2G | MATTHEW PASTEWAIT | | CUS | MATTHEW PASTEWAIT | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4143 | Debit | 4143 | M01H34542BAXG336 | BENE.NICHOLAS J REICHERT | Wire Return Debit - API | Return | M01H34542BAXG336 | NICHOLAS J REICHERT | | CUS | BENE.NICHOLAS J REICHERT | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 30060 | SEN to 5090021964+0908133713148 | 8939b4705002442a98b0ec420c31f8c3f | SEN TSFR DEBIT 9084 | SEN | | | | CUS | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 3377 | M01G20148KSYOMUI | BENE.58394241 | API Wire Debit | Wire | M01G20148KSYOMUI | | 58394241 | CUS | 58394241 | | | | $4,986.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 740 | ACH Return Debit | DANIEL FRANCIS SMART db5702664d47ac5 | ACH Return Debit | Return | | | | CUS | DANIEL FRANCIS SMART db5702664d47ac5 | | | | $4,890.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 701 | ACH Return Debit | DIANA SIMOS-BRODERICK 20C1376A274A464 | ACH Return Debit | Return | | | | CUS | DIANA SIMOS-BRODERICK 20C1376A274A464 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 3061 | M01G80136P2YRYZ6 | BENE.58417267 | API Wire Debit | Wire | M01G80136P2YRYZ6 | | 58417267 | CUS | 58417267 | | | | $209.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 8411 | SEN to 5090021964+0305423711816 | e190fb507590042cd03680b6139ae4e0c | SEN TSFR DEBIT 9084 | SEN | | | | CUS | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 2190 | Credit | 568 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-00000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $754,168.46 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 551 | melio/Cleary Cot Cleary Cottileb Steen | & Hamilton LLPInvo ice no. 10062148 | ACH Debit | ACH | | | | CUS | & Hamilton LLPInvo ice no. 10062148 | | | | $9,728.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4099 | Credit | 26715 | M01F47561NY3HCD | ORIG.BAM TRADING SERVICES INC. | Wire Return | Return | M01F47561NY3HCD | BAM TRADING SERVICES INC. | | CUS | ORIG.BAM TRADING SERVICES INC. | | | | $39,790.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 552 | melio/Zendesk, I Zendesk, IncInvoice | no. INV0797205916107320 1 BAM Trading | ACH Debit | ACH | | | | OPR | no. INV0797205916107320 1 BAM Trading | | | | $41,850.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4099 | Credit | 22016 | M01E4521Q6YBV99 | ORIG.BAM TRADING SERVICES INC. | Wire Return | Return | M01E4521Q6YBV99 | BAM TRADING SERVICES INC. | | CUS | ORIG.BAM TRADING SERVICES INC. | | | | $294.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 8628 | M01B45016UXBH9X | ORIG.RYAN K LARSEN DMD AND ASSOCIATES PL | Wire Credit | Wire | M01B45016UXBH9X | RYAN K LARSEN DMD AND ASSOCIATES PL | | CUS | ORIG.RYAN K LARSEN DMD AND ASSOCIATES PL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9099 | Debit | 3721 | M01F70247DOY6RGP | BENE.AARON DOUGLAS REID | Wire Return Debit - API | Return | M01F70247DOY6RGP | AARON DOUGLAS REID | | CUS | BENE.AARON DOUGLAS REID | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 705 | ACH Return Debit | SHERRI L CARDWELL 6b0c29e3fdf84f2 | ACH Return Debit | Return | | | | CUS | SHERRI L CARDWELL 6b0c29e3fdf84f2 | | | | $289.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 719 | ACH Return Debit | NEIL SCHWIMLEY c3c7ddc210f845d | ACH Return Debit | Return | | | | CUS | NEIL SCHWIMLEY c3c7ddc210f845d | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 32417 | M01I1350H5YX6W7 | ORIG.PHILIP J LOGUIDICE JR | Wire Credit | Wire | M01I1350H5YX6W7 | PHILIP J LOGUIDICE JR | | CUS | PHILIP J LOGUIDICE JR | | | | $3,000.00 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 715 | ACH Return Debit | COLLIN DANIEL ROBERTS 596f68aa92b144a | ACH Return Debit | Return | | | | CUS | COLLIN DANIEL ROBERTS 596f68aa92b144a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 19019 | M01ID3033M5Y7T9O | BENE:58280797 | API Wire Debit | Wire | M01ID3033M5Y7T9O | | 58280797 | CUS | 58280797 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 3173 | M01H33107FJXRVA1 | BENE:58355631 | API Wire Debit | Wire | M01H33107FJXRVA1 | | 58355631 | CUS | 58355631 | | | | $580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1061 | SEN to 5090016576+2350598796747 | 3da285fc532841 3e82f57bfc4f5e6e7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $413,038.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 413 | SEN to 5090022251+1832595886445 | d303ee6971814ed58cc3e7791f887c40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $209,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 11431 | SEN to 5090021964+0430413775695 | 886496366o07427e82eeaedc937eeef0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 899 | SEN to 5090031765+1931544293798 | e9e701d60ecf4b85be480a19d00d0099 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $281,739.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 4005 | Credit | 740 | SEN from 5090013656+0841506753822 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 750 | ACH Return Debit | RONALD LAPISKA 1e43ee0f33c5410 | ACH Return Debit | Return | | | | CUS | RONALD LAPISKA 1e43ee0f33c5410 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 35050 | M01K0244F8YJGH4 | BENE:58273125 | API Wire Debit | Wire | M01K0244F8YJGH4 | | 58273125 | CUS | 58273125 | | | | $1,302.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 16466 | M01ID02109YV7SY | ORIG:KHUSHBOO MUNOT | Wire Credit | Wire | M01ID02109YV7SY | KHUSHBOO MUNOT | | CUS | KHUSHBOO MUNOT | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 24010 | M01F2857L0YYQ6S | ORIG:NICHOLAUS BJ PRICE | Wire Credit | Wire | M01F2857L0YYQ6S | NICHOLAUS BJ PRICE | | CUS | NICHOLAUS BJ PRICE | | | | $330.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 729 | ACH Return Debit | JAMES R MUSILLO JR 5dda640c28de544a | ACH Return Debit | Return | | | | CUS | JAMES R MUSILLO JR 5dda640c28de544a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 724 | ACH Return Debit | KENNY M ARZOLA c07ad53abe514f5 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA c07ad53abe514f5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 4005 | Credit | 1270 | SEN from 5090031765+0808202062458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,046.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 21 | Credit | 568 | Capitol Federal/EXTRANSFER PARRY KELLY | | ACH Credit | ACH | | | | CUS | | | | | $0.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 9099 | Debit | 4223 | M01F70247GQXYYE6 | BENE:1102 E 44TH ST LLC | Wire Return Debit - API | Return | M01F70247GQXYYE6 | | 1102 E 44TH ST LLC | CUS | BENE:1102 E 44TH ST LLC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 714 | ACH Return Debit | Ronald Dieujuste 5dec5465cf6845b | ACH Return Debit | Return | | | | CUS | Ronald Dieujuste 5dec5465cf6845b | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 30001 | M01IH0620K9YL2TK | ORIG:MARIANNA SHAHMURADYAN | Wire Credit | Wire | M01IH0620K9YL2TK | MARIANNA SHAHMURADYAN | | CUS | MARIANNA SHAHMURADYAN | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 177 | SEN to 5090031765+0752207595418 | c514975ab97843df92b252635649e8d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,004.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 8786 | M01IB52424MYPQJV | ORIG:AUDREY NATALLIE MCBEAM | Wire Credit | Wire | M01IB52424MYPQJV | AUDREY NATALLIE MCBEAM | | CUS | AUDREY NATALLIE MCBEAM | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 3 | SEN to 5090016576+1904248769267 | 2690c532fab745e1b8e55841a1987dbe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $400,376.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 4005 | Credit | 1378 | SEN from 5090031765+1040040674892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,084.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7190 | Debit | 566 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $61,649.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 30625 | M01IH2543LGY5ZP1 | ORIG:CHAD F PASKETT | Wire Credit | Wire | M01IH2543LGY5ZP1 | CHAD F PASKETT | | CUS | CHAD F PASKETT | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 732 | ACH Return Debit | JAMES R MUSILLO JR 5762i4cf78b0540a | ACH Return Debit | Return | | | | CUS | JAMES R MUSILLO JR 5762i4cf78b0540a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 749 | ACH Return Debit | HENA SINGH 510d6ce4c1fe4b0 | ACH Return Debit | Return | | | | CUS | HENA SINGH 510d6ce4c1fe4b0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 708 | ACH Return Debit | JASON ATKINS 1ec9d5c298db45c | ACH Return Debit | Return | | | | CUS | JASON ATKINS 1ec9d5c298db45c | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 211 | SEN to 5090016576+0838193003629 | b396dc4bf947434a82fce6eb63154ee9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $413,609.63 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 544 | melio/Goodwin Pr Goodwin Procer | LLPinvoice no. 2008153 t61066886 BAM | ACH Debit | ACH | | | | OPR | LLPinvoice no. 2008153 t61066886 BAM | | | | $1,699.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 738 | ACH Return Debit | DANIEL FRANCIS SMART 85f83eefc78149b | ACH Return Debit | Return | | | | CUS | DANIEL FRANCIS SMART 85f83eefc78149b | | | | $444.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 21324 | M01IE2900MAXE3UL | ORIG:JAKUB VORACEK | Wire Credit | Wire | M01IE2900MAXE3UL | JAKUB VORACEK | | CUS | JAKUB VORACEK | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 3049 | M01HN311975XYI21 | BENE:58573118 | API Wire Debit | Wire | M01HN311975XYI21 | | 58573118 | CUS | 58573118 | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9099 | Debit | 3017 | M01H61531A3YBWIE | BENE:KELSEY HEENAN LLC | Wire Return Debit - API | Return | M01H61531A3YBWIE | | KELSEY HEENAN LLC | CUS | BENE:KELSEY HEENAN LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 27093 | M01IG0408G1Y0WFB | ORIG:S ANN RADEMANN | Wire Credit | Wire | M01IG0408G1Y0WFB | S ANN RADEMANN | | CUS | S ANN RADEMANN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 6682 | M01IB57590IY600D | ORIG:BRIAN MONTERROZO | Wire Credit | Wire | M01IB57590IY600D | BRIAN MONTERROZO | | CUS | BRIAN MONTERROZO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 4005 | Credit | 1264 | SEN from 5090031765+0802416434282 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,089.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1589 | SEN to 5090021964+1529015307214 | 4bdf46ad960745b694f8a13d2905634c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 741 | ACH Return Debit | GEORGIA M POLLACK 0e264ef2c3c346d | ACH Return Debit | Return | | | | CUS | GEORGIA M POLLACK 0e264ef2c3c346d | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 736 | ACH Return Debit | DANIEL FRANCIS SMART 3ac4125245db42b | ACH Return Debit | Return | | | | CUS | DANIEL FRANCIS SMART 3ac4125245db42b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 545 | melio/Goodwin Pr Goodwin Procer | LLPinvoice no. 2008152 t61069340 BAM | ACH Debit | ACH | | | | OPR | LLPinvoice no. 2008152 t61069340 BAM | | | | $9,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 4005 | Credit | 1532 | SEN from 5090022251+1417454552457 | 600ddac0c2b84213b87cb1891dd349cb | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $134,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1467 | SEN to 5090022251+1340073474431 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $219,410.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 41177 | M01IN2207R7X34XU | ORIG:DANIEL L. MITCHELL | Wire Credit | Wire | M01IN2207R7X34XU | DANIEL L. MITCHELL | | CUS | DANIEL L. MITCHELL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 475 | SEN to 5090031765+2115173655900 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,002.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 548 | melio/TaskUs TaskUsInvoice no. 109060 | t61070168 BAM Trading Services I | ACH Debit | ACH | | | | OPR | t61070168 BAM Trading Services I | | | | $60,491.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 885 | SEN to 5090031765+1908046490675 | 3b0ecbfd52244d3f9f54b95de1ca9038 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $674,843.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 21 | SEN to 5090022251+2019294592780 | e7230e1d0c1440309fe8020c74ac59cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $253,204.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 16702 | M01I00252?EXDTQP | ORIG LANCE T NORRIS JANET L NORRIS | Wire Credit | Wire | M01I00252?EXDTQP | LANCE T NORRIS JANET L NORRIS | | CUS | LANCE T NORRIS JANET L NORRIS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 15 | SEN to 5090031765+1929447195255 | 5603560?d964461a975?d3e51ddbb5b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $264,561.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 16950 | M01I00322CFXJ0K9 | ORIG BZB BRANDS LLC | Wire Credit | Wire | M01I00322CFXJ0K9 | BZB BRANDS LLC | | CUS | BZB BRANDS LLC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 1251 | SEN to 5090031765+0710111524537 | a78dc82664004ec5982864fa1649d4f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $473,378.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 9018 | M01I0C116A2YA3T1 | ORIG GAMALIEL D LARYEA | Wire Credit | Wire | M01I0C116A2YA3T1 | GAMALIEL D LARYEA | | CUS | GAMALIEL D LARYEA | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 89 | Debit | 550 | mello/Friedman L Friedman LLPinvoice | no. 1187582 I61071551 BAM Trading | ACH Debit | ACH | | | | OPR | no. 1187582 I61071551 BAM Trading | | | | $9,515.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 17 | ACH Return Debit | Randy Evans f8e62bb803cb447 | ACH Return Debit | Return | | | | CUS | Randy Evans | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4052 | Credit | 10238 | M01IC2448ORYH7HZ | ORIG JUAN CAMILO DUQUE | Wire Credit | Wire | M01IC2448ORYH7HZ | JUAN CAMILO DUQUE | | CUS | JUAN CAMILO DUQUE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 9084 | Debit | 19669 | SEN to 5090021964+854feaa066a432593e4560 | 98046a6ad7b743eaa066a432593e4560 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/22 | 4005 | Credit | 1472 | SEN from 5090031765+13405015866460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,011.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 4099 | Credit | 41105 | M01IM55200WY7AFT | ORIG Binance US | Wire Return | Return | M01IM55200WY7AFT | Binance US | | CUS | ORIG Binance US | | | | $1,302.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 35852 | M01IK311INZY7UIS | BENE:58236028 | API Wire Debit | Wire | M01IK311INZY7UIS | | 58236028 | CUS | 58236028 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 720 | ACH Return Debit | AMAN WARD 09761cee14c849e | ACH Return Debit | Return | | | | CUS | AMAN WARD 09761cee14c849e | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/22 | 9092 | Debit | 2809 | M01H0313RJY6GCZ | BENE:58561324 | API Wire Debit | Wire | M01H0313RJY6GCZ | | 58561324 | CUS | 58561324 | | | | $339.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 745 | ACH Return Debit | 58350095 2dee414ec1b6417 | ACH Return Debit | Return | | | | CUS | 58350095 2dee414ec1b6417 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/22 | 7100 | Debit | 699 | ACH Return Debit | Andrew Ewald 0c210acf61fd4c1 | ACH Return Debit | Return | | | | CUS | Andrew Ewald 0c210acf61fd4c1 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 9092 | Debit | 13845 | M01IJ00290KXGY72 | BENE:58347996 | API Wire Debit | Wire | M01IJ00290KXGY72 | | 58347996 | CUS | 58347996 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 9099 | Debit | 1471 | M01J730470DXFEWK | BENE:FEDERAL RESERVE BANK | Wire Return Debit - API | Return | M01J730470DXFEWK | | FEDERAL RESERVE BANK | CUS | BENE:FEDERAL RESERVE BANK | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 21 | Credit | 665 | STCU/AcctComm ELLIOTT JEFFREY | ELLIOTT | ACH Credit | ACH | | | | CUS | ELLIOTT | | | | $0.49 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 649 | Cayden Bernstein/Expensify R86460470 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $847.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 670 | PREMIER BANK/TEST TRAN VE00000003364410 | MARK A SWIFT | ACH Debit | ACH | | | | CUS | MARK A SWIFT | | | | $0.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 16594 | M01JK1229GKYLMM2 | ORIG BENJAMIN BUCKWALTER | Wire Credit | Wire | M01JK1229GKYLMM2 | BENJAMIN BUCKWALTER | | CUS | BENJAMIN BUCKWALTER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Credit | 668 | PREMIER BANK/TEST TRAN VE00000003364410 | MARK A SWIFT | ACH Credit | ACH | | | | CUS | MARK A SWIFT | | | | $0.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 12646 | M01JH444625YNGZN | ORIG IAN P ERDMAN | Wire Credit | Wire | M01JH444625YNGZN | IAN P ERDMAN | | CUS | IAN P ERDMAN | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 809 | ACH Return Debit | JANICE E STREET bcc3e50f993e432 | ACH Return Debit | Return | | | | CUS | JANICE E STREET bcc3e50f993e432 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 861 | ACH Return Debit | OSBEL HERNANDEZ CHACON 3d9d02ccddc8484 | ACH Return Debit | Return | | | | CUS | OSBEL HERNANDEZ CHACON 3d9d02ccddc8484 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 21 | Credit | 675 | IGNACIO ROMERO/SENDER 564971054 BAM | TRADING SER | ACH Credit | ACH | | | | CUS | IGNACIO ROMERO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 9099 | Debit | 2149 | M01J730479NX2XWP | BENE:JESSY Q MAI | Wire Return Debit - API | Return | M01J730479NX2XWP | | JESSY Q MAI | CUS | JESSY Q MAI | | | | $320.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 673 | WSFS BANK/TEST TRAN VE00000003365177 | NINA M SICHANI | ACH Debit | ACH | | | | CUS | NINA M SICHANI | | | | $0.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/22 | 4005 | Credit | 268 | SEN from 5090022251+1956358086776 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $128,397.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Credit | 666 | STCU/AcctComm JEFFREY ELLIOTT JEFFREY | ELLIOTT | ACH Credit | ACH | | | | CUS | ELLIOTT | | | | $0.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 846 | ACH Return Debit | GEORGE J KOVACS 701437cba36641a | ACH Return Debit | Return | | | | CUS | GEORGE J KOVACS 701437cba36641a | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 869 | ACH Return Debit | WILLIAM J WARREN 4a15ec5b43b7425 | ACH Return Debit | Return | | | | CUS | WILLIAM J WARREN 4a15ec5b43b7425 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 843 | ACH Return Debit | GEORGE J KOVACS 4f5eba63e2014c1 | ACH Return Debit | Return | | | | CUS | GEORGE J KOVACS 4f5eba63e2014c1 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 21 | Credit | 664 | STCU/AcctComm JEFFREY ELLIOTT JEFFREY | ELLIOTT | ACH Credit | ACH | | | | CUS | ELLIOTT | | | | $0.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 9099 | Debit | 2073 | M01J730455GXFEVR | BENE:MOSAIC CREATIVE LLC | Wire Return Debit - API | Return | M01J730455GXFEVR | | MOSAIC CREATIVE LLC | CUS | BENE:MOSAIC CREATIVE LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 815 | ACH Return Debit | MILISSA SOTO 7a0ac49d9bfa482 | ACH Return Debit | Return | | | | CUS | MILISSA SOTO 7a0ac49d9bfa482 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 16582 | M01JK120B9WYFXET | ORIG MICHAEL THAN LWIN | Wire Credit | Wire | M01JK120B9WYFXET | MICHAEL THAN LWIN | | CUS | MICHAEL THAN LWIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 863 | ACH Return Debit | 58350095 65e93a775074d8 | ACH Return Debit | Return | | | | CUS | 58350095 65e93a775074d8 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 669 | PREMIER BANK/TEST TRAN VE00000003364410 | MARK A SWIFT | ACH Debit | ACH | | | | CUS | MARK A SWIFT | | | | $0.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/22 | 4005 | Credit | 10968 | SEN from 5090013656+0836088110718 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 21 | Credit | 672 | WSFS BANK/TEST TRAN VE00000003365177 | NINA M SICHANI | ACH Credit | ACH | | | | CUS | NINA M SICHANI | | | | $0.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 816 | ACH Return Debit | MILISSA SOTO 5c20633fdade477 | ACH Return Debit | Return | | | | CUS | MILISSA SOTO 5c20633fdade477 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 829 | ACH Return Debit | 58340183 7a5e646af7af4af | ACH Return Debit | Return | | | | CUS | 58340183 7a5e646af7af4af | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/22 | 9084 | Debit | 2735 | SEN to 5090021964+0307136185604 | 8bf0784f03c64a3bb1c52dce700b9b9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 674 | WSFS BANK/TEST TRAN VE00000003365177 | NINA M SICHANI | ACH Debit | ACH | | | | CUS | NINA M SICHANI | | | | $0.03 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 2746 | M01JB0843EXYAHC1 | ORIG:DAKOTA BISHOP | Wire Credit | Wire | M01JB0843EXYAHC1 | DAKOTA BISHOP | | CUS | DAKOTA BISHOP | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 840 | KENNY M ARZOLA cad787b42ec04a2 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA cad787b42ec04a2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 10426 | M01JG0157H1X1IZB | ORIG:VASILY BYZOV | Wire Credit | Wire | M01JG0157H1X1IZB | VASILY BYZOV | | CUS | VASILY BYZOV | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/22 | 9084 | Debit | 19131 | SEN to 5090021964+1413374495939 | 5b390fd0cec24ebe95d3bbeac664762e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 845 | GEORGE J KOVACS 66e716a6303f422 | ACH Return Debit | Return | | | | CUS | GEORGE J KOVACS 66e716a6303f422 | | | | $29.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 8052 | M01JE1020P5YR2CU | ORIG:COINBASE INC | Wire Credit | Wire | M01JE1020P5YR2CU | COINBASE INC | | CUS | COINBASE INC | | | | $49,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 655 | mello/Meltwater Meltwater News US | InvInvoice no. IN-S151 -531546 | ACH Debit | ACH | | | | OPR | InvInvoice no. IN-S151 -531546 | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 658 | mello/GoodHire GoodHireInvoice no. | BAM07347027 t61590004 BAM Trading | ACH Debit | ACH | | | | OPR | BAM07347027 t61590004 BAM Trading | | | | $156.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/22 | 9084 | Debit | 5599 | SEN to 5090021964+0454333726711 | 8af41d2c6172d6b78555c03237b19826 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $301,069.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 820 | ACH Return Debit | 58341328 006fd278b85a45d | ACH Return Debit | Return | | | | CUS | 58341328 006fd278b85a45d | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 14544 | M01JJ21310CX1MUE | ORIG:ALLIANCE GLOBAL INTERTRADE LLC | Wire Credit | Wire | M01JJ21310CX1MUE | ALLIANCE GLOBAL INTERTRADE LLC | | CUS | ALLIANCE GLOBAL INTERTRADE LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 811 | MICHAEL E ODOWD 2ec1c521ca1a470 | ACH Return Debit | Return | | | | CUS | MICHAEL E ODOWD 2ec1c521ca1a470 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 867 | WILLIAM J WARREN e6ef258fa59f489 | ACH Return Debit | Return | | | | CUS | WILLIAM J WARREN e6ef258fa59f489 | | | | $4,980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 854 | ALONZO EDWARD DANDRIDG 41e54217495a43d | ACH Return Debit | Return | | | | CUS | ALONZO EDWARD DANDRIDG 41e54217495a43d | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/22 | 9084 | Debit | 7809 | SEN to 5090031765+0607018872350 | 6f17c10674ad4f2be862dc55692d5e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 855 | MICHAEL H BLACK e3331725d1bc4d1 | ACH Return Debit | Return | | | | CUS | MICHAEL H BLACK e3331725d1bc4d1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 859 | DANIEL W MATHER d92cce43188540b | ACH Return Debit | Return | | | | CUS | DANIEL W MATHER d92cce43188540b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 833 | TERESITA PROMISE 57b8b4ce639047b | ACH Return Debit | Return | | | | CUS | TERESITA PROMISE 57b8b4ce639047b | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 858 | DANIEL W MATHER ce7e994d3f3f43a | ACH Return Debit | Return | | | | CUS | DANIEL W MATHER ce7e994d3f3f43a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 830 | Ronald Dieujuste d1ad8131ebe0426 | ACH Return Debit | Return | | | | CUS | Ronald Dieujuste d1ad8131ebe0426 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 817 | MILISSA SOTO ef2d59cd0e6a41a | ACH Return Debit | Return | | | | CUS | MILISSA SOTO ef2d59cd0e6a41a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 823 | James Vanderford 42184a95e7cf4f1 | ACH Return Debit | Return | | | | CUS | James Vanderford 42184a95e7cf4f1 | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 851 | TERRY CARPENTER B79BC7BAEDA145E | ACH Return Debit | Return | | | | CUS | TERRY CARPENTER B79BC7BAEDA145E | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 848 | GEORGE J KOVACS e7061976a7ce48a | ACH Return Debit | Return | | | | CUS | GEORGE J KOVACS e7061976a7ce48a | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 2762 | M01JB111766YM3GP | ORIG:ABDULLAHI AWIL GURE | Wire Credit | Wire | M01JB111766YM3GP | ABDULLAHI AWIL GURE | | CUS | ABDULLAHI AWIL GURE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 873 | MICHAEL E O'DOWD f2c68d91dd9246c | ACH Return Debit | Return | | | | CUS | MICHAEL E O'DOWD f2c68d91dd9246c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7190 | Debit | 1409 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $255,051.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 12802 | M01JH562455YBL7L | ORIG:DORINDA K OSWALT | Wire Credit | Wire | M01JH562455YBL7L | DORINDA K OSWALT | | CUS | DORINDA K OSWALT | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 822 | Rodolfo Manjarrez b3e75735b06644e | ACH Return Debit | Return | | | | CUS | Rodolfo Manjarrez b3e75735b06644e | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 659 | mello/Goodwin Pr Goodwin Procter | LLPInvoice no. 2007934 t61591055 BAM | ACH Debit | ACH | | | | CUS | LLPInvoice no. 2007934 t61591055 BAM | | | | $38,394.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 9092 | Debit | 1913 | M01J20353DRYQFGN | BENE:58288787 | API Wire Debit | Wire | M01J20353DRYQFGN | | 58288787 | CUS | 58288787 | | | | $4,414.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 9894 | M01JF354085XB7J0 | ORIG:BANKMOBILE DIVISION | Wire Credit | Wire | M01JF354085XB7J0 | BANKMOBILE DIVISION | | CUS | BANKMOBILE DIVISION | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/22 | 9084 | Debit | 19621 | SEN to 5090031765+1706010069319 | 1e84e4f5282845a5bc5320d9f6b572ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,008.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4099 | Credit | 12696 | M01JH48412UYWLQY | ORIG:Binance.US | Wire Return | Return | M01JH48412UYWLQY | Binance.US | | CUS | ORIG:Binance.US | | | | $4,414.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 19534 | M01JN2725HMXK9UW | ORIG:CONNIE J NARVESON TTEE CONNIE J NAR | Wire Credit | Wire | M01JN2725HMXK9UW | CONNIE J NARVESON TTEE CONNIE J NAR | | CUS | CONNIE J NARVESON TTEE CONNIE J NAR | | | | $49,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 9092 | Debit | 6251 | M01JD0246ATY3FRM | BENE:58594858 | API Wire Debit | Wire | M01JD0246ATY3FRM | | 58594858 | CUS | 58594858 | | | | $166.47 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 831 | Ronald Dieujuste fe7a47580f3f476 | ACH Return Debit | Return | | | | CUS | Ronald Dieujuste fe7a47580f3f476 | | | | $4,976.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 656 | mello/Apple AppleInvoice no. 2110497808 | t61775792 BAM Trading Services I | ACH Debit | ACH | | | | OPR | t61775792 BAM Trading Services I | | | | $14,150.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 15996 | M01JJ47363FY4I25 | ORIG:IDA J EBISCH | Wire Credit | Wire | M01JJ47363FY4I25 | IDA J EBISCH | | CUS | IDA J EBISCH | | | | $56,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/22 | 9084 | Debit | 5533 | SEN to 5090021964+0448053720168 | b0ceaa6efc0a43999f80d0391fb82eeb1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/22 | 9084 | Debit | 5527 | SEN to 5090021964+0448523568540 | 21054ec4920d46b8bda4e6c6441d685ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/22 | 9084 | Debit | 12021 | SEN to 5090021964+0912392453681 | c8feff26075f4c395ea1825bd7f3c15c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $629,152.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 842 | GEORGE J KOVACS 3fed2b12ec2e4a2 | ACH Return Debit | Return | | | | CUS | GEORGE J KOVACS 3fed2b12ec2e4a2 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 7100 | Debit | 871 | ACH Return Debit | 58282989 c552eb940e74417 | ACH Return Debit | Return | | | | CUS | 58282989 c552eb940e74417 | | | | $999.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 21 | Credit | 667 | PREMIER BANK/TEST TRAN VE00000033364410 | MARK A SWIFT | ACH Credit | ACH | | | | CUS | MARK A SWIFT | | | | $0.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 838 | KENNY M ARZOLA ad168106351a400 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA ad168106351a400 | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 12936 | M01J0524A9Y7DE7 | ORIG FDC SYSTEMS | Wire Credit | Wire | M01J0524A9Y7DE7 | FDC SYSTEMS | | CUS | FDC SYSTEMS | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 827 | | 58340183 0469ac808108469 | ACH Return Debit | Return | | | | CUS | 58340183 0469ac808108469 | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 654 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $1,779.12 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 645 | melio/Armanino L Armanino LLPinvoice | no. 818032 t61067263 BAM Trading | ACH Debit | ACH | | | | OPR | no. 818032 t61067263 BAM Trading | | | | $103,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 866 | BENE:SCOTT KELEHER | 582709d5 106c0e118a604bf | ACH Return Debit | Return | | | | CUS | 582709d5 106c0e118a604bf | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 870 | WILLIAM J WARREN 9e4c35c088b7422 | WILLIAM J WARREN 9e4c35c088b7422 | ACH Return Debit | Return | | | | CUS | WILLIAM J WARREN 9e4c35c088b7422 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 9886 | M01JF35351HYH3HG | ORIG KEVIN D QUESADA | Wire Credit | Wire | M01JF35351HYH3HG | KEVIN D QUESADA | | CUS | KEVIN D QUESADA | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/22 | 9084 | Debit | 1327 | SEN to 5090031765+0115372192826 | 2a21161eb7f147c78a61c137bd5d0bb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $225,009.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 824 | ACH Return Debit | James Vanderford 3799d0ed0f3e44e | ACH Return Debit | Return | | | | CUS | James Vanderford 3799d0ed0f3e44e | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4099 | Credit | 18106 | M01JL2057BUYY2EO | ORIG Binance.US | Wire Return | Return | M01JL2057BUYY2EO | Binance.US | | CUS | ORIG Binance.US | | | | $166.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 10012 | M01JF4006K3YWCP8 | ORIG.JONATHAN J.KIDD OR PATRICIA A | Wire Credit | Wire | M01JF4006K3YWCP8 | JONATHAN J.KIDD OR PATRICIA A | | CUS | JONATHAN J.KIDD OR PATRICIA A | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 9099 | Debit | 1543 | M01J73041QCXEHUM | BENE:SCOTT KELEHER | Wire Return Debit - API | Return | M01J73041QCXEHUM | SCOTT KELEHER | | CUS | BENE:SCOTT KELEHER | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/22 | 9084 | Credit | 12005 | SEN to 5090021964+0911213917020 | 648f2b25c4424ee0bed3f370dd375920 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 9099 | Debit | 1443 | M01J73042R0XAOUY | BENE:THE SALES & MARKETING THINK TANK | Wire Return Debit - API | Return | M01J73042R0XAOUY | THE SALES & MARKETING THINK TANK | | CUS | BENE:THE SALES & MARKETING THINK TANK | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 13006 | M01JI10202DXRV8O | ORIG SUNIL BUDIANTO HARTONO | Wire Credit | Wire | M01JI10202DXRV8O | SUNIL BUDIANTO HARTONO | | CUS | SUNIL BUDIANTO HARTONO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 8314 | M01JE34099SXFWZ1 | ORIG SAMUEL WRIGHT JR | Wire Credit | Wire | M01JE34099SXFWZ1 | SAMUEL WRIGHT JR | | CUS | SAMUEL WRIGHT JR | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 16860 | M01JK24430KXN1YX | ORIG:THE GAO FAMILY TRUST | Wire Credit | Wire | M01JK24430KXN1YX | THE GAO FAMILY TRUST | | CUS | THE GAO FAMILY TRUST | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/22 | 9084 | Debit | 12283 | SEN to 5090021964+0926423797538 | 40939b8256e141b6b7898131fbda4b9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 5872 | M01JD0052G4X69UJ | ORIG DAVID CERVANTES JR OR DIANA | Wire Credit | Wire | M01JD0052G4X69UJ | DAVID CERVANTES JR OR DIANA | | CUS | DAVID CERVANTES JR OR DIANA | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 835 | ACH Return Debit | K AND K WELLNESS LLC 5b86a3552a34473 | ACH Return Debit | Return | | | | CUS | K AND K WELLNESS LLC 5b86a3552a34473 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 836 | ACH Return Debit | CAMERON P ECKELL 13411a02795c46a | ACH Return Debit | Return | | | | CUS | CAMERON P ECKELL 13411a02795c46a | | | | $20.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 813 | ACH Return Debit | Brent Marley 6d10c9e54f8c4ac | ACH Return Debit | Return | | | | CUS | Brent Marley 6d10c9e54f8c4ac | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 9099 | Debit | 1965 | M01J43039NYX2M8A | BENE:JULIE K MAEGDLIN | Wire Return Debit - API | Return | M01J43039NYX2M8A | JULIE K MAEGDLIN | | CUS | BENE:JULIE K MAEGDLIN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 9092 | Debit | 8835 | M01JF002024YZJZ2 | BENE:58552665 | API Wire Debit | Wire | M01JF002024YZJZ2 | 58552665 | | CUS | 58552665 | | | | $1,808.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 832 | ACH Return Debit | JOSEPH PERNA fca69bf5ef95455 | ACH Return Debit | Return | | | | CUS | JOSEPH PERNA fca69bf5ef95455 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 16486 | M01JK0626LOX0TE8 | ORIG:BENJAMIN BUCKWALTER | Wire Credit | Wire | M01JK0626LOX0TE8 | BENJAMIN BUCKWALTER | | CUS | BENJAMIN BUCKWALTER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 16470 | M01JK0527RJYQO4V | ORIG:TERESA D. HINTZE | Wire Credit | Wire | M01JK0527RJYQO4V | TERESA D. HINTZE | | CUS | TERESA D. HINTZE | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 5876 | M01JD0511EYAZZR | ORIG:ALEXANDER DAVID MOSKOVITZ AND | Wire Credit | Wire | M01JD0511EYAZZR | ALEXANDER DAVID MOSKOVITZ AND | | CUS | ALEXANDER DAVID MOSKOVITZ AND | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 862 | ACH Return Debit | DENNIS LUNA d6f27bda0b46481 | ACH Return Debit | Return | | | | CUS | DENNIS LUNA d6f27bda0b46481 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/22 | 9084 | Debit | 1303 | SEN to 5090031765+0031367736461 | 50d0d0cd5d4d4836980301abda29f6a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $225,005.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Credit | 663 | Community Choice/Community ALEXANDER | SEGER ALEXANDER SEGER | ACH | ACH | | | | CUS | SEGER ALEXANDER SEGER | | | | $1.16 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 653 | Thomas Richardso/Expensify R87103590 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7190 | Credit | 1410 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 21 | Credit | 661 | Community Choice/Community ALEXANDER | SEGER ALEXANDER SEGER | ACH | ACH | | | | CUS | SEGER ALEXANDER SEGER | | | | $0.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/22 | 9084 | Debit | 8035 | SEN to 5090022251+0617046754011 | 2822756a4ae747c5838f6c4f781f07c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $205,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/22 | 9084 | Debit | 12309 | SEN to 5090021964+0928072611129 | 08df9f52006d4feaac44e61fbfc360ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 647 | melio/ACUANT, IN ACUANT, INC.Account no. | accounting@acuant .com | Invoice no. | ACH Debit | ACH | | | | OPR | accounting@acuant .com | Invoice no. | | | $188,076.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 21 | Credit | 674 | FIRST REPUBLIC/TRIALCREDT ****05931 | RONALD TVEITMOE | ACH Credit | ACH | | | | CUS | RONALD TVEITMOE | | | | $0.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/22 | 9084 | Debit | 1311 | SEN to 5090031765+0046412786867 | 08f21873aca47e8bbe5bc24196d8be5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $225,004.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 814 | ACH Return Debit | MILISSA SOTO 83210f4eadef442 | ACH Return Debit | Return | | | | CUS | MILISSA SOTO 83210f4eadef442 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 10210 | M01JF482903YIPXG | ORIG:ROBERT J BROWN JR | Wire Credit | Wire | M01JF482903YIPXG | ROBERT J BROWN JR | | CUS | ROBERT J BROWN JR | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 857 | ACH Return Debit | 58085621 d5396c482ef466 | ACH Return Debit | Return | | | | CUS | 58085621 d5396c482ef466 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 865 | AIDA AISHA LAMB d5ab30f5662445d | ACH Return Debit | Return | | | | | CUS | AIDA AISHA LAMB d5ab30f5662445d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 12742 | M01JH5016RNXA7FY | ORIG:RANDY COLE | Wire Credit | Wire | M01JH5016RNXA7FY | RANDY COLE | | CUS | RANDY COLE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 11178 | M01JG4811CLY47AP | ORIG:SUNSHINE FLOORS LLC | Wire Credit | Wire | M01JG4811CLY47AP | SUNSHINE FLOORS LLC | | CUS | SUNSHINE FLOORS LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 652 | ROBERT HALF, INC/INTERNET 1400310000335473642945 | 1400310000335473642945 | ACH Debit | ACH | | | | OPR | 1400310000335473642945 | | | | $2,179.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 821 | ACH Return Debit | Daniel Burns bc48af5c720b479 | ACH Return Debit | Return | | | | CUS | Daniel Burns bc48af5c720b479 | | | | $4,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 847 | ACH Return Debit | GEORGE J KOVACS b06cfe9fbe6d48b | ACH Return Debit | Return | | | | CUS | GEORGE J KOVACS b06cfe9fbe6d48b | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 21 | Credit | 662 | Community Choice/Community ALEXANDER | SEGER ALEXANDER SEGER | ACH | ACH | | | | CUS | SEGER ALEXANDER SEGER | | | | $0.49 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 651 | Chase Better Ban/Expensify R87091806 | Bam Trading Services | ACH | Wire | | | | OPR | Bam Trading Services | | | | $1,646.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 11554 | M01JG5658PRX8SHU | ORIG:JOSEPH TOFILON OR THOMAS T TOFILON | Wire Credit | Wire | M01JG5658PRX8SH U | JOSEPH TOFILON OR THOMAS T TOFILON | | CUS | JOSEPH TOFILON OR THOMAS T TOFILON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 872 | ACH Return Debit | MICHAEL E ODOWD 12dea708e7f94bb | ACH Return Debit | Return | | | | CUS | MICHAEL E ODOWD 12dea708e7f94bb | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 21 | Credit | 676 | K MUTHUSELVAN/SENDER 565291346 BAM | TRADING SER | ACH Credit | ACH | | | | CUS | K MUTHUSELVAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 850 | ACH Return Debit | DAWN L GRINDLAND ca624917514344a3 | ACH Return Debit | Return | | | | CUS | DAWN L GRINDLAND ca624917514344a3 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 9092 | Debit | 1917 | M01J23126AAX22XX | BENE:58344484 | API Wire Debit | Wire | M01J23126AAX22XX | | 58344484 | CUS | 58344484 | | | | $90.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 11106 | M01JG4354B0YK4B3 | ORIG:RACKEEN R COLLINS | Wire Credit | Wire | M01JG4354B0YK4B3 | RACKEEN R COLLINS | | CUS | RACKEEN R COLLINS | | | | $6,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 1/19/22 | 9084 | Debit | 5589 | SEN to 5090021964+0453182729359 | 2f6f17974f8f416836c4c5d41c0280f63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 826 | ACH Return Debit | CHRISTIAN D MARTINEZ d8ff9421 | ACH Return Debit | Return | | | | CUS | 58357172 6b289d1d8ff9421 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 10148 | M01JF44251AYIEY5 | ORIG:CHRISTIAN D MARTINEZ | Wire Credit | Wire | M01JF44251AYIEY5 | CHRISTIAN D MARTINEZ | | CUS | CHRISTIAN D MARTINEZ | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 8664 | M01JB33064LX1K6 | ORIG:FEDERAL RESERVE BANK | Wire Credit | Wire | M01JB33064LX1K6 | FEDERAL RESERVE BANK | | CUS | FEDERAL RESERVE BANK | | | | $87.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 849 | ACH Return Debit | GEORGE J KOVACS debc1c76166a4a1 | ACH Return Debit | Return | | | | CUS | GEORGE J KOVACS debc1c76166a4a1 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 18562 | M01JL4400LUXOY8V | ORIG:ELI THORPE | Wire Credit | Wire | M01JL4400LUXOY8V | ELI THORPE | | CUS | ELI THORPE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 9099 | Debit | 2133 | M01J73041H5XEOUH | BENE:DONALD R. SAVAGE | Wire Return Debit - API | Return | M01J73041H5XEOU | DONALD R. SAVAGE | DONALD R. SAVAGE | CUS | BENE:DONALD R. SAVAGE | | | | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 10744 | M01JG2206TUX67CZ | ORIG:ALLAN O'CONNOR | Wire Credit | Wire | M01JG2206TUX67CZ | ALLAN O'CONNOR | | CUS | ALLAN O'CONNOR | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 1/19/22 | 9084 | Debit | 5579 | SEN to 5090021964+0452053072475 | 96a506014e304c1b954639b352076752 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 844 | ACH Return Debit | GEORGE J KOVACS 510df7085e2647a | ACH Return Debit | Return | | | | CUS | GEORGE J KOVACS 510df7085e2647a | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 17256 | M01JK4839E1YC1A3 | ORIG:RICHARD D GISSLER | Wire Credit | Wire | M01JK4839E1YC1A3 | RICHARD D GISSLER | | CUS | RICHARD D GISSLER | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 7428 | M01JD4731FWXKUIU | ORIG:JORDAN GOUDREAU | Wire Credit | Wire | M01JD4731FWXKUIU | JORDAN GOUDREAU | | CUS | JORDAN GOUDREAU | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 648 | Deel, Inc./Deel Inc. ST-W7A1L2P7B9D4 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $650.12 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 834 | ACH Return Debit | K AND K WELLNESS  LLC 68198cedfb3f462 | ACH Return Debit | Return | | | | CUS | K AND K WELLNESS  LLC 68198cedfb3f462 | | | | $4,899.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 812 | ACH Return Debit | MICHAEL E ODOWD 8d355000445e464 | ACH Return Debit | Return | | | | CUS | MICHAEL E ODOWD 8d355000445e464 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 819 | ACH Return Debit | MILISSA SOTO 3709cfb4e08e46f | ACH Return Debit | Return | | | | CUS | MILISSA SOTO 3709cfb4e08e46f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 657 | melio/Gasthalter Gasthalter/Invoice no. | Gasthalter-01.2022 l61705601 | ACH Debit | ACH | | | | OPR | Gasthalter-01.2022 l61705601 BAM | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 818 | ACH Return Debit | MILISSA SOTO bcae1fe91b9f4c3 | ACH Return Debit | Return | | | | CUS | MILISSA SOTO bcae1fe91b9f4c3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 853 | ACH Return Debit | Good Real Estate Llc 43bc69fde895493 | ACH Return Debit | Return | | | | CUS | Good Real Estate Llc 43bc69fde895493 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 9092 | Debit | 10839 | M01JG30282VX7K55 | BENE:55883890 | API Wire Debit | Wire | M01JG30282VX7K55 | | 55883890 | CUS | 55883890 | | | | $676.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 10170 | M01JF4505R4XUN5J | ORIG:JOSE I MONEGRO | Wire Credit | Wire | M01JF4505R4XUN5J | JOSE I MONEGRO | | CUS | JOSE I MONEGRO | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 3156 | M01JA271408YZ9SD | ORIG:STANLEY ALAN HEIMBURGER | Wire Credit | Wire | M01JA271408YZ9SD | STANLEY ALAN HEIMBURGER | | CUS | STANLEY ALAN HEIMBURGER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 644 | melio/Plaid Inc. Plaid Inc./Invoice no. | DJ99WXG-2112 l61066760 BAM Trading | ACH Debit | ACH | | | | OPR | DJ99WXG-2112 l61066760 BAM Trading | | | | $147,857.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 1/19/22 | 4005 | Credit | 11284 | SEN from 5090031765+085433711205 | LLP/invoice no. 2008499 l61071928 BAM | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $225,081.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 646 | melio/Goodwin Pr Goodwin Procter | LLP/invoice no. 2008499 l61071928 BAM | ACH Debit | ACH | | | | OPR | LLP/invoice no. 2008499 l61071928 BAM | | | | $120,103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 1/19/22 | 9084 | Debit | 207 | SEN to 5090021964+1914154231466 | 63568d73e72e42b7bf6aca5a5456455e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 860 | ACH Return Debit | DANIEL W MATHER f7f8b621b41e4a5 | ACH Return Debit | Return | | | | CUS | DANIEL W MATHER f7f8b621b41e4a5 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 837 | ACH Return Debit | KENNY M ARZOLA 2acdcd1a11104cc | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA 2acdcd1a11104cc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 17898 | M01JL13332JVFWRH | ORIG:KEILA Y ZERPA ANTICOLI | Wire Credit | Wire | M01JL13332JVFWRH | KEILA Y ZERPA ANTICOLI | | CUS | KEILA Y ZERPA ANTICOLI | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 852 | ACH Return Debit | 58416845 da10e74dfbe443e | ACH Return Debit | Return | | | | CUS | 58416845 da10e74dfbe443e | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 679 | FIRST REPUBLIC/TRIALDEBIT 4407505937 | RONALD TVEITMOE | ACH Credit | Wire | | | | CUS | RONALD TVEITMOE | | | | $0.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 21 | Credit | 677 | FIRST REPUBLIC/TRIALCREDT ****05927 | RONALD TVEITMOE | ACH | ACH | | | | CUS | RONALD TVEITMOE | | | | $0.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 864 | ACH Return Debit | Carolyn M Buckingham 88c7995f00014c9 | ACH Return Debit | Return | | | | CUS | Carolyn M Buckingham 88c7995f00014c9 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 1/19/22 | 4005 | Credit | 16534 | SEN from 5090031765+1210023789893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $225,031.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 11722 | M01JG5858BJX0IQH | ORIG:ELIZA ANN WILLIAMS | Wire Credit | Wire | M01JG5858BJX09QH | ELIZA ANN WILLIAMS | | CUS | ELIZA ANN WILLIAMS | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 841 | ACH Return Debit | GEORGE J KOVACS b6a3d6b2a503452 | ACH Return Debit | Return | | | | CUS | GEORGE J KOVACS b6a3d6b2a503452 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 21 | Credit | 671 | WSFS BANK/TEST TRAN VE0000003365177 | NINA M SICHANI | ACH | ACH | | | | CUS | NINA M SICHANI | | | | $0.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 1/19/22 | 4052 | Credit | 19072 | M01JM0941RHX06L5 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M01JM0941RHX06L5 | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $40,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 4052 | Credit | 9658 | M01JF3449LPYOE25 | ORIG:JAMES V DEPPOLETO JR | Wire Credit | Wire | M01JF3449LPYOE25 | JAMES V DEPPOLETO JR | | CUS | JAMES V DEPPOLETO JR | | | | $1,000,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 828 | ACH Return Debit | 58340183 2d066aa7936c476 | ACH Return Debit | Return | | | | CUS | 58340183 2d066aa7936c476 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 650 | Zachary Tindall/Expensify R86653507 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,788.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 810 | ACH Return Debit | 58326913 bce913070aac49d | ACH Return Debit | Return | | | | CUS | 58326913 bce913070aac49d | | | | $980.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/19/22 | 9084 | Debit | 5565 | SEN to 5090021964+0450384460074 | edbdc83eff28422eaabebc96581defe5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | edbdc83eff28422eaabebc96581defe5 | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 9099 | Debit | 1977 | M01J730454MXQ2VQ | BENE MICHAEL H WEST | Wire Return Debit - API | Return | M01J730454MXQ2VQ | | MICHAEL H WEST | CUS | BENE MICHAEL H WEST | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 4059 | Debit | 12168 | M01JH2116PX7E86 | ORIG Binance.US | Wire Return | Return | M01JH2116PX7E86 | Binance.US | | CUS | ORIG Binance.US | | | | $865.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/19/22 | 4005 | Credit | 12784 | SEN from 5090031765+0954520579064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,034.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 856 | ACH Return Debit | 53990542 235cd7f6709840e | ACH Return Debit | Return | | | | CUS | 53990542 235cd7f6709840e | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 868 | ACH Return Debit | WILLIAM J WARREN 40eb5372b37547e | ACH Return Debit | Return | | | | CUS | WILLIAM J WARREN 40eb5372b37547e | | | | $4,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 9092 | Debit | 11775 | M01JH0025O2YOPZ9 | BENE 58564870 | API Wire Debit | Wire | M01JH0025O2YOPZ9 | | 58564870 | CUS | 58564870 | | | | $865.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 825 | ACH Return Debit | sebastian cavaliere bc606c6a2d7e456 | ACH Return Debit | Return | | | | CUS | sebastian cavaliere bc606c6a2d7e456 | | | | $210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/22 | 9084 | Debit | 5551 | SEN to 5090021964+0449204952599 | 1b5fd7fd72e24051916e21a96a0dd4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | 1b5fd7fd72e24051916e21a96a0dd4f | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/19/22 | 9084 | Debit | 2497 | SEN to 5090021964+0218456594689 | a423a0ae34804b9a9152c2a1cdafef7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | a423a0ae34804b9a9152c2a1cdafef7 | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $294,382.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/22 | 7100 | Debit | 839 | ACH Return Debit | KENNY M ARZOLA b6f49ffea7a34d9 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA b6f49ffea7a34d9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 449 | ACH Return Debit | Steven Jones 90c4fa7282e04d8 | ACH Return Debit | Return | | | | CUS | Steven Jones 90c4fa7282e04d8 | | | | $20.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 445 | ACH Return Debit | Pengh Mabiki 23db326320424af | ACH Return Debit | Return | | | | CUS | Pengh Mabiki 23db326320424af | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 433 | ACH Return Debit | WILLIAM J WARREN 82DEF3AAOB204CE | ACH Return Debit | Return | | | | CUS | WILLIAM J WARREN 82DEF3AAOB204CE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 2190 | Debit | 518 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $30,254.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 8538 | M01KF1029R5Y8ZER | ORIG MATTHEW H FURFINE | Wire Credit | Wire | M01KF1029R5Y8ZER | MATTHEW H FURFINE | | CUS | MATTHEW H FURFINE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 4005 | Credit | 12950 | SEN from 5090013656+1011354557071 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | 0 | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 16512 | M01KK4521ZUXIMC9 | ORIG DANNY GREEN | Wire Credit | Wire | M01KK4521ZUXIMC9 | DANNY GREEN | | CUS | DANNY GREEN | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 9092 | Debit | 10435 | M01KG3022INX2HBT | BENE 58600826 | API Wire Debit | Wire | M01KG3022INX2HBT | | 58600826 | CUS | 58600826 | | | | $96.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 7622 | M01KE4339CDXJNHT | ORIG HUMBERTO J DELAOSA | Wire Credit | Wire | M01KE4339CDXJNH | HUMBERTO J DELAOSA | | CUS | HUMBERTO J DELAOSA | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 474 | ACH Return Debit | GRACE P COAN 3a733063f5444b | ACH Return Debit | Return | | | | CUS | GRACE P COAN 3a733063f5444b | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 9088 | M01KF324640XTO8R | ORIG NEPHI ARCENIO GOMEZ | Wire Credit | Wire | M01KF324640XTO8 | NEPHI ARCENIO GOMEZ | | CUS | NEPHI ARCENIO GOMEZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 4005 | Credit | 9916 | SEN from 5090022251+0804406526949 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,924.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7190 | Debit | 512 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $88,541.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 427 | ACH Return Debit | Teena Johnson 876a5df99d8242a | ACH Return Debit | Return | | | | CUS | Teena Johnson 876a5df99d8242a | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 5058 | M01KD01392NXSQWN | ORIG BARBETTE DENISE MCKENZIE | Wire Credit | Wire | M01KD01392NXSQW N | BARBETTE DENISE MCKENZIE | | CUS | BARBETTE DENISE MCKENZIE | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 14874 | M01KJ4217GGX14Y0 | ORIG BIRGITTE L WILMS | Wire Credit | Wire | M01KJ4217GGX14Y0 | BIRGITTE L WILMS | | CUS | BIRGITTE L WILMS | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 4005 | Credit | 13596 | SEN from 5090031765+1046191277027 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,058.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 21 | Credit | 348 | BMO HARRIS BANK/TRIALCREDIT 4412928369 | CONNIE NARVESON | ACH Credit | ACH | | | | CUS | CONNIE NARVESON | | | | $0.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 415 | ACH Return Debit | AKINA LLC 66fc9a82943b498 | ACH Return Debit | Return | | | | CUS | AKINA LLC 66fc9a82943b498 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 419 | ACH Return Debit | JANICE E STREET d0ee7ea2d5724cf | ACH Return Debit | Return | | | | CUS | JANICE E STREET d0ee7ea2d5724cf | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 4005 | Credit | 20937 | SEN from 5090022251+1811433098677 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,297.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 1284 | M01K93229CIYLRPQ | ORIG JAHMAL X PEART | Wire Credit | Wire | M01K93229CIYLRPQ | JAHMAL X PEART | | CUS | JAHMAL X PEART | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 9084 | Debit | 407 | SEN to 9c82224eeceb4287b011499b2758f34a | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | 9c82224eeceb4287b011499b2758f34a | AUROS TECH LIMITED | 5090031765 | SEN | $225,003.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 6044 | M01KD2624QDYDTYH | ORIG VASILY BYZOV | Wire Credit | Wire | M01KD2624QDYDTY H | VASILY BYZOV | | CUS | VASILY BYZOV | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 434 | ACH Return Debit | WILLIAM J WARREN 4722BAB4EB3A4BV | ACH Return Debit | Return | | | | CUS | WILLIAM J WARREN 4722BAB4EB3A4BV | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 469 | ACH Return Debit | ZAIDA ALVAREZ c7d78284a2054a6 | ACH Return Debit | Return | | | | CUS | ZAIDA ALVAREZ c7d78284a2054a6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 457 | ACH Return Debit | KENNY M ARZOLA f9e02086b78440e | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA f9e02086b78440e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/20/22 | 9084 | Debit | 20710 | SEN to 5090031765+1551564618677 | afa654ab11d541d9a655debbf0c1d6de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | afa654ab11d541d9a655debbf0c1d6de | AUROS TECH LIMITED | 5090031765 | SEN | $985,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 459 | ACH Return Debit | KENNY M ARZOLA 96e464af9194495 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA 96e464af9194495 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 421 | ACH Return Debit | SHELIA LANE 1357af9707f8d442 | ACH Return Debit | Return | | | | CUS | SHELIA LANE 1357af9707f8d442 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 9099 | Debit | 1677 | M01K81528MNXL0AG | BENE CHRISTINA MATHEW OR ALEX M | Wire Return Debit - API | Return | M01K81528MNXL0A G | | CHRISTINA MATHEW OR ALEX M | CUS | BENE CHRISTINA MATHEW OR ALEX M | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 471 | ACH Return Debit | ZAIDA ALVAREZ f886283af9ce44c | ACH Return Debit | Return | | | | CUS | ZAIDA ALVAREZ f886283af9ce44c | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 16750 | M01KL06412KYW32V | ORIG AFOLARIN A ADESANYA | Wire Credit | Wire | M01KL06412KYW32V | AFOLARIN A ADESANYA | | CUS | AFOLARIN A ADESANYA | | | | $25,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 19350 | M01KL5119OZYNNLQ | ORIG.MSL FBO MR RICHARD A. WHITBECK TOD | Wire Credit | Wire | M01KL5119OZYNNL Q | MSL FBO MR RICHARD A. WHITBECK TOD | | CUS | MSL FBO MR RICHARD A. WHITBECK TOD | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 440 | | ACH Return Debit | Kylah Hayes 7ad695b0bb5b4c3 | ACH Return Debit | Return | | | | CUS | Kylah Hayes 7ad695b0bb5b4c3 | | | | $401.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 467 | | ACH Return Debit | ZAIDA ALVAREZ fcd8d712bba94b8 | ACH Return Debit | Return | | | | CUS | ZAIDA ALVAREZ fcd8d712bba94b8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 416 | | ACH Return Debit | CONNOR C BOWEN 8c7c281347e9480 | ACH Return Debit | Return | | | | CUS | CONNOR C BOWEN 8c7c281347e9480 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 19522 | M01KL5807FFX72LY | ORIG.GERALD VALINOTI 2301 GULFSTREAM WAY | Wire Credit | Wire | M01KL5807FFX72LY | GERALD VALINOTI 2301 GULFSTREAM WAY | | CUS | GERALD VALINOTI 2301 GULFSTREAM WAY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 20348 | M01KH194086YRRSK | ORIG.FRANK A MASCOLA | Wire Credit | Wire | M01KH194086YRRSK | FRANK A MASCOLA | | CUS | FRANK A MASCOLA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 13306 | M01KI31343IXAZT2 | ORIG.ELIZA ANN WILLIAMS | Wire Credit | Wire | M01KI31343IXAZT2 | ELIZA ANN WILLIAMS | | CUS | ELIZA ANN WILLIAMS | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 12518 | M01KH4837GGY9H54 | ORIG.HENRY A MORGAN JR OR | Wire Credit | Wire | M01KH4837GGY9H5 4 | HENRY A MORGAN JR OR | | CUS | HENRY A MORGAN JR OR | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 435 | | ACH Return Debit | 58415632 2f6e376c18c34c7 | ACH Return Debit | Return | | | | CUS | 58415632 2f6e376c18c34c7 | | | | $100.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 2190 | Debit | 517 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-000001 | | | | $747,647.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 414 | | ACH Return Debit | BETHANY MAY RUSH 0999d06abceb490 | ACH Return Debit | Return | | | | CUS | BETHANY MAY RUSH 0999d06abceb490 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 9084 | Debit | 20848 | | SEN to 5090022251+1644584835004 | a429c01a8002418bbb6248162845bc65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,345.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 432 | | ACH Return Debit | WILLIAM J WARREN 78BDBE24FBC1485 | ACH Return Debit | Return | | | | CUS | WILLIAM J WARREN 78BDBE24FBC1485 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 9099 | Debit | 1665 | M01K80028PXYXKVO | BENE.MIRIAM M. MARTINEZ | Wire Return- API | Return | M01K80028PXYXKV | | MIRIAM M. MARTINEZ | CUS | BENE.MIRIAM M. MARTINEZ | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 465 | | ACH Return Debit | 58085621 69eaaed8f79b24a4 | ACH Return Debit | Return | | | | CUS | 58085621 69eaaed8f79b24a4 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 2190 | Debit | 514 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $47,257.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 447 | | ACH Return Debit | JACOB A JACQUET 84c21c45eea74ae | ACH Return Debit | Return | | | | CUS | JACOB A JACQUET 84c21c45eea74ae | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 9084 | Debit | 7411 | | SEN to 5090031765+0032222750214 | c58fdfcc06b74ccb900fe2643b2fdb48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $306,272.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 9099 | Debit | 1781 | M01K81530HYYMYOW | BENE.AUDREY NATALLIE MCBEAM | Wire Return- API | Return | M01K81530HYYMYO W | | AUDREY NATALLIE MCBEAM | CUS | BENE.AUDREY NATALLIE MCBEAM | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 89 | Debit | 351 | | BAM HARRIS BANK/TRIALDEBIT 4412928373 | CONNIE NARVESON | ACH Debit | ACH | | | | CUS | CONNIE NARVESON | | | | $1.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 479 | | ACH Return Debit | VIRGINIA HEALY 8416d934d5b340c | ACH Return Debit | Return | | | | CUS | VIRGINIA HEALY 8416d934d5b340c | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 9099 | Debit | 9847 | M01KG0111ONXCTFP | BENE.GREGORY ESTRELLA | Wire Return- API | Return | M01KG0111ONXCTF P | | GREGORY ESTRELLA | CUS | BENE.GREGORY ESTRELLA | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 418 | | ACH Return Debit | JANICE E STREET 054f2fd840e141b | ACH Return Debit | Return | | | | CUS | JANICE E STREET 054f2fd840e141b | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 417 | | ACH Return Debit | CONNOR C BOWEN 9df13ca46b4245f | ACH Return Debit | Return | | | | CUS | CONNOR C BOWEN 9df13ca46b4245f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 19670 | M01KM0426IFYRP3G | ORIG.TARA DANIELS | Wire Credit | Wire | M01KM0426IFYRP3G | TARA DANIELS | | CUS | TARA DANIELS | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 478 | | ACH Return Debit | VIRGINIA HEALY 10ce3a8d8a3b4bd | ACH Return Debit | Return | | | | CUS | VIRGINIA HEALY 10ce3a8d8a3b4bd | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 4005 | Credit | 20582 | | SEN from 5090022251+1525133719643 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $90,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 4005 | Credit | 20969 | | SEN from 5090022251+1822296873195 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $91,886.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 454 | | ACH Return Debit | 58282658 c6172129210042f | ACH Return Debit | Return | | | | CUS | 58282658 c6172129210042f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 456 | | ACH Return Debit | 58418022 bc615703d8a041a | ACH Return Debit | Return | | | | CUS | 58418022 bc615703d8a041a | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 19446 | M01KL542227X1YVF | ORIG.ROY K PEMBROKE | Wire Credit | Wire | M01KL542227X1YVF | ROY K PEMBROKE | | CUS | ROY K PEMBROKE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 468 | | ACH Return Debit | ZAIDA ALVAREZ c83689282fbe4be | ACH Return Debit | Return | | | | CUS | ZAIDA ALVAREZ c83689282fbe4be | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 12526 | M01KH4916HBYOCG2 | ORIG.RICHARD M CRAWFORDLOIS Y CRAWFORD | Wire Credit | Wire | M01KH4916HBYOCG 2 | RICHARD M CRAWFORDLOIS Y CRAWFORD | | CUS | RICHARD M CRAWFORDLOIS Y CRAWFORD | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 476 | | ACH Return Debit | 58419628 41b4487c9c2f41a | ACH Return Debit | Return | | | | CUS | 58419628 41b4487c9c2f41a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 401 | | ACH Return Debit | KENNY M ARZOLA eeeac9980e9f479 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA eeeac9980e9f479 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 17268 | M01KL143773YF6W4 | ORIG.MICHAEL D RODRIGUEZ | Wire Credit | Wire | M01KL143773YF6W4 | MICHAEL D RODRIGUEZ | | CUS | Raghib Tayk d188c7535c714da | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 9084 | Debit | 20782 | | SEN to 5090031765+1625112130021 | f43528baa49549339addf0b8f262ac13d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $436,041.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 475 | | ACH Return Debit | GRACE P COAN 41b735ddb91244a | ACH Return Debit | Return | | | | CUS | GRACE P COAN 41b735ddb91244a | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 11892 | M01KH05157BYFO7J | ORIG.ERIC S COHEN | Wire Credit | Wire | M01KH05157BYFO7J | ERIC S COHEN | | CUS | ERIC S COHEN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 463 | | ACH Return Debit | 54254716 61a004fca2954a3 | ACH Return Debit | Return | | | | CUS | 54254716 61a004fca2954a3 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 10322 | M01KG2547EVXDK30 | ORIG.WARREN C RHINEHART | Wire Credit | Wire | M01KG2547EVXDK3 | WARREN C RHINEHART | | CUS | WARREN C RHINEHART | | | | $560.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 436 | | ACH Return Debit | CHRISTIAN GUTIERREZ b25efa968c7948c | ACH Return Debit | Return | | | | CUS | CHRISTIAN GUTIERREZ b25efa968c7948c | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 2672 | M01KC1516LCYBV2A | ORIG.SUSAN CAROL WORKMAN | Wire Credit | Wire | M01KC1516LCYBV2A | SUSAN CAROL WORKMAN | | CUS | SUSAN CAROL WORKMAN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 9084 | Debit | 8549 | | SEN to 5090022251+071146047541 | 60b919aa3c1c4273abb6bcb8a821bb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 9084 | Debit | 20876 | | SEN to 5090016576+1715342200212 | a20710d3d7247478fbc1ef7ccb3d8f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $450,833.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 477 | | ACH Return Debit | VIRGINIA HEALY be43c0b65c224e8 | ACH Return Debit | Return | | | | CUS | VIRGINIA HEALY be43c0b65c224e8 | | | | $4,999.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 426 | ACH Return Debit | Teena Johnson 7c8641259l4ed43a | ACH Return Debit | Return | | | | CUS | Teena Johnson 7c8641259l4ed43a | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 428 | ACH Return Debit | Teena Johnson a0bdb7f09603431 | ACH Return Debit | Return | | | | CUS | Teena Johnson a0bdb7f09603431 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 442 | ACH Return Debit | Raghib Tayk 2d0e0490b14b4b2 | ACH Return Debit | Return | | | | CUS | Raghib Tayk | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 422 | ACH Return Debit | SHELIA LANE d328b3732f1947e | ACH Return Debit | Return | | | | CUS | SHELIA LANE d328b3732f1947e | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 15486 | M01KJ5656ENYJDQA | ORIG DANIEL C KRAUS | Wire Credit | Wire | M01KJ5656ENYJDQA | DANIEL C KRAUS | | CUS | DANIEL C KRAUS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 423 | ACH Return Debit | Bradley Gipple c290bcd33aa34f2 | ACH Return Debit | Return | | | | CUS | Bradley Gipple c290bcd33aa34f2 | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | OPEN | 1/20/22 | 9084 | Debit | 14303 | SEN to 5090022251+1111589546311 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSCRIPTION CAPITAL (CAYMAN) LLC | SUBSCRIPTION CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $260,516.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 472 | ACH Return Debit | SUHAM S ZUBEER bcf5cbccbb71493 | ACH Return Debit | Return | | | | CUS | SUHAM S ZUBEER bcf5cbccbb71493 | | | | $4,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 9092 | Credit | 19611 | M01KM0118GTXZ96B | BENE 58332071 | API Wire Debit | Wire | M01KM0118GTXZ96 | | 58332071 | CUS | 58332071 | | | | $540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 89 | Debit | 353 | BANK OF AMERICA/TRIALDEBIT 565428138 | MICHEL MONTENEGRO RO | ACH Debit | ACH | | | | CUS | MICHEL MONTENEGRO RO | | | | $0.86 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 425 | ACH Return Debit | Teena Johnson 1c8ac6483c7a4a9 | ACH Return Debit | Return | | | | CUS | Teena Johnson 1c8ac6483c7a4a9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | OPEN | 1/20/22 | 9084 | Debit | 20904 | SEN to 5090031765+1751387705058 | fd75fde564c44bd4b75bc1ceffc3cf23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | AUROS TECH LIMITED | 5090031765 | SEN | $488,896.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 8794 | M01KF2503C7YTZ5I | ORIG WANDA M MUNDY | Wire Credit | Wire | M01KF2503C7YTZ5I | WANDA M MUNDY | | CUS | WANDA M MUNDY | | | | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 6108 | M01KD33229SY0FC3 | ORIG CUTTHROAT RECORDS & GASSEDUP MERCH | Wire Credit | Wire | M01KD33229SY0FC3 | CUTTHROAT RECORDS & GASSEDUP MERCH | | CUS | CUTTHROAT RECORDS & GASSEDUP MERCH | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 453 | ACH Return Debit | 58282658 714846460d9b474 | ACH Return Debit | Return | | | | CUS | 58282658 714846460d9b474 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 429 | ACH Return Debit | Teena Johnson a59c9c2fdb4045c | ACH Return Debit | Return | | | | CUS | Teena Johnson a59c9c2fdb4045c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 4970 | M01KD113HRYWPIR | ORIG DAVID CERVANTES JR OR DIANA | Wire Credit | Wire | M01KD113HRYWPIR R | DAVID CERVANTES JR OR DIANA | | CUS | DAVID CERVANTES JR OR DIANA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 439 | ACH Return Debit | Zachary Trent 7128abca411946a | ACH Return Debit | Return | | | | CUS | Zachary Trent 7128abca411946a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 13286 | M01K295075YV2BX | ORIG JORGE A MONZON RIVERA | Wire Credit | Wire | M01K295075YV2BX | JORGE A MONZON RIVERA | | CUS | JORGE A MONZON RIVERA | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 10516 | M01KG3330QJYROSO | ORIG CURTIS MAYNARD TAYLOR | Wire Credit | Wire | M01KG3330QJYROS O | CURTIS MAYNARD TAYLOR | | CUS | CURTIS MAYNARD TAYLOR | | | | $6,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | OPEN | 1/20/22 | 9084 | Debit | 15807 | SEN to 5090031765+1209349496645 | 13402846c1434aa294827852366161c9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | AUROS TECH LIMITED | 5090031765 | SEN | $401,483.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 470 | ACH Return Debit | ZAIDA ALVAREZ f6903c9713f5400 | ACH Return Debit | Return | | | | CUS | ZAIDA ALVAREZ f6903c9713f5400 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 19770 | M01KM0825ABX0ZGI | ORIG:THE GAO FAMILY TRUST | Wire Credit | Wire | M01KM0825ABX0ZGI | THE GAO FAMILY TRUST | | CUS | THE GAO FAMILY TRUST | | | | $88,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 20580 | M01KN241964YL0A6 | ORIG:DEREK J JARDIEU | Wire Credit | Wire | M01KN241964YL0A6 | DEREK J JARDIEU | | CUS | DEREK J JARDIEU | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 2190 | Debit | 516 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $21,789.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 9099 | Debit | 1721 | M01K815294XYNXOB | BENE:DENISE A GORDY ITF | Wire Return - API | Wire | M01K815294XYNXOB | | DENISE A GORDY ITF | CUS | BENE:DENISE A GORDY ITF | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 446 | ACH Return Debit | JACOB A JACQUET 2b090d64f373402 | ACH Return Debit | Return | | | | CUS | JACOB A JACQUET 2b090d64f373402 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 420 | ACH Return Debit | AMY MCCULLOUGH 2ccf713668144e9 | ACH Return Debit | Return | | | | CUS | AMY MCCULLOUGH 2ccf713668144e9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | OPEN | 1/20/22 | 9084 | Debit | 11565 | SEN to 5090022251+0902589139176 | 159b2efc17964e1886ae43e86b3ce93f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSCRIPTION CAPITAL (CAYMAN) LLC | SUBSCRIPTION CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | OPEN | 1/20/22 | 9084 | Debit | 2267 | SEN to 5090021964+0257341325884 | c12085d7e883455fa2be02af84fbf3ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 2190 | Debit | 515 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $2,634,391.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 437 | ACH Return Debit | Abbey Frommer 397544643140407 | ACH Return Debit | Return | | | | CUS | Abbey Frommer 397544643140407 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 9099 | Debit | 1561 | M01K815300QY78OO | BENE:BRIAN MONTERROZO | Wire Return - API | Wire | M01K815300QY78OO | | BRIAN MONTERROZO | CUS | BENE:BRIAN MONTERROZO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | OPEN | 1/20/22 | 4005 | Credit | 20903 | SEN from 5090022251+1749495241907 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSCRIPTION CAPITAL (CAYMAN) LLC | SUBSCRIPTION CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,641.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | OPEN | 1/20/22 | 9084 | Debit | 8193 | SEN to 5090031765+0659533987907 | 8d8ce7f361e64d2abed6cd84bc8f86e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | AUROS TECH LIMITED | 5090031765 | SEN | $415,779.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 448 | ACH Return Debit | Tie Bowman ea72e213d30846f | ACH Return Debit | Return | | | | CUS | Tie Bowman ea72e213d30846f | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | OPEN | 1/20/22 | 9084 | Debit | 20870 | SEN to 5090031765+1713544549391 | c714b792414f349736ae9efd4ebb655 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | AUROS TECH LIMITED | 5090031765 | SEN | $636,136.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 452 | ACH Return Debit | Ronald  Dieujuste bd127a20bdb841a | ACH Return Debit | Return | | | | CUS | Ronald  Dieujuste bd127a20bdb841a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | OPEN | 1/20/22 | 9084 | Debit | 10045 | SEN to 5090016576+0812207927665 | e573078a3f524979baf881db0a9ae752 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | KBIT GLOBAL LIMITED | 5090016576 | SEN | $466,878.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 21 | Credit | 350 | BMO HARRIS BANK/TRIALCREDIT 441282641 | NICHOLAS KJELLMAN | ACH Credit | ACH | | | | CUS | NICHOLAS KJELLMAN | | | | $0.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 2316 | M01KB1128NVX8845 | ORIG:DANIEL C BISSONNETTE | Wire Credit | Wire | M01KB1128NVX8845 | DANIEL C BISSONNETTE | | CUS | DANIEL C BISSONNETTE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | OPEN | 1/20/22 | 4005 | Credit | 16182 | SEN from 5090022251+1224506327611 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSCRIPTION CAPITAL (CAYMAN) LLC | SUBSCRIPTION CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,523.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 8410 | M01KF0615ORY4H97 | ORIG:DENISE A GORDY ITF | Wire Credit | Wire | M01KF0615ORY4H97 | DENISE A GORDY ITF | | CUS | DENISE A GORDY ITF | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 19988 | M01KM17498FYO6PN | ORIG:CHRISTOPHER LANG | Wire Credit | Wire | M01KM17498FYO6P N | CHRISTOPHER LANG | | CUS | CHRISTOPHER LANG | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 455 | ACH Return Debit | 58282658 f7aed7a76db74e8 | ACH Return Debit | Return | | | | CUS | 58282658 f7aed7a76db74e8 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 431 | ACH Return Debit | Teena Johnson d40173593ac94a5 | ACH Return Debit | Return | | | | CUS | Teena Johnson d40173593ac94a5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 4954 | M01KD01096TX6YD9 | ORIG:YULIANNA CUELLAR | Wire Credit | Wire | M01KD01096TX6YD9 | YULIANNA CUELLAR | | CUS | YULIANNA CUELLAR | | | | $9,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 89 | Debit | 352 | BMO HARRIS BANK/TRIALDEBIT 441282604 | NICHOLAS KJELLMAN | | ACH | | | | CUS | NICHOLAS KJELLMAN | | | | $0.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 438 | ACH Return Debit | Zachary Trent 592650fd76d442f | | ACH Return Debit | Return | | | | CUS | Zachary Trent | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 4005 | Credit | 18982 | SEN from 5090031765+1335253449898 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,058.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 473 | ACH Return Debit | SUHAM S ZUBEER eb69c0ce9450440 | | ACH Return Debit | Return | | | | CUS | SUHAM S ZUBEER eb69c0ce9450440 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 460 | ACH Return Debit | KENNY M ARZOLA b2d7df2486e1452 | | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA b2d7df2486e1452 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 9084 | Debit | 2429 | SEN to 5090031765+0338099401383 | daf38a49b229462da7bf2865a6c4d392 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $290,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 7100 | Debit | 443 | ACH Return Debit | Raghib Tayk 81d948bcda3743c | | ACH Return Debit | Return | | | | SEN | Raghib Tayk 81d948bcda3743c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 9084 | Debit | 1025 | SEN to 5090031765+2342283931542 | e261e501815f411a81ef9a91ec20da5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $517,546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 7100 | Debit | 451 | ACH Return Debit | 58310486 82e0ba6f19b5416 | | ACH Return Debit | Return | | | | SEN | 58310486 82e0ba6f19b5416 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 9084 | Debit | 3561 | SEN to 5090021964+0431231708283 | 476a18cf592949a2ab791edf2440c403 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 21 | Credit | 354 | BANK OF AMERICA/TRIALCREDIT 565428134 | MICHEL MONTENEGRO RO | | ACH Credit | ACH | | | | CUS | MICHEL MONTENEGRO RO | | | | $0.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 464 | ACH Return Debit | PIL RAE CURTIS 035ae7af0eec4e0 | | ACH Return Debit | Return | | | | CUS | PIL RAE CURTIS 035ae7af0eec4e0 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 9092 | Debit | 8205 | M01KF002131XR0KD | BENE:58277974 | API Wire Debit | Wire | M01KF002131XR0KD | | | 58277974 CUS | 58277974 | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 9084 | Debit | 6209 | SEN to 5090031765+0536576235865 | 6ae5e390fee94c40a33c303282f5a5bc1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $324,453.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 4005 | Credit | 20935 | SEN from 5090031765+1810318389562 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,068.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 441 | ACH Return Debit | Robert Lamb 1410f6771a6b45c | | ACH Return Debit | Return | | | | CUS | Robert Lamb 1410f6771a6b45c | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 9099 | Debit | 9843 | M01KG0111KSY02PN | BENE:S ANN RADEMANN | | Wire Return Debit - API | Return | M01KG0111KSY02PN | | S ANN RADEMANN | CUS | BENE:S ANN RADEMANN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 21 | Credit | 345 | PAUL J BROWN/SENDER 565306906 BAM | TRADING SERV | | ACH Credit | ACH | | | | CUS | PAUL J BROWN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 4052 | Credit | 4918 | M01KD00540HX0C65 | ORIG:ROBBIE LYNN SLAUGHTERBECK | | Wire Credit | Wire | M01KD00540HX0C65 | ROBBIE LYNN SLAUGHTERBECK | | CUS | ROBBIE LYNN SLAUGHTERBECK | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 21 | Credit | 355 | BANK OF AMERICA/TRIALCREDIT 565426136 | MICHEL MONTENEGRO RO | | ACH Credit | ACH | | | | CUS | MICHEL MONTENEGRO RO | | | | $0.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 458 | ACH Return Debit | KENNY M ARZOLA 8a7b0a3446f9445 | | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA 8a7b0a3446f9445 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 450 | ACH Return Debit | William Morris ad047f9b66f5442 | | ACH Return Debit | Return | | | | CUS | William Morris ad047f9b66f5442 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 424 | ACH Return Debit | Teena Johnson 0b1922a446eb4fb | | ACH Return Debit | Return | | | | CUS | Teena Johnson 0b1922a446eb4fb | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 462 | ACH Return Debit | ANTHONY JAMES VENEZIAN 961e4d63375c425 | | ACH Return Debit | Return | | | | CUS | ANTHONY JAMES VENEZIAN 961e4d63375c425 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 21 | Credit | 349 | BMO HARRIS BANK/TRIALCREDIT 441292837 | CONNIE NARVESON | | ACH Credit | ACH | | | | CUS | CONNIE NARVESON | | | | $0.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 466 | ACH Return Debit | JUAN DIEGO REVELES-MUR 8cc6d06de8f8465 | | ACH Return Debit | Return | | | | CUS | JUAN DIEGO REVELES-MUR 8cc6d06de8f8465 | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7190 | Debit | 513 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $611.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 9099 | Debit | 1505 | M01K815295TYXFOD | BENE:RYAN K LARSEN DMD AND ASSOCIATES PL | | Wire Return Debit - API | Return | M01K815295TYXFOD | | RYAN K LARSEN DMD AND ASSOCIATES PL | CUS | BENE:RYAN K LARSEN DMD AND ASSOCIATES PL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 21 | Credit | 346 | RUPESH KUMAR MAM/SENDER 565304062 BAM | TRADING SER | | ACH Credit | ACH | | | | CUS | RUPESH KUMAR MAM | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 21 | Credit | 347 | BMO HARRIS BANK/TRIALCREDIT 441282843 | NICHOLAS KJELLMAN | | ACH Credit | ACH | | | | CUS | NICHOLAS KJELLMAN | | | | $0.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/22 | 7100 | Debit | 430 | ACH Return Debit | Teena Johnson a6ed7f47f4e2457 | | ACH Return Debit | Return | | | | CUS | Teena Johnson a6ed7f47f4e2457 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 9084 | Debit | 293 | SEN to 5090031765+2000473103049 | 3c5e9e7216de4b06a1d29738c988d1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 25 | Credit | 602 | Ref 02017/21 from Dep 5090006106 | | Transfer Credit | Transfer | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 9084 | Debit | 8911 | SEN to 5090031765+0729578834224 | 7cef37bf6e004476ac35b8e812e8b9df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $257,905.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 9099 | Debit | 1837 | M01K83028Q2XCD9V | BENE:BZB BRANDS LLC | | Wire Return Debit - API | Return | M01K83028Q2XCD9V | | BZB BRANDS LLC | CUS | BENE:BZB BRANDS LLC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/22 | 4005 | Credit | 20999 | SEN from 5090031765+1832438498756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 25 | Credit | 444 | Ref 02117/24 from Dep 5090008108 | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 18337 | SEN to 5090021964+1044354304279 | 270888cb04a443c092dec3d760417ec5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 14957 | SEN to 5090021964+0818341715935 | 4c0c78ac24384648a5dddaa55c04583fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 4005 | Credit | 23532 | SEN from 5090022251+1326494735686 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LI | 5090022251 | SEN | $146,996.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 23728 | M01LL3641GHYF2RD | ORIG:WILLIAM E KAPLY SR | | Wire Credit | Wire | M01LL3641GHYF2RD | WILLIAM E KAPLY SR | | CUS | WILLIAM E KAPLY SR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 529 | ACH Return Debit | Vincent R Jacque dde8038a58b34e0 | | ACH Return Debit | Return | | | | CUS | Vincent R Jacque dde8038a58b34e0 | | | | $87.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 14968 | M01LG1919FDXVDSJ | ORIG:BENJAMIN BUCKWALTER | | Wire Credit | Wire | M01LG1919FDXVDSJ | BENJAMIN BUCKWALTER | | CUS | BENJAMIN BUCKWALTER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 7948 | M01LD50163EYHLOJ | ORIG:MICHAEL WRAY | | Wire Credit | Wire | M01LD50163EYHLOJ | MICHAEL WRAY | | CUS | MICHAEL WRAY | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 554 | ACH Return Debit | sebastian cavaliere bb765cb947ad4c5 | | ACH Return Debit | Return | | | | CUS | sebastian cavaliere bb765cb947ad4c5 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 558 | ACH Return Debit | 58313148 c669f70643fa485 | | ACH Return Debit | Return | | | | CUS | 58313148 c669f70643fa485 | | | | $10.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 544 | ACH Return Debit | Michelle Hough 377a6c157fc84bb | ACH Return Debit | Return | | | | CUS | Michelle Hough 377a6c157fc84bb | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/21/22 | 4005 | Credit | 4728 | SEN from 5090022251+0437210454903 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,543.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 567 | ACH Return Debit | 58340183 5ea000eda53341d | ACH Return Debit | Return | | | | CUS | 58340183 5ea000eda53341d | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 594 | ACH Return Debit | 58387215 665af25a33e2432 | ACH Return Debit | Return | | | | CUS | 58387215 665af25a33e2432 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 508 | ACH Return Debit | RICHARD KLINE 2b5753540db648c | ACH Return Debit | Return | | | | CUS | RICHARD KLINE 2b5753540db648c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 23981 | SEN to 5090031765+1350197104105 | ab20d43f256b44af9712f1df4209519 4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $88,331.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 536 | ACH Return Debit | UNIVERSAL BUSINESS MAZ d1782c0957434d8 | ACH Return Debit | Return | | | | CUS | UNIVERSAL BUSINESS MAZ d1782c0957434d8 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 2190 | Credit | 530 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $55,571.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 19204 | M01LJ22376OX6PI4 | ORIG:ANNE HERMIDA | Wire Credit | Wire | M01LJ22376OX6PI4 | ANNE HERMIDA | | CUS | ANNE HERMIDA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 603 | ACH Return Debit | 58595768 dba1eb9o418a41b | ACH Return Debit | Return | | | | CUS | 58595768 dba1eb9o418a41b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 9964 | M01LD0150K4XO96L | ORIG:BRITTNEY S GARRETT | Wire Credit | Wire | M01LD0150K4XO96L | BRITTNEY S GARRETT | | CUS | BRITTNEY S GARRETT | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 4005 | Credit | 24116 | SEN from 5090022251+1355035294416 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,288.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 622 | ACH Return Debit | JASON BATISTA aed11d96718413 | ACH Return Debit | Return | | | | CUS | JASON BATISTA aed11d96718413 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 669 | SEN to 5090021964+2110211486851 | cc8ac5b72e0a4cb856a4e2dcbfd6fa4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $733,804.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 637 | ACH Return Debit | AARON S NITSCH dbb70db21b2c451 | ACH Return Debit | Return | | | | CUS | AARON S NITSCH dbb70db21b2c451 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 627 | ACH Return Debit | sebastian cavaliere 24e222937796c5 | ACH Return Debit | Return | | | | CUS | sebastian cavaliere 24e222937796c5 | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 18436 | M01LIS053KGYE7YQ | ORIG:CHELSEA M. HUNDLEY | Wire Credit | Wire | M01LIS053KGYE7YQ | CHELSEA M. HUNDLEY | | CUS | CHELSEA M. HUNDLEY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 582 | ACH Return Debit | Justin Collins 7fba88bce42b4da | ACH Return Debit | Return | | | | CUS | Justin Collins 7fba88bce42b4da | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 541 | ACH Return Debit | SHLOMO S SUISSA 4f6cf0ee7f25450 | ACH Return Debit | Return | | | | CUS | SHLOMO S SUISSA 4f6cf0ee7f25450 | | | | $1,741.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 601 | ACH Return Debit | DOROTHY GRIFFIN 2e67d2d0bbd4480 | ACH Return Debit | Return | | | | CUS | DOROTHY GRIFFIN 2e67d2d0bbd4480 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4099 | Credit | 15774 | M01LG37498SXT5YV | ORIG:Binance.US | Wire Return | Wire | M01LG37498SXT5YV | Binance.US | | CUS | ORIG:Binance.US | | | | $91.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 511 | ACH Return Debit | RICHARD KLINE bdc0c6b19dc74eb | ACH Return Debit | Return | | | | CUS | RICHARD KLINE bdc0c6b19dc74eb | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 532 | ACH Return Debit | UNIVERSAL BUSINESS MAZ 03c952253d254e8 | ACH Return Debit | Return | | | | CUS | UNIVERSAL BUSINESS MAZ 03c952253d254e8 | | | | $520.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 613 | ACH Return Debit | JOARA SOUSA SANTOS SIL abf213450c43487 | ACH Return Debit | Return | | | | CUS | JOARA SOUSA SANTOS SIL abf213450c43487 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 585 | ACH Return Debit | POD REBEKAH BROWN 266d52a2dd47469 | ACH Return Debit | Return | | | | CUS | POD REBEKAH BROWN 266d52a2dd47469 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 2100 | Credit | 483 | ACH Return Credit | JOSEPH TYREE 29ca6de0a689475 | ACH Return Credit | Return | | | | CUS | JOSEPH TYREE 29ca6de0a689475 | | | | $20.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 485 | ACH Return Debit | 58349273 f3e721bdae654bf | ACH Return Debit | Return | | | | CUS | 58349273 f3e721bdae654bf | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 9099 | Debit | 2623 | M01L74604ELYAC2P | BENE:FEDERAL RESERVE BANK | Wire Return Debit - API | Wire | M01L74604ELYAC2P | | FEDERAL RESERVE BANK | CUS | BENE:FEDERAL RESERVE BANK | | | | $87.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 581 | ACH Return Debit | TIFFANY CLARKE 468a9e99e37245f | ACH Return Debit | Return | | | | CUS | TIFFANY CLARKE 468a9e99e37245f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 604 | ACH Return Debit | MARIA NUNEZ 418B54EB14D444F | ACH Return Debit | Return | | | | CUS | MARIA NUNEZ 418B54EB14D444F | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 4005 | Credit | 431 | SEN from 5090031765+1942302023236 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,979.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 5365 | SEN to 5090031765+0444296140091 | 6f122fee936541c59a9c9213e4083427 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $424,539.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 546 | ACH Return Debit | Shannon Welch 36349109e9ab403 | ACH Return Debit | Return | | | | CUS | Shannon Welch 36349109e9ab403 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 526 | ACH Return Debit | Vincent R Jacque 4075d8d16f814f0 | ACH Return Debit | Return | | | | CUS | Vincent R Jacque 4075d8d16f814f0 | | | | $60.52 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 505 | ACH Return Debit | QUANG THANH DANG 87f6be329c65453 | ACH Return Debit | Return | | | | CUS | QUANG THANH DANG 87f6be329c65453 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 619 | ACH Return Debit | RHONDA M LUDWIG 95213972415343 6 | ACH Return Debit | Return | | | | CUS | RHONDA M LUDWIG 952139724153436 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 506 | ACH Return Debit | CHELSIE CUPP 8b02f780ded142b | ACH Return Debit | Return | | | | CUS | CHELSIE CUPP 8b02f780ded142b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 9084 | Debit | 6503 | M01LD0652CMY0IWC | BENE:AU10TiX | Foreign Wire Debit | Foreign Wire | M01LD0652CMY0IWC | | AU10TiX OPR | CUS | BENE:AU10TiX | | | | $67,733.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 625 | ACH Return Debit | PAUL H GRIFFITHS d1d456d70ae0466 | ACH Return Debit | Return | | | | CUS | PAUL H GRIFFITHS d1d456d70ae0466 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 588 | ACH Return Debit | TC THE CHECK LLC e1d2bf84edc445a | ACH Return Debit | Return | | | | CUS | TC THE CHECK LLC e1d2bf84edc445a | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 499 | ACH Return Debit | 58596781 c332468c13bd4f4 | ACH Return Debit | Return | | | | CUS | 58596781 c332468c13bd4f4 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 573 | ACH Return Debit | 58340183 508b146bf3da436 | ACH Return Debit | Return | | | | CUS | 58340183 508b146bf3da436 | | | | $399.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 8617 | SEN to 5090021964+0618180892274 | 51e6297d647d41f297a162d71e0b4b75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 21 | Credit | 386 | ANALIA BERDUN/SENDER 565605098 BAM | TRADING SEN | ACH Credit | ACH | | | | CUS | ANALIA BERDUN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 626 | ACH Return Debit | PAUL A DIMATTIA f456b2cf1578409 | ACH Return Debit | Return | | | | CUS | PAUL A DIMATTIA f456b2cf1578409 | | | | $4,999.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 495 | ACH Return Debit | JOSEPH A FALCONE 326b1317656949b | ACH Return Debit | Return | | | | | CUS | JOSEPH A FALCONE 326b1317656949b | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/21/22 | 9084 | Debit | 7323 | SEN to 5090021964+0535347779468 | c380aea3cda745a18422733bbf414aa2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 25 | Credit | 172 | Ref 0210737 from Dep 5090014605 | | Transfer Credit | Transfer | | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/21/22 | 4005 | Credit | 710 | SEN from 5090031765+2134540089183 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 614 | ACH Return Debit | 58277851 89020def680947b | ACH Return Debit | Return | | | | | CUS | 58277851 89020def680947b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 4005 | Credit | 24700 | SEN from 5090031765+1419292417086 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $543,587.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 23758 | M01LL37328JYMBSS | ORIG:ELIZABETH P WILSON | Wire Credit | Wire | M01LL37328JYMBSS | ELIZABETH P WILSON | | | CUS | ELIZABETH P WILSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 500 | ACH Return Debit | 58596781 7e26cc10f6964f2 | ACH Return Debit | Return | | | | | CUS | 58596781 7e26cc10f6964f2 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 18206 | M01LI3341KKX70S6 | ORIG:RICHARD OSBORN | Wire Credit | Wire | M01LI3341KKX70S6 | RICHARD OSBORN | | | CUS | RICHARD OSBORN | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 580 | ACH Return Debit | JESSICA JAMESON 9441a557ef4e44b | ACH Return Debit | Return | | | | | CUS | JESSICA JAMESON 9441a557ef4e44b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 7424 | M01LD3724BUYX6K1 | ORIG:VANCE D PROPATI | Wire Credit | Wire | M01LD3724BUYX6K1 | VANCE D PROPATI | | | CUS | VANCE D PROPATI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 640 | ACH Return Debit | 58348283 e333df68e73a490 | ACH Return Debit | Return | | | | | CUS | 58348283 e333df68e73a490 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 638 | ACH Return Debit | ALFRED P INTOCCIA e87b21810bdf4ee | ACH Return Debit | Return | | | | | CUS | ALFRED P INTOCCIA e87b21810bdf4ee | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 517 | ACH Return Debit | Kathryn Critzer a659b9ba2d5740a | ACH Return Debit | Return | | | | | CUS | Kathryn Critzer a659b9ba2d5740a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 20190 | M01LJ4037NLXCPQH | ORIG:FEDERAL RESERVE BANK | Wire Credit | Wire | M01LJ4037NLXCPQH | FEDERAL RESERVE BANK | | | CUS | FEDERAL RESERVE BANK | | | | $129,832.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 9092 | Debit | 14095 | M01FL55311XY4E76 | BENE:58597514 | API Wire Debit | Wire | M01FL55311XY4E76 | | 58597514 | CUS | 58597514 | | | | $129,872.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 518 | ACH Return Debit | BECKY B MOSS 1dcf7e23ae1d4b9 | ACH Return Debit | Return | | | | | CUS | BECKY B MOSS 1dcf7e23ae1d4b9 | | | | $2,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 590 | ACH Return Debit | 58535918 a20c86debdbf41d | ACH Return Debit | Return | | | | | CUS | 58535918 a20c86debdbf41d | | | | $573.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 20632 | M01LK25315VX3FNX | ORIG:ACMF ALTERNATIVE INVESTMENTS LLC | Wire Credit | Wire | M01LK25315VX3FNX | ACMF ALTERNATIVE INVESTMENTS LLC | | | CUS | ACMF ALTERNATIVE INVESTMENTS LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 9099 | Debit | 2659 | M01L801199AX9UW | BENE:ALLIANCE GLOBAL INTERTRADE LLC | Wire Return Debit - API | Wire | M01L801199AX9UW A | | ALLIANCE GLOBAL INTERTRADE LLC | CUS | BENE:ALLIANCE GLOBAL INTERTRADE LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 14342 | M01LF5745P5Y0KNW | ORIG:SWARUPA SANYAL | Wire Credit | Wire | M01LF5745P5Y0KN W | SWARUPA SANYAL | | | CUS | SWARUPA SANYAL | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 542 | ACH Return Debit | 56218861 d7e6b585c168420 | ACH Return Debit | Return | | | | | CUS | 56218861 d7e6b585c168420 | | | | $24.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 638 | ACH Return Debit | 58416560 ab19b0dfdc27406 | ACH Return Debit | Return | | | | | CUS | 58416560 ab19b0dfdc27406 | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 5760 | M01LD00569IXOIAX | ORIG:THUY T NGUYENMAI | Wire Credit | Wire | M01LD00569IXOIAX | THUY T NGUYENMAI | | | CUS | THUY T NGUYENMAI | | | | $43,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 17180 | M01LH22112YXQ42N | ORIG:LOUIS FOWLER | Wire Credit | Wire | M01LH22112YXQ42N | LOUIS FOWLER | | | CUS | LOUIS FOWLER | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 9092 | Debit | 2583 | M01KN0032CGY8W88 | BENE:58502093 | API Wire Debit | Wire | M01KN0032CGY8W8 8 | | 58502093 | CUS | 58502093 | | | | $91.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/21/22 | 9084 | Debit | 8647 | SEN to 5090021964+0619342538471 | fc07c7a23a8645229f8be0a8a26467642 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 89 | Debit | 371 | melio/Prolecto R Prolecto Resources, | Incinvoice no. INV20 131404 I62283139 | ACH Debit | ACH | | | | | OPR | Incinvoice no. INV20 131404 I62283139 | | | | $16,637.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 21 | Credit | 384 | WA TRUST BANK/TRANSFER REBECCA SOSSONG | REBECCA SOSSONG | ACH | | | | | | REBECCA SOSSONG | | | | | $0.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 579 | ACH Return Debit | 58363289 487fb40fb56b4b6 | ACH Return Debit | Return | | | | | CUS | 58363289 487fb40fb56b4b6 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 496 | ACH Return Debit | MARY JANE MEADOWS af0213413291414 | ACH Return Debit | Return | | | | | CUS | MARY JANE MEADOWS af0213413291414 | | | | $4,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/21/22 | 9084 | Debit | 23967 | SEN to 5090031765+1349446160859 | 75e8098f289041bb922a657e98fe8973 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $110,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/21/22 | 9084 | Debit | 563 | SEN to 5090021964 7a05022910b7d49a | ALFRED P INTOCCIA 7a05022910b7d49a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | ALFRED P INTOCCIA 7a05022910b7d49a | | | | $4,099.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/21/22 | 9084 | Debit | 673 | SEN to 5090021964+2111454018247 | 1fcf871c1dfc413999834884b1c3e020 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 569 | ACH Return Debit | 58340183 88544f61ec2f4d6 | ACH Return Debit | Return | | | | | CUS | 58340183 88544f61ec2f4d6 | | | | $599.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 539 | ACH Return Debit | 58343541 f10e248def22481 | ACH Return Debit | Return | | | | | CUS | 58343541 f10e248def22481 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/21/22 | 9084 | Debit | 7427 | SEN to c1d6977a1bda42609f1aec446b4785c8c | c1d6977a1bda42609f1aec446b4785c8c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 612 | ACH Return Debit | APTO 2D 9370fb7bb4c04e5 | ACH Return Debit | Return | | | | | CUS | APTO 2D 9370fb7bb4c04e5 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 549 | ACH Return Debit | Shanisha Smith 82fea7c73adf4b9 | ACH Return Debit | Return | | | | | CUS | Shanisha Smith 82fea7c73adf4b9 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 515 | ACH Return Debit | Kathryn Critzer bcec51638959488 | ACH Return Debit | Return | | | | | CUS | Kathryn Critzer bcec51638959488 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 89 | Debit | 373 | melio/Hahn Loese Hahn Loeser & Parks | LLPinvoice no. 75101 4 I62287869 BAM | ACH Debit | ACH | | | | | OPR | LLPinvoice no. 75101 4 I62287869 BAM | | | | $3,019.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 15832 | M01LG5013RQYFKEL | ORIG:KENDRICK D MCCOY | Wire Credit | Wire | M01LG5013RQYFKEL | KENDRICK D MCCOY | | | CUS | KENDRICK D MCCOY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4099 | Credit | 19422 | M01LJ3444F7YV2TJ | ORIG:Binance.US | Wire Credit | Wire | M01LJ3444F7YV2TJ | Binance.US | | | CUS | ORIG:Binance.US | | | | $14,140.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 563 | ACH Return Debit | MANUEL G SERNA 6727c40ddd33467 | ACH Return Debit | Return | | | | | CUS | MANUEL G SERNA 6727c40ddd33467 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/21/22 | 4005 | Credit | 25006 | SEN from 5090022251+1452112839189 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,954.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 548 | ACH Return Debit | 57757657 b04b20f30cdf49a | ACH Return Debit | Return | | | | | CUS | 57757657 b04b20f30cdf49a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 525 | ACH Return Debit | 0000LUCAS R MORGAN 7dc8476e986c424 | ACH Return Debit | Return | | | | | CUS | 0000LUCAS R MORGAN 7dc8476e986c424 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 22828 | M01LL2147RFXLBSP | ORIG:SEBASTIAN STENGER | Wire Credit | Wire | M01LL2147RFXLBSP | SEBASTIAN STENGER | | | CUS | SEBASTIAN STENGER | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 4566 | M01LC2915PGYKLED | ORIG:COURTNEY G ALBURY | | Wire Credit | Wire | M01LC2915PGYKLE D | COURTNEY G ALBURY | | CUS | COURTNEY G ALBURY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 25 | Credit | 136 | Ref 0210057 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 2190 | Credit | 529 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $723,548.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 21 | Credit | 385 | WA TRUST BANK/TRANSFER REBECCA SOSSONG | REBECCA SOSSONG | | ACH | | | | CUS | REBECCA SOSSONG | | | | $0.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 520 | ACH Return Debit | BECKY B MOSS a7e490149c61433 | ACH Return Debit | Return | | | | CUS | BECKY B MOSS a7e490149c61433 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 23935 | SEN to 5090031765=1347166544870 | b0e00b83b61a4631b9ca3b8daec6a8df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $109,923.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 89 | Debit | 383 | KEY WEB MICRO-DP/MICRO-DEP 00000001526917 3 Binance | 00000001526917 3 Binance | ACH Debit | ACH | | | | CUS | 00000001526917 3 Binance | | | | $0.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 9099 | Debit | 2611 | M01L74604JRX5WRH | BENE:SAMUEL WRIGHT JR | Wire Return Debit - API | Return | M01L74604JRX5WR | | SAMUEL WRIGHT JR | CUS | BENE:SAMUEL WRIGHT JR | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 564 | ACH Return Debit | ALFRED P INTOCCIA c0f9e20c96584e1 | ACH Return Debit | Return | | | | CUS | ALFRED P INTOCCIA c0f9e20c96584e1 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 627 | SEN to 5090021964=2043414012239 | 98baba67cbce44248ba5453a3eae92ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 512 | ACH Return Debit | RICHARD KLINE f2b0baaf118047b | ACH Return Debit | Return | | | | CUS | RICHARD KLINE f2b0baaf118047b | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 21002 | M01LK4646OJXQHXY | ORIG:CHRISTOPHER S MARTIN | | Wire Credit | Wire | M01LK4646OJXQHX | CHRISTOPHER S MARTIN | | CUS | CHRISTOPHER S MARTIN | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 4005 | Credit | 21080 | SEN from 5090031765=1249259076789 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,056.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 634 | ACH Return Debit | ALFRED P INTOCCIA 18dc6479d866452 | ACH Return Debit | Return | | | | CUS | ALFRED P INTOCCIA 18dc6479d866452 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 665 | SEN to 5090021964=2109020452307 | 62dd369a38bb4c2ab72f518b723f5e6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 16002 | M01LG5755CNY4LY1 | ORIG:BRIAN M CLEARY | | Wire Credit | Wire | M01LG5755CNY4LY1 | BRIAN M CLEARY | | CUS | BRIAN M CLEARY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 593 | ACH Return Debit | 58387215 5245cca7ec7343c | ACH Return Debit | Return | | | | CUS | 58387215 5245cca7ec7343c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 623 | ACH Return Debit | JASON BATISTA e018967753c8471 | ACH Return Debit | Return | | | | CUS | JASON BATISTA e018967753c8471 | | | | $3,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 490 | ACH Return Debit | LAURA S FONT e20b17ac19a54bf | ACH Return Debit | Return | | | | CUS | LAURA S FONT e20b17ac19a54bf | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 589 | ACH Return Debit | Daren Waldner 42ed8b4d018e4a6 | ACH Return Debit | Return | | | | CUS | Daren Waldner 42ed8b4d018e4a6 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 9099 | Debit | 2583 | M01L74604AFXVJRA | BENE:RANDY COLE | Wire Return Debit - API | Return | M01L74604AFXVJRA | | RANDY COLE | CUS | BENE:RANDY COLE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 521 | ACH Return Debit | DANIEL J TURCOTTE 64b9c51723b849f | ACH Return Debit | Return | | | | CUS | DANIEL J TURCOTTE 64b9c51723b849f | | | | $111.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 519 | ACH Return Debit | BECKY B MOSS 2fc39005372d43f | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 2fc39005372d43f | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 597 | ACH Return Debit | 58387215 d79e05df26ce45b | ACH Return Debit | Return | | | | CUS | 58387215 d79e05df26ce45b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 484 | ACH Return Debit | 58349273 482b3bc165f24d9 | ACH Return Debit | Return | | | | CUS | 58349273 482b3bc165f24d9 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 4005 | Credit | 25072 | SEN from 5090031765=1458099162550 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,992.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7190 | Debit | 527 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $94,695.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 19220 | M01LJ232374YCM9X | ORIG:ERNEST J FRANCISE JR REVOCABLE TRUS | | Wire Credit | Wire | M01LJ232374YCM9X | ERNEST J FRANCISE JR REVOCABLE TRUS | | CUS | ERNEST J FRANCISE JR REVOCABLE TRUS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 9099 | Debit | 2871 | M01L74604AJXAQRB | BENE:BANKMOBILE DIVISION | Wire Return Debit - API | Return | M01L74604AJXAQRB | | BANKMOBILE DIVISION | CUS | BENE:BANKMOBILE DIVISION | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 23763 | SEN to 5090031765=1337536980738 | ec3c830f78994aea9f523a8de9547ff3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $111,677.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 618 | ACH Return Debit | RHONDA M LUDWIG 335678686524ae | ACH Return Debit | Return | | | | CUS | RHONDA M LUDWIG 335678686524ae | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 18246 | M01LI37042DYDQEC | ORIG:ELYSEE ECCLESIASTRE | | Wire Credit | Wire | M01LI37042DYDQEC | ELYSEE ECCLESIASTRE | | CUS | ELYSEE ECCLESIASTRE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 7491 | SEN to 5090021964=0540445433151 | e17a4805704846d6858670845d728d7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 502 | ACH Return Debit | Craig L Golub 73a9522416984ôe | ACH Return Debit | Return | | | | CUS | Craig L Golub 73a9522416984ôe | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 645 | SEN to 5090021964=2047171489575 | 0d9726ec3adb43f8a8b6116591472610 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 568 | ACH Return Debit | 58340183 758ad8ff9b11436 | ACH Return Debit | Return | | | | CUS | 58340183 758ad8ff9b11436 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 639 | SEN to 5090021964=2046061196693 | efa33e221ef642578 11e80603da156e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 533 | UNIVERSAL BUSINESS MAZ 91d8eb36007241c | UNIVERSAL BUSINESS MAZ 91d8eb36007241c | ACH Return Debit | Return | | | | CUS | UNIVERSAL BUSINESS MAZ 91d8eb36007241c | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 21 | Credit | 445 | Checkout LLC/C0000000008 00000000008HE | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $9.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 4005 | Credit | 24922 | SEN from 5090022251=1443146645632 | Maranda Rockwell 5f7cccad3e7242e | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $60,081.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 615 | ACH Return Debit | jesse mckinster 682dc25f02fa4f1 | ACH Return Debit | Return | | | | CUS | jesse mckinster 682dc25f02fa4f1 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 7100 | Debit | 562 | ACH Return Debit | ALFRED P INTOCCIA 4feca00d56b1460 | ACH Return Debit | Return | | | | CUS | ALFRED P INTOCCIA 4feca00d56b1460 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 493 | SEN to 5090021964=2025048015730 | 411d581617554279 8dc3ab97ac79632c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 4005 | Credit | 458 | SEN from 5090031765+1949049263148 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 16169 | SEN to 5090031765+0904596134511 | 7ff2o60bad2c4673aa2b154e77f8e251 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $246,175.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 596 | ACH Return Debit | 58387215 d19ea1ea0d1d459 | ACH Return Debit | Return | | | | CUS | 58387215 d19ea1ea0d1d459 | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 503 | ACH Return Debit | James Morales 5a186df4f80d45d | ACH Return Debit | Return | | | | CUS | James Morales 5a186df4f80d45d | | | | | $1,429.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 21 | Credit | 379 | GOBANK - UBER/TRIALDEP Andrew Oquendo | | ACH Credit | ACH | | | | CUS | Andrew Oquendo | | | | | $0.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 493 | ACH Return Debit | JORDAN MURDOCH 29d3d59af6fc479 | ACH Return Debit | Return | | | | CUS | JORDAN MURDOCH 29d3d59af6fc479 | | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 639 | ACH Return Debit | CURTIS T S LAU 48df07eb54b44f6 | ACH Return Debit | Return | | | | CUS | CURTIS T S LAU 48df07eb54b44f6 | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 23853 | SEN to 5090031765+1342078408524 | dacd38712a1a4d2c8ec7fb982bdca5b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $110,945.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 89 | Debit | 370 | mello/NetSuite NetSuiteInvoice no. | 1228493 I62274284 BAM Trading Services | ACH Debit | ACH | | | | OPR | 1228493 I62274284 BAM Trading Services | | | | | $58,725.26 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 611 | ACH Return Debit | MR ROBERT C DUNKIN 8c604cb8921d45c | ACH Return Debit | Return | | | | CUS | MR ROBERT C DUNKIN 8c604cb8921d45c | | | | | $153.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 600 | ACH Return Debit | 58332365 aed5356d33f9427 | ACH Return Debit | Return | | | | CUS | 58332365 aed5356d33f9427 | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 575 | ACH Return Debit | BRIAN FLOYD 16d5783525b54e3 | ACH Return Debit | Return | | | | CUS | BRIAN FLOYD 16d5783525b54e3 | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 624 | ACH Return Debit | JASON BATISTA e60262ddf35449 | ACH Return Debit | Return | | | | CUS | JASON BATISTA e60262ddf35449 | | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 4005 | Credit | 1890 | SEN from 5090022251+0137018446159 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,288.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 15025 | SEN to 5090031765+0819450475571 | cbee4b1cc75245d9b04a4d65ad34b348 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $314,870.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 501 | ACH Return Debit | 58596781 72cd426d6204496 | ACH Return Debit | Return | | | | CUS | 58596781 72cd426d6204496 | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 507 | ACH Return Debit | RAUDILIO GONZALEZ PONC a369e1b90a7e454 | ACH Return Debit | Return | | | | CUS | RAUDILIO GONZALEZ PONC a369e1b90a7e454 | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 23 | SEN to 5090031765+1907180053827 | dc52fe9080714476a114ff1cae346105 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $320,179.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 595 | ACH Return Debit | 58387215 819084c480034bb | ACH Return Debit | Return | | | | CUS | 58387215 819084c480034bb | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 7439 | SEN to 5090021964+0539302110939 | e59e45147302459bab035576c8c9e85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 25 | Credit | 154 | Ref 02107.12 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 459 | ACH Return Debit | ALBA D REBOYRAS 911865d1788a43d | ACH Return Debit | Return | | | | CUS | ALBA D REBOYRAS 911865d1788a43d | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 21 | Credit | 381 | KEY WEB MICRO-DP/MICRO-DEP | 000000015269171 Binance | ACH Credit | ACH | | | | CUS | 000000015269171 Binance | | | | | $0.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 504 | ACH Return Debit | QUANG THANH DANG 83e939b61cf143c | ACH Return Debit | Return | | | | CUS | QUANG THANH DANG 83e939b61cf143c | | | | | $4,818.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 635 | ACH Return Debit | ALFRED P INTOCCIA 43c5581f5b6e4ab | ACH Return Debit | Return | | | | CUS | ALFRED P INTOCCIA 43c5581f5b6e4ab | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 598 | ACH Return Debit | DONNAH C VANCE 93eca458840o4d4 | ACH Return Debit | Return | | | | CUS | DONNAH C VANCE 93eca458840o4d4 | | | | | $4,920.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 514 | ACH Return Debit | RICHARD KLINE d5f4dd1e7051443 | ACH Return Debit | Return | | | | CUS | RICHARD KLINE d5f4dd1e7051443 | | | | | $4,997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 531 | ACH Return Debit | DEWEY H VANDENENDE 41117b48614c4a4 | ACH Return Debit | Return | | | | CUS | DEWEY H VANDENENDE 41117b48614c4a4 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 21 | Credit | 378 | GOBANK - UBER/TRIALDEP Andrew Oquendo | | ACH Credit | ACH | | | | CUS | Andrew Oquendo | | | | | $0.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 23937 | SEN to 5090021964+1347170920137 | 0e0c87f2f6bc4cf7bcb23da12a62d8e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 486 | ACH Return Debit | JAMES A BOSE e467522288ea434 | ACH Return Debit | Return | | | | CUS | JAMES A BOSE e467522288ea434 | | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 522 | ACH Return Debit | DANIEL J TURCOTTE 6759d5aca9aa421 | ACH Return Debit | Return | | | | CUS | DANIEL J TURCOTTE 6759d5aca9aa421 | | | | | $302.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 15666 | M01LG4146G2YCNDM | ORIG PHUONG NGUYEN | Wire Credit | Wire | M01LG4146G2YCNDM | PHUONG NGUYEN | | CUS | PHUONG NGUYEN | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 9092 | Debit | 14099 | M01LF5530B9X8VPN | BENE:58309188 | API Wire Debit | Wire | M01LF5530B9X8VPN | | 58309188 | CUS | 58309188 | | | | | $4,160.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 571 | ACH Return Debit | 58340183 b8f1c3de20f2487 | ACH Return Debit | Return | | | | CUS | 58340183 b8f1c3de20f2487 | | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 559 | ACH Return Debit | 58312874 f11175c2d6784c3 | ACH Return Debit | Return | | | | CUS | 58312874 f11175c2d6784c3 | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7190 | Debit | 528 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 586 | ACH Return Debit | LLOYD C WAFULA be6cad204b1b412 | ACH Return Debit | Return | | | | CUS | LLOYD C WAFULA be6cad204b1b412 | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 9099 | Debit | 2847 | M01L74604UXPSRG | BENE:DAKOTA BISHOP | Wire Return Debit - API | Return | M01L74604UXPSRG | | DAKOTA BISHOP | CUS | BENE:DAKOTA BISHOP | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 4005 | Credit | 404 | SEN from 5090022251+1932437159193 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 23965 | SEN to 5090021964+1349374593969 | 3ac22fd364314495b09db99ecfbf6768 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 599 | ACH Return Debit | 58332365 2a1e1481ce684f8 | ACH Return Debit | Return | | | | CUS | 58332365 2a1e1481ce684f8 | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 641 | ACH Return Debit | 58348283 5f2b03bf8ee6496 | ACH Return Debit | Return | | | | CUS | 58348283 5f2b03bf8ee6496 | | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 9092 | Debit | 2851 | M01L30115J8XH2MO | BENE:52524852 | API Wire Debit | Wire | M01L30115J8XH2MO | | 52524852 | CUS | 52524852 | | | | | $1,440.64 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 535 | ACH Return Debit | UNIVERSAL BUSINESS MAZ d12f7b0ee2cb469 | ACH Return Debit | Return | | | | CUS | UNIVERSAL BUSINESS MAZ d12f7b0ee2cb469 | | | | | $680.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 9099 | Debit | 2467 | M01L74604F6XOARE | BENE:ABDULLAHI AWIL GURE | Wire Return Debit - API | Return | M01L74604F6XOARE | | ABDULLAHI AWIL GURE | CUS | BENE:ABDULLAHI AWIL GURE | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 494 | ACH Return Debit | JOSEPH A FALCONE 7bdbc6abcc6c48c | ACH Return Debit | Return | | | | CUS | JOSEPH A FALCONE 7bdbc6abcc6c48c | | | | | $10.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 527 | ACH Return Debit | Vincent R Jacque 6769159603dd478 | ACH Return Debit | Return | | | | CUS | Vincent R Jacque 6769159603dd478 | | | | $129.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 570 | ACH Return Debit | 58340183 a79f0351e63049a | ACH Return Debit | Return | | | | CUS | 58340183 a79f0351e63049a | | | | $599.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 4052 | Credit | 24566 | M01LM11289ZX82ZJ | ORIG PRIME TRUST LLC | Wire Credit | Wire | M01LM11289ZX82ZJ | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 587 | ACH Return Debit | WILCARLOS DE JESUS CAB 9243590ec6d47b | ACH Return Debit | Return | | | | CUS | WILCARLOS DE JESUS CAB 9243590ec6d47b | | | | $1,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 651 | SEN to 5090031765+2050469327701 | 4b95bcfc65c84585ae26e5d61d2e4825 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $291,664.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 16019 | SEN to 5090021964+0858261717917 | 4a556371076447ße9f3d203bcf3a6b36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 89 | Debit | 374 | melio/Chartwell Chartwell | ComplianceInvoice no. B011122 t62288214 | ACH Debit | ACH | | | | OPR | ComplianceInvoice no. B011122 t62288214 | | | | $13,204.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 609 | ACH Return Debit | CAESAR TOLON 7ebc24a6f641407 | ACH Return Debit | Return | | | | CUS | CAESAR TOLON 7ebc24a6f641407 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 629 | ACH Return Debit | MEGAN E SPARKS 55458177f949342d | ACH Return Debit | Return | | | | CUS | MEGAN E SPARKS 55458177f949342d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 534 | ACH Return Debit | UNIVERSAL BUSINESS MAZ c290d7a606e84ff | ACH Return Debit | Return | | | | CUS | UNIVERSAL BUSINESS MAZ c290d7a606e84ff | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 4005 | Credit | 23934 | SEN from 5090022251+1347129783634 | Gasthalter-12.2021 t62283708 BAM | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,802.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 89 | Debit | 372 | melio/Gasthalter GasthalterInvoice no. | Gasthalter-12.2021 t62283708 BAM | ACH Debit | ACH | | | | OPR | Gasthalter-12.2021 t62283708 BAM | | | | $13,809.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 528 | ACH Return Debit | Vincent R Jacque dd18aa7ffcc64d4 | ACH Return Debit | Return | | | | CUS | Vincent R Jacque dd18aa7ffcc64d4 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 565 | ACH Return Debit | 58340183 1ac65397773e42f | ACH Return Debit | Return | | | | CUS | 58340183 1ac65397773e42f | | | | $599.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 23878 | M01LL35275FYVD4T | ORIG KAREN A CHRISTIANSEN | Wire Credit | Wire | M01LL35275FYVD4T | KAREN A CHRISTIANSEN | | CUS | KAREN A CHRISTIANSEN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 4005 | Credit | 25010 | SEN from 5090031765+1453059745288 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,059.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 20156 | M01LK02183ZX8QDQ | ORIG ANDREA THERESA SHAW | Wire Credit | Wire | M01LK02183ZX8QDQ | ANDREA THERESA SHAW | | CUS | ANDREA THERESA SHAW | | | | $18,750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 543 | ACH Return Debit | Michelle Hough dc7a981c5968485 | ACH Return Debit | Return | | | | CUS | Michelle Hough dc7a981c5968485 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 15939 | SEN to 5090013656+0856021492558 | 55dbb13c2128413741a0e70b4d56d0a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $244,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 578 | ACH Return Debit | AARON S NITSCH 91aefb49f590404 | ACH Return Debit | Return | | | | CUS | AARON S NITSCH 91aefb49f590404 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 630 | ACH Return Debit | Jonher Hibbert 7f39cda17f3649b | ACH Return Debit | Return | | | | CUS | Jonher Hibbert 7f39cda17f3649b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 25134 | M01LN0443AGXN87Z | ORIG JOHN C PLASTER | Wire Credit | Wire | M01LN0443AGXN87Z | JOHN C PLASTER | | CUS | JOHN C PLASTER | | | | $96,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4099 | Credit | 9524 | M01LE433841XKX2X | ORIG BAM TRADING SERVICES INC. | Wire Return | Return | M01LE433841XKX2X | BAM TRADING SERVICES INC. | | CUS | ORIG BAM TRADING SERVICES INC. | | | | $6,957.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 9092 | Debit | 2543 | BENE:58340190 | BENE 58340190 | API Wire Debit | Wire | | | | 58340190 | 58340190 | | | | $567.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 530 | ACH Return Debit | Vincent R Jacque e751712120ca4f6 | ACH Return Debit | Return | | | | CUS | Vincent R Jacque e751712120ca4f6 | | | | $131.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 610 | ACH Return Debit | RONALD RAFAEL LEAL GUT 18f2763c7428409 | ACH Return Debit | Return | | | | CUS | RONALD RAFAEL LEAL GUT 18f2763c7428409 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 583 | ACH Return Debit | Maranda Rockwell 758bddc22c8347c | ACH Return Debit | Return | | | | CUS | Maranda Rockwell 758bddc22c8347c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 566 | ACH Return Debit | 58340183 2748b0c9e790406 | ACH Return Debit | Return | | | | CUS | 58340183 2748b0c9e790406 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 576 | ACH Return Debit | BRIAN FLOYD 4ef5ee5ca4f64f8 | ACH Return Debit | Return | | | | CUS | BRIAN FLOYD 4ef5ee5ca4f64f8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 498 | ACH Return Debit | JOSEPH COLGAN 0e668827a7e74b9 | ACH Return Debit | Return | | | | CUS | JOSEPH COLGAN 0e668827a7e74b9 | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 523 | ACH Return Debit | 58320224 f435042d9ea1499 | ACH Return Debit | Return | | | | CUS | 58320224 f435042d9ea1499 | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 551 | ACH Return Debit | Miguel Machado 72269fab897e440 | ACH Return Debit | Return | | | | CUS | Miguel Machado 72269fab897e440 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 491 | ACH Return Debit | TOMAS M PRUITT d58c45269b004fc | ACH Return Debit | Return | | | | CUS | TOMAS M PRUITT d58c45269b004fc | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 572 | ACH Return Debit | 58340183 f49f3bc5c184430 | ACH Return Debit | Return | | | | CUS | 58340183 f49f3bc5c184430 | | | | $599.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 524 | ACH Return Debit | 58467704 8d1ae92d9e3f497 | ACH Return Debit | Return | | | | CUS | 58467704 8d1ae92d9e3f497 | | | | $980.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 9099 | Debit | 2479 | M01L746048VYRZ2K | BENE:SUNSHINE FLOORS LLC | Wire Return Debit - API | Wire | M01L746048VYRZ2K | SUNSHINE FLOORS LLC | | CUS | BENE:SUNSHINE FLOORS LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 540 | ACH Return Debit | SHLOMO E SUISSA 381a29ca9e31482 | ACH Return Debit | Return | | | | CUS | SHLOMO E SUISSA 381a29ca9e31482 | | | | $2,640.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 605 | ACH Return Debit | MARIA NUNEZ C03C9863CB1143D | ACH Return Debit | Return | | | | CUS | MARIA NUNEZ C03C9863CB1143D | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 9092 | Debit | 15371 | M01LG3300AJXAW8Z | BENE:58288787 | API Wire Debit | Wire | M01LG3300AJXAW8 | | | 58288787 | 58288787 | | | | $4,404.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 628 | ACH Return Debit | Joshua Choy 5b62ea54ede6402 | ACH Return Debit | Return | | | | CUS | Joshua Choy 5b62ea54ede6402 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 557 | ACH Return Debit | 58313148 049eabad97fb4e5 | ACH Return Debit | Return | | | | CUS | 58313148 049eabad97fb4e5 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 538 | ACH Return Debit | COURTNEY PIERRE ebd9be60bb9445c | ACH Return Debit | Return | | | | CUS | COURTNEY PIERRE ebd9be60bb9445c | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 23657 | SEN to 5090021964+1334379569907 | 061650aacb6a4f0d957b3245dcd5bfb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 635 | SEN to 5090021964+2044520716342 | 43343b9659694a3fa2278604dee6787f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 89 | Debit | 369 | CTCORPORATION/LEGALSERV 8693309 VANESSA | *ANCHINGES | ACH Debit | ACH | | | | OPR | *ANCHINGES | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 620 | ACH Return Debit | RHONDA M LUDWIG a2540d5a7439479 | ACH Return Debit | Return | | | | CUS | RHONDA M LUDWIG a2540d5a7439479 | | | | $4,999.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 23655 | SEN to 5090031765+1334291120503 | dae5601e9fe2484b8efdb8ecbb63447b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $112,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 4005 | Credit | 432 | SEN from 5090031765+1942302023236 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | | | $225,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 18081 | SEN to 5090031765+1025230333217 | 15be96dbd8034075a8b1da8d0d095977 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $112,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 621 | ACH Return Debit | 58270945 fea37fc229804a1 | ACH Return Debit | Return | | | | CUS | 58270945 fea37fc229804a1 | | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4099 | Credit | 17220 | M01LH39561CYYK2Z | ORIG:Binance.US | Wire Return | Return | M01LH39561CYYK2Z | Binance.US | | CUS | ORIG:Binance.US | | | | $4,404.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 633 | ACH Return Debit | Ian Bartz 2fe5e0a465ba4f0 | ACH Return Debit | Return | | | | CUS | Ian Bartz 2fe5e0a465ba4f0 | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 89 | Debit | 380 | GOBANK - UBER/TRIALDEP Andrew Oquendo | | ACH Debit | ACH | | | | CUS | Andrew Oquendo | | | | | $0.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 632 | ACH Return Debit | Ian Bartz 99b6b43836c0464 | ACH Return Debit | Return | | | | CUS | Ian Bartz 99b6b43836c0464 | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 488 | ACH Return Debit | ALBA D REBOYRAS 8ac9d16cefaa4b9 | ACH Return Debit | Return | | | | CUS | ALBA D REBOYRAS 8ac9d16cefaa4b9 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 606 | ACH Return Debit | Jordan Failey 781356b45d92431 | ACH Return Debit | Return | | | | CUS | Jordan Failey 781356b45d92431 | | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 647 | SEN to 5090021964+2048310738906 | 1e300f7e6eb34ebaa43943a48215183d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 616 | ACH Return Debit | RHONDA M LUDWIG a6e20d8e03a74fe | ACH Return Debit | Return | | | | CUS | RHONDA M LUDWIG a6e20d8e03a74fe | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 4005 | Credit | 13532 | SEN from 5090022251+0734592023927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,642.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 574 | ACH Return Debit | 58340183 be53d69f2b4646e | ACH Return Debit | Return | | | | CUS | 58340183 be53d69f2b4646e | | | | | $599.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 21245 | SEN to 5090021964+1251081829656 | 80b5ee51befe49389e46e32b309a7b9f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 18307 | SEN to 5090021964+1042233463761 | d02364b5647047c4800bb46c958cdfde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 548 | ACH Return Debit | 58294047 d8f2e8f2790f4b3 | ACH Return Debit | Return | | | | CUS | 58294047 d8f2e8f2790f4b3 | | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 653 | SEN to 5090021964+2050599732398 | bfab6d17273e4cedb49e03973543a185 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 9099 | Debit | 2763 | M01L746049GYC12L | BENE:COINBASE INC | Wire Return Debit - API | Return | M01L746049GYC12L | | COINBASE INC | CUS | BENE:COINBASE INC | | | | $49,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 560 | ACH Return Debit | LESLEY E GALE 34a9e662b8614c1 | ACH Return Debit | Return | | | | CUS | LESLEY E GALE 34a9e662b8614c1 | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 649 | SEN to 5090021964+2049461902601 | 4fbe690b2b044c2dab6d954023d5769f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 23961 | SEN to 5090031765+1348442960302 | 1857d8d722c347feb69a82e95a76f878 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $110,508.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 497 | ACH Return Debit | MARY JANE MEADOWS 4aa6f36191b8449 | ACH Return Debit | Return | | | | CUS | MARY JANE MEADOWS 4aa6f36191b8449 | | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 9092 | Debit | 19359 | M01LJ30191DYC1OT | BENE:58332071 | API Wire Debit | Wire | M01LJ30191DYC1OT | | 58332071 | CUS | 58332071 | | | | $246.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 487 | ACH Return Debit | BRETT A SLACHTA 852e9df79f8b46f | ACH Return Debit | Return | | | | CUS | BRETT A SLACHTA 852e9df79f8b46f | | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 547 | ACH Return Debit | Shannon Welch 2e4c16ce5748412 | ACH Return Debit | Return | | | | CUS | Shannon Welch 2e4c16ce5748412 | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 577 | ACH Return Debit | AARON S NITSCH 015ea720d344c7 | ACH Return Debit | Return | | | | CUS | AARON S NITSCH 015ea720d344c7 | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 552 | ACH Return Debit | Miguel Machado 2b52c756bc01419 | ACH Return Debit | Return | | | | CUS | Miguel Machado 2b52c756bc01419 | | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 550 | ACH Return Debit | Shanisha Smith 236b18254d0e4fd | ACH Return Debit | Return | | | | CUS | Shanisha Smith 236b18254d0e4fd | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 537 | ACH Return Debit | UNIVERSAL BUSINESS MAZ d2ac3b94114b451 | ACH Return Debit | Return | | | | CUS | UNIVERSAL BUSINESS MAZ d2ac3b94114b451 | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 24770 | M01LM2442HAYUJ5X | ORIG:CONNIE J NARVESON TTEE | Wire Credit | Wire | M01LM2442HAYUJ5X | CONNIE J NARVESON TTEE | | CUS | CONNIE J NARVESON TTEE | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 608 | ACH Return Debit | ANDRE MILLER af3eb800173c46c | ACH Return Debit | Return | | | | CUS | ANDRE MILLER af3eb800173c46c | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 9099 | Debit | 2875 | M01L74604C5YFP2N | BENE:JOSE I MONEGRO | Wire Return Debit - API | Return | M01L74604C5YFP2N | | JOSE I MONEGRO | CUS | BENE:JOSE I MONEGRO | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 510 | ACH Return Debit | RICHARD KLINE 85ff08d9f53a497 | ACH Return Debit | Return | | | | CUS | RICHARD KLINE 85ff08d9f53a497 | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 516 | ACH Return Debit | Kathryn Critzer 0d68abdf56ac4c4 | ACH Return Debit | Return | | | | CUS | Kathryn Critzer 0d68abdf56ac4c4 | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 617 | ACH Return Debit | RHONDA M LUDWIG 03fd31c4658948d | ACH Return Debit | Return | | | | CUS | RHONDA M LUDWIG 03fd31c4658948d | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 21 | Credit | 382 | KEY WEB MICRO-DP/MICRO-DEP 000000015269172 Binance | | ACH Credit | ACH | | | | CUS | 000000015269172 Binance | | | | | $0.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 556 | ACH Return Debit | 58094066 039737ed34714c6 | ACH Return Debit | Return | | | | CUS | 58094066 039737ed34714c6 | | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 4005 | Credit | 24066 | SEN from 5090022251+1351452656653 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,135.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 602 | ACH Return Debit | DOROTHY GRIFFIN b02bf9299dc5485 | ACH Return Debit | Return | | | | CUS | DOROTHY GRIFFIN b02bf9299dc5485 | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 513 | ACH Return Debit | RICHARD KLINE fa948bc4b8624c8 | ACH Return Debit | Return | | | | CUS | RICHARD KLINE fa948bc4b8624c8 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 545 | ACH Return Debit | Tim Baffa 2db475e6e2f047e | ACH Return Debit | Return | | | | CUS | Tim Baffa 2db475e6e2f047e | | | | | $33.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/21/22 | 9084 | Debit | 15225 | SEN to 5090031765+0827463042239 | c57f187b106540f5a7420abecd0e8b16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $467,555.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 631 | ACH Return Debit | ARIENNE R FULTON, RICH ca8b739adc284c9 | ACH Return Debit | Return | | | | CUS | ARIENNE R FULTON, RICH ca8b739adc284c9 | | | | | $2,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 13132 | M01LF211606XSHKZ | ORIG:KASPER KOWALCZYK | Wire Credit | Wire | M01LF211606XSHKZ | KASPER KOWALCZYK | | CUS | KASPER KOWALCZYK | | | | $3,520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 492 | ACH Return Debit | INTERNATIONAL TELNET, 052083a6e33c429 | ACH Return Debit | Return | | | | CUS | INTERNATIONAL TELNET, 052083a6e33c429 | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 3440 | M01LB083826XJERX | ORIG:GARTH FRITEL | Wire Credit | Wire | M01LB083826XJERX | GARTH FRITEL | | CUS | GARTH FRITEL | | | | $45,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 591 | ACH Return Debit | CHUCK SCHLOTTERBACK e4cb15bac054ff | ACH Return Debit | Return | | | | CUS | CHUCK SCHLOTTERBACK e4cb15bac054ff | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/21/22 | 4005 | Credit | 13818 | SEN from 5090031765+0745567672833 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,003.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 561 | ACH Return Debit | LESLEY E GALE 50ca6cb938de466 | ACH Return Debit | Return | | | | CUS | LESLEY E GALE 50ca6cb938de466 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 89 | Debit | 375 | melio/Cooley LLP Cooley LLPInvoice no. | 2430524 i62288633 BAM Trading Services | ACH Debit | ACH | | | | OPR | 2430524 i62288633 BAM Trading Services | | | | $7,429.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/21/22 | 7100 | Debit | 607 | ACH Return Debit | OLIVER L HORODECKI 614837e65658457 | ACH Return Debit | Return | | | | CUS | OLIVER L HORODECKI 614837e65658457 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/21/22 | 9084 | Debit | 7361 | SEN to 5090021964+0536452373565 | 29e8e793e81b42dfaa22a4b8724ce06a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 23504 | M01LH1403FDXKR3V | ORIG FEDERAL RESERVE BANK | Wire Credit | Wire | M01LH1403FDXKR3V | FEDERAL RESERVE BANK | | CUS | FEDERAL RESERVE BANK | | | | $87.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 4052 | Credit | 3452 | M01LB0943PPXLFAH | ORIG ROBERT SULLIVAN | Wire Credit | Wire | M01LB0943PPXLFAH | ROBERT SULLIVAN | | CUS | ROBERT SULLIVAN | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9092 | Debit | 28121 | M01OG3059PX223CR | BENE 58310965 | API Wire Debit | Wire | M01OG3059PX223CR | | 58310965 | CUS | 58310965 | | | | $653.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9092 | Debit | 4111 | M01MK3106G52K1YV | BENE 57283442 | API Wire Debit | Wire | M01MK3106G52K1YV | | 57283442 | CUS | 57283442 | | | | $260,736.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 41756 | M01OM0233J52R29T | ORIG STEPHEN A FRANSON | Wire Credit | Wire | M01OM0233J52R29T | STEPHEN A FRANSON | | CUS | STEPHEN A FRANSON | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 771 | ACH Return Debit | Robert A Fiasco c979ec0e05aa443 | ACH Return Debit | Return | | | | CUS | Robert A Fiasco c979ec0e05aa443 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/24/22 | 9084 | Debit | 34197 | SEN to 5090031765+1108577539706 | ae946cb2ac9b419fa40a5d331ff82ca03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $402,461.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 851 | ACH Return Debit | KISHON G HORNSBY 66c08a07aa89405 | ACH Return Debit | Return | | | | CUS | KISHON G HORNSBY 66c08a07aa89405 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 686 | ACH Return Debit | 53990542 b1265db2f455436 | ACH Return Debit | Return | | | | CUS | 53990542 b1265db2f455436 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 36474 | M01OK21234I1LH5U | ORIG JAIME PONCE | Wire Credit | Wire | M01OK21234I1LH5U | JAIME PONCE | | CUS | JAIME PONCE | | | | $8,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 227 | SEN to 5090021964+0150157798027 | 82e6bfcffab040a083e3a3bb269c0d1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 36712 | M01OK30516M2FFCP | ORIG FIDEL R CRESPIN | Wire Credit | Wire | M01OK30516M2FFC P | FIDEL R CRESPIN | | CUS | FIDEL R CRESPIN | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 840 | ACH Return Debit | YUNGRO KIM 8ba190ac7eb8431 | ACH Return Debit | Return | | | | CUS | YUNGRO KIM 8ba190ac7eb8431 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 856 | ACH Return Debit | 58357145 bd7c60e973bb497 | ACH Return Debit | Return | | | | CUS | 58357145 bd7c60e973bb497 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 915 | ACH Return Debit | 56901676 b4ec8e26da9e443 | ACH Return Debit | Return | | | | CUS | 56901676 b4ec8e26da9e443 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 756 | ACH Return Debit | Teena Johnson eb36f768f0e7476 | ACH Return Debit | Return | | | | CUS | Teena Johnson eb36f768f0e7476 | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 709 | ACH Return Debit | BRENDA RAWLINGS a155ca3a7155544f | ACH Return Debit | Return | | | | CUS | BRENDA RAWLINGS a155ca3a7155544f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 910 | ACH Return Debit | 58372150    2 87a15832c9d04ca | ACH Return Debit | Return | | | | CUS | 58372150    2 87a15832c9d04ca | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 3268 | M01O90949BS18111 | ORIG DHRUV SANCHETY | Wire Credit | Wire | M01O90949BS18111 | DHRUV SANCHETY | | CUS | DHRUV SANCHETY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 799 | ACH Return Debit | Extol Pickering 73272f3a503b4b7 | ACH Return Debit | Return | | | | CUS | Extol Pickering 73272f3a503b4b7 | | | | $199.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 832 | ACH Return Debit | 58340183 194528e43ecb4d9 | ACH Return Debit | Return | | | | CUS | 58340183 194528e43ecb4d9 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 911 | ACH Return Debit | ARIANNA M MILONE   2 e0dde0765510440 | ACH Return Debit | Return | | | | CUS | ARIANNA M MILONE   2 e0dde0765510440 | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 784 | ACH Return Debit | Dalton Griebel 47fcbe696e5342c | ACH Return Debit | Return | | | | CUS | Dalton Griebel 47fcbe696e5342c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9092 | Debit | 40917 | M01G3102E91H2GY | BENE 58625381 | API Wire Debit | Wire | M01G3102E91H2GY | | 58625381 | CUS | 58625381 | | | | $148.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/24/22 | 4005 | Credit | 540 | SEN from 5090031765+0842283447080 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,082.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 715 | ACH Return Debit | JOAQUIN I TRONCOSO 07d4451a7f88405 | ACH Return Debit | Return | | | | CUS | JOAQUIN I TRONCOSO 07d4451a7f88405 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9092 | Debit | 40921 | M01OL3103PC2DRCL | BENE 58599024 | API Wire Debit | Wire | M01OL3103PC2DRC L | | 58599024 | CUS | 58599024 | | | | $2,927.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 317 | SEN to 5090021964+0242224782155 | df8b291a506a48ea9607f6f5ff4865fd4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 28582 | M01OG4440N62MTR0 | ORIG ANNE HERMIDA | Wire Credit | Wire | M01OG4440N62MTR 0 | ANNE HERMIDA | | CUS | ANNE HERMIDA | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 857 | ACH Return Debit | RAIANNE ASHLEY DEMETRI 9599a070f6cb4d5 | ACH Return Debit | Return | | | | CUS | RAIANNE ASHLEY DEMETRI 9599a070f6cb4d5 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9092 | Debit | 3369 | M01MH30474SZ8JFI | BENE 58420126 | API Wire Debit | Wire | M01MH30474SZ8JFI | | 58420126 | CUS | 58420126 | | | | $3,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 22843 | SEN to 5090021964+0017485462230 | f570bd18bd7f4ee0a557646b9a818d4d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 712 | ACH Return Debit | LIEU THI NGUYEN 8dc75bfcc24c492 | ACH Return Debit | Return | | | | CUS | LIEU THI NGUYEN 8dc75bfcc24c492 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 914 | ACH Return Debit | Paul Obrien 3e27668979fb45e | ACH Return Debit | Return | | | | CUS | Paul Obrien 3e27668979fb45e | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/24/22 | 4005 | Credit | 1644 | SEN from 5090031765+1636567164604 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,018.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 798 | ACH Return Debit | Matthew Flatt 3c15a1c688fd459 | ACH Return Debit | Return | | | | CUS | Matthew Flatt 3c15a1c688fd459 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/24/22 | 9084 | Debit | 24523 | SEN to 5090031765+0057333805773 | 5a1ad8a5ba8e4b7cb17b053e8b2aec85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,624.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 839 | ACH Return Debit | KENNETH SMITH f3351a8b98a5406 | ACH Return Debit | Return | | | | CUS | KENNETH SMITH f3351a8b98a5406 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 705 | ACH Return Debit | BRENDA RAWLINGS 72f565f5d256462 | ACH Return Debit | Return | | | | CUS | BRENDA RAWLINGS 72f565f5d256462 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 889 | ACH Return Debit | 58085621 552ad1fe579b4e0 | ACH Return Debit | Return | | | | CUS | 58085621 552ad1fe579b4e0 | | | | $985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 7811 | SEN to 5090021964+0231506265296 | 89ad46ce97a3491d8a0319cce5341638 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1089 | SEN to 5090022251+2242414156089 | 5d3746ea26134c10a8893e7675c011a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $213,856.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 7100 | Debit | 872 | ACH Return Debit | SHEILA SOUSA c248dbebf77b4e1 | ACH Return Debit | Return | | | | CUS | SHEILA SOUSA c248dbebf77b4e1 | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 870 | ACH Return Debit | SHEILA SOUSA 95a89f3353b5424 | ACH Return Debit | Return | | | | CUS | SHEILA SOUSA 95a89f3353b5424 | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 43000 | SEN from 5090031765+1637068156731 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 21670 | SEN from 5090013650+0552214541035 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013650 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 27698 | ORIG:DAVID SCHAUB | M01OG1951Q12AT4X | Wire Credit | Wire | M01OG1951Q12AT4 | DAVID SCHAUB | | CUS | DAVID SCHAUB | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 719 | ACH Return Debit | TERRENCE J PARHAM 6f0a4595a50424 | ACH Return Debit | Return | | | | CUS | TERRENCE J PARHAM 6f0a4595a50424 | | | | $297.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 854 | ACH Return Debit | PATRICIA K VANCE 40d29083bdb0464 | ACH Return Debit | Return | | | | CUS | PATRICIA K VANCE 40d29083bdb0464 | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 28098 | SEN from 5090022251+0830519557597 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,988.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7190 | Debit | 861 | ACH Offset for Orignated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Orignated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 29034 | M01OG5305JS1DHOG | ORIG RODGER A NYE FAMILY TRUST | Wire Credit | Wire | M01OG5305JS1DHO G | RODGER A NYE FAMILY TRUST | | CUS | RODGER A NYE FAMILY TRUST | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 776 | ACH Return Debit | Julian Villalba 90298afa3d64487 | ACH Return Debit | Return | | | | CUS | Julian Villalba 90298afa3d64487 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 492 | SEN from 5090031765+0754340490255 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $555,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Credit | 1925 | SEN to 5090031765+2320171432068 | 6d3b0168afd4437c998f25df5462cd90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 43052 | SEN from 5090031765+1729576197892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 814 | ACH Return Debit | Amanda Denham 347c0a0f304f457 | ACH Return Debit | Return | | | | CUS | Amanda Denham 347c0a0f304f457 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 30440 | M01OH3052CZ2LR3O | ORIG ELIZA ANN WILLIAMS | Wire Credit | Wire | M01OH3052CZ2LR3 | ELIZA ANN WILLIAMS | | CUS | ELIZA ANN WILLIAMS | | | | $98,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1081 | SEN to 5090031765+2313518850634 | 98a226839357f 4c269841fd74abf88a58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $410,374.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 704 | SEN from 5090031765+1214137143612 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $272,575.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 17652 | M01OD0021O22LGQQ | ORIG:MATTHEW E GIESER OR KATHY ANNA | Wire Credit | Wire | M01OD0021O22LGQ Q | MATTHEW E GIESER OR KATHY ANNA | | CUS | MATTHEW E GIESER OR KATHY ANNA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 9052 | M01OC220262EQDT | ORIG:CILEM ERKIS | Wire Credit | Wire | M01OC220262EQD | CILEM ERKIS | | CUS | CILEM ERKIS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 841 | ACH Return Debit | YUNGRO KIM 114c4840ad3d4e0 | ACH Return Debit | Return | | | | CUS | YUNGRO KIM 114c4840ad3d4e0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 41416 | M01OL49038J2OVM5 | ORIG:MARY J HOGAN | Wire Credit | Wire | M01OL49038J2OVM5 | MARY J HOGAN | | CUS | MARY J HOGAN | | | | $240,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 740 | ACH Return Debit | Teena Johnson 4e173e8b013b433 | ACH Return Debit | Return | | | | CUS | Teena Johnson 4e173e8b013b433 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 265 | SEN to 5090031765+0210535015434 | 67839d629bdf4cf08464230 1ecd7efc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $68,843.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 9092 | Debit | 5243 | M01N20109CT1WJVL | BENE:58616563 | API Wire Debit | Wire | M01N20109CT1WJVL | | 58616563 | CUS | 58616563 | | | | $859.47 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 828 | ACH Return Debit | RANDY TIELKINGS 1ca852c4791e43c | ACH Return Debit | Return | | | | CUS | RANDY TIELKINGS 1ca882a47b1e43c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 21 | Credit | 541 | PNCBANK_XTRANSFR/TRIALCR EDT 4425639291 | MYRIAM . MIKHAEL | ACH Credit | ACH | | | | CUS | MYRIAM . MIKHAEL | | | | $0.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 591 | SEN to 5090022251+1000456042630 | 22ef442b142f48a9a08d17be69ad65dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $212,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 43032 | SEN from 5090031765+1709061032396 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,061.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 718 | ACH Return Debit | CHRISTOFER A ISEA 38631097014440 | ACH Return Debit | Return | | | | CUS | CHRISTOFER A ISEA 38631097014440 1 | | | | $210.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 816 | ACH Return Debit | Ileana Anderson 2a5d70d01b594bc | ACH Return Debit | Return | | | | CUS | Ileana Anderson 2a5d70d01b594bc | | | | $420.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 171 | SEN to 5090031765+2352233451325 | 877c0d65ccda462a887f01d849 19bb38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $256,149.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 779 | ACH Return Debit | Moses Guevara 7227325ff20a41b | ACH Return Debit | Return | | | | CUS | Moses Guevara 7227325ff20a41b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 9092 | Debit | 4439 | M01N20113002EDM5 | BENE:54945248 | API Wire Debit | Wire | M01N20113002EDM | | 54945248 | CUS | 54945248 | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 28242 | M01OG3523D82A7N5 | ORIG:ALAN WEINGARTEN FUNDING | Wire Credit | Wire | M01OG3523D82A7N 5 | ALAN WEINGARTEN FUNDING | | CUS | ALAN WEINGARTEN FUNDING | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 879 | ACH Return Debit | LOUIS PERSON 35aa34560d864dc | ACH Return Debit | Return | | | | CUS | LOUIS PERSON 35aa34560d864dc | | | | $4,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 9092 | Debit | 3377 | M01O530583X29R5Y | BENE:58280797 | API Wire Debit | Wire | M01O530583X29R5Y | | 58280797 | CUS | 58280797 | | | | $7,024.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 22950 | M01OE2334742IUXW | ORIG:JOHN D WATSON | Wire Credit | Wire | M01OE2334742IUXW | JOHN D WATSON | | CUS | JOHN D WATSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 32794 | M01O1511CU20NXK | ORIG:DANIEL KURYLAS | Wire Credit | Wire | M01O1511CU20NXK | DANIEL KURYLAS | | CUS | DANIEL KURYLAS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 47 | SEN to 5090031765+2041443077492 | 1f0007342f7a400e809cd86354568df91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $579,468.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1841 | SEN to 5090031765+2015197617823 | b6a21c6667b64c2abc92e37ed73ffb67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $279,224.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4099 | Credit | 36440 | M01OK1959CB11UHI | ORIG:Binance.US | Wire Return | Return | M01OK1959CB11UHI | Binance.US | | CUS | ORIG:Binance.US | | | | $872.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9084 | Debit | 209 | SEN to 5090021964+0136044291302 | o4b943fbb63c4c1c8128a5ac00bd80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 18194 | M01OD01158A14KR1 | ORIG:LINDA SUE DENNEY THOMAS W DENNEY | Wire Credit | Wire | M01OD01158A14KR1 | LINDA SUE DENNEY THOMAS W DENNEY | | CUS | LINDA SUE DENNEY THOMAS W DENNEY | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 2 | Credit | 2 | SEN from 5090021964+1900412119423 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,802,079.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 718 | SEN from 5090021964+1217015086591 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,957,162.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 804 | ACH Return Debit | Daniel Glidewell 7717c7478d5a45f | ACH Return Debit | Return | | | | CUS | Daniel Glidewell 7717c7478d5a45f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1291 | SEN to 5090031765+0616105021880 | a5a6db7af5ad43f1bff6a5bd96418215 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $408,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 553 | SEN to 5090031765+0911260473045 | b309eaddeda84447aeec6a5823814a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $233,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 33859 | SEN to 5090031765+1053300362330 | f01920721f154d85b9e107ad34f71366 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $239,725.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 850 | ACH Return Debit | FIDEL JESUS SOSA BERN b42f7134030b445 | ACH Return Debit | Return | | | | CUS | FIDEL JESUS SOSA BERN b42f7134030b445 | | | | $1,016.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9092 | Debit | 4643 | M01MM0148H12UUOJ | BENE:58341130 | API Wire Debit | Wire | M01MM0148H12UUOJ | | 58341130 | CUS | 58341130 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9092 | Debit | 8355 | M01MG0137AWX0Y10 | BENE:58612943 | API Wire Debit | Wire | M01MG0137AWX0Y10 | | 58612943 | CUS | 58612943 | | | | $414.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 1554 | SEN from 5090021964+1512462840586 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,982,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1195 | SEN to 5090031765+0201546522210 | ad3d5fff648d480ab5031a213d17bed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1263 | SEN to 5090016570+0538057353338 | f611ff3044a3488ba2f255b1f2d2555a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $443,988.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 849 | ACH Return Debit | Ryan Aceituno b126d0795cb54ae | ACH Return Debit | Return | | | | CUS | Ryan Aceituno b126d0795cb54ae | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1265 | SEN to 5090031765+0542552122937 | db1d1c37a6d845759c935019401d5f5c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $402,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 32760 | SEN from 5090021964+1013401080581 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,866,773.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 18142 | M01OD01144N2U32J | ORIG:NICOLAS A WEINSTEIN | Wire Credit | Wire | M01OD01144N2U32J | NICOLAS A WEINSTEIN | | CUS | NICOLAS A WEINSTEIN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 881 | ACH Return Debit | 58576487 276e39d2c929471 | ACH Return Debit | Return | | | | CUS | 58576487 276e39d2c929471 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1157 | SEN to 5090031765+0111128218155 | d4ebe115b5534946bc14c92cecd2781c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $404,113.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 754 | ACH Return Debit | Teena Johnson dfb9cdfd3d8941d | ACH Return Debit | Return | | | | CUS | Teena Johnson dfb9cdfd3d8941d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 7100 | Debit | 831 | ACH Return Debit | 58340183 c08fa791518342f | ACH Return Debit | Return | | | | CUS | 58340183 c08fa791518342f | | | | $599.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 28526 | SEN from 5090022251+0842351105633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SUYEN | $42,982.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 713 | ACH Return Debit | LIEU THI NGUYEN 2e1524666dbb444 | ACH Return Debit | Return | | | | CUS | LIEU THI NGUYEN 2e1524666dbb444 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 844 | ACH Return Debit | Ronald Dieujuste 55aabc022f7f48c | ACH Return Debit | Return | | | | CUS | Ronald Dieujuste 55aabc022f7f48c | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 7100 | Debit | 728 | ACH Return Debit | 58350907 67d7a69202d3421 | ACH Return Debit | Return | | | | CUS | 58350907 67d7a69202d3421 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 800 | SEN from 5090031765+1326492677971 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $229,938.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 877 | ACH Return Debit | DYLAN M WALDON 26a766157975401 | ACH Return Debit | Return | | | | CUS | DYLAN M WALDON 26a766157975401 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 38792 | M01OL10246I1SN34 | ORIG:KYLE M. LUTRUS | Wire Credit | Wire | M01OL10246I1SN34 | KYLE M. LUTRUS | | CUS | KYLE M. LUTRUS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 901 | ACH Return Debit | JOSE CARDOZO PEREZ d5b909bdec49fd8 | ACH Return Debit | Return | | | | CUS | JOSE CARDOZO PEREZ d5b909bdec49fd8 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 897 | ACH Return Debit | ANGELA STEVENS 89f96d98d643437 | ACH Return Debit | Return | | | | CUS | ANGELA STEVENS 89f96d98d643437 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1119 | SEN to 5090021964+0020266264590 | 7fab402a571a4a0fa20e03f3eb58107c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 31420 | M01OH5105O82SSQY | ORIG:JAMES W HOWARD | Wire Credit | Wire | M01OH5105O82SSQY | JAMES W HOWARD | | CUS | JAMES W HOWARD | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9098 | Debit | 8359 | M01N24512QZ14AEY | BENE:JAHMAL X PEART | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JAHMAL X PEART | CUS | | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 37872 | M01OL06150W225QR | ORIG:MYERS LIVING TRUST DTD DEC 17 2010 | Wire Credit | Wire | M01OL06150W225QR | MYERS LIVING TRUST DTD DEC 17 2010 | | CUS | MYERS LIVING TRUST DTD DEC 17 2010 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 37134 | M01OK4725662R9IE | ORIG:JOHNATHAN A HAYDEN | Wire Credit | Wire | M01OK4725662R9IE | JOHNATHAN A HAYDEN | | CUS | JOHNATHAN A HAYDEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 772 | ACH Return Debit | Robert A Fiasco c7a4e4e7f454457 | ACH Return Debit | Return | | | | CUS | Robert A Fiasco c7a4e4e7f454457 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 30412 | SEN from 5090013656+0930269828928 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4099 | Credit | 29376 | M01OH0255F11BIL | ORIG:Binance.US | Wire Return | Wire | M01OH0255F11BIL | Binance.US | | CUS | ORIG:Binance.US | | | | $414.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9092 | Debit | 34065 | M01OJ0240MIS1Y2I7 | BENE:58357593 | API Wire Debit | Wire | M01OJ0240MIS1Y2I7 | | 58357593 | CUS | 58357593 | | | | $224.86 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 828 | ACH Return Debit | RANDY TIELKINGS 84dcbf2c4685540d | ACH Return Debit | Return | | | | CUS | RANDY TIELKINGS 84dcbf2c4685540d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 769 | ACH Return Debit | Anthony Hernandez 4a6cc97ea6ff4ec | ACH Return Debit | Return | | | | CUS | Anthony Hernandez 4a6cc97ea6ff4ec | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1037 | SEN to 5090031765+2148073328249 | d5a904ffe9494753aa12abc1af0f578f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $433,818.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9099 | Debit | 5023 | M01N24511DN14NEQ | BENE:HENRY A MORGAN JR OR | Wire Return Debit - API | Return | M01N24511DN14NEQ | | HENRY A MORGAN JR OR | CUS | BENE:HENRY A MORGAN JR OR | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 34857 | SEN to 5090022251+1133491993071 | 94e51a56cb5e4ff596ceb10dd5ecd813 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SUYEN | $203,418.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 824 | ACH Return Debit | RANDY TIELKINGS a3cf85f93455fe6 | ACH Return Debit | Return | | | | CUS | RANDY TIELKINGS a3cf85f93455fe6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 21 | Credit | 546 | BANK OF AMERICA/TRIALCREDIT 565672894 | LAVONNE WALDON | ACH Credit | ACH | | | | | LAVONNE WALDON | | | | $0.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Debit | 24388 | SEN from 5090031765+0652463243981 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $587,940.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 720 | ACH Return Debit | 58350907 bb492902a6b7487 | ACH Return Debit | Return | | | | CUS | 58350907 bb492902a6b7487 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 385 | SEN to 5090031765+0446190506642 | 06bbd556ef294c91919267b5a5bb141a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 575 | SEN to 5090021964+0941213622635 | 4d14df3363074604a461d621fddee4afc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 717 | ACH Return Debit | JESSICA M DRIEGHE 1942db2e219e442 | ACH Return Debit | Return | | | | CUS | JESSICA M DRIEGHE 1942db2e219e442 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 836 | ACH Return Debit | Richard Wilson f7f99672a2b7400 | ACH Return Debit | Return | | | | CUS | Richard Wilson f7f99672a2b74b0 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 19418 | SEN from 5090031765+0507547348063 | BENE 58285886 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $333,836.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9092 | Debit | 4063 | M01M00116401Y492E | BENE 58285886 | API Wire Debit | Wire | M01M00116401YH92E | | | 58285886 | CUS | 58285886 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1361 | SEN to 5090031765+0800464821517 | bdc889ff24e242afb549563fd95ef2a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $408,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 2040 | SEN from 5090031765+0058004867218 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,070.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9092 | Debit | 5223 | M01MF3103GVXU0GP | BENE 52370995 | API Wire Debit | Wire | M01MF3103GVXU0GP | | | 52370995 | CUS | 52370995 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9092 | Debit | 33229 | M01OI3105U1AM3U | BENE 58276911 | API Wire Debit | Wire | M01OI3105U1AM3U | | | 58276911 | CUS | 58276911 | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 750 | ACH Return Debit | Teena Johnson bfdaea190674454 | ACH Return Debit | Return | | | | CUS | Teena Johnson bfdaea190674454 | | | | $98.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/24/22 | 4005 | Credit | 526 | SEN from 5090031765+0822573071624 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,133.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 887 | ACH Return Debit | 58085621 110b489d76724e5 | ACH Return Debit | Return | | | | CUS | 58085621 110b489d76724e5 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 9092 | Debit | 4943 | M01M30449411N1Y | BENE 58390842 | API Wire Debit | Wire | M01M30449411N1Y | | | 58390842 | CUS | 58390842 | | | | $872.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 749 | ACH Return Debit | Teena Johnson 9ecf5d2c096e44c | ACH Return Debit | Return | | | | CUS | Teena Johnson 9ecf5d2c096e44c | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 25 | Credit | 1242 | Ref 0241929 from Dep | | Transfer Credit | Transfer | | | | | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1019 | SEN to 5090031765+2055571505537 | 54af1fe97cf74e9abe523c502115086 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $310,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 22575 | SEN to 5090021964+0616204283087 | eff2cee324ac40bda31e5c9ff36e49df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4099 | Credit | 41280 | M01OL44040710TNZ | ORIG Binance.US | Wire Return | Return | M01OL44040710TNZ | Binance.US | | CUS | 58571376 ff5bef4fab53455 | | | | $148.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 759 | ACH Return Debit | 58571376 ff5bef4fab53455 | ACH Return Debit | Return | | | | CUS | 58571376 ff5bef4fab53455 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 900 | ACH Return Debit | JOSE CARDOZO PEREZ 08d26b04f7654ad | ACH Return Debit | Return | | | | CUS | JOSE CARDOZO PEREZ 08d26b04f7654ad | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 903 | ACH Return Debit | RHONDA M LUDWIG 76ff47f51916461 | ACH Return Debit | Return | | | | CUS | RHONDA M LUDWIG 76ff47f51916461 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 805 | ACH Return Debit | Gregg Dydell 55d530789d55445 | ACH Return Debit | Return | | | | CUS | Gregg Dydell 55d530789d55445 | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 815 | ACH Return Debit | Amanda Denham 71f262dd4be4433 | ACH Return Debit | Return | | | | CUS | Amanda Denham 71f262dd4be4433 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 855 | ACH Return Debit | 58583954 dfd50ba151d14e5 | ACH Return Debit | Return | | | | CUS | 58583954 dfd50ba151d14e5 | | | | $202.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 800 | ACH Return Debit | Michael Desousa bab8ac8fe65841f | ACH Return Debit | Return | | | | CUS | Michael Desousa bab8ac8fe65841f | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 973 | SEN to 5090031765+1856290702825 | 845e4725446047350e3edba5e72ad612 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $282,145.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 875 | ACH Return Debit | CRYSTAL ANNETTE CONSTA 3c61ec51e7ae4od | ACH Return Debit | Return | | | | CUS | CRYSTAL ANNETTE CONSTA 3c61ec51e7ae4od | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 808 | ACH Return Debit | Gregg Dydell 214858e91a34ab | ACH Return Debit | Return | | | | CUS | Gregg Dydell 214858e91a34ab | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 905 | ACH Return Debit | VALERIE H JACOVIDES d439f0cbbd33460 | ACH Return Debit | Return | | | | CUS | VALERIE H JACOVIDES d439f0cbbd33460 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 293 | SEN to 5090016576+0223012069319 | 8d74c8007de34825a0b4556a87dd1888 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $503,012.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 791 | ACH Return Debit | Christen Williams 7ddabcb8191a439 | ACH Return Debit | Return | | | | CUS | Christen Williams 7ddabcb8191a439 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1971 | SEN to 5090021964+0004434289586 | fab03b7d15d44a2abe7946a07fbb9888 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 4052 | Credit | 18226 | M01OD0130442YLKH | ORIG:THE RARIG LIVING TRUST DATED | Wire Credit | Wire | M01OD0130442YLKH | THE RARIG LIVING TRUST DATED | | CUS | THE RARIG LIVING TRUST DATED | | | | $2,770.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/24/22 | 9084 | Debit | 771 | SEN to 5090016576+1253167450538 | 5806a821812447dea4b992fa481859a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $847,528.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/24/22 | 4005 | Credit | 20326 | SEN from 5090022251+0742475944599 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,419.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 912 | ACH Return Debit | Paul Obrien 0b66ddc35cd0496 | ACH Return Debit | Return | | | | CUS | Paul Obrien 0b66ddc35cd0496 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 89 | Debit | 529 | Christopher Blod/Expensify R87411365 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,792.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 797 | ACH Return Debit | Anthony Morales 16b61010c3f44b6 | ACH Return Debit | Return | | | | CUS | Anthony Morales 16b61010c3f44b6 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 536 | SEN from 5090031765+0836555430256 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,028.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 848 | ACH Return Debit | NATHANIEL VALENTINE 4137f332845439 | ACH Return Debit | Return | | | | CUS | NATHANIEL VALENTINE 4137f332845439 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 758 | ACH Return Debit | 58571376 5a85e8dab3da42e | ACH Return Debit | Return | | | | CUS | 58571376 5a85e8dab3da42e | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 888 | ACH Return Debit | 58085621 42be1d6c9504440 | ACH Return Debit | Return | | | | CUS | 58085621 42be1d6c9504440 | | | | $985.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 860 | ACH Return Debit | KENNY M ARZOLA 29d77013308c499 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA 29d77013308c499 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9092 | Debit | 4947 | M01M70122FDYWRZ3 | BENE 58345693 | API Wire Debit | Wire | M01M70122FDYWRZ3 | | | 58345693 | CUS | 58345693 | | | | $200.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 902 | ACH Return Debit | WILSON SEJOUR 5915d49f081c402 | ACH Return Debit | Return | | | | CUS | WILSON SEJOUR 5915d49f081c402 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 898 | ACH Return Debit | ANGELA STEVENS d6f4e73bae334aa | ACH Return Debit | Return | | | | CUS | ANGELA STEVENS d6f4e73bae334aa | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 27161 | SEN to 5090031765+082327929722 | 5614468ed92948659a9341d271ae6530 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,035.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 37238 | M01OK5125IC1KCO5 | ORIG:DAVID J BOHN | Wire Credit | Wire | M01OK512SIC1KCO5 | DAVID J BOHN | | CUS | DAVID J BOHN | | | | $2.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 21320 | M01OD430SLK1I1UJ | ORIG:DAILE S DIXON WHITE | Wire | M01OD430SLK1I1UJ | DAILE S DIXON WHITE | | CUS | DAILE S DIXON WHITE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 21 | Credit | 539 | C SCHWAB/TRIALCREDT 45047389 GRANT | RESSEL | ACH Credit | ACH | | | | CUS | RESSEL | | | | $0.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 41732 | M01OM01141Q29XM4 | ORIG:MICHAEL J WILLIAMS OR ELAINE A | Wire Credit | Wire | M01OM01141Q29XM 4 | MICHAEL J WILLIAMS OR ELAINE A | | CUS | MICHAEL J WILLIAMS OR ELAINE A | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 829 | ACH Return Debit | RANDY TIELKINGS 4c7993ed2bc14c0 | Wire Credit | Return | | | | CUS | RANDY TIELKINGS 4c7993ed2bc14c0 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 37293 | SEN to 5090022251+1253194179205 | 9d6a999b6007d4fb2a8d9bd27f8455b2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $269,358.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 21 | Credit | 542 | PNCBANK_XTRANSFR/TRIALCR EDT 4425639293 | MYRIAM . MIKHAEL | ACH Credit | ACH | | | | CUS | MYRIAM . MIKHAEL | | | | $0.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 36782 | M01OK3408CM29QXV | ORIG:TODD WILLIAM CHARNETSKI | Wire Credit | Wire | M01OK3408CM29QX V | TODD WILLIAM CHARNETSKI | | CUS | TODD WILLIAM CHARNETSKI | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1245 | SEN to 5090031765+0434416951205 | 683f56faae224e398afcbe71624e7872 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $256,252.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 867 | ACH Return Debit | KENNY M ARZOLA de6dd158e278423 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA de6dd158e278423 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 763 | ACH Return Debit | 58236682 4a3cdc7d4c06403 | ACH Return Debit | Return | | | | CUS | 58236682 4a3cdc7d4c06403 | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 803 | ACH Return Debit | Daniel Glidewell 0c07eef3516047e | ACH Return Debit | Return | | | | CUS | Daniel Glidewell 0c07eef3516047e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4099 | Credit | 36670 | M01OK2826MK1AXMA | ORIG:Binance US | Wire Return | Return | M01OK2826MK1AXM A | Binance US | | CUS | ORIG:Binance US | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 738 | ACH Return Debit | Teena Johnson 0d93ebc2a1b844b | ACH Return Debit | Return | | | | CUS | Teena Johnson 0d93ebc2a1b844b | | | | $346.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 774 | ACH Return Debit | Shabazz Boyd e59d53247a8e4ae | ACH Return Debit | Return | | | | CUS | Shabazz Boyd e59d53247a8e4ae | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 7967 | SEN to 5090031765+0251184754766 | 2a0f752d9ed646d38a4bba7ffb92cb90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1425 | SEN to 5090031765+1011398493932 | ae29ad3e08ab49115f6a34b4b2ca761d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,037.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4099 | Credit | 14776 | M01OB1712811LQ1M | ORIG:Binance US | Wire Return | Return | M01OB1712811LQ1M | Binance US | | CUS | ORIG:Binance US | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 733 | ACH Return Debit | EVAN M MCGINNIS 011a7bea63d04fb | ACH Return Debit | Return | | | | CUS | EVAN M MCGINNIS 011a7bea63d04fb | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 34924 | M01OJ35370L1EHN5 | ORIG:OLUWASEYI O GBADAMOSI | Wire Credit | Wire | M01OJ35370L1EHN5 | OLUWASEYI O GBADAMOSI | | CUS | OLUWASEYI O GBADAMOSI | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1277 | SEN to 5090021964+0559014415579 | b1dbbeb93239440ab061bd960416b4b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 23022 | M01OE2519LF22EWU | ORIG:NICHOLAS A HUEBNER | Wire Credit | Wire | M01OE2519LF22EW U | NICHOLAS A HUEBNER | | CUS | NICHOLAS A HUEBNER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9092 | Debit | 36721 | M01OK31054D2UOH3 | BENE 57027253 | API Wire Debit | Wire | M01OK31054D2UOH 3 | | 57027253 | CUS | 57027253 | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1439 | SEN to 5090021964+1032287819414 | 8907c12ac0dc4d0c8d37700b091c9b96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 737 | ACH Return Debit | Teena Johnson 11a8ce782b6343f | ACH Return Debit | Return | | | | CUS | Teena Johnson 11a8ce782b6343f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 21 | Credit | 547 | BANK OF AMERICA/TRIALCREDT 565672896 | LAVONNE WALDON | ACH Credit | ACH | | | | CUS | LAVONNE WALDON | | | | $0.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 33040 | M01OI22156Q248E9 | ORIG:SEAN P NOONAN | Wire Credit | Wire | M01OI22156Q248E9 | SEAN P NOONAN | | CUS | SEAN P NOONAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 845 | ACH Return Debit | Ronald Dieujuste 82013dc498924bf | ACH Return Debit | Return | | | | CUS | Ronald Dieujuste 82013dc498924bf | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 22682 | SEN from 5090021964+091786091784 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSBACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,792.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 37280 | M01OK5240IV1LO9U | ORIG:RENETTE GABRIEL | Wire Credit | Wire | M01OK5240IV1LO9U | RENETTE GABRIEL | | CUS | RENETTE GABRIEL | | | | $1,290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 766 | ACH Return Debit | Alexander Rendon 9e8b26cf9dd24a0 | ACH Return Debit | Return | | | | CUS | Alexander Rendon 9e8b26cf9dd24a0 | | | | $18.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 30307 | SEN to 5090031765+0928093517187 | 76b01f9563834965f99dea675cd2d155d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,004.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 893 | ACH Return Debit | 58318697 9a3d55ffbe6b479 | ACH Return Debit | Return | | | | CUS | 58318697 9a3d55ffbe6b479 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 909 | ACH Return Debit | 58372150 2 8736cf6b643048a | ACH Return Debit | Return | | | | CUS | 58372150 2 8736cf6b643048a | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 708 | ACH Return Debit | BRENDA RAWLINGS 1520737fbf5a466 | ACH Return Debit | Return | | | | CUS | BRENDA RAWLINGS 1520737fbf5a466 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 916 | ACH Return Debit | EVAN SEARS 17416c8d4346480 | ACH Return Debit | Return | | | | CUS | EVAN SEARS 17416c8d4346480 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 721 | ACH Return Debit | 58350907 75b39492e0c5436 | ACH Return Debit | Return | | | | CUS | 58350907 75b39492e0c5436 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 89 | Debit | 540 | C SCHWAB/TRIALCREDT 45047390 GRANT | RESSEL | ACH Debit | ACH | | | | CUS | RESSEL | | | | $0.12 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 739 | ACH Return Debit | Teena Johnson 3e814785fee34a6 | ACH Return Debit | Return | | | | CUS | Teena Johnson 3e814785fee34a6 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 89 | Debit | 532 | Sulolit Mukherje/Expensify R87411227 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 577 | SEN to 5090031765+0943306271100 | 7f4bddba3130440b899b178fec7f85bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $244,198.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 833 | ACH Return Debit | 58340183 e1190a0a2b27483 | ACH Return Debit | Return | | | | CUS | 58340183 e1190a0a2b27483 | | | | $399.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 883 | ACH Return Debit | 57727193 a652c209c9a7481 | ACH Return Debit | Return | | | | CUS | 57727193 a652c209c9a7481 | | | | $500.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 34324 | M01OJ14217Z2C1PE | ORIG:MYERS LIVING TRUST DTD DEC 17 2010 | Wire Credit | Wire | M01OJ14217Z2C1PE | MYERS LIVING TRUST DTD DEC 17 2010 | | CUS | MYERS LIVING TRUST DTD DEC 17 2010 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 861 | ACH Return Debit | KENNY M ARZOLA 4cccbebdd7124e8 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA 4cccbebdd7124e8 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 75 | SEN to 5090022251+2136080135092 | 93f9668fbab548248d12a81e93ae7797 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $203,387.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 899 | ACH Return Debit | ANGELA STEVENS e2de0d55327946b | ACH Return Debit | Return | | | | CUS | ANGELA STEVENS e2de0d55327946b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 809 | ACH Return Debit | Gregg Dydell 08b4782b26bo41c | ACH Return Debit | Return | | | | CUS | Gregg Dydell 08b4782b26bo41c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 81 | SEN to 5090031765+2202528926102 | d8db1add0b1744c985a2a97edb59d447 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $329,611.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 782 | ACH Return Debit | Mark Durham 3f568e2a659d434 | ACH Return Debit | Return | | | | CUS | Mark Durham 3f568e2a659d434 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 735 | ACH Return Debit | Teena Johnson 074abc6531c4490 | ACH Return Debit | Return | | | | CUS | Teena Johnson 074abc6531c4490 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 25777 | SEN to 5090031765+0726420420718 | a18de3f7cc454b3c9e9ff176135babac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,028.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9092 | Debit | 4319 | M01M30474B26K2Q | BENE:58611506 | API Wire Debit | Wire | M01M30474B26K2Q | | | 58611506 CUS | 58611506 | | | | $691.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 22705 | SEN to 5090021964+0619049075849 | a5bf7a5bfbb941eeb0845a2b4cfd6691 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 871 | ACH Return Debit | SHEILA SOUSA a48d1862272a458 | ACH Return Debit | Return | | | | CUS | SHEILA SOUSA a48d1862272a458 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 21 | Credit | 538 | C SCHWAB/TRIALCREDIT 45047388 GRANT | RESSEL | ACH Credit | ACH | | | | CUS | RESSEL | | | | $0.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 794 | ACH Return Debit | 58418760 2cce7a549ec044e | ACH Return Debit | Return | | | | CUS | 58418760 2cce7a549ec044e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 864 | ACH Return Debit | KENNY M ARZOLA bcdf9b9c043b4fb | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA bcdf9b9c043b4fb | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 32 | SEN from 5090022251+1946036826421 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,312.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 27568 | M01OG1156QH1XSSK | ORIG:LARRY E BENCAR | Wire Credit | Wire | M01OG1156QH1XSSK | LARRY E BENCAR | | CUS | LARRY E BENCAR | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1959 | SEN to 5090031765+0000320649114 | 2d15c2b967aa4b9c923ce127c2110136 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $313,455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 223 | SEN to 5090021964+0148344821841 | f075950840ec45dea00a24aab90dcc00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 30922 | M01OH41403L2DMIO | ORIG:BONNIE WATERMAN | Wire Credit | Wire | M01OH41403L2DMIO | BONNIE WATERMAN | | CUS | BONNIE WATERMAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 31653 | SEN to 5090031765+0952116360857 | 961e5b81f7b9403597ef6c124cb2d935 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $252,511.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 873 | ACH Return Debit | SHEILA SOUSA cfc1f77c15c4488 | ACH Return Debit | Return | | | | CUS | SHEILA SOUSA cfc1f77c15c4488 | | | | $459.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1863 | SEN to 5090031765+2058579516197 | 1641ef4b832a4e7f9b8d97035204eec4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $243,496.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 843 | ACH Return Debit | Ronald Dieujuste c7c033c1e327447 | ACH Return Debit | Return | | | | CUS | Ronald Dieujuste c7c033c1e327447 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 853 | ACH Return Debit | PATRICIA K VANCE e35d55545a8d492 | ACH Return Debit | Return | | | | CUS | PATRICIA K VANCE e35d55545a8d492 | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 746 | ACH Return Debit | Teena Johnson 82c72cf698844bc | ACH Return Debit | Return | | | | CUS | Teena Johnson 82c72cf698844bc | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 811 | ACH Return Debit | Gregg Dydell 52ade12ca8de4b3 | ACH Return Debit | Return | | | | CUS | Gregg Dydell 52ade12ca8de4b3 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 89 | Debit | 549 | OLD SECOND/IBTRANSFER Brayam Rizo oar | BRAYAM RIZO GARCIA | ACH Debit | ACH | | | | CUS | BRAYAM RIZO GARCIA | | | | $1.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 704 | ACH Return Debit | Eric Marquez-moreno 43a9f9d2c51a4a6 | ACH Return Debit | Return | | | | CUS | Eric Marquez-moreno 43a9f9d2c51a4a6 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 792 | ACH Return Debit | 58418760 238c30f9f8434e3 | ACH Return Debit | Return | | | | CUS | 58418760 238c30f9f8434e3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 748 | ACH Return Debit | Teena Johnson 97f33cda8313d4b4 | ACH Return Debit | Return | | | | CUS | Teena Johnson 97f33cda8313d4b4 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 743 | ACH Return Debit | Teena Johnson 69094ae24fe7487 | ACH Return Debit | Return | | | | CUS | Teena Johnson 69094ae24fe7487 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1797 | SEN to 5090031765+1913495970182 | d9db568955ae4ff99b53e8e26fabc5c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $729,098.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9092 | Debit | 5043 | M01MM0148H02SJOI | BENE:55883890 | API Wire Debit | Wire | M01MM0148H02SJOI | | | 55883890 CUS | 55883890 | | | | $1,230.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 788 | ACH Return Debit | Pamela Christina Laste 9fb749dcf51134e2 | ACH Return Debit | Return | | | | CUS | Pamela Christina Laste 9fb749dcf51134e2 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 151 | SEN to 5090031765+2329516701897 | 7177d53a38f0415b9ee17a8f704a3bef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $297,845.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 597 | SEN to 5090022251+1015461247121 | 7501af599945457daf43e0d6d4518af8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $208,307.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 89 | Debit | 545 | BANK OF AMERICA/TRIALDEBIT 56567290 | LAVONNE WALDON | ACH Debit | ACH | | | | CUS | LAVONNE WALDON | | | | $0.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 781 | ACH Return Debit | Moses Guevara d9fce4b157b24e1 | ACH Return Debit | Return | | | | CUS | Moses Guevara d9fce4b157b24e1 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 18360 | SEN from 5090022251+0502261355468 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $111,135.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 869 | ACH Return Debit | SHEILA SOUSA 5444e60adf91431 | ACH Return Debit | Return | | | | CUS | SHEILA SOUSA 5444e60adf91431 | | | | $540.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 726 | ACH Return Debit | 58350907 731343b32d904fb | ACH Return Debit | Return | | | | CUS | 58350907 731343b32d904fb | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 18122 | M01OD0113LZ1OHPJ | ORIG:TIMOTHY L BEERE | Wire Credit | Wire | M01OD0113LZ1OHP | TIMOTHY L BEERE | | CUS | TIMOTHY L BEERE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 2011 | SEN to 5090021964+0047084993472 | e2e18664fb404ba7931236df6b95c867 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 741 | ACH Return Debit | Teena Johnson 5b4c10f49fc7488 | ACH Return Debit | Return | | | | CUS | Teena Johnson 5b4c10f49fc7488 | | | | $500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 868 | ACH Return Debit | SHEILA SOUSA 46497cad2577f46 | ACH Return Debit | Return | | | | CUS | SHEILA SOUSA 46497cad2577f46 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 913 | ACH Return Debit | Paul Obrien 48e79dacec1943a | ACH Return Debit | Return | | | | CUS | Paul Obrien 48e79dacec1943a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 34452 | M01OJ19048G1BSGY | ORIG:IDA J EBISCH | Wire Credit | Wire | M01OJ19048G1BSGY | IDA J EBISCH | | CUS | IDA J EBISCH | | | | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9099 | Debit | 3785 | M01N24511DG14WEN | BENE:CUTTHROAT RECORDS & GASSEDUP MERCH | ACH Return Debit - API | Wire | M01N24511DG14WEN | | CUTTHROAT RECORDS & GASSEDUP MERCH | CUS | BENE:CUTTHROAT RECORDS & GASSEDUP MERCH | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 724 | ACH Return Debit | 58350907 a0f0953096c64ab | ACH Return Debit | Return | | | | CUS | 58350907 a0f0953096c64ab | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 761 | ACH Return Debit | Christopher L Santos a80a017c647246b | ACH Return Debit | Return | | | | CUS | Christopher L Santos a80a017c647246b | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 29192 | M01OGS7582O2VYDA | ORIG:ARVIND MAHAJAN | Wire Credit | Wire | M01OGS7582O2VYDA | ARVIND MAHAJAN | | CUS | ARVIND MAHAJAN | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 199 | SEN to 5090021964+0107566207072 | cf927b4d0bb7435caa97f65755087bcc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 838 | ACH Return Debit | 58273137 5899f1d08e12402 | ACH Return Debit | Return | | | | CUS | 58273137 5899f1d08e12402 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 862 | ACH Return Debit | KENNY M ARZOLA 8836074a975f42 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA 8836074a975f42 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 748 | SEN from 5090031765+1236029686572 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $231,765.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 880 | ACH Return Debit | 58576487 off58932779e41d | ACH Return Debit | Return | | | | CUS | 58576487 off58932779e41d | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 245 | SEN to 5090021964+0202097712827 | 6a06d256ea78454b98dd60afe702c119 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 21 | Credit | 550 | OLD SECOND/IBTRANSFER BRAYAM RIZO GAR | Brayam Rizo garCIA | ACH Credit | ACH | | | | CUS | Brayam Rizo garCIA | | | | $0.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9099 | Debit | 3309 | M01N24511DH14OEO | BENE:DANNY GREEN | Wire Return Debit - API | Wire | M01N24511DH14OEO | | DANNY GREEN | CUS | BENE:DANNY GREEN | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 2190 | Credit | 859 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,182,430.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 795 | ACH Return Debit | 58418760 0d18d4d8cbdd4c8 | ACH Return Debit | Return | | | | CUS | 58418760 0d18d4d8cbdd4c8 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 837 | ACH Return Debit | Richard Wilson b0a1d46748d5437 | ACH Return Debit | Return | | | | CUS | Richard Wilson b0a1d46748d5437 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 822 | ACH Return Debit | 58310486 7ea2ddb475be48b | ACH Return Debit | Return | | | | CUS | 58310486 7ea2ddb475be48b | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 729 | ACH Return Debit | SHEILA LANE 84eec0d80d64463 | ACH Return Debit | Return | | | | CUS | SHEILA LANE 84eec0d80d64463 | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 808 | ACH Return Debit | Gregg Dydell ecf94b0b732348d | ACH Return Debit | Return | | | | CUS | Gregg Dydell ecf94b0b732348d | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 25782 | SEN from 5090022251+0726471356238 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 791 | SEN to 5090021964+1318296006720 | 1bcb6d0137994fec9f4d8c9fafd410a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 26946 | SEN from 5090031765+0757480048798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,083.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 765 | ACH Return Debit | Jason Parks 4849ca903e0e4e3 | ACH Return Debit | Return | | | | CUS | Jason Parks 4849ca903e0e4e3 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 42384 | M01OM3958102HPCF | ORIG:ANGIL E ARELLANO | Wire Credit | Wire | M01OM3958102HPCF | ANGIL E ARELLANO | | CUS | ANGIL E ARELLANO | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 820 | ACH Return Debit | Christian Nwankwo ca47eaded3a34f4 | ACH Return Debit | Return | | | | CUS | Christian Nwankwo ca47eaded3a34f4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 30500 | SEN from 5090021964+0932357943639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,874,839.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 830 | ACH Return Debit | 58340183 2042018e44514ce | ACH Return Debit | Return | | | | CUS | 58340183 2042018e44514ce | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 906 | ACH Return Debit | ELAINE LARSON 6eedf555c5a34a7 | ACH Return Debit | Return | | | | CUS | ELAINE LARSON 6eedf555c5a34a7 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1973 | SEN to 5090021964+0005563726780 | eb442168f0b5416baee7c053abaa09430 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 866 | ACH Return Debit | KENNY M ARZOLA dbb68e6b42f04e4 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA dbb68e6b42f04e4 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 755 | ACH Return Debit | Teena Johnson e8c6c4d0fc81496 | ACH Return Debit | Return | | | | CUS | Teena Johnson e8c6c4d0fc81496 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 18460 | M01OD0217IT21TOZ | ORIG:TIMOTHY L BEERE | Wire Return | Wire | M01OD0217IT21TOZ | TIMOTHY L BEERE | | CUS | TIMOTHY L BEERE | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 17962 | M01OD00473E1UHUE | ORIG:SAPNA KARAMCHANDANI OR ASHOK K | Wire Return | Wire | M01OD00473E1UHUE | SAPNA KARAMCHANDANI OR ASHOK K | | CUS | SAPNA KARAMCHANDANI OR ASHOK K | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4099 | Credit | 40828 | M01OL2148R42V5PD | ORIG:Binance.US | Wire Return | Wire | M01OL2148R42V5PD | Binance.US | | CUS | ORIG:Binance.US | | | | $1,945.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 34376 | M01OJ1612HN1EE2P | ORIG:KEVIN D QUESADA | Wire Return | Wire | M01OJ1612HN1EE2P | KEVIN D QUESADA | | CUS | KEVIN D QUESADA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 760 | ACH Return Debit | Christopher L Santos e42e189b4b234f9 | ACH Return Debit | Return | | | | CUS | Christopher L Santos e42e189b4b234f9 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 42128 | SEN from 5090013656+1425563279286 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9092 | Debit | 29299 | M01OH0111QW2CN6L | BENE:57485385 | API Wire Debit | Wire | M01OH0111QW2CN6L | | 57485385 | CUS | 57485385 | | | | $267.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 842 | SEN to | YUNGKO KIM e384b24a549742a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | YUNGKO KIM e384b24a549742a | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 497 | SEN to 5090031765+0802332310042 | e3ec99c69df14760a06522531d234feb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $381,680.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1391 | SEN to 5090022251+0918007303974 | 5e0b979bf01b4f089bf6b8733fb1bec1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $450,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 780 | ACH Return Debit | Moses Guevara 725ae59cdce74bd | ACH Return Debit | Return | | | | CUS | Moses Guevara 725ae59cdce74bd | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9092 | Debit | 34069 | M01OJ0241132JW3O | BENE:58276911 | API Wire Debit | Wire | M01OJ0241132JW3O | | 58276911 | CUS | 58276911 | | | | $4,957.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 7100 | Debit | 744 | ACH Return Debit | Teena Johnson 6eca9de17f9443d | ACH Return Debit | Return | | | | CUS | Teena Johnson 6eca9de17f9443d | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 32880 | M01OI1706IZ1B96N | ORIG:JEREMY L LOGAN | Wire Credit | Wire | M01OI1706IZ1B96N | JEREMY L LOGAN | | CUS | JEREMY L LOGAN | | | | $20,000.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 885 | ACH Return Debit | 53990542 b0bfe75bc1164d2 | ACH Return Debit | Return | | | | CUS | 53990542 b0bfe75bc1164d2 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 768 | ACH Return Debit | Cary Dowat f6e5e46c1c1ba423 | ACH Return Debit | Return | | | | CUS | Cary Dowat f6e5e46c1c1ba423 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 757 | ACH Return Debit | 58490179 4ce2a2d6a5164b9 | ACH Return Debit | Return | | | | CUS | 58490179 4ce2a2d6a5164b9 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 521 | SEN to 5090021964+0821044100483 | 999c3e5ad3ba4185bf32874cd42e5f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | 999c3e5ad3ba4185bf32874cd42e5f2 | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 823 | ACH Return Debit | 58310486 1daccaad288c4dc | ACH Return Debit | Return | | | | CUS | 58310486 1daccaad288c4dc | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 738 | ACH Return Debit | Teena Johnson 2fb6d2f39e944fc | ACH Return Debit | Return | | | | CUS | Teena Johnson 2fb6d2f39e944fc | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 727 | ACH Return Debit | 58350907 c02f78e3c6f4feb5 | ACH Return Debit | Return | | | | CUS | 58350907 c02f78e3c6f4feb5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 519 | SEN to 5090021964+0817165310414 | f33c381288fb47b588fdd992144a519e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 29696 | M01OH13543O2H4J | ORIG MAUREEN J. BELL | Wire Credit | Wire | M01OH13543O2H4J | MAUREEN J. BELL | | CUS | MAUREEN J. BELL | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 32130 | M01OH5731OO2MS3S | ORIG SUNIL BUDIANTO HARTONO | Wire Credit | Wire | M01OH5731OO2MS3S | SUNIL BUDIANTO HARTONO | | CUS | SUNIL BUDIANTO HARTONO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 865 | ACH Return Debit | KENNY M ARZOLA d009db32fa27491 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA d009db32fa27491 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 32819 | SEN to 5090031765+1016131714773 | o4880f00ac447239477942e622c6c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $271,049.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 35988 | M01OK0631592R1YS | ORIG ROBERT SULLIVAN | Wire Credit | Wire | M01OK0631592R1YS | ROBERT SULLIVAN | | CUS | ROBERT SULLIVAN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 669 | SEN to 5090021964+1135215077445 | 1235262d866c4c7cab7a2fea8e1d8f04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 684 | ACH Return Debit | 53990542 5176bcc9a2084ea | ACH Return Debit | Return | | | | CUS | 53990542 5176bcc9a2084ea | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 399 | SEN to 5090031765+0456266525306 | 2b855f871ced46d89b66d7c66a30b959 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $245,182.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 793 | ACH Return Debit | 58418760 2e069b4827b04d3 | ACH Return Debit | Return | | | | CUS | 58418760 2e069b4827b04d3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 847 | ACH Return Debit | Pedro  Michael f1427d5071314fe | ACH Return Debit | Return | | | | CUS | Pedro  Michael f1427d5071314fe | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1215 | SEN to 5090031765+0251425951577 | 82577dae2959417 1bac1d45331bdd6dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 247 | SEN to 5090031765+0203578288836 | af1157c7d4e74177a9827ab35e432751 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 807 | ACH Return Debit | Gregg Dydell 7cbc49c03580462 | ACH Return Debit | Return | | | | CUS | Gregg Dydell 7cbc49c03580462 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 89 | Debit | 530 | Thomas Richardson/Expensify R86663466 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1339 | SEN to 5090031765+0658006847025 | 244d10b68cc04635921fb9b7fdb6ba19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $442,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 37185 | SEN to 5090031765+1249515686647 | 0d439c4bae164f94a6eec0b8e06d0b31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $233,899.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 764 | ACH Return Debit | SHA S CARABALLO f284c5c4dd6b42a | ACH Return Debit | Return | | | | CUS | SHA S CARABALLO f284c5c4dd6b42a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 42721 | SEN to 5090022251+1518061195197 | 47c47f0a669948 1d887810d31f86b090 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,066.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 10988 | M01OC3130D2GOJZ | ORIG ROBERTO E QUINTANA | Wire Credit | Wire | M01OC3130D2GOJZ | ROBERTO E QUINTANA | | CUS | ROBERTO E QUINTANA | | | | $10,001.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 21 | Credit | 548 | OLD SECOND/J/BTRANSFER BRAYAM RIZO GAR | Brayam Rizo garCIA | ACH Credit | ACH | | | | CUS | Brayam Rizo garCIA | | | | $0.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9099 | Debit | 5423 | M01N24511B82J95W | BENE RICHARD M CRAWFORDLOIS Y CRAWFORD | Wire Return Debit - API | Return | M01N24511B82J95W | | RICHARD M CRAWFORDLOIS Y CRAWFORD | CUS | BENE:RICHARD M CRAWFORDLOIS Y CRAWFORD | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1173 | SEN to 5090021964+0128543122149 | a94277626ee048c78cd545ef2cb59155 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 812 | ACH Return Debit | Gregg Dydell e02b32e833434cb | ACH Return Debit | Return | | | | CUS | Gregg Dydell e02b32e833434cb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1969 | SEN to 5090021964+0003253078316 | 234d0e00f40e452a900cab24fdf6fb88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 179 | SEN to 5090031765+0010005269696 | fddddcf9b4e421ebbcb78b1f2cd6527 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $278,722.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 747 | ACH Return Debit | Teena Johnson 921b7a4675543c | ACH Return Debit | Return | | | | CUS | Teena Johnson 921b7a4675543c | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 802 | ACH Return Debit | Christina Austin f91c4ad8b0af40f | ACH Return Debit | Return | | | | CUS | Christina Austin f91c4ad8b0af40f | | | | $380.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 767 | ACH Return Debit | Curtis Kirkman 252a47d7d63f4f3 | ACH Return Debit | Return | | | | CUS | Curtis Kirkman 252a47d7d63f4f3 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 777 | ACH Return Debit | Julian Villalba 9d14d4247c23417 | ACH Return Debit | Return | | | | CUS | Julian Villalba 9d14d4247c23417 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 863 | ACH Return Debit | KENNY M ARZOLA 98722a4a5943468 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA 98722a4a5943468 | | | | $1,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1617 | SEN to 5090031765+1603174970760 | 73c803577e4a4acdac9f581 5a49d25ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $312,389.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 89 | Debit | 531 | Lindsey Crawford/Expensify R87305754 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 89 | Debit | 527 | Tremayne Sullivan/Expensify R87105353 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $394.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 28022 | M01OG2945NX10FMX | ORIG JIAKANG LI | Wire Credit | Wire | M01OG2945NX10FM | JIAKANG LI | | CUS | JIAKANG LI | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 789 | ACH Return Debit | 58334091 d4f4ab25b05d41a | ACH Return Debit | Return | | | | CUS | 58334091 d4f4ab25b05d41a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 810 | ACH Return Debit | Gregg Dydell 3728eb6323454fe | ACH Return Debit | Return | | | | CUS | Gregg Dydell 3728eb6323454fe | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 933 | SEN to 5090031765+1733255982953 | 175bd2e7566646078e655c0d3063b4cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $282,832.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 707 | ACH Return Debit | BRENDA RAWLINGS 396fd1c47a09403 | ACH Return Debit | Return | | | | CUS | BRENDA RAWLINGS 396fd1c47a09403 | | | | $500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 785 | ACH Return Debit | David Allison Jr 5db4bb4fbda34ae | ACH Return Debit | Return | | | | CUS | David Allison Jr 5db4bb4fbda34ae | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 904 | ACH Return Debit | RHONDA M LUDWIG 66dc0cf19a2445e | ACH Return Debit | Return | | | | CUS | RHONDA M LUDWIG 66dc0cf19a2445e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4099 | Credit | 42540 | M01OM5323M71CDJ8 | ORIG.Binance.US | Wire Return | Return | M01OM5323M71CDJ 8 | Binance.US | | CUS | ORIG.Binance.US | | | | $43,535.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 775 | ACH Return Debit | Julian Villalba 3f58cee6f549249d | ACH Return Debit | Return | | | | CUS | Julian Villalba 3f58cee6f549249d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9099 | Debit | 4763 | M01M6595TO9YVGA0 | BENE.NICHOLAS F DELGADO | Wire Return Debit - API | Return | M01M6595TO9YVGA 0 | | NICHOLAS F DELGADO | CUS | BENE.NICHOLAS F DELGADO | | | | $3,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 496 | SEN from 5090031765+0801451294477 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $447,185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 761 | SEN to 5090022251+1247114171415 | 5f5945c65e544ec6866ebcba676397fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $269,526.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9099 | Debit | 42869 | M01N8151CL2DOVD | BENE.ROY K PEMBROKE | Wire Return Debit - API | Return | M01N8151CL2DOV | ROY K PEMBROKE | | CUS | BENE.ROY K PEMBROKE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 1986 | SEN from 5090031765+0020501961865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,062.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 89 | Debit | 528 | Katrina Fava/Expensify R86703533 8am | Trading Services | Trading Services | ACH Debit | | | | OPR | Trading Services | | | | $535.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 825 | ACH Return Debit | RANDY TIELKINGS 62813de079a847c | ACH Return Debit | Return | | | | CUS | RANDY TIELKINGS 62813de079a847c | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 714 | ACH Return Debit | ANTHONY A DORSETTE 46f634fb75de449 | ACH Return Debit | Return | | | | CUS | ANTHONY A DORSETTE 46f634fb75de449 | | | | $26.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 26476 | M01OF47158Y1I48P | ORIG.ELIZABETH P WILSON | Wire Credit | Wire | M01OF47158Y1I48P | ELIZABETH P WILSON | | CUS | ELIZABETH P WILSON | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 878 | ACH Return Debit | DYLAN M WALDON ff542d87f6f4243b | ACH Return Debit | Return | | | | CUS | DYLAN M WALDON ff542d87f6f4243b | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 711 | ACH Return Debit | BRENDA RAWLINGS 53daaeeb9fec459 | ACH Return Debit | Return | | | | CUS | BRENDA RAWLINGS 53daaeeb9fec459 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 20448 | SEN from 5090031765+0520076427538 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,022.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4099 | Credit | 26052 | M01OF3506OX20L4W | ORIG.Binance.US | Wire Return | Return | M01OF3506OX20L4 | Binance.US | | CUS | ORIG.Binance.US | | | | $3,090.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 890 | ACH Return Debit | 35068394 33896151704747b | ACH Return Debit | Return | | | | CUS | 35068394 33896151704747b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 959 | SEN to 5090031765+1806486285856 | dfe6799453bc4a1db633d0e4b72afd02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $403,201.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 37172 | M01OK4925092P7JC | ORIG.REBECCA P DATER | Wire Credit | Wire | M01OK4925092P7JC | REBECCA P DATER | | CUS | REBECCA P DATER | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 541 | SEN to 5090021964+0847343629248 | b72e945e71cb47209607d9af6aca453a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 33049 | SEN to 5090031765+1022409669450 | a67ae849e1034542b80b810851dd9b85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $238,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 865 | SEN to 5090031765+1600212013843 | 2816b196b0af458fa2e8105a956198f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $295,659.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 1558 | SEN from 5090022251+1513133896756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $129,792.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 571 | SEN to 5090022251+0921228354955 | 49700f4f5aa24512804e523c03083203 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $271,864.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 796 | ACH Return Debit | Anthony Morales 8a81488524ca49b | ACH Return Debit | Return | | | | CUS | Anthony Morales 8a81488524ca49b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 876 | ACH Return Debit | CRYSTAL ANNETTE CONSTA 0003fcfc4ea3482 | ACH Return Debit | Return | | | | CUS | CRYSTAL ANNETTE CONSTA 0003fcfc4ea3482 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 742 | ACH Return Debit | Teena Johnson 6397cd88ebb447b | ACH Return Debit | Return | | | | CUS | Teena Johnson 6397cd88ebb447b | | | | $344.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 882 | ACH Return Debit | 57727193 14ad41ecdc3e411 | ACH Return Debit | Return | | | | CUS | 57727193 14ad41ecdc3e411 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1187 | SEN to 5090031765+0137498368386 | 6284a71c88844551b4b9747cb397268d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $249,902.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 801 | ACH Return Debit | Jada Robbins 15d881a4f3ba49c | ACH Return Debit | Return | | | | CUS | Jada Robbins 15d881a4f3ba49c | | | | $52.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 3168 | M01O901594B18TH2 | ORIG.MATTHEW NICHOLS | Wire Credit | Wire | M01O901594B18TH2 | MATTHEW NICHOLS | | CUS | MATTHEW NICHOLS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 29418 | M01OH0443ID1G6CX | ORIG.FOR THE FUTURE LLC | Wire Credit | Wire | M01OH0443ID1G6CX | FOR THE FUTURE LLC | | CUS | FOR THE FUTURE LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 846 | ACH Return Debit | PAT VIVATPATTANAKUL da24d853534c4b9 | ACH Return Debit | Return | | | | CUS | PAT VIVATPATTANAKUL da24d853534c4b9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 32407 | SEN to 5090031765+1004200341815 | 1379b9b6b0384bb38f906714b61d872c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $281,506.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 762 | ACH Return Debit | KELSEY ANN MASON 991c74772dfa481 | ACH Return Debit | Return | | | | CUS | KELSEY ANN MASON 991c74772dfa481 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 731 | ACH Return Debit | SHELIA LANE 2d2b8b6632aa4ca | ACH Return Debit | Return | | | | CUS | SHELIA LANE 2d2b8b6632aa4ca | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 42756 | M01OK1802GZ22EXE | ORIG.JONATHAN TYLER SERVANT | Wire Credit | Wire | M01OK1802GZ22EX E | JONATHAN TYLER SERVANT | | CUS | JONATHAN TYLER SERVANT | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 722 | ACH Return Debit | 58350907 2efa8a44b75d415 | ACH Return Debit | Return | | | | CUS | 58350907 2efa8a44b75d415 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 907 | ACH Return Debit | ELAINE LARSON 9724b3cd4318404 | ACH Return Debit | Return | | | | CUS | ELAINE LARSON 9724b3cd4318404 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 723 | ACH Return Debit | 58350907 48a810a9a9f9457 | ACH Return Debit | Return | | | | CUS | 58350907 48a810a9a9f9457 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 706 | SEN from 5090016576+1214344880309 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $999,334.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 31960 | SEN from 5090013656+0955061642283 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 33640 | M01O4358LW2WOYE | ORIG.ADAM E FOWLER | Wire Credit | Wire | M01O4358LW2WOY E | ADAM E FOWLER | | CUS | ADAM E FOWLER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 667 | SEN to 5090021964+1134076093787 | 6cf42f6eca494973b4f5dc1bc78072ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 817 | ACH Return Debit | Ileana Anderson 2d0c1281e35d457 | ACH Return Debit | Return | | | | CUS | Ileana Anderson 2d0c1281e35d457 | | | | $4,575.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 27 | SEN to 50900222251+1941544322286 | e16b02dd7518423a82a8ad2e5b1a59a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $202,807.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 730 | ACH Return Debit | SHELIA LANE 652296c0fca6412 | ACH Return Debit | Return | | | | CUS | SHELIA LANE 652296c0fca6412 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 30238 | M01OH2614H919OYI | ORIG:RICHARD J BOCEK | Wire Credit | Wire | M01OH2614H919OYI | RICHARD J BOCEK | | CUS | RICHARD J BOCEK | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 720 | SEN from 50900222251+1217516789505 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $96,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 25 | Credit | 74 | Ref 0220739 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 710 | ACH Return Debit | BRENDA RAWLINGS f20363811964409 | ACH Return Debit | Return | | | | CUS | BRENDA RAWLINGS f20363811964409 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 16123 | SEN to 50900317653+0448217104404 | 33cac5c46c2241b7b43089487a26aad2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $112,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 40157 | SEN to 50900317653+1316370385944 | b4998d1afcad4e05ae84d541be4bc82a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,362.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 858 | ACH Return Debit | KENNY M ARZOLA 20eb44e772f74a3 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA 20eb44e772f74a3 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 753 | ACH Return Debit | Teena Johnson da0a55085a2a414 | ACH Return Debit | Return | | | | CUS | Teena Johnson da0a55085a2a414 | | | | $763.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 773 | ACH Return Debit | Piengthong Rosario 79810d3f5845478 | ACH Return Debit | Return | | | | CUS | Piengthong Rosario 79810d3f5845478 | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 25 | Credit | 288 | Ref 0232133 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $1,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 732 | ACH Return Debit | SHELIA LANE bae2ea382fbd45a | ACH Return Debit | Return | | | | CUS | SHELIA LANE bae2ea382fbd45a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 23137 | SEN to 50900219644+0629014247207 | 92768e3c48f59417e9760972f885b88bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 42344 | M01OM3549F811PX7 | ORIG:MELISSA MAE LANTZ | Wire Credit | Wire | M01OM3549F811PX7 | MELISSA MAE LANTZ | | CUS | MELISSA MAE LANTZ | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 89 | Debit | 543 | PNCBANK_XTRANSFR/TRIALDEB IT 4425639295 | MYRIAM . MIKHAEL | ACH Debit | ACH | | | | CUS | MYRIAM . MIKHAEL | | | | $0.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 859 | ACH Return Debit | KENNY M ARZOLA 2810ad23e81d43d | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA 2810ad23e81d43d | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 770 | ACH Return Debit | Ryan Potts e544991939a04fe | ACH Return Debit | Return | | | | CUS | Ryan Potts e544991939a04fe | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 725 | ACH Return Debit | 58350907 958d5b1be3e743f | ACH Return Debit | Return | | | | CUS | 58350907 958d5b1be3e743f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 783 | ACH Return Debit | Dalton Griebel 20b25d4a93464f4 | ACH Return Debit | Return | | | | CUS | Dalton Griebel 20b25d4a93464f4 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 751 | ACH Return Debit | Teena Johnson c63e76f893494a4 | ACH Return Debit | Return | | | | CUS | Teena Johnson c63e76f893494a4 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 43044 | SEN from 50900317651+1724182745287 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 25994 | SEN from 50900021487+0733174377346 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 36939 | SEN to 50900317653+1239509799628 | 4335d119e4274fc0982780c47505b56c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,003.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 647 | SEN to 50900222251+1102156208930 | 7e06b90f40384ee6803f5260885fbf2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $206,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 33728 | M01O4706E015F1U | ORIG:VALENTIN B BIGUINE | Wire Credit | Wire | M01OI4709E015F1U | VALENTIN B BIGUINE | | CUS | VALENTIN B BIGUINE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 835 | ACH Return Debit | Savannah Funderburg c381165f4884431 | ACH Return Debit | Return | | | | CUS | Savannah Funderburg c381165f4884431 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 18210 | M01OD0122AR2LGBQ | ORIG:HELBERT A CANALES-ROJAS | Wire Credit | Wire | M01OD0122AR2LGB Q | HELBERT A CANALES-ROJAS | | CUS | HELBERT A CANALES-ROJAS | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 734 | ACH Return Debit | Teena Johnson 009e91e68da1453 | ACH Return Debit | Return | | | | CUS | Teena Johnson 009e91e68da1453 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 887 | SEN to 50900219644+1627108632519 | 72eef16af5804f4059167fb49343f5f33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 859 | SEN to 50900317651+1546178359378 | 39ef0f091e8444beb135a6f2516b5c6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $406,872.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 896 | ACH Return Debit | ANGELA STEVENS 1c893d800dfb491 | ACH Return Debit | Return | | | | CUS | ANGELA STEVENS 1c893d800dfb491 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 895 | ACH Return Debit | ANGELA STEVENS 17013af44e034cc | ACH Return Debit | Return | | | | CUS | ANGELA STEVENS 17013af44e034cc | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 17398 | M01OD0046HD2HGED | ORIG:DAVID A CASTANO | Wire Credit | Wire | M01OD0046HD2HGE D | DAVID A CASTANO | | CUS | DAVID A CASTANO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 21 | Credit | 544 | NFCU ACH/P2P STEVEN R SNYDER BAM | TRADING SERVICES I | ACH Credit | ACH | | | | CUS | TRADING SERVICES I | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 9092 | Debit | 42233 | M01OM30598319CNE | BENE:58340802 | API Wire Debit | Wire | M01OM30598319CN | | 58340802 | CUS | 58340802 | | | | $43,535.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 21894 | SEN from 50900222251+0001201650396 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 43060 | SEN from 50900317651+1733530483182 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,069.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 827 | ACH Return Debit | RANDY TIELKINGS 58o4b60b2508419 | ACH Return Debit | Return | | | | CUS | RANDY TIELKINGS 58o4b60b2508419 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 2020 | SEN from 50900222251+0049138380376 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $149,985.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 745 | ACH Return Debit | Teena Johnson 7162f69028644b1 | ACH Return Debit | Return | | | | CUS | Teena Johnson 7162f69028644b1 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7190 | Debit | 860 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $79,950.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 834 | ACH Return Debit | Savannah Funderburg 1af61e36038o4b3 | ACH Return Debit | Return | | | | CUS | Savannah Funderburg 1af61e36038o4b3 | | | | $39.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1713 | SEN to 50900317651+1712162413057 | 0278ab5752b24256b293d12f347c583a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $318,678.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 891 | ACH Return Debit | LORRIE A DISPENZA d29b9169353945d | ACH Return Debit | Return | | | | CUS | LORRIE A DISPENZA d29b9169353945d | | | | $10.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 790 | ACH Return Debit | 58467704 0a2f44a6fa6746b | ACH Return Debit | Return | | | | CUS | 58467704 0a2f44a6fa6746b | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 28772 | SEN from 5090013656+0852020946494 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 819 | ACH Return Debit | Christian Nwankwo f301a0b06da84ad | ACH Return Debit | Return | | | | CUS | Christian Nwankwo f301a0b06da84ad | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 908 | ACH Return Debit | MONICA CLAUSING 5be2e5afaf86438 | ACH Return Debit | Return | | | | CUS | MONICA CLAUSING 5be2e5afaf86438 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 778 | ACH Return Debit | Julian Villalba f004959ba9b74e1 | ACH Return Debit | Return | | | | CUS | Julian Villalba f004959ba9b74e1 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 716 | ACH Return Debit | JOAQUIN I TRONCOSO ad547ee55fd9449 | ACH Return Debit | Return | | | | CUS | JOAQUIN I TRONCOSO ad547ee55fd9449 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 27906 | SEN from 5090021964+0825479307751 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,832,321.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 4052 | Credit | 18222 | M01OD0126H1OH4L | ORIG MARK CHRISTOPHER FRAKES | Wire Credit | Wire | M01OD0126H1OH4L | MARK CHRISTOPHER FRAKES | | | CUS | MARK CHRISTOPHER FRAKES | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 752 | ACH Return Debit | Teena Johnson d949ab936106413 | ACH Return Debit | Return | | | | CUS | Teena Johnson d949ab936106413 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 874 | ACH Return Debit | 58568873 1a25a05e929b4b7 | ACH Return Debit | Return | | | | CUS | 58568873 1a25a05e929b4b7 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 892 | ACH Return Debit | 58318697 237b93c3a1474ae | ACH Return Debit | Return | | | | CUS | 58318697 237b93c3a1474ae | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 957 | SEN to 5090022251+1758149066316 | 3a937a806f444784b0926d0bcb4b6e3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $226,202.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 894 | ACH Return Debit | 58350095 6c5c6c4546e84db | ACH Return Debit | Return | | | | CUS | 58350095 6c5c6c4546e84db | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 786 | ACH Return Debit | Pamela Christina Laste 7562bf657447496 | ACH Return Debit | Return | | | | CUS | Pamela Christina Laste 7562bf657447496 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 4005 | Credit | 17584 | SEN from 5090022251+0458000997959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 818 | ACH Return Debit | Rodney Carson ba682c62b97947b | ACH Return Debit | Return | | | | CUS | Rodney Carson ba682c62b97947b | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1003 | SEN to 5090021964+2034334713000 | 52ce44fd1704424cbff0f568bd1a557d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 1767 | SEN to 5090031765+1836236861217 | 2a8b0a34ba504e849572d2a70555e698 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $285,663.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 153 | SEN to 5090021964+2330008961222 | 14c2963b510c4967849ec1f32c8ad887 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/22 | 9084 | Debit | 255 | SEN to 5090031765+0208169530287 | 344c773cd56a4c1e9a71ee1c63bc7d98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $268,528.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 852 | ACH Return Debit | THADDEUS BROOKS 3410ed6d8a5740f | ACH Return Debit | Return | | | | CUS | THADDEUS BROOKS 3410ed6d8a5740f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 787 | ACH Return Debit | Pamela Christina Laste 931dbadb341541b | ACH Return Debit | Return | | | | CUS | Pamela Christina Laste 931dbadb341541b | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 813 | ACH Return Debit | Amanda Denham 4aaa6c1cb65c4bf | ACH Return Debit | Return | | | | CUS | Amanda Denham 4aaa6c1cb65c4bf | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/22 | 7100 | Debit | 708 | ACH Return Debit | BRENDA RAWLINGS 8a68ece73d2b479 | ACH Return Debit | Return | | | | CUS | BRENDA RAWLINGS 8a68ece73d2b479 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 20408 | M01PI4859L920KB2 | ORIG CHRISTINA R WORRICK | Wire Credit | Wire | M01PI4859L920KB2 | CHRISTINA R WORRICK | | | CUS | CHRISTINA R WORRICK | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 8802 | M01PE1025GX2ZCZF | ORIG JOHN D WATSON | Wire Credit | Wire | M01PE1025GX2ZCZF | JOHN D WATSON | | | CUS | JOHN D WATSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 26820 | M01PM4001EL15FDQ | ORIG ROBERT W MORIN OR | Wire Credit | Wire | M01PM4001EL15FDQ | ROBERT W MORIN OR | | | CUS | ROBERT W MORIN OR | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 753 | ACH Return Debit | CACERES LEON SERVICES 90794efca3c44e6 | ACH Return Debit | Return | | | | CUS | CACERES LEON SERVICES 90794efca3c44e6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 715 | ACH Return Debit | Brent Marley ec03619333404e8 | ACH Return Debit | Return | | | | CUS | Brent Marley ec03619333404e8 | | | | $35.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 27089 | SEN to 5090031765+1601129484335 | cd4e41dae725436aac91d846b3674391 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $270,850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 731 | ACH Return Debit | Jeffrey E Hale 93b14fb0cb6e427 | ACH Return Debit | Return | | | | CUS | Jeffrey E Hale 93b14fb0cb6e427 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 13212 | M01PF35511614KF2 | ORIG RICHARD W CHURCHILLAJOAN V CHURCHIL | Wire Credit | Wire | M01PF35511614KF2 | RICHARD W CHURCHILLAJOAN V CHURCHIL | | | CUS | RICHARD W CHURCHILLAJOAN V CHURCHIL | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 765 | ACH Return Debit | 58406493 f2badd2f516443d | ACH Return Debit | Return | | | | CUS | 58406493 f2badd2f516443d | | | | $997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 699 | SEN to 5090031765+2004435689470 | 8cdfb39aab7e466466981 7e54ca65cf8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,046.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 21 | Credit | 574 | REGIONS BANK/TRIALCREDIT 443594S953 | CHARLES BAILEY | ACH Credit | ACH | | | | CUS | CHARLES BAILEY | | | | $0.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 18184 | M01PH3904LN2ZI5D | ORIG JON H CARLSON | Wire Credit | Wire | M01PH3904LN2ZI5D | JON H CARLSON | | | CUS | JON H CARLSON | | | | $7,499.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 17116 | M01PH0803O0164KM | ORIG WILLIAM CODY BUNDA | Wire Credit | Wire | M01PH0803O0164KM | WILLIAM CODY BUNDA | | | CUS | WILLIAM CODY BUNDA | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 7100 | Debit | 740 | ACH Return Debit | BAMA MARKETING INC 232a3a88b7754bc | ACH Return Debit | Return | | | | CUS | BAMA MARKETING INC 232a3a88b7754bc | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 9099 | Debit | 3371 | M01P34536732MJ5I | BENE DEBORAH A OBERMEYER OR JEFFREY A | Wire Return Debit - API | Return | M01P34536732MJ5I | | DEBORAH A OBERMEYER OR JEFFREY A | CUS | BENE DEBORAH A OBERMEYER OR JEFFREY A | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 89 | Credit | 572 | PNCBANK_XTRANSFR/TRIALDEB IT 443409381S | JOSE A DASILVA | ACH Debit | ACH | | | | CUS | JOSE A DASILVA | | | | $0.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 7100 | Debit | 736 | ACH Return Debit | VARLEE M KANNEH bcd9bcb5d5ee4f1 | ACH Return Debit | Return | | | | CUS | VARLEE M KANNEH bcd9bcb5d5ee4f1 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 1434 | M01P603525R11HBW | ORIG CLAUDIO A OSORIO | Wire Credit | Wire | M01P603525R11HBW | CLAUDIO A OSORIO | | | CUS | CLAUDIO A OSORIO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 7100 | Debit | 738 | ACH Return Debit | DAVID O NAHIGIAN fd3e5ffbbf01439 | ACH Return Debit | Return | | | | CUS | DAVID O NAHIGIAN fd3e5ffbbf01439 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 9092 | Debit | 8365 | M01PE12402V18CWQ | BENE 58309188 | API Wire Debit | Wire | M01PE12402V18CWQ | | 58309188 | CUS | 58309188 | | | | $4,132.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 4005 | Credit | 24544 | SEN from 5090021964+1228335710480 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,805,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 863 | SEN to 5090031765+0136535317086 | 9ad0b0ad9c684ef191aab68d1302a16f | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $112,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 760 | ACH Return Debit | ADDY WEILER 3086b045c32144c | | Return | | | | | CUS | ADDY WEILER 3086b045c32144c | | | $4,944.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 21 | Credit | 567 | BBT_TRANSFER/TRIALCREDT 4433658433 | RAHUL P DALVI | ACH Credit | ACH | | | | | CUS | RAHUL P DALVI | | | $0.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Debit | 23168 | M01PJ423220226QI9 | ORIG:THE BORDELON FAMIY REV LIV TRUST DA | Wire Credit | Wire | M01PJ423220226QI9 | THE BORDELON FAMIY REV LIV TRUST DA | | CUS | THE BORDELON FAMIY REV LIV TRUST DA | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 695 | ACH Return Debit | Cary Dowat 767a1bfa9e804cf | | ACH Return Debit | Return | | | | | CUS | Cary Dowat 767a1bfa9e804cf | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 89 | Debit | 548 | Josh Baratta/Expensify R86850975 Bam | Trading Services | ACH Debit | ACH | | | | | OPR | Trading Services | | | $454.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 9092 | Credit | 26693 | M01PM3044LT20OD7 | BENE:58370874 | API Wire Debit | Wire | M01PM3044LT20OD7 | | 58370874 | CUS | 58370874 | | | $238.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 9099 | Debit | 3347 | M01P34534CD16GG3 | BENE:ANNA KARINA | Wire Return Debit - API | Return | M01P34534CD16GG | | ANNA KARINA | CUS | BENE:ANNA KARINA | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 4005 | Credit | 4408 | SEN from 5090013656+0347590539885 | 0 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 19958 | M01PI3305OB1NKMC | ORIG:MICHAEL GIAMINETTI | Wire Credit | Wire | M01PI3305OB1NKMC | MICHAEL GIAMINETTI | | CUS | MICHAEL GIAMINETTI | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 26879 | SEN to 5090031765+1451174838576 | 4d8215e2f34349baacff41a7e42e7a7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $112,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 21896 | M01PJ26052L17DEE | ORIG:BONNIE WATERMAN | Wire Credit | Wire | M01PJ26052L17DEE | BONNIE WATERMAN | | CUS | BONNIE WATERMAN | | | $7,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 26218 | M01PL5202EH1VNUS | ORIG:PAT MCCLAIN | Wire Credit | Wire | M01PL5202EH1VNU S | PAT MCCLAIN | | CUS | PAT MCCLAIN | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 20412 | M01PI49123C2U3EN | ORIG:BENJAMIN J ZOGBY | Wire Credit | Wire | M01PI49123C2U3EN | BENJAMIN J ZOGBY | | CUS | BENJAMIN J ZOGBY | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 744 | ACH Return Debit | Rusty Herbert 57b218ad26694f1 | | ACH Return Debit | Return | | | | | CUS | Rusty Herbert 57b218ad26694f1 | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 20684 | M01PJ00330O10L0U | ORIG:DEREK J JARDIEU | Wire Credit | Wire | M01PJ00330O10L0U | DEREK J JARDIEU | | CUS | DEREK J JARDIEU | | | $982.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 11722 | M01PF19274K11TAY | ORIG:MIKE D FLAUM | Wire Credit | Wire | M01PF19274K11TAY | MIKE D FLAUM | | CUS | MIKE D FLAUM | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 766 | ACH Return Debit | 58406493 7e7c32fa0e5a4d5 | | ACH Return Debit | Return | | | | | CUS | 58406493 7e7c32fa0e5a4d5 | | | $997.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 9099 | Debit | 3335 | M01P34534N21H2G8 | BENE:FEDERAL RESERVE BANK | Wire Return Debit - API | Return | M01P34534N21H2G8 | | FEDERAL RESERVE BANK | CUS | BENE:FEDERAL RESERVE BANK | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 89 | Debit | 547 | Vanessa Anchinge/Expensify R87490628 | Bam Trading Services | | ACH Debit | ACH | | | | | OPR | Bam Trading Services | | | $249.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 721 | ACH Return Debit | 58597684 f61c330571c44e7 | | ACH Return Debit | Return | | | | | CUS | 58597684 f61c330571c44e7 | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 743 | ACH Return Debit | Benjamin Robinson 40e024a36617449 | | ACH Return Debit | Return | | | | | CUS | Benjamin Robinson 40e024a36617449 | | | $10.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 700 | ACH Return Debit | BECKY B MOSS 3cd3980f56ca48c | | ACH Return Debit | Return | | | | | CUS | BECKY B MOSS 3cd3980f56ca48c | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 21 | Credit | 573 | REGIONS BANK/TRIALCREDT 4435945951 | CHARLES BAILEY | ACH Credit | ACH | | | | | CUS | CHARLES BAILEY | | | $0.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 25 | Credit | 856 | Ref 0251837 from Dep | | Transfer Credit | Transfer | | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 750 | ACH Return Debit | 58463342 cf795d6212f3450 | | ACH Return Debit | Return | | | | | CUS | 58463342 cf795d6212f3450 | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 18659 | SEN to 5090031765+0952450338965 | 43a44b28d7d349b6958100618966f7684 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $231,877.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 20542 | M01PI5438F1210U | ORIG:PAUL S VAUGHN | Wire Credit | Wire | M01PI5438F1210U | PAUL S VAUGHN | | CUS | PAUL S VAUGHN | | | $49,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 15166 | M01PG1631JZ288L0 | ORIG:MOLLY + MYK LAWRENCE BROWN TTEEMMB | Wire Credit | Wire | M01PG1631JZ288L0 | MOLLY + MYK LAWRENCE BROWN TTEEMMB | | CUS | MOLLY + MYK LAWRENCE BROWN TTEEMMB | | | $35,389.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 725 | ACH Return Debit | 57980942 da1f0e9ffcee4b0 | | ACH Return Debit | Return | | | | | CUS | 57980942 da1f0e9ffcee4b0 | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 742 | ACH Return Debit | BAMA MARKETING INC 104d804f9efa4b7 | | ACH Return Debit | Return | | | | | CUS | BAMA MARKETING INC 104d804f9efa4b7 | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 694 | ACH Return Debit | Reny Toribio cfc58981d9fa4dc | | ACH Return Debit | Return | | | | | CUS | Reny Toribio cfc58981d9fa4dc | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 708 | ACH Return Debit | Isiah Farmer c8fad4529e3f457 | | ACH Return Debit | Return | | | | | CUS | Isiah Farmer c8fad4529e3f457 | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 27195 | SEN to 5090021964+1815468256252 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 697 | ACH Return Debit | Daniel Baker 6021a69a4960498 | | ACH Return Debit | Return | | | | | CUS | Daniel Baker 6021a69a4960498 | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 9099 | Debit | 3359 | M01P20008QV1DSEC | BENE:FEDERAL RESERVE BANK | Wire Return Debit - API | Return | M01P20008QV1DSE C | | FEDERAL RESERVE BANK | CUS | BENE:FEDERAL RESERVE BANK | | | $129,832.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 16592 | M01PG4807JC2569C | ORIG:VALENTIN B BIGUINE | Wire Credit | Wire | M01PG4807JC2569C | VALENTIN B BIGUINE | | CUS | VALENTIN B BIGUINE | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 9078 | M01PE293676Y1P1P | ORIG:ANGELIA GROHWIN | Wire Credit | Wire | M01PE293676Y1P1P | ANGELIA GROHWIN | | CUS | ANGELIA GROHWIN | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 1 | SEN to 5090031765+1906418936960 | 10c301f0ff4834685a520bde52885fc23 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $279,115.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 19392 | M01PI16125B29UH | ORIG:ROY K PEMBROKE | Wire Credit | Wire | M01PI16125B29UH | ROY K PEMBROKE | | CUS | ROY K PEMBROKE | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 12976 | M01PF3314FA2HLGS | ORIG:JUAN PABLO LOPEZ | Wire Credit | Wire | M01PF3314FA2HLGS | JUAN PABLO LOPEZ | | CUS | JUAN PABLO LOPEZ | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 763 | ACH Return Debit | JENNIFER C DUNN ccd15f585d8455 | | ACH Return Debit | Return | | | | | CUS | JENNIFER C DUNN ccd15f585d8455 | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 726 | ACH Return Debit | Alexandra Duesing d72c33c6b64649d | | ACH Return Debit | Return | | | | | CUS | Alexandra Duesing d72c33c6b64649d | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 757 | ACH Return Debit | 58368883 1BD65F17F22DAA8 | | ACH Return Debit | Return | | | | | CUS | 58368883 1BD65F17F22DAA8 | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 9092 | Debit | 24609 | M01PK3054111A7YZ | BENE:58620966 | API Wire Debit | Wire | M01PK3054111A7YZ | | 58620966 | CUS | 58620966 | | | $9,991.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 12070 | M01PD26189L15H7G | ORIG:SHEILA FOSTER | Wire Credit | Wire | M01PD26189L15H7G | SHEILA FOSTER | | CUS | SHEILA FOSTER | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 9099 | Debit | 3363 | M01PJ4526G2C265DM | BENE:PHUONG NGUYEN | Wire Return Debit - API | Return | M01PJ4526G2C265D M | | PHUONG NGUYEN | CUS | BENE:PHUONG NGUYEN | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 26633 | SEN to 5090031765+1420234422194 | 977a2b8454c2493cb1533ea02cb4603b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $127,412.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7190 | Debit | 1984 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | $1,130.00 |

| Block | Customer Name | Account Number | Appl icat on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 693 | ACH Return Debit | GEORGE WASSELL bca2e61a8a99479 | ACH Return Debit | Return | | | | CUS | GEORGE WASSELL bca2e61a8a99479 | | | | $4,890.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 692 | ACH Return Debit | GEORGE WASSELL 761414e26a61444 | ACH Return Debit | Return | | | | CUS | GEORGE WASSELL 761414e26a61444 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 4569 | SEN to 5090031765+0403414125918 | cb4d2f91f6bo4e0a9d8901d1f73c8a49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $400,525.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 729 | ACH Return Debit | Jason Adam Chance Haga 3766600ee5f64ce | ACH Return Debit | Return | | | | CUS | Jason Adam Chance Haga 3766600ee5f64ce | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 758 | ACH Return Debit | SHANNON D DELANY 72043fe1bb2f4f1 | ACH Return Debit | Return | | | | CUS | SHANNON D DELANY 72043fe1bb2f4f1 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 714 | ACH Return Debit | Brent Marley b3aaf767d03e40e | ACH Return Debit | Return | | | | CUS | Brent Marley b3aaf767d03e40e | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 766 | ACH Return Debit | 58336151 a1839240db4a4f0 | ACH Return Debit | Return | | | | CUS | 58336151 a1839240db4a4f0 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4099 | Credit | 14830 | M01PF5525721V0J9 | ORIG.Binance.US | Wire Return | Return | M01PF5525721V0J9 | | Binance.US | CUS | ORIG.Binance.US | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 25 | Credit | 514 | Ref 0251300 from Dep | | Transfer Credit | Transfer | | | | CUS | CHARLES BAILEY | HEHMEYER TRADING AG | 5090015958 | SEN | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 89 | Debit | 575 | REGIONS BANK/TRIALDEBIT 4435945955 | CHARLES BAILEY | ACH Debit | ACH | | | | CUS | CHARLES BAILEY | | | | $1.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 9099 | Debit | 3339 | M01P34534SM2MJ4V | BENE.BEN HANKINGS | Wire Return Debit - API | Return | M01P34534SM2MJ4V | | BEN HANKINGS | CUS | BENE.BEN HANKINGS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 807 | SEN to 5090021964+2327573891568 | 4a41374e5f5a405caa5c3a54fbb2e539 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7190 | Debit | 1983 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $224,259.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 26370 | M01PM02489O2MAYG | ORIG.JOHN C FREYMUTH | Wire Credit | Wire | M01PM02489O2MAYG | JOHN C FREYMUTH | | CUS | JOHN C FREYMUTH | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 733 | ACH Return Debit | WILBUR CASIO MILHOUSE 07b65a640be945d | ACH Return Debit | Return | | | | CUS | WILBUR CASIO MILHOUSE 07b65a640be945d | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 20599 | SEN to 5090031765+1057242068088 | ba1edb03e0b649b8876aef6b446e47d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $306,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 23598 | M01PJ5749N51SJZX | ORIG.STEPHEN BOKAS | Wire Credit | Wire | M01PJ5749N51SJZX | STEPHEN BOKAS | | CUS | STEPHEN BOKAS | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 8490 | M01PD43595P284UE | ORIG.DIDIER NGOMA | Wire Credit | Wire | M01PD43595P284UE | DIDIER NGOMA | | CUS | DIDIER NGOMA | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 89 | Debit | 569 | BBT_TRANSFER/TRIALDEBIT 4433658437 | RAHUL P DALVI | ACH Debit | ACH | | | | CUS | RAHUL P DALVI | | | | $0.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 835 | SEN to 5090022251+0015077537667 | 71e266bc38a34b1fb37e44ae9a135667 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $234,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 9092 | Debit | 24605 | M01PK30545M2ZTOT | BENE.58632073 | API Wire Debit | Wire | M01PK30545M2Z7OT | | 58632073 | CUS | 58632073 | | | | $101.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 13219 | SEN to 5090031765+0736184262879 | c432106cfe2848fea0e1edf78cdd6e1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $232,347.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 723 | ACH Return Debit | 57980942 a36f544972ae477 | ACH Return Debit | Return | | | | CUS | 57980942 a36f544972ae477 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 4015 | SEN to 5090031765+0254465870281 | 299bb6c3607c4f43a295cd79d4a25544 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $240,610.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 13882 | M01PF4518DO1F32T | ORIG.REGINALD ARIEL ROMAIN | Wire Credit | Wire | M01PF4518DO1F32T | REGINALD ARIEL ROMAIN | | CUS | REGINALD ARIEL ROMAIN | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 707 | ACH Return Debit | Terry Johnston da482559eec004ac | ACH Return Debit | Return | | | | CUS | Terry Johnston da482559eec004ac | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 25830 | M01PL2643QE18EE2 | ORIG.GARTH FRITEL | Wire Credit | Wire | M01PL2643QE18EE2 | GARTH FRITEL | | CUS | GARTH FRITEL | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 89 | Debit | 557 | Marcio Ventura/Expensify R87488433 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $370.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 7703 | SEN to 5090021964+0454076401084 | 3ba62b433184494890e2de61f56a7254 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 747 | ACH Return Debit | 58492974 a79be606a65947d | ACH Return Debit | Return | | | | CUS | 58492974 a79be606a65947d | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 702 | ACH Return Debit | BECKY B MOSS 4bb162a38f734e4 | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 4bb162a38f734e4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 690 | ACH Return Debit | JOSEPH M DEPALO a6be9ab9d3cd4d6 | ACH Return Debit | Return | | | | CUS | JOSEPH M DEPALO a6be9ab9d3cd4d6 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 89 | Debit | 554 | Daija Dugan/Expensify R87540089 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,815.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 737 | ACH Return Debit | DAVID O NAHIGIAN ee39562f803a4ae | ACH Return Debit | Return | | | | CUS | DAVID O NAHIGIAN ee39562f803a4ae | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 9092 | Debit | 18939 | M01PI0143MV2OKXJ | BENE.58296443 | API Wire Debit | Wire | M01PI0143MV2OKXJ | | 58296443 | CUS | 58296443 | | | | $2,191.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 25198 | M01PK5635PD1R48L | ORIG.RAUL FERNANDEZ | Wire Credit | Wire | M01PK5635PD1R48L | RAUL FERNANDEZ | | CUS | RAUL FERNANDEZ | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 20778 | M01PJ0526RD2ZZAY | ORIG.LINDA SUE DENNEY THOMAS W DENNEY | Wire Credit | Wire | M01PJ0526RD2ZZAY | LINDA SUE DENNEY THOMAS W DENNEY | | CUS | LINDA SUE DENNEY THOMAS W DENNEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 2190 | Debit | 1985 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $52,413.31 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 89 | Debit | 559 | Travis Gibson/Expensify R86529421 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 762 | ACH Return Debit | JENNIFER C DUNN 30abb2a6af114ff | ACH Return Debit | Return | | | | CUS | JENNIFER C DUNN 30abb2a6af114ff | | | | $4,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 7729 | SEN to 5090031765+0526011477344 | d2f6155eede4eab9980f60509293dd568 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $415,828.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 713 | SEN to 5090031765+ | DESTRY HYDE eeed811734b0464 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | DESTRY HYDE eeed811734b0464 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 19549 | SEN to 5090031765+1022199606469 | 76c456d59503421aacdab14dbcf3c98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $242,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 21 | Credit | 565 | UMB Verification/UMBVerify AARON HOWARD | AARON HOWARD | ACH Credit | ACH | | | | CUS | AARON HOWARD | | | | $0.14 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 719 | ACH Return Debit | BAMA MARKETING INC 02071a455171435 | ACH Return Debit | Return | | | | CUS | BAMA MARKETING INC 02071a455171435 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 19432 | M01P1713E28F39 | ORIG.KIMBERLY E SCHULTZ | Wire Credit | Wire | M01P1713E28F39 | KIMBERLY E SCHULTZ | | CUS | KIMBERLY E SCHULTZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 9099 | Debit | 3395 | M01P245260O18AZ7 | BENE.COURTNEY G ALBURY | Wire Return Debit - API | Return | M01P245260O18AZ7 | | COURTNEY G ALBURY | CUS | BENE.COURTNEY G ALBURY | | | | $500.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 705 | ACH Return Debit | BECKY B MOSS 99773ab8a775468 | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 99773ab8a775468 | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 754 | ACH Return Debit | EDWARD P PEDUTO 15bb971ee79e4ce | ACH Return Debit | Return | | | | CUS | EDWARD P PEDUTO 15bb971ee79e4ce | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 7795 | SEN to 5090031765+0625138265049 | ACH Return Debit 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $225,843.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 14509 | SEN to 5090031765+0802117890308 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $293,565.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 710 | ACH Return Debit | Evelyn S Crumpton b9cb619591e54de | ACH Return Debit | Return | | | | CUS | Evelyn S Crumpton b9cb619591e54de | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 24346 | M01PK2218J41SPUU | ORIG MARK A LINCOLN OR DENISE E LINCOLN | Wire Credit | Wire | M01PK2218J41SPUU | MARK A LINCOLN OR DENISE E LINCOLN | | CUS | MARK A LINCOLN OR DENISE E LINCOLN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 716 | ACH Return Debit | Ruth Whittemore 2585a7b35d8e447 | ACH Return Debit | Return | | | | CUS | Ruth Whittemore 2585a7b35d8e447 | | | | $4,987.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 20488 | M01PI5131M51UGLA | ORIG LOUIS FOWLER | Wire Credit | Wire | M01PI5131M51UGLA | LOUIS FOWLER | | CUS | LOUIS FOWLER | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 89 | Debit | 551 | Nicole Brien/Expensify R87186244 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,653.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 13606 | M01PF4022GD2YGX7 | ORIG GREGORY JAMES VESELY | Wire Credit | Wire | M01PF4022GD2YGX7 | GREGORY JAMES VESELY | | CUS | GREGORY JAMES VESELY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 851 | SEN to 5090031765+0112529014971 | 8c7963779ebe454c9dd0654500f1dbd8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $112,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 89 | Debit | 553 | Lucy Hull/Expensify R86457393 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,872.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 861 | SEN to 5090031765+0136160362384 | 6890b626938e419d857fade1a14587d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $116,476.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 735 | ACH Return Debit | 58505676 d20c63369c0d4f1 | ACH Return Debit | Return | | | | CUS | 58505676 d20c63369c0d4f1 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 21 | Credit | 564 | UMB Verification/UMBVerify AARON HOWARD | AARON HOWARD | ACH Credit | ACH | | | | CUS | AARON HOWARD | | | | $0.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 730 | ACH Return Debit | DEWEY VANDENENDE C7ECD6887DA4423 | ACH Return Debit | Return | | | | CUS | DEWEY VANDENENDE C7ECD6887DA4423 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 89 | Credit | 566 | UMB Verification/UMBVerify AARON HOWARD | AARON HOWARD | ACH Credit | ACH | | | | CUS | AARON HOWARD | | | | $0.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 711 | ACH Return Debit | Evelyn S Crumpton 5ccd5350cedd460 | ACH Return Debit | Return | | | | CUS | Evelyn S Crumpton 5ccd5350cedd460 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4099 | Credit | 10648 | M01PF0547CO2GCIM | ORIG Binance.US | Wire Return | Return | M01PF0547CO2GCI | Binance.US | | CUS | ORIG Binance.US | | | | $4,112.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 21 | Credit | 570 | PNCBANK_XTRANSFR/TRIALCR EDT 4434093811 | JOSE A DASILVA | ACH Credit | ACH | | | | CUS | JOSE A DASILVA | | | | $0.23 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 746 | ACH Return Debit | 58492974 2e9d39d0bf624bd | ACH Return Debit | Return | | | | CUS | 58492974 2e9d39d0bf624bd | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 734 | ACH Return Debit | JHONATAN INTRIAGO MUN 302c04151d37421 | ACH Return Debit | Return | | | | CUS | JHONATAN INTRIAGO MUN 302c04151d37421 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 704 | ACH Return Debit | BECKY B MOSS 55ee5318657a407 | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 55ee5318657a407 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 727 | ACH Return Debit | Jeffery Brown 4c8aa1d9401a496 | ACH Return Debit | Return | | | | CUS | Jeffery Brown 4c8aa1d9401a496 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 18442 | M01PH4449D32VX4D | ORIG FIDEL R CRESPIN | Wire Credit | Wire | M01PH4449D32VX4D | FIDEL R CRESPIN | | CUS | FIDEL R CRESPIN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 6348 | M01PC2619H310WN7 | ORIG NICHOLAUS BJ PRICE | Wire Credit | Wire | M01PC2619H310WN | NICHOLAUS BJ PRICE | | CUS | NICHOLAUS BJ PRICE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 939 | SEN to 5090031765+0223247899499 | 3c960cc4103c4ecd900ec961d827e0ff | SEN TSFR DEBIT 9084 | SEN | | | 7 | SEN | | AUROS TECH LIMITED | 5090031765 | | $250,529.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 7100 | Debit | 709 | ACH Return Debit | Isiah Farmer cf83c8d3858d4a5 | ACH Return Debit | Return | | | | CUS | Isiah Farmer cf83c8d3858d4a5 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 15862 | M01PC903H41DWLS | ORIG CAN EMDEN | Wire Credit | Wire | M01PC903H41DWLS | CAN EMDEN | | CUS | CAN EMDEN | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 764 | ACH Return Debit | JENNIFER C DUNN 1d79bfdb669841c | ACH Return Debit | Return | | | | CUS | JENNIFER C DUNN 1d79bfdb669841c | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 19464 | M01P20438R2JHOB | ORIG SAM HSU | Wire Credit | Wire | M01P20438R2JHOB | SAM HSU | | CUS | SAM HSU | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 89 | Debit | 549 | Madison Jobes/Expensify R87025723 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 4005 | Credit | 768 | SEN from 5090031765+2220590422397 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $225,075.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 749 | ACH Return Debit | BAILEY GOLD 3f33b28915404ac | ACH Return Debit | Return | | | | CUS | BAILEY GOLD 3f33b28915404ac | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 89 | Debit | 550 | Nicole Brien/Expensify R86627233 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $582.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 8694 | M01PC5627FC2ZLKX | ORIG RENETTE GABRIEL | Wire Credit | Wire | M01PC5627FC2ZLKX | RENETTE GABRIEL | | CUS | RENETTE GABRIEL | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 9099 | Debit | 3367 | M01P245252414VYR | BENE:ACMF ALTERNATIVE INVESTMENTS LLC | Wire Return - API | Return | M01P245252414VYR | | ACMF ALTERNATIVE INVESTMENTS LLC | CUS | BENE:ACMF ALTERNATIVE INVESTMENTS LLC | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 20249 | SEN to 5090031765+1042294787256 | d78ade3015134d5e839f97b987ea8cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $227,140.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 732 | ACH Return Debit | Jeffrey E Hale c2a21e9c72a6424 | ACH Return Debit | Return | | | | CUS | Jeffrey E Hale c2a21e9c72a6424 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 728 | ACH Return Debit | Martin Gundel f5fb91b49b3b4e9 | ACH Return Debit | Return | | | | CUS | Martin Gundel f5fb91b49b3b4e9 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 89 | Debit | 545 | Krishna Juvvadi/Expensify R87103769 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $297.92 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 89 | Debit | 556 | Rex Tabb/Expensify R86786208 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $186.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 803 | SEN to 5090031765+2324560680543 | 44f4c74obb944ff2947f0e1fa524181e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $112,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 696 | ACH Return Debit | Daniel Baker 16013bd69d5244e | ACH Return Debit | Return | | | | CUS | Daniel Baker 16013bd69d5244e | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 21 | Credit | 571 | PNCBANK_XTRANSFR/TRIALCR EDT 4434093813 | JOSE A DASILVA | ACH Credit | ACH | | | | CUS | JOSE A DASILVA | | | | $0.37 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Number | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 10151 | SEN to 5090031765+0700567573647 | c7b07bf8f1484c9e886bbd829d5281b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $240,585.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 2190 | Credit | 1986 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | | $2,937,987.86 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 718 | ACH Return Debit | 58418760 8604dab43cd3435 | ACH Return Debit | Return | | | | CUS | 58418760 8604dab43cd3435 | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 691 | ACH Return Debit | 58311423 0fe843f028af4c1 | ACH Return Debit | Return | | | | CUS | 58311423 0fe843f028af4c1 | | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 701 | ACH Return Debit | BECKY B MOSS 3de98eb789864a8 | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 3de98eb789864a8 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 2190 | Credit | 1987 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | | $53,182.42 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 89 | Debit | 555 | Rachel Rhee/Expensify R87568048 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $316.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 89 | Debit | 560 | Madison Jobes/Expensify R86816129 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4099 | Credit | 20112 | M01PI39261H1ROJ9 | ORIG.Binance.US | Wire Return | Return | M01PI39261H1ROJ9 | Binance.US | | CUS | ORIG.Binance.US | | | | | $2,171.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 755 | ACH Return Debit | EUGENE A ROBERTO   2 04f84e6b29d745a | ACH Return Debit | Return | | | | CUS | EUGENE A ROBERTO   2 04f84e6b29d745a | | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 699 | ACH Return Debit | Caleb Riddle 6696eabf84b04aa | ACH Return Debit | Return | | | | CUS | Caleb Riddle 6696eabf84b04aa | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 89 | Debit | 546 | Justin Male/Expensify R87489645 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $2,159.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 23671 | SEN to 5090031765+1201228151496 | 46fdd9cdb8d746a09d8c02fd97542c81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $247,639.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 717 | ACH Return Debit | Ruth Whittemore 0b8b4af0ee724f3 | ACH Return Debit | Return | | | | CUS | Ruth Whittemore 0b8b4af0ee724f3 | | | | | $4,989.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 89 | Debit | 552 | Chase Better Ban/Expensify R87540405 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 745 | ACH Return Debit | FIDEL JESUS  SOSA BERN f0acba6d27d34a5 | ACH Return Debit | Return | | | | CUS | FIDEL JESUS  SOSA BERN f0acba6d27d34a5 | | | | | $1,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 4005 | Credit | 10554 | SEN from 5090022251+0704460282735 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,662.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 759 | ACH Return Debit | JAMES M DELANY 1dac2eb52544cb | ACH Return Debit | Return | | | | CUS | JAMES M DELANY 1dac2eb52544cb | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 706 | ACH Return Debit | BECKY B MOSS b563ff2a7914473 | ACH Return Debit | Return | | | | CUS | BECKY B MOSS b563ff2a7914473 | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 720 | ACH Return Debit | DEWEY H VANDENENDE edaa703e743d4d2 | ACH Return Debit | Return | | | | CUS | DEWEY H VANDENENDE edaa703e743d4d2 | | | | | $70.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 11201 | SEN to 5090016576+0712284945619 | a8b9638bfbd4d4e9c03bf747c7ad160 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $427,869.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 21998 | M01PJ3241O21T85A | ORIG.JOHN C PLASTER | Wire Credit | Wire | M01PJ3241O21T85A | JOHN C PLASTER | | CUS | JOHN C PLASTER | | | | | $4,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 14038 | M01PF4733J92RBZF | ORIG.TIMOTHY SUNDHAGEN | Wire Credit | Wire | M01PF4733J92RBZF | TIMOTHY SUNDHAGEN | | CUS | TIMOTHY SUNDHAGEN | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 761 | ACH Return Debit | ADDY WEILER fdda8d9ed583433 | ACH Return Debit | Return | | | | CUS | ADDY WEILER fdda8d9ed583433 | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 17063 | SEN to 5090031765+0905235147443 | 68437f9a656145588c57ebe94e6bb076 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $276,401.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 9099 | Credit | 3355 | M01P34540QT1K7IO | BENE:JOSHUA JAMES DHANPAT | Wire Return Debit - API | Return | M01P34540QT1K7IO | | JOSHUA JAMES DHANPAT | CUS | BENE:JOSHUA JAMES DHANPAT | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 703 | ACH Return Debit | BECKY B MOSS 4d3d3d986dba45e | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 4d3d3d986dba45e | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 748 | ACH Return Debit | ATF VALERIYA ARANOVIC2 2f99de1021dc497 | ACH Return Debit | Return | | | | CUS | ATF VALERIYA ARANOVIC2 2f99de1021dc497 | | | | | $4,080.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 712 | ACH Return Debit | Evelyn S Crumpton ccb95bdfebd64f8 | ACH Return Debit | Return | | | | CUS | Evelyn S Crumpton ccb95bdfebd64f8 | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 24854 | M01PK41354R2QW3K | ORIG.THE GAO FAMILY TRUST | Wire Credit | Wire | M01PK41354R2QW3K | THE GAO FAMILY TRUST | | CUS | THE GAO FAMILY TRUST | | | | | $47,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 20120 | M01PI3940MX236NH | ORIG.HENRY A MORGAN JR OR | Wire Credit | Wire | M01PI3940MX236NH | HENRY A MORGAN JR OR | | CUS | HENRY A MORGAN JR OR | | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 27007 | SEN to 5090031765+1523126087497 | fdc8e7a386ca4bd9ac288752ada9c22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $112,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 667 | SEN to 5090031765+1933499511568 | 83819069ff42999aee86ffaae1d52b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $229,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9092 | Debit | 10193 | M01PF0126BU1ADOP | BENE:52370995 | API Wire Debit | Wire | M01PF0126BU1ADOP | | 52370995 | CUS | 52370995 | | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 9099 | Credit | 3391 | M01P345320X13DFA | BENE:DAVID REGIS | Wire Return Debit - API | Return | M01P345320X13DFA | | DAVID REGIS | CUS | BENE:DAVID REGIS | | | | | $39,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 89 | Debit | 558 | Eliezer Green/Expensify R87569803 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $660.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 752 | ACH Return Debit | JOSEPH A VALLADARES DI 85c939f90c77498 | ACH Return Debit | Return | | | | CUS | JOSEPH A VALLADARES DI 85c939f90c77498 | | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 809 | SEN to 5090021964+2330039106690 | db7201609c3340c39a53a16111776d24 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 25202 | M01PK5703T1BGFO | ORIG.TIMOTHY L BEERE | Wire Credit | Wire | M01PK5703T1BGFO | TIMOTHY L BEERE | | CUS | TIMOTHY L BEERE | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 19532 | M01PI2143Q92S79T | ORIG.WILZ, ANDREW J | Wire Credit | Wire | M01PI2143Q92S79T | WILZ, ANDREW J | | CUS | WILZ, ANDREW J | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 17857 | SEN to 5090031765+0926017489357 | 9e43224c61dc47409dfcad871921594 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $255,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 641 | SEN to 5090031765+0029494270771 | d07e6536c0d544089d93ed57d9675137 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $112,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 9099 | Credit | 3351 | M01P24526G52AQDL | BENE:FEDERAL RESERVE BANK | Wire Return Debit - API | Return | M01P24526G52AQDL | | FEDERAL RESERVE BANK | CUS | BENE:FEDERAL RESERVE BANK | | | | | $87.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 724 | ACH Return Debit | 57980942 aac14e624b2c439 | ACH Return Debit | Return | | | | CUS | 57980942 aac14e624b2c439 | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 17994 | M01PH33234Y2737K | ORIG.ELIZABETH P WILSON | Wire Credit | Wire | M01PH33234Y2737K | ELIZABETH P WILSON | | CUS | ELIZABETH P WILSON | | | | | $135,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4052 | Credit | 25622 | M01PL17171F11FUL | ORIG.CHAD FUENTES | Wire Credit | Wire | M01PL17171F11FUL | CHAD FUENTES | | CUS | CHAD FUENTES | | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 89 | Debit | 544 | Chase Better Bancf/Expensify R87484902 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $8,996.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 7761 | SEN to 5090031765+0604174964590 | 12f6c376aec64424a43211ce16822ca5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,611.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 4099 | Credit | 25580 | M01PL1618972WVOJ | ORIG:Binance.US | Wire Return | Return | M01PL1618972WVOJ | Binance.US | | CUS | ORIG:Binance.US | | | | $9,941.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/22 | 21 | Credit | 568 | BBT_TRANSFER/TRIALCREDT 4443656435 | RAHUL P DALVI | ACH Credit | ACH | | | | CUS | RAHUL P DALVI | | | | $0.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 741 | ACH Return Debit | BAMA MARKETING INC 3976ba1640a4476 | ACH Return Debit | Return | | | | CUS | BAMA MARKETING INC 3976ba1640a4476 | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/22 | 9084 | Debit | 7759 | SEN to 5090022251+0603078177136 | 023675450204 4ca8a5dd223d393f9b4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $240,002.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 751 | ACH Return Debit | JOHANNA CAROLINA MORAL a5e4b2e3b4db472 | ACH Return Debit | Return | | | | CUS | JOHANNA CAROLINA MORAL a5e4b2e3b4db472 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 722 | ACH Return Debit | 57980942 5ce47900247c4ba | ACH Return Debit | Return | | | | CUS | 57980942 5ce47900247c4ba | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/22 | 7100 | Debit | 698 | ACH Return Debit | Caleb Riddle 0ba8d9474d27407 | ACH Return Debit | Return | | | | CUS | Caleb Riddle 0ba8d9474d27407 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 2100 | Credit | 559 | ACH Return Credit | 58573116 5c3f76f0045a4c3 | ACH Return Credit | Return | | | | CUS | 58573116 5c3f76f0045a4c3 | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 21061 | M01QJ3636R61GGCX | ORIG:SUNIL BUDIANTO HARTONO | Wire Credit | Wire | M01QJ3636R61GGC X | SUNIL BUDIANTO HARTONO | | CUS | SUNIL BUDIANTO HARTONO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 4005 | Credit | 23993 | SEN from 5090031765+1352375092648 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,004.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 7764 | M01QD00580N2CK9N | ORIG:TROY D BIEGHLER | Wire Credit | Wire | M01QD00580N2CK9N | TROY D BIEGHLER | | CUS | TROY D BIEGHLER | | | | $24,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 18583 | M01QH53083H291IK | ORIG:KENT L PARKIN | Wire Credit | Wire | M01QH53083H291IK | KENT L PARKIN | | CUS | KENT L PARKIN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 585 | ACH Return Debit | Gregg Dydell 31c68a5a7b494f7 | ACH Return Debit | Return | | | | CUS | Gregg Dydell 31c68a5a7b494f7 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4099 | Credit | 19699 | M01Q3856EV21DL6 | ORIG:Binance.US | Wire Return | Return | M01Q3856EV21DL6 | Binance.US | | CUS | ORIG:Binance.US | | | | $6,115.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 629 | ACH Return Debit | Nautica Watkins 2ab6357901744443 | ACH Return Debit | Return | | | | CUS | Nautica Watkins 2ab6357901744443 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 4005 | Credit | 22425 | SEN from 5090031765+1236295094857 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,004.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 12776 | M01QF1805P8246AR | ORIG:DEREK J JARDIEU | Wire Credit | Wire | M01QF1805P8246AR | DEREK J JARDIEU | | CUS | DEREK J JARDIEU | | | | $1,632.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 652 | ACH Return Debit | ERICA L SAPIGAO-NUEZCA 2b13eab90214475 | ACH Return Debit | Return | | | | CUS | ERICA L SAPIGAO-NUEZCA 2b13eab90214475 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 4099 | Credit | 25123 | M01QM5040KI20BTA | ORIG:Binance.US | Wire Return | Return | M01QM5040KI20BTA | Binance.US | | CUS | ORIG:Binance.US | | | | $5,990.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 590 | ACH Return Debit | Antoine Butler c532252b5ee144e | ACH Return Debit | Return | | | | CUS | Antoine Butler c532252b5ee144e | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 572 | ACH Return Debit | Morgan Reese 6e1acad5ef53421 | ACH Return Debit | Return | | | | CUS | Morgan Reese 6e1acad5ef53421 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 4005 | Credit | 20583 | SEN from 5090022251+1110009853022 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $106,326.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 614 | ACH Return Debit | Rodney Carson 4f0ba0852012424 | ACH Return Debit | Return | | | | CUS | Rodney Carson 4f0ba0852012424 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 23533 | M01QL3100BY1NJ8R | ORIG:MICHELLE GEE | Wire Credit | Wire | M01QL3100BY1NJ8R | MICHELLE GEE | | CUS | MICHELLE GEE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 11607 | SEN to 5090031765+0647029390336 | 287fc204748b43e482416e4f25ad48b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $349,397.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 7100 | Debit | 618 | ACH Return Debit | 58479862 07e3418f7a29402 | ACH Return Debit | Return | | | | CUS | 58479862 07e3418f7a29402 | | | | $957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 18405 | SEN to 5090001487+0944001241645 | 4a521ca9c1d4bb7a366f019ba1c10ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $1,900,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 632 | ACH Return Debit | IAN A GRIFFITH 50d95e8f0d83425 | ACH Return Debit | Return | | | | CUS | IAN A GRIFFITH 50d95e8f0d83425 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 89 | Debit | 413 | Jared Fain/Expensify R86712115 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 9099 | Debit | 1089 | M01Q50031LD1N1R5 | BENE:DHRUV SANCHETY | Wire Return - API | Return | M01Q50031LD1N1R5 | | DHRUV SANCHETY | CUS | BENE:DHRUV SANCHETY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 14018 | M01QF5532P927EZX | ORIG:MATTHEW E GIESER OR KATHY ANNA | Wire Credit | Wire | M01QF5532P927EZX | MATTHEW E GIESER OR KATHY ANNA | | CUS | MATTHEW E GIESER OR KATHY ANNA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 21223 | M01QJ4308J52P5K4 | ORIG:DOUGLAS L KING | Wire Credit | Wire | M01QJ4308J52P5K4 | DOUGLAS L KING | | CUS | DOUGLAS L KING | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 11852 | M01QE5731LM2EG87 | ORIG:ERNESTO A SANCHEZ OR MARITZA | Wire Credit | Wire | M01QE5731LM2EG8 7 | ERNESTO A SANCHEZ OR MARITZA | | CUS | ERNESTO A SANCHEZ OR MARITZA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 622 | ACH Return Debit | NICHOLAS OCONOR 1dea59b3a188441 | ACH Return Debit | Return | | | | CUS | NICHOLAS OCONOR 1dea59b3a188441 | | | | $30.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 4005 | Credit | 25489 | SEN from 5090031765+1841510696438 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,006.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 605 | ACH Return Debit | Amanda Denham db51a7b0839481 | ACH Return Debit | Return | | | | CUS | Amanda Denham db51a7b0839481 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 566 | ACH Return Debit | 58044792 8b85f0e25026446 | ACH Return Debit | Return | | | | CUS | 58044792 8b85f0e25026446 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 25274 | SEN to 5090031765+1527314861261 | bce21d877f874f539d1f820ebafa9e62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $247,170.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 650 | ACH Return Debit | ERICA L SAPIGAO-NUEZCA 245a896b2119414 | ACH Return Debit | Return | | | | CUS | ERICA L SAPIGAO-NUEZCA 245a896b2119414 | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 557 | SEN to 5090022251+1954144428220 | 5efde979773e405f947e075cb1f9f228 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $234,639.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 571 | ACH Return Debit | Morgan Reese 09ebc2d4acdb47a | ACH Return Debit | Return | | | | CUS | Morgan Reese 09ebc2d4acdb47a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 9092 | Debit | 13321 | M01QF30143Z25EWT | BENE:58273125 | API Wire Debit | Wire | M01QF30143Z25EW | | 58273125 | CUS | 58273125 | | | | $1,292.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 10781 | SEN to 5090031765+0616238720463 | 1dad102523754aa5ae0fc44ac6d99b4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $263,557.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 636 | ACH Return Debit | SCOTT SPOHRER 63041afa44224fe | ACH Return Debit | Return | | | | CUS | SCOTT SPOHRER 63041afa44224fe | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 11301 | SEN to 5090031765+0632039024300 | 104368203ec4b028bb1a38378db1b4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $252,437.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 588 | ACH Return Debit | Samantha Goddard ac3a676b55d7469 | ACH Return Debit | Return | | | | CUS | Samantha Goddard ac3a676b55d7469 | | | | $10.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 651 | ACH Return Debit | ERICA L SAPIGAO-NUEZCA 089589c71b3f4be | ACH Return Debit | Return | | | | CUS | ERICA L SAPIGAO-NUEZCA 089589c71b3f4be | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 603 | ACH Return Debit | Amanda Denham b775fdcbc5b24a4 | ACH Return Debit | Return | | | | CUS | Amanda Denham b775fdcbc5b24a4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 19999 | M01QI5242MH27RHI | ORIG:BIRGITTE L WILMS | Wire Credit | Wire | M01QI5242MH27RHI | BIRGITTE L WILMS | | CUS | BIRGITTE L WILMS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 9092 | Debit | 15791 | M01QH00233E2YG3O | BENE:58599024 | API Wire Debit | Wire | M01QH00233E2YG3O | | 58599024 | CUS | 58599024 | | | | $6,115.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 606 | ACH Return Debit | Gabriella Rodriguez 2524791ae1b648e | ACH Return Debit | Return | | | | CUS | Gabriella Rodriguez 2524791ae1b648e | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 4005 | Credit | 22189 | SEN from 50900331765+1227205629016 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $225,016.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 560 | ACH Return Debit | 58505511 7a6c905a0fdc446 | ACH Return Debit | Return | | | | CUS | 58505511 7a6c905a0fdc446 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 637 | ACH Return Debit | SCOTT SPOHRER 919104a69bb54ac | ACH Return Debit | Return | | | | CUS | SCOTT SPOHRER 919104a69bb54ac | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 660 | ACH Return Debit | WILLIAM F MILLER fc7ede035d2042a | ACH Return Debit | Return | | | | CUS | WILLIAM F MILLER fc7ede035d2042a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 21 | Credit | 429 | BECU/TRIALCREDT 443833107 1 ERIC T MEDAU | ACH Credit | ACH | | | | CUS | | | | | $0.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 21 | Credit | 431 | binance us/deposit 1 BAM Trading Services I | ACH Credit | ACH | | | | CUS | Services I | | | | $0.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 615 | ACH Return Debit | Rodney Carson 64419dc7c0e9449 | ACH Return Debit | Return | | | | CUS | Rodney Carson 64419dc7c0e9449 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 21 | Credit | 426 | FRANK CRIM/SENDER 565850652 SILVERGATE | BANK | ACH Credit | ACH | | | | CUS | FRANK CRIM | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 9099 | Debit | 1081 | M01Q500300C2NC4D | BENE:MELISSA MAE LANTZ | Wire Return Debit - API | Return | M01Q500300C2NC4 D | | MELISSA MAE LANTZ | CUS | BENE:MELISSA MAE LANTZ | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Credit | 10973 | SEN to 5090031765+0823050345231 | da067688e30c46e08d6fa27d1d5a1d64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $232,085.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 657 | ACH Return Debit | WILLIAM F MILLER 3456f713fcff4b9 | ACH Return Debit | Return | | | | CUS | WILLIAM F MILLER 3456f713fcff4b9 | | | | $325.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 569 | ACH Return Debit | 58585114 3AD8CDDEB79E478 | ACH Return Debit | Return | | | | CUS | 58585114 3AD8CDDEB79E478 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 20537 | M01QJ0728NYZZR5Y | ORIG:RANGANATHAN M RAMACHANDRAN OR | Wire Credit | Wire | M01QJ0728NYZZR5Y | RANGANATHAN M RAMACHANDRAN OR | | CUS | RANGANATHAN M RAMACHANDRAN OR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 21 | Credit | 428 | BECU/TRIALCREDT 443833106 9 ERIC T MEDAU | ACH Credit | ACH | | | | CUS | | | | | $0.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 568 | ACH Return Debit | 58234083 e54df8b7de6b404 | ACH Return Debit | Return | | | | CUS | 58234083 e54df8b7de6b404 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Credit | 653 | SEN to 5090031765+2205088573239 | da6dbb189c674879afdb666fb8522855 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $473,275.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 593 | ACH Return Debit | Amanda Denham 6e5c451b54a64b5 | ACH Return Debit | Return | | | | CUS | Amanda Denham 6e5c451b54a64b5 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 4005 | Credit | 21881 | SEN from 5090021964+1217425097328 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $2,829,303.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 595 | ACH Return Debit | Amanda Denham 299eba1459b04c2 | ACH Return Debit | Return | | | | CUS | Amanda Denham 299eba1459b04c2 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 562 | ACH Return Debit | DEDRA LUCKY decf617bbf9547f | ACH Return Debit | Return | | | | CUS | DEDRA LUCKY decf617bbf9547f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 592 | ACH Return Debit | Antoine Butler d7038bbb5dd34e6 | ACH Return Debit | Return | | | | CUS | Antoine Butler d7038bbb5dd34e6 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 604 | ACH Return Debit | Amanda Denham d9eb3f3416z2b479 | ACH Return Debit | Return | | | | CUS | Amanda Denham d9eb3f3416z2b479 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 4005 | Credit | 9424 | SEN from 5090021964+0542364112705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $2,800,122.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 2304 | M01Q80114HL13ZM0 | ORIG:ABAYOMI W OSUNKOYA | Wire Credit | Wire | M01Q80114HL13ZM0 | ABAYOMI W OSUNKOYA | | CUS | ABAYOMI W OSUNKOYA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 21 | Credit | 424 | SIMMONS BANK/TRANSFER JOSEPH DITTRICH | Joseph Dittrich | ACH Credit | ACH | | | | CUS | Joseph Dittrich | | | | $0.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 9092 | Debit | 20244 | M01QJ0030F91GDPA | BENE:58631052 | API Wire Debit | Wire | M01QJ0030F91GDPA | | 58631052 | CUS | 58631052 | | | | $1,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 20235 | M01QJ002E02WL91 | ORIG:COREY JACOB DOTY | Wire Credit | Wire | M01QJ002E02WL91 | COREY JACOB DOTY | | CUS | COREY JACOB DOTY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Credit | 9889 | SEN to 5090031765+0555591787496 | bf61ac80650452 1aac409fbd0ee2572 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $285,860.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 7100 | Debit | 639 | ACH Return Debit | 57727193 833a90bd3d4a4fb | ACH Return Debit | Return | | | | CUS | 57727193 833a90bd3d4a4fb | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 626 | ACH Return Debit | BRIAN T IRELAND 49db3e09b38e43e | ACH Return Debit | Return | | | | CUS | BRIAN T IRELAND 49db3e09b38e43e | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 596 | ACH Return Debit | Amanda Denham 405f4594b7fa4d2 | ACH Return Debit | Return | | | | CUS | Amanda Denham 405f4594b7fa4d2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 579 | ACH Return Debit | Pamela Christina Laste 8985c723afcd405 | ACH Return Debit | Return | | | | CUS | Pamela Christina Laste 8985c723afcd405 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 4005 | Credit | 24709 | SEN from 5090031765+1421379752200 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $225,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 19065 | M01QI1009G91IZ5B | ORIG:ERIC DIXON, SOLE PROP | Wire Credit | Wire | M01QI1009G91IZ5B | ERIC DIXON, SOLE PROP | | CUS | ERIC DIXON, SOLE PROP | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 11986 | M01QF0136M02Z8OE | ORIG:JOSEPH S BELL | Wire Credit | Wire | M01QF0136M02Z8OE | JOSEPH S BELL | | CUS | JOSEPH S BELL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 21803 | M01QK1328C920FL3 | ORIG:MARY ANNE DICKSON | Wire Credit | Wire | M01QK1328C920FL3 | MARY ANNE DICKSON | | CUS | MARY ANNE DICKSON | | | | $171,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 21 | Credit | 430 | binance us/deposit 2 BAM Trading Services I | ACH Credit | ACH | | | | CUS | Services I | | | | $0.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9099 | Debit | 1093 | M01Q50034FB1JOS3 | BENE:DANIEL KURYLAS | Wire Return Debit - API | Return | M01Q50034FB1JOS3 | | DANIEL KURYLAS | CUS | BENE:DANIEL KURYLAS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 4005 | Credit | 20729 | SEN from 5090022251+1118075998750 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $91,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Credit | 1721 | SEN to 5090031765+0207303984810 | bf813dbd03c94d30a1e3c407766ec6b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $345,353.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 633 | ACH Return Debit | 58353613 696eaba528dc4c3 | ACH Return Debit | Return | | | | CUS | 58353613 696eaba528dc4c3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 9092 | Debit | 22904 | M01QL00155E2YRYL | BENE:58571699 | API Wire Debit | Wire | M01QL00155E2YRYL | | 58571699 | CUS | 58571699 | | | | $1,947.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 575 | ACH Return Debit | Morgan Reese 9b155bf4317e431 | ACH Return Debit | Return | | | | CUS | Morgan Reese 9b155bf4317e431 | | | | $20.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 658 | ACH Return Debit | WILLIAM F MILLER d702b0854004499 | ACH Return Debit | Return | | | | CUS | WILLIAM F MILLER d702b0854004499 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 648 | ACH Return Debit | ELAINE LARSON 29123932e8414ea | ACH Return Debit | Return | | | | CUS | ELAINE LARSON 29123932e8414ea | | | | $4,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 4325 | SEN to 5090031765+0411301755817 | b8824d240c4a4d578116193b99d9f0c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,088.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 11944 | M01QF0038AB2FXTW | ORIG.JON H CARLSON | Wire Credit | Wire | M01QF0038AB2FXT W | JON H CARLSON | | CUS | JON H CARLSON | | | | $7,499.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 23737 | M01QL3739K21GLJN | ORIG.MICHAEL J WILLIAMS OR ELAINE A | Wire Credit | Wire | M01QL3739K21GLJN | MICHAEL J WILLIAMS OR ELAINE A | | CUS | MICHAEL J WILLIAMS OR ELAINE A | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 584 | ACH Return Debit | Gregg Dydell 0cb4b03e065b43a | ACH Return Debit | Return | | | | CUS | Gregg Dydell 0cb4b03e065b43a | | | | $4,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 25384 | SEN to 5090031765+1622434610963 | 1fe27161e4784ea98ec0b53e60b0b878 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $494,164.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 9371 | SEN to 5090031765+0539422827662 | 96d571a07d904bc4a8255652219ba694 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $239,571.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 9099 | Debit | 1073 | BENE:TODD WILLIAM CHARNETSKI | Wire Return Debit - API | Return | M01QS0030JZ171QR | | TODD WILLIAM CHARNETSKI | CUS | BENE:TODD WILLIAM CHARNETSKI | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 591 | ACH Return Debit | Antoine Butler aa45295a5d5c483 | ACH Return Debit | Return | | | | CUS | Antoine Butler aa45295a5d5c483 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 4052 | Credit | 23187 | M01QL1555KX2Q7M5 | ORIG.MARK A TRIPPLE | Wire Credit | Wire | M01QL1555KX2Q7M S | MARK A TRIPPLE | | CUS | MARK A TRIPPLE | | | | $27,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 638 | ACH Return Debit | THOMAS ESPOSITO 7feb5ec4032a4e1 | ACH Return Debit | Return | | | | CUS | THOMAS ESPOSITO 7feb5ec4032a4e1 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 4052 | Credit | 22403 | M01QK33214B1IOKF | ORIG.THE CLAUDIA CHASE OWENS REVOCABLE | Wire Credit | Wire | M01QK33214B1IOKF | THE CLAUDIA CHASE OWENS REVOCABLE | | CUS | THE CLAUDIA CHASE OWENS REVOCABLE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 608 | ACH Return Debit | Querra Allen 740c1815b0544ec | ACH Return Debit | Return | | | | CUS | Querra Allen 740c1815b0544ec | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 21 | Credit | 427 | MARY HOLTZMAN/SENDER 566346014 BAM | TRADING SER | ACH Credit | ACH | | | | CUS | MARY HOLTZMAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 586 | ACH Return Debit | Atiya Britton 433d080d36d14ca | ACH Return Debit | Return | | | | CUS | Atiya Britton 433d080d36d14ca | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 21228 | SEN to 5090031765+1143425195859 | 606f7241d1444aa9905cb33361c4b5ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $237,290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 619 | ACH Return Debit | KIM & JOANNE JOHNSON R 0f969121cd234a4 | ACH Return Debit | Return | | | | CUS | KIM & JOANNE JOHNSON R 0f969121cd234a4 | | | | $23.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 635 | ACH Return Debit | 583517S2 29a6b469e12f498 | ACH Return Debit | Return | | | | CUS | 583517S2 29a6b469e12f498 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 12865 | SEN to 5090031765+0722047542976 | 5429413243b64164bdeef599d2c248b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $234,615.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 628 | ACH Return Debit | Nautica Watkins 2885e034fbb14ac | ACH Return Debit | Return | | | | CUS | Nautica Watkins 2885e034fbb14ac | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 10898 | M01QE20510824XUH | ORIG.PAMELA BOYETT | Wire Credit | Wire | M01QE20510824XU H | PAMELA BOYETT | | CUS | PAMELA BOYETT | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 14490 | M01QG1233QN1E918 | ORIG.JULIANNE KNOWLES | Wire Credit | Wire | M01QG1233QN1E91 | JULIANNE KNOWLES | | CUS | JULIANNE KNOWLES | | | | $7,467.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 578 | ACH Return Debit | Daniel Kelso a5db08aaea77416 | ACH Return Debit | Return | | | | CUS | Daniel Kelso a5db08aaea77416 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 647 | ACH Return Debit | RHONDA M LUDWIG 97541a06ca4b48e | ACH Return Debit | Return | | | | CUS | RHONDA M LUDWIG 97541a06ca4b48e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 89 | Debit | 425 | SIMMONS BANK/TRANSFER Joseph Dittrich | JOSEPH DITTRICH | ACH Debit | ACH | | | | CUS | JOSEPH DITTRICH | | | | $0.52 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 641 | ACH Return Debit | 57727193 697ff96a3cb6477 | ACH Return Debit | Return | | | | CUS | 57727193 697ff96a3cb6477 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 613 | ACH Return Debit | Ileana Anderson 7022b5f5b2b045c | ACH Return Debit | Return | | | | CUS | Ileana Anderson 7022b5f5b2b045c | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4099 | Credit | 25013 | M01QM4053FH1EMZT | ORIG.Binance.US | Wire Return | Return | M01QM4053FH1EMZ T | Binance.US | | CUS | ORIG.Binance.US | | | | $466.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 22859 | M01QK5901C42E1BB | ORIG.ARELIS DIAZ LLINAS OR MARUJA LLINAS | Wire Credit | Wire | M01QK5901C42E1BB | ARELIS DIAZ LLINAS OR MARUJA LLINAS | | CUS | ARELIS DIAZ LLINAS OR MARUJA LLINAS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 2190 | Credit | 6000 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $41,851.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 625 | SEN to cf6ac6793e3d49f6a0622119018ab019 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $232,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 25 | Credit | 164 | Ref 0260810 from Dep | 58467704 7e364a82621442c | Transfer Credit | Transfer | | | | | 58467704 7e364a82621442c | | | | $877.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 582 | ACH Return Debit | Amanda Denham 69949ace529f430 | ACH Return Debit | Return | | | | CUS | Amanda Denham 69949ace529f430 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 18250 | M01QH3449LO1BHVF | ORIG.WILLIAM J. MCCUNE | Wire Credit | Wire | M01QH3449LO1BHV F | WILLIAM J. MCCUNE | | CUS | WILLIAM J. MCCUNE | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 627 | ACH Return Debit | Nautica Watkins 24677bc665dd4ff | ACH Return Debit | Return | | | | CUS | Nautica Watkins 24677bc665dd4ff | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 21180 | SEN to 5090031765+1141298371492 | bab153770fc4c2eabb443e673c99aaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,086.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 610 | ACH Return Debit | Justin Martin 9e3744b955d4480 | ACH Return Debit | Return | | | | CUS | Justin Martin 9e3744b955d4480 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 22465 | M01QK3836O42G7T | ORIG.JEETENDRA BHAKTA | Wire Credit | Wire | M01QK3836O42G7T | JEETENDRA BHAKTA | | CUS | JEETENDRA BHAKTA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 617 | ACH Return Debit | Christen Williams ca23df35008a484 | ACH Return Debit | Return | | | | CUS | Christen Williams ca23df35008a484 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4099 | Credit | 19301 | M01QI1648BL14MO8 | ORIG.Binance.US | Wire Return | Return | M01QI1648BL14MO8 | Binance.US | | CUS | ORIG.Binance.US | | | | $404.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 555 | SEN to 5090031765+1953591575347 | 43f186c0816c4ca0a0591f949e339e7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $261,976.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 659 | ACH Return Debit | WILLIAM F MILLER ed528ea5c9a48f | ACH Return Debit | Return | | | | CUS | WILLIAM F MILLER ed528ea5c9a48f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 653 | ACH Return Debit | Charlotte Appiah de2403d0f868f3 | ACH Return Debit | Return | | | | CUS | Charlotte Appiah de2403d0f868f3 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 23353 | M01QL2424JK2AWPJ | ORIG.LUGGENS G CASSEUS | Wire Credit | Wire | M01QL2424JK2AWPJ | LUGGENS G CASSEUS | | CUS | LUGGENS G CASSEUS | | | | $80.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 649 | ACH Return Debit | MONICA CLAUSING 211042547b594d3 | ACH Return Debit | Return | | | | CUS | MONICA CLAUSING 211042547b594d3 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 21 | Credit | 420 | Ent CU/Fundxxfr KEVIN HOLCOMB HOLCOMB | | ACH Credit | ACH | | | | CUS | KEVIN HOLCOMB | | | | $0.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Debit | 22713 | M01QK51033R2RUCO | ORIG BERTRAM M MAY | Wire Debit | Wire | M01QK51033R2RUCO | BERTRAM M MAY | | CUS | BERTRAM M MAY | | | | $47,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 577 | ACH Return Debit | Daniel Kelso 993ef5d58db5496 | ACH Return Debit | Return | | | | CUS | Daniel Kelso 993ef5d58db5496 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 587 | ACH Return Debit | Atiya Britton ac95d1742ddb49f | ACH Return Debit | Return | | | | CUS | Atiya Britton ac95d1742ddb49f | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4099 | Credit | 20711 | M01QJ16225R154OD | ORIG Binance.US | Wire Return | Return | M01QJ16225R154OD | | Binance.US | CUS | ORIG Binance.US | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 25398 | SEN to 5090031765+1641445950448 | 2af60ba26494627f9f7bde96f2e561a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $283,491.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 561 | ACH Return Debit | 58505511 42ee4f7c1ac0414 | ACH Return Debit | Return | | | | CUS | 58505511 42ee4f7c1ac0414 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 661 | ACH Return Debit | ERICA L SAPIGAO-NUEZCA d0210139a68749d | ACH Return Debit | Return | | | | CUS | ERICA L SAPIGAO-NUEZCA d0210139a68749d | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 630 | ACH Return Debit | Nautica Watkins 7300eabb2f624e9 | ACH Return Debit | Return | | | | CUS | Nautica Watkins 7300eabb2f624e9 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Debit | 21795 | M01QK0551LG2DAWV | ORIG LIBERTY E TAYLOR | Wire Credit | Wire | M01QK0551LG2DAWV | LIBERTY E TAYLOR | | CUS | LIBERTY E TAYLOR | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 18943 | M01QI0738FF2P6V5 | ORIG LARRY D ROGERS | Wire Credit | Wire | M01QI0738FF2P6V5 | LARRY D ROGERS | | CUS | LARRY D ROGERS | | | | $501.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 9092 | Credit | 22342 | M01QK3029MR16Q7I | BENE:53926630 | API Wire Debit | Wire | M01QK3029MR16Q7I | | 53926630 | CUS | 53926630 | | | | $466.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 23711 | M01QL3555DA2N0OL | ORIG PRIME TRUST LLC | Wire Credit | Wire | M01QL3555DA2N0OL | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 735 | SEN to 5090031765+0002497314303 | 10f18996a8354ce59a6b3305af7a621e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $411,649.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 601 | ACH Return Debit | Amanda Denham 92e236580d2e40c | ACH Return Debit | Return | | | | CUS | Amanda Denham 92e236580d2e40c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 19787 | M01QI4203HH1B5PH | ORIG LINDA K WILLIAMSON OR BEN | Wire Credit | Wire | M01QI4203HH1B5PH | LINDA K WILLIAMSON OR BEN | | CUS | LINDA K WILLIAMSON OR BEN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 10407 | SEN to 5090031765+0609004927948 | 9e28d84c7d2947e3a2e291ad17b66cb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,007.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 15066 | M01QG33295N2339K | ORIG VALENTIN B BIGUINE | Wire Credit | Wire | M01QG33295N2339K | VALENTIN B BIGUINE | | CUS | VALENTIN B BIGUINE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 4005 | Credit | 22188 | SEN from 5090031765+1227205316887 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,030.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 570 | ACH Return Debit | Christopher L Santos c2e60d1efec6463 | ACH Return Debit | Return | | | | CUS | Christopher L Santos c2e60d1efec6463 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Debit | 19807 | M01QI44116311VNV | ORIG ROBERT J SALMON | Wire Credit | Wire | M01QI44116311VNV | ROBERT J SALMON | | CUS | ROBERT J SALMON | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7190 | Debit | 598 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 89 | Debit | 421 | Ent CU/Fundxxfr 49828516- KEVIN HOLCOMB | | ACH Debit | ACH | | | | CUS | KEVIN HOLCOMB | | | | $0.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 89 | Debit | 412 | Cierra Richard/Expensify R87630676 8am | Trading Services | | OPR | | | | OPR | Trading Services | | | | $77.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4099 | Credit | 15630 | M01QG5619Q32L8VD | ORIG Binance.US | Wire Return | Return | M01QG5619Q32L8V | Binance.US | | CUS | ORIG Binance.US | | | | $790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 642 | ACH Return Debit | ANTOINETTE K NOLAN 03776a6322e5424 | ACH Return Debit | Return | | | | CUS | ANTOINETTE K NOLAN 03776a6322e5424 | | | | $2,850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 655 | ACH Return Debit | NANCY L OLESEN 2f297e89298c4f6 | ACH Return Debit | Return | | | | CUS | NANCY L OLESEN 2f297e89298c4f6 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 12492 | M01QF09489X1TPWV | ORIG CHRISTOPHER H LUTH | Wire Credit | Wire | M01QF09489X1TPW V | CHRISTOPHER H LUTH | | CUS | CHRISTOPHER H LUTH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 7772 | M01QD0059551563 | ORIG CHRISTON OASAY | Wire Credit | Wire | M01QD0059551563 | CHRISTON OASAY | | CUS | CHRISTON OASAY | | | | $77.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 589 | ACH Return Debit | Antoine Butler 9122e1255b33458 | ACH Return Debit | Return | | | | CUS | Antoine Butler 9122e1255b33458 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 4005 | Credit | 25499 | SEN from 5090031765+1851034759905 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,067.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 9099 | Debit | 1077 | M01Q50030G2JN4E | BENE:JOHN D WATSON | Wire Debit - API | Wire | M01Q50030G2JN4 | JOHN D WATSON | | CUS | BENE:JOHN D WATSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 89 | Debit | 408 | Tremayne Sultiva/Expensify R86468736 | Bam Trading Services | | OPR | | | | OPR | Bam Trading Services | | | | $474.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 675 | SEN to 5090031765+2229171979616 | 3003e8b4132c4645aa1194aa9c761139 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $307,705.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 640 | ACH Return Debit | 57727193 6cf0adbe779c46f | ACH Return Debit | Return | | | | CUS | 57727193 6cf0adbe779c46f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 623 | ACH Return Debit | NICHOLAS OCONOR a5a28ee9c30842c | ACH Return Debit | Return | | | | CUS | NICHOLAS OCONOR a5a28ee9c30842c | | | | $30.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 681 | SEN to 5090031765+1152477495104 | bd9ae3f4663d433fbf8310a4d59ca50a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $254,496.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 20929 | M01QJ29083F141PD | ORIG LOUIS STANLEY FOWLER | Wire Credit | Wire | M01QJ29083F141PD | LOUIS STANLEY FOWLER | | CUS | LOUIS STANLEY FOWLER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 634 | ACH Return Debit | 58605102 edab6c84778a451 | ACH Return Debit | Return | | | | CUS | 58605102 edab6c84778a451 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 9099 | Credit | 1085 | M01Q50031B42G64L | BENE:FOR THE FUTURE LLC | Wire Return/per - API | Wire | M01Q50031B42G64L | | FOR THE FUTURE LLC | CUS | BENE:FOR THE FUTURE LLC | | | | $50.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 583 | ACH Return Debit | Emmanuel Alvarez 654a8be33bc44ba | ACH Return Debit | Return | | | | CUS | Emmanuel Alvarez 654a8be33bc44ba | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 645 | ACH Return Debit | jesse mckinster a7586b9fdee844d | ACH Return Debit | Return | | | | CUS | jesse mckinster a7586b9fdee844d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 598 | ACH Return Debit | Amanda Denham 0488cbe409a64d3 | ACH Return Debit | Return | | | | CUS | Amanda Denham 0488cbe409a64d3 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 609 | ACH Return Debit | Justin Martin 6d78ce5841ef40b | ACH Return Debit | Return | | | | CUS | Justin Martin 6d78ce5841ef40b | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 4005 | Credit | 3864 | SEN from 5090013656+0344586407127 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 581 | ACH Return Debit | 58461238 7f12fd93b1514cb | ACH Return Debit | Return | | | | CUS | 58461238 7f12fd93b1514cb | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 565 | ACH Return Debit | ANKIT KUMAR GOYAL 9a8bbb191634401 | ACH Return Debit | Return | | | | CUS | ANKIT KUMAR GOYAL 9a8bbb191634401 | | | | $2,500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 21 | Credit | 423 | SIMMONS BANK/TRANSFER JOSEPH DITTRICH | Joseph Dittrich | ACH Credit | ACH | | | | CUS | Joseph Dittrich | | | | $0.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 809 | SEN to 5090022251+0154437972476 | 60f7956d6e0643f2a8682cb709d6bd85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $206,274.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 654 | ACH Return Debit | BERHANU Y ESHETU bf652038fe4e4b2 | ACH Return Debit | Return | | | | CUS | BERHANU Y ESHETU bf652038fe4e4b2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 597 | ACH Return Debit | Amanda Denham 7d97a9f52e4a49e | ACH Return Debit | Return | | | | CUS | Amanda Denham 7d97a9f52e4a49e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 25410 | SEN to 5090031765+1709102757847 | 76aca3d026c8460f8ee009a8b012e7fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $278,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 7477 | SEN to 5090031765+0500411102938 | cc5a017f6f94baa92a7f508051ae7f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $407,345.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 9092 | Debit | 24602 | M01QH3027IS29PSD | BENE:58503724 | API Wire Debit | Wire | M01QH3027IS29PSD | | | 58503724 | CUS | 58503724 | | | | $4,760.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 2190 | Credit | 599 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $1,062,785.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 25211 | M01QN0543QG1NRGH | ORIG DOBIESLAW PALECZKA | Wire Credit | Wire | M01QN0543QG1NRGH | DOBIESLAW PALECZKA | | | CUS | DOBIESLAW PALECZKA | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 20497 | M01QJ050088I8MKK | ORIG KENDRICK D MCCOY | Wire Credit | Wire | M01QJ050088I8MKK | KENDRICK D MCCOY | | | CUS | KENDRICK D MCCOY | | | | $385.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 7768 | M01QD021021015I8E | ORIG PEDRO A GARDEA-TZAJ OR SONIA E | Wire Credit | Wire | M01QD021021015I8E | PEDRO A GARDEA-TZAJ OR SONIA E | | | CUS | PEDRO A GARDEA-TZAJ OR SONIA E | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 2732 | M01Q93609AA1GEOR | ORIG JOSEPH LI | Wire Credit | Wire | M01Q93609AA1GEOR | JOSEPH LI | | | CUS | JOSEPH LI | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 89 | Debit | 410 | Ashley Hopkins/Expensify R87640927 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $174.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 646 | ACH Return Debit | RHONDA M LUDWIG 615a39e738ae4eb | ACH Return Debit | Return | | | | CUS | RHONDA M LUDWIG 615a39e738ae4eb | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 25502 | SEN to 5090021964+1855009545401 | f8f4c71493bd4c77a26c8bd9a5819a41 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 19473 | M01Q2959LQ27AXD | ORIG:ALAN MA | Wire Credit | Wire | M01Q2959LQ27AXD | ALAN MA | | | CUS | ALAN MA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 9092 | Debit | 4049 | M01Q73024392WM9N | BENE:58612943 | API Wire Debit | Wire | M01Q73024392WM9N | | | 58612943 | CUS | 58612943 | | | | $404.45 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 21 | Credit | 502 | Checkout LLC/0000000008 000000008PC | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $597.18 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 616 | ACH Return Debit | Makayla Bradley 8d16acf3cf9146a | ACH Return Debit | Return | | | | CUS | Makayla Bradley 8d16acf3cf9146a | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 12493 | SEN to 5090031765+0709518620545 | 34f19c163b24422083afc48e25a42165 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $255,370.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 620 | ACH Return Debit | KIM & JOANNE JOHNSON R 2aac395186304c0 | ACH Return Debit | Return | | | | CUS | KIM & JOANNE JOHNSON R 2aac395186304c0 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 4005 | Credit | 20589 | SEN from 5090022251+1111254665738 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $78,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 21342 | SEN to 5090031765+1149417037561 | 14c622441c8646ff9d01aea2a2952c66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $258,151.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 567 | ACH Return Debit | 58044792 6232eabd689f40d | ACH Return Debit | Return | | | | CUS | 58044792 6232eabd689f40d | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 9092 | Debit | 4449 | M01QA3025CH1R1US | BENE:58224630 | API Wire Debit | Wire | M01QA3025CH1R1US | | | 58224630 | CUS | 58224630 | | | | $8,624.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 3510 | M01QB07339K1YR73 | ORIG:HOLLY BETTAZZA | Wire Credit | Wire | M01QB07339K1YR73 | HOLLY BETTAZZA | | | CUS | HOLLY BETTAZZA | | | | $76,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 19991 | M01QI5214EL1LRJX | ORIG:PAUL S VAUGHN | Wire Credit | Wire | M01QI5214EL1LRJX | PAUL S VAUGHN | | | CUS | PAUL S VAUGHN | | | | $86,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 17870 | M01QH2405GA1058Q | ORIG:THE BORDELON FAMIY REV LIV TRUST | Wire Credit | Wire | M01QH2405GA1058Q | THE BORDELON FAMIY REV LIV TRUST | | | CUS | THE BORDELON FAMIY REV LIV TRUST | | | | $79,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 539 | SEN to 5090031765+1935583894674 | cf245cab85549ecb2f7fa1dd3adc584 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,072.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 576 | ACH Return Debit | PHONG NHU HOANG PHAM 33e2a25ee6304af | ACH Return Debit | Return | | | | CUS | PHONG NHU HOANG PHAM 33e2a25ee6304af | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 594 | ACH Return Debit | Amanda Denham b1e266b788ab4e8 | ACH Return Debit | Return | | | | CUS | Amanda Denham b1e266b788ab4e8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 564 | ACH Return Debit | ANKIT KUMAR GOYAL 72065b9134a7491 | ACH Return Debit | Return | | | | CUS | ANKIT KUMAR GOYAL 72065b9134a7491 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 3532 | M01QB0905GQ22EW4G | ORIG:WEATHERPROOF ROOFING COMPANY, INC. | Wire Credit | Wire | M01QB0905GQ22EW4G | WEATHERPROOF ROOFING COMPANY, INC. | | | CUS | WEATHERPROOF ROOFING COMPANY, INC. | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 17710 | M01QH1834D713G6V | ORIG:WILMA S BULKA | Wire Credit | Wire | M01QH1834D713G6 | WILMA S BULKA | | | CUS | WILMA S BULKA | | | | $34,650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 580 | ACH Return Debit | Pamela Christina Laste 90d5fef297304f7 | ACH Return Debit | Return | | | | CUS | Pamela Christina Laste 90d5fef297304f7 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 624 | ACH Return Debit | HERBERT TEMPLE 03603574233e403 | ACH Return Debit | Return | | | | CUS | HERBERT TEMPLE 03603574233e403 | | | | $129.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 611 | ACH Return Debit | Ileana Anderson e68a753d90c8448 | ACH Return Debit | Return | | | | CUS | Ileana Anderson e68a753d90c8448 | | | | $24.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 621 | ACH Return Debit | KIM & JOANNE JOHNSON R a5be339551e45c | ACH Return Debit | Return | | | | CUS | KIM & JOANNE JOHNSON R a5be339551e45c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 89 | Debit | 422 | Ent CU/Funduxfr 49828517-KEVIN HOLCOMB | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $0.11 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 89 | Debit | 411 | Jennifer Batista/Expensify R87436277 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $226.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 662 | ACH Return Debit | ERICA L SAPIGAO-NUEZCA d9115d801b58643a | ACH Return Debit | Return | | | | CUS | ERICA L SAPIGAO-NUEZCA d9115d801b58643a | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 612 | ACH Return Debit | Ileana Anderson 355dadb8f699457 | ACH Return Debit | Return | | | | CUS | Ileana Anderson 355dadb8f699457 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 563 | ACH Return Debit | Rigaud Chostel c157ab0a8e3b42e | ACH Return Debit | Return | | | | CUS | Rigaud Chostel c157ab0a8e3b42e | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 14604 | M01QG174692UCK0 | ORIG MARCO A CARVALHO | Wire Credit | Wire | M01QG174692UCK0 | MARCO A CARVALHO | | | CUS | MARCO A CARVALHO | | | | $3,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 4005 | Credit | 24771 | SEN from 5090031765+1430397432317 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,024.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 599 | ACH Return Debit | Amanda Denham 0f9a0fdd08c54d9 | ACH Return Debit | Return | | | | CUS | Amanda Denham 0f9a0fdd08c54d9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 4052 | Credit | 24023 | M01QL5414Q91RFMC | ORIG.EARL A MITCHELL | Wire Credit | Wire | M01QL5414Q91RFMC | EARL A MITCHELL | | CUS | EARL A MITCHELL | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 20298 | SEN to 5090022251+1103055989656 | 8fb450d7903041688bb50d3f36ab2c8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $271,011.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 4052 | Credit | 21011 | M01QJ33537Z1942B | ORIG.TYLER J JORDAN | Wire Credit | Wire | M01QJ33537Z1942B | TYLER J JORDAN | | CUS | TYLER J JORDAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 9092 | Debit | 24286 | M01QM00299B2DENL | BENE.58308443 | API Wire Debit | Wire | M01QM00299B2DENL | | 58308443 | CUS | 58308443 | | | | $5,990.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 656 | ACH Return Debit | WILLIAM F MILLER 282d12ef20e6482 | ACH Return Debit | Return | | | | CUS | WILLIAM F MILLER 282d12ef20e6482 | | | | $23.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 644 | ACH Return Debit | DAWN GOYA 99fc4c348c2e42f | ACH Return Debit | Return | | | | CUS | DAWN GOYA 99fc4c348c2e42f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 82 | Debit | 442 | Ref 0261244 to Dep 5090014563 perWill | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7190 | Debit | 597 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $51,467.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 9092 | Debit | 14191 | M01QG0022DC21LKV | BENE.58636697 | API Wire Debit | Wire | M01QG0022DC21LKV | | 58636697 | CUS | 58636697 | | | | $790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 25510 | SEN to 5090031765+1857017478986 | 67e8c1386545494cb192fddd8f8062a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $249,953.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 6115 | SEN to 5090031765+0422249558476 | 7150781 2d5fe4f4c9069cefaf1f3e53f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $229,985.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 602 | ACH Return Debit | Amanda Denham b68476665dc94a9 | ACH Return Debit | Return | | | | CUS | Amanda Denham b68476665dc94a9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 607 | ACH Return Debit | Querra Allen 0d7fee3e4c27429 | ACH Return Debit | Return | | | | CUS | Querra Allen 0d7fee3e4c27429 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 4052 | Credit | 22215 | M01QK2758LI24ZG | ORIG.DOUGLAS L KING | Wire Credit | Wire | M01QK2758LI24ZG | DOUGLAS L KING | | CUS | DOUGLAS L KING | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 574 | ACH Return Debit | Morgan Reese 07515fc788844db | ACH Return Debit | Return | | | | CUS | Morgan Reese 07515fc788844db | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 89 | Debit | 409 | Evgeniya Zolotar/Expensify R86968813 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $517.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 573 | ACH Return Debit | Morgan Reese 07ea3100992443e | ACH Return Debit | Return | | | | CUS | Morgan Reese 07ea3100992443e | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 631 | ACH Return Debit | Nautica Watkins ec0d5cb2a1cc4c6 | ACH Return Debit | Return | | | | CUS | Nautica Watkins ec0d5cb2a1cc4c6 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 21 | Credit | 419 | Ent CUIFundxxfr KEVIN HOLCOMB KEVIN HOLCOMB | HOLCOMB | ACH Credit | ACH | | | | CUS | HOLCOMB | | | | $0.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 4005 | Credit | 23795 | SEN from 5090031765+1344122296932 | 65f4048296754e598174259d8cb3be10 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $225,021.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 725 | SEN to 5090016576+2354394470625 | 5836718 c0637170a79548a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $535,787.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 4052 | Credit | 13148 | M01QF2835QE2HLMY | ORIG.DANNY GOODSELL | Wire Credit | Wire | M01QF2835QE2HLMY | DANNY GOODSELL | | CUS | DANNY GOODSELL | | | | $5,270.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 4052 | Credit | 20047 | M01QI5301LA2YDOD | ORIG.MELISSA MAE LANTZ | Wire Credit | Wire | M01QI5301LA2YDOD | MELISSA MAE LANTZ | | CUS | MELISSA MAE LANTZ | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 4052 | Credit | 22945 | M01QK55544R1OM2G | ORIG.CHRISTIAN HATCH | Wire Credit | Wire | M01QK55544R1OM2G | CHRISTIAN HATCH | | CUS | CHRISTIAN HATCH | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/22 | 7100 | Debit | 625 | ACH Return Debit | Elizabeth Jackson 606b47813c3c46a | ACH Return Debit | Return | | | | CUS | Elizabeth Jackson 606b47813c3c46a | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 12659 | SEN to 5090016576+0713588235406 | 89f0644a291a4682acf9ef60b442eb27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $518,253.49 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 4052 | Credit | 7792 | M01QD0101BN2CKAC | ORIG.PRETISH ABRAHAM | Wire Credit | Wire | M01QD0101BN2CKAC | PRETISH ABRAHAM | | CUS | PRETISH ABRAHAM | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 3447 | SEN to 5090031765+0300238625706 | 4bff0dd3cd866e32b039a06627c72feb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $230,079.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/22 | 9084 | Debit | 9419 | SEN to 5090031765+0547535585888 | c8a53446f4be43c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $256,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 547 | ACH Return Debit | BAMA MARKETING INC c8a53446f4be43c | ACH Return Debit | Return | | | | CUS | BAMA MARKETING INC c8a53446f4be43c | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 4052 | Credit | 25912 | M01RN0134CK1JTVA | ORIG.COLIN V OBRIEN | Wire Credit | Wire | M01RN0134CK1JTVA | COLIN V OBRIEN | | CUS | COLIN V OBRIEN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 588 | ACH Return Debit | HOLLY L WEAVER c412e7f5d70247e | ACH Return Debit | Return | | | | CUS | HOLLY L WEAVER c412e7f5d70247e | | | | $4,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 15149 | SEN to 5090021964+0901089660448 | 8da69ef04bc8422fa3fec339f2587c74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 445 | ACH Return Debit | KIMBERLY BETH DUGGAN 9393ca7f6ff748d | ACH Return Debit | Return | | | | CUS | KIMBERLY BETH DUGGAN 9393ca7f6ff748d | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 4052 | Credit | 13062 | M01RF5210GY1JEMT | ORIG.SCOTT J SOTTILE | Wire Credit | Wire | M01RF5210GY1JEMT | SCOTT J SOTTILE | | CUS | SCOTT J SOTTILE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 26029 | SEN to 5090031765+1554568970717 | 3a62dbeb5bdc421aadf2586d6de828c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $230,722.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 428 | ACH Return Debit | Jackson Hubert f274a7087f75445 | ACH Return Debit | Return | | | | CUS | Jackson Hubert f274a7087f75445 | | | | $1,595.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 529 | ACH Return Debit | 58340183 10bc8c381016ca | ACH Return Debit | Return | | | | CUS | 58340183 10bc8c381016ca | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 510 | ACH Return Debit | Alexandra Duesing d893c64c0b70473 | ACH Return Debit | Return | | | | CUS | Alexandra Duesing d893c64c0b70473 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 4052 | Credit | 21108 | M01RK4143GV2A3C2 | ORIG.GREGORY JAMES VESELY | Wire Credit | Wire | M01RK4143GV2A3C2 | GREGORY JAMES VESELY | | CUS | GREGORY JAMES VESELY | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 4052 | Credit | 24976 | M01RL59029720909 | ORIG.BRYAN PIERCE | Wire Credit | Wire | M01RL59029720909 | BRYAN PIERCE | | CUS | BRYAN PIERCE | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 471 | ACH Return Debit | BECKY B MOSS 6f0c2a6dd48047c | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 6f0c2a6dd48047c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 574 | SEN to 5090031765+1929163323273 | f4fd43c3f7ed485887438fcba4936f45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $247,850.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 4284 | M01RC0623HM2P3CM | ORIG:MICHAEL A ALLEN | Wire Credit | Wire | M01RC0623HM2P3C M | MICHAEL A ALLEN | | CUS | MICHAEL A ALLEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 17019 | SEN to 5090021964+1008038467428 | 3044a118aca64eebba6ed20294472d20 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 542 | ACH Return Debit | JESSICA JAMESON 1c6921722c949e | ACH Return Debit | Return | | | | CUS | JESSICA JAMESON 1c6921722c949e | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 587 | ACH Return Debit | HOLLY L WEAVER 9753a2d30e3f4ff | ACH Return Debit | Return | | | | CUS | HOLLY L WEAVER 9753a2d30e3f4ff | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 518 | ACH Return Debit | Querra Allen b9a8432782164a4a | ACH Return Debit | Return | | | | CUS | Querra Allen | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 441 | ACH Return Debit | KIMBERLY BETH DUGGAN 1814d8ecd4444f5 | ACH Return Debit | Return | | | | CUS | KIMBERLY BETH DUGGAN 1814d8ecd4444f5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 436 | ACH Return Debit | MICHAEL LE 7e0e67cdf61841d | ACH Return Debit | Return | | | | CUS | MICHAEL LE 7e0e67cdf61841d | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 464 | ACH Return Debit | BECKY B MOSS 1924f2b0f8c142f | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 1924f2b0f8c142f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 449 | ACH Return Debit | Keitron McKinzy a445db457d6d460 | ACH Return Debit | Return | | | | CUS | Keitron McKinzy a445db457d6d460 | | | | $743.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 530 | ACH Return Debit | 58340183 d481ea6b1d24a3 | ACH Return Debit | Return | | | | CUS | 58340183 d481ea6b1d24a3 | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 465 | ACH Return Debit | BECKY B MOSS 19b840dba09541c | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 19b840dba09541c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 577 | ACH Return Debit | DEMARIN BARBOSA 5620c318b4564 3f | ACH Return Debit | Return | | | | CUS | DEMARIN BARBOSA 5620c318b4564 3f | | | | $4,945.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 21112 | M01RK414399151LW | ORIG:ROLF CRAPO | Wire Credit | Wire | M01RK414399151LW | ROLF CRAPO | | CUS | ROLF CRAPO | | | | $25,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 439 | ACH Return Debit | KIMBERLY BETH DUGGAN ecoc66852c45478 | ACH Return Debit | Return | | | | CUS | KIMBERLY BETH DUGGAN ecoc66852c45478 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 495 | ACH Return Debit | 58597684 6c3fdc0e5907407 | ACH Return Debit | Return | | | | CUS | 58597684 6c3fdc0e5907407 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 4047 | SEN to 5090031765+1918506310945 | 20cd8c537dda40eba68c6ff959c1fc8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $424,357.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 536 | ACH Return Debit | WILLIAM M JONES 876e8542bf7b484 | ACH Return Debit | Return | | | | CUS | WILLIAM M JONES 876e8542bf7b484 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 537 | ACH Return Debit | WILLIAM M JONES f7b16d962cf94bf | ACH Return Debit | Return | | | | CUS | WILLIAM M JONES f7b16d962cf94bf | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 474 | ACH Return Debit | BECKY B MOSS 81f90c6933e0495 | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 81f90c6933e0495 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 435 | ACH Return Debit | BETTY SIMOS 142a70c5bcbo47c | ACH Return Debit | Return | | | | CUS | BETTY SIMOS 142a70c5bcbo47c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 19936 | M01RJ5522GO2EC34 | ORIG:MICHAEL THAN LWIN LLC | Wire Credit | Wire | M01RJ5522GO2EC34 | MICHAEL THAN LWIN | | CUS | MICHAEL THAN LWIN LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 571 | ACH Return Debit | ENXHI DUMI e0efea9daac04ce | ACH Return Debit | Return | | | | CUS | ENXHI DUMI e0efea9daac04ce | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 89 | Debit | 333 | Hello/Greenspoon Greenspoon Marder | LLPInvoice no. 1345118 I63804874 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. 1345118 I63804874 BAM | | | | $2,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 26117 | SEN to 5090031765+1805192262105 | 6ed4d5c7616f429f89c140b35abf7db6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,046.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 528 | ACH Return Debit | KHALIL A TAYLOR 293b29171bb84db | ACH Return Debit | Return | | | | CUS | KHALIL A TAYLOR 293b29171bb84db | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 520 | ACH Return Debit | Justin Martin 399e659afbec4ca | ACH Return Debit | Return | | | | CUS | Justin Martin 399e659afbec4ca | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 430 | ACH Return Debit | CRAIG MICHAEL MOBECK b6b08923ead04bd | ACH Return Debit | Return | | | | CUS | CRAIG MICHAEL MOBECK b6b08923ead04bd | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 522 | ACH Return Debit | William Ocrey 6d768339778409 | ACH Return Debit | Return | | | | CUS | William Ocrey 6d768339778409 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 503 | ACH Return Debit | 57980942 c1beaaf35453435 | ACH Return Debit | Return | | | | CUS | 57980942 c1beaaf35453435 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 19670 | M01RJ44184O2VIIX | ORIG:RAFAEL F MOLINA | Wire Credit | Wire | M01RJ44184O2VIIX | RAFAEL F MOLINA | | CUS | RAFAEL F MOLINA | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 16353 | SEN to 5090021964+0942048214882 | f9387aeb04584bd0ac43f3474d86adf4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 548 | ACH Return Debit | BAMA MARKETING INC dccccafe60f4643e | ACH Return Debit | Return | | | | CUS | BAMA MARKETING INC dccccafe60f4643e | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 567 | ACH Return Debit | DAVID E LEONARD bed8be474faf46e | ACH Return Debit | Return | | | | CUS | DAVID E LEONARD bed8be474faf46e | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 18051 | SEN to 5090021964+1108248743257 | 401ad1d3e8644b688327da2d22828ee7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 9099 | Debit | 13405 | M01RG0108581RUDD | BENE:THE CLAUDIA CHASE OWENS REVOCABLE | Wire Return Debit - API | Wire | M01RG0108581RUD D | | THE CLAUDIA CHASE OWENS REVOCABLE | CUS | BENE:THE CLAUDIA CHASE OWENS REVOCABLE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 490 | ACH Return Debit | 58418760 c26f2cc97f65485 | ACH Return Debit | Return | | | | CUS | 58418760 c26f2cc97f65485 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 10231 | SEN to 5090031765+0618495531195 | 353ce71fefb0408d9d9e5ebc7bf092c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,059.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 9092 | Debit | 14095 | M01RG3131JV2NEAS | BENE:58356069 | API Wire Debit | Wire | M01RG3131JV2NEA S | | 58356069 | CUS | 58356069 | | | | $39,780.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 500 | ACH Return Debit | 58597684 ea363378162b466 | ACH Return Debit | Return | | | | CUS | 58597684 ea363378162b466 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 21 | Credit | 344 | OCEANFIRST BANK/TRIALCREDIT *****66975 | MARCIA GELMAN | ACH Credit | ACH | | | | CUS | MARCIA GELMAN | | | | $0.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 26143 | SEN to 5000022251+1836193251964 | 52ecf4600caf420eb1f984f0c3628a00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LT | 5090022251 | SEN | $208,695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 14947 | SEN to 5090021964+0853217798603 | 717ced6097624ba0bedcb8e5d1f2f9cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 524 | ACH Return Debit | Anthony Beatly ff3928bdd8e145f | ACH Return Debit | Return | | | | CUS | Anthony Beatly ff3928bdd8e145f | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 583 | ACH Return Debit | 58406493 a86a490a06ce437 | ACH Return Debit | Return | | | | CUS | 58406493 a86a490a06ce437 | | | | $997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 470 | ACH Return Debit | BECKY B MOSS 6ddbd865e7e7455 | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 6ddbd865e7e7455 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 569 | ACH Return Debit | FRANCO NIKOLA DE LUCA 813fda8b91a2407 | ACH Return Debit | Return | | | | CUS | FRANCO NIKOLA DE LUCA 813fda8b91a2407 | | | | $20.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 9928 | M01RE0441Q022V67 | ORIG.LINDA K WILLIAMSON OR BEN | Wire Credit | Wire | M01RE0441Q022V67 | LINDA K WILLIAMSON OR BEN | | CUS | LINDA K WILLIAMSON OR BEN | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 583 | | ab544f36c58b490da4fc8e855b58f434 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | CUS | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 595 | ACH Return Debit | BRADLEY H BARNETT 3ee4917900e34f4 | ACH Return Debit | Return | | | | CUS | BRADLEY H BARNETT 3ee4917900e34f4 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 463 | ACH Return Debit | BECKY B MOSS 1204436f00714a7 | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 1204436f00714a7 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 25851 | SEN to 5090031765+1450578928752 | cb2a035661544b58a7d82be1296a485d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | CUS | $225,042.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 494 | ACH Return Debit | 56597684 65e5dd1d47c34c9 | ACH Return Debit | Return | | | | CUS | 56597684 65e5dd1d47c34c9 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 543 | ACH Return Debit | BAMA MARKETING INC 316f3ec3e3424d9 | ACH Return Debit | Return | | | | CUS | BAMA MARKETING INC 316f3ec3e3424d9 | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 521 | ACH Return Debit | Brian Benton c8ff2affe3814bd | ACH Return Debit | Return | | | | CUS | Brian Benton c8ff2affe3814bd | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 17298 | M01RI2235QC27H33 | ORIG.ROBERTO LIVI | Wire Credit | Wire | M01RI2235QC27H33 | ROBERTO LIVI | | CUS | ROBERTO LIVI | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 9092 | Debit | 4019 | BENE.58640766 | API Wire Debit | API Wire Debit | Wire | M01RS0033AR1BV25 | | 58640766 | CUS | 58640766 | | | | $108.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 488 | ACH Return Debit | 58418760 8d9df1c37f514ba | ACH Return Debit | Return | | | | CUS | 58418760 8d9df1c37f514ba | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 517 | ACH Return Debit | Russell Williams 8059ceab84c144a | ACH Return Debit | Return | | | | CUS | Russell Williams 8059ceab84c144a | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 20593 | SEN to 5090031765+1221221317017 | 9174298208424324abaec503271dfacd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | CUS | $197,056.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 546 | ACH Return Debit | BAMA MARKETING INC c37ecaab640049b | ACH Return Debit | Return | | | | CUS | BAMA MARKETING INC c37ecaab640049b | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 454 | ACH Return Debit | Katie Xiong 52556076d744c5 | ACH Return Debit | Return | | | | CUS | Katie Xiong 52556076d744c5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Debit | 13520 | M01RG0500X15WQU | ORIG.DONALD WAGAMAN JR | Wire Debit | Wire | M01RG0500X15WQU | DONALD WAGAMAN JR | | CUS | DONALD WAGAMAN JR | | | | $122,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 15091 | SEN to 5090021964+0858529101350 | 990109441e80a41b0b0861e722a68add5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | CUS | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 12354 | M01RF2446CM2ZPRL | ORIG.VALERIA N. WAX | Wire Credit | Wire | M01RF2446CM2ZPRL | VALERIA N. WAX | | CUS | VALERIA N. WAX | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4099 | Credit | 9066 | M01RD33322T1FHYD | ORIG.Binance.US | Wire Return | Return | M01RD33322T1FHYD | Binance.US | | CUS | ORIG.Binance.US | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 576 | ACH Return Debit | DEMARIN BARBOSA 56026fe82032478 | ACH Return Debit | Return | | | | CUS | DEMARIN BARBOSA 56026fe82032478 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 514 | ACH Return Debit | Jason Adam Chance Haga fa163537d187451 | ACH Return Debit | Return | | | | CUS | Jason Adam Chance Haga fa163537d187451 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 489 | ACH Return Debit | 58418760 f31e5ef5f546482 | ACH Return Debit | Return | | | | CUS | 58418760 f31e5ef5f546482 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 1/27/22 | 4005 | Credit | 8660 | SEN from 5090022251+0515196451753 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | CUS | $37,342.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 89 | Debit | 348 | PNCBANK_XTRANSFR/TRIAL DEB IT 4441318509 | BARBARA D NAUIACK | ACH Debit | ACH | | | | CUS | BARBARA D NAUIACK | | | | $0.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 17448 | M01R29070Q2NL22 | ORIG.CRAIG R GRIFFITHS | Wire Credit | Wire | M01R29070Q2NL22 | CRAIG R GRIFFITHS | | CUS | CRAIG R GRIFFITHS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 10158 | M01RE1410B7252ZD | ORIG.MARY ANN G GACETA#LEO GACETA | Wire Credit | Wire | M01RE1410B7252ZD | MARY ANN G GACETA#LEO GACETA | | CUS | MARY ANN G GACETA#LEO GACETA | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4099 | Credit | 9272 | M01RD23591322V5V | ORIG.Binance.US | Wire Return | Return | M01RD23591322V5V | Binance.US | | CUS | ORIG.Binance.US | | | | $1,422.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 13331 | SEN to 5090031765+2000255958729 | 4a33407c9def40dfbbe0e67b83e9791a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | CUS | $1,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 21586 | M01RK5915KU2UMAP | ORIG.LEGETHA MEADOWS | Wire Credit | Wire | M01RK5915KU2UMAP | LEGETHA MEADOWS | | CUS | LEGETHA MEADOWS | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 502 | ACH Return Debit | 57980942 9f371ffb1d2c460 | ACH Return Debit | Return | | | | CUS | 57980942 9f371ffb1d2c460 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 447 | ACH Return Debit | ANKIT KUMAR GOYAL 404ba0c90fb94bb | ACH Return Debit | Return | | | | CUS | ANKIT KUMAR GOYAL 404ba0c90fb94bb | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 21907 | SEN to 5090031765+1316129520451 | cd15f53c94f341fa8e827cb311bd71db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | CUS | $187,833.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 9062 | Debit | 9277 | M01RD0653AG1BAP3 | BENE.AMAZON WEB SERVICES, INC. | Wire Debit | Wire | M01RD0653AG1BAP3 | AMAZON WEB SERVICES, INC. | | AMAZON WEB OPR SERVICES, INC. | CUS | AMAZON WEB SERVICES, INC. | | | | $1,516,519.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 9092 | Debit | 2493 | M01R830479M1JD4 | BENE.58537042 | API Wire Debit | Wire | M01R830479M1JD4 | | 58537042 | CUS | 58537042 | | | | $98.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 593 | ACH Return Debit | BRADLEY H BARNETT e243edcacede4a5 | ACH Return Debit | Return | | | | CUS | BRADLEY H BARNETT e243edcacede4a5 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 486 | ACH Return Debit | Sean Williams 2d87961e8a734cc | ACH Return Debit | Return | | | | CUS | Sean Williams 2d87961e8a734cc | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 453 | ACH Return Debit | Katie Xiong 1f230e7f58fb4ae | ACH Return Debit | Return | | | | CUS | Katie Xiong 1f230e7f58fb4ae | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 475 | ACH Return Debit | BECKY B MOSS 87f47d87c027411 | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 87f47d87c027411 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 444 | ACH Return Debit | KIMBERLY BETH DUGGAN b41a5b645b6847d | ACH Return Debit | Return | | | | CUS | KIMBERLY BETH DUGGAN b41a5b645b6847d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 24297 | SEN to 5090021964+1342019595911 | 0df4ebec237a47f8a2453af0a5a05f1db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | CUS | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 459 | ACH Return Debit | GEORGE WASSELL 1ea7b9948c2345f | ACH Return Debit | Return | | | | CUS | GEORGE WASSELL 1ea7b9948c2345f | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 549 | ACH Return Debit | SHAMARKY BENTLEY 66c1cbc901a4404 | ACH Return Debit | Return | | | | CUS | SHAMARKY BENTLEY 66c1cbc901a4404 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 2190 | Credit | 557 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $60,018.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 539 | ACH Return Debit | HIGHVIEW CAPITAL ADVIS 80923b33ba654ee | ACH Return Debit | Return | | | | CUS | HIGHVIEW CAPITAL ADVIS 80923b33ba654ee | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 551 | ACH Return Debit | 58332365 e4d662fb21164a7 | ACH Return Debit | Return | | | | CUS | 58332365 e4d662fb21164a7 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Debit | 19874 | M01RJ51078W1FFOF | ORIG.IDA J EBISCH | Wire Credit | Wire | M01RJ51078W1FFO | IDA J EBISCH | | CUS | IDA J EBISCH | | | | $60,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 481 | ACH Return Debit | BECKY B MOSS e2010e761df247a | ACH Return Debit | Return | | | | CUS | BECKY B MOSS e2010e761df247a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 513 | ACH Return Debit | 58408903 3a6e0a609102441 | ACH Return Debit | Return | | | | CUS | 58408903 3a6e0a609102441 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 15058 | M01RG5629QN1XOAM | ORIG:CYNTHIA A TUTTLE | Wire Credit | Wire | M01RG5629QN1XOA M | CYNTHIA A TUTTLE | | CUS | CYNTHIA A TUTTLE | | | | $52,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/27/22 | 9084 | Debit | 541 | SEN to 5090031765+1944073215203 | 9596c2550f714703859155afbd9bc8d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $416,528.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 590 | ACH Return Debit | 58596490 8e0a97d4b0cd451 | ACH Return Debit | Return | | | | CUS | 58596490 8e0a97d4b0cd451 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 89 | Debit | 336 | mello/BPM LLP BPM LLPInvoice no. | 36284423 I63804898 BAM Trading Services | ACH Debit | ACH | | | | OPR | 36284423 I63804898 BAM Trading Services | | | | $16,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 509 | ACH Return Debit | 58355339 8576dfe8167c447 | ACH Return Debit | Return | | | | CUS | 58355339 8576dfe8167c447 | | | | $31.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 477 | ACH Return Debit | BECKY B MOSS baccaaf80702f4b6 | ACH Return Debit | Return | | | | CUS | BECKY B MOSS baccaaf80702f4b6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 20471 | SEN to 5090031765+1215552139496 | dc63ca3c1a054d01b8e98dc6601ddc79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,752.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 579 | ACH Return Debit | GLORIA LOZANO-GUTIERR2 e4e325a8b33e4b5 | ACH Return Debit | Return | | | | CUS | GLORIA LOZANO-GUTIERR2 e4e325a8b33e4b5 | | | | $3,880.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 437 | ACH Return Debit | KIMBERLY BETH DUGGAN 864d7bba8046445 | ACH Return Debit | Return | | | | CUS | KIMBERLY BETH DUGGAN 864d7bba8046445 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 4005 | Credit | 856 | SEN from 5090016576+2204446449315 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $628,203.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 594 | ACH Return Debit | BRADLEY H BARNETT 964573468cdf460 | ACH Return Debit | Return | | | | CUS | BRADLEY H BARNETT 964573468cdf460 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 9099 | Debit | 13385 | M01RG0106DQ1TRCL | BENE:WEATHERPROOF ROOFING COMPANY, INC. | Wire Return Debit - API | Return | M01RG0106DQ1TRC L | | WEATHERPROOF ROOFING COMPANY, INC. | CUS | BENE:WEATHERPROOF ROOFING COMPANY, INC. | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 487 | ACH Return Debit | Jeanie Takacs 6361da6ef23c492 | ACH Return Debit | Return | | | | CUS | Jeanie Takacs 6361da6ef23c492 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 573 | ACH Return Debit | ENXHI DUMI 1e3ed71f8a6447a | ACH Return Debit | Return | | | | CUS | ENXHI DUMI | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 448 | ACH Return Debit | ANKIT KUMAR GOYAL daf91d0c2cd5400 | ACH Return Debit | Return | | | | CUS | ANKIT KUMAR GOYAL daf91d0c2cd5400 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 4005 | Credit | 16376 | SEN from 5090016576+0943139059489 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $991,762.95 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 89 | Debit | 328 | Belmin355 Kalkan/Expensify R87681870 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,177.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 515 | ACH Return Debit | Shaquita Williams 781ccd6deeab4ff | ACH Return Debit | Return | | | | CUS | Shaquita Williams 781ccd6deeab4ff | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 558 | ACH Return Debit | Daniel Ansah e33a082c08dd429 | ACH Return Debit | Return | | | | CUS | Daniel Ansah e33a082c08dd429 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 18016 | M01RJ0459OI1HV5Z | ORIG:COREY JACOB DOTY | Wire Credit | Wire | M01RJ0459OI1HV5Z | COREY JACOB DOTY | | CUS | COREY JACOB DOTY | | | | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 18178 | M01RJ0915JZ1ACCH | ORIG:BERNARD C PECARO | Wire Credit | Wire | M01RJ0915JZ1ACCH | BERNARD C PECARO | | CUS | BERNARD C PECARO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 20262 | M01RK1017OJ2T4MZ | ORIG:VASILY BYZOV | Wire Credit | Wire | M01RK1017OJ2T4MZ | VASILY BYZOV | | CUS | VASILY BYZOV | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 3182 | M01R9443398257YV | ORIG:JOSEPH A TAKACS JR | Wire Credit | Wire | M01R9443398257YV | JOSEPH A TAKACS JR | | CUS | JOSEPH A TAKACS JR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 560 | ACH Return Debit | ENXHI DUMI e5985aed9d8465 | ACH Return Debit | Return | | | | CUS | ENXHI DUMI e5985aed9d8465 | | | | $155.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 484 | ACH Return Debit | Antonio Sanders 158736af108248 | ACH Return Debit | Return | | | | CUS | Antonio Sanders 158736af108248 | | | | $51.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 89 | Debit | 334 | mello/Prolecto R Prolecto Resources, | Inclnvoice no. INV20 131458 I63804890 | ACH Debit | ACH | | | | OPR | Inclnvoice no. INV20 131458 I63804890 | | | | $12,848.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 1901 | SEN to 5090031765+0002306671949 | 0a4db35e5ce045e8aa4301b7a408e148 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $359,226.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7190 | Debit | 558 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $265.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 533 | ACH Return Debit | WILLIAM M JONES 3d2e60e0e79d46f | ACH Return Debit | Return | | | | CUS | WILLIAM M JONES 3d2e60e0e79d46f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 4005 | Credit | 17462 | SEN from 5090016576+1033081255981 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $581,233.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 14074 | M01RG3036G11D1Q5 | ORIG:ELIZA ANN WILLIAMS | Wire Credit | Wire | M01RG3036G11D1Q | ELIZA ANN WILLIAMS | | CUS | ELIZA ANN WILLIAMS | | | | $98,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 491 | ACH Return Debit | 58597684 0e620a937bc64d4 | ACH Return Debit | Return | | | | CUS | 58597684 0e620a937bc64d4 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 476 | ACH Return Debit | BECKY B MOSS 9b7d756569f44c3 | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 9b7d756569f44c3 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 498 | ACH Return Debit | 58597684 bf6be067af614e7 | ACH Return Debit | Return | | | | CUS | 58597684 bf6be067af614e7 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 17630 | M01R4149LG1IC1C | ORIG:JAMIE GALLAGHER BEARDEN | Wire Credit | Wire | M01R4149LG1IC1C | JAMIE GALLAGHER BEARDEN | | CUS | JAMIE GALLAGHER BEARDEN | | | | $10,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/27/22 | 9084 | Debit | 5 | SEN to 5090031765+1903007302982 | 61596c60e6054b94a60d9de7439261cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $236,226.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 466 | ACH Return Debit | BECKY B MOSS 24ba08855a034e9 | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 24ba08855a034e9 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 456 | ACH Return Debit | GEORGE WASSELL f187cab9bf9c409 | ACH Return Debit | Return | | | | CUS | GEORGE WASSELL f187cab9bf9c409 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 563 | ACH Return Debit | BRADLEY H BARNETT d128a24b1d26443 | ACH Return Debit | Return | | | | CUS | BRADLEY H BARNETT d128a24b1d26443 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 19512 | M01RJ4200PY1JH3S | ORIG:ROBERTO LIVI | Wire Credit | Wire | M01RJ4200PY1JH3S | ROBERTO LIVI | | CUS | ROBERTO LIVI | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 4005 | Credit | 16356 | SEN from 5090031765+0942088378637 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,083.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 564 | ACH Return Debit | 58326010 a37b2ac7dfdb4e7 | ACH Return Debit | Return | | | | CUS | 58326010 a37b2ac7dfdb4e7 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 497 | ACH Return Debit | 58597684 a70392e7172b43b | ACH Return Debit | Return | | | | CUS | 58597684 a70392e7172b43b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 2087 | SEN to 5090022251+0139163621892 | 2975a01ac66a4bceb3ca005022c0be19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $209,691.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 9092 | Debit | 12523 | M01RF3036QH18NYN | BENE:58296443 | API Wire Debit | Wire | M01RF3036QH18NY N | | 58296443 | CUS | 58296443 | | | | $2,161.67 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 506 | ACH Return Debit | ADEBUKOLA SAMUEL ADEAG 089e37115459a40f | ACH Return Debit | Return | | | | CUS | ADEBUKOLA SAMUEL ADEAG 089e37115459a40f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 451 | ACH Return Debit | JARETT L PARKER e90e5a2a112b45f | ACH Return Debit | Return | | | | CUS | JARETT L PARKER e90e5a2a112b45f | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 512 | ACH Return Debit | Clayton Moore 38122a1e3c584f2 | ACH Return Debit | Return | | | | CUS | Clayton Moore 38122a1e3c584f2 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 537 | SEN to 5090031765+1038533678332 | 7b75a576bfc244f09f6706ed8d4e71b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $256,263.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 9099 | Debit | 13409 | M01RG01087A132DF | BENE:ROBERT J SALMON | Wire Return Debit - API | Return | M01RG01087A132DF | | ROBERT J SALMON | CUS | BENE:ROBERT J SALMON | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 508 | ACH Return Debit | NICOLE ELIZABETH DELEK 0a4475005b0748a | ACH Return Debit | Return | | | | CUS | NICOLE ELIZABETH DELEK 0a4475005b0748a | | | | $4,996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 16707 | SEN to 5090021964+0956388799494 | a6ff7dee7db64da483c7bbc32abc1152 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 534 | ACH Return Debit | WILLIAM M JONES 55ca1561aeab4e3 | ACH Return Debit | Return | | | | CUS | WILLIAM M JONES 55ca1561aeab4e3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 89 | Debit | 335 | melio/Greenspoon Greenspoon Marder | LLPInvoice no. 1350107 t63804886 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. 1350107 t63804886 BAM | | | | $23,387.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 9092 | Debit | 2875 | M01R53032IT10RN5 | BENE:58640505 | API Wire Debit | Wire | M01R53032IT10RN5 | | 58640505 | CUS | 58640505 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7190 | Debit | 556 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $108,682.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 554 | ACH Return Debit | 58337510 0o4db413bbdc47b | ACH Return Debit | Return | | | | CUS | 58337510 0o4db413bbdc47b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 443 | ACH Return Debit | KIMBERLY BETH DUGGAN 9426b5f5cc0a48e | ACH Return Debit | Return | | | | CUS | KIMBERLY BETH DUGGAN 9426b5f5cc0a48e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 458 | ACH Return Debit | GEORGE WASSELL d856e10c74794e9 | ACH Return Debit | Return | | | | CUS | GEORGE WASSELL d856e10c74794e9 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 516 | ACH Return Debit | Marcel Duncan 7774ca4f89b449 | ACH Return Debit | Return | | | | CUS | Marcel Duncan 7774ca4f89b449 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 507 | ACH Return Debit | ADEBUKOLA SAMUEL ADEAG 79dabdb46dca44f | ACH Return Debit | Return | | | | CUS | ADEBUKOLA SAMUEL ADEAG 79dabdb46dca44f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 21632 | M01RL0100P11HNT2 | ORIG:TIMOTHY SUNDHAGEN | Wire Credit | Wire | M01RL0100P11HNT2 | TIMOTHY SUNDHAGEN | | CUS | TIMOTHY SUNDHAGEN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 12175 | SEN to 5090015576+0713369684955 | 0b42cc3468ab48a9a90ca1e419f11de8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $466,919.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 571 | SEN to 5090031765+2028088503229 | 8ad375d4c2134024847 1ec1cf7229246 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $422,493.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 19452 | M01RS2099W2WOME | ORIG:CITIBANK, N.A. | Wire Credit | Wire | M01RS2099W2WOM E | CITIBANK, N.A. | | CUS | CITIBANK, N.A. | | | | $1,290.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 89 | Debit | 325 | Deel, Inc./Deel Inc. ST-O5F9T2D1K4I4 | BAM TRADING SERVICES-I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES-I | | | | $1,341.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 433 | ACH Return Debit | THERESE CAROLAN b89feb81241a40c | ACH Return Debit | Return | | | | CUS | THERESE CAROLAN b89feb81241a40c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 9099 | Debit | 2959 | M01R21551JW1HYZ | BENE:SHEILA FOSTER | Wire Return Debit - API | Return | M01R21551JW1HYZ | | SHEILA FOSTER | CUS | BENE:SHEILA FOSTER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 535 | ACH Return Debit | WILLIAM M JONES 74fe7b72c8e54c5 | ACH Return Debit | Return | | | | CUS | WILLIAM M JONES 74fe7b72c8e54c5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 17830 | M01R54102L1V4XH | ORIG:JONATHAN T HASKINS | Wire Credit | Wire | M01R54102L1V4XH | JONATHAN T HASKINS | | CUS | JONATHAN T HASKINS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 455 | ACH Return Debit | Katie Xiong 633ce200116b48e | ACH Return Debit | Return | | | | CUS | Katie Xiong 633ce200116b48e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 17322 | M01R2423ME2J3WK | ORIG:SUNIL BUDIANTO HARTONO | Wire Credit | Wire | M01R2423ME2J3WK | SUNIL BUDIANTO HARTONO | | CUS | SUNIL BUDIANTO HARTONO | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 538 | ACH Return Debit | HIGHVIEW CAPITAL ADVIS 18100d1c1e65403 | ACH Return Debit | Return | | | | CUS | HIGHVIEW CAPITAL ADVIS 18100d1c1e65403 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 16593 | SEN to 5090021964+0951020359728 | 6723b6c0dd854 3ee90af822bc5f9bdea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 7468 | M01RD0109F02MD3V | ORIG:DANIEL YOO | Wire Credit | Wire | M01RD0109F02MD3V | DANIEL YOO | | CUS | DANIEL YOO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 550 | ACH Return Debit | DONNAH C VANCE b8e3fdc89049433 | ACH Return Debit | Return | | | | CUS | DONNAH C VANCE b8e3fdc89049433 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 691 | SEN to 5090031765+2046326136254 | 863d6d9643774728b0ec5cea69461f45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $427,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 468 | ACH Return Debit | ANDREA CAROLINA NEGRON c44eea2742c6410 | ACH Return Debit | Return | | | | CUS | ANDREA CAROLINA NEGRON c44eea2742c6410 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 21 | Credit | 347 | PNCBANK_XTRANSFR/TRIALCR EDT 4441318485 | BARBARA D NAUJACK | ACH Credit | ACH | | | | CUS | BARBARA D NAUJACK | | | | $0.47 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 468 | ACH Return Debit | BECKY B MOSS 51d40835e2e648c | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 51d40835e2e648c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 25807 | SEN to 5090022251+1443593737753 | e786e87b96a349c68766de1225a27e00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $213,234.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 12582 | M01RF3340OD1NRID | ORIG:KAREN A CHRISTIANSEN | Wire Credit | Wire | M01RF3340OD1NRID | KAREN A CHRISTIANSEN | | CUS | KAREN A CHRISTIANSEN | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 25802 | M01RM4242MX2T53X | ORIG:VALERIE ODEN | Wire Credit | Wire | M01RM4242MX2T53 | VALERIE ODEN | | CUS | VALERIE ODEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 2190 | Debit | 555 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,165,736.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 574 | ACH Return Debit | CHAMYRA A NEGRON fbd38ef8880840f | ACH Return Debit | Return | | | | CUS | CHAMYRA A NEGRON fbd38ef8880840f | | | | $3,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 6289 | SEN to 5090031765+0433360016818 | 4d7fdeb8fc274db3be8b96fc8437864d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $245,298.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 13022 | M01RF49376X1BFFI | ORIG:MARC DASKALOVIC | Wire Credit | Wire | M01RF49376X1BFFI | MARC DASKALOVIC | | CUS | MARC DASKALOVIC | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 24333 | SEN to 5090021964+1344118465586 | 30230d38a6004fce9ff3f426358f27d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 479 | ACH Return Debit | BECKY B MOSS ceff23862f02494 | ACH Return Debit | Return | | | | CUS | BECKY B MOSS ceff23862f02494 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4099 | Credit | 9724 | M01RE0022271C93B | ORIG:Binance.US | Wire Return Debit | Return | M01RE0022271C93B | | Binance.US | CUS | ORIG:Binance.US | | | | $1,947.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 589 | ACH Return Debit | HOLLY L WEAVER bb8b65fbc08c435 | ACH Return Debit | Return | | | | CUS | HOLLY L WEAVER bb8b65fbc08c435 | | | | $4,998.00 |

Page 1057 of 2155

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 544 | ACH Return Debit | BAMA MARKETING INC 516aa17ed8sa4e9 | ACH Return Debit | Return | | | | CUS | BAMA MARKETING INC 516aa17ed8sa4e9 | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 21200 | M01RJ11365Z2E5BM | ORIG.DANIEL C BISSONNETTE | Wire Credit | Wire | M01RJ11365Z2E5BM | DANIEL C BISSONNETTE | | CUS | DANIEL C BISSONNETTE | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 4005 | Credit | 19366 | SEN from 5090031765+1137083629752 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $399,972.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 585 | ACH Return Debit | HOLLY L WEAVER 45f80aefec9f4cf | ACH Return Debit | Return | | | | CUS | HOLLY L WEAVER 45f80aefec9f4cf | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 457 | ACH Return Debit | GEORGE WASSELL 2259e077608f74fd | ACH Return Debit | Return | | | | CUS | GEORGE WASSELL 2259e077608f74fd | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 504 | ACH Return Debit | 57980942 eb65cfa40b3348b | ACH Return Debit | Return | | | | CUS | 57980942 eb65cfa40b3348b | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 492 | ACH Return Debit | 58597684 600851727de5498 | ACH Return Debit | Return | | | | CUS | 58597684 600851727de5498 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 501 | ACH Return Debit | 57980942 13be2ec90d9c4ea | ACH Return Debit | Return | | | | CUS | 57980942 13be2ec90d9c4ea | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 17452 | M01R03037EG2NLQG | ORIG.LEONCIO A FERMIN JR | Wire Credit | Wire | M01R03037EG2NLQG | LEONCIO A FERMIN JR | | CUS | LEONCIO A FERMIN JR | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 89 | Debit | 345 | OCEANIFIRST BANK/TRIALDEBIT 4442667027 | MARCIA GELMAN | | ACH | | | | CUS | MARCIA GELMAN | | | | $0.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 751 | SEN to 5090016576+2138474244896 | fc4d40b90f484eaba0e4caa32777fe70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | | | $284,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 26079 | SEN to 5090031765+1646324303594 | e34e263aeb7a48ae8f8212bac2752bd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,034.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 89 | Debit | 329 | Damon Dixon Jr/Expensify R87674027 8am | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 559 | ACH Return Debit | ENXHI DUMI 72543e3eb47c431 | ACH Return Debit | Return | | | | CUS | ENXHI DUMI 72543e3eb47c431 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 467 | ACH Return Debit | BECKY B MOSS 308b1e7d24d242b | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 308b1e7d24d242b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 541 | ACH Return Debit | JESSICA JAMESON 05f0c74a331e4f9 | ACH Return Debit | Return | | | | CUS | JESSICA JAMESON 05f0c74a331e4f9 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 1259 | SEN to 5090016576+2243194035616 | d84eef2b921b4843beb44d13ecef67b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | d84eef2b921b4843beb44d13ecef67b6 | KBIT GLOBAL LIMITED | 5090016576 | SEN | $445,275.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 20998 | M01RK3506E72KZ6L | ORIG.CATHERINE P BARBER | Wire Credit | Wire | M01RK3506E72KZ6L | CATHERINE P BARBER | | CUS | CATHERINE P BARBER | | | | $136,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 559 | SEN to 5090031765+2004500256792 | b7613af3679748ddb6b1bcc20d006247 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | b7613af3679748ddb6b1bcc20d006247 | AUROS TECH LIMITED | 5090031765 | SEN | $237,243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 4005 | Credit | 452 | SEN from 58631436 2125f101dab749f | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | 58631436 2125f101dab749f | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 18439 | SEN to 5090021964+1110390736370 | 6a6ab7cb3e7743ae921b63fab2fd4e3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | 6a6ab7cb3e7743ae921b63fab2fd4e3d | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 469 | ACH Return Debit | BECKY B MOSS 5dc4c6fb6a0646b | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 5dc4c6fb6a0646b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 462 | ACH Return Debit | BECKY B MOSS 00a9c314f4cf483 | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 00a9c314f4cf483 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 472 | ACH Return Debit | BECKY B MOSS 700a93bc0fcd8410 | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 700a93bc0fcd8410 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 4052 | Credit | 13424 | M01RG02016A2SION | ORIG.THAYNA BARBOSA ROCHA | Wire Credit | Wire | M01RG02016A2SION | THAYNA BARBOSA ROCHA | | CUS | THAYNA BARBOSA ROCHA | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 1891 | SEN to 5090031765+2359500047617 | ef1e1aec3f3b4cb999e6fb3dcc65d4f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $239,906.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 11079 | SEN to 5090031765+0644169717754 | 4c6686ae74cc4f3a86cbeb54cc6d07a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $229,420.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 440 | ACH Return Debit | KIMBERLY BETH DUGGAN 422f1d9516e54d3 | ACH Return Debit | Return | | | | CUS | KIMBERLY BETH DUGGAN 422f1d9516e54d3 | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 565 | ACH Return Debit | KILYMBER LENNYMAR HERN 51b1a207116d44a | ACH Return Debit | Return | | | | CUS | KILYMBER LENNYMAR HERN 51b1a207116d44a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 9092 | Debit | 2323 | M01R33032DF19MC8 | BENE.53101200 | API Wire Debit | Wire | M01R33032DF19MC8 | | 53101200 | CUS | 53101200 | | | | $239.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 511 | ACH Return Debit | Terrence Stewart 0a0a0aefe9894e1 | ACH Return Debit | Return | | | | CUS | Terrence Stewart 0a0a0aefe9894e1 | | | | $1,005.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 562 | ACH Return Debit | 57727193 558af1a87ef64c0 | ACH Return Debit | Return | | | | CUS | 57727193 558af1a87ef64c0 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 561 | ACH Return Debit | ENXHI DUMI 1096d3a46add42e | ACH Return Debit | Return | | | | CUS | ENXHI DUMI 1096d3a46add42e | | | | $155.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 478 | ACH Return Debit | BECKY B MOSS c37c38579406496 | ACH Return Debit | Return | | | | CUS | BECKY B MOSS c37c38579406496 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 3842 | M01RB3902AQ103NY | ORIG.KATHLEEN A KEENA | Wire Credit | Wire | M01RB3902AQ103NY | KATHLEEN A KEENA | | CUS | KATHLEEN A KEENA | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 531 | ACH Return Debit | Sue Covert 771ea1da5b3e463 | ACH Return Debit | Return | | | | CUS | Sue Covert 771ea1da5b3e463 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 519 | ACH Return Debit | Querra Allen 9a153a1f1543440 | ACH Return Debit | Return | | | | CUS | Querra Allen 9a153a1f1543440 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 4005 | Credit | 1952 | SEN from 5090031765+0022474665210 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,084.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 473 | ACH Return Debit | BECKY B MOSS 793c2ea094484e8 | ACH Return Debit | Return | | | | CUS | BECKY B MOSS 793c2ea094484e8 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 769 | SEN to 5090016576+2153392842083 | b30172d97f9c4d17982d2795504adce8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | b30172d97f9c4d17982d2795504adce8 | KBIT GLOBAL LIMITED | 5090016576 | SEN | $408,382.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 21581 | SEN to 5090031765+1259127075193 | 2db7b189751046f796b3e08792b5bf2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $165,188.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 532 | ACH Return Debit | Sue Covert 6e5bec6bc02949c | ACH Return Debit | Return | | | | CUS | Sue Covert 6e5bec6bc02949c | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 4468 | M01RB0854NV13JMP | ORIG.JAMES JOHN TRACY | Wire Credit | Wire | M01RB0854NV13JM | JAMES JOHN TRACY | | CUS | JAMES JOHN TRACY | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 25680 | M01RM3241DN1SYLM | ORIG.RSIS + TESTING LLC | Wire Credit | Wire | M01RM3241DN1SYL M | RSIS + TESTING LLC | | CUS | RSIS + TESTING LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 89 | Debit | 337 | melio/BPM LLP BPM LLP/invoice no. | 36279936 t63805002 BAM Trading Services | BAM Debit | ACH | | | | OPR | 36279936 t63805002 BAM Trading Services | | | | $21,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 17147 | SEN to 5090021964+1017326684936 | 7582706edd2e4a7c89d2462a2bc1fac6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4099 | Credit | 15086 | M01RG58141218Z4F | ORIG.Binance.US | Wire Return | Return | M01RG58141218Z4F | Binance.US | | CUS | ORIG.Binance.US | | | | $2,141.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 460 | ACH Return Debit | STEVEN SANDOVAL 63673068b57144e | ACH Return Debit | Return | | | | CUS | STEVEN SANDOVAL 63673068b57144e | | | | $20.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 450 | ACH Return Debit | 58184942 eb01b71b16580482 | ACH Return Debit | Return | | | | CUS | 58184942 eb01b71b16580482 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 442 | ACH Return Debit | KIMBERLY BETH DUGGAN 51e4ae94dc214b3 | ACH Return Debit | Return | | | | CUS | KIMBERLY BETH DUGGAN 51e4ae94dc214b3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 556 | ACH Return Debit | CAITLYN A HALE 6433a90f20b6403 | ACH Return Debit | Return | | | | CUS | CAITLYN A HALE 6433a90f20b6403 | | | | $680.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 9092 | Debit | 20869 | M01RK30297C2VQZ3 | BENE:58596152 | API Wire Debit | Wire | M01RK30297C2VQZ3 | | | 58596152 CUS | 58596152 | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 434 | ACH Return Debit | THERESE CAROLAN 020c4ad32c96443 | ACH Return Debit | Return | | | | CUS | THERESE CAROLAN 020c4ad32c96443 | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 713 | SEN to 5090021964+2055380821134 | c2f665706e42466e938077fb36b520b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 582 | ACH Return Debit | JENNIFER C DUNN e2413c9f376d409 | ACH Return Debit | Return | | | | CUS | JENNIFER C DUNN e2413c9f376d409 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 19436 | M01RJ38510M17CLM | ORIG:BARBARA DA SILVA NAUACK | Wire Credit | Wire | M01RJ38510M17CL M | BARBARA DA SILVA NAUACK | | | CUS | BARBARA DA SILVA NAUACK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 89 | Debit | 330 | Crunchy Links/Bill.com Crunchy Links - | Inv #04022245 016ZKZGSW23K3MQ Binance | ACH Debit | ACH | | | | OPR | Inv #04022245 016ZKZGSW23K3MQ Binance | | | | $31,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 26141 | SEN to 5090031765+1836102311650 | 05f1e3b7ea1b46799232d17a476fdeb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $452,617.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 89 | Debit | 327 | Adv Plus Banking/Expensify R87873649 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,025.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 446 | ACH Return Debit | KIMBERLY BETH DUGGAN 0cb8720c163240 | ACH Return Debit | Return | | | | CUS | KIMBERLY BETH DUGGAN 0cb8720c163240 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 89 | Debit | 326 | Deel, Inc./Deel Inc. ST-X7G1N0R9D0B9 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $106,118.45 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 557 | ACH Return Debit | Paul Bridge Jr 0d7224a6c542426 | ACH Return Debit | Return | | | | CUS | Paul Bridge Jr 0d7224a6c542426 | | | | $697.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 480 | ACH Return Debit | BECKY B MOSS db7bcdc85e0845c | ACH Return Debit | Return | | | | CUS | BECKY B MOSS db7bcdc85e0845c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 566 | ACH Return Debit | KILYMBER LENNYMAR HERN 64b0dd52fc944e8 | ACH Return Debit | Return | | | | CUS | KILYMBER LENNYMAR HERN 64b0dd52fc944e8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 493 | ACH Return Debit | 58597684 601672a1951b44a | ACH Return Debit | Return | | | | CUS | 58597684 601672a1951b44a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 89 | Debit | 331 | melio/Impact Tec Impact Tech, | Inc.Invoice no. 2630531-13 I63804799 | ACH Debit | ACH | | | | OPR | Inc.Invoice no. 2630531-13 I63804799 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 89 | Debit | 332 | melio/Greenspoon Greenspoon Marder | LLP:invoice no. 1356456 I63804879 BAM | ACH Debit | ACH | | | | OPR | LLP:invoice no. 1356456 I63804879 BAM | | | | $29,679.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 16686 | M01RH55066Y1Q6ZI | ORIG:ROBERTO LIVI | Wire Credit | Wire | M01RH55066Y1Q6ZI | ROBERTO LIVI | | | CUS | ROBERTO LIVI | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 719 | SEN to 5090031765+2059199058829 | 319cb9fc54d0459039f27f410d06434dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $412,650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 432 | ACH Return Debit | CRAIG MICHAEL MOBECK c1a40d6b774242b | ACH Return Debit | Return | | | | CUS | CRAIG MICHAEL MOBECK c1a40d6b774242b | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 427 | ACH Return Debit | 58307220 59298ba2d514425 | ACH Return Debit | Return | | | | CUS | 58307220 59298ba2d514425 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 575 | ACH Return Debit | DEMARIN BARBOSA 2494100bf3f0403 | ACH Return Debit | Return | | | | CUS | DEMARIN BARBOSA 2494100bf3f0403 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 540 | ACH Return Debit | HIGHVIEW CAPITAL ADVIS 8a5ee57db76f42d | ACH Return Debit | Return | | | | CUS | HIGHVIEW CAPITAL ADVIS 8a5ee57db76f42d | | | | $2,499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 2351 | SEN to 5090031765+0140395355442 | 6c3ed021adb54b69b6368eef8e41d65e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,212.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 11522 | M01RE59162H2HRJ1 | ORIG:PHILIP J LOGUIDICE JR | Wire Credit | Wire | M01RE59162H2HRJ1 | PHILIP J LOGUIDICE JR | | | CUS | PHILIP J LOGUIDICE JR | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 592 | ACH Return Debit | JANET T TEUFEL fc418d19a339427 | ACH Return Debit | Return | | | | CUS | JANET T TEUFEL fc418d19a339427 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 7100 | Debit | 578 | ACH Return Debit | 58323479 cb1bf968cc79419 | ACH Return Debit | Return | | | | CUS | 58323479 cb1bf968cc79419 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 9038 | M01RD32462K2VZPC | ORIG:ZACHARY WOLFE | Wire Credit | Wire | M01RD32462K2VZP | ZACHARY WOLFE | | | CUS | ZACHARY WOLFE | | | | $8,681.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4099 | Credit | 12852 | M01RF42391L153Z3 | ORIG:Binance.US | Wire Return | Return | M01RF42391L153Z3 | Binance.US | | | OPR | ORIG:Binance.US | | | | $108.08 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 9062 | Debit | 8289 | M01RD0654BA2PG1O | BENE:CONSILIO | API Wire Debit | Wire | M01RD0654BA2PG1 O | | CONSILIO | OPR | CONSILIO | | | | $868,809.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 4243 | SEN to 5090032193+0403417179716 | 658b993b7cb94bec8e65eb2e216d2737 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 499 | ACH Return Debit | 58597684 cd8d656ed5264bc | ACH Return Debit | Return | | | | CUS | 58597684 cd8d656ed5264bc | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 482 | ACH Return Debit | BECKY B MOSS e745fa2b4aee466 | ACH Return Debit | Return | | | | CUS | BECKY B MOSS e745fa2b4aee466 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 25786 | M01RM420425IROWE | ORIG:MICHAEL E LAGACE | Wire Credit | Wire | M01RM420425IROW E | MICHAEL E LAGACE | | | CUS | MICHAEL E LAGACE | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 13 | SEN to 5090031765+1906484718738 | 4b549a93fceb405c8e1a5d37d552c1ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $238,410.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 505 | ACH Return Debit | 57980942 fb81b0e4024d4ec | ACH Return Debit | Return | | | | CUS | 57980942 fb81b0e4024d4ec | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 461 | ACH Return Debit | STEVEN SANDOVAL 7c37537d76eb447 | ACH Return Debit | Return | | | | CUS | STEVEN SANDOVAL 7c37537d76eb447 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 526 | ACH Return Debit | LARRY SWARTZ e2026b74a7e84b2 | ACH Return Debit | Return | | | | CUS | LARRY SWARTZ e2026b74a7e84b2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 584 | ACH Return Debit | KHYARUL ALAM 022fa2417e754ae | ACH Return Debit | Return | | | | CUS | KHYARUL ALAM 022fa2417e754ae | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 16965 | SEN to 5090021964+1006308786321 | 4742b08f09e34103a9b1da2b9895ab94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 483 | ACH Return Debit | Sammy Tarlton a667f3b3a95644c | ACH Return Debit | Return | | | | CUS | Sammy Tarlton a667f3b3a95644c | | | | $26.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 523 | ACH Return Debit | Anthony Beatty e3befbefc0f0482 | ACH Return Debit | Return | | | | CUS | Anthony Beatty e3befbefc0f0482 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 496 | ACH Return Debit | 58597684 a2d4e290c7a141a | ACH Return Debit | Return | | | | CUS | 58597684 a2d4e290c7a141a | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 570 | ACH Return Debit | CHRISTOPHER GOODWIN 40042c23294e4d8 | ACH Return Debit | Return | | | | CUS | CHRISTOPHER GOODWIN 40042c23294e4d8 | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Debit | 21318 | M01RK4900EG27Z03 | ORIG:SANDY M VEYDT | Wire Credit | Wire | M01RK4900EG27Z03 | SANDY M VEYDT | | | CUS | SANDY M VEYDT | | | | $49,600.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 572 | ACH Return Debit | ENXHI DUMI 25a3eb998o4d4a0 | ACH Return Debit | Return | | | | CUS | ENXHI DUMI 25a3eb998o4d4a0 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 4052 | Credit | 21384 | M01RK52499A2L1SW | ORIG:FADI JAMEEL ODEH ELNASSER | Wire Credit | Wire | M01RK52499A2L1S W | FADI JAMEEL ODEH ELNASSER | | CUS | FADI JAMEEL ODEH ELNASSER | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 15001 | SEN to 5090021964+0855309328671 | 6c32b43884af4558aea7839e0f0e495b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 527 | ACH Return Debit | LARRY SWARTZ f6c522a9a8f2472 | ACH Return Debit | Return | | | | CUS | LARRY SWARTZ f6c522a9a8f2472 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 25864 | M01RM5129NF1PZ7S | ORIG:JIMMY SHAW | Wire Credit | Wire | M01RM5129NF1PZ7 | JIMMY SHAW | | CUS | JIMMY SHAW | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 485 | ACH Return Debit | James Samuel Oakes 59b6d702b75444 | ACH Return Debit | Return | | | | CUS | James Samuel Oakes 59b6d702b75444 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 431 | ACH Return Debit | CRAIG MICHAEL MOBECK 5e0d4cc74b804b6 | ACH Return Debit | Return | | | | CUS | CRAIG MICHAEL MOBECK 5e0d4cc74b804b6 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 16400 | M01RH4418DX1GTO0 | ORIG:LINDA G MOLDAUER | Wire Credit | Wire | M01RH4418DX1GTO | LINDA G MOLDAUER | | CUS | LINDA G MOLDAUER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 9099 | Debit | 13393 | M01RG0108311OIDC | BENE:CHRISTON OASAY | Wire Return Debit - API | Return | M01RG0108311OIDC | | CHRISTON OASAY | CUS | BENE:CHRISTON OASAY | | | | $77.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 7100 | Debit | 553 | ACH Return Debit | 58351752 81be14df891f84f5 | ACH Return Debit | Return | | | | CUS | 58351752 81be14df891f84f5 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 20080 | M01RK04297D2DTMJ | ORIG:RICHARD OLSEN | Wire Credit | Wire | M01RK04297D2DTM | RICHARD OLSEN | | CUS | RICHARD OLSEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 591 | ACH Return Debit | 58596490 fdbf0e844bbf47d | ACH Return Debit | Return | | | | CUS | 58596490 fdbf0e844bbf47d | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 545 | ACH Return Debit | BAMA MARKETING INC 5261cdbdc1c246b | ACH Return Debit | Return | | | | CUS | BAMA MARKETING INC 5261cdbdc1c246b | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 12612 | M01RF34093I123RG | ORIG:JIAKANG LI | Wire Credit | Wire | M01RF34093I123RG | JIAKANG LI | | CUS | JIAKANG LI | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 9092 | Debit | 2453 | M01R2010955283QS | BENE:58639208 | API Wire Debit | Wire | M01R2010955283QS | | 58639208 | CUS | 58639208 | | | | $1,467.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 580 | ACH Return Debit | JENNIFER C DUNN 2d83e2bc0ec8466 | ACH Return Debit | Return | | | | CUS | JENNIFER C DUNN 2d83e2bc0ec8466 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 21835 | SEN to 5090031765+1310534248125 | 32c7e88fb4445038e76a3a05362124d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $181,797.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 555 | ACH Return Debit | LUIS E CRISANTO 593357e118de4ec | ACH Return Debit | Return | | | | CUS | LUIS E CRISANTO 593357e118de4ec | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/22 | 9084 | Debit | 545 | SEN to 5090031765+1952203475269 | 46cb8a4e6538419489b4b684ddd1815b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $272,533.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 581 | ACH Return Debit | JENNIFER C DUNN e1dd5be6bdaf47b | ACH Return Debit | Return | | | | CUS | JENNIFER C DUNN e1dd5be6bdaf47b | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 525 | ACH Return Debit | Hennessey Mcafee 309d3b015d824fa | ACH Return Debit | Return | | | | CUS | Hennessey Mcafee 309d3b015d824fa | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 9062 | Debit | 8277 | M01RD0651861BANF | BENE:GOOGLE LLC | Wire Debit | Wire | M01RD0651861BANF | | GOOGLE LLC | OPR | GOOGLE LLC | | | | $570,218.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 21 | Credit | 346 | PNCBANK_XTRANSFR/TRIALCR EDT 4441318473 | BARBARA D NAUIACK | ACH Credit | ACH | | | | CUS | BARBARA D NAUIACK | | | | $0.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 552 | ACH Return Debit | 58332365 d7689b3966b04b0 | ACH Return Debit | Return | | | | CUS | 58332365 d7689b3966b04b0 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 4052 | Credit | 12880 | M01RF4420E226LM7 | ORIG:RICHARD M CRAWFORDLOIS Y CRAWFORD | Wire Credit | Wire | M01RF4420E226LM7 | RICHARD M CRAWFORDLOIS Y CRAWFORD | | CUS | RICHARD M CRAWFORDLOIS Y CRAWFORD | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 586 | ACH Return Debit | HOLLY L WEAVER 62cb4c5561a3475 | ACH Return Debit | Return | | | | CUS | HOLLY L WEAVER 62cb4c5561a3475 | | | | $4,899.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 89 | Credit | 338 | mello/FS Vector FS Vector LLCInvoice | no. 11571 I64022621 BAM Trading | ACH Debit | ACH | | | | OPR | no. 11571 I64022621 BAM Trading | | | | $46,275.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/22 | 7100 | Debit | 429 | ACH Return Debit | Jackson Hubert a965bf86809f1488 | ACH Return Debit | Return | | | | CUS | Jackson Hubert a965bf86809f1488 | | | | $3,184.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 21 | Credit | 343 | OCEANFIRST BANK/TRIALCREDIT *****/67011 | MARCIA GELMAN | ACH Credit | ACH | | | | CUS | MARCIA GELMAN | | | | $0.18 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 395 | Crunchy Links/Bill.com Crunchy Links - | Inv #04022232 016VZIGAP23LQ40 Binance | ACH Debit | ACH | | | | OPR | Inv #04022232 016VZIGAP23LQ40 Binance | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 16823 | SEN to 5090031765+1058207447196 | 34ebe2634d46460d92b3810df2fdfa28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $260,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 14535 | SEN to 5090031765+0919410960474 | 4e29893de4b44427990af4888443I617 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $250,087.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 572 | ACH Return Debit | 58044792 c53e9c4245f44e3 | ACH Return Debit | Return | | | | CUS | 58044792 c53e9c4245f44e3 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 21 | Credit | 410 | MSPBNA BANK/TRANSFER 000002025661671 | ETRADE BANK | ACH Credit | ACH | | | | CUS | ETRADE BANK | | | | $0.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 655 | ACH Return Debit | 58603808 de7ad79417d24ba | ACH Return Debit | Return | | | | CUS | 58603808 de7ad79417d24ba | | | | $996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 1039 | SEN to 5090022251+2300401286183 | a4c6fac805374532b286898543d9ab95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $206,116.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 611 | ACH Return Debit | 58597684 a38fe4102167Aa1 | ACH Return Debit | Return | | | | CUS | 58597684 a38fe4102167Aa1 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 697 | ACH Return Debit | MITCHELL J COHEN 632bba8e10c7409 | ACH Return Debit | Return | | | | CUS | MITCHELL J COHEN 632bba8e10c7409 | | | | $4,988.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 17426 | M01SJ22172A1DYTH | ORIG:A G BRANCH | Wire Credit | Wire | M01SJ22172A1DYTH | A G BRANCH | | CUS | A G BRANCH | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 15721 | SEN to 5090031765+1008106892488 | 13e3465da8c24238959645e65b208c43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $256,552.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 651 | ACH Return Debit | VERNON JON RODEFFER 25304c362dbb42e | ACH Return Debit | Return | | | | CUS | VERNON JON RODEFFER 25304c362dbb42e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 9092 | Debit | 5393 | M01SC3026B316ZFM | BENE:Daniel Goodsell | API Wire Debit | Wire | M01SC3026B316ZFM | | Daniel Goodsell | CUS | Daniel Goodsell | | | | $330.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 652 | ACH Return Debit | ETHAN J HUNTEMAN 9be273b76cf04a1 | ACH Return Debit | Return | | | | CUS | ETHAN J HUNTEMAN 9be273b76cf04a1 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 582 | ACH Return Debit | 58356339 47da47b39816494 | ACH Return Debit | Return | | | | CUS | 58356339 47da47b39816494 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 669 | ACH Return Debit | 57727193 544e837bd8f843f | ACH Return Debit | Return | | | | CUS | 57727193 544e837bd8f843f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 19091 | SEN to 5090031765+1228332721018 | ee8f572dac5f426f89db8bbb8a6ab656 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $225,074.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 604 | ACH Return Debit | 58287072 a8cab352df82e7 | ACH Return Debit | Return | | | | CUS | 58287072 a8cab352df82e7 | | | | $900.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 647 | ACH Return Debit | MEGHAN E TUDOR 7cce783cabeb408 | ACH Return Debit | Return | | | | CUS | MEGHAN E TUDOR 7cce783cabeb408 | | | | $4,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 613 | SEN to 5090031765+2131312619022 | bc7cfc503cd84afa88ac52ec87e3a2c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 1075 | SEN to 5090031765+2306301064362 | 7eb46f813daa433ab34d052c84157bc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,594.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 590 | ACH Return Debit | CRISTOPHER A HORWITZ ab0abb501cbe45c | ACH Return Debit | Return | | | | CUS | CRISTOPHER A HORWITZ ab0abb501cbe45c | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 7634 | M01SD01273H11G2L | ORIG:HERNAN E AGUILAR OR CINDY A AGUILAR | Wire Credit | Wire | M01SD01273H11G2L | HERNAN E AGUILAR OR CINDY A AGUILAR | | CUS | HERNAN E AGUILAR OR CINDY A AGUILAR | | | | $109.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 12633 | SEN to 5090016576+0806166687770 | 446d29c01afc46a780beef0126560d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $439,329.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 21 | Credit | 411 | MSPBNA BANK/TRANSFER 000002025601671 | ETRADE BANK | ACH Credit | ACH | | | | CUS | ETRADE BANK | | | | $0.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 12193 | SEN to 5090022251+0750590742111 | bee1284988914 7fb429406d525b3b2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $249,635.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 567 | ACH Return Debit | FLORENCE ROTH 33da0404e9e14f3 | ACH Return Debit | Return | | | | CUS | FLORENCE ROTH 33da0404e9e14f3 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 603 | ACH Return Debit | Mark Durham 7c6380c11c8144f | ACH Return Debit | Return | | | | CUS | Mark Durham 7c6380c11c8144f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 666 | ACH Return Debit | Jerome Edison 17e1a29e16f8498 | ACH Return Debit | Return | | | | CUS | Jerome Edison 17e1a29e16f8498 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 658 | ACH Return Debit | 58585955 35eafa2e9f7d48c | ACH Return Debit | Return | | | | CUS | 58585955 35eafa2e9f7d48c | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 9064 | Debit | 7379 | M01SD1328472CVF1 | BENE:ITALKI HK LIMITED | Foreign Wire Debit | Foreign Wire | M01SD1328472CVF1 | | ITALKI HK LIMITED | OPR | ITALKI HK LIMITED | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4099 | Credit | 10588 | M01SF10241W2ZGGE | ORIG:Binance.US | Wire Return | Return | M01SF10241W2ZGG E | | Binance.US | CUS | ORIG:Binance.US | | | | $456.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 16357 | SEN to 5090021964+1034294270195 | f4de86e291134 2e6b8f880be0e641655 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 610 | ACH Return Debit | 58597684 88ab59a7499444d | ACH Return Debit | Return | | | | CUS | 58597684 88ab59a7499444d | | | | $54.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 677 | ACH Return Debit | 58158756    2 bab2cbedf4ae4e4 | ACH Return Debit | Return | | | | CUS | 58158756    2 bab2cbedf4ae4e4 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 634 | ACH Return Debit | BAMA MARKETING INC 94262 1ead796411 | ACH Return Debit | Return | | | | CUS | BAMA MARKETING INC 94262 1ead796411 | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 396 | melloYouGov Ame YouGov America | IncInvoice no. 2168201641804478 BAM | ACH Debit | ACH | | | | OPR | IncInvoice no. 2168201641804478 BAM | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 678 | ACH Return Debit | 58158756    2 7ced2468d7a344e | ACH Return Debit | Return | | | | CUS | 58158756    2 7ced2468d7a344e | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 12765 | SEN to 5090031765+0812219217435 | 822f964e65df4288916f75b389c9e809 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $251,358.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 8598 | M01SD5527HQ2B3SB | ORIG:SHLOMO GEVA | Wire Credit | Wire | M01SD5527HQ2B3S B | SHLOMO GEVA | | CUS | SHLOMO GEVA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 681 | ACH Return Debit | 58418800 e73f26a844ba46c | ACH Return Debit | Return | | | | CUS | 58418800 e73f26a844ba46c | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 583 | ACH Return Debit | MARCIA THOMPSON 1f099bdee3a041d | ACH Return Debit | Return | | | | CUS | MARCIA THOMPSON 1f099bdee3a041d | | | | $383.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 692 | ACH Return Debit | 58210086 6e3c11710a83408 | ACH Return Debit | Return | | | | CUS | 58210086 6e3c11710a83408 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 682 | ACH Return Debit | 58418800 160fe8517a884ed | ACH Return Debit | Return | | | | CUS | 58418800 160fe8517a884ed | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 563 | ACH Return Debit | EDUARD KOVALEV 3f8885d1e49349d | ACH Return Debit | Return | | | | CUS | EDUARD KOVALEV 3f8885d1e49349d | | | | $50.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 13232 | M01SG3329G11U205 | ORIG:MARQUES D SULLIVAN OR VERONICA | Wire Credit | Wire | M01SG3329G11U205 | MARQUES D SULLIVAN OR VERONICA | | CUS | MARQUES D SULLIVAN OR VERONICA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 18488 | M01SK0539OH2K8MT | ORIG:TROY D BIEGHLER | Wire Credit | Wire | M01SK0539OH2K8M T | TROY D BIEGHLER | | CUS | TROY D BIEGHLER | | | | $24,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 657 | ACH Return Debit | 58595055 b74c1ced15fd4ed | ACH Return Debit | Return | | | | CUS | 58595055 b74c1ced15fd4ed | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 15379 | SEN to 5090031765+0954123963877 | 624c6b0542984ceea9c913f0e16248b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $350,671.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 22983 | SEN to 5090031765+1455545823852 | 27526b937e4a4120bec0195312f1f0ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,022.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 13248 | M01SG3513JZ1E8UR | ORIG:CRAIG R GRIFFITHS | Wire Credit | Wire | M01SG3513JZ1E8UR | CRAIG R GRIFFITHS | | CUS | CRAIG R GRIFFITHS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 390 | Alexander Brehm/Expensify RB7738818 Ram | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $425.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 704 | ACH Return Debit | 58420458 c24769e73b9949d | ACH Return Debit | Return | | | | CUS | 58420458 c24769e73b9949d | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 18992 | M01SK2242K52ND3I | ORIG:DANIEL BISSONNETTE | Wire Credit | Wire | M01SK2242K52ND3I | DANIEL BISSONNETTE | | CUS | DANIEL BISSONNETTE | | | | $7,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 561 | ACH Return Debit | CHRISTOFER A ISEA 0d76a9118902447 | ACH Return Debit | Return | | | | CUS | CHRISTOFER A ISEA 0d76a9118902447 | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 9099 | Debit | 1961 | M01S30143MP1OC79 | BENE:ROBERT W MORIN OR | Wire Return Debit - API | Return | M01S30143MP1OC7 | ROBERT W MORIN OR | | CUS | BENE:ROBERT W MORIN OR | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 9092 | Debit | 11163 | M01SF3012OL1DMV5 | BENE:Tammy Ellingson | API Wire Debit | Wire | M01SF3012OL1DMV 5 | | Tammy Ellingson | CUS | BENE:Tammy Ellingson | | | | $138.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 676 | ACH Return Debit | Soleil R Thompson 7a31a5b5c5d8432 | ACH Return Debit | Return | | | | CUS | Soleil R Thompson 7a31a5b5c5d8432 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 696 | ACH Return Debit | 58346541 90c2b1607298404 | ACH Return Debit | Return | | | | CUS | 58346541 90c2b1607298404 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 598 | ACH Return Debit | 57877301 68552ed142e0497 | ACH Return Debit | Return | | | | CUS | 57877301 68552ed142e0497 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 568 | ACH Return Debit | 58364617 72bb4b3016db4fd | ACH Return Debit | Return | | | | CUS | 58364617 72bb4b3016db4fd | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 574 | ACH Return Debit | RODOLFO AVILA FIGUEROA 0dc11c35202d4d6 | ACH Return Debit | Return | | | | CUS | RODOLFO AVILA FIGUEROA 0dc11c35202d4d6 | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 15834 | M01SI10352R1MT2Q | ORIG:THE KAREN P SCHLOM TRUST | Wire Credit | Wire | M01SI10352R1MT2Q | THE KAREN P SCHLOM TRUST | | CUS | THE KAREN P SCHLOM TRUST | | | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 562 | ACH Return Debit | FABIO SOUZA 1bf3bf0433d44e1 | ACH Return Debit | Return | | | | CUS | FABIO SOUZA 1bf3bf0433d44e1 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 654 | ACH Return Debit | Marcia A Gelman 6cf4712ae15c425 | ACH Return Debit | Return | | | | CUS | Marcia A Gelman 6cf4712ae15c425 | | | | $2,900.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 23133 | SEN to 50900317651+1652034224439 | 04dd62a21c44443b9fd562e79435f200 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $230,467.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 7100 | Debit | 656 | 58603808 309d8758655c479 | 58603808 309d8758655c479 | ACH Debit | Return | M01ST0024762SKX6 | | | CUS | 58603808 309d8758655c479 | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 9092 | Debit | 2189 | BENE:Bryan Ong | BENE:Bryan Ong | API Wire Debit | Wire | M01ST0024762SKX6 | Bryan Ong | | CUS | Bryan Ong | | | | | $162.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 643 | Ethan Goode 9c01b8866c0642d | Ethan Goode 9c01b8866c0642d | ACH Return Debit | Return | | | | CUS | Ethan Goode 9c01b8866c0642d | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 625 | ACH Return Debit | CYNTHIA L DUSTIN 325362c2fa7844c | ACH Return Debit | Return | | | | CUS | CYNTHIA L DUSTIN 325362c2fa7844c | | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 10722 | M01SF1643K32ZCW7 | ORIG RICHY C MACANIP | Wire Credit | Wire | M01SF1643K32ZCW | RICHY C MACANIP | | CUS | RICHY C MACANIP | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 23193 | SEN to 50900317651+1802573841203 | 41c9f5d12d1e4101fb0e6841c7d0482 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 13251 | SEN to 50900317651+0836140590047 | afbe7c07c6764cfdbdeff4a4eb5a316c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $418,211.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 9110 | M01SD5427FI1NOHN | ORIG JAMES JOHN TRACY | Wire Credit | Wire | M01SD5427FI1NOHN | JAMES JOHN TRACY | | CUS | JAMES JOHN TRACY | | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 619 | ACH Return Debit | THEO BLAKE 4fa963685c4748c | ACH Return Debit | Return | | | | CUS | THEO BLAKE 4fa963685c4748c | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 412 | MSPBNA BANK/TRANSFER 000002025601671 | ETRADE BANK | ETRADE BANK | ACH | | | | CUS | ETRADE BANK | | | | | $0.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 660 | 58595055 e843cae121fb481 | 58595055 e843cae121fb481 | ACH Return Debit | Return | | | | CUS | 58595055 e843cae121fb481 | | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 624 | 584940748185590625be47d | 584940748185590625be47d | ACH Return Debit | Return | | | | CUS | 584940748185590625be47d | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 620 | Mario Lopez 5ca2b2a6608843d | Mario Lopez 5ca2b2a6608843d | ACH Return Debit | Return | | | | CUS | Mario Lopez 5ca2b2a6608843d | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 586 | Nicholas Anthony D'Ago ee0fc97719da409 | Nicholas Anthony D'Ago ee0fc97719da409 | ACH Return Debit | Return | | | | CUS | Nicholas Anthony D'Ago ee0fc97719da409 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 9842 | M01SE43219X2NA1C | ORIG PHUONG NGUYEN | Wire Credit | Wire | M01SE43219X2NA1C | PHUONG NGUYEN | | CUS | PHUONG NGUYEN | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 1351 | SEN to 50900317651+2332525689890 | 640a84b8b4cf41d29add4d1d5d5f9ba2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $242,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 1553 | SEN to 50900317651+0126462850689 | 819f7562afa049878ff289d13b036f93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $229,416.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 16340 | M01SI3344FC2249R | ORIG TRACY MORGAN | Wire Credit | Wire | M01SI3344FC2249R | TRACY MORGAN | | CUS | TRACY MORGAN | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 18139 | SEN to 50900317651+1151044308172 | b135f12d5092439bab908d14151b1c2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,031.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 626 | ACH Return Debit | CYNTHIA L DUSTIN db43e5d3338e47d | ACH Return Debit | Return | | | | CUS | CYNTHIA L DUSTIN db43e5d3338e47d | | | | | $24.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 673 | 58413593 5d6db9a9cdb24e6 | 58413593 5d6db9a9cdb24e6 | ACH Return Debit | Return | | | | CUS | 58413593 5d6db9a9cdb24e6 | | | | | $510.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 16198 | M01SI2754EU1BER3 | ORIG VALERIE ODEN | Wire Credit | Wire | M01SI2754EU1BER3 | VALERIE ODEN | | CUS | VALERIE ODEN | | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 7190 | Debit | 508 | Binance.US/PAYMENT Batch-0000002 | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | | $39.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 7100 | Debit | 703 | 58420458 c1a8a6f1121b480 | 58420458 c1a8a6f1121b480 | ACH Return Debit | Return | | | | CUS | 58420458 c1a8a6f1121b480 | | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 12879 | SEN to 50900317651+0820411100743 | d931faf57e8249d18565b353dc687830 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,068.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 635 | ACH Return Debit | BAMA MARKETING INC ac90a90c75bc425 | ACH Return Debit | Return | | | | CUS | BAMA MARKETING INC ac90a90c75bc425 | | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 584 | ACH Return Debit | PHONG NHU HOANG PHAM c4fd9bccfb85470 | ACH Return Debit | Return | | | | CUS | PHONG NHU HOANG PHAM c4fd9bccfb85470 | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 2456 | M01S94242AQ1ITQQ | ORIG RENEE NICOLE METTY | Wire Credit | Wire | M01S94242AQ1ITQQ | RENEE NICOLE METTY | | CUS | RENEE NICOLE METTY | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 17570 | M01SJ2754F82MHFG | ORIG SANDY M VEYDT | Wire Credit | Wire | M01SJ2754F82MHFG | SANDY M VEYDT | | CUS | SANDY M VEYDT | | | | | $42,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 575 | ACH Return Debit | JANE O KAPLAN f19545b5ea2a4b9 | ACH Return Debit | Return | | | | CUS | JANE O KAPLAN f19545b5ea2a4b9 | | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 629 | ACH Return Debit | KRISZTIAN KOVARI 60e688412826496 | ACH Return Debit | Return | | | | CUS | KRISZTIAN KOVARI 60e688412826496 | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 9092 | Debit | 2341 | M01S300236A2OBYQ | BENE:Christopher Mitchell | API Wire Debit | Wire | M01S300236A2OBYQ | | Christopher Mitchell | CUS | Christopher Mitchell | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 571 | ACH Return Debit | 58044792 be7d76f404284e9 | ACH Return Debit | Return | | | | CUS | 58044792 be7d76f404284e9 | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 89 | Debit | 393 | ROBERT HALF, INC/INTERNET | 0430000093153428 Anchinges Vanessa | ACH Debit | ACH | | | | OPR | 0430000093153428 Anchinges Vanessa | | | | | $3,009.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 6614 | M01SD0136GW1JZB0 | ORIG JOHN T OSGOOD OR JENNIFER M OSGOOD | Wire Credit | Wire | M01SD0136GW1JZB0 | JOHN T OSGOOD OR JENNIFER M OSGOOD | | CUS | JOHN T OSGOOD OR JENNIFER M OSGOOD | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 703 | SEN to 50900317651+2213234441427 | 2f3039d53d9a428fa839282bcef9ba5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $234,784.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 20040 | M01SL1709G922GF2 | ORIG JEETENDRA BHAKTA | Wire Credit | Wire | M01SL1709G922GF2 | JEETENDRA BHAKTA | | CUS | JEETENDRA BHAKTA | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 13013 | SEN to 50900317651+0826177781950 | 4715a30b1ec04ed3adc1ced0c3117336 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $251,888.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 679 | ACH Return Debit | Michael Brown 76695f029c0b48d | ACH Return Debit | Return | | | | CUS | Michael Brown 76695f029c0b48d | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 640 | ACH Return Debit | Kiantai Degree 5cad0e9d90084a8 | ACH Return Debit | Return | | | | CUS | Kiantai Degree 5cad0e9d90084a8 | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 13910 | M01SG5757GO2DHOY | ORIG KELLIE MARKEY | Wire Credit | Wire | M01SG5757GO2DHOY | KELLIE MARKEY | | CUS | KELLIE MARKEY | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 646 | ACH Return Debit | MEGHAN E TUDOR a8ef1a782d94ca | ACH Return Debit | Return | | | | CUS | MEGHAN E TUDOR a8ef1a782d94ca | | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 601 | ACH Return Debit | Marco Espinosa 831ac4b44307439 | ACH Return Debit | Return | | | | CUS | Marco Espinosa 831ac4b44307439 | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 623 | ACH Return Debit | 58494074 5f3ae6c46cd64a9 | ACH Return Debit | Return | | | | CUS | 58494074 5f3ae6c46cd64a9 | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 19382 | M01SK43189W1TPZ1 | ORIG LUCAS S ARANHA | Wire Credit | Wire | M01SK43189W1TPZ1 | LUCAS S ARANHA | | CUS | LUCAS S ARANHA | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 9099 | Debit | 2139 | BENE:TROY D BIEGHLER | BENE:TROY D BIEGHLER | Wire Return Debit - API | Return | M01S246024W2IWAE | | TROY D BIEGHLER | CUS | BENE:TROY D BIEGHLER | | | | | $24,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 566 | ACH Return Debit | Bonnie Waterman ba5eb0ea295949e | ACH Return Debit | Return | | | | CUS | Bonnie Waterman ba5eb0ea295949e | | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4099 | Debit | 3634 | M01SB3237K11VJ49 | ORIG:Binance.US | Wire Return | Return | M01SB3237K11VJ49 | Binance.US | | CUS | ORIG:Binance.US | | | | | $1,234.73 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 577 | ACH Return Debit | CAROL M BUSSARD 8885ee562cac4d5 | ACH Return Debit | Return | | | | CUS | CAROL M BUSSARD 8885ee562cac4d5 | | | | $2,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 691 | ACH Return Debit | FRANKLIN HERSHEY 2 0be9a6e214fe41b | ACH Return Debit | Return | | | | CUS | FRANKLIN HERSHEY 2 0be9a6e214fe41b | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 593 | ACH Return Debit | GEORGE WASSELL 66d3a69d6615477 | ACH Return Debit | Return | | | | CUS | GEORGE WASSELL 66d3a69d6615477 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 15055 | SEN to 5090031765+0938320591373 | 901bcc260db545fda31752167cf7c4262 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $234,084.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 612 | ACH Return Debit | 58597684 b42023ac1b9c498 | ACH Return Debit | Return | | | | CUS | 58597684 b42023ac1b9c498 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 680 | ACH Return Debit | 58536530 de0d63fe8c98460 | ACH Return Debit | Return | | | | CUS | 58536530 de0d63fe8c98460 | | | | $64.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 608 | ACH Return Debit | 58287072 aee8e80d8d3745b | ACH Return Debit | Return | | | | CUS | 58287072 aee8e80d8d3745b | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 21 | Credit | 416 | BANK OF AMERICA/TRIALCREDIT 566735834 | RICHY MACANIP | ACH Credit | ACH | | | | CUS | RICHY MACANIP | | | | $0.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 19264 | M01SK3725HH1WS3Q | ORIG:JONATHAN THOMPSON | Wire Credit | Wire | M01SK3725HH1WS3Q | JONATHAN THOMPSON | | CUS | JONATHAN THOMPSON | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 5255 | SEN to 5090031765+0421153090828 | 2a162ee69513b46cf8a5ec7bc67fa2756 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RICHY MACANIP | | | | $404,846.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 415 | BANK OF AMERICA/TRIALDEBIT 566735838 | RICHY MACANIP | ACH Return Debit | Return | | | | CUS | RICHY MACANIP | | | | $1.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 9099 | Debit | 2007 | M01S30143P9210O6 | BENE:ROY K PEMBROKE | Wire Return Debit - API | Return | M01S30143P9210O6 | | ROY K PEMBROKE | CUS | BENE:ROY K PEMBROKE | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 636 | ACH Return Debit | BAMA MARKETING INC 75e00a297a43441 | ACH Return Debit | Return | | | | CUS | BAMA MARKETING INC 75e00a297a43441 | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 702 | ACH Return Debit | BRADLEY H BARNETT caf6aee1a6264f6 | ACH Return Debit | Return | | | | CUS | BRADLEY H BARNETT caf6aee1a6264f6 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 1431 | SEN to 5090031765+2347157828809 | e971aa2894e4470eac85a9e1682a4391 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $348,629.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 21 | Credit | 510 | Checkout LLC/00000000008 000000000BUS | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $30,467.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 565 | ACH Return Debit | AXCEL S VALLADARES 26d5af174991498 | ACH Return Debit | Return | | | | CUS | AXCEL S VALLADARES 26d5af174991498 | | | | $391.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 688 | ACH Return Debit | 58418800 e1164459c94d474 | ACH Return Debit | Return | | | | CUS | 58418800 e1164459c94d474 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 1387 | SEN to 5090031765+2336084457545 | b1621861f5c94fb6b7ac320bc237edc7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $269,541.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 622 | ACH Return Debit | CHRIS BAUER B5A0BAA1C96B41C | ACH Return Debit | Return | | | | CUS | CHRIS BAUER B5A0BAA1C96B41C | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 14734 | M01SH22391X1W29W | ORIG:JOSEPH JAMES KAYAL OR BRUCE R KAYAL | Wire Credit | Wire | M01SH22391X1W29W | JOSEPH JAMES KAYAL OR BRUCE R KAYAL | | CUS | JOSEPH JAMES KAYAL OR BRUCE R KAYAL | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 12638 | M01SG0613DL2PJKI | ORIG:LEONARD P CIABURRI | Wire Credit | Wire | M01SG0613DL2PJKI | LEONARD P CIABURRI | | CUS | LEONARD P CIABURRI | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 7100 | Debit | 693 | ACH Return Debit | ERICA L SAPIGAO-NUEZCA 23ca70f5fb0c47e | ACH Return Debit | Return | | | | CUS | ERICA L SAPIGAO-NUEZCA 23ca70f5fb0c47e | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 1421 | SEN to 5090031765+2342402589842 | 569bdf6ae7a64ed8badba8d91233a192 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $402,808.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 21 | Credit | 417 | BANK OF AMERICA/TRIALCREDIT 566735836 | RICHY MACANIP | ACH Credit | ACH | | | | CUS | RICHY MACANIP | | | | $0.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 7248 | M01SD1253812Y8TV | ORIG:TODD WILLIAM CHARNETSKI | Wire Credit | Wire | M01SD1253812Y8TV | TODD WILLIAM CHARNETSKI | | CUS | TODD WILLIAM CHARNETSKI | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 10238 | M01SE59340D22D0D | ORIG:DAVID MAURICE AELION | Wire Credit | Wire | M01SE59340D22D0D | DAVID MAURICE AELION | | CUS | DAVID MAURICE AELION | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 22061 | SEN to 5090031765+1354146422178 | 6f48bf854c6a436bba119100a676a60e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $253,602.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 671 | ACH Return Debit | 58326010 7acb1e474ef4480 | ACH Return Debit | Return | | | | CUS | 58326010 7acb1e474ef4480 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 674 | ACH Return Debit | 58413593 7a04ab120a44433 | ACH Return Debit | Return | | | | CUS | 58413593 7a04ab120a44433 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 19922 | M01SL14081J2SJX8 | ORIG:ERIN S TUSA | Wire Credit | Wire | M01SL14081J2SJX8 | ERIN S TUSA | | CUS | ERIN S TUSA | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 21 | Credit | 413 | ANGEL I JADAN/SENDER 566327462 BAM | ORIG:ERIN S TUSA | ACH Credit | ACH | | | | CUS | ANGEL I JADAN | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 580 | ACH Return Debit | 58356339 f3c065d43298460 | ACH Return Debit | Return | | | | CUS | 58356339 f3c065d43298460 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 401 | melio/Vianovo, L Vianovo, LPinvoice no. | 6214 I64180578 BAM Trading Services I | ACH Debit | ACH | | | | OPR | 6214 I64180578 BAM Trading Services I | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 630 | ACH Return Debit | JOSEPH F COSTA JR 681b49299f8d4ea | ACH Return Debit | Return | | | | CUS | JOSEPH F COSTA JR 681b49299f8d4ea | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 631 | SEN to 5090022251+2138099127221 | a4d6272a8c08462e9d00b187a4ed724d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $205,862.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 1471 | SEN to 5090031765+2359483586038 | 468d359031654642a397be51c66a0f64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $377,905.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 592 | ACH Return Debit | GEORGE WASSELL d5475ba26f7b405 | ACH Return Debit | Return | | | | CUS | GEORGE WASSELL d5475ba26f7b405 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 633 | ACH Return Debit | 58357698 ab74d219edd448f | ACH Return Debit | Return | | | | CUS | 58357698 ab74d219edd448f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 1451 | SEN to 5090031765+2353108524134 | e6bb8accf53946b8af96f0c54dca162 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 9403 | SEN to 5090031765+2353108524134 | 45bbcdd80b3b420d91deb3818e66c907 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 389 | Jesse Dunn/Expensify R87429236 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $535.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 597 | ACH Return Debit | 58566430 0bacffee75f2435 | ACH Return Debit | Return | | | | CUS | 58566430 0bacffee75f2435 | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 564 | ACH Return Debit | AXCEL S VALLADARES 101a9678798749d | ACH Return Debit | Return | | | | CUS | AXCEL S VALLADARES 101a9678798749d | | | | $391.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 4005 | Credit | 548 | SEN from 5090031765+2105023911594 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | | | $222,258.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 694 | ACH Return Debit | ERICA L SAPIGAO-NUEZCA e26d7a0e0ef04cf | ACH Return Debit | Return | | | | CUS | ERICA L SAPIGAO-NUEZCA e26d7a0e0ef04cf | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 16511 | SEN to 5090031765+1044289586790 | 3b5f778ad7034a69bdcca953e31f971e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $390,670.00 |

| Block | Customer Name | Account Number | Appli cation Code | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 578 | ACH Return Debit | 58356339 88386463689f41d | ACH Return Debit | Return | | | | CUS | 58356339 88386463689f41d | | | | $88.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 573 | ACH Return Debit | 58044792 d1aebb59a33048c | ACH Return Debit | Return | | | | CUS | 58044792 d1aebb59a33048c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 585 | ACH Return Debit | Nicholas Anthony D'Ago e508c15dcbe847d | ACH Return Debit | Return | | | | CUS | Nicholas Anthony D'Ago e508c15dcbe847d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 391 | Shizhe Gu/Expensify R87789782 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $627.32 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 685 | ACH Return Debit | 58418800 5b8e695cd8b0412 | ACH Return Debit | Return | | | | CUS | 58418800 5b8e695cd8b0412 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 12475 | SEN to 5090031765+0800232210668 | 772aab857cc742cb90e31bd943df7d0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | 772aab857cc742cb90e31bd943df7d0b | AUROS TECH LIMITED | 5090031765 | SEN | $426,791.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 25 | Credit | 486 | Ref 0281317 from Dep 5090023119 | Transfer Credit | Transfer Credit | Transfer | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 9092 | Debit | 2393 | M01S330290A12ZK8 | BENE 53926630 | API Wire Debit | Wire | M01S330290A12ZK8 | | | 53926630 CUS | 53926630 | | | | $456.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 8388 | M01SD47473E1304P | ORIG:GUNJAN SAMTANI VILLA S3 ADARSH PALM | Wire Credit | Wire | M01SD47473E1304P | GUNJAN SAMTANI VILLA S3 ADARSH PALM | | CUS | GUNJAN SAMTANI VILLA S3 ADARSH PALM | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 627 | ACH Return Debit | CYNTHIA L DUSTIN 1574c0f5716b4e1 | ACH Return Debit | Return | | | | CUS | CYNTHIA L DUSTIN 1574c0f5716b4e1 | | | | $4,989.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 641 | ACH Return Debit | Kiantai Degree ae17fb39b0dc420 | ACH Return Debit | Return | | | | CUS | Kiantai Degree ae17fb39b0dc420 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 699 | ACH Return Debit | ARIANA G FINKELSTEIN f9cb8d0f629b48f | ACH Return Debit | Return | | | | CUS | ARIANA G FINKELSTEIN f9cb8d0f629b48f | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 683 | ACH Return Debit | 58418800 174d6bbd85c5439 | ACH Return Debit | Return | | | | CUS | 58418800 174d6bbd85c5439 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 621 | ACH Return Debit | Austin Tibbs cf60368ffa054d5 | ACH Return Debit | Return | | | | CUS | Austin Tibbs cf60368ffa054d5 | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 637 | ACH Return Debit | BAMA MARKETING INC b967a9703ff481 | ACH Return Debit | Return | | | | CUS | BAMA MARKETING INC b967a9703ff481 | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 16247 | SEN to 5090031765+1030150281866 | 2997e564dc214709fc5c30f39d9e8cfb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $301,152.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 14241 | SEN to 5090031765+0908167407369 | 4ebd9d43c80641d0b77fbed0a2022217 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $236,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 17191 | SEN to 5090031765+1115015621131 | a40db066a06b41eba0506206c5f9bb5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $229,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 13088 | M01SG2653A41DOO5 | ORIG:JORGE RAMIREZ ALVAREZ | Wire Credit | Wire | M01SG2653A41DOO5 | JORGE RAMIREZ ALVAREZ | | CUS | JORGE RAMIREZ ALVAREZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 9099 | Debit | 2397 | M01S246024L1WXDV | BENE RANGANATHAN M RAMACHANDRAN OR | Wire Return Debit - API | Return | M01S246024L1WXD V | RANGANATHAN M RAMACHANDRAN OR | | CUS | BENE RANGANATHAN M RAMACHANDRAN OR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 615 | ACH Return Debit | 57980942 3007a80b750e44b | ACH Return Debit | Return | | | | CUS | 57980942 3007a80b750e44b | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 392 | Minh Diep/Expensify R87479539 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 602 | ACH Return Debit | Antonio Sanders 6759e007f04d45a | ACH Return Debit | Return | | | | CUS | Antonio Sanders 6759e007f04d45a | | | | $52.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 399 | melio/Eventus Sy Eventus Systems | IncInvoice no. 2809 t64180549 BAM | ACH Debit | ACH | | | | OPR | IncInvoice no. 2809 t64180549 BAM | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 16043 | SEN to 5090031765+1019436883325 | 168a26a74f4e7795573f99c26c1179 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $227,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 403 | SEN to 5090031765+2020592104979 | a018d6479894230936a988dfbcc7560 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $296,656.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 9092 | Debit | 2091 | M01S00029KD1DZX0 | BENE 58472196 | API Wire Debit | Wire | M01S00029KD1DZX0 | | | 58472196 CUS | 58472196 | | | | $1,279.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 22108 | Debit | 22108 | M01SL5526172317B | ORIG:LEWIS W FRANKEL | Wire Credit | Wire | M01SL5526172317B | LEWIS W FRANKEL | | CUS | LEWIS W FRANKEL | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 662 | ACH Return Debit | 55374053 28e234977d5d45 | ACH Return Debit | Return | | | | CUS | 55374053 28e234977d5d45 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 670 | ACH Return Debit | NICKOLAS REED 7cd8a880c428411 | ACH Return Debit | Return | | | | CUS | NICKOLAS REED 7cd8a880c428411 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 22282 | M01SM0238LE2W1AI | ORIG:DANIEL L. MITCHELL | Wire Credit | Wire | M01SM0238LE2W1AI | DANIEL L. MITCHELL | | CUS | DANIEL L. MITCHELL | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021095 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 21 | Credit | 409 | CAPITAL ONE N.A./CAPITALONE | 000010000000059 CAPITAL ONE NA | ACH Credit | ACH | | | | CUS | 000010000000059 CAPITAL ONE NA | | | | $0.18 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 559 | ACH Return Debit | BRITNEE ARVELLA b0fbfdb327ff42d | ACH Return Debit | Return | | | | CUS | BRITNEE ARVELLA b0fbfdb327ff42d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 82 | Debit | 793 | Ref 0281929 to Dep 5090031377 adjust ACH | reserve amount per Wil | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090031377 | OPR | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 664 | ACH Return Debit | 55374053 4a2455eef4a24fa | ACH Return Debit | Return | | | | CUS | 55374053 4a2455eef4a24fa | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 579 | ACH Return Debit | 58356339 101411572dab4ac | ACH Return Debit | Return | | | | CUS | 58356339 101411572dab4ac | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 16096 | M01SI22479F2LQ2W | ORIG:SIMONE MELANE PATRICK-ALEXANDER | Wire Credit | Wire | M01SI22479F2LQ2W | SIMONE MELANE PATRICK-ALEXANDER | | CUS | SIMONE MELANE PATRICK-ALEXANDER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 4005 | Credit | 21120 | SEN from 5090031765+1326318650756 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,051.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 4005 | Credit | 564 | SEN from 5090031765+2112431439950 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $344,510.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 587 | ACH Return Debit | CRISTOPHER A HORWITZ 0a084b6deb3c4da | ACH Return Debit | Return | | | | CUS | CRISTOPHER A HORWITZ 0a084b6deb3c4da | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 13981 | SEN to 5090031765+0900533539780 | 8895bfc11a1a4c03b117f0f94226ee81f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,041.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 689 | ACH Return Debit | 58418800 e30fbcff235545b | ACH Return Debit | Return | | | | CUS | 58418800 e30fbcff235545b | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 9092 | Debit | 22253 | M01SM0017BM1TVBR | BENE:Gerardo Lopez Machado | API Wire Debit | Wire | M01SM0017BM1TVB R | Gerardo Lopez Machado | Gerardo Lopez Machado CUS | | Gerardo Lopez Machado | | | | $321.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 15991 | SEN to 5090021964+1016189093531 | a0e4db0f89564fd4bb89b55ba160494ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 388 | Premier Plus Ckg/Expensify R86341997 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $296.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 599 | ACH Return Debit | Phoenix Rivera d8e834dc352446c | ACH Return Debit | Return | | | | CUS | Phoenix Rivera d8e834dc352446c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 10426 | M01SF07096R2IUYF | ORIG:PETER G GEORGE | Wire Credit | Wire | M01SF07096R2IUYF | PETER G GEORGE | | CUS | PETER G GEORGE | | | | $19,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 21 | Credit | 408 | CAPITAL ONE N.A./CAPITALONE | 000010000000059 CAPITAL ONE NA | ACH Credit | ACH | | | | CUS | 000010000000059 CAPITAL ONE NA | | | | $0.25 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090031377 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 25 | Credit | 794 | Ref 0281929 from Dep 5090021113 adjust A | CH reserve amount per Will | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 595 | ACH Return Debit | Matthew Miller 5cdede15c5d547f | Return | Return | | | | CUS | Matthew Miller 5cdede15c5d547f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 9099 | Debit | 1983 | M01S30143O22URO5 | BENE:MOLLY + MYK LAWRENCE BROWN TTEEMMB | Wire Return Debit - API | Return | M01S30143O22URO5 | | MOLLY + MYK LAWRENCE BROWN TTEEMMB | CUS | BENE:MOLLY + MYK LAWRENCE BROWN TTEEMMB | | | | $35,389.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 687 | ACH Return Debit | 58418800 ce2976a35cfc4a7 | ACH Return Debit | Return | | | | CUS | 58418800 ce2976a35cfc4a7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 700 | ACH Return Debit | ARIANA G FINKELSTEIN 6bf1f405e757401 | ACH Return Debit | Return | | | | CUS | ARIANA G FINKELSTEIN 6bf1f405e757401 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 21616 | M01SL3258LU1CZ57 | ORIG:THE BORDELON FAMIY REV LIV TRUST | Wire Credit | Wire | M01SL3258LU1CZ57 | THE BORDELON FAMIY REV LIV TRUST | | CUS | THE BORDELON FAMIY REV LIV TRUST | | | | $78,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 4052 | Credit | 21788 | M01SL4136MC2EOO5 | ORIG:LUCAS S ARANHA | Wire Credit | Wire | M01SL4136MC2EOO5 | LUCAS S ARANHA | | CUS | LUCAS S ARANHA | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 570 | ACH Return Debit | Tim 39c10409a91240b | ACH Return Debit | Return | | | | CUS | 58613116 39c10409a91240b | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 686 | ACH Return Debit | 58418800 b91555a1b85b423 | ACH Return Debit | Return | | | | CUS | 58418800 b91555a1b85b423 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 8882 | M01SE0350QS1RGAQ | ORIG:CRAIG R GRIFFITHS | Wire Credit | Wire | M01SE0350QS1RGAQ | CRAIG R GRIFFITHS | | CUS | CRAIG R GRIFFITHS | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 645 | ACH Return Debit | KATIE L MCCALL fb46483ea5bd48f | ACH Return Debit | Return | | | | CUS | KATIE L MCCALL fb46483ea5bd48f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 659 | ACH Return Debit | 58595055 7365e9710b9d647d | ACH Return Debit | Return | | | | CUS | 58595055 7365e9710b9d647d | | | | $820.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 675 | ACH Return Debit | 58413593 dbe4eda1e8554d1 | ACH Return Debit | Return | | | | CUS | 58413593 dbe4eda1e8554d1 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 650 | ACH Return Debit | NICHOLAS ANDREW VASQUE 20f3007145664d4 | ACH Return Debit | Return | | | | CUS | NICHOLAS ANDREW VASQUE 20f3007145664d4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 398 | melio/Mailgun Te Mailgun Technolooies, | Inc.Invoice no. 20 627939 164180535 BAM | ACH Debit | ACH | | | | OPR | Inc.Invoice no. 20 627939 164180535 BAM | | | | $15,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Credit | 19541 | SEN to 5090031765+1255118131119 | bee6b70423f2480fbc53d131b87d25e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $239,670.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 7190 | Debit | 507 | ACH Offset for Orginated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Orginated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $82,417.32 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 402 | melio/Kirkland & Kirkland & Ellis | LLP.Invoice no. 10400153 88 164180604 | ACH Debit | ACH | | | | OPR | LLP.Invoice no. 10400153 88 164180604 | | | | $99,134.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 7100 | Debit | 698 | ACH Return Debit | BRYAN POCCESCHI 35b839235cc34a2 | ACH Return Debit | Return | | | | CUS | BRYAN POCCESCHI 35b839235cc34a2 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 394 | ROBERT HALF, INC/INTERNET | 043000093220550 Anchinges Vanessa | ACH Debit | ACH | | | | OPR | 043000093220550 Anchinges Vanessa | | | | $814.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 644 | ACH Return Debit | CRISTOPHER A HORWITZ 0b096f2bb504473 | ACH Return Debit | Return | | | | CUS | CRISTOPHER A HORWITZ 0b096f2bb504473 | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 646 | ACH Return Debit | 58287072 4993991533a4b7 | ACH Return Debit | Return | | | | CUS | 58287072 4993991533a4b7 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 4052 | Credit | 21906 | M01SL4622GQ23QAV | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M01SL4622GQ23QAV | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 647 | ACH Return Debit | AMIE DAVILA MARRERO ee182b5b89e5441 | ACH Return Debit | Return | | | | CUS | AMIE DAVILA MARRERO ee182b5b89e5441 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 607 | ACH Return Debit | 58287072 512df7f1dabb4f0 | ACH Return Debit | Return | | | | CUS | 58287072 512df7f1dabb4f0 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 661 | ACH Return Debit | 58630393 b92b21cb07a94e3 | ACH Return Debit | Return | | | | CUS | 58630393 b92b21cb07a94e3 | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 9099 | Debit | 2349 | M01S30143N320BO3 | BENE:CAN EMDEN | Wire Return Debit - API | Return | M01S30143N320BO3 | | CAN EMDEN | CUS | BENE:CAN EMDEN | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 648 | ACH Return Debit | MEGHAN E TUDOR 4214aa810b284e0 | ACH Return Debit | Return | | | | CUS | MEGHAN E TUDOR 4214aa810b284e0 | | | | $4,997.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 14834 | M01SH25346W158UU | ORIG:WILLIAM CODY BUNDA | Wire Credit | Wire | M01SH25346W158UU | WILLIAM CODY BUNDA | | CUS | WILLIAM CODY BUNDA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 4052 | Credit | 21796 | M01SL4217JI172F8 | ORIG:DENISE A GORDY ITF | Wire Credit | Wire | M01SL4217JI172F8 | DENISE A GORDY ITF | | CUS | DENISE A GORDY ITF | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 589 | ACH Return Debit | CRISTOPHER A HORWITZ 2516ddf499964fc | ACH Return Debit | Return | | | | CUS | CRISTOPHER A HORWITZ 2516ddf499964fc | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 21 | Credit | 414 | DHRUV SANCHETY/SENDER 566751348 BAM | TRADING SER | ACH Credit | ACH | | | | CUS | DHRUV SANCHETY | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 4005 | Credit | 426 | SEN from 5090021964+2041227565962 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,821,226.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 596 | ACH Return Debit | Keith Green e07053f393164aa | ACH Return Debit | Return | | | | CUS | Keith Green e07053f393164aa | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 23107 | SEN to 5090031765+1607333882012 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,074.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 617 | ACH Return Debit | TYLER TALARICO 079c4119d1174d7 | ACH Return Debit | Return | | | | CUS | TYLER TALARICO 079c4119d1174d7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 9092 | Debit | 11175 | M01SF3013PJ1DMVM | BENE:Jennifer Stecki | API Wire Debit | Wire | M01SF3013PJ1DMVM | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 576 | ACH Return Debit | JANE O KAPLAN 74a375a2ac52413 | ACH Return Debit | Return | | | | CUS | JANE O KAPLAN 74a375a2ac52413 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 3132 | M01SB1219LS2ASQP | ORIG:RODGER A NYE FAMILY TRUST | Wire Credit | Wire | M01SB1219LS2ASQP | RODGER A NYE FAMILY TRUST | | CUS | RODGER A NYE FAMILY TRUST | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 4052 | Credit | 10232 | M01SE5855CN22DPO | ORIG:MEGHAN W SULLIVAN | Wire Credit | Wire | M01SE5855CN22DPO | MEGHAN W SULLIVAN | | CUS | MEGHAN W SULLIVAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 653 | ACH Return Debit | Marcia A Gelman 434a12742ce24a8 | ACH Return Debit | Return | | | | CUS | Marcia A Gelman 434a12742ce24a8 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 4052 | Credit | 19214 | M01SK34422K1FASO | ORIG:MARILYN C CHIANG | Wire Credit | Wire | M01SK34422K1FASO | MARILYN C CHIANG | | CUS | MARILYN C CHIANG | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 672 | ACH Return Debit | DAVID E LEONARD 7504a4ebfb01449 | ACH Return Debit | Return | | | | CUS | DAVID E LEONARD 7504a4ebfb01449 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 613 | ACH Return Debit | 58597684 cf732efd6fe4b0 | ACH Return Debit | Return | | | | CUS | 58597684 cf732efd6fe4b0 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 605 | ACH Return Debit | 58287072 f0cf61ab3459474 | ACH Return Debit | Return | | | | CUS | 58287072 f0cf61ab3459474 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 618 | ACH Return Debit | MARINA SEIKEN 03d5a8b0f5ea468 | ACH Return Debit | Return | | | | CUS | MARINA SEIKEN 03d5a8b0f5ea468 | | | | $50.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 995 | SEN to 5090031765+2258102187358 | aebe83fe7fdd48e8a6e6e0d76e28971f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $292,348.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 991 | ACH Return Debit | WALTER H CASELLA 36f691f85524403 | ACH Return Debit | Return | | | | CUS | WALTER H CASELLA 36f691f85524403 | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 665 | ACH Return Debit | 55374053 a658f42a91f94e8 | ACH Return Debit | Return | | | | CUS | 55374053 a658f42a91f94e8 | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 631 | ACH Return Debit | St. DILLON QUINN RADIS 99431f7b883de4ae | ACH Return Debit | Return | | | | CUS | St. DILLON QUINN RADIS 99431f7b883de4ae | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 649 | ACH Return Debit | MEGHAN E TUDOR 7790e57b3ef4432 | ACH Return Debit | Return | | | | CUS | MEGHAN E TUDOR 7790e57b3ef4432 | | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 628 | ACH Return Debit | Jhoan Martes 7fe3f8afa3064a1 | ACH Return Debit | Return | | | | CUS | Jhoan Martes 7fe3f8afa3064a1 | | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 638 | ACH Return Debit | Zachary D Quimby 1bde02a052874c1 | ACH Return Debit | Return | | | | CUS | Zachary D Quimby 1bde02a052874c1 | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 663 | ACH Return Debit | 55374053 a9fe6fa944aa44c | ACH Return Debit | Return | | | | CUS | 55374053 a9fe6fa944aa44c | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 16230 | M01SI2851KR1PG7U | ORIG GARY LOPINTO | Wire Credit | Wire | M01SI2851KR1PG7U | GARY LOPINTO | | CUS | GARY LOPINTO | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 667 | ACH Return Debit | 56853846 b9efced3462e409 | ACH Return Debit | Return | | | | CUS | 56853846 b9efced3462e409 | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 22286 | M01SM0310HR1IBOO | ORIG TAMARA J KIKER | Wire Credit | Wire | M01SM0310HR1IBO O | TAMARA J KIKER | | CUS | TAMARA J KIKER | | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 600 | ACH Return Debit | Marco Espinosa 138148893c80487 | ACH Return Debit | Return | | | | CUS | Marco Espinosa 138148893c80487 | | | | | $16.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 18442 | M01SJ44145O2Y7I3 | ORIG JAMES CALEB BURNETTE LAUREN B | Wire Credit | Wire | M01SJ44145O2Y7I3 | JAMES CALEB BURNETTE LAUREN B | | CUS | JAMES CALEB BURNETTE LAUREN B | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 632 | ACH Return Debit | JESSICA JAMESON 5586a4d71d4741b | ACH Return Debit | Return | | | | CUS | JESSICA JAMESON 5586a4d71d4741b | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 684 | ACH Return Debit | 58418800 1876f182f26a49e | ACH Return Debit | Return | | | | CUS | 58418800 1876f182f26a49e | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 581 | ACH Return Debit | 58356339 57971f732e524cf | ACH Return Debit | Return | | | | CUS | 58356339 57971f732e524cf | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 13729 | SEN to 5090031765+0849094211316 | 5e974c6451504638b541321ef80a1b23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $298,047.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 397 | melio/Guidehouse Guidehouse Inc Invoice | no. 0100067630 I64180508 BAM Trading | ACH Debit | ACH | | | | OPR | no. 0100067630 I64180508 BAM Trading | | | | | $21,286.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 642 | ACH Return Debit | Ethan Goode 49f5bcaa84ae4e2 | ACH Return Debit | Return | | | | CUS | Ethan Goode | | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 609 | ACH Return Debit | 58597684 324b195fb9a24ca | ACH Return Debit | Return | | | | CUS | 58597684 324b195fb9a24ca | | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 19806 | M01SL09086T195MQ | ORIG ELAINE P OLSON | Wire Credit | Wire | M01SL09086T195MQ | ELAINE P OLSON | | CUS | ELAINE P OLSON | | | | | $54,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 668 | ACH Return Debit | 57727193 9f48bd39f49be4ee | ACH Return Debit | Return | | | | CUS | 57727193 9f48bd39f49be4ee | | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 690 | ACH Return Debit | 58323479 907201d66b164e7 | ACH Return Debit | Return | | | | CUS | 58323479 907201d66b164e7 | | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 15272 | M01SH4946EE610EOM | ORIG BERNARD C PECARO | Wire Credit | Wire | M01SH4946E610EO M | BERNARD C PECARO | | CUS | BERNARD C PECARO | | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 569 | ACH Return Debit | 58613116 da9f055630344fe | ACH Return Debit | Return | | | | CUS | 58613116 da9f055630344fe | | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 591 | ACH Return Debit | GEORGE WASSELL e5c228a1f46d4e4 | ACH Return Debit | Return | | | | CUS | GEORGE WASSELL e5c228a1f46d4e4 | | | | | $497.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 4005 | Credit | 3668 | SEN from 5090013656+0403147050250 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 387 | Deel, Inc./Deel Inc. ST-G207Z7D3C6M6 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | | $4,834.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 15716 | M01SI0727 4D2CCWV | ORIG DANIEL YOO | Wire Credit | Wire | M01SI0727 4D2CCWV | DANIEL YOO | | CUS | DANIEL YOO | | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 13064 | M01SG26483F18VMA | ORIG WILLIAM B VAUGHN | Wire Credit | Wire | M01SG26483F18VM A | WILLIAM B VAUGHN | | CUS | WILLIAM B VAUGHN | | | | | $10,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 9084 | Debit | 14875 | SEN to 5090031765+0927161264255 | d8adcc93c1304eb8ac175e1510f91f52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,664.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 560 | ACH Return Debit | PATRICK LOUIS-JEAN 7484e10c58584c5 | ACH Return Debit | Return | | | | CUS | PATRICK LOUIS-JEAN 7484e10c58584c5 | | | | | $3,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/28/22 | 4005 | Credit | 602 | SEN from 5090031765+2126491324172 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,430.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 695 | ACH Return Debit | 58593867 a59ef4c02bf64e6 | ACH Return Debit | Return | | | | CUS | 58593867 a59ef4c02bf64e6 | | | | | $4,987.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 5092 | Debit | 17059 | M01SJ0015KX1GB2K | BENE Kevin Ash | APi Wire Debit | Wire | M01SJ0015KX1GB2K | | Kevin Ash | CUS | Kevin Ash | | | | | $3,075.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 616 | ACH Return Debit | 57980942 d2362676de314dc | ACH Return Debit | Return | | | | CUS | 57980942 d2362676de314dc | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 639 | ACH Return Debit | Kiantai Degree bb3d9e4edb68434 | ACH Return Debit | Return | | | | CUS | Kiantai Degree bb3d9e4edb68434 | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 400 | melio/Hogan Love Hogan Lovells US | LLPinvoice no. 22200172 438 I64180516 | ACH Debit | ACH | | | | OPR | LLPinvoice no. 22200172 438 I64180516 | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 4052 | Credit | 16930 | M01SJ0533MB1TVPN | ORIG BETTY SITLER | Wire Credit | Wire | M01SJ0533MB1TVP N | BETTY SITLER | | CUS | BETTY SITLER | | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 614 | ACH Return Debit | 57980942 1024f913d50248d | ACH Return Debit | Return | | | | CUS | 57980942 1024f913d50248d | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/28/22 | 7100 | Debit | 594 | ACH Return Debit | GEORGE WASSELL cd503be2c471405 | ACH Return Debit | Return | | | | CUS | GEORGE WASSELL cd503be2c471405 | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 9838 | M01VD0137QH2WMDB | ORIG EREZ LEVY | Wire Credit | Wire | M01VD0137QH2WM DB | EREZ LEVY | | CUS | EREZ LEVY | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 13412 | Credit | 19152 | M01VG13412E1ENZ2 | ORIG DEREK J JARDIEU | Wire Credit | Wire | M01VG13412E1ENZ2 | DEREK J JARDIEU | | CUS | DEREK J JARDIEU | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 7100 | Debit | 921 | ACH Return Debit | Shah Shahjahan daebab88377a4f8 | ACH Return Debit | Return | | | | CUS | Shah Shahjahan daebab88377a4f8 | | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 903 | ACH Return Debit | 58044792 ccf6e74c3205410 | ACH Return Debit | Return | | | | CUS | 58044792 ccf6e74c3205410 | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 9870 | M01VD0151P2JWNB | ORIG JUAN PABLO LOPEZ | Wire Credit | Wire | M01VD0151P2JWNB | JUAN PABLO LOPEZ | | CUS | JUAN PABLO LOPEZ | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 8768 | M01VC3210OX2NRG6 | ORIG MICHAEL D CONNORS OR SANDRA CONNORS | Wire Credit | Wire | M01VC3210OX2NRG 6 | MICHAEL D CONNORS OR SANDRA CONNORS | | CUS | MICHAEL D CONNORS OR SANDRA CONNORS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 2664 | M01V90621PS2LD7C | ORIG RENEE NICOLE METTY | Wire Credit | Wire | M01V90621PS2LD7C | RENEE NICOLE METTY | | CUS | RENEE NICOLE METTY | | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 16094 | M01VF3759JX1BSAP | ORIG JAMES W HOWARD | Wire Credit | Wire | M01VF3759JX1BSAP | JAMES W HOWARD | | CUS | JAMES W HOWARD | | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 1071 | SEN to 5090021964+2135321334754 | 9874eaf3248e47e18ec7b7c5a416c0be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 909 | ACH Return Debit | 58044792 4d9875542e2b4da | ACH Return Debit | Return | | | | CUS | 58044792 4d9875542e2b4da | | | | | $999.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 279 | SEN to 5090031765+0702402292294 | a7b1b08ea4ba408590adb46b9e78ee13 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $393,626.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 919 | ACH Return Debit | ADELAIDE U OWENS 5835a437c23f4f6 | ACH Return Debit | Return | | | | CUS | ADELAIDE U OWENS 5835a437c23f4f6 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 577 | SEN to 5090031765+1640397784496 | 7bcaf8f6eaf04e41a953587392c3aa87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,086.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 938 | ACH Return Debit | 57727193 fb6bca04abf242b | ACH Return Debit | Return | | | | CUS | 57727193 fb6bca04abf242b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Debit | 736 | Carol MacKinlay/Expensify R87088519 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $400.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 12983 | M01VE0129AO2UP6 | BENE:Riley Dionisi | API Wire Debit | Wire | M01VE0129AO2UP6 | | Riley Dionisi | CUS | Riley Dionisi | | | | $422.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 2190 | Credit | 499 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Orignated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $41,037.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 904 | ACH Return Debit | 58044792 7033e15556784e2 | ACH Return Debit | Return | | | | CUS | 58044792 7033e15556784e2 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 12987 | M01VE0131OJ1TWWI | BENE:Olufemi Palmer | API Wire Debit | Wire | M01VE0131OJ1TWW | | Olufemi Palmer | CUS | Olufemi Palmer | | | | $9,938.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 905 | ACH Return Debit | 58044792 2abd3bcc186e461 | ACH Return Debit | Return | | | | CUS | 58044792 2abd3bcc186e461 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Debit | 732 | NMLS 1-855-665-7/NMLS PMT | 0000014034292202 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 0000014034292202 BAM TRADING SERVICES I | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 899 | ACH Return Debit | 58613116 c4ded07884f447b | ACH Return Debit | Return | | | | CUS | 58613116 c4ded07884f447b | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 4005 | Credit | 19894 | SEN from 5090021964+084421565951S | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,810,854.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9099 | Debit | 4083 | M01T301567H2UERT | BENE:322286803 | Wire Return Debit - API | Return | M01T301567H2UERT | | 322286803 | CUS | BENE:322286803 | | | | $1,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 4005 | Credit | 492 | SEN from 5090022251+1247046984001 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,607.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 913 | ACH Return Debit | Aaron Ritchie c0ea5e1175344d6 | ACH Return Debit | Return | | | | CUS | Aaron Ritchie c0ea5e1175344d6 | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 937 | ACH Return Debit | 57727193 661e6602260f4f4 | ACH Return Debit | Return | | | | CUS | 57727193 661e6602260f4f4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 485 | SEN to 5090022251+1245513780240 | 614e5b81b5744609642094260ebe658b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $212,727.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9099 | Debit | 4091 | M01T301563Z2OARQ | BENE:JOSEPH A TAKACS JR | Wire Return Debit - API | Return | M01T301563Z2OARQ | | JOSEPH A TAKACS JR | CUS | BENE:JOSEPH A TAKACS JR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 965 | ACH Return Debit | JORDAN A TOBIN caead3d490ce49e | ACH Return Debit | Return | | | | CUS | JORDAN A TOBIN caead3d490ce49e | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 951 | ACH Return Debit | Manuel Jaua b865ad9afb4f40f | ACH Return Debit | Return | | | | CUS | Manuel Jaua b865ad9afb4f40f | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 918 | ACH Return Debit | ADELAIDE U OWENS 1a503edff10d4ec | ACH Return Debit | Return | | | | CUS | ADELAIDE U OWENS 1a503edff10d4ec | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Debit | 734 | NMLS 1-855-665-7/NMLS PMT | 0000014034292227 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 0000014034292227 BAM TRADING SERVICES I | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 1206 | M01V93923CR140VA | ORIG:ALBERT LAM | Wire Credit | Wire | M01V93923CR140VA | ALBERT LAM | | CUS | ALBERT LAM | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 4005 | Credit | 1138 | SEN from 5090031765+0051199056788 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 39 | SEN to 5090031765+2033480461187 | 03c404c821ae45e89c3aa4987bd9074 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $239,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 4005 | Credit | 744 | SEN from 5090031765+0703474959867 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,095.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 967 | ACH Return Debit | ALFRED P INTOCCIA 7f531be1371a469 | ACH Return Debit | Return | | | | CUS | ALFRED P INTOCCIA 7f531be1371a469 | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 22399 | M01VI0130R82JFP2 | BENE:Michael Braun | API Wire Debit | Wire | M01VI0130R82JFP2 | | Michael Braun | CUS | Michael Braun | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 16190 | M01VF42321B2E74Y | ORIG:RICHARD I STONE | Wire Credit | Wire | M01VF42321B2E74Y | RICHARD I STONE | | CUS | RICHARD I STONE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 936 | ACH Return Debit | 57727193 9b3ea9f90789450 | ACH Return Debit | Return | | | | CUS | 57727193 9b3ea9f90789450 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 9092 | Debit | 2753 | M01TH3034KS18UXI | BENE:Michael Lenz | API Wire Debit | Wire | M01TH3034KS18UXI | | Michael Lenz | CUS | Michael Lenz | | | | $485.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 966 | ACH Return Debit | JORDAN A TOBIN 195b69526d4d474 | ACH Return Debit | Return | | | | CUS | JORDAN A TOBIN 195b69526d4d474 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 28651 | M01VM3053BP1B8N5 | BENE:Clay King | API Wire Debit | Wire | M01VM3053BP1B8N5 | | Clay King | CUS | Clay King | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 953 | ACH Return Debit | 58336114 50b38f94c2ca494 | ACH Return Debit | Return | | | | CUS | 58336114 50b38f94c2ca494 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 13511 | M01VE311386ZWLGS | BENE:Xavier Hernandez | API Wire Debit | Wire | M01VE3113862WLG S | | Xavier Hernandez | CUS | Xavier Hernandez | | | | $98.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 12979 | M01VE0128JU2OAOZ | BENE:Matthew Dipoto | API Wire Debit | Wire | M01VE0128JU2OAO | | Matthew Dipoto | CUS | Matthew Dipoto | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 962 | ACH Return Debit | MARK YINGKUANG WANG 2b9b554425084f7c | ACH Return Debit | Return | | | | CUS | MARK YINGKUANG WANG 2b9b554425084f7c | | | | $4,898.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 773 | SEN to 5090031765+0919526543825 | 6527d8ed345e4768b47b235a51d749f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,061.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 3571 | M01T20026GF1GDVB | BENE:Jordan Sharp | API Wire Debit | Wire | M01T20026GF1GDV | | Jordan Sharp | CUS | Jordan Sharp | | | | $155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 393 | SEN to 5090031765+0916223519984 | de74044c3b5f4423f7b67311da0cf98aae7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,841.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 964 | ACH Return Debit | JORDAN A TOBIN 0e943a2ae47f4c8 | ACH Return Debit | Return | | | | CUS | JORDAN A TOBIN 0e943a2ae47f4c8 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 28981 | SEN to 5090031765+1539577421407 | fabf0e56796a45ba852ece4456ddec5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $287,598.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 955 | ACH Return Debit | 58336114 b0307efa54df413 | ACH Return Debit | Return | | | | CUS | 58336114 b0307efa54df413 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 952 | ACH Return Debit | Joshua L Noderer c538a567d495485 | ACH Return Debit | Return | | | | CUS | Joshua L Noderer c538a567d495485 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 3583 | M01TH01579M1ZLNY | BENE:Olufemi Palmer | API Wire Debit | Wire | M01TH01579M1ZLNY | | Olufemi Palmer | CUS | Olufemi Palmer | | | | $8,943.66 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Debit | 738 | William Carter/Expensify R87939710 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 2043 | M01U00122QF1IXVM | BENE:Scott Ewing | API Wire Debit | Wire | M01U00122QF1IXVM | | Scott Ewing | CUS | Scott Ewing | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 20802 | M01VH1001JA1RE87 | ORIG:BERNARD C PECARO | Wire Credit | Wire | M01VH1001JA1RE87 | BERNARD C PECARO | | CUS | BERNARD C PECARO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 9678 | M01VD01056J1GOK5 | ORIG:ROBERT SETTERLUND | Wire Credit | Wire | M01VD01056J1GOK5 | ROBERT SETTERLUND | | CUS | ROBERT SETTERLUND | | | | $200.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 948 | ACH Return Debit | ZACHARY WOLFE c77a2a4f0a914c7 | ACH Return Debit | Return | | | | CUS | ZACHARY WOLFE c77a2a4f0a914c7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 4940 | M01VB30039112FU5 | ORIG KRISTOPHER MILLER | Wire Credit | Wire | M01VB30039112FU5 | KRISTOPHER MILLER | | CUS | KRISTOPHER MILLER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 16086 | M01VF37446M1PI5J | ORIG MICHAEL J WILLIAMS OR ELAINE A | Wire Credit | Wire | M01VF37446M1PI5J | MICHAEL J WILLIAMS OR ELAINE A | | CUS | MICHAEL J WILLIAMS OR ELAINE A | | | | $750,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 960 | ACH Return Debit | 58418800 a11008095d204f6 | ACH Return Debit | Return | | | | CUS | 58418800 a11008095d204f6 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 225 | SEN to 50900317765+0540069912162 | 5bfbcb7d48f5457e9e894bb7b9fa64a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,376.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 901 | ACH Return Debit | DEANNA JONES DARLINGTO e66e97b6ae2b4e4 | ACH Return Debit | Return | | | | CUS | DEANNA JONES DARLINGTO e66e97b6ae2b4e4 | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 13507 | M01VE31141X24OH6 | BENE:Richard Walker | API Wire Debit | Wire | M01VE31141X24OH6 | | Richard Walker | CUS | Richard Walker | | | | $5,980.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 935 | ACH Return Debit | 57727193 72f8622ae9c44d3 | ACH Return Debit | Return | | | | CUS | 57727193 72f8622ae9c44d3 | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 65 | SEN to 50900317765+2125567296969 | b78223479faf4628963966e7839a81b19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $243,647.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 7100 | Debit | 958 | SEN to 50900317765+1722162674323 | LINDA S MECKES ca4545a45cc6460 | ACH Return Debit | Return | | | | CUS | LINDA S MECKES ca4545a45cc6460 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 921 | SEN to 50900219664+1653249203301 | cd5c14fe8d0347a18u66f02f38d66af5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $565,317.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 905 | SEN to 50900219664+1653249203301 | 111c1e376f9e4702af0d13ff5dd94c2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 3963 | M01TA01231V1GQ3R | BENE:Justin Hill | API Wire Debit | Wire | M01TA01231V1GQ3 | | Justin Hill | CUS | Justin Hill | | | | $551.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 4005 | Credit | 412 | SEN from 5090022251+1015279840462 | BENE:Marianna Shahmuradyan | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,381.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 26189 | M01VK3053N92NZW7 | BENE:Marianna Shahmuradyan | API Wire Debit | Wire | M01VK3053N92NZW 7 | | Marianna Shahmuradyan | CUS | Marianna Shahmuradyan | | | | $108,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 35 | SEN to 50900317765+2009463020028 | efdf67325055c4cafbf3273fa0bd911a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9099 | Debit | 3595 | M01T30154BG24CR3 | BENE:VALERIA N. WAX | Wire Return Debit - API | Return | M01T30154BG24CR3 | | VALERIA N. WAX | CUS | BENE:VALERIA N. WAX | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 597 | SEN to 50900317765+1720318049024 | 53696a9798f4397941e9e67a50c773fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 29037 | SEN to 50900165764+1800269409649 | 93a3fef2ef4b418194f40144b7e14b7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $398,551.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9099 | Debit | 3855 | M01T11603HLIFEPR | BENE:JIMMY SHAW | Wire Return Debit - API | Return | M01T11603HLIFEPR | JIMMY SHAW | | CUS | BENE:JIMMY SHAW | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 5355 | M01VB3055FR2NFIX | BENE:Chiyaka Ogbondah | API Wire Debit | Wire | M01VB3055FR2NFIX | Chiyaka Ogbondah | | CUS | Chiyaka Ogbondah | | | | $91.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 4052 | Credit | 25466 | M01VK0506J42X9YU | ORIG CONSTANCE A SHANNON | Wire Credit | Wire | M01VK0506J42X9YU | CONSTANCE A SHANNON | | CUS | CONSTANCE A SHANNON | | | | $78,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9092 | Debit | 3559 | M01V10130P820FUO | BENE:George Deleon | API Wire Debit | Wire | M01V10130P820FUO | | George Deleon | CUS | George Deleon | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 22571 | SEN to 50900317765+1011177234141 | 059438226f2f417795f214a05ea74ce9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $237,787.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 19550 | M01VG2923JY2JR4C | ORIG:ELIZABETH P WILSON | Wire Credit | Wire | M01VG2923JY2JR4C | ELIZABETH P WILSON | | CUS | ELIZABETH P WILSON | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 26592 | M01VK4951H11KOR2 | ORIG:HELGA S ROTHWEILER | Wire Credit | Wire | M01VK4951H11KOR | HELGA S ROTHWEILER | | CUS | HELGA S ROTHWEILER | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 89 | Debit | 745 | Hayley Lazzari/Expensify R87930404 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 907 | ACH Return Debit | 58044792 0cd3063e9d704a8 | ACH Return Debit | Return | | | | CUS | 58044792 0cd3063e9d704a8 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 928 | ACH Return Debit | AARON K VO cf64fb892cf947c | ACH Return Debit | Return | | | | CUS | AARON K VO cf64fb892cf947c | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 949 | ACH Return Debit | ZACHARY WOLFE fcd9b6c2a88a449 | ACH Return Debit | Return | | | | CUS | ZACHARY WOLFE fcd9b6c2a88a449 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 4005 | Credit | 11042 | SEN from 50900317765+0520561132223 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,090.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 89 | Debit | 733 | NMLS 1-855-665-7/NMLS PMT | 000001403429210 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001403429210 BAM TRADING SERVICES I | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 197 | SEN to 5090022251+0427310697462 | f41997e650ab4f57ba8cb1dd68f16c1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $213,381.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 894 | ACH Return Debit | Cabrunski Dashun Leona aeeb839def964d | ACH Return Debit | Return | | | | CUS | Cabrunski Dashun Leona aeeb839def964d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 906 | ACH Return Debit | 58044792 6782b3d64f75456 | ACH Return Debit | Return | | | | CUS | 58044792 6782b3d64f75456 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 915 | ACH Return Debit | NOVIA LI 0df2ece921e24f4 | ACH Return Debit | Return | | | | CUS | NOVIA LI 0df2ece921e24f4 | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 735 | SEN to 50900317765+0622010956738 | 9f1b242a90494af9a263827c5206d369 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $296,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 4005 | Credit | 28422 | SEN from 5090021964+1415310461733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,804,329.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 89 | Debit | 735 | NMLS 1-855-665-7/NMLS PMT | 000001403429254 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001403429254 BAM TRADING SERVICES I | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 521 | SEN to 50900317765+1322040694686 | 7c506f85136040944d6d50ba2be39b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 20536 | M01VG5730F61BQF5 | ORIG SCOTT J SOTTILE | Wire Credit | Wire | M01VG5730F61BQF S | SCOTT J SOTTILE | | CUS | SCOTT J SOTTILE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 914 | ACH Return Debit | COLLEEN EISERT c290d88e5d05417 | ACH Return Debit | Return | | | | CUS | COLLEEN EISERT c290d88e5d05417 | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 954 | ACH Return Debit | 58336114 5d52d68afc454d0 | ACH Return Debit | Return | | | | CUS | 58336114 5d52d68afc454d0 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 892 | ACH Return Debit | Tommy Nelson c549fabd076e49f | ACH Return Debit | Return | | | | CUS | Tommy Nelson c549fabd076e49f | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 731 | SEN to 50900317765+0454017247904 | d8daac8952644811badec36b07c30471 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $310,972.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 3095 | M01U00122QC2491P | BENE:Scott Ewing | API Wire Debit | Wire | M01U00122QC2491P | Scott Ewing | | CUS | Scott Ewing | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 7100 | Debit | 950 | ACH Return Debit | Manuel Jaua 1ffeb088c2be418 | ACH Return Debit | Return | | | | CUS | Manuel Jaua 1ffeb088c2be418 | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 23695 | M01VJ0021PP18Y9M | BENE:Jonathan Rivera | API Wire Debit | Wire | M01VJ0021PP18Y9M | | Jonathan Rivera | CUS | Jonathan Rivera | | | | $155.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 944 | ACH Return Debit | ZACHARY WOLFE 69951288d2fa419 | ACH Return Debit | Return | | | | CUS | ZACHARY WOLFE 69951288d2fa419 | | | | $1,500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 4005 | Credit | 4834 | SEN from 5090031765=0306520586110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,685.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 3119 | M01U30120DT2J4LU | BENE:Robert Keller | API Wire Debit | Wire | M01U30120DT2J4LU | Robert Keller | CUS | Robert Keller | | | 5090031765 | | $11,184.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7190 | Debit | 494 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | | $87,977.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 15 | SEN to 5090031765=1938066043931 | 035ab99e3f1942bba989af8fa95b4910 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $320,599.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 1174 | M01V93638EW2P1YJ | ORIG:WILLIAM D LEAHY | Wire Credit | Wire | M01V93638EW2P1YJ | WILLIAM D LEAHY | CUS | WILLIAM D LEAHY | | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 28647 | M01VM3051A62H7Y1 | BENE:Clay King | API Wire Debit | Wire | M01VM3051A62H7Y1 | Clay King | CUS | Clay King | | | 5090031765 | | $2,735.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 968 | ACH Return Debit | ALFRED P INTOCCIA f7fdcc234ca646f | ACH Return Debit | Return | | | CUS | ALFRED P INTOCCIA f7fdcc234ca646f | | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 900 | ACH Return Debit | 58378151 cfe5f69e0c584d2 | ACH Return Debit | Return | | | CUS | 58378151 cfe5f69e0c584d2 | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 585 | SEN to 5090022251=1701100481861 | 8a04ec9cba784e4fa3bb7f8ef211a18f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $214,612.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9099 | Debit | 3303 | M01T3415460201R0 | BENE:MICHAEL THAN LWIN LLC | Wire Return Debit - API | Return | M01T3015460201R0 | MICHAEL THAN LWIN LLC | CUS | BENE:MICHAEL THAN LWIN LLC | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 125 | SEN to 5090031765=0012431022054 | 26eb934da84a43a0bf176f57e36f259 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 4005 | Credit | 468 | SEN from 5090022251=1232595936471 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $148,959.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Debit | 746 | Dan Miranda/Expensify R87933390 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 443 | SEN to 5090031765=1133576165246 | e793332765c4b12a864b10240a8dd3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $338,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 433 | SEN to 5090031765=1100345001185 | 60d85a47ab2c46238e4d7303a8261733 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 199 | SEN to 5090031765=0444194294428 | 4c02b83e41eb45db8e9a45686c98dfea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,739.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 896 | ACH Return Debit | Cabrunski Dashun Leona 1798e49c6c984e4 | ACH Return Debit | Return | | | CUS | Cabrunski Dashun Leona 1798e49c6c984e4 | | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 910 | ACH Return Debit | 58044792 d0a57c5be4fd4c7 | ACH Return Debit | Return | | | CUS | 58044792 d0a57c5be4fd4c7 | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Debit | 742 | William Carter/Expensify R87941973 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 893 | ACH Return Debit | Cabrunski Dashun Leona 445d6f1055ac4d3 | ACH Return Debit | Return | | | CUS | Cabrunski Dashun Leona 445d6f1055ac4d3 | | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 916 | ACH Return Debit | NOVIA LI 3c399a4986ca4d7 | ACH Return Debit | Return | | | CUS | NOVIA LI 3c399a4986ca4d7 | | | | | $4,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 827 | SEN to 5090022251=1225287657169 | a9591194fcc346cfbf8f353d76637efd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $220,837.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 940 | ACH Return Debit | 57727193 c52a71369d2d437 | ACH Return Debit | Return | | | CUS | 57727193 c52a71369d2d437 | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 301 | SEN to 5090031765=0754328570478 | d433810e98f64cba9e0b202a3bf0c50d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $369,442.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 945 | ACH Return Debit | ZACHARY WOLFE 6e1dce144c16490 | ACH Return Debit | Return | | | CUS | ZACHARY WOLFE 6e1dce144c16490 | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 21 | Credit | 750 | Middlesex Saving/Middlesex nna Lee | Beverly Fenna Lee Beverly | ACH Credit | ACH | | | | OPR | Beverly Fenna Lee Beverly | | | | | $0.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 1149 | SEN to 5090031765=0126124214675 | 0bfb1b4fc0cc4b81841e69861a3a5528 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 797 | SEN to 5090031765=1103380910850 | 3ed4468864fa4e9f9b41301aa7f5408 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 293 | SEN to 5090031765=0727451676869 | 3ed44868864fa4e9f9b41301aa7f5408 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $429,813.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 911 | ACH Return Debit | 58044792 e5f12d55157d434 | ACH Return Debit | Return | | | CUS | 58044792 e5f12d55157d434 | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 11804 | M01VD3645QR18T2F | ORIG:BRITTNEY S GARRETT | Wire Credit | Wire | M01VD3645QR18T2F | BRITTNEY S GARRETT | CUS | BRITTNEY S GARRETT | | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 833 | SEN to 5090031765=1339540686042 | 6eb1d2d78809490b1893e1ed0f2dabca8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $261,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 529 | SEN to 5090031765=1427390494684 | f37ea6265f1e4713ba24953fb980d4e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $254,031.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 963 | ACH Return Debit | MARK YINGKUANG WANG c94690fcaba44bf | ACH Return Debit | Return | | | CUS | MARK YINGKUANG WANG c94690fcaba44bf | | | | | $101.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4099 | Credit | 21670 | M01VH3318A52O013 | ORIG:Binance.US | Wire Return | Return | M01VH3318A52O013 | Binance.US | CUS | ORIG:Binance.US | | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 15877 | SEN to 5090031765=0730207285731 | f6ef93a01b4246a48bd59df315d8ec0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | Bam Trading Services | | | | $427,540.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Debit | 737 | Christopher Blod/Expensify R87475372 | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | | $946.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9099 | Debit | 2765 | M01T301543A2D4QX | BENE:RSIS + TESTING LLC | Wire Return Debit - API | Return | M01T301543A2D4QX | RSIS + TESTING LLC | CUS | BENE:RSIS + TESTING LLC | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 21 | Credit | 749 | Middlesex Saving/Middlesex nna Lee | Beverly Fenna Lee Beverly | ACH Credit | ACH | | | | OPR | Beverly Fenna Lee Beverly | | | | | $0.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 15327 | M01U60140LL1AY5C | BENE:Jeunicer Pena | API Wire Debit | Wire | M01u60140LL1AY5C | Jeunicer Pena | CUS | Jeunicer Pena | | | | | $128.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 19230 | M01V1807AH2CSK0 | ORIG:MICHAEL B JESKE | Wire Credit | Wire | M01VG1807AH2CSK 0 | MICHAEL B JESKE | CUS | MICHAEL B JESKE | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Credit | 751 | Middlesex Saving/Middlesex nna Lee | Beverly Fenna Lee Beverly | ACH Credit | ACH | | | | OPR | Beverly Fenna Lee Beverly | | | | | $0.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 956 | ACH Return Debit | NATALIE L ROSS 58336114 e2a6046d36f5453 | ACH Return Debit | Return | | NATALIE L ROSS | CUS | NATALIE L ROSS | | | | | $955.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 19234 | M01VG18236V1EWBR | ORIG:NATALIE L ROSS | Wire Credit | Wire | M01VG18236V1EWB R | NATALIE L ROSS | CUS | NATALIE L ROSS | | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 12991 | M01VE0129KP2AJPB | BENE:Zachary Rubin | API Wire Debit | Wire | M01VE0129KP2AJPB | Zachary Rubin | CUS | Zachary Rubin | | | | | $1,647.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 26905 | M01VL0147QD2CR9D | BENE:Joel Cook | API Wire Debit | Wire | M01VL0147QD2CR9 | Joel Cook | CUS | Joel Cook | | | | | $4,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 14005 | SEN to 5090031765=0651551179710 | 9b996dbceb974da1812b108549caaa6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $266,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 913 | SEN to 5090022251=1657320828228 | 4b27792abd574663b293fb40f479dac4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $231,322.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 25612 | M01VK1117EO29MZH | ORIG:MRS ANNETTE E TALLAFUSS | Wire Credit | Wire | M01VK1117EO29MZ H | MRS ANNETTE E TALLAFUSS | | CUS | MRS ANNETTE E TALLAFUSS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Debit | 731 | Jordon Navarro/Expensify R87485457 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $397.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 942 | ACH Return Debit | RAUL ZAMORA JR b6c8675a0e61419 | ACH Return Debit | Return | | | RAUL ZAMORA JR b6c8675a0e61419 | CUS | RAUL ZAMORA JR b6c8675a0e61419 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 89 | Debit | 729 | Deel, Inc./Deel Inc. ST-Q3N6T8L4B6Q0 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $183.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 941 | ACH Return Debit | RAUL ZAMORA JR 729c1f60a1e5436 | ACH Return Debit | Return | | | RAUL ZAMORA JR 729c1f60a1e5436 | CUS | RAUL ZAMORA JR 729c1f60a1e5436 | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Credit | 924 | ACH Return Debit | 58273137 68d8626759f75498 | ACH Return Debit | Return | | | | CUS | 58273137 68d8626759f75498 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9099 | Debit | 2429 | M01T30154/f26MR6 | BENE:MARY ANN Q GACETA#LEO GACETA | Wire Return Debit - API | Return | M01T30154/f26MR6 | MARY ANN Q GACETA#LEO GACETA | | CUS | BENE:MARY ANN Q GACETA#LEO GACETA | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 4005 | Credit | 958 | SEN from 5090031765+1812596668886 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $241,284.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Debit | 744 | Melissa Nichols/Expensify R82301014 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $44.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 16950 | M01VF5422FB17NYX | ORIG:CHERI CORRADO | Wire Credit | Wire | M01VF5422FB17NYX | CHERI CORRADO | | CUS | CHERI CORRADO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9099 | Debit | 2769 | M01T30156R22H4S2 | BENE:THAYNA BARBOSA ROCHA | Wire Return Debit - API | Return | M01T30156R22H4S2 | THAYNA BARBOSA ROCHA | | CUS | BENE:THAYNA BARBOSA ROCHA | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 29093 | 5f0a4da029ab494aa323c53765d2ff9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $296,637.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Debit | 727 | SEN from 5090031765+1703042710165 Ice Miller LLP/Invoices Invoice#Invoice | no. 01-21282T1 I6418068t BAM Trading | ACH Debit | ACH | | | | OPR | no. 01-21282T1 I6418068t BAM Trading | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 932 | ACH Return Debit | 58387215 93f145cd530b450 | ACH Return Debit | Return | | | | CUS | 58387215 93f145cd530b450 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 4005 | Credit | 940 | SEN from 5090021964+1802271121513 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 4005 | Credit | 816 | SEN from 5090021964+1119520819477 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,803,924.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7190 | Credit | 496 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | Return | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $981,544.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 922 | ACH Return Debit | 58602276    2 e7c64d83433c442 | ACH Return Debit | Return | | | | CUS | 58602276    2 e7c64d83433c442 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Debit | 730 | Rebecca Wilkins/Expensify R87571999 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $15,289.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 931 | M01TH0157MR1D8O5 | BENE:Olufemi Palmer | ACH Return Debit | Return | | | | CUS | 58605509 ef37eac1c44b45f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 3299 | M01TH0157MR1D8O5 | BENE:Olufemi Palmer | API Wire Debit | Wire | M01TH0157MR1D8O | Olufemi Palmer | | CUS | Olufemi Palmer | | | | $9,938.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 265 | df75e6cabd73463d91ced5e3d1419ff0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $334,249.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 23292 | M01V4904BT2RYAQ | ORIG:CONNIE J NARVESON TTEE CONNIE | Wire Credit | Wire | M01V4904BT2RYAQ | CONNIE J NARVESON TTEE CONNIE | | CUS | CONNIE J NARVESON TTEE CONNIE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 23020 | M01VI3813CX17Q9Y | ORIG:YONATHAN BERDUGO OR MAZAL BERDUGO | Wire Credit | Wire | M01VI3813CX17Q9Y | YONATHAN BERDUGO OR MAZAL BERDUGO | | CUS | YONATHAN BERDUGO OR MAZAL BERDUGO | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 4005 | Credit | 740 | SEN from 5090013656+0623178322161 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 912 | ACH Return Debit | Aaron Ritchie 320692e0b9ef4c0 | ACH Return Debit | Return | | | | CUS | Aaron Ritchie 320692e0b9ef4c0 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7190 | Credit | 495 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $2,352.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 19058 | M01VG10177I1H76U | ORIG:WILLIAM H NIMTZ | Wire Credit | Wire | M01VG10177I1H76U | WILLIAM H NIMTZ | | CUS | WILLIAM H NIMTZ | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 923 | ACH Return Debit | 58602276    2 aa36a7a58dd047e | ACH Return Debit | Return | | | | CUS | 58602276    2 aa36a7a58dd047e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 4052 | Credit | 9770 | M01VD0122LN16OX7 | ORIG:BORIS A KARPICHEV OR NATALYA V | Wire Credit | Wire | M01VD0122LN16OX7 | BORIS A KARPICHEV OR NATALYA V | | CUS | BORIS A KARPICHEV OR NATALYA V | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 926 | ACH Return Debit | AARON K VO 2fd806bbb77f479 | ACH Return Debit | Return | | | | CUS | AARON K VO 2fd806bbb77f479 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 930 | ACH Return Debit | 58605509 2781c0d6fcc0431 | ACH Return Debit | Return | | | | CUS | 58605509 2781c0d6fcc0431 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 898 | ACH Return Debit | 58613116 1a57c7836207419 | ACH Return Debit | Return | | | | CUS | 58613116 1a57c7836207419 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 557 | SEN to 5090031765+1524136782390 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $280,339.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 3031 | M01UN3049M02SFBJ | BENE:Jessica Kitrys | API Wire Debit | Wire | M01UN3049M02SFBJ | | Jessica Kitrys | CUS | Jessica Kitrys | | | | $14,004.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 605 | SEN to 5090016576+1739443483475 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $411,511.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 7100 | Debit | 933 | ACH Return Debit | 58387215 628261f9b6ad44b | ACH Return Debit | Return | | | | CUS | 58387215 628261f9b6ad44b | | | | $960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 643 | SEN to 5090031765+1957171823976 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $229,746.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 21 | Credit | 844 | Checkout LLC/00000000008 0000000008AK | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $97,341.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 900 | ACH Return Debit | Charles Jones 06646293da34434 | ACH Return Debit | Return | | | | CUS | Charles Jones 06646293da34434 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 939 | ACH Return Debit | 57727193 a62ff6ebcf5149f | ACH Return Debit | Return | | | | CUS | 57727193 a62ff6ebcf5149f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 2190 | Credit | 497 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $25,837.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 22686 | M01VI1547KQ1STL2 | ORIG:HENRY A MORGAN JR OR | Wire Credit | Wire | M01VI1547KQ1STL2 | HENRY A MORGAN JR OR | | CUS | HENRY A MORGAN JR OR | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 1153 | SEN to 5090032193+0129216153529 | 13b0a15c9fcd4fb28732d2e014b1255f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9099 | Debit | 3859 | M01T30158OJ2OAST | BENE:ROBERTO LIVI | Wire Return Debit - API | Return | M01T30158OJ2OAST | ROBERTO LIVI | | CUS | BENE:ROBERTO LIVI | | | | $10.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 15490 | M01VF1943PP2XTNZ | ORIG:MICHEL MONTENEGRO#SANDRA VILLORIA | Wire Credit | | Wire | M01VF1943PP2XTNZ | MICHEL MONTENEGRO#SANDRA VILLORIA | | CUS | MICHEL MONTENEGRO#SANDRA VILLORIA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 7100 | Debit | 902 | ACH Return Debit | 58044792 5932a82af2cb40d | ACH Return Debit | Return | | | | CUS | 58044792 5932a82af2cb40d | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 19182 | M01VG1540MJ2WTG0 | ORIG:CYRIL EZEANYAGU | Wire Credit | | Wire | M01VG1540MJ2WTG0 | CYRIL EZEANYAGU | | CUS | CYRIL EZEANYAGU | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 908 | ACH Return Debit | 58044792 3cc2f40ea04547b | ACH Return Debit | Return | | | | CUS | 58044792 3cc2f40ea04547b | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 929 | ACH Return Debit | 58605509 4619879e13d4a2 | ACH Return Debit | Return | | | | CUS | 58605509 4619879e13d4a2 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9099 | Debit | 3603 | M01T301553B1RV52 | BENE:KATHLEEN A KEENA | Wire Return Debit - API | Return | M01T301553B1RV52 | | KATHLEEN A KEENA | CUS | BENE:KATHLEEN A KEENA | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 917 | ACH Return Debit | ADELAIDE U OWENS e45f687d5ddd4a4 | ACH Return Debit | Return | | | | CUS | ADELAIDE U OWENS e45f687d5ddd4a4 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 2190 | Debit | 498 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $822,568.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 943 | ACH Return Debit | RAUL ZAMORA JR d9c6adbeb395440 | ACH Return Debit | Return | | | | CUS | RAUL ZAMORA JR d9c6adbeb395440 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Debit | 741 | Dan Miranda/Expensify R87933148 Bam | Trading Services | ACH Debit | | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 957 | ACH Return Debit | 58336114 c0b13eae364148a | ACH Return Debit | Return | | | | CUS | 58336114 c0b13eae364148a | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 969 | ACH Return Debit | NICHOLE DAISY SANDOVAL 91a38b2029d343b | ACH Return Debit | Return | | | | CUS | NICHOLE DAISY SANDOVAL 91a38b2029d343b | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 21 | Credit | 752 | KATIA CAMARGO/SENDER 566424458 BAM | TRADING SER | ACH Credit | | | | | CUS | KATIA CAMARGO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 173 | SEN to 5090031765+0301305565003 | d7132f7d382dc4ee1becb45304ba87a79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $228,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 4005 | Credit | 222 | SEN from 5090021964+0537337211416 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,801,239.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 18854 | M01VG0456AV2HWWI | ORIG:ERNESTO ACOSTA | Wire Credit | | Wire | M01VG0456AV2HW WI | ERNESTO ACOSTA | | CUS | ERNESTO ACOSTA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 946 | ACH Return Debit | ZACHARY WOLFE 92028603d62f46c | ACH Return Debit | Return | | | | CUS | ZACHARY WOLFE 92028603d62f46c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 20574 | M01VH0028Q32QWIL | ORIG:SANJUANITA GUZMAN | Wire Credit | | Wire | M01VH0028Q32QWIL | SANJUANITA GUZMAN | | CUS | SANJUANITA GUZMAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 295 | SEN to 5090031765+0730045230744 | a0d3dc689644458b948156de8c9db107 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $235,549.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 895 | ACH Return Debit | Cabrunski Dashun Leona 24ddda96afaf4f9 | ACH Return Debit | Return | | | | CUS | Cabrunski Dashun Leona 24ddda96afaf4f9 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 21 | Credit | 753 | MASLAG INC/SENDER 566523948 SERV BAM TRADING | | ACH Credit | | | | | CUS | MASLAG INC | | | | $11.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 405 | SEN to 5090031765+0514 e7fbd374ec18bcccb70fcb6d5a9 | a0514e7fbd374ec18bcccb70fcb6d5a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,356.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Debit | 743 | Nathaniel Pau/Expensify R86637289 Bam | Trading Services | ACH Debit | | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 925 | ACH Return Debit | 58273137 b0c8f872eff34ff | ACH Return Debit | Return | | | | CUS | 58273137 b0c8f872eff34ff | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 947 | ACH Return Debit | ZACHARY WOLFE b9f7646c253341c | ACH Return Debit | Return | | | | CUS | ZACHARY WOLFE b9f7646c253341c | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 27472 | M01VL2857BM1LNVI | ORIG:JAMIE HEDRICK | Wire Credit | | Wire | M01VL2857BM1LNVI | JAMIE HEDRICK | | CUS | JAMIE HEDRICK | | | | $30,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 961 | ACH Return Debit | 58418800 e386a414319a42a | ACH Return Debit | Return | | | | CUS | 58418800 e386a414319a42a | | | | $280.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Debit | 739 | Drew Keglovits/Expensify R83995814 Bam | Trading Services | ACH Debit | | | | | OPR | Trading Services | | | | $235.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 18643 | M01VG0150Q920EW3 | BENE:Jonathan Ruiz | API Wire Debit | | Wire | M01VG0150Q920EW 3 | | Jonathan Ruiz | CUS | Jonathan Ruiz | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 9092 | Debit | 27011 | M01VE0131652AIPR | BENE:Matthew Dipoto | API Wire Debit | | Wire | M01VE0131652AIPR | | Matthew Dipoto | CUS | Matthew Dipoto | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 927 | ACH Return Debit | AARON K VO 6938cd1d03e24b3 | ACH Return Debit | Return | | | | CUS | AARON K VO 6938cd1d03e24b3 | | | | $41.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 9934 | M01VD0212092U1ZV | ORIG:PHILIP J LOGUIDICE | Wire Credit | | Wire | M01VD0212092U1ZV | PHILIP J LOGUIDICE | | CUS | PHILIP J LOGUIDICE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 1160 | M01V93S028N19CN0 | ORIG:ADAM RICHARD ESSINK | Wire Credit | | Wire | M01V93S028N19CN0 | ADAM RICHARD ESSINK | | CUS | ADAM RICHARD ESSINK | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 9774 | M01VD0123CK2MO42 | ORIG:RAFAEL F MOLINA | Wire Credit | | Wire | M01VD0123CK2MO4 2 | RAFAEL F MOLINA | | CUS | RAFAEL F MOLINA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 28626 | M01VM26005V1BC9L | ORIG:THOMAS DORR | Wire Credit | | Wire | M01VM26005V1BC9L | THOMAS DORR | | CUS | THOMAS DORR | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 851 | SEN to 5090031765+1427248247511 | 495dae50db284810a994a8365c0d9cfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $363,469.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/22 | 7100 | Debit | 934 | ACH Return Debit | 57727193 3500131c5e83475 | ACH Return Debit | Return | | | | CUS | 57727193 3500131c5e83475 | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Debit | 728 | Deel, Inc./Deel Inc. ST-F6D3M0G0T5K8 | BAM TRADING SERVICES I | ACH Debit | | | | | OPR | BAM TRADING SERVICES I | | | | $617.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 12238 | M01VD5806L91XH7E | ORIG:MARCIA R COBLE | Wire Credit | | Wire | M01VD5806L91XH7E | MARCIA R COBLE | | CUS | MARCIA R COBLE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 7100 | Debit | 959 | ACH Return Debit | 58418800 d254742441c54dd | ACH Return Debit | Return | | | | CUS | 58418800 d254742441c54dd | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Debit | 740 | Brian Shroder/Expensify R87185522 Bam | Trading Services | ACH Debit | | | | | OPR | Trading Services | | | | $7,735.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 28526 | M01VM2612NS1B7CX | ORIG:VALERIE ODEN | Wire Credit | | Wire | M01VM2612NS1B7C X | VALERIE ODEN | | CUS | VALERIE ODEN | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 4052 | Credit | 19612 | M01VG2453LY1HNLO | ORIG:JOSE D GUEVARA ALVAREZ | Wire Credit | | Wire | M01VG2453LY1HNL O | JOSE D GUEVARA ALVAREZ | | CUS | JOSE D GUEVARA ALVAREZ | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 499 | SEN to 5090031765+1250426976330 | 82363a19a7794e47ab55184430056e70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/22 | 9084 | Debit | 28451 | SEN to 5090031765+1419508557629 | 1be3e8ea524e42568f1ce42acb292b799 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $416,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 21 | Credit | 499 | MR KAZI M HASSAN/SENDER 567106422 BAM | TRADING SER | ACH Credit | | | | | CUS | MR KAZI M HASSAN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 13840 | M021K0124MK1OOZT | ORIG:LEE P STONE | Wire Credit | | Wire | M021K0124MK1OOZT | LEE P STONE | | CUS | LEE P STONE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 563 | SEN to 5090031765+0128382886285 | 400eb394b8ad40b3a567cee1b9ba5d8c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $314,692.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 421 | SEN to 5090022251+2257033267292 | 01a19f3a4ce142debaee89038b483c45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $212,968.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 703 | ACH Return Debit | 58638311    X 551e08f444f948a | ACH Return Debit | Return | | | | CUS | 58638311    X 551e08f444f948a | | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 13154 | M021J31293F1OW3P | ORIG:JAIME PONCE | Wire Credit | Wire | M021J31293F1OW3P | JAIME PONCE | | CUS | JAIME PONCE | | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 219 | SEN to 5090031765+1953373644548 | a6c4a0ab580947469853fbc5e2bc6ed22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $257,085.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 634 | ACH Return Debit | JOSE MALDONADO c3eb5fed48f2412 | ACH Return Debit | Return | | | | CUS | JOSE MALDONADO c3eb5fed48f2412 | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 686 | ACH Return Debit | 58628062 1697d59bd9624bc | ACH Return Debit | Return | | | | CUS | 58628062 1697d59bd9624bc | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 653 | ACH Return Debit | Damien Patterson 4cd6d9dba3104ea | ACH Return Debit | Return | | | | CUS | Damien Patterson 4cd6d9dba3104ea | | | | | $475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 415 | SEN to 5090031765+2248561944737 | 767d11160f4348f0a514bda3b6fc3a69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $257,335.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 14370 | M021K1633O62Y766 | ORIG:JONATHAN RITTGERS | Wire Credit | Wire | M021K1633O62Y766 | JONATHAN RITTGERS | | CUS | JONATHAN RITTGERS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 687 | ACH Return Debit | 58628062 720136e78f464e8 | ACH Return Debit | Return | | | | CUS | 58628062 720136e78f464e8 | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 4005 | Credit | 7468 | SEN from 5090031765+0724300732588 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,091.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 677 | ACH Return Debit | 58628062 54bcc304508343d | ACH Return Debit | Return | | | | CUS | 58628062 54bcc304508343d | | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 9976 | M021E4653F210PBO | ORIG:DANIEL INGBER | Wire Credit | Wire | M021E4653F210PBO | DANIEL INGBER | | CUS | DANIEL INGBER | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 1141 | SEN to 5090022251+0143563929950 | 6bfbdaee4a4b42fe9218d61f2b132116 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $204,645.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 694 | ACH Return Debit | ANTONIO SABELLA III 4fec7c578f4b474 | ACH Return Debit | Return | | | | CUS | ANTONIO SABELLA III 4fec7c578f4b474 | | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 8248 | M021G0825AT24FQG | ORIG:ERNEST J FRANCISE JR REVOCABLE TRUS | Wire Credit | Wire | M021G0825AT24FQ G | ERNEST J FRANCISE JR REVOCABLE TRUS | | CUS | ERNEST J FRANCISE JR REVOCABLE TRUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 10010 | M021G4029CO1MSIY | ORIG:VIRGINIA ROSE NOVRIT | Wire Credit | Wire | M021G4029CO1MSIY | VIRGINIA ROSE NOVRIT | | CUS | VIRGINIA ROSE NOVRIT | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 12378 | M021I43569M184JX | ORIG:DANIEL BISSONNETTE | Wire Credit | Wire | M021I43569M184JX | DANIEL BISSONNETTE | | CUS | DANIEL BISSONNETTE | | | | | $8,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 13406 | M021J43080U1ILKL | ORIG:MARK S ENNEN | Wire Credit | Wire | M021J43080U1ILKL | MARK S ENNEN | | CUS | MARK S ENNEN | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 9092 | Debit | 1107 | M02183054Q2Q2XRO4 | BENE:Austin Long | API Wire Debit | Wire | M02183054Q2Q2XRO4 | | Austin Long | Austin Long | Austin Long | | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 3366 | M021C3724952PQHY | ORIG:MICHAEL LILES | Wire Credit | Wire | M021C3724952PQHY | MICHAEL LILES | | CUS | MICHAEL LILES | | | | | $9,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 660 | ACH Return Debit | Ileana Anderson 79b23633c59346c | ACH Return Debit | Return | | | | CUS | Ileana Anderson 79b23633c59346c | | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 639 | ACH Return Debit | Bernard Frischer e754f4a611114d2 | ACH Return Debit | Return | | | | CUS | Bernard Frischer e754f4a611114d2 | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 679 | ACH Return Debit | 58628062 3fe856771a5e4ea | ACH Return Debit | Return | | | | CUS | 58628062 3fe856771a5e4ea | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 17042 | M021N23282F14P0O | ORIG:ALEXANDER FORMOSO | Wire Credit | Wire | M021N23282F14PO O | ALEXANDER FORMOSO | | CUS | ALEXANDER FORMOSO | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 693 | ACH Return Debit | CARL C EWALD    2 456a9bcf1f8645e | ACH Return Debit | Return | | | | CUS | CARL C EWALD    2 456a9bcf1f8645e | | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 15478 | M021L1431JP1QOTF | ORIG:JOSHUA S BENTON | Wire Credit | Wire | M021L1431JP1QOTF | JOSHUA S BENTON | | CUS | JOSHUA S BENTON | | | | | $50,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 6764 | M021F02156N2LPQX | ORIG:MICHAEL LILES | Wire Credit | Wire | M021F02156N2LPQX | MICHAEL LILES | | CUS | MICHAEL LILES | | | | | $9,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 689 | ACH Return Debit | 58628062 a0fc713a34a240c | ACH Return Debit | Return | | | | CUS | 58628062 a0fc713a34a240c | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 14678 | M021K2816PY1999E | ORIG:TRACY L HEBERLING | Wire Credit | Wire | M021K2816PY1999E | TRACY L HEBERLING | | CUS | TRACY L HEBERLING | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 12880 | M021J1139RC2Z8QJ | ORIG:HERSON ANDRES LA RIVA RUVOLO | Wire Credit | Wire | M021J1139RC2Z8QJ | HERSON ANDRES LA RIVA RUVOLO | | CUS | HERSON ANDRES LA RIVA RUVOLO | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 678 | ACH Return Debit | 58628062 3ac96840dc6443 | ACH Return Debit | Return | | | | CUS | 58628062 3ac96840dc6443 | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 682 | ACH Return Debit | 58628062 85f28ce4aafd40c | ACH Return Debit | Return | | | | CUS | 58628062 85f28ce4aafd40c | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 14397 | SEN to 5090021964+1218100603564 | 29b2d082c05c4c60b278140dc04a1282 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 5004 | M021D3447J12EX51 | ORIG:SHLOMO GEVA | Wire Credit | Wire | M021D3447J12EX51 | SHLOMO GEVA | | CUS | SHLOMO GEVA | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 3808 | M021D00478Y2P096 | ORIG:SCOTT A MULLIGAN | Wire Credit | Wire | M021D00478Y2P096 | SCOTT A MULLIGAN | | CUS | SCOTT A MULLIGAN | | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 641 | ACH Return Debit | 57182590 1174B3BA0A9940C | ACH Return Debit | Return | | | | CUS | 57182590 1174B3BA0A9940C | | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 21 | Credit | 498 | Gesa Credit Union/AuthDeposit Angela | Chapman | ACH Credit | ACH | | | | CUS | Chapman | | | | | $0.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 9092 | Debit | 661 | M01VN01516O1P962 | BENE:angel alcazar | API Wire Debit | Wire | M01VN01516O1P962 | | angel alcazar | angel alcazar | angel alcazar | | | | | $455.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 645 | ACH Return Debit | Rodney Hall f33d28a15f094db | ACH Return Debit | Return | | | | CUS | Rodney Hall f33d28a15f094db | | | | | $92.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 16973 | SEN to 5090031765+1506206881589 | 8ab4f5389a04bcca0de684069335f36f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $431,832.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 667 | ACH Return Debit | Terrence Bell b8b29b78a3b24e4 | ACH Return Debit | Return | | | | CUS | Terrence Bell b8b29b78a3b24e4 | | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 670 | ACH Return Debit | Hennessey Mcafee 65b95f874add454 | ACH Return Debit | Return | | | | CUS | Hennessey Mcafee 65b95f874add454 | | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 780 | M021901477J25I30 | ORIG:VAHID ASSADPOUR | Wire Credit | Wire | M021901477J25I30 | VAHID ASSADPOUR | | CUS | VAHID ASSADPOUR | | | | | $100,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 675 | ACH Return Debit | 58628062 3b728c93d4fb495 | ACH Return Debit | Return | | | | CUS | 58628062 3b728c93d4fb495 | | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 89 | Debit | 502 | HUNTINGTON_ONLN/TRIALDEBIT 4464226861 | SILVIA GARCIA | ACH Debit | ACH | | | | CUS | SILVIA GARCIA | | | | | $0.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 15358 | M021L0759HF2LOC6 | ORIG:KAREN A CHRISTIANSEN | Wire Credit | Wire | M021L0759HF2LOC6 | KAREN A CHRISTIANSEN | | CUS | KAREN A CHRISTIANSEN | | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 89 | Debit | 492 | Shaun Bowerr/Expensify R87772411 from | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 5857 | SEN to 5090031765+0615032961595 | 0458bb36c3a54024a4a77e9e02db390a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $325,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 235 | SEN to 5090031765+2032478736739 | d99f131633164ca2a472fadb1223410a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $266,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 701 | ACH Return Debit | 58533841    2 235f6cf94e4f407 | ACH Return Debit | Return | | | | CUS | 58533841    2 235f6cf94e4f407 | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 12286 | M021I3744DE1QUOL | ORIG:MICHELLE GEE | Wire Credit | Wire | M021I3744DE1QUOL | MICHELLE GEE | | CUS | MICHELLE GEE | | | | | $7,000.00 |

| Block | Customer Name | Account Number | Application Code | Debit/Credit | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 15826 | M021L1855NJ1PL2D | ORIG:EDMOND K VARTUGHIAN | Wire Credit | Wire | M021L1855NJ1PL2D | EDMOND K VARTUGHIAN | | CUS | EDMOND K VARTUGHIAN | | | | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 683 | ACH Return Debit | 58628062 2ca097680de6478 | ACH Return Debit | Return | | | | CUS | 58628062 2ca097680de6478 | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 684 | ACH Return Debit | 58628062 8c195df4faa34d4 | ACH Return Debit | Return | | | | CUS | 58628062 8c195df4faa34d4 | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 221 | SEN to 5090021964+1953518968120 | cba0e22f61634e50b668103876c482e5 | SEN TSFR DEBIT 9084 | SEN | | | | CUS | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 9092 | Credit | 15827 | M021L3040D412DP3 | BENE:Riley Dionisi | API Wire Debit | Wire | M021L3040D412DP3 | | Riley Dionisi | CUS | Riley Dionisi | | | | $234.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 635 | ACH Return Debit | JOSE MALDONADO 84a8ea8d2079491 | ACH Return Debit | Return | | | | CUS | JOSE MALDONADO 84a8ea8d2079491 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 89 | Debit | 490 | Brian Phan/Expensify R86661256 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $518.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 15913 | SEN to 5090031765+1338276778513 | 85cf1824dfb94433906031855036e6aab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $449,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 700 | ACH Return Debit | 58533841    2 7025425309ed478 | ACH Return Debit | Return | | | | CUS | 58533841    2 7025425309ed478 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 9092 | Credit | 4863 | M021D31076S2CE5C | BENE:Matthew Dipoto | API Wire Debit | Wire | M021D31076S2CE5C | | Matthew Dipoto | CUS | Matthew Dipoto | | | | $551.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 3453 | SEN to 5090031765+0446383638075 | e46d2c3baa654963b17ffd336be14ccf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $505,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 15048 | M021L3952EB2H9CT | ORIG:JASON WARBURTON | Wire Credit | Wire | M021L3952EB2H9CT | JASON WARBURTON | | CUS | JASON WARBURTON | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 652 | ACH Return Debit | Marcel Duncan ac7a7aa8dd4f4fa | ACH Return Debit | Return | | | | CUS | Marcel Duncan ac7a7aa8dd4f4fa | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 6550 | M021E16411X23D73 | ORIG:CHRISTIAN BERGER | Wire Credit | Wire | M021E16411X23D73 | CHRISTIAN BERGER | | CUS | CHRISTIAN BERGER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7190 | Debit | 1040 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $184,443.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 4005 | Credit | 15876 | SEN from 5090001487+1336017603937 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | PROFLUENT TRADING, LLC | 5090001487 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 8294 | M021G11256P2DN65 | ORIG:ROBERT W MORIN OR | Wire Credit | Wire | M021G11256P2DN65 | ROBERT W MORIN OR | | CUS | ROBERT W MORIN OR | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 21 | Credit | 496 | Revolut/PAYMENT Sent from Revolut | b212708ac575416 BAM Trading Services | ACH Credit | ACH | | | | CUS | b212708ac575416 BAM Trading Services | | | | $69.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 636 | ACH Return Debit | ANKIT KUMAR GOYAL 95de005bd4594e1 | ACH Return Debit | Return | | | | CUS | ANKIT KUMAR GOYAL 95de005bd4594e1 | | | | $1,001.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 14598 | M021K2449DH15ONA | ORIG:MATTHEW G OEHLER | Wire Credit | Wire | M021K2449DH15ON | MATTHEW G OEHLER | | CUS | MATTHEW G OEHLER | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 6341 | SEN to 5090031765+0644458424400 | 472e4836d54d4841bcf21bf7df2bf28e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $300,523.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 640 | ACH Return Debit | Zachery Fragale 4f57e2dd5dd24ea | ACH Return Debit | Return | | | | CUS | Zachery Fragale 4f57e2dd5dd24ea | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 13398 | M021I42533M13R39 | ORIG:CITIBANK, N.A. | Wire Credit | Wire | M021I42533M13R39 | CITIBANK, N.A. | | CUS | CITIBANK, N.A. | | | | $1,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 14983 | SEN to 5090031765+1247035474719 | 6dd2ca31744c4aba62bb0dda9241ea2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $735,188.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 658 | ACH Return Debit | Kenya Minor ccbe3c129c574e2 | ACH Return Debit | Return | | | | CUS | Kenya Minor ccbe3c129c574e2 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 671 | ACH Return Debit | Hennessey Mcafee c502a86608e2429 | ACH Return Debit | Return | | | | CUS | Hennessey Mcafee c502a86608e2429 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 17111 | SEN to 5090031765+1639160309976 | 873cd13a0c524dafa0ab3d671dc48f1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $282,920.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 702 | ACH Return Debit | 58638311    X 904557ec0712402 | ACH Return Debit | Return | | | | CUS | 58638311    X 904557ec0712402 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 674 | ACH Return Debit | Leland Schwab 4777805e1c7449d | ACH Return Debit | Return | | | | CUS | Leland Schwab 4777805e1c7449d | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 8123 | SEN to 5090021964+0802148763214 | d0592c3a07cd452e88349059fbd79349 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 697 | ACH Return Debit | 58533841    2 22c6390fec8f4f1 | ACH Return Debit | Return | | | | CUS | 58533841    2 22c6390fec8f4f1 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 4603 | SEN to 5090031765+0516077468065 | 2dc53d903e2841d39350e0d53ea069a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,077.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 21 | Credit | 497 | Gesa Credit Unio/AuthDeposi Angela | Chapman | ACH Credit | ACH | | | | CUS | Chapman | | | | $0.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 676 | ACH Return Debit | 58628062 55aa0f6103434a8 | ACH Return Debit | Return | | | | CUS | 58628062 55aa0f6103434a8 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 15698 | M021L2434BI1ELPH | ORIG:PETER A MATAGA | Wire Credit | Wire | M021L2434BI1ELPH | PETER A MATAGA | | CUS | PETER A MATAGA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 89 | Debit | 493 | John Kernan/Expensify R87779153 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 4052 | Credit | 11432 | M021H4649MK2WCWQ | ORIG:DOBIESLAW PALECZKA | Wire Credit | Wire | M021H4649MK2WCWQ | DOBIESLAW PALECZKA | | CUS | DOBIESLAW PALECZKA | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 5589 | SEN to 5090031765+0601141782932 | cc8b870c65654f191733376a353aa783 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $459,063.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 12590 | M021I5520LT13MTH | ORIG:CRYSTAL R SOLANO | Wire Credit | Wire | M021I5520LT13MTH | CRYSTAL R SOLANO | | CUS | CRYSTAL R SOLANO | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 10134 | M021G4857PJ2JDVR | ORIG:ANTHONY RULLI | Wire Credit | Wire | M021G4857PJ2JDVR | ANTHONY RULLI | | CUS | ANTHONY RULLI | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 656 | ACH Return Debit | Kenya Minor cdd2d2eb3ccc463 | ACH Return Debit | Return | | | | CUS | Kenya Minor cdd2d2eb3ccc463 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 695 | ACH Return Debit | ANTONIO SABELLA III 5da0c582401046f | ACH Return Debit | Return | | | | CUS | ANTONIO SABELLA III 5da0c582401046f | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 654 | ACH Return Debit | Damien Patterson cdc65dc18bee49e | ACH Return Debit | Return | | | | CUS | Damien Patterson cdc65dc18bee49e | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 89 | Debit | 491 | Justin Buckley/Expensify R87603002 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $2,487.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 662 | ACH Return Debit | William Ocrey 1c8ca12ef1af460 | ACH Return Debit | Return | | | | CUS | William Ocrey 1c8ca12ef1af460 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 2100 | Credit | 631 | ACH Return Credit | LUZER TWERSKY 729af328d9174cf | ACH Return Credit | Return | | | | CUS | LUZER TWERSKY 729af328d9174cf | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 633 | ACH Return Debit | MARLENE HEREDIA 7b6aba80877b4f4 | ACH Return Debit | Return | | | | CUS | MARLENE HEREDIA 7b6aba80877b4f4 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 12554 | M021I5210B82X51P | ORIG:MARY ELLEN BORZA | Wire Credit | Wire | M021I5210B82X51P | MARY ELLEN BORZA | | CUS | MARY ELLEN BORZA | | | | $320,000.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 637 | ACH Return Debit | ANKIT KUMAR GOYAL a26e311dac19427 | ACH Return Debit | Return | | | | CUS | ANKIT KUMAR GOYAL a26e311dac19427 | | | | $1,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 650 | ACH Return Debit | Shaquita Williams 66de7aab5c654d2 | ACH Return Debit | Return | | | | CUS | Shaquita Williams 66de7aab5c654d2 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 664 | ACH Return Debit | Tahonni McClain 13cfa95a5a2f464 | ACH Return Debit | Return | | | | CUS | Tahonni McClain 13cfa95a5a2f464 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 89 | Debit | 489 | Elizabeth Hansen/Expensify R879504148 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,533.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 632 | ACH Return Debit | MARLENE HEREDIA 3bfa4ef0a911486 | ACH Return Debit | Return | | | | CUS | MARLENE HEREDIA 3bfa4ef0a911486 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 649 | ACH Return Debit | Tamika Stiff e74512d521ab42e | ACH Return Debit | Return | | | | CUS | Tamika Stiff e74512d521ab42e | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 11032 | M021H2348IU2D5JA | ORIG:JAMIE HEDRICK | Wire Credit | Wire | M021H2348IU2D5JA | JAMIE HEDRICK | | CUS | JAMIE HEDRICK | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 651 | ACH Return Debit | Atiya Britton 8b28a383d7fb48e | ACH Return Debit | Return | | | | CUS | Atiya Britton 8b28a383d7fb48e | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 9994 | M021G38433N2WBUY | ORIG:MATTHEW R MILLER | Wire Credit | Wire | M021G38433N2WBUY | MATTHEW R MILLER | | CUS | MATTHEW R MILLER | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 2190 | Credit | 1039 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,230,046.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 11952 | M021I1747DD1IUDI | ORIG:MILENA B DOBREVA | Wire Credit | Wire | M021I1747DD1IUDI | MILENA B DOBREVA | | CUS | MILENA B DOBREVA | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 9092 | Debit | 955 | M02160133922DYBE | BENE:Inshan Arumugan | API Wire Debit | Wire | M02160133922DYBE | | Inshan Arumugan | CUS | Inshan Arumugan | | | | $1,498.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 699 | ACH Return Debit | 58533841 2 660b2c31222e4e8 | ACH Return Debit | Return | | | | CUS | 58533841 2 660b2c31222e4e8 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 698 | ACH Return Debit | 58533841 2 55833884b2904f3 | ACH Return Debit | Return | | | | CUS | 58533841 2 55833884b2904f3 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 669 | ACH Return Debit | Gerika Johnson aaf8eacc1d984ef | ACH Return Debit | Return | | | | CUS | Gerika Johnson aaf8eacc1d984ef | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 2190 | Credit | 1041 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $32,179.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 10104 | M021G46283V2Y3MD | ORIG:VALERIA N. WAX | Wire Credit | Wire | M021G46283V2Y3MD | VALERIA N. WAX | | CUS | VALERIA N. WAX | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 643 | ACH Return Debit | Katie Xiong b64665d3d54e4fa | ACH Return Debit | Return | | | | CUS | Katie Xiong b64665d3d54e4fa | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 43 | SEN to e6190da147f347a4b4d7296046fa043c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $302,385.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 7190 | Debit | 1042 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $402.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 685 | ACH Return Debit | 58628062 ad5348eb92114d2 | ACH Return Debit | Return | | | | CUS | 58628062 ad5348eb92114d2 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/1/22 | 4005 | Credit | 5588 | SEN from 5090021964+060054911349 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,667,856.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 9092 | Debit | 1011 | M02103037JG139VT | BENE:Christopher Mitchell | API Wire Debit | Wire | M02103037JG139VT | | Christopher Mitchell | CUS | Christopher Mitchell | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 648 | ACH Return Debit | Tamika Stiff 31c1e251f5da4d1 | ACH Return Debit | Return | | | | CUS | Tamika Stiff 31c1e251f5da4d1 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 642 | ACH Return Debit | Katie Xiong 1aeb347c87f3487 | ACH Return Debit | Return | | | | CUS | Katie Xiong 1aeb347c87f3487 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 657 | ACH Return Debit | Kenya Minor c7be6ff9e40b429 | ACH Return Debit | Return | | | | CUS | Kenya Minor c7be6ff9e40b429 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 1413 | SEN to 5090031765+0253035249673 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,084.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 644 | ACH Return Debit | KATHLEEN SUTTON a1f7a1da97104df | ACH Return Debit | Return | | | | CUS | KATHLEEN SUTTON a1f7a1da97104df | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 691 | ACH Return Debit | 58628062 18598eb3b46b4eb | ACH Return Debit | Return | | | | CUS | 58628062 18598eb3b46b4eb | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 688 | ACH Return Debit | 58628062 c62b2dc16729ef5 | ACH Return Debit | Return | | | | CUS | 58628062 c62b2dc16729ef5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 659 | ACH Return Debit | Gladys Maynard b4c6cc4da56642d | ACH Return Debit | Return | | | | CUS | Gladys Maynard b4c6cc4da56642d | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 661 | ACH Return Debit | Brian Benton c5940f954eb24bd | ACH Return Debit | Return | | | | CUS | Brian Benton c5940f954eb24bd | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 11782 | M021I07376P1DKQE | ORIG:TRANG BUI | Wire Credit | Wire | M021I07376P1DKQE | TRANG BUI | | CUS | TRANG BUI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 680 | ACH Return Debit | 58628062 66802ac3a801439 | ACH Return Debit | Return | | | | CUS | 58628062 66802ac3a801439 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 318 | M02160109PY1PSLN | ORIG:JOEL S FOY | Wire Credit | Wire | M02160109PY1PSLN | JOEL S FOY | | CUS | JOEL S FOY | | | | $115.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 89 | Debit | 488 | 8X8/H3R58CM CC96 BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $26.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 638 | ACH Return Debit | JENNIFER A JORGENSON fb642fd293ba47d | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON fb642fd293ba47d | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/1/22 | 4005 | Credit | 17153 | SEN from 5090031765+1808327339305 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,017.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 9092 | Debit | 689 | M01VN30591M1JMJ8 | BENE:Erin Tusa | API Wire Debit | Wire | M01VN30591M1JMJ8 | | Erin Tusa | CUS | Erin Tusa | | | | $19,503.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 672 | ACH Return Debit | Robert Bovill da7c03be4fc444c | ACH Return Debit | Return | | | | CUS | Robert Bovill da7c03be4fc444c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 15702 | M021L2448692ACFK | ORIG:CARLOS JAVIER MATA | Wire Credit | Wire | M021L2448692ACFK | CARLOS JAVIER MATA | | CUS | CARLOS JAVIER MATA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 2100 | Credit | 630 | ACH Return Credit | ABDELRAHMAN A ALI 22304a574a5a41e | ACH Return Credit | Return | | | | CUS | ABDELRAHMAN A ALI 22304a574a5a41e | | | | $80.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 7412 | M021F2258652ES3R | ORIG:DEBORAH LILES | Wire Credit | Wire | M021F2258652ES3R | DEBORAH LILES | | CUS | DEBORAH LILES | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 668 | ACH Return Debit | Terrence Bell 85044420eb8a4ec | ACH Return Debit | Return | | | | CUS | Terrence Bell 85044420eb8a4ec | | | | $4,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 213 | SEN to 5090031765+1941223811259 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 647 | ACH Return Debit | Hakim Hamilton 6cb74861efd549a | ACH Return Debit | Return | | | | CUS | Hakim Hamilton 6cb74861efd549a | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 665 | ACH Return Debit | Tahonni McClain 64415b531f3f48d | ACH Return Debit | Return | | | | CUS | Tahonni McClain 64415b531f3f48d | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 15010 | M021K4856E71FL7G | ORIG:PAMELA A RUTH | Wire Credit | Wire | M021K4856E71FL7G | PAMELA A RUTH | | CUS | PAMELA A RUTH | | | | $820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 13087 | SEN to 5090031765+1130009433276 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $458,934.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 696 | ACH Return Debit | 0001Damacio Rogers 42ef4100dce2462 | ACH Return Debit | Return | | | | CUS | 0001Damacio Rogers 42ef4100dce2462 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 646 | ACH Return Debit | Dave Taylor 23bed94887314c4 | ACH Return Debit | Return | | | | CUS | Dave Taylor 23bed94887314c4 | | | | $680.17 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 690 | ACH Return Debit | 58628062 fb34dfd7380647f | ACH Return Debit | Return | | | | CUS | 58628062 fb34dfd7380647f | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 673 | ACH Return Debit | Leland Schwab 69b9b421fc714c1 | ACH Return Debit | Return | | | | CUS | Leland Schwab 69b9b421fc714c1 | | | | $16.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 10489 | SEN to 5090031765+0857514714220 | 8d04a467227a4e51853e180861340901 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $402,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 517 | SEN to 5090031765+0010100617900 | 965076451d3b4c09abca5baad628a83f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $228,932.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 21 | Credit | 501 | HUNTINGTON_ONLN/TRIALCRED T 4464226855 | SILVIA GARCIA | ACH Credit | ACH | | | | CUS | SILVIA GARCIA | | | | $0.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 681 | ACH Return Debit | 58628062 1b0f6a6db505499 | ACH Return Debit | Return | | | | CUS | 58628062 1b0f6a6db505499 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 663 | ACH Return Debit | Larez Clarkson 0d88453b633940b3 | ACH Return Debit | Return | | | | CUS | Larez Clarkson 0d88453b633940b3 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/22 | 9084 | Debit | 12383 | SEN to 5090031765+1044070984558 | 3758e336bf4f4d1999a80caff2edcb36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $541,496.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 3660 | M021C5912GL18RLP | ORIG:BENJAMIN J ZOGBY | Wire Credit | Wire | M021C5912GL18RLP | BENJAMIN J ZOGBY | | CUS | BENJAMIN J ZOGBY | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 11250 | M021H35577X2PB0D | ORIG:JOSHUA D CRADDOCK | Wire Credit | Wire | M021H35577X2PB0D | JOSHUA D CRADDOCK | | CUS | JOSHUA D CRADDOCK | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 692 | ACH Return Debit | 58628062 8237 1e3d91a94af | ACH Return Debit | Return | | | | CUS | 58628062 8237 1e3d91a94af | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 9092 | Debit | 16913 | M021M3043MH209HG | BENE:Phillip Kendall | API Wire Debit | Wire | M021M3043MH209HG | | Phillip Kendall | CUS | Phillip Kendall | | | | $385.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 655 | ACH Return Debit | Dantrice Griffin 0bd3e8d13ca345f | ACH Return Debit | Return | | | | CUS | Dantrice Griffin 0bd3e8d13ca345f | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 21 | Credit | 500 | HUNTINGTON_ONLN/TRIALCRED T 4464226853 | SILVIA GARCIA | ACH Credit | ACH | | | | CUS | SILVIA GARCIA | | | | $0.24 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 21 | Credit | 572 | Checkout LLC/00000000009 000000000909E | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $36,501.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 4052 | Credit | 15440 | M021L1321A72VGU5 | ORIG:GUNJAN SAMTANI VILLA 53 ADARSH PALM | Wire Credit | Wire | M021L1321A72VGU5 | GUNJAN SAMTANI VILLA 53 ADARSH PALM | | CUS | GUNJAN SAMTANI VILLA 53 ADARSH PALM | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 666 | ACH Return Debit | Terrence Bell 6bbafc5ea7414c5 | ACH Return Debit | Return | | | | CUS | Terrence Bell 6bbafc5ea7414c5 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 592 | ACH Return Debit | Rodney Hall e129a2d60b33492 | ACH Return Debit | Return | | | | CUS | Rodney Hall e129a2d60b33492 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 694 | ACH Return Debit | DENYS ALVAREZ 7d0310becde24be | ACH Return Debit | Return | | | | CUS | DENYS ALVAREZ 7d0310becde24be | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/22 | 7100 | Debit | 590 | ACH Return Debit | Nicholas Myrda 945729b04684416 | ACH Return Debit | Return | | | | CUS | Nicholas Myrda 945729b04684416 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9099 | Debit | 27 | M02221616HN2J2FL | BENE:WILLIAM D LEAHY | Wire Return Debit - API | Return | M02221616HN2J2FL | | WILLIAM D LEAHY | CUS | BENE:WILLIAM D LEAHY | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 607 | ACH Return Debit | Donald Kocol jr 58e7e5629dfo4a1 | ACH Return Debit | Return | | | | CUS | Donald Kocol jr 58e7e5629dfo4a1 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 583 | ACH Return Debit | GEORGE WASSELL 12b4db98f7ed4f8 | ACH Return Debit | Return | | | | CUS | GEORGE WASSELL 12b4db98f7ed4f8 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 565 | ACH Return Debit | 58356339 o489fa0f47884a4 | ACH Return Debit | Return | | | | CUS | 58356339 o489fa0f47884a4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 581 | ACH Return Debit | GEORGE WASSELL 31f0783844a44cf | ACH Return Debit | Return | | | | CUS | GEORGE WASSELL 31f0783844a44cf | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 713 | ACH Return Debit | MARGARET A BURESH e5f350f17ed84ec | ACH Return Debit | Return | | | | CUS | MARGARET A BURESH e5f350f17ed84ec | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 3620 | M022D00547J2GFFL | ORIG:ROBERT R HURLOCK | Wire Credit | Wire | M022D00547J2GFFL | ROBERT R HURLOCK | | CUS | ROBERT R HURLOCK | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 629 | ACH Return Debit | Tahonni McClain 046e7fceeaec4b5 | ACH Return Debit | Return | | | | CUS | Tahonni McClain 046e7fceeaec4b5 | | | | $4,759.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 584 | ACH Return Debit | GEORGE WASSELL 763eeadbef4840b | ACH Return Debit | Return | | | | CUS | GEORGE WASSELL 763eeadbef4840b | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 625 | ACH Return Debit | Kenya Minor b6dd0914f29e4a8 | ACH Return Debit | Return | | | | CUS | Kenya Minor b6dd0914f29e4a8 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 89 | Debit | 411 | Deel, Inc./Deel Inc. ST-S1S9S7S7L2F7 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $969.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 631 | ACH Return Debit | KIM & JOANNE JOHNSON R 927e3977ff8f435 | ACH Return Debit | Return | | | | CUS | KIM & JOANNE JOHNSON R 927e3977ff8f435 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 10756 | M022H39350N2QT3S | ORIG:ERIC S COHEN | Wire Credit | Wire | M022H39350N2QT3S | ERIC S COHEN | | CUS | ERIC S COHEN | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 643 | ACH Return Debit | 58323707 c60bf9fa3a2640b | ACH Return Debit | Return | | | | CUS | 58323707 c60bf9fa3a2640b | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 15677 | SEN to 5090031765+1815272083262 | af93075d0b5e4bce91665eeb280be0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $265,195.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 587 | ACH Return Debit | Devon Pardy 43124d90af164b4 | ACH Return Debit | Return | | | | CUS | Devon Pardy 43124d90af164b4 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 682 | ACH Return Debit | 58603808 1ae08ca4b01c496 | ACH Return Debit | Return | | | | CUS | 58603808 1ae08ca4b01c496 | | | | $978.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 689 | ACH Return Debit | Glenn Gothro 08087a6287734dd | ACH Return Debit | Return | | | | CUS | Glenn Gothro 08087a6287734dd | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 667 | ACH Return Debit | 58595055 b15f52b5c5504db | ACH Return Debit | Return | | | | CUS | 58595055 b15f52b5c5504db | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 4052 | Credit | 12070 | M022I5957R1147X9 | ORIG:KAREN A CHRISTIANSEN | Wire Credit | Wire | M022I5957R1147X9 | KAREN A CHRISTIANSEN | | CUS | KAREN A CHRISTIANSEN | | | | $2,450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 680 | ACH Return Debit | 58628062 cc63e6667660f45 | ACH Return Debit | Return | | | | CUS | 58628062 cc63e6667660f45 | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 14402 | M022L27068222TKM | ORIG:LINDA HOFFMAN | Wire Credit | Wire | M022L27068222TKM | LINDA HOFFMAN | | CUS | LINDA HOFFMAN | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 634 | ACH Return Debit | 58323707 1796ffe0774743d | ACH Return Debit | Return | | | | CUS | 58323707 1796ffe0774743d | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 604 | ACH Return Debit | Donald Kocol jr 0f19e89eb57548b | ACH Return Debit | Return | | | | CUS | Donald Kocol jr 0f19e89eb57548b | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 4005 | Credit | 272 | SEN from 5090021964+2000271874687 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,824,206.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 599 | ACH Return Debit | JAFET A AGUANA 6c7b82322943461 | ACH Return Debit | Return | | | | CUS | JAFET A AGUANA 6c7b82322943461 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 641 | ACH Return Debit | 58323707 6e603323ac064e0 | ACH Return Debit | Return | | | | CUS | 58323707 6e603323ac064e0 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 648 | ACH Return Debit | David Rogers 162f952ea92a475 | ACH Return Debit | Return | | | | CUS | David Rogers 162f952ea92a475 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 606 | ACH Return Debit | Donald Kocol jr cc10a5c7de0d45b | ACH Return Debit | Return | | | | CUS | Donald Kocol jr cc10a5c7de0d45b | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 672 | ACH Return Debit | KENNY M ARZOLA 589af8cd5c0b4e4 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA 589af8cd5c0b4e4 | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 727 | ACH Return Debit | RICHARD M CASEY f4089d52fbbf45f | ACH Return Debit | Return | | | | CUS | RICHARD M CASEY f4089d52fbbf45f | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 628 | ACH Return Debit | Steven Hayes a056de29d9394bc | ACH Return Debit | Return | | | | CUS | Steven Hayes a056de29d9394bc | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 662 | ACH Return Debit | 58603808 11d3c726fcdb42f | ACH Return Debit | Return | | | | CUS | 58603808 11d3c726fcdb42f | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 698 | ACH Return Debit | DAVID MICHAEL AGUIRRE 1715c7858fc466 | ACH Return Debit | Return | | | | CUS | DAVID MICHAEL AGUIRRE 1715c7858fc466 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 730 | ACH Return Debit | PAULA R POLK 04520b1f906b457 | ACH Return Debit | Return | | | | CUS | PAULA R POLK 04520b1f906b457 | | | | $4,980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 602 | ACH Return Debit | ANDY GUSTAVO VALDEZ 702fbc1bbb8946c | ACH Return Debit | Return | | | | CUS | ANDY GUSTAVO VALDEZ 702fbc1bbb8946c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9099 | Debit | 15519 | M022N31075220NSY | BENE,VIRGINIA ROSE NOVRIT | Wire Return Debit - API | Return | M022N31075220NSY | VIRGINIA ROSE NOVRIT | | CUS | BENE,VIRGINIA ROSE NOVRIT | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9099 | Debit | 55 | M022231087S2HU2N | BENE,ALBERT LAM | Wire Return Debit - API | Return | M022231087S2HU2N | ALBERT LAM | | CUS | BENE,ALBERT LAM | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9099 | Debit | 15 | M02204559H92TGVE | BENE,HENRY A MORGAN JR OR | Wire Return Debit - API | Return | M02204559H92TGVE | HENRY A MORGAN JR OR | | CUS | BENE,HENRY A MORGAN JR OR | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 612 | ACH Return Debit | Kimberly Bell 3b1eac6aaa724f0 | ACH Return Debit | Return | | | | CUS | Kimberly Bell 3b1eac6aaa724f0 | | | | $132.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 582 | ACH Return Debit | GEORGE WASSELL d0696e845bcd4d3 | ACH Return Debit | Return | | | | CUS | GEORGE WASSELL d0696e845bcd4d3 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 657 | ACH Return Debit | 58603808 205866cf40ef4aa | ACH Return Debit | Return | | | | CUS | 58603808 205866cf40ef4aa | | | | $478.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 3728 | M022D0127A22UE2N | ORIG PATRICIA LEVINE OR JEAN E EXANTUS | Wire Credit | Wire | M022D0127A22UE2N | PATRICIA LEVINE OR JEAN E EXANTUS | | CUS | PATRICIA LEVINE OR JEAN E EXANTUS | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 644 | ACH Return Debit | 58323707 d01f46bbe72d47a | ACH Return Debit | Return | | | | CUS | 58323707 d01f46bbe72d47a | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 5333 | SEN to 5090022251+0633399664037 | 410567aa0afe45848a5042ea5bdbfbaf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $367,391.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 4052 | Credit | 15302 | M022M47544H1LQDV | ORIG MICHAEL P. DORSEY JR | Wire Credit | Wire | M022M47544H1LQD | MICHAEL P. DORSEY JR | | CUS | MICHAEL P. DORSEY JR | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 329 | SEN to 5090031765+2116081458435 | 3a98dc95081846b0a2b8e452b5ab60098 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,033.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 11611 | SEN to 5090031765+1042446128868 | bf86f291c384a919dae1589e8bd8899 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $254,153.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 649 | ACH Return Debit | brian hochman 349bad356e704f5 | ACH Return Debit | Return | | | | CUS | brian hochman 349bad356e704f5 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 650 | ACH Return Debit | brian hochman 6c506b3ea2db4dc | ACH Return Debit | Return | | | | CUS | brian hochman 6c506b3ea2db4dc | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 1478 | M022B134997269AE | ORIG CRAIG R GRIFFITHS | Wire Credit | Wire | M022B134997269AE | CRAIG R GRIFFITHS | | CUS | CRAIG R GRIFFITHS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 593 | ACH Return Debit | Dustin Hillis fe04f823c8f049c | ACH Return Debit | Return | | | | CUS | Dustin Hillis fe04f823c8f049c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 564 | ACH Return Debit | Yasmine Brown 95b7006b86ad493 | ACH Return Debit | Return | | | | CUS | Yasmine Brown 95b7006b86ad493 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9092 | Debit | 7277 | M022G00384A2JRSK | BENE Jack Melbostad | API Wire Debit | Wire | M022G00384A2JRSK | | Jack Melbostad | CUS | Jack Melbostad | | | | $90.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 15308 | M022M4812O82S1HF | ORIG ALEXANDER FORMOSO | Wire Credit | Wire | M022M4812O82S1HF | ALEXANDER FORMOSO | | CUS | ALEXANDER FORMOSO | | | | $205,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 15478 | M022N27070P11U75 | ORIG TANA WHICKER | Wire Credit | Wire | M022N27070P11U75 | TANA WHICKER | | CUS | TANA WHICKER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 735 | ACH Return Debit | ERICA L SAPIGAO-NUEZCA 8a6219a0756a4e6 | ACH Return Debit | Return | | | | CUS | ERICA L SAPIGAO-NUEZCA 8a6219a0756a4e6 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 554 | ACH Return Debit | 585055117 29fb77c994e412 | ACH Return Debit | Return | | | | CUS | 585055117 29fb77c994e412 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 671 | ACH Return Debit | SERGEY DOLDANOV a3bc142fe4a74ca | ACH Return Debit | Return | | | | CUS | SERGEY DOLDANOV a3bc142fe4a74ca | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 576 | ACH Return Debit | CRISTOPHER A HORWITZ 13c7f5b2ada9400 | ACH Return Debit | Return | | | | CUS | CRISTOPHER A HORWITZ 13c7f5b2ada9400 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 573 | ACH Return Debit | 58356339 3ee90ecaabbe46b | ACH Return Debit | Return | | | | CUS | 58356339 3ee90ecaabbe46b | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 686 | ACH Return Debit | Demetrius Hebron fe3ab02a76504c6 | ACH Return Debit | Return | | | | CUS | Demetrius Hebron fe3ab02a76504c6 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 658 | ACH Return Debit | 58603808 37e8fb2158fd4ab | ACH Return Debit | Return | | | | CUS | 58603808 37e8fb2158fd4ab | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9092 | Debit | 5993 | M022F00307B1J8PV | BENE Austin Long | API Wire Debit | Wire | M022F00307B1J8PV | | Austin Long | CUS | Austin Long | | | | $2,979.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4099 | Credit | 15232 | M022M33373R1R43R | ORIG Binance.US | Wire Credit | Wire | M022M33373R1R43R | Binance.US | | CUS | ORIG Binance.US | | | | $19,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7190 | Debit | 507 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $11,931.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 728 | ACH Return Debit | 58406493 c76400fd9819499 | ACH Return Debit | Return | | | | CUS | 58406493 c76400fd9819499 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 680 | ACH Return Debit | PAULA R POLK 7684d2840e30475 | ACH Return Debit | Return | | | | CUS | PAULA R POLK 7684d2840e30475 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 4005 | Credit | 15652 | SEN from 5090022251+1727296848709 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | | $95,262.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 569 | ACH Return Debit | 58356339 bd1c9b510e7d4eb | ACH Return Debit | Return | | | | CUS | 58356339 bd1c9b510e7d4eb | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 704 | ACH Return Debit | SHARA A RHEA 8ea63bca3ec0465 | ACH Return Debit | Return | | | | CUS | SHARA A RHEA 8ea63bca3ec0465 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 605 | ACH Return Debit | Donald Kocol jr 16dbc73004fc41c | ACH Return Debit | Return | | | | CUS | Donald Kocol jr 16dbc73004fc41c | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 579 | ACH Return Debit | CRISTOPHER A HORWITZ 9c8fb8029a9424 | ACH Return Debit | Return | | | | CUS | CRISTOPHER A HORWITZ 9c8fb8029a9424 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 645 | ACH Return Debit | 58323707 fb9c04f09675445 | ACH Return Debit | Return | | | | CUS | 58323707 fb9c04f09675445 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 566 | ACH Return Debit | 58356339 c446c0ed3f7e47a | ACH Return Debit | Return | | | | CUS | 58356339 c446c0ed3f7e47a | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 588 | ACH Return Debit | Carina Brooks King d85630c959ea429 | ACH Return Debit | Return | | | | CUS | Carina Brooks King d85630c959ea429 | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 688 | ACH Return Debit | 58600620 03afd5fd59d0487 | ACH Return Debit | Return | | | | CUS | 58600620 03afd5fd59d0487 | | | | $958.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 660 | ACH Return Debit | 58603808 c624fbf423fb453 | ACH Return Debit | Return | | | | CUS | 58603808 c624fbf423fb453 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 586 | ACH Return Debit | Preston Black be94534fdb544c7 | ACH Return Debit | Return | | | | CUS | Preston Black be94534fdb544c7 | | | | $121.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 597 | ACH Return Debit | Jeanie Takacs c87cddf5f4ca424 | ACH Return Debit | Return | | | | CUS | Jeanie Takacs c87cddf5f4ca424 | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 14317 | SEN to 5090031765+1323140722359 | 4d33a54e4542463d8b626f8be2d616b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $262,639.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 611 | ACH Return Debit | Emmanuel Alvarez 1ec09baeca394e2 | ACH Return Debit | Return | | | | CUS | Emmanuel Alvarez 1ec09baeca394e2 | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 695 | ACH Return Debit | DENYS ALVAREZ a472459bdb34483 | ACH Return Debit | Return | | | | CUS | DENYS ALVAREZ a472459bdb34483 | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 721 | ACH Return Debit | ZOILA BOISSARD 9f98a2970c1e4b9 | ACH Return Debit | Return | | | | CUS | ZOILA BOISSARD 9f98a2970c1e4b9 | | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 668 | ACH Return Debit | Lisa Kirkpatrick c6630dca295840f | ACH Return Debit | Return | | | | CUS | Lisa Kirkpatrick c6630dca295840f | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 14794 | M022L5524N21JZK0 | ORIG:JAIME PONCE | Wire Credit | Wire | M022L5524N21JZK0 | JAIME PONCE | | CUS | JAIME PONCE | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 13742 | M022K5135LD2HC6M | ORIG:TERRYLL PARRISH | Wire Credit | Wire | M022K5135LD2HC6 | TERRYLL PARRISH | | CUS | TERRYLL PARRISH | | | | | $5,850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 712 | ACH Return Debit | MARGARET A BURESH 8d331f8d253d848c | ACH Return Debit | Return | | | | CUS | MARGARET A BURESH 8d331f8d253d848c | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 4652 | M022D5427GF2ORGU | ORIG:ALEX S YEATER OR KELLI M YEATER | Wire Credit | Wire | M022D5427GF2ORG U | ALEX S YEATER OR KELLI M YEATER | | CUS | ALEX S YEATER OR KELLI M YEATER | | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 4591 | SEN to 5090031765+0550294295589 | aacc5696070c43eab30b9d4261b22455 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $236,327.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 722 | ACH Return Debit | ROBERT DOVE ca4e751ee4494c7 | ACH Return Debit | Return | | | | CUS | ROBERT DOVE ca4e751ee4494c7 | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 555 | ACH Return Debit | 58505511 b762881c10a9405 | ACH Return Debit | Return | | | | CUS | 58505511 b762881c10a9405 | | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/2/22 | 9084 | Debit | 7247 | SEN to 5090021964+0758558146483 | 5c92d2e082284966f85e033016efcf8c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 635 | ACH Return Debit | 58323707 89d3c41694e4492 | ACH Return Debit | Return | | | | CUS | 58323707 89d3c41694e4492 | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 685 | ACH Return Debit | Davione Johnson b03140a442c946b | ACH Return Debit | Return | | | | CUS | Davione Johnson b03140a442c946b | | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9092 | Debit | 43 | M02220123CP2GMU1 | BENE:Christopher Mitchell | API Wire Debit | Wire | M02220123CP2GMU | | Christopher Mitchell 0 | Christopher Mitchell | | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 687 | ACH Return Debit | 58600620 8ba5851a1663450 | ACH Return Debit | Return | | | | CUS | 58600620 8ba5851a1663450 | | | | | $925.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 567 | ACH Return Debit | 58356339 be8cb75056f140c | ACH Return Debit | Return | | | | CUS | 58356339 be8cb75056f140c | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 729 | ACH Return Debit | MITCHELL J COHEN f1054ccc13894a6 | ACH Return Debit | Return | | | | CUS | MITCHELL J COHEN f1054ccc13894a6 | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 4450 | M022D3217KP1KSM0 | ORIG:SOFIA OJEDA OR DANIEL C ACERO | Wire Credit | Wire | M022D3217KP1KSM 0 | SOFIA OJEDA OR DANIEL C ACERO | | CUS | SOFIA OJEDA OR DANIEL C ACERO | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 4005 | Credit | 15612 | SEN from 5090022251+1646308335253 | SHARA A RHEA 856eb79c30934b8 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $83,323.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 703 | ACH Return Debit | SHARA A RHEA 856eb79c30934b8 | ACH Return Debit | Return | | | | CUS | SHARA A RHEA 856eb79c30934b8 | | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9092 | Debit | 11397 | M022I3027CF1KOVP | BENE:jocelyne castillejo | API Wire Debit | Wire | M022I3027CF1KOVP | | jocelyne castillejo 0 | jocelyne castillejo | | | | | $403.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 15577 | SEN to 5090031765+1556435424038 | ed1bb9795018cddb225ce9ab74d8e39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $236,819.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 601 | ACH Return Debit | 53978339 2bfeb76433bb44b | ACH Return Debit | Return | | | | CUS | 53978339 2bfeb76433bb44b | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 558 | ACH Return Debit | Jake R Whyno d30033c6162d4b0 | ACH Return Debit | Return | | | | CUS | Jake R Whyno d30033c6162d4b0 | | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 637 | ACH Return Debit | 58323707 928ed79b8dc1428 | ACH Return Debit | Return | | | | CUS | 58323707 928ed79b8dc1428 | | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/2/22 | 9084 | Debit | 14707 | SEN to 5090021964+1347316613040 | bcc3833953fe4164938bfc84691c0623 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 652 | ACH Return Debit | brian hochman 862d161edf584a0 | ACH Return Debit | Return | | | | CUS | brian hochman 862d161edf584a0 | | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 10892 | M022H5217GG2QPA T | ORIG:JONATHAN GILPIN | Wire Credit | Wire | M022H5217GG2QPA T | JONATHAN GILPIN | | CUS | JONATHAN GILPIN | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 585 | ACH Return Debit | Dylan Hudson c29da0c3e7fc499 | ACH Return Debit | Return | | | | CUS | Dylan Hudson c29da0c3e7fc499 | | | | | $61.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9099 | Debit | 51 | M022202120R2GZTR | BENE:TRACY MORGAN | Wire Return Debit - API | Return | M022202120R2GZTR | | TRACY MORGAN 0 | BENE:TRACY MORGAN | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4099 | Credit | 15488 | M022N29238M1EO7F | ORIG:Binance.US | Wire Return | Return | M022N29238M1EO7F | Binance.US | | CUS | ORIG:Binance.US | | | | | $87.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/2/22 | 9084 | Debit | 9081 | SEN to 5090021964+0912010708451 | f2b3762b07dd49c6a48a509283387f a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 557 | ACH Return Debit | Jake R Whyno de64b53e00004cf | ACH Return Debit | Return | | | | CUS | Jake R Whyno de64b53e00004cf | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 710 | ACH Return Debit | LAUREN M DUBIN 25163ab7227d46c | ACH Return Debit | Return | | | | CUS | LAUREN M DUBIN 25163ab7227d46c | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 556 | ACH Return Debit | Jake R Whyno 917117ef73ee404 | ACH Return Debit | Return | | | | CUS | Jake R Whyno 917117ef73ee404 | | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 560 | ACH Return Debit | DAVID MICHAEL AGUIRRE a8789b655c734e7 | ACH Return Debit | Return | | | | CUS | DAVID MICHAEL AGUIRRE a8789b655c734e7 | | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 9010 | M022H0122121C9M1 | ORIG:THOMAS DORR | Wire Credit | Wire | M022H0122121C9M1 | THOMAS DORR | | CUS | THOMAS DORR | | | | | $31,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 676 | ACH Return Debit | KENNY M ARZOLA 20056360c7ad489 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA 20056360c7ad489 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 719 | ACH Return Debit | ZOILA BOISSARD 5221044aa27c439 | ACH Return Debit | Return | | | | CUS | ZOILA BOISSARD 5221044aa27c439 | | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 697 | ACH Return Debit | DAVID MICHAEL AGUIRRE 778d173dde59439 | ACH Return Debit | Return | | | | CUS | DAVID MICHAEL AGUIRRE 778d173dde59439 | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 614 | ACH Return Debit | Daniel Cohen e0742850c8a14ae | ACH Return Debit | Return | | | | CUS | Daniel Cohen e0742850c8a14ae | | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 619 | ACH Return Debit | Tamika Stiff 84129124f9f174c5 | ACH Return Debit | Return | | | | CUS | Tamika Stiff 84129124f9f174c5 | | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 4272 | M022D31373O2A5JZ | ORIG:MARCIA R COBLE | Wire Credit | Wire | M022D31373O2A5JZ | MARCIA R COBLE | | CUS | MARCIA R COBLE | | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 659 | ACH Return Debit | 58603808 7b48b82b1537425 | ACH Return Debit | Return | | | | CUS | 58603808 7b48b82b1537425 | | | | | $928.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 665 | ACH Return Debit | HUILAN WANG 318a46daa4ff458 | ACH Return Debit | Return | | | | CUS | HUILAN WANG 318a46daa4ff458 | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 715 | ACH Return Debit | EDWARD P PEDUTO 471798e4442e4f8 | ACH Return Debit | Return | | | | CUS | EDWARD P PEDUTO 471798e4442e4f8 | | | | | $4,999.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 4052 | Credit | 14070 | M022L0559H82GY0X | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M022L0559H82GY0X | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Credit | 595 | ACH Return Debit | Jeanie Takacs 0o5ef2a1cda64dc | ACH Return Debit | Return | | | | CUS | Jeanie Takacs 0o5ef2a1cda64dc | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 627 | ACH Return Debit | Mikayla McNeal dd3ca79c908f4d9 | ACH Return Debit | Return | | | | CUS | Mikayla McNeal dd3ca79c908f4d9 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 11615 | SEN to 50900219644+1043078498822 | 389586 1c5d454f57919d89ed2ddf4771 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 4052 | Credit | 8248 | M022G3748171WPJX | ORIG:JEREMY D PRZASNYSKI | Wire Credit | Wire | M022G3748171WPJX | JEREMY D PRZASNYSKI | | CUS | JEREMY D PRZASNYSKI | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 709 | ACH Return Debit | LAUREN M DUBIN 1d2f3b1358004aa | ACH Return Debit | Return | | | | CUS | LAUREN M DUBIN 1d2f3b1358004aa | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 692 | M027372B4A2P3LQ | ORIG:VALERIE ODEN | Wire Credit | Wire | M027372B4A2P3LQ | VALERIE ODEN | | CUS | VALERIE ODEN | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 21 | Credit | 501 | Checkout LLC/O000000009 000000000093 | BAM Trading Services I | ACH Credit | ACH | | | | ACH | BAM Trading Services I | | | | $44,971.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 561 | ACH Return Debit | 58621566 f273fd9680a4cc | ACH Return Debit | Return | | | | CUS | 58621566 f273fd9680a4cc | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 3355 | SEN to 5090031765+0452110302733 | 1af6a4d5cb044b79db7aa97a4fbd805 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,101.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 2190 | Debit | 508 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $52,163.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9092 | Debit | 59 | M021N03552S1UZLS | BENE:Clay King | API Wire Debit | Wire | M021N03552S1UZLS | | Clay King | CUS | Clay King | | | | $3,614.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 724 | ACH Return Debit | RICHARD M CASEY 11cc6d468dfb48c | ACH Return Debit | Return | | | | CUS | RICHARD M CASEY 11cc6d468dfb48c | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 7076 | M022F50555F2E7T0 | ORIG:LEE P STONE | Wire Credit | Wire | M022F50555F2E7T0 | LEE P STONE | | CUS | LEE P STONE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 734 | ACH Return Debit | ARIANA G FINKELSTEIN 96d40ba3e86a475 | ACH Return Debit | Return | | | | CUS | ARIANA G FINKELSTEIN 96d40ba3e86a475 | | | | $4,988.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 664 | ACH Return Debit | 58603808 5344cb93d213486 | ACH Return Debit | Return | | | | CUS | 58603808 5344cb93d213486 | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 589 | ACH Return Debit | 58614886 bd7df0bc3f5f457 | ACH Return Debit | Return | | | | CUS | 58614886 bd7df0bc3f5f457 | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 711 | ACH Return Debit | LAUREN M DUBIN 9ef8059b1493481 | ACH Return Debit | Return | | | | CUS | LAUREN M DUBIN 9ef8059b1493481 | | | | $4,589.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 632 | ACH Return Debit | KIM & JOANNE JOHNSON R 9ed9ec61cfd64f9 | ACH Return Debit | Return | | | | CUS | KIM & JOANNE JOHNSON R 9ed9ec61cfd64f9 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 14656 | M022L42377Z2V0RG | ORIG:DANIEL L. MITCHELL | Wire Credit | Wire | M022L42377Z2V0RG | DANIEL L. MITCHELL | | CUS | DANIEL L. MITCHELL | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 575 | ACH Return Debit | 58356339 01bb5fc14185471 | ACH Return Debit | Return | | | | CUS | 58356339 01bb5fc14185471 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 9099 | Debit | 47 | M022231O6FL1M4FE | BENE:GUNJAN SAMTANI VILLA 53 ADARSH PALM | Wire Return Debit - API | Return | M022231O6FL1M4FE | | GUNJAN SAMTANI VILLA 53 ADARSH PALM | CUS | BENE:GUNJAN SAMTANI VILLA 53 ADARSH PALM | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 14342 | M022L2447R21603M | ORIG:JONATHAN C MALLIN | Wire Credit | Wire | M022L2447R21603M | JONATHAN C MALLIN | | CUS | JONATHAN C MALLIN | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 5606 | M022E413222SX0B | ORIG:FRISCHER CONSULTING, INC. | Wire Credit | Wire | M022E413222SX0B | FRISCHER CONSULTING, INC. | | CUS | FRISCHER CONSULTING, INC. | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 6219 | SEN to 5090016576+0710093607667 | 1fffc9b053574896a9b35c3de7c44e32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $439,175.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 681 | ACH Return Debit | Glenn Gothro 1a73ea3e5f1e4d3 | ACH Return Debit | Return | | | | CUS | Glenn Gothro 1a73ea3e5f1e4d3 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 598 | ACH Return Debit | Jeanie Takacs ec77f7166eco434 | ACH Return Debit | Return | | | | CUS | Jeanie Takacs ec77f7166eco434 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 13565 | SEN to 5090031765+1238293571969 | ff8b04df048f4c75a3b25bae87c781a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,073.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 716 | ACH Return Debit | JORDAN A TOBIN 9bedadb8568d4ba | ACH Return Debit | Return | | | | CUS | JORDAN A TOBIN 9bedadb8568d4ba | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 700 | ACH Return Debit | Mr. Justin A Ckezepis fa16cdef660c4a2 | ACH Return Debit | Return | | | | CUS | Mr. Justin A Ckezepis fa16cdef660c4a2 | | | | $275.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 9098 | Debit | 1561 | M022231O7IQ2YA2F | BENE:JOSE D GUEVARA ALVAREZ | Wire Return Debit - Manual Domestic | Return | | | JOSE D GUEVARA ALVAREZ | CUS | | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 693 | ACH Return Debit | 58326010 81543b88bcf342c | ACH Return Debit | Return | | | | CUS | 58326010 81543b88bcf342c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 4052 | Credit | 7212 | M022F56511A2AD16 | ORIG:TIMOTHY L BEERE | Wire Credit | Wire | M022F56511A2AD16 | TIMOTHY L BEERE | | CUS | TIMOTHY L BEERE | | | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 4099 | Credit | 15492 | M022N29323V17KAI | ORIG:Binance.US | Wire Return | Return | M022N29323V17KAI | Binance.US | | CUS | ORIG:Binance.US | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 4052 | Credit | 2872 | M022C27590X1CJYL | ORIG:EVRONA KATZMAN | Wire Credit | Wire | M022C27590X1CJYL | EVRONA KATZMAN | | CUS | EVRONA KATZMAN | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 9099 | Debit | 63 | M022231O7DU2ME2C | BENE:TAMARA J KIKER | Wire Return Debit - API | Return | M022231O7DU2ME2C | | TAMARA J KIKER | CUS | BENE:TAMARA J KIKER | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 9047 | SEN to 5090031765+0909493163555 | 78b23046bb49ed13bc3b19fcb34f6632 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $240,220.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 642 | ACH Return Debit | 58323707 7122f218b8c0499 | ACH Return Debit | Return | | | | CUS | 58323707 7122f218b8c0499 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 640 | ACH Return Debit | 58323707 d06740b5eboc437 | ACH Return Debit | Return | | | | CUS | 58323707 d06740b5eboc437 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 702 | ACH Return Debit | SHARA A RHEA 3371d00bce274ec | ACH Return Debit | Return | | | | CUS | SHARA A RHEA 3371d00bce274ec | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 600 | ACH Return Debit | JAFET A AGUANA a2e42f0cc735424 | ACH Return Debit | Return | | | | CUS | JAFET A AGUANA a2e42f0cc735424 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 594 | ACH Return Debit | Mark Durham cb1a8a93cd694e4 | ACH Return Debit | Return | | | | CUS | Mark Durham cb1a8a93cd694e4 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9092 | Debit | 23 | M021N3042QV2VU8R | BENE:jocelyne castillejo | API Wire Debit | Wire | M021N3042QV2VU8 | | jocelyne castillejo | CUS | jocelyne castillejo | | | | $521.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 646 | ACH Return Debit | 58323707 fe3633e2b9fb4db | ACH Return Debit | Return | | | | CUS | 58323707 fe3633e2b9fb4db | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 10913 | SEN to 5090031765+0954328600285 | 30451c6407014f9982cecf979c8b8382 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,101.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 570 | ACH Return Debit | 58356339 4o4eb2e598684bf | ACH Return Debit | Return | | | | CUS | 58356339 4o4eb2e598684bf | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 615 | ACH Return Debit | TARA BOSTON 26BBA9EFFA61458 | ACH Return Debit | Return | | | | CUS | TARA BOSTON 26BBA9EFFA61458 | | | | $1,570.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 622 | ACH Return Debit | Darius Lewis 27b632e4fc5d45a | ACH Return Debit | Return | | | | CUS | Darius Lewis 27b632e4fc5d45a | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 656 | ACH Return Debit | RUBEN HECTOR BARRIOS aad1d0f6d9f04c0 | ACH Return Debit | Return | | | | CUS | RUBEN HECTOR BARRIOS aad1d0f6d9f04c0 | | | | $12.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 12150 | M022J1511QM1611M | ORIG:SHERI ANN GROVES#ARTHUR G GROVES#PO | Wire Credit | Wire | M022J1511QM1611M | SHERI ANN GROVES#ARTHUR G GROVES#PO | | CUS | SHERI ANN GROVES#ARTHUR G GROVES#PO | | | | $136,191.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 4005 | Credit | 7474 | SEN from 5090031765+0807219409268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,031.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 666 | 58595055 aa19a86a48f748d | | ACH Return Debit | Return | | | | CUS | 58595055 aa19a86a48f748d | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 705 | SHARA A RHEA 9f7bb0be2e1c4b3 | | ACH Return Debit | Return | | | | CUS | SHARA A RHEA 9f7bb0be2e1c4b3 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 596 | Jeanie Takacs 77d3ea076da2400 | | ACH Return Debit | Return | | | | CUS | Jeanie Takacs 77d3ea076da2400 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 617 | Dalton Ledford c228771092f84fa | | ACH Return Debit | Return | | | | CUS | Dalton Ledford c228771092f84fa | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 609 | Emmanuel Alvarez f2c46be95dc84c1 | | ACH Return Debit | Return | | | | CUS | Emmanuel Alvarez f2c46be95dc84c1 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 580 | CRISTOPHER A HORWITZ bbde660c39e34d4 | | ACH Return Debit | Return | | | | CUS | CRISTOPHER A HORWITZ bbde660c39e34d4 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 7139 | SEN to 5090021964+0754368404936 | d80afdeb1a644ffbb62a49acc5896f48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 1443 | SEN to 5090031765+0309378493621 | 9119fc5dae174345824ab55fd6f25c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,053.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 8520 | M022G44281U1D11U | ORIG:DEA SALFI BARRS | Wire Credit | Wire | M022G44281U1D11U | DEA SALFI BARRS | | CUS | DEA SALFI BARRS | | | | $135,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 638 | 58323707 c47a7daf8c894a0 | | ACH Return Debit | Return | | | | CUS | 58323707 c47a7daf8c894a0 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 718 | EHYLA PEREZ PI c0a3e73022a74c1 | | ACH Return Debit | Return | | | | CUS | EHYLA PEREZ PI c0a3e73022a74c1 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 11838 | M022G315HA1CXNQ | ORIG:EVRONA KATZMAN | Wire Credit | Wire | M022G315HA1CXNQ | EVRONA KATZMAN | | CUS | EVRONA KATZMAN | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 14124 | M022L0848151122HP | ORIG:MICHAEL J VAIRETTE OR | Wire Credit | Wire | M022L0848151122HP | MICHAEL J VAIRETTE OR | | CUS | MICHAEL J VAIRETTE OR | | | | $99,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 3600 | M022D0052NW2VCER | ORIG:ARLENE ALEMAN GABRIEL | Wire Credit | Wire | M022D0052NW2VCER | ARLENE ALEMAN GABRIEL | | CUS | ARLENE ALEMAN GABRIEL | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 677 | KENNY M ARZOLA 8e6e88078d894c3 | | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA 8e6e88078d894c3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 559 | ANKIT KUMAR GOYAL b9999e1f2e2348f | | ACH Return Debit | Return | | | | CUS | ANKIT KUMAR GOYAL b9999e1f2e2348f | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 639 | 58323707 930d0793fcd84c8 | | ACH Return Debit | Return | | | | CUS | 58323707 930d0793fcd84c8 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 674 | KENNY M ARZOLA 9ae4246190124cc | | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA 9ae4246190124cc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 7327 | SEN to 5090021964+0803547286238 | 8b69461c52d64a33af0ff47289e497fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 571 | 58356339 2393ef865a454e4 | | ACH Return Debit | Return | | | | CUS | 58356339 2393ef865a454e4 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 14883 | SEN to 5090031765+1357543462538 | 0e5a541479884d3d9ab1d3be550c0506f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $269,869.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 613 | Jason Adam Chance Haga f10ced5be58a407 | | ACH Return Debit | Return | | | | CUS | Jason Adam Chance Haga f10ced5be58a407 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 10560 | M022H3935721DZR2 | ORIG:PETER SINGH | Wire Credit | Wire | M022H3935721DZR2 | PETER SINGH | | CUS | PETER SINGH | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 633 | Melissa Schlarb e154247839834a3 | | ACH Return Debit | Return | | | | CUS | Melissa Schlarb e154247839834a3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 647 | Abida Ahmad 197df5987e8e45c | | ACH Return Debit | Return | | | | CUS | Abida Ahmad 197df5987e8e45c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 82 | Debit | 662 | Ref 0332034 to Dep 5090031377 perWill fu | nds for ACH reserve | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090031377 | OPR | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 699 | ANTHONY MCCANNON d80a845ff5d425 | | ACH Return Debit | Return | | | | CUS | ANTHONY MCCANNON d80a845ff5d425 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 714 | MARGARET A BURESH c4522e62056a4b3 | | ACH Return Debit | Return | | | | CUS | MARGARET A BURESH c4522e62056a4b3 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 654 | LOUISE M ILKANIC 7df478577fb1484 | | ACH Return Debit | Return | | | | CUS | LOUISE M ILKANIC 7df478577fb1484 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 5637 | SEN to 5090022251+0644066205981 | a2751c697a1d4a13be3e1d58db6c56d7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $221,653.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 731 | PAULA R POLK 065b7b194a26401 | | ACH Return Debit | Return | | | | CUS | PAULA R POLK 065b7b194a26401 | | | | $4,996.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 577 | CRISTOPHER A HORWITZ e3c418640ca0407 | | ACH Return Debit | Return | | | | CUS | CRISTOPHER A HORWITZ e3c418640ca0407 | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 733 | PAULA R POLK 392820f7aca4476 | | ACH Return Debit | Return | | | | CUS | PAULA R POLK 392820f7aca4476 | | | | $4,997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 673 | KENNY M ARZOLA 8f5ebd4a6d594cd | | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA 8f5ebd4a6d594cd | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 701 | SHARA A RHEA 17928aaca7344ba | | ACH Return Debit | Return | | | | CUS | SHARA A RHEA 17928aaca7344ba | | | | $4,992.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 706 | SHARA A RHEA 10e8cd25fbde4bd | | ACH Return Debit | Return | | | | CUS | SHARA A RHEA 10e8cd25fbde4bd | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 737 | 58533841    2 5934112548f04dc | | ACH Return Debit | Return | | | | CUS | 58533841    2 5934112548f04dc | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 4005 | Credit | 15658 | SEN from 5090022251+1741192432281 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,335.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 574 | 58356339 23ed89e25b4f493 | | ACH Return Debit | Return | | | | CUS | 58356339 23ed89e25b4f493 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 708 | SHARA A RHEA a6ff0fb2da0b438 | | ACH Return Debit | Return | | | | CUS | SHARA A RHEA a6ff0fb2da0b438 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 653 | Thomas Messier c550ae358135409 | | ACH Return Debit | Return | | | | CUS | Thomas Messier c550ae358135409 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 10997 | SEN to 5090021964+0958158028356 | 5ecd7aff9309472e8e4c5390ad2a4ac2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 636 | 58323707 616d2bcfe0db4f6 | | ACH Return Debit | Return | | | | CUS | 58323707 616d2bcfe0db4f6 | | | | $990.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090031377 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 25 | Credit | 663 | Ref 0332034 from Dep 5090021113 perWill | funds for ACH reserve | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Credit | 669 | ACH Return Debit | SERGEY DOLDANOV c818a722feea4d6 | ACH Return Debit | Return | | | | CUS | SERGEY DOLDANOV c818a722feea4d6 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7190 | Debit | 506 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $105,854.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 8504 | M022G4425L216L0K | ORIG:JUSTIN L EDMUNDS | Wire Credit | Wire | M022G4425L216L0K | JUSTIN L EDMUNDS | | CUS | JUSTIN L EDMUNDS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 11902 | M022I564921147DR | ORIG:KEVIN D SCULLY | Wire Credit | Wire | M022I564921147DR | KEVIN D SCULLY | | CUS | KEVIN D SCULLY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 725 | ACH Return Debit | RICHARD M CASEY d5550707c9d1498 | ACH Return Debit | Return | | | | CUS | RICHARD M CASEY d5550707c9d1498 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 651 | ACH Return Debit | brian hochman 808f87ec43594a7 | ACH Return Debit | Return | | | | CUS | brian hochman 808f87ec43594a7 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 620 | ACH Return Debit | Marcel Duncan 6f79f048bd7444f | ACH Return Debit | Return | | | | CUS | Marcel Duncan 6f79f048bd7444f | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 623 | ACH Return Debit | Darius Lewis e614db2fac75402 | ACH Return Debit | Return | | | | CUS | Darius Lewis e614db2fac75402 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9099 | Debit | 35 | M022216F6AF12MR2 | BENE:ADAM RICHARD ESSINK | Wire Return Debit - API | Return | M022216F6AF12MR2 | | ADAM RICHARD ESSINK | CUS | BENE:ADAM RICHARD ESSINK | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 562 | ACH Return Debit | Yasmine Brown 871c6281170346b1 | ACH Return Debit | Return | | | | CUS | Yasmine Brown 871c6281170346b1 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 707 | ACH Return Debit | SHARA A RHEA 1a6318c136d54a8 | ACH Return Debit | Return | | | | CUS | SHARA A RHEA 1a6318c136d54a8 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 690 | ACH Return Debit | 58628062 267f6a0eda983417 | ACH Return Debit | Return | | | | CUS | 58628062 267f6a0eda983417 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 717 | ACH Return Debit | ARIANNA M MILONE 2 688c1f9090eb496 | ACH Return Debit | Return | | | | CUS | ARIANNA M MILONE 2 688c1f9090eb496 | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Credit | 5331 | SEN to 5090031765+0633107137111 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $317,596.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 610 | ACH Return Debit | Emmanuel Alvarez 1125156513bd46e | ACH Return Debit | Return | | | | CUS | Emmanuel Alvarez 1125156513bd46e | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 626 | ACH Return Debit | Gladys Maynard 99f1a67822b14d5 | ACH Return Debit | Return | | | | CUS | Gladys Maynard 99f1a67822b14d5 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 578 | ACH Return Debit | CRISTOPHER A HORWITZ 058633fcfa864c2 | ACH Return Debit | Return | | | | CUS | CRISTOPHER A HORWITZ 058633fcfa864c2 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 7978 | M022G3232L01S8MK | ORIG:RACHEL MINER | Wire Credit | Wire | M022G3232L01S8MK | RACHEL MINER | | CUS | RACHEL MINER | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 11007 | SEN to 5090022251+09590641153464 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $215,826.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 692 | ACH Return Debit | CHAUNTE C HARRIS 06b63bdcf8974ea | ACH Return Debit | Return | | | | CUS | CHAUNTE C HARRIS 06b63bdcf8974ea | | | | $545.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 726 | ACH Return Debit | RICHARD M CASEY 77db1f80024a4e7 | ACH Return Debit | Return | | | | CUS | RICHARD M CASEY 77db1f80024a4e7 | | | | $4,997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 675 | ACH Return Debit | KENNY M ARZOLA e30c925302f547a | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA e30c925302f547a | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 696 | ACH Return Debit | DAVID MICHAEL AGUIRRE 298f253cfa994ec | ACH Return Debit | Return | | | | CUS | DAVID MICHAEL AGUIRRE 298f253cfa994ec | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 3580 | M022D0040L L2HZ50 | ORIG:DYLAN T LANGUASCO | Wire Credit | Wire | M022D0040L L2HZ50 | DYLAN T LANGUASCO | | CUS | DYLAN T LANGUASCO | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 621 | ACH Return Debit | Darius Lewis b76b1a1826474ec | ACH Return Debit | Return | | | | CUS | Darius Lewis b76b1a1826474ec | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 2190 | Credit | 505 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $930,891.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 572 | ACH Return Debit | 58356339 a78e190da671452 | ACH Return Debit | Return | | | | CUS | 58356339 a78e190da671452 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 8739 | SEN to 5090021964+0852250097975 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 670 | ACH Return Debit | SERGEY DOLDANOV 7382385539e14fc | ACH Return Debit | Return | | | | CUS | SERGEY DOLDANOV 7382385539e14fc | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 616 | ACH Return Debit | Meagan Lee f99b949c2fe441d | ACH Return Debit | Return | | | | CUS | Meagan Lee f99b949c2fe441d | | | | $1,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 14410 | M022L2708BC22TLC | ORIG:BERATEK INDUSTRIES LLC | Wire Credit | Wire | M022L2708BC22TLC | BERATEK INDUSTRIES LLC | | CUS | BERATEK INDUSTRIES LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/2/22 | 4005 | Credit | 484 | SEN from 5090031765+22252104D7964 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,058.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 732 | ACH Return Debit | PAULA R POLK b0801b20e70445a | ACH Return Debit | Return | | | | CUS | PAULA R POLK b0801b20e70445a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9099 | Debit | 15523 | M022N31075L2GX5Z | BENE:SILVERGATE BANK | Wire Return Debit - API | Return | M022N31075L2GX5Z | | SILVERGATE BANK | CUS | BENE:SILVERGATE BANK | | | | $1,290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 678 | ACH Return Debit | KENNY M ARZOLA ca32e5cf1ad14be | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA ca32e5cf1ad14be | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 661 | ACH Return Debit | 58603808 260dbaab064c4ab | ACH Return Debit | Return | | | | CUS | 58603808 260dbaab064c4ab | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 568 | ACH Return Debit | 58356339 4a2d9abda95e423 | ACH Return Debit | Return | | | | CUS | 58356339 4a2d9abda95e423 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9099 | Debit | 15527 | M022N31075T1CB0K | BENE:MATTHEW R MILLER | Wire Return Debit - API | Return | M022N31075T1CB0K | | MATTHEW R MILLER | CUS | BENE:MATTHEW R MILLER | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9099 | Debit | 71 | M022231099S15IG6 | BENE:NATALIE L ROSS | Wire Return Debit - API | Return | M022231099S15IG6 | | NATALIE L ROSS | CUS | BENE:NATALIE L ROSS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/2/22 | 4005 | Credit | 7618 | SEN from 5090031765+0812235087562 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,051.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 608 | ACH Return Debit | Andrzej Chudzinski 36c57c8d34e2426 | ACH Return Debit | Return | | | | CUS | Andrzej Chudzinski 36c57c8d34e2426 | | | | $507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 6633 | SEN to 5090021964+0728428280126 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 683 | ACH Return Debit | Glenn Gothro d6f4e97c284a415 | ACH Return Debit | Return | | | | CUS | Glenn Gothro d6f4e97c284a415 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 618 | ACH Return Debit | Hakim Hamilton 6fe5b1440f784d9 | ACH Return Debit | Return | | | | CUS | Hakim Hamilton 6fe5b1440f784d9 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 630 | ACH Return Debit | Gene Rodgers 6fb1f7350871460 | ACH Return Debit | Return | | | | CUS | Gene Rodgers 6fb1f7350871460 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 684 | ACH Return Debit | Sonny Carabetta f5e8c882583b4c9 | ACH Return Debit | Return | | | | CUS | Sonny Carabetta f5e8c882583b4c9 | | | | $1,500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 13156 | M022K0852262GWLF | ORIG:JONATHAN RITTGERS | Wire Credit | Wire | M022K0852262GWLF | JONATHAN RITTGERS | | CUS | JONATHAN RITTGERS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 3564 | M022D0038GQ1WRYE | ORIG:TANIA Y DENNIS DBA ARTOUT | Wire Credit | Wire | M022D0038GQ1WRY E | TANIA Y DENNIS DBA ARTOUT | | CUS | TANIA Y DENNIS DBA ARTOUT | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 736 | | chiquita Thomas a73b6d2e0cba46d | ACH Return Debit | Return | | | | CUS | chiquita Thomas a73b6d2e0cba46d | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 603 | | Michael Evans 36ad16315f54d0 | ACH Return Debit | Return | | | | CUS | Michael Evans 36ad16315f54d0 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 679 | | KENNY M ARZOLA d965115551c574b8 | ACH Return Debit | Return | | | | CUS | KENNY M ARZOLA d965115551c574b8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 563 | | Yasmine Brown fe2097b68933d7 | ACH Return Debit | Return | | | | CUS | Yasmine Brown fe2097b68933d7 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4099 | Credit | 15498 | M022N29554D27M86 | ORIG:Binance.US | Wire Credit | Wire | M022N29554D27M86 | Binance.US | | CUS | ORIG:Binance.US | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 14587 | SEN to S090022251+13380691117108 | f36fdd40c53e4f6cadc6c831ab55a18f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $118,520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 12208 | M022J20126K27Y2Q | ORIG:LINDY MARIE WALKER | Wire Credit | Wire | M022J20126K27Y2Q | LINDY MARIE WALKER | | CUS | LINDY MARIE WALKER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 12483 | SEN to S090031765+1143343399549 | 9cde307b6ee74abaa3d9bb0e0d71e9ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $239,883.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 691 | | JOSE A MONTANEZ AVILES 79a33e2cb65740d | ACH Return Debit | Return | | | | CUS | JOSE A MONTANEZ AVILES 79a33e2cb65740d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 5752 | M022E49581P17OHL | ORIG:NANCY J GREGA | Wire Credit | Wire | M022E49581P17OHL | NANCY J GREGA | | CUS | NANCY J GREGA | | | | $49,350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 720 | | ZOILA BOISSARD 7932e8bb02b244f | ACH Return Debit | Return | | | | CUS | ZOILA BOISSARD 7932e8bb02b244f | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 1094 | M022290200FH1WVT7 | ORIG:JORDAN GOUDREAU | Wire Credit | Wire | M022290200FH1WVT7 | JORDAN GOUDREAU | | CUS | JORDAN GOUDREAU | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 591 | | Parker Felsted 0e852d53c3cd4a2 | ACH Return Debit | Return | | | | CUS | Parker Felsted 0e852d53c3cd4a2 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 655 | | NICHOLE HUMITZ c6b85b7af620467 | ACH Return Debit | Return | | | | CUS | NICHOLE HUMITZ c6b85b7af620467 | | | | $4,890.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 723 | | STEPHEN M KELLY aca01998c9ed4fd | ACH Return Debit | Return | | | | CUS | STEPHEN M KELLY aca01998c9ed4fd | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 624 | | Damien Patterson a1b4d5f72fbf48a | ACH Return Debit | Return | | | | CUS | Damien Patterson a1b4d5f72fbf48a | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 451 | | Maria Price c656082cc0c542d | ACH Return Debit | Return | | | | CUS | Maria Price c656082cc0c542d | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 15978 | M023L1719341LL3Z | ORIG:VALENTIN B BIGUINE | Wire Credit | Wire | M023L1719341LL3Z | VALENTIN B BIGUINE | | CUS | VALENTIN B BIGUINE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 600 | | 58418800 050d45f70e9e446 | ACH Return Debit | Return | | | | CUS | 58418800 050d45f70e9e446 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 481 | | Dylan Hudson 6bdfabc998c2498 | ACH Return Debit | Return | | | | CUS | Dylan Hudson 6bdfabc998c2498 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 487 | | Andrew Francesconi cc0827b6d46c495 | ACH Return Debit | Return | | | | CUS | Andrew Francesconi cc0827b6d46c495 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 535 | | LEONARD BROWN a34f78c2fa24430 | ACH Return Debit | Return | | | | CUS | LEONARD BROWN a34f78c2fa24430 | | | | $3,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 12578 | M023I52452V16HFM | ORIG:GAVRIEL MIHAEL YITZCHAKOV | Wire Credit | Wire | M023I52452V16HFM | GAVRIEL MIHAEL YITZCHAKOV | | CUS | GAVRIEL MIHAEL YITZCHAKOV | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 593 | | EDWARD M GANTT ea5c841db98d42c | ACH Return Debit | Return | | | | CUS | EDWARD M GANTT ea5c841db98d42c | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 557 | | Decarius Shaquile Clar e5669a4a58cb48a | ACH Return Debit | Return | | | | CUS | Decarius Shaquile Clar e5669a4a58cb48a | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 524 | | ANNETTE COLLINS acb04dd8e6ec4a1 | ACH Return Debit | Return | | | | CUS | ANNETTE COLLINS acb04dd8e6ec4a1 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 578 | | ZACHARY WOLFE ce329dbd0bbd45d | ACH Return Debit | Return | | | | CUS | ZACHARY WOLFE ce329dbd0bbd45d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 8864 | M023F30196J22SPD | ORIG:WILLIAM H NIMTZ | Wire Credit | Wire | M023F30196J22SPD | WILLIAM H NIMTZ | | CUS | WILLIAM H NIMTZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 490 | | 58290399 4d95caadef9846a | ACH Return Debit | Return | | | | CUS | 58290399 4d95caadef9846a | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 475 | | 58044792 4231ccd2d90943c | ACH Return Debit | Return | | | | CUS | 58044792 4231ccd2d90943c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 533 | | LEONARD BROWN 02c464b5022e4d7 | ACH Return Debit | Return | | | | CUS | LEONARD BROWN 02c464b5022e4d7 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 547 | | 58617085 33fdb89772914 7e | ACH Return Debit | Return | | | | CUS | 58617085 33fdb89772914 7e | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 89 | Debit | 333 | Lydia Lee/Expensify R88132021 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $858.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 458 | | Jeremiah Marquez de86789b55af441 | ACH Return Debit | Return | | | | CUS | Jeremiah Marquez de86789b55af441 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 464 | | BRIAN JAN NEWMAN 0f6707da0f584a4 | ACH Return Debit | Return | | | | CUS | BRIAN JAN NEWMAN 0f6707da0f584a4 | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 587 | | BRENDA L DELGADO 92ba10c4685f415 | ACH Return Debit | Return | | | | CUS | BRENDA L DELGADO 92ba10c4685f415 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 2258 | M023B0701JY23YAQ | ORIG:EMILY D CURRY | Wire Credit | Wire | M023B0701JY23YAQ | EMILY D CURRY | | CUS | EMILY D CURRY | | | | $16,423.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 542 | | 58617085 652670421eec4b2 | ACH Return Debit | Return | | | | CUS | 58617085 652670421eec4b2 | | | | $85.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 12588 | M023I53126I16HNQ | ORIG:CYNTHIA A TUTTLE | Wire Credit | Wire | M023I53126I16HNQ | CYNTHIA A TUTTLE | | CUS | CYNTHIA A TUTTLE | | | | $60,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 2190 | Credit | 452 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000002 | | | | $55,402.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 14616 | M023J48548F2GUH6 | ORIG:JOHN J STEPHENS | Wire Credit | Wire | M023J48548F2GUH6 | JOHN J STEPHENS | | CUS | JOHN J STEPHENS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 608 | | MARK GOLDBERG f5cbd04482dd4ea | ACH Return Debit | Return | | | | CUS | MARK GOLDBERG f5cbd04482dd4ea | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 17010 | M023M4546832JKVY | ORIG:CITIBANK, N.A. | Wire Credit | Wire | M023M4546832JKVY | CITIBANK, N.A. | | CUS | CITIBANK, N.A. | | | | $1,290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 574 | | ZACHARY WOLFE 0229b3d4a9744b2 | ACH Return Debit | Return | | | | CUS | ZACHARY WOLFE 0229b3d4a9744b2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/22 | 9084 | Debit | 6855 | 0613030405fa454abbf2a69d0f765c1e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $321,217.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 11696 | M023H4426BF1XRGP | ORIG:WILLIAM H NIMTZ | Wire Credit | Wire | M023H4426BF1XRGP | WILLIAM H NIMTZ | | CUS | WILLIAM H NIMTZ | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 1816 | M02393439EX1F04X | ORIG:KAPINGA ORLY MUNDADI | Wire Credit | Wire | M02393439EX1F04X | KAPINGA ORLY MUNDADI | | CUS | KAPINGA ORLY MUNDADI | | | | $1,200.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 548 | ACH Return Debit | 58617085 63563e4a2f9b428 | ACH Return Debit | Return | | | | CUS | 58617085 63563e4a2f9b428 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 505 | ACH Return Debit | 58318411     2 f36defd32246450 | ACH Return Debit | Return | | | | CUS | 58318411     2 f36defd32246450 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 9484 | M023F56015V1KLVM | ORIG:DEBORAH LILES | Wire Credit | Wire | M023F56015V1KLVM | DEBORAH LILES | | CUS | DEBORAH LILES | | | | $39,920.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 586 | ACH Return Debit | DAVID MICHAEL AGUIRRE a034b1c04b0a4eb | ACH Return Debit | Return | | | | CUS | DAVID MICHAEL AGUIRRE a034b1c04b0a4eb | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7190 | Debit | 450 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $116,651.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 484 | ACH Return Debit | CHRISTOPHER RANSOM f5ccb9712222d5 | ACH Return Debit | Return | | | | CUS | CHRISTOPHER RANSOM f5ccb9712222d5 | | | | $210.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 453 | ACH Return Debit | JENNIFER A JORGENSON b8eaa7ea928c44f | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON b8eaa7ea928c44f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 528 | ACH Return Debit | LEONARD BROWN b3f01c04832c4b5 | ACH Return Debit | Return | | | | CUS | LEONARD BROWN b3f01c04832c4b5 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 588 | ACH Return Debit | 58639063 e34ff2e1c0aa44b | ACH Return Debit | Return | | | | CUS | 58639063 e34ff2e1c0aa44b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 510 | ACH Return Debit | 58273137 80c03358432c47f | ACH Return Debit | Return | | | | CUS | 58273137 80c03358432c47f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/22 | 9084 | Debit | 1925 | SEN to 5090031765+0158095943375 | cd91200e14e14844bcbf93caee019818 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/22 | 9084 | Debit | 2009 | SEN to 5090022251+0221237277952 | e2bdc44ccd8af4897941e559898fbe9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $100,919.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 567 | ACH Return Debit | ANNETTE  COLLINS a234e921515c4e3 | ACH Return Debit | Return | | | | CUS | ANNETTE  COLLINS a234e921515c4e3 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 612 | ACH Return Debit | ANTHONY MONTEMAYOR 8b4d055fc66f42f | ACH Return Debit | Return | | | | CUS | ANTHONY MONTEMAYOR 8b4d055fc66f42f | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 498 | ACH Return Debit | Fabian Saravia 19192fec4b83471 | ACH Return Debit | Return | | | | CUS | Fabian Saravia 19192fec4b83471 | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 596 | ACH Return Debit | EDWARD M GANTT 98e79d10acdc4da | ACH Return Debit | Return | | | | CUS | EDWARD M GANTT 98e79d10acdc4da | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 12436 | M023I38184W1X6XU | ORIG:JON D PARRY | Wire Credit | Wire | M023I38184W1X6XU | JON D PARRY | | CUS | JON D PARRY | | | | $52,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 545 | ACH Return Debit | 58617085 co6a27b7496e4cd | ACH Return Debit | Return | | | | CUS | 58617085 co6a27b7496e4cd | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 479 | ACH Return Debit | 58356339 e7f86701bfa84d8 | ACH Return Debit | Return | | | | CUS | 58356339 e7f86701bfa84d8 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 558 | ACH Return Debit | Decarius Shaquile Clar f08ab735afc2419 | ACH Return Debit | Return | | | | CUS | Decarius Shaquile Clar f08ab735afc2419 | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 517 | ACH Return Debit | Robin Wise 38bf22dcb6714a8 | ACH Return Debit | Return | | | | CUS | Robin Wise 38bf22dcb6714a8 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 508 | ACH Return Debit | 58602276     2 8c2eb7f24f14457 | ACH Return Debit | Return | | | | CUS | 58602276     2 8c2eb7f24f14457 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 477 | ACH Return Debit | EVAN M MCGINNIS 61725146cfe04cb | ACH Return Debit | Return | | | | CUS | EVAN M MCGINNIS 61725146cfe04cb | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 502 | ACH Return Debit | 58323707 8d24ed0eecb240c | ACH Return Debit | Return | | | | CUS | 58323707 8d24ed0eecb240c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 9888 | M023G1349H01FIOM | ORIG:LAPTOP COMPUTERS TECHNOLOGY, INC. | Wire Credit | Wire | M023G1349H01FIOM | LAPTOP COMPUTERS TECHNOLOGY, INC. | | CUS | LAPTOP COMPUTERS TECHNOLOGY, INC. | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/22 | 9084 | Debit | 17131 | SEN to 5090016576+1643261309665 | 72a6ee2e97c1461ab9980f00fa4dd21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $405,761.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 14486 | M023J4216QR1NZPC | ORIG:DONALD R HEHMAN | Wire Credit | Wire | M023J4216QR1NZPC | DONALD R HEHMAN | | CUS | DONALD R HEHMAN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 10208 | M023G34234G1V6CW | ORIG:THANH-THUY THI TRAN | Wire Credit | Wire | M023G34234G1V6C W | THANH-THUY THI TRAN | | CUS | THANH-THUY THI TRAN | | | | $3,499.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 485 | ACH Return Debit | Donatus S Tetteh-Gikun 490be00e58604c9 | ACH Return Debit | Return | | | | CUS | Donatus S Tetteh-Gikun 490be00e58604c9 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 512 | ACH Return Debit | 58607694 208189376337c4ac 1b7c6ff020054496 | ACH Return Debit | Return | | | | CUS | 58607694 208189376337c4ac 1b7c6ff020054496 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 610 | ACH Return Debit | JULIE S SCHLENKERMAN 1b7c6ff020054496 | ACH Return Debit | Return | | | | CUS | JULIE S SCHLENKERMAN 1b7c6ff020054496 | | | | $4,997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 489 | ACH Return Debit | 58290399 d906df3eb3094b1 | ACH Return Debit | Return | | | | CUS | 58290399 d906df3eb3094b1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 499 | ACH Return Debit | Joshua  Estrada b005b5d19768403 | ACH Return Debit | Return | | | | CUS | Joshua  Estrada b005b5d19768403 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 9092 | Debit | 1335 | M023100340P1E5QF | BENE:Clay King | API Wire Debit | Wire | M023100340P1E5QF | | Clay King | CUS | Clay King | | | | $3,440.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 9092 | Debit | 16291 | M023L3031KJ2FOGG | BENE:Paul Hinton | API Wire Debit | Wire | M023L3031KJ2FOGG | | Paul Hinton | CUS | Paul Hinton | | | | $479.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 469 | ACH Return Debit | Yasmine Brown 9c05ff762bb6473 | ACH Return Debit | Return | | | | CUS | Yasmine Brown 9c05ff762bb6473 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 513 | ACH Return Debit | 58607694 89a0fbfbea2847c | ACH Return Debit | Return | | | | CUS | 58607694 89a0fbfbea2847c | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 480 | ACH Return Debit | DAVID WONG c2827614c03e4e4 | ACH Return Debit | Return | | | | CUS | DAVID WONG c2827614c03e4e4 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 7490 | M023E3716AN19BTC | ORIG:MELISSA MAE LANTZ | Wire Credit | Wire | M023E3716AN19BTC | MELISSA MAE LANTZ | | CUS | MELISSA MAE LANTZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/22 | 9084 | Debit | 17183 | SEN to 5090022251+1824061698479 | 86e10bd9de944a87ad517b360c0faa6e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,648.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 509 | ACH Return Debit | GEORGE BARTLEY a72ca4e637a648a | ACH Return Debit | Return | | | | CUS | GEORGE BARTLEY a72ca4e637a648a | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 601 | ACH Return Debit | 58418800 41a92ded7ae6424 | ACH Return Debit | Return | | | | CUS | 58418800 41a92ded7ae6424 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 592 | ACH Return Debit | EDWARD M GANTT 8d8771c85874d6 | ACH Return Debit | Return | | | | CUS | EDWARD M GANTT 8d8771c85874d6 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 585 | ACH Return Debit | DAVID MICHAEL AGUIRRE 1d46a1801ea9463 | ACH Return Debit | Return | | | | CUS | DAVID MICHAEL AGUIRRE 1d46a1801ea9463 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 466 | ACH Return Debit | BRIAN JAN NEWMAN 8aa7f83be1884e2 | ACH Return Debit | Return | | | | CUS | BRIAN JAN NEWMAN 8aa7f83be1884e2 | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 566 | ACH Return Debit | ANNETTE  COLLINS 1adcfdb549854e7 | ACH Return Debit | Return | | | | CUS | ANNETTE  COLLINS 1adcfdb549854e7 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 553 | ACH Return Debit | LUIS MANUEL GALVAN FEL b7bf1cbb36cf4af | ACH Return Debit | Return | | | | CUS | LUIS MANUEL GALVAN FEL b7bf1cbb36cf4af | | | | $2,480.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 495 | ACH Return Debit | Ellen Lee 7b4f22758ac3401 | ACH Return Debit | Return | | | | CUS | Ellen Lee 7b4f22758ac3401 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 12334 | M023I3011KL1519M | ORIG:TIMOTHY LEE SUNDHAGEN | Wire Credit | Wire | M023I3011KL1519M | TIMOTHY LEE SUNDHAGEN | | CUS | TIMOTHY LEE SUNDHAGEN | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7190 | Debit | 451 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $841.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 537 | ACH Return Debit | LEONARD BROWN 43e3ef12e68e4a7 | ACH Return Debit | Return | | | | CUS | LEONARD BROWN 43e3ef12e68e4a7 | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 572 | ACH Return Debit | RYAN MICHEAL ESTRELLA 7e2c09c57e54b8 | ACH Return Debit | Return | | | | CUS | RYAN MICHEAL ESTRELLA 7e2c09c57e54b8 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 476 | ACH Return Debit | LYNNE L REYNOLDS b7445ff83ab4bd | ACH Return Debit | Return | | | | CUS | LYNNE L REYNOLDS b7445ff83ab4bd | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 12316 | M023I2820132IQVZ | ORIG:ELLERY E PHILLIPS | Wire Credit | Wire | M023I2820132IQVZ | ELLERY E PHILLIPS | | CUS | ELLERY E PHILLIPS | | | | $9,600.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 21 | Credit | 401 | Checkout LLC/0000000009 00000000095Y | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $51,234.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 571 | ACH Return Debit | NATHAN WISDOM c1375559459a4ab | ACH Return Debit | Return | | | | CUS | NATHAN WISDOM c1375559459a4ab | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 579 | ACH Return Debit | Bill Shipley bf3b4f546bc346f | ACH Return Debit | Return | | | | CUS | Bill Shipley bf3b4f546bc346f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 550 | ACH Return Debit | 58617085 232e55e195a5435 | ACH Return Debit | Return | | | | CUS | 58617085 232e55e195a5435 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 611 | ACH Return Debit | RICHARD M CASEY fd7f8633ed244d9 | ACH Return Debit | Return | | | | CUS | RICHARD M CASEY fd7f8633ed244d9 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 9092 | Debit | 1383 | M0233O157Q82BSPI | BENE:Cameron Agno | API Wire Debit | Wire | M0233O157Q82BSPI | | Cameron Agno | CUS | Cameron Agno | | | | $339.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERDALE EXCH NET ACCT | CLOSED | 2/3/22 | 9084 | Debit | 1995 | SEN to 5090031765~0216201064320 | cf0a6d434805aac6a0ca6a61b7b92bbd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS LIMITED | 5090031765 | SEN | | $227,417.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 463 | ACH Return Debit | 58615481 a13b4da6088b4d8 | ACH Return Debit | Return | | | | CUS | 58615481 a13b4da6088b4d8 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 10720 | M023G5716BU1M5E7 | ORIG:BERNARD C PECARO | Wire Credit | Wire | M023G5716BU1M5E7 | BERNARD C PECARO | | CUS | BERNARD C PECARO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 609 | ACH Return Debit | MARK GOLDBERG 1ea6962a117841f | ACH Return Debit | Return | | | | CUS | MARK GOLDBERG 1ea6962a117841f | | | | $4,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 471 | ACH Return Debit | 58613116 b47b35ac80e8428 | ACH Return Debit | Return | | | | CUS | 58613116 b47b35ac80e8428 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 552 | ACH Return Debit | 58596490 2163bc2b16e34b9 | ACH Return Debit | Return | | | | CUS | 58596490 2163bc2b16e34b9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 561 | ACH Return Debit | RYAN HOLMES C9FB9D4E0ED24CB | ACH Return Debit | Return | | | | CUS | RYAN HOLMES C9FB9D4E0ED24CB | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 540 | ACH Return Debit | 58617085 f733d40280e9486 | ACH Return Debit | Return | | | | CUS | 58617085 f733d40280e9486 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 9092 | Debit | 16545 | M023M0029KN1OQA3 | BENE:christopher helseth | API Wire Debit | Wire | M023M0029KN1OQA3 | | christopher helseth | CUS | christopher helseth | | | | $470.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 555 | ACH Return Debit | TIFFANY K MITCHELL bc522494187b401 | ACH Return Debit | Return | | | | CUS | TIFFANY K MITCHELL bc522494187b401 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERDALE EXCH NET ACCT | CLOSED | 2/3/22 | 9084 | Debit | 5839 | SEN to 5090031765~0510283244989 | d26707eae25f4ea9aa7a0c448aebba7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | | | $231,506.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 605 | ACH Return Debit | 58623852 74d047d8e2344b2 | ACH Return Debit | Return | | | | CUS | 58623852 74d047d8e2344b2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERDALE EXCH NET ACCT | CLOSED | 2/3/22 | 9084 | Debit | 17091 | SEN to 5090022251+1558297454230 | 885e318b4f6742f0be67dfefef12f568 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $400,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERDALE EXCH NET ACCT | CLOSED | 2/3/22 | 7100 | Debit | 544 | ACH Return Debit | 58617085 5a69b03d8bd848b | ACH Return Debit | Return | | | | CUS | 58617085 5a69b03d8bd848b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 478 | ACH Return Debit | 58356339 b3ee65b0f8be4ab | ACH Return Debit | Return | | | | CUS | 58356339 b3ee65b0f8be4ab | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERDALE EXCH NET ACCT | CLOSED | 2/3/22 | 9084 | Debit | 13725 | SEN to 5090031765+1139153450508 | 391ef7ca90864b27a62537cea4765b48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS LIMITED | 5090031765 | SEN | | $222,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 613 | ACH Return Debit | ANTHONY MONTEMAYOR ff722e448db9452 | ACH Return Debit | Return | | | | CUS | ANTHONY MONTEMAYOR ff722e448db9452 | | | | $3,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 504 | ACH Return Debit | STEVE A FORTINE 9f3184073e654a5 | ACH Return Debit | Return | | | | CUS | STEVE A FORTINE 9f3184073e654a5 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 569 | ACH Return Debit | 58599156 af81420c627143f | ACH Return Debit | Return | | | | CUS | 58599156 af81420c627143f | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 562 | ACH Return Debit | William Billings Jr 4798b94daa3a4a2 | ACH Return Debit | Return | | | | CUS | William Billings Jr 4798b94daa3a4a2 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 501 | ACH Return Debit | 58323707 d5cd4ec1f9e14ab | ACH Return Debit | Return | | | | CUS | 58323707 d5cd4ec1f9e14ab | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 551 | ACH Return Debit | 58596490 1d9a3e14189c455 | ACH Return Debit | Return | | | | CUS | 58596490 1d9a3e14189c455 | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4099 | Credit | 16618 | M023L5752RJ1E21I | ORIG:Binance.US | Wire Return | Return | M023L5752RJ1E21I | Binance.US | | CUS | ORIG:Binance.US | | | | $479.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 514 | ACH Return Debit | RYAN DUNCANS 7ac345a7f5e2485 | ACH Return Debit | Return | | | | CUS | RYAN DUNCANS 7ac345a7f5e2485 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 16380 | M023L4537IK1DD9K | ORIG:KRISTOPHER MILLER | Wire Credit | Wire | M023L4537IK1DD9K | KRISTOPHER MILLER | | CUS | KRISTOPHER MILLER | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 496 | ACH Return Debit | Gayathri Raghu 8a73796b1fc5489 | ACH Return Debit | Return | | | | CUS | Gayathri Raghu 8a73796b1fc5489 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 515 | ACH Return Debit | pamela judkins 254c6589defc4cc | ACH Return Debit | Return | | | | CUS | pamela judkins 254c6589defc4cc | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 491 | ACH Return Debit | AARON S NITSCH 09038d8468dee47d | ACH Return Debit | Return | | | | CUS | AARON S NITSCH 09038d8468dee47d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 539 | ACH Return Debit | MICHAEL E BANTEL 33108d0d9a37428 | ACH Return Debit | Return | | | | CUS | MICHAEL E BANTEL 33108d0d9a37428 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 474 | ACH Return Debit | 58044792 75e2ff805b9c4ea | ACH Return Debit | Return | | | | CUS | 58044792 75e2ff805b9c4ea | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 595 | ACH Return Debit | EDWARD M GANTT 6f47b230940047a | ACH Return Debit | Return | | | | CUS | EDWARD M GANTT 6f47b230940047a | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 12732 | M023J0438L61H5XN | ORIG:MARVIN MARQUIS | Wire Credit | Wire | M023J0438L61H5XN | MARVIN MARQUIS | | CUS | MARVIN MARQUIS | | | | $14,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 15018 | M023K1559B01QVFF | ORIG:JAY R FEUERSTEIN | Wire Credit | Wire | M023K1559B01QVFF | JAY R FEUERSTEIN | | CUS | JAY R FEUERSTEIN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 518 | ACH Return Debit | Robin Wise 7e70096157a4419 | ACH Return Debit | Return | | | | CUS | Robin Wise 7e70096157a4419 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 473 | ACH Return Debit | 58613116 cd7ea3d61a4a495 | ACH Return Debit | Return | | | | CUS | 58613116 cd7ea3d61a4a495 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERDALE EXCH NET ACCT | CLOSED | 2/3/22 | 4005 | Credit | 202 | SEN from 5090031765+2133549235210 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS LIMITED | 5090031765 | SEN | | $225,002.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 467 | ACH Return Debit | BRIAN JAN NEWMAN cf25d90dac8f4aa | ACH Return Debit | Return | | | | CUS | BRIAN JAN NEWMAN cf25d90dac8f4aa | | | | $1,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERDALE EXCH NET ACCT | CLOSED | 2/3/22 | 4005 | Credit | 8476 | SEN from 5090031765+0718402304635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS LIMITED | 5090031765 | SEN | | $219,511.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 565 | ACH Return Debit | ANNETTE COLLINS 5ee246fdc325451 | ACH Return Debit | Return | | | | CUS | ANNETTE COLLINS 5ee246fdc325451 | | | | $20.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 2190 | Credit | 449 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $867,177.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 541 | ACH Return Debit | 58617085 334defb1808e434 | ACH Return Debit | Return | | | | CUS | 58617085 334defb1808e434 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 7486 | M023E365988161NY | ORIG:JAMES MORALES | Wire Credit | Wire | M023E365988161NY | JAMES MORALES | | CUS | JAMES MORALES | | | | $2,206.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 16946 | M023M4314363AQM | ORIG:LISA L FERGUSON | Wire Credit | Wire | M023M4314363AQ | LISA L FERGUSON | | CUS | LISA L FERGUSON | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 14820 | M023J49044W1CFYF | ORIG:VALERIE ODEN | Wire Credit | Wire | M023J49044W1CFYF | VALERIE ODEN | | CUS | VALERIE ODEN | | | | $5,269.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 9092 | Debit | 1331 | M023Z30352717OZS | BENE:Guilherme Iappe | API Wire Debit | Wire | M023Z30352717OZS | | Guilherme Iappe | CUS | Guilherme Iappe | | | | $9,542.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 11866 | M023H5231B02D8QM | ORIG:RENEE NICOLE METTY | Wire Credit | Wire | M023H5231B02D8Q | RENEE NICOLE METTY | | CUS | RENEE NICOLE METTY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/22 | 9084 | Debit | 2007 | SEN to 5090021964+0219246704532 | 171f01d694f8e4d3cb77dc03e00eb1a2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 9552 | M023G00130123A8X | ORIG:LEONARD P CIABURRI | Wire Credit | Wire | M023G00130123A8X | LEONARD P CIABURRI | | CUS | LEONARD P CIABURRI | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/22 | 9084 | Debit | 17143 | SEN to 5090031765+1700124040 1494 | a7d4c2d91aad42bc965bfe391848b04b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,029.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 494 | ACH Return Debit | Ellen Lee 3dd700b27a214a1 | ACH Return Debit | Return | | | | CUS | Ellen Lee 3dd700b27a214a1 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 454 | ACH Return Debit | JENNIFER A JORGENSON ee2c0817c2684c1 | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON ee2c0817c2684c1 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/22 | 9084 | Debit | 1927 | SEN to 5090022251+0158539922019 | 0cec2fd731f4449da3e16de80ec4ea7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $237,875.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 597 | ACH Return Debit | EDWARD M GANTT b00fb28c1eec4d8 | ACH Return Debit | Return | | | | CUS | EDWARD M GANTT b00fb28c1eec4d8 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 516 | ACH Return Debit | Robin Wise 179d4c7972ad441 | ACH Return Debit | Return | | | | CUS | Robin Wise 179d4c7972ad441 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 506 | ACH Return Debit | 58602276    2 2c78b3a9ba6e4b9 | ACH Return Debit | Return | | | | CUS | 58602276    2 2c78b3a9ba6e4b9 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 568 | ACH Return Debit | ANNETTE COLLINS b676cff548f84d5 | ACH Return Debit | Return | | | | CUS | ANNETTE COLLINS b676cff548f84d5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 459 | ACH Return Debit | 58615481 2b03a2448e91440 | ACH Return Debit | Return | | | | CUS | 58615481 2b03a2448e91440 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 16408 | M023L4733D91WG5T | ORIG:TANET KEATON | Wire Credit | Wire | M023L4733D91WG5T | TANET KEATON | | CUS | TANET KEATON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 526 | ACH Return Debit | ANNETTE COLLINS c528a00d47be4d5 | ACH Return Debit | Return | | | | CUS | ANNETTE COLLINS c528a00d47be4d5 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 5382 | M023D0041PD1YEEL | ORIG:DYLAN T LANGUASCO | Wire Credit | Wire | M023D0041PD1YEEL | DYLAN T LANGUASCO | | CUS | DYLAN T LANGUASCO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 549 | ACH Return Debit | 58617085 ef96880253c34f1 | ACH Return Debit | Return | | | | CUS | 58617085 ef96880253c34f1 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 563 | ACH Return Debit | DILLON PEARSON b099ca6253c74ac | ACH Return Debit | Return | | | | CUS | DILLON PEARSON b099ca6253c74ac | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 530 | ACH Return Debit | LEONARD BROWN 505089d059674c7 | ACH Return Debit | Return | | | | CUS | LEONARD BROWN 505089d059674c7 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 521 | ACH Return Debit | 58603808 e6552ec8761c47e | ACH Return Debit | Return | | | | CUS | 58603808 e6552ec8761c47e | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 9946 | M023G1242GG2ARSH | ORIG:HERNAN E AGUILAR OR CINDY A AGUILAR | Wire Credit | Wire | M023G1242GG2ARSH | HERNAN E AGUILAR OR CINDY A AGUILAR | | CUS | HERNAN E AGUILAR OR CINDY A AGUILAR | | | | $5,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/22 | 9084 | Debit | 17093 | SEN to 5090031765+1558512923093 | f6f5da35759b4803a4c36df75f23502d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,093.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 5442 | M023D01008O1XURX | ORIG:TROY D BIEGHLER | Wire Credit | Wire | M023D01008O1XUR | TROY D BIEGHLER | | CUS | TROY D BIEGHLER | | | | $24,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 606 | ACH Return Debit | Daniel Colon ea2e29b06d414c5 | ACH Return Debit | Return | | | | CUS | Daniel Colon ea2e29b06d414c5 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 9092 | Debit | 1347 | M02323034CV2BYDH | BENE:Christopher Coleman | API Wire Debit | Wire | M02323034CV2BYDH | | Christopher Coleman | CUS | Christopher Coleman | | | | $301.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 581 | ACH Return Debit | HELPING HANDS THERAPY2 19145a0fff984ab | ACH Return Debit | Return | | | | CUS | HELPING HANDS THERAPY2 19145a0fff984ab | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 531 | ACH Return Debit | LEONARD BROWN 97edced055bd492 | ACH Return Debit | Return | | | | CUS | LEONARD BROWN 97edced055bd492 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 546 | ACH Return Debit | 58617085 bde8a17edc6742e | ACH Return Debit | Return | | | | CUS | 58617085 bde8a17edc6742e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 472 | ACH Return Debit | 58613116 b065c9e41332460 | ACH Return Debit | Return | | | | CUS | 58613116 b065c9e41332460 | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 492 | ACH Return Debit | AARON S NITSCH 94334e832300dd | ACH Return Debit | Return | | | | CUS | AARON S NITSCH 94334e832300dd | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 497 | ACH Return Debit | Michael Douglas 02a24e4a0c4d46c | ACH Return Debit | Return | | | | CUS | Michael Douglas 02a24e4a0c4d46c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/22 | 9084 | Debit | 16483 | SEN to 5090031765+1355132141104 | c7592ec0064344aa34cfef664b000ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/22 | 9084 | Debit | 1877 | SEN to 5090031765+0146064683375 | 6bd84999c4cc4cf2b2f86b5ee6878e52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $277,041.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 534 | ACH Return Debit | LEONARD BROWN 8227f524800a44d | ACH Return Debit | Return | | | | CUS | LEONARD BROWN 8227f524800a44d | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 89 | Debit | 332 | NMLS 1-855-665-7/NMLS PMT | 00000140531S2022 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 00000140531S2022 BAM TRADING SERVICES I | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 17056 | M023N23072O2QNGU | ORIG:SUSAN CAROL WORKMAN | Wire Credit | Wire | M023N23072O2QNG U | SUSAN CAROL WORKMAN | | CUS | SUSAN CAROL WORKMAN | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 450 | ACH Return Debit | SHAZAL IRSHAD 6b7e27fe712147d | ACH Return Debit | Return | | | | CUS | SHAZAL IRSHAD 6b7e27fe712147d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 591 | ACH Return Debit | EDWARD M GANTT 567e9d8eb7b0490 | ACH Return Debit | Return | | | | CUS | EDWARD M GANTT 567e9d8eb7b0490 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 470 | ACH Return Debit | 58613116 d79c6314036a41f | ACH Return Debit | Return | | | | CUS | 58613116 d79c6314036a41f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 538 | ACH Return Debit | 0001Damacio Rogers 60d21165293948c | ACH Return Debit | Return | | | | CUS | 0001Damacio Rogers 60d21165293948c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 9092 | Debit | 8885 | M023F30388R21YW7 | BENE:Jennifer Stecki | API Wire Debit | Wire | M023F30388R21YW7 | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 766 | M0238182I1EL20Y2B | ORIG:ZACHARY N NISSON | Wire Credit | Wire | M0238182I1EL20Y2B | ZACHARY N NISSON | | CUS | ZACHARY N NISSON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 529 | ACH Return Debit | LEONARD BROWN a0b1f453ba1b45a | ACH Return Debit | Return | | | | CUS | LEONARD BROWN a0b1f453ba1b45a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 13328 | M023J3714JK29TUA | ORIG:NANCY J GREGA | Wire Credit | Wire | M023J3714JK29TUA | NANCY J GREGA | | CUS | NANCY J GREGA | | | | $50,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 452 | ACH Return Debit | Maria Price 190bd7a9ab324a1 | ACH Return Debit | Return | | | | CUS | Maria Price 190bd7a9ab324a1 | | | | $4,800.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 598 | ACH Return Debit | EDWARD M GANTT ca14b62de340402 | ACH Return Debit | Return | | | | CUS | EDWARD M GANTT ca14b62de340402 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 511 | ACH Return Debit | NICOLE V SMIZASKI 6927f85a3342f2 | ACH Return Debit | Return | | | | CUS | NICOLE V SMIZASKI 6927f85a3342f2 | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 503 | ACH Return Debit | 58323707 a828e61d1f274fa | ACH Return Debit | Return | | | | CUS | 58323707 a828e61d1f274fa | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 9732 | M023G1059C619334 | ORIG:NATALIE L ROSS | Wire Credit | Wire | M023G1059C619334 | NATALIE L ROSS | | CUS | NATALIE L ROSS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 576 | ACH Return Debit | ZACHARY WOLFE 70d9dd6ba01e410 | ACH Return Debit | Return | | | | CUS | ZACHARY WOLFE 70d9dd6ba01e410 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 12216 | M023I18177T1ANWE | ORIG ROBERT W MORIN OR | Wire Credit | Wire | M023I18177T1ANWE | ROBERT W MORIN OR | | CUS | ROBERT W MORIN OR | | | | $6,375.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 12244 | M023G2016U1QCXF | ORIG:GUNJAN SAMTANI VILLA 53 ADARSH PALM | Wire Credit | Wire | M023G2016U1QCXF | GUNJAN SAMTANI VILLA 53 ADARSH PALM | | CUS | GUNJAN SAMTANI VILLA 53 ADARSH PALM | | | | $101,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 564 | ACH Return Debit | 57727193 f1a18730a2ec4e8 | ACH Return Debit | Return | | | | CUS | 57727193 f1a18730a2ec4e8 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 559 | ACH Return Debit | ARSLAN ASAD CHAUDHARY a22cf0e3a8f41d | ACH Return Debit | Return | | | | CUS | ARSLAN ASAD CHAUDHARY a22cf0e3a8f41d | | | | $704.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 519 | ACH Return Debit | Robin Wise bda9640b58be478 | ACH Return Debit | Return | | | | CUS | Robin Wise bda9640b58be478 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 594 | ACH Return Debit | EDWARD M GANTT 7c8e9f302d04444 | ACH Return Debit | Return | | | | CUS | EDWARD M GANTT 7c8e9f302d04444 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 465 | ACH Return Debit | BRIAN JAN NEWMAN 665d494b1da34e3 | ACH Return Debit | Return | | | | CUS | BRIAN JAN NEWMAN 665d494b1da34e3 | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 457 | ACH Return Debit | DAVID MURRAY b1ce03a46355486 | ACH Return Debit | Return | | | | CUS | DAVID MURRAY b1ce03a46355486 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 525 | ACH Return Debit | ANNETTE COLLINS 874ba2764034d8 | ACH Return Debit | Return | | | | CUS | ANNETTE COLLINS 874ba2764034d8 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 460 | ACH Return Debit | 58615481 30c5d43c047440a | ACH Return Debit | Return | | | | CUS | 58615481 30c5d43c047440a | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 493 | ACH Return Debit | Ellen Lee 64ebea75d1be42d | ACH Return Debit | Return | | | | CUS | Ellen Lee 64ebea75d1be42d | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 575 | ACH Return Debit | ZACHARY WOLFE 24fcf167c17c444 | ACH Return Debit | Return | | | | CUS | ZACHARY WOLFE 24fcf167c17c444 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/22 | 9084 | Debit | 1935 | SEN to 5090031765=0200013381395 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $260,571.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/22 | 9084 | Debit | 17141 | SEN to 5090021964=1657167990416 | 44cd6fecba32421499c018860f4032e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 603 | ACH Return Debit | MALCHIJAH HANDELMAN-SM 489cd3f42a024c2 | ACH Return Debit | Return | | | | CUS | MALCHIJAH HANDELMAN-SM 489cd3f42a024c2 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/22 | 4005 | Credit | 16028 | SEN from 5090021964=1322259166391 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,806,358.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 449 | ACH Return Debit | DENNIS TOEWS 1e4fa7d8c9f74ab | ACH Return Debit | Return | | | | CUS | DENNIS TOEWS 1e4fa7d8c9f74ab | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 523 | ACH Return Debit | ANNETTE COLLINS 99410o4b99364a4 | ACH Return Debit | Return | | | | CUS | ANNETTE COLLINS 99410o4b99364a4 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 543 | ACH Return Debit | 58617085 3851877258b4466 | ACH Return Debit | Return | | | | CUS | 58617085 3851877258b4466 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/22 | 25 | Credit | 642 | Ref 0341913 from Dep | Transfer Credit | Transfer | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 11024 | M023H1153I01LFBD | ORIG:COLIN BARBOUR | Wire Credit | Wire | M023H1153I01LFBD | COLIN BARBOUR | | CUS | COLIN BARBOUR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 522 | ACH Return Debit | Lisa Kirkpatrick 4a5ed10cd1824a3 | ACH Return Debit | Return | | | | CUS | Lisa Kirkpatrick 4a5ed10cd1824a3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 602 | ACH Return Debit | LAUREN M DUBIN a8d000d5fe794cc | ACH Return Debit | Return | | | | CUS | LAUREN M DUBIN a8d000d5fe794cc | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 599 | ACH Return Debit | 58418800 9112d2b066c647f | ACH Return Debit | Return | | | | CUS | 58418800 9112d2b066c647f | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/22 | 9084 | Debit | 15533 | SEN to 5090031765+1245247886131 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $213,906.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 10706 | M023G5605J1JB7UK | ORIG:THE KAREN P SCHLOM TRUST | Wire Credit | Wire | M023G5605J1JB7UK | THE KAREN P SCHLOM TRUST | | CUS | THE KAREN P SCHLOM TRUST | | | | $230,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 520 | ACH Return Debit | Robin Wise d118f55888a643c | ACH Return Debit | Return | | | | CUS | Robin Wise d118f55888a643c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 554 | ACH Return Debit | TIFFANY K MITCHELL 9f57a7be80bc466 | ACH Return Debit | Return | | | | CUS | TIFFANY K MITCHELL 9f57a7be80bc466 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 582 | ACH Return Debit | HELPING HANDS THERAPY2 989aaec1c02e43e | ACH Return Debit | Return | | | | CUS | HELPING HANDS THERAPY2 989aaec1c02e43e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 604 | ACH Return Debit | 58623852 oe784172072047 | ACH Return Debit | Return | | | | CUS | 58623852 oe784172072047 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 556 | ACH Return Debit | TIFFANY K MITCHELL 9d0be20ceb99484 | ACH Return Debit | Return | | | | CUS | TIFFANY K MITCHELL 9d0be20ceb99484 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 573 | ACH Return Debit | ZACHARY WOLFE 0164e08a81d94aa | ACH Return Debit | Return | | | | CUS | ZACHARY WOLFE 0164e08a81d94aa | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 456 | ACH Return Debit | NATHAN Furr 998330a1c79b449 | ACH Return Debit | Return | | | | CUS | NATHAN Furr 998330a1c79b449 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 589 | ACH Return Debit | 58639063 0368466e380b46c | ACH Return Debit | Return | | | | CUS | 58639063 0368466e380b46c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 577 | ACH Return Debit | ZACHARY WOLFE 7418fc957fc447e | ACH Return Debit | Return | | | | CUS | ZACHARY WOLFE 7418fc957fc447e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 607 | ACH Return Debit | TANYA JONES 0547e09255744ce | ACH Return Debit | Return | | | | CUS | TANYA JONES 0547e09255744ce | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 536 | ACH Return Debit | LEONARD BROWN 03761440dfe84d3 | ACH Return Debit | Return | | | | CUS | LEONARD BROWN 03761440dfe84d3 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 482 | ACH Return Debit | colby wood 3032bdb7ce96495 | ACH Return Debit | Return | | | | CUS | colby wood 3032bdb7ce96495 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 9224 | M023F4149361OU9V | ORIG:ALBERT LAM | Wire Credit | Wire | M023F4149361OU9V | ALBERT LAM | | CUS | ALBERT LAM | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 583 | ACH Return Debit | HELPING HANDS THERAPY2 27468b7e5342e40e | ACH Return Debit | Return | | | | CUS | HELPING HANDS THERAPY2 27468b7e5342e40e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | Debit | 532 | ACH Return Debit | LEONARD BROWN 9fcf4267677446 | ACH Return Debit | Return | | | | CUS | LEONARD BROWN 9fcf4267677446 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 16998 | M023M5840FV2Q9LN | ORIG:DANIEL L SHOELL | Wire Credit | Wire | M023M5840FV2Q9LN | DANIEL L SHOELL | | CUS | DANIEL L SHOELL | | | | $29,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | 2296 | M023B12459X1E9TU | ORIG:RICHARD OLSEN | Wire Credit | Wire | M023B12459X1E9TU | RICHARD OLSEN | | CUS | RICHARD OLSEN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/22 | 9084 | Debit | 17185 | SEN to 5090031765+1838411749861 | 3ed0ee8a1cc14d7997ea34e569d2e5f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,088.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/22 | | 9084 | Debit | 9913 | SEN to 5090031765+0814437336650 | 0f2551f2f03d4eafa88606e9427cd02f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,040.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | | Debit | 462 | ACH Return Debit | 58615481 58ecc2a12fe74ca | ACH Return Debit | Return | | | | CUS | 58615481 58ecc2a12fe74ca | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | | Debit | 560 | ACH Return Debit | 55374053 f2246738be1b4e3 | ACH Return Debit | Return | | | | CUS | 55374053 f2246738be1b4e3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | | Debit | 468 | ACH Return Debit | BRIAN JAN NEWMAN d68ad0edb4fd479 | ACH Return Debit | Return | | | | CUS | BRIAN JAN NEWMAN d68ad0edb4fd479 | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | | Debit | 500 | ACH Return Debit | Robin Williams f414c3c8811246c | ACH Return Debit | Return | | | | CUS | Robin Williams f414c3c8811246c | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | | Debit | 580 | ACH Return Debit | JUAN DIEGO REVELES-MUR 8eb93b86d9f84ff | ACH Return Debit | Return | | | | CUS | JUAN DIEGO REVELES-MUR 8eb93b86d9f84ff | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 4052 | Credit | | 10260 | M023G38516C1B9GC | ORIG LEE P STONE | Wire Credit | Wire | M023G38516C1B9G | LEE P STONE | | CUS | LEE P STONE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 9092 | Debit | 7361 | M023E3047DM11XK7 | BENE:Daniel Kogan | API Wire Debit | Wire | M023E3047DM11XK7 | | Daniel Kogan | CUS | Daniel Kogan | | | | $11,659.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 9092 | Debit | 1263 | M0234005DMU168CP | BENE:Christopher Mitchell | API Wire Debit | Wire | M0234005DMU168CP | | Christopher Mitchell | CUS | Christopher Mitchell | | | | $999.990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | | Debit | 486 | ACH Return Debit | Donatus S Tetteh-Gikun 9007e96382e0ed2 | ACH Return Debit | Return | | | | CUS | Donatus S Tetteh-Gikun 9007e96382e0ed2 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | | Debit | 590 | ACH Return Debit | EDWARD M GANTT 455435dd62f9491 | ACH Return Debit | Return | | | | CUS | EDWARD M GANTT 455435dd62f9491 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | | Debit | 455 | ACH Return Debit | BRENDA L DELGADO 7860d106e28a417 | ACH Return Debit | Return | | | | CUS | BRENDA L DELGADO 7860d106e28a417 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | | Debit | 483 | ACH Return Debit | Aubrey Nash d7d103552971424 | ACH Return Debit | Return | | | | CUS | Aubrey Nash d7d103552971424 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | | Debit | 488 | ACH Return Debit | Rebecca Morrison 2 262f58ddde3b4df | ACH Return Debit | Return | | | | CUS | Rebecca Morrison 2 262f58ddde3b4df | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | | Debit | 461 | ACH Return Debit | 58615481 35f494939229d2b | ACH Return Debit | Return | | | | CUS | 58615481 35f494939229d2b | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | | Debit | 527 | ACH Return Debit | LEONARD BROWN 35a16f7b92a3486 | ACH Return Debit | Return | | | | CUS | LEONARD BROWN 35a16f7b92a3486 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | | Debit | 614 | ACH Return Debit | chiquita Thomas f2dd59a32a044a9 | ACH Return Debit | Return | | | | CUS | chiquita Thomas f2dd59a32a044a9 | | | | $989.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | | Debit | 584 | ACH Return Debit | 58604422 2 4b8dc58d9cb94b0 | ACH Return Debit | Return | | | | CUS | 58604422 2 4b8dc58d9cb94b0 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/22 | 7100 | | Debit | 507 | ACH Return Debit | 58318411 2 915aa089dcb24ac | ACH Return Debit | Return | | | | CUS | 58318411 2 915aa089dcb24ac | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 9099 | Debit | 4715 | M02413111N52CLNI | BENE:LINDY MARIE WALKER | Wire Return Debit - API | Return | M02413111N52CLNI | | LINDY MARIE WALKER | CUS | BENE:LINDY MARIE WALKER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 15176 | M024J4257BO119IQ | ORIG:THEREZA QUESNEL | Wire Credit | Wire | M024J4257BO119IQ | THEREZA QUESNEL | | CUS | THEREZA QUESNEL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/22 | 9084 | Debit | 19299 | SEN to 5090031765+1730001531749 | 92c07ff14bd64de0903caed637f6870c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/4/22 | 4005 | Credit | 19286 | SEN from 5090021964+1718273070925 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,805,686.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 89 | Debit | 337 | WEWORKU/1325 RCUR | TRN*1*CZ100000ZFPTC/RMR*K*6055663 94 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000ZFPTC/RMR*K*6055663 94 | | | | $11,547.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | | Debit | 523 | ACH Return Debit | Debbie F Martinez 11039f924be74c3 | ACH Return Debit | Return | | | | CUS | Debbie F Martinez 11039f924be74c3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/4/22 | 9084 | Debit | 19177 | SEN to 5090022251+1611158402077 | 4ab7d24a15544320acaa4158d0deda74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/4/22 | 7100 | | Debit | 481 | ACH Return Debit | Jeffrey Cole da07f19eade34f0 | ACH Return Debit | Return | | | | CUS | Jeffrey Cole da07f19eade34f0 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/4/22 | 9084 | Debit | 8601 | SEN to 5090022251+0704346141188 | bfb90653dc9040359ee5b29455c58bc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $117,838.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 2190 | Debit | 404 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $725,194.74 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 89 | Debit | 339 | WEWORKU/1325 RCUR | TRN*1*CZ100000ZKDZC/RMR*IK*605576 3 59 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000ZKDZC/RMR*I K*6055763 59 | | | | $17,182.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | | Debit | 508 | ACH Return Debit | SHEILA SOUSA d3475ec0e30d45a | ACH Return Debit | Return | | | | CUS | SHEILA SOUSA d3475ec0e30d45a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/4/22 | 9084 | Debit | 1445 | SEN to 5090031765+2319419658475 | 74cb0890a0ab439896613abd599714a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,052.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | | Debit | 516 | ACH Return Debit | RYAN J GRALA 5f5d6512e123423 | ACH Return Debit | Return | | | | CUS | RYAN J GRALA 5f5d6512e123423 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 21 | Credit | 410 | Checkout LLC/O000000009 00000000098Q | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $41,616.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | | Debit | 500 | ACH Return Debit | MICHAEL E BANTEL 00fe80b53430476 | ACH Return Debit | Return | | | | CUS | MICHAEL E BANTEL 00fe80b53430476 | | | | $4,989.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | | Debit | 527 | ACH Return Debit | BERHANU Y ESHETU 05eef71c8e024e1 | ACH Return Debit | Return | | | | CUS | BERHANU Y ESHETU 05eef71c8e024e1 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 10364 | M024G1033PD219CL | ORIG:MICHAEL J VAIRETTE OR | Wire Credit | Wire | M024G1033PD219CL | MICHAEL J VAIRETTE OR | | CUS | MICHAEL J VAIRETTE OR | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | | Debit | 506 | ACH Return Debit | SHEILA SOUSA a5db0d10def5436 | ACH Return Debit | Return | | | | CUS | SHEILA SOUSA a5db0d10def5436 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 13212 | M0240250KV2VFYT | ORIG:KAPINGA ORLY MUNDADI | Wire Credit | Wire | M0240250KV2VFYT | KAPINGA ORLY MUNDADI | | CUS | KAPINGA ORLY MUNDADI | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 19020 | M024M5320E2E7W3 | ORIG:ORLANDO WATTS | Wire Credit | Wire | M024M5320E2E7W3 | ORLANDO WATTS | | CUS | ORLANDO WATTS | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | | Debit | 521 | ACH Return Debit | Debbie F Martinez f48437b5ed8442a | ACH Return Debit | Return | | | | CUS | Debbie F Martinez f48437b5ed8442a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 9099 | Debit | 5263 | M02411611II1J8KO | BENE:BERATEK INDUSTRIES LLC | Wire Return Debit - API | Return | M02411611II1J8KO | | BERATEK INDUSTRIES LLC | CUS | BENE:BERATEK INDUSTRIES LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | | Debit | 531 | ACH Return Debit | JENNIFER C DUNN f6395c50673940c | ACH Return Debit | Return | | | | CUS | JENNIFER C DUNN f6395c50673940c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | | Debit | 529 | ACH Return Debit | NANCY L OLESEN 9bda1ee823e843a | ACH Return Debit | Return | | | | CUS | NANCY L OLESEN 9bda1ee823e843a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | | Debit | 513 | ACH Return Debit | LORRIE A DISPENZA cfc63bf45d4a454 | ACH Return Debit | Return | | | | CUS | LORRIE A DISPENZA cfc63bf45d4a454 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 3408 | M02493512OB2F2RQ | ORIG:FRANK W REINOEHL, JR | Wire Credit | Wire | M02493512OB2F2RQ | FRANK W REINOEHL, JR | | CUS | FRANK W REINOEHL, JR | | | | $45,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 526 | ACH Return Debit | ANTHONY MARINELLA 6096685e2b404bd | ACH Return Debit | Return | | | | CUS | ANTHONY MARINELLA 6096685e2b404bd | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 4052 | Credit | 18970 | M024M43239I1FTUN | ORIG:DAVID N MOSS | Wire Credit | Wire | M024M43239I1FTUN | DAVID N MOSS | | CUS | DAVID N MOSS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 2/4/22 | 9084 | Debit | 8929 | SEN to 5090022251+0720041092066 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $166,582.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 13806 | M024I33224X27HTB | ORIG:GULNUR ZHUNISSOVA | Wire Credit | Wire | M024I33224X27HTB | GULNUR ZHUNISSOVA | | CUS | GULNUR ZHUNISSOVA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 13280 | M024I0I6493F2H1VA | ORIG:IRENE WEINBERG | Wire Credit | Wire | M024I0I6493F2H1VA | IRENE WEINBERG | | CUS | IRENE WEINBERG | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 2/4/22 | 4005 | Credit | 8916 | SEN from 5090021964+0718382322164 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,902,680.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 497 | ACH Return Debit | Pamala Hills 9657894cf33c470 | ACH Return Debit | Return | | | | CUS | Pamala Hills 9657894cf33c470 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 465 | ACH Return Debit | 58625353 7c178dfeaf0b487 | ACH Return Debit | Return | | | | CUS | 58625353 7c178dfeaf0b487 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 462 | ACH Return Debit | Yasmine Brown f82b59a6ee1o48b | ACH Return Debit | Return | | | | CUS | Yasmine Brown f82b59a6ee1o48b | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 9092 | Debit | 13185 | M024I0212J71APJ4 | BENE:Michael Braun | API Wire Debit | Wire | M024I0212J71APJ4 | | Michael Braun | CUS | Michael Braun | | | | $8,100.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 9092 | Debit | 13745 | M024I3023D522CDI | BENE:Aaron whitman | API Wire Debit | Wire | M024I3023D522CDI | | Aaron whitman | CUS | Aaron whitman | | | | $6,105.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 4052 | Credit | 18682 | M024M1153DS1A83X | ORIG:RABIA MDAOUI | Wire Credit | Wire | M024M1153DS1A83X | RABIA MDAOUI | | CUS | RABIA MDAOUI | | | | $155,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 474 | ACH Return Debit | 58418760 864e43ed0f53492 | ACH Return Debit | Return | | | | CUS | 58418760 864e43ed0f53492 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 9092 | Debit | 5299 | M024100348E12J9F | BENE:Talyssa Bryan | API Wire Debit | Wire | M024100348E12J9F | | Talyssa Bryan | CUS | Talyssa Bryan | | | | $260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 12496 | M024H2741KH143ZD | ORIG:PATTERSON FAMILY TRUST | Wire Credit | Wire | M024H2741KH143ZD | PATTERSON FAMILY TRUST | | CUS | PATTERSON FAMILY TRUST | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 8950 | M024F2101571639K | ORIG:DAVID GARCIA | Wire Credit | Wire | M024F2101571639K | DAVID GARCIA | | CUS | DAVID GARCIA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 479 | ACH Return Debit | Jeffrey Cole 1dc8d272e714409 | ACH Return Debit | Return | | | | CUS | Jeffrey Cole 1dc8d272e714409 | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 530 | ACH Return Debit | JENNIFER C DUNN 7ce11c97fdd24dd | ACH Return Debit | Return | | | | CUS | JENNIFER C DUNN 7ce11c97fdd24dd | | | | $4,370.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 14664 | M024J2044732VUX0 | ORIG:ADELE GILDIN | Wire Credit | Wire | M024J2044732VUX0 | ADELE GILDIN | | CUS | ADELE GILDIN | | | | $88,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 2/4/22 | 4005 | Credit | 17014 | SEN from 5090021964+1243318204444 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,802,641.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 484 | ACH Return Debit | Jeffrey Cole 873ba2e55b5b4f4 | ACH Return Debit | Return | | | | CUS | Jeffrey Cole 873ba2e55b5b4f4 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 2/4/22 | 9084 | Debit | 16039 | SEN to 5090031765+1155487571916 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,022.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 535 | ACH Return Debit | Adam Roses 6d5a3cc174c3477 | ACH Return Debit | Return | | | | CUS | Adam Roses 6d5a3cc174c3477 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 514 | ACH Return Debit | LEANDRA L MOSCARELLI 9529c523ef964ed | ACH Return Debit | Return | | | | CUS | LEANDRA L MOSCARELLI 9529c523ef964ed | | | | $4,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 2/4/22 | 9084 | Debit | 11755 | SEN to 5090022251+0857396337940 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $334,223.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 473 | ACH Return Debit | CRISTOPHER A HORWITZ ff7d07c4f90b46f | ACH Return Debit | Return | | | | CUS | CRISTOPHER A HORWITZ ff7d07c4f90b46f | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 476 | ACH Return Debit | Gregg Dydell f759ce575c374f4 | ACH Return Debit | Return | | | | CUS | Gregg Dydell f759ce575c374f4 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 9099 | Debit | 4819 | M024I1611PQ19CKR | BENE:FRISCHER CONSULTING, INC. | Wire Return Debit - API | Wire | M024I1611PQ19CKR | | FRISCHER CONSULTING, INC. | CUS | BENE:FRISCHER CONSULTING, INC. | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 9092 | Debit | 4887 | M0249303ICV2SKJ5 | BENE:Stephanie Young | API Wire Debit | Wire | M0249303ICV2SKJ5 | | Stephanie Young | CUS | Stephanie Young | | | | $1,790.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 463 | ACH Return Debit | TOMAS G KESSEL 20dbabe17a9e401 | ACH Return Debit | Return | | | | CUS | TOMAS G KESSEL 20dbabe17a9e401 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 533 | ACH Return Debit | CHRISTOPHER L KRATOCHV b9185f4b597e499 | ACH Return Debit | Return | | | | CUS | CHRISTOPHER L KRATOCHV b9185f4b597e499 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 491 | ACH Return Debit | Robin Wise 0635747750 1e43a | ACH Return Debit | Return | | | | CUS | Robin Wise 0635747750 1e43a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 2/4/22 | 9084 | Debit | 8657 | SEN to 5090022251+0707508108678 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,973.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 10946 | M024G3118QF2TSO8 | ORIG:JASAHD STEWART | Wire Credit | Wire | M024G3118QF2TSO | JASAHD STEWART | | CUS | JASAHD STEWART | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 507 | ACH Return Debit | SHEILA SOUSA ac4bfabccb8d4f1 | ACH Return Debit | Return | | | | CUS | SHEILA SOUSA ac4bfabccb8d4f1 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 2/4/22 | 9084 | Debit | 11727 | SEN to 5090031765+0856508135813 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,012.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 7100 | Debit | 482 | ACH Return Debit | Christina Kuhnert dfb8bd1a707e402 | ACH Return Debit | Return | | | | CUS | Christina Kuhnert dfb8bd1a707e402 | | | | $299.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 12452 | M024H2709IR1J6NI | ORIG:BERNARD C PECARO | Wire Credit | Wire | M024H2709IR1J6NI | BERNARD C PECARO | | CUS | BERNARD C PECARO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 12220 | M024H1443MU2KWSU | ORIG:SHLOMO GEVA | Wire Credit | Wire | M024H1443MU2KWS U | SHLOMO GEVA | | CUS | SHLOMO GEVA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 9092 | Debit | 13749 | M024I3024MX1Q22Q | BENE:Ivan Morin | API Wire Debit | Wire | M024I3024MX1Q22Q | | Ivan Morin | CUS | Ivan Morin | | | | $1,146.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 9092 | Debit | 5359 | M024130394P21ZB3G | BENE:Jehu Luis | API Wire Debit | Wire | M024130394P21ZB3G | | Jehu Luis | CUS | Jehu Luis | | | | $155.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 13016 | M024H5242KY2XVZG | ORIG:SHARON LANE STRICKLAND | Wire Credit | Wire | M024H5242KY2XVZG | SHARON LANE STRICKLAND | | CUS | SHARON LANE STRICKLAND | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 493 | ACH Return Debit | Robin Wise 6208bc2e62cb4ca | ACH Return Debit | Return | | | | CUS | Robin Wise 6208bc2e62cb4ca | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 510 | ACH Return Debit | 58600620 e2c7bf8d5311452 | ACH Return Debit | Return | | | | CUS | 58600620 e2c7bf8d5311452 | | | | $925.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 499 | ACH Return Debit | sheron laltaseepaul 60deb5c9498a4ee | ACH Return Debit | Return | | | | CUS | sheron laltaseepaul 60deb5c9498a4ee | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 464 | ACH Return Debit | TOMAS G KESSEL 280a358685994e9 | ACH Return Debit | Return | | | | CUS | TOMAS G KESSEL 280a358685994e9 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 512 | ACH Return Debit | LORRIE A DISPENZA 919fe79fc9b94c2 | ACH Return Debit | Return | | | | CUS | LORRIE A DISPENZA 919fe79fc9b94c2 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 18826 | M024M23125M22CCW | ORIG:MAYEN S AKPAN | Wire Credit | Wire | M024M23125M22CC W | MAYEN S AKPAN | | CUS | MAYEN S AKPAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 9092 | Debit | 4631 | M024530310T16XZK | BENE:Christopher Mitchell | API Wire Debit | Wire | M024530310T16XZK | | Christopher Mitchell | CUS | Christopher Mitchell | | | | $497,919.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 9092 | Debit | 4943 | M024700331122EGB | BENE:Gerardo Lopez Machado | API Wire Debit | Wire | M024700331122EGB | | Gerardo Lopez Machado | CUS | Gerardo Lopez Machado | | | | $92.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 461 | ACH Return Debit | BRIAN JAN NEWMAN 4ad225dd6322d40d | ACH Return Debit | Return | | | | CUS | BRIAN JAN NEWMAN 4ad225dd6322d40d | | | | $2,100.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conform d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 477 | ACH Return Debit | Steven Hayes 25a4157fa9204c7 | ACH Return Debit | Return | | | | CUS | Steven Hayes 25a4157fa9204c7 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 12488 | M024H2733MF143WN | ORIG ROBERT S HONDAL | ACH Wire Credit | Wire | M024H2733MF143W N | ROBERT S HONDAL | | CUS | ROBERT S HONDAL | | | | $9,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 2848 | M024935328G2V6XZ | ORIG DAVID KIM | ACH Wire Credit | Wire | M024935328G2V6XZ | DAVID KIM | | CUS | DAVID KIM | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 496 | ACH Return Debit | ANNETTE COLLINS 62e5fd2dcd7843f | ACH Return Debit | Return | | | | CUS | ANNETTE COLLINS 62e5fd2dcd7843f | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 514 | ACH Return Debit | DELLY J MEJIA 265d6ea765d0497 | ACH Return Debit | Return | | | | CUS | DELLY J MEJIA 265d6ea765d0497 | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 515 | ACH Return Debit | Ryley Carroll 38059c81e710404 | ACH Return Debit | Return | | | | CUS | Ryley Carroll 38059c81e710404 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 17860 | M024L1650NI2HJQY | ORIG NANCY J GREGA | ACH Wire Credit | Wire | M024L1650NI2HJQY | NANCY J GREGA | | CUS | NANCY J GREGA | | | | $80,120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 9092 | Debit | 7013 | M02443036PV2VDK0 | BENE Erik Curre | API Wire Debit | Wire | M02443036PV2VDK0 | | Erik Curre | CUS | Erik Curre | | | | $24,588.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 9099 | Debit | 5247 | M02413114M11CMCR | BENE DYLAN T LANGUASCO | Wire Return Debit - API | Wire | M02413114M11CMC R | | DYLAN T LANGUASCO | CUS | DYLAN T LANGUASCO | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 458 | ACH Return Debit | Avs Tong fc9af41cea43477 | ACH Return Debit | Return | | | | CUS | Avs Tong fc9af41cea43477 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 16204 | M024KO1360E2ZXOK | ORIG TANIA Y DENNIS DBA ARTOUT | ACH Wire Credit | Wire | M024KO1360E2ZXO K | TANIA Y DENNIS DBA ARTOUT | | CUS | TANIA Y DENNIS DBA ARTOUT | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 7142 | M024D5133DG1N5J9 | ORIG JAIME PONCE | ACH Wire Credit | Wire | M024D5133DG1N5J9 | JAIME PONCE | | CUS | JAIME PONCE | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 488 | ACH Return Debit | AASEM MOHMMAD ALAMRI f61d458dcb8f46a | ACH Return Debit | Return | | | | CUS | AASEM MOHMMAD ALAMRI f61d458dcb8f46a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 505 | ACH Return Debit | SHEILA SOUSA a1fe6bb5cc76456 | ACH Return Debit | Return | | | | CUS | SHEILA SOUSA a1fe6bb5cc76456 | | | | $301.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 486 | ACH Return Debit | Christina Kuhnert 7097a7e9ff4149f | ACH Return Debit | Return | | | | CUS | Christina Kuhnert 7097a7e9ff4149f | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 9092 | Debit | 4739 | M02430050HG1CLI8 | BENE Clay King | API Wire Debit | Wire | M02430050HG1CLI8 | | Clay King | CUS | Clay King | | | | $3,726.26 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 494 | ACH Return Debit | Robin Wise b1c80a8de7a14cb | ACH Return Debit | Return | | | | CUS | Robin Wise b1c80a8de7a14cb | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7190 | Debit | 407 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $144.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 18922 | M024M3316BJ2OGVM | ORIG EMILY D CURRY | ACH Wire Credit | Wire | M024M3316BJ2OGV M | EMILY D CURRY | | CUS | EMILY D CURRY | | | | $16,423.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 495 | ACH Return Debit | ANNETTE COLLINS 74aa00c1b79d4e9 | ACH Return Debit | Return | | | | CUS | ANNETTE COLLINS 74aa00c1b79d4e9 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 13974 | M024H316PC2QQMO | ORIG BRUCE EDWARD GIBSON | ACH Wire Credit | Wire | M024H316PC2QQM O | BRUCE EDWARD GIBSON | | CUS | BRUCE EDWARD GIBSON | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 16404 | M024K1041RD2N6YJ | ORIG DANIEL SHOELL | ACH Wire Credit | Wire | M024K1041RD2N6YJ | DANIEL SHOELL | | CUS | DANIEL SHOELL | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 471 | ACH Return Debit | CRISTOPHER A HORWITZ 433d61194e9940a | ACH Return Debit | Return | | | | CUS | CRISTOPHER A HORWITZ 433d61194e9940a | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 524 | ACH Return Debit | YASMINE BROWN 1d8719abfe12491 | ACH Return Debit | Return | | | | CUS | YASMINE BROWN 1d8719abfe12491 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 511 | ACH Return Debit | LORRIE A DISPENZA 29ddd8c497f64e1 | ACH Return Debit | Return | | | | CUS | LORRIE A DISPENZA 29ddd8c497f64e1 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 18424 | M024L4159HV1F0NA | ORIG SOFIA OJEDA OR DANIEL C ACERO | ACH Wire Credit | Wire | M024L4159HV1F0NA | SOFIA OJEDA OR DANIEL C ACERO | | CUS | SOFIA OJEDA OR DANIEL C ACERO | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 519 | ACH Return Debit | 58473654     2 d897e66793284a3 | ACH Return Debit | Return | | | | CUS | 58473654     2 d897e66793284a3 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 3750 | M02494038H1HZH9 | ORIG ROBERT HERRERA | ACH Wire Credit | Wire | M02494038H1HZH9 | ROBERT HERRERA | | CUS | ROBERT HERRERA | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4099 | Credit | 10042 | M024F4227JQ13C3K | ORIG Binance.US | Wire Return | Return | M024F4227JQ13C3K | Binance.US | | CUS | ORIG Binance.US | | | | $1,206.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/22 | 9084 | Debit | 19173 | SEN to 5090031765+16102078919986 | 9ae4f09e12064b57b7888b081527d3ad | SEN TSFR DEBIT 9084 | SEN | M024F4227JQ13C3K | | | SEN | Binance.US | AUROS TECH LIMITED | 5090031765 | SEN | $400,069.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 480 | ACH Return Debit | Christina Kuhnert 29baf1e9ef854e5 | ACH Return Debit | Return | | | | CUS | Christina Kuhnert 29baf1e9ef854e5 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 489 | ACH Return Debit | 58604447 fb0ba7449ed64c6 | ACH Return Debit | Return | | | | CUS | 58604447 fb0ba7449ed64c6 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 470 | ACH Return Debit | CRISTOPHER A HORWITZ 12e8407fd88d448 | ACH Return Debit | Return | | | | CUS | CRISTOPHER A HORWITZ 12e8407fd88d448 | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 518 | ACH Return Debit | PATSY G NUTT 2c22ee169896438 | ACH Return Debit | Return | | | | CUS | PATSY G NUTT 2c22ee169896438 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 520 | ACH Return Debit | Debbie F Martinez 9d995a479c594c3 | ACH Return Debit | Return | | | | CUS | Debbie F Martinez 9d995a479c594c3 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 532 | ACH Return Debit | JENNIFER C DUNN 9cb91498adde412 | ACH Return Debit | Return | | | | CUS | JENNIFER C DUNN 9cb91498adde412 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 9092 | Debit | 5255 | M023N3035C2141NZ | BENE Dalton Brown | API Wire Debit | Wire | M023N3035C2141NZ | | Dalton Brown | CUS | Dalton Brown | | | | $256.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/22 | 9084 | Debit | 9687 | SEN to 5090022251+0744158729632 | bc3db0efd376403790fc5644b3ea0884 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | Binance.US | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $242,736.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 12380 | M024H2247BZ2O13X | ORIG GAVRIEL MIHAEL YITZCHAKOV | ACH Wire Credit | Wire | M024H2247BZ2O13X | GAVRIEL MIHAEL YITZCHAKOV | | CUS | GAVRIEL MIHAEL YITZCHAKOV | | | | $31,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7190 | Debit | 405 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $89,292.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 12948 | M024H4801PL2DQQR | ORIG RONALD M GRAY | ACH Wire Credit | Wire | M024H4801PL2DQQ R | RONALD M GRAY | | CUS | RONALD M GRAY | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 502 | ACH Return Debit | 58332365 86e698ded0f7411 | ACH Return Debit | Return | | | | CUS | 58332365 86e698ded0f7411 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 14302 | M024J0125IB213DA | ORIG MOHIT KHURANA | ACH Wire Credit | Wire | M024J0125IB213DA | MOHIT KHURANA | | CUS | MOHIT KHURANA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 5714 | M024D0049HN1MLH7 | ORIG JONATHAN C MALLIN | ACH Wire Credit | Wire | M024D0049HN1MLH 7 | JONATHAN C MALLIN | | CUS | JONATHAN C MALLIN | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 2190 | Debit | 406 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $33,813.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 492 | ACH Return Debit | Robin Wise 1f3e88cd71aa401 | ACH Return Debit | Return | | | | CUS | Robin Wise 1f3e88cd71aa401 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 469 | ACH Return Debit | DAVID WONG 2909503960b44e6 | ACH Return Debit | Return | | | | CUS | DAVID WONG 2909503960b44e6 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/22 | 9084 | Debit | 10531 | SEN to 5090031765+0816334446921 | 75ff696cf4384e8e9ca435415f11c24b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | Binance.US | AUROS TECH LIMITED | 5090031765 | SEN | $400,013.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 17948 | M024L2008H42U9D9 | ORIG:THE SUSAN AND DUANE LOYD CHRISTENSE | Wire Credit | Wire | M024L2008H42U9O9 | THE SUSAN AND DUANE LOYD CHRISTENSE | | CUS | THE SUSAN AND DUANE LOYD CHRISTENSE | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 14440 | M024J0852P515Y21 | ORIG:DANIEL L SHOELL | Wire Credit | Wire | M024J0852P515Y21 | DANIEL L SHOELL | | CUS | DANIEL L SHOELL | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/22 | 4052 | Credit | 18720 | M024M1503BF1VJJY | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M024M1503BF1VJJY | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 483 | | Jeffrey Cole 232e7c9d504d4c2 | ACH Return Debit | Return | | Jeffrey Cole 232e7c9d504d4c2 | | CUS | Jeffrey Cole 232e7c9d504d4c2 | | | | $299.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 522 | | Debbie F Martinez c799518b10f4f1 | ACH Return Debit | Return | | Debbie F Martinez c799518b10f4f1 | | CUS | Debbie F Martinez c799518b10f4f1 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 89 | Debit | 338 | WEWORK/J1325 RCUR | TRN*1*CZ100000ZJ93C\RMR*K*6055729 74 | ACH Debit | ACH | | | | OPR | TRN*1*CZ100000ZJ93C\RMR*K*6055729 74 | | | | $4,725.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/22 | 9084 | Debit | 19313 | SEN to 5090031765+1758414106312 | 67c6c07b7146465eb0fca8eb431049ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,034.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 466 | | 58356339 b6a0501178ff483 | ACH Return Debit | Return | | | | CUS | 58356339 b6a0501178ff483 | | | | $488.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 4052 | Credit | 17968 | M024L20547G264R1 | ORIG:YEIMI ESPIRITU-GOMEZ | Wire Credit | Wire | M024L20547G264R1 | YEIMI ESPIRITU-GOMEZ | | CUS | YEIMI ESPIRITU-GOMEZ | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 467 | | 58356339 a9c4981005245c | ACH Return Debit | Return | | | | CUS | 58356339 a9c4981005245c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 460 | | 58615481 836cd2d180d9435 | ACH Return Debit | Return | | | | CUS | 58615481 836cd2d180d9435 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 504 | | LUIS MANUEL GALVAN FEL d85a086cd0684df | ACH Return Debit | Return | | | | CUS | LUIS MANUEL GALVAN FEL d85a086cd0684df | | | | $2,492.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 14246 | M024I5846AZ2PX30 | ORIG:KENT L PARKIN | Wire Credit | Wire | M024I5846AZ2PX30 | KENT L PARKIN | | CUS | KENT L PARKIN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 498 | | Pamala Hills 034b13e571a241c | ACH Return Debit | Return | | | | CUS | Pamala Hills 034b13e571a241c | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 12746 | M024H3416GA10CBC | ORIG:FLORIDA CENTRAL CU | Wire Credit | Wire | M024H3416GA10CB | FLORIDA CENTRAL CU | | CUS | FLORIDA CENTRAL CU | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 9092 | Debit | 5335 | M023N0029QV2DGGG | BENE:Jonathan Rivera | API Wire Debit | Wire | M023N0029QV2DGG G | | Jonathan Rivera | CUS | Jonathan Rivera | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 490 | | 58604447 5b7d77875d5543c | ACH Return Debit | Return | | | | CUS | 58604447 5b7d77875d5543c | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/22 | 4005 | Credit | 9048 | SEN from 5090022251+0726264094489 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,742.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 459 | | TRUCK BULLS TRANSPORTA 239d7d132930477 | ACH Return Debit | Return | | | | CUS | TRUCK BULLS TRANSPORTA 239d7d132930477 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 534 | | CHRISTOPHER L KRATOCHV 49506e705be1400 | ACH Return Debit | Return | | | | CUS | CHRISTOPHER L KRATOCHV 49506e705be1400 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 528 | | BERHANU Y ESHETU e1efbc4b539a448 | ACH Return Debit | Return | | | | CUS | BERHANU Y ESHETU e1efbc4b539a448 | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 478 | | 58323707 7b05149375004b4 | ACH Return Debit | Return | | | | CUS | 58323707 7b05149375004b4 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 6512 | M024D28352E2AEO8 | ORIG:PETER WARD | Wire Credit | Wire | M024D28352E2AEO8 | PETER WARD | | CUS | PETER WARD | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 487 | | LOUISE M ILKANIC 2a27cf725b1f423 | ACH Return Debit | Return | | | | CUS | LOUISE M ILKANIC 2a27cf725b1f423 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 17568 | M024L0440DO1M5PW | ORIG:N KAY ADAMS | Wire Credit | Wire | M024L0440DO1M5P W | N KAY ADAMS | | CUS | N KAY ADAMS | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 501 | | CAROL TRUXTON ff876d1e68da478 | ACH Return Debit | Return | | | | CUS | CAROL TRUXTON ff876d1e68da478 | | | | $4,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/22 | 9084 | Debit | 9511 | SEN to 5090031765+0740178471707 | ba11e7821d32420691a1d9863265f675 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,047.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 517 | | 58619862 7a7daed6fb1943d | ACH Return Debit | Return | | | | CUS | 58619862 7a7daed6fb1943d | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 472 | | CRISTOPHER A HORWITZ 22ef17c241e74ab | ACH Return Debit | Return | | | | CUS | CRISTOPHER A HORWITZ 22ef17c241e74ab | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/22 | 4005 | Credit | 1290 | SEN from 5090022251+2221574557895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,501.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 468 | | 58479045 2d92229cf7a74e5 | ACH Return Debit | Return | | | | CUS | 58479045 2d92229cf7a74e5 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 538 | | ROSALINA M CARDONA 2741671cac6843d | ACH Return Debit | Return | | | | CUS | ROSALINA M CARDONA 2741671cac6843d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 9092 | Debit | 9193 | M024F3036492YWOG | BENE:Gin Venkiteela | API Wire Debit | Wire | M024F3036492YWO G | | Gin Venkiteela | CUS | Gin Venkiteela | | | | $1,251.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 503 | | 58332365 e126170fd8f94d5 | ACH Return Debit | Return | | | | CUS | 58332365 e126170fd8f94d5 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 509 | | DANIEL HARWELL 551ff1f777d4406 | ACH Return Debit | Return | | | | CUS | DANIEL HARWELL 551ff1f777d4406 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 525 | | MEREDITH BAKER 2a042ac8b2cc4cf | ACH Return Debit | Return | | | | CUS | MEREDITH BAKER 2a042ac8b2cc4cf | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/22 | 9084 | Debit | 7591 | SEN to 5090022251+0616220212728 | 02fb41914781496da9b5b887fd004630 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,312.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4052 | Credit | 5710 | M024D00452D20NP1 | ORIG:NICOLE L DATOLI OR SANTINO M DATOLI | Wire Credit | Wire | M024D00452D20NP1 | NICOLE L DATOLI OR SANTINO M DATOLI | | CUS | NICOLE L DATOLI OR SANTINO M DATOLI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 4099 | Credit | 6464 | M024D2727O41897P | ORIG:Binance.US | Wire Credit | Wire | M024D2727O41897P | Binance.US | | CUS | Binance.US | | | | $260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 9092 | Debit | 10917 | M024G3031PF2V79L | BENE:Emily Tabor Eads | API Wire Debit | Wire | M024G3031PF2V79L | | Emily Tabor Eads | CUS | Emily Tabor Eads | | | | $3,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/4/22 | 9084 | Debit | 1045 | SEN to 5090031765+2119211947024 | 6407b6d95a264ef2985e1eb6543f191c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,095.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 4052 | Credit | 14876 | M024J15509U1EY9O | ORIG:JEFFREY A HERMANN & | Wire Credit | Wire | M024J15509U1EY9O | JEFFREY A HERMANN & | | CUS | JEFFREY A HERMANN & | | | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 536 | | ROSALINA M CARDONA 8e4ae3b02688483 | ACH Return Debit | Return | | | | CUS | ROSALINA M CARDONA 8e4ae3b02688483 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 485 | | Christina Kuhnert 48bd2c280ef643e | ACH Return Debit | Return | | | | CUS | Christina Kuhnert 48bd2c280ef643e | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 7100 | Debit | 537 | | ROSALINA M CARDONA e68c42e11538d4f | ACH Return Debit | Return | | | | CUS | ROSALINA M CARDONA e68c42e11538d4f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/4/22 | 4052 | Credit | 18492 | M024L5649N12AODF | ORIG:TRAVIS P ETHERIDGE | Wire Credit | Wire | M024L5649N12AODF | TRAVIS P ETHERIDGE | | CUS | TRAVIS P ETHERIDGE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 727 | | JENNIFER A JORGENSON d05d44ae8447487 | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON d05d44ae8447487 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 762 | | Christina Kuhnert 32a501633ed845f | ACH Return Debit | Return | | | | CUS | Christina Kuhnert 32a501633ed845f | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 649 | SEN to 5090031765+1552584029925 | 5022134017d448849be04bf93dad111e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,011.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 2477 | SEN to 5090031765+2022330018386 | f0d65b39be994c2ca24cafdece446cae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 4005 | Credit | 29016 | SEN from 5090031765+1737372343680 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | | | $250,045.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 10712 | M027C5509614GWOL | ORIG:TONYA J MCCUNE | Wire Credit | Wire | M027C5509614GWOL | TONYA J MCCUNE | | CUS | | TONYA J MCCUNE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 10970 | M027D0107874KRW1 | ORIG:ELIZABETH P WILSON | Wire Credit | Wire | M027D0107874KRW1 | ELIZABETH P WILSON | | CUS | | ELIZABETH P WILSON | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 731 | ACH Return Debit | BASHIR BAKHTYAR ae7ae54dae5f411 | ACH Return Debit | Return | | | | CUS | | BASHIR BAKHTYAR ae7ae54dae5f411 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 725 | ACH Return Debit | BRETT A SLACHTA 5ce171316fa942e | ACH Return Debit | Return | | | | CUS | | BRETT A SLACHTA 5ce171316fa942e | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 766 | ACH Return Debit | MYRIAM B MCVEY b88699dc59f8471 | ACH Return Debit | Return | | | | CUS | | MYRIAM B MCVEY b88699dc59f8471 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 11130 | M027D02243O3M891 | ORIG:ROBERTO LIVI | Wire Credit | Wire | M027D02243O3M891 | ROBERTO LIVI | | CUS | | ROBERTO LIVI | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9092 | Debit | 2239 | M025K3043QE11B7V | BENE:Madison Morey | API Wire Debit | Wire | M025K3043QE11B7V | | Madison Morey | CUS | | Madison Morey | | | | $824.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 728 | ACH Return Debit | TRUCK BULLS TRANSPORTA 9370ef9227f482 | ACH Return Debit | Return | | | | CUS | | TRUCK BULLS TRANSPORTA 9370ef9227f482 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9092 | Debit | 9433 | M027C3110R83S3Y3 | BENE:George Wills | API Wire Debit | Wire | M027C3110R83S3Y3 | | George Wills | CUS | | George Wills | | | | $98.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9092 | Debit | 1983 | M02613053DD26567 | BENE:Clay King | API Wire Debit | Wire | M02613053DD26567 | | Clay King | CUS | | Clay King | | | | $3,259.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 765 | ACH Return Debit | 58603808 199ae78bcd924c7 | ACH Return Debit | Return | | | | CUS | | 58603808 199ae78bcd924c7 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 11174 | M027D0248LF4IY7Z | ORIG:CLAUDIU P SOCANDER | Wire Credit | Wire | M027D0248LF4IY7Z | CLAUDIU P SOCANDER | | CUS | | CLAUDIU P SOCANDER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 18662 | M027G5538Q44794W | ORIG:SHAQEIA L SERRATO | Wire Credit | Wire | M027G5538Q44794W | SHAQEIA L SERRATO | | CUS | | SHAQEIA L SERRATO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 757 | ACH Return Debit | 58323707 c480d2d665e642d | ACH Return Debit | Return | | | | CUS | | 58323707 c480d2d665e642d | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 724 | ACH Return Debit | Avs Tong 184cbf8fb707482 | ACH Return Debit | Return | | | | CUS | | Avs Tong 184cbf8fb707482 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 768 | ACH Return Debit | KATHLEEN A PUTAS 63b8a4615c66449 | ACH Return Debit | Return | | | | CUS | | KATHLEEN A PUTAS 63b8a4615c66449 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9092 | Debit | 2071 | M026F0213252EHX1 | BENE:Ababil Dzikra | API Wire Debit | Wire | M026F0213252EHX1 | | Ababil Dzikra | CUS | | Ababil Dzikra | | | | $133.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 15540 | M027F31096V413UQ | ORIG:ANDREW W ASTROVE | Wire Credit | Wire | M027F31096V413UQ | ANDREW W ASTROVE | | CUS | | ANDREW W ASTROVE | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 4005 | Credit | 166 | SEN from 5090001487+0116095686352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 4838 | M027931562F3K3OV | ORIG:ROBERT HERRERA | Wire Credit | Wire | M027931562F3K3OV | ROBERT HERRERA | | CUS | | ROBERT HERRERA | | | | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 17096 | M027G1122PV453F2 | ORIG:EDRIC W BARNES | Wire Credit | Wire | M027G1122PV453F2 | EDRIC W BARNES | | CUS | | EDRIC W BARNES | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 18361 | SEN to 5090031765+0845143494246 | 6896313b3b44bddd99246fd900bde30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,078.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 744 | ACH Return Debit | 58566430 68ca89806709498 | ACH Return Debit | Return | | | | CUS | | 58566430 68ca89806709498 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9099 | Debit | 1915 | M025046228Y1B4IX | BENE:MARVIN MARQUIS | Wire Return Debit - API | Return | M025046228Y1B4IX | | MARVIN MARQUIS | CUS | | MARVIN MARQUIS | | | | $14,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 363 | SEN to 5090031765+1127551010353 | 03ca8e5cc6d34d07bf8f5057833436e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,091.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 761 | ACH Return Debit | Christina Kuhnert 2072e0b48ef246f | ACH Return Debit | Return | | | | CUS | | Christina Kuhnert 2072e0b48ef246f | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 777 | ACH Return Debit | NICKOLAS REED 140db6aed5794d1 | ACH Return Debit | Return | | | | CUS | | NICKOLAS REED 140db6aed5794d1 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 22436 | M027I5901A14F1ML | ORIG:JULIE DURFEE | Wire Credit | Wire | M027I5901A14F1ML | JULIE DURFEE | | CUS | | JULIE DURFEE | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 13730 | M027E3224PE47LXL | ORIG:JASON DUPRAT | Wire Credit | Wire | M027E3224PE47LXL | JASON DUPRAT | | CUS | | JASON DUPRAT | | | | $6,987.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 759 | SEN to 5090022251+1857521975848 | b99f810f772450bbe096acf6d11c659 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $212,285.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 12120 | M027D2225F330AK3 | ORIG:JONATHAN C MALLIN | Wire Credit | Wire | M027D2225F330AK3 | JONATHAN C MALLIN | | CUS | | JONATHAN C MALLIN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 779 | ACH Return Debit | NICKOLAS REED 8cd33f34f44f410 | ACH Return Debit | Return | | | | CUS | | NICKOLAS REED 8cd33f34f44f410 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9092 | Debit | 2171 | M026H0153L5314QI | BENE:Alain Perez | API Wire Debit | Wire | M026H0153L5314QI | | Alain Perez | CUS | | Alain Perez | | | | $8,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 13096 | M027E0718T73AAPB | ORIG:MARCIA R COBLE | Wire Credit | Wire | M027E0718T73AAPB | MARCIA R COBLE | | CUS | | MARCIA R COBLE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 7100 | Debit | 767 | ACH Return Debit | sheron laitaseepaul f7fd5025172e47b | ACH Return Debit | Return | | | | CUS | | sheron laitaseepaul f7fd5025172e47b | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 3041 | SEN to 5090016576+2211328248264 | 9475df665a984443b07e750892e2d2c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $425,456.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 12466 | M027D42486U3QBC2 | ORIG:MARILYN C CHIANG | Wire Credit | Wire | M027D42486U3QBC2 | MARILYN C CHIANG | | CUS | | MARILYN C CHIANG | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 19645 | SEN to 5090031765+0735058466400 | 25650755da971f4f6e9645aaf3c67964ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $438,218.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 780 | ACH Return Debit | NICKOLAS REED e3c8500a7c08498 | ACH Return Debit | Return | | | | CUS | | NICKOLAS REED e3c8500a7c08498 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 25 | Credit | 910 | Ref 0381852 from Dep | | Transfer Credit | Transfer | | | | CUS | | COINBASE INC | 5090023193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 751 | ACH Return Debit | Christen Williams 36b27a3c23a7470 | ACH Return Debit | Return | | | | CUS | | Christen Williams 36b27a3c23a7470 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 732 | ACH Return Debit | BRIAN JAN NEWMAN eeb78c8711ec4b3 | ACH Return Debit | Return | | | | CUS | | BRIAN JAN NEWMAN eeb78c8711ec4b3 | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 750 | ACH Return Debit | Christen Williams bb4b6f79f8674d0 | ACH Return Debit | Return | | | | CUS | | Christen Williams bb4b6f79f8674d0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9099 | Debit | 2223 | M025102112L92BCIZ | BENE:LAPTOP COMPUTERS TECHNOLOGY, INC. | Wire Return Debit - API | Return | M025102112L92BCIZ | | LAPTOP COMPUTERS TECHNOLOGY, INC. | CUS | | BENE:LAPTOP COMPUTERS TECHNOLOGY, INC. | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 23584 | M027J4052MJ4YOBM | ORIG:WINIFRED MARCHISELLO PRITCHETT | Wire Credit | Wire | M027J4052MJ4YOBM | WINIFRED MARCHISELLO PRITCHETT | | CUS | | WINIFRED MARCHISELLO PRITCHETT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 785 | ACH Return Debit | BRYAN POCCESCHI 262ed4985203444 | ACH Return Debit | Return | | | | CUS | | BRYAN POCCESCHI 262ed4985203444 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 27170 | M027L1855KT3O7KD | ORIG:JOSEPH ANDRYSZEWSKI | Wire Credit | Wire | M027L1855KT3O7KD | JOSEPH ANDRYSZEWSKI | | CUS | | JOSEPH ANDRYSZEWSKI | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 792 | ACH Return Debit | JOSEPH M BUNONE 40697617547241a | ACH Return Debit | Return | | | | CUS | | JOSEPH M BUNONE 40697617547241a | | | | $2,490.28 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 743 | ACH Return Debit | TIMOTHY HOKIT 805bf0e3c508462 | ACH Return Debit | Return | | | | CUS | TIMOTHY HOKIT 805bf0e3c508462 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 740 | ACH Return Debit | 58622461      2 81373b0807204a3 | ACH Return Debit | Return | | | | CUS | 58622461      2 81373b0807204a3 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 27500 | M027L40509G4RXTT | ORIG:GLEN R GRAVES | Wire Credit | Wire | M027L40509G4RXTT | GLEN R GRAVES | | CUS | GLEN R GRAVES | | | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 24076 | M027J5835E43KWGR | ORIG:RAHEL Z BUTAH | Wire Credit | Wire | M027J5835E43KWG R | RAHEL Z BUTAH | | CUS | RAHEL Z BUTAH | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 11186 | M027D0254IR496AQ | ORIG:DAVID A CASTANO | Wire Credit | Wire | M027D0254IR496AQ | DAVID A CASTANO | | CUS | DAVID A CASTANO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 756 | ACH Return Debit | Ellen Lee 8cd627e8a8fb49c | ACH Return Debit | Return | | | | CUS | Ellen Lee 8cd627e8a8fb49c | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 2449 | SEN to 5090021964+1943471318472 | 49bdcb168b2a4520b016e597be97f616 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 89 | Debit | 588 | melio/American A American Arbitration | AssociationInvoice no. | ACH Debit | ACH | | | | OPR | AssociationInvoice no. | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 253 | SEN to 5090031765+0703025528376 | 5e00e308767a4407a0c5eb41ee56cd7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,060.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 773 | ACH Return Debit | GITABEN R PATEL f965fc2c6581f47 | ACH Return Debit | Return | | | | CUS | GITABEN R PATEL f965fc2c6581f47 | | | | $4,936.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 748 | ACH Return Debit | Rodney Carson ffc70cb78728407 | ACH Return Debit | Return | | | | CUS | Rodney Carson ffc70cb78728407 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7190 | Debit | 504 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $65,833.35 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 18818 | M027H0236IA4LIP5 | ORIG:CROSS RIVER BANK FBO CHECKOUT'S MER | Wire Credit | Wire | M027H0236IA4LIP5 | CROSS RIVER BANK FBO CHECKOUT'S MER | | CUS | CROSS RIVER BANK FBO CHECKOUT'S MER | | | | $128,820.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 16650 | M027G0708MX4793Z | ORIG:RONALD D BENEDICT SR | Wire Credit | Wire | M027I10204F3GVDK | RONALD D BENEDICT SR | | CUS | RONALD D BENEDICT SR | | | | $12,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 23444 | M027J3906B43M98M | ORIG:RONALD D BENEDICT | Wire Credit | Wire | M027J3906B43M98M | RONALD D BENEDICT | | CUS | RONALD D BENEDICT | | | | $10,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 327 | SEN to 5090016576+0916442464116 | 5cd52280b0a54965a702c922bf2c98b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $403,236.47 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 729 | ACH Return Debit | Jeremiah Marquez 3d569d19789b49b | ACH Return Debit | Return | | | | CUS | Jeremiah Marquez 3d569d19789b49b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 745 | ACH Return Debit | 58418760 410809bbc66642d | ACH Return Debit | Return | | | | CUS | 58418760 410809bbc66642d | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 2741 | SEN to 5090031765+2127000515456 | c97351cb89b4cc2bb06e7aadbe403c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 4005 | Credit | 28936 | SEN from 5090031765+1615327268044 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 4005 | Credit | 28906 | SEN from 5090031765+1553222585385 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,098.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 774 | ACH Return Debit | 58637944 3e5cdb9e4f88454 | ACH Return Debit | Return | | | | CUS | 58637944 3e5cdb9e4f88454 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 16650 | M027G0708MX4793Z | ORIG:RYAN THOMAS SWARTZ | Wire Credit | Wire | M027G0708MX4793Z | RYAN THOMAS SWARTZ | | CUS | RYAN THOMAS SWARTZ | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9092 | Debit | 2279 | M025E30370J2TE2Q | BENE:Misael Centeno | API Wire Debit | Wire | M025E30370J2TE2Q | | Misael Centeno | CUS | Misael Centeno | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 89 | Debit | 586 | melio/JP Reps JP RepsInvoice no. 1684 | t66906881 BAM Trading Services I | ACH Debit | ACH | | | | OPR | t66906881 BAM Trading Services I | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 2413 | SEN to 5090031765+1929559000834 | 353a1047c0c44b518e84dfb51a324bed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $445,972.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 794 | ACH Return Debit | LEANDRA L MOSCARELLI 086e0074a16f4ed | ACH Return Debit | Return | | | | CUS | LEANDRA L MOSCARELLI 086e0074a16f4ed | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 5751 | SEN to 5db703f3354747d6a80254f1091640f7d | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 781 | ACH Return Debit | 58536530 9429044b2285451 | ACH Return Debit | Return | | | | CUS | 58536530 9429044b2285451 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 24055 | SEN to bfbf1f2df2240a86c3565e1e01cc80a | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,025.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 786 | ACH Return Debit | BRYAN POCCESCHI 89569a400dc84dd | ACH Return Debit | Return | | | | CUS | BRYAN POCCESCHI 89569a400dc84dd | | | | $4,939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 729 | SEN to 5090031765+1836048280200 | 0374675e25b4a5bb00c9170f097e409 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,060.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 11246 | M027D0330GV3KY2S | ORIG:COLIN BARBOUR | Wire Credit | Wire | M027D0330GV3KY2S | COLIN BARBOUR | | CUS | COLIN BARBOUR | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 6002 | M027B2447963ON6H | ORIG:JESUS E GUAJARDO | Wire Credit | Wire | M027B2447963ON6H | JESUS E GUAJARDO | | CUS | JESUS E GUAJARDO | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 19432 | M027H2301H03H9IZ | ORIG:CARLOS JAVIER MATA | Wire Credit | Wire | M027H2301H03H9IZ | CARLOS JAVIER MATA | | CUS | CARLOS JAVIER MATA | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 11306 | M027D0332JA4B8S3 | ORIG:MICHAEL LE PHUOC X LE | Wire Credit | Wire | M027D0332JA4B8S3 | MICHAEL LE PHUOC X LE | | CUS | MICHAEL LE PHUOC X LE | | | | $940.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 760 | ACH Return Debit | Joyce Clayton 97736c727abe425 | ACH Return Debit | Return | | | | CUS | Joyce Clayton 97736c727abe425 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9092 | Debit | 2255 | M025300368T127R1 | BENE:Jean Rocha | API Wire Debit | Wire | M025300368T127R1 | | Jean Rocha | CUS | Jean Rocha | | | | $323.63 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 89 | Debit | 587 | melio/McAngus Go McAngus Goudelock & | Courie, LLCStatement no. 1242417 | ACH Debit | ACH | | | | OPR | Courie, LLCStatement no. 1242417 | | | | $227.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 772 | ACH Return Debit | GITABEN R PATEL a2a6f4545db0400 | ACH Return Debit | Return | | | | CUS | GITABEN R PATEL a2a6f4545db0400 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 22622 | M027J0622843PK5 | ORIG:DANIEL D ALLISON | Wire Credit | Wire | M027J0622843PK5 | DANIEL D ALLISON | | CUS | DANIEL D ALLISON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 303 | SEN to 5090031765+0833414230755 | 2caef598a76d4e0b998a04eb85d4acd8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 347 | SEN to 5090031765+1009400410928 | 98dd28570dae4722bd1d52c1729b339c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,045.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 661 | SEN to 5090031765+1605438455928 | 1f563df6c2b04fc79638232f42ac695 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,038.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9092 | Debit | 1959 | M025B01468L2RH00 | BENE:Angelia Grohwin | API Wire Debit | Wire | M025B01468L2RH00 | | Angelia Grohwin | CUS | Angelia Grohwin | | | | $1,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9092 | Debit | 1979 | M027231058E3EDW3 | BENE:Katherine Cardona Benavides | API Wire Debit | Wire | M027231058E3EDW3 | | Katherine Cardona Benavides | CUS | Katherine Cardona Benavides | | | | $401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 4005 | Credit | 452 | SEN from 5090021964+2016260655055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,828,976.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 28350 | M027M3533I44CQKP | ORIG:FRANCESCO ZATTI | Wire Credit | Wire | M027M3533I44CQKP | FRANCESCO ZATTI | | CUS | FRANCESCO ZATTI | | | | $399,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 22396 | M027I5644HK385B3 | ORIG:JOSHUA NEVINS | Wire Credit | Wire | M027I5644HK385B3 | JOSHUA NEVINS | | CUS | JOSHUA NEVINS | | | | $4,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 89 | SEN to 5090031765+2140249466382 | 4999ceb921284633947e213d0170db39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,062.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 11406 | M027D0411PV3M6T9 | ORIG:ANTHONY BLACKMON | Wire Credit | Wire | M027D0411PV3M6T9 | ANTHONY BLACKMON | | CUS | ANTHONY BLACKMON | | | | | $14,750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 771 | GITABEN R PATEL 034537fad8eb4a6 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | GITABEN R PATEL 034537fad8eb4a6 | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 746 | Jaron Poe 63117eb880aa454 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Jaron Poe 63117eb880aa454 | | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 23118 | M027J2502AF3QBC7 | BENE:SILVERGATE BANK | SILVERGATE BANK - API | Wire | M027J2502AF3QBC7 | SUKHJINDERS S RATTANPAL | | CUS | SUKHJINDERS S RATTANPAL | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 2906 | M027601113L0486DX | ORIG:TONY D FRANCIS | Wire Credit | Wire | M027601113L0486DX | TONY D FRANCIS | | CUS | TONY D FRANCIS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 4228 | M027801144KW43TIA | ORIG:RYAN H THORPE | Wire Credit | Wire | M027801144KW43TIA | RYAN H THORPE | | CUS | RYAN H THORPE | | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 741 | Robert Mcdonald   2 4949bb628fa5469 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Robert Mcdonald   2 4949bb628fa5469 | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 14004 | M027E5422833CUJ5 | ORIG:SUNIL BUDIANTO HARTONO | Wire Credit | Wire | M027E5422833CUJ5 | SUNIL BUDIANTO HARTONO | | CUS | SUNIL BUDIANTO HARTONO | | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 18082 | M027G4233334DSVH | ORIG:EMILY D CURRY | Wire Credit | Wire | M027G4233334DSVH | EMILY D CURRY | | CUS | EMILY D CURRY | | | | | $17,230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 13816 | M027E3949Y4BRIG | ORIG:JOHN D WATSON | Wire Credit | Wire | M027E3949Y4BRIG | JOHN D WATSON | | CUS | JOHN D WATSON | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 405 | SEN to 5090031765+1418213130915 | 385ca34d28c241fe843ad913ebcad23b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,078.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 735 | 52237470 C6353BA87691485 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | 52237470 C6353BA87691485 | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9099 | Debit | 1939 | M0251021 2A125NIU | BENE:SILVERGATE BANK | Wire Return Debit - API | Wire | M0251021 2A125NIU | | SILVERGATE BANK | CUS | BENE:SILVERGATE BANK | | | | | $1,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 15161 | SEN to 9c7851597d094048d67b7917a3a57186 | 9c7851597d094048d67b7917a3a57186 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,051.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 737 | 58356339 e17fe2d0c96f442 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | 58356339 e17fe2d0c96f442 | | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 447 | SEN to 5090031765+2014133247046 | bf515657d2be4385bb84a27e312960a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,001.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9092 | Debit | 24841 | M027K3123RO3U2P6 | BENE:Marianna Shahmuradyan | API Wire Debit | Wire | M027K3123RO3U2P6 | Marianna Shahmuradyan | | CUS | Marianna Shahmuradyan | | | | | $191,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 755 | Ellen Lee 4053695b85c4419 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Ellen Lee 4053695b85c4419 | | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 795 | ANTHONY MONTEMAYOR ee8d36d77cf44f4 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | ANTHONY MONTEMAYOR ee8d36d77cf44f4 | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 788 | LUCIANO A CANCELLIERE b9fa4e142524fd8 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | LUCIANO A CANCELLIERE b9fa4e142524fd8 | | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 17672 | M027G2821A64HBHR | ORIG:GLEN JOSEPH PELAS | Wire Credit | Wire | M027G2821A64HBH | GLEN JOSEPH PELAS | | CUS | GLEN JOSEPH PELAS | | | | | $9,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 2653 | SEN to 5090031765+2053096098462 | b7868a550da34aaab26d7e1aef17f7c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,087.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9092 | Debit | 27367 | M027L3116NZ4ZD6 | BENE:Blake Spofford | API Wire Debit | Wire | M027L3116NZ4ZD6 | Blake Spofford | | Blake Spofford | CUS | Blake Spofford | | | | | $1,573.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9092 | Debit | 9137 | M026N021137414454 | BENE:Mason Caster | API Wire Debit | Wire | M026N021137414454 | Mason Caster | | Mason Caster | CUS | Mason Caster | | | | | $643.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 21336 | M0270449CX4V6G9 | ORIG:KENT L PARKIN | Wire Credit | Wire | M0270449CX4V6G9 | KENT L PARKIN | | | CUS | KENT L PARKIN | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 769 | MARILYN BUNONE 0fd457c2af3e4a7 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | MARILYN BUNONE 0fd457c2af3e4a7 | | | | | $2,495.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 28558 | M027M5531QN4F7QO | ORIG:PAMELA D HEYE | Wire Credit | Wire | M027M5531QN4F7Q O | PAMELA D HEYE | | CUS | PAMELA D HEYE | | | | | $37,844.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 14148 | M027E5851613MWU8 | ORIG:PAUL L JARAMILLO | Wire Credit | Wire | M027E5851613MWU 8 | PAUL L JARAMILLO | | CUS | PAUL L JARAMILLO | | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 2491 | SEN to 5090031765+2030311110002 | c48c7a2f25584d9966674872ef41f399 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,020.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 749 | Rodney Carson 18a0e863f33c46d | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Rodney Carson 18a0e863f33c46d | | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 4005 | Credit | 28914 | SEN from 5090031765+1557583018878 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,021.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 2190 | Debit | 4040 | ACH Offset for Originated Debits TRADING/ACH Batch-0000004 BAM | TRADING/ACH Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 738 | Ryle MacPebbles 7a841ac1a651453 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Ryle MacPebbles 7a841ac1a651453 | | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 2683 | SEN to 5090031765+2112489483253 | 1b66e2fc714443e3895dfb613edd220a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,054.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 11182 | M027D02508K3TZKX | ORIG:PETER N O'BRIEN KAITLIN MINCKE | Wire Credit | Wire | M027D02508K3TZKX | PETER N O'BRIEN KAITLIN MINCKE | | CUS | PETER N O'BRIEN KAITLIN MINCKE | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 733 | Yasmine Brown b9a335790aa477 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Yasmine Brown b9a335790aa477 | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 177 | SEN to 5090031765+0216180712421 | 930f07dd513340a2a54efb6a15f2c0cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $245,246.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 2190 | Debit | 503 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | | $837,537.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 5578 | M027B1223DC49CNT | ORIG:SEAN L HURST | Wire Credit | Wire | M027B1223DC49CNT | SEAN L HURST | | CUS | SEAN L HURST | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 730 | Jeremiah Marquez 42127ad437f5b4ed | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Jeremiah Marquez 42127ad437f5b4ed | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 764 | 58604447 616f575b32dc4b9 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | 58604447 616f575b32dc4b9 | | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 758 | MARGARITA MCPHERSON f137279489764c | ACH Return Debit | ACH Return Debit | Return | | | | CUS | MARGARITA MCPHERSON f137279489764c | | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9092 | Debit | 15545 | M027F31294240N1H | BENE:kevin Ingram | API Wire Debit | Wire | M027F31294240N1H | kevin Ingram | | kevin Ingram CU S | kevin Ingram | | | | | $95.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 4005 | Credit | 23878 | SEN from 5090021964+1151125890098 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,805,264.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9092 | Debit | 22254 | M027I49047P4RBMT | ORIG:MICHAEL E LAGACE | Wire Credit | Wire | M027I49047P4RBMT | MICHAEL E LAGACE | | CUS | MICHAEL E LAGACE | | | | | $24,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 7190 | Debit | 506 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | | $9,169.19 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 7190 | Debit | 459 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 697 | SEN to 5090031765+1722040823712 | 35d001013d7745edbb44e1f40ed0036e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,046.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 95 | SEN to 5090031765+2221336471928 | c32fdc2879f4415bb967ffd7a3e73e30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,012.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 11322 | M027D03463U4EE3K | ORIG:RAFAEL F MOLINA | Wire Credit | Wire | M027D03483U4EE3K | RAFAEL F MOLINA | | CUS | RAFAEL F MOLINA | | | | $4,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 754 | ACH Return Debit | 58615388 eb41b873753f4fd | ACH Return Debit | Return | | | | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 3017 | SEN to 5090031765+2209440703938 | 615f65a2a35f40a5ada0d612f9828c5c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,072.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 11374 | M027D0400PN47QBZ | ORIG:ADELA BORTA OR BOGDAN S BORTA | Wire Credit | Wire | M027D0400PN47QBZ | ADELA BORTA OR BOGDAN S BORTA | | CUS | ADELA BORTA OR BOGDAN S BORTA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 793 | ACH Return Debit | JOSEPH M BUNONE 56250c93abbc467 | ACH Return Debit | Return | | | | CUS | JOSEPH M BUNONE 56250c93abbc467 | | | | $2,496.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 790 | ACH Return Debit | LUCIANO A CANCELLIERE e2664ea8005b464 | ACH Return Debit | Return | | | | CUS | LUCIANO A CANCELLIERE e2664ea8005b464 | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 24787 | SEN to 5090016576+1228343802775 | a0fafb29f2804e92b93da8285e9f26f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $625,154.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 531 | SEN to 5090022251+0633439563057 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $228,444.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9092 | Debit | 2311 | M027301556R3A4MK | BENE:Vadim Zaytsev | API Wire Debit | Wire | M027301556R3A4MK | | Vadim Zaytsev | CUS | Vadim Zaytsev | | | | $184.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9092 | Debit | 2315 | M027301553K32UMH | BENE:hasan ari | API Wire Debit | Wire | M027301553K32UMH | | hasan ari | CUS | hasan ari | | | | $144,922.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 23982 | M027J5407T3OKAB | ORIG:MANSOOR A GILANI | Wire Credit | Wire | M027J5407T3OKAB | MANSOOR A GILANI | | CUS | MANSOOR A GILANI | | | | $1,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 17233 | SEN to 5090031765+0818161073913 | 9484d0e4c2f745e3b3892180c7848798 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,058.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 784 | ACH Return Debit | Toya McCracken 17ce44ebb677437 | ACH Return Debit | Return | | | | CUS | Toya McCracken 17ce44ebb677437 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9092 | Debit | 2015 | M02500022N421T2O | BENE:Gary LoPinto | API Wire Debit | Wire | M02500022N421T2O | | Gary LoPinto | CUS | Gary LoPinto | | | | $1,175.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 16646 | M027G06492R4CUYL | ORIG:MABAS FUND INC#DBA YAD MOSHE | Wire Credit | Wire | M027G06492R4CUYL | MABAS FUND INC#DBA YAD MOSHE | | CUS | MABAS FUND INC#DBA YAD MOSHE | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 752 | ACH Return Debit | 58290399 f633de4faeb04d7 | ACH Return Debit | Return | | | | CUS | 58290399 f633de4faeb04d7 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 15404 | M027F22493O37NH1 | ORIG:BRITTNEY S GARRETT | Wire Credit | Wire | M027F22493O37NH1 | BRITTNEY S GARRETT | | CUS | BRITTNEY S GARRETT | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 2745 | SEN to 5090022251+2129229087821 | 62c2d246e45148a5939d34ffe54d6be6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $264,570.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 775 | ACH Return Debit | 58637944 992c3ed317cb495 | ACH Return Debit | Return | | | | CUS | 58637944 992c3ed317cb495 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9099 | Debit | 2023 | M02504622DB11YJ0 | BENE:THANH-THUY THI TRAN | Wire Return Debit - API | Return | M02504622DB11YJ0 | | THANH-THUY THI TRAN | CUS | BENE:THANH-THUY THI TRAN | | | | $3,499.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 12132 | M027D2231RB47ROY | ORIG:WILZ, ANDREW J | Wire Credit | Wire | M027D2231RB47RO | WILZ, ANDREW J | | CUS | WILZ, ANDREW J | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 2769 | SEN to 5090031765+2136201125333 | c30237455e547228cba6ae424c94f7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,028.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 11234 | M027D0315HF496L7 | ORIG:JEREMY S BERNARD | Wire Credit | Wire | M027D0315HF496L7 | JEREMY S BERNARD | | CUS | JEREMY S BERNARD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 789 | ACH Return Debit | LUCIANO A CANCELLIERE cca9cef32cb14df | ACH Return Debit | Return | | | | CUS | LUCIANO A CANCELLIERE cca9cef32cb14df | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 19190 | M027H1340EP3CXIS | ORIG:CRAIG F SICINSKI | Wire Credit | Wire | M027H1340EP3CXIS | CRAIG F SICINSKI | | CUS | CRAIG F SICINSKI | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 726 | ACH Return Debit | JENNIFER A JORGENSON 9178f0216aa3499 | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON 9178f0216aa3499 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 2307 | Credit | | M025O3028OU20ITK | BENE:Clay King | API Wire Debit | Wire | M025O3028OU20ITK | | Clay King | CUS | Clay King | | | | $4,478.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 791 | ACH Return Debit | LUCIANO A CANCELLIERE 44a81000a15445a | ACH Return Debit | Return | | | | CUS | LUCIANO A CANCELLIERE 44a81000a15445a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 22388 | M027I56327M3HZ71 | ORIG:TIMOTHY LEE SUNDHAGEN | Wire Credit | Wire | M027I56327M3HZ71 | TIMOTHY LEE SUNDHAGEN | | CUS | TIMOTHY LEE SUNDHAGEN | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 2271 | Credit | | M025E3036752HW2H | BENE:JaCobb Irvin | API Wire Debit | Wire | M025E3036752HW2H | | JaCobb Irvin | CUS | JaCobb Irvin | | | | $310.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 2457 | SEN to 5090031765+1966468677103 | 66a83b56d7bc4f449952bf8f8daeac90 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,098.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 734 | ACH Return Debit | 52237470 810DCA564A2B411 | ACH Return Debit | Return | | | | CUS | 52237470 810DCA564A2B411 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 776 | ACH Return Debit | NATHAN WISDOM e8545d6a8e88492 | ACH Return Debit | Return | | | | CUS | NATHAN WISDOM e8545d6a8e88492 | | | | $899.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 787 | ACH Return Debit | KATIE B HAUER 43c330a43e7f47a | ACH Return Debit | Return | | | | CUS | KATIE B HAUER 43c330a43e7f47a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 783 | ACH Return Debit | STEPHEN M KELLY 188cde94ac8a4d3 | ACH Return Debit | Return | | | | CUS | STEPHEN M KELLY 188cde94ac8a4d3 | | | | $4,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 4005 | Credit | 28964 | SEN from 5090031765+1639146862082 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 2479 | SEN to 5090022251+2023229593361 | 97ce538513974e1bab0ea8b165580219 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $265,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 99 | SEN to 5090031765+2236263472115 | 278443d802744d89a6e1ece520b57302 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,049.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 13388 | M027E1851BY39WER | ORIG:MARK GREENSTEIN | Wire Credit | Wire | M027E1851BY39WER | MARK GREENSTEIN | | CUS | MARK GREENSTEIN | | | | $11,111.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 2190 | Credit | 505 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $26,701.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 19748 | M027H3511SR4FIF0 | ORIG:LEE P STONE | Wire Credit | Wire | M027H3511SR4FIF0 | LEE P STONE | | CUS | LEE P STONE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 5560 | M027B0922HY3KET0 | ORIG:WATSON A MCBRIDE III | Wire Credit | Wire | M027B0922HY3KET0 | WATSON A MCBRIDE III | | CUS | WATSON A MCBRIDE III | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 4099 | Credit | 16254 | M027F5557G645DPI | ORIG:Binance US | Wire Return | Return | M027F5557G645DPI | Binance US | | CUS | ORIG:Binance US | | | | $95.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 739 | ACH Return Debit | Keith Reynolds e8e0ae6e16a2464 | ACH Return Debit | Return | | | | CUS | Keith Reynolds e8e0ae6e16a2464 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 19020 | M027H0832374YW05 | ORIG:THE KAREN P SCHLOM TRUST | Wire Credit | Wire | M027H0832374YW05 | THE KAREN P SCHLOM TRUST | | CUS | THE KAREN P SCHLOM TRUST | | | | $177,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 433 | SEN to 5090031765+1702067775329 | a895c0e2cae34dd18dce3551257f844d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,038.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 20770 | M027H52559F4CN2B | ORIG:POP TO GO INC | Wire Credit | Wire | M027H52559F4CN2B | POP TO GO INC | | CUS | POP TO GO INC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 11146 | M027D02333F3M8CR | ORIG:TIMOTHY L BEERE | Wire Credit | Wire | M027D02333F3M8CR | TIMOTHY L BEERE | | CUS | TIMOTHY L BEERE | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 778 | ACH Return Debit | NICKOLAS REED 2c76b15011cb408 | ACH Return Debit | Return | | | | CUS | NICKOLAS REED 2c76b15011cb408 | | | | $730.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 16543 | SEN to 5090022251+0801361124110 | 22b053b9ffb6420c9cf4c430d0047d98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $206,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 4005 | Debit | 28888 | SEN from 5090031765+1540201257710 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,019.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 89 | Debit | 458 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH | ACH | | | | OPR | | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 770 | ACH Return Debit | MARILYN BUNONE abb6c00d1f10494 | ACH Return Debit | Return | | | | CUS | MARILYN BUNONE abb6c00d1f10494 | | | | $2,480.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 753 | ACH Return Debit | ERZSEBET NEMENYI 4039f54008fc4cd | ACH Return Debit | Return | | | | CUS | ERZSEBET NEMENYI 4039f54008fc4cd | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 747 | ACH Return Debit | Gregg Dydell 2b6a7dcd67044e1 | ACH Return Debit | Return | | | | CUS | Gregg Dydell 2b6a7dcd67044e1 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Debit | 2103 | M025K0032462A0RT | BENE:amber Smolucha | API Wire Debit | Wire | M025K0032462A0RT | | amber Smolucha | CUS | amber Smolucha | | | | $526.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 736 | ACH Return Debit | 58356339 147f8f463aa1476 | ACH Return Debit | Return | | | | CUS | 58356339 147f8f463aa1476 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 2473 | SEN to 5090031765+2013214455919 | 3665f15eeea74edd9802290c5632aade | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,022.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9099 | Debit | 2203 | M0250462287Z0V2V | BENE:SUSAN CAROL WORKMAN | Wire Return Debit - API | Return | M0250462287Z0V2V | SUSAN CAROL WORKMAN | CUS | BENE:SUSAN CAROL WORKMAN | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 9092 | Debit | 2027 | M027201516N3X8U8 | BENE:Clay King | API Wire Debit | Wire | M027201516N3X8U8 | Clay King | CUS | Clay King | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 759 | ACH Return Debit | Joyce Clayton f76c435d781046a | ACH Return Debit | Return | | | | CUS | Joyce Clayton f76c435d781046a | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 763 | ACH Return Debit | LOUISE M ILKANIC b9f642a732264a0 | ACH Return Debit | Return | | | | CUS | LOUISE M ILKANIC b9f642a732264a0 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 782 | ACH Return Debit | Vincent Brunetti c5b870360836406 | ACH Return Debit | Return | | | | CUS | Vincent Brunetti c5b870360836406 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 21330 | M027I0428CN4U3AE | ORIG:JUSTIN L EDMUNDS | Wire Credit | Wire | M027I0428CN4U3AE | JUSTIN L EDMUNDS | CUS | JUSTIN L EDMUNDS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 14394 | M027F0347H647VW5 | ORIG:MICHAEL PETERSON SPITZ | Wire Credit | Wire | M027F0347H647VW5 | MICHAEL PETERSON SPITZ | CUS | MICHAEL PETERSON SPITZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 9084 | Debit | 5001 | SEN to 5090032193+0202549570702 | 449cd6f3e9bd4db69be3fdf9bf4ced2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 16206 | M027F1238AA35MA4 | ORIG:DENISE ILEEN MORALES | Wire Credit | Wire | M027F1238AA35MA4 | DENISE ILEEN MORALES | CUS | DENISE ILEEN MORALES | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 21906 | M027I3329TN3J5TE | ORIG:CHRISTIAN LEWIS | Wire Credit | Wire | M027I3329TN3J5TE | CHRISTIAN LEWIS | CUS | CHRISTIAN LEWIS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/22 | 4005 | Credit | 28920 | SEN from 5090021964+1600551002866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,808,322.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 4052 | Credit | 27526 | M027L4200404UFCV | ORIG:SAMMIE L TAYLOR OR KAREN A TAYLOR | Wire Credit | Wire | M027L4200404UFCV | SAMMIE L TAYLOR OR KAREN A TAYLOR | CUS | SAMMIE L TAYLOR OR KAREN A TAYLOR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/22 | 7100 | Debit | 742 | ACH Return Debit | Daniel Kelso 17232b637dba4e7 | ACH Return Debit | Return | | | | CUS | Daniel Kelso 17232b637dba4e7 | | | | $19.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 20862 | M028L5553PV3HCEX | ORIG:RAJIV M DHAWAN | Wire Credit | Wire | M028L5553PV3HCEX | RAJIV M DHAWAN | CUS | RAJIV M DHAWAN | | | | $10,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 22 | Return ACH unauth- Donald Bodnar Ck | | Debit Memo | Reversal | | | | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 735 | ACH Return Debit | 58418760 8ff73303f195439 | ACH Return Debit | Return | | | | CUS | 58418760 8ff73303f195439 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 755 | ACH Return Debit | 58318411 2 04622f037fbb462 | ACH Return Debit | Return | | | | CUS | 58318411 2 04622f037fbb462 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9092 | Debit | 8167 | M028D0211KR4IKXJ | BENE:Roberto Livi | API Wire Debit | Wire | M028D0211KR4IKXJ | Roberto Livi | CUS | Roberto Livi | | | | $3,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9099 | Debit | 21653 | M028N3113EV3DT4H | BENE:POP TO GO INC | Wire Return Debit - API | Return | M028N3113EV3DT4H | POP TO GO INC | CUS | BENE:POP TO GO INC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 770 | ACH Return Debit | SARINTHA T STUCKEY 13f46890ba4441b | ACH Return Debit | Return | | | | CUS | SARINTHA T STUCKEY 13f46890ba4441b | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 705 | ACH Return Debit | JENNIFER A JORGENSON 12557163897a4a1 | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON 12557163897a4a1 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 16778 | M028J0432OH3K3A2 | ORIG:KARIN JAKUBOWSKI OR | Wire Credit | Wire | M028J0432OH3K3A2 | KARIN JAKUBOWSKI OR | CUS | KARIN JAKUBOWSKI OR | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 13006 | M028G18334Q3UOTV | ORIG:KAREN SANDERS | Wire Credit | Wire | M028G18334Q3UOT | KAREN SANDERS | CUS | KAREN SANDERS | | | | $317,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 750 | ACH Return Debit | Christen Williams c97675deec404a8 | ACH Return Debit | Return | | | | CUS | Christen Williams c97675deec404a8 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9092 | Debit | 11781 | M028F3132Q24850S | BENE:Elijah Khan | API Wire Debit | Wire | M028F3132Q24850S | Elijah Khan | CUS | Elijah Khan | | | | $440.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 16060 | M028I5221E34F6Q | ORIG:RICHARD D CLARKE | Wire Credit | Wire | M028I5221E34F6Q | RICHARD D CLARKE | CUS | RICHARD D CLARKE | | | | $34,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/22 | 9084 | Debit | 5005 | SEN to 58b64311 1ebf40b289d7f6a9cbbdaa6e | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 13908 | M028H0045F23G241 | ORIG:ZACHARY N NISSON | Wire Credit | Wire | M028H0045F23G241 | ZACHARY N NISSON | CUS | ZACHARY N NISSON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 18958 | M028K35292M46U5P | ORIG:ELIZABETH L JONES | Wire Credit | Wire | M028K35292M46U5P | ELIZABETH L JONES | CUS | ELIZABETH L JONES | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 13252 | M028G3103NL4DI99 | ORIG:CARMEN N ESCOBAR | Wire Credit | Wire | M028G3103NL4DI99 | CARMEN N ESCOBAR | CUS | CARMEN N ESCOBAR | | | | $62,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 2256 | M028807384A38NGN | ORIG:LISA A LEIDY | Wire Credit | Wire | M028807384A38NGN | LISA A LEIDY | CUS | LISA A LEIDY | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/22 | 9084 | Debit | 891 | SEN to 5090021964+2255221670521 | 631bd79e136644e7c8236afb8db9f2f9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 786 | ACH Return Debit | RYAN MCEVOY ff55cb02917a4e8 | ACH Return Debit | Return | | | | CUS | RYAN MCEVOY ff55cb02917a4e8 | | | | $4,899.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 8102 | M028D01540C3JHE0 | ORIG:JONATHAN C MALLIN | Wire Credit | Wire | M028D01540C3JHE0 | JONATHAN C MALLIN | CUS | JONATHAN C MALLIN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9092 | Debit | 8943 | M028D3141LY40QRL | ORIG:Guilherme lappe | API Wire Debit | Wire | M028D3141LY40QRL | Guilherme lappe | CUS | Guilherme lappe | | | | $3,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 745 | ACH Return Debit | Gerika Johnson 759a64e6972540a | ACH Return Debit | Return | | | | CUS | Gerika Johnson 759a64e6972540a | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 5 | Return ACH unauth- Gina Latoni | | Debit Memo | Reversal | | | | CUS | | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 725 | ACH Return Debit | CRISTOPHER A HORWITZ 0f89ad26a8244eb | ACH Return Debit | Return | | | | CUS | CRISTOPHER A HORWITZ 0f89ad26a8244eb | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 766 | ACH Return Debit | Edward Stripling 0844e6bbbcf4405 | ACH Return Debit | Return | | | | CUS | Edward Stripling 0844e6bbbcf4405 | | | | $174.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 14708 | M028H47298U3REXQ | ORIG:GAJANAN VAIDYA | Wire Credit | Wire | M028H47298U3REX | GAJANAN VAIDYA | CUS | GAJANAN VAIDYA | | | | $7,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 733 | ACH Return Debit | Angie Whitethorn feb225d9eb3f432 | ACH Return Debit | Return | | | | CUS | Angie Whitethorn feb225d9eb3f432 | | | | $680.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 18126 | M028K0647BY4DLHE | ORIG:BLACKCAP BUILDERS COLLECTIVE | Wire Credit | Wire | M028K0647BY4DLHE | BLACKCAP BUILDERS COLLECTIVE | | CUS | BLACKCAP BUILDERS COLLECTIVE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 736 | | ACH Return Debit | NICOLE ELIZABETH DELEK ce90d9ad33584bd | ACH Return Debit | Return | | | | CUS | NICOLE ELIZABETH DELEK ce90d9ad33584bd | | | | $4,820.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9099 | Debit | 2703 | M02894626GG45Z97 | BENE:BRUCE EDWARD GIBSON | Wire Return Debit - API | Return | M02894626GG45Z97 | | BRUCE EDWARD GIBSON | CUS | BRUCE EDWARD GIBSON | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 6 | | Return ACH unauth- Kameron Casey | | Debit Memo | Reversal | | | | CUS | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/22 | 9084 | Debit | 3057 | SEN to 5090021964+0302383730934 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 12000 | M028F41113S4FHQQ | ORIG:RAY C BOYKIN | Wire Credit | Wire | M028F41113S4FHQQ | RAY C BOYKIN | | CUS | RAY C BOYKIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 756 | | ACH Return Debit | Abida Ahmad 2e56d30ca5aa4da | ACH Return Debit | Return | | | | CUS | Abida Ahmad 2e56d30ca5aa4da | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 10 | | Return ACH unauth- Jennifer Whetzel | | Debit Memo | Reversal | | | | CUS | | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 16 | | Return ACH unauth- Maria Elias | | Debit Memo | Reversal | | | | CUS | | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 4 | | Return ACH unauth- Wudeneh Mulugeta | | Debit Memo | Reversal | | | | CUS | | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 11 | | Return ACH unauth- Rafal Wozniczka | | Debit Memo | Reversal | | | | CUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 711 | | ACH Return Debit | Jeremiah Marquez 21dfc69b8f12435 | ACH Return Debit | Return | | | | CUS | Jeremiah Marquez 21dfc69b8f12435 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 8 | | Return ACH unauth- James Bourisaw | | Debit Memo | Reversal | | | | CUS | | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 774 | | ACH Return Debit | Nicholas Tomlinson 2c1694bf055a46d | ACH Return Debit | Return | | | | CUS | Nicholas Tomlinson 2c1694bf055a46d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 761 | | ACH Return Debit | PATRICIA K VANCE 705294b84d21475 | ACH Return Debit | Return | | | | CUS | PATRICIA K VANCE 705294b84d21475 | | | | $4,620.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 17668 | M028J4338R04ID39 | ORIG:CONNIE J NARVESON TTEE | Wire Credit | Wire | M028J4338R04ID39 | CONNIE J NARVESON TTEE | | CUS | CONNIE J NARVESON TTEE | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 757 | | ACH Return Debit | EZ BUY DOWN CHECKING 7ab9f1c4c0c44e7 | ACH Return Debit | Return | | | | CUS | EZ BUY DOWN CHECKING 7ab9f1c4c0c44e7 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/22 | 4005 | Credit | 2728 | SEN from 5090022251+0151562298039 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,073.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 36 | | Return ACH unauth- Revolut | | Debit Memo | Reversal | | | | CUS | | | | | $69.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 1 | | Return ACH unauth- Venmo | | Debit Memo | Reversal | | | | CUS | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 31 | | Return ACH unauth- Frank Crimi | | Debit Memo | Reversal | | | | CUS | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 754 | | ACH Return Debit | Ellen Lee c374862c7782450 | ACH Return Debit | Return | | | | CUS | Ellen Lee c374862c7782450 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 716 | | ACH Return Debit | Janelle MAPLES d8451acdd44a480 | ACH Return Debit | Return | | | | CUS | Janelle MAPLES d8451acdd44a480 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 5416 | M028C1457MV358ES | ORIG:CILEM ERKIS | Wire Credit | Wire | M028C1457MV358ES | CILEM ERKIS | | CUS | CILEM ERKIS | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9092 | Debit | 9 | M027N0028NY4601F | BENE:Carolina Rodriguez Tejada | API Wire Debit | Wire | M027N0028NY4601F | | Carolina Rodriguez Tejada | CUS | Carolina Rodriguez Tejada | | | | $226.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 12386 | M028G00223H3G2PV | ORIG:NICHOLAUS BJ PRICE | Wire Credit | Wire | M028G00223H3G2PV | NICHOLAUS BJ PRICE | | CUS | NICHOLAUS BJ PRICE | | | | $34,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9098 | Debit | 11993 | M02844644QM33F2IJ | BENE:MYERS LIVING TRUST DTD DEC 17 2010 | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MYERS LIVING TRUST DTD DEC 17 2010 | | | | | | | |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 737 | | ACH Return Debit | NICOLE ELIZABETH DELEK dda9d6a544b548a | ACH Return Debit | Return | | | | CUS | NICOLE ELIZABETH DELEK dda9d6a544b548a | | | | $4,925.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 780 | | ACH Return Debit | ESMERY J VELEZ 6f7bd3409de0429 | ACH Return Debit | Return | | | | CUS | ESMERY J VELEZ 6f7bd3409de0429 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 13130 | M028G23548J4BEVD | ORIG:THOMAS R KRUTULIS II | Wire Credit | Wire | M028G23548J4BEVD | THOMAS R KRUTULIS II | | CUS | THOMAS R KRUTULIS II | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 17 | | Return ACH unauth- Daniel Salinas | | Debit Memo | Reversal | | | | CUS | | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9092 | Debit | 149 | M02803115854KEQT | BENE:Michael Stowell | API Wire Debit | Wire | M02803115854KEQT | | Michael Stowell | CUS | Michael Stowell | | | | $1,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/22 | 9084 | Debit | 7523 | SEN to 5090031765+0440321676593 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,073.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 772 | | ACH Return Debit | Carman Montgomery dce0a7e914db414 | ACH Return Debit | Return | | | | CUS | Carman Montgomery dce0a7e914db414 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 783 | | ACH Return Debit | BRENDA L DELGADO f0ad2bfec948450 | ACH Return Debit | Return | | | | CUS | BRENDA L DELGADO f0ad2bfec948450 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 8130 | M028D0211Q93JHO6 | ORIG:FIRAS KHALAF | Wire Credit | Wire | M028D0211Q93JHO6 | FIRAS KHALAF | | CUS | FIRAS KHALAF | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 779 | | ACH Return Debit | Nicholas Tomlinson f49f8c372946f8 | ACH Return Debit | Return | | | | CUS | Nicholas Tomlinson f49f8c372946f8 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 773 | | ACH Return Debit | Tiffany Lamberth 1bd3783f5ae408 | ACH Return Debit | Return | | | | CUS | Tiffany Lamberth 1bd3783f5ae408 | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 709 | | ACH Return Debit | CHRISTINE L SOBCZAK 4a0733827499i4c1 | ACH Return Debit | Return | | | | CUS | CHRISTINE L SOBCZAK 4a0733827499i4c1 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 12 | | Return ACH unauth- Donald Nolen | | Debit Memo | Reversal | | | | CUS | | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 15798 | M028I33066U3X5F7 | ORIG:ASHLEY M ESPARZA | Wire Credit | Wire | M028I33066U3X5F7 | ASHLEY M ESPARZA | | CUS | ASHLEY M ESPARZA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 34 | | Return ACH unauth- Maslag Inc | | Debit Memo | Reversal | | | | CUS | | | | | $11.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7190 | Debit | 1310 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $232,030.58 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 25 | | Return ACH unauth- K Muthuselvan | | Debit Memo | Reversal | | | | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 769 | | ACH Return Debit | Edward Stripling a06752a101d0456 | ACH Return Debit | Return | | | | CUS | Edward Stripling a06752a101d0456 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 29 | | Return ACH unauth- NFCU ACH | | Debit Memo | Reversal | | | | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 18484 | M028K2606DQ4TAT0 | ORIG:QUANG DUY NGUYEN | Wire Credit | Wire | M028K2606DQ4TAT0 | QUANG DUY NGUYEN | | CUS | QUANG DUY NGUYEN | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 791 | | ACH Return Debit | CASSANDRA CONNOR 26729926149e40c | ACH Return Debit | Return | | | | CUS | CASSANDRA CONNOR 26729926149e40c | | | | $4,992.00 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 15436 | M028I1434PA3WJQ4 | ORIG:DANIEL J DODGE | Wire Credit | Wire | M028I1434PA3WJQ4 | DANIEL J DODGE | | CUS | DANIEL J DODGE | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 19404 | M028K5413DA37ARV | ORIG:GAVRIEL MIHAEL YITZCHAKOV | Wire Credit | Wire | M028K5413DA37ARV | GAVRIEL MIHAEL YITZCHAKOV | | CUS | GAVRIEL MIHAEL YITZCHAKOV | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 17968 | M028J5437FR3M5FA | ORIG:GAURAV TEMBEY | Wire Credit | Wire | M028J5437FR3M5FA | GAURAV TEMBEY | | CUS | GAURAV TEMBEY | | | | $95,001.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 721 | ACH Return Debit | james pearson f53fd4c8e09c413 | ACH Return Debit | Return | | | | CUS | james pearson f53fd4c8e09c413 | | | | $33.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 19818 | M028L0750GQ41SB8 | ORIG:DAVID M MADEO | Wire Credit | Wire | M028L0750GQ41SB8 | DAVID M MADEO | | CUS | DAVID M MADEO | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 732 | ACH Return Debit | Michael Almonte e8314069c2bd45e | ACH Return Debit | Return | | | | CUS | Michael Almonte e8314069c2bd45e | | | | $195.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 744 | ACH Return Debit | Tommie Stewart cfceb607b540f6 | ACH Return Debit | Return | | | | CUS | Tommie Stewart cfceb607b540f6 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9092 | Debit | 10835 | M028F0212DU4O55Q | BENE:Juan castro | API Wire Debit | Wire | M028F0212DU4O55Q | | | Juan castro | CUS | Juan castro | | | | $983.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 12918 | M028G1358M54JC5N | ORIG:DAVID L FRENCH | Wire Credit | Wire | M028G1358M54JC5N | DAVID L FRENCH | | CUS | DAVID L FRENCH | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/8/22 | 9084 | Debit | 899 | SEN to 5090031765+23093386042G1 | 5760143413d34ba28afbd3b35fd20f43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,038.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 24 | Return ACH unauth- Ignacio Romero | | Debit Memo | Reversal | | | | CUS | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 775 | ACH Return Debit | Nicholas Tomlinson 6f8151c99987459 | ACH Return Debit | Return | | | | CUS | Nicholas Tomlinson 6f8151c99987459 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 758 | ACH Return Debit | AIDEN R KOWALSKI 9c254746Bb61415 | ACH Return Debit | Return | | | | CUS | AIDEN R KOWALSKI 9c254746Bb61415 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 9 | Return ACH unauth- Abdul Farwati | | Debit Memo | Reversal | | | | CUS | | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 719 | ACH Return Debit | MARK YINGKUANG WANG ae394baf13864e9 | ACH Return Debit | Return | | | | CUS | MARK YINGKUANG WANG ae394baf13864e9 | | | | $101.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 708 | ACH Return Debit | CHRISTINE L SOBCZAK 19708c97a368417 | ACH Return Debit | Return | | | | CUS | CHRISTINE L SOBCZAK 19708c97a368417 | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 14276 | M028H2239D63J2SF | ORIG:JULIANNE KNOWLES | Wire Credit | Wire | M028H2239D63J2SF | JULIANNE KNOWLES | | CUS | JULIANNE KNOWLES | | | | $4,467.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 14020 | M028H0830QZ4WVJY | ORIG:EMILY D CURRY | Wire Credit | Wire | M028H0830QZ4WVJY | EMILY D CURRY | | CUS | EMILY D CURRY | | | | $17,230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 19584 | M028L0047DW43CS6 | ORIG:MYERS LIVING TRUST DTD DEC 17 2010# | Wire Credit | Wire | M028L0047DW43CS6 | MYERS LIVING TRUST DTD DEC 17 2010# | | CUS | MYERS LIVING TRUST DTD DEC 17 2010# | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9092 | Debit | 18087 | M028K0208883385N | BENE:Tamas Lehmann | API Wire Debit | Wire | M028K0208883385N | | | Tamas Lehmann | CUS | Tamas Lehmann | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 707 | ACH Return Debit | CHRISTINE L SOBCZAK 3271f46049d94fc | ACH Return Debit | Return | | | | CUS | CHRISTINE L SOBCZAK 3271f46049d94fc | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 26 | Return ACH unauth- Rupesh Kumar Mam | | Debit Memo | Reversal | | | | CUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 751 | ACH Return Debit | Govanniel Carrion fff2da3a66b3446 | ACH Return Debit | Return | | | | CUS | Govanniel Carrion fff2da3a66b3446 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/8/22 | 9084 | Debit | 19969 | SEN to 5090031765+1314063504010 | f2216aee828406b2d81e9f5391d288 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,039.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 763 | ACH Return Debit | 58604447 100494e08dad457 | ACH Return Debit | Return | | | | CUS | 58604447 100494e08dad457 | | | | $940.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 728 | ACH Return Debit | CRISTOPHER A HORWITZ f1bf5e7ef766424 | ACH Return Debit | Return | | | | CUS | CRISTOPHER A HORWITZ f1bf5e7ef766424 | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/8/22 | 9084 | Debit | 2289 | SEN to 5090021964+0015582042556 | 325225201404fce9d56fa1f3221eee9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 706 | ACH Return Debit | CHRISTINE L SOBCZAK f51a4ae0229e4d6 | ACH Return Debit | Return | | | | CUS | CHRISTINE L SOBCZAK f51a4ae0229e4d6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9099 | Debit | 2745 | M028A0222OB4QPPL | BENE:RABIA MDAOUI | Wire Return Debit - API | Wire | M028A0222OB4QPP L | | RABIA MDAOUI | CUS | BENE:RABIA MDAOUI | | | | $155,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 21312 | M028M361ZL33Y6SL | ORIG:ORLANDO JOAQUIN WATTS | Wire Credit | Wire | M028M361ZL33Y6SL | ORLANDO JOAQUIN WATTS | | CUS | ORLANDO JOAQUIN WATTS | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 14770 | M028H4941214FGCU | ORIG:KENT L PARKIN | Wire Credit | Wire | M028H4941214FGCU | KENT L PARKIN | | CUS | KENT L PARKIN | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 741 | ACH Return Debit | Edward Burge d48a030fd05d4f0 | ACH Return Debit | Return | | | | CUS | Edward Burge d48a030fd05d4f0 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 717 | ACH Return Debit | Ryle MacPebbles 28d97493cf7f4e0 | ACH Return Debit | Return | | | | CUS | Ryle MacPebbles 28d97493cf7f4e0 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 722 | ACH Return Debit | Christopher L Santos 56c51a340885544a | ACH Return Debit | Return | | | | CUS | Christopher L Santos 56c51a340885544a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 767 | ACH Return Debit | Edward Stripling fff66f5e03c742f | ACH Return Debit | Return | | | | CUS | Edward Stripling fff66f5e03c742f | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 759 | ACH Return Debit | Luis Morel 41473dcde9fd4cf | ACH Return Debit | Return | | | | CUS | Luis Morel 41473dcde9fd4cf | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 762 | ACH Return Debit | 58604447 15931dc63c8b469 | ACH Return Debit | Return | | | | CUS | 58604447 15931dc63c8b469 | | | | $58.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 720 | ACH Return Debit | MARK YINGKUANG WANG e7959cb412414de | ACH Return Debit | Return | | | | CUS | MARK YINGKUANG WANG e7959cb412414de | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 15882 | M028I36519B4OVFC | ORIG:MATTHEW C RAWSON | Wire Credit | Wire | M028I36519B4OVFC | MATTHEW C RAWSON | | CUS | MATTHEW C RAWSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 753 | ACH Return Debit | BURTON TAYLOR III 72aff97e99da4e6 | ACH Return Debit | Return | | | | CUS | BURTON TAYLOR III 72aff97e99da4e6 | | | | $509.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 765 | ACH Return Debit | Edward Stripling 019b2b45c057411 | ACH Return Debit | Return | | | | CUS | Edward Stripling 019b2b45c057411 | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/8/22 | 4005 | Credit | 762 | SEN from 5090022251+2012542181604 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,385.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 724 | ACH Return Debit | ANTHONY PAULSON 680f417612e74b1 | ACH Return Debit | Return | | | | CUS | ANTHONY PAULSON 680f417612e74b1 | | | | $4,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/8/22 | 9084 | Debit | 823 | SEN to 5090031765+2158173622950 | deadc5e0e0bd42c39fc9e594fd20981c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,035.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 8118 | M028D0155DA3ISEV | ORIG:BIBEK SUBEDI | Wire Credit | Wire | M028D0155DA3ISEV | BIBEK SUBEDI | | CUS | BIBEK SUBEDI | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 12068 | M028F4516KL4U7O1 | ORIG:PHUONG DINH | Wire Credit | Wire | M028F4516KL4U7O1 | PHUONG DINH | | CUS | PHUONG DINH | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/8/22 | 9084 | Debit | 19351 | SEN to 5090021964+1251391636746 | b3f8ea1ce51c4329bc5c24218a2f571b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 20322 | M028L22518Q300M6 | ORIG:THE RARIG LIVING TRUST DATED | Wire Credit | Wire | M028L22518Q300M6 | THE RARIG LIVING TRUST DATED | | CUS | THE RARIG LIVING TRUST DATED | | | | $2,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9092 | Debit | 10011 | M028E3111KG4WI3D | BENE:Jaime Ponce-Portugal | API Wire Debit | Wire | M028E3111KG4WI3D | | Jaime Ponce-Portugal | CUS | Jaime Ponce-Portugal | | | | $299,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 17190 | M028J2331FH4IO9C | ORIG:GUANGYU SUN | Wire Credit | Wire | M028J2331FH4IO9C | GUANGYU SUN | | CUS | GUANGYU SUN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 18 | Return ACH unauth- Aziz Akdim | | Debit Memo | Reversal | | | | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 15 | Return ACH unauth- Fabio Tocchi | | Debit Memo | Reversal | | | | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 89 | Debit | 563 | Preferred Check/Expensify R87639324 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9092 | Debit | 137 | M027N0029OD3MJSS | BENE:Zachery Whitley | API Wire Debit | Wire | M027N0029OD3MJSS | | Zachery Whitley | CUS | Zachery Whitley | | | | $92.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 4099 | Credit | 20874 | M028M03254Q46GXG | ORIG:Binance.US | Wire Return | Return | M028M0325.4Q46GX | Binance.US | | CUS | ORIG:Binance.US | | | | $144.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 793 | ACH Return Debit | CASSANDRA CONNOR 84c70e285eb744a | ACH Return Debit | Return | | | | CUS | CASSANDRA CONNOR 84c70e285eb744a | | | | $4,997.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9092 | Debit | 20411 | M028L30246D3F491 | BENE:Edward Cardona Jr. | API Wire Debit | Wire | M028L30246D3F491 | | Edward Cardona Jr. | CUS | Edward Cardona Jr. | | | | $144.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 731 | ACH Return Debit | Robert Mcdonald  2 2ada99be7c34492 | ACH Return Debit | Return | | | | CUS | Robert Mcdonald  2 2ada99be7c34492 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 790 | ACH Return Debit | RYAN MCEVOY 2b9551581607478 | ACH Return Debit | Return | | | | CUS | RYAN MCEVOY 2b9551581607478 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 729 | ACH Return Debit | CRISTOPHER A HORWITZ 69a4c427465142 | ACH Return Debit | Return | | | | CUS | CRISTOPHER A HORWITZ 69a4c427465142 | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 730 | ACH Return Debit | CRISTOPHER A HORWITZ f1788907 1bfb434 | ACH Return Debit | Return | | | | CUS | CRISTOPHER A HORWITZ f1788907 1bfb434 | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 20520 | M028L41424C3ALLS | ORIG:LAUREN M GOTTSCHALK | Wire Credit | Wire | M028L41424C3ALLS | LAUREN M GOTTSCHALK | | CUS | LAUREN M GOTTSCHALK | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 743 | ACH Return Debit | Steven Hayes 97a51a615eb342c | ACH Return Debit | Return | | | | CUS | Steven Hayes 97a51a615eb342c | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 89 | Debit | 564 | Grant Laning/Expensify R88232382 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $30.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 713 | ACH Return Debit | BRIAN JAN NEWMAN 8caac52cfe8049c | ACH Return Debit | Return | | | | CUS | BRIAN JAN NEWMAN 8caac52cfe8049c | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 738 | ACH Return Debit | Jaron Poe 0ba24e453d66426 | ACH Return Debit | Return | | | | CUS | Jaron Poe 0ba24e453d66426 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 2 | Return ACH unauth- Kristopher Rush | | Debit Memo | Reversal | | | | CUS | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 35 | Return ACH unauth- Katia Camargo | | Debit Memo | Reversal | | | | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 747 | ACH Return Debit | Amaad Wainright 4d9067b1bae04fb | ACH Return Debit | Return | | | | CUS | Amaad Wainright 4d9067b1bae04fb | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 19 | Return ACH unauth- Shweta Nair | | Debit Memo | Reversal | | | | CUS | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 18 | Return ACH unauth- Maria Elias | | Debit Memo | Reversal | | | | CUS | | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 20 | Return ACH unauth- Edson Jacinto | | Debit Memo | Reversal | | | | CUS | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 784 | ACH Return Debit | RYAN MCEVOY bdcad03ef4d14db | ACH Return Debit | Return | | | | CUS | RYAN MCEVOY bdcad03ef4d14db | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9092 | Debit | 159 | M02830209KN426QI | BENE:Clay King | API Wire Debit | Wire | M02830209KN426QI | | Clay King | CUS | Clay King | | | | $2,997.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 27 | Return ACH unauth- Paul J Brown | | Debit Memo | Reversal | | | | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 748 | ACH Return Debit | Jaime Davis 50867d05e0c9493 | ACH Return Debit | Return | | | | CUS | Jaime Davis 50867d05e0c9493 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9092 | Debit | 11777 | M028F3131RB3N6Y3 | BENE:Richard Whitman Jr | API Wire Debit | Wire | M028F3131RB3N6Y3 | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $5,056.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9092 | Debit | 15197 | M0280205GZ3GOS6 | BENE:Quincy Cohen Cohen | API Wire Debit | Wire | M0280205GZ3GOS6 | | Quincy Cohen Cohen | CUS | Quincy Cohen Cohen | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 8106 | M028D0154BD4DWON | ORIG:BRANDON M PUK | Wire Credit | Wire | M028D0154BD4DWO N | BRANDON M PUK | | CUS | BRANDON M PUK | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/22 | 9084 | Debit | 2573 | SEN to 5090031765+0110582236110 | b1dfca18c1a648fe820e8f6801e519ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,053.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 712 | ACH Return Debit | 58615481 6bc0c1aea9844bf | ACH Return Debit | Return | | | | CUS | 58615481 6bc0c1aea9844bf | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 9099 | Debit | 2699 | M028946268940K94 | BENE:ROBERT HERRERA | Wire Return Debit - API | Return | M028946268940K94 | ROBERT HERRERA | | CUS | BENE:ROBERT HERRERA | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 792 | ACH Return Debit | CASSANDRA CONNOR 6a0104a787f34f4 | ACH Return Debit | Return | | | | CUS | CASSANDRA CONNOR 6a0104a787f34f4 | | | | $4,994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/22 | 9084 | Debit | 8737 | SEN to 5090021964+0521392162952 | d55efa6fc10b4d20981acc09d50a9e14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7190 | Debit | 1312 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $5,383.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 4099 | Credit | 11136 | M028F1115933RTUX | ORIG:Binance.US | Wire Return | Return | M028F1115933RTUX | Binance.US | | CUS | ORIG:Binance.US | | | | $92.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 714 | ACH Return Debit | Garrie Caudill 7b4e7b7f39c9480 | ACH Return Debit | Return | | | | CUS | Garrie Caudill 7b4e7b7f39c9480 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 734 | ACH Return Debit | Gabriel K Kamau 098cb6738e0d459 | ACH Return Debit | Return | | | | CUS | Gabriel K Kamau 098cb6738e0d459 | | | | $260.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 13 | Return ACH unauth- Shannon Wallack | | Debit Memo | Reversal | | | | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 778 | ACH Return Debit | Nicholas Tomlinson f2c493f6f5774b2 | ACH Return Debit | Return | | | | CUS | Nicholas Tomlinson f2c493f6f5774b2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 760 | ACH Return Debit | PATRICIA K VANCE cb8258a41717411 | ACH Return Debit | Return | | | | CUS | PATRICIA K VANCE cb8258a41717411 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/22 | 9084 | Debit | 20879 | SEN to 5090031765+1404296003888 | 9cae23429cb84e22869238ac33ae34ff9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,098.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 9092 | Debit | 10548 | M028E5702LC35J7P | ORIG:HUGHES/ADRIAN | Wire Credit | Wire | M028E5702LC35J7P | HUGHES/ADRIAN | | CUS | HUGHES/ADRIAN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 2698 | M028946260Q84NT9E | ORIG:DR TERENCE C SULLIVAN | Wire Credit | Wire | M028946260Q84NT9E | DR TERENCE C SULLIVAN | | CUS | DR TERENCE C SULLIVAN | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 739 | ACH Return Debit | Gregg Dydell f2af6f13f00f46f | ACH Return Debit | Return | | | | CUS | Gregg Dydell f2af6f13f00f46f | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 4052 | Credit | 11004 | M028F08133933UJAQ | ORIG:ARVIND MAHAJAN | Wire Credit | Wire | M028F08133933UJAQ | ARVIND MAHAJAN | | CUS | ARVIND MAHAJAN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 782 | ACH Return Debit | 58342273  2 4091665593e343c | ACH Return Debit | Return | | | | CUS | 58342273  2 4091665593e343c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 727 | ACH Return Debit | CRISTOPHER A HORWITZ e2a691f22ccf484 | ACH Return Debit | Return | | | | CUS | CRISTOPHER A HORWITZ e2a691f22ccf484 | | | | $2,600.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9099 | Debit | 18577 | M028K31131R3EFHQ | BENE:NICOLE L DATOLI OR SANTINO M DATOLI | Wire Return Debit - API | Return | M028K31131R3EFHQ | | NICOLE L DATOLI OR SANTINO M DATOLI | CUS | BENE:NICOLE L DATOLI OR SANTINO M DATOLI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 15706 | M028I2S25EV4HTSH | ORIG:MARVIN MARQUIS | Wire Credit | Wire | M028I2S25EV4HTSH | MARVIN MARQUIS | | CUS | MARVIN MARQUIS | | | | $14,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9092 | Debit | 121 | M02823O29EY4LNN5 | BENE:Elmedin Arnautovic | API Wire Debit | Wire | M02823O29EY4LNN5 | | Elmedin Arnautovic | CUS | Elmedin Arnautovic | | | | $292.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 37 | Return ACH unauth- Mr Kazi M Hassan | | Debit Memo | Reversal | | | | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9092 | Debit | 49 | M02803115O040TR0 | BENE:Michael Stowell | API Wire Debit | Wire | M02803115O040TR0 | | Michael Stowell | CUS | Michael Stowell | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 2190 | Credit | 1309 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,188,070.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 14 | Return ACH unauth- Santander Bank | | Debit Memo | Reversal | | | | CUS | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 12806 | M028G07166P4KCYC | ORIG:FDC SYSTEMS | Wire Credit | Wire | M028G07166P4KCYC | FDC SYSTEMS | | CUS | FDC SYSTEMS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 30 | Return ACH unauth- Mary Holtzman | | Debit Memo | Reversal | | | | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 777 | ACH Return Debit | Nicholas Tomlinson c991a47ebefb4be | ACH Return Debit | Return | | | | CUS | Nicholas Tomlinson c991a47ebefb4be | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 752 | ACH Return Debit | Woodrow Baity 99fa6e8f46a344e | ACH Return Debit | Return | | | | CUS | Woodrow Baity 99fa6e8f46a344e | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 18052 | M028J5850B1343J6 | ORIG:RYAN S MAK | Wire Credit | Wire | M028J5850B1343J6 | RYAN S MAK | | CUS | RYAN S MAK | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 21 | Credit | 640 | Checkout LLC/0000000009 000000000EB | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $50,628.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 23 | Return ACH unauth- TD Bank NA | | Debit Memo | Reversal | | | | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 726 | ACH Return Debit | CRISTOPHER A HORWITZ 13d9c50b38de497 | ACH Return Debit | Return | | | | CUS | CRISTOPHER A HORWITZ 13d9c50b38de497 | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9092 | Debit | 20863 | M028M02330Z3OROU | BENE:Garrett Peck | API Wire Debit | Wire | M028M02330Z3ORO U | | Garrett Peck | CUS | Garrett Peck | | | | $142.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 776 | ACH Return Debit | Nicholas Tomlinson abad2360413c4f2 | ACH Return Debit | Return | | | | CUS | Nicholas Tomlinson abad2360413c4f2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 7100 | Debit | 749 | ACH Return Debit | Jaime Davis b28447f3122441a | ACH Return Debit | Return | | | | CUS | Jaime Davis b28447f3122441a | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 13496 | M028G3722QT4RCLD | ORIG:DARRYL B GEORGE | Wire Credit | Wire | M028G3722QT4RCL D | DARRYL B GEORGE | | CUS | DARRYL B GEORGE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 7100 | Debit | 740 | ACH Return Debit | Edward Burge 168f33baf4bc478 | ACH Return Debit | Return | | | | CUS | Edward Burge 168f33baf4bc478 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 768 | ACH Return Debit | Edward Stripling f6f14a6b382a411 | ACH Return Debit | Return | | | | CUS | Edward Stripling f6f14a6b382a411 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 28 | Return ACH unauth- Analia Berdun | | Debit Memo | Reversal | | | | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/22 | 9084 | Debit | 869 | SEN to 5090022251+2233543584755 | 67b0ee1deaec432e9b37267bb70a14fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $306,143.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 15502 | M028I16458D3RQRS | ORIG:HENRY G HOPPE V | Wire Credit | Wire | M028I16458D3RQRS | HENRY G HOPPE V | | CUS | HENRY G HOPPE V | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 746 | ACH Return Debit | Amaad Wainright 2d78be439769494 | ACH Return Debit | Return | | | | CUS | Amaad Wainright 2d78be439769494 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/22 | 9084 | Debit | 6303 | SEN to 5090022251+042435590418 6 | d43dd096077547e7a3509b59ce51a120 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $207,985.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9099 | Debit | 2707 | M02894627614TY9J | BENE:FLORIDA CENTRAL CU | Wire Return Debit - API | Return | M02894627614TY9J | | FLORIDA CENTRAL CU | CUS | BENE:FLORIDA CENTRAL CU | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 718 | ACH Return Debit | Ryle MacPebbles dcbfb7dee49244f | ACH Return Debit | Return | | | | CUS | Ryle MacPebbles dcbfb7dee49244f | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 715 | ACH Return Debit | Janelle MAPLES 040190db5b5e446 | ACH Return Debit | Return | | | | CUS | Janelle MAPLES 040190db5b5e446 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/22 | 2190 | Credit | 1311 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | SEN | Binance.US/PAYMENT Batch-0000001 | | | | $41,130.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/22 | 9084 | Debit | 10965 | SEN to 5090031765+0705456790805 | 2358a6cb2a9d4f4fb510cfb3d3ecbfab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $323,039.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 723 | ACH Return Debit | ANTHONY PAULSON a7fee0628e21433 | ACH Return Debit | Return | | | | CUS | ANTHONY PAULSON a7fee0628e21433 | | | | $31.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 17078 | M028G3736MF3H4N5 | ORIG:CASH CONTROL UTA WIRES | Wire Credit | Wire | M028G3736MF3H4N S | CASH CONTROL UTA WIRES | | CUS | CASH CONTROL UTA WIRES | | | | $1,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 7100 | Debit | 781 | ACH Return Debit | DAANISH DURRANI 484194ed5d894cc | ACH Return Debit | Return | | | | CUS | DAANISH DURRANI 484194ed5d894cc | | | | $194.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 32 | Return ACH unauth- Dhruv Sanchety | | Debit Memo | Reversal | | | | CUS | | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9099 | Debit | 1031 | M02844645TY4H46Z | BENE:MYERS LIVING TRUST DTD DEC 17 2010 | Wire Return Debit - API | Return | M02844645TY4H46Z | | MYERS LIVING TRUST DTD DEC 17 2010 | CUS | BENE:MYERS LIVING TRUST DTD DEC 17 2010 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 785 | ACH Return Debit | RYAN MCEVOY 2294786fd5c334fd | ACH Return Debit | Return | | | | CUS | RYAN MCEVOY 2294786fd5c334fd | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 89 | Debit | 565 | SOUTHERN FOOD WA/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 771 | ACH Return Debit | Carman Montgomery d3a792b80b1e4fe | ACH Debit | Return | | | | CUS | Carman Montgomery d3a792b80b1e4fe | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 7 | Return ACH unauth- America First CU | | Debit Memo | Reversal | | | | CUS | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 21 | Return ACH unauth- Matthew Weaver | | Debit Memo | Reversal | | | | CUS | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 789 | ACH Return Debit | RYAN MCEVOY af371b32695040d | ACH Return Debit | Return | | | | CUS | RYAN MCEVOY af371b32695040d | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9092 | Debit | 907 | M028401449P64QMW8 | BENE:Omar Flores | API Wire Debit | Wire | M028401449P64QMW 8 | | Omar Flores | CUS | Omar Flores | | | | $388.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 9268 | M028D5310GZ3F3L3 | ORIG:SHLOMO GEVA | Wire Credit | Wire | M028D5310GZ3F3L3 | SHLOMO GEVA | | CUS | SHLOMO GEVA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 742 | ACH Return Debit | Steven Hayes fefe70afd46343e | ACH Return Debit | Return | | | | CUS | Steven Hayes fefe70afd46343e | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 788 | ACH Return Debit | RYAN MCEVOY 8b8a69a95688477 | ACH Return Debit | Return | | | | CUS | RYAN MCEVOY 8b8a69a95688477 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 787 | ACH Return Debit | RYAN MCEVOY 0ddb783dfb4c472 | ACH Return Debit | Return | | | | CUS | RYAN MCEVOY 0ddb783dfb4c472 | | | | $4,999.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 60 | Debit | 33 | Return ACH unauth- Angel I Jadan | | Debit Memo | Reversal | | | | CUS | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 4052 | Credit | 9110 | M028D3950CU34FDX | ORIG:BENJAMIN S. FARMER OR KRISTEN B. FA | Wire Credit | Wire | M028D3950CU34FDX | BENJAMIN S. FARMER OR KRISTEN B. FA | | CUS | BENJAMIN S. FARMER OR KRISTEN B. FA | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 9092 | Debit | 18083 | M028K02206MQ4RBA7 | BENE:Jackson Switzer | API Wire Debit | Wire | M028K02206MQ4RBA 7 | | Jackson Switzer | CUS | Jackson Switzer | | | | $213.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/22 | 9084 | Debit | 19333 | SEN to 5090031765+1249147135275 | fda14fbeae3f4433bfea88c4fcb0a3c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $600,047.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 7100 | Debit | 784 | ACH Return Debit | Edward Stripling 2c8688762316f45f | ACH Return Debit | Return | | | | CUS | Edward Stripling 2c8688762316f45f | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/22 | 9092 | Debit | 695 | M028331140441O1K | BENE:Todd Lewis | API Wire Debit | Wire | M028331140441O1K | | Todd Lewis | CUS | Todd Lewis | | | | $9,140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/22 | 25 | Credit | 680 | Ref 0391702 from Dep 5090005439 | | Transfer Credit | Transfer | | | | SEN | | GALOIS CAPITAL ALPHA FUND LP | 5090005439 | SEN | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 710 | ACH Return Debit | CHRISTINE L SOBCZAK 5d45e841f695400 | ACH Return Debit | Return | | | | CUS | CHRISTINE L SOBCZAK 5d45e841f695400 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 529 | ACH Return Debit | 58418760 d98db428e0b74b0 | ACH Return Debit | Return | | | | CUS | 58418760 d98db428e0b74b0 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 17474 | M029L05161Z4WTMX | ORIG:JOHN NATHAN RICHARDSON OR MARIAM | Wire Credit | Wire | M029L05161Z4WTM X | JOHN NATHAN RICHARDSON OR MARIAM | | CUS | JOHN NATHAN RICHARDSON OR MARIAM | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 572 | ACH Return Debit | DENISE J DOBMEIER 3c9d693e12d140b | ACH Return Debit | Return | | | | CUS | DENISE J DOBMEIER 3c9d693e12d140b | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 2190 | Credit | 671 | ACH Offset for Originated Debits BAM | TRADING/PAUL HASTI Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000005 | | | | $10,169.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 2720 | M029A17287F4E1FJ | ORIG:JAMES JOHN TRACY | Wire Credit | Wire | M029A17287F4E1FJ | JAMES JOHN TRACY | | CUS | JAMES JOHN TRACY | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 559 | ACH Return Debit | MARGARITA MCPHERSON 0ebed118c04c43f | ACH Return Debit | Return | | | | CUS | MARGARITA MCPHERSON 0ebed118c04c43f | | | | $847.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 9544 | M029F5201184ISGR | ORIG:BRUCE LEMONS | Wire Credit | Wire | M029F5201184ISGR | BRUCE LEMONS | | CUS | BRUCE LEMONS | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 5390 | M029D0226D44EISV | ORIG:JONATHAN C MALLIN | Wire Credit | Wire | M029D0226D44EISV | JONATHAN C MALLIN | | CUS | JONATHAN C MALLIN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 89 | Debit | 375 | 8X8/H3R58GM FREX BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $94.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 15748 | M029K1121IL4O1BT | ORIG:BRUCE EDWARD GIBSON | Wire Credit | Wire | M029K1121IL4O1BT | BRUCE EDWARD GIBSON | | CUS | BRUCE EDWARD GIBSON | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9092 | Debit | 877 | M029630478N4ZQRD | BENE:Madeline Prince | API Wire Debit | Wire | M029630478N4ZQRD | | Madeline Prince | CUS | Madeline Prince | | | | $96.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 14686 | M029J28074M3JHYI | ORIG:DANIEL C KRAUS | Wire Credit | Wire | M029J28074M3JHYI | DANIEL C KRAUS | | CUS | DANIEL C KRAUS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 574 | ACH Return Debit | KILYMBER LENNYMAR HERN d2814ac22d12450 | ACH Return Debit | Return | | | | CUS | KILYMBER LENNYMAR HERN d2814ac22d12450 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 89 | Debit | 380 | CTCORPORATION/LEGALSERV 1716617 VANESSA | *ANCHINGES | ACH Debit | ACH | | | | OPR | *ANCHINGES | | | | $284.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9092 | Debit | 10053 | M029G3042N13IRZV | BENE:Richard Whitman Jr | API Wire Debit | Wire | M029G3042N13IRZV | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $5,162.82 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 7190 | Debit | 667 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | $19,441.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9099 | Debit | 125 | M029016253D4AEST | BENE:ANTHONY BLACKMON | Wire Return Debit - API | Return | M029016253D4AEST | | ANTHONY BLACKMON | CUS | BENE:ANTHONY BLACKMON | | | | $14,750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 506 | ACH Return Debit | JAMES P FAHY dc53e467f4964cf | Wire Return Debit | Return | | | | CUS | JAMES P FAHY dc53e467f4964cf | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 6318 | M029D5404M942GOY | ORIG:THUY T NGUYENMAI | Wire Credit | Wire | M029D5404M942GO Y | THUY T NGUYENMAI | | CUS | THUY T NGUYENMAI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 517 | ACH Return Debit | Samantha Gonzalez e90c8ed886e4b7 | ACH Return Debit | Return | | | | CUS | Samantha Gonzalez e90c8ed886e4b7 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9099 | Debit | 113 | M029016242L23V3E0 | BENE:JESUS E GUAJARDO | Wire Return Debit - API | Return | M029016242L23V3E0 | | JESUS E GUAJARDO | CUS | BENE:JESUS E GUAJARDO | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 577 | ACH Return Debit | Elvira Tsosie 2a2a98230f8a40d | ACH Return Debit | Return | | | | CUS | Elvira Tsosie 2a2a98230f8a40d | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 523 | ACH Return Debit | Sean Williams 71a89b47cc64429 | ACH Return Debit | Return | | | | CUS | Sean Williams 71a89b47cc64429 | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9092 | Debit | 97 | M028N3101H04VAR3 | BENE:Taylor Hill | API Wire Debit | Wire | M028N3101H04VAR3 | | Taylor Hill | CUS | Taylor Hill | | | | $723.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 7190 | Debit | 661 | ACH Offset for Originated Credits BAM | TRADING/LEGAL Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LEGAL Batch-0000001 | | | | $81,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 17016 | M029K52417V4B0OX | ORIG:RICHARD MATHIAS NYAMAHANGA | Wire Credit | Wire | M029K52417V4B0OX | RICHARD MATHIAS NYAMAHANGA | | CUS | RICHARD MATHIAS NYAMAHANGA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7190 | Debit | 699 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance US/PAYMENT Batch-0000002 | | | | $119,851.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 558 | ACH Return Debit | AIDEN R KOWALSKI a2b7075f6ac8410 | ACH Return Debit | Return | | | | CUS | AIDEN R KOWALSKI a2b7075f6ac8410 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/22 | 9084 | Debit | 7185 | SEN to 5090016576+0634259706333 | 317defc042814931856268996b7f78f7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $410,053.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 533 | ACH Return Debit | Jeffery Brown d9524be64b7345d | ACH Return Debit | Return | | | | CUS | Jeffery Brown d9524be64b7345d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 487 | ACH Return Debit | Avs Tong b05da23b6d6e4cf | ACH Return Debit | Return | | | | CUS | Avs Tong b05da23b6d6e4cf | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 547 | ACH Return Debit | Jaime Davis 99bcacf6aff343f | ACH Return Debit | Return | | | | CUS | Jaime Davis 99bcacf6aff343f | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/22 | 4052 | Credit | 17720 | M029L2017MX48Q17 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M029L2017MX48Q17 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 526 | ACH Return Debit | Anthony Hernandez 53a57d971e9a473 | ACH Return Debit | Return | | | | CUS | Anthony Hernandez 53a57d971e9a473 | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 5754 | M029D1242PO4ATU8 | ORIG:PETER WARD | Wire Credit | Wire | M029D1242PO4ATU8 | PETER WARD | | CUS | PETER WARD | | | | $20,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 5168 | M029D0117LX3BIBC | ORIG:TANIA Y DENNIS DBA ARTOUT | Wire Credit | Wire | M029D0117LX3BIBC | TANIA Y DENNIS DBA ARTOUT | | CUS | TANIA Y DENNIS DBA ARTOUT | | | | $2,995.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 89 | Debit | 669 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $10,169.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/22 | 9084 | Debit | 18087 | SEN to 5090021964+1754083447622 | 0a21235806e047f198da0c445f78e101 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9099 | Debit | 153 | M029016252W4ATSS | BENE:RYAN H THORPE | Wire Return Debit - API | Return | M029016252W4ATSS | | RYAN H THORPE | CUS | BENE:RYAN H THORPE | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 544 | ACH Return Debit | William Ocrey 1bf401622cba4ce | ACH Return Debit | Return | | | | CUS | William Ocrey 1bf401622cba4ce | | | | $4,975.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 508 | ACH Return Debit | Ryle MacPebbles 6eea121a00d3413 | ACH Return Debit | Return | | | | CUS | Ryle MacPebbles 6eea121a00d3413 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 579 | ACH Return Debit | Elvira Tsosie 6ce1080c7956443 | ACH Return Debit | Return | | | | CUS | Elvira Tsosie 6ce1080c7956443 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 585 | ACH Return Debit | ELLEN M KAVANAUGH 2 69285e3ecbc405 | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH 2 69285e3ecbc405 | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 13898 | M029G38257C4QOE7 | ORIG:FIRST TEAM CAPITAL LLC | Wire Credit | Wire | M029K38257C4QOE7 | FIRST TEAM CAPITAL LLC | | CUS | FIRST TEAM CAPITAL LLC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9099 | Debit | 45 | M0290162SDX3M1E9 | BENE:PAUL L JARAMILLO | Wire Return Debit - API | Return | M0290162SDX3M1E9 | | PAUL L JARAMILLO | CUS | BENE:PAUL L JARAMILLO | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9092 | Debit | 15487 | M029K0041N734GPU | BENE:Stephanie Young | API Wire Debit | Wire | M029K0041N734GPU | Stephanie Young | | CUS | Stephanie Young | | | | $790.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 2190 | Credit | 668 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | $19,441.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 4224 | M029C37358035KL7 | ORIG:NATHANIEL GAMER | Wire Credit | Wire | M029C37358035KL7 | NATHANIEL GAMER | | CUS | NATHANIEL GAMER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 573 | ACH Return Debit | DENISE J DOBMEIER bbcd32ad3112435 | ACH Return Debit | Return | | | | CUS | DENISE J DOBMEIER bbcd32ad3112435 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/22 | 9084 | Debit | 6195 | SEN to 5090022251+0545362042810 | 4b52538deba2479f893240828912882 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,023.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9092 | Debit | 129 | M02920243MF3INSN | BENE:Misael Centeno | API Wire Debit | Wire | M02920243MF3INSN | Misael Centeno | | CUS | Misael Centeno | | | | $5,025.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 596 | ACH Return Debit | TINA M CARDETTINO e694982ceafe47e | ACH Return Debit | Return | | | | CUS | TINA M CARDETTINO e694982ceafe47e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 498 | ACH Return Debit | JAMES P FAHY 41746c195a19483 | ACH Return Debit | Return | | | | CUS | JAMES P FAHY 41746c195a19483 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 491 | ACH Return Debit | BRIAN JAN NEWMAN 5c992c85e8bb455 | ACH Return Debit | Return | | | | CUS | BRIAN JAN NEWMAN 5c992c85e8bb455 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 593 | ACH Return Debit | Kathleen Reinhardt 2 86737ea20c0947f | ACH Return Debit | Return | | | | CUS | Kathleen Reinhardt 2 86737ea20c0947f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 12152 | M029H0422NL3331L | ORIG:JESUS E GUAJARDO | Wire Credit | Wire | M029H0422NL3331L | JESUS E GUAJARDO | | CUS | JESUS E GUAJARDO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9092 | Debit | 157 | M02930151E3S5MA | BENE:Becki Williams | API Wire Debit | Wire | M02930151E3S5MA | Becki Williams | | CUS | Becki Williams | | | | $381.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 597 | ACH Return Debit | TINA M CARDETTINO 0cfd804a4095425 | ACH Return Debit | Return | | | | CUS | TINA M CARDETTINO 0cfd804a4095425 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/22 | 9084 | Debit | 1317 | SEN to 5090021964+2312354487015 | 7d2e6cefe5de461598 1c2899cba1a690 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 11424 | M029G4310QF4VKFJ | ORIG:GEORGE L MOURIZ | Wire Credit | Wire | M029G4310QF4VKFJ | GEORGE L MOURIZ | | CUS | GEORGE L MOURIZ | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 548 | ACH Return Debit | C-AIRA JONES e05074d777be410 | ACH Return Debit | Return | | | | CUS | C-AIRA JONES e05074d777be410 | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 497 | ACH Return Debit | JAMES P FAHY 3d23afd4a0e9464 | ACH Return Debit | Return | | | | CUS | JAMES P FAHY 3d23afd4a0e9464 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 496 | ACH Return Debit | JAMES P FAHY 1o4730c58e9142a | ACH Return Debit | Return | | | | CUS | JAMES P FAHY 1o4730c58e9142a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 565 | ACH Return Debit | brandon douglas 68cd7c2eb6c5443 | ACH Return Debit | Return | | | | CUS | brandon douglas 68cd7c2eb6c5443 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 89 | Credit | 660 | BAM TRADING/LEGAL 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $81,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 551 | ACH Return Debit | JOHNSTON MICHAEL WILLI 594eb35aed804f7 | ACH Return Debit | Return | | | | CUS | JOHNSTON MICHAEL WILLI 594eb35aed804f7 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 13414 | M029I1012CY4ZCLG | ORIG:JIMMY DON HUGHES | Wire Credit | Wire | M029I1012CY4ZCLG | JIMMY DON HUGHES | | CUS | JIMMY DON HUGHES | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 549 | ACH Return Debit | JOHNSTON MICHAEL WILLI 113bd228e7004e5 | ACH Return Debit | Return | | | | CUS | JOHNSTON MICHAEL WILLI 113bd228e7004e5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 591 | ACH Return Debit | ELLEN M KAVANAUGH 2 eb4edb244c4e4d9 | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH 2 eb4edb244c4e4d9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 18016 | M029L0803BE4EE3M | ORIG:GEORGE J REED | Wire Credit | Wire | M029L0803BE4EE3M | GEORGE J REED | | CUS | GEORGE J REED | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 7100 | Debit | 522 | ACH Return Debit | Maria Anderson 4d9643a673b3439 | ACH Return Debit | Return | | | | CUS | Maria Anderson 4d9643a673b3439 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 16964 | M029K4933LO3F82S | ORIG:SUNIL BUDIANTO HARTONO | Wire Credit | Wire | M029K4933LO3F82S | SUNIL BUDIANTO HARTONO | | CUS | SUNIL BUDIANTO HARTONO | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 89 | Debit | 663 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH Debit | ACH | | | | OPR | | | | | $14,564.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9092 | Debit | 2515 | M02923021JW466KO | BENE:Juan Lopez | API Wire Debit | Wire | M02923021JW466KO | Juan Lopez | | CUS | Juan Lopez | | | | $1,964.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 598 | ACH Return Debit | KEVIN J DOBMEIER a79869d65a41419 | ACH Return Debit | Return | | | | CUS | KEVIN J DOBMEIER a79869d65a41419 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/22 | 4005 | Credit | 14728 | M029J31552W366Q1 | ORIG:MICHAEL MARUHASHI | Wire Credit | Wire | M029J31552W366Q1 | MICHAEL MARUHASHI | | SEN | MICHAEL MARUHASHI | | | | $178,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/22 | 4005 | Credit | 15264 | SEN from 5090031765+1153291509460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 603 | ACH Return Debit | Sandra cogliano 1342df0cb4ba491 | ACH Return Debit | Return | | | | CUS | Sandra cogliano 1342df0cb4ba491 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 592 | ACH Return Debit | ELLEN M KAVANAUGH 2 f50ec57774de443 | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH 2 f50ec57774de443 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 569 | ACH Return Debit | William Rodriguez 7904a0faf586439 | ACH Return Debit | Return | | | | CUS | William Rodriguez 7904a0faf586439 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 601 | ACH Return Debit | ANGEL ALEXIS AMPARO 5f608d027 1d3452 | ACH Return Debit | Return | | | | CUS | ANGEL ALEXIS AMPARO 5f608d0271d3452 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 566 | ACH Return Debit | brandon douglas 2e31d72017b0456 | ACH Return Debit | Return | | | | CUS | brandon douglas 2e31d72017b0456 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 552 | ACH Return Debit | JOHNSTON MICHAEL WILLI ac65990cc98741e | ACH Return Debit | Return | | | | CUS | JOHNSTON MICHAEL WILLI ac65990cc98741e | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 543 | ACH Return Debit | Alan Garza 66385cc0b08f4f0 | ACH Return Debit | Return | | | | CUS | Alan Garza 66385cc0b08f4f0 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7190 | Debit | 701 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $3,105.09 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 89 | Debit | 666 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH Debit | ACH | | | | OPR | | | | | $19,441.25 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 581 | ACH Return Debit | GLENDA J SMAIL d2b060b31cf54ed | ACH Return Debit | Return | | | | CUS | GLENDA J SMAIL d2b060b31cf54ed | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 9250 | M029F3705LH389U5 | ORIG:MARY LOUISE MARKERT | Wire Credit | Wire | M029F3705LH389U5 | MARY LOUISE MARKERT | | CUS | MARY LOUISE MARKERT | | | | $49,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/22 | 9084 | Debit | 19263 | SEN to 5090021964+1633148165651 | 1d96f1ef12774b01a60ae1c1ead22dcd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 16752 | M029K4348L84AG8X | ORIG:DINY CHARLEMAGNE | Wire Credit | Wire | M029K4348L84AG8X | DINY CHARLEMAGNE | | CUS | DINY CHARLEMAGNE | | | | $1,150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 499 | ACH Return Debit | JAMES P FAHY 5da1fd7bcd83454 | ACH Return Debit | Return | | | | CUS | JAMES P FAHY 5da1fd7bcd83454 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 600 | ACH Return Debit | MEREDITH BAKER 14e15e1cd50e4f0 | ACH Return Debit | Return | | | | CUS | MEREDITH BAKER 14e15e1cd50e4f0 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 525 | ACH Return Debit | Jacob Houston 8bd92633a72643c | ACH Return Debit | Return | | | | CUS | Jacob Houston 8bd92633a72643c | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 7190 | Debit | 670 | ACH Offset for Originated Credits BAM | TRADING/PAUL HASTI Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000005 | | | | $10,169.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 595 | ACH Return Debit | GIA M SAVASTANO 2a42ebeadea3427 | ACH Return Debit | Return | | | | CUS | GIA M SAVASTANO 2a42ebeadea3427 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 562 | ACH Return Debit | MARGARITA MCPHERSON a4a74fdcb21944b | ACH Return Debit | Return | | | | CUS | MARGARITA MCPHERSON a4a74fdcb21944b | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 12326 | M029H12137Q4AZG6 | ORIG:EMILY D CURRY | Wire Credit | Wire | M029H12137Q4AZG6 | EMILY D CURRY | | CUS | EMILY D CURRY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 11968 | M029G55162U38QHD | ORIG:JASON ALAN YORK | Wire Credit | Wire | M029G55162U38QH | JASON ALAN YORK | | CUS | JASON ALAN YORK | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9092 | Debit | 12707 | M029H3038HP3SIF1 | BENE:Nicholas Schaut | API Wire Debit | Wire | M029H3038HP3SIF1 | | Nicholas Schaut | Nicholas Schaut | CUS | Nicholas Schaut | | | | $1,336.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 2190 | Credit | 662 | ACH Offset for Originated Debits BAM | TRADING/LEGAL Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LEGAL Batch-0000001 | | | | $81,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 17764 | M029L1746HR3LCQX | ORIG:VALOR GROUP DISTRIBUTION, LLC | Wire Credit | Wire | M029L1746HR3LCQX | VALOR GROUP DISTRIBUTION, LLC | | CUS | VALOR GROUP DISTRIBUTION, LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 510 | ACH Return Debit | DARREN F MAGGIO cee881989b84d4 | ACH Return Debit | Return | | | | CUS | DARREN F MAGGIO cee881989b84d4 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 587 | ACH Return Debit | ELLEN M KAVANAUGH 2 48601660967242D | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH 2 48601660967242D | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 501 | ACH Return Debit | JAMES P FAHY 7a90ccab0e39406 | ACH Return Debit | Return | | | | CUS | JAMES P FAHY 7a90ccab0e39406 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 489 | ACH Return Debit | JENNIFER A JORGENSON 3fea7bce13f342a | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON 3fea7bce13f342a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 18142 | M029L39273K3ATY8 | ORIG:CRYSTAL R SOLANO | Wire Credit | Wire | M029L39273K3ATY8 | CRYSTAL R SOLANO | | CUS | CRYSTAL R SOLANO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 16282 | M029K3306GN48R9I | ORIG:PATTERSON FAMILY TRUST | Wire Credit | Wire | M029K3306GN48R9I | PATTERSON FAMILY TRUST | | CUS | PATTERSON FAMILY TRUST | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 520 | ACH Return Debit | Gabe Harvey ef75ee813626417 | ACH Return Debit | Return | | | | CUS | Gabe Harvey ef75ee813626417 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 555 | ACH Return Debit | 58363289 c661ad6d54fc423 | ACH Return Debit | Return | | | | CUS | 58363289 c661ad6d54fc423 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 535 | ACH Return Debit | Jason Adam Chance Haga e51d784302bf4eb | ACH Return Debit | Return | | | | CUS | Jason Adam Chance Haga e51d784302bf4eb | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 7842 | M029E54163H3MWNF | ORIG:ANDREW J THOMAS | Wire Credit | Wire | M029E54163H3MWN F | ANDREW J THOMAS | | CUS | ANDREW J THOMAS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 16914 | M029K4736PG3H13R | ORIG:ALISHA W AUTEN | Wire Credit | Wire | M029K4736PG3H13R | ALISHA W AUTEN | | CUS | ALISHA W AUTEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 490 | ACH Return Debit | BRIAN JAN NEWMAN 464f7c96a1e74dd | ACH Return Debit | Return | | | | CUS | BRIAN JAN NEWMAN 464f7c96a1e74dd | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9092 | Debit | 161 | M029301518H4AO4T | BENE:Clay King | API Wire Debit | Wire | M029301518H4AO4T | | Clay King | Clay King | CUS | Clay King | | | | $2,992.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 590 | ACH Return Debit | ELLEN M KAVANAUGH 2 e461553f9b62c41f | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH 2 e461553f9b62c41f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 519 | ACH Return Debit | Tyler Brooks fec96ec3d0a84a6 | ACH Return Debit | Return | | | | CUS | Tyler Brooks fec96ec3d0a84a6 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 89 | Debit | 675 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $16,243.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 5680 | M029D0938MJ4966K | ORIG:EASTON CALHOUN | Wire Credit | Wire | M029D0938MJ4966K | EASTON CALHOUN | | CUS | EASTON CALHOUN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/22 | 4005 | Credit | 14270 | SEN from 5090031765+1102113726053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS LIMITED | 5090031765 | SEN | $225,088.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 528 | ACH Return Debit | Tyler Brooks 62b83f1ee2ef479 | ACH Return Debit | Return | | | | CUS | Tyler Brooks 62b83f1ee2ef479 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 524 | ACH Return Debit | Jordan Peters 01ba37bbe30f45d | ACH Return Debit | Return | | | | CUS | Jordan Peters 01ba37bbe30f45d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 539 | ACH Return Debit | Terrae Porter 12a19628b460422 | ACH Return Debit | Return | | | | CUS | Terrae Porter 12a19628b460422 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 503 | ACH Return Debit | JAMES P FAHY 8d6e63594e3c405 | ACH Return Debit | Return | | | | CUS | JAMES P FAHY 8d6e63594e3c405 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/22 | 9084 | Debit | 13321 | SEN to 5090022251+1011055824685 | 62b3e59b01904bd4a3518e7556c0df5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $342,240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 1804 | M029932522341.2MG | ORIG:ADAM RICHARD ESSINK | Wire Credit | Wire | M029932522341.2MG | ADAM RICHARD ESSINK | | CUS | ADAM RICHARD ESSINK | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 546 | ACH Return Debit | Amaad Wainright 0cb38497e6b044d | ACH Return Debit | Return | | | | CUS | Amaad Wainright 0cb38497e6b044d | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 557 | ACH Return Debit | AIDEN R KOWALSKI 51647786ec534a0 | ACH Return Debit | Return | | | | CUS | AIDEN R KOWALSKI 51647786ec534a0 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9092 | Debit | 12703 | M029H3033OD3U6D | BENE:chris Blackwood | API Wire Debit | Wire | M029H3033OD3U6D | | chris Blackwood | chris Blackwood | CUS | chris Blackwood | | | | $97.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 542 | ACH Return Debit | Edward Burge 87f0f3a6595b4b8 | ACH Return Debit | Return | | | | CUS | Edward Burge 87f0f3a6595b4b8 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/22 | 4005 | Credit | 14540 | SEN from 5090031765+1119235764375 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $399,996.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 586 | ACH Return Debit | ELLEN M KAVANAUGH 2 3a91acbd75dc465 | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH 2 3a91acbd75dc465 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 89 | Debit | 379 | CTCORPORATION/LEGALSERV 1716569 VANESSA | *ANCHINGES | ACH Debit | ACH | | | | OPR | *ANCHINGES | | | | $911.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 553 | ACH Return Debit | JOHNSTON MICHAEL WILLI cc5ace3f9ca8486 | ACH Return Debit | Return | | | | CUS | JOHNSTON MICHAEL WILLI cc5ace3f9ca8486 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 494 | ACH Return Debit | JAMES P FAHY 2e48f0adebbb452 | ACH Return Debit | Return | | | | CUS | JAMES P FAHY 2e48f0adebbb452 | | | | $90.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 18474 | M029L5639B63NJ5Q | ORIG:DENISE M. ROY | Wire Credit | Wire | M029L5639B63NJ5Q | DENISE M. ROY | | CUS | DENISE M. ROY | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 7100 | Debit | 567 | brandon douglas 3f9d2fb081854a3 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | brandon douglas 3f9d2fb081854a3 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9099 | Debit | 73 | M029031197Z3Y853 | BENE:RACHEL MINER | Wire Return Debit - API | Return | M029031197Z3Y853 | | RACHEL MINER | CUS | RACHEL MINER | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 2/9/22 | 4005 | Credit | 15668 | SEN from 5090031765+1208544616539 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,018.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 550 | JOHNSTON MICHAEL WILLI 213f060e24f1411 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | JOHNSTON MICHAEL WILLI 213f060e24f1411 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 89 | Debit | 378 | ROBERT HALF, INC/INTERNET | 043000092934272 Anchinges Vanessa | ACH Debit | ACH | | | | OPR | 043000092934272 Anchinges Vanessa | | | | $32.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 2/9/22 | 9084 | Credit | 5777 | SEN to 5090031765+0514540902299 | 5de30d81e2f141c3896d7dd597c723ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,072.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 14620 | M029J23105O4REM4 | ORIG:ERNEST J FRANCISE JR REVOCABLE TRUS | Wire Credit | Wire | M029J23105O4REM4 | ERNEST J FRANCISE JR REVOCABLE TRUS | | CUS | ERNEST J FRANCISE JR REVOCABLE TRUS | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 2/9/22 | 9084 | Credit | 19293 | SEN to 5090021964+1808026192124 | 07dadd82efb240e797a7155e231a7d5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 2190 | Credit | 674 | ACH Offset for Originated Debits | TRADING/LEGAL Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LEGAL Batch-0000008 | | | | $28,910.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 18466 | M029L55539842BYH | ORIG:LUGGENS G CASSEUS | Wire Credit | Wire | M029L55539842BYH | LUGGENS G CASSEUS | | CUS | LUGGENS G CASSEUS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9092 | Credit | 149 | M02913059DX40SH2 | BENE:Debora de Sousa | API Wire Debit | Wire | M02913059DX40SH2 | | Debora de Sousa | CUS | Debora de Sousa | | | | $3,015.32 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 534 | Gloria Doty fc54b73a2746a71 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Gloria Doty fc54b73a2746a71 | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 2/9/22 | 9084 | Credit | 9193 | SEN to 5090021964+0731530820165 | d0e5a950f8a84a2883029dec7b99bdb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 578 | Elvira Tsosie 64d6258d26184fe | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Elvira Tsosie 64d6258d26184fe | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 9394 | M029F4338ML423CE | ORIG:BRIAN HOSKINS | Wire Credit | Wire | M029F4338ML423CE | BRIAN HOSKINS | | CUS | BRIAN HOSKINS | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 16106 | M029K270092ANW4F | ORIG:BINH N TRAN | Wire Credit | Wire | M029K270092ANW4F | BINH N TRAN | | CUS | BINH N TRAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 561 | MARGARITA MCPHERSON 80cc7d8c068041e | ACH Return Debit | ACH Return Debit | Return | | | | CUS | MARGARITA MCPHERSON 80cc7d8c068041e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9092 | Credit | 12699 | M029H3033H23H4D4 | BENE:Zakkary Hill | API Wire Debit | Wire | M029H3033H23H4D4 | | Zakkary Hill | CUS | Zakkary Hill | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9092 | Debit | 743 | M02960140AO4I16N | BENE:Alejandro Paternostro | API Wire Debit | Wire | M02960140AO4I16N | | Alejandro Paternostro | CUS | Alejandro Paternostro | | | | $145.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 509 | DARREN F MAGGIO c1a2f0bc9925452 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | DARREN F MAGGIO c1a2f0bc9925452 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 2/9/22 | 4005 | Credit | 14730 | SEN from 5090031765+1132054205581 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,093.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 2190 | Credit | 698 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $740,627.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 504 | JAMES P FAHY b27d2db8141f450 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | JAMES P FAHY b27d2db8141f450 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 2/9/22 | 4005 | Credit | 14442 | SEN from 5090031765+1114525991374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,077.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 507 | JAMES P FAHY f281e32d28d549d | ACH Return Debit | ACH Return Debit | Return | | | | CUS | JAMES P FAHY f281e32d28d549d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 492 | BRIAN JAN NEWMAN 5fa9363a67f24eb | ACH Return Debit | ACH Return Debit | Return | | | | CUS | BRIAN JAN NEWMAN 5fa9363a67f24eb | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 584 | GLENDA J SMAIL 5a187d22e47d4ce | ACH Return Debit | ACH Return Debit | Return | | | | CUS | GLENDA J SMAIL 5a187d22e47d4ce | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 89 | Debit | 376 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment BREXI7Wu/as9f2j BAM Management | ACH Debit | ACH | | | | OPR | Payment BREXI7Wu/as9f2j BAM Management | | | | $199,071.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 488 | JENNIFER A JORGENSON 365b41b0e7b8477 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON 365b41b0e7b8477 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 89 | Debit | 381 | DRMD BIG LLC. DB/SALE BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $2,287.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 528 | 58418760 0c6c40a2d580468 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | 58418760 0c6c40a2d580468 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 12432 | M029H181363LI6A | ORIG:MATTHEW BERGWALL | Wire Credit | Wire | M029H181363LI6A | MATTHEW BERGWALL | | CUS | MATTHEW BERGWALL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 563 | Joyce Clayton 3504fca0ebbd451 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Joyce Clayton 3504fca0ebbd451 | | | | $981.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 12516 | M029H2039604LNF4 | ORIG:ASHLEY M ESPARZA | Wire Credit | Wire | M029H2039604LNF4 | ASHLEY M ESPARZA | | CUS | ASHLEY M ESPARZA | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 583 | GLENDA J SMAIL b8ad07fa2f1b4d8 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | GLENDA J SMAIL b8ad07fa2f1b4d8 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 2190 | Credit | 665 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $14,564.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 513 | William Joseph Addlema 45697ffaf64747c | ACH Return Debit | ACH Return Debit | Return | | | | CUS | William Joseph Addlema 45697ffaf64747c | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 580 | GLENDA J SMAIL 381f6cf5ce4d480 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | GLENDA J SMAIL 381f6cf5ce4d480 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 17012 | M029K5221NW4XBIO | ORIG:GAIL ALLOCCO | Wire Credit | Wire | M029K5221NW4XBIO | GAIL ALLOCCO | | CUS | GAIL ALLOCCO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 576 | Elvira Tsosie 0e730dd2485f46c | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Elvira Tsosie 0e730dd2485f46c | | | | $985.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 568 | brandon douglas 1915566046ee455 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | brandon douglas 1915566046ee455 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 9164 | M029F3113JL4JYBT | ORIG:LEE P STONE | Wire Credit | Wire | M029F3113JL4JYBT | LEE P STONE | | CUS | LEE P STONE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 21 | Credit | 430 | Checkout LLC/000000000 000000000HJb | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $54,393.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 545 | Robert Mcdonald 2 4418d3545a1f47c | Robert Mcdonald 2 4418d3545a1f47c | ACH Return Debit | Return | | | | CUS | Robert Mcdonald 2 4418d3545a1f47c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 2190 | Credit | 676 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000009 | | | | $16,243.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 545 | Gene Rodgers 4d880f0d076f4cb | Gene Rodgers 4d880f0d076f4cb | ACH Return Debit | Return | | | | CUS | Gene Rodgers 4d880f0d076f4cb | | | | $4,975.00 |

| Block | Customer Name | Account Number | Appl ication Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 531 | ACH Return Debit | FLORENCE LEDUC 1ff4eebcab99436 | ACH Return Debit | Return | | | | CUS | FLORENCE LEDUC 1ff4eebcab99436 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/22 | 4005 | Credit | 19232 | SEN from 5090021964+1526372678832 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,607,595.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 582 | ACH Return Debit | GLENDA J SMAIL b786daac9b9f4e6 | ACH Return Debit | Return | | | | CUS | GLENDA J SMAIL b786daac9b9f4e6 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 599 | ACH Return Debit | KEVIN J DOBMEIER f9d6ae1c614a4c6 | ACH Return Debit | Return | | | | CUS | KEVIN J DOBMEIER f9d6ae1c614a4c6 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 502 | ACH Return Debit | JAMES P FAHY 823d9003bbb649d | ACH Return Debit | Return | | | | CUS | JAMES P FAHY 823d9003bbb649d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 16960 | M029K4921KJ39JZ2 | ORIG:MICHAEL PETERSON SPITZ | Wire Credit | Wire | M029K4921KJ39JZ2 | MICHAEL PETERSON SPITZ | | CUS | MICHAEL PETERSON SPITZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 11746 | M029G5225I4N4268H | ORIG:JEFFREY R LEWIS | Wire Credit | Wire | M029G5225I4N4268H | JEFFREY R LEWIS | | CUS | JEFFREY R LEWIS | | | | $103,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 571 | ACH Return Debit | James Terry 2d47d7cfb31041b | ACH Return Debit | Return | | | | CUS | James Terry 2d47d7cfb31041b | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 89 | Debit | 672 | BAM TRADING/LEGAL 1542343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $28,910.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/22 | 9084 | Debit | 6369 | SEN to 5090031765+0557266871146 | 938e28658b8f4df185d42e1c347b902f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,071.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 515 | ACH Return Debit | DEV CHHABRA 935c65e1aeb0498 | ACH Return Debit | Return | | | | CUS | DEV CHHABRA 935c65e1aeb0498 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 14746 | M029J3255M03J965 | ORIG:JOSEPH A. ST. PETER | Wire Credit | Wire | M029J3255M03J965 | JOSEPH A. ST. PETER | | CUS | JOSEPH A. ST. PETER | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 541 | ACH Return Debit | Justin Martin aaf0672ca299471 | ACH Return Debit | Return | | | | CUS | Justin Martin aaf0672ca299471 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9099 | Debit | 133 | M02901624KQ32EDY | BENE:ANDREW W ASTROVE | Wire Return Debit - API | Return | M02901624KQ32EDY | | ANDREW W ASTROVE | CUS | BENE:ANDREW W ASTROVE | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/22 | 9084 | Debit | 6117 | SEN to 5090021964+0540262999969 | DEV CHHABRA 935c65e1aeb0498 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9092 | Debit | 589 | M02943047J1U32884 | BENE:Olufemi Palmer | API Wire Debit | Wire | M02943047J1U32884 | | Olufemi Palmer | CUS | Olufemi Palmer | | | | $487.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 2230 | M029B0508JY3CBWI | ORIG:KRISTOPHER MILLER | Wire Credit | Wire | M029B0508JY3CBWI | KRISTOPHER MILLER | | CUS | KRISTOPHER MILLER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 500 | ACH Return Debit | JAMES P FAHY 74b0ea48608244a | ACH Return Debit | Return | | | | CUS | JAMES P FAHY 74b0ea48608244a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9099 | Debit | 109 | M02913107HH4FPJM | BENE:ADELE GILDIN | Wire Return Debit - API | Return | M02913107HH4FPJM | | ADELE GILDIN | CUS | BENE:ADELE GILDIN | | | | $88,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 540 | ACH Return Debit | Gabriella Rodriguez 6351081197bb4a5 | ACH Return Debit | Return | | | | CUS | Gabriella Rodriguez 6351081197bb4a5 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 18470 | M029L5608OM4WS3C | ORIG:TYLER FANDL | Wire Credit | Wire | M029L5608OM4WS3C | TYLER FANDL | | CUS | TYLER FANDL | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/22 | 9084 | Debit | 12887 | SEN to 5090031765+0940117170345 | 5b18d4ca53ad47b895b04b9b4c6a38d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,062.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 556 | ACH Return Debit | Brandon Galli 32d9041o4710416 | ACH Return Debit | Return | | | | CUS | Brandon Galli 32d9041o4710416 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 532 | ACH Return Debit | FLORENCE LEDUC 8e3f504ebcad468 | ACH Return Debit | Return | | | | CUS | FLORENCE LEDUC 8e3f504ebcad468 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 570 | ACH Return Debit | 58287528 d4588f5a9329406 | ACH Return Debit | Return | | | | CUS | 58287528 d4588f5a9329406 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 2190 | Credit | 677 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000009 | | | | $16,243.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 537 | ACH Return Debit | Jamir Brown b103488e1be5468 | ACH Return Debit | Return | | | | CUS | Jamir Brown b103488e1be5468 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 589 | ACH Return Debit | ELLEN M KAVANAUGH  2 dbf9eb4d7ee847d | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH  2 dbf9eb4d7ee847d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 554 | ACH Return Debit | Khounthavy Inthavong 60bcf202e4dd443 | ACH Return Debit | Return | | | | CUS | Khounthavy Inthavong 60bcf202e4dd443 | | | | $135.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 514 | ACH Return Debit | DEV CHHABRA efc44a065b8249a | ACH Return Debit | Return | | | | CUS | DEV CHHABRA efc44a065b8249a | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 495 | ACH Return Debit | JAMES P FAHY 247926805fbb464 | ACH Return Debit | Return | | | | CUS | JAMES P FAHY 247926805fbb464 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 18846 | M029M1910KH4EM5T | ORIG:GUANGYU SUN | Wire Credit | Wire | M029M1910KH4EM5T | GUANGYU SUN | | CUS | GUANGYU SUN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 2190 | Credit | 673 | ACH Offset for Originated Credits BAM | TRADING/LEGAL Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LEGAL Batch-0000008 | | | | $28,910.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 530 | ACH Return Debit | 58418760 85bbd605803f4ce | ACH Return Debit | Return | | | | CUS | 58418760 85bbd605803f4ce | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 564 | ACH Return Debit | Joyce Clayton f4fe1ddc17c84af | ACH Return Debit | Return | | | | CUS | Joyce Clayton f4fe1ddc17c84af | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 594 | ACH Return Debit | Vincent Brunetti 0b3ea1a8d1694e4 | ACH Return Debit | Return | | | | CUS | Vincent Brunetti 0b3ea1a8d1694e4 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 575 | ACH Return Debit | PAUL MARSHALL JR beda6d3d77e04b8 | ACH Return Debit | Return | | | | CUS | PAUL MARSHALL JR beda6d3d77e04b8 | | | | $2,450.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 2190 | Credit | 664 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $14,564.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 2190 | Credit | 700 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance US/PAYMENT Batch-0000001 | | | | $66,852.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 17390 | M029L0325LW3HJWN | ORIG:JEREMY G FAIRBURN | Wire Credit | Wire | M029L0325LW3HJW N | JEREMY G FAIRBURN | | CUS | JEREMY G FAIRBURN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4099 | Credit | 5382 | M029D0220JW3H27R | ORIG:Binance.US | Wire Return | Wire | M029D0220JW3H27R | Binance.US | | CUS | ORIG:Binance.US | | | | $96.89 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 89 | Debit | 377 | ROBERT HALF, INC/INTERNET | 043000092949342 Anchinges Vanessa | ACH Debit | ACH | | | | OPR | 043000092949342 Anchinges Vanessa | | | | $2,796.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 4052 | Credit | 7814 | M029E5315MM4150D | ORIG:KATHLEEN E BARRY | Wire Credit | Wire | M029E5315MM4150D | KATHLEEN E BARRY | | CUS | KATHLEEN E BARRY | | | | $3,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 602 | ACH Return Debit | ANGEL ALEXIS AMPARO ad174ac0098842e | ACH Return Debit | Return | | | | CUS | ANGEL ALEXIS AMPARO ad174ac0098842e | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 493 | ACH Return Debit | BRIAN JAN NEWMAN ddb266b99348425 | ACH Return Debit | Return | | | | CUS | BRIAN JAN NEWMAN ddb266b99348425 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 505 | ACH Return Debit | JAMES P FAHY bc6de9bbe01f481 | ACH Return Debit | Return | | | | CUS | JAMES P FAHY bc6de9bbe01f481 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 538 | ACH Return Debit | Shaquita Williams 7fd982fd30e2411 | ACH Return Debit | Return | | | | CUS | Shaquita Williams 7fd982fd30e2411 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 536 | ACH Return Debit | Jaron Poe d8c74f0d4306429 | ACH Return Debit | Return | | | | CUS | Jaron Poe d8c74f0d4306429 | | | | $4,975.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 9092 | Debit | 14711 | M029J30172F4Z2YV | BENE:Ryan Burke | API Wire Debit | Wire | M029J30172F4Z2YV | | Ryan Burke | CUS | Ryan Burke | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 560 | MARGARITA MCPHERSON 32ac2d0bdf6545c | ACH Return Debit | Return | | | | CUS | MARGARITA MCPHERSON 32ac2d0bdf6545c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 521 | 58625837 84bccecf46b7447 | ACH Return Debit | Return | | | | CUS | 58625837 84bccecf46b7447 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/22 | 4005 | Credit | 15084 | SEN from 5090031765+1146398757130 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,022.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 4099 | Credit | 9180 | M029F3136E84ELJN | ORIG:Binance.US | Wire Return | Return | M029F3136E84ELJN | Binance.US | | ORIG:Binance.US | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 527 | Micheal Doyle  2 03eb2cf212b1400 | ACH Return Debit | Return | | | | CUS | Micheal Doyle   2 03eb2cf212b1400 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 588 | ELLEN M KAVANAUGH  2 cc3co4bcc151416 | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH  2 cc3co4bcc151416 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 512 | William Joseph Addlema 93b65f7be0694cb | ACH Return Debit | Return | | | | CUS | William Joseph Addlema 93b65f7be0694cb | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/22 | 7100 | Debit | 511 | KACEY MARIE BRABANTS 8805e70832a14ce | ACH Return Debit | Return | | | | CUS | KACEY MARIE BRABANTS 8805e70832a14ce | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 4005 | Credit | 18146 | SEN from 5090027250+1400091516507 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | BLAZAR, LTD. | 5090027250 | SEN | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 9099 | Debit | 2119 | M02AA3130723OJR5 | BENE:RONALD D BENEDICT SR | Wire Return Debit - API | Return | M02AA3130723OJR5 | RONALD D BENEDICT SR | CUS | BENE:RONALD D BENEDICT SR | | | | $12,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 495 | STEWART BRANDON CLEMEN 0f1ebbefcfef458 | ACH Return Debit | Return | | | | CUS | STEWART BRANDON CLEMEN 0f1ebbefcfef458 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 541 | Jacob B Armand d935e982e6de4aa | ACH Return Debit | Return | | | | CUS | Jacob B Armand d935e982e6de4aa | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 534 | Isaac Warner 5390878c04cd4e0 | ACH Return Debit | Return | | | | CUS | Isaac Warner 5390878c04cd4e0 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 8209 | b32db5cf9828453980681e094e0be61 | SEN TSFR DEBIT 9084 | SEN | 5090022251+0659260027300 | | | SEN | | DIANE LOUISE FILIPPIN2 4345c15badb04d3 | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $209,253.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 598 | DIANE LOUISE FILIPPIN2 4345c15badb04d3 | ACH Return Debit | Return | | | | CUS | DIANE LOUISE FILIPPIN2 4345c15badb04d3 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 2555 | SEN to 5090016576+0308370912209 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $701,542.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 10052 | M02AG0613KY49UMU | ORIG:KENNETH F WINTER | Wire Credit | Wire | M02AG0613KY49UM U | KENNETH F WINTER | | KENNETH F WINTER | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 611 | ARIANA G FINKELSTEIN 919e51edd0e940e | ACH Return Debit | Return | | | | CUS | ARIANA G FINKELSTEIN 919e51edd0e940e | | | | $4,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 10823 | SEN to 5090022251+0836329498306 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PAULA R POLK 1ef35f5d0554462 | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $257,921.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 556 | PAULA R POLK 1ef35f5d0554462 | ACH Return Debit | Return | | | | CUS | PAULA R POLK 1ef35f5d0554462 | | | | $899.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 594 | KAREN A TAYLOR 301823758b70de6 | ACH Return Debit | Return | | | | CUS | KAREN A TAYLOR 301823758b70de6 | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 565 | DONNAH C VANCE 7fd9f90e74943e | ACH Return Debit | Return | | | | CUS | DONNAH C VANCE 7fd9f90e74943e | | | | $4,961.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 15426 | M02AJ5133H738A07 | ORIG:PAUL A. SHIEL | Wire Credit | Wire | M02AJ5133H738A07 | PAUL A. SHIEL | | PAUL A. SHIEL | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 545 | ABU-BAKAR BAH f35bc36b36cd4db | ACH Return Debit | Return | | | | CUS | ABU-BAKAR BAH f35bc36b36cd4db | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 9092 | Debit | 4065 | M02A330404744NB0 | BENE:Adrian Gomez | API Wire Debit | Wire | M02A330404744NB0 | | Adrian Gomez | CUS | Adrian Gomez | | | | $1,374.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 581 | ELLEN M KAVANAUGH  2 c4cedada08ac48d | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH  2 c4cedada08ac48d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 546 | Christiana Mock 52d3949f04ca4f7 | ACH Return Debit | Return | | | | CUS | Christiana Mock 52d3949f04ca4f7 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 540 | Isaac Warner b02de047757e423 | ACH Return Debit | Return | | | | CUS | Isaac Warner b02de047757e423 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 520 | CALEB J DURPHY 3b1ef7703975482 | ACH Return Debit | Return | | | | CUS | CALEB J DURPHY 3b1ef7703975482 | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 2190 | Credit | 602 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $20,668.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 562 | PAULA R POLK 290d01bcb82e428 | ACH Return Debit | Return | | | | CUS | PAULA R POLK 290d01bcb82e428 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 548 | OSHEA ACHILLE 56efa35241e545b | ACH Return Debit | Return | | | | CUS | OSHEA ACHILLE 56efa35241e545b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 572 | Carman Montgomery a229e7a06891418 | ACH Return Debit | Return | | | | CUS | Carman Montgomery a229e7a06891418 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 13750 | M02AI39044T4QXZ0 | ORIG:THE GAO FAMILY TRUST | Wire Credit | Wire | M02AI39044T4QXZ0 | THE GAO FAMILY TRUST | | THE GAO FAMILY TRUST | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 569 | JILL ROVITO 4820664cf111496 | ACH Return Debit | Return | | | | CUS | JILL ROVITO | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 89 | Debit | 363 | Crunchy Links/Bill.com Crunchy Links - | Inv #04022255.016CQRUHC244XII Binance | ACH Debit | ACH | | | | OPR | Inv #04022255.016CQRUHC244XII Binance | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 588 | ELLEN M KAVANAUGH  2 b835871c34f54ee | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH  2 b835871c34f54ee | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 587 | ELLEN M KAVANAUGH  2 0dbc1433819946 | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH  2 0dbc1433819946 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 504 | WEDELY PAUL c79ff2e1972142c | ACH Return Debit | Return | | | | CUS | WEDELY PAUL c79ff2e1972142c | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 496 | STEWART BRANDON CLEMEN d4090eb2ab84d9 | ACH Return Debit | Return | | | | CUS | STEWART BRANDON CLEMEN d4090ebd2ab84d9 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 9099 | Debit | 51 | M02A24646IT4PKOF | BENE:SHARON LANE STRICKLAND | Wire Return Debit - API | Return | M02A24646IT4PKOF | SHARON LANE STRICKLAND | CUS | BENE:SHARON LANE STRICKLAND | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 578 | Rubin Jones  2 8406b36f8cdc48f | ACH Return Debit | Return | | | | CUS | Rubin Jones  2 8406b36f8cdc48f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 505 | MARGARET A BURESH 1d4470559ede423 | ACH Return Debit | Return | | | | CUS | MARGARET A BURESH 1d4470559ede423 | | | | $4,806.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 535 | Isaac Warner 59fe0810a679475 | ACH Return Debit | Return | | | | CUS | Isaac Warner 59fe0810a679475 | | | | $10.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 14098 | M02AI5451M83CINF | ORIG:ANN E LACY | Wire Credit | Wire | M02AI5451M83CINF | ANN E LACY | | CUS | ANN E LACY | | | | $199,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 9092 | Debit | 377 | M02A33041804ANBD | BENE:Clay King | API Wire Debit | Wire | M02A33041804ANBD | | Clay King | CUS | Clay King | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 600 | ACH Return Debit | DIANE LOUISE FILIPPIN2 7dabc9daab214f0 | ACH Return Debit | Return | | | | CUS | DIANE LOUISE FILIPPIN2 7dabc9daab214f0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 9092 | Debit | 7495 | M02AE3057NH33XUQ | BENE:Ababil Dzikra | API Wire Debit | Wire | M02AE3057NH33XU | | Ababil Dzikra | CUS | Ababil Dzikra | | | | $986.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 503 | ACH Return Debit | eva hilburn 2049358a8600450 | ACH Return Debit | Return | | | | CUS | eva hilburn 2049358a8600450 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 9741 | SEN to 5090031765+0754312117822 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,064.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 524 | ACH Return Debit | Kimberly Bell bebd50e88dee4ff | ACH Return Debit | Return | | | | CUS | Kimberly Bell bebd50e88dee4ff | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 4052 | Credit | 14448 | M02AJ0809GW4U3AR | ORIG:LINDA K GRAY | Wire Credit | Wire | M02AJ0809GW4U3A R | LINDA K GRAY | | CUS | LINDA K GRAY | | | | $207,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 514 | ACH Return Debit | Matthew Stevens 8eb46528695483 | ACH Return Debit | Return | | | | CUS | Matthew Stevens 8eb46528695483 | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 4052 | Credit | 17642 | M02AL3422HY3U7OZ | ORIG:DOUGLAS S COWLES | Wire Credit | Wire | M02AL3422HY3U7OZ | DOUGLAS S COWLES | | CUS | DOUGLAS S COWLES | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 513 | ACH Return Debit | Adam Milbrath 253c08afa18244f | ACH Return Debit | Return | | | | CUS | Adam Milbrath 253c08afa18244f | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 7039 | SEN to 5090031765+0604221944529 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,006.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 499 | ACH Return Debit | James Mosure 384fda571d4c46f | ACH Return Debit | Return | | | | CUS | James Mosure 384fda571d4c46f | | | | $76.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 493 | ACH Return Debit | JUAN L TORRES d1a7f582bb7c4ee | ACH Return Debit | Return | | | | CUS | JUAN L TORRES d1a7f582bb7c4ee | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 606 | ACH Return Debit | PAULA R POLK 957f9023d57497 | ACH Return Debit | Return | | | | CUS | PAULA R POLK 957f9023d57497 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 522 | ACH Return Debit | Taylor Brice Worley 3e79a9343b0a4b3 | ACH Return Debit | Return | | | | CUS | Taylor Brice Worley 3e79a9343b0a4b3 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 13728 | M02AI318C4FQ43 | ORIG:THE FRANKLIN A GARON JR AND LAUREL | Wire Credit | Wire | M02AI3718C44FQ43 | THE FRANKLIN A GARON JR AND LAUREL | | CUS | THE FRANKLIN A GARON JR AND LAUREL | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 9511 | SEN to 5090031765+0740588720088 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 989 | SEN to 5090031765+2231090708094 | 7ed294c0ec45429cae30908e7292c0c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $263,273.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 9092 | Debit | 17149 | M02AL3046M1382VO | BENE:Casey Rivera | API Wire Debit | Wire | M02AL3046M1382VO | | Casey Rivera | CUS | Casey Rivera | | | | $213.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 7691 | SEN to 5090021964+0644022923647 | 74136fa2408148da91c60e1b6c57a25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 544 | ACH Return Debit | KORTLAND WARE 721fd3d308e945f | ACH Return Debit | Return | | | | CUS | KORTLAND WARE 721fd3d308e945f | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 543 | ACH Return Debit | GREGORY M GOLDBERG e51f193e765a462 | ACH Return Debit | Return | | | | CUS | GREGORY M GOLDBERG e51f193e765a462 | | | | $42.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7190 | Debit | 603 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $2,761.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 18676 | M02AM3606NO38KWU | ORIG:RICK J GARDNER | Wire Credit | Wire | M02AM3606NO38KW U | RICK J GARDNER | | CUS | RICK J GARDNER | | | | $32,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 1796 | M02A93229EX3SQKR | ORIG:GONZALO FABIAN MOLINA | Wire Credit | Wire | M02A93229EX3SQK R | GONZALO FABIAN MOLINA | | CUS | GONZALO FABIAN MOLINA | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 555 | ACH Return Debit | DENNIS GLASER 4365e4aaa219477 | ACH Return Debit | Return | | | | CUS | DENNIS GLASER 4365e4aaa219477 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 567 | ACH Return Debit | JEANNE A CLARK 747d0665b003443 | ACH Return Debit | Return | | | | CUS | JEANNE A CLARK 747d0665b003443 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 580 | ACH Return Debit | ELLEN M KAVANAUGH 2 e1e06cd20705427 | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH 2 e1e06cd20705427 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 4052 | Credit | 7846 | M02AE5147MD4VG08 | ORIG:MARILYN C CHIANG | Wire Credit | Wire | M02AE5147MD4VG0 8 | MARILYN C CHIANG | | CUS | MARILYN C CHIANG | | | | $23,688.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 19065 | SEN to 5090031765+1829429132582 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 5405 | SEN to 5090021964+0454133939476 | 647664e6c3734fdba3e5a3b87e517f84a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 530 | ACH Return Debit | Tommie Stewart 3b1b2b9be8e04ee | ACH Return Debit | Return | | | | CUS | Tommie Stewart 3b1b2b9be8e04ee | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 532 | ACH Return Debit | Isaac Warner 243ca090cafa469 | ACH Return Debit | Return | | | | CUS | Isaac Warner 243ca090cafa469 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 511 | ACH Return Debit | Robert Mcdonald 2 df0be2d7d11b48e | ACH Return Debit | Return | | | | CUS | Robert Mcdonald 2 df0be2d7d11b48e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 574 | ACH Return Debit | NICOLE PAULA LOGSDON fbe4cf6deb16462 | ACH Return Debit | Return | | | | CUS | NICOLE PAULA LOGSDON fbe4cf6deb16462 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 491 | ACH Return Debit | JANICE LOSCHIAVO 8b53bf2253814ad | ACH Return Debit | Return | | | | CUS | JANICE LOSCHIAVO 8b53bf2253814ad | | | | $3,975.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 601 | ACH Return Debit | DIANE LOUISE FILIPPIN2 cc00c87de2f74c8 | ACH Return Debit | Return | | | | CUS | DIANE LOUISE FILIPPIN2 cc00c87de2f74c8 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 492 | ACH Return Debit | JENNIFER A JORGENSON e0efa1746c36488 | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON e0efa1746c36488 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 4572 | M02AC3217IS3EDB9 | ORIG:ALEXANDER FORMOSO | Wire Credit | Wire | M02AC3217IS3EDB9 | ALEXANDER FORMOSO | | CUS | ALEXANDER FORMOSO | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 604 | ACH Return Debit | RICHARD M CASEY a308a305238f4b4 | ACH Return Debit | Return | | | | CUS | RICHARD M CASEY a308a305238f4b4 | | | | $4,989.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 550 | ACH Return Debit | OSHEA ACHILLE a08b828d715c455 | ACH Return Debit | Return | | | | CUS | OSHEA ACHILLE a08b828d715c455 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 519 | ACH Return Debit | Duane Pries 1a92f72456743a | ACH Return Debit | Return | | | | CUS | Duane Pries 1a92f72456743a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 516 | ACH Return Debit | 58418760 93d28dc5d2064e7 | ACH Return Debit | Return | | | | CUS | 58418760 93d28dc5d2064e7 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 89 | Debit | 579 | BAM TRADING/TASKUS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $93,432.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 614 | ACH Return Debit | DEBRA S. KINKADE 3a57d86c51bc4b9 | ACH Return Debit | Return | | | | CUS | DEBRA S. KINKADE 3a57d86c51bc4b9 | | | | $250.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 577 | ACH Return Debit | NANCY ANN SHANAHAN fd41a4f2592d46d | ACH Return Debit | Return | | | | CUS | NANCY ANN SHANAHAN fd41a4f2592d46d | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/10/22 | 9084 | Debit | 11927 | SEN to 5090031765=0913451352293 | 20491f0bbd324c72b5b1e21c58fa31f5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,003.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 554 | ACH Return Debit | Joyce Clayton 585c27f34b6040a | ACH Return Debit | Return | | | | CUS | Joyce Clayton 585c27f34b6040a | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 509 | ACH Return Debit | KATHRYN AIKMAN 9746fead79o644f | ACH Return Debit | Return | | | | CUS | KATHRYN AIKMAN 9746fead79o644f | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 16999 | SEN to 5090013656=1323430841043 | 9e30a139c0b64bcf948d18f4b6719c26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 5930 | M02AD0233A64N534 | ORIG:SCOTT J SOTTILE | Wire Credit | Wire | M02AD0233A64N534 | SCOTT J SOTTILE | | CUS | SCOTT J SOTTILE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 575 | ACH Return Debit | DIRT BOYZ LLC 9f1450105517640c | ACH Return Debit | Return | | | | CUS | DIRT BOYZ LLC 9f1450105517640c | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 582 | ACH Return Debit | ELLEN M KAVANAUGH 2 babe686141324cf | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH 2 babe686141324cf | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 537 | ACH Return Debit | Isaac Warner 301a44fdf8ee484 | ACH Return Debit | Return | | | | CUS | Isaac Warner 301a44fdf8ee484 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 502 | ACH Return Debit | DENNIS V SALUTI 7989f2f7e1b24fe | ACH Return Debit | Return | | | | CUS | DENNIS V SALUTI 7989f2f7e1b24fe | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 6343 | SEN to 5090021964=0523024101553 | 3ea607be134d4096f36e675co45fd87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/10/22 | 9084 | Debit | 19059 | SEN to 5090031765=1816438150545 | d60cf2c037b445e581d54b0975f51ad7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $358,282.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 557 | ACH Return Debit | PAULA R POLK 456595215d5f4c2 | ACH Return Debit | Return | | | | CUS | PAULA R POLK 456595215d5f4c2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 13660 | M02AI3328PR3W522 | ORIG:MARY LOUISE MARKERT | Wire Credit | Wire | M02AI3328PR3W522 | MARY LOUISE MARKERT | | CUS | MARY LOUISE MARKERT | | | | $25,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 523 | ACH Return Debit | Jaitique Gilliard e99fe458be9f4da | ACH Return Debit | Return | | | | CUS | Jaitique Gilliard e99fe458be9f4da | | | | $40.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 518 | ACH Return Debit | Duane Pries 0d4c0ca26c9a406 | ACH Return Debit | Return | | | | CUS | Duane Pries 0d4c0ca26c9a406 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 529 | ACH Return Debit | Erik Burge 08e8046d343b407 | ACH Return Debit | Return | | | | CUS | Erik Burge 08e8046d343b407 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 722 | SEN to 5090021964=2156222479209 | b6cc5faf84cd4655a3f93b16344ae2d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 4005 | Credit | 19012 | SEN from 5090031765=1704445082179 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,058.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 612 | ACH Return Debit | ARIANA G FINKELSTEIN a8b5bb0e38c1474 | ACH Return Debit | Return | | | | CUS | ARIANA G FINKELSTEIN a8b5bb0e38c1474 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 528 | ACH Return Debit | Justin Martin c4ec2298059c44d | ACH Return Debit | Return | | | | CUS | Justin Martin c4ec2298059c44d | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 602 | ACH Return Debit | DIANE LOUISE FILIPPIN2 efbe18f52241483 | ACH Return Debit | Return | | | | CUS | DIANE LOUISE FILIPPIN2 efbe18f52241483 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 494 | ACH Return Debit | AUSTIN SMITH d9774e0f02594a7 | ACH Return Debit | Return | | | | CUS | AUSTIN SMITH d9774e0f02594a7 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 512 | ACH Return Debit | Robert Mcdonald   2 2639ace9bd9448 | ACH Return Debit | Return | | | | CUS | Robert Mcdonald   2 2639ace9bd94482 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 18957 | SEN to 5090031765=1831263724922 | 0d85c29bb5dc48ad93ad2838befb3b6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $663,928.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 584 | ACH Return Debit | ELLEN M KAVANAUGH  2 3b99ce3cbf2a4ee | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH  2 3b99ce3cbf2a4ee | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 599 | ACH Return Debit | DIANE LOUISE FILIPPIN2 2b16f48d3e1e4bd | ACH Return Debit | Return | | | | CUS | DIANE LOUISE FILIPPIN2 2b16f48d3e1e4bd | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 517 | ACH Return Debit | Duane Pries 5786ab4a485e436 | ACH Return Debit | Return | | | | CUS | Duane Pries 5786ab4a485e436 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 13648 | M02AI3227A3QMZL | ORIG:SCOTT A MULLIGAN | Wire Credit | Wire | M02AI3227A3QMZL | SCOTT A MULLIGAN | | CUS | SCOTT A MULLIGAN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 529 | ACH Return Debit | Anthony Beatty bca2beec5892444 | ACH Return Debit | Return | | | | CUS | Anthony Beatty bca2beec5892444 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 510 | ACH Return Debit | Robert Mcdonald   2 48165836610b4ea | ACH Return Debit | Return | | | | CUS | Robert Mcdonald   2 48165836610b4ea | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 3015 | SEN to 5090021964=0402278563885 | 12107ebbde4f41bab957d96f48f22e56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 593 | ACH Return Debit | KAREN A TAYLOR d7e4dee3e325416 | ACH Return Debit | Return | | | | CUS | KAREN A TAYLOR d7e4dee3e325416 | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 501 | ACH Return Debit | 58479045 f527fee3b8e5460 | ACH Return Debit | Return | | | | CUS | 58479045 f527fee3b8e5460 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 564 | ACH Return Debit | WANDA M WAGGONER 5164dd31c5704c8 | ACH Return Debit | Return | | | | CUS | WANDA M WAGGONER 5164dd31c5704c8 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 2100 | Credit | 488 | ACH Return Credit | 35068394 9dc98b7093b949f | ACH Return Credit | Return | | | | CUS | 35068394 9dc98b7093b949f | | | | $107.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 8659 | SEN to 5090031765=0713241290351 | 04da1394e70840dab5129dc2126ad7ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,051.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 607 | ACH Return Debit | PAULA R POLK da5c48caf21d438 | ACH Return Debit | Return | | | | CUS | PAULA R POLK da5c48caf21d438 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 15360 | M02AJ474223lDX5O | ORIG:SUSAN G MACCONNELL | Wire Credit | Wire | M02AJ474223lDX5O | SUSAN G MACCONNELL | | CUS | SUSAN G MACCONNELL | | | | $361,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 536 | ACH Return Debit | Isaac Warner 608b44a4ad582459 | ACH Return Debit | Return | | | | CUS | Isaac Warner 608b44a4ad582459 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 547 | ACH Return Debit | YUNGRO  KIM 18474c4b844c47f | ACH Return Debit | Return | | | | CUS | YUNGRO  KIM 18474c4b844c47f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 16358 | M02AK4752JY35HAX | ORIG:TIMOTHY T LARAWAY | Wire Credit | Wire | M02AK4752JY35HAX | TIMOTHY T LARAWAY | | CUS | TIMOTHY T LARAWAY | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 9766 | M02AF5505IS43ERQ | ORIG:SHAWNEE DOSTER | Wire Credit | Wire | M02AF5505IS43ERQ | SHAWNEE DOSTER | | CUS | SHAWNEE DOSTER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 596 | ACH Return Debit | PATSY G NUTT 902c316aee1b476 | ACH Return Debit | Return | | | | CUS | PATSY G NUTT 902c316aee1b476 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 4099 | Credit | 8480 | M02AF06150C3GGEW | ORIG:Binance.US | Wire Credit | Wire | M02AF06150C3GGE W | Binance.US | | CUS | ORIG:Binance.US | | | | $382.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/10/22 | 9084 | Debit | 1095 | SEN to 5090031765=2256530100371 | ad56c8301010431cbadd353f289e01c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $553,762.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 15812 | M02AK1426El3OJ3J | ORIG:DAVID J HAAS | Wire Credit | Wire | M02AK1426El3OJ3J | DAVID J HAAS | | CUS | DAVID J HAAS | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 489 | ACH Return Debit | JUOVANI ALLEN 52b8515b97b74f7 | ACH Return Debit | Return | | | | CUS | JUOVANI ALLEN 52b8515b97b74f7 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 533 | ACH Return Debit | Isaac Warner 413a8dc3f9a342c | ACH Return Debit | Return | | | | CUS | Isaac Warner 413a8dc3f9a342c | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 9703 | SEN to 5090022251+07533617450889 | e90e9b11354d430082fb6613ca80dd88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $436,411.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 515 | ACH Return Debit | JAMES GODFREY dbec20db88e5489 | ACH Return Debit | Return | | | | CUS | JAMES GODFREY dbec20db88e5489 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 8211 | SEN to 5090031765+0659278464744 | 9565eedadcea45d5a238c8bded1daf05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,097.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 9092 | Debit | 429 | M02AA0219PK4GZX3 | BENE:Alexander Stevenson | API Wire Debit | Wire | M02AA0219PK4GZX3 | Alexander Stevenson | | CUS | Alexander Stevenson | | | | $405.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 9092 | Debit | 35 | M029N3032E74AUHX | BENE:Jeremy Turner | API Wire Debit | Wire | M029N3032E74AUHX | Jeremy Turner | | CUS | Jeremy Turner | | | | $2,985.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 9092 | Debit | 13021 | M02AI01285G3RAB5 | BENE:Victor Mallari | API Wire Debit | Wire | M02AI01285G3RAB5 | Victor Mallari | | CUS | Victor Mallari | | | | $95.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 6517 | SEN to 5090031765+0536175593489 | 1b7409b04e224d309e4a787262230b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $327,424.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 4005 | Credit | 18182 | SEN from 5090027250+1400554204664 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | BLAZAR, LTD. | 5090027250 | SEN | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 506 | ACH Return Debit | BOCANCIA GOLDEN SERVIC 8fb8995444429d4c | ACH Return Debit | Return | | | | CUS | BOCANCIA GOLDEN SERVIC 8fb8995444429d4c | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 7190 | Debit | 580 | ACH Offset for Originated Credits | TRADING/TASKUS Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TASKUS Batch-0000004 | | | | $93,432.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 11458 | M02AG5215OM3R1N1 | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M02AG5215OM3R1N1 | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $18,430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 5750 | M02AD0138NP4GSCY | ORIG:ELAINE P OLSON | Wire Credit | Wire | M02AD0138NP4GSCY | ELAINE P OLSON | | CUS | ELAINE P OLSON | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 500 | ACH Return Debit | James Mosure 4f3175d64160496 | ACH Return Debit | Return | | | | CUS | James Mosure 4f3175d64160496 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 12522 | M02AH4501AA31RDH | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M02AH4501AA31RDH | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 589 | ACH Return Debit | Elvira Tsosie 11390df1b8724ab | ACH Return Debit | Return | | | | CUS | Elvira Tsosie 11390df1b8724ab | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 579 | ACH Return Debit | Mandy Neal    2 9254ca98879c422 | ACH Return Debit | Return | | | | CUS | Mandy Neal    2 9254ca98879c422 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 613 | ACH Return Debit | ARIANA G FINKELSTEIN ceee519930b0447 | ACH Return Debit | Return | | | | CUS | ARIANA G FINKELSTEIN ceee519930b0447 | | | | $4,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 7063 | SEN to 5090021964+0605266634822 | ffbf60b9a892411844446719e59c5c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 9099 | Debit | 2127 | M02AA3131IK322RR | BENE:DR TERENCE C SULLIVAN | Wire Return Debit - API | Return | M02AA3131IK322RR | | DR TERENCE C SULLIVAN | CUS | BENE:DR TERENCE C SULLIVAN | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 89 | Debit | 576 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $3,650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 549 | ACH Return Debit | OSHEA ACHILLE 79b212102de64f7 | ACH Return Debit | Return | | | | CUS | OSHEA ACHILLE 79b212102de64f7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 570 | ACH Return Debit | JILL ROVITO 70fbc3345f034dd | ACH Return Debit | Return | | | | CUS | JILL ROVITO 70fbc3345f034dd | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 9092 | Debit | 5517 | M02AD0028ME3VHOA | BENE:Joshua Vasquez Garcia | API Wire Debit | Wire | M02AD0028ME3VHOA | Joshua Vasquez Garcia | | CUS | Joshua Vasquez Garcia | | | | $432.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 4005 | Credit | 14882 | SEN from 5090031765+1127035485179 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $298,629.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 553 | ACH Return Debit | MARGARITA MCPHERSON 55c23b703481447 | ACH Return Debit | Return | | | | CUS | MARGARITA MCPHERSON 55c23b703481447 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 3732 | M02AA1903HD3CRXJ | ORIG:JOHN ZUKAUSKAS + | Wire Credit | Wire | M02AA1903HD3CRX | JOHN ZUKAUSKAS + | | CUS | JOHN ZUKAUSKAS + | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 503 | SEN to 5090011338+2112469338075 | cf8af1aa27e74f9582d9103140742237d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PULSAR GLOBAL LIMITED | 5090011338 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 538 | ACH Return Debit | Isaac Warner da0d2b9c887343c | ACH Return Debit | Return | | | | CUS | Isaac Warner da0d2b9c887343c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 566 | ACH Return Debit | DONNAH C VANCE 6127fda083f9422 | ACH Return Debit | Return | | | | CUS | DONNAH C VANCE 6127fda083f9422 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 603 | ACH Return Debit | Jason Moore 0ed990a917d042d | ACH Return Debit | Return | | | | CUS | Jason Moore 0ed990a917d042d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 10724 | M02AG30080V39IBB | ORIG:ALLAN O'CONNOR | Wire Credit | Wire | M02AG30080V39IBB | ALLAN O'CONNOR | | CUS | ALLAN O'CONNOR | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 531 | ACH Return Debit | Gene Rodgers e94d5a5abca94e0 | ACH Return Debit | Return | | | | CUS | Gene Rodgers e94d5a5abca94e0 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 11971 | SEN to 5090031765+0915515938133 | 5014f45902db4d0eb01cbe624870bc54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,076.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 591 | ACH Return Debit | KAREN A TAYLOR 81e61a633c6647a | ACH Return Debit | Return | | | | CUS | KAREN A TAYLOR 81e61a633c6647a | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 13140 | M02AI08515I409WO | ORIG:RICHARD D CLARKE | Wire Credit | Wire | M02AI08515I409WO | RICHARD D CLARKE | | CUS | RICHARD D CLARKE | | | | $39,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 2190 | Credit | 578 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $3,650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 528 | ACH Return Debit | OSHEA ACHILLE aa102342257445 | ACH Return Debit | Return | | | | CUS | OSHEA ACHILLE aa102342257445 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 9686 | M02AF515TEP4JE61 | ORIG:LEE P STONE | Wire Credit | Wire | M02AF515TEP4JE61 | LEE P STONE | | CUS | LEE P STONE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 583 | ACH Return Debit | ELLEN M KAVANAUGH  2 66928aa692564c3 | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH  2 66928aa692564c3 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 552 | ACH Return Debit | WILLIAM THOMAS CHUNN 4cae57174a7d4b2 | ACH Return Debit | Return | | | | CUS | WILLIAM THOMAS CHUNN 4cae57174a7d4b2 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 521 | ACH Return Debit | Taylor Brice Worley 31b350457527433 | ACH Return Debit | Return | | | | CUS | Taylor Brice Worley 31b350457527433 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 573 | ACH Return Debit | Carman Montgomery a318d5dddeb84d3 | ACH Return Debit | Return | | | | CUS | Carman Montgomery a318d5dddeb84d3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 18901 | SEN to 5090031765+1540092684677 | f01378e07ea246f0bae8fc23318a42b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $450,213.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 605 | ACH Return Debit | PAULA R POLK 9548b103e5ad46d | ACH Return Debit | Return | | | | CUS | PAULA R POLK 9548b103e5ad46d | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 610 | ACH Return Debit | ARIANA G FINKELSTEIN 5b664fccab704fb | ACH Return Debit | Return | | | | CUS | ARIANA G FINKELSTEIN 5b664fcab704fb | | | | $27.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 542 | ACH Return Debit | GREGORY M GOLDBERG 5841aa7537c14d7 | ACH Return Debit | Return | | | | CUS | GREGORY M GOLDBERG 5841aa7537c14d7 | | | | $42.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 9092 | Debit | 613 | M02AS3040DN43OA9 | BENE:Ababil Dzikra | API Wire Debit | Wire | M02AS3040DN43OA9 | | Ababil Dzikra | CUS | Ababil Dzikra | | | | $1,079.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 89 | Debit | 362 | ROBERT HALF, INC/INTERNET | 043000094488712 Anchinges Vanessa | ACH Debit | ACH | | | | OPR | 043000094488712 Anchinges Vanessa | | | | $1,302.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 18284 | M02AM0611A538VJ | ORIG LEONARD P CIABURRI | Wire Credit | Wire | M02AM0611A538VJ | LEONARD P CIABURRI | | OPR | LEONARD P CIABURRI | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 2190 | Credit | 581 | TRADING/TASKUS Batch-0000000 BAM | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TASKUS Batch-0000004 | | | | $93,432.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 563 | ACH Return Debit | WANDA M WAGGONER 2943b5991e914d3 | ACH Return Debit | Return | | | | CUS | WANDA M WAGGONER 2943b5991e914d3 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 507 | ACH Return Debit | KATHRYN AIKMAN 18d9b03aa171420 | ACH Return Debit | Return | | | | CUS | KATHRYN AIKMAN 18d9b03aa171420 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 2190 | Credit | 600 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $705,439.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 11788 | M02AB1141SX4MPN0 | ORIG JAMES DAVID HOOD + | Wire Credit | Wire | M02AB1141SX4MPN0 | JAMES DAVID HOOD + | | CUS | JAMES DAVID HOOD + | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 7190 | Debit | 577 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $3,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 4005 | Credit | 14994 | SEN from 5090031765+1130285287425 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $250,034.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 89 | Debit | 361 | Lydia Lee/Expensify R88655769 | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $202.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 18834 | M02AN07538F3E95J | ORIG TEREZA NELSON | Wire Credit | Wire | M02AN07538F3E95J | TEREZA NELSON | | CUS | TEREZA NELSON | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 595 | ACH Return Debit | PATSY G NUTT 1435bd1011f44c4 | ACH Return Debit | Return | | | | CUS | PATSY G NUTT 1435bd1011f44c4 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 539 | ACH Return Debit | Isaac Warner 5bd47d90b7c14a0 | ACH Return Debit | Return | | | | CUS | Isaac Warner 5bd47d90b7c14a0 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 1 | SEN to 5090021964+1900038023898 | b9711508fb2b45269451f08e4309b27d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 21 | Credit | 426 | Checkout LLC/0000000009 000000000K2 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $43,218.97 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 89 | Debit | 360 | Darlene Sparks/Expensify R88702454 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $434.91 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 525 | ACH Return Debit | Deloris Fultz b1df973677c346d | ACH Return Debit | Return | | | | CUS | Deloris Fultz b1df973677c346d | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 9092 | Debit | 11955 | M02AF01580O3LW16 | BENE:Guangyu Sun | API Wire Debit | Wire | M02AF01580O3LW16 | | Guangyu Sun | CUS | Guangyu Sun | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 571 | ACH Return Debit | JILL ROVITO 8305d33466074eb | ACH Return Debit | Return | | | | CUS | JILL ROVITO 8305d33466074eb | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 7061 | SEN to 5090022251+0605258666151 | b2bc00470bed436f8bd1f1cc1bd81dba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $235,958.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 586 | ACH Return Debit | ELLEN M KAVANAUGH 2 023930d6b1d240b | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH 2 023930d6b1d240b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 592 | ACH Return Debit | KAREN A TAYLOR aa236f8799694d1 | ACH Return Debit | Return | | | | CUS | KAREN A TAYLOR aa236f8799694d1 | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 508 | ACH Return Debit | KATHRYN AIKMAN 96d44376e9f849b | ACH Return Debit | Return | | | | CUS | KATHRYN AIKMAN 96d44376e9f849b | | | | $4,889.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 615 | ACH Return Debit | DEBRA S. KINKADE 96597b532b1c453 | ACH Return Debit | Return | | | | CUS | DEBRA S. KINKADE 96597b532b1c453 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 9092 | Debit | 18177 | M02AM0031FJ3JA4G | BENE:Joshua Weldon | API Wire Debit | Wire | M02AM0031FJ3JA4G | | Joshua Weldon | CUS | Joshua Weldon | | | | $164.14 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 609 | ACH Return Debit | MILA TOLKACHYOV 80c3979543d642f | ACH Return Debit | Return | | | | CUS | MILA TOLKACHYOV 80c3979543d642f | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 16970 | M02AL20599C4GUI0 | ORIG GARY TRUE BROWN | Wire Credit | Wire | M02AL20599C4GUI0 | GARY TRUE BROWN | | CUS | GARY TRUE BROWN | | | | $79,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 9092 | Debit | 11693 | M02AH0153A03ZGPW | BENE:Kacper Rebeszko | API Wire Debit | Wire | M02AH0153A03ZGP W | | Kacper Rebeszko | CUS | Kacper Rebeszko | | | | $202.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 559 | ACH Return Debit | PAULA R POLK b1b6831bef9c43a | ACH Return Debit | Return | | | | CUS | PAULA R POLK b1b6831bef9c43a | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 6527 | SEN to 5090021964+0536491319409 | d61ad812c3940ad95dofc204df0013f | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 9099 | Debit | 2123 | M02AA31311U4HUK8 | BENE:MYERS LIVING TRUST DTD DEC 17 2010# | Wire Return Debit - API | Wire | M02AA31311U4HUK8 | | MYERS LIVING TRUST DTD DEC 17 2010# | CUS | BENE:MYERS LIVING TRUST DTD DEC 17 2010# | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 13008 | M02AJ0011LD4BHN1 | ORIG:JON D PARRY | Wire Credit | Wire | M02AJ0011LD4BHN1 | JON D PARRY | | CUS | JON D PARRY | | | | $54,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 10818 | M02AG36196HE45L5L | ORIG:NICHOLAUS BJ PRICE | Wire Credit | Wire | M02AG36196HE45L5L | NICHOLAUS BJ PRICE | | CUS | NICHOLAUS BJ PRICE | | | | $11,430.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 561 | ACH Return Debit | PAULA R POLK e060b300569948 | ACH Return Debit | Return | | | | CUS | PAULA R POLK e060b300569948 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 498 | ACH Return Debit | Orrin Desjardins f98bb5ba343740a | ACH Return Debit | Return | | | | CUS | Orrin Desjardins f98bb5ba343740a | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 497 | ACH Return Debit | STEWART BRANDON CLEMEN e31c8963957948f | ACH Return Debit | Return | | | | CUS | STEWART BRANDON CLEMEN e31c8963957948f | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 17954 | M02AL50539X3G4H5 | ORIG:DENISE M. ROY | Wire Credit | Wire | M02AL50539X3G4H5 | DENISE M. ROY | | CUS | DENISE M. ROY | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 528 | ACH Return Debit | Gabriella Rodriguez df510f3a3550497 | ACH Return Debit | Return | | | | CUS | Gabriella Rodriguez df510f3a3550497 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 558 | ACH Return Debit | PAULA R POLK 86205b4b27cc4ef | ACH Return Debit | Return | | | | CUS | PAULA R POLK 86205b4b27cc4ef | | | | $4,499.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 576 | ACH Return Debit | WILLIAM T CURTIS c17f6720e822430 | ACH Return Debit | Return | | | | CUS | WILLIAM T CURTIS c17f6720e822430 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 490 | ACH Return Debit | Quan Truong 1cf86758d20e442 | ACH Return Debit | Return | | | | CUS | Quan Truong | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7190 | Debit | 601 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $142,818.52 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 590 | ACH Return Debit | Elvira Tsosie e480af8cfe654fc | ACH Return Debit | Return | | | | CUS | Elvira Tsosie e480af8cfe654fc | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 585 | ACH Return Debit | ELLEN M KAVANAUGH  2 e426e9428f4445 | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH  2 e426e9428f4445 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 560 | ACH Return Debit | PAULA R POLK 6b094bad0fc9499 | ACH Return Debit | Return | | | | CUS | PAULA R POLK 6b094bad0fc9499 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 608 | ACH Return Debit | PAULA R POLK d15c891c035a41e | ACH Return Debit | Return | | | | CUS | PAULA R POLK d15c891c035a41e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/22 | 9084 | Debit | 6513 | SEN to 5090031765×0535022115494 | o56acc163a5446bd96fdb661921f9e1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,008.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 11752 | M02AH0307N93LWF4 | ORIG:THOMAS R KRUTULIS II | Wire Credit | Wire | M02AH0307N93LWF | THOMAS R KRUTULIS II | | CUS | THOMAS R KRUTULIS II | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 597 | ACH Return Debit | PATSY G NUTT fe0b7692acf6482 | ACH Return Debit | Return | | | | CUS | PATSY G NUTT fe0b7692acf6482 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 16476 | M02AK5528O34GJ1M | ORIG:PAUL MACHIN | Wire Credit | Wire | M02AK5528O34GJ1 | PAUL MACHIN | | CUS | PAUL MACHIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 18120 | M02AL5853DD4LKYS | ORIG:BARRETT CRAIN | Wire Credit | Wire | M02AL5853DD4LKYS | BARRETT CRAIN | | CUS | BARRETT CRAIN | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 4052 | Credit | 18186 | M02AM00576D4M118 | ORIG:RABIA MDAOUI | Wire Credit | Wire | M02AM00576D4M118 | RABIA MDAOUI | | CUS | RABIA MDAOUI | | | | $155,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/22 | 7100 | Debit | 568 | ACH Return Debit | JEANNE A CLARK c7d12eda99eb463 | ACH Return Debit | Return | | | | CUS | JEANNE A CLARK c7d12eda99eb463 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 348 | Belle Chen/Expensify R88572552 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $103.86 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 562 | ACH Return Debit | CARA C BIRKBY d3d781c9fbe1463 | ACH Return Debit | Return | | | | CUS | CARA C BIRKBY d3d781c9fbe1463 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 566 | ACH Return Debit | 58325379 a2a8cc26d70a4bd | ACH Return Debit | Return | | | | CUS | 58325379 a2a8cc26d70a4bd | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 588 | ACH Return Debit | DOUG LEFLER a063eb0ac010411 | ACH Return Debit | Return | | | | CUS | DOUG LEFLER a063eb0ac010411 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 6941 | SEN to 5090031765×0533373307211 | 1bd15c8bf662460e83c1ba4ed9a1a7a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 8823 | SEN to 5090021964×0704444144927 | b3747322957844fb5893403d3ee1c1f0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 9082 | Debit | 175 | M02B04037G34GHSN | BENE:APPLE | Wire Debit | Wire | M02B04037G34GHS N | | APPLE | OPR | APPLE | | | | $489,342.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 9248 | M02BF16256T3OHWM | ORIG:JOHN NATHAN RICHARDSON OR MARIAM | Wire Credit | Wire | M02BF16256T3OHW M | JOHN NATHAN RICHARDSON OR MARIAM | | CUS | JOHN NATHAN RICHARDSON OR MARIAM | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 558 | ACH Return Debit | MARGARET A BURESH 1d09ab4233af471 | ACH Return Debit | Return | | | | CUS | MARGARET A BURESH 1d09ab4233af471 | | | | $4,956.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 16804 | M02BK1040BI3M0OK | ORIG:LINDA M GOOD | Wire Credit | Wire | M02BK1040BI3M0OK | LINDA M GOOD | | CUS | LINDA M GOOD | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 519 | ACH Return Debit | Terrae Porter a840627737ec46c | ACH Return Debit | Return | | | | CUS | Terrae Porter a840627737ec46c | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 351 | Brian Shroder/Expensify R87956662 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $7,901.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 9092 | Debit | 13409 | M02BI0131K74FXNV | BENE:Matthew Wallen | API Wire Debit | Wire | M02BI0131K74FXNV | | Matthew Wallen | CUS | Matthew Wallen | | | | $453.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 18586 | M02BL3034AI32QQ5 | ORIG:HENRY IDUOZE#FLORA I IDUOZE | Wire Credit | Wire | M02BL3034AI32QQ5 | HENRY IDUOZE#FLORA I IDUOZE | | CUS | HENRY IDUOZE#FLORA I IDUOZE | | | | $70,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 581 | ACH Return Debit | 58346541 fa529fea0c63f49b | ACH Return Debit | Return | | | | CUS | 58346541 fa529fea0c63f49b | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 589 | ACH Return Debit | Duane Pries e4b08c81fe6b6469 | ACH Return Debit | Return | | | | CUS | Duane Pries e4b08c81fe6b6469 | | | | $151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 7100 | Debit | 16111 | SEN to 5090021964×1140504617445 | 1cadd22ba51e4879840c21f5d4dd6a84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 7100 | Debit | 536 | ACH Return Debit | DIANE E MONTE 3bee19d6fd51476 | ACH Return Debit | Return | | | | CUS | DIANE E MONTE 3bee19d6fd51476 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 1673 | SEN to 5090011338×2312034645030 | 994852e8016a4c90b708416013597593 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PULSAR GLOBAL LIMITED | 5090011338 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 19931 | SEN to 5090021964×1816044891460 | 9df0ed9ce6f140606b1b4b325349bd5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 482 | ACH Return Debit | JORDY C PEREZ 88f80390a07464 | ACH Return Debit | Return | | | | CUS | JORDY C PEREZ 88f80390a07464 | | | | $2,870.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 353 | WILLIAM Adams/Expensify R87952634 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $342.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 592 | ACH Return Debit | JULIE S SCHLENKERMAN f5a1c823482d472 | ACH Return Debit | Return | | | | CUS | JULIE S SCHLENKERMAN f5a1c823482d472 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 15723 | SEN to 5090021964×1124203756560 | 3bac6f59977e44bd86e5d3c30bbaf1df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 569 | ACH Return Debit | 58325379 5fbcdb3371c046d | ACH Return Debit | Return | | | | CUS | 58325379 5fbcdb3371c046d | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 537 | ACH Return Debit | DIANE E MONTE 52a15e6bd70f4a4 | ACH Return Debit | Return | | | | CUS | DIANE E MONTE 52a15e6bd70f4a4 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 4052 | Credit | 18572 | M02BL2924BC36P5J | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M02BL2924BC36P5J | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 337 | Cullen Dosch/Expensify R87725456 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $750.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 517 | ACH Return Debit | Antonio Givens 7109ff9687434fe | ACH Return Debit | Return | | | | CUS | Antonio Givens 7109ff9687434fe | | | | $53.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 483 | ACH Return Debit | JORDY C PEREZ baa94f27ac73496 | ACH Return Debit | Return | | | | CUS | JORDY C PEREZ baa94f27ac73496 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 541 | ACH Return Debit | MICHAEL E BANTEL 6278ee523b3a4c3 | ACH Return Debit | Return | | | | CUS | MICHAEL E BANTEL 6278ee523b3a4c3 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 571 | ACH Return Debit | 58325379 02554e93011a48a | ACH Return Debit | Return | | | | CUS | 58325379 02554e93011a48a | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 340 | Brian Shroder/Expensify R88707703 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $678.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 15249 | SEN to 5090021964×1058356800159 | e0577acfdd2244329d6012c28f30bae9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7190 | Debit | 620 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $126,440.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 12160 | M02BH03348X30U63 | ORIG:SKYGATE MEDIA LLC | Wire Credit | Wire | M02BH03348X30U63 | SKYGATE MEDIA LLC | | CUS | SKYGATE MEDIA LLC | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appl icati on Code | DD | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Debit | 17624 | M02BK39135F489MR | ORIG JAMES JOSEPH CAHILL | Wire Credit | Wire | M02BK39135F489MR | JAMES JOSEPH CAHILL | | CUS | JAMES JOSEPH CAHILL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 9092 | Debit | 17241 | M02BK3037JU3ZLB6 | BENE Todd Lewis | API Wire Debit | Wire | M02BK3037JU3ZLB6 | | Todd Lewis | CUS | Todd Lewis | | | | $1,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 8621 | SEN to 5090016576+0658420842459 | 9805dcde37b649f7a2987111364170d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $1,602,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 15663 | SEN to 5090013656+1120136365869 | 3dff07e40cd04c1794fbcacc0dc35eba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 507 | ACH Return Debit | Pamela Christina Laste feaa28c985ec45c | ACH Return Debit | Return | | | | CUS | Pamela Christina Laste feaa28c985ec45c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/11/22 | 9084 | Debit | 19919 | SEN to 5090031765+1728521170994 | f4c4313fc0ba41aeb0283eb89c1ea5a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,302.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 11849 | SEN to 5090021964+0848535167844 | 82f813cb5ae148b0a79ebb54fdf48792 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 529 | 58318411 | 2 dd6c893e07e7439 | ACH Return Debit | Return | | | | CUS | 58318411      2 dd6c893e07e7439 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 4005 | Credit | 16564 | SEN from 5090031765+1201162608207 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $399,771.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 498 | ACH Return Debit | DOUG LEFLER 960d546bbb6c45c | ACH Return Debit | Return | | | | CUS | DOUG LEFLER 960d546bbb6c45c | | | | $34.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 343 | Jack Meyers/Expensify R88653380 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $197.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/11/22 | 9084 | Debit | 15049 | SEN to 5090021964+1049483149768 | 80db5479f02e43439c7dc966dc0b696c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 4005 | Credit | 17694 | SEN from 5090031765+1242370993968 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,738.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 522 | ACH Return Debit | Ileana Anderson 9864dcd88467477 | ACH Return Debit | Return | | | | CUS | Ileana Anderson 9864dcd88467477 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 342 | Mario Cohen/Expensify R87567289 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $944.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 2629 | SEN to 5090031765+0217532766812 | ad141006ae3c4dfd9f1c4c32dd9afe09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $406,156.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 578 | ACH Return Debit | 58346541 e2f0088ed71e4ed | ACH Return Debit | Return | | | | CUS | 58346541 e2f0088ed71e4ed | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 587 | ACH Return Debit | DOUG LEFLER 89d67fd93ed04cd | ACH Return Debit | Return | | | | CUS | DOUG LEFLER 89d67fd93ed04cd | | | | $2,499.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 556 | ACH Return Debit | LAUREN M DUBIN 8c75f7af1be1405 | ACH Return Debit | Return | | | | CUS | LAUREN M DUBIN 8c75f7af1be1405 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Debit | 10732 | M02BF570804DCOD | ORIG.CONSTANCE A SHANNON | Wire Credit | Wire | M02BF570804DCOD | CONSTANCE A SHANNON | | CUS | CONSTANCE A SHANNON | | | | $99,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 560 | ACH Return Debit | CARA C BIRKBY 087507d033ea4bc | ACH Return Debit | Return | | | | CUS | CARA C BIRKBY 087507d033ea4bc | | | | $899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 9031 | SEN to 5090021964+0710544918602 | 0681b5bbe1424c03bd1f04e5c6586fae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 6126 | M02BD01283J34KD0 | ORIG.STEVEN C KACHNOWSKI JEROME C | Wire Credit | Wire | M02BD01283J34KD0 | STEVEN C KACHNOWSKI JEROME C | | CUS | STEVEN C KACHNOWSKI JEROME C | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 7100 | Debit | 491 | ACH Return Debit | 58544382 e25c5cf9db8d418 | ACH Return Debit | Return | | | | CUS | 58544382 e25c5cf9db8d418 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 679 | SEN to 5090031765+2104424702707 | 0f5860fa7bb0447b86484d6803146eab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,027.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 10536 | M02BF52288E4V3MW | ORIG.GLADYS M CANADA OR GREGORY D | Wire Credit | Wire | M02BF52288E4V3MW | GLADYS M CANADA OR GREGORY D | | CUS | GLADYS M CANADA OR GREGORY D | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 355 | Rachel Rhee/Expensify R87666169 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 12496 | M02BH12427J4TNHX | ORIG.DOUGLAS S COWLES | Wire Credit | Wire | M02BH12427J4TNHX | DOUGLAS S COWLES | | CUS | DOUGLAS S COWLES | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 10768 | M02BF5752QQ3LU3V | ORIG.GAJANAN VAIDYA | Wire Credit | Wire | M02BF5752QQ3LU3 | GAJANAN VAIDYA | | CUS | GAJANAN VAIDYA | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 10038 | M02BF30475A3RQB4 | ORIG.JAMES W HOWARD | Wire Credit | Wire | M02BF30475A3RQB4 | JAMES W HOWARD | | CUS | JAMES W HOWARD | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 550 | ACH Return Debit | DIANA J SHAVER 040d7fea4f8c45e | ACH Return Debit | Return | | | | CUS | DIANA J SHAVER 040d7fea4f8c45e | | | | $1,299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 4005 | Credit | 678 | SEN from 5090031765+2100176060273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,029.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 486 | ACH Return Debit | JENNIFER A JORGENSON 7420722788464b5 | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON 7420722788464b5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 593 | ACH Return Debit | Sandra cogliano d8212c00ea144e9 | ACH Return Debit | Return | | | | CUS | Sandra cogliano d8212c00ea144e9 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 492 | ACH Return Debit | Orrin Desjardins a1a4763d1b9f484 | ACH Return Debit | Return | | | | CUS | Orrin Desjardins a1a4763d1b9f484 | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 512 | ACH Return Debit | Pamela Christina Laste 26778592fa314cf | ACH Return Debit | Return | | | | CUS | Pamela Christina Laste 26778592fa314cf | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 513 | ACH Return Debit | Pamela Christina Laste 5ea89e4e0ed5461 | ACH Return Debit | Return | | | | CUS | Pamela Christina Laste 5ea89e4e0ed5461 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Debit | 6174 | M02BD0157EV3GHP1 | ORIG.ALAN J SWAN | Wire Credit | Wire | M02BD0157EV3GHP1 | ALAN J SWAN | | CUS | ALAN J SWAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 564 | ACH Return Debit | 58325379 6c58b361e65d4f1 | ACH Return Debit | Return | | | | CUS | 58325379 6c58b361e65d4f1 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 525 | ACH Return Debit | Luis Valenzuela 300112beef38494 | ACH Return Debit | Return | | | | CUS | Luis Valenzuela 300112beef38494 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 590 | ACH Return Debit | DOUG LEFLER eb83e481e3164b7 | ACH Return Debit | Return | | | | CUS | DOUG LEFLER eb83e481e3164b7 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Debit | 6110 | M02BD0118MA478U4 | ORIG.KEVIN D SCULLY | Wire Credit | Wire | M02BD0118MA478U4 | KEVIN D SCULLY | | CUS | KEVIN D SCULLY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 16610 | M02BK0321EP3813V | ORIG.WALTER A DUPONT | Wire Credit | Wire | M02BK0321EP3813V | WALTER A DUPONT | | CUS | WALTER A DUPONT | | | | $13,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 356 | Jack Meyers/Expensify R88653392 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $54.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 8000 | M02BE2713I4H4TCVI | ORIG.KIMBERLY A WARREN | Wire Credit | Wire | M02BE2713I4H4TCVI | KIMBERLY A WARREN | | CUS | KIMBERLY A WARREN | | | | $5,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 11658 | M02BG3933GP4G5J8 | ORIG.BORO RUDIC | Wire Credit | Wire | M02BG3933GP4G5J8 | BORO RUDIC | | CUS | BORO RUDIC | | | | $20,000.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 8010 | M02BE29303A3QHUW | ORIG:THE FRANKLIN A GARON JR AND LAUREL | Wire Credit | Wire | M02BE29303A3QHU W | THE FRANKLIN A GARON JR AND LAUREL | | CUS | THE FRANKLIN A GARON JR AND LAUREL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Credit | 16193 | SEN to 5090021964+1146015231664 | f4bcded4a77455da535f171bc916bdf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 21 | Credit | 428 | Checkout LLC/00000000009 000000000MS | BAM Trading Services I | | ACH | | | | CUS | BAM Trading Services I | | | | $43,857.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 531 | ACH Return Debit | 58318411    2 8eed7d54a027407 | ACH Return Debit | Return | | | | CUS | 58318411    2 8eed7d54a027407 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 9064 | Credit | 49 | M02B04038H03578U | BENE:CYBERSOURCE INTERNATIONAL, INC. | Foreign Wire Credit | Foreign Wire | M02B04038H03578U | | CYBERSOURCE OPR INTERNATIONAL, INC. | | CUS | CYBERSOURCE INTERNATIONAL, INC. | | | | $196,258.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 2190 | Credit | 623 | ACH Offset for Orignated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Orignated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $23,398.76 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 347 | Belle Cherr/Expensify R88571639 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $551.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 18428 | M02BL19575Q32DPJ | ORIG:RONALD J CIASULLI | Wire Credit | Wire | M02BL19575Q32DPJ | RONALD J CIASULLI | | CUS | RONALD J CIASULLI | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 583 | ACH Return Debit | 58346541 7bc5739c1db5468 | ACH Return Debit | Return | | | | CUS | 58346541 7bc5739c1db5468 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 9092 | Credit | 16755 | M02BK0119AZ4VDL4 | BENE:Samantha ketterman | API Wire Debit | Wire | M02BK0119AZ4VDL4 | | Samantha ketterman | CUS | Samantha ketterman | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 13798 | M02BI2324H14TPEX | ORIG:MICHAEL E LAGACE | Wire Credit | Wire | M02BI2324H14TPEX | MICHAEL E LAGACE | | CUS | MICHAEL E LAGACE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 8739 | SEN to 5090021964+0701034919036 | 53eeaeb6b283463ca171abd1d6f843b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 563 | ACH Return Debit | April Lewis    2 246d5f83b3284ca | ACH Return Debit | Return | | | | CUS | April Lewis    2 246d5f83b3284ca | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 552 | ACH Return Debit | DIANA J SHAVER 6b80e185f2d643a | ACH Return Debit | Return | | | | CUS | DIANA J SHAVER 6b80e185f2d643a | | | | $1,299.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 350 | Leanne Scola/Expensify R88367874 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 504 | ACH Return Debit | EDWIN MAURICIO ALAS 264a25e3665b04ab | ACH Return Debit | Return | | | | CUS | EDWIN MAURICIO ALAS 264a25e3665b04ab | | | | $4,966.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 8833 | SEN to 5090021964+0705558285522 | 22cbe99087db4a6591ca2e111f11c260 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 538 | ACH Return Debit | DIANE E MONTE f180f29D786479 | ACH Return Debit | Return | | | | CUS | DIANE E MONTE f180f29D786479 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 11894 | M02BG5245NT4N20K | ORIG:WILLIAM WAYNE SMITH JR | Wire Credit | Wire | M02BG5245NT4N20K | WILLIAM WAYNE SMITH JR | | CUS | WILLIAM WAYNE SMITH JR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 11830 | M02BG4654HI47A9F | ORIG:JESSE OWENS FRAZIER OR ANTHONY M | Wire Credit | Wire | M02BG4654HI47A9F | JESSE OWENS FRAZIER OR ANTHONY M | | CUS | JESSE OWENS FRAZIER OR ANTHONY M | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 542 | ACH Return Debit | MICHAEL E BANTEL a7d3a36bdf1e4ec | ACH Return Debit | Return | | | | CUS | MICHAEL E BANTEL a7d3a36bdf1e4ec | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 13216 | M02BH5230NB47047 | ORIG:JESUS E GUAJARDO | Wire Credit | Wire | M02BH5230NB47047 | JESUS E GUAJARDO | | CUS | JESUS E GUAJARDO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7190 | Debit | 622 | ACH Offset for Orignated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Orignated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $112.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 354 | Milany shofany/Expensify R87644577 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 12710 | M02BH2229F23LKV8 | ORIG:MYONGWON SUH | Wire Credit | Wire | M02BH2229F23LKV8 | MYONGWON SUH | | CUS | MYONGWON SUH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 2444 | M02B93155G23MB7G | ORIG:MICHAEL E LAGACE | Wire Credit | Wire | M02B93155G23MB7 G | MICHAEL E LAGACE | | CUS | MICHAEL E LAGACE | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4099 | Credit | 10938 | M02BF5226CE455MC | ORIG:Binance.US | Wire Return | Return | M02BF5226CE455MC | Binance.US | | OPR | ORIG:Binance.US | | | | $196,218.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 10874 | M02BG0040RR3EHMA | ORIG:TIM D LEWIS | Wire Credit | Wire | M02BG0040RR3EHM A | TIM D LEWIS | | CUS | TIM D LEWIS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 14885 | SEN to 5090021964+1042495283270 | 9af268ab17fb4cf48f6f7ef5021da69a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 11807 | SEN to 5090021964+0846113551171 | 4b6d567f9b3aa4d9d90ddbf16a6b45907 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 15763 | SEN to 5090021964+1127171141724 | fda84ab01adb46639f12cbc923b2f6e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 11114 | M02BG0957OO3CWCO | ORIG:GREGORY JAMES VESELY | Wire Credit | Wire | M02BG0957OO3CW CO | GREGORY JAMES VESELY | | CUS | GREGORY JAMES VESELY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 9092 | Debit | 1 | M02B30026GF4R5A4 | BENE:Isaiah Brinson | API Wire Debit | Wire | M02B30026GF4R5A4 | | Isaiah Brinson | CUS | Isaiah Brinson | | | | $203.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 9098 | Debit | 3281 | M02B13150BO41CE9 | BENE:FIRST TEAM CAPITAL LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | FIRST TEAM CAPITAL LLC | CUS | Isaiah Brinson | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 357 | Jordon Navarro/Expensify R88649305 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $50.86 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 516 | ACH Return Debit | AUSTIN W BROWN 80abe210d4fb456 | ACH Return Debit | Return | | | | CUS | AUSTIN W BROWN 80abe210d4fb456 | | | | $540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 14027 | SEN to 5090031765+1030564386691 | 28a03d7e50004192888590B8d0450Bc21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $402,168.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 528 | ACH Return Debit | 58318411    2 9089aa85ecBb40e | ACH Return Debit | Return | | | | CUS | 58318411    2 9089aa85ecBb40e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 500 | ACH Return Debit | DENNIS V SALUTI 5ad700676597438 | ACH Return Debit | Return | | | | CUS | DENNIS V SALUTI 5ad700676597438 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 9092 | Debit | 97 | M02B30423P44YME | BENE:Stephen Bokas | API Wire Debit | Wire | M02B30423P44YME | | Stephen Bokas | CUS | Stephen Bokas | | | | $1,647.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 532 | ACH Return Debit | 58318411    2 8fd301320d08406 | ACH Return Debit | Return | | | | CUS | 58318411    2 8fd301320d08406 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 20 | Credit | 42000166 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $53.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 9021 | SEN to 5090021964+0709424064171 | 3076d27009d54894a20fa5ef9f318025 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 75 | Debit | 790 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $49,548.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 570 | ACH Return Debit | 58325379 e4a86ee7ea364be | ACH Return Debit | Return | | | | CUS | 58325379 e4a86ee7ea364be | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 14815 | SEN to 5090021964+1040114939649 | a43f59ce38ec4efa886b208b112e459ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Debit | 15842 | M02BJ3115I336IB4 | ORIG:PAMELA MCGUIRE DOLAN | Wire Debit | Wire | M02BJ3115I336IB4 | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $18,040.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 488 | | Frank Diurno eb7506cf23f44b9 | ACH Return Debit | Return | | | | CUS | Frank Diurno eb7506cf23f44b9 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 9062 | Debit | 125 | M02B04034M93S77A | BENE:PAUL HASTINGS LLP | ACH Return Debit | Return | M02B04034M93S77A | | PAUL HASTINGS LLP | OPR | PAUL HASTINGS LLP | | | | $282,001.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 16137 | SEN to 5090021964+1142208274223 | d5b1ddab45f94d7a846c6dbce67934cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 534 | | Derrick Woods 213e0e66ac2d450 | ACH Return Debit | Return | | | | CUS | Derrick Woods 213e0e66ac2d450 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 499 | | DENNIS V SALUTI 013640d72280400 | ACH Return Debit | Return | | | | CUS | DENNIS V SALUTI 013640d72280400 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 494 | | DOUG LEFLER 72b1aa0f92af435 | ACH Return Debit | Return | | | | CUS | DOUG LEFLER 72b1aa0f92af435 | | | | $4,543.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 487 | | Frank Diurno 72d1a7e104a5464 | ACH Return Debit | Return | | | | CUS | Frank Diurno 72d1a7e104a5464 | | | | $80.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 502 | | GEORGE M RODRIGUEZ 8a09c1ebb9d543c | ACH Return Debit | Return | | | | CUS | GEORGE M RODRIGUEZ 8a09c1ebb9d543c | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 524 | | William Ocrey 1ab60171e7eb435 | ACH Return Debit | Return | | | | CUS | William Ocrey 1ab60171e7eb435 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 9062 | Debit | 137 | M02B04036FB3S77W | BENE:ACUANT, INC | Wire Debit | Wire | M02B04036FB3S77W | | ACUANT, INC | OPR | ACUANT, INC | | | | $168,088.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 15358 | M02BJ0346H54EIW9 | ORIG:PATTERSON FAMILY TRUST | Wire Credit | Wire | M02BJ0346H54EIW9 | PATTERSON FAMILY TRUST | | CUS | PATTERSON FAMILY TRUST | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 7267 | SEN to 5090031765+0549054361513 | 10d7267cf5554f18a904ce32939c8900 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,094.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 358 | Nathaniel Pas/Expensify R88629353 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 4005 | Credit | 17068 | SEN from 5090031765+1220535708306 | 91314ed836c14b71addf2e64df4fb13 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 6783 | SEN to 5090031765+0525206077054 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,069.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 9062 | Debit | 165 | M02B04035CD4GHRQ | BENE:SULLIVAN AND CROMWELL LLP | Wire Debit | Wire | M02B04035CD4GHRQ | | SULLIVAN AND CROMWELL LLP | OPR | SULLIVAN AND CROMWELL LLP | | | | $399,908.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 16685 | SEN to 5090031765+1205505252886 | ef99d7c3f71o49fba291ee8422adc08e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,189.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 565 | | 58325379 cb537a189eee46e | ACH Return Debit | Return | | | | CUS | 58325379 cb537a189eee46e | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 8294 | M02BE39401P4XFA0 | ORIG:GAIL ALLOCCO | Wire Credit | Wire | M02BE39401P4XFA0 | GAIL ALLOCCO | | CUS | GAIL ALLOCCO | | | | $81,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 6122 | M02BD0127DQ3WSCK | ORIG:RICHY C MACANIP | Wire Credit | Wire | M02BD0127DQ3WSCK | RICHY C MACANIP | | CUS | RICHY C MACANIP | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 555 | | LAUREN M DUBIN 4e40007866f7469 | ACH Return Debit | Return | | | | CUS | LAUREN M DUBIN 4e40007866f7469 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 485 | | JENNIFER A JORGENSON 5ab1a3b5a0a445f | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON 5ab1a3b5a0a445f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 546 | | ILANA BAKHSHI KARLIN 1bfa32c05d45494 | ACH Return Debit | Return | | | | CUS | ILANA BAKHSHI KARLIN 1bfa32c05d45494 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 2100 | Credit | 996 | | WELLS FARGO | ACH Return Credit | Return | | | | OPR | WELLS FARGO | | | | $16,243.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 25 | Credit | 606 | Ref 0421536 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER TRADING AG, LIMITED | 5090015958 | SEN | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 11835 | SEN to 5090021964+0847274814454 | 70f3595016b74edc927f90b5ac3d461b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 496 | | DOUG LEFLER f5a89490132c4fb | ACH Return Debit | Return | | | | CUS | DOUG LEFLER f5a89490132c4fb | | | | $4,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 16833 | SEN to 5090021964+1212494732594 | b1555a05fef84fe8a6ab386cb0faaa1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 344 | Jack Meyers/Expensify R88653413 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $232.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 19927 | SEN to 5090031765+1801365038113 | 8d96965250c04be83b31c893800419 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $411,361.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 535 | | DIANE E MONTE 165b46695891404 | ACH Return Debit | Return | | | | CUS | DIANE E MONTE 165b46695891404 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 12722 | M02BH2255E74OVM9 | ORIG:MYONGWON SUH | Wire Credit | Wire | M02BH2255E74OVM9 | MYONGWON SUH | | CUS | MYONGWON SUH | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 508 | | Pamela Christina Laste 1973a03893a24a2 | ACH Return Debit | Return | | | | CUS | Pamela Christina Laste 1973a03893a24a2 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 9092 | Credit | 15831 | M02BJ3036IC36V0L | BENE:Diego Ardon | API Wire Debit | Wire | M02BJ3036IC36V0L | | Diego Ardon | CUS | ORIG:Diego Ardon | | | | $989.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 589 | | DOUG LEFLER cd8191cf21ef446 | ACH Return Debit | Return | | | | CUS | DOUG LEFLER cd8191cf21ef446 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4099 | Credit | 16906 | M02BK1606PL3YHB7 | ORIG:Binance US | Wire Return | Return | M02BK1606PL3YHB7 | Binance US | | CUS | ORIG:Binance US | | | | $989.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 10540 | M02BF5310CHA4BRF | ORIG:ROSE S BENJAMIN | Wire Credit | Wire | M02BF5310CHA4BRF | ROSE S BENJAMIN | | CUS | ROSE S BENJAMIN | | | | $99,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 526 | | Luis Valenzuela a90a59718eeb447 | ACH Return Debit | Return | | | | CUS | Luis Valenzuela a90a59718eeb447 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 13823 | SEN to 5090031765+1024365027518 | 71e4a51ec9574400b5c0986a3bb1211d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,031.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 551 | | DIANA J SHAVER f7010a8757d0429 | ACH Return Debit | Return | | | | CUS | DIANA J SHAVER f7010a8757d0429 | | | | $599.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 557 | | MARGARET A BURESH ca9da2ae3a10468 | ACH Return Debit | Return | | | | CUS | MARGARET A BURESH ca9da2ae3a10468 | | | | $4,991.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 341 | Chase Better Ban/Expensify R88704546 | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $5,899.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 15302 | M02BJ0045O44K7C1 | ORIG:CHERILYN D GARNER | Wire Credit | Wire | M02BJ0045O44K7C1 | CHERILYN D GARNER | | CUS | CHERILYN D GARNER | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 490 | | 58544382 023765841c3e4d0 | ACH Return Debit | Return | | | | CUS | 58544382 023765841c3e4d0 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 567 | | 58325379 144aa4f98cb74e4 | ACH Return Debit | Return | | | | CUS | 58325379 144aa4f98cb74e4 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 484 | | JORDY C PEREZ 2661e4256068457 | ACH Return Debit | Return | | | | CUS | JORDY C PEREZ 2661e4256068457 | | | | $4,999.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 580 | ACH Return Debit | 58346541 4c14477d5758446 | ACH Return Debit | Return | | | | CUS | 58346541 4c14477d5758446 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 14821 | SEN to 50900021964+1041295104941 | 3ad88715d2f24ce8a50647a1beeee945 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 8765 | SEN to 50900021964+0702427075630 | 32dc99ab14574e059fe9e54c21ec69a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 553 | ACH Return Debit | LAUREN M DUBIN f7af75906cd14b6 | ACH Return Debit | Return | | | | CUS | LAUREN M DUBIN f7af75906cd14b6 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 559 | ACH Return Debit | CARA C BIRKBY 00780bd256554ea | ACH Return Debit | Return | | | | CUS | CARA C BIRKBY 00780bd256554ea | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 520 | ACH Return Debit | Dantrice Griffin 3188d3230a8b442 | ACH Return Debit | Return | | | | CUS | Dantrice Griffin 3188d3230a8b442 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 937 | SEN to 5090031765+2158311742574 | 2ce8f547f9dd44e34bf5f1353a4a9d4f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $244,136.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 585 | ACH Return Debit | 58346541 edd6e9d1fb8b437 | ACH Return Debit | Return | | | | CUS | 58346541 edd6e9d1fb8b437 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 345 | Zachary Tindall/Expensify R68645981 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $203.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 514 | ACH Return Debit | Pamela Christina Laste 4585372f597e403 | ACH Return Debit | Return | | | | CUS | Pamela Christina Laste 4585372f597e403 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 568 | ACH Return Debit | 58325379 25b38ecb74dc4ab | ACH Return Debit | Return | | | | CUS | 58325379 25b38ecb74dc4ab | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 2190 | Credit | 621 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $681,706.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 493 | ACH Return Debit | DOUG LEFLER 4a5b7b14d5c7423 | ACH Return Debit | Return | | | | CUS | DOUG LEFLER 4a5b7b14d5c7423 | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 591 | ACH Return Debit | JULIE S SCHLENKERMAN c3049bfc451349e | ACH Return Debit | Return | | | | CUS | JULIE S SCHLENKERMAN c3049bfc451349e | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 549 | ACH Return Debit | DIANA J SHAVER f6e16a95062749a | ACH Return Debit | Return | | | | CUS | DIANA J SHAVER f6e16a95062749a | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 338 | Zach Lilly/Expensify R87939058 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $565.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 6604 | M02BD08344S332EH | ORIG:P MAROTTA + T MAROTTA TTEE | Wire Credit | Wire | M02BD08344S332EH | P MAROTTA + T MAROTTA TTEE | | CUS | P MAROTTA + T MAROTTA TTEE | | | | $515.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 343 | Leah Li/Expensify R86949140 Bam Trading | Services | ACH Debit | ACH | | | | OPR | Services | | | | $4,262.91 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 545 | ACH Return Debit | Carman Montgomery efb2a72200c64f8 | ACH Return Debit | Return | | | | CUS | Carman Montgomery efb2a72200c64f8 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 13620 | M02BI15028335RVU | ORIG:ASHER T KUNZ | Wire Credit | Wire | M02BI15028335RVU | ASHER T KUNZ | | CUS | ASHER T KUNZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 8853 | SEN to 50900021964+0707102794725 | 82a6cd87f231456ab6f6ccdb99c56016 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 503 | ACH Return Debit | GEORGE M RODRIGUEZ bc9318ab9406446 | ACH Return Debit | Return | | | | CUS | GEORGE M RODRIGUEZ bc9318ab9406446 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 25 | Credit | 560 | Ref 0421516 from Dep | | Transfer Credit | Transfer | | | | CUS | | HEHMEYER TRADING AG | 5090015958 | SEN | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 9092 | Debit | 133 | M02AN30363K4CVHA | BENE:Joshua O'Neill | API Wire Debit | Wire | M02AN30363K4CVHA | | Joshua O'Neill | CUS | Joshua O'Neill | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 9099 | Debit | 1437 | M02B702439N4KAW2 | BENE:EASTON CALHOUN | Wire Return Debit - API | Return | M02B702439N4KAW2 | | EASTON CALHOUN | CUS | BENE:EASTON CALHOUN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 509 | ACH Return Debit | Pamela Christina Laste f31749f13cde434 | ACH Return Debit | Return | | | | CUS | Pamela Christina Laste f31749f13cde434 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 8971 | SEN to 50900021964+0708263256645 | f2d9619b7d1749a093679ddf6ab5446e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 527 | ACH Return Debit | Luis Valenzuela beec8d2b1880414 | ACH Return Debit | Return | | | | CUS | Luis Valenzuela beec8d2b1880414 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 584 | ACH Return Debit | 58346541 8298ed03d0824c5 | ACH Return Debit | Return | | | | CUS | 58346541 8298ed03d0824c5 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 11696 | M02BG42265E3J6TC | ORIG:CYNTHIA A TUTTLE | Wire Credit | Wire | M02BG42265E3J6TC | CYNTHIA A TUTTLE | | CUS | CYNTHIA A TUTTLE | | | | $42,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 547 | ACH Return Debit | 58343482 7e06d1253a7e47b | ACH Return Debit | Return | | | | CUS | 58343482 7e06d1253a7e47b | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 12074 | M02BG5859P9359VU | ORIG:SKYGATE MEDIA LLC | Wire Credit | Wire | M02BG5859P9359VU | SKYGATE MEDIA LLC | | CUS | SKYGATE MEDIA LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 579 | ACH Return Debit | 58346541 ed3b761b5feb4c5 | ACH Return Debit | Return | | | | CUS | 58346541 ed3b761b5feb4c5 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 573 | ACH Return Debit | 58325379 8d1bf7288188d45 | ACH Return Debit | Return | | | | CUS | 58325379 8d1bf7288188d45 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 543 | ACH Return Debit | Virgil Walker aa0333226901409 | ACH Return Debit | Return | | | | CUS | Virgil Walker aa0333226901409 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 11946 | M02BG5414E83PGHW | ORIG:SUCCESS FCU | Wire Credit | Wire | M02BG5414E83PGHW | SUCCESS FCU | | CUS | SUCCESS FCU | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 515 | ACH Return Debit | 58418760 91318ed0e6e440a | ACH Return Debit | Return | | | | CUS | 58418760 91318ed0e6e440a | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 572 | ACH Return Debit | 58325379 c1d99849c87e496 | ACH Return Debit | Return | | | | CUS | 58325379 c1d99849c87e496 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 530 | ACH Return Debit | 58318411    2 0e03e32ac1b8487 | ACH Return Debit | Return | | | | CUS | 58318411    2 0e03e32ac1b8487 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 15908 | M02BJ3410P0410N6 | ORIG:JASON ALAN YORK | Wire Credit | Wire | M02BJ3410P0410N6 | JASON ALAN YORK | | CUS | JASON ALAN YORK | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 8513 | SEN to 5090031765+0653071526826 | d497b3b1b2604db68f0d692d018f32f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,090.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 495 | ACH Return Debit | DOUG LEFLER e88d3f83a98e452 | ACH Return Debit | Return | | | | CUS | DOUG LEFLER e88d3f83a98e452 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 18020 | M02BK5926OS4VSDC | ORIG:OMMER CHOHAN | Wire Credit | Wire | M02BK5926OS4VSDC | OMMER CHOHAN | | CUS | OMMER CHOHAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 510 | ACH Return Debit | Pamela Christina Laste 56a3c799c75a403 | ACH Return Debit | Return | | | | CUS | Pamela Christina Laste 56a3c799c75a403 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 360 | Thomas Richardso/Expensify R88004884 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 523 | ACH Return Debit | Brian Benton 7c8fed25e53847b | ACH Return Debit | Return | | | | CUS | Brian Benton 7c8fed25e53847b | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 576 | ACH Return Debit | 58346541 2e6852f32f46427 | ACH Return Debit | Return | | | | CUS | 58346541 2e6852f32f46427 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 548 | ACH Return Debit | DIANA J SHAVER aee1a85e824b4a9 | ACH Return Debit | Return | | | | CUS | DIANA J SHAVER aee1a85e824b4a9 | | | | $1,299.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 521 | ACH Return Debit | Erik Burge a372f77fc0df40c | ACH Return Debit | Return | | | | CUS | Erik Burge a372f77fc0df40c | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Credit | 481 | ACH Return Credit | VICKIE ROY be42c2084f7f4c6 | ACH Return Credit | Return | | | | CUS | VICKIE ROY be42c2084f7f4c6 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 497 | ACH Return Debit | DOUG LEFLER 7149e816c5ec42c | ACH Return Debit | Return | | | | CUS | DOUG LEFLER 7149e816c5ec42c | | | | $4,964.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4099 | Credit | 18012 | M02BK44355Z4OE7O | ORIG:Binance.US | Wire Return | Return | M02BK44355Z4OE7O | Binance.US | | CUS | ORIG:Binance.US | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 9092 | Debit | 18043 | M02BL00317P4WPXl | BENE:Fernando Galvan | API Wire Debit | Wire | M02BL00317P4WPXl | | Fernando Galvan | CUS | Fernando Galvan | | | | $542.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Debit | 18372 | M02BL1651CR3WT90 | ORIG:KATHLEEN GLODEK CIASULLI | Wire Credit | Wire | M02BL1651CR3WT9 0 | KATHLEEN GLODEK CIASULLI | | CUS | KATHLEEN GLODEK CIASULLI | | | | $61,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 561 | ACH Return Debit | CARA C BIRKBY 0c3e431d031b49d | ACH Return Debit | Return | | | | CUS | CARA C BIRKBY 0c3e431d031b49d | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 586 | ACH Return Debit | DOUG LEFLER 7139b9888c134f1 | ACH Return Debit | Return | | | | CUS | DOUG LEFLER 7139b9888c134f1 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 544 | ACH Return Debit | JILL ROVITO 66f46a7df758494 | ACH Return Debit | Return | | | | CUS | JILL ROVITO 66f46a7df758494 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 19915 | SEN to 50900317651712385760973 | ae656729c0a440e89f7a20db37d0c249 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $362,369.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 518 | ACH Return Debit | DEWEY VANDENENDE 8F095A82EA834DC | ACH Return Debit | Return | | | | CUS | DEWEY VANDENENDE 8F095A82EA834DC | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 582 | ACH Return Debit | 58346541 b971 9a648859t4c1 | ACH Return Debit | Return | | | | CUS | 58346541 b971 9a648859t4c1 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 594 | ACH Return Debit | ROSALINA M CARDONA d57ce94e043843f | ACH Return Debit | Return | | | | CUS | ROSALINA M CARDONA d57ce94e043843f | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 339 | Luke Hallowell/Expensify R87947688 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,536.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 539 | ACH Return Debit | SUSAN ACOSTA 17d498e9e5f748e | ACH Return Debit | Return | | | | CUS | SUSAN ACOSTA 17d498e9e5f748e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 511 | ACH Return Debit | Pamela Christina Laste 2e68c5f4c6ea4a3 | ACH Return Debit | Return | | | | CUS | Pamela Christina Laste 2e68c5f4c6ea4a3 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 352 | Roy Park/Expensify R88307139 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $487.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 4974 | M02BC3312KUJ46URJ | ORIG:MARY LOUISE MARKERT | Wire Credit | Wire | M02BC3312KUJ46URJ | MARY LOUISE MARKERT | | CUS | MARY LOUISE MARKERT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 346 | Brian Shroder/Expensify R88251909 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $233.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 10240 | M02BF3753A037LWA | ORIG:DAVID A COCKRELL | Wire Credit | Wire | M02BF3753A037LWA | DAVID A COCKRELL | | CUS | DAVID A COCKRELL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 574 | ACH Return Debit | 58325379 5b217804547444c | ACH Return Debit | Return | | | | CUS | 58325379 5b217804547444c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 489 | ACH Return Debit | 58334801 26F30A0703F84CD | ACH Return Debit | Return | | | | CUS | 58334801 26F30A0703F84CD | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 505 | ACH Return Debit | EDWIN MAURICIO ALAS 5c9f9066acf6413 | ACH Return Debit | Return | | | | CUS | EDWIN MAURICIO ALAS 5c9f9066acf6413 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 554 | ACH Return Debit | LAUREN M DUBIN 25ba940b105640c | ACH Return Debit | Return | | | | CUS | LAUREN M DUBIN 25ba940b105640c | | | | $4,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 2/11/22 | 9084 | Debit | 8785 | SEN to 50900219644070333445227 | 81410c98363e468eb9b9eb979b1734d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 361 | Diego Guarachi/Expensify R88385290 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 9092 | Debit | 619 | M02BA0116EG4H51B | BENE:Clay King | API Wire Debit | Wire | M02BA0116EG4H51B | | Clay King | CUS | Clay King | | | | $3,583.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 359 | William Carter/Expensify R88291098 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $61.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 577 | ACH Return Debit | 58346541 3385a3e14602432 | ACH Return Debit | Return | | | | CUS | 58346541 3385a3e14602432 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4052 | Credit | 17100 | M02BK2156QP4BLYD | ORIG:STEFANIE S VAIMAKIS OR THOMAS | Wire Credit | Wire | M02BK2156QP4BLY D | STEFANIE S VAIMAKIS OR THOMAS | | CUS | STEFANIE S VAIMAKIS OR THOMAS | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 501 | ACH Return Debit | RYAN CHRISTOPHER DUNCA 73f33616e0f4461 | ACH Return Debit | Return | | | | CUS | RYAN CHRISTOPHER DUNCA 73f33616e0f4461 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 533 | ACH Return Debit | 58416559 191901091aad444 | ACH Return Debit | Return | | | | CUS | 58416559 191901091aad444 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 540 | ACH Return Debit | MICHAEL E BANTEL 4229441424e2417 | ACH Return Debit | Return | | | | CUS | MICHAEL E BANTEL 4229441424e2417 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/11/22 | 7100 | Debit | 575 | ACH Return Debit | 58325379 d1e38227e12a417 | ACH Return Debit | Return | | | | CUS | 58325379 d1e38227e12a417 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 25324 | M02EM44439W3354T | ORIG:ALEXANDER FORMOSO | Wire Credit | Wire | M02EM44439W3354T | ALEXANDER FORMOSO | | CUS | ALEXANDER FORMOSO | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 731 | ACH Return Credit | Diane Lagae e91f47995049486 | Wire Credit | Wire | | | | CUS | Diane Lagae e91f47995049486 | | | | $612.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 732 | ACH Return Debit | Diane Lagae 226c327cd7004e9 | ACH Return Debit | Return | | | | CUS | Diane Lagae | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 749 | ACH Return Debit | Diane Lagae 2fa55680ecc648c | ACH Return Debit | Return | | | | CUS | Diane Lagae 2fa55680ecc648c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 19492 | M02EI2304GZ3J53W | ORIG:BENJAMIN J ZOGBY | Wire Credit | Wire | M02EI2304GZ3J53W | BENJAMIN J ZOGBY | | CUS | BENJAMIN J ZOGBY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 35200 | M02EM2959BA3316 | ORIG:CALEB R SNELLER | Wire Credit | Wire | M02EM2959BA3316L | CALEB R SNELLER | | CUS | CALEB R SNELLER | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 5366 | M02EB5556KU4SW63 | ORIG:KRISTOPHER MILLER | Wire Credit | Wire | M02EB5556KU4SW6 3 | KRISTOPHER MILLER | | CUS | KRISTOPHER MILLER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 25244 | M02EM3529PN3J0YC | ORIG:FRANK M TONER | Wire Credit | Wire | M02EM3529PN3J0YC | FRANK M TONER | | CUS | FRANK M TONER | | | | $85,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 23 | SEN to 50900317651223408615019 | 9010fbe0980564ea8965a80577c1ca4ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $403,175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 719 | ACH Return Debit | MALCHIJAH HANDELMAN-SM bf0254afbc714e5 | ACH Return Debit | Return | | | | CUS | MALCHIJAH HANDELMAN-SM bf0254afbc714e5 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 698 | ACH Return Debit | Miketus Randle dc8d41329ecd43d | ACH Return Debit | Return | | | | CUS | Miketus Randle dc8d41329ecd43d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 13884 | M02EF1831KT4SJDN | ORIG:JOEY STRONG | Wire Credit | Wire | M02EF1831KT4SJDN | JOEY STRONG | | CUS | JOEY STRONG | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 5 | SEN to 50900317651192442689412 2 | 1a86c14d5aa1437d8c49d6f1bb87dca5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $414,665.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 1291 | M02CF0142654RP6 | BENE:Casey Rivera | API Wire Debit | Wire | M02CF0142654RP6 | | Casey Rivera | CUS | Casey Rivera | | | | $425.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 8327 | M02E001532D4R5OR | BENE:Andrew Thomas | API Wire Debit | Wire | M02E001532D4R5OR | | Andrew Thomas | CUS | Andrew Thomas | | | | $170.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 751 | ACH Return Debit | 58325379 c82e1967877461 | ACH Return Debit | Return | | | | CUS | 58325379 c82e1967877461 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 695 | ACH Return Debit | 58418760 db01491086a84b8 | ACH Return Debit | Return | | | | CUS | 58418760 db01491086a84b8 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 748 | ACH Return Debit | Diane Lagae 6c5d9606170f47b | ACH Return Debit | Return | | | | CUS | Diane Lagae 6c5d9606170f47b | | | | $500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 697 | ACH Return Debit | Miketus Randle 83cf8bb2c0a644b | ACH Return Debit | Return | | | | CUS | Miketus Randle 83cf8bb2c0a644b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 709 | ACH Return Debit | 58632080 462eb089fdee423 | ACH Return Debit | Return | | | | CUS | 58632080 462eb089fdee423 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4005 | Credit | 10458 | SEN from 5090031765+0519033319038 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $373,321.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Credit | 2271 | M02E4015SMY4J7CX | BENE:Brandon Edmonds | API Wire Debit | Wire | M02E4015SMY4J7CX | | Brandon Edmonds | CUS | Brandon Edmonds | | | | $793.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 20814 | M02EJ0650F03F2Y | ORIG:SUSAN L DUNN | Wire Credit | Wire | M02EJ0650F03F2Y | SUSAN L DUNN | | CUS | SUSAN L DUNN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4005 | Credit | 25532 | SEN from 5090022251+1615042882121 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $149,440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Credit | 1747 | M02CLO1489Z45ZVQ | BENE:Darion Picking | API Wire Debit | Wire | M02CLO1489Z45ZVQ | | Darion Picking | CUS | Darion Picking | | | | $272.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 24474 | M02EL40263W3BXFK | ORIG:DEAN S CAMINITI | Wire Credit | Wire | M02EL40263W3BXF | DEAN S CAMINITI | | CUS | DEAN S CAMINITI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 25539 | SEN to 5090031765+1633266857370 | 7ebb681ff1f143f3961c73971e3c5bc6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $251,498.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 1523 | M02CJ0138O745WOY | BENE:Joshua O'Neill | API Wire Debit | Wire | M02CJ0138O745WO Y | | Joshua O'Neill | CUS | Joshua O'Neill | | | | $176.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 708 | ACH Return Debit | 58632080 fbb553665382493 | ACH Return Debit | Return | | | | CUS | 58632080 fbb553665382493 | | | | $98.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 701 | ACH Return Debit | Derrick Woods 342483b1355a45b | ACH Return Debit | Return | | | | CUS | Derrick Woods 342483b1355a45b | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4005 | Credit | 260 | SEN from 5090031765+0831574128816 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,032.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 704 | ACH Return Debit | JAMES R OBRIEN a2704f0c3d6c423 | ACH Return Debit | Return | | | | CUS | JAMES R OBRIEN a2704f0c3d6c423 | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 24901 | SEN to 5090031765+1410400835962 | e03e31f1923144c9a8c8022da6674464 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $377,205.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 18602 | M02EH5421C33LWR5 | ORIG:THELMA J SCOTT | Wire Credit | Wire | M02EH5421C33LWR 5 | THELMA J SCOTT | | CUS | THELMA J SCOTT | | | | $2,230.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 725 | ACH Return Debit | Diane Lagae 65c0a0a4f5a9441 | ACH Return Debit | Return | | | | CUS | Diane Lagae 65c0a0a4f5a9441 | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 752 | ACH Return Debit | 58346541 ba581e0117d6487 | ACH Return Debit | Return | | | | CUS | 58346541 ba581e0117d6487 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 5330 | M02EB5420RO30QS0 | ORIG:THE GAO FAMILY TRUST | Wire Credit | Wire | M02EB5420RO30QS 0 | THE GAO FAMILY TRUST | | CUS | THE GAO FAMILY TRUST | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 89 | Debit | 536 | NMLS 1-855-665-7/NMLS PMT | 00000140855222 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 00000140855222 BAM TRADING SERVICES I | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4005 | Credit | 25232 | SEN from 5090031765+1434459606580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,601.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 714 | ACH Return Debit | BLAKE JONES 1eea0b219a11499 | ACH Return Debit | Return | | | | CUS | BLAKE JONES 1eea0b219a11499 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 735 | ACH Return Debit | Diane Lagae 57020300c2eb40f | ACH Return Debit | Return | | | | CUS | Diane Lagae 57020300c2eb40f | | | | $899.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 742 | ACH Return Debit | Diane Lagae 6833f1acb3cb4d2 | ACH Return Debit | Return | | | | CUS | Diane Lagae 6833f1acb3cb4d2 | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 673 | SEN to 5090031765+0949165981862 | 9df68ecad5934fcabda7efd8ccad1cba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,566.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 743 | ACH Return Debit | Diane Lagae e586f2d04700444 | ACH Return Debit | Return | | | | CUS | Diane Lagae e586f2d04700444 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 737 | ACH Return Debit | Diane Lagae ffd1839d30a2485 | ACH Return Debit | Return | | | | CUS | Diane Lagae ffd1839d30a2485 | | | | $794.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 21816 | M02EJ5042QF4JLSM | ORIG:VALENTIN B BIGUINE | Wire Credit | Wire | M02EJ5042QF4JLSM | VALENTIN B BIGUINE | | CUS | VALENTIN B BIGUINE | | | | $34,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 7100 | Debit | 734 | ACH Return Debit | Diane Lagae fb02ba531e9a43a | ACH Return Debit | Return | | | | CUS | Diane Lagae fb02ba531e9a43a | | | | $989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 14438 | M02EF36235Z4J5DL | ORIG:DEREK JARDIEU | Wire Credit | Wire | M02EF36235Z4J5DL | DEREK JARDIEU | | CUS | DEREK JARDIEU | | | | $1,480.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 740 | ACH Return Debit | Diane Lagae a2109f6a28f4a2 | ACH Return Debit | Return | | | | CUS | Diane Lagae a2109f6a28f4a2 | | | | $549.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 18270 | M02EH4145QT389AD | ORIG:ZHAN M ONAYEV | Wire Credit | Wire | M02EH4145QT389AD | ZHAN M ONAYEV | | CUS | ZHAN M ONAYEV | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 25631 | SEN to 5090031765+1832151610317 | b9c31c312f14470989fd9e99a175aaf5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,312.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 9666 | M02ED01383E4MA66 | ORIG:PRAYAG BHAKAR OR TULSHI R BHAKAR | Wire Credit | Wire | M02ED01383E4MA66 | PRAYAG BHAKAR OR TULSHI R BHAKAR | | CUS | PRAYAG BHAKAR OR TULSHI R BHAKAR | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 24328 | M02EL2826QL49B5S | ORIG:DOUGLAS B VARRIEUR | Wire Credit | Wire | M02EL2826QL49B5S | DOUGLAS B VARRIEUR | | CUS | DOUGLAS B VARRIEUR | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 9680 | M02ED0148853DG93 | ORIG:DAVID CERVANTES JR OR DIANA | Wire Credit | Wire | M02ED0148853DG93 | DAVID CERVANTES JR OR DIANA | | CUS | DAVID CERVANTES JR OR DIANA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 727 | ACH Return Debit | Diane Lagae 18f7272c30a1412 | ACH Return Debit | Return | | | | CUS | Diane Lagae 18f7272c30a1412 | | | | $1,949.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 2190 | Debit | 533 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $894,128.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 591 | SEN to 5090031765+0645375111375 | 27e9c2e894d0449cd957af4cd6fc2af30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4052 | Credit | 24434 | M02EL3431F44RR8G | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M02EL3431F44RR8G | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 5571 | M02CH3041974Q4PT | BENE:Alexander Schneider | API Wire Debit | Wire | M02CH3041974Q4PT | | Alexander Schneider | CUS | Alexander Schneider | | | | $71,803.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 899 | M02DF3053HV4BNC5 | BENE:Scott Faler | API Wire Debit | Wire | M02DF3053HV4BNC | | Scott Faler | CUS | Scott Faler | | | | $202.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 707 | ACH Return Debit | 58632080 c929bb14044c4a2 | ACH Return Debit | Return | | | | CUS | 58632080 c929bb14044c4a2 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4005 | Credit | 24828 | SEN from 5090031765+1405053192309 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $381,527.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 22965 | M02EK3115BJ49454 | BENE:Colton Lynch | API Wire Debit | Wire | M02EK3115BJ49454 | | Colton Lynch | CUS | Colton Lynch | | | | $24,213.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 12944 | M02EE3918BC3LGP9 | ORIG:DIAGNOSTIC IMAGING SERVICE CORP | Wire Credit | Wire | M02EE3918BC3LGP9 | DIAGNOSTIC IMAGING SERVICE CORP | | CUS | DIAGNOSTIC IMAGING SERVICE CORP | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 4602 | M02E944395S3VRJI | ORIG:KAZI M HASSAN | Wire Credit | Wire | M02E944395S3VRJI | KAZI M HASSAN | | CUS | KAZI M HASSAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 7100 | Debit | 699 | ACH Return Debit | Trace Colgan 077984fd37f64ce | ACH Return Debit | Return | | | | CUS | Trace Colgan 077984fd37f64ce | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 1423 | M02E230465E4DLPV | BENE:Darl Morkassel | API Wire Debit | Wire | M02E230465E4DLPV | | Darl Morkassel | CUS | Darl Morkassel | | | | $278.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 1755 | M02DK01515B43J48 | BENE:Evans Boakye | API Wire Debit | Wire | M02DK01515B43J48 | | Evans Boakye | CUS | Evans Boakye | | | | $483.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 9 | SEN to 5090021964+1930205542359 | cb0b47dceed147039f618e9afd3be7b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 637 | SEN to 5090021964+0849211509180 | a94f0d0917ee480784219e3e92a50dd5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 746 | ACH Return Debit | Diane Lagae 92f4849320co4b1 | ACH Return Debit | Return | | | | CUS | Diane Lagae 92f4849320co4b1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 4052 | Credit | 9594 | M02ED0128133LUUP | ORIG CLARA C CARR OR MR JEFFREY A CARR | Wire Credit | Wire | M02ED0128133LUUP | CLARA C CARR OR MR JEFFREY A CARR | | CUS | CLARA C CARR OR MR JEFFREY A CARR | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4005 | Credit | 2358 | SEN from 5090031765+2110583948684 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | | | $400,072.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7190 | Debit | 535 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $122,907.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 726 | ACH Return Debit | Diane Lagae 2588758bceb24a0 | ACH Return Debit | Return | | | | CUS | Diane Lagae | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 821 | SEN to 5090021964+1727094262246 | dfceda62063544246b38fd3a57cf22e1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4005 | Credit | 560 | SEN from 5090013656+0552397234499 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 463 | SEN to 5090016576+0127245478796 | 0cc4e31c0fa14292947ed3c22d5621ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $312,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4005 | Credit | 2176 | SEN from 5090031765+1929569787351 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,067.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4005 | Credit | 25600 | SEN from 5090031765+1752569524779 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 1795 | M02C430329L3KTUK | BENE:Clay King | API Wire Debit | Wire | M02C430329L3KTUK | | Clay King | CUS | Clay King | | | | $3,332.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 1611 | M02D50144AU3HK2G | BENE:Clay King | API Wire Debit | Wire | M02D50144AU3HK2 | | Clay King | CUS | Clay King | | | | $3,260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 2487 | M02E53101D34287X | BENE:Clay King | API Wire Debit | Wire | M02E53101D34287X | | Clay King | CUS | Clay King | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 693 | SEN to 5090031765+1039585961681 | eb49cdcda1bc4941af256415160ad5cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $316,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 17409 | SEN to 5090031765+0921593886634 | cea2acb4e744725bb78e06bfc4d3817 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $438,540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 25118 | M02EM2039MP4750M | ORIG SUNIL BUDIANTO HARTONO | Wire Credit | Wire | M02EM2039MP4750 M | SUNIL BUDIANTO HARTONO | | CUS | SUNIL BUDIANTO HARTONO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 5464 | M02EC0924MP4NVCT | ORIG JAROSLAW MIODUSZEWSKI | Wire Credit | Wire | M02EC0924MP4NVC | JAROSLAW MIODUSZEWSKI | | CUS | JAROSLAW MIODUSZEWSKI | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 9692 | M02ED0146IG32J8D | ORIG ROBERT SETTERLUND | Wire Credit | Wire | M02ED0146IG32J8D | ROBERT SETTERLUND | | CUS | ROBERT SETTERLUND | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 12356 | M02EE2340MO4B4G8 | ORIG GLOBALTRADINGUNLIMITED LLC | Wire Credit | Wire | M02EE2340MO4B4G 8 | GLOBALTRADINGUNLIMITED TED LLC | | CUS | GLOBALTRADINGUNLIMITED LLC | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 23528 | M02EK5544014X285 | ORIG DAVID MASURE-BOSCO | Wire Credit | Wire | M02EK5544014X285 | DAVID MASURE-BOSCO | | CUS | DAVID MASURE-BOSCO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 697 | SEN to 5090021964+1041421724177 | 75f0db6ba48c43bf800daab00d3f85a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 15494 | M02EG0042JX4I11H | ORIG DARREL P BALTIMORE | Wire Credit | Wire | M02EG0042JX4I11H | DARREL P BALTIMORE | | CUS | DARREL P BALTIMORE | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4005 | Credit | 3380 | SEN from 5090031765+2319091050444 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,091.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 1507 | M02CA0157G64L29A | BENE:Cyril Ezeanyagu | API Wire Debit | Wire | M02CA0157G64L29A | | Cyril Ezeanyagu | CUS | Cyril Ezeanyagu | | | | $35,380.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 729 | ACH Return Debit | Diane Lagae 778b25afec044ba | ACH Return Debit | Return | | | | CUS | Diane Lagae 778b25afec044ba | | | | $1,491.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 2483 | M02E53101703897Z | BENE:James Mixon | API Wire Debit | Wire | M02E53101703897Z | | James Mixon | CUS | James Mixon | | | | $97.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 713 | ACH Return Debit | JACQUELINE HARRIS 15fa99ee274641c | ACH Return Debit | Return | | | | CUS | JACQUELINE HARRIS 15fa99ee274641c | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 736 | ACH Return Debit | Diane Lagae 42a65708ff0e425 | ACH Return Debit | Return | | | | CUS | Diane Lagae 42a65708ff0e425 | | | | $799.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 721 | ACH Return Debit | Charlene Childress 3fadffe1dc35499 | ACH Return Debit | Return | | | | CUS | Charlene Childress 3fadffe1dc35499 | | | | $549.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 2100 | Credit | 1096 | WELLS FARGO | | ACH Return Credit | Return | | | | OPR | WELLS FARGO | | | | $3,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 8311 | M02DI3022EG40VIP | BENE:Christian Calhoun | API Wire Debit | Wire | M02DI3022EG40VIP | | Christian Calhoun | CUS | Christian Calhoun | | | | $162.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 89 | Debit | 535 | Deel, Inc./Deel Inc. ST-Y0V2Q7C9A5E7 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $2,449.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 738 | ACH Return Debit | Diane Lagae 8c6d69c9eb67440 | ACH Return Debit | Return | | | | CUS | Diane Lagae | | | | $749.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 23891 | M02EL0202B84NMEI | BENE:Lazarick King Jr | Wire Credit | Wire | M02EL0202B84NMEI | | Lazarick King Jr | CUS | Lazarick King Jr | | | | $93,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7190 | Debit | 536 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $5,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 37 | SEN to 5090031765+2342097939754 | 342d27e084ce49feb76ca0930277a090 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,781.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4005 | Credit | 25572 | SEN from 5090022251+1737498554886 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $48,381.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 4550 | M02E94032K73CGJR | ORIG:THE FRANKLIN A GARON JR AND LAUREL | Wire Credit | Wire | M02E94032K73CGJR | THE FRANKLIN A GARON JR AND LAUREL | | CUS | THE FRANKLIN A GARON JR AND LAUREL | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 5067 | SEN to 5090031765+0311088388468 | c7d42a9af0204601943ed24e74b0d2b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $233,306.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 17354 | M02EH1704RM35TIO | ORIG RICHARD C HENDERSON | Wire Credit | Wire | M02EH1704RM35TIO | RICHARD C HENDERSON | | CUS | RICHARD C HENDERSON | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 9770 | M02ED0208SA4R1OE | ORIG JUAN PABLO LOPEZ | Wire Credit | Wire | M02ED0208SA4R1O | JUAN PABLO LOPEZ | | CUS | JUAN PABLO LOPEZ | | | | $5,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 689 | ACH Return Debit | Kenneth Johnson bd2706cee4db490 | ACH Return Debit | Return | | | | CUS | Kenneth Johnson bd2706cee4db490 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 720 | ACH Return Debit | KACEY MARIE BRABANTS 97ffc2bdb1e44b4 | ACH Return Debit | Return | | | | CUS | KACEY MARIE BRABANTS 97ffc2bdb1e44b4 | | | | $4,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 9566 | M02ED0119132MP3 | ORIG GEORGE GIANNOULIAS | Wire Credit | Wire | M02ED0119132MP3 | GEORGE GIANNOULIAS | | CUS | GEORGE GIANNOULIAS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 19 | SEN to 5090031765+2210494879269 | 963dcbb3a5b94dffb4aaca2fec7a9279 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,410.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 883 | M02D50144EE43LHI | BENE:Ethan Uttilie | API Wire Debit | Wire | M02D50144EE43LHI | | Ethan Uttilie | CUS | Ethan Uttilie | | | | $98.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 20360 | M02EI4717PI41UWP | ORIG SUSAN C WORKMAN | Wire Credit | Wire | M02EI4717PI41UWP | SUSAN C WORKMAN | | CUS | SUSAN C WORKMAN | | | | $43,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4005 | Credit | 34 | SEN from 5090031765+2303123765076 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $355,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 277 | SEN to 5090031765+0911250513978 | 07d0c65e21664d7a825baa9d6c1eb8aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $341,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 24982 | M02EM1436894MIXJ | ORIG RICK J GARDNER | Wire Credit | Wire | M02EM1436894MIXJ | RICK J GARDNER | | CUS | RICK J GARDNER | | | | $50,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 16312 | M02EG39349Z41B26 | ORIG:FINAS HUGHES | | Wire Credit | Wire | M02EG39349Z41B26 | FINAS HUGHES | | CUS | FINAS HUGHES | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 20246 | M02EI42S1KS41UNU | ORIG:RONALD E CHOCK | | Wire Credit | Wire | M02EI42S1KS41UNU | RONALD E CHOCK | | CUS | RONALD E CHOCK | | | | $48,278.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 1735 | M02C3304OO6443MH | BENE:Ryan Hawk | | API Wire Debit | Wire | M02C3304OO6443MH | | Ryan Hawk | | SEN | Ryan Hawk | | | | $113.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 20943 | SEN to 5090021964+1114213550690 | at102b20af874ecc9cd771c5df365211 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 706 | ACH Return Debit | 58632080 9d15e3d030ca4ee | | ACH Return Debit | Return | | | | | CUS | 58632080 9d15e3d030ca4ee | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 24588 | M02EL4257QF377MD | ORIG:AMBER KREIGER | | Wire Credit | Wire | M02EL4257QF377MD | AMBER KREIGER | | CUS | AMBER KREIGER | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4005 | Credit | 25650 | SEN from 5090022251+1842505892340 | | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,084.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 1619 | M02D70151BU3AADO | BENE:Eric Maleson | | API Wire Debit | Wire | M02D70151BU3AAD O | | Eric Maleson | | CUS | Eric Maleson | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 377 | SEN to 5090021964+1335308740939 | c16dec549f5443a280a4199b57cf1019 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 22398 | M02EK1813GN3KC6C | ORIG:ROBERT J SALMON | | Wire Credit | Wire | M02EK1813GN3KC C | ROBERT J SALMON | | CUS | ROBERT J SALMON | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 690 | ACH Return Debit | eva hilburn 4385edc6adbe444 | | ACH Return Debit | Return | | | | | CUS | eva hilburn 4385edc6adbe444 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 27 | SEN to 5090031765+2255415821888 | dcf0fd508b9c4515813e7e59bbd0a1f9 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $232,084.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 16550 | M02EG46364M43GOS | ORIG:ESTHER WHALEN | | Wire Credit | Wire | M02EG46364M43GO S | ESTHER WHALEN | | CUS | ESTHER WHALEN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 25466 | M02EN1241023LXQV | ORIG:WILL L LEVIN | | Wire Credit | Wire | M02EN1241023LXQV | WILL L LEVIN | | CUS | WILL L LEVIN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 716 | ACH Return Debit | Mandy Neal    2 dd194da70a864f9 | | ACH Return Debit | Return | | | | | CUS | Mandy Neal    2 dd194da70a864f9 | | | | $999.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 17460 | M02EH2427Si3SU42 | ORIG:MARY G HOLTZMAN | | Wire Credit | Wire | M02EH2427Si3SU42 | MARY G HOLTZMAN | | CUS | MARY G HOLTZMAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 703 | ACH Return Debit | KATHLEEN A KIRKWOOD 285399b9bbf44c2 | | ACH Return Debit | Return | | | | | CUS | KATHLEEN A KIRKWOOD 285399b9bbf44c2 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 5320 | M02EB5403BW3F5MO | ORIG:MICHAEL J CRANE | | Wire Credit | Wire | M02EB5403BW3F5M O | MICHAEL J CRANE | | CUS | MICHAEL J CRANE | | | | $1,850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 710 | ACH Return Debit | 58632080 a949e2c0aed9424 | | ACH Return Debit | Return | | | | | CUS | 58632080 a949e2c0aed9424 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 692 | ACH Return Debit | DAVID WONG d7e092b5a4c1453 | | ACH Return Debit | Return | | | | | CUS | DAVID WONG d7e092b5a4c1453 | | | | $4,844.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 24664 | M02EL4950QI4GPST | ORIG:LUCA A VENTURA | | Wire Credit | Wire | M02EL4950QI4GPST | LUCA A VENTURA | | CUS | LUCA A VENTURA | | | | $15,250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 691 | ACH Return Debit | DAVID WONG 00d9c2093df7433 | | ACH Return Debit | Return | | | | | CUS | DAVID WONG 00d9c2093df7433 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 24784 | M02EL5956EE39RLB | ORIG:MARK A PFEIFER | | Wire Credit | Wire | M02EL5956EE39RLB | MARK A PFEIFER | | CUS | MARK A PFEIFER | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 747 | ACH Return Debit | Diane Lagae 7ec4064ea45f481 | | ACH Return Debit | Return | | | | | CUS | Diane Lagae 7ec4064ea45f481 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 753 | ACH Return Debit | MEREDITH BAKER 94a2d83047f44a5 | | ACH Return Debit | Return | | | | | CUS | MEREDITH BAKER 94a2d83047f44a5 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4005 | Credit | 590 | SEN from 5090031765+0644205480391 | | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $389,423.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 717 | ACH Return Debit | JACQUELINE FLORES 8906acb13534f9e | | ACH Return Debit | Return | | | | | CUS | JACQUELINE FLORES 8906acb13534f9e | | | | $4,983.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 715 | ACH Return Debit | BLAKE JONES f98b335ee68e436 | | ACH Return Debit | Return | | | | | CUS | BLAKE JONES f98b335ee68e436 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 693 | ACH Return Debit | MARK LEBANS b38180f22a49462 | | ACH Return Debit | Return | | | | | CUS | MARK LEBANS b38180f22a49462 | | | | $997.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 10336 | M02ED1145QG4HC4O | ORIG:MICHAEL D CONNORS OR SANDRA CONNORS | | Wire Credit | Wire | M02ED1145QG4HC4 O | MICHAEL D CONNORS OR SANDRA CONNORS | | CUS | MICHAEL D CONNORS OR SANDRA CONNORS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 728 | ACH Return Debit | Diane Lagae cab2b12c4c97443 | | ACH Return Debit | Return | | | | | CUS | Diane Lagae cab2b12c4c97443 | | | | $899.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 15790 | M02EG19l0lW35KR6 | ORIG:MATTHEW B ROSS | | Wire Credit | Wire | M02EG19l0lW35KR6 | MATTHEW B ROSS | | CUS | MATTHEW B ROSS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 750 | ACH Return Debit | Diane Lagae 19ec1c6231ba479 | | ACH Return Debit | Return | | | | | CUS | Diane Lagae | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 733 | ACH Return Debit | Diane Lagae 979d440b36c049c | | ACH Return Debit | Return | | | | | CUS | Diane Lagae | | | | $1,489.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4005 | Credit | 3866 | SEN from 5090031765+0004488907497 | | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $389,423.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 213 | SEN to 5090021964+0744036408654 | 5c28f36db0024c5989b489f01ee26a9 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/14/22 | 7100 | Debit | 711 | ACH Return Debit | Brieon Randle 639d45131b62462 | | ACH Return Debit | Return | | | | | CUS | Brieon Randle 639d45131b62462 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4005 | Credit | 25588 | SEN from 5090031765+1743130572277 | | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $264,254.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 13963 | SEN to 5090031765+0723249111328 | 65e3bded9c8d4490807f5b108897a3f3 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,126.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 10316 | M02ED10547W41LPS | ORIG:JONATHAN ELLINGTON | | Wire Credit | Wire | M02ED10547W41LP S | JONATHAN ELLINGTON | | CUS | JONATHAN ELLINGTON | | | | $165,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 23214 | M02EK4406PX3XS62 | ORIG:SANDRA YOUNG | | Wire Credit | Wire | M02EK4406PX3XS62 | SANDRA YOUNG | | CUS | SANDRA YOUNG | | | | $6,025.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 730 | ACH Return Debit | Diane Lagae 6942185b540459 | | ACH Return Debit | Return | | | | | CUS | Diane Lagae | | | | $712.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 700 | ACH Return Debit | Trace Colgan aba5944999eb42a | | ACH Return Debit | Return | | | | | CUS | Trace Colgan aba5944999eb42a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 357 | SEN to 5090031765+1154015295106 | 0b955af8191d4589997880d4ad8319b | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $271,802.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 4442 | M02E931042U3M40E | ORIG:CYNTHIA SUSAN FERNANDEZ | | Wire Credit | Wire | M02E931042U3M40E | CYNTHIA SUSAN FERNANDEZ | | CUS | CYNTHIA SUSAN FERNANDEZ | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 3988 | M02E827573T37DO2 | ORIG:LISA A LEIDY | | Wire Credit | Wire | M02E827573T37DO2 | LISA A LEIDY | | CUS | LISA A LEIDY | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 696 | ACH Return Debit | Miletus Randle 83b2af3c22d743b | | ACH Return Debit | Return | | | | | CUS | Miletus Randle 83b2af3c22d743b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 24435 | SEN to 5090031765+1334434237071 | 4594cefe112447ca846d9707d11136550 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,015.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 712 | ACH Return Debit | JACQUELINE HARRIS e562f1078528404 | | ACH Return Debit | Return | | | | | CUS | JACQUELINE HARRIS e562f1078528404 | | | | $400.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 739 | ACH Return Debit | Diane Lagae 3ecfc58511164fd | ACH Return Debit | Return | | | | CUS | Diane Lagae 3ecfc58511164fd | | | | $599.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/14/22 | 9084 | Debit | 383 | SEN to 5090031765+1340512572364 | 0959z0a88a444db95b8e3382bc67466 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $325,459.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 995 | Julian Bharti | BENE:Julian Bharti | API Wire Debit | Wire | M02C130316J4MHQR | | Julian Bharti | CUS | Julian Bharti | | | | $4,987.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 16474 | M02EG4516X4OFXI | ORIG:CROSS RIVER BANK FBO CHECKOUT'S MER | Wire Credit | Wire | M02EG4516IX4OFXI | CROSS RIVER BANK FBO CHECKOUT'S MER | | CUS | CROSS RIVER BANK FBO CHECKOUT'S MER | | | | $155,770.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 13176 | M02EE5443BM3NM19 | ORIG:RAFAEL F MOLINA | Wire Credit | Wire | M02EE5443BM3NM1 | RAFAEL F MOLINA | | CUS | RAFAEL F MOLINA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 705 | ACH Return Debit | Paulo Rocha 18847fe689534c1 | ACH Return Debit | Return | | | | CUS | Paulo Rocha 18847fe689534c1 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 1271 | M02EI3043PG4CF90 | BENE:spencer martinez | API Wire Debit | Wire | M02EI3043PG4CF90 | | spencer martinez | CUS | spencer martinez | | | | $144.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 333 | SEN to 5090021964+1004576165998 | 506a9e3186b34249bae5d9eb40cd35d8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 21091 | SEN to 5090021964+1120392755439 | 2b89f1131bf4caa86ed376ed5b1069f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 24373 | M02EL3057FO4WSHD | BENE:Jonathan Gilpin | API Wire Debit | Wire | M02EL3057FO4WSH D | | Jonathan Gilpin | CUS | Jonathan Gilpin | | | | $109,380.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 741 | ACH Return Debit | Diane Lagae 1238935534544445 | ACH Return Debit | Return | | | | CUS | Diane Lagae | | | | $489.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 24377 | M02EL30582J46LHK | BENE:Todd Lewis | API Wire Debit | Wire | M02EL30582J46LHK | | Todd Lewis | CUS | Todd Lewis | | | | $4,987.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 718 | ACH Return Debit | MALCHIJAH HANDELMAN-SM 4818f0ae21e84e6 | ACH Return Debit | Return | | | | CUS | MALCHIJAH HANDELMAN-SM 4818f0ae21e84e6 | | | | $4,679.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 745 | ACH Return Debit | Diane Lagae ae46d0b6b453445 | ACH Return Debit | Return | | | | CUS | Diane Lagae | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 11906 | M02EE0920B439MPY | ORIG:SUHWA N BROWN | Wire Credit | Wire | M02EE0920B439MPY | SUHWA N BROWN | | CUS | SUHWA N BROWN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 688 | ACH Return Debit | Kenneth Johnson 643372eadac14b3 | ACH Return Debit | Return | | | | CUS | Kenneth Johnson 643372eadac14b3 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 694 | ACH Return Debit | Jameliah Richardson d5d4fe396c5a414 | ACH Return Debit | Return | | | | CUS | Jameliah Richardson d5d4fe396c5a414 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 723 | ACH Return Debit | 58336151 667e4711b2e2496 | ACH Return Debit | Return | | | | CUS | 58336151 667e4711b2e2496 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 18302 | M02EH4346HK45QA7 | ORIG:TIMOTHY LEE SUNDHAGEN | Wire Credit | Wire | M02EH4346HK45QA 7 | TIMOTHY LEE SUNDHAGEN | | CUS | TIMOTHY LEE SUNDHAGEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 2190 | Credit | 534 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $34,953.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 5861 | M02E131129R3CFMH | BENE:Erik Curre | API Wire Debit | Wire | M02E131129R3CFM | | Erik Curre | CUS | Erik Curre | | | | $37,472.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 724 | ACH Return Debit | Diane Lagae 164baa932ef8453 | ACH Return Debit | Return | | | | CUS | Diane Lagae 164baa932ef8453 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 25659 | SEN to 5090031765+1858447347047 | 2f71640279d470d90116d58b589469 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,018.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 16030 | M02EG25237E4KZ4Z | ORIG:FREDRIC N AND DIANE K BUCKINGHAM JT | Wire Credit | Wire | M02EG25237E4KZ4Z | FREDRIC N AND DIANE K BUCKINGHAM JT | | CUS | FREDRIC N AND DIANE K BUCKINGHAM JT | | | | $124,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4005 | Credit | 224 | SEN from 5090031765+0800505058581 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,969.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4005 | Credit | 25582 | SEN from 5090022251+1740218706092 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,865.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 744 | ACH Return Debit | Diane Lagae dd7a5a189c04441 | ACH Return Debit | Return | | | | CUS | Diane Lagae | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 9084 | Debit | 25577 | SEN to 5090031765+1754477705152 | b7254f2f93e41628c2e7c22b98a36b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $295,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/22 | 4005 | Credit | 502 | SEN from 5090031765+0359014734717 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,343.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/22 | 7100 | Debit | 722 | ACH Return Debit | Charlene Childress 660c4fd0da4747b | ACH Return Debit | Return | | | | CUS | Charlene Childress 660c4fd0da4747b | | | | $1,949.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9092 | Debit | 1783 | M02DN02351N32R0B | BENE:Yohan Alonso | API Wire Debit | Wire | M02DN02351N32R0B | | Yohan Alonso | CUS | Yohan Alonso | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 702 | Debit | | ACH Return Debit | 58602460 70438c3a186040c | ACH Return Debit | Return | | | | CUS | 58602460 70438c3a186040c | | | | $89.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 5130 | M02EB3041NK3K8DR | ORIG:NICHOLAS M SMITH | Wire Credit | Wire | M02EB3041NK3K8D R | NICHOLAS M SMITH | | CUS | NICHOLAS M SMITH | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 20798 | M02EJ05599U49FEU | ORIG:BRITTNEY S GARRETT | Wire Credit | Wire | M02EJ05599U49FEU | BRITTNEY S GARRETT | | CUS | BRITTNEY S GARRETT | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 4052 | Credit | 20926 | M02EJ1324KR3D5AP | ORIG:LUZ STELLA ORTIZ MENDOZA | Wire Credit | Wire | M02EJ1324KR3D5AP | LUZ STELLA ORTIZ MENDOZA | | CUS | LUZ STELLA ORTIZ MENDOZA | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1056 | ACH Return Debit | BRIAN MCCORMICK 8e87b9e277374ea | ACH Return Debit | Return | | | | CUS | BRIAN MCCORMICK 8e87b9e277374ea | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 932 | ACH Return Debit | THOMAS B ROE ea54ceec20134bd | ACH Return Debit | Return | | | | CUS | THOMAS B ROE ea54ceec20134bd | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9092 | Debit | 1201 | M02F70203IU4UV16 | BENE:Austen Greeley | API Wire Debit | Wire | M02F70203IU4UV16 | | Austen Greeley | CUS | Austen Greeley | | | | $489.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 933 | ACH Return Debit | THOMAS B ROE 49be6a0b4b7d468 | ACH Return Debit | Return | | | | CUS | THOMAS B ROE 49be6a0b4b7d468 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 960 | ACH Return Debit | 58322358 5c764d6f21d14dc | ACH Return Debit | Return | | | | CUS | 58322358 5c764d6f21d14dc | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 11870 | M02FG1226ND41321 | ORIG:PROPERTY QUEST LLC DBA PROPERTY | Wire Credit | Wire | M02FG1226ND41321 | PROPERTY QUEST LLC DBA PROPERTY | | CUS | PROPERTY QUEST LLC DBA PROPERTY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9098 | Debit | 20372 | M02FK27500O3L7P6 | BENE:WANDA M MUNDY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | WANDA M MUNDY | CUS | | | | | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1020 | ACH Return Debit | LYLE LISTON 026444f73c77482 | ACH Return Debit | Return | | | | CUS | LYLE LISTON 026444f73c77482 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 998 | ACH Return Debit | John Flowers 33024cfbbf65417 | ACH Return Debit | Return | | | | CUS | John Flowers 33024cfbbf65417 | | | | $135.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9098 | Debit | 19312 | M02FK2521DD3G0IM | BENE:BERTRAM M MAY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | BERTRAM M MAY | CUS | | | | | $47,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 962 | ACH Return Debit | 58322358 2d34d90aca604ed | ACH Return Debit | Return | | | | CUS | 58322358 2d34d90aca604ed | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 967 | ACH Return Debit | Jeffery Arries 00d1652cb9de4e4 | ACH Return Debit | Return | | | | CUS | Jeffery Arries 00d1652cb9de4e4 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7190 | Credit | 1060 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $2,214.66 |

| Block | Customer Name | Account Number | Appl icat on Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/22 | 9084 | Debit | 2801 | SEN to 5090031765+0408485607128 | 3f024c2387ae42a8a95cb58daf02f6a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,466.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 7378 | M02FE3322173HQKW | ORIG:JENNIFER L ROMERO | Wire Credit | Wire | M02FE3322173HQK W | JENNIFER L ROMERO | | CUS | JENNIFER L ROMERO | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 957 | ACH Return Debit | Daniel Kelso 571c7d89c7b841a | ACH Return Debit | Return | | | | CUS | Daniel Kelso 571c7d89c7b841a | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 969 | ACH Return Debit | Hakim Hamilton 8fbe716321f9148f | ACH Return Debit | Return | | | | CUS | Hakim Hamilton 8fbe716321f9148f | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 966 | ACH Return Debit | Kyna Oxley 5b58ac02b74543e | ACH Return Debit | Return | | | | CUS | Kyna Oxley 5b58ac02b74543e | | | | $73.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9098 | Debit | 19228 | M02FK230343FXDG | BENE:ELAINE P OLSON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ELAINE P OLSON | CUS | | | | | $54,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1061 | ACH Return Debit | dana grossenbacher 2a13f4e4632f429 | ACH Return Debit | Return | | | | CUS | dana grossenbacher 2a13f4e4632f429 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 12266 | M02FG2916PH4YKID | ORIG:CONSTANCE A SHANNON | Wire Credit | Wire | M02FG2916PH4YKID | CONSTANCE A SHANNON | | CUS | CONSTANCE A SHANNON | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 11438 | M02FF53562V499K9 | ORIG:RACHEL MINER | Wire Credit | Wire | M02FF53562V499K9 | RACHEL MINER | | CUS | RACHEL MINER | | | | $101,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 987 | ACH Return Debit | Shaunteria Robinson be1856d2cd73490 | ACH Return Debit | Return | | | | CUS | Shaunteria Robinson be1856d2cd73490 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9092 | Debit | 6327 | M02F13022QG3UVNN | BENE:Christian Calhoun | API Wire Debit | Wire | M02F13022QG3UVN N | | Christian Calhoun | CUS | Christian Calhoun | | | | $162.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1018 | ACH Return Debit | Trace Colgan f7651fbdea934ce | ACH Return Debit | Return | | | | CUS | Trace Colgan f7651fbdea934ce | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 985 | ACH Return Debit | Tamia Trotter 2594a03750d142c | ACH Return Debit | Return | | | | CUS | Tamia Trotter 2594a03750d142c | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1009 | ACH Return Debit | 583401t83 61568148805o475 | ACH Return Debit | Return | | | | CUS | 583401t83 6156814880 5o475 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1048 | ACH Return Debit | DOUGLAS A LANE     2 c79003c7444c44e | ACH Return Debit | Return | | | | CUS | DOUGLAS A LANE     2 c79003c7444c44e | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1021 | ACH Return Debit | JESSICA HALL 920bbc944904bb | ACH Return Debit | Return | | | | CUS | JESSICA HALL 920bbc944904bb | | | | $19.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 20813 | M02FM06143K4EITH | ORIG:ROSE S BENJAMIN | Wire Credit | Wire | M02FM06143K4EITH | ROSE S BENJAMIN | | CUS | ROSE S BENJAMIN | | | | $174,666.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1057 | ACH Return Debit | CHRISTIAN BEHRENS 3e90963964a4460 | ACH Return Debit | Return | | | | CUS | CHRISTIAN BEHRENS 3e90963964a4460 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 6008 | M02FD02228K3DBDR | ORIG:ISABELLA LOZANO | Wire Credit | Wire | M02FD02228K3D6D | ISABELLA LOZANO | | CUS | ISABELLA LOZANO | | | | $1,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1063 | ACH Return Debit | William Jernigan de0144db539a4b0 | ACH Return Debit | Return | | | | CUS | William Jernigan de0144db539a4b0 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 937 | ACH Return Debit | JENNIFER A JORGENSON 9d9b52d0067a497 | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON 9d9b52d0067a497 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/22 | 9084 | Debit | 2215 | SEN to 5090031765+0259268418487 | a2f8b1c9c45448e2a5c2c360437603f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $344,335.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 16077 | M02FI2948HR36LRU | ORIG:ERIC S COHEN | Wire Credit | Wire | M02FI2948HR36LRU | ERIC S COHEN | | CUS | ERIC S COHEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 16169 | M02FI37253G3C0JY | ORIG:RICHARD S CARTER OR | Wire Credit | Wire | M02FI37253G3C0JY | RICHARD S CARTER OR | | CUS | RICHARD S CARTER OR | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 977 | ACH Return Debit | Tamika Stiff 8f3974202c8c4dc | ACH Return Debit | Return | | | | CUS | Tamika Stiff 8f3974202c8c4dc | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/22 | 4005 | Credit | 21437 | SEN from 5090031765+1843430745796 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 994 | ACH Return Debit | William Ocrey 4e5307f742644a7 | ACH Return Debit | Return | | | | CUS | William Ocrey 4e5307f742644a7 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1012 | ACH Return Debit | 58340183 b0304c8b585e48f | ACH Return Debit | Return | | | | CUS | 58340183 b0304c8b585e48f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1025 | ACH Return Debit | JAMES K FLETCHER c87a56615b334aa | ACH Return Debit | Return | | | | CUS | JAMES K FLETCHER c87a56615b334aa | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1034 | ACH Return Debit | William Jernigan 65ee45c1eb4b4ec | ACH Return Debit | Return | | | | CUS | William Jernigan 65ee45c1eb4b4ec | | | | $1,898.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 975 | ACH Return Debit | Celine Birl 3f293fa5f0a54c4 | ACH Return Debit | Return | | | | CUS | Celine Birl 3f293fa5f0a54c4 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/22 | 9084 | Debit | 21414 | SEN to 5090031765+1832006480550 | 97bd148b1cf4d4f84136d5325cb791d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $228,967.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9098 | Debit | 20134 | M02FK0308TO3D39D | BENE:KAREN SANDERS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | KAREN SANDERS | CUS | | | | | $317,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 19777 | M02FL14331F4A3ZS | ORIG:JOHN R MARINO | Wire Credit | Wire | M02FL14331F4A3ZS | JOHN R MARINO | | CUS | JOHN R MARINO | | | | $46,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 953 | ACH Return Debit | THERESA K FULLER 77ecef3d65554af | ACH Return Debit | Return | | | | CUS | THERESA K FULLER 77ecef3d65554af | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 13729 | M02FG59088X357IU | ORIG:GARY LOPINTO | Wire Credit | Wire | M02FG59088X357IU | GARY LOPINTO | | CUS | GARY LOPINTO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1010 | ACH Return Debit | 583401183 9913288e76154cc | ACH Return Debit | Return | | | | CUS | 583401183 9913288e76154cc | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 939 | ACH Return Debit | Tim Carroll 7b43f9d4e5b4cd | ACH Return Debit | Return | | | | CUS | Tim Carroll 7b43f9d4e5b4cd | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/22 | 9084 | Debit | 423 | SEN to 5090031765+1956498927029 | 5b5ad9899c9942788a9d82965046919.4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/22 | 4005 | Credit | 6742 | SEN from 5090031765+0550342965979 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,743.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 21 | Debit | 880 | Checkout LLC/000000009 000000000SSS | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $35,203.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/22 | 9084 | Debit | 8285 | SEN to 5090021964+0706167217550 | 69f6fd1fbc7c414c87679c219beca858 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $960,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1005 | ACH Return Debit | ALAN J FOX JR 346b3d9191284fd | ACH Return Debit | Return | | | | CUS | ALAN J FOX JR 346b3d9191284fd | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 89 | Debit | 772 | Rolando Gonzaga/Expensify R88825409 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $799.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 950 | ACH Return Debit | Will W Smith a4f21d00e3414bc | ACH Return Debit | Return | | | | CUS | Will W Smith a4f21d00e3414bc | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1043 | ACH Return Debit | 58309150 629a56056c524e3 | ACH Return Debit | Return | | | | CUS | 58309150 629a56056c524e3 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 980 | ACH Return Debit | Kordero Williams ff5260fdb297404 | ACH Return Debit | Return | | | | CUS | Kordero Williams ff5260fdb297404 | | | | $4,975.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 959 | ACH Return Debit | 58322358 019ccd74274644e | ACH Return Debit | Return | | | | CUS | 58322358 019ccd74274644e | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACH Offset for Originated Credits BAM | OPEN | 2/15/22 | 7190 | Debit | 1023 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 940 | ACH Return Debit | MANUEL J MUNOZ MARIN 64637c40701d4d4 | ACH Return Debit | Return | | | | CUS | MANUEL J MUNOZ MARIN 64637c40701d4d4 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 951 | ACH Return Debit | Will W Smith dfb8d2148506409 | ACH Return Debit | Return | | | | CUS | Will W Smith dfb8d21485064d9 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/22 | 9084 | Debit | 2567 | SEN to 5090031765+0334446448866 | d9808856a1e24d02a478d770f27423d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $237,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1027 | ACH Return Debit | Jeffrey May b72c87eca48841b | ACH Return Debit | Return | | | | CUS | Jeffrey May b72c87eca48841b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1007 | ACH Return Debit | 58340183 0205fb378dd34e2 | ACH Return Debit | Return | | | | CUS | 58340183 0205fb378dd34e2 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 16357 | ORIG:FRANK BOSCO | ORIG FRANK BOSCO | Wire Credit | Wire | M02F145S7KX48UKF | FRANK BOSCO | | CUS | FRANK BOSCO | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 5538 | M02FD0268K3PE4B | ORIG:RAFAEL F MOLINA | Wire Credit | Wire | M02FD0268K3PE4B | RAFAEL F MOLINA | | CUS | RAFAEL F MOLINA | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 968 | ACH Return Debit | Hakim Hamilton 40d14949cbe84bf | ACH Return Debit | Return | | | | CUS | Hakim Hamilton 40d14949cbe84bf | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/22 | 4005 | Credit | 14743 | SEN from 5090031765+0948256566295 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,283.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1006 | ACH Return Debit | Joseph Gerber c153138ea724484 | ACH Return Debit | Return | | | | CUS | Joseph Gerber c153138ea724484 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 997 | ACH Return Debit | Turner Truttschel e462d944cb1b47f | ACH Return Debit | Return | | | | CUS | Turner Truttschel e462d944cb1b47f | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 983 | ACH Return Debit | Marcel Duncan fd65b39f9c36421 | ACH Return Debit | Return | | | | CUS | Marcel Duncan fd65b39f9c36421 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 952 | ACH Return Debit | ZURAB MACHAIDZE 717b96cc9d13469 | ACH Return Debit | Return | | | | CUS | ZURAB MACHAIDZE 717b96cc9d13469 | | | | $4,957.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 18059 | M02FK0132EA411SO | ORIG:RICHARD D GISSLER | Wire Credit | Wire | M02FK0132EA411SO | RICHARD D GISSLER | | CUS | RICHARD D GISSLER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 15125 | M02F0524HW31MPQ | ORIG:MARIA ANDERSON | Wire Credit | Wire | M02F0524HW31MPQ | MARIA ANDERSON | | CUS | MARIA ANDERSON | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1016 | ACH Return Debit | Trace Colgan cae029a2e5c5498 | ACH Return Debit | Return | | | | CUS | Trace Colgan cae029a2e5c5498 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1000 | ACH Return Debit | Terrence Bell c0d0b0ec3ab1489 | ACH Return Debit | Return | | | | CUS | Terrence Bell c0d0b0ec3ab1489 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 89 | Debit | 773 | Travis Gibson/Expensify R88844932 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 996 | ACH Return Debit | Anthony Beatty a117edf55bcc45b | ACH Return Debit | Return | | | | CUS | Anthony Beatty a117edf55bcc45b | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1052 | ACH Return Debit | STEPHANIE GREEN f76f15f89cf34eb | ACH Return Debit | Return | | | | CUS | STEPHANIE GREEN f76f15f89cf34eb | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1042 | ACH Return Debit | CARLOS R PALACIO d21aa9c8aff046f | ACH Return Debit | Return | | | | CUS | CARLOS R PALACIO d21aa9c8aff046f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9099 | Debit | 1711 | M02F90231NR3NHQT | BENE:SKYGATE MEDIA LLC | Wire Return Debit - API | Return | M02F90231NR3NHQ | | SKYGATE MEDIA LLC | CUS | BENE:SKYGATE MEDIA LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/22 | 9084 | Debit | 7251 | SEN to 5090031765+0628143919652 | 9c5d62a5e9b4485ba50c5f6a99fa35ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $233,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/22 | 4005 | Credit | 12688 | SEN from 5090031765+0842519834741 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,949.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 982 | ACH Return Debit | Marcel Duncan 95e5949e0b2046b | ACH Return Debit | Return | | | | CUS | Marcel Duncan 95e5949e0b2046b | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 995 | ACH Return Debit | Larez Clarkson ec49972a6e4942e | ACH Return Debit | Return | | | | CUS | Larez Clarkson ec49972a6e4942e | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/22 | 9084 | Debit | 359 | SEN to 5090031765+1918307727063 | 83556b55c88f42448fb228a32aa072a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $228,409.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9092 | Debit | 49 | M02F10132TE3Q8K4 | BENE:Michael McKeown | API Wire Debit | Wire | M02F101132TE3Q8K4 | | Michael McKeown | CUS | Michael McKeown | | | | $256.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 938 | ACH Return Debit | JENNIFER A JORGENSON 08cofb7805044tc | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON 08cofb7805044tc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1026 | ACH Return Debit | Diann Slaymaker 0914051757bd48e | ACH Return Debit | Return | | | | CUS | Diann Slaymaker 0914051757bd48e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1060 | ACH Return Debit | dana grossenbacher 16316e8920a44be | ACH Return Debit | Return | | | | CUS | dana grossenbacher 16316e8920a44be | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1029 | ACH Return Debit | JILL ROVITO 018022b790eb4cf | ACH Return Debit | Return | | | | CUS | JILL ROVITO | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1050 | ACH Return Debit | 58604422       2 a99f90d65e07456 | ACH Return Debit | Return | | | | CUS | 58604422       2 a99f90d65e07456 | | | | $996.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 974 | ACH Return Debit | Celine Biri 00cd66c30ae14e6 | ACH Return Debit | Return | | | | CUS | Celine Biri 00cd66c30ae14e6 | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 947 | ACH Return Debit | James Mosure 3b94893ce78c446 | ACH Return Debit | Return | | | | CUS | James Mosure 3b94893ce78c446 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1011 | ACH Return Debit | 58340183 99f9dd0134534a1 | ACH Return Debit | Return | | | | CUS | 58340183 99f9dd0134534a1 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/22 | 9084 | Debit | 1391 | SEN to 5090031765+2342561831266 | 9825d3ea0b8046eab085bc9f61110a4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,765.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 14005 | M02FG57588V326YO | ORIG:JOSHUA JAMES TRACY | Wire Credit | Wire | M02FG57588V326YO | JOSHUA JAMES TRACY | | CUS | JOSHUA JAMES TRACY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1030 | ACH Return Debit | PRIM Christopher Ball a68c83d65135427 | ACH Return Debit | Return | | | | CUS | PRIM Christopher Ball a68c83d65135427 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/22 | 4005 | Credit | 454 | SEN from 5090022251+2055445209985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,311.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 89 | Debit | 1022 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 961 | ACH Return Debit | 58322358 594ee9bc738349d | ACH Return Debit | Return | | | | CUS | 58322358 594ee9bc738349d | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/22 | 9084 | Debit | 21156 | SEN to 5090031765+1443033544660 | f1568f5f8f844452bb9812d148ad704e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/22 | 4005 | Credit | 6668 | SEN from 5090031765+0552599599816 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,699.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9098 | Debit | 20774 | M02FL4218AE3E3PY | BENE:STEPHEN A FRANSON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | STEPHEN A FRANSON | CUS | | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 16301 | M02FI4152Q64VOKM | ORIG:CHANDRA K GEHI MD | Wire Credit | Wire | M02FI4152Q64VOKM | CHANDRA K GEHI MD | | CUS | CHANDRA K GEHI MD | | | | $398,997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 954 | 58342221  2 a586b24879a044d | ACH Return Debit | Return | | | | CUS | 58342221  2 a586b24879a044d | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 18891 | M02FK1838I23NLCS | ORIG:THOMAS DORR | Wire Credit | Wire | M02FK1838I23NLCS | THOMAS DORR | | CUS | THOMAS DORR | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 19001 | M02FK37297A452AR | ORIG:SCOTT D PETERSON | Wire Credit | Wire | M02FK37297A452AR | SCOTT D PETERSON | | CUS | SCOTT D PETERSON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 2/15/22 | 9084 | Debit | 21394 | SEN to 5090031765+1734174609342 | 2ibf35cf49a64a35b5a06494bf51a6fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $197,979.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9092 | Debit | 145 | M02F00200BC3G3X1 | BENE:Allen Nguyen | API Wire Debit | Wire | M02F00200BC3G3X1 | | Allen Nguyen | CUS | Allen Nguyen | | | | $10,959.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1033 | William Jemigan 03296506cace483 | William Jemigan 03296506cace483 | ACH Return Debit | Return | | | | CUS | William Jemigan 03296506cace483 | | | | $1,987.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 945 | Frank Diurno 49a7be3cae934a5 | Frank Diurno 49a7be3cae934a5 | ACH Return Debit | Return | | | | CUS | Frank Diurno 49a7be3cae934a5 | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9099 | Debit | 1715 | M02F90231NI3O1QS | BENE:SKYGATE MEDIA LLC | Wire Return Debit - API | Return | M02F90231NI3O1QS | | SKYGATE MEDIA LLC | CUS | BENE:SKYGATE MEDIA LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1055 | BRIAN MCCORMICK edcae5b4596c49b | ACH Return Debit | Return | | | | CUS | BRIAN MCCORMICK edcae5b4596c49b | | | | $4,890.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 944 | Frank Diurno f9afd8341655406 | Frank Diurno f9afd8341655406 | ACH Return Debit | Return | | | | CUS | Frank Diurno f9afd8341655406 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 946 | Frank Diurno bd94b67d9e784d7 | Frank Diurno bd94b67d9e784d7 | ACH Return Debit | Return | | | | CUS | Frank Diurno bd94b67d9e784d7 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 943 | Frank Diurno c52d1c8214034af | Frank Diurno c52d1c8214034af | ACH Return Debit | Return | | | | CUS | Frank Diurno c52d1c8214034af | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1003 | Hermyia Roberts 50ac9a2bf4bf410 | Hermyia Roberts 50ac9a2bf4bf410 | ACH Return Debit | Return | | | | CUS | Hermyia Roberts 50ac9a2bf4bf410 | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1051 | 58604422   2 ebef3070a12d4b2 | 58604422   2 ebef3070a12d4b2 | ACH Return Debit | Return | | | | CUS | 58604422   2 ebef3070a12d4b2 | | | | $996.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 984 | Damien Miller 460915fe095f4c1 | Damien Miller 460915fe095f4c1 | ACH Return Debit | Return | | | | CUS | Damien Miller 460915fe095f4c1 | | | | $4,985.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1044 | 58309150 ae85e06802c5447 | ACH Return Debit | Return | | | | CUS | 58309150 ae85e06802c5447 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 2190 | Credit | 1024 | ACH Offset for Originated Debits TRADING/ACH Batch-0000002 | TRADING/ACH Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1008 | 58340183 5a1dc4dcc28b489 | ACH Return Debit | Return | | | | CUS | 58340183 5a1dc4dcc28b489 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 971 | Theodore Black 134e39d24f7b483 | ACH Return Debit | Return | | | | CUS | Theodore Black 134e39d24f7b483 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 2624 | M02FB45071E3DQ68 | ORIG:JOHN TYERS | Wire Credit | Wire | M02FB45071E3DQ68 | JOHN TYERS | | CUS | JOHN TYERS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1017 | Trace Colgan d1dcef0265d04ab | Trace Colgan d1dcef0265d04ab | ACH Return Debit | Return | | | | CUS | Trace Colgan | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1031 | Gabriel Reyes 9fc45bef77844ac | ACH Return Debit | Return | | | | CUS | Gabriel Reyes 9fc45bef77844ac | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 972 | Theodore Black 5d25ff039c8e411 | ACH Return Debit | Return | | | | CUS | Theodore Black 5d25ff039c8e411 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9098 | Debit | 20658 | M02FK0538Q7303GY | BENE:ANN E LACY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ANN E LACY | CUS | | | | | $199,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 934 | JENNIFER A JORGENSON 06cf000f588c4de | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON 06cf000f588c4de | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 942 | AMY M GANZ 35deb71b335144a | ACH Return Debit | Return | | | | CUS | AMY M GANZ 35deb71b335144a | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1041 | William Jemigan 18d10be27e5e462 | ACH Return Debit | Return | | | | CUS | William Jemigan 18d10be27e5e462 | | | | $87.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 2/15/22 | 9084 | Debit | 1615 | SEN to 5090031765+0033445130496 | 08a69c64030f4731a168bdf32ff60ff7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS LIMITED | 5090031765 | | $211,093.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 999 | Nichelle Johnson ad4d09b37bf6481 | Nichelle Johnson ad4d09b37bf6481 | ACH Return Debit | Return | | | | CUS | Nichelle Johnson ad4d09b37bf6481 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 16405 | M02FI48047039JSK | ORIG:MEREDITH DAVIS | Wire Credit | Wire | M02FI48047039JSK | MEREDITH DAVIS | | CUS | MEREDITH DAVIS | | | | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 2376 | M02FB06488D4J5RR | ORIG:JAKE STRAUS | Wire Credit | Wire | M02FB06488D4J5RR | JAKE STRAUS | | CUS | JAKE STRAUS | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 989 | Ileana Anderson be5fcbcd7a9ab4e6 | Ileana Anderson be5fcbcd7a9ab4e6 | ACH Return Debit | Return | | | | CUS | Ileana Anderson be5fcbcd7a9ab4e6 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 2/15/22 | 4005 | Credit | 456 | SEN from 5090031765+2056322956715 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $342,289.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 964 | 58322358 aefbfd23a6c74d2 | ACH Return Debit | Return | | | | CUS | 58322358 aefbfd23a6c74d2 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9092 | Debit | 6795 | M02FE0217N73HRVV | BENE:Ryan Burke | API Wire Debit | Wire | M02FE0217N73HRVV | | Ryan Burke | CUS | Ryan Burke | | | | $10,608.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1058 | KATIE B HAUER 7ef8f636a021412 | ACH Return Debit | Return | | | | CUS | KATIE B HAUER 7ef8f636a021412 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 20015 | M02FL3145263QRMZ | ORIG:DAVID TARBY | Wire Credit | Wire | M02FL3145263QRMZ | DAVID TARBY | | CUS | DAVID TARBY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9098 | Debit | 19158 | M02FK19124D3FZMF | BENE:IRENE WEINBERG | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | IRENE WEINBERG | CUS | | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1014 | 58340183 ca8df7a4e1c34f2 | 58340183 ca8df7a4e1c34f2 | ACH Return Debit | Return | | | | CUS | 58340183 ca8df7a4e1c34f2 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 2/15/22 | 9084 | Debit | 659 | SEN to 5090031765+2105384213185 | f4fe325aa9f947239af222cbc0672619 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $308,312.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1019 | TERRANCE MORRISON f3e38368090c488 | TERRANCE MORRISON f3e38368090c488 | ACH Return Debit | Return | | | | CUS | TERRANCE MORRISON f3e38368090c488 | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1036 | William Jemigan cb56c9be4dbf46d | William Jemigan cb56c9be4dbf46d | ACH Return Debit | Return | | | | CUS | William Jemigan cb56c9be4dbf46d | | | | $43.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 20059 | M02FL33315P4EFJL | ORIG:KENT C NEW | Wire Credit | Wire | M02FL33315P4EFJL | KENT C NEW | | CUS | KENT C NEW | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 2/15/22 | 9084 | Debit | 7849 | SEN to 5090031765+0651457038540 | c986d746834e4d6a8487b94a9e3a0962 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $206,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 2/15/22 | 9084 | Debit | 1765 | SEN to 5090031765+0112365038356 | bcd2e3bcb4ce45ee92918ad3c52ec310 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $214,894.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 979 | Tamika Knox bdd9 f9ed69643c | Tamika Knox bdd9f9ed69643c | ACH Return Debit | Return | | | | CUS | Tamika Knox bdd9f9ed69643c | | | | $4,975.00 |

| Block | Customer Name | Account Number | Applicat ion Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 18739 | M02FK20449J4IKT3 | ORIG JERRY D KELLAM | Wire Credit | Wire | M02FK20449J4IKT3 | JERRY D KELLAM | | CUS | JERRY D KELLAM | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9092 | Debit | 13714 | M02FH0233LS3ZXLQ | BENE Aristotle Johnson | API Wire Debit | Wire | M02FH0233LS3ZXLQ | | Aristotle Johnson | CUS | Aristotle Johnson | | | | $103.62 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 956 | ACH Return Debit | 58342221    2 c0a2551f02c140b | ACH Return Debit | Return | | | | CUS | 58342221    2 c0a2551f02c140b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 9098 | Debit | 20756 | M02FL34300L9GN1P | BENE:JOHN T OSGOOD OR JENNIFER M OSGOOD | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JOHN T OSGOOD OR JENNIFER M OSGOOD | CUS | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/22 | 4005 | Credit | 21109 | SEN from 5090031765+143633931 9344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS LIMITED | 5090031765 | SEN | $196,996.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 935 | JENNIFER A JORGENSON 3459e09da07b4ef | | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON 3459e09da07b4ef | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 13359 | M02FG5720HV300DR | ORIG:MEGHNA PATEL | Wire Credit | Wire | M02FG5720HV300DR | MEGHNA PATEL | | CUS | MEGHNA PATEL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1015 | MUHAMMET  CICEK d9cf24902c0e475 | | ACH Return Debit | Return | | | | CUS | MUHAMMET  CICEK d9cf24902c0e475 | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 18743 | M02FK2111FH4LR1L | ORIG:DIGVIJAY AGRAWAL | Wire Credit | Wire | M02FK2111FH4LR1L | DIGVIJAY AGRAWAL | | CUS | DIGVIJAY AGRAWAL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 988 | Kenya Minor ff348379be43475 | | ACH Return Debit | Return | | | | CUS | Kenya Minor ff348379be43475 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 7658 | M02F51548OC4EUA6 | ORIG:ROBERT R GENAZE | Wire Credit | Wire | M02F51548OC4EUA6 | ROBERT R GENAZE | | CUS | ROBERT R GENAZE | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1032 | JERELL WAINWRIGHT 15ca6e9b7082427 | | ACH Return Debit | Return | | | | CUS | JERELL WAINWRIGHT 15ca6e9b7082427 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 958 | Sadie Sarracino 263979a7c0b24fb | | ACH Return Debit | Return | | | | CUS | Sadie Sarracino 263979a7c0b24fb | | | | $971.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 19397 | M02FK5440 7Y4CS12 | ORIG:DANIEL J DODGE | Wire Credit | Wire | M02FK5440 7Y4CS12 | DANIEL J DODGE | | CUS | DANIEL J DODGE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 8920 | M02FF3112DA3MD3X | ORIG:MARK FRANKLIN | Wire Credit | Wire | M02FF3112DA3MD3 | MARK FRANKLIN | | CUS | MARK FRANKLIN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 936 | JENNIFER A JORGENSON 51c9e3767c5e4b8 | | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON 51c9e3767c5e4b8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 2190 | Credit | 1059 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance US/PAYMENT Batch-0000001 | | | | $20,444.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 955 | ACH Return Debit | 58342221    2 44d4be6123c84ec | ACH Return Debit | Return | | | | CUS | 58342221    2 44d4be6123c84ec | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1023 | ACH Return Debit | Joseph Bravo 3eb2b15a5cf745e | ACH Return Debit | Return | | | | CUS | Joseph Bravo 3eb2b15a5cf745e | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 986 | ACH Return Debit | Tamia Trotter 792942aa18eb450 | ACH Return Debit | Return | | | | CUS | Tamia Trotter 792942aa18eb450 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9098 | Debit | 20790 | M02FL3654GH35G6E | BENE DAVID L FRENCH | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DAVID L FRENCH | CUS | | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/22 | 9084 | Debit | 17880 | SEN to 5090031765+149417333371 | b0be954095bb47ac9b6afc9a35afe06b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS LIMITED | 5090031765 | SEN | $204,873.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1059 | ACH Return Debit | KATIE B HAUER bd2e720eecc249d | ACH Return Debit | Return | | | | CUS | KATIE B HAUER bd2e720eecc249d | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1039 | ACH Return Debit | William Jernigan fb213ff72a984b7 | ACH Return Debit | Return | | | | CUS | William Jernigan fb213ff72a984b7 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9098 | Debit | 20876 | M02FL5736KY3R7BG | BENE:SAMMIE L TAYLOR OR KAREN A TAYLOR | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SAMMIE L TAYLOR OR KAREN A TAYLOR | CUS | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 991 | ACH Return Debit | Luis Cordero 434c8bf02b0f477 | ACH Return Debit | Return | | | | CUS | Luis Cordero 434c8bf02b0f477 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 978 | ACH Return Debit | Tamika Knox 54ad703b2ad94da | ACH Return Debit | Return | | | | CUS | Tamika Knox 54ad703b2ad94da | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 973 | ACH Return Debit | Theodore Black a1729e08c7c140c | ACH Return Debit | Return | | | | CUS | Theodore Black a1729e08c7c140c | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1024 | ACH Return Debit | Joseph Bravo c9af226df3584b9 | ACH Return Debit | Return | | | | CUS | Joseph Bravo c9af226df3584b9 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1038 | ACH Return Debit | William Jernigan 7720d5abaf454bb | ACH Return Debit | Return | | | | CUS | William Jernigan 7720d5abaf454bb | | | | $44.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 992 | ACH Return Debit | Brian Benton 458524b6886d498 | ACH Return Debit | Return | | | | CUS | Brian Benton 458524b6886d498 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7190 | Credit | 1058 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance US/PAYMENT Batch-0000002 | | | | $233,371.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 5402 | M02FD0108AQ3457G | ORIG:MICHAEL I BENDER | Wire Credit | Wire | M02FD0108AQ3457G | MICHAEL I BENDER | | CUS | MICHAEL I BENDER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 981 | ACH Return Debit | Marcel Duncan 4b53644c98a84af | ACH Return Debit | Return | | | | CUS | Marcel Duncan 4b53644c98a84af | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 948 | DIANA DORIA 70cf90e50b0a41b | | ACH Return Debit | Return | | | | CUS | DIANA DORIA 70cf90e50b0a41b | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 963 | ACH Return Debit | 58322358 e147f8f40f6549c | ACH Return Debit | Return | | | | CUS | 58322358 e147f8f40f6549c | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9098 | Debit | 20886 | M02FL51041R31YSD | BENE:ROBERT S HONDAL | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ROBERT S HONDAL | CUS | | | | | $9,600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 89 | Debit | 770 | Lisa Wade/Expensify R87559071 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $357.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1049 | ACH Return Debit | Mandy Neal    2 437dbe4567a84ce | ACH Return Debit | Return | | | | CUS | Mandy Neal    2 437dbe4567a84ce | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9098 | Debit | 20248 | M02FK0959CX3LYPL | BENE:DENISE M. ROY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DENISE M. ROY | CUS | | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1040 | ACH Return Debit | William Jernigan 879ff7ddaf88437 | ACH Return Debit | Return | | | | CUS | William Jernigan 879ff7ddaf88437 | | | | $4,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9098 | Debit | 20716 | M02FL32055C3Y8SM | BENE:WILLIAM R MEIER JR | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | WILLIAM R MEIER JR | CUS | | | | | $36,750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 941 | ACH Return Debit | CARMEN L BENITEZ 02b31941ad61420 | ACH Return Debit | Return | | | | CUS | CARMEN L BENITEZ 02b31941ad61420 | | | | $4,982.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1035 | ACH Return Debit | William Jernigan dfa8f234bbe640d | ACH Return Debit | Return | | | | CUS | William Jernigan dfa8f234bbe640d | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 941 | ACH Return Debit | MANUEL J MUNOZ MARIN b574e7819a11426 | ACH Return Debit | Return | | | | CUS | MANUEL J MUNOZ MARIN b574e7819a11426 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9098 | Debit | 20898 | M02FL53464X3CJEE | BENE:ZACHARY WOLFE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ZACHARY WOLFE | CUS | | | | | $8,681.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1045 | ACH Return Debit | 58309150 5d921efd4abb41c | ACH Return Debit | Return | | | | CUS | 58309150 5d921efd4abb41c | | | | $43.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1004 | ACH Return Debit | braxton hollis f42de8100d154f5 | ACH Return Debit | Return | | | | CUS | braxton hollis f42de8100d154f5 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 89 | Debit | 771 | Elizabeth Hansen/Expensify R88823940 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $253.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 965 | ACH Return Debit | Markel Milton 902216147327496 | ACH Return Debit | Return | | | | CUS | Markel Milton 902216147327496 | | | | $27.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1028 | ACH Return Debit | CAROL TRUXTON 8f306e0a69394fe | ACH Return Debit | Return | | | | CUS | CAROL TRUXTON 8f306e0a69394fe | | | | $4,670.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9099 | Debit | 1719 | M02F90231NX3O4QU | BENE:SUCCESS FCU | Wire Return Debit - API | Return | M02F90231NX3O4QU | | | SUCCESS FCU | CUS | BENE SUCCESS FCU | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 11742 | M02FG0941IR4N7JZ | ORIG:SAPNA KARAMCHANDANI OR ASHOK K | Wire Credit | Wire | M02FG0941IR4N7JZ | SAPNA KARAMCHANDANI OR ASHOK K | | CUS | SAPNA KARAMCHANDANI OR ASHOK K | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1047 | ACH Return Debit | 58309150 9df9ao4fdc5a403 | ACH Return Debit | Return | | | | CUS | 58309150 9df9ao4fdc5a403 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1037 | ACH Return Debit | William Jernigan 5e3cbea1f5974b1 | ACH Return Debit | Return | | | | CUS | William Jernigan 5e3cbea1f5974b1 | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 15797 | M02F24342M41EIE | ORIG:LAWRENCE J BALDWIN | Wire Credit | Wire | M02F24342M41EIE | LAWRENCE J BALDWIN | | CUS | LAWRENCE J BALDWIN | | | | $310.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 976 | ACH Return Debit | Dominique White ef1edea6bfc34a0 | ACH Return Debit | Return | | | | CUS | Dominique White ef1edea6bfc34a0 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1013 | ACH Return Debit | 58340183 be7aed7f5cc14a4 | ACH Return Debit | Return | | | | CUS | 58340183 be7aed7f5cc14a4 | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1046 | ACH Return Debit | 58309150 4d41673aaabf4e3 | ACH Return Debit | Return | | | | CUS | 58309150 4d41673aaabf4e3 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9092 | Debit | 8947 | M02FF3255LU412M5 | BENE:Damir Sarsekeyev | API Wire Debit | Wire | M02FF3255LU412M5 | | Damir Sarsekeyev | CUS | Damir Sarsekeyev | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1054 | ACH Return Debit | Elijah A Brown be90a7b46d9c453 | ACH Return Debit | Return | | | | CUS | Elijah A Brown be90a7b46d9c453 | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1022 | ACH Return Debit | Derrick Woods 499dd2395eaf4e5 | ACH Return Debit | Return | | | | CUS | Derrick Woods 499dd2395eaf4e5 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1053 | ACH Return Debit | STEPHANIE GREEN 564ec7824373471 | ACH Return Debit | Return | | | | CUS | STEPHANIE GREEN 564ec7824373471 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 993 | ACH Return Debit | William Ocrey 60c5e5958d984d8 | ACH Return Debit | Return | | | | CUS | William Ocrey 60c5e5958d984d8 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1002 | ACH Return Debit | Terrence Bell 8a2e769d151f4e8 | ACH Return Debit | Return | | | | CUS | Terrence Bell | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1001 | ACH Return Debit | Terrence Bell 36d0e1465a064f2 | ACH Return Debit | Return | | | | CUS | Terrence Bell | | | | $4,875.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 990 | ACH Return Debit | Luis Cordero 0ecf569f5bc34ba | ACH Return Debit | Return | | | | CUS | Luis Cordero 0ecf569f5bc34ba | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9098 | Debit | 20744 | M02FL4451423UVVT | BENE:KIMBERLY GORDON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | KIMBERLY GORDON | CUS | | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 9092 | Debit | 15070 | M02FI0209L48JKQ | BENE:Daniel Kogan | API Wire Debit | Wire | M02FI0209L48JKQ | | Daniel Kogan | CUS | Daniel Kogan | | | | $15,604.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 1062 | ACH Return Debit | William Jernigan a7d099bd0bd646f | ACH Return Debit | Return | | | | CUS | William Jernigan a7d099bd0bd646f | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 2190 | Credit | 1057 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,023,730.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 970 | ACH Return Debit | Hakim Hamilton f821bcc3e3bb451 | ACH Return Debit | Return | | | | CUS | Hakim Hamilton f821bcc3e3bb451 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 4052 | Credit | 6900 | M02FE0902H54MFXU | ORIG:STEFANIE S VAIMAKIS OR THOMAS | Wire Credit | Wire | M02FE0902H54MFXU | STEFANIE S VAIMAKIS OR THOMAS | | CUS | STEFANIE S VAIMAKIS OR THOMAS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/22 | 7100 | Debit | 520 | ACH Return Debit | CASEY HAYWARD 50fb0a0c4f77453 | ACH Return Debit | Return | | | | CUS | CASEY HAYWARD 50fb0a0c4f77453 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 25 | Credit | 337 | Ref 0471154 from Dep 5090016600 17FEB2022 | 2 USD 2000000 | Transfer Credit | Transfer | | | | SEN | | OSL SG PTE LTD | 5090016600 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 527 | ACH Return Debit | HELEN HEALD 259f9fbcdf614a5 | ACH Return Debit | Return | | | | CUS | HELEN HEALD 259f9fbcdf614a5 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 504 | ACH Return Debit | 58309150 0d367398421046d | ACH Return Debit | Return | | | | CUS | 58309150 0d367398421046d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 511 | ACH Return Debit | KRISTIN NAZZARO 4a517e3d31084a7 | ACH Return Debit | Return | | | | CUS | KRISTIN NAZZARO 4a517e3d31084a7 | | | | $4,708.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 473 | ACH Return Debit | BRANDON L BOWENS bcedc2227eff440 | ACH Return Debit | Return | | | | CUS | BRANDON L BOWENS bcedc2227eff440 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 521 | ACH Return Debit | Deyda Polanco 1ee350e0a70b4a3 | ACH Return Debit | Return | | | | CUS | Deyda Polanco 1ee350e0a70b4a3 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4099 | Credit | 13496 | M02GI5329AV326DB | ORIG:Binance.US | Wire Return | Return | M02GI5329AV326DB | Binance.US | | CUS | ORIG:Binance.US | | | | $339.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 524 | ACH Return Debit | REBECCA L BONIN a9ff1220603645e | ACH Return Debit | Return | | | | CUS | REBECCA L BONIN a9ff1220603645e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7190 | Credit | 504 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $106,145.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 9084 | Debit | 14859 | SEN to 5090031765+1206382020829 | 446877123cbb4ad0813098 3daca5e1ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $412,320.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 448 | ACH Return Debit | Terence King 20f7eb65e1c142d | ACH Return Debit | Return | | | | CUS | Terence King 20f7eb65e1c142d | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 516 | ACH Return Debit | KRISTIN NAZZARO 079b2a0671364d6 | ACH Return Debit | Return | | | | CUS | KRISTIN NAZZARO 079b2a0671364d6 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 9084 | Debit | 13739 | SEN to 5090031765+1108079145536 | 37520196cb9840269d4d6986ca919015 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $233,559.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 465 | ACH Return Debit | Sheila Moore f90a03b5ec84426 | ACH Return Debit | Return | | | | CUS | Sheila Moore f90a03b5ec84426 | | | | $51.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 485 | ACH Return Debit | Celine Birl 13801c16368945f | ACH Return Debit | Return | | | | CUS | Celine Birl 13801c16368945f | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 12020 | M02GI0813DH3IUC2 | ORIG:EDRIC W BARNES | Wire Credit | Wire | M02GI0813DH3IUC2 | EDRIC W BARNES | | CUS | EDRIC W BARNES | | | | $10,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 512 | ACH Return Debit | KRISTIN NAZZARO e48ca4c43bbf43a | ACH Return Debit | Return | | | | CUS | KRISTIN NAZZARO e48ca4c43bbf43a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 432 | ACH Return Debit | Pamela laster e906a8b5bee54ce | ACH Return Debit | Return | | | | CUS | Pamela laster e906a8b5bee54ce | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 451 | ACH Return Debit | Jade Sunday 61771b1aca63414 | ACH Return Debit | Return | | | | CUS | Jade Sunday 61771b1aca63414 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 15764 | M02GK5632OO35ZOO | ORIG:GREGORY V JOHNSTON | Wire Credit | Wire | M02GK5632OO35ZOO | GREGORY V JOHNSTON | | CUS | GREGORY V JOHNSTON | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 2190 | Debit | 506 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $24,989.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 439 | ACH Return Debit | Pamela laster 590de884476a4e7 | ACH Return Debit | Return | | | | CUS | Pamela laster 590de884476a4e7 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 455 | ACH Return Debit | Pamela laster 58418760 db4a164f3d1e442 | ACH Return Debit | Return | | | | CUS | Pamela laster 58418760 db4a164f3d1e442 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 10416 | M02GG5149DD4KQZE | ORIG:JUSTIN JONES | Wire Credit | Wire | M02GG5149DD4KQZE | JUSTIN JONES | | CUS | JUSTIN JONES | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 437 | ACH Return Debit | Pamela laster 65509a4c0d374f2 | ACH Return Debit | Return | | | | CUS | Pamela laster 65509a4c0d374f2 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 467 | ACH Return Debit | Marcel Duncan 47ce3b58e4404ca | ACH Return Debit | Return | | | | CUS | Marcel Duncan 47ce3b58e4404ca | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 9099 | Debit | 1395 | M02G63154EJ3NPFI | BENE:KATHLEEN GLODEK CIASULLI | Wire Return Debit - API | Return | M02G63154EJ3NPFI | | KATHLEEN GLODEK CIASULLI | CUS | BENE:KATHLEEN GLODEK CIASULLI | | | | $61,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 5642 | M02GD3548R231M5Y | ORIG:ZAHRA HASSAN | Wire Credit | Wire | M02GD3548R231M5 | ZAHRA HASSAN | | CUS | ZAHRA HASSAN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 12842 | M02GG2622G4387J0 | ORIG:MICHAEL D BLESSING | Wire Credit | Wire | M02GG2622G4387J0 | MICHAEL D BLESSING | | CUS | MICHAEL D BLESSING | | | | $35,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 9084 | Debit | 491 | SEN to 5090031765r1926523959367 | d3212b3cffb14695aa2e4aa95229f358 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $199,931.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 11782 | M02GH5653F54IFYP | ORIG:JIE ZHOU | Wire Credit | Wire | M02GH5653F54IFYP | JIE ZHOU | | CUS | JIE ZHOU | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 14552 | M02GJ46301N3EBJN | ORIG:RONALD D BENEDICT | Wire Credit | Wire | M02GJ46301N3EBJN | RONALD D BENEDICT | | CUS | RONALD D BENEDICT | | | | $12,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 427 | ACH Return Debit | JENNIFER A JORGENSON 051869d395ea4a2 | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON 051869d395ea4a2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 492 | ACH Return Debit | Joseph Bravo f397e56ad97c4a5 | ACH Return Debit | Return | | | | CUS | Joseph Bravo f397e56ad97c4a5 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 429 | ACH Return Debit | SEAN O SINGLETARY 7969aca287cf46a | ACH Return Debit | Return | | | | CUS | SEAN O SINGLETARY 7969aca287cf46a | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 6966 | M02GE3755PU5RLSG | ORIG:ISABELLA LOZANO | Wire Credit | Wire | M02GE3755PU3RLSG | ISABELLA LOZANO | | CUS | ISABELLA LOZANO | | | | $3,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 4052 | Credit | 7944 | M02GE5825724VKYI | ORIG:MICHAEL PETERSON SPITZ | Wire Credit | Wire | M02GE5825724VKYI | MICHAEL PETERSON SPITZ | | CUS | MICHAEL PETERSON SPITZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 9092 | Debit | 12953 | M02GI3027NF3IZPA | BENE:Samantha Neeman | API Wire Debit | Wire | M02GI3027NF3IZPA | | Samantha Neeman | CUS | Samantha Neeman | | | | $339.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 15784 | M02GK57248Z44GBB | ORIG:DAVID CERVANTES JR OR DIANA | Wire Credit | Wire | M02GK57248Z44GBB | DAVID CERVANTES JR OR DIANA | | CUS | DAVID CERVANTES JR OR DIANA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 461 | ACH Return Debit | Padyn Pence 3e3616c34a7d498 | ACH Return Debit | Return | | | | CUS | Padyn Pence 3e3616c34a7d498 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 444 | ACH Return Debit | Joshua Hall d2756770cb2a426 | ACH Return Debit | Return | | | | CUS | Joshua Hall d2756770cb2a426 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 481 | ACH Return Debit | Trace Colgan c9bfce986ce427 | ACH Return Debit | Return | | | | CUS | Trace Colgan c9bfce986ce427 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 2190 | Credit | 472 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $19,893.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 500 | ACH Return Debit | Sandra Hilliard 139e2229b3d2494 | ACH Return Debit | Return | | | | CUS | Sandra Hilliard 139e2229b3d2494 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 441 | ACH Return Debit | 58622461        2 1405109989558441 | ACH Return Debit | Return | | | | CUS | 58622461        2 1405109989558441 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 430 | ACH Return Debit | ROBERT D CHILDERS JR 5a88f14ee969d45d | ACH Return Debit | Return | | | | CUS | ROBERT D CHILDERS JR 5a88f14ee969d45d | | | | $19.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 471 | ACH Return Debit | Larez Clarkson 3def47bf0671458 | ACH Return Debit | Return | | | | CUS | Larez Clarkson 3def47bf0671458 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 4005 | Credit | 9922 | SEN from 5090031765r0822248587953 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 502 | ACH Return Debit | 58309150 10ebcd7db22b422 | ACH Return Debit | Return | | | | CUS | 58309150 10ebcd7db22b422 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 4005 | Credit | 592 | SEN from 5090031765r2042413561824 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,411.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 9084 | Debit | 9535 | SEN to 5090031765r0800141521569 | d5ec5cee0e9b4a87a55812dadddd3278 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,932.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 8216 | M02GF0814K34WD8I | ORIG:THOMAS R KRUTULIS II | Wire Credit | Wire | M02GF0814K34WD8I | THOMAS R KRUTULIS II | | CUS | THOMAS R KRUTULIS II | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 514 | ACH Return Debit | KRISTIN NAZZARO e994d7fa46084e9 | ACH Return Debit | Return | | | | CUS | KRISTIN NAZZARO e994d7fa46084e9 | | | | $98.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 10004 | M02GG27383I3YDP1 | ORIG:WILLIAM H NIMTZ | Wire Credit | Wire | M02GG27383I3YDP1 | WILLIAM H NIMTZ | | CUS | WILLIAM H NIMTZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 9084 | Debit | 12951 | SEN to 5090031765r1030239318206 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,486.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 9099 | Debit | 125 | M02FN4714FO4GO7F | BENE:SUSAN C WORKMAN | Wire Return Debit - API | Return | M02FN4714FO4GO7F | | SUSAN C WORKMAN | CUS | BENE:SUSAN C WORKMAN | | | | $43,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 479 | ACH Return Debit | Trace Colgan 6c4f1904776741d | ACH Return Debit | Return | | | | CUS | Trace Colgan 6c4f1904776741d | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 7100 | Debit | 517 | ACH Return Debit | KRISTIN NAZZARO 6477f790e8244e2 | ACH Return Debit | Return | | | | CUS | KRISTIN NAZZARO 6477f790e8244e2 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 89 | Debit | 332 | Emily Cocozzieli/Expensify f68997561 | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 454 | ACH Return Debit | 58418760 f8a3a8f85823478 | ACH Return Debit | Return | | | | CUS | 58418760 f8a3a8f85823478 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 8856 | M02GF3725N24EFQ0 | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M02GF3725N24EFQ0 | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $23,750.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 21 | Credit | 379 | Checkout LLC/000000009 0000000009V/V | Bam Trading Services I | | ACH | | | | CUS | BAM Trading Services I | | | | $44,090.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 519 | ACH Return Debit | 58473654        2 f8aa26e12b694e2 | ACH Return Debit | Return | | | | CUS | 58473654        2 f8aa26e12b694e2 | | | | $999.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 434 | ACH Return Debit | PATRICIA GIGLIO AYERS 063c69192f5b45a | ACH Return Debit | Return | | | | CUS | PATRICIA GIGLIO AYERS 063c69192f5b45a | | | | $4,650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 523 | ACH Return Debit | 58325379 af730df893c44ea | ACH Return Debit | Return | | | | CUS | 58325379 af730df893c44ea | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 4005 | Credit | 8746 | SEN from 5090031765+0731534874927 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 4005 | Credit | 162 | SEN from 5090031765+1911111553012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,783.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 463 | ACH Return Debit | 58272444 f81e62b405bb4c1 | ACH Return Debit | Return | | | | CUS | 58272444 f81e62b405bb4c1 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 478 | ACH Return Debit | Trace Colgan 45bd2e7bd10344e | ACH Return Debit | Return | | | | CUS | Trace Colgan 45bd2e7bd10344e | | | | $187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 25 | Credit | 184 | Ref 0470831 from Dep 5090016600 16FEB202 | 2 | Transfer Credit | Transfer | | | | SEN | | OSL SG PTE LTD | 5090016600 | SEN | $1.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 482 | ACH Return Debit | 58273751 e970302aafed446 | ACH Return Debit | Return | | | | CUS | 58273751 e970302aafed446 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 9084 | Credit | 1329 | SEN to 5090031765+2228277586018 | 9c1f4e53739041bf8db64908073e141b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,303.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 528 | ACH Return Debit | LEANDRA L MOSCARELLI ed4586db67dc4d3 | ACH Return Debit | Return | | | | CUS | LEANDRA L MOSCARELLI ed4586db67dc4d3 | | | | $4,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 4872 | M02GD01309A3GUQI | ORIG SCOTT A MULLIGAN | Wire Credit | Wire | M02GD01309A3GUQI | SCOTT A MULLIGAN | | CUS | SCOTT A MULLIGAN | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 476 | ACH Return Debit | Loren D Bowles bb26749aa15f484 | ACH Return Debit | Return | | | | CUS | Loren D Bowles bb26749aa15f484 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 2736 | M02GC0514MA43H93 | ORIG MARYANN BALTAZAR ALVES | Wire Credit | Wire | M02GC0514MA43H93 | MARYANN BALTAZAR ALVES | | CUS | MARYANN BALTAZAR ALVES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 25 | Credit | 229 | Ref 0470943 from Dep 5090016600 16FEB202 | 2 USD 2000000 | Transfer Credit | Transfer | | | | SEN | | OSL SG PTE LTD | 5090016600 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 442 | ACH Return Debit | Michael Koehler 38b74b9b0e1047a | ACH Return Debit | Return | | | | CUS | Michael Koehler 38b74b9b0e1047a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 15062 | M02GK1034GB4I98Y | ORIG.JAMES PATRICK RANOS + | Wire Credit | Wire | M02GK1034GB4I98Y | JAMES PATRICK RANOS + | | CUS | JAMES PATRICK RANOS + | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 9092 | Debit | 121 | M02G03113H93BS40 | BENE:Clay King | API Wire Debit | Wire | M02G03113H93BS40 | | Clay King | CUS | Clay King | | | | $7,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 9084 | Debit | 2221 | SEN to 5090031765+0200430827204 | 25ddc648480f4fb4a902f87525aa570d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,508.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 464 | ACH Return Debit | Theodore Black 950d5a39325c433 | ACH Return Debit | Return | | | | CUS | Theodore Black 950d5a39325c433 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 2952 | M02GC12477B4QC47 | ORIG.STEPHEN NDUKA OGONWA | Wire Credit | Wire | M02GC12477B4QC47 | STEPHEN NDUKA OGONWA | | CUS | STEPHEN NDUKA OGONWA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 9099 | Debit | 45 | M02G00329BI4AXGC | BENE:JAROSLAW MIODUSZEWSKI | Wire Return Debit - API | Return | M02G00329BI4AXGC | | JAROSLAW MIODUSZEWSKI | CUS | BENE:JAROSLAW MIODUSZEWSKI | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 450 | ACH Return Debit | Lyon Reynolds 30e20eeb6eae401 | ACH Return Debit | Return | | | | CUS | Lyon Reynolds 30e20eeb6eae401 | | | | $23.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 9084 | Debit | 2075 | SEN to 5090031765+0112490594696 | d80b466b87a04b7bbbbc92870545e1af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $238,096.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 490 | ACH Return Debit | Joseph Bravo eed99c714702439 | ACH Return Debit | Return | | | | CUS | Joseph Bravo eed99c714702439 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 507 | ACH Return Debit | FABIOLA E RODRIGUEZ dcb50b61cf5b474 | ACH Return Debit | Return | | | | CUS | FABIOLA E RODRIGUEZ dcb50b61cf5b474 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 9084 | Debit | 14337 | SEN to 5090031765+1447409922901 | 40f484c03a44a428ca11009c2c89e0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,811.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 466 | ACH Return Debit | Dominique White 93a22f8043f3408 | ACH Return Debit | Return | | | | CUS | Dominique White 93a22f8043f3408 | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 9084 | Debit | 14337 | SEN to 5090031765+1135506589808 | 8ca3630df1e14a738b2a2ec2be0529b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,159.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 457 | ACH Return Debit | Jeffery Brown 4567575901d04dd | ACH Return Debit | Return | | | | CUS | Jeffery Brown 4567575901d04dd | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 477 | ACH Return Debit | FELIX J MARTE 9191579ed541451 | ACH Return Debit | Return | | | | CUS | FELIX J MARTE 9191579ed541451 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 525 | ACH Return Debit | REBECCA L BONIN 561d196899d54a7 | ACH Return Debit | Return | | | | CUS | REBECCA L BONIN 561d196899d54a7 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 16354 | M02GL39583T4ARW0 | ORIG ROBERT SULLIVAN | Wire Credit | Wire | M02GL39583T4ARW | ROBERT SULLIVAN | | CUS | ROBERT SULLIVAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 9084 | Debit | 13393 | SEN to 5090031765+1048247803601 | 9dd6ef05493f4dc097f173860b5a321 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,219.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 4956 | M02GD0158123865C | ORIG.ALAN J SWAN | Wire Credit | Wire | M02GD0158123865C | ALAN J SWAN | | CUS | ALAN J SWAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7190 | Debit | 505 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $8,694.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 4005 | Credit | 8238 | SEN from 5090031765+0709532886856 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $343,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 9084 | Debit | 13213 | SEN to 5090031765+1041162927858 | 22138994173c4935b17218368cecfaad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,160.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 489 | ACH Return Debit | Joseph Bravo ce89f917243a4b4 | ACH Return Debit | Return | | | | CUS | Joseph Bravo ce89f917243a4b4 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 483 | ACH Return Debit | Robert Ellis 1ca1208398a541e | ACH Return Debit | Return | | | | CUS | Robert Ellis 1ca1208398a541e | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 9092 | Debit | 133 | M02G20119PM4P36K | BENE:Ababil Dzikra | API Wire Debit | Wire | M02G20119PM4P36K | | Ababil Dzikra | CUS | Ababil Dzikra | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 9092 | Debit | 3745 | M02G03111884WPYF | BENE:Thomas Jones Jr | API Wire Debit | Wire | M02G03111884WPYF | | Thomas Jones Jr | CUS | Thomas Jones Jr | | | | $41,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 8226 | M02GF0858F13UA6K | ORIG.MICHAEL WUALICE C WU | Wire Credit | Wire | M02GF0858F13UA6K | MICHAEL WUALICE C WU | | CUS | MICHAEL WUALICE C WU | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 456 | ACH Return Debit | 58418760 c813e7e14ea6446 | ACH Return Debit | Return | | | | CUS | 58418760 c813e7e14ea6446 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 4005 | Credit | 17370 | SEN from 5090031765+1703383046711 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,269.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 9099 | Debit | 73 | M02FN4709NH4J563 | BENE:MICHAEL D CONNORS OR SANDRA CONNORS | Wire Return Debit - API | Return | M02FN4709NH4J563 | | MICHAEL D CONNORS OR SANDRA CONNORS | CUS | BENE:MICHAEL D CONNORS OR SANDRA CONNORS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 498 | ACH Return Debit | Aron Russell 1c8883c0b2bc457 | ACH Return Debit | Return | | | | CUS | Aron Russell 1c8883c0b2bc457 | | | | $10.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 515 | ACH Return Debit | KRISTIN NAZZARO b81cdd76d38a4ea | ACH Return Debit | Return | | | | CUS | KRISTIN NAZZARO b81cdd76d38a4ea | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 4052 | Credit | 16212 | M02GL2437A6390JG | ORIG ERIC W GAGNIER OR DANIELLE VANCE | Wire Credit | Wire | M02GL2437A6390JG | ERIC W GAGNIER OR DANIELLE VANCE | | CUS | ERIC W GAGNIER OR DANIELLE VANCE | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 509 | ACH Return Debit | LUCIA M BOSTROM 309c311c3e1c475 | ACH Return Debit | Return | | | | CUS | LUCIA M BOSTROM 309c311c3e1c475 | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 2066 | M02G90110HP45BI2 | ORIG JOSEPHINE A AUDLEY | Wire Credit | Wire | M02G90110HP45BI2 | JOSEPHINE A AUDLEY | | CUS | JOSEPHINE A AUDLEY | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 9084 | Debit | 1 | SEN to 5090031765+1900193930144 | 3bc2cad988e24aeea80631?d99048eec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,430.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 89 | Debit | 330 | Garret Trucksess/Expensify R879474I40 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $511.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 470 | ACH Return Debit | Luis Cordero c374b67d9701474 | ACH Return Debit | Return | | | | CUS | Luis Cordero c374b67d9701474 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7190 | Debit | 471 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $19,893.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 9084 | Debit | 8273 | SEN to 5090031765+0711217585452 | a228d1eeb19a4ebaab37257c831ab9aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $303,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 4052 | Credit | 2514 | M02GB0740FS4UAZO | ORIG THE GAO FAMILY TRUST | Wire Credit | Wire | M02GB0740FS4UAZ O | THE GAO FAMILY TRUST | | CUS | THE GAO FAMILY TRUST | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 9084 | Debit | 12101 | SEN to 5090031765+1012262352334 | 805d731f6ccc40659a791b7ca8d20abc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,141.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 506 | ACH Return Debit | 58309150 e743322329b74fe | ACH Return Debit | Return | | | | CUS | 58309150 e743322329b74fe | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 12950 | M02GI3007AD39LGH | ORIG DOUGLAS B VARRIEUR | Wire Credit | Wire | M02GI3007AD39LGH | DOUGLAS B VARRIEUR | | CUS | DOUGLAS B VARRIEUR | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 4005 | Credit | 14590 | SEN from 5090013656+1150421445888 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $135,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 8718 | M02GF30477J34VZM | ORIG VASILY BYZOV | Wire Credit | Wire | M02GF30477J34VZM | VASILY BYZOV | | CUS | VASILY BYZOV | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 488 | ACH Return Debit | Joseph Bravo 0d1034930500d483 | ACH Return Debit | Return | | | | CUS | Joseph Bravo 0d1034930500d483 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 15726 | M02GK54138P3Z5L9 | ORIG KATHERINE GRIFFIN | Wire Credit | Wire | M02GK54138P3Z5L9 | KATHERINE GRIFFIN | | CUS | KATHERINE GRIFFIN | | | | $19,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 458 | ACH Return Debit | Elizabeth Paonessa 61d6bbb35e654c6 | ACH Return Debit | Return | | | | CUS | Elizabeth Paonessa 61d6bbb35e654c6 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 4892 | M02GD013643LGTP | ORIG GARY LOPINTO | Wire Credit | Wire | M02GD013643LGTP | GARY LOPINTO | | CUS | GARY LOPINTO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 518 | ACH Return Debit | 58473654    2 b44255620800447c | ACH Return Debit | Return | | | | CUS | 58473654    2 b44255620800447c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 475 | ACH Return Debit | Loren D Bowles 4c3d65f75af5498 | ACH Return Debit | Return | | | | CUS | Loren D Bowles 4c3d65f75af5498 | | | | $11.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 474 | ACH Return Debit | ROLDET PHILEUS e11b8f7509064e0 | ACH Return Debit | Return | | | | CUS | ROLDET PHILEUS e11b8f7509064e0 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 472 | ACH Return Debit | Terrence Bell 44944663d1b3441 | ACH Return Debit | Return | | | | CUS | Terrence Bell 44944663d1b3441 | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 9092 | Debit | 1793 | M02GB0029M7373Q6 | BENE.Vanessa Austin | API Wire Debit | Wire | M02GB0029M7373Q6 | | Vanessa Austin | CUS | Vanessa Austin | | | | $4,178.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 4896 | M02GD0138PA4OMZO | ORIG FADI JAMEEL ODEH ELNASSER | Wire Credit | Wire | M02GD0138PA4OMZ O | FADI JAMEEL ODEH ELNASSER | | CUS | FADI JAMEEL ODEH ELNASSER | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 468 | ACH Return Debit | Damien Miller 3e14da2114ee4e7 | ACH Return Debit | Return | | | | CUS | Damien Miller 3e14da2114ee4e7 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 503 | ACH Return Debit | 58309150 a2e61bd0f901486 | ACH Return Debit | Return | | | | CUS | 58309150 a2e61bd0f901486 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 459 | ACH Return Debit | Padyn Pence 25f26f417a8f4dc | ACH Return Debit | Return | | | | CUS | Padyn Pence 25f26f417a8f4dc | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 455 | ACH Return Debit | Kristie Dusharm 41651040d946401 | ACH Return Debit | Return | | | | CUS | Kristie Dusharm 41651040d946401 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 431 | ACH Return Debit | Pamela laster 47eb198a982e484 | ACH Return Debit | Return | | | | CUS | Pamela laster 47eb198a982e484 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 9084 | Debit | 14461 | SEN to 5090016576+1139366759699 | 0e6506d7a61c455183a39ce556551761 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $240,321.14 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 89 | Debit | 329 | Avery Coleman/Expensify R88917162 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $9,214.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 513 | ACH Return Debit | KRISTIN NAZZARO 384613f53aad4e8 | ACH Return Debit | Return | | | | CUS | KRISTIN NAZZARO 384613f53aad4e8 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 484 | ACH Return Debit | Robert Ellis a85581809c0547c | ACH Return Debit | Return | | | | CUS | Robert Ellis a85581809c0547c | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 499 | ACH Return Debit | Breon Randle cc33a56206514bc | ACH Return Debit | Return | | | | CUS | Breon Randle cc33a56206514bc | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 9084 | Debit | 451 | SEN to 5090031765+1914332263164 | 317945ebb03c46a484a8be189dc111ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,122.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 449 | ACH Return Debit | Terrence King 4adbf595f264a9 | ACH Return Debit | Return | | | | CUS | Terrence King | | | | $39.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 522 | ACH Return Debit | 58325379 37ead2b3e8ee4c6 | ACH Return Debit | Return | | | | CUS | 58325379 37ead2b3e8ee4c6 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 438 | ACH Return Debit | Pamela laster 3058a2c6ea03439 | ACH Return Debit | Return | | | | CUS | Pamela laster 3058a2c6ea03439 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 5634 | M02GD3512B54GJBM | ORIG:THE FRANKLIN A GARON JR AND LAUREL | Wire Credit | Wire | M02GD3512B54GJB M | THE FRANKLIN A GARON JR AND LAUREL | | CUS | THE FRANKLIN A GARON JR AND LAUREL | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 9084 | Debit | 15005 | SEN to 5090031765+1217566229151 | 0b9e77b37d8c4700aeeacf3259866c5c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $238,225.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 462 | ACH Return Debit | Gloria Doty f17627c14984fb | ACH Return Debit | Return | | | | CUS | Gloria Doty f17627c14984fb | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 487 | ACH Return Debit | 58418760 d866b74f63d14cc | ACH Return Debit | Return | | | | CUS | 58418760 d866b74f63d14cc | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 10174 | M02GG3955N04ZJY0 | ORIG DAVID M BUSCH | Wire Credit | Wire | M02GG3955N04ZJY0 | DAVID M BUSCH | | CUS | DAVID M BUSCH | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 469 | ACH Return Debit | Kenya Minor d32af6551c45442 | ACH Return Debit | Return | | | | CUS | Kenya Minor d32af6551c45442 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 25 | Credit | 315 | Ref 0471127 from Dep 5090016600 17FEB202 | 2 USD 1000000 | Transfer Credit | Transfer | | | | CUS | | OSL SG PTE LTD | 5090016600 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 15268 | M02GK31387X4AM4C | ORIG BRANDON B HENRY | Wire Credit | Wire | M02GK31387X4AM4C | BRANDON B HENRY | | CUS | BRANDON B HENRY | | | | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 494 | ACH Return Debit | ROLDAN TRUJILLO VAZQUE aff0d9be80af47b | ACH Return Debit | Return | | | | CUS | ROLDAN TRUJILLO VAZQUE aff0d9be80af47b | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 452 | ACH Return Debit | Jade Sunday f8cfd45d7ad24f5 | ACH Return Debit | Return | | | | CUS | Jade Sunday f8cfd45d7ad24f5 | | | | $10.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 14202 | M02GJ2356MP34JD6 | ORIG:JON L CICHUCKI + | Wire Credit | Wire | M02GJ2356MP34JD6 | JON L CICHUCKI + | | CUS | JON L CICHUCKI + | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 436 | | PATRICIA GIGLIO AYERS 85776fd010c3429 | ACH Return Debit | Return | | | | CUS | PATRICIA GIGLIO AYERS 85776fd010c3429 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 11044 | M02GH1432EA4L8VV | ORIG:JUAN PABLO LOPEZ | Wire Credit | Wire | M02GH1432EA4L8VV | JUAN PABLO LOPEZ | | CUS | JUAN PABLO LOPEZ | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 89 | Debit | 470 | BAM TRADING/ACH 1842343173 BAM TRADING | ACH Debit | | ACH | | | | OPR | | | | | $19,893.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 505 | | 58309150 438388c2fd0e441 | ACH Return Debit | Return | | | | CUS | 58309150 438388c2fd0e441 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 435 | | PATRICIA GIGLIO AYERS 5e22e86d35e94ba | ACH Return Debit | Return | | | | CUS | PATRICIA GIGLIO AYERS 5e22e86d35e94ba | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 433 | | Pamela laster ffdae5805c8d454 | ACH Return Debit | Return | | | | CUS | Pamela laster ffdae5805c8d454 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 9099 | Debit | 141 | M02G01717QI4CNNV | BENE:DIAGNOSTIC IMAGING SERVICE CORP | ACH Return Debit - API | Return | M02G01717QI4CNNV | | DIAGNOSTIC IMAGING SERVICE CORP | CUS | BENE:DIAGNOSTIC IMAGING SERVICE CORP | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/22 | 4005 | Credit | 6326 | SEN from 5090031765+0611558917986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,907.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 485 | | LOUISE M ILKANIC 80ce36f67fca480 | ACH Return Debit | Return | | | | CUS | LOUISE M ILKANIC 80ce36f67fca480 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 491 | | Joseph Bravo f13fb9d6888f468 | ACH Return Debit | Return | | | | CUS | Joseph Bravo f13fb9d6888f468 | | | | $480.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 526 | | REBECCA L BONIN d879492c30f1421 | ACH Return Debit | Return | | | | CUS | REBECCA L BONIN d879492c30f1421 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 14774 | M02GK0136AA40E0S | ORIG:WILLIAM LEE FRANKS | Wire Credit | Wire | M02GK0136AA40E0S | WILLIAM LEE FRANKS | | CUS | WILLIAM LEE FRANKS | | | | $1,965.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 11202 | M02GH2458GT30XH3 | ORIG:THE KAREN P SCHLOM TRUST | Wire Credit | Wire | M02GH2458GT30XH3 | THE KAREN P SCHLOM TRUST | | CUS | THE KAREN P SCHLOM TRUST | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 510 | | LUCIA M BOSTROM b8087b40389240b | ACH Return Debit | Return | | | | CUS | LUCIA M BOSTROM b8087b40389240b | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 447 | | Terrence King 56e33238fc7344e | ACH Return Debit | Return | | | | CUS | Terrence King 56e33238fc7344e | | | | $170.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 486 | | Derrick Woods 56ba51bad3664b3 | ACH Return Debit | Return | | | | CUS | Derrick Woods 56ba51bad3664b3 | | | | $997.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 11998 | M02GI0715NR3LGW1 | ORIG:VALERIE MORTON | Wire Credit | Wire | M02GI0715NR3LGW | VALERIE MORTON | | CUS | VALERIE MORTON | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 2190 | Debit | 503 | | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $681,841.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 493 | | JAMES K FLETCHER c3669ab1a85f45d | ACH Return Debit | Return | | | | CUS | JAMES K FLETCHER c3669ab1a85f45d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 89 | Debit | 331 | Madison Jobes/Expensify R88997523 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 496 | | WANDA M WAGGONER 7e29fbbd15bf4e6 | ACH Return Debit | Return | | | | CUS | WANDA M WAGGONER 7e29fbbd15bf4e6 | | | | $4,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 9092 | Debit | 13727 | M02GJ0024DG3A9UB | BENE:Gerardo Guaita | API Wire Debit | Wire | M02GJ0024DG3A9U | | Gerardo Guaita | CUS | Gerardo Guaita | | | | $99.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 14404 | M02GJ3644BR4HZBH | ORIG:KENNETH F WINTER | Wire Credit | Wire | M02GJ3644BR4HZBH | KENNETH F WINTER | | CUS | KENNETH F WINTER | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 9099 | Debit | 61 | M02FN47147M30P9Y | BENE:PRAYAG BHAKAR OR TULSHI R BHAKAR | Wire Return Debit - API | Return | M02FN47147M30P9Y | | PRAYAG BHAKAR OR TULSHI R BHAKAR | CUS | BENE:PRAYAG BHAKAR OR TULSHI R BHAKAR | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 487 | | LIANE E WRIGHT 154af69ed0b54a2 | ACH Return Debit | Return | | | | CUS | LIANE E WRIGHT 154af69ed0b54a2 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 9099 | Debit | 65 | M02G1709M34IDLQ | BENE:GLOBALTRADINGUNLIMITED LLC | Wire Return Debit - API | Return | M02G1709M34IDLQ | | GLOBALTRADINGUNLIMI TED LLC | CUS | BENE:GLOBALTRADINGUNLIM ITED LLC | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 446 | | Keith Green 92727f9d5924485 | ACH Return Debit | Return | | | | CUS | Keith Green 92727f9d5924485 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 428 | | JENNIFER A JORGENSON f049a8dd9c5143e | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON f049a8dd9c5143e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 16032 | M02GL1102P84HENA | ORIG:STEPHEN N BURSON | Wire Credit | Wire | M02GL1102P84HEN | STEPHEN N BURSON | | CUS | STEPHEN N BURSON | | | | $99,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 480 | | Padyn Pence 783d511a1da848c | ACH Return Debit | Return | | | | CUS | Padyn Pence 783d511a1da848c | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 495 | | WANDA M WAGGONER 6bc268a5ef4745b | ACH Return Debit | Return | | | | CUS | WANDA M WAGGONER 6bc268a5ef4745b | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 11628 | M02GH48088E3A5JU | ORIG:JAMES R MCCUNE | Wire Credit | Wire | M02GH48088E3A5JU | JAMES R MCCUNE | | CUS | JAMES R MCCUNE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 17278 | M02GN0237AV4D85P | ORIG:LUZ STELLA ORTIZ MENDOZA | Wire Credit | Wire | M02GN0237AV4D85 P | LUZ STELLA ORTIZ MENDOZA | | CUS | LUZ STELLA ORTIZ MENDOZA | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 13292 | M02GI4329274V6L0 | ORIG:PATSY B SENTELL | Wire Credit | Wire | M02GI4329274V6L0 | PATSY B SENTELL | | CUS | PATSY B SENTELL | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 5712 | M02GD4414MQ3267D | ORIG:CHARLES.BUCKINGHAM | Wire Credit | Wire | M02GD4414MQ3267 D | CHARLES.BUCKINGHAM | | CUS | CHARLES.BUCKINGHAM | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 497 | | 58602460 60d4bbb1c7014b9 | ACH Return Debit | Return | | | | CUS | 58602460 60d4bbb1c7014b9 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 14942 | M02GK1303HA4LIF7 | ORIG:MARILYN C CHIANG | Wire Credit | Wire | M02GK1303HA4LIF7 | MARILYN C CHIANG | | CUS | MARILYN C CHIANG | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 4052 | Credit | 11674 | M02GH5108034XT25 | ORIG:BARRY LEE KIESZ | Wire Credit | Wire | M02GH5108034XT25 | BARRY LEE KIESZ | | CUS | BARRY LEE KIESZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 508 | | Taylor Nicole Koen 25c8f55efdb0469 | ACH Return Debit | Return | | | | CUS | Taylor Nicole Koen 25c8f55efdb0469 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 9099 | Debit | 11907 | M02GI2408B3WUND | BENE:BINH N TRAN | Wire Return Debit - API | Return | M02GI2408B3WUN | | BINH N TRAN | CUS | BENE:BINH N TRAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 480 | | Trace Colgan aa8a574a3137422 | ACH Return Debit | Return | | | | CUS | Trace Colgan aa8a574a3137422 | | | | $487.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 440 | | 58622461 2 747b9d7b61084ff | ACH Return Debit | Return | | | | CUS | 58622461 2 747b9d7b61084ff | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/22 | 7100 | Debit | 501 | | JANAINA ABUZNAID 20b3b8912812422 | ACH Return Debit | Return | | | | CUS | JANAINA ABUZNAID 20b3b8912812422 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 9092 | Debit | 13623 | M02H30237G3KPYT | BENE:Felipe Sabino | API Wire Debit | Wire | M02H30237G3KPYT | | Felipe Sabino | CUS | Felipe Sabino | | | | $270.98 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 7190 | Debit | 504 | TRADING/ACH Batch-0000008 BAM | ACH Offset for Originated Credits | | ACH | | | | OPR | TRADING/ACH Batch-0000008 | | | | $1,190.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 89 | Debit | 506 | BAM TRADING/ACH 1842343173 BAM | ACH Debit | | ACH | | | | OPR | | | | | $3,271.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 9092 | Debit | 4497 | M02H0143P83SCLY | BENE:Andrew Thomas | API Wire Debit | Wire | M02H0143P83SCLY | | Andrew Thomas | CUS | Andrew Thomas | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 533 | | ROSE STEPHENS-WYATT 1e9a34600e1a47e | ACH Return Debit | Return | | | | CUS | ROSE STEPHENS-WYATT 1e9a34600e1a47e | | | | $650.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 462 | ACH Return Debit | RONALD MARKS 3561422726244dd | ACH Return Debit | Return | | | | CUS | RONALD MARKS 3561422726244dd | | | | $4,956.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 460 | ACH Return Debit | Mason Bloomfield 5aa175fa9e744dd | ACH Return Debit | Return | | | | CUS | Mason Bloomfield 5aa175fa9e744dd | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 527 | ACH Return Debit | 58342273    2 ae5cd39f1df04af | ACH Return Debit | Return | | | | CUS | 58342273    2 ae5cd39f1df04af | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 531 | ACH Return Debit | 58342273    2 275596c64a4c4dc | ACH Return Debit | Return | | | | CUS | 58342273    2 275596c64a4c4dc | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 9092 | Debit | 15123 | M02HK01348R39WRh | BENE:Todd Lewis | API Wire Debit | Wire | M02HK01348R39WRH | | Todd Lewis | CUS | Todd Lewis | | | | $1,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 13954 | M02H49508J3NYYC | ORIG:JAY H SEDGEBEER | Wire Credit | Wire | M02H49508J3NYYC | JAY H SEDGEBEER | | CUS | JAY H SEDGEBEER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 9092 | Debit | 4753 | M02H530443J31MN5 | BENE:Iran Perez | API Wire Debit | Wire | M02H530443J31MN5 | | Iran Perez | CUS | Iran Perez | | | | $484.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 2190 | Credit | 499 | ACH Offset for Originated Debits | TRADING/PLAID Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PLAID Batch-0000006 | | | | $183,822.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/22 | 9084 | Debit | 17035 | SEN to 5090031765+1332196151232 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $328,385.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 10150 | M02HG1634KC4DPWE | ORIG:WILLIAM R REYNOLDS | Wire Credit | Wire | M02HG1634KC4DPWE | WILLIAM R REYNOLDS | | CUS | WILLIAM R REYNOLDS | | | | $8,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 510 | ACH Return Debit | ROSE M NELSON fdf0836274464ee6 | ACH Return Debit | Return | | | | CUS | ROSE M NELSON fdf0836274464ee6 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 454 | ACH Return Debit | JENNIFER A JORGENSON e6159236d466431 | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON e6159236d466431 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 484 | ACH Return Debit | Frederick Novak 975317961706417 | ACH Return Debit | Return | | | | CUS | Frederick Novak 975317961706417 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/22 | 4005 | Credit | 16352 | SEN from 5090031765+1251249686584 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $399,057.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 9092 | Debit | 929 | M02H501577L36S1U | BENE:Dakota Stoops | API Wire Debit | Wire | M02H501577L36S1U | | Dakota Stoops | CUS | Dakota Stoops | | | | $92.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 475 | ACH Return Debit | Brandon McPeake ae78f0e29c32421 | ACH Return Debit | Return | | | | CUS | Brandon McPeake ae78f0e29c32421 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 14832 | M02HJ4126OO4KE1Q | ORIG:GERALDINE I KEATING | Wire Credit | Wire | M02HJ4126OO4KE1Q | GERALDINE I KEATING | | CUS | GERALDINE I KEATING | | | | $44,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 12166 | M02H3247ET4KM1H | ORIG:AXEL ARROYO | Wire Credit | Wire | M02H3247ET4KM1H | AXEL ARROYO | | CUS | AXEL ARROYO | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/22 | 9084 | Debit | 16729 | SEN to 5090021964+1314377780522 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 518 | ACH Return Debit | JOAN I POWERS ff1c1c79b234482 | ACH Return Debit | Return | | | | CUS | JOAN I POWERS ff1c1c79b234482 | | | | $4,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 482 | ACH Return Debit | BRANDON L BOWENS cc75f81fdff747f | ACH Return Debit | Return | | | | CUS | BRANDON L BOWENS cc75f81fdff747f | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 9062 | Debit | 12437 | M02HH4830NB31VAX | BENE:LETTERMAN DIGITAL ARTS LTD | BENE:LETTERMAN DIGITAL ARTS LTD | Wire | M02HH4830NB31VAX | | LETTERMAN DIGITAL ARTS LTD | OPR | LETTERMAN DIGITAL ARTS LTD | | | | $163,412.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/22 | 9084 | Debit | 5563 | SEN to 5090031765+0523441000340 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $430,651.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 457 | ACH Return Debit | Samuel J Jackson df3e595b33a247f | ACH Return Debit | Return | | | | CUS | Samuel J Jackson df3e595b33a247f | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 524 | ACH Return Debit | ANDRE MASSANGA 0e679ac827f4e4 | ACH Return Debit | Return | | | | CUS | ANDRE MASSANGA 0e679ac827f4e4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 517 | ACH Return Debit | SHELBY ANNE SCHWEITZER 32c6156874d74ff | ACH Return Debit | Return | | | | CUS | SHELBY ANNE SCHWEITZER 32c6156874d74ff | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/22 | 9084 | Debit | 12419 | SEN to 5090031765+0948115201206 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $426,034.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 500 | ACH Return Debit | Trace Colgan 6f76bd0a5405406 | ACH Return Debit | Return | | | | CUS | Trace Colgan 6f76bd0a5405406 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 9092 | Debit | 29 | M02H103545C44Q2Y | BENE:Clay King | API Wire Debit | Wire | M02H103545C44Q2Y | | Clay King | CUS | Clay King | | | | $4,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7190 | Debit | 521 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $95,076.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 10626 | M02HG26113G46OHF | ORIG:REGGIE HARRIS BROOM OR | Wire Credit | Wire | M02HG26113G46OHF | REGGIE HARRIS BROOM OR | | CUS | REGGIE HARRIS BROOM OR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 485 | ACH Return Debit | 58272444 ab2705fc6416dd1 | ACH Return Debit | Return | | | | CUS | 58272444 ab2705fc6416dd1 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 89 | Debit | 503 | BAM TRADING/ACH 1842343173 BAM TRADING | | BAM TRADING/ACH | ACH | | | | OPR | | | | | $1,190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 492 | ACH Return Debit | Eduardo Morales a3a339d5ba6c49e | ACH Return Debit | Return | | | | CUS | Eduardo Morales a3a339d5ba6c49e | | | | $20.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 547 | ACH Return Debit | BETH MAGGIO 5142cc29c6f24d3 | ACH Return Debit | Return | | | | CUS | BETH MAGGIO 5142cc29c6f24d3 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7190 | Debit | 498 | ACH Offset for Originated Credits BAM | TRADING/PLAID Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PLAID Batch-0000006 | | | | $183,822.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 519 | ACH Return Debit | JOAN I POWERS 8ba146d108e0435 | ACH Return Debit | Return | | | | CUS | JOAN I POWERS 8ba146d108e0435 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 2190 | Credit | 522 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $38,212.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 471 | ACH Return Debit | Michael Koehler dd52b02ad3e042e | ACH Return Debit | Return | | | | CUS | Michael Koehler dd52b02ad3e042e | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/22 | 9084 | Debit | 13281 | SEN to 5090031765+1020579473433 | 1d340424132141b2bf3b9f629ceeda95 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $384,177.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 544 | ACH Return Debit | AARON D. COX 926e43f800d94cc | ACH Return Debit | Return | | | | CUS | AARON D. COX 926e43f800d94cc | | | | $4,670.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 523 | ACH Return Debit | SUSAN THOMAS 64d29b10e3554ed | ACH Return Debit | Return | | | | CUS | SUSAN THOMAS 64d29b10e3554ed | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 478 | ACH Return Debit | ROSEANN FICHTER 4a53c481117245a | ACH Return Debit | Return | | | | CUS | ROSEANN FICHTER 4a53c481117245a | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 549 | ACH Return Debit | BETH MAGGIO fa4f01b265a04c5 | ACH Return Debit | Return | | | | CUS | BETH MAGGIO fa4f01b265a04c5 | | | | $4,999.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 14416 | M02HJ1226AF3CDOQ | ORIG ILIA KIVENKO OR GALINA YEFREMOVA | | Wire Credit | | M02HJ1226AF3CDO Q | ILIA KIVENKO OR GALINA YEFREMOVA | | CUS | ILIA KIVENKO OR GALINA YEFREMOVA | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 528 | | ACH Return Debit | 58342273          2 0o62d882b3964cd | ACH Return Debit | Return | | | | CUS | 58342273          2 0o62d882b3964cd | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 466 | | ACH Return Debit | RONALD MARKS 623673a8b34b4cf | ACH Return Debit | Return | | | | CUS | RONALD MARKS 623673a8b34b4cf | | | | $4,944.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 17354 | M02HL4825FR4FW5D | ORIG MARCUS W DROSSNER | | Wire Credit | | M02HL4825FR4FW5 D | MARCUS W DROSSNER | | CUS | MARCUS W DROSSNER | | | | $275.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 21 | Credit | 400 | Checkout LLC/00000000009 0000000009YV | BAM Trading Services I | | ACH | | | | | CUS | BAM Trading Services I | | | | $48,032.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 9092 | Debit | 14697 | M02HJ3033K3359K3 | BENE:Avery keith | API Wire Debit | Wire | | M02HJ3033K3359K3 | | | Avery keith | CUS | Avery keith | | | | $99.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 89 | Debit | 355 | SOUTHERN FOOD WA/SALE BAM TRADING | | ACH Debit | ACH | | | | | OPR | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 16466 | M02HK5653MN33F7V | ORIG:AD-SHOT LLC | | Wire Credit | | M02HK5653MN33F7 | AD-SHOT LLC | | CUS | AD-SHOT LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 2190 | Credit | 505 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000008 | ACH Offset for Originated Debits | Return | | | | | OPR | TRADING/ACH Batch-0000008 | | | | $1,190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 535 | | ACH Return Debit | shefki miftari fed5d65a4dde4f0 | ACH Return Debit | Return | | | | CUS | shefki miftari fed5d65a4dde4f0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 8202 | M02HF4003KG3MQ3V | ORIG DIANA GARCIA BOTERO | | Wire Credit | | M02HF4003KG3MQ3 V | DIANA GARCIA BOTERO | | CUS | DIANA GARCIA BOTERO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 89 | Debit | 500 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | | OPR | | | | | $227,742.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 532 | | ACH Return Debit | ROSE STEPHENS-WYATT 1f906b1248c6490 | ACH Return Debit | Return | | | | CUS | ROSE STEPHENS-WYATT 1f906b1248c6490 | | | | $210.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 9092 | Debit | 14701 | M02HJ3041MK3EWN6 | BENE:Ryan Burke | API Wire Debit | Wire | | M02HJ3041MK3EWN 6 | | | Ryan Burke | CUS | Ryan Burke | | | | $49,721.72 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 89 | Debit | 497 | BAM TRADING/PLAID 1842343173 TRADING BAM | | ACH Debit | ACH | | | | | OPR | TRADING | | | | $183,822.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 5124 | M02HD0216F430HGP | ORIG PAMELA MCGUIRE DOLAN | | Wire Credit | | M02HD0216F430HG P | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $21,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 497 | | ACH Return Debit | Trace Colgan 52254e3o41d6431 | ACH Return Debit | Return | | | | CUS | Trace Colgan 52254e3o41d6431 | | | | $98.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 458 | | ACH Return Debit | 55380857 13b39253aba742f | ACH Return Debit | Return | | | | CUS | 55380857 13b39253aba742f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 461 | | ACH Return Debit | Parker Mason 4dca2bca20264cd | ACH Return Debit | Return | | | | CUS | Parker Mason 4dca2bca20264cd | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 17116 | M02HL3528CP4iA4G | ORIG CHRISTOPHER M LEE | | Wire Credit | | M02HL3528CP4iA4G | CHRISTOPHER M LEE | | CUS | CHRISTOPHER M LEE | | | | $77,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 4924 | M02HD0111ZF3IMLU | ORIG:GARY LOPINTO | | Wire Credit | | M02HD0111ZF3IMLU | GARY LOPINTO | | CUS | GARY LOPINTO | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 2490 | M02HB071717369JU | ORIG:RICHARD D.RISI AND PATRICE L.RISI R | | Wire Credit | | M02HB071717369JU | RICHARD D.RISI AND PATRICE L.RISI R | | CUS | RICHARD D.RISI AND PATRICE L.RISI R | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 521 | | ACH Return Debit | Brieon Randle f89387bb79224fc | ACH Return Debit | Return | | | | CUS | Brieon Randle f89387bb79224fc | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 514 | | ACH Return Debit | TIMOTHY F BOSSE ff31fa6888b4e3 | ACH Return Debit | Return | | | | CUS | TIMOTHY F BOSSE ff31fa6888b4e3 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 476 | | ACH Return Debit | ROSEANN FICHTER 072861c19c4a49a | ACH Return Debit | Return | | | | CUS | ROSEANN FICHTER 072861c19c4a49a | | | | $1,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/22 | 9084 | Credit | 18437 | SEN to 5090021964+1455217401817 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 516 | | ACH Return Debit | SHELBY ANNE SCHWEITZER 20e114bea5ab400 | ACH Return Debit | Return | | | | CUS | SHELBY ANNE SCHWEITZER 20e114bea5ab400 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 491 | | ACH Return Debit | AMARI LALL edf29db2cfcb485 | ACH Return Debit | Return | | | | CUS | AMARI LALL edf29db2cfcb485 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 538 | | ACH Return Debit | HELENE M STEVENS    2 8dbb72215147446 | ACH Return Debit | Return | | | | CUS | HELENE M STEVENS    2 8dbb72215147446 | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 2190 | Credit | 496 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | | OPR | TRADING/ACH Batch-0000004 | | | | $7,477.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 14974 | M02HJ5205C93GC0T | ORIG:GEORGE GIANNOULIAS | | Wire Credit | | M02HJ5205C93GC0T | GEORGE GIANNOULIAS | | CUS | GEORGE GIANNOULIAS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/22 | 4005 | Credit | 10452 | SEN from 5090031765+0820376514727 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,070.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 505 | | ACH Return Debit | Trace Colgan 9d192a9aec994a2 | ACH Return Debit | Return | | | | CUS | Trace Colgan 9d192a9aec994a2 | | | | $212.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 515 | | ACH Return Debit | SHELBY ANNE SCHWEITZER 5c2c3138260545f | ACH Return Debit | Return | | | | CUS | SHELBY ANNE SCHWEITZER 5c2c3138260545f | | | | $4,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/22 | 9084 | Credit | 18635 | SEN to 5090021964+1747586403609 | ff17e828302a46b4bee1c1a8e6ee5df7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 543 | | ACH Return Debit | GIA M SAVASTANO 3c60bdc24e6944a | ACH Return Debit | Return | | | | CUS | GIA M SAVASTANO 3c60bdc24e6944a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 494 | | ACH Return Debit | Trace Colgan 39a3928e08824b8 | ACH Return Debit | Return | | | | CUS | Trace Colgan 39a3928e08824b8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 503 | | ACH Return Debit | Trace Colgan 8d6572fa347f482 | ACH Return Debit | Return | | | | CUS | Trace Colgan 8d6572fa347f482 | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 14652 | M02HJ26068K352EN | ORIG KENT L PARKIN | | Wire Credit | | M02HJ26068K352EN | KENT L PARKIN | | CUS | KENT L PARKIN | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 18104 | M02HM18260044SU7 | ORIG:TRENTON EDEN | | Wire Credit | | M02HM18260044SU | TRENTON EDEN | | CUS | TRENTON EDEN | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 13334 | M02H2231L1472Q5 | ORIG:PROPERTY QUEST LLC DBA PROPERTY | | Wire Credit | | M02H2231L1472Q5 | PROPERTY QUEST LLC DBA PROPERTY | | CUS | PROPERTY QUEST LLC DBA PROPERTY | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 10932 | M02HG3751DM4WHBQ | ORIG:TERRI R GLESMANN | | Wire Credit | | M02HG3751DM4WH BQ | TERRI R GLESMANN | | CUS | TERRI R GLESMANN | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 89 | Debit | 354 | ROBERT HALF, INC/INTERNET | 043000095913854 Anchinges Vanessa | | ACH Debit | ACH | | | | | OPR | 043000095913854 Anchinges Vanessa | | | | $1,546.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 14748 | M02HJ35067244AL3 | ORIG:KAREN MARINELLA | | Wire Credit | | M02HJ35067244AL3 | KAREN MARINELLA | | CUS | KAREN MARINELLA | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 7190 | Debit | 523 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | OPR | Binance.US/PAYMENT Batch-0000002 | | | | $4,015.72 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 89 | Debit | 494 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | | OPR | | | | | $7,477.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 487 | | ACH Return Debit | Celine Biri f5b7219cc8d547c | ACH Return Debit | Return | | | | CUS | Celine Biri f5b7219cc8d547c | | | | $4,970.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 89 | Debit | 491 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $20,840.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 453 | ACH Return Debit | JENNIFER A JORGENSON d282ebdb890e4fb | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON d282ebdb890e4fb | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 12676 | M02HH54496B3HVND | ORIG:CRAIG R GRIFFITHS | Wire Credit | Wire | M02HH54496B3HVN D | CRAIG R GRIFFITHS | | CUS | CRAIG R GRIFFITHS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 18036 | M02HM1138DW4CRQY | ORIG:SIVAKUMAR ADYAR KANAKRAJ | Wire Credit | Wire | M02HM1138DW4CR QY | SIVAKUMAR ADYAR KANAKRAJ | | CUS | SIVAKUMAR ADYAR KANAKRAJ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 529 | ACH Return Debit | 58342273     2 57de8a58e8944d3 | ACH Return Debit | Return | | | | CUS | 58342273     2 57de8a58e8944d3 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 501 | ACH Return Debit | Trace Colgan 70aefa18f9e74b7 | ACH Return Debit | Return | | | | CUS | Trace Colgan 70aefa18f9e74b7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 9092 | Debit | 16539 | M02HL00283341U2E | BENE:Scott Dobyns | API Wire Debit | Wire | M02HL00283341U2E | | Scott Dobyns | CUS | Scott Dobyns | | | | $425.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 464 | ACH Return Debit | RONALD MARKS 25f3f17dc0754a2 | ACH Return Debit | Return | | | | CUS | RONALD MARKS 25f3f17dc0754a2 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 2190 | Credit | 508 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000009 | | | | $3,271.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 486 | ACH Return Debit | Donyeal Roark f109c92b566f4d3 | ACH Return Debit | Return | | | | CUS | Donyeal Roark f109c92b566f4d3 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 474 | ACH Return Debit | Jeanna Harr     2 a702cctf5b38400 | ACH Return Debit | Return | | | | CUS | Jeanna Harr     2 a702cctf5b38400 | | | | $385.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 452 | ACH Return Debit | JENNIFER A JORGENSON b2496e84832645d | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON b2496e84832645d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 479 | ACH Return Debit | ROSEANN FICHTER 22235f29cf204ea | ACH Return Debit | Return | | | | CUS | ROSEANN FICHTER 22235f29cf204ea | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 451 | ACH Return Debit | JENNIFER A JORGENSON 751301fef25d466 | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON 751301fef25d466 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 513 | ACH Return Debit | 58602460 caa9118f1f3594f7 | ACH Return Debit | Return | | | | CUS | 58602460 caa9118f1f3594f7 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 9092 | Debit | 1713 | M02H730427W3ONO0 | BENE:Justin Hill | API Wire Debit | Wire | M02H730427W3ONO 0 | | Justin Hill | CUS | Justin Hill | | | | $254.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 465 | ACH Return Debit | Trace Colgan fbbaa0252b6845e | ACH Return Debit | Return | | | | CUS | Trace Colgan | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 14962 | M02HJ4932R3469U8 | ORIG:HEIDI M GATESALVIN J GATES | Wire Credit | Wire | M02HJ4932R3469U8 | HEIDI M GATESALVIN J GATES | | CUS | HEIDI M GATESALVIN J GATES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 2190 | Credit | 502 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000007 | | | | $227,742.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 483 | ACH Return Debit | Frederick Novak 073f67ff2b4c40f | ACH Return Debit | Return | | | | CUS | Frederick Novak 073f67ff2b4c40f | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 16598 | M02HL0527C83M6M2 | ORIG:HALEY NEIDICH | Wire Credit | Wire | M02HL0527C83M6M2 | HALEY NEIDICH | | CUS | HALEY NEIDICH | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 450 | ACH Return Debit | JENNIFER A JORGENSON 1d980cd11b8e4cb | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON 1d980cd11b8e4cb | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 498 | ACH Return Debit | Trace Colgan 585f6f66b572b45c | ACH Return Debit | Return | | | | CUS | Trace Colgan | | | | $187.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 499 | ACH Return Debit | Trace Colgan 5c3692c36de74b6 | ACH Return Debit | Return | | | | CUS | Trace Colgan 5c3692c36de74b6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 9092 | Debit | 229 | M02H20152FK3E427 | BENE:Sara Toponce | API Wire Debit | Wire | M02H20152FK3E427 | | Sara Toponce | CUS | Sara Toponce | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 525 | ACH Return Debit | 58342273     2 100364db44742c | ACH Return Debit | Return | | | | CUS | 58342273     2 100364db44742c | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 507 | ACH Return Debit | Trace Colgan d068bfaa6f5cf489 | ACH Return Debit | Return | | | | CUS | Trace Colgan d068bfaa6f5cf489 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 89 | Debit | 490 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $16,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7190 | Debit | 507 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000009 | | | | $3,271.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 468 | ACH Return Debit | RONALD MARKS 2f137af0f0c2461 | ACH Return Debit | Return | | | | CUS | RONALD MARKS 2f137af0f0c2461 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 502 | ACH Return Debit | Trace Colgan 71e609b7145441b | ACH Return Debit | Return | | | | CUS | Trace Colgan 71e609b7145441b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 12286 | M02HH4019233HCES | ORIG:ERIC L SJOLUND | Wire Credit | Wire | M02HH4019233HCE | ERIC L SJOLUND | | CUS | ERIC L SJOLUND | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 509 | ACH Return Debit | Matthew Johnson d709914b1013428 | ACH Return Debit | Return | | | | CUS | Matthew Johnson d709914b1013428 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 546 | ACH Return Debit | ETTA A VOLK 9c68f46ea22f48f | ACH Return Debit | Return | | | | CUS | ETTA A VOLK | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 520 | ACH Return Debit | JOAN I POWERS ee13280392344a0 | ACH Return Debit | Return | | | | CUS | JOAN I POWERS ee13280392344a0 | | | | $4,997.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 12270 | M02HH282883FPVF | ORIG:JAIME DIAZ-MENGOTTI OR DIANA YOCUM | Wire Credit | Wire | M02HH282883FPVF | JAIME DIAZ-MENGOTTI OR DIANA YOCUM | | CUS | JAIME DIAZ-MENGOTTI OR DIANA YOCUM | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 480 | ACH Return Debit | 58418760 71f64ab40ed24fa | ACH Return Debit | Return | | | | CUS | 58418760 71f64ab40ed24fa | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/22 | 9084 | Debit | 1331 | SEN to 5090016576+2233592623929 | 55c57d34b7944b1a8419fb9007e9d5f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $207,031.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7190 | Debit | 492 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $20,840.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 537 | ACH Return Debit | LAUREN MILLER 6cafc7f546cb497 | ACH Return Debit | Return | | | | CUS | LAUREN MILLER 6cafc7f546cb497 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 2190 | Credit | 520 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $558,306.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 473 | ACH Return Debit | Jeanna Harr     2 4c9bff9d5f744aa | ACH Return Debit | Return | | | | CUS | Jeanna Harr     2 4c9bff9d5f744aa | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 548 | ACH Return Debit | BETH MAGGIO c7fc032976794c4 | ACH Return Debit | Return | | | | CUS | BETH MAGGIO c7fc032976794c4 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 488 | ACH Return Debit | Turner Truttschel c2ee9a2a26ff4c1 | ACH Return Debit | Return | | | | CUS | Turner Truttschel c2ee9a2a26ff4c1 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 495 | ACH Return Debit | Trace Colgan 4386dccbd059465 | ACH Return Debit | Return | | | | CUS | Trace Colgan 4386dccbd059465 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 7450 | M02HE5859953F3T5 | ORIG:HUNSUNG LEE OR HYO-JI LEE | Wire Credit | Wire | M02HE5859953F3T5 | HUNSUNG LEE OR HYO-JI LEE | | CUS | HUNSUNG LEE OR HYO-JI LEE | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 7100 | Credit | 490 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $16,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 493 | ACH Return Debit | Trace Colgan 29bd0719309641c | ACH Return Debit | Return | | | | CUS | Trace Colgan 29bd0719309641c | | | | $85.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 504 | ACH Return Debit | Trace Colgan 98feb02688ab45e | ACH Return Debit | Return | | | | CUS | Trace Colgan 98feb02688ab45e | | | | $289.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7190 | Debit | 489 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $16,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 496 | ACH Return Debit | Trace Colgan 4b74b2fefd0f48b | ACH Return Debit | Return | | | | CUS | Trace Colgan 4b74b2fefd0f48b | | | | $158.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 455 | ACH Return Debit | JENNIFER A JORGENSON e6ef4bd6d55f4d0 | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON e6ef4bd6d55f4d0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 522 | ACH Return Debit | Barry Leslie fcd4eb9f14d04bf | ACH Return Debit | Return | | | | CUS | Barry Leslie fcd4eb9f14d04bf | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 542 | ACH Return Debit | NANCY L PELHAM   2 09ae0a81c9b2478 | ACH Return Debit | Return | | | | CUS | NANCY L PELHAM   2 09ae0a81c9b2478 | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 463 | ACH Return Debit | RONALD MARKS b7caee3b43d044c | ACH Return Debit | Return | | | | CUS | RONALD MARKS b7caee3b43d044c | | | | $43.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 2/17/22 | 9084 | Debit | 14623 | SEN to 5090016576+1124347465382 | f510c75ed24e4557bfc6dcae6fd6cdb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $272,160.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 9092 | Debit | 12831 | M02H01449746W86 | BENE:Felipe Sabino | API Wire Debit | Wire | M02H01449746W86 | | Felipe Sabino | CUS | Felipe Sabino | | | | $375.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 10412 | M02HG1932AY4GHZO | ORIG:DAN BRIDGES | Wire Credit | Wire | M02HG1932AY4GHZO | DAN BRIDGES | | CUS | DAN BRIDGES | | | | $228,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 472 | ACH Return Debit | Tyler Brooks f1f7e6088106431 | ACH Return Debit | Return | | | | CUS | Tyler Brooks f1f7e6088106431 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 9002 | Debit | 12441 | M02HH4831OL4L41E | BENE:GOODWIN PROCTER LLP | Wire Debit | Wire | M02HH4831OL4L41E | | GOODWIN PROCTER LLP | OPR | GOODWIN PROCTER LLP | | | | $592,065.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 459 | ACH Return Debit | Mason Bloomfield 087e9de350c849a | ACH Return Debit | Return | | | | CUS | Mason Bloomfield 087e9de350c849a | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 2/17/22 | 4005 | Credit | 4720 | SEN from 5090031765+0448581260717 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,073.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 7190 | Debit | 495 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | $7,477.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 490 | ACH Return Debit | 58340183 0c3cb36becbe4f0 | ACH Return Debit | Return | | | | CUS | 58340183 0c3cb36becbe4f0 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 9092 | Debit | 14705 | M02HJ3044D03J3O2 | BENE:Susan Dusenbery | API Wire Debit | Wire | M02HJ3044D03J3O2 | | Susan Dusenbery | CUS | Susan Dusenbery | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 3814 | M02HC23214U356NH | ORIG:WILLIAM R CHAMNIN | Wire Credit | Wire | M02HC23214U356NH | WILLIAM R CHAMNIN | | CUS | WILLIAM R CHAMNIN | | | | $4,260.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 506 | ACH Return Debit | Trace Colgan c976eca656a1419 | ACH Return Debit | Return | | | | CUS | Trace Colgan c976eca656a1419 | | | | $128.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 7318 | M02HE52293U41TO5 | ORIG:WILLIAM R REYNOLDS | Wire Credit | Wire | M02HE52293U41TO5 | WILLIAM R REYNOLDS | | CUS | WILLIAM R REYNOLDS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 481 | ACH Return Debit | Sherese McNair 2476a3da04254e2 | ACH Return Debit | Return | | | | CUS | Sherese McNair 2476a3da04254e2 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 456 | ACH Return Debit | MANUEL J MUNOZ MARIN 64ade11f1cf74f9 | ACH Return Debit | Return | | | | CUS | MANUEL J MUNOZ MARIN 64ade11f1cf74f9 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 13784 | M02H3747924DRRC | ORIG:TIMOTHY LEE SUNDHAGEN | Wire Credit | Wire | M02H3747924DRRC | TIMOTHY LEE SUNDHAGEN | | CUS | TIMOTHY LEE SUNDHAGEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 16964 | M02HL2848H23NXXO | ORIG:CHRIS A TOTH | Wire Credit | Wire | M02HL2848H23NXXO | CHRIS A TOTH | | CUS | CHRIS A TOTH | | | | $15,150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 545 | ACH Return Debit | Brandon Akeem Tapscott d7418b45f28e430 | ACH Return Debit | Return | | | | CUS | Brandon Akeem Tapscott d7418b45f28e430 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 512 | ACH Return Debit | 58602460 9bde7f1007614db | ACH Return Debit | Return | | | | CUS | 58602460 9bde7f1007614db | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 7190 | Debit | 501 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000007 | | | | $227,742.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 540 | ACH Return Debit | NANCY L PELHAM   2 39a68c6ad444407 | ACH Return Debit | Return | | | | CUS | NANCY L PELHAM   2 39a68c6ad444407 | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 536 | ACH Return Debit | Anthony Theiss 7452e5a5180b47d | ACH Return Debit | Return | | | | CUS | Anthony Theiss 7452e5a5180b47d | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 477 | ACH Return Debit | ROSEANN FICHTER 02a83c7339c1419 | ACH Return Debit | Return | | | | CUS | ROSEANN FICHTER 02a83c7339c1419 | | | | $2,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 9092 | Debit | 177 | M02H03256PA4Z7WM | BENE:Avery keith | API Wire Debit | Wire | M02H03256PA4Z7WM | | Avery keith | CUS | Avery keith | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 489 | ACH Return Debit | JAMES COLBY ANDERSON 3d3f87ec5b3346f | ACH Return Debit | Return | | | | CUS | JAMES COLBY ANDERSON 3d3f87ec5b3346f | | | | $3,501.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 465 | ACH Return Debit | RONALD MARKS e69f6f9d221e4a7 | ACH Return Debit | Return | | | | CUS | RONALD MARKS e69f6f9d221e4a7 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 16136 | M02HK3439A64EZ15 | ORIG:JAMES W HOWARD | Wire Credit | Wire | M02HK3439A64EZ15 | JAMES W HOWARD | | CUS | JAMES W HOWARD | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 2190 | Credit | 493 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $20,840.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 9092 | Debit | 15793 | M02HK3051AG3A0RY | BENE:christopher helseth | API Wire Debit | Wire | M02HK3051AG3A0RY | | christopher helseth | CUS | christopher helseth | | | | $455.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 534 | ACH Return Debit | shefki miftari baeb6a8419d7434 | ACH Return Debit | Return | | | | CUS | shefki miftari baeb6a8419d7434 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 526 | ACH Return Debit | 58342273   2 b8d8f6250b01448 | ACH Return Debit | Return | | | | CUS | 58342273   2 b8d8f6250b01448 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 530 | ACH Return Debit | 58342273   2 3ea62dbb117f490 | ACH Return Debit | Return | | | | CUS | 58342273   2 3ea62dbb117f490 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 2/17/22 | 4005 | Credit | 1598 | SEN from 5090031765+2317583948026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $400,022.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 541 | ACH Return Debit | NANCY L PELHAM   2 c7da67ab525447d | ACH Return Debit | Return | | | | CUS | NANCY L PELHAM   2 c7da67ab525447d | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 9092 | Debit | 245 | M02GN30408J3LXQO | BENE:Casey Rivera | API Wire Debit | Wire | M02GN30408J3LXQO | | Casey Rivera | CUS | Casey Rivera | | | | $1,235.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 511 | ACH Return Debit | MONICA R NELSON 42e4b5f0968840b | ACH Return Debit | Return | | | | CUS | MONICA R NELSON 42e4b5f0968840b | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 539 | ACH Return Debit | NANCY L PELHAM   2 0fad81f30032455 | ACH Return Debit | Return | | | | CUS | NANCY L PELHAM   2 0fad81f30032455 | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 470 | ACH Return Debit | AMANDA RACHELLE FEJES d8bfb102f3584be | ACH Return Debit | Return | | | | CUS | AMANDA RACHELLE FEJES d8bfb102f3584be | | | | $20.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Debit | 467 | ACH Return Debit | RONALD MARKS c8472a87e70a4ec | ACH Return Debit | Return | | | | CUS | RONALD MARKS c8472a87e70a4ec | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 7708 | M02HF0902AF4CET7 | ORIG:PEREZ/BERNARDO | Wire Credit | Wire | M02HF0902AF4CET7 | PEREZ/BERNARDO | | CUS | PEREZ/BERNARDO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 4052 | Credit | 12660 | M02IH5401JD35K9Q | ORIG:MONA LISA CLARK | Wire Credit | Wire | M02IH5401JD35K9Q | MONA LISA CLARK | | CUS | MONA LISA CLARK | | | | $7,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/22 | 7100 | Credit | 469 | ACH Return Debit | 58415632 272c35dc4a7e4fa | ACH Return Debit | Return | | | | CUS | 58415632 272c35dc4a7e4fa | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/22 | 25 | Credit | 40 | Ref 0480313 from Dep | | Transfer Credit | Transfer | | | | | HEHMEYER TRADING AG | 5090015958 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/22 | 9084 | Debit | 1939 | SEN to 5090031765+0033120591623 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,573.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/22 | 9084 | Debit | 18651 | SEN to 5090031765+1807136455583 | 5a889587147146e89f442d2ad5a6d9cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | | | | $509,702.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 468 | ACH Return Debit | Tyrone S Awonohopay 790ed37903ae4fe | ACH Return Debit | Return | | | | CUS | Tyrone S Awonohopay 790ed37903ae4fe | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 89 | Debit | 321 | Lindsey Crawford/Expensify R89093249 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 462 | ACH Return Debit | AARON D. COX 76b15ed985aa4d2 | ACH Return Debit | Return | | | | CUS | AARON D. COX 76b15ed985aa4d2 | | | | $4,699.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 463 | ACH Return Debit | AARON D. COX d8333e830e9d461 | ACH Return Debit | Return | | | | CUS | AARON D. COX d8333e830e9d461 | | | | $289.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 9092 | Debit | 4507 | M02H40152M64MQ40 | BENE:Vanessa Austin | API Wire Debit | Wire | M02H40152M64MQ40 | | Vanessa Austin | CUS | Vanessa Austin | | | | $1,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 4005 | Credit | 11358 | SEN from 5090031765+0826529366214 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,454.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 498 | ACH Return Debit | Barry Dillard 05a56a50d423422 | ACH Return Debit | Return | | | | CUS | Barry Dillard 05a56a50d423422 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 2190 | Debit | 516 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 482 | ACH Return Debit | Sherry Davidson 4aaa2b4e759f43f | ACH Return Debit | Return | | | | CUS | Sherry Davidson 4aaa2b4e759f43f | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 4005 | Credit | 19164 | SEN from 5090022251+1432248894618 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,184.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 477 | ACH Return Debit | heather hacker 0f6eaf72c16a48e | ACH Return Debit | Return | | | | CUS | heather hacker 0f6eaf72c16a48e | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 3488 | M02IC1215KE4THID | ORIG:ROMMEL A ARIZA | Wire Credit | Wire | M02IC1215KE4THID | ROMMEL A ARIZA | | CUS | ROMMEL A ARIZA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 15662 | M02IJ2909CM3CLN0 | ORIG:SCOTT A MULLIGAN | Wire Credit | Wire | M02IJ2909CM3CLN0 | SCOTT A MULLIGAN | | CUS | SCOTT A MULLIGAN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 476 | ACH Return Debit | heather hacker a0d827d764ef424 | ACH Return Debit | Return | | | | CUS | heather hacker a0d827d764ef424 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 2100 | Credit | 424 | ACH Return Credit | FRANCY LUZOLO 2035fc06241c412 | ACH Return Credit | Return | | | | CUS | FRANCY LUZOLO 2035fc06241c412 | | | | $5.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 25 | Credit | 330 | Ref 0491155 from Dep 5090018600 19FEB202 | 2 USD 500000 | Transfer Credit | Transfer | | | | | SEN | | OSL SG PTE LTD | 5090016600 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 500 | ACH Return Debit | Barry Dillard 81e6b742ada4b7 | ACH Return Debit | Return | | | | CUS | Barry Dillard 81e6b742ada4b7 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 503 | ACH Return Debit | ROBERT THOMAS DOBBINS | ACH Return Debit | Return | | | | CUS | ROBERT THOMAS DOBBINS | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 9092 | Debit | 18423 | M02IL3031I93856B | BENE:Arturo Guitian | API Wire Debit | Wire | M02IL3031I93856B | | Arturo Guitian | CUS | Arturo Guitian | | | | $93.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 9084 | Debit | 1745 | SEN to 5090022251+0004398058238 | 055bfaeb770d4271b69d761a9f1f395b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $209,288.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 454 | ACH Return Debit | CANDACE BERZELLINI a93112f0ff71401 | ACH Return Debit | Return | | | | CUS | CANDACE BERZELLINI a93112f0ff71401 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 89 | Debit | 319 | Victor Bunaev/Expensify R88678194 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $66.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 473 | ACH Return Debit | DENISE J DOBMEIER 65b9a2b891b447 | ACH Return Debit | Return | | | | CUS | DENISE J DOBMEIER 65b9a2b891b447 | | | | $4,638.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 501 | ACH Return Debit | Barry Dillard 0dec6e846fe940d | ACH Return Debit | Return | | | | CUS | Barry Dillard 0dec6e846fe940d | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 426 | ACH Return Debit | JENNIFER A JORGENSON 15a65c410036408 | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON 15a65c410036408 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 9084 | Debit | 13851 | SEN to 5090021964+1004432709815 | 7837f9a54df6487e8ef051fa266eadda | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 4005 | Credit | 12136 | SEN from 5090031765+0856128656034 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 7100 | Debit | 448 | ACH Return Debit | Jacob Welsh e1cfa0c7bdce49a | ACH Return Debit | Return | | | | CUS | Jacob Welsh e1cfa0c7bdce49a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 9084 | Debit | 11819 | SEN to 5090016576+0845053275851 | d4e83460265f4429bcc0469bab1d0cebb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $896,894.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 483 | ACH Return Debit | Rhonda Harbin 54f849c161664c7 | ACH Return Debit | Return | | | | CUS | Rhonda Harbin 54f849c161664c7 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 9098 | Debit | 12971 | M02IG4931QF4GJPN | BENE:WILL L LEVIN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | WILL L LEVIN | CUS | | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 456 | ACH Return Debit | ROSEANN FICHTER 35ebc09d760a46c | ACH Return Debit | Return | | | | CUS | ROSEANN FICHTER 35ebc09d760a46c | | | | $1,980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 474 | ACH Return Debit | DENISE J DOBMEIER 9741c42c1b5142e | ACH Return Debit | Return | | | | CUS | DENISE J DOBMEIER 9741c42c1b5142e | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 9358 | M02IF08179B3A6BD | ORIG:CARLOS JAVIER MATA | Wire Credit | Wire | M02IF08179B3A6BD | CARLOS JAVIER MATA | | CUS | CARLOS JAVIER MATA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 9084 | Debit | 557 | SEN to 5090021964+2019156310872 | 98833856f0944ec4ad433067115a9eab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 9084 | Debit | 7895 | SEN to 5090031765+0627363916005 | 9916c9d639fe484594236b9a4ab417b4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,085.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7190 | Debit | 521 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | $3,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 9092 | Debit | 12475 | M02IH026FR4BN3L | BENE:nikolaijs rudzitis | API Wire Debit | Wire | M02IH026FR4BN3L | | nikolaijs rudzitis | CUS | nikolaijs rudzitis | | | | $1,284.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 17346 | M02IK2907B44HW5H | ORIG:HENRY SANTORO | Wire Credit | Wire | M02IK2907B44HW5H | HENRY SANTORO | | CUS | HENRY SANTORO | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 19148 | M02IM30S854JZLL | ORIG:WEIWANG FENG | Wire Credit | Wire | M02IM30S854JZLL | WEIWANG FENG | | CUS | WEIWANG FENG | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 13210 | M02H3246I54JVUO | ORIG:GREGORY V JOHNSTON | Wire Credit | Wire | M02H3246I54JVUO | GREGORY V JOHNSTON | | CUS | GREGORY V JOHNSTON | | | | $20,000.00 |

| Block | Customer Name | Account Number | Appl icat on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 17370 | M02IK3000DD4F2L1 | ORIG:DIANE KEHOE | | Wire Credit | | Wire | M02IK3000DD4F2L1 | DIANE KEHOE | | CUS | DIANE KEHOE | | | $45,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 89 | Debit | 317 | Justin Buckley/Expensify R88982457 Bam | Trading Services | | ACH Debit | | ACH | | | OPR | Trading Services | | | | $1,157.91 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 7190 | Debit | 515 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000002 | | ACH Offset for Originated Credits | | ACH | | | OPR | TRADING/ACH Batch-0000002 | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 89 | Debit | 320 | Jesse Dunn/Expensify R89030155 Bam | Trading Services | | ACH Debit | | ACH | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 19114 | M02IM262343FGWG | ORIG:HEIDI ANN TETREAULT | | Wire Credit | | Wire | M02IM262343FGWG | HEIDI ANN TETREAULT | | CUS | HEIDI ANN TETREAULT | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 441 | ACH Return Debit | DARREN F MAGGIO ce20d3ce8edb419 | | ACH Return Debit | | Return | | | CUS | DARREN F MAGGIO ce20d3ce8edb419 | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 7570 | M02IE1418HN3BMNU | ORIG:BETH E FONTANA | | Wire Credit | | Wire | M02IE1418HN3BMNU | BETH E FONTANA | | CUS | BETH E FONTANA | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 14801 | M02I4108IV40OBD | ORIG:CHANDRA K GEHI MD | | Wire Credit | | Wire | M02I4108IV40OBD | CHANDRA K GEHI MD | | CUS | CHANDRA K GEHI MD | | | $448,997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 495 | ACH Return Debit | KEVIN J DOBMEIER 3f79ce8477ed47c | | ACH Return Debit | | Return | | | CUS | KEVIN J DOBMEIER 3f79ce8477ed47c | | | | $4,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 11160 | M02IG1912FI3JKPY | ORIG:LUZ STELLA ORTIZ MENDOZA | | Wire Credit | | Wire | M02IG1912FI3JKPY | LUZ STELLA ORTIZ MENDOZA | | CUS | LUZ STELLA ORTIZ MENDOZA | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 16704 | M02IK0650Q43UXM | ORIG:JAMES W HOWARD | | Wire Credit | | Wire | M02IK0650Q43UXM | JAMES W HOWARD | | CUS | JAMES W HOWARD | | | $570.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 15650 | M02U2735SN4V341 | ORIG:KAREN MARINELLA | | Wire Credit | | Wire | M02U2735SN4V341 | KAREN MARINELLA | | CUS | KAREN MARINELLA | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 9092 | Debit | 13729 | M02I0031NG4K2KW | BENE:Dylan Reese | | API Wire Debit | | Wire | M02I0031NG4K2KW | | Dylan Reese | Dylan Reese | CUS | Dylan Reese | | | $90.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 8012 | Credit | 8012 | M02IE3254OK48JLH | ORIG:PATSY B SENTELL | | Wire Credit | | Wire | M02IE3254OK48JLH | PATSY B SENTELL | | CUS | PATSY B SENTELL | | | $48,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 451 | ACH Return Debit | Jacob Welsh 96c4c5a6e624c8 | | ACH Return Debit | | Return | | | CUS | Jacob Welsh 96c4c5a6e624c8 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 442 | ACH Return Debit | Jacob Welsh 96691fdd46b24fb | | ACH Return Debit | | Return | | | CUS | Jacob Welsh 96691fdd46b24fb | | | | $188.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 7442 | M02IE0709434A2XM | ORIG:FBO JASON TURNER | | Wire Credit | | Wire | M02IE0709434A2XM | FBO JASON TURNER | | CUS | FBO JASON TURNER | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 2190 | Debit | 522 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000004 | | ACH Offset for Originated Debits | | ACH | | | OPR | TRADING/ACH Batch-0000004 | | | | $3,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 11950 | M02IG5010AR3IUOP | ORIG:LINDA A. ROHE | | Wire Credit | | Wire | M02IG5010AR3IUOP | LINDA A. ROHE | | CUS | LINDA A. ROHE | | | $22,066.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 455 | ACH Return Debit | Ruddy Gil 7564eda9ea2e451 | | ACH Return Debit | | Return | | | CUS | Ruddy Gil 7564eda9ea2e451 | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 464 | ACH Return Debit | AARON D. COX 6c1b6432a6d6433 | | ACH Return Debit | | Return | | | CUS | AARON D. COX 6c1b6432a6d6433 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 432 | ACH Return Debit | Kevin Hansen 3d5d1c9efb174bd | | ACH Return Debit | | Return | | | CUS | Kevin Hansen 3d5d1c9efb174bd | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 19284 | M02IN001I9Q53C9MJ | ORIG:NICHOLAS V MARTINI | | Wire Credit | | Wire | M02IN001I9Q53C9MJ | NICHOLAS V MARTINI | | CUS | NICHOLAS V MARTINI | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 488 | ACH Return Debit | FREDERICK F FALKNER 2 0e28cb999b85451 | | ACH Return Debit | | Return | | | CUS | FREDERICK F FALKNER 2 0e28cb999b85451 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 446 | ACH Return Debit | Jacob Welsh 7883c785af2c482 | | ACH Return Debit | | Return | | | CUS | Jacob Welsh 7883c785af2c482 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 480 | ACH Return Debit | Sherry Davidson 7b901c5110b54a0 | | ACH Return Debit | | Return | | | CUS | Sherry Davidson 7b901c5110b54a0 | | | | $4,958.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 461 | ACH Return Debit | RYAN C OHARA b735cf75e72a466 | | ACH Return Debit | | Return | | | CUS | RYAN C OHARA b735cf75e72a466 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 499 | ACH Return Debit | Barry Dillard 0d5c2248c86d460 | | ACH Return Debit | | Return | | | CUS | Barry Dillard 0d5c2248c86d460 | | | | $949.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 14377 | M02I22545R4X060 | ORIG:JOSHUA FRANCO OR VANESSA CRUZ | | Wire Credit | | Wire | M02I22545R4X060 | JOSHUA FRANCO OR VANESSA CRUZ | | CUS | JOSHUA FRANCO OR VANESSA CRUZ | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 6398 | M02I35158KK4BWFD | ORIG:SHENG H JIN | | Wire Credit | | Wire | M02I35158KK4BWFD | SHENG H JIN | | CUS | SHENG H JIN | | | $6,550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 460 | ACH Return Debit | Trace Colgan 0afabd4e8d274b6 | | ACH Return Debit | | Return | | | CUS | Trace Colgan | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 89 | Debit | 514 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH Debit | | ACH | | | OPR | | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 486 | ACH Return Debit | LUCIA M BOSTROM af793814f6d34ce | | ACH Return Debit | | Return | | | CUS | LUCIA M BOSTROM af793814f6d34ce | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 7190 | Debit | 575 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | | ACH Offset for Originated Credits | | ACH | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $9,837.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 430 | ACH Return Debit | PRINCINE O WELSH 4b6c215af6cb4ba | | ACH Return Debit | | Return | | | CUS | PRINCINE O WELSH 4b6c215af6cb4ba | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 475 | ACH Return Debit | MARCUS MEDLOCK 1f1fcb8419f1e4b6 | | ACH Return Debit | | Return | | | CUS | MARCUS MEDLOCK 1f1fcb8419f1e4b6 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 9084 | Credit | 15719 | SEN to 5090021964+1131577784610 | 59caf7ee4e444729b3981e072b9a668c | | SEN TSFR DEBIT 9084 | | SEN | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 496 | ACH Return Debit | AARON D. COX b3e339439e9d4cf | | ACH Return Debit | | Return | | | CUS | AARON D. COX b3e339439e9d4cf | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 89 | Debit | 316 | Robert Fiasco/Expensify R88901987 Bam | Trading Services | | ACH Debit | | ACH | | | CUS | Trading Services | | | | $129.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 89 | Debit | 520 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH Debit | | ACH | | | OPR | | | | | $3,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 9084 | Credit | 561 | SEN to 5090021765+2039582861725 | ac641dca571e4ff291392af26f03fa2b | | SEN TSFR DEBIT 9084 | | SEN | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $264,342.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 484 | ACH Return Debit | Rhonda Harbin 7df327ea09c34e4 | | ACH Return Debit | | Return | | | CUS | Rhonda Harbin 7df327ea09c34e4 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 14537 | M02I27351113C8XM | ORIG:MATTHEW A ROBINSON | | Wire Credit | | Wire | M02I27351113C8XM | MATTHEW A ROBINSON | | CUS | MATTHEW A ROBINSON | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 16140 | M02L1020384IYFA | ORIG:KATHLEEN GLODEK CIASULLI | | Wire Credit | | Wire | M02L1020384IYFA | KATHLEEN GLODEK CIASULLI | | CUS | KATHLEEN GLODEK CIASULLI | | | $105,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 6318 | M02ID0211CK483FC | ORIG:PAMELA MCGUIRE DOLAN | | Wire Credit | | Wire | M02ID0211CK483FC | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | $13,410.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 427 | ACH Return Debit | JENNIFER A JORGENSON 6b621e90bfb3480 | | ACH Return Debit | | Return | | | CUS | JENNIFER A JORGENSON 6b621e90bfb3480 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 9092 | Credit | 13725 | M02I0031NJ4EPKX | BENE:Brandon Romero | | API Wire Debit | | Wire | M02I0031NJ4EPKX | | Brandon Romero | Brandon Romero | CUS | Brandon Romero | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 445 | ACH Return Debit | Jacob Welsh 40b885cf3938413 | | ACH Return Debit | | Return | | | CUS | Jacob Welsh 40b885cf3938413 | | | | $32.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 494 | ACH Return Debit | Diana Carlile ae0cd51fbfb94e2 | | ACH Return Debit | | Return | | | CUS | Diana Carlile ae0cd51fbfb94e2 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 25 | Credit | 332 | Ref 0491155 from Dep 5090016600 19FEB202 | 2 USD 500000 | | Transfer Credit | | Transfer | | | SEN | OSL SG PTE LTD | 5090016600 | SEN | $500,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 4005 | Credit | 3178 | SEN from 5090013656+0400305216799 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 89 | Debit | 318 | Brandon Nadal/Expensify R88998891 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $450.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 439 | ACH Return Debit | Pamela laster 412Bd9ee21014ad | | ACH Return Debit | Return | | | | CUS | Pamela laster 412Bd9ee21014ad | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 9092 | Debit | 19141 | M02IM3026NW3BGU4 | BENE.Diny charlemagne | API Wire Debit | Wire | M02IM3026NW3BGU4 | | Diny charlemagne | CUS | Diny charlemagne | | | | $900.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 489 | ACH Return Debit | ELLEN M KAVANAUGH 2 44fab0385a444d1 | | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH 2 44fab0385a444d1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 438 | ACH Return Debit | Pamela laster 360b667e2ac7455 | | ACH Return Debit | Return | | | | CUS | Pamela laster 360b667e2ac7455 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 9092 | Debit | 157 | M02200194A32OSU | BENE.Michael Salvatierra | API Wire Debit | Wire | M02I200194A32OSU | | Michael Salvatierra | CUS | Michael Salvatierra | | | | $471.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 479 | ACH Return Debit | ELLEN M KAVANAUGH 2 4cde4a2bd7934af | | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH 2 4cde4a2bd7934af | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 440 | ACH Return Debit | DARREN F MAGGIO 0d50202238cd4ee | | ACH Return Debit | Return | | | | CUS | DARREN F MAGGIO 0d50202238cd4ee | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 21 | Credit | 386 | Checkout LLC/000000000A 00000000A22 | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $47,877.47 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 447 | ACH Return Debit | Jacob Welsh d75c7f608fb247e | | ACH Return Debit | Return | | | | CUS | Jacob Welsh d75c7f608fb247e | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 10044 | M02IF3504JY4C8JW | ORIG.RICARDO CONCEPCION | Wire Credit | Wire | M02IF3504JY4C8JW | RICARDO CONCEPCION | | CUS | RICARDO CONCEPCION | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 7858 | M02IE25304F39PAR | ORIG.JEREMY D COOPER | Wire Credit | Wire | M02IE25304F39PAR | JEREMY D COOPER | | CUS | JEREMY D COOPER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 478 | ACH Return Debit | ELLEN M KAVANAUGH 2 | | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH 2 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 4005 | Credit | 9288 | SEN from 5090031765+0703160415173 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $344,632.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 435 | ACH Return Debit | Barbara Erb 47d59bd6dbab4e5 | | ACH Return Debit | Return | | | | CUS | Barbara Erb 47d59bd6dbab4e5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 10612 | M02F5617LP4KK6G | ORIG.MIL-WAY FEDERAL CU | Wire Credit | Wire | M02F5617LP4KK6G | MIL-WAY FEDERAL CU | | CUS | MIL-WAY FEDERAL CU | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 12988 | M02IH28232B4X27X | ORIG.LEE MATTHEW HALLELLEN HALL | Wire Credit | Wire | M02IH28232B4X27X | LEE MATTHEW HALLELLEN HALL | | CUS | LEE MATTHEW HALLELLEN HALL | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 4005 | Credit | 10826 | SEN from 5090016576+0806212659982 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $991,835.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 15015 | M02I5304OZ3EDE1 | ORIG.NICHOLAS V DIBACCO | Wire Credit | Wire | M02I5304OZ3EDE1 | NICHOLAS V DIBACCO | | CUS | NICHOLAS V DIBACCO | | | | $8,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 4005 | Credit | 19348 | SEN from 5090031765+1602525738325 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,458.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 9084 | Debit | 10765 | SEN to 5090031765+0802409457482 | 100dc18b1aa643a9b7713089f60c788d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $343,801.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 470 | ACH Return Debit | JASON JOSE HALL f0211037782046f | | ACH Return Debit | Return | | | | CUS | JASON JOSE HALL f0211037782046f | | | | $445.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 443 | ACH Return Debit | Jacob Welsh 15d2a4f31e2c44b | | ACH Return Debit | Return | | | | CUS | Jacob Welsh 15d2a4f31e2c44b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 18092 | M02IL06207S4M9L6 | ORIG.JOHN THIES | Wire Credit | Wire | M02IL06207S4M9L6 | JOHN THIES | | CUS | JOHN THIES | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 7190 | Debit | 518 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000004 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | $72,450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 481 | ACH Return Debit | Sherry Davidson c7203723b33a497 | | ACH Return Debit | Return | | | | CUS | Sherry Davidson c7203723b33a497 | | | | $41.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 465 | ACH Return Debit | AARON D. COX be0b2b04278c4be | | ACH Return Debit | Return | | | | CUS | AARON D. COX be0b2b04278c4be | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4099 | Credit | 12188 | M02IG5749C43IDMA | ORIG.Binance.US | Wire Return | Return | M02IG5749C43IDMA | Binance.US | | CUS | ORIG.Binance.US | | | | $620.66 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 89 | Debit | 315 | Justin Buckley/Expensify R88733144 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,366.26 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 487 | ACH Return Debit | LANGSTON SHAW d6ae2422109b44b | | ACH Return Debit | Return | | | | CUS | LANGSTON SHAW d6ae2422109b44b | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 437 | ACH Return Debit | Pamela laster 21c307bb9c55415 | | ACH Return Debit | Return | | | | CUS | Pamela laster 21c307bb9c55415 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 450 | ACH Return Debit | Jacob Welsh 244e8e7a13b3466 | | ACH Return Debit | Return | | | | CUS | Jacob Welsh 244e8e7a13b3466 | | | | $56.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 429 | ACH Return Debit | MARKO MIHOLJCIC b2f02fabc55e411 | | ACH Return Debit | Return | | | | CUS | MARKO MIHOLJCIC b2f02fabc55e411 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 425 | ACH Return Debit | BRETT A SLACHTA fa1e3dfeabcb4ea | | ACH Return Debit | Return | | | | CUS | BRETT A SLACHTA fa1e3dfeabcb4ea | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 4005 | Credit | 10780 | SEN from 5090022251+0803531032090 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,523.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 467 | ACH Return Debit | Tyrone S Awonohopay ec9fd2961c224b5 | | ACH Return Debit | Return | | | | CUS | Tyrone S Awonohopay ec9fd2961c224b5 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 453 | ACH Return Debit | Jacob Welsh fa2d2bb364774f1 | | ACH Return Debit | Return | | | | CUS | Jacob Welsh fa2d2bb364774f1 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/18/22 | 9098 | Debit | 13351 | M02IG3555485SS | BENE.PETER SINGH | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | PETER SINGH | CUS | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 9084 | Debit | 10853 | SEN to 5090021964+0807386813391 | 1e06c2b91f804132a9a5630e89efb39d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 89 | Debit | 322 | Jack Meyers/Expensify R89112146 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 10026 | M02IF3340QH30U3G | ORIG.ALEX S YEATER OR KELLI M YEATER | Wire Credit | Wire | M02IF3340QH30U3G | ALEX S YEATER OR KELLI M YEATER | | CUS | ALEX S YEATER OR KELLI M YEATER | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 13868 | M02I0708MK33RBW | ORIG.JEREMY ADAMS | Wire Credit | Wire | M02I0708MK33RBW | JEREMY ADAMS | | CUS | JEREMY ADAMS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 466 | ACH Return Debit | Tyrone S Awonohopay 234f4dbc6ce4455 | | ACH Return Debit | Return | | | | CUS | Tyrone S Awonohopay 234f4dbc6ce4455 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 497 | ACH Return Debit | AARON D. COX e0353122b517404 | | ACH Return Debit | Return | | | | CUS | AARON D. COX e0353122b517404 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 459 | ACH Return Debit | Derrick Kendall c675598f3e6545c | | ACH Return Debit | Return | | | | CUS | Derrick Kendall c675598f3e6545c | | | | $21.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 9092 | Debit | 121 | M02I03052E24KNE0 | BENE:Samantha Williams | API Wire Debit | Wire | M02I03052E24KNE0 | | Samantha Williams | CUS | Samantha Williams | | | | $2,493.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 485 | | Rhonda Harbin 0873a2bdd6e2424 | ACH Return Debit | Return | | | | CUS | Rhonda Harbin 0873a2bdd6e2424 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 19270 | M02IN06366P3FMGB | ORIG:ODOMITCHI ANIKPO | Wire Credit | Wire | M02IN06366P3FMGB | ODOMITCHI ANIKPO | | CUS | ODOMITCHI ANIKPO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 452 | | Jacob Welsh ba3a04de67174fb | ACH Return Debit | Return | | | | CUS | Jacob Welsh ba3a04de67174fb | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 458 | | LIBERTY MANUFACTURED 9aac9108dafb40f | ACH Return Debit | Return | | | | CUS | LIBERTY MANUFACTURED 9aac9108dafb40f | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 449 | | Jacob Welsh 172aa0ad8628418 | ACH Return Debit | Return | | | | CUS | Jacob Welsh 172aa0ad8628418 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 2808 | M02IB0432CI3FAM3 | ORIG:MICHAEL J DUTKA | Wire Credit | Wire | M02IB0432CI3FAM3 | MICHAEL J DUTKA | | CUS | MICHAEL J DUTKA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 14765 | M02I4I03213Z470 | ORIG:JON D PARRY | Wire Credit | Wire | M02I4I03213Z470 | JON D PARRY | | CUS | JON D PARRY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 4005 | Credit | 10480 | SEN from 5090031765+0751500455277 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $358,148.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 2190 | Credit | 519 | ACH Offset for Originated Debits BAM | TRADING/Ach Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | $72,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 14757 | M02I03927NG4DGIF | ORIG:NANCY J MCCOY | Wire Credit | Wire | M02I03927NG4DGIF | NANCY J MCCOY | | CUS | NANCY J MCCOY | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 490 | | ELLEN M KAVANAUGH 2 5e7a11c6d3944a1 | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH 2 5e7a11c6d3944a1 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 491 | | ELLEN M KAVANAUGH 2 6618fc26f4514df | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH 2 6618fc26f4514df | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 4005 | Credit | 14605 | SEN from 5090031765+1031380477012 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS LIMITED | 5090031765 | SEN | $216,253.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 18484 | M02IL3543ID3VAOR | ORIG:SETH WIEDL | Wire Credit | Wire | M02IL3543ID3VAOR | SETH WIEDL | | CUS | SETH WIEDL | | | | $504.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 9098 | Debit | 12571 | M02IGS137JP4AAQS | BENE:MARY LOUISE MARKERT | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MARY LOUISE MARKERT | CUS | MARY LOUISE MARKERT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 15460 | M02IJ1933FY4YH03 | ORIG:ZACHARY N NISSON | Wire Credit | Wire | M02IJ1933FY4YH03 | ZACHARY N NISSON | | CUS | ZACHARY N NISSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 16044 | M02IJ5434KN3P3JY | ORIG:MARY G HOLTZMAN | Wire Credit | Wire | M02IJ5434KN3P3JY | MARY G HOLTZMAN | | CUS | MARY G HOLTZMAN | | | | $10,721.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 6632 | M02ID2053LF36AZL | ORIG:CRAIG R GRIFFITHS | Wire Credit | Wire | M02ID2053LF36AZL | CRAIG R GRIFFITHS | | CUS | CRAIG R GRIFFITHS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 493 | | ELLEN M KAVANAUGH 2 dc80a666e60843f | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH 2 dc80a666e60843f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 4052 | Credit | 16024 | M02IJ5412CI3OPCL | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M02IJ5412CI3OPCL | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 9092 | Debit | 7343 | M02IE0226P13AKQ6 | BENE:Torin Bryant | API Wire Debit | Wire | M02IE0226P13AKQ6 | | Torin Bryant | CUS | Torin Bryant | | | | $360.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 9092 | Debit | 12217 | M02IH0022M53OIUD | BENE:Todd Lewis | API Wire Debit | Wire | M02IH0022M53OIUD | | Todd Lewis | CUS | Todd Lewis | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7190 | Debit | 573 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $82,714.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 428 | | JENNIFER A JORGENSON af3f76fc40ee469 | ACH Return Debit | Return | | | | CUS | JENNIFER A JORGENSON af3f76fc40ee469 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 472 | | TAMMI PULVER bb307f4a89394a0 | ACH Return Debit | Return | | | | CUS | TAMMI PULVER bb307f4a89394a0 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 12946 | M02IH2605F63GY4Q | ORIG:MARK A LINCOLN | Wire Credit | Wire | M02IH2605F63GY4Q | MARK A LINCOLN | | CUS | MARK A LINCOLN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 12922 | M02IH24597R38NM9 | ORIG:FREDERICK R. MCAULEY | Wire Credit | Wire | M02IH24597R38NM9 | FREDERICK R. MCAULEY | | CUS | FREDERICK R. MCAULEY | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 471 | | ROBERT NIMOCKS c54a9c8f259b4e8 | ACH Return Debit | Return | | | | CUS | ROBERT NIMOCKS c54a9c8f259b4e8 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 2190 | Credit | 574 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $31,423.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 9092 | Debit | 133 | M02I1305199397I0 | BENE:Clay King | API Wire Debit | Wire | M02I1305199397I0 | | Clay King | CUS | Clay King | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 12698 | M02IH1500LX4QWMO | ORIG:JAMES W HOWARD | Wire Credit | Wire | M02IH1500LX4QWMO | JAMES W HOWARD | | CUS | JAMES W HOWARD | | | | $230.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 436 | | Pamela laster a6e7eb25a2dc4d1 | ACH Return Debit | Return | | | | CUS | Pamela laster a6e7eb25a2dc4d1 | | | | $98.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 9092 | Debit | 9873 | M02IF30113X38S3H | BENE:William Christian | API Wire Debit | Wire | M02IF30113X38S3H | | William Christian | CUS | William Christian | | | | $620.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 502 | | MICHAEL F WELSH d834bb71b75d4cd | ACH Return Debit | Return | | | | CUS | MICHAEL F WELSH d834bb71b75d4cd | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 433 | | Kevin Hansen 9053b63d2f61473 | ACH Return Debit | Return | | | | CUS | Kevin Hansen 9053b63d2f61473 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 4005 | Credit | 11936 | SEN from 5090031765+0849045747902 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,690.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 492 | | ELLEN M KAVANAUGH 2 8cecb6f9f7d1429 | ACH Return Debit | Return | | | | CUS | ELLEN M KAVANAUGH 2 8cecb6f9f7d1429 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 444 | | Jacob Welsh 321e497c3608416 | ACH Return Debit | Return | | | | CUS | Jacob Welsh 321e497c3608416 | | | | $24.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 4052 | Credit | 10668 | M02IF5853AD451F4 | ORIG:FRANCIS E QUEENER | Wire Credit | Wire | M02IF5853AD451F4 | FRANCIS E QUEENER | | CUS | FRANCIS E QUEENER | | | | $20,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 431 | | Kevin Hansen 2fb7ec383a41437 | ACH Return Debit | Return | | | | CUS | Kevin Hansen 2fb7ec383a41437 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 2190 | Credit | 572 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $727,178.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 434 | | Barbara Erb 1a02827eec6e4a7 | ACH Return Debit | Return | | | | CUS | Barbara Erb 1a02827eec6e4a7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 469 | | JASON JOSE HALL b2b169260766438 | ACH Return Debit | Return | | | | CUS | JASON JOSE HALL b2b169260766438 | | | | $445.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 9092 | Debit | 5027 | M02I50139P04I1BB | BENE:Jarrin turner | API Wire Debit | Wire | M02I50139P04I1BB | | Jarrin turner | CUS | Jarrin turner | | | | $1,150.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 9084 | Debit | 507 | SEN to 5090031765+1935403843495 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $266,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/18/22 | 4005 | Credit | 12998 | SEN from 5090031765+0929020595105 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,018.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/18/22 | 7100 | Debit | 457 | | ROSEANN FICHTER 166d8d4f2c664b4 | ACH Return Debit | Return | | | | CUS | ROSEANN FICHTER 166d8d4f2c664b4 | | | | $3,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 89 | Debit | 517 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Return Debit | ACH | | | | OPR | | | | | $72,450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 773 | ACH Return Debit | Chad Ferrell 3cb59d98d47145b | ACH Return Debit | Return | | | | CUS | Chad Ferrell 3cb59d98d47145b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 8218 | M02LC0221ET34XVF | BENE:vignesh Anantharamakrishnan | API Wire Debit | Wire | M02LC0221ET34XVF | | vignesh Anantharamakrishnan | CUS | vignesh Anantharamakrishnan | | | | $1,043.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 816 | ACH Return Debit | MARK R LANE e49b7bb26a7e41d | ACH Return Debit | Return | | | | CUS | MARK R LANE e49b7bb26a7e41d | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 5098 | M02J03028DR3JZCK | BENE:Germao Oviedo | API Wire Debit | Wire | M02J03028DR3JZCK | | Germao Oviedo | CUS | Germao Oviedo | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 21759 | M02MD0525043HU0Z | ORIG:THOMAS ARSENAULT | Wire Credit | Wire | M02MD0525043HU0Z | THOMAS ARSENAULT | | CUS | THOMAS ARSENAULT | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 818 | ACH Return Debit | Jonathan Liermann f2d939cbe87f4fb | ACH Return Debit | Return | | | | CUS | Jonathan Liermann f2d939cbe87f4fb | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 765 | ACH Return Debit | Ivonne Alvarez 7317c281d59a459 | ACH Return Debit | Return | | | | CUS | Ivonne Alvarez 7317c281d59a459 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 335 | SEN to 5090021964+1402412570701 | cbe0f74c63ae4a97ba10e234ae3be3dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 45318 | M02MK30495E3CP41 | BENE:Keith Oliver | API Wire Debit | Wire | M02MK30495E3CP41 | | Keith Oliver | CUS | Keith Oliver | | | | $1,493.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 46676 | M02ML2630LJ3DQJY | ORIG:DAMARIS E ORTIZ P. A | Wire Credit | Wire | M02ML2630LJ3DQJY | DAMARIS E ORTIZ P. A | | CUS | DAMARIS E ORTIZ P. A | | | | $11,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 825 | ACH Return Debit | SAMANTHA K THOMER ef6a6f1c8ff43a | ACH Return Debit | Return | | | | CUS | SAMANTHA K THOMER ef6a6f1c8ff43a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 37 | SEN to 5090031765+2225065409727 | df3f0532b0df42c7b34aad3622a444da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $326,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 2461 | SEN from 5090031765+1709586884540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $393,401.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 27108 | M02MF3118AH3ENSM | BENE:Christopher Martinez | API Wire Debit | Wire | M02MF3118AH3ENS M | | Christopher Martinez | CUS | Christopher Martinez | | | | $48,936.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/22/22 | 7100 | Debit | 797 | ACH Return Debit | Devin D Schmig 988e13c5f3204b8 | ACH Return Debit | Return | | | | CUS | Devin D Schmig 988e13c5f3204b8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4052 | Credit | 47830 | M02MM1651E04HZSQ | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M02MM1651E04HZS Q | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 7100 | Debit | 754 | ACH Return Debit | Robert Harmon 79b1ca6fbb28433 | ACH Return Debit | Return | | | | CUS | Robert Harmon 79b1ca6fbb28433 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 827 | ACH Return Debit | Barry Dillard bc038af8a4ed48e | ACH Return Debit | Return | | | | CUS | Barry Dillard bc038af8a4ed48e | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 39056 | M02M0239Q34GPLZ | BENE:Cody Cushman | API Wire Debit | Wire | M02M0239Q34GPLZ | | Cody Cushman | CUS | Cody Cushman | | | | $370.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 23535 | M02MD46250V4PI2P | ORIG:DAILE S DIXON WHITE | Wire Credit | Wire | M02MD46250V4PI2P | DAILE S DIXON WHITE | | CUS | DAILE S DIXON WHITE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 45181 | M02MK2423PR4CFUE | ORIG:JAMES G KEARNEY | Wire Credit | Wire | M02MK2423PR4CFU E | JAMES G KEARNEY | | CUS | JAMES G KEARNEY | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 41997 | M02M5348 1K3Q543 | ORIG:LARRY J IDOL | Wire Credit | Wire | M02M53481K3Q543 | LARRY J IDOL | | CUS | LARRY J IDOL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 1443 | SEN to 5090031765+2334226338174 | 45bbb48bb7824e7b8f53fd7459464e35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $228,149.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 47160 | M02ML3909F94VVM8 | ORIG:ANDREW R LUNN | Wire Credit | Wire | M02ML3909F94VVM8 | ANDREW R LUNN | | CUS | ANDREW R LUNN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 2078 | SEN from 5090031765+1043465658330 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $390,815.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 11859 | M02M9330GHU3SKRF | ORIG:ARVIND MAHAJAN | Wire Credit | Wire | M02M9330GHU3SKR F | ARVIND MAHAJAN | | CUS | ARVIND MAHAJAN | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 7506 | M02LF3124EE3JSRN | BENE:Todd Lewis | API Wire Debit | Wire | M02LF3124EE3JSRN | | Todd Lewis | CUS | Todd Lewis | | | | $15,121.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 786 | ACH Return Debit | LAWRENCE SEIDL 711a6f66b12644c | ACH Return Debit | Return | | | | CUS | LAWRENCE SEIDL 711a6f66b12644c | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 807 | ACH Return Debit | JAMES F DROLETTE II 7a41f94f9a3a485 | ACH Return Debit | Return | | | | CUS | JAMES F DROLETTE II 7a41f94f9a3a485 | | | | $4,638.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 45201 | M02MK2519MY3JICD | ORIG:TULSA AREA USBC BOWLING ASSOCIATION | Wire Credit | Wire | M02MK2519MY3JICD | TULSA AREA USBC BOWLING ASSOCIATION | | CUS | TULSA AREA USBC BOWLING ASSOCIATION | | | | $37,844.77 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 37831 | M02MH2226ET36Z8V | ORIG:CROSS RIVER BANK FBO CHECKOUT'S MER | Wire Credit | Wire | M02MH2226ET36Z8V | CROSS RIVER BANK FBO CHECKOUT'S MER | | CUS | CROSS RIVER BANK FBO CHECKOUT'S MER | | | | $139,903.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 2190 | Debit | 514 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $34,927.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 988 | SEN from 5090031765+1434411560320 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $477,675.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 27447 | M02MF4137ER3HRR3 | ORIG:CHANDRA K GEHI MD | Wire Credit | Wire | M02MF4137ER3HRR 3 | CHANDRA K GEHI MD | | CUS | CHANDRA K GEHI MD | | | | $340,997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 780 | ACH Return Debit | 58418760 51513853f8f3c48f | ACH Return Debit | Return | | | | CUS | 58418760 51513853f8f3c48f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 42687 | M02MJ1841DZ3I3SY | ORIG:OMMER CHOHAN | Wire Credit | Wire | M02MJ1841DZ3I3SY | OMMER CHOHAN | | CUS | OMMER CHOHAN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 637 | SEN to 5090031765+0003403097551 | 7de6a2d5641641 7e960659a428c50af2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $315,986.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 37435 | M02MH0818GW4NKMR | ORIG:TERESA D'ANNA | Wire Credit | Wire | M02MH0818GW4NK MR | TERESA D'ANNA | | CUS | TERESA D'ANNA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 909 | SEN to 5090031765+1310350129829 | cbdc4b94b70f4989a0608f76968fe354 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $385,841.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 7944 | M02L10154AJ4DSFS | BENE:Keyani Watkins | API Wire Debit | Wire | M02L10154AJ4DSFS | | Keyani Watkins | CUS | Keyani Watkins | | | | $890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 7538 | SEN to 5090031765+1914485950771 | bf0dbd702c1a4f709906d7b31cc1370d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $222,233.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 774 | ACH Return Debit | Britny Gilbert 75e1f70d88314B2 | ACH Return Debit | Return | | | | CUS | Britny Gilbert 75e1f70d88314B2 | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 7190 | Debit | 513 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $84,477.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 37369 | M02MH0645BB4ZATA | ORIG:SUKHVINDER SANDHU | Wire Credit | Wire | M02MH0645BB4ZAT A | SUKHVINDER SANDHU | | CUS | SUKHVINDER SANDHU | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 998 | SEN from 5090022211+1452302498808 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $43,847.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 819 | ACH Return Debit | GIA M SAVASTANO 27736f2b2eeb4a9 | ACH Return Debit | Return | | | | CUS | GIA M SAVASTANO 27736f2b2eeb4a9 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 821 | ACH Return Debit | HEIDI R SCHLAGER 35104824058e410 | ACH Return Debit | Return | | | | CUS | HEIDI R SCHLAGER 35104824058e410 | | | | $4,979.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 47999 | M02MM3136HD4HPDL | BENE:Alexander assab | API Wire Debit | Wire | M02MM3136HD4HPD | Alexander assab | | CUS | Alexander assab | | | | $942.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 7932 | M02JK30453H4EZG7 | BENE:Ramon Pio | API Wire Debit | Wire | M02JK30453H4EZG7 | Ramon Pio | | CUS | Ramon Pio | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 788 | ACH Return Debit | RYAN J RAPOSA | ACH Return Debit | Return | | | | CUS | HEIDI R SCHLAGER 2f931a2cc42f4c6 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 34214 | SEN to 5090031765+0810191520239 | a19c4d8a342a4303815bcc873788237f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,737.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 5147 | SEN from 5090031765+1908056356918 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,093.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 39135 | M02MI0430P44ZPM9 | ORIG:PHUONG DINH | Wire Credit | Wire | M02MI0430P44ZPM9 | PHUONG DINH | | CUS | PHUONG DINH | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 764 | ACH Return Debit | IDA D MYERS f5f8e863499f4b6 | ACH Return Debit | Return | | | | CUS | IDA D MYERS f5f8e863499f4b6 | | | | $4,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 91 | SEN to 5090022251+0333385408944 | 0bd331a170bc45c09ba372e6fcded1c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $202,576.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 7576 | M02L503293J4GXLX | BENE:Caleb Fletcher | API Wire Debit | Wire | M02L503293J4GXLX | Caleb Fletcher | | CUS | Caleb Fletcher | | | | $148.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 767 | ACH Return Debit | RYAN J RAPOSA 98f1ef15b7a647d | ACH Return Debit | Return | | | | CUS | RYAN J RAPOSA 98f1ef15b7a647d | | | | $4,985.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 798 | ACH Return Debit | EILEEN PLUNK 7c20387f36114 1a | ACH Return Debit | Return | | | | CUS | EILEEN PLUNK 7c20387f36114 1a | | | | $4,940.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 806 | ACH Return Debit | JAMES F DROLETTE II 0b935da5937b455 | ACH Return Debit | Return | | | | CUS | JAMES F DROLETTE II 0b935da5937b455 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 25310 | M02MC30265U3FQOZ | BENE:Heather Taylor | API Wire Debit | Wire | M02MC30265U3FQO Z | Heather Taylor | | CUS | Heather Taylor | | | | $177.62 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 789 | ACH Return Debit | ROSE M NELSON 7c18b4b22e5f4ef | ACH Return Debit | Return | | | | CUS | ROSE M NELSON 7c18b4b22e5f4ef | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 783 | ACH Return Debit | LAWRENCE SEIDL ac20a23fd0a14f5 | ACH Return Debit | Return | | | | CUS | LAWRENCE SEIDL ac20a23fd0a14f5 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 822 | ACH Return Debit | HEIDI R SCHLAGER 1c84b5e99fa6422 | ACH Return Debit | Return | | | | CUS | HEIDI R SCHLAGER 1c84b5e99fa6422 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 503 | SEN to 5090021964+2155096618540 | c34e2d29f3be431abb108359b118189b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 793 | ACH Return Debit | Grant Ressel 09d002262ecb4d6 | ACH Return Debit | Return | | | | CUS | Grant Ressel 09d002262ecb4d6 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 1389 | SEN to 5090031765+2147383050361 | 26dcf305494442f3a562fcdc5b090050 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $218,929.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 809 | ACH Return Debit | JAMES F DROLETTE II ec1bf8b77937452 | ACH Return Debit | Return | | | | CUS | JAMES F DROLETTE II ec1bf8b77937452 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 22579 | M02MD1826DE3CAZY | ORIG:LUZ STELLA ORTIZ MENDOZA | Wire Credit | Wire | M02MD1826DE3CAZ Y | LUZ STELLA ORTIZ MENDOZA | | CUS | LUZ STELLA ORTIZ MENDOZA | | | | $8,427.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 45193 | M02MK2437PG31108 | ORIG:CONSTANCE A SHANNON | Wire Credit | Wire | M02MK2437PG31108 | CONSTANCE A SHANNON | | CUS | CONSTANCE A SHANNON | | | | $158,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 1277 | SEN to 5090031765+1855265653781 | 2226bf944d3641 2b862b1c9ce6470396 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $230,880.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 779 | ACH Return Debit | AUSTIN, JACOB A 69f1b604e3d341d | ACH Return Debit | Return | | | | CUS | AUSTIN, JACOB A 69f1b604e3d341d | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 47582 | M02MM0835G64FVQ4 | ORIG:MARVIN GORDON | Wire Credit | Wire | M02MM0835G64FVQ 4 | MARVIN GORDON | | CUS | MARVIN GORDON | | | | $5,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 1511 | SEN to 5090032193+0143333618323 | 5eb01ab184b44c40a7cfd266678848e5c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 28225 | M02ME5018J037TUX | ORIG:R GABRIEL + A GABRIEL | Wire Credit | Wire | M02ME5018J037TUX | R GABRIEL + A GABRIEL | | CUS | R GABRIEL + A GABRIEL | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 22303 | M02MD0749HJ48PUG | ORIG:NATALIE L ROSS | Wire Credit | Wire | M02MD0749HJ48PU G | NATALIE L ROSS | | CUS | NATALIE L ROSS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 794 | ACH Return Debit | TIMOTHY F BOSSE 517d213e4d514f5 | ACH Return Debit | Return | | | | CUS | TIMOTHY F BOSSE 517d213e4d514f5 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 11010 | M02M80220EX38X56 | BENE:Tyler Howard | API Wire Debit | Wire | M02M80220EX38X56 | Tyler Howard | | CUS | Tyler Howard | | | | $321.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 9217 | SEN from 5090031765+2013274657750 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $388,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 25 | Credit | 276 | Ref 0521043 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER TRADING AG | 5090015958 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 769 | ACH Return Debit | Jacob Welsh b0cf7013cee1473 | ACH Return Debit | Return | | | | SEN | | Jacob Welsh b0cf7013cee1473 | | | | $58.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 1407 | SEN to 5650036799e43b79d82f05aca71333d | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090031765 | SEN | $224,842.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 22877 | M02MD2536E34N568 | ORIG:MONICA C ZARATE | Wire Credit | Wire | M02MD2536E34N568 | MONICA C ZARATE | | CUS | MONICA C ZARATE | | | | $7,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/22/22 | 9084 | Debit | 413 | SEN to 5090021964+1711392287935 | 24c2ae1b2e7d434e8622b41f8aedc5f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $857,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 12445 | SEN from 5090022251+0229207824712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,282.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 41637 | M02M4255L548ACB | ORIG:KAREN MARINELLA | Wire Credit | Wire | M02M4255L548ACB | KAREN MARINELLA | | CUS | KAREN MARINELLA | | | | $34,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 9360 | M02M43123N3759B | BENE:Angellique Sloan | API Wire Debit | Wire | M02M43123N3759B | Angellique Sloan | | CUS | Angellique Sloan | | | | $448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 9193 | SEN from 5090031765+1956407881102 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 2079 | SEN to 5090031765+1045486704120 | ba6974131bec45a4a1197abacd52c3ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,088.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 815 | SEN to 5090031765+2147127599657 | c53b2758ca574aa8a75027c641279a67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 2404 | SEN from 5090021964+0829142620255 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 409 | SEN to 5090031765+1612407003934 | 798b130af16e48a79cbec741b3b9a3af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 46716 | M02ML31278G3BOVL | ORIG:JUAN PABLO LOPEZ | Wire Credit | Wire | M02ML31278G3BOV L | JUAN PABLO LOPEZ | | CUS | JUAN PABLO LOPEZ | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 781 | ACH Return Debit | LAWRENCE SEIDL 4aac623df2da4dd | ACH Return Debit | Return | | | | CUS | LAWRENCE SEIDL 4aac623df2da4dd | | | | $4,999.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9092 | Debit | 6830 | M02J13040P13D1OB | BENE:Gavin Welton | API Wire Debit | Wire | M02J13040P13D1OB | | Gavin Welton | CUS | Gavin Welton | | | | $10,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 39709 | M02M13284B30UP3 | ORIG:KARIN JAKUBOWSKI OR | Wire Credit | Wire | M02M13284B30UP3 | KARIN JAKUBOWSKI OR | | CUS | KARIN JAKUBOWSKI OR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 36545 | M02MG44325Z3ITFL | ORIG:ANN M LITTLEFIELD | Wire Credit | Wire | M02MG44325Z3ITFL | ANN M LITTLEFIELD | | CUS | ANN M LITTLEFIELD | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 293 | SEN to 5090016576+1247422675618 | f0c72b1c118a48d68aa283841b6ffbb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $199,333.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 727 | SEN to 5090031765+0610189488173 | 2f7e728f75dc46a48ad3e7e891167dac2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190,387.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 11941 | M02M94322IY4PZYN | ORIG:CLARA DSILVA ANTHONY | Wire Credit | Wire | M02M94322IY4PZYN | CLARA DSILVA ANTHONY | | CUS | CLARA DSILVA ANTHONY | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 19911 | M02MC5136R43FVM5 | ORIG:PROEXPORT | Wire Credit | Wire | M02MC5136R43FVM 5 | PROEXPORT | | CUS | PROEXPORT | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 817 | ACH Return Debit | MARK R LANE d8664909a47541e | ACH Return Debit | Return | | | | CUS | MARK R LANE d8664909a47541e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 325 | SEN to 5090021964+1348192688914 | 4e05bf6e7b1646099f22c9ffc3d1ab3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 1031 | SEN to 5090031765+1517105915417 | 5a0f4aa8c0d04dad9e53bc842eaedc3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 4005 | Credit | 1352 | SEN from 5090022251+2051094349000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,767.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 37329 | M02MH0542LH3PITB | ORIG:CHRISTOPHER M LEE | Wire Credit | Wire | M02MH0542LH3PITB | CHRISTOPHER M LEE | | CUS | CHRISTOPHER M LEE | | | | $159,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 22847 | M02MD1718G23EJGY | ORIG:R GABRIEL + A GABRIEL | Wire Credit | Wire | M02MD1718G23EJG Y | R GABRIEL + A GABRIEL | | CUS | R GABRIEL + A GABRIEL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 2017 | SEN to 5090031765+1005237053073 | 52b9c0803b4d4ea0b996f9f5d5d44ccc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $262,054.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9092 | Debit | 8242 | M02L330551X38XV7 | BENE:William Sorm | API Wire Debit | Wire | M02L330551X38XV7 | | William Sorm | CUS | William Sorm | | | | $260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9092 | Debit | 25112 | M02ME3104F43AO04 | BENE:Daniel Kogan | API Wire Debit | Wire | M02ME3104F43AO04 | | Daniel Kogan | CUS | Daniel Kogan | | | | $8,180.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 35761 | M02MG2949L84ZCNP | ORIG:ROBIN F GAMBILL | Wire Credit | Wire | M02MG2949L84ZCN P | ROBIN F GAMBILL | | CUS | ROBIN F GAMBILL | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 20887 | M02MD0058O84P9CP | ORIG:LORI J MUELLER | Wire Credit | Wire | M02MD0058O84P9C P | LORI J MUELLER | | CUS | LORI J MUELLER | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 830 | ACH Return Debit | MARGARET R VALLHONRAT 2f216a4f23d445d | ACH Return Debit | Return | | | | CUS | MARGARET R VALLHONRAT 2f216a4f23d445d | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 21575 | M02MD0443EW4K0RN | ORIG:MARLEN FRANCO | Wire Credit | Wire | M02MD0443EW4K0R N | MARLEN FRANCO | | CUS | MARLEN FRANCO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 4005 | Credit | 10397 | SEN from 5090031765+2305161493674 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,055.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 760 | ACH Return Debit | 57715120 13d7c00bd4ae433 | ACH Return Debit | Return | | | | CUS | 57715120 13d7c00bd4ae433 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 36469 | M02MG43145U36KMZ | ORIG:ERNEST G HALE | Wire Credit | Wire | M02MG43145U36KM Z | ERNEST G HALE | | CUS | ERNEST G HALE | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 4005 | Credit | 1590 | SEN from 5090031765+0259054566228 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $370,464.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 34651 | M02MF0259KQ3I5RL | ORIG:R GABRIEL + A GABRIEL | Wire Credit | Wire | M02MF0259KQ3I5RL | R GABRIEL + A GABRIEL | | CUS | R GABRIEL + A GABRIEL | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7190 | Debit | 515 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $2,716.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 777 | ACH Return Debit | AUSTIN, JACOB A e320b5813ac64ec | ACH Return Debit | Return | | | | CUS | AUSTIN, JACOB A e320b5813ac64ec | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 770 | ACH Return Debit | CANDACE BERZELLINI 31d8a558788b48f | ACH Return Debit | Return | | | | CUS | CANDACE BERZELLINI 31d8a558788b48f | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 4005 | Credit | 1082 | SEN from 5090031765+1624205742650 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,077.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 787 | ACH Return Debit | Peggy Baucom 21aff0a1d3de476 | ACH Return Debit | Return | | | | CUS | Peggy Baucom 21aff0a1d3de476 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 791 | ACH Return Debit | MARY HORNBAKER 179e2cb977214e6 | ACH Return Debit | Return | | | | CUS | MARY HORNBAKER 179e2cb977214e6 | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 814 | ACH Return Debit | MARK R LANE 96ac39ca3aae4f0 | ACH Return Debit | Return | | | | CUS | MARK R LANE 96ac39ca3aae4f0 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9092 | Debit | 47465 | M02M0221I231DPT | BENE:Vikas Jakhar | API Wire Debit | Wire | M02M0221I231DPT | | Vikas Jakhar | CUS | Vikas Jakhar | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 35837 | M02MG3135HX42KM5 | ORIG:EMMANUEL BUTLER | Wire Credit | Wire | M02MG3135HX42KM 5 | EMMANUEL BUTLER | | CUS | EMMANUEL BUTLER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 32005 | M02MG0112631Y0S | ORIG:MICHEL MONTENEGRO#SANDRA VILLORIA | Wire Credit | Wire | M02MG0112631Y0S | MICHEL MONTENEGRO#SANDRA VILLORIA | | CUS | MICHEL MONTENEGRO#SANDRA VILLORIA | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 511 | SEN to 5090022251+2212435440283 | eee4bda24eb64948b416302ecb82657f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $243,456.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 37617 | M02MG1341QX3Q82J | ORIG:R GABRIEL + A GABRIEL | Wire Credit | Wire | M02MG1341QX3Q82J | R GABRIEL + A GABRIEL | | CUS | R GABRIEL + A GABRIEL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 709 | SEN to 5090016576+0530510297116 | 70ba287f43be43a1adcc267ca06a543a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $199,454.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 815 | ACH Return Debit | MARK R LANE b86060c966ab47c | ACH Return Debit | Return | | | | CUS | MARK R LANE b86060c966ab47c | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 36961 | M02MG5552GW39QGT | ORIG:LINDA J PIERCE | Wire Credit | Wire | M02MG5552GW39Q GT | LINDA J PIERCE | | CUS | LINDA J PIERCE | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 305 | SEN to 5090021964+1317473022301 | 44028c346c68425d84db6417ffdadee4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 21 | Credit | 669 | Checkout.LLC/0000000000A 0000000000ABA | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $38,547.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/22 | 9084 | Debit | 231 | SEN to 5090031765+0901465679798 | 0a06242e36cb44e0b5358bf6bd352ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $339,747.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 9092 | Debit | 8308 | M02JK0016IA4S8EM | BENE:Felipe Sabino | API Wire Debit | Wire | M02JK0016IA4S8EM | | Felipe Sabino | CUS | Felipe Sabino | | | | $100.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 823 | ACH Return Debit | Ashley glatz 1064e974b30c41f | ACH Return Debit | Return | | | | CUS | Ashley glatz 1064e974b30c41f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 4052 | Credit | 12219 | M02M95048P53OXQ4 | ORIG:DOUGLAS H VANNOTE | Wire Credit | Wire | M02M95048P53OXQ | DOUGLAS H VANNOTE | | CUS | DOUGLAS H VANNOTE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/22 | 7100 | Debit | 795 | ACH Return Debit | 58546882 abd4dc103b3a46c | ACH Return Debit | Return | | | | CUS | 58546882 abd4dc103b3a46c | | | | $125.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 6198 | M02J000337D3WBTE | BENE:Leanna Gabel | API Wire Debit | Wire | M02J000337D3WBTE | | Leanna Gabel | CUS | Leanna Gabel | | | | $730.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Debit | 2527 | SEN from 5090031765+1813349109139 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 16497 | SEN from 5090031765+0417275072319 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,944.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 5252 | M02JIN0136KK3ENHW | BENE:Tyler Harris | API Wire Debit | Wire | M02JIN0136KK3ENHW | | Tyler Harris | CUS | Tyler Harris | | | | $330.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 801 | ACH Return Debit | 58636138 3b2cc036993a4c1 | ACH Return Debit | Return | | | | CUS | 58636138 3b2cc036993a4c1 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 1144 | SEN from 5090031765+1716514349973 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $340,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 48712 | SEN from 5090016576+1845340820122 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $997,681.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 785 | ACH Return Debit | LAWRENCE SEIDL 9d3569b0f0824c8 | ACH Return Debit | Return | | | | CUS | LAWRENCE SEIDL 9d3569b0f0824c8 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 21295 | M02MD0319DO46HG | ORIG:DAVID CERVANTES JR OR DIANA | Wire Credit | Wire | M02MD0319DO46HG | DAVID CERVANTES JR OR DIANA | | CUS | DAVID CERVANTES JR OR DIANA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 763 | ACH Return Debit | IDA D MYERS 3849b8fd7ed945e | ACH Return Debit | Return | | | | CUS | IDA D MYERS 3849b8fd7ed945e | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 813 | ACH Return Debit | MARK R LANE 1236dd454d314a6 | ACH Return Debit | Return | | | | CUS | MARK R LANE 1236dd454d314a6 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 10963 | SEN from 5090031765+2355217500259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,004.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 2100 | Credit | 751 | ACH Return Credit | JACOB I FLOOD 283914c28160421 | ACH Return Credit | Return | | | | CUS | JACOB I FLOOD 283914c28160421 | | | | $44.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 22941 | M02MD2926JA39LU5 | ORIG:WILZ, ANDREW J | Wire Credit | Wire | M02MD2926JA39LU5 | WILZ, ANDREW J | | CUS | WILZ, ANDREW J | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 768 | ACH Return Debit | Jacob Welsh 7371610e2d29401 | ACH Return Debit | Return | | | | CUS | Jacob Welsh 7371610e2d29401 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 7888 | M02L601545K4YKPC | BENE:Warren Burch | API Wire Debit | Wire | M02L601545K4YKPC | | Warren Burch | CUS | Warren Burch | | | | $4,836.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 1501 | SEN to 5090032193+0132296555284 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $800,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 803 | ACH Return Debit | Jackie Holt 576e88c72741460 | ACH Return Debit | Return | | | | CUS | Jackie Holt 576e88c72741460 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 42637 | M02MJ14060J331X0 | ORIG:LESLIE S NOVICK OR HAROLD NOVICK | Wire Credit | Wire | M02MJ14060J331X0 | LESLIE S NOVICK OR HAROLD NOVICK | | CUS | LESLIE S NOVICK OR HAROLD NOVICK | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 8222 | M02JH00272X3692Y | BENE:Alain Perez | API Wire Debit | Wire | M02JH00272X3692Y | | Alain Perez | CUS | Alain Perez | | | | $562.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 5532 | M02L6015340M3PU | BENE:Taylor Hill | API Wire Debit | Wire | M02L6015340M3PU | | Taylor Hill | CUS | Taylor Hill | | | | $234.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 802 | ACH Return Debit | 58636138 6649cd07cf90468 | ACH Return Debit | Return | | | | CUS | 58636138 6649cd07cf90468 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 13507 | M02MB3316824OT68 | ORIG:RICHARD J CHRISTOFFERSON | Wire Credit | Wire | M02MB3316824OT68 | RICHARD J CHRISTOFFERSON | | CUS | RICHARD J CHRISTOFFERSON | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 826 | ACH Return Debit | Barry Dillard 29ba6f9776bb4f4 | ACH Return Debit | Return | | | | CUS | Barry Dillard 29ba6f9776bb4f4 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 9352 | M02M43126HK3IGA2 | BENE:Amirhossein Ghafarihashjin | API Wire Debit | Wire | M02M43126HK3IGA2 | | Amirhossein Ghafarihashjin | CUS | Amirhossein Ghafarihashjin | | | | $204.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 7100 | Debit | 756 | SEN to 5090031765+1724053305593 | a36e2ef34954c779016f910b9d21f01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 1165 | SEN to 5090031765+1724053305593 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,019.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 799 | ACH Return Debit | EILEEN PLUNK cde31a4f9bf64b8 | ACH Return Debit | Return | | | | CUS | EILEEN PLUNK cde31a4f9bf64b8 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 42879 | M02MJ1721HA4DWLC | ORIG:JOANNE ROBILLARD | Wire Credit | Wire | M02MJ1721HA4DWLC | JOANNE ROBILLARD | | CUS | JOANNE ROBILLARD | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 46604 | M02ML21263A33F3R | ORIG:BARBARA IVES | Wire Credit | Wire | M02ML21263A33F3R | BARBARA IVES | | CUS | BARBARA IVES | | | | $6,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 42025 | M02MI55263Y35OWU | ORIG:CARY E KREVOY | Wire Credit | Wire | M02MI55263Y35OW | CARY E KREVOY | | CUS | CARY E KREVOY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 796 | ACH Return Debit | 58546882 e6bcfe987a994b1 | ACH Return Debit | Return | | | | CUS | 58546882 e6bcfe987a994b1 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 89 | Debit | 558 | Deel, Inc./Deel Inc. ST-M3O3U5Z2R3N0 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $257.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 759 | ACH Return Debit | 57715120 ad3bde5419fe4fa | ACH Return Debit | Return | | | | CUS | 57715120 ad3bde5419fe4fa | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 461 | SEN to 5090021964+2003182107718 | 0de21595c9394cd0d47365f9a5bdcbf0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Credit | 415 | SEN to 5090021964+1712590557444 | 3ee475ac357f4341bf581bd5b7e6b49d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 41893 | M02M4921BW4WRM7 | ORIG:TERRY P HOFER | Wire Credit | Wire | M02M4921BW4WRM7 | TERRY P HOFER | | CUS | TERRY P HOFER | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 812 | ACH Return Debit | MARK R LANE 1b5b83fd02854a5 | ACH Return Debit | Return | | | | CUS | MARK R LANE 1b5b83fd02854a5 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 47986 | M02MM2720FM4IZC6 | ORIG:REBECCA P DATER | Wire Credit | Wire | M02MM2720FM4IZC6 | REBECCA P DATER | | CUS | REBECCA P DATER | | | | $16,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 40529 | M02MI1821CJ4QA6T | ORIG:PAMELA A MERRILL | Wire Credit | Wire | M02MI1821CJ4QA6T | PAMELA A MERRILL | | CUS | PAMELA A MERRILL | | | | $48,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 47461 | M02M0219K94E3P8 | BENE:Vikas Jakhar | API Wire Debit | Wire | M02M0219K94E3P8 | | Vikas Jakhar | CUS | Vikas Jakhar | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 47842 | M02MM17394J3BHLT | ORIG:ROGER ALAN POETKER | Wire Credit | Wire | M02MM17394J3BHLT | ROGER ALAN POETKER | | CUS | ROGER ALAN POETKER | | | | $72,425.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 9785 | SEN from 5090031765+2128207723460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $393,651.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 10027 | SEN from 5090031765+2209075865865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,075.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 776 | ACH Return Debit | ROSEANN FICHTER 381d5b6e11dd406 | ACH Return Debit | Return | | | | CUS | ROSEANN FICHTER 381d5b6e11dd406 | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 9344 | M02M43101QC3ZS2S | BENE:Clay King | API Wire Debit | Wire | M02M43101QC3ZS2 | | Clay King | CUS | Clay King | | | | $3,080.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 7282 | M02KJ02064D44OT8 | BENE:Giovanni Choiene | API Wire Debit | Wire | M02KJ02064D44OT8 | | Giovanni Choiene | CUS | Giovanni Choiene | | | | $142.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 13712 | M02KM3057QO347XH | BENE:Tanner Ackerman | API Wire Debit | Wire | M02KM3057QO347XH | | Tanner Ackerman | CUS | Tanner Ackerman | | | | $2,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 6734 | M02KM0211P23FTJO | BENE:Eugene doss | API Wire Debit | Wire | M02KM0211P23FTJO | | Eugene doss | CUS | Eugene doss | | | | $290.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 792 | ACH Return Debit | ROBERT NIMOCKS a64e393aef1e4cd | ACH Return Debit | Return | | | | CUS | ROBERT NIMOCKS a64e393aef1e4cd | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 38543 | M02MH49173E3LBB2 | ORIG:MATTHEW B ROSS | Wire Credit | Wire | M02MH49173E3LBB2 | MATTHEW B ROSS | | CUS | MATTHEW B ROSS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 9098 | Debit | 46253 | M02MK2354HJ31PN6 | BENE:THE KAREN P SCHLOM TRUST | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | THE KAREN P SCHLOM TRUST | | CUS | | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 9804 | SEN to 5090031765+2131311013789 | 316fee6ab8254844a63c9b56f3d18f27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $288,747.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 9084 | Debit | 227 | SEN to 5090021964+0844471177996 | 8fd513f89bfc471da7c4f27ec965d1f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 1010 | SEN from 5090031765+1459566060724 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,446.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 1199 | SEN to 5090031765+1741208519841 | 02f1ffcfed9c44da9833a30b317e2962 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $227,320.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 45445 | M02MK3600AJ4ENMY | ORIG:MICHAEL CHADWICK | Wire Credit | Wire | M02MK3600AJ4ENM | MICHAEL CHADWICK | | CUS | MICHAEL CHADWICK | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 21351 | M02MD0334903AU97 | ORIG:ROBERT J WEAVER | Wire Credit | Wire | M02MD0334903AU97 | ROBERT J WEAVER | | CUS | ROBERT J WEAVER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 9092 | Debit | 43338 | M02MJ31168F460DP | BENE:Mayen Akpan | API Wire Debit | Wire | M02MJ31168F460DP | | Mayen Akpan | CUS | Mayen Akpan | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 245 | SEN to 5090031765+1004499459859 | 1a02b1ad4dfb45f3a7849a765a9ebb1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,928.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 771 | ACH Return Debit | Sittie Wright 1ce7d3c8c6d14ea | ACH Return Debit | Return | | | | CUS | Sittie Wright 1ce7d3c8c6d14ea | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 44057 | M02MJ4801PU4WWUL | ORIG:CLARENCE BRADLEY HOWARD | Wire Credit | Wire | M02MJ4801PU4WW UL | CLARENCE BRADLEY HOWARD | | CUS | CLARENCE BRADLEY HOWARD | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 46488 | M02ML1505DS3VBVN | ORIG:POT-O-GOLD RENTALS, LLC | Wire Credit | Wire | M02ML1505DS3VBV N | POT-O-GOLD RENTALS, LLC | | CUS | POT-O-GOLD RENTALS, LLC | | | | $31,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 753 | ACH Return Debit | Barry Leslie 385e5f438fce4a7 | ACH Return Debit | Return | | | | CUS | Barry Leslie 385e5f438fce4a7 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 43705 | M02MJ4142QR4B88H | ORIG:KATHLEEN M PAPPAS | Wire Credit | Wire | M02MJ4142QR4B88 | KATHLEEN M PAPPAS | | CUS | KATHLEEN M PAPPAS | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 2190 | Credit | 512 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch- 0000001 | | | | $662,031.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 48218 | M02MM21251M3JSCS | ORIG:JIMMY DON HUGHES DONNA L HUGHES | Wire Credit | Wire | M02MM21251M3JSC S | JIMMY DON HUGHES DONNA L HUGHES | | CUS | JIMMY DON HUGHES DONNA L HUGHES | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4099 | Credit | 26369 | M02MF1255QM3DICM | ORIG:Binance.US | Wire Credit | Return | M02MF1255QM3DIC M | | Binance.US | CUS | ORIG:Binance.US | | | | $4,638.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 9092 | Debit | 46205 | M02ML0202FS3UC4P | BENE:Patrick Freund | API Wire Debit | Wire | M02ML0202FS3UC4 | | Patrick Freund | CUS | Patrick Freund | | | | $2,159.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 811 | ACH Return Debit | MARK R LANE bc05f2a98840489 | ACH Return Debit | Return | | | | CUS | MARK R LANE bc05f2a98840489 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 167 | SEN to 5090021964+0652057926101 | a92d45e5931247599e86b00a39e23d99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 775 | ACH Return Debit | Brandon McPeake 4de55f4f2d2240d | ACH Return Debit | Return | | | | CUS | Brandon McPeake 4de55f4f2d2240d | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 772 | ACH Return Debit | Nicholas Brown 95005978ad8548a | ACH Return Debit | Return | | | | CUS | Nicholas Brown 95005978ad8548a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 758 | ACH Return Debit | 57715120 15d847d1c57e4b2 | ACH Return Debit | Return | | | | CUS | 57715120 15d847d1c57e4b2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 762 | ACH Return Debit | 57715120 b273a9fc49114cc | ACH Return Debit | Return | | | | CUS | 57715120 b273a9fc49114cc | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 1357 | SEN to 5090031765+2102455870582 | 9f0ca1d0e684c15a047e0756a648c38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,059.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 824 | ACH Return Debit | Victor Sanchez fa6dc785104f84c4 | ACH Return Debit | Return | | | | CUS | Victor Sanchez fa6dc785104f84c4 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 13065 | M02MB06532V31RER | ORIG:RICHARD OLSEN | Wire Credit | Wire | M02MB06532V31RE R | RICHARD OLSEN | | CUS | RICHARD OLSEN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 13185 | M02MB123TL548NEE | ORIG:JAKE STRAUS | Wire Credit | Wire | M02MB123TL548NEE | JAKE STRAUS | | CUS | JAKE STRAUS | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 766 | ACH Return Debit | Ivonne Alvarez dae5e1a89a0d43c | ACH Return Debit | Return | | | | CUS | Ivonne Alvarez dae5e1a89a0d43c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 42753 | M02MJ2213R330N09 | ORIG:BRENDA LEE DAUPHINAIS | Wire Credit | Wire | M02MJ2213R330N09 | BRENDA LEE DAUPHINAIS | | CUS | BRENDA LEE DAUPHINAIS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 9092 | Debit | 7706 | M02LB0157IO4SHKW | BENE:Jarrin turner | API Wire Debit | Wire | M02LB0157IO4SHKW | | Jarrin turner | CUS | Jarrin turner | | | | $2,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 18830 | SEN to 5090031765+0436222666455 | 3fcbc7bd51ae4b7aa5d517317550fc89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $368,229.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 782 | ACH Return Debit | LAWRENCE SEIDL 966117172b224c4 | ACH Return Debit | Return | | | | CUS | LAWRENCE SEIDL 966117172b224c4 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 1111 | SEN to 5090031765+1659524898163 | 79ef4276ba854c748315daea94d14f06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,476.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 45257 | M02MK2816RF4E8RI | ORIG:EMILIO M GRENET | Wire Credit | Wire | M02MK2816RF4E8RI | EMILIO M GRENET | | CUS | EMILIO M GRENET | | | | $49,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 271 | SEN to 5090031765+1156530871534 | 1316f7eacd914312b8fa6afd0923b44a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,288.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 784 | ACH Return Debit | LAWRENCE SEIDL c31a027a309b404 | ACH Return Debit | Return | | | | CUS | LAWRENCE SEIDL c31a027a309b404 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 35901 | M02MG3229PI4UC3R | ORIG:GAIL ALLOCCO | Wire Credit | Wire | M02MG3229PI4UC3R | GAIL ALLOCCO | | CUS | GAIL ALLOCCO | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 48068 | M02MM3933Q647L9Q | ORIG:GAYLE JANICE CROWE | Wire Credit | Wire | M02MM3933Q647L9 Q | GAYLE JANICE CROWE | | CUS | GAYLE JANICE CROWE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 757 | ACH Return Debit | 57715120 08d7d8a8a33f46d | ACH Return Debit | Return | | | | CUS | 57715120 08d7d8a8a33f46d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 2180 | SEN from 5090031765+1253414893085 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $222,893.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 22571 | M02MD1720AQ4VBP | ORIG:MICHAEL WUALICE C WU | Wire Credit | Wire | M02MD1720AQ4VBP | MICHAEL WUALICE C WU | | CUS | MICHAEL WUALICE C WU | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 24119 | M02ME0014NL3TH2R | ORIG:RYAN J KELLEY | Wire Credit | Wire | M02ME0014NL3TH2 | RYAN J KELLEY | | CUS | RYAN J KELLEY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 9246 | SEN to 5090016576+2030475973978 | c9effe6efeb4dbe877919ea0ff10e79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $298,953.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 1 | SEN to 5090031765+1935490338595 | f93a2abfc0b443b0a2ba3ab632672ba7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,501.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 755 | ACH Return Debit | 57715120 6d1c656c16844ec | ACH Return Debit | Return | | | | CUS | 57715120 6d1c656c16844ec | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 9092 | Credit | 3836 | M02KK02022L3TBSK | BENE:Elmedin Arnautovic | API Wire Debit | Wire | M02KK02022L3TBSK | | Elmedin Arnautovic | CUS | Elmedin Arnautovic | | | | $332.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 805 | ACH Return Debit | Eusebio Martinez e4960743b9f24aa | ACH Return Debit | Return | | | | CUS | Eusebio Martinez e4960743b9f24aa | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 48014 | M02MM33182S3BDRO | ORIG:LAWRENCE NEAL DAVIS | Wire Credit | Wire | M02MM33182S3BDRO | LAWRENCE NEAL DAVIS | | CUS | LAWRENCE NEAL DAVIS | | | | $58,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 40990 | M02M3116NL3HB2L | BENE:Jeff Hermann | API Wire Debit | Wire | M02M3116NL3HB2L | | Jeff Hermann | CUS | Jeff Hermann | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 42296 | M02MJ0158AF3YMFV | BENE:George Newman | API Wire Debit | Wire | M02MJ0158AF3YMF V | | George Newman | CUS | George Newman | | | | $16,837.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 9368 | M02M43102AW3DW2Y | BENE:Jessica Addison | API Wire Debit | Wire | M02M43102AW3DW2 Y | | Jessica Addison | CUS | Jessica Addison | | | | $97.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 804 | ACH Return Debit | Eusebio Martinez ea586e2dfc194bf | ACH Return Debit | Return | | | | CUS | Eusebio Martinez ea586e2dfc194bf | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 22495 | M02MD1019B93ZQX7 | ORIG:HOSPITALITY PLUMBING INC | Wire Credit | Wire | M02MD1019B93ZQX 7 | HOSPITALITY PLUMBING INC | | CUS | HOSPITALITY PLUMBING INC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 17126 | M02J33043NX3X53M | BENE:Gerardo Guaita | API Wire Debit | Wire | M02J33043NX3X53M | | Gerardo Guaita | CUS | Gerardo Guaita | | | | $3,374.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 44729 | M02MK1241CE3115U | ORIG:DANIEL J DODGE | Wire Credit | Wire | M02MK1241CE3115U | DANIEL J DODGE | | CUS | DANIEL J DODGE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 18509 | M02MC3032LM38ISE | ORIG:LUZ STELLA ORTIZ MENDOZA | Wire Credit | Wire | M02MC3032LM38ISE | LUZ STELLA ORTIZ MENDOZA | | CUS | LUZ STELLA ORTIZ MENDOZA | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 761 | ACH Return Debit | 57715120 20521c539c8b4f0 | ACH Return Debit | Return | | | | CUS | 57715120 20521c539c8b4f0 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 11154 | SEN to 5090031765+0023464994084 | c6c7a75b0992451826eadfa8f5680be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,006.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 7274 | M02K73045QW308JU | BENE:Cody Cushman | API Wire Debit | Wire | M02K73045QW308J U | | Cody Cushman | CUS | Cody Cushman | | | | $137.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 298 | SEN from 5090031765+1300468117636 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $349,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 38715 | M02MH5307AY4JK7P | ORIG:JOYCE ANN TETZLAFF | Wire Credit | Wire | M02MH5307AY4JK7P | JOYCE ANN TETZLAFF | | CUS | JOYCE ANN TETZLAFF | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 6718 | M02JH30375L477GJ | BENE:Yohan Alonso | API Wire Debit | Wire | M02JH30375L477GJ | | Yohan Alonso | CUS | Yohan Alonso | | | | $582.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 810 | ACH Return Debit | MARK R LANE 43b8900f3b3d40f | ACH Return Debit | Return | | | | CUS | MARK R LANE 43b8900f3b3d40f | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 417 | SEN to 5090021964+1714267205884 | 272e90f36fc346ba98fae262f44892c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 10538 | SEN to 5090031765+231908450336 | d4200b9079a94a53abca0032967c77dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $351,918.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 25946 | M02MF0205HX3LDA3 | BENE:Christopher Martinez | API Wire Debit | Wire | M02MF0205HX3LDA3 | | Christopher Martinez | CUS | Christopher Martinez | | | | $46,635.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 39039 | M02MI0215M44JGDM | ORIG:BARRY KIESZ | Wire Credit | Wire | M02MI0215M44JGDM | BARRY KIESZ | | CUS | BARRY KIESZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 831 | ACH Return Debit | MARGARET R VALLHONRAT f5a4b1e351a8488 | ACH Return Debit | Return | | | | CUS | MARGARET R VALLHONRAT f5a4b1e351a8488 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 38559 | M02MH49533Y3LBLF | ORIG:DKT CONSULTING PA | Wire Credit | Wire | M02MH49533Y3LBLF | DKT CONSULTING PA | | CUS | DKT CONSULTING PA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 21291 | M02MD0308QT39DXM | ORIG:RONDINE M ALCALA JAVIER GALLEGO | Wire Credit | Wire | M02MD0308QT39DX M | RONDINE M ALCALA JAVIER GALLEGO | | CUS | RONDINE M ALCALA JAVIER GALLEGO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 752 | ACH Return Debit | Jelil Abiola b54ed6b2bc254d2 | ACH Return Debit | Return | | | | CUS | Jelil Abiola b54ed6b2bc254d2 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 2233 | SEN to 5090022251+1355181071045 | f7a5a1603fe64707ad9d1912750a530e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,889.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 631 | SEN to 5090031765+0000339126479 | ce8af613b84247deb21238208d716d2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $413,601.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 828 | ACH Return Debit | Barry Dillard ff5d797111155423 | ACH Return Debit | Return | | | | CUS | Barry Dillard ff5d797111155423 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 1024 | SEN from 5090031765+1512389640710 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $332,731.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4099 | Credit | 42707 | M02MJ1925LX3NZJW | ORIG:Binance.US | Wire Return | Return | M02MJ1925LX3NZJ W | Binance.US | | CUS | ORIG:Binance.US | | | | $142.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 42645 | M02MJ14321K4GT8M | ORIG:CHARLES E GOEWEY JR | Wire Credit | Wire | M02MJ14321K4GT8 M | CHARLES E GOEWEY JR | | CUS | CHARLES E GOEWEY JR | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 13447 | M02MB2858PU37LA8 | ORIG:RYAN THOMAS SWARTZ | Wire Credit | Wire | M02MB2858PU37LA8 | RYAN THOMAS SWARTZ | | CUS | RYAN THOMAS SWARTZ | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 808 | ACH Return Debit | JAMES F DROLETTE II c30aae3f7738483 | ACH Return Debit | Return | | | | CUS | JAMES F DROLETTE II c30aae3f7738483 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 37268 | M02MH0246LJ4FWR4 | BENE:yhomer medina | API Wire Debit | Wire | M02MH0246LJ4FWR 4 | | yhomer medina | CUS | yhomer medina | | | | $872.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 829 | ACH Return Debit | ETTA A VOLK bc1504e424d542d | ACH Return Debit | Return | | | | CUS | ETTA A VOLK bc1504e424d542d | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 27727 | M02MF4431KB3APSF | ORIG:ZACHARY N NISSON | Wire Credit | Wire | M02MF4431KB3APS F | ZACHARY N NISSON | | CUS | ZACHARY N NISSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 8332 | M02K20152ZH45NM4 | BENE:christopher helseth | API Wire Debit | Wire | M02K20152ZH45NM4 | | christopher helseth | CUS | christopher helseth | | | | $935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 65 | SEN to 5090021964+0114107403586 | db2b497289e4846afd531d531427c18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 529 | SEN to 5090021964+2259337698980 | 453c69d1eb4845d19576efd6f962d299 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 1051 | SEN to 5090031765+1554262002579 | 23860e1132db442f85920f71a9108919 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,206.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 790 | ACH Return Debit | MONICA R NELSON edde0bf736d84e6 | ACH Return Debit | Return | | | | CUS | MONICA R NELSON edde0bf736d84e6 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 48462 | M02MN3255OD4TYWE | ORIG:SIVAKUMAR ADYAR KANAKRAJ | Wire Credit | Wire | M02MN3255OD4TYW E | SIVAKUMAR ADYAR KANAKRAJ | | CUS | SIVAKUMAR ADYAR KANAKRAJ | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 820 | ACH Return Debit | HEIDI R SCHLAGER 1272c872a934487 | ACH Return Debit | Return | | | | CUS | HEIDI R SCHLAGER 1272c872a934487 | | | | $4,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 2021 | SEN to 5090031765+1005023851118 | f5f731c1075b43d384c9f28b06c19105 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $547,516.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 36821 | M02MG4823314UX31 | ORIG:R GABRIEL + A GABRIEL | Wire Credit | Wire | M02MG4823314UX31 | R GABRIEL + A GABRIEL | | CUS | R GABRIEL + A GABRIEL | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 778 | ACH Return Debit | AUSTIN, JACOB A 3b75ee981c6845a | ACH Return Debit | Return | | | | CUS | AUSTIN, JACOB A 3b75ee981c6845a | | | | $4,999.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 9084 | Debit | 1561 | SEN to 5090031765=0237094998852 | 963185666746640618a1b51cbef13b312 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $514,016.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 25891 | M02MF0053JR34TLU | ORIG:BYYATT BUSSEY | Wire Credit | Wire | M02MF0053JR34TLU | BYYATT BUSSEY | | CUS | BYYATT BUSSEY | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 45734 | M02MK4642AS3O70S | ORIG:RODNEY D MAST | Wire Credit | Wire | M02MK4642AS3O70S | RODNEY D MAST | | CUS | RODNEY D MAST | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 9092 | Debit | 8340 | M02K33053D32TZZ | BENE:True Brown | API Wire Debit | Wire | M02K33053D32TZZ | | True Brown | CUS | True Brown | | | | | $108.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 35619 | M02MG2217KJ35EYA | ORIG:TIMOTHY LEE SUNDHAGEN | Wire Credit | Wire | M02MG2217KJ35EYA | TIMOTHY LEE SUNDHAGEN | | CUS | TIMOTHY LEE SUNDHAGEN | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 34789 | M02MG1226D83SWNY | ORIG:WILLIAM R REYNOLDS | Wire Credit | Wire | M02MG1226D83SWN Y | WILLIAM R REYNOLDS | | CUS | WILLIAM R REYNOLDS | | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/22/22 | 4005 | Credit | 146 | SEN from 5090031765=0528475905776 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 4052 | Credit | 26949 | M02MF2711GE3FOA6 | ORIG:MICHAEL I BENDER | Wire Credit | Wire | M02MF2711GE3FOA6 | MICHAEL I BENDER | | CUS | MICHAEL I BENDER | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/22 | 7100 | Debit | 800 | ACH Return Debit | 58636138 8e297cfeec5a478 | ACH Return Debit | Return | | | | CUS | 58636138 8e297cfeec5a478 | | | | | $899.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 44403 | M02MJ5824IA4QJAS | ORIG:BART MARCHIONI | Wire Credit | Wire | M02MJ5824IA4QJAS | BART MARCHIONI | | CUS | BART MARCHIONI | | | | | $37,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 4052 | Credit | 21891 | M02MD05452O4MPTS | ORIG:THUY T NGUYENMAI | Wire Credit | Wire | M02MD05452O4MPT S | THUY T NGUYENMAI | | CUS | THUY T NGUYENMAI | | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9092 | Debit | 17981 | M02NL3037CC5553Z | BENE:warren green | API Wire Debit | Wire | M02NL3037CC5553Z | | warren green | CUS | warren green | | | | | $378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 4005 | Credit | 19250 | SEN from 5090031765=1707147922923 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $239,105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 18398 | M02NL5932QA54G4V | ORIG:LINDA GOOD | Wire Credit | Wire | M02NL5932QA54G4V | LINDA GOOD | | CUS | LINDA GOOD | | | | | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 813 | ACH Return Debit | heather hacker e5198c493120471 | ACH Return Debit | Return | | | | CUS | heather hacker e5198c493120471 | | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 806 | ACH Return Debit | Nicholas Hsen 0c8b77bfae04415 | ACH Return Debit | Return | | | | CUS | Nicholas Hsen 0c8b77bfae04415 | | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 9084 | Debit | 6523 | SEN to 5090031765=0508272867267 | 0dd631e06d3e48b789a31e66ab446597 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $248,855.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9092 | Debit | 251 | M02N3O206O566D4P | BENE:jordan cain | API Wire Debit | Wire | M02N3O206O566D4P | | jordan cain | CUS | jordan cain | | | | | $5,264.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 89 | Debit | 610 | Avery Coleman/Expensify R88917112 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $339.91 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 2190 | Credit | 621 | ACH Offset for Orignated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Orignated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | | $2,630,650.47 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 89 | Debit | 611 | Dustin Weadon/Expensify R89303377 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9099 | Debit | 23 | M02N2320BJJ677T8 | BENE:KATHERINE GRIFFIN | Wire Return Debit - API | Return | M02N2320BJJ677T8 | | KATHERINE GRIFFIN | CUS | BENE:KATHERINE GRIFFIN | | | | | $19,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 791 | ACH Return Debit | Donna Lee Metcalf a7c7804195394cc | ACH Return Debit | Return | | | | CUS | Donna Lee Metcalf a7c7804195394cc | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9092 | Debit | 11439 | M02N3O234D5H36S | BENE:Bryan Saavedra | API Wire Debit | Wire | M02N3O234D5H36S | | Bryan Saavedra | CUS | Bryan Saavedra | | | | | $489.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9099 | Debit | 223 | M02N2320B6Y5149H | BENE:PROPERTY QUEST LLC DBA PROPERTY | Wire Return Debit - API | Return | M02N2320B6Y5149H | | PROPERTY QUEST LLC DBA PROPERTY | CUS | BENE:PROPERTY QUEST LLC DBA PROPERTY | | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 3372 | M02NB0524EE5MMQH | ORIG:FAHEY FAMILY 2016 TRUST | Wire Credit | Wire | M02NB0524EE5MMQ H | FAHEY FAMILY 2016 TRUST | | CUS | FAHEY FAMILY 2016 TRUST | | | | | $23,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 9084 | Debit | 18227 | SEN to 5090031765=1346208722110 | 6ee69b677c9e4e79b617905e61ddb25f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,091.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 788 | ACH Return Debit | AUSTIN, JACOB A a54fe5a5c8424d2 | ACH Return Debit | Return | | | | CUS | AUSTIN, JACOB A a54fe5a5c8424d2 | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9092 | Debit | 11443 | M02N3O323CI52M6X | BENE:Guilherme lappe | API Wire Debit | Wire | M02N3O323CI52M6X | | Guilherme lappe | CUS | Guilherme lappe | | | | | $8,910.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 811 | ACH Return Debit | heather hacker 15ee988f56ff4f2 | ACH Return Debit | Return | | | | CUS | heather hacker 15ee988f56ff4f2 | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 4005 | Credit | 19306 | SEN from 5090031765=1818096792740 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,077.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4099 | Credit | 19066 | M02NM5950546J57W | ORIG:Binance.US | Wire Return | Return | M02NM5950546J57W | Binance.US | | CUS | ORIG:Binance.US | | | | | $378.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 819 | ACH Return Debit | 58636138 65923d37dc724c5 | ACH Return Debit | Return | | | | CUS | 58636138 65923d37dc724c5 | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 89 | Debit | 616 | Sara Sisenwein/Expensify R88797868 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $87.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 8488 | M02NE43397L6A88D | ORIG:EMMANUEL BUTLER | Wire Credit | Wire | M02NE43397L6A88D | EMMANUEL BUTLER | | CUS | EMMANUEL BUTLER | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9092 | Debit | 255 | M02N3O26JQ6BQ4M | BENE:Samuel Blair | API Wire Debit | Wire | M02N3O26JQ6BQ4 | | Samuel Blair | CUS | Samuel Blair | | | | | $467.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 774 | ACH Return Debit | NICHOLAS NELLUMS 37c294a854904f4 | ACH Return Debit | Return | | | | CUS | NICHOLAS NELLUMS 37c294a854904f4 | | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 9084 | Debit | 7407 | SEN to 5090031765=0601581182402 | e6ea3c34788e40bebd7108d8134f81ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,048.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9092 | Debit | 849 | M02N4311 1MV5LQBH | BENE:Efrain Bustamante | API Wire Debit | Wire | M02N43111MV5LQB H | | Efrain Bustamante | CUS | Efrain Bustamante | | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 89 | Debit | 613 | Dustin Weadon/Expensify R89303010 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 827 | ACH Return Debit | Barry Dillard be9707c42b994d2 | ACH Return Debit | Return | | | | CUS | Barry Dillard be9707c42b994d2 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 16092 | M02NJ5634185BJFM | ORIG:KEZIAH RUTH WHIPPLE | Wire Credit | Wire | M02NJ5634185BJFM | KEZIAH RUTH WHIPPLE | | CUS | KEZIAH RUTH WHIPPLE | | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9099 | Debit | 31 | M02N32084P51M9F | BENE:PROPERTY QUEST LLC DBA PROPERTY | Wire Return Debit - API | Return | M02N32084P51M9F | | PROPERTY QUEST LLC DBA PROPERTY | CUS | BENE:PROPERTY QUEST LLC DBA PROPERTY | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 783 | ACH Return Debit | Ruthann Shotwell 65b4e1e7854b47e | ACH Return Debit | Return | | | | CUS | Ruthann Shotwell 65b4e1e7854b47e | | | | | $40,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 4005 | Credit | 5648 | SEN from 5090022251=0449101104659 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,842.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 16210 | M02NJ5635RD6FJR0 | ORIG:KENNETH HERNANDEZ SANDRA HERNANDEZ | Wire Credit | Wire | M02NJ5635RD6FJR0 | KENNETH HERNANDEZ SANDRA HERNANDEZ | | CUS | KENNETH HERNANDEZ SANDRA HERNANDEZ | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 814 | ACH Return Debit | Saul Cervantes 468704d216c445c | ACH Return Debit | Return | | | | CUS | Saul Cervantes 468704d216c445c | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9092 | Debit | 231 | M02N00549DM4ZVUI | BENE:shelby eads | API Wire Debit | Wire | M02N00549DM4ZVUI | | shelby eads | CUS | shelby eads | | | | | $342.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 15652 | M02N2841CB5G2O8 | ORIG:GENIE VAGODNY | Wire Credit | Wire | M02N2841CB5G2O8 | GENIE VAGODNY | | CUS | GENIE VAGODNY | | | | | $55,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | | ACH Return Debit | Jeffrey Olson 539cd343e04a497 | ACH Return Debit | Return | | | | CUS | Jeffrey Olson 539cd343e04a497 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 13316 | M02NH4923FX6QJGA | ORIG:BETH E FONTANA | Wire Credit | Wire | M02NH4923FX6QJG | BETH E FONTANA | | CUS | BETH E FONTANA | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9092 | Debit | 16231 | M02NK0152P86KQEX | BENE:Ryan Burke | API Wire Debit | Wire | M02NK0152P86KQE | | Ryan Burke | CUS | Ryan Burke | | | | $89,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 830 | ACH Return Debit | John Dellinger f8c1706f7e82400 | ACH Return Debit | Return | | | | CUS | John Dellinger f8c1706f7e82400 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 780 | ACH Return Debit | Ivonne Alvarez 66c300b5b7aa40c | ACH Return Debit | Return | | | | CUS | Ivonne Alvarez 66c300b5b7aa40c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 771 | ACH Return Debit | ALEXIS GARCIA d519426c672c450 | ACH Return Debit | Return | | | | CUS | ALEXIS GARCIA d519426c672c450 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 17122 | M02NK4148905F4Z7 | ORIG:JASON E WOLFE | Wire Credit | Wire | M02NK4148905F4Z7 | JASON E WOLFE | | CUS | JASON E WOLFE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 11908 | M02NG5111CJ6GNBC | ORIG:DAVID A DEANE PAMELA K DEANE | Wire Credit | Wire | M02NG5111CJ6GNB C | DAVID A DEANE PAMELA K DEANE | | CUS | DAVID A DEANE PAMELA K DEANE | | | | $148,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 9084 | Debit | 11721 | SEN to 5090031765+0842107069905 | 87057814f374c46a604a16c735544ee | SEN TSFR DEBIT 9084 | SEN | | | | CUS | | AUROS TECH LIMITED | 5090031765 | SEN | $240,527.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 16028 | M02NJ5221L2573BT | ORIG:CONSTANCE A SHANNON | Wire Credit | Wire | M02NJ5221L2573BT | CONSTANCE A SHANNON | | CUS | CONSTANCE A SHANNON | | | | $158,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 786 | ACH Return Debit | Maya Oby Diaz 4fd925841ea54d5 | ACH Return Debit | Return | | | | CUS | Maya Oby Diaz 4fd925841ea54d5 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 805 | ACH Return Debit | Luis Valenzuela 56525f8f7538418 | ACH Return Debit | Return | | | | CUS | Luis Valenzuela 56525f8f7538418 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 89 | Debit | 612 | Dustin Weadon/Expensify R89302785 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $97.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9099 | Credit | 14559 | M02NI4533MN6S4OB | BENE:BARBARA IVES | Wire Return Debit - API | Wire | M02NI4533MN6S4OB | | BARBARA IVES | CUS | BENE:BARBARA IVES | | | | $6,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 13422 | M02NH5303FO6NK9W | ORIG:DARREL P BALTIMORE | Wire Credit | Wire | M02NH5303FO6NK9 W | DARREL P BALTIMORE | | CUS | DARREL P BALTIMORE | | | | $165,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 12322 | M02NH0220Z6BWWK | ORIG:MARTIN PHILLIPS OR CASEY D PHILLIPS | Wire Credit | Wire | M02NH0220Z6BWW K | MARTIN PHILLIPS OR CASEY D PHILLIPS | | CUS | MARTIN PHILLIPS OR CASEY D PHILLIPS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 818 | ACH Return Debit | 58636138 e735d5c492f54b9 | ACH Return Debit | Return | | | | CUS | 58636138 e735d5c492f54b9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 4005 | Credit | 14374 | SEN from 5090031765+1030466878073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $387,434.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 812 | ACH Return Debit | heather hacker 3280885d5d548f | ACH Return Debit | Return | | | | CUS | heather hacker 3280885d5d548f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 4005 | Credit | 11552 | SEN from 5090031765+0835151382971 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $368,180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 8340 | M02NE37432956N0R | ORIG:RONALD E CHOCK#BARBARA J CHOCK | Wire Credit | Wire | M02NE37432956N0R | RONALD E CHOCK#BARBARA J CHOCK | | CUS | RONALD E CHOCK#BARBARA J CHOCK | | | | $201,850.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 89 | Debit | 614 | Thomas Klemans/Expensify R88743579 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 825 | ACH Return Debit | Ashley platz 6a275d4d71ca4d1 | ACH Return Debit | Return | | | | CUS | Ashley platz 6a275d4d71ca4d1 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4054 | Credit | 10580 | M02NF57084Q55EUE | ORIG:MR BRIAN DICKSON | Foreign Wire Credit | Foreign Wire | M02NF57084Q55EU E | MR BRIAN DICKSON | | CUS | MR BRIAN DICKSON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9092 | Debit | 13641 | M02NI00265F57WN2 | BENE:Benjamin Gallo | API Wire Debit | Wire | M02NI00265F57WN2 | | Benjamin Gallo | CUS | Benjamin Gallo | | | | $510.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 89 | Debit | 608 | Taylor Anderson/Expensify R88642135 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $300.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 16088 | M02NJ56295K6XIOV | ORIG:WILLIAM WAYNE SMITH JR | Wire Credit | Wire | M02NJ56295K6XIOV | WILLIAM WAYNE SMITH JR | | CUS | WILLIAM WAYNE SMITH JR | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 1904 | M02N829256Z5E2QU | ORIG:PAWEL P GUNERKA | Wire Credit | Wire | M02N829256Z5E2QU | PAWEL P GUNERKA | | CUS | PAWEL P GUNERKA | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 775 | ACH Return Debit | TAYLYNN S CARPENTER 4a30753561c8444 | ACH Return Debit | Return | | | | CUS | TAYLYNN S CARPENTER 4a30753561c8444 | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 782 | ACH Return Debit | Ivonne Alvarez e5eaf3c395a6458 | ACH Return Debit | Return | | | | CUS | Ivonne Alvarez e5eaf3c395a6458 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 9084 | Debit | 737 | SEN to 5090031765+2044450698210 | cf0d307a613844d9a5102f45463ffca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $234,039.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 784 | ACH Return Debit | Ruthann Shotwell b4fbd4706b4e4dc | ACH Return Debit | Return | | | | CUS | Ruthann Shotwell b4fbd4706b4e4dc | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 16238 | M02NK02237A6JZNG | ORIG:GARY K GUALANO TTEE | Wire Credit | Wire | M02NK02237A6JZNG | GARY K GUALANO TTEE | | CUS | GARY K GUALANO TTEE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 622 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $326,403.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 817 | ACH Return Debit | GILBERTO E IZQUIERDO b582505dfe8d454 | ACH Return Debit | Return | | | | CUS | GILBERTO E IZQUIERDO b582505dfe8d454 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 767 | ACH Return Debit | DAVID STONE 6623a3b3563d48d | ACH Return Debit | Return | | | | CUS | DAVID STONE 6623a3b3563d48d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 15426 | M02NJ22326J53EBR | ORIG:MARY H. DEZEMBER | Wire Credit | Wire | M02NJ22326J53EBR | MARY H. DEZEMBER | | CUS | MARY H. DEZEMBER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 3384 | M02NB06056ASLK2Q | ORIG:SEAN L HURST | Wire Credit | Wire | M02NB06056ASLK2Q | SEAN L HURST | | CUS | SEAN L HURST | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 9084 | Debit | 14613 | SEN to 5090031765+1047312416806 | b55f017889224e91bfd2318134f3df4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $231,866.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 17090 | M02NK3340DP6JT0D | ORIG:PATSY B SENTELL | Wire Credit | Wire | M02NK3340DP6JT0D | PATSY B SENTELL | | CUS | PATSY B SENTELL | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 768 | ACH Return Debit | DAVID STONE f56bd10053ab4b9 | ACH Return Debit | Return | | | | CUS | DAVID STONE f56bd10053ab4b9 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 21 | Credit | 709 | Checkout LLC/000000000A 00000000ABH | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $61,629.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 824 | ACH Return Debit | Diana Carlile 3a45830cad1840c | ACH Return Debit | Return | | | | CUS | Diana Carlile 3a45830cad1840c | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 14612 | M02NI4707OI638GK | ORIG:BARBARA J SLONE-BUSH | Wire Credit | Wire | M02NI4707OI638GK | BARBARA J SLONE-BUSH | | CUS | BARBARA J SLONE-BUSH | | | | $245,997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 796 | ACH Return Debit | Robert Butler 39f8e639955e450 | ACH Return Debit | Return | | | | CUS | Robert Butler 39f8e639955e450 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 785 | ACH Return Debit | Maya Oby Diaz 28c913f6f7e0463 | ACH Return Debit | Return | | | | CUS | Maya Oby Diaz 28c913f6f7e0463 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 826 | ACH Return Debit | Barry Dillard 96ae102ee72d455 | ACH Return Debit | Return | | | | CUS | Barry Dillard 96ae102ee72d455 | | | | $30.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 776 | ACH Return Debit | James Hatfield Jr dac8f8c5f5ae4e4 | ACH Return Debit | Return | | | | CUS | James Hatfield Jr dac8f8c5f5ae4e4 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 769 | ACH Return Debit | ALEXIS GARCIA c8729c967a0d4c8 | ACH Return Debit | Return | | | | CUS | ALEXIS GARCIA c8729c967a0d4c8 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 809 | ACH Return Debit | KEVIN H BONNER bdbe674632ff420 | ACH Return Debit | Return | | | | CUS | KEVIN H BONNER bdbe674632ff420 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9092 | Debit | 15679 | M02NJ3028MN53HKQ | BENE:Raynor Lehr | API Wire Debit | Wire | M02NJ3028MN53HK Q | | Raynor Lehr | CUS | Raynor Lehr | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 3364 | M02NB0450FA578G1 | ORIG:SEAN L HURST | Wire Credit | Wire | M02NB0450FA578G1 | SEAN L HURST | | CUS | SEAN L HURST | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 8630 | M02NE50190P548C0 | ORIG:THOMAS RICHARD MUNSON | Wire Credit | Wire | M02NE50190P548C0 | THOMAS RICHARD MUNSON | | CUS | THOMAS RICHARD MUNSON | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 828 | ACH Return Debit | Barry Dillard d3a8d91f07f7455 | ACH Return Debit | Return | | | | CUS | Barry Dillard d3a8d91f07f7455 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 9084 | Debit | 645 | SEN to a157290ca9584206bbe2334e228a038 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $876,791.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 14708 | M02NI52489O54D35 | ORIG:KEVIN D SCULLY | Wire Credit | Wire | M02NI52489O54D35 | KEVIN D SCULLY | | CUS | KEVIN D SCULLY | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 89 | Debit | 615 | William Plon/Expensify R89247060 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 800 | ACH Return Debit | Keiyon Rodgers a56ed00ef759459 | ACH Return Debit | Return | | | | CUS | Keiyon Rodgers a56ed00ef759459 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 4005 | Credit | 17868 | SEN from 5090031765+1321146669473 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $231,419.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 779 | ACH Return Debit | Ivonne Alvarez e4699a2a044b49d | ACH Return Debit | Return | | | | CUS | Ivonne Alvarez e4699a2a044b49d | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 816 | ACH Return Debit | DONALD W KOEPF, EXEC 2 a2540ac3acde4f4 | ACH Return Debit | Return | | | | CUS | DONALD W KOEPF, EXEC 2 a2540ac3acde4f4 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 804 | ACH Return Debit | ERIC NASVALL C9D8CCB4FF0348F | ACH Return Debit | Return | | | | CUS | ERIC NASVALL C9D8CCB4FF0348F | | | | $85.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 17792 | M02NL12121L6HXNE | ORIG:JOHN E STABELFELDT | Wire Credit | Wire | M02NL12121L6HXNE | JOHN E STABELFELDT | | CUS | JOHN E STABELFELDT | | | | $19,768.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 14574 | M02NI2252CL5SAF1 | ORIG:MICHAEL G MOLISANI | Wire Credit | Wire | M02NI2252CL5SAF1 | MICHAEL G MOLISANI | | CUS | MICHAEL G MOLISANI | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 17840 | M02NL16501A6NSQP | ORIG:OWN YOUR MARKET LLC | Wire Credit | Wire | M02NL16501A6NSQ | OWN YOUR MARKET LLC | | CUS | OWN YOUR MARKET LLC | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 89 | Debit | 617 | Drew Kegbouts/Expensify R88867672 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $55.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 11738 | M02NG430496CZB5 | ORIG:MICHAEL J ELLER | Wire Credit | Wire | M02NG430496CZB5 | MICHAEL J ELLER | | CUS | MICHAEL J ELLER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 823 | ACH Return Debit | Brandy Smith dc4cd2b736e0467 | ACH Return Debit | Return | | | | CUS | Brandy Smith dc4cd2b736e0467 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 8540 | M02NE4538F95441J | ORIG:FADI JAMEEL ODEH ELNASSER | Wire Credit | Wire | M02NE4538F95441J | FADI JAMEEL ODEH ELNASSER | | CUS | FADI JAMEEL ODEH ELNASSER | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 793 | ACH Return Debit | MIGUEL MEDINA 4957AD15A1AA458 | ACH Return Debit | Return | | | | CUS | MIGUEL MEDINA 4957AD15A1AA458 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 10174 | M02NF4413305W957 | ORIG:ALBERT A SLANE, 6207 HOLSCHER RD, | Wire Credit | Wire | M02NF4413305W957 | ALBERT A SLANE, 6207 HOLSCHER RD, | | CUS | ALBERT A SLANE, 6207 HOLSCHER RD, | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 799 | ACH Return Debit | Keiyon Rodgers a09fb125e6d64db | ACH Return Debit | Return | | | | CUS | Keiyon Rodgers a09fb125e6d64db | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9092 | Debit | 5023 | M02NC3118GK6O76E | BENE:Jeremiah Vertus | API Wire Debit | Wire | M02NC3118GK6O76 E | | Jeremiah Vertus | CUS | Jeremiah Vertus | | | | $179.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 802 | ACH Return Debit | QUINCY P CAIN 195cd313345o4b6 | ACH Return Debit | Return | | | | CUS | QUINCY P CAIN 195cd313345o4b6 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 2100 | Credit | 766 | ACH Return Credit | FELIPE SABINO f8478fa95a5b451 | ACH Return Credit | Return | | | | CUS | FELIPE SABINO f8478fa95a5b451 | | | | $292.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 770 | ACH Return Debit | ALEXIS GARCIA d7c82899aa724b1 | ACH Return Debit | Return | | | | CUS | ALEXIS GARCIA d7c82899aa724b1 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 794 | ACH Return Debit | Melvin Strong 906f2e792e024f0 | ACH Return Debit | Return | | | | CUS | Melvin Strong 906f2e792e024f0 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9099 | Debit | 14951 | M02NJ0023O053T4E | BENE:PROEXPORT | Wire Return Debit - API | Return | M02NJ0023O053T4E | | | PROEXPORT | CUS | BENE:PROEXPORT | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 12354 | M02NH0553L4518IU | ORIG:SUSAN L DUNN | Wire Credit | Wire | M02NH0553L4518IU | SUSAN L DUNN | | CUS | SUSAN L DUNN | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 807 | ACH Return Debit | Grant Ressel 1280bd360637403 | ACH Return Debit | Return | | | | CUS | Grant Ressel 1280bd360637403 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 10432 | M02NF5028AM55YJQ | ORIG:JOYCE ANN TETZLAFF | Wire Credit | Wire | M02NF5028AM55YJQ | JOYCE ANN TETZLAFF | | CUS | JOYCE ANN TETZLAFF | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 798 | ACH Return Debit | Panya Mitchell 3035d0712b364d9 | ACH Return Debit | Return | | | | CUS | Panya Mitchell 3035d0712b364d9 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9092 | Debit | 6897 | M02ND3123ML6FHR8 | BENE:Olufemi Palmer | API Wire Debit | Wire | M02ND3123ML6FHR | | Olufemi Palmer | CUS | Olufemi Palmer | | | | $215.90 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 89 | Debit | 618 | Damon Dixon Jr/Expensify R89245909 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 17784 | M02NL1152OB6BJHH | ORIG:JOSEPH M MIYAKI | Wire Credit | Wire | M02NL1152OB6BJHH | JOSEPH M MIYAKI | | CUS | JOSEPH M MIYAKI | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 820 | ACH Return Debit | 58636138 22ddf17900c5436 | ACH Return Debit | Return | | | | CUS | 58636138 22ddf17900c5436 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 16798 | M02NK2643K96VWL O | ORIG:GITA D LAVANI | Wire Credit | Wire | M02NK2643K96VWL O | GITA D LAVANI | | CUS | GITA D LAVANI | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 801 | ACH Return Debit | Jason Lumpkin 4e56f1bb06c140c | ACH Return Debit | Return | | | | CUS | Jason Lumpkin 4e56f1bb06c140c | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9092 | Debit | 17485 | M02NL0034RA625SX | BENE:Whitney Pyatt | API Wire Debit | Wire | M02NL0034RA625SX | | Whitney Pyatt | CUS | Whitney Pyatt | | | | $988.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9092 | Debit | 183 | M02N1021OK43322K | BENE:cody kelsey | API Wire Debit | Wire | M02N1021OK43322K | | cody kelsey | CUS | cody kelsey | | | | $173.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 790 | ACH Return Debit | TARA C FRYE 97f8682569b478 | ACH Return Debit | Return | | | | CUS | TARA C FRYE 97f8682569b478 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 3392 | M02NB0645MV6S72R | ORIG:ROBERT GALELLA | Wire Credit | Wire | M02NB0645MV6S72R | ROBERT GALELLA | | CUS | ROBERT GALELLA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 16370 | M02NK0427245S7NX | ORIG:VICTORIA RAE HOPE | Wire Credit | Wire | M02NK0427245S7NX | VICTORIA RAE HOPE | | CUS | VICTORIA RAE HOPE | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 16190 | M02NK001SEWSRC9I | ORIG:RICHARD N CURTIS | Wire Credit | Wire | M02NK001SEWSRC9I | RICHARD N CURTIS | | CUS | RICHARD N CURTIS | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 17996 | M02NL3044LK53S6C | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M02NL3044LK53S6C | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 9084 | Debit | 19337 | SEN to 5090031765+1856383526430 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $249,795.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 6174 | M02ND0305AX6AO4U | ORIG.HOYIN FONG | Wire Credit | Wire | M02ND0305AX6AO4 | HOYIN FONG | | CUS | HOYIN FONG | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9092 | Debit | 18415 | M02NM0032KK53INT | BENE.Sherryle Everson | API Wire Debit | Wire | M02NM0032KK53INT | | Sherryle Everson | CUS | Sherryle Everson | | | | $2,226.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 4005 | Credit | 18916 | SEN from 5090031765+1433561308675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 9084 | Debit | 1681 | SEN to 5090031765+2331085531294 | oeaf7a23c904479d8b853de5dd00d365 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $238,807.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 787 | ACH Return Debit | Jeanna Harr     2 e6d15b4604f84f4 | ACH Return Debit | Return | | | | CUS | Jeanna Harr     2 e6d15b4604f84f4 | | | | $14.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 4005 | Credit | 15360 | SEN from 5090031765+1119421237158 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $231,681.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 781 | ACH Return Debit | Ivonne Alvarez eaa6b337a6f04bb | ACH Return Debit | Return | | | | CUS | Ivonne Alvarez eaa6b337a6f04bb | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 772 | ACH Return Debit | ALEXIS GARCIA f7c7bf6e6ed2498 | ACH Return Debit | Return | | | | CUS | ALEXIS GARCIA f7c7bf6e6ed2498 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 4005 | Credit | 16590 | SEN from 5090031765+1214348643555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $227,606.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 10614 | M02NF5832NH5LQJ1 | ORIG.DOUGLAS B VARRIEUR | Wire Credit | Wire | M02NF5832NH5LQJ1 | DOUGLAS B VARRIEUR | | CUS | DOUGLAS B VARRIEUR | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 808 | ACH Return Debit | Grant Ressel ddf992f168fe473 | ACH Return Debit | Return | | | | CUS | Grant Ressel ddf992f168fe473 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 4005 | Credit | 19228 | SEN from 5090031765+1636188287935 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $241,485.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 815 | ACH Return Debit | DEIVIS STEVEN BERDUGO 4beef84d969945a | ACH Return Debit | Return | | | | CUS | DEIVIS STEVEN BERDUGO 4beef84d969945a | | | | $1,010.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 82 | Debit | 459 | Ref 0541336 to Dep 5090014563 to4563perW | II | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 810 | ACH Return Debit | heather hacker 068daba4f21f4b5 | ACH Return Debit | Return | | | | CUS | heather hacker 068daba4f21f4b5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 792 | ACH Return Debit | MIGUEL MEDINA 9FB2A788F5D94FC | ACH Return Debit | Return | | | | CUS | MIGUEL MEDINA 9FB2A788F5D94FC | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 777 | ACH Return Debit | Ivonne Alvarez 30e1498b836349e | ACH Return Debit | Return | | | | CUS | Ivonne Alvarez 30e1498b836349e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 4005 | Credit | 16456 | SEN from 5090022251+1209329357838 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,761.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 7976 | M02NE2200A86RHQH | ORIG.DAVID MAURICE AELION | Wire Credit | Wire | M02NE2200A86RHQ H | DAVID MAURICE AELION | | CUS | DAVID MAURICE AELION | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9092 | Debit | 18997 | M02NM30300C5THG3 | BENE.Raynor Lehr | API Wire Debit | Wire | M02NM30300C5THG | | Raynor Lehr | CUS | Raynor Lehr | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 13720 | M02NI0329Q259U9M | ORIG.SHERYL D DUPONT | Wire Credit | Wire | M02NI0329Q259U9M | SHERYL D DUPONT | | CUS | SHERYL D DUPONT | | | | $20,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9092 | Debit | 857 | M02N4311N5SHRBJ | BENE.Andrew Brice | API Wire Debit | Wire | M02N4311N5SHRBJ | | Andrew Brice | CUS | Andrew Brice | | | | $446.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 773 | ACH Return Debit | NICHOLAS NELLUMS 0f9bcfcc8a1d4f7 | ACH Return Debit | Return | | | | CUS | NICHOLAS NELLUMS 0f9bcfcc8a1d4f7 | | | | $360.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 15948 | M02NJ4400IH5AWCN | ORIG.MITZE M DANNING | Wire Credit | Wire | M02NJ4400IH5AWCN | MITZE M DANNING | | CUS | MITZE M DANNING | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 795 | ACH Return Debit | Dempsey Johnson 9b89ca5634d846d | ACH Return Debit | Return | | | | CUS | Dempsey Johnson 9b89ca5634d846d | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 803 | ACH Return Debit | QUINCY P CAIN fc9571c4d01b428 | ACH Return Debit | Return | | | | CUS | QUINCY P CAIN fc9571c4d01b428 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 8138 | M02NE3102OB5G8IN | ORIG.MARSHA R HURDA | Wire Credit | Wire | M02NE3102OB5G8IN | MARSHA R HURDA | | CUS | MARSHA R HURDA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 778 | ACH Return Debit | Ivonne Alvarez 9be695289e46b | ACH Return Debit | Return | | | | CUS | Ivonne Alvarez 9be695289e46b | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 3376 | M02NB0531O46W5IA | ORIG.LYNNE P MASSEY | Wire Credit | Wire | M02NB0531O46W5IA | LYNNE P MASSEY | | CUS | LYNNE P MASSEY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/23/22 | 4005 | Credit | 19134 | SEN from 5090022251+1516402774622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,126.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 2190 | Credit | 623 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $36,479.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 2190 | Debit | 624 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $6,318.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 789 | ACH Return Debit | William Segalla II 2f79270c429d4cc | ACH Return Debit | Return | | | | CUS | William Segalla II 2f79270c429d4cc | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 7256 | M02ND4813OO6HXZL | ORIG.THIERRY N TAMFU | Wire Credit | Wire | M02ND4813OO6HXZ L | THIERRY N TAMFU | | CUS | THIERRY N TAMFU | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 797 | ACH Return Debit | Robert Butler 59607c88d75744d | ACH Return Debit | Return | | | | CUS | Robert Butler 59607c88d75744d | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 89 | Debit | 609 | Krishna Jovvadi/Expensify R89320399 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $737.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 10032 | M02NF41521R5XGQO | ORIG.MARLEN FRANCO | Wire Credit | Wire | M02NF41521R5XGQ O | MARLEN FRANCO | | CUS | MARLEN FRANCO | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 829 | ACH Return Debit | Lorie Martell edc9e8eb1d134bd | ACH Return Debit | Return | | | | CUS | Lorie Martell edc9e8eb1d134bd | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/22 | 7100 | Debit | 822 | ACH Return Debit | KARL HALLER 8a7aba6581fa4ad | ACH Return Debit | Return | | | | CUS | KARL HALLER 8a7aba6581fa4ad | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 14330 | M02NI2603KU69QQQ | ORIG.ROBERT G BARDALLIS | Wire Credit | Wire | M02NI2603KU69QQQ | ROBERT G BARDALLIS | | CUS | ROBERT G BARDALLIS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 9092 | Debit | 16883 | M02NK3039JN5TXI0 | BENE.Daniel Kogan | API Wire Debit | Wire | M02NK3039JN5TXI0 | | Daniel Kogan | CUS | Daniel Kogan | | | | $6,903.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 4052 | Credit | 10510 | M02NF5449185WVOK | ORIG.RAY C BOYKIN | Wire Credit | Wire | M02NF5449185WVO K | RAY C BOYKIN | | CUS | RAY C BOYKIN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9092 | Debit | 16827 | M02OH0026JQ6C4L4 | BENE.Scott Dobyns | API Wire Debit | Wire | M02OH0026JQ6C4L4 | | Scott Dobyns | CUS | Scott Dobyns | | | | $2,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9092 | Debit | 107 | M02NN3035A85368Z | BENE.Vikas Jakhar | API Wire Debit | Wire | M02NN3035A85368Z | | Vikas Jakhar | CUS | Vikas Jakhar | | | | $994,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9098 | Debit | 4287 | M02OA30179RI6CKI6 | BENE.POT-O-GOLD RENTALS, LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | POT-O-GOLD RENTALS, LLC | CUS | | | | | $31,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 492 | ACH Return Debit | Mark Pena 143ede450f56499 | ACH Return Debit | Return | | | | CUS | Mark Pena 143ede450f56499 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 681 | SEN to 5090021964+2027246144491 | c9f1b605e79347768f6dafa37ec1b09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 2808 | SEN from 5090031765+0015376145852 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $185,923.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 731 | SEN to 5090021964+2043226851699 | 4fa8ee979beb40a2b922d32cd196043f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 575 | ACH Return Debit | Ashley platz 0472aaa2d72f4c4 | ACH Return Debit | Return | | | | CUS | Ashley platz 0472aaa2d72f4c4 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 507 | ACH Return Debit | Jennifer Black 49a6ce056777463 | ACH Return Debit | Return | | | | CUS | Jennifer Black 49a6ce056777463 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 580 | ACH Return Debit | Barry Dillard bf26778f3f11402 | ACH Return Debit | Return | | | | CUS | Barry Dillard bf26778f3f11402 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 25469 | SEN to 5090022251+1316408707525 | 0d310615f4ec402a92e0fd2694e36452 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 693 | SEN to 5090021964+2033236281668 | d1a78e80c2f94bf7a91539e2e66018e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 23354 | SEN from 5090031765+1216229670352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,922.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9099 | Debit | 10449 | M02OE16066E6XIJAV | BENE:TULSA AREA USBC BOWLING ASSOCIATION | Wire Return Debit - API | Return | M02OE16066E6XIJA V | | TULSA AREA USBC BOWLING ASSOCIATION | CUS | BENE:TULSA AREA USBC BOWLING ASSOCIATION | | | | $37,844.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 737 | SEN to 5090021964+2044416626592 | 2fd8954aa86241b9944465d1c97b989d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9098 | Debit | 18703 | M02OI041FZ56VKE | BENE:RICHARD S CARTER OR | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RICHARD S CARTER OR | CUS | | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 516 | ACH Return Debit | Jason Lumpkin c927517eb7e8484 | ACH Return Debit | Return | | | | CUS | Jason Lumpkin c927517eb7e8484 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 24464 | M02OK4940R05PBRD | ORIG:JESS AL STEPHENS | Wire Credit | Wire | M02OK4940R05PBR D | JESS AL STEPHENS | | CUS | JESS AL STEPHENS | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 19388 | SEN from 5090021964+1054343157032 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,813,991.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 540 | ACH Return Debit | 58546882 1fc4974be4d6443 | ACH Return Debit | Return | | | | CUS | 58546882 1fc4974be4d6443 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 3039 | SEN to 5090031765+0052541180763 | 8643d82ca3674814beea66d2d3db7dc0 | SEN TSFR DEBIT 9084 | SEN | | | | CUS | | AUROS TECH LIMITED | 5090031765 | SEN | $187,903.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 14038 | M02OF3213QF58D9H | ORIG:RICHARD C HENDERSON | Wire Credit | Wire | M02OF3213QF58D9 | RICHARD C HENDERSON | | CUS | RICHARD C HENDERSON | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 563 | ACH Return Debit | JENNIFER R SEAMANS 0ceb43ed0923432 | ACH Return Debit | Return | | | | CUS | JENNIFER R SEAMANS 0ceb43ed0923432 | | | | $2,430.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 480 | ACH Return Debit | Caleb J Gregory 5245b249dc3f4f7 | ACH Return Debit | Return | | | | CUS | Caleb J Gregory 5245b249dc3f4f7 | | | | $28.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 15144 | M02OG0055596AGAN | ORIG:DAVID VA, P.A. | Wire Credit | Wire | M02OG0055596AGA N | DAVID VA, P.A. | | CUS | DAVID VA, P.A. | | | | $210,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 525 | ACH Return Debit | Teresa Hobbs   2 e0b615f34fca493 | ACH Return Debit | Return | | | | CUS | Teresa Hobbs   2 e0b615f34fca493 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 23046 | SEN from 5090022251+1206089827914 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $139,671.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 539 | ACH Return Debit | ZACHARY A WILLIAMS 6fff718e2ade41c | ACH Return Debit | Return | | | | CUS | ZACHARY A WILLIAMS 6fff718e2ade41c | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 495 | ACH Return Debit | kristopher klimek 20f56c54996942a | ACH Return Debit | Return | | | | CUS | kristopher klimek 20f56c54996942a | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 573 | ACH Return Debit | 58658622 b06589f5ff6436 | ACH Return Debit | Return | | | | CUS | 58658622 b06589f5ff6436 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 560 | ACH Return Debit | SHANNON KINCAID a7f52067241c45c | ACH Return Debit | Return | | | | CUS | SHANNON KINCAID a7f52067241c45c | | | | $78.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 565 | ACH Return Debit | JENNIFER R SEAMANS 69db44d0d8f08412 | ACH Return Debit | Return | | | | CUS | JENNIFER R SEAMANS 69db44d0d8f08412 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 514 | ACH Return Debit | Keiyon Rodgers 4a28f5a6edd94ff | ACH Return Debit | Return | | | | CUS | Keiyon Rodgers 4a28f5a6edd94ff | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 2190 | Credit | 1316 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $590,825.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 16293 | SEN to 5090031765+0840153743625 | 6629a62b205e4ea384a5c9b9bf2d236f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 703 | SEN to 5090021964+2034365839143 | 7165ec06759c4556be91f967715e4ef2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 499 | ACH Return Debit | MATTHEW J CORDLE e94c0e8bbf874ac | ACH Return Debit | Return | | | | CUS | MATTHEW J CORDLE e94c0e8bbf874ac | | | | $4,989.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 509 | ACH Return Debit | Jason Eugene Guinn 397c15e26478454 | ACH Return Debit | Return | | | | CUS | Jason Eugene Guinn 397c15e26478454 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 570 | ACH Return Debit | April Lewis   2 6a19bd3d2adf427 | ACH Return Debit | Return | | | | CUS | April Lewis   2 6a19bd3d2adf427 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9092 | Debit | 27039 | M02OM0033CZ6P7OY | BENE:Ryan Burke | API Wire Debit | Wire | M02OM0033CZ6P7O Y | | Ryan Burke | CUS | Ryan Burke | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 535 | ACH Return Debit | ROBERT NIMOCKS 5ecc88729756407 | ACH Return Debit | Return | | | | CUS | ROBERT NIMOCKS 5ecc88729756407 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 8690 | M02OD0247O56BX4S | ORIG:CHADWICK H CALMES | Wire Credit | Wire | M02OD0247O56BX4 | CHADWICK H CALMES | | CUS | CHADWICK H CALMES | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 2100 | Credit | 1414 | ADA SUPPORT ADA SUPPORT | | ADA SUPPORT ADA SUPPORT | Return | | | | OPR | ADA SUPPORT ADA SUPPORT | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9092 | Debit | 13969 | M02OF3017NJ57F6R | BENE:patrick Connelly | API Wire Debit | Wire | M02OF3017NJ57F6R | | patrick Connelly | CUS | patrick Connelly | | | | $184.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 23144 | | 23144 | M02OK0947MK6T696 | ORIG:DANIEL J DODGE | Wire Credit | Wire | M02OK0947MK6T696 | DANIEL J DODGE | | CUS | DANIEL J DODGE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 479 | ACH Return Debit | Michael Morton eee26ebca06748c | ACH Return Debit | Return | | | | CUS | Michael Morton eee26ebca06748c | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 9202 | M02OD0105NV57L34 | ORIG:BRITTNEY S GARRETT | Wire Credit | Wire | M02OD0105NV57L34 | BRITTNEY S GARRETT | | CUS | BRITTNEY S GARRETT | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 25316 | SEN from 5090031765+1310203059334 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 24398 | SEN from 5090031765+1245183633203 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,173.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9092 | Debit | 23097 | M02OJ126L66GQA1 | BENE:Daniel Nichols | API Wire Debit | Wire | M02OJ126L66GQA1 | | Daniel Nichols | CUS | Daniel Nichols | | | | $6,239.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 577 | ACH Return Debit | Barry Dillard 0c69bdd15ca6481 | ACH Return Debit | Return | | | | CUS | Barry Dillard 0c69bdd15ca6481 | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 13192 | M02OF03002V5L489 | ORIG:MIGUEL IVA OR LILIANA IVA | Wire Credit | Wire | M02OF03002V5L489 | MIGUEL IVA OR LILIANA IVA | | CUS | MIGUEL IVA OR LILIANA IVA | | | | $50,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 661 | SEN to 5090021964+2021197112192 | 01f3c333563a4d0390d46c0e32f66f89 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9092 | Debit | 91 | M02NN30359D6ZL1L | BENE:Clay King | API Wire Debit | Wire | M02NN30359D6ZL1L | | Clay King | CUS | Clay King | | | | $3,572.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 500 | ACH Return Debit | MATTHEW J CORDLE b22f48085a82421 | ACH Return Debit | Return | | | | CUS | MATTHEW J CORDLE b22f48085a82421 | | | | $4,997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 512 | ACH Return Debit | Jesse Williams a8c59e89bd0c4fc | ACH Return Debit | Return | | | | CUS | Jesse Williams a8c59e89bd0c4fc | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 11000 | M02OE3527H85HWNZ | ORIG:ROBERT VESS | Wire Credit | Wire | M02OE3527H85HWNZ | ROBERT VESS | | CUS | ROBERT VESS | | | | $199,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 2190 | Credit | 1291 | TRADING/SLACK Batch-0000010 BAM | TRADING/SLACK Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SLACK Batch-0000010 | | | | $5,355.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 3374 | M02O924ANP6DB6Z | ORIG:YARKIN SAKUCOGLU | Wire Credit | Wire | M02O924ANP6DB6Z | YARKIN SAKUCOGLU | | CUS | YARKIN SAKUCOGLU | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 25418 | M02OL14460USERLS | ORIG:DINY CHARLEMAGNE | Wire Credit | Wire | M02OL14460USERLS | DINY CHARLEMAGNE | | CUS | DINY CHARLEMAGNE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 532 | ACH Return Debit | LUCAS P CALEGARI cbb30bffe3f44bc | ACH Return Debit | Return | | | | CUS | LUCAS P CALEGARI cbb30bffe3f44bc | | | | $336.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 493 | ACH Return Debit | RONALD J PELLETIER aeccd478d3ec342f | ACH Return Debit | Return | | | | CUS | RONALD J PELLETIER aeccd478d3ec342f | | | | $4,979.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 491 | ACH Return Debit | Alena Hrinda a6d48fee9bc84cf | ACH Return Debit | Return | | | | CUS | Alena Hrinda a6d48fee9bc84cf | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 501 | ACH Return Debit | KACEY MARIE BRABANTS 7094d2d433334e7 | ACH Return Debit | Return | | | | CUS | KACEY MARIE BRABANTS 7094d2d433334e7 | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 89 | Debit | 1289 | TRADING/SLACK Batch 1842343173 BAM | | ACH Debit | ACH | | | | OPR | TRADING | | | | $5,355.14 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 553 | ACH Return Debit | 58302056 555b39f6fe1647b | ACH Return Debit | Return | | | | CUS | 58302056 555b39f6fe1647b | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4099 | Credit | 18718 | M02OI2125AP5Z68X | ORIG:Binance.US | Wire Credit | Wire | M02OI2125AP5Z68X | Binance.US | | CUS | ORIG:Binance.US | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 517 | ACH Return Debit | MATTHEW M MCQUAID 798a3ac608a9460 | ACH Return Debit | Return | | | | CUS | MATTHEW M MCQUAID 798a3ac608a9460 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 691 | SEN to 5090021964+2032135711231 | c57c29b3af7429793fbe648272950f | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9098 | Debit | 18989 | M02OH55592B5VT6P | BENE:LAWRENCE NEAL DAVIS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | LAWRENCE NEAL DAVIS | CUS | | | | | $58,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 2042 | SEN from 5090031765+2309558620966 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $434,052.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 511 | ACH Return Debit | Justin Harris 3f48aca68a62483 | ACH Return Debit | Return | | | | CUS | Justin Harris 3f48aca68a62483 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 8045 | SEN to 5090021964+0446206057925 | 7785209bfc4c4cf388bcacaa5abf46d5 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 7100 | Debit | 546 | ACH Return Debit | 58302056 74052a915c51455 | ACH Return Debit | Return | | | | CUS | 58302056 74052a915c51455 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 7100 | Debit | 534 | ACH Return Debit | Tanner C Adams a43b0c9e77da4f6 | ACH Return Debit | Return | | | | CUS | Tanner C Adams a43b0c9e77da4f6 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 673 | SEN to 5090021964+2026126268076 | 740674103f7a42ad901d3f19bd46c76b | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 89 | Debit | 390 | Deel, Inc./Deel Inc. ST-W3X1W3ABP8T6 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $107,442.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9092 | Debit | 8475 | M02OD01212Q5KVBP | BENE:Nicholas Smith | API Wire Debit | Wire | M02OD01212Q5KVBP | | Nicholas Smith | CUS | Nicholas Smith | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 18888 | M02OI2909R751N4B | ORIG:PRADEEP HARIHARAN | Wire Credit | Wire | M02OI2909R751N4B | PRADEEP HARIHARAN | | CUS | PRADEEP HARIHARAN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 1494 | SEN from 5090031765+2222565955359 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $205,381.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 587 | ACH Return Debit | RAMA ATASSI 78f2492c7f734cc | ACH Return Debit | Return | | | | CUS | RAMA ATASSI 78f2492c7f734cc | | | | $201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 547 | SEN to 5090031765+1943388763627 | 1675ebddad254186b7924e00d4088cdc | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $176,673.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 16632 | M02OG54044Q6H5FL | ORIG:SUSAN L DUNN | Wire Credit | Wire | M02OG54044Q6H5F | SUSAN L DUNN | | CUS | SUSAN L DUNN | | | | $430,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 9928 | M02OD3425CF5TLSO | ORIG:CHARLES COLIN BRAGDON | Wire Credit | Wire | M02OD3425CF5TLS O | CHARLES COLIN BRAGDON | | CUS | CHARLES COLIN BRAGDON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 19206 | M02OH1754P85RU0D | ORIG:JEFFREY ALAN HERMANN & | Wire Credit | Wire | M02OH1754P85RU0 D | JEFFREY ALAN HERMANN & | | CUS | JEFFREY ALAN HERMANN & | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 10086 | M02OD5702E25B7I9 | ORIG:PEREZ/BERNARDO | Wire Credit | Wire | M02OD5702E25B7I9 | PEREZ/BERNARDO | | CUS | PEREZ/BERNARDO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 572 | ACH Return Debit | KRISTINE WEINBERGER 75FABCBB601649B | ACH Return Debit | Return | | | | CUS | KRISTINE WEINBERGER 75FABCBB601649B | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 476 | ACH Return Debit | DANIEL J ZULUAGA c88d0c0407f7466 | ACH Return Debit | Return | | | | CUS | DANIEL J ZULUAGA c88d0c0407f7466 | | | | $777.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 15834 | M02OG2648185GTRM | ORIG:WILSON C LAINE | Wire Credit | Wire | M02OG2648185GTR M | WILSON C LAINE | | CUS | WILSON C LAINE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9092 | Debit | 27047 | M02OM0034M469XPD | BENE:Robert Keller | API Wire Debit | Wire | M02OM0034M469XP D | | Robert Keller | CUS | Robert Keller | | | | $694.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 578 | ACH Return Debit | Barry Dillard 1a40599cfd764ba | ACH Return Debit | Return | | | | CUS | Barry Dillard 1a40599cfd764ba | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 584 | ACH Return Debit | katlin Klein ad892e57e2f9459 | ACH Return Debit | Return | | | | CUS | katlin Klein ad892e57e2f9459 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9092 | Debit | 16103 | M02OC3026KT5BPPT | BENE:Raynor Lehr | API Wire Debit | Wire | M02OC3026KT5BPP | | Raynor Lehr | CUS | Raynor Lehr | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 7338 | M02OC3307QP6T4R4 | ORIG:ANDREW J THOMAS | Wire Credit | Wire | M02OC3307QP6T4R | ANDREW J THOMAS | | CUS | ANDREW J THOMAS | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 89 | Debit | 392 | Emily.Byun/Expensify R88857241 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 749 | SEN to 5090021964+2050106522630 | 31c9d07c47ef4c08b7720ce5dbfd53c6 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 548 | ACH Return Debit | 58302056 3688ff956c46491 | ACH Return Debit | Return | | | | CUS | 58302056 3688ff956c46491 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 27144 | M02OM04509Z6U4X0 | ORIG:BONNIE G BAILEY | Wire Credit | Wire | M02OM04509Z6U4X0 | BONNIE G BAILEY | | CUS | BONNIE G BAILEY | | | | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9092 | Debit | 8483 | M02OD12345SLTCO | BENE:Nicholas Smith | API Wire Debit | Wire | M02OD12345SLTCO | | Nicholas Smith | CUS | Nicholas Smith | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 2788 | SEN from 5090022251+0013374655120 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,784.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9092 | Debit | 853 | M02O40022R45L7CZ | BENE:Isaac Wright | API Wire Return | Wire | M02O40022R45L7CZ | | | Isaac Wright | CUS | Isaac Wright | | | | $1,191.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 531 | | DARLIN DE LA CRUZ ALCA c9269bc0f4424c0 | ACH Return Debit | Return | | | | | CUS | DARLIN DE LA CRUZ ALCA c9269bc0f4424c0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 483 | | Emily Mehlman 2714526145f94d6 | ACH Return Debit | Return | | | | | CUS | Emily Mehlman 2714526145f94d6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 13792 | M02OF2333NRSFSUM | ORIG:GILBERT P MARQUEZ | Wire Credit | Wire | M02OF2333NRSFSU M | GILBERT P MARQUEZ | | | CUS | GILBERT P MARQUEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 582 | | ALAINA KIM bde002f9438d4d2 | ACH Return Debit | Return | | | | | CUS | ALAINA KIM bde002f9438d4d2 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 8778 | M02OD03154K5BV30 | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M02OD03154K5BV30 | PAMELA MCGUIRE DOLAN | | | CUS | PAMELA MCGUIRE DOLAN | | | | $24,750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 508 | | DeTari Jasper 3e7ebb6b5e434a4 | ACH Return Debit | Return | | | | | CUS | DeTari Jasper 3e7ebb6b5e434a4 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 489 | | Anthony Binkowski fo6849fbbf7e44b | ACH Return Debit | Return | | | | | CUS | Anthony Binkowski fo6849fbbf7e44b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 7100 | Debit | 541 | | 58546882 3a8a4cb1f3fa445 | ACH Return Debit | Return | | | | | CUS | 58546882 3a8a4cb1f3fa445 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 27684 | M02OM3107U6LVPY | ORIG:NICHOLAS V MARTINI | Wire Credit | Wire | M02OM3107U6LVPY | NICHOLAS V MARTINI | | | CUS | NICHOLAS V MARTINI | | | | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 16986 | M02OH04564D5EFLQ | ORIG:AZUCENA S WHELAN | Wire Credit | Wire | M02OH04564D5EFL | AZUCENA S WHELAN | | | CUS | AZUCENA S WHELAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 533 | | brett branan 6f7ddb811b01463 | ACH Return Debit | Return | | | | | CUS | brett branan 6f7ddb811b01463 | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 559 | | Jessica Ramos 1ae3e634f9dd47c | ACH Return Debit | Return | | | | | CUS | Jessica Ramos 1ae3e634f9dd47c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 646 | SEN from 5090031765+2011242601243 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $229,299.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 25442 | M02OL1516QN6EAU | ORIG:DANA W CHAPMAN | Wire Credit | Wire | M02OL1516QN6EAU | DANA W CHAPMAN | | | CUS | DANA W CHAPMAN | | | | $34,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 7100 | Debit | 562 | | MICHAEL ROYBAL e6d8744d16dc450 | ACH Return Debit | Return | | | | | CUS | MICHAEL ROYBAL e6d8744d16dc450 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9099 | Debit | 2467 | M02O73049M7SDOBT | BENE:R GABRIEL + A GABRIEL | Wire Return Debit - API | Return | M02O73049M7SDOB T | | R GABRIEL + A GABRIEL | CUS | BENE:R GABRIEL + A GABRIEL | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 7100 | Debit | 528 | | 58348175 aa86121e5c6d490 | ACH Return Debit | Return | | | | | CUS | 58348175 aa86121e5c6d490 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 89 | Debit | 393 | | Chase Better Ban/Expensify R89391330 | Bam Trading Services | ACH | | | | | OPR | Bam Trading Services | | | | $4,554.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9099 | Debit | 2471 | M02O73048PZ5H0BG | BENE:R GABRIEL + A GABRIEL | Wire Return Debit - API | Return | M02O73048PZ5H0B G | | R GABRIEL + A GABRIEL | CUS | BENE:R GABRIEL + A GABRIEL | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 564 | | JENNIFER R SEAMANS 6102aac5f0da420 | ACH Return Debit | Return | | | | | CUS | JENNIFER R SEAMANS 6102aac5f0da420 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 689 | SEN to 5090021964+2031006285995 | b1e9f2d38aa94af38a72d5ba3e3d1adb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 89 | Debit | 391 | | Suloit Mukherje/Expensify R89422490 | Bam Trading Services | ACH | | | | | OPR | Bam Trading Services | | | | $209.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 638 | SEN from 5090022251+2008489692285 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $37,442.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 484 | | Emily Mehlman 713a1bb933ff463 | ACH Return Debit | Return | | | | | CUS | Emily Mehlman 713a1bb933ff463 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 8029 | SEN to 5090021964+0445088600579 | be121ac1fed348b183769752148def9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7190 | Debit | 1290 | ACH Offset for Originated Credits BAM | TRADING/SLACK Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | | OPR | TRADING/SLACK Batch-0000010 | | | | $5,355.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 10307 | SEN to 5090031765+0610251650928 | c77d60eebd704811bdead0e22bc81c2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $197,193.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 18118 | M02OH56006660SNO | ORIG:MING MEI L HSIEH | Wire Credit | Wire | M02OH56006660SNO | MING MEI L HSIEH | | | CUS | MING MEI L HSIEH | | | | $17,548.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 543 | | 58546882 a8a477c73443460 | ACH Return Debit | Return | | | | | CUS | 58546882 a8a477c73443460 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 503 | | Tifanny Acuna 22cc504236f4492 | ACH Return Debit | Return | | | | | CUS | Tifanny Acuna 22cc504236f4492 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 574 | | ASHLEE HICKS 1a5c3feb53144f | ACH Return Debit | Return | | | | | CUS | ASHLEE HICKS 1a5c3feb53144f | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 529 | | NICHOLAS ANDREW VASQUE de284800aace479 | ACH Return Debit | Return | | | | | CUS | NICHOLAS ANDREW VASQUE de284800aace479 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 538 | | ZACHARY A WILLIAMS 6d16de2a7f704cf | ACH Return Debit | Return | | | | | CUS | ZACHARY A WILLIAMS 6d16de2a7f704cf | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 743 | SEN to 5090021964+2048410018037 | 89a3e9e288e3472bbc109acf5a91c299 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 4900 | SEN from 5090031765+0400458406511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $185,177.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 89 | Debit | 394 | nashon Clark/Expensify R88859228 Bam | Trading Services | ACH Debit | ACH | | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 513 | | Robert Butler 45d42304ba2749c | ACH Return Debit | Return | | | | | CUS | Robert Butler 45d42304ba2749c | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 502 | | Adam Toney aec170685289480 | ACH Return Debit | Return | | | | | CUS | Adam Toney aec170685289480 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 530 | | DARLIN DE LA CRUZ ALCA 09c704773f1d940f | ACH Return Debit | Return | | | | | CUS | DARLIN DE LA CRUZ ALCA 09c704773f1d940f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 683 | SEN to 5090021964+2028356471900 | 414bea73bc1845f5b7cfab42a5f3ef46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 542 | | 58546882 6e2e2c239af246f | ACH Return Debit | Return | | | | | CUS | 58546882 6e2e2c239af246f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 551 | | 58302056 e84b704ca45f4c8 | ACH Return Debit | Return | | | | | CUS | 58302056 e84b704ca45f4c8 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9092 | Debit | 27043 | M02OM0032D06Q3OJ | BENE:Ryan Burke | API Wire Debit | Wire | M02OM0032D06Q3OJ | | | Ryan Burke | CUS | Ryan Burke | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 19552 | M02OI36Q2KR6OO9 | ORIG:DECKER/DENNIS | Wire Credit | Wire | M02OI36Q2KR6OO9 | DECKER/DENNIS | | | CUS | DECKER/DENNIS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 18152 | SEN from 5090022251+0058142233599 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $68,856.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7190 | Debit | 1318 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $26,885.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 498 | ACH Return Debit | MATTHEW J CORDLE 6c176fde8cd94d7 | ACH Return Debit | Return | | | | CUS | MATTHEW J CORDLE 6c176fde8cd94d7 | | | | $4,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/24/22 | 9084 | Debit | 14263 | SEN to 5090031765+0736335678911 | ae8e9c5cb3ae427a936e7aab80bc3ca2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,007.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 550 | ACH Return Debit | 58302056 43a8336e43dc405 | ACH Return Debit | Return | | | | CUS | 58302056 43a8336e43dc405 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/24/22 | 9084 | Debit | 687 | SEN to 5090021964+2029495064098 | e9046a383f2441c8cee526d15fb68b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/24/22 | 9084 | Debit | 2617 | SEN to 5090031765+2342096191969 | b1512a6035954943a33ead28947cd1ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $336,888.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 568 | ACH Return Debit | JENNIFER R SEAMANS 9e982db6f1484b9 | ACH Return Debit | Return | | | | CUS | JENNIFER R SEAMANS 9e982db6f1484b9 | | | | $2,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/24/22 | 9084 | Debit | 21277 | SEN to 5090031765+1140515281147 | 8628bcc062c946b0b69d7c7335b07c0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $416,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/24/22 | 9084 | Debit | 739 | SEN to 5090021964+2046005587487 | 01744975246b46bd98d222bbba78e015 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 556 | ACH Return Debit | Jessica Ramos b8dc2d52cd4b484 | ACH Return Debit | Return | | | | CUS | Jessica Ramos b8dc2d52cd4b484 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 9098 | Debit | 19199 | M02OH5044IC5CYNU | BENE:JAMES G KEARNEY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | JAMES G KEARNEY | CUS | | | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/24/22 | 9084 | Debit | 15771 | SEN to 5090031765+0823384222385 | d41040960a1c420296c7e460f695a4aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/24/22 | 4005 | Credit | 2514 | SEN from 5090031765+2335265580447 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $180,014.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 518 | ACH Return Debit | ERIC NASVALL 0CA080A9950A482 | ACH Return Debit | Return | | | | CUS | ERIC NASVALL 0CA080A9950A482 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 561 | ACH Return Debit | STEEVE S ALTEME 953c0fe4be03464 | ACH Return Debit | Return | | | | CUS | STEEVE S ALTEME 953c0fe4be03464 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 579 | ACH Return Debit | Barry Dillard a4e9a4c0ac1a422 | ACH Return Debit | Return | | | | CUS | Barry Dillard a4e9a4c0ac1a422 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 3944 | SEN from 5090031765+0233217012634 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,774.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 555 | ACH Return Debit | Carl Henderliter d88f11d6229849b | ACH Return Debit | Return | | | | CUS | Carl Henderliter d88f11d6229849b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 714 | SEN to 5090021964+2035496576171 | 55cacfab79384c5996a00742aed68bfc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 8586 | M02OD0211HW6JOK8 | ORIG:DAMON L DUMAS | Wire Credit | Wire | M02OD0211HW6JOK8 | DAMON L DUMAS | | CUS | DAMON L DUMAS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 89 | Debit | 1292 | BAM TRADING/ADA 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 9849 | SEN to 5090031765+0547302181908 | 58a4bbaba0974e5eb0c8f808820cdd09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,531.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 26814 | M02OL4613DR60NRQ | ORIG:TREAVOR BELLANDI | Wire Credit | Wire | M02OL4613DR60NRQ | TREAVOR BELLANDI | | CUS | TREAVOR BELLANDI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9092 | Credit | 10899 | M02OE3024M46OYPA | BENE:Ababil Dzikra | API Wire Debit | Wire | M02OE3024M46OYPA | | Ababil Dzikra | CUS | Ababil Dzikra | | | | $9,973.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 7190 | Debit | 1293 | ACH Offset for Originated Credits BAM | TRADING/ADA Batch-0000016 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ADA Batch-0000016 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | | 2/24/22 | 7100 | Debit | 552 | ACH Return Debit | 58302056 3168110862044b | ACH Return Debit | Return | | | | CUS | 58302056 3168110862044b | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | | 2/24/22 | 7100 | Debit | 497 | ACH Return Debit | kristopher klimek 609d8a7bc6f542c | ACH Return Debit | Return | | | | CUS | kristopher klimek 609d8a7bc6f542c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | | 2/24/22 | 7100 | Debit | 504 | ACH Return Debit | Jeanna Harr    2 53da4c225b4046f | ACH Return Debit | Return | | | | CUS | Jeanna Harr    2 53da4c225b4046f | | | | $573.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9099 | Debit | 2463 | M02O73048H55J2BC | BENE:R GABRIEL + A GABRIEL | Wire Return Debit - API | Wire | M02O73048H55J2BC | | R GABRIEL + A GABRIEL | CUS | BENE:R GABRIEL + A GABRIEL | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 506 | ACH Return Debit | Chinesha R Watkins 531b1d08ee53489 | ACH Return Debit | Return | | | | CUS | Chinesha R Watkins 531b1d08ee53489 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9099 | Debit | 2475 | M02O730501X5FJBX | BENE:R GABRIEL + A GABRIEL | Wire Return Debit - API | Wire | M02O730501X5FJBX | | R GABRIEL + A GABRIEL | CUS | BENE:R GABRIEL + A GABRIEL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 20178 | M02OJ1855GU6JCWD | ORIG:CHERYL L NELSON | Wire Credit | Wire | M02OJ1855GU6JCWD | CHERYL L NELSON | | CUS | CHERYL L NELSON | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4099 | Credit | 18358 | M02OI0827JT56JJ2 | ORIG:Binance.US | Wire Return | Wire | M02OI0827JT56JJ2 | Binance.US | | CUS | ORIG:Binance.US | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 24287 | SEN to 5090016576+1238544741968 | 3b16cf6748f640938f5602bf66a3be6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $270,131.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 536 | ACH Return Debit | CARDLE INC 2338094a60d6426 | ACH Return Debit | Return | | | | CUS | CARDLE INC 2338094a60d6426 | | | | $3,295.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 13300 | M02OF0644A86JWSR | ORIG:GENIE VAGOONY | Wire Credit | Wire | M02OF0644A86JWSR | GENIE VAGOONY | | CUS | GENIE VAGOONY | | | | $36,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 567 | ACH Return Debit | JENNIFER R SEAMANS 8352e93ecd8a43f | ACH Return Debit | Return | | | | CUS | JENNIFER R SEAMANS 8352e93ecd8a43f | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 20210 | M02OJ2017826JGJG | ORIG:CRAIG R GRIFFITHS | Wire Credit | Wire | M02OJ2017826JGJG | CRAIG R GRIFFITHS | | CUS | CRAIG R GRIFFITHS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 2720 | SEN from 5090031765+2357232196750 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $329,292.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 664 | SEN from 5090022251+2022336960661 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) INC | 5090022251 | SEN | $37,904.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 490 | ACH Return Debit | Veronica Davis 5e5a7b7c15714ec | ACH Return Debit | Return | | | | CUS | Veronica Davis 5e5a7b7c15714ec | | | | $820.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 519 | ACH Return Debit | ERIC NASVALL 3EC0A92D158C4OE | ACH Return Debit | Return | | | | CUS | ERIC NASVALL 3EC0A92D158C4OE | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7190 | Debit | 1317 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000002 | | | | $122,842.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9092 | Debit | 7171 | M02OC3026DG6MF82 | BENE:Robert Jackson | API Wire Debit | Wire | M02OC3026DG6MF82 | | Robert Jackson | CUS | Robert Jackson | | | | $173.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 549 | ACH Return Debit | 58302056 daa05ed2ff6d45a | ACH Return Debit | Return | | | | CUS | 58302056 daa05ed2ff6d45a | | | | $995.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9098 | Debit | 18739 | M02OH5831PWSZRES | BENE:DIANE KEHOE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DIANE KEHOE | CUS | | | | | $45,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 9092 | Debit | 147 | M02O03032A64CMS | BENE:Raynor Lehr | API Wire Debit | Wire | M02O03032A64CMS | | Raynor Lehr | CUS | Raynor Lehr | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 554 | 58302056 9acb60428ac94d0 | ACH Return Debit | Return | | | | CUS | 58302056 9acb60428ac94d0 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 2630 | SEN from 5090022251+2346508232739 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,235.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 9092 | Debit | 17593 | M02OH3026C35QOEY | BENE:Mathieu Kerry | API Wire Debit | Wire | M02OH3026C35QOEY | | Mathieu Kerry | CUS | Mathieu Kerry | | | | $786.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 25463 | SEN to 5090022251+1316018878710 | 3ba6464ddbba42d7b71e2c51fb612dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,958.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 488 | Chris Hebron ff3eed2aa5684dc | ACH Return Debit | Return | | | | | | Chris Hebron ff3eed2aa5684dc | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 9092 | Debit | 10153 | M02OE0237HY6Y3KC | BENE:Bernard Horne Jr | API Wire Debit | Wire | M02OE0237HY6Y3KC | | Bernard Horne Jr | CUS | Bernard Horne Jr | | | | $90.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 741 | SEN to 5090021964+2047177011624 | c54bdcac67ed4d62a92a67fd2e462269 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $903,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 15487 | SEN to 5090031765+0815540574837 | 8a6f585f95444f6baaab5762d974f9c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $218,679.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 7100 | Debit | 576 | Ashley platz 6b4abd43b7b543c | ACH Return Debit | Return | | | | | CUS | Ashley platz 6b4abd43b7b543c | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 522 | ERIC NASVALL C314CD8738174 6B | ACH Return Debit | Return | | | | | CUS | ERIC NASVALL C314CD8738174 6B | | | | $28.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 585 | Stephen Gregory Crews dc4fb38a06ee410 | ACH Return Debit | Return | | | | | CUS | Stephen Gregory Crews dc4fb38a06ee410 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 21 | Credit | 447 | Checkout LLC/000000000A 000000000AEH | BAM Trading Services I | ACH Credit | ACH | | | | | | BAM Trading Services I | | | | $49,779.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9098 | Debit | 19755 | M02OI3242GY5ZB2J | BENE:PATTERSON FAMILY TRUST | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | PATTERSON FAMILY TRUST | CUS | | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 505 | Jeanna Harr     2 7cee5920061f4f54 | ACH Return Debit | Return | | | | | CUS | Jeanna Harr     2 7cee5920061f4f54 | | | | $412.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 566 | JENNIFER R SEAMANS 9b99a02a91074af | ACH Return Debit | Return | | | | | CUS | JENNIFER R SEAMANS 9b99a02a91074af | | | | $2,430.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 527 | Heston Baggett cece9dea2a1b412 | ACH Return Debit | Return | | | | | CUS | Heston Baggett cece9dea2a1b412 | | | | $270.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 524 | ERIC NASVALL EF9395046857 43E | ACH Return Debit | Return | | | | | CUS | ERIC NASVALL EF9395046857 43E | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 496 | kristopher klimek 53da050c273644d | ACH Return Debit | Return | | | | | CUS | kristopher klimek 53da050c273644d | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 571 | Mark Erskine f3609eaaee114c6 | ACH Return Debit | Return | | | | | CUS | Mark Erskine f3609eaaee114c6 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 544 | JILL ROVITO 7d52bdaa73c74ad | ACH Return Debit | Return | | | | | CUS | JILL ROVITO 7d52bdaa73c74ad | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9092 | Debit | 143 | M02NN0030RM5ZVJK | BENE:Scott Mulligan | API Wire Debit | Wire | M02NN0030RM5ZVJ | Scott Mulligan | | CUS | Scott Mulligan | | | | $469.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 547 | 58302056 88d8eb488e234df | ACH Return Debit | Return | | | | | CUS | 58302056 88d8eb488e234df | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 486 | RYAN KRAUSE abef704e79fd44ed | ACH Return Debit | Return | | | | | CUS | RYAN KRAUSE abef704e79fd44ed | | | | $123.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 521 | ERIC NASVALL 7A06ABDBF7D34EC | ACH Return Debit | Return | | | | | CUS | ERIC NASVALL 7A06ABDBF7D34EC | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 579 | SEN to 5090016576+1951324219056 | 9847fe78ef81435684a86a6b8db25446 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $198,754.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 482 | ALEXANDRIA A MCDONALD e92ae80fe98f4cf | ACH Return Debit | Return | | | | | CUS | ALEXANDRIA A MCDONALD e92ae80fe98f4cf | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 11258 | M02OE445265ACEC | ORIG:RAY C BOYKIN | Wire Credit | Wire | M02OE445265ACEC | RAY C BOYKIN | | CUS | RAY C BOYKIN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 669 | 43ad86b99424c0ab2b58f8a31da04a9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 784 | SEN from 5090031765+2104557344663 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $351,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 496 | SEN from 5090022251+1928158709202 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,831.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 20000 | M02OJ14459Q5MQAZ | ORIG:HEIDEMARIE F LORUSSO OR FRANK | Wire Credit | Wire | M02OJ14459Q5MQA Z | HEIDEMARIE F LORUSSO OR FRANK | | CUS | HEIDEMARIE F LORUSSO OR FRANK | | | | $16,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 16077 | SEN to 5090022251+0836042122877 | 86688ba86882499a310aef6305f695e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $204,639.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 515 | Joel Kingston 784cfe56c86045f | ACH Return Debit | Return | | | | | CUS | Joel Kingston 784cfe56c86045f | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 15448 | M02OG1328CA5IBYT | ORIG:BENJAMIN J ZOGBY | Wire Credit | Wire | M02OG1328CA5IBYT | BENJAMIN J ZOGBY | | CUS | BENJAMIN J ZOGBY | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 18374 | M02OI09185G5W5YL | ORIG:HOLLY BETTAZZA | Wire Credit | Wire | M02OI09185G5W5YL | HOLLY BETTAZZA | | CUS | HOLLY BETTAZZA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 581 | ALAINA KIM 001f3a4dc7224b3 | ACH Return Debit | Return | | | | | CUS | ALAINA KIM 001f3a4dc7224b3 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 1010 | SEN from 5090016576+2139074745592 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $231,086.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 478 | AJANI E CARGLE a13d3f77685940d | ACH Return Debit | Return | | | | | CUS | AJANI E CARGLE a13d3f77685940d | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 9092 | Debit | 13965 | M02OF3017H66C98P | BENE:Todd Lewis | API Wire Debit | Wire | M02OF3017H66C98P | Todd Lewis | | CUS | Todd Lewis | | | | $3,915.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 89 | Credit | 395 | Joel Moore/Expensify R89418092 Bam | Trading Services | ACH Debit | ACH | | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 485 | RYAN KRAUSE 88570619c1dc419 | ACH Return Debit | Return | | | | | CUS | RYAN KRAUSE 88570619c1dc419 | | | | $123.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 494 | RONALD J PELLETIER c56c4e34b26e4e0 | ACH Return Debit | Return | | | | | CUS | RONALD J PELLETIER c56c4e34b26e4e0 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 9111 | SEN to 5090021964+0507577071096 | bb33bae535a44dae8c27300bc88f95ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 89 | Debit | 397 | Paige Tomiczak/Expensify R89422587 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 16854 | M02OH0107PN6VV0M | ORIG:MARLEN FRANCO | | Wire Credit | Wire | M02OH0107PN6VV0M | MARLEN FRANCO | | CUS | MARLEN FRANCO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 557 | ACH Return Debit | Jessica Ramos 8717477523d04d0 | | ACH Return Debit | Return | | | | CUS | Jessica Ramos 8717477523d04d0 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9098 | Debit | 19175 | M02OH5312Q0I5YGU9 | BENE:STEPHEN N BURSON | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | STEPHEN N BURSON | CUS | | | | | $99,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 477 | DAVID STONE 945c556be12a427 | | | ACH Return Debit | Return | | | | CUS | DAVID STONE 945c556be12a427 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 24324 | M02OK4010MB5VS2V | ORIG:DOUGLAS C MURRAY | | Wire Credit | Wire | M02OK4010MB5VS2V | DOUGLAS C MURRAY | | CUS | DOUGLAS C MURRAY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 526 | Heston Baggett 1638141a1749409 | | | ACH Return Debit | Return | | | | CUS | Heston Baggett 1638141a1749409 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 569 | LAUREN MILLER 29 acf815b8514fb | | | ACH Return Debit | Return | | | | CUS | LAUREN MILLER 29acf815b8514fb | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 18386 | M02OI09517O6R1C8 | ORIG:NICHOLAS R ALLEY | | Wire Credit | Wire | M02OI09517O6R1C8 | NICHOLAS R ALLEY | | CUS | NICHOLAS R ALLEY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 23892 | M02OK275B9968ITT7 | ORIG:MAYEN S AKPAN | | Wire Credit | Wire | M02OK275B9968ITT7 | MAYEN S AKPAN | | CUS | MAYEN S AKPAN | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 545 | JILL ROVITO 37cb35921ee1494 | | | ACH Return Debit | Return | | | | CUS | JILL ROVITO 37cb35921ee1494 | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 475 | Justin Charles Collins 98b40956cae140d | | | ACH Return Debit | Return | | | | CUS | Justin Charles Collins 98b40956cae140d | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 558 | Jessica Ramos c53998b0d3c3c49f | | | ACH Return Debit | Return | | | | CUS | Jessica Ramos c53998b0d3c3c49f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9092 | Debit | 16823 | M02OH00278N6RNLE | BENE:Joseph Vinculla | | API Wire Debit | Wire | M02OH00278N6RNLE | | Joseph Vinculla | CUS | Joseph Vinculla | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 520 | ERIC NASVALL 67CB428C73B841D | | | ACH Return Debit | Return | | | | CUS | ERIC NASVALL 67CB428C73B841D | | | | $195.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 89 | Debit | 396 | Katrina Fava/Expensify R89416965 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 16496 | M02OG4751ED6R9EY | ORIG:LAURA SABA JERLEY | | Wire Credit | Wire | M02OG4751ED6R9EY | LAURA SABA JERLEY | | CUS | LAURA SABA JERLEY | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREX EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 526 | SEN to 5090022251+1937067941670 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,167.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 481 | ACH Return Debit | ALEXANDRIA A MCDONALD d0ea71012b164a6 | | ACH Return Debit | Return | | | | CUS | ALEXANDRIA A MCDONALD d0ea71012b164a6 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 586 | ACH Return Debit | RUSHTON W REED 3021db9918446b | | ACH Return Debit | Return | | | | CUS | RUSHTON W REED 3021db9918446b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7190 | Debit | 1319 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,198.02 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 2190 | Credit | 1294 | ACH Offset for Originated Debits BAM | TRADING/ADA Batch-0000016 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ADA Batch-0000016 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 523 | ACH Return Debit | ERIC NASVALL CE87A8B071AE4EB | | ACH Return Debit | Return | | | | CUS | ERIC NASVALL CE87A8B071AE4EB | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 487 | ACH Return Debit | Haven Whitten a048eb9316e7473 | | ACH Return Debit | Return | | | | CUS | Haven Whitten a048eb9316e7473 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREX EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 11511 | SEN to 5090031765+0651102589167 | | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,563.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 510 | ACH Return Debit | Melvin Strong 2e5a4941117e440 | | ACH Return Debit | Return | | | | CUS | Melvin Strong 2e5a4941117e440 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 23800 | M02OK21386ASBWI1 | ORIG:ADELHEID BLACKMORE | | Wire Credit | Wire | M02OK21386ASBWI1 | ADELHEID BLACKMORE | | CUS | ADELHEID BLACKMORE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREX EXCH NET ACCT | CLOSED | 2/24/22 | 9084 | Debit | 14101 | SEN to 5090031765+0733298880117 | d7b998253654808b2a01dd1efe3f079 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $344,714.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 23322 | M02OK1447M853BWF | ORIG:KAITLIN M HORAN OR JOSEPH HORAN | | Wire Credit | Wire | M02OK1447M853BWF | KAITLIN M HORAN OR JOSEPH HORAN | | CUS | KAITLIN M HORAN OR JOSEPH HORAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREX EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 758 | SEN from 5090022251+2052258751101 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 537 | ACH Return Debit | ZACHARY A WILLIAMS 122a4a84fc2c4b4 | | ACH Return Debit | Return | | | | CUS | ZACHARY A WILLIAMS 122a4a84fc2c4b4 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9099 | Debit | 3015 | M02OB4513C6641O6 | BENE:HOSPITALITY PLUMBING INC | | Wire Return Debit - API | Wire | M02OB4513C6641O6 | | HOSPITALITY PLUMBING INC | CUS | BENE:HOSPITALITY PLUMBING INC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 9099 | Debit | 2251 | M02O71539H653LY5 | BENE:DKT CONSULTING PA | | Wire Return Debit - API | Wire | M02O71539H653LY5 | | DKT CONSULTING PA | CUS | BENE:DKT CONSULTING PA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREX EXCH NET ACCT | CLOSED | 2/24/22 | 4005 | Credit | 728 | SEN from 5090031765+2042498294733 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $296,085.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 18956 | M02O3213H954FOK | ORIG:PATRICK G ROEBUCK | | Wire Credit | Wire | M02O3213H954FOK | PATRICK G ROEBUCK | | CUS | PATRICK G ROEBUCK | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/22 | 7100 | Debit | 583 | katlin Klein efef886941ec4ab | | | ACH Return Debit | Return | | | | CUS | katlin Klein efef886941ec4ab | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 17366 | M02OH2215CE53FAD | ORIG:UROS DELIC | | Wire Credit | Wire | M02OH2215CE53FAD | UROS DELIC | | CUS | UROS DELIC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 2190 | Credit | 686 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000003 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $1,767.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 4052 | Credit | 12018 | M02PF5301766S8N9 | ORIG:PHOENIX RISES LLC | | Wire Credit | Wire | M02PF5301766S8N9 | PHOENIX RISES LLC | | CUS | PHOENIX RISES LLC | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 550 | ALFRED D BARCENILLA d6f056122b1c4a7 | | | ACH Return Debit | Return | | | | CUS | ALFRED D BARCENILLA d6f056122b1c4a7 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 89 | Debit | 394 | Brian Phan/Expensify R88818301 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4099 | Credit | 16548 | M02P0738MM6NCO6 | ORIG:Binance.US | | Wire Return | Return | M02P0738MM6NCO6 | Binance.US | | CUS | ORIG:Binance.US | | | | $210.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9092 | Debit | 865 | M02P430241J6JFIR | BENE:Isaac Wright | | API Wire Debit | Wire | M02P430241J6JFIR | | Isaac Wright | CUS | Isaac Wright | | | | $131.52 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 89 | Debit | 392 | Diego Guarach/Expensify R89492078 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $235.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 14412 | M02PG562A6A0WX | ORIG:RANDALL E GACEK | | Wire Credit | Wire | M02PG562A6A0W | RANDALL E GACEK | | CUS | RANDALL E GACEK | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9092 | Debit | 16553 | M02PI3025415CRAT | BENE:brittany betzen | | API Wire Debit | Wire | M02PI3025415CRAT | | brittany betzen | CUS | brittany betzen | | | | $84,247.82 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 603 | ACH Return Debit | FARHIYA HASSAN dcca4a825dea4c4 | ACH Return Debit | Return | | | | CUS | FARHIYA HASSAN dcca4a825dea4c4 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 22084 | M02PM4721186NCL1 | ORIG:JASON L. GRAVES | Wire Credit | Wire | M02PM4721186NCL1 | JASON L. GRAVES | | CUS | JASON L. GRAVES | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4099 | Credit | 17526 | M02PJ1736QV661CJ | ORIG:Binance.US | Wire Return | Return | M02PJ1736QV661CJ | | Binance.US | CUS | ORIG:Binance.US | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 623 | ACH Return Debit | 58621579 ab6d62167cb242e | ACH Return Debit | Return | | | | CUS | 58621579 ab6d62167cb242e | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 715 | ACH Return Debit | AMY ZI CHIEU 572b515c25634fc | ACH Return Debit | Return | | | | CUS | AMY ZI CHIEU 572b515c25634fc | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 730 | ACH Return Debit | Barry Dillard b4f561795092481 | ACH Return Debit | Return | | | | CUS | Barry Dillard b4f561795092481 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 561 | ACH Return Debit | KMARO LLC a1597927239b42e | ACH Return Debit | Return | | | | CUS | KMARO LLC a1597927239b42e | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 723 | ACH Return Debit | Diana Carlile d49a963e2554403 | ACH Return Debit | Return | | | | CUS | Diana Carlile d49a963e2554403 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 632 | ACH Return Debit | Desmond andrews bf261e7631f442e | ACH Return Debit | Return | | | | CUS | Desmond andrews bf261e7631f442e | | | | $39.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 668 | ACH Return Debit | Jackie Holt 830d1e9c4d10486 | ACH Return Debit | Return | | | | CUS | Jackie Holt 830d1e9c4d10486 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 676 | ACH Return Debit | Alina Rosevear 2648bec8677e446 | ACH Return Debit | Return | | | | CUS | Alina Rosevear 2648bec8677e446 | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 2190 | Credit | 726 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $36,500.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 664 | ACH Return Debit | MINERVA S SAMPLE 3ce9b23853824b6 | ACH Return Debit | Return | | | | CUS | MINERVA S SAMPLE 3ce9b23853824b6 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9099 | Credit | 17289 | M02PJ15400Z6LKBF | BENE:HEIDEMARIE F LORUSSO OR FRANK | Wire Return Debit - API | Return | M02PJ15400Z6LKBF | | HEIDEMARIE F LORUSSO OR FRANK | CUS | BENE:HEIDEMARIE F LORUSSO OR FRANK | | | | $16,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 660 | ACH Return Debit | MINERVA S SAMPLE 769fee0fbdb9451 | ACH Return Debit | Return | | | | CUS | MINERVA S SAMPLE 769fee0fbdb9451 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 572 | ACH Return Debit | Connie Roddenberry caafe88270cd49e | ACH Return Debit | Return | | | | CUS | Connie Roddenberry caafe88270cd49e | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 698 | ACH Return Debit | Alina Rosevear 2d420875b3a6400 | ACH Return Debit | Return | | | | CUS | Alina Rosevear 2d420875b3a6400 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4099 | Credit | 9146 | M02PE3923KL5A0QC | ORIG:Binance.US | Wire Return | Return | M02PE3923KL5A0QC | | Binance.US | CUS | ORIG:Binance.US | | | | $4,828.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 556 | ACH Return Debit | ALFRED D BARCENILLA cd30f7e335a746c | ACH Return Debit | Return | | | | CUS | ALFRED D BARCENILLA cd30f7e335a746c | | | | $375.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 645 | ACH Return Debit | NANCY ANN SHANAHAN ed0454 1e3e4e484 | ACH Return Debit | Return | | | | CUS | NANCY ANN SHANAHAN ed0454 1e3e4e484 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7190 | Credit | 727 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $6,746.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 578 | ACH Return Debit | kristopher klimek 135f354240cb413 | ACH Return Debit | Return | | | | CUS | kristopher klimek 135f354240cb413 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 14904 | M02PH1001AU6C6ZT | ORIG:JULIANNE KNOWLES | Wire Credit | Wire | M02PH1001AU6C6ZT | JULIANNE KNOWLES | | CUS | JULIANNE KNOWLES | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 532 | ACH Return Debit | Carolyn Tuttle af44411bba75c48b | ACH Return Debit | Return | | | | CUS | Carolyn Tuttle af44411bba75c48b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 11848 | M02PF3817CQ5U84Z | ORIG:ROBERT VESS | Wire Credit | Wire | M02PF3817CQ5U84Z | ROBERT VESS | | CUS | ROBERT VESS | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 6660 | M02PD0150IJ59KC6 | ORIG:ANASS BENKIRANE | Wire Credit | Wire | M02PD0150IJ59KC6 | ANASS BENKIRANE | | CUS | ANASS BENKIRANE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 689 | ACH Return Debit | Alina Rosevear f8e251e1d6d2414 | ACH Return Debit | Return | | | | CUS | Alina Rosevear f8e251e1d6d2414 | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 558 | ACH Return Debit | Jermaine Chee 76a1443c63ee466 | ACH Return Debit | Return | | | | CUS | Jermaine Chee 76a1443c63ee466 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 22689 | SEN to 5090031765+1802138507604 | b82bc60e12f14346a08ee3a5adae41916 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,312.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 7882 | M02PD3852HN5ID1G | ORIG:MIGUEL IVA OR LILIANA IVA | Wire Credit | Wire | M02PD3852HN5ID1G | MIGUEL IVA OR LILIANA IVA | | CUS | MIGUEL IVA OR LILIANA IVA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 534 | ACH Return Debit | RYAN THORNBURG 92a4cac281944c9 | ACH Return Debit | Return | | | | CUS | RYAN THORNBURG 92a4cac281944c9 | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 669 | ACH Return Debit | Jackie Holt b5c8027ca7a4471 | ACH Return Debit | Return | | | | CUS | Jackie Holt b5c8027ca7a4471 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 611 | ACH Return Debit | Kelsey McDavid d6d762a2cbf04ad | ACH Return Debit | Return | | | | CUS | Kelsey McDavid d6d762a2cbf04ad | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 617 | ACH Return Debit | ROSE M NELSON 59ab997bce0c473 | ACH Return Debit | Return | | | | CUS | ROSE M NELSON 59ab997bce0c473 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 1111 | SEN to 5090031765+2132177826108 | 0ae7c2c5229c4596a5b3268265447fa3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,556.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 19502 | M02PV2308L75R2T1 | ORIG:CHERYL P WILLIAMS | Wire Credit | Wire | M02PV2308L75R2T1 | CHERYL P WILLIAMS | | CUS | CHERYL P WILLIAMS | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 702 | ACH Return Debit | Alina Rosevear e7bb500aa3d0445 | ACH Return Debit | Return | | | | CUS | Alina Rosevear e7bb500aa3d0445 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 544 | ACH Return Debit | ALFRED D BARCENILLA 9ffda7fa771f475 | ACH Return Debit | Return | | | | CUS | ALFRED D BARCENILLA 9ffda7fa771f475 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 4005 | Credit | 22130 | SEN from 5090022251+1463182301035 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $80,034.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 573 | ACH Return Debit | Connie Roddenberry e55fb60844a447b | ACH Return Debit | Return | | | | CUS | Connie Roddenberry e55fb60844a447b | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 667 | ACH Return Debit | MINERVA S SAMPLE d3f982ad38f241b | ACH Return Debit | Return | | | | CUS | MINERVA S SAMPLE d3f982ad38f241b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 746 | ACH Return Debit | NICOLE ELIZABETH DELEK be05c99ffec5437 | ACH Return Debit | Return | | | | CUS | NICOLE ELIZABETH DELEK be05c99ffec5437 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 690 | ACH Return Debit | Alina Rosevear fcdc00b702fe49e | ACH Return Debit | Return | | | | CUS | Alina Rosevear fcdc00b702fe49e | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 3741 | SEN to 5090031765+0341216956447 | e0ef4673868e4a87bfa5ac944128582d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,557.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 531 | ACH Return Debit | ELDON HESSLER 8c5d3035c8411a | ACH Return Debit | Return | | | | CUS | ELDON HESSLER 8c5d3035c8411a | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 2190 | Credit | 702 | ACH Offset for Originated Debits BAM | TRADING/FS ACH Batch-0000017 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/FS ACH Batch-0000017 | | | | $48,750.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 18734 | M02PJ58436U6R4SU | ORIG:ERIC S COHEN | | Wire Credit | Wire | M02PJ58436U6R4SU | ERIC S COHEN | | CUS | ERIC S COHEN | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 4005 | Credit | 2872 | SEN from 5090031765+0123337707440 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,457.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 12102 | M02PF5204PF58PZN | ORIG:NICHOLAUS BJ PRICE | | Wire Credit | Wire | M02PF5204PF58PZN | NICHOLAUS BJ PRICE | | CUS | NICHOLAUS BJ PRICE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 613 | ACH Return Debit | Cameron Berry 3c5a7a18113f6436 | ACH Return Debit | Return | | | | CUS | Cameron Berry 3c5a7a18113f6436 | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 592 | ACH Return Debit | KRISTIN L BARONIO 2 92510022380647b | ACH Return Debit | Return | | | | CUS | KRISTIN L BARONIO 2 92510022380647b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 2745 | SEN to 5090031765+0101189401977 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,426.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 576 | ACH Return Debit | MARLA GEIB 6649e33d6690479 | ACH Return Debit | Return | | | | CUS | MARLA GEIB 6649e33d6690479 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9092 | Debit | 205 | M02ON0143O56NF9F | BENE:christopher helseth | | API Wire Debit | Wire | M02ON0143O56NF9 | | christopher helseth | CUS | christopher helseth | | | | $1,145.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 743 | ACH Return Debit | MARGARET R VALLHONRAT 58e70ace5fbc40a | ACH Return Debit | Return | | | | CUS | MARGARET R VALLHONRAT 58e70ace5fbc40a | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 16134 | M02P117120761L7K | ORIG:SIMRET N WELU | | Wire Credit | Wire | M02P117120761L7K | SIMRET N WELU | | CUS | SIMRET N WELU | | | | $1,150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 629 | ACH Return Debit | Desmond andrews 830340ce21b544f | ACH Return Debit | Return | | | | CUS | Desmond andrews 830340ce21b544f | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 642 | ACH Return Debit | Donald Cherry 8546e5c30479455 | ACH Return Debit | Return | | | | CUS | Donald Cherry 8546e5c30479455 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 640 | ACH Return Debit | Donald Cherry f93d36b05b4f45b | ACH Return Debit | Return | | | | CUS | Donald Cherry f93d36b05b4f45b | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 4005 | Credit | 1160 | SEN from 5090031765+2151374818974 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,310.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 7100 | Debit | 697 | ACH Return Debit | Alina Rosevear f712065dd9b64d3 | ACH Return Debit | Return | | | | CUS | Alina Rosevear f712065dd9b64d3 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 616 | ACH Return Debit | DANIEL C O'CONNELL 1ae4e079cf51486 | ACH Return Debit | Return | | | | CUS | DANIEL C O'CONNELL 1ae4e079cf51486 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 89 | Debit | 685 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $1,767.46 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 89 | Debit | 701 | BAM TRADING/F'S ACH 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $48,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 11426 | M02PF1205B06KOAN | ORIG:CLEBERTO COPETTI | | Wire Credit | Wire | M02PF1205B06KOA N | CLEBERTO COPETTI | | CUS | CLEBERTO COPETTI | | | | $5,001.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 555 | ACH Return Debit | ALFRED D BARCENILLA 5bdf5620f97e451 | ACH Return Debit | Return | | | | CUS | ALFRED D BARCENILLA 5bdf5620f97e451 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 8348 | M02PE1554AF57110 | ORIG:WILLIAM R REYNOLDS | | Wire Credit | Wire | M02PE1554AF57110 | WILLIAM R REYNOLDS | | CUS | WILLIAM R REYNOLDS | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 601 | ACH Return Debit | MICHELLE K O'CONNELL 9641778db044415 | ACH Return Debit | Return | | | | CUS | MICHELLE K O'CONNELL 9641778db044415 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 15758 | M02PH5931T76JHN1 | ORIG:JOHN A NYSETH | | Wire Credit | Wire | M02PH5931T76JHN1 | JOHN A NYSETH | | CUS | JOHN A NYSETH | | | | $76,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 674 | ACH Return Debit | Alina Rosevear 0c91964c678046f | ACH Return Debit | Return | | | | CUS | Alina Rosevear 0c91964c678046f | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 722 | ACH Return Debit | Diana Carlile 97f7c7b8ee3049e | ACH Return Debit | Return | | | | CUS | Diana Carlile 97f7c7b8ee3049e | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 655 | ACH Return Debit | MINERVA S SAMPLE c26ab4eb2cf148e | ACH Return Debit | Return | | | | CUS | MINERVA S SAMPLE c26ab4eb2cf148e | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 703 | ACH Return Debit | Alina Rosevear 168c24589e4049e | ACH Return Debit | Return | | | | CUS | Alina Rosevear 168c24589e4049e | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 687 | ACH Return Debit | Alina Rosevear ec60611ff9e049e | ACH Return Debit | Return | | | | CUS | Alina Rosevear ec60611ff9e049e | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 7190 | Debit | 683 | ACH Offset for Originated Credits BAM | TRADING/F'S ACH Batch-0000017 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/F'S ACH Batch-0000017 | | | | $48,750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 540 | ACH Return Debit | ALFRED D BARCENILLA a7fd3b1b3ee74ef | ACH Return Debit | Return | | | | CUS | ALFRED D BARCENILLA a7fd3b1b3ee74ef | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 21334 | M02PM0120156YEYL | ORIG:RYAN R SCHULZE | | Wire Credit | Wire | M02PM0120156YEYL | RYAN R SCHULZE | | CUS | RYAN R SCHULZE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 574 | ACH Return Debit | Connie Roddenberry ebf04a6185e74a0 | ACH Return Debit | Return | | | | CUS | Connie Roddenberry ebf04a6185e74a0 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 541 | ACH Return Debit | ALFRED D BARCENILLA fba365fbdb7b430 | ACH Return Debit | Return | | | | CUS | ALFRED D BARCENILLA fba365fbdb7b430 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 699 | ACH Return Debit | Alina Rosevear c41527e26d4944b | ACH Return Debit | Return | | | | CUS | Alina Rosevear c41527e26d4944b | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 4005 | Credit | 20722 | SEN from 5090031765+1329175744237 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 4005 | Credit | 2830 | SEN from 5090022251+0116437417963 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 606 | ACH Return Debit | ALAN HAINES 84fd5872b5f477 | ACH Return Debit | Return | | | | CUS | ALAN HAINES 84fd5872b5f477 | | | | $249.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 638 | ACH Return Debit | KEVIN GOMEZ VILORIO 1a54821fcb0a48b | ACH Return Debit | Return | | | | CUS | KEVIN GOMEZ VILORIO 1a54821fcb0a48b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 567 | ACH Return Debit | Connie Roddenberry 52520fbbcb2845a | ACH Return Debit | Return | | | | CUS | Connie Roddenberry 52520fbbcb2845a | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 659 | ACH Return Debit | MINERVA S SAMPLE 63555f86ee4a450 | ACH Return Debit | Return | | | | CUS | MINERVA S SAMPLE 63555f86ee4a450 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 2190 | Credit | 700 | ACH Offset for Originated Debits BAM | TRADING/ICE MILLER Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ICE MILLER Batch-0000012 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 704 | ACH Return Debit | Alina Rosevear 1f98428b5de64c4 | ACH Return Debit | Return | | | | CUS | Alina Rosevear 1f98428b5de64c4 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 685 | ACH Return Debit | Alina Rosevear e41c5526f08d4e4 | ACH Return Debit | Return | | | | CUS | Alina Rosevear e41c5526f08d4e4 | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 16512 | M02PI2858D25E4IW | ORIG:BRIAN SCOFIELD | | Wire Credit | Wire | M02PI2858D25E4IW | BRIAN SCOFIELD | | CUS | BRIAN SCOFIELD | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 538 | ACH Return Debit | ALFRED D BARCENILLA f269b2af786240f | ACH Return Debit | Return | | | | CUS | ALFRED D BARCENILLA f269b2af786240f | | | | $100.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 6471 | SEN to 5090031765+0500113723752 | ecb23489d9994f50b4d3704ae9783c3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,702.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9092 | Debit | 20755 | M02PL30251A6N9V7 | BENE:Christopher Amling | API Wire Debit | Wire | M02PL30251A6N9V7 | | Christopher Amling | CUS | Christopher Amling | | | | $1,886.56 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 89 | Debit | 699 | BAM TRADING/ICE MILLER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 549 | ACH Return Debit | ALFRED D BARCENILLA a85b20dd060cdcb5 | ACH Return Debit | Return | | | | CUS | ALFRED D BARCENILLA a85b20dd060cdcb5 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 2190 | Credit | 725 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | Return | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $1,093,827.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 526 | ACH Return Debit | Kendra Nietfeld 03d5e57438a242d | ACH Return Debit | Return | | | | CUS | Kendra Nietfeld 03d5e57438a242d | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 89 | Debit | 691 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $4,928.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 535 | ACH Return Debit | ALFRED D BARCENILLA 7cf9fe6b57924b4 | ACH Return Debit | Return | | | | CUS | ALFRED D BARCENILLA 7cf9fe6b57924b4 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 20936 | M02PL4117O65B0MP | ORIG:CHATTANOOGA FAMILY DENTISTRY LLC | Wire Credit | Wire | M02PL4117O65B0MP | CHATTANOOGA FAMILY DENTISTRY LLC | | CUS | CHATTANOOGA FAMILY DENTISTRY LLC | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 662 | ACH Return Debit | MINERVA S SAMPLE 6137eb68ec2f4e6 | ACH Return Debit | Return | | | | CUS | MINERVA S SAMPLE 6137eb68ec2f4e6 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 4005 | Credit | 22390 | SEN from 5090021964+1537261806643 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,686,052.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 694 | ACH Return Debit | Alina Rosevear d0cc981635e04e3 | ACH Return Debit | Return | | | | CUS | Alina Rosevear d0cc981635e04e3 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 580 | ACH Return Debit | MARLA GEIB 9418509d282a49c | ACH Return Debit | Return | | | | CUS | MARLA GEIB 9418509d282a49c | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 22291 | SEN to 5090022251+1520470515055 | a9952291 2c3d4505bc3413d17fc97202 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $81,146.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 6684 | M02PD0226315ADO2 | ORIG:KELLY PECHLANER OR BERNHARD | Wire Credit | Wire | M02PD0226315ADO2 | KELLY PECHLANER OR BERNHARD | | CUS | KELLY PECHLANER OR BERNHARD | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 688 | ACH Return Debit | Alina Rosevear f75b9618f7d88405 | ACH Return Debit | Return | | | | CUS | Alina Rosevear f75b9618f7d88405 | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 548 | ACH Return Debit | ALFRED D BARCENILLA 60e3e56085bd4e7 | ACH Return Debit | Return | | | | CUS | ALFRED D BARCENILLA 60e3e56085bd4e7 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 7190 | Debit | 677 | ACH Offset for Originated Credits BAM | TRADING/IMPACT Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/IMPACT Batch-0000006 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 17366 | M02PJ17536B6T4HV | ORIG:GUNNER L MENDRITZKY | Wire Credit | Wire | M02PJ17536B6T4HV | GUNNER L MENDRITZKY | | CUS | GUNNER L MENDRITZKY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 680 | ACH Return Debit | Alina Rosevear 6911a4532c78459 | ACH Return Debit | Return | | | | CUS | Alina Rosevear 6911a4532c78459 | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 19260 | M02PK21334E5EDKS | ORIG:RICHARD B BREWER | Wire Credit | Wire | M02PK21334E5EDKS | RICHARD B BREWER | | CUS | RICHARD B BREWER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9062 | Debit | 3479 | M02PB0221BX69X1E | BENE:THE BLOCK CRYPTO | Wire Debit | Wire | M02PB0221BX69X1E | | THE BLOCK CRYPTO | OPR | THE BLOCK CRYPTO | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 615 | ACH Return Debit | Patrick Macklin 61506ee969bc4f2 | ACH Return Debit | Return | | | | CUS | Patrick Macklin 61506ee969bc4f2 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 737 | ACH Return Debit | YVONNE G DAHL 739e4aaabe314e9 | ACH Return Debit | Return | | | | CUS | YVONNE G DAHL 739e4aaabe314e9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 651 | ACH Return Debit | ROBERT E LOREDO 19bc85fe7b574bb | ACH Return Debit | Return | | | | CUS | ROBERT E LOREDO 19bc85fe7b574bb | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 9993 | SEN to 5090022251+0653072132914 | 753719a8bd7c4a3e81d0ea95098e980a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,373.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 546 | ACH Return Debit | ALFRED D BARCENILLA f671d7971152b4ef | ACH Return Debit | Return | | | | CUS | ALFRED D BARCENILLA f671d7971152b4ef | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 721 | ACH Return Debit | Diana Carlile 6f1a6018fd58457 | ACH Return Debit | Return | | | | CUS | Diana Carlile 6f1a6018fd58457 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 735 | ACH Return Debit | YVONNE G DAHL c55c3a56890d436 | ACH Return Debit | Return | | | | CUS | YVONNE G DAHL c55c3a56890d436 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 89 | Debit | 391 | Brian Shroder/Expensify R88859865 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $17,584.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 621 | ACH Return Debit | SHARON TOKAR 3a44588e8a3e422 | ACH Return Debit | Return | | | | CUS | SHARON TOKAR 3a44588e8a3e422 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 598 | ACH Return Debit | ERICK A GARCIA COTA 2b9db1077313427 | ACH Return Debit | Return | | | | CUS | ERICK A GARCIA COTA 2b9db1077313427 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 529 | ACH Return Debit | CHAKOYA S MUHAMMAD 2222ab12e08e42d | ACH Return Debit | Return | | | | CUS | CHAKOYA S MUHAMMAD 2222ab12e08e42d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 571 | ACH Return Debit | Connie Roddenberry c2a111c573ac463 | ACH Return Debit | Return | | | | CUS | Connie Roddenberry c2a111c573ac463 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 588 | ACH Return Debit | 58418760 b28493834947438 | ACH Return Debit | Return | | | | CUS | 58418760 b28493834947438 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 575 | ACH Return Debit | James Hatfield JJ 049d412ec47944d | ACH Return Debit | Return | | | | CUS | James Hatfield JJ 049d412ec47944d | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 89 | Debit | 395 | Nicole Brien/Expensify R89433070 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 739 | ACH Return Debit | YVONNE G DAHL e89094 3a686b49b | ACH Return Debit | Return | | | | CUS | YVONNE G DAHL e89094 3a686b49b | | | | $1,899.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 539 | ACH Return Debit | ALFRED D BARCENILLA 584cf0c53484419 | ACH Return Debit | Return | | | | CUS | ALFRED D BARCENILLA 584cf0c53484419 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 89 | Debit | 687 | BAM TRADING/RADFORD 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $8,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 733 | ACH Return Debit | YVONNE G DAHL ad329dd2c5a2446 | ACH Return Debit | Return | | | | CUS | YVONNE G DAHL ad329dd2c5a2446 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 19896 | M02PK4732D65HJ2K | ORIG:TIMOTHY LEE SUNDHAGEN | Wire Credit | Wire | M02PK4732D65HJ2K | TIMOTHY LEE SUNDHAGEN | | CUS | TIMOTHY LEE SUNDHAGEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 631 | ACH Return Debit | Desmond andrews 8ae2404add01466 | ACH Return Debit | Return | | | | CUS | Desmond andrews 8ae2404add01466 | | | | $960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 22599 | SEN to 5090016576/1649328575343 | 9dc932895eb478ab03d2f2944f2b18d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $244,318.52 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 1041 | SEN to 5090031765+2106192374076 | 32f6b0c11bfb4eaeb302b3940fd34be6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 22683 | SEN to 5090031765+1737470405795 | f39b8044ee654855bc4e13798601e3be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,761.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 11784 | M02PF3401L55D335 | ORIG:GREGORY L GILLMAN | Wire Credit | Wire | M02PF3401L55D335 | GREGORY L GILLMAN | | CUS | GREGORY L GILLMAN | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 706 | ACH Return Debit | Alina Rosevear 3b64d1b096584a3 | ACH Return Debit | Return | | | | CUS | Alina Rosevear 3b64d1b096584a3 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 677 | ACH Return Debit | Alina Rosevear 392be1203c254a2 | ACH Return Debit | Return | | | | CUS | Alina Rosevear 392be1203c254a2 | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 2190 | Credit | 690 | ACH Offset for Originated Debits BAM | TRADING/IMPACT Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/IMPACT Batch-0000006 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 727 | ACH Return Debit | MICHELLE D PULLEY 4c3992ae472c445 | ACH Return Debit | Return | | | | CUS | MICHELLE D PULLEY 4c3992ae472c445 | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 22197 | SEN to 5090022251+1506506643265 | 40014ca1b0fe4ca7a33c1fe920566581 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,634.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7190 | Debit | 682 | ACH Offset for Originated Credits BAM | TRADING/ICE MILLER Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ICE MILLER Batch-0000012 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 658 | ACH Return Debit | MINERVA S SAMPLE a4d2aff8eb2240f | ACH Return Debit | Return | | | | CUS | MINERVA S SAMPLE a4d2aff8eb2240f | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 673 | ACH Return Debit | Alina Rosevear 3bc6f4fa5974400 | ACH Return Debit | Return | | | | CUS | Alina Rosevear 3bc6f4fa5974400 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 650 | ACH Return Debit | ROBERT E LOREDO 4122ed93546c436 | ACH Return Debit | Return | | | | CUS | ROBERT E LOREDO 4122ed93546c436 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 627 | ACH Return Debit | Desmond andrews 573fbdea1acb4ca | ACH Return Debit | Return | | | | CUS | Desmond andrews 573fbdea1acb4ca | | | | $19.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 12134 | M02PF5335C06J8XC | ORIG:ALEX S YEATER OR KELLI M YEATER | Wire Credit | Wire | M02PF5335C06J8XC | ALEX S YEATER OR KELLI M YEATER | | CUS | ALEX S YEATER OR KELLI M YEATER | | | | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 724 | ACH Return Debit | Dianne Ansari-Winn 84a74fcabc7a406 | ACH Return Debit | Return | | | | CUS | Dianne Ansari-Winn 84a74fcabc7a406 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 589 | ACH Return Debit | LAWRENCE SEIDL a47373f44729400 | ACH Return Debit | Return | | | | CUS | LAWRENCE SEIDL a47373f44729400 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 620 | ACH Return Debit | LaDuke, Karen S 6f1147a2002642a | ACH Return Debit | Return | | | | CUS | LaDuke, Karen S 6f1147a2002642a | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 731 | ACH Return Debit | ALAINA KIM 6710392abd7411 | ACH Return Debit | Return | | | | CUS | ALAINA KIM 6710392abd7411 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7190 | Debit | 724 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $139,315.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 19030 | M02PK1425LB6E7QR | ORIG:E O ANTHONY | Wire Credit | Wire | M02PK1425LB6E7QR | E O ANTHONY | | CUS | E O ANTHONY | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 4005 | Credit | 4070 | SEN from 5090022251+0409555669627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $73,438.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 622 | ACH Return Debit | CARDLE INC fa957eda936946c | ACH Return Debit | Return | | | | CUS | CARDLE INC fa957eda936946c | | | | $3,710.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 744 | ACH Return Debit | David R Robinson 2d2872bc9b434da | ACH Return Debit | Return | | | | CUS | David R Robinson 2d2872bc9b434da | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 2190 | Debit | 704 | ACH Offset for Originated Debits BAM | TRADING/EVENTUS Batch-0000019 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/EVENTUS Batch-0000019 | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 17493 | SEN to 5090031765+1124437154440 | 1829e4e26c7346659e1204a8856601fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,090.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 641 | ACH Return Debit | Donald Cherry e222b916aa984e6 | ACH Return Debit | Return | | | | CUS | Donald Cherry e222b916aa984e6 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 711 | ACH Return Debit | Alina Rosevear c3d9ab80feab49e | ACH Return Debit | Return | | | | CUS | Alina Rosevear c3d9ab80feab49e | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 3584 | M02PB0657FY57FZS | ORIG:CUIYUN DILLON | Wire Credit | Wire | M02PB0657FY57FZS | CUIYUN DILLON | | CUS | CUIYUN DILLON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 583 | ACH Return Debit | ISAAC TOLEAFOA 81f9ed7075df441 | ACH Return Debit | Return | | | | CUS | ISAAC TOLEAFOA 81f9ed7075df441 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 2281 | SEN to 5090031765+2337199718756 | 43e6a8b0bfd043fa953603c13e808206 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,619.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 742 | ACH Return Debit | YVONNE G DAHL 4f723156b2dd49a | ACH Return Debit | Return | | | | CUS | YVONNE G DAHL 4f723156b2dd49a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 705 | ACH Return Debit | Alina Rosevear 263de30b2ad74ca | ACH Return Debit | Return | | | | CUS | Alina Rosevear 263de30b2ad74ca | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 18626 | M02PK0429736F43P | ORIG:NICHOLAUS BJ PRICE | Wire Credit | Wire | M02PK0429736F43P | NICHOLAUS BJ PRICE | | CUS | NICHOLAUS BJ PRICE | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 9092 | Debit | 17057 | M02PJ00248U6SCOI | BENE:alli Greenberg | API Wire Debit | Wire | M02PJ00248U6SCOI | | alli Greenberg | CUS | alli Greenberg | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 21 | Credit | 480 | Checkout LLC/O000000000A 000000000AHH | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $67,991.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 602 | ACH Return Debit | ERIC NASVALL 436E3FE5934C4FA | ACH Return Debit | Return | | | | CUS | ERIC NASVALL 436E3FE5934C4FA | | | | $963.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 630 | ACH Return Debit | Desmond andrews c0b0a7ee020e460 | ACH Return Debit | Return | | | | CUS | Desmond andrews c0b0a7ee020e460 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 20762 | M02PL3047KQ6X61S | ORIG:CYNTHIA A JONES | Wire Credit | Wire | M02PL3047KQ6X61S | CYNTHIA A JONES | | CUS | CYNTHIA A JONES | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 20158 | M02PK5921BO5K9P2 | ORIG:MICHELE E TRESTER | Wire Credit | Wire | M02PK5921BO5K9P2 | MICHELE E TRESTER | | CUS | MICHELE E TRESTER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 633 | ACH Return Debit | Desmond andrews 032fa18c3bc9419 | ACH Return Debit | Return | | | | CUS | Desmond andrews 032fa18c3bc9419 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 4205 | SEN to 5090031765+0416060543160 | cb7da58f92384d99a7b0f645ce146b81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,397.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 7188 | M02PD05021B5H2WT | ORIG:SHADRACH ENNIS | Wire Credit | Wire | M02PD05021B5H2WT | SHADRACH ENNIS | | CUS | SHADRACH ENNIS | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 612 | ACH Return Debit | Kelsey McDavid 5cb2a4373f1b49d | ACH Return Debit | Return | | | | CUS | Kelsey McDavid 5cb2a4373f1b49d | | | | $33.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 552 | ACH Return Debit | ALFRED D BARCENILLA 94393847eac9408 | ACH Return Debit | Return | | | | CUS | ALFRED D BARCENILLA 94393847eac9408 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 717 | ACH Return Debit | Terri Dige b074b098f1cb44a | ACH Return Debit | Return | | | | CUS | Terri Dige b074b098f1cb44a | | | | $950.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 22575 | SEN to 5090031765+1638171982676 | aabe9303a8294b7d8370419356690ba3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $279,649.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 593 | ACH Return Debit | KRISTIN L BARONIO   2 01c54869058342d | ACH Return Debit | Return | | | | CUS | KRISTIN L BARONIO   2 01c54869058342d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 15173 | SEN to 5090027250+0924037516980 | 49c692ec8d8b41e49aba065f912643345 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | BLAZAR, LTD. | 5090027250 | SEN | $33,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 712 | ACH Return Debit | Alina Rosevear c4e417f124d24d6 | ACH Return Debit | Return | | | | CUS | Alina Rosevear c4e417f124d24d6 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 608 | ACH Return Debit | pranabesh ghosh d0519797f36e4e7 | ACH Return Debit | Return | | | | CUS | pranabesh ghosh d0519797f36e4e7 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 670 | ACH Return Debit | Alina Rosevear 7e5d8a7c849e4ff | ACH Return Debit | Return | | | | CUS | Alina Rosevear 7e5d8a7c849e4ff | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 566 | ACH Return Debit | Connie Roddenberry 31a3390436a6463 | ACH Return Debit | Return | | | | CUS | Connie Roddenberry 31a3390436a6463 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 89 | Debit | 703 | BAM TRADING/EVENTUS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 530 | ACH Return Debit | Ricky White 708116cfeb66416 | ACH Return Debit | Return | | | | CUS | Ricky White 708116cfeb66416 | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4005 | Credit | 3282 | SEN from 5090022251+0255528227583 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 15939 | SEN to 5090022251+1008070338391 | 1726f9e2dfeb40f49d4b32ee1a36c9f0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,523.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 21012 | M02PL4008L569KK0 | ORIG JAMES F. MAZZEI | Wire Credit | Wire | M02PL4008L569KK0 | JAMES F. MAZZEI | | CUS | JAMES F. MAZZEI | | | | $42,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 732 | ACH Return Debit | YVONNE G DAHL 8fc72c36db174fe | ACH Return Debit | Return | | | | CUS | YVONNE G DAHL 8fc72c36db174fe | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 2190 | Credit | 698 | ACH Offset for Originated Debits BAM | TRADING/VIANOVO Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/VIANOVO Batch-0000011 | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 597 | SEN to 5090031765+1925437663147 | d6f7d329d90e45d8863423d624c36d8e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $193,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9092 | Debit | 4185 | M02PB3043lY6ALL7 | BENE Gerald junco | API Wire Debit | Wire | M02PB3043lY6ALL7 | | Gerald junco | | CUS | Gerald junco | | | | $117.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 2190 | Credit | 694 | ACH Offset for Originated Debits BAM | TRADING/GOOGLE ADS Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000008 | | | | $162,735.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 543 | ACH Return Debit | ALFRED D BARCENILLA 66d2d226b88f4a1 | ACH Return Debit | Return | | | | CUS | ALFRED D BARCENILLA 66d2d226b88f4a1 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 4005 | Credit | 4166 | SEN from 5090031765+0412583888067 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $190,937.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 16242 | M02P21463O6FUFF | ORIG DANIEL H BRIGHT | Wire Credit | Wire | M02P21463O6FUFF | DANIEL H BRIGHT | | CUS | DANIEL H BRIGHT | | | | $5,650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 719 | ACH Return Debit | Mark Erskine 72482d49eaed4c7 | ACH Return Debit | Return | | | | CUS | Mark Erskine 72482d49eaed4c7 | | | | $994.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 19226 | M02PK1854GN5W6DY | ORIG MICHAEL J VAIRETTE | Wire Credit | Wire | M02PK1854GN5W6D Y | MICHAEL J VAIRETTE | | CUS | MICHAEL J VAIRETTE | | | | $140,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 604 | ACH Return Debit | Teresa Hobbs     2 85e4857 1d3834fa | ACH Return Debit | Return | | | | CUS | Teresa Hobbs     2 85e4857 1d3834fa | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 554 | ACH Return Debit | ALFRED D BARCENILLA 2f58c9012ba94b3 | ACH Return Debit | Return | | | | CUS | ALFRED D BARCENILLA 2f58c9012ba94b3 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 21190 | M02PL5302NX532HM | ORIG RICHARD H PARRISH | Wire Credit | Wire | M02PL5302NX532HM | RICHARD H PARRISH | | CUS | RICHARD H PARRISH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 4005 | Credit | 2350 | SEN from 5090031765+2355505009190 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $194,134.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 610 | ACH Return Debit | Kelsey McDavid 5b9d4da2bf0e463 | ACH Return Debit | Return | | | | CUS | Kelsey McDavid 5b9d4da2bf0e463 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 22172 | M02PL244465563UG | ORIG HAFID TOL | Wire Credit | Wire | M02PL244465563UG | HAFID TOL | | CUS | HAFID TOL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 16684 | M02P3823095143U | ORIG MR REX WILSON OR GLORIA A WILSON | Wire Credit | Wire | M02P3823095143U | MR REX WILSON OR GLORIA A WILSON | | CUS | MR REX WILSON OR GLORIA A WILSON | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 89 | Debit | 390 | Deel, Inc./Deel Inc. ST- D8C7D3R4L9D3 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $3,903.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9092 | Debit | 897 | M02P50142995MB0C | BENE Matthew Dipoto | API Wire Debit | Wire | M02P50142995MB0C | | Matthew Dipoto | | CUS | Matthew Dipoto | | | | $880.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 619 | ACH Return Debit | Carson Daniels 3b703858b45b47d | ACH Return Debit | Return | | | | CUS | Carson Daniels 3b703858b45b47d | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 562 | ACH Return Debit | DESTINY N ODEN 1c90b6794cae43a | ACH Return Debit | Return | | | | CUS | DESTINY N ODEN 1c90b6794cae43a | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 553 | ACH Return Debit | ALFRED D BARCENILLA b592bce641c84b96 | ACH Return Debit | Return | | | | CUS | ALFRED D BARCENILLA b592bce641c84b96 | | | | $325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 7442 | M02PD1303HV62M16 | ORIG JEREMIAH H TSCHERNY | Wire Credit | Wire | M02PD1303HV62M16 | JEREMIAH H TSCHERNY | | CUS | JEREMIAH H TSCHERNY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 602 | ACH Return Debit | ERICK A GARCIA COTA eff6a253ab5a473 | ACH Return Debit | Return | | | | CUS | ERICK A GARCIA COTA eff6a253ab5a473 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 89 | Debit | 693 | BAM TRADING/GOOGLE ADS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $162,735.46 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 7190 | Debit | 675 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $1,767.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 20076 | M02PK54299G6TASM | ORIG KODIAK J TRICKLER | Wire Credit | Wire | M02PK54299G6TAS M | KODIAK J TRICKLER | | CUS | KODIAK J TRICKLER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 568 | ACH Return Debit | Connie Roddenberry 61c507ce086b483 | ACH Return Debit | Return | | | | CUS | Connie Roddenberry 61c507ce086b483 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 563 | ACH Return Debit | Alina Rosevear 07b7ea6f4c6d4b6 | ACH Return Debit | Return | | | | CUS | Alina Rosevear 07b7ea6f4c6d4b6 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 2803 | SEN to 5090016576+0110448725259 | 72bdf76c28064142a06f493a6e4b82cc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $238,512.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 7877 | SEN to 5090031765+0338337472429 | ffc34b46dd954b1bb69e49d1e118e209 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,896.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 643 | ACH Return Debit | Donald Cherry 667146d5ba6745d | ACH Return Debit | Return | | | | CUS | Donald Cherry 667146d5ba6745d | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 18876 | M02PK0903QD569AO | ORIG JASON G. KARP | Wire Credit | Wire | M02PK0903QD569A O | JASON G. KARP | | CUS | JASON G. KARP | | | | $15,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9092 | Debit | 18451 | M02PK0200966H7GV | BENE:Kaedyn Alsup | API Wire Debit | Wire | M02PK0200966H7GV | | | | Kaedyn Alsup | CUS | Kaedyn Alsup | | | $1,229.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 618 | ACH Return Debit | Bertha Tornez c01ba710cb1447e | ACH Return Debit | Return | | | | | CUS | Bertha Tornez c01ba710cb1447e | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 740 | ACH Return Debit | YVONNE G DAHL 5862bd6dbff644d | ACH Return Debit | Return | | | | | CUS | YVONNE G DAHL 5862bd6dbff644d | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 728 | ACH Return Debit | Daniel Mcintyre d9b3f1b191b04e7 | ACH Return Debit | Return | | | | | CUS | Daniel Mcintyre d9b3f1b191b04e7 | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 525 | ACH Return Debit | Kendra Nietfeld 9227db8112a0476 | ACH Return Debit | Return | | | | | CUS | Kendra Nietfeld 9227db8112a0476 | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 716 | ACH Return Debit | KIM PHUNG K MARACCHINI d32d516e3962416 | ACH Return Debit | Return | | | | | CUS | KIM PHUNG K MARACCHINI d32d516e3962416 | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9092 | Debit | 15769 | M02PI0025R7530RT | BENE:alli Greenberg | API Wire Debit | Wire | M02PI0025R7530RT | | | | alli Greenberg | CUS | alli Greenberg | | | $210.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 729 | ACH Return Debit | Barry Dillard a9b1ae5cfbc94d9 | ACH Return Debit | Return | | | | | CUS | Barry Dillard a9b1ae5cfbc94d9 | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 7190 | Debit | 680 | ACH Offset for Originated Credits BAM | TRADING/TWITTER Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | | OPR | TRADING/TWITTER Batch-0000009 | | | $744.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 595 | ACH Return Debit | Justin Harris 8d40d3520a1b4d0 | ACH Return Debit | Return | | | | | CUS | Justin Harris 8d40d3520a1b4d0 | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 684 | ACH Return Debit | Alina Rosevear d628fc610be0482 | ACH Return Debit | Return | | | | | CUS | Alina Rosevear d628fc610be0482 | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 547 | ACH Return Debit | ALFRED D BARCENILLA 310bd8cfc629469 | ACH Return Debit | Return | | | | | CUS | ALFRED D BARCENILLA 310bd8cfc629469 | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 734 | ACH Return Debit | YVONNE G DAHL ddd8a22e300e40c | ACH Return Debit | Return | | | | | CUS | YVONNE G DAHL ddd8a22e300e40c | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 582 | ACH Return Debit | Aimee Echols fcbef1f59fe94d9 | ACH Return Debit | Return | | | | | CUS | Aimee Echols fcbef1f59fe94d9 | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 607 | ACH Return Debit | Robert Sideropoulos 56f7720685524ac | ACH Return Debit | Return | | | | | CUS | Robert Sideropoulos 56f7720685524ac | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 683 | ACH Return Debit | Alina Rosevear ce9acea435614ff | ACH Return Debit | Return | | | | | CUS | Alina Rosevear ce9acea435614ff | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 626 | ACH Return Debit | 58546882 9faa8ecf934f44f | ACH Return Debit | Return | | | | | CUS | 58546882 9faa8ecf934f44f | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 584 | ACH Return Debit | ISAAC TOLEAFOA 2e04e18e3ef341a | ACH Return Debit | Return | | | | | CUS | ISAAC TOLEAFOA 2e04e18e3ef341a | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 8151 | SEN to 5090031765+0558051251437 | 9ea33b0f585545ed8b38f2783065ea2e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $231,345.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 15172 | M02PH233SGT61KHW | ORIG:SCOTT BROOKSHIRE | Wire Credit | Wire | M02PH233SGT61KHW | SCOTT BROOKSHIRE | | | CUS | SCOTT BROOKSHIRE | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 681 | ACH Return Debit | Alina Rosevear c4a55accfffb414 | ACH Return Debit | Return | | | | | CUS | Alina Rosevear c4a55accfffb414 | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 634 | ACH Return Debit | Desmond andrews c85241c5ade6406 | ACH Return Debit | Return | | | | | CUS | Desmond andrews c85241c5ade6406 | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 536 | ACH Return Debit | ALFRED D BARCENILLA dad53a3a43ef4b7 | ACH Return Debit | Return | | | | | CUS | ALFRED D BARCENILLA dad53a3a43ef4b7 | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 7190 | Debit | 678 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | | OPR | TRADING/ACH Batch-0000007 | | | $4,928.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 708 | ACH Return Debit | Alina Rosevear 5a5b637763c3458 | ACH Return Debit | Return | | | | | CUS | Alina Rosevear 5a5b637763c3458 | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 661 | ACH Return Debit | MINERVA S SAMPLE 3eaf3db045494c3 | ACH Return Debit | Return | | | | | CUS | MINERVA S SAMPLE 3eaf3db045494c3 | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 18306 | M02PJ5343ID5VL4O | ORIG:JAMES JOSEPH CAHILL | Wire Credit | Wire | M02PJ5343ID5VL4O | JAMES JOSEPH CAHILL | | | CUS | JAMES JOSEPH CAHILL | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 11957 | SEN to 5090031765+0744221516959 | Alina Rosevear d20ae0219e4c407 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $522,457.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 695 | ACH Return Debit | Alina Rosevear d20ae0219e4c407 | ACH Return Debit | Return | | | | | CUS | Alina Rosevear d20ae0219e4c407 | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 586 | ACH Return Debit | VIRGINIA RICE a2a4af43cb344e4 | ACH Return Debit | Return | | | | | CUS | VIRGINIA RICE a2a4af43cb344e4 | | | $343.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 678 | ACH Return Debit | Alina Rosevear 4c4dd8ed527f4c5 | ACH Return Debit | Return | | | | | CUS | Alina Rosevear 4c4dd8ed527f4c5 | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 648 | ACH Return Debit | Elizabeth Vilayphonh 2 0495c12023124c9 | ACH Return Debit | Return | | | | | CUS | Elizabeth Vilayphonh 2 0495c12023124c9 | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 3604 | M02PB0740E6671VG | ORIG:WHITNEY D BOLING | Wire Credit | Wire | M02PB0740E6671VG | WHITNEY D BOLING | | | CUS | WHITNEY D BOLING | | | $109.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 527 | ACH Return Debit | Kendra Nietfeld a2f03311932f411 | ACH Return Debit | Return | | | | | CUS | Kendra Nietfeld a2f03311932f411 | | | $500.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 537 | ACH Return Debit | ALFRED D BARCENILLA f4b57406cc62487 | ACH Return Debit | Return | | | | | CUS | ALFRED D BARCENILLA f4b57406cc62487 | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 718 | ACH Return Debit | Terri Dige e2fa615b2d6c4c1 | ACH Return Debit | Return | | | | | CUS | Terri Dige e2fa615b2d6c4c1 | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 692 | ACH Return Debit | Alina Rosevear 6a191bb0e8124f0 | ACH Return Debit | Return | | | | | CUS | Alina Rosevear 6a191bb0e8124f0 | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9064 | Debit | 3471 | M02PB0220AT69X0G | BENE:WONG TJONG HING | Foreign Wire Debit | Foreign Wire | M02PB0220AT69X0G | | WONG TJONG HING | OPR | WONG TJONG HING | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 18822 | M02PK04172G6F4YQ | ORIG:ALEXANDER FORMOSO | Wire Credit | Wire | M02PK04172G6F4YQ | ALEXANDER FORMOSO | | | CUS | ALEXANDER FORMOSO | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 15716 | M02PH56452E5FZZW | ORIG:NICHOLAS V DIBACCO | Wire Credit | Wire | M02PH56452E5FZZ | NICHOLAS V DIBACCO | | | CUS | NICHOLAS V DIBACCO | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 591 | ACH Return Debit | KRISTIN L BARONIO 2 c8a4f928244d7 | ACH Return Debit | Return | | | | | CUS | KRISTIN L BARONIO 2 c8a4f928244d7 | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 656 | ACH Return Debit | MINERVA S SAMPLE c620ac312ea34b3 | ACH Return Debit | Return | | | | | CUS | MINERVA S SAMPLE c620ac312ea34b3 | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 666 | ACH Return Debit | MINERVA S SAMPLE 55a0ed63423a4e1 | ACH Return Debit | Return | | | | | CUS | MINERVA S SAMPLE 55a0ed63423a4e1 | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9092 | Debit | 45 | M02ON3034M06L8KE | BENE:Tyler Shoaf | API Wire Debit | Wire | M02ON3034M06L8K | | | Tyler Shoaf | CUS | Tyler Shoaf | | | $4,934.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 625 | ACH Return Debit | 58546882 80d71e831da04e3 | ACH Return Debit | Return | | | | | CUS | 58546882 80d71e831da04e3 | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 679 | ACH Return Debit | Alina Rosevear 674ca6f137a94d7 | ACH Return Debit | Return | | | | | CUS | Alina Rosevear 674ca6f137a94d7 | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 644 | ACH Return Debit | 58331905 291f50278422f1 | ACH Return Debit | Return | | | | | CUS | 58331905 291f50278422f1 | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 700 | ACH Return Debit | Alina Rosevear d4b07ae590004e0 | ACH Return Debit | Return | | | | | CUS | Alina Rosevear d4b07ae590004e0 | | | $250.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 647 | ACH Return Debit | NANCY ANN SHANAHAN c0ba48c1c32445d | ACH Return Debit | Return | | | | CUS | NANCY ANN SHANAHAN c0ba48c1c32445d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 4005 | Credit | 22068 | SEN from 5090022251=1445545333973 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $67,373.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 709 | ACH Return Debit | Alina Rosevear 8ec67a6cb087414 | ACH Return Debit | Return | | | | CUS | Alina Rosevear 8ec67a6cb087414 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 579 | ACH Return Debit | ABDIRAHMAN ABDILLAHI c1b230f92a14450 | ACH Return Debit | Return | | | | CUS | ABDIRAHMAN ABDILLAHI c1b230f92a14450 | | | | $4,899.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 636 | ACH Return Debit | Judith Niverson 0e3288360d674a5 | ACH Return Debit | Return | | | | CUS | Judith Niverson 0e3288360d674a5 | | | | $3,499.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 564 | ACH Return Debit | Alina Rosevear f0994b102d58417 | ACH Return Debit | Return | | | | CUS | Alina Rosevear f0994b102d58417 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 559 | ACH Return Debit | DANIEL BENTON 42823d01a87348c | ACH Return Debit | Return | | | | CUS | DANIEL BENTON 42823d01a87348c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 726 | ACH Return Debit | ASHLEE HICKS eeee1e91e325412 | ACH Return Debit | Return | | | | CUS | ASHLEE HICKS eeee1e91e325412 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9092 | Debit | 21317 | M02PM0026EW5065L | BENE:christopher helseth | API Wire Debit | Wire | M02PM0026EW5065L | | christopher helseth | CUS | christopher helseth | | | | $355.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 696 | ACH Return Debit | Alina Rosevear e8b7dc14ea34428 | ACH Return Debit | Return | | | | CUS | Alina Rosevear e8b7dc14ea34428 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 577 | ACH Return Debit | MARLA GEIB 597444d8570446f7 | ACH Return Debit | Return | | | | CUS | MARLA GEIB 597444d8570446f7 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 7354 | M02PD0842E05VDUL | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M02PD0842E05VDUL | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $24,830.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 569 | ACH Return Debit | Connie Roddenberry 676991ba412c49a | ACH Return Debit | Return | | | | CUS | Connie Roddenberry 676991ba412c49a | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 17492 | M02PJ24398552CTP | ORIG:GARY D ALLEN | Wire Credit | Wire | M02PJ24398552CTP | GARY D ALLEN | | CUS | GARY D ALLEN | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 738 | ACH Return Debit | YVONNE G DAHL 61fd5108a25f43e | ACH Return Debit | Return | | | | CUS | YVONNE G DAHL 61fd5108a25f43e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 15579 | SEN to 5090031765=0952109207740 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $236,430.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 594 | ACH Return Debit | Joshua Gutman c7aa34ca5a27483 | ACH Return Debit | Return | | | | CUS | Joshua Gutman c7aa34ca5a27483 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9092 | Debit | 2915 | M02P93044306LIEH | BENE:Raynor Lehr | API Wire Debit | Wire | M02P93044306LIEH | | Raynor Lehr | CUS | Raynor Lehr | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 624 | ACH Return Debit | 58546882 74709f1ac6d2405 | ACH Return Debit | Return | | | | CUS | 58546882 74709f1ac6d2405 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9092 | Debit | 21559 | M02PM0024QP6VFFM | BENE:Casey Anseth | API Wire Debit | Wire | M02PM0024QP6VFFM | | Casey Anseth | CUS | Casey Anseth | | | | $9,242.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 605 | ACH Return Debit | Teresa Hobbs      2 b5466d1a74a7444 | ACH Return Debit | Return | | | | CUS | Teresa Hobbs      2 b5466d1a74a7444 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 20124 | M02PK57297164J9Y | ORIG:TAREK ATASSI OR MINA ATASSI | Wire Credit | Wire | M02PK57297164J9Y | TAREK ATASSI OR MINA ATASSI | | CUS | TAREK ATASSI OR MINA ATASSI | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 675 | ACH Return Debit | Alina Rosevear 1fe4519c198443d | ACH Return Debit | Return | | | | CUS | Alina Rosevear 1fe4519c198443d | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 665 | ACH Return Debit | MINERVA S SAMPLE 09338e9a663c4a0 | ACH Return Debit | Return | | | | CUS | MINERVA S SAMPLE 09338e9a663c4a0 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 614 | ACH Return Debit | RYAN C OHARA 6044c229253f457 | ACH Return Debit | Return | | | | CUS | RYAN C OHARA 6044c229253f457 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 714 | ACH Return Debit | Alina Rosevear fe24db74a0794fd | ACH Return Debit | Return | | | | CUS | Alina Rosevear fe24db74a0794fd | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 6838 | M02PD0257526VCYQ | ORIG:JEFFERSON ALEXANDRE SEMETANA | Wire Credit | Wire | M02PD0257526VCYQ | JEFFERSON ALEXANDRE SEMETANA | | CUS | JEFFERSON ALEXANDRE SEMETANA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 19954 | M02PK47319T69F60 | ORIG:JOHN F GAINEY | Wire Credit | Wire | M02PK47319T69F60 | JOHN F GAINEY | | CUS | JOHN F GAINEY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 741 | ACH Return Debit | YVONNE G DAHL 7bcb4db04c7245e | ACH Return Debit | Return | | | | CUS | YVONNE G DAHL 7bcb4db04c7245e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 533 | ACH Return Debit | Carolyn Tuttle 8786acf1cae749a | ACH Return Debit | Return | | | | CUS | Carolyn Tuttle 8786acf1cae749a | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 657 | ACH Return Debit | MINERVA S SAMPLE 7b67070c3018476 | ACH Return Debit | Return | | | | CUS | MINERVA S SAMPLE 7b67070c3018476 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 7190 | Debit | 679 | ACH Offset for Originated Credits BAM | TRADING/GOOGLE ADS Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000008 | | | | $162,735.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 635 | ACH Return Debit | Desmond andrews f71482c1b0bf4ad | ACH Return Debit | Return | | | | CUS | Desmond andrews f71482c1b0bf4ad | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 646 | ACH Return Debit | NANCY ANN SHANAHAN f52a3e0e69e84d9 | ACH Return Debit | Return | | | | CUS | NANCY ANN SHANAHAN f52a3e0e69e84d9 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 542 | ACH Return Debit | ALFRED D BARCENILLA 05bb73479f8ab482 | ACH Return Debit | Return | | | | CUS | ALFRED D BARCENILLA 05bb73479f8ab482 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 7190 | Debit | 678 | ACH Offset for Originated Credits BAM | TRADING/RADFORD Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/RADFORD Batch-0000005 | | | | $8,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 599 | ACH Return Debit | ERICK A GARCIA COTA 6ee65bfffe2546a | ACH Return Debit | Return | | | | CUS | ERICK A GARCIA COTA 6ee65bfffe2546a | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 720 | ACH Return Debit | Diana Carlile 3bdf344a308b4e7 | ACH Return Debit | Return | | | | CUS | Diana Carlile 3bdf344a308b4e7 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 654 | ACH Return Debit | MINERVA S SAMPLE fdef731a0bf04d8 | ACH Return Debit | Return | | | | CUS | MINERVA S SAMPLE fdef731a0bf04d8 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9092 | Debit | 3939 | M02PC01555163VFO | BENE:Warren Burch | API Wire Debit | Wire | M02PC01555163VFO | | Warren Burch | CUS | Warren Burch | | | | $4,828.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 2190 | Credit | 688 | ACH Offset for Originated Debits BAM | TRADING/RADFORD Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/RADFORD Batch-0000005 | | | | $8,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 19958 | M02PK4614GH62HHP | ORIG:NOAM ARBEL + | Wire Credit | Wire | M02PK4614GH62HHP | NOAM ARBEL + | | CUS | NOAM ARBEL + | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 652 | ACH Return Debit | JOSEPH DISTRITO JR 0527d03ab8f247c | ACH Return Debit | Return | | | | CUS | JOSEPH DISTRITO JR 0527d03ab8f247c | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9092 | Debit | 201 | M02ON01475E6H3AE | BENE:christopher helseth | API Wire Debit | Wire | M02ON01475E6H3AE | | christopher helseth | CUS | christopher helseth | | | | $889.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 649 | ACH Return Debit | Jaimee Dees      2 37fec138a5584b4 | ACH Return Debit | Return | | | | CUS | Jaimee Dees      2 37fec138a5584b4 | | | | $550.00 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 2190 | Credit | 692 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000007 | | | | $4,928.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 653 | ACH Return Debit | MINERVA S SAMPLE fcb829b4c6b3455 | ACH Return Debit | Return | | | | CUS | MINERVA S SAMPLE fcb829b4c6b3455 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 4052 | Credit | 21488 | M02PM05273T5WQTI | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M02PM05273T5WQTI | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 7978 | M02PD4250P352GZT | ORIG:LEVI PFEIFFER | Wire Credit | Wire | M02PD4250P352GZT | LEVI PFEIFFER | | CUS | LEVI PFEIFFER | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 701 | ACH Return Debit | Alina Rosevear eb5b22111cfb468 | ACH Return Debit | Return | | | | CUS | Alina Rosevear eb5b22111cfb468 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 745 | NICOLE ELIZABETH DELEK 9138bfc17e53457 | NICOLE ELIZABETH DELEK 9138bfc17e53457 | ACH Return Debit | Return | | | | CUS | NICOLE ELIZABETH DELEK 9138bfc17e53457 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 590 | KRISTIN L BARONIO 2 d3e771be7a0d406 | KRISTIN L BARONIO 2 d3e771be7a0d406 | ACH Return Debit | Return | | | | CUS | KRISTIN L BARONIO 2 d3e771be7a0d406 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 2190 | Credit | 696 | ACH Offset for Originated Debits | TRADING/TWITTER Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TWITTER Batch-0000009 | | | | $744.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 596 | ACH Return Debit | Tajeia Hughes 2c1a9aa82bb24bd | ACH Return Debit | Return | | | | CUS | Tajeia Hughes 2c1a9aa82bb24bd | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 628 | ACH Return Debit | Desmond andrews 43d7f15d19ea418 | ACH Return Debit | Return | | | | CUS | Desmond andrews 43d7f15d19ea418 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 16071 | SEN to 50900317I65+1012583360503 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $236,408.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 587 | FLORENCE J ALLMOND 3F7A49E8F95147C | FLORENCE J ALLMOND 3F7A49E8F95147C | ACH Return Debit | Return | | | | CUS | FLORENCE J ALLMOND 3F7A49E8F95147C | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 597 | Eric Malambwe baf36d0fbc30490 | Eric Malambwe baf36d0fbc30490 | ACH Return Debit | Return | | | | CUS | Eric Malambwe baf36d0fbc30490 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 672 | ACH Return Debit | Alina Rosevear 71ed0583b2e343b | ACH Return Debit | Return | | | | CUS | Alina Rosevear 71ed0583b2e343b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 9084 | Debit | 22427 | SEN to 50900322S1+1549163506004 | 493a26d35ccb46e697546752b71c8856 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $230,517.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 663 | ACH Return Debit | MINERVA S SAMPLE 2de0754a8fae450 | ACH Return Debit | Return | | | | CUS | MINERVA S SAMPLE 2de0754a8fae450 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 89 | Debit | 689 | BAM TRADING/IMPACT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 587 | ACH Return Debit | Alina Rosevear 749d04e0782e40e | ACH Return Debit | Return | | | | CUS | Alina Rosevear 749d04e0782e40e | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 19670 | M02PK3427Q66QAN9 | ORIG:THE BLOOM LIVING TRUST DTD 3-10-14 | Wire Credit | Wire | M02PK3427Q66QAN 9 | THE BLOOM LIVING TRUST DTD 3-10-14 | | CUS | THE BLOOM LIVING TRUST DTD 3-10-14 | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 551 | ALFRED D BARCENILLA ee12167c228c40b | ALFRED D BARCENILLA ee12167c228c40b | ACH Return Debit | Return | | | | CUS | ALFRED D BARCENILLA ee12167c228c40b | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 682 | ACH Return Debit | Alina Rosevear c5eef68ecd1a48d | ACH Return Debit | Return | | | | CUS | Alina Rosevear c5eef68ecd1a48d | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 18078 | M02PJ4356CB6KR88 | ORIG:RALPH I MCKINNEY | Wire Credit | Wire | M02PJ4356CB6KR88 | RALPH I MCKINNEY | | CUS | RALPH I MCKINNEY | | | | $342,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 89 | Debit | 695 | BAM TRADING/TWITTER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $744.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 565 | ACH Return Debit | Peggy Baucom c08bf80825e7437 | ACH Return Debit | Return | | | | CUS | Peggy Baucom c08bf80825e7437 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 89 | Debit | 697 | BAM TRADING/VIANOVO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 725 | ACH Return Debit | Tammy Robinson 2b7f9189ee984d7 | ACH Return Debit | Return | | | | CUS | Tammy Robinson 2b7f9189ee984d7 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 11462 | M02PF1436NX545LY | ORIG:TERRI R GLESMANN | Wire Credit | Wire | M02PF1436NX545LY | TERRI R GLESMANN | | CUS | TERRI R GLESMANN | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 528 | CHAKOYA S MUHAMMAD b6e2abf2a27f42f | CHAKOYA S MUHAMMAD b6e2abf2a27f42f | ACH Return Debit | Return | | | | CUS | CHAKOYA S MUHAMMAD b6e2abf2a27f42f | | | | $98.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 639 | JUANCY MERIUS dcd6128f4f7481 | JUANCY MERIUS dcd6128f4f7481 | ACH Return Debit | Return | | | | CUS | JUANCY MERIUS dcd6128f4f7481 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 691 | ACH Return Debit | Alina Rosevear 02d2e9ad61ba422 | ACH Return Debit | Return | | | | CUS | Alina Rosevear 02d2e9ad61ba422 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 7190 | Debit | 681 | ACH Offset for Originated Credits | TRADING/VIANOVO Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/VIANOVO Batch-0000011 | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 585 | ACH Return Debit | Joyce Allison 7a7fe359229c407 | ACH Return Debit | Return | | | | CUS | Joyce Allison 7a7fe359229c407 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 545 | ALFRED D BARCENILLA bf7c58bd585d4d9 | ALFRED D BARCENILLA bf7c58bd585d4d9 | ACH Return Debit | Return | | | | CUS | ALFRED D BARCENILLA bf7c58bd585d4d9 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 686 | ACH Return Debit | Alina Rosevear e48521d3a96847e | ACH Return Debit | Return | | | | CUS | Alina Rosevear e48521d3a96847e | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 738 | YVONNE G DAHL d92bccb6bea046b | YVONNE G DAHL d92bccb6bea046b | ACH Return Debit | Return | | | | CUS | YVONNE G DAHL d92bccb6bea046b | | | | $2,589.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 89 | Debit | 393 | Marcio Ventura/Expensify R87498862 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $102.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 713 | ACH Return Debit | Alina Rosevear ecf9520946c2470 | ACH Return Debit | Return | | | | CUS | Alina Rosevear ecf9520946c2470 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 710 | ACH Return Debit | Alina Rosevear 98766b69a8ea4c4 | ACH Return Debit | Return | | | | CUS | Alina Rosevear 98766b69a8ea4c4 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 581 | MARLA GEIB db5b131561e249c | MARLA GEIB db5b131561e249c | ACH Return Debit | Return | | | | CUS | MARLA GEIB db5b131561e249c | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9092 | Debit | 173 | M02ON3034P66WWXH | BENE:Clay King | API Wire Debit | Wire | M02ON3034P66WW XH | | Clay King | CUS | Clay King | | | | $3,781.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 570 | ACH Return Debit | Connie Roddenberry 8073e1b22cc1456 | ACH Return Debit | Return | | | | CUS | Connie Roddenberry 8073e1b22cc1456 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 21380 | M02PM02506Y5TDDY | ORIG:DEBORAH LILES | Wire Credit | Wire | M02PM02506Y5TDD Y | DEBORAH LILES | | CUS | DEBORAH LILES | | | | $3,080.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 557 | ACH Return Debit | Jermaine Chee 33427a90e73743f | ACH Return Debit | Return | | | | CUS | Jermaine Chee 33427a90e73743f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9092 | Debit | 233 | M02P10151I G5C21H | BENE:shane dunbaugh | API Wire Debit | Wire | M02P10151I G5C21H | | shane dunbaugh | CUS | shane dunbaugh | | | | $1,224.73 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 560 | ACH Return Debit | KMARO LLC 41b4a69e9b914a4 | ACH Return Debit | Return | | | | CUS | KMARO LLC 41b4a69e9b914a4 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 609 | ACH Return Debit | pranabash ghosh 12187fac55f9434 | ACH Return Debit | Return | | | | CUS | pranabash ghosh 12187fac55f9434 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 4005 | Credit | 22586 | SEN from 5090022251+1639244523952 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $83,704.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/25/22 | 4005 | Credit | 1078 | SEN from 5090031765+2124398778893 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 7190 | Debit | 684 | ACH Offset for Originated Credits BAM | TRADING/EVENTUS Batch-0000019 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/EVENTUS Batch-0000019 | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 637 | ACH Return Debit | Judith Niverson ad484b4b0c484a4 | ACH Return Debit | Return | | | | CUS | Judith Niverson ad484b4b0c484a4 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 707 | ACH Return Debit | Alina Rosevear 3fb3468bccc14cf | ACH Return Debit | Return | | | | CUS | Alina Rosevear 3fb3468bccc14cf | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9092 | Debit | 15773 | M02P00278A5M75A | BENE:Mark Howland | API Wire Debit | Wire | M02P10027BA5M75A | | | | Mark Howland | Mark Howland | | | | $898.26 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/25/22 | 7100 | Debit | 671 | ACH Return Debit | Alina Rosevear 153b9c7f2ea94ec | ACH Return Debit | Return | | | | CUS | Alina Rosevear 153b9c7f2ea94ec | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 4052 | Credit | 16896 | M02PI50140M66ANS | ORIG:MARILYN C CHIANG | Wire Credit | Wire | M02PI50140M66ANS | MARILYN C CHIANG | | CUS | MARILYN C CHIANG | MARILYN C CHIANG | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 26832 | M025K5217E5TY9V | ORIG:PETER WARD | Wire Credit | Wire | M025K5217E5TY9V | PETER WARD | | CUS | PETER WARD | | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 986 | ACH Return Debit | Jose Ivan Pena e5113610c0574a1 | ACH Return Debit | Return | | | | CUS | Jose Ivan Pena e5113610c0574a1 | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1016 | ACH Return Debit | KATHLEEN PUTAS 35433c6ab3b7410 | ACH Return Debit | Return | | | | CUS | KATHLEEN PUTAS 35433c6ab3b7410 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 967 | ACH Return Debit | joseph forsberg 3d1da5e54a884fa | ACH Return Debit | Return | | | | CUS | joseph forsberg 3d1da5e54a884fa | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 764 | Chase Savings/Expensify R86697725 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $29.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 3183 | M02S33104G05WX0V | BENE:Jack Patterson | API Wire Debit | Wire | M02S33104G05WX0 | | | Jack Patterson | CUS | Jack Patterson | | | | $11,214.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 5761 | SEN to 5090031765+0247262062928 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $194,123.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 774 | Grant Laning/Expensify R88097311 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 17310 | SEN from 5090021964+0722201777100 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,875,656.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 5488 | SEN from 5090031765+0159334489265 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,717.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 17976 | M025F4236C95IFGF | ORIG:RYANNE M HANSON | Wire Credit | Wire | M025F4236C95IFGF | RYANNE M HANSON | | CUS | RYANNE M HANSON | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 20706 | M025H08107X5P6ZT | ORIG:TERRI R GLESMANN | Wire Credit | Wire | M025H08107X5P6ZT | TERRI R GLESMANN | | CUS | TERRI R GLESMANN | | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 26341 | M025K3045IY6BT8I | BENE:Norman Boyer | API Wire Debit | Wire | M025K3045IY6BT8I | | | Norman Boyer | CUS | Norman Boyer | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 992 | SEN from 5090022251+1135563630467 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $40,729.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 2100 | Credit | 933 | ACH Return Credit | Kaelynn M Collins b46bda8c9d504b2 | ACH Return Credit | Return | | | | CUS | Kaelynn M Collins b46bda8c9d504b2 | | | | $437.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 28207 | M025L4409L05D109 | ORIG:MIL-WAY FEDERAL CU | Wire Credit | Wire | M025L4409L05D109 | MIL-WAY FEDERAL CU | | CUS | MIL-WAY FEDERAL CU | | | | | $68,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 29315 | M02SM19270B61GXV | ORIG:KENT L PARKIN | API Wire Debit | Wire | M02SM19270B61GX | KENT L PARKIN | | SEN | KENT L PARKIN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,983.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 277 | SEN to 5090016576+1142494928204 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 309 | SEN to 5090031765+1142494928204 | 672c250cf9d544b386208971aa6be6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,276.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 1042 | SEN from 5090022251+1202290803401 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $47,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 18811 | SEN to 5090031765+0812462921613 | d4cb10705e1442550b9caac8b085bbf81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,824.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1018 | ACH Return Debit | KATHLEEN PUTAS 8f0df56a384d4db | ACH Return Debit | Return | | | | CUS | KATHLEEN PUTAS 8f0df56a384d4db | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 2097 | M02Q13029765UCGJ | BENE:Brenden Rice | API Wire Debit | Wire | M02Q13029765UCG | | | Brenden Rice | CUS | Brenden Rice | | | | $9,834.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 1048 | SEN from 5090031765+1206298682691 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $399,840.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 991 | ACH Return Debit | Barbara Duffield 605dfeb356d5490 | ACH Return Debit | Return | | | | CUS | Barbara Duffield 605dfeb356d5490 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 942 | ACH Return Debit | YEHUDA BENGUIGUI a2ae6dfc2a96498 | ACH Return Debit | Return | | | | CUS | YEHUDA BENGUIGUI a2ae6dfc2a96498 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 997 | ACH Return Debit | ANTWONE KARRIM MERRICK 3d36977e4ce6452 | ACH Return Debit | Return | | | | CUS | ANTWONE KARRIM MERRICK 3d36977e4ce6452 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 968 | ACH Return Debit | joseph forsberg 5f516c6d937848f | ACH Return Debit | Return | | | | CUS | joseph forsberg 5f516c6d937848f | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 757 | Cierra Richard/Expensify R89115224 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $294.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 2785 | M02PN3026GV6NTHX | BENE:Clay King | API Wire Debit | Wire | M02PN3026GV6NTH | | | Clay King | CUS | Clay King | | | | $3,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 29601 | SEN from 5090021964+1433208367974 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,183,276.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 4988 | M02S90347O55LKND | ORIG:KENNETH EUGENE LONG | Wire Credit | Wire | M02S90347O55LKN D | KENNETH EUGENE LONG | | CUS | KENNETH EUGENE LONG | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 774 | Nicholas Hankoff/Expensify R89533011 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 335 | SEN to 5090031765+1506205211719 | 852d10673020044c2a83d9786e04537af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,834.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 949 | ACH Return Debit | kristopher klimek bc8a19675b414e0 | ACH Return Debit | Return | | | | CUS | kristopher klimek bc8a19675b414e0 | | | | $955.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 975 | ACH Return Debit | SANDRA TURNER b3c86c5c5603419 | ACH Return Debit | Return | | | | CUS | SANDRA TURNER b3c86c5c5603419 | | | | $500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 25231 | M02SJ31138R6O1CP | BENE:Bernard Horne Jr | API Wire Debit | Wire | M02SJ31138R6O1CP | | Bernard Horne Jr | CUS | Bernard Horne Jr | | | | $2,167.28 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 777 | Josh Baratta/Expensify R89501430 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 987 | ACH Return Debit | Jose Ivan Pena e9854ba3bb124a0 | ACH Return Debit | Return | | | | CUS | Jose Ivan Pena e9854ba3bb124a0 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 771 | Dushawn Hunt/Expensify R89521242 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 3091 | M02RI3017O75YJ96 | BENE:Keyani Watkins | API Wire Debit | Wire | M02RI3017O75YJ96 | | Keyani Watkins | CUS | Keyani Watkins | | | | $2,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 999 | SEN to 5090021964+1137231348653 | ba107a2cac954134936eb43435ebb8bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1002 | ACH Return Debit | Earl roop        2 4c0912337511418 | ACH Return Debit | Return | | | | CUS | Earl roop        2 4c0912337511418 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 952 | ACH Return Debit | JAMES G ZAVISTOSKI 70538509447c64da | ACH Return Debit | Return | | | | CUS | JAMES G ZAVISTOSKI 70538509447c64da | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 4706 | M02S81903KI6SSK9 | ORIG:MICHAEL D HEILMANN POD | Wire Credit | Wire | M02S81903KI6SSK9 | MICHAEL D HEILMANN POD | | CUS | MICHAEL D HEILMANN POD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 251 | SEN to 5090021964+1022342356300 | 8c182c0780a6423287206dc7ffb8dc11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1008 | ACH Return Debit | Terri Dige 9665ad422518446 | ACH Return Debit | Return | | | | CUS | Terri Dige 9665ad422518446 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 26780 | M02SK5124BX5LHTP | ORIG:MARCIA CAROL KLINDER-BADGLEY | Wire Credit | Wire | M02SK5124BX5LHTP | MARCIA CAROL KLINDER BADGLEY | | CUS | MARCIA CAROL KLINDER-BADGLEY | | | | $399,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 30383 | SEN from 5090031765+1544347574214 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $203,527.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1020 | ACH Return Debit | Terry Murphy a14df496131493 | ACH Return Debit | Return | | | | CUS | Terry Murphy a14df496131493 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 941 | ACH Return Debit | 58511994 226d4f0782f24ef | ACH Return Debit | Return | | | | CUS | 58511994 226d4f0782f24ef | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 19652 | M02SG4349AM5GGCR | ORIG:CYNTHIA A TUTTLE | Wire Credit | Wire | M02SG4349AM5GGC R | CYNTHIA A TUTTLE | | CUS | CYNTHIA A TUTTLE | | | | $98,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 778 | Jennifer Batista/Expensify R89494674 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 10019 | SEN to 5090031765+0441201047915 | f773c599e4c4610b6d6969095de83fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $196,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 19791 | SEN to 5090031765+0848093456834 | b690234bd84b4b4bbee8fde1e7ed5cb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,171.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 2761 | M02Q000369T6D20J | BENE:Gavin Welton | API Wire Debit | Wire | M02Q000369T6D20J | | Gavin Welton | CUS | Gavin Welton | | | | $41,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 978 | ACH Return Debit | ERIC NASVALL 9DBE16BF6E23463 | ACH Return Debit | Return | | | | CUS | ERIC NASVALL 9DBE16BF6E23463 | | | | $930.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 769 | Dipika Kumar/Expensify R89520800 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 163 | SEN to 5090031765+0802365480128 | c7f4addbba14f19b9288d1b0f89de15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 10828 | M02SD0249JH6RAWW | ORIG:GAWAIN A DUFFUS | Wire Credit | Wire | M02SD0249JH6RAW W | GAWAIN A DUFFUS | | CUS | GAWAIN A DUFFUS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1006 | ACH Return Debit | Eusebio Martinez 15019a12573a4ca | ACH Return Debit | Return | | | | CUS | Eusebio Martinez 15019a12573a4ca | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 9092 | Debit | 27033 | M02SL0217OU61K6Y | BENE:Richard Whitman Jr | API Wire Debit | Wire | M02SL0217OU61K6Y | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $5,302.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 5099 | Debit | 26349 | M02SK3124Q265JJ2 | BENE:RALPH I MCKINNEY | Wire Return Debit - API | Return | M02SK3124Q265JJ2 | RALPH I MCKINNEY | | CUS | BENE:RALPH I MCKINNEY | | | | $342,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 937 | ACH Return Debit | Ruby Thomas ddc9933ddb20487 | ACH Return Debit | Return | | | | CUS | Ruby Thomas ddc9933ddb20487 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1015 | ACH Return Debit | KATHLEEN PUTAS 0d19e21e7ee9451 | ACH Return Debit | Return | | | | CUS | KATHLEEN PUTAS 0d19e21e7ee9451 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 23232 | M02SI1029ID58OC6 | ORIG:BRENDA LEE DAUPHINAIS | Wire Credit | Wire | M02SI1029ID58OC6 | BRENDA LEE DAUPHINAIS | | CUS | BRENDA LEE DAUPHINAIS | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 25148 | M02SJ2400OO5V9LD | ORIG:GREGORY JAMES VESELY | Wire Credit | Wire | M02SJ2400OO5V9LD | GREGORY JAMES VESELY | | CUS | GREGORY JAMES VESELY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 963 | ACH Return Debit | Linda Smith bc82824491cd4df | ACH Return Debit | Return | | | | CUS | Linda Smith bc82824491cd4df | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9064 | Debit | 6303 | M02SBi226AT5VO1M | BENE:AU10TIX | Foreign Wire Debit | Foreign Wire | M02SBi226AT5VO1 M | | AU10TIX | OPR | AU10TIX | | | | $49,435.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 7100 | Debit | 12427 | M02SE0215IY5D4IB | BENE:Brian Xie | API Wire Debit | Wire | M02SE0215IY5D4IB | | Brian Xie | CUS | Brian Xie | | | | $871.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 21350 | M02SH1720TY5GJSA | ORIG:JOHN P MCCAUGHEY OR RHONDA S | Wire Credit | Wire | M02SH1720TY5GJSA | JOHN P MCCAUGHEY OR RHONDA S | | CUS | JOHN P MCCAUGHEY OR RHONDA S | | | | $48,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 993 | ACH Return Debit | DARLEEN FAVORS D2770A2173E14E9 | ACH Return Debit | Return | | | | CUS | DARLEEN FAVORS D2770A2173E14E9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 759 | Premier Plus Ckg/Expensify R89501941 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $453.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1003 | ACH Return Debit | NANCY BUELL        2 093707496582ae4 | ACH Return Debit | Return | | | | CUS | NANCY BUELL        2 093707496582ae4 | | | | $1,380.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 21018 | M02SH1318FC6D9RX | ORIG:CYNTHIA A JONES | Wire Credit | Wire | M02SH1318FC6D9R X | CYNTHIA A JONES | | CUS | CYNTHIA A JONES | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 6975 | M02QK0134B9353BR | BENE:Cody Banks | API Wire Debit | Wire | M02QK0134B9353BR | | Cody Banks | CUS | Cody Banks | | | | $50,775.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 99 | SEN to 5090031765+0321422661216 | 18b919a11cfc45d2a9af1cef3c3f4d57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,223.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 4052 | Credit | 26116 | M02SK235SLR6QDJP | ORIG:JANET L CARTER | Wire Credit | Wire | M02SK235SLR6QDJP | JANET L CARTER | | CUS | JANET L CARTER | | | | $31,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 974 | ACH Return Debit | Marcus Dean 272bf456e6a3449 | ACH Return Debit | Return | | | | CUS | Marcus Dean 272bf456e6a3449 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9062 | Debit | 17639 | M02SF3612I3687L2 | BENE:CT CORPORATION SYSTEM | Wire Debit | Wire | M02SF3612I3687L2 | | CT CORPORATION SYSTEM | OPR | CT CORPORATION SYSTEM | | | | $80,739.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 11838 | M02SD3404EA6YW0B | ORIG:WILZ, ANDREW J | Wire Credit | Wire | M02SD3404EA6YW0 B | WILZ, ANDREW J | | CUS | WILZ, ANDREW J | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 451 | SEN to 5090022251+1905098412755 | 53fceaaa67b94e1e9dfc4670978ff148 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,088.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 561 | SEN to 5090031765=0122449434449 | d82cb78a9c374506bc012d94f079ff1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $236,503.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 11052 | M02SD04136E6JKZD | ORIG:ADELA BORTA OR BOGDAN S BORTA | Wire Credit | Wire | M02SD04136E6JKZD | ADELA BORTA OR BOGDAN S BORTA | | CUS | ADELA BORTA OR BOGDAN S BORTA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 773 | Robert Berberian/Expensify R88252788 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1012 | HANNAH MESSINGER d4520a961734c2 | ACH Return Debit | Return | | | | | CUS | HANNAH MESSINGER d4520a961734c2 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 25170 | M02SJ2445C65WEXY | ORIG:CAMERON HOFER | Wire Credit | Wire | M02SJ2445C65WEX | CAMERON HOFER | | CUS | CAMERON HOFER | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 772 | Edward Lynch/Expensify R89521564 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 6592 | M02SB1839305JP47 | ORIG:PATRICK R MULLINS | Wire Credit | Wire | M02SB1839305JP47 | PATRICK R MULLINS | | CUS | PATRICK R MULLINS | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 973 | Antoine Butler 6096e9333d4a461 | ACH Return Debit | Return | | | | | CUS | Antoine Butler 6096e9333d4a461 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 371 | SEN to 5090021964=1639522246288 | d5acf55f78e54f35b09586b54594bc3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 936 | Ruby Thomas 4d4288e5cf004bb | ACH Return Debit | Return | | | | | CUS | Ruby Thomas 4d4288e5cf004bb | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 944 | JOSEPH R SIMONE 89AEB7F52F624BA | ACH Return Debit | Return | | | | | CUS | JOSEPH R SIMONE 89AEB7F52F624BA | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 24862 | M02SJ06542565KC | ORIG:LYNNE M BUCKLIN | Wire Credit | Wire | M02SJ06542565KC | LYNNE M BUCKLIN | | CUS | LYNNE M BUCKLIN | | | | $254,369.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 962 | MURIEL LORTIE e1ea8dfe8210464 | ACH Return Debit | Return | | | | | CUS | MURIEL LORTIE e1ea8dfe8210464 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 13140 | M02SE2331ER6F85R | ORIG:STRAIGHTWAY INVESTMENTS, LLC | Wire Credit | Wire | M02SE2331ER6F85R | STRAIGHTWAY INVESTMENTS, LLC | | CUS | STRAIGHTWAY INVESTMENTS, LLC | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 979 | JANAI D HARRISON caff1b0913ac42f | ACH Return Debit | Return | | | | | CUS | JANAI D HARRISON caff1b0913ac42f | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 955 | JAMES G ZAVISTOSKI 636af4e7179a4fe | ACH Return Debit | Return | | | | | CUS | JAMES G ZAVISTOSKI 636af4e7179a4fe | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 22038 | SEN from 5090031765=0927590361600 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 731 | SEN to 5090022251=0545553501360 | c17f6e3fa377409b916d67d2a6b09de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $52,826.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 2417 | M02QI0206A46CCYH | BENE:william garcia | API Wire Debit | Wire | M02QI0206A46CCYH | | william garcia | CUS | william garcia | | | | $271.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7190 | Debit | 559 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $97,768.62 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1014 | ACH Return Debit | HANNAH MESSINGER a221f3aaba06457 | ACH Return Debit | Return | | | | | CUS | HANNAH MESSINGER a221f3aaba06457 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 950 | ACH Return Debit | kristopher klimek eb37b69a7900465 | ACH Return Debit | Return | | | | | CUS | kristopher klimek eb37b69a7900465 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 1715 | M02QN3028AE5MNUR | BENE:Crystal Vazquez | API Wire Debit | Wire | M02QN3028AE5MNU R | | Crystal Vazquez | CUS | Crystal Vazquez | | | | $172.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 999 | ANTWONE KARRIM MERRICK c90f159eb7fc4a6 | ACH Return Debit | Return | | | | | CUS | ANTWONE KARRIM MERRICK c90f159eb7fc4a6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1013 | ACH Return Debit | HANNAH MESSINGER 753a597b4ba346a | ACH Return Debit | Return | | | | | CUS | HANNAH MESSINGER 753a597b4ba346a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 4586 | SEN from 5090022251=0006133198053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $35,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 9348 | SEN from 5090031765=0422199102585 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $191,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 1105 | SEN to 5090031765=1253448870627 | 9237775e644344cbb3180c434b98f9dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $420,375.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 943 | YEHUDA BENGUIGUI b93cb1353704472 | ACH Return Debit | Return | | | | | CUS | YEHUDA BENGUIGUI b93cb1353704472 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 19310 | M02SG3314BW6FXD0 | ORIG:ALEX S YEATER OR KELLI M YEATER | Wire Credit | Wire | M02SG3314BW6FXD 0 | ALEX S YEATER OR KELLI M YEATER | | CUS | ALEX S YEATER OR KELLI M YEATER | | | | $98,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 943 | SEN to 5090021964=1047081802299 | c0a67a403ed94c5793a0cd971df0b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 25 | Credit | 320 | Ref 0590718 from Dep | | Transfer Credit | Transfer | | | | SEN | | HEHMEYER TRADING AG | 5090015958 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 17630 | SEN from 5090031765=0735202897964 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $179,991.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 18632 | M02SG0320KE625XH | ORIG:PATRICIA VAN METER | Wire Credit | Wire | M02SG0320KE625XH | PATRICIA VAN METER | | CUS | PATRICIA VAN METER | | | | $16,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 632 | SEN from 5090031765=0345445980425 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,614.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 951 | ACH Return Debit | JAMES G ZAVISTOSKI 36095bed888b460 | ACH Return Debit | Return | | | | | CUS | JAMES G ZAVISTOSKI 36095bed888b460 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 3666 | M02S60145N467G8C | ORIG:SAMANTHA M MCELROY | Wire Credit | Wire | M02S60145N467G8C | SAMANTHA M MCELROY | | CUS | SAMANTHA M MCELROY | | | | $9,627.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 954 | ACH Return Debit | JAMES G ZAVISTOSKI b7acf1f51444487 | ACH Return Debit | Return | | | | | CUS | JAMES G ZAVISTOSKI b7acf1f51444487 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 30691 | SEN from 5090031765=1844061999738 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $192,364.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 29311 | M02SM1913M459EVM | ORIG:JOHN A NYSETH | Wire Credit | Wire | M02SM1913M459EV M | JOHN A NYSETH | | CUS | JOHN A NYSETH | | | | $73,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 964 | Linda Smith eb4e32e00c584c4 | ACH Return Debit | Return | | | | | CUS | Linda Smith eb4e32e00c584c4 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 970 | Winston Clarke 8c23ea55c503408 | ACH Return Debit | Return | | | | | CUS | Winston Clarke 8c23ea55c503408 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 19682 | M02SG4613SO6JGRQ | ORIG:FAHEY FAMILY 2016 TRUST | Wire Credit | Wire | M02SG4613SO6JGR Q | FAHEY FAMILY 2016 TRUST | | CUS | FAHEY FAMILY 2016 TRUST | | | | $23,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 824 | SEN from 5090031765=0742351757683 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,920.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 763 | Robert Fiasco/Expensify R89050534 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $50.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 967 | SEN to 5090021964+1126200356857 | 8849df8989d2446b92070c85a730f4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.000 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 5442 | M02S95114C253T7I | ORIG BRANDON B HENRY | Wire Credit | Wire | M02S95114C253T7I | BRANDON B HENRY | | CUS | BRANDON B HENRY | | | | $5,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 27257 | SEN to 5090031765+1312577663876 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $275,417.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 966 | ACH Return Debit | joseph forsberg 2f2ffb3fc2bb441 | ACH Return Debit | Return | | | | CUS | joseph forsberg | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 754 | Deel, Inc./Deel Inc: ST-U3K8O2A9K6C2 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $746.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1011 | ACH Return Debit | HANNAH MESSINGER 805f3f23488340a | ACH Return Debit | Return | | | | CUS | HANNAH MESSINGER 805f3f23488340a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 984 | ACH Return Debit | Jose Ivan Pena 0d878b56e3b144e | ACH Return Debit | Return | | | | CUS | Jose Ivan Pena 0d878b56e3b144e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1019 | ACH Return Debit | KATHLEEN PUTAS e1207264181b4b3 | ACH Return Debit | Return | | | | CUS | KATHLEEN PUTAS e1207264181b4b3 | | | | $4,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 5164 | M02S93513F652L30 | ORIG ARVIND MAHAJAN | Wire Credit | Wire | M02S93513F652L30 | ARVIND MAHAJAN | | CUS | ARVIND MAHAJAN | | | | $36,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 22082 | M02SH292IRN66T9T | ORIG ERNEST G HALE | Wire Credit | Wire | M02SH292IRN66T9T | ERNEST G HALE | | CUS | ERNEST G HALE | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 7796 | M02SC1531JR55ARM | ORIG VICTOR M SOSA III | Wire Credit | Wire | M02SC1531JR55ARM | VICTOR M SOSA III | | CUS | VICTOR M SOSA III | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 1007 | SEN to 5090021964+1138491377546 | 3914c890e37f4ab18ba6bdd14240a520 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 956 | ACH Return Debit | CANDACE BERZELLINI 42e1ab095fa945c | ACH Return Debit | Return | | | | CUS | CANDACE BERZELLINI 42e1ab095fa945c | | | | $4,709.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 961 | ACH Return Debit | MURIEL LORTIE 873bc7c4886147b | ACH Return Debit | Return | | | | CUS | MURIEL LORTIE 873bc7c4886147b | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 2190 | Debit | 560 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $520,904.02 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 756 | Kevin Cronk/Expensify R87856996 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1005 | ACH Return Debit | Joshua Derungs 6d82ce3a111d449 | ACH Return Debit | Return | | | | CUS | Joshua Derungs 6d82ce3a111d449 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 6490 | M02SB0953QF60ED5 | ORIG GILBERT P MARQUEZ | Wire Credit | Wire | M02SB0953QF60ED5 | GILBERT P MARQUEZ | | CUS | GILBERT P MARQUEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 11548 | M02SD1223766W6U8 | ORIG MICHAEL K LITTLEMARISOL LITTLE | Wire Credit | Wire | M02SD1223766W6U8 | MICHAEL K LITTLEMARISOL LITTLE | | CUS | MICHAEL K LITTLEMARISOL LITTLE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 663 | SEN to 5090022251+0450101063866 | ff944f1a662b4aafb7fc3b939a83b401 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $71,831.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 22728 | M02SH542M6607Z4 | ORIG MICHAEL S COOK | Wire Credit | Wire | M02SH542M6607Z4 | MICHAEL S COOK | | CUS | MICHAEL S COOK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 760 | Shizhe Gu/Expensify R89511966 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $128.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 977 | ACH Return Debit | Anthony Jackson ead12ebe8eed41d | ACH Return Debit | Return | | | | CUS | Anthony Jackson ead12ebe8eed41d | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 762 | Sidney Majalya/Expensify R89498197 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $615.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 6434 | M02SB0085J6X656 | ORIG LUIS E SANTOS SANTOS | Wire Credit | Wire | M02SB0085J6X656 | LUIS E SANTOS SANTOS | | CUS | LUIS E SANTOS SANTOS | | | | $880.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1010 | ACH Return Debit | ETTA A VOLK 8f9f5031e82040e | ACH Return Debit | Return | | | | CUS | ETTA A VOLK 8f9f5031e82040e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 24622 | M02SI5629F866IDQ | ORIG JOEL WARD MONAHANPATRICIA BUSH MONA | Wire Credit | Wire | M02SI5629F866IDQ | JOEL WARD MONAHANPATRICIA BUSH MONA | | CUS | JOEL WARD MONAHANPATRICIA BUSH MONA | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 30023 | SEN from 5090031765+1504351056993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $181,075.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 980 | ACH Return Debit | ANGELA K FABIAN e6c9fcdfaa25473 | ACH Return Debit | Return | | | | CUS | ANGELA K FABIAN e6c9fcdfaa25473 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 1021 | SEN to 5090021964+1151591462056 | e16afd7c5fbd4567f89582a7bf66c07e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 938 | ACH Return Debit | Ruby Thomas 975bdab3c23e445 | ACH Return Debit | Return | | | | CUS | Ruby Thomas 975bdab3c23e445 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 945 | SEN to 5090021964+1048159786748 | cef767622a4c4b2caf2249c9460ff8be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 17884 | M02SF39161Z6WTHL | ORIG DONNA DAUGHTRIDGE | Wire Credit | Wire | M02SF39161Z6WTHL | DONNA DAUGHTRIDGE | | CUS | DONNA DAUGHTRIDGE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 11012 | M02SD0359PZ5NQVB | ORIG DMITRY ALEKSEY IVANYUK | Wire Credit | Wire | M02SD0359PZ5NQVB | DMITRY ALEKSEY IVANYUK | | CUS | DMITRY ALEKSEY IVANYUK | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 959 | ACH Return Debit | MURIEL LORTIE 8c77303daa41455 | ACH Return Debit | Return | | | | CUS | MURIEL LORTIE 8c77303daa41455 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1001 | ACH Return Debit | Earl roop 2 1f837d2cb386434 | ACH Return Debit | Return | | | | CUS | Earl roop 2 1f837d2cb386434 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 939 | ACH Return Debit | ADRIAN J SCAFIDEL e8452019ab9445 | ACH Return Debit | Return | | | | CUS | ADRIAN J SCAFIDEL e8452019ab9445 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 25760 | M02SK06540F5Y6IW | ORIG ESTHER WHALEN | Wire Credit | Wire | M02SK06540F5Y6IW | ESTHER WHALEN | | CUS | ESTHER WHALEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 958 | ACH Return Debit | CANDACE BERZELLINI d4b77daed03a478 | ACH Return Debit | Return | | | | CUS | CANDACE BERZELLINI d4b77daed03a478 | | | | $4,899.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 953 | ACH Return Debit | JAMES G ZAVISTOSKI a67ce5d5ded84a7 | ACH Return Debit | Return | | | | CUS | JAMES G ZAVISTOSKI a67ce5d5ded84a7 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 946 | ACH Return Debit | kristopher klimek b8890856ddc94b5 | ACH Return Debit | Return | | | | CUS | kristopher klimek b8890856ddc94b5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 954 | ACH Return Debit | joseph forsberg 88efae5970e344a | ACH Return Debit | Return | | | | CUS | joseph forsberg 88efae5970e344a | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 11016 | M02SD0408KC50I1J | ORIG MICHAEL I BENDER | Wire Credit | Wire | M02SD0408KC50I1J | MICHAEL I BENDER | | CUS | MICHAEL I BENDER | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 10505 | M02PN00220U5M79I | API Wire Debit | Wire | M02PN00220U5M79I | rajiv dhawan | | CUS | rajiv dhawan | | | | $477.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 993 | SEN to 5090021964+1136112950690 | 27babc395b6d41d2bc94eaa651eac2b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 1026 | SEN from 5090022251+1153290834480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,995.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 775 | Angelie Fuentes/Expensify R89529237 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 998 | ACH Return Debit | ANTWONE KARRIM MERRICK 72521c5d75534e1 | ACH Return Debit | Return | | | | CUS | ANTWONE KARRIM MERRICK 72521c5d75534e1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 18612 | M02SG02446B5YGTQ | ORIG:MICHAEL PETERSON SPITZ | Wire Credit | Wire | M02SG02446B5YGT Q | MICHAEL PETERSON SPITZ | | CUS | MICHAEL PETERSON SPITZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 11568 | M02SD1334256DWEE | ORIG:JAYAPRAKASH GHATTAMANENIGOWTHAMI GH | Wire Credit | Wire | M02SD1334256DWE E | JAYAPRAKASH GHATTAMANENIGOWTH AMI GH | | CUS | JAYAPRAKASH GHATTAMANENIGOWTHAMI GH | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 26136 | M02SK25115A57522 | ORIG:WILLIAM CODY BUNDA | Wire Credit | Wire | M02SK25115A57522 | WILLIAM CODY BUNDA | | CUS | WILLIAM CODY BUNDA | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9062 | Debit | 2625 | BENE:AMAZON WEB SERVICES INC. | | Wire Debit | Wire | M02QD0730763P45 | | AMAZON WEB SERVICES, INC. | OPR | AMAZON WEB SERVICES, INC. | | | | $809,105.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1017 | ACH Return Debit | KATHLEEN PUTAS 84e2f3553ce144f | ACH Return Debit | Return | | | | CUS | KATHLEEN PUTAS 84e2f3553ce144f | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 948 | ACH Return Debit | kristopher klimek aea9a6942d974eb | ACH Return Debit | Return | | | | CUS | kristopher klimek aea9a6942d974eb | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 947 | ACH Return Debit | kristopher klimek d2a10e9727l0c41f | ACH Return Debit | Return | | | | CUS | kristopher klimek d2a10e9727l0c41f | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 10848 | M02SD03101Y6RA41 | ORIG:ARNOLDO CACERES | Wire Credit | Wire | M02SD03101Y6RA41 | ARNOLDO CACERES | | CUS | ARNOLDO CACERES | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 972 | ACH Return Debit | Amber Laverghetta 6b7d24fe3c544eb | ACH Return Debit | Return | | | | CUS | Amber Laverghetta 6b7d24fe3c544eb | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 988 | ACH Return Debit | Jose Ivan Pena d723bc77022420 | ACH Return Debit | Return | | | | CUS | Jose Ivan Pena d723bc77022420 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 983 | ACH Return Debit | VICTOR STEPHEN ANUBIRI 2ef4c649b774e4 | ACH Return Debit | Return | | | | CUS | VICTOR STEPHEN ANUBIRI 2ef4c649b774e4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1000 | ACH Return Debit | Earl roop        2 567820bd1ee24cc | ACH Return Debit | Return | | | | CUS | Earl roop        2 567820bd1ee24cc | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 6931 | M02Q63028KD5J22D | BENE:Casey Anseth | API Wire Debit | Wire | M02Q63028KD5J22D | | Casey Anseth | CUS | Casey Anseth | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 7027 | M02SC0204915EPTT | BENE:Raynor Lehr | API Wire Debit | Wire | M02SC0204915EPTT | | Raynor Lehr | CUS | Raynor Lehr | | | | $1,847.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 26016 | M02SK08217H5NV7L | ORIG:JOOPLOOP INC. | Wire Credit | Wire | M02SK08217H5NV7L | JOOPLOOP INC. | | CUS | JOOPLOOP INC. | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 949 | SEN to 50900165761050341364835 | e98372eec9ef4338aa5cb0181c0b8ea5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $294,261.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 957 | ACH Return Debit | CANDACE BERZELLINI 7de748a5b78349a | ACH Return Debit | Return | | | | CUS | CANDACE BERZELLINI 7de748a5b78349a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 4900 | SEN from 50900317651004132757371 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $208,572.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 990 | ACH Return Debit | TIMOTHY F BOSSE 6977d27513434428 | ACH Return Debit | Return | | | | CUS | TIMOTHY F BOSSE 6977d27513434428 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 992 | ACH Return Debit | LUIS MANUEL GALVAN FEL af6494fa046f405 | ACH Return Debit | Return | | | | CUS | LUIS MANUEL GALVAN FEL af6494fa046f405 | | | | $2,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 3298 | SEN from 50900317651205805917440 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $204,366.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 981 | ACH Return Debit | ANTHONY M PEYROLO 3e49b1fb16234e1 | ACH Return Debit | Return | | | | CUS | ANTHONY M PEYROLO 3e49b1fb16234e1 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 2221 | M02QM30446C68EGM | BENE:Troy Lo9w | API Wire Debit | Wire | M02QM30446C68EG M | | Troy Lo9w | CUS | Troy Lo9w | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 985 | ACH Return Debit | Jose Ivan Pena 2d17bdf0a5104e4 | ACH Return Debit | Return | | | | CUS | Jose Ivan Pena 2d17bdf0a5104e4 | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 768 | Jennifer Batista/Expensify R89495661 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $33.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 149 | SEN to 50900317651073834526190 | b4f88612a0f8407eb574321cec721091 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $205,203.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 2513 | M02RJ31087T56115 | BENE:Katherine Cardona Benavides | API Wire Debit | Wire | M02RJ31087T56115 | | Katherine Cardona Benavides | CUS | Katherine Cardona Benavides | | | | $793.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 995 | ACH Return Debit | ANTWONE KARRIM MERRICK 16d73022814c4ea | ACH Return Debit | Return | | | | CUS | ANTWONE KARRIM MERRICK 16d73022814c4ea | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 2190 | Credit | 561 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | Wire | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $34,088.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 351 | SEN to 50900317651621203541343 | 827c0598b6654cd890c62883a36a82ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $216,254.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 761 | Jose Tormelba/Expensify R89469047 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $118.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 11856 | M02SD3509AZ5WO1I | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M02SD3509AZ5WO1I | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 20018 | M02SG5154PD67BZ4 | ORIG:ROBERT VESS | Wire Credit | Wire | M02SG5154PD67BZ4 | ROBERT VESS | | CUS | ROBERT VESS | | | | $520,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 940 | ACH Return Debit | Connie Jackson d3518ba1f360494 | ACH Return Debit | Return | | | | CUS | Connie Jackson d3518ba1f360494 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 935 | ACH Return Debit | NICOLE M MERCADO 16df0e3057b84cb | ACH Return Debit | Return | | | | CUS | NICOLE M MERCADO 16df0e3057b84cb | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 26348 | M02SK3128AY6CEKK | ORIG:DAVID SPARKS | Wire Credit | Wire | M02SK3128AY6CEK K | DAVID SPARKS | | CUS | DAVID SPARKS | | | | $17,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 5410 | M02S941202N6MD5F | ORIG:KEVIN V WONG | Wire Credit | Wire | M02S941202N6MD5 | KEVIN V WONG | | CUS | KEVIN V WONG | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 25919 | SEN to 50900317651 1218507922248 | 1afa9bdfd9814976b672565b3ffc3cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $204,609.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 947 | SEN to 50900219641 1049271836942 | 389c42673a3a4b68551c2fd117c472d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 778 | John Kernan/Expensify R89498185 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 25 | Credit | 186 | Ref 0590314 from Dep | | Transfer Credit | Transfer | | | | SEN | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 25156 | M02SJ24145F5AWPC | ORIG:COUNTRY MOUNTAIN COASTAL, LLC | Wire Credit | Wire | M02SJ24145F5AWP C | COUNTRY MOUNTAIN COASTAL, LLC | | CUS | COUNTRY MOUNTAIN COASTAL, LLC | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 22786 | M02SH5511DT5ZAOZ | ORIG:RONALD E CHOCK | Wire Credit | Wire | M02SH5511DT5ZAO | RONALD E CHOCK | | CUS | RONALD E CHOCK | | | | $96,945.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1007 | ACH Return Debit | Courtney Howerton c79edbeb386d476 | ACH Return Debit | Return | | | | CUS | Courtney Howerton c79edbeb386d476 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 20702 | M02SH0810AY6KQTZ | ORIG:RENEE NICOLE METTY | Wire Credit | Wire | M02SH0810AY6KQT | RENEE NICOLE METTY | | CUS | RENEE NICOLE METTY | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 20297 | M02SH02404XSDYH5 | BENE:Aaron whitman | API Wire Debit | Wire | M02SH02404XSDYH5 | | Aaron whitman | CUS | Aaron whitman | | | | $754.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 1227 | SEN to 5090021964+1530455447114 | d8839682e3f74203a479fc14642bfb57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 971 | ACH Return Debit | 58418760 cf49127ece7c4bf | ACH Return Debit | Return | | | | CUS | 58418760 cf49127ece7c4bf | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 765 | Dominic Towery/Expensify R87640507 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 989 | ACH Return Debit | MONICA R NELSON 44379fadff24f3 | ACH Return Debit | Return | | | | CUS | MONICA R NELSON 44379fadff24f3 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 2021 | M02RJ31050C52XGA | BENE:Robert Cowan | API Wire Debit | Wire | M02RJ31050C52XGA | | Robert Cowan | CUS | Robert Cowan | | | | $940.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Credit | 770 | Carlos Batista/Expensify R89520364 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7190 | Debit | 562 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $5,170.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 25672 | M02SK0205DQ5498D | ORIG:SUSAN CANTOR | Wire Credit | Wire | M02SK0205DQ5498D | SUSAN CANTOR | | CUS | SUSAN CANTOR | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 119 | SEN to 5090031765+0652217074961 | 86d24b51db6d4f7fa37f2ff7319a2ce2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 30585 | SEN from 5090031765+1712200604859 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $180,483.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 2821 | M02QC0031TD60R5R | BENE:Raynor Lehr | API Wire Debit | Wire | M02QC0031TD60R5 | | Raynor Lehr | CUS | Raynor Lehr | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 767 | Grant Laning/Expensify R89416882 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 30607 | SEN from 5090031765+1727367792144 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $190,953.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 994 | ACH Return Debit | ANTWONE KARRIM MERRICK 0394ec45b091461 | ACH Return Debit | Return | | | | CUS | ANTWONE KARRIM MERRICK 0394ec45b091461 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 11564 | M02SD13345E638EJ | ORIG:ANASS BENKIRANE | Wire Credit | Wire | M02SD13345E638EJ | ANASS BENKIRANE | | CUS | ANASS BENKIRANE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 253 | SEN to 5090031765+1046342204318 | 7eb5d0d19c034ed1b54a8d7e9112ff8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,424.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1009 | ACH Return Debit | CALVIN JENKINS 443e86d933a2457 | ACH Return Debit | Return | | | | CUS | CALVIN JENKINS 443e86d933a2457 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 976 | ACH Return Debit | Anthony Jackson 1f86e2607088499 | ACH Return Debit | Return | | | | CUS | Anthony Jackson 1f86e2607088499 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 1933 | M02R1020K2D5L4TU | BENE:Taylor Hill | API Wire Debit | Wire | M02R1020K2D5L4TU | | Taylor Hill | CUS | Taylor Hill | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 11870 | M02SD3701435PTWD | ORIG:SANDOR LAU | Wire Credit | Wire | M02SD3701435PTW D | SANDOR LAU | | CUS | SANDOR LAU | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 9084 | Debit | 289 | SEN to 5090031765+1236530406214 | e048ff3c85d841caa0eba5fe4f6f6719 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $207,265.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 3795 | M02S8310SJA5P9KQ | BENE:Ryan Burke | API Wire Debit | Wire | M02S8310SJA5P9KQ | | Ryan Burke | CUS | Ryan Burke | | | | $20,229.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 28045 | M02SL3333J65JYZ6 | ORIG:OLIVIER G BOYE | Wire Credit | Wire | M02SL3333J65JYZ6 | OLIVIER G BOYE | | CUS | OLIVIER G BOYE | | | | $20,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 982 | ACH Return Debit | NICHOLAS ANDREW VASQUE aa892a4ec84b44b | ACH Return Debit | Return | | | | CUS | NICHOLAS ANDREW VASQUE aa892a4ec84b44b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 13610 | SEN from 5090031765+0642342026255 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $184,430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 20980 | M02RF3047BR6K35M | BENE:Jefferson Tadeu Serafim dos Santos | API Wire Debit | Wire | M02RF3047BR6K35 M | | Jefferson Tadeu Serafim dos Santos | CUS | Jefferson Tadeu Serafim dos Santos | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 30065 | SEN from 5090031765+1511111295745 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,781.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 25508 | M025JS3523M6PY97 | ORIG:JON STEVEN ROBBINS | Wire Credit | Wire | M025JS3523M6PY97 | JON STEVEN ROBBINS | | CUS | JON STEVEN ROBBINS | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 758 | Rebecca Wilkins/Expensify R89493202 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,228.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 4052 | Credit | 19222 | M02SG3000G55C57C | ORIG:SHOBANA NAMBURAJ | Wire Credit | Wire | M02SG3000G55C57 C | SHOBANA NAMBURAJ | | CUS | SHOBANA NAMBURAJ | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/28/22 | 4005 | Credit | 19052 | SEN from 5090031765+0824436055408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $195,973.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 996 | ACH Return Debit | ANTWONE KARRIM MERRICK 2d45e2e7ca8f45f | ACH Return Debit | Return | | | | CUS | ANTWONE KARRIM MERRICK 2d45e2e7ca8f45f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9092 | Debit | 9495 | M025002030254B2E | BENE:Annie tim | API Wire Debit | Wire | M025002030254B2E | | Annie tim | CUS | Annie tim | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 755 | Eliza Niu/Expensify R89361458 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $393.45 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 1004 | ACH Return Debit | Joshua Derungs 34e5ac9d7dae403 | ACH Return Debit | Return | | | | CUS | Joshua Derungs 34e5ac9d7dae403 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 934 | ACH Return Debit | Kendra Nietfeld ac58c3c3d3594d5 | ACH Return Debit | Return | | | | CUS | Kendra Nietfeld ac58c3c3d3594d5 | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 960 | ACH Return Debit | MURIEL LORTIE 12856f825ec9465 | ACH Return Debit | Return | | | | CUS | MURIEL LORTIE 12856f825ec9465 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/22 | 7100 | Debit | 945 | ACH Return Debit | kristopher klimek af8d09caedf2495 | ACH Return Debit | Return | | | | CUS | kristopher klimek af8d09caedf2495 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 19564 | M031N01471663REZ | ORIG:JACOB T BUEHNER | Wire Credit | Wire | M031N01471663REZ | JACOB T BUEHNER | | CUS | JACOB T BUEHNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 720 | ACH Return Debit | Michael Williams 29f00340b6ac4cd | ACH Return Debit | Return | | | | CUS | Michael Williams 29f00340b6ac4cd | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 685 | ACH Return Debit | COLETTE A ONEAL 5b8e05d771ea48e | ACH Return Debit | Return | | | | CUS | COLETTE A ONEAL 5b8e05d771ea48e | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 13638 | M03113006ON5J4CB | ORIG:USA STANDARD CONSTRUCTION INC | Wire Credit | Wire | M03113006ON5J4CB | USA STANDARD CONSTRUCTION INC | | CUS | USA STANDARD CONSTRUCTION INC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 764 | ACH Return Debit | BRANDON J REILLY 1f00e6107954413 | ACH Return Debit | Return | | | | CUS | BRANDON J REILLY 1f00e6107954413 | | | | $4,996.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 695 | ACH Return Debit | HSING CHANG aaa3456e8f78434 | ACH Return Debit | Return | | | | CUS | HSING CHANG aaa3456e8f78434 | | | | $250.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7190 | Debit | 908 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $304,040.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 691 | ACH Return Debit | HSING CHANG ee852a6b8806400 | ACH Return Debit | Return | | | | CUS | HSING CHANG ee852a6b8806400 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 732 | ACH Return Debit | THOMAS GENE SWAW 873ba168b93c4b6 | ACH Return Debit | Return | | | | CUS | THOMAS GENE SWAW 873ba168b93c4b6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 756 | ACH Return Debit | HELPING HANDS THERAPY2 3e9998748be04ec | ACH Return Debit | Return | | | | CUS | HELPING HANDS THERAPY2 3e9998748be04ec | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 9099 | Debit | 14537 | M031J0212CC6FC6N | BENE:R GABRIEL + A GABRIEL | Wire Return Debit - API | Wire | M031J0212CC6FC6N | R GABRIEL + A GABRIEL | | CUS | BENE:R GABRIEL + A GABRIEL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 4005 | Credit | 606 | SEN from 5090022251+2112215977079 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $133,149.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 757 | ACH Return Debit | HELPING HANDS THERAPY2 6be797bf21e946f | ACH Return Debit | Return | | | | CUS | HELPING HANDS THERAPY2 6be797bf21e946f | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 9084 | Debit | 2201 | SEN to 5090031765+0022248503212 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $247,102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 9084 | Debit | 6237 | SEN to 5090031765+0514348309479 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $266,307.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 9099 | Debit | 2861 | M031A3048265RJ1O | BENE:PHOENIX RISES LLC | Wire Return Debit - API | Wire | M031A3048265RJ1O | PHOENIX RISES LLC | | CUS | BENE:PHOENIX RISES LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 9084 | Debit | 3325 | SEN to 5090031765+0350123781722 | f0e1b8d95d5f41229b58501de7e1b7ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,527.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 726 | ERICA GARCIA COTA 5803a66f3d65469 | ERICA GARCIA COTA 5803a66f3d65469 | ACH Return Debit | Return | | | | CUS | ERICA GARCIA COTA 5803a66f3d65469 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 16914 | M031K5638DC58Z2I | ORIG:LAWRENCE F SWAN III | Wire Credit | Wire | M031K5638DC58Z2I | LAWRENCE F SWAN III | | CUS | LAWRENCE F SWAN III | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 14094 | M031H0948L061HGT | ORIG:ROBERT VESS | Wire Credit | Wire | M031H0948L061HGT | ROBERT VESS | | CUS | ROBERT VESS | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 733 | ACH Return Debit | Barbara Duffield 759c35249a55493 | ACH Return Debit | Return | | | | CUS | Barbara Duffield 759c35249a55493 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 692 | ACH Return Debit | Danny Chang 265e40e5ee824cd | ACH Return Debit | Return | | | | CUS | HSING CHANG 265e40e5ee824cd | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 9092 | Debit | 14497 | M031I032OM6G1Vi6 | BENE:Norman Boyer | API Wire Debit | Wire | M031I032OM6G1Vi6 | | Norman Boyer | CUS | BENE:Norman Boyer | | | | $74,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 745 | ACH Return Debit | Daniela Perez Diaz a2359bcf6ea642d | ACH Return Debit | Return | | | | CUS | Daniela Perez Diaz a2359bcf6ea642d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 742 | ACH Return Debit | 58546882 a32eb8114409476 | ACH Return Debit | Return | | | | CUS | 58546882 a32eb8114409476 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 4052 | Credit | 5586 | M031D0129366FEA6 | ORIG:TREFON MACKRIDES | Wire Credit | Wire | M031D0129366FEA6 | TREFON MACKRIDES | | CUS | TREFON MACKRIDES | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 723 | ACH Return Debit | David May,Jr. f0c05b32ac644f0 | ACH Return Debit | Return | | | | CUS | David May,Jr. f0c05b32ac644f0 | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 699 | ACH Return Debit | Melissa Oliva 3735ea38459540d | ACH Return Debit | Return | | | | CUS | Melissa Oliva 3735ea38459540d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 2190 | Debit | 909 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $22,449.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 17808 | M031L3112EL5A0QL | ORIG:TIMOTHY MOORE | Wire Credit | Wire | M031L3112EL5A0QL | TIMOTHY MOORE | | CUS | TIMOTHY MOORE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 15530 | M031K0726963N17 | ORIG:GEORGE RALLIOS | Wire Credit | Wire | M031K0726963N17 | GEORGE RALLIOS | | CUS | GEORGE RALLIOS | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 11510 | M031I0716FT6WL9R | ORIG:SUSAN SMITH CRALL | Wire Credit | Wire | M031I0716FT6WL9R | SUSAN SMITH CRALL | | CUS | SUSAN SMITH CRALL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 9092 | Debit | 18951 | M031M3051575i9R38 | BENE:Jarrin turner | API Wire Debit | Wire | M031M3051575i9R38 | | Jarrin turner | CUS | Jarrin turner | | | | $3,515.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 4005 | Credit | 582 | SEN from 5090031765+2044269544416 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $188,266.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 17570 | M031L2136JF5925W | ORIG:JAMES W BARGE | Wire Credit | Wire | M031L2136JF5925W | JAMES W BARGE | | CUS | JAMES W BARGE | | | | $176,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 11628 | M031I19597W6TSIB | ORIG:ASHWIN R. KONDAPALLI | Wire Credit | Wire | M031I19597W6TSIB | ASHWIN R. KONDAPALLI | | CUS | ASHWIN R. KONDAPALLI | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 766 | ACH Return Debit | BRANDON J REILLY 1191302c587b49c | ACH Return Debit | Return | | | | CUS | BRANDON J REILLY 1191302c587b49c | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 734 | ACH Return Debit | BRANDON J REILLY 1b5b9bb6172d47d | ACH Return Debit | Return | | | | CUS | BRANDON J REILLY 1b5b9bb6172d47d | | | | $4,820.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 9092 | Debit | 14469 | M031H3031EY6AB3T | BENE:Amanda Overstreet | API Wire Debit | Wire | M031H3031EY6AB3T | | Amanda Overstreet | CUS | Amanda Overstreet | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 694 | ACH Return Debit | HSING CHANG f37bd635b8e542c | ACH Return Debit | Return | | | | CUS | HSING CHANG f37bd635b8e542c | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 738 | ACH Return Debit | TAMMI PULVER c6aee45a51af4c0 | ACH Return Debit | Return | | | | CUS | TAMMI PULVER c6aee45a51af4c0 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 760 | ACH Return Debit | ERIC J ASKLOFF 17da5928c798413 | ACH Return Debit | Return | | | | CUS | ERIC J ASKLOFF 17da5928c798413 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 9786 | M031F0241BG60J5I | ORIG:REUBEN V CHEMMANAM | Wire Credit | Wire | M031F0241BG60J5I | REUBEN V CHEMMANAM | | CUS | REUBEN V CHEMMANAM | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 717 | ACH Return Debit | Aaron Kinne cb294366ab62450 | ACH Return Debit | Return | | | | CUS | Aaron Kinne cb294366ab62450 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 737 | ACH Return Debit | BRANDON J REILLY ea17eab72a774e8 | ACH Return Debit | Return | | | | CUS | BRANDON J REILLY ea17eab72a774e8 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 9084 | Debit | 15603 | SEN to 5090031765+1210549110148 | 3c97d06b0301405a1731872e1ffdd4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,397.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 17404 | M031L1139EL5BGJ0 | ORIG:ANGIL E ARELLANO | Wire Credit | Wire | M031L1139EL5BGJ0 | ANGIL E ARELLANO | | CUS | ANGIL E ARELLANO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 744 | ACH Return Debit | 58546882 e89b2e797e124e5 | ACH Return Debit | Return | | | | CUS | 58546882 e89b2e797e124e5 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 761 | ACH Return Debit | ERIC J ASKLOFF 5445889a9b624c2 | ACH Return Debit | Return | | | | CUS | ERIC J ASKLOFF 5445889a9b624c2 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 710 | ACH Return Debit | Michael S Riedel 2b2ba82377534aa | ACH Return Debit | Return | | | | CUS | Michael S Riedel 2b2ba82377534aa | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 706 | ACH Return Debit | 58511994 545e591d3499490 | ACH Return Debit | Return | | | | CUS | 58511994 545e591d3499490 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 704 | ACH Return Debit | 58511994 b3350ec37eea4f1 | ACH Return Debit | Return | | | | CUS | 58511994 b3350ec37eea4f1 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 707 | ACH Return Debit | 58511994 a2cb59fe95b04bc | ACH Return Debit | Return | | | | CUS | 58511994 a2cb59fe95b04bc | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 4005 | Credit | 1772 | SEN from 5090022251+2310287225304 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,163.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 12516 | M031I0812103G8CH | ORIG:YUSUF GODIL | Wire Credit | Wire | M031I0812103G8CH | YUSUF GODIL | | CUS | YUSUF GODIL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 14636 | M031G0516GHI6T29K | ORIG:DAVID RITTGERS | Wire Credit | Wire | M031G0516GHI6T29K | DAVID RITTGERS | | CUS | DAVID RITTGERS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 743 | ACH Return Debit | 58546882 c826fc3d1b34439 | ACH Return Debit | Return | | | | CUS | 58546882 c826fc3d1b34439 | | | | $250.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 748 | ACH Return Debit | RYAN A HEITZMAN aaee533b2fc64425 | ACH Return Debit | Return | | | | CUS | RYAN A HEITZMAN aaee533b2fc64425 | | | | $333.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 13300 | M0313443MNSIGLZ | ORIG:NICHOLAS V MARTINI | Wire Credit | Wire | M0313443MNSIGLZ | NICHOLAS V MARTINI | | CUS | NICHOLAS V MARTINI | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 12094 | M031I26586P5RTPC | ORIG:GREGORY V JOHNSTON | Wire Credit | Wire | M031I26586P5RTPC | GREGORY V JOHNSTON | | CUS | GREGORY V JOHNSTON | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 751 | ACH Return Debit | Mark Christensen 7ddd0244628e4b9 | ACH Return Debit | Return | | | | CUS | Mark Christensen 7ddd0244628e4b9 | | | | $520.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 690 | ACH Return Debit | HSING CHANG 4eb4b0a4df01416 | ACH Return Debit | Return | | | | CUS | HSING CHANG 4eb4b0a4df01416 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 9084 | Debit | 1807 | SEN to 5090031765+2319167075352 | 377465c5d4f745eb0308a10fced8c81c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $230,964.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 771 | ACH Return Debit | DEBORAH CERONI 8bed8a6a87e413 | ACH Return Debit | Return | | | | CUS | DEBORAH CERONI 8bed8a6a87e413 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 15894 | M031K1704R05U6LZ | ORIG:RICHARD D.RISI AND PATRICE L.RISI R | Wire Credit | Wire | M031K1704R05U6LZ | RICHARD D.RISI AND PATRICE L.RISI R | | CUS | RICHARD D.RISI AND PATRICE L.RISI R | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 18414 | M031L5456CA6C0QX | ORIG:CAROL L MCKAY | Wire Credit | Wire | M031L5456CA6C0QX | CAROL L MCKAY | | CUS | CAROL L MCKAY | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 703 | ACH Return Debit | 58511994 a6cf42b28e0e466 | ACH Return Debit | Return | | | | CUS | 58511994 a6cf42b28e0e466 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 698 | ACH Return Debit | HSING CHANG 3c7bd15a94394be | ACH Return Debit | Return | | | | CUS | HSING CHANG 3c7bd15a94394be | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 4005 | Credit | 2760 | SEN from 5090022251+0157193310410 | RYAN A HEITZMAN 940a0a010c04a0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LI | 5090022251 | SEN | $46,357.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 747 | ACH Return Debit | RYAN A HEITZMAN 940a0a010c04a0 | ACH Return Debit | Return | | | | CUS | RYAN A HEITZMAN 940a0a010c04a0 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 701 | ACH Return Debit | MEGAN WARING 8866581826c3447 | ACH Return Debit | Return | | | | CUS | MEGAN WARING 8866581826c3447 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 10164 | M031F0432OL5S9I9 | ORIG:JOHN F GAINEY | Wire Credit | Wire | M031F0432OL5S9I9 | JOHN F GAINEY | | CUS | JOHN F GAINEY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 9084 | Debit | 4923 | SEN to 5090031765+0433535029528 | adf437fc37f24e7e87579ce7d5eb3945 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,838.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 9084 | Debit | 9717 | SEN to 5090031765+0659592456671 | 9129c6c90412488a99e0447a8bde7a85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $818,843.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 15494 | M031K0629M66S7JD | ORIG:PRECISION HEALTHCARE CONSULTING, LL | Wire Credit | Wire | M031K0629M66S7JD | PRECISION HEALTHCARE CONSULTING, LL | | CUS | PRECISION HEALTHCARE CONSULTING, LL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 4005 | Credit | 11424 | SEN from 5090031765+0933390265245 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,027.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 728 | ACH Return Debit | Robert Morrison 33471ddfb294ae | ACH Return Debit | Return | | | | CUS | Robert Morrison 33471ddfb294ae | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 684 | ACH Return Debit | Ricky White bda413216395466 | ACH Return Debit | Return | | | | CUS | Ricky White bda413216395466 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 9099 | Debit | 14545 | M0314535E962C56 | BENE:R GABRIEL + A GABRIEL | Wire Return Debit - API | Wire | M0314535E962C56 | | R GABRIEL + A GABRIEL | CUS | BENE:R GABRIEL + A GABRIEL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 700 | ACH Return Debit | MEGAN WARING 8575fd388745449 | ACH Return Debit | Return | | | | CUS | MEGAN WARING 8575fd388745449 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 9092 | Debit | 75 | M025N0155HJ6HXEP | BENE:Ivan Chuberkis | API Wire Debit | Wire | M025N0155HJ6HXEP | | Ivan Chuberkis | CUS | Ivan Chuberkis | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 17862 | M031K2848TW54XYZ | ORIG:JEFFREY ALAN HERMANN & | Wire Credit | Wire | M031K2848TW54XYZ | JEFFREY ALAN HERMANN & | | CUS | JEFFREY ALAN HERMANN & | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 4005 | Credit | 11372 | SEN from 5090031765+0909577036368 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 9084 | Debit | 17843 | SEN to 5090031765+1332410320180 | 7d994af7f75e4bd8a0eab67086581a21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,049.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 2190 | Credit | 907 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,407,840.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 722 | ACH Return Debit | Marcus Dean 109b657352894c2 | ACH Return Debit | Return | | | | CUS | Marcus Dean 109b657352894c2 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 689 | ACH Return Debit | HSING CHANG 60b1f1deca3c444 | ACH Return Debit | Return | | | | CUS | HSING CHANG 60b1f1deca3c444 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 727 | ACH Return Debit | Teresa Hobbs     2 0ccf5bf16fb14e5 | ACH Return Debit | Return | | | | CUS | Teresa Hobbs     2 0ccf5bf16fb14e5 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 9084 | Debit | 6501 | SEN to 5090031765+0533569465341 | 0d1007034791439f81d2403ed0d546b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $218,279.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 752 | ACH Return Debit | Eugene Gregory c7d013c43c2d441 | ACH Return Debit | Return | | | | CUS | Eugene Gregory c7d013c43c2d441 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 12512 | M031811PV6UX30 | ORIG:YUSUF GODIL | Wire Credit | Wire | M031l811PV6UX30 | YUSUF GODIL | | CUS | YUSUF GODIL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 686 | ACH Return Debit | COLETTE A ONEAL 8c6c5141b012495 | ACH Return Debit | Return | | | | CUS | COLETTE A ONEAL 8c6c5141b012495 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 683 | ACH Return Debit | THOMAS E TURNER 633b63c4797b40d | ACH Return Debit | Return | | | | CUS | THOMAS E TURNER 633b63c4797b40d | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 9084 | Debit | 6203 | SEN to 5090031765+0512215708877 | 9ca33d9538184326dcf1d556a1be20e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,618.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 758 | ACH Return Debit | Courtney Howerton eb0ffc0cad4847d | ACH Return Debit | Return | | | | CUS | Courtney Howerton eb0ffc0cad4847d | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 6454 | M031D3107FMSU7JL | ORIG:DOUGLAS C MURRAY | Wire Credit | Wire | M031D3107FMSU7JL | DOUGLAS C MURRAY | | CUS | DOUGLAS C MURRAY | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 693 | ACH Return Debit | HSING CHANG 8ec5496e3e3143e | ACH Return Debit | Return | | | | CUS | HSING CHANG 8ec5496e3e3143e | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 9084 | Debit | 7089 | SEN to 5090031765+0604135780581 | 674d45caef264e9babce2f69b2debeb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,745.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 755 | ACH Return Debit | HELPING HANDS THERAPY2 a5b68b6ac01b4da | ACH Return Debit | Return | | | | CUS | HELPING HANDS THERAPY2 a5b68b6ac01b4da | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 759 | ACH Return Debit | Ortegas Tune 7d940cee095d484 | ACH Return Debit | Return | | | | CUS | Ortegas Tune 7d940cee095d484 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 697 | ACH Return Debit | HSING CHANG 99ca307c1608419 | ACH Return Debit | Return | | | | CUS | HSING CHANG 99ca307c1608419 | | | | $255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 9084 | Debit | 2625 | SEN to 5090016576+0133267444379 | 6e59445c24034130b702a4a07756b447 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $207,044.97 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 9099 | Debit | 2921 | M031A4609C96N59W | BENE:CHATTANOOGA FAMILY DENTISTRY LLC | Wire Return Debit - API | Return | M031A4609C96N59W | | CHATTANOOGA FAMILY DENTISTRY LLC | CUS | BENE:CHATTANOOGA FAMILY DENTISTRY LLC | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 725 | | ACH Return Debit | JAMES R SETARO 49905ed946c241c | ACH Return Debit | Return | | | | CUS | JAMES R SETARO 49905ed946c241c | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 14516 | M031H0340X68FJ0 | ORIG:JAMES R MCCUNE | Wire Credit | Wire | M031H0340X68FJ0 | JAMES R MCCUNE | | CUS | JAMES R MCCUNE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCLE EXCH NET ACCT | CLOSED | 3/1/22 | 9084 | Debit | 2213 | SEN to 5090031765+0026161709618 | b4c1abe80f454c61998692ca5f37c13a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,662.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4099 | Credit | 15890 | M031K17000K6FQ2B | ORIG:Binance.US | Wire Credit | Wire | M031K17000K6FQ2B | Binance.US | | CUS | ORIG:Binance.US | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCLE EXCH NET ACCT | CLOSED | 3/1/22 | 4005 | Credit | 406 | SEN from 5090031765+1927014994368 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $181,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 9564 | M031E5508CX6OJCK | ORIG:HUNSUNG LEE OR HYO-JI LEE | Wire Credit | Wire | M031E5508CX6OJCK | HUNSUNG LEE OR HYO-JI LEE | | CUS | HUNSUNG LEE OR HYO-JI LEE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 13912 | M031G0228M15SLFK | ORIG:PAMELA A MERRILL | Wire Credit | Wire | M031G0228M15SLFK | PAMELA A MERRILL | | CUS | PAMELA A MERRILL | | | | $48,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 14688 | M031H1347OK58H1B | ORIG:KEVIN V WONG | Wire Credit | Wire | M031H1347OK58H1B | KEVIN V WONG | | CUS | KEVIN V WONG | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCLE EXCH NET ACCT | CLOSED | 3/1/22 | 4005 | Credit | 2720 | SEN from 5090022251+01481051294 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $133,819.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 765 | | ACH Return Debit | BRANDON J REILLY 844a32e0c57c4ae | ACH Return Debit | Return | | | | CUS | BRANDON J REILLY 844a32e0c57c4ae | | | | $4,710.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 9092 | Debit | 6455 | M031D31120305YHKX | BENE:Todd Lewis | | | | M031D31120305YHKX | | Todd Lewis | CUS | BENE:Todd Lewis | | | | $1,921.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 746 | | ACH Return Debit | RYAN A HEITZMAN 85b034823b3a4e8 | ACH Return Debit | Return | | | | CUS | RYAN A HEITZMAN 85b034823b3a4e8 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 708 | | ACH Return Debit | 58511994 4c4895a356c14b6 | ACH Return Debit | Return | | | | CUS | 58511994 4c4895a356c14b6 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 13952 | M031H08420N6IKYC | ORIG:MARY E LEWIS | Wire Credit | Wire | M031H08420N6IKYC | MARY E LEWIS | | CUS | MARY E LEWIS | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 753 | | ACH Return Debit | Joshua Derungs 40f658b5a03402 | ACH Return Debit | Return | | | | CUS | Joshua Derungs 40f658b5a03402 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7190 | Debit | 910 | | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $7,163.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 16686 | M031K4325PGSZWQD | ORIG:JULIA G DAVIS | Wire Credit | Wire | M031K4325PGSZWQD | JULIA G DAVIS | | CUS | JULIA G DAVIS | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 770 | | ACH Return Debit | DEBORAH CERONI 4a75fd23ad04419 | ACH Return Debit | Return | | | | CUS | DEBORAH CERONI 4a75fd23ad04419 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCLE EXCH NET ACCT | CLOSED | 3/1/22 | 9084 | Debit | 3321 | SEN to 5090022251+0349294148833 | cd586b948fb7426ea1d964c2ed48d4e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 705 | | ACH Return Debit | 58511994 1a9e7c15ba4f445 | ACH Return Debit | Return | | | | CUS | 58511994 1a9e7c15ba4f445 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 713 | | ACH Return Debit | Timothy Perro 23ba0a788e3242c | ACH Return Debit | Return | | | | CUS | Timothy Perro 23ba0a788e3242c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 702 | | ACH Return Debit | MEGAN WARING b7d794ec1207436 | ACH Return Debit | Return | | | | CUS | MEGAN WARING b7d794ec1207436 | | | | $63.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 13864 | M031J18547B6BMV3 | ORIG:CROSS RIVER BANK FBO CHECKOUT'S MER | Wire Credit | Wire | M031J18547B6BMV3 | CROSS RIVER BANK FBO CHECKOUT'S MER | | CUS | CROSS RIVER BANK FBO CHECKOUT'S MER | | | | $160,154.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 9099 | Debit | 31 | M03103132K26DDQZ | BENE:MR REX WILSON OR GLORIA A WILSON | Wire Return Debit - API | Return | M03103132K26DDQZ | | MR REX WILSON OR GLORIA A WILSON | CUS | BENE:MR REX WILSON OR GLORIA A WILSON | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 740 | | ACH Return Debit | 58546882 2fe450af9a3442f | ACH Return Debit | Return | | | | CUS | 58546882 2fe450af9a3442f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 17040 | M031K5816136VWME | ORIG:BYRON R DAVIS | Wire Credit | Wire | M031K5816136VWME | BYRON R DAVIS | | CUS | BYRON R DAVIS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 711 | | ACH Return Debit | kristopher klimek 1449da33ac8841b | ACH Return Debit | Return | | | | CUS | kristopher klimek 1449da33ac8841b | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 687 | | ACH Return Debit | COLETTE A ONEAL b8acbbd75590406 | ACH Return Debit | Return | | | | CUS | COLETTE A ONEAL b8acbbd75590406 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 718 | | ACH Return Debit | Aaron Kinne e1141513194148b | ACH Return Debit | Return | | | | CUS | Aaron Kinne e1141513194148b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 15538 | M031O329HC6XELR | ORIG:SANJUANITA GUZMAN | Wire Credit | Wire | M031O329HC6XELR | SANJUANITA GUZMAN | | CUS | SANJUANITA GUZMAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 721 | | ACH Return Debit | La'Cayla Harris 2d70f2008aa142e | ACH Return Debit | Return | | | | CUS | La'Cayla Harris 2d70f2008aa142e | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 763 | | ACH Return Debit | ERIC J ASKLOFF e685a54ff9d046e | ACH Return Debit | Return | | | | CUS | ERIC J ASKLOFF e685a54ff9d046e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 9092 | Debit | 4787 | M03170202ND51Y1F | BENE:Juan Nunez | API Wire Debit | Wire | M03170202ND51Y1F | | Juan Nunez | CUS | Juan Nunez | | | | $128.12 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 754 | | ACH Return Debit | HELPING HANDS THERAPY2 9a9d79dfc45d482 | ACH Return Debit | Return | | | | CUS | HELPING HANDS THERAPY2 9a9d79dfc45d482 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 17088 | M031L0026LD55FZZ | ORIG:HELENE BARBARA HART | Wire Credit | Wire | M031L0026LD55FZZ | HELENE BARBARA HART | | CUS | HELENE BARBARA HART | | | | $105,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 13238 | M031031049YSNFR5 | ORIG:DMITRY TOVPEKO | Wire Credit | Wire | M031031049YSNFR5 | DMITRY TOVPEKO | | CUS | DMITRY TOVPEKO | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 716 | | ACH Return Debit | Aaron Kinne b0c77baa516f43c | ACH Return Debit | Return | | | | CUS | Aaron Kinne b0c77baa516f43c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 5720 | M031D02444F69M7L | ORIG:HALEY KIM LEARN ARMAGOST | Wire Credit | Wire | M031D02444F69M7L | HALEY KIM LEARN ARMAGOST | | CUS | HALEY KIM LEARN ARMAGOST | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCLE EXCH NET ACCT | CLOSED | 3/1/22 | 9084 | Debit | 821 | SEN to 5090031765+2145449522682 | 1ed40ed1d2f34af59cdcf6287a66f4a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,656.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 768 | | ACH Return Debit | BRANDON J REILLY a8d662d18e4b4d9 | ACH Return Debit | Return | | | | CUS | BRANDON J REILLY a8d662d18e4b4d9 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCLE EXCH NET ACCT | CLOSED | 3/1/22 | 4005 | Credit | 12700 | SEN from 5090021964+1042085494354 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,807,690.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 696 | | HSING CHANG cda9db6c532d499 | ACH Return Debit | Return | | | | CUS | HSING CHANG cda9db6c532d499 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 767 | | ACH Return Debit | BRANDON J REILLY e21cb707c9b947f | ACH Return Debit | Return | | | | CUS | BRANDON J REILLY e21cb707c9b947f | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 714 | | ACH Return Debit | Aubrey Nash c07babe882f34c2 | ACH Return Debit | Return | | | | CUS | Aubrey Nash c07babe882f34c2 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 739 | | ACH Return Debit | TAMMI PULVER 42c8450c34c64c5 | ACH Return Debit | Return | | | | CUS | TAMMI PULVER 42c8450c34c64c5 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 729 | | ACH Return Debit | RYAN C OHARA d7ea1b501d49442 | ACH Return Debit | Return | | | | CUS | RYAN C OHARA d7ea1b501d49442 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 6134 | M031D0909JF6U8Y5 | ORIG:SCOTT J HACE | Wire Credit | Wire | M031D0909JF6U8Y5 | SCOTT J HACE | | CUS | SCOTT J HACE | | | | $25,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 762 | ACH Return Debit | ERIC J ASKLOFF c5595b993ddf4ac | ACH Return Debit | Return | | | | CUS | ERIC J ASKLOFF c5595b993ddf4ac | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 709 | ACH Return Debit | R Canady c5fa493fab2d45f | ACH Return Debit | Return | | | | CUS | R Canady c5fa493fab2d45f | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 4005 | Credit | 2800 | SEN from 50900222511+0212069002242 | | ACH TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSGASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,909.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 750 | ACH Return Debit | Alyssa Stewart b6d142cb3c0a471 | ACH Return Debit | Return | | | | CUS | Alyssa Stewart b6d142cb3c0a471 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 18442 | M031L5615ML5MZ1T | ORIG RYANNE M HANSON | Wire Credit | Wire | M031L5615ML5MZ1T | RYANNE M HANSON | | CUS | RYANNE M HANSON | | | | $4,017.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 724 | ACH Return Debit | JAMES R SETARO 1a7c5e95e56941c | ACH Return Debit | Return | | | | CUS | JAMES R SETARO 1a7c5e95e56941c | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 9084 | Debit | 2181 | SEN to 50900222511+0020579534344 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSGASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,784.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 730 | ACH Return Debit | Andrew Williams 24afaee34c404db | ACH Return Debit | Return | | | | CUS | Andrew Williams 24afaee34c404db | | | | $142.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 25 | Credit | 124 | Ref 0600443 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 769 | ACH Return Debit | DEBORAH CERONI c77d959e2d314f7 | ACH Return Debit | Return | | | | CUS | DEBORAH CERONI c77d959e2d314f7 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 4005 | Credit | 6990 | SEN from 50900219844+0600081752236 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,912,426.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 735 | ACH Return Debit | BRANDON J REILLY affe50bd929a473 | ACH Return Debit | Return | | | | CUS | BRANDON J REILLY affe50bd929a473 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 749 | ACH Return Debit | Alyssa Stewart 5fbca04bff92436 | ACH Return Debit | Return | | | | CUS | Alyssa Stewart 5fbca04bff92436 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 9084 | Debit | 4583 | SEN to 50900317651+0414153464547 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $252,358.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 14326 | M031J34523F59K2K | ORIG CRYSTAL R SOLANO | Wire Credit | Wire | M031J34523F59K2K | CRYSTAL R SOLANO | | CUS | CRYSTAL R SOLANO | | | | $30,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 14652 | M031J4408DA5R4PM | ORIG ROBERT G BARDALLIS | Wire Credit | Wire | M031J4408DA5R4PM | ROBERT G BARDALLIS | | CUS | ROBERT G BARDALLIS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 89 | Debit | 541 | Shameria Lewis/Expensify R89423057 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 15858 | M031K16222W6QLQB | ORIG ANN M LITTLEFIELD | Wire Credit | Wire | M031K16222W6QLQB | ANN M LITTLEFIELD | | CUS | ANN M LITTLEFIELD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 9084 | Debit | 13121 | SEN to 50900317651+1055365093596 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,583.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 731 | ACH Return Debit | Andrew Williams 333b64f4bf8147c | ACH Return Debit | Return | | | | CUS | Andrew Williams 333b64f4bf8147c | | | | $71.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 688 | ACH Return Debit | HSING CHANG 069085ad936141a | ACH Return Debit | Return | | | | CUS | HSING CHANG 069085ad936141a | | | | $12.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 715 | ACH Return Debit | Maira Flores d879046f1156425 | ACH Return Debit | Return | | | | CUS | Maira Flores d879046f1156425 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 6844 | M031D5239MX61SJ0 | ORIG WILMA M JOHNSON | Wire Credit | Wire | M031D5239MX61SJ0 | WILMA M JOHNSON | | CUS | WILMA M JOHNSON | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 12913 | M031H4857JY6HHXW | ORIG SHEILA M DANIEL | Wire Credit | Wire | M031H4857JY6HHXW | SHEILA M DANIEL | | CUS | SHEILA M DANIEL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 4052 | Credit | 10638 | M031F4149H2S5FF8 | ORIG VASILY BYZOV | Wire Credit | Wire | M031F4149H2S5FF8 | VASILY BYZOV | | CUS | VASILY BYZOV | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 741 | ACH Return Debit | joshua ham 660282138ae14b6 | ACH Return Debit | Return | | | | CUS | joshua ham 660282138ae14b6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 712 | ACH Return Debit | ANDREW NWADIKE ddd215033bcd42e | ACH Return Debit | Return | | | | CUS | ANDREW NWADIKE ddd215033bcd42e | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 736 | ACH Return Debit | BRANDON J REILLY 18dc1fe474d74a5 | ACH Return Debit | Return | | | | CUS | BRANDON J REILLY 18dc1fe474d74a5 | | | | $4,977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/1/22 | 9084 | Debit | 2569 | SEN to 50900317651+0127515089401 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $219,521.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/1/22 | 7100 | Debit | 719 | ACH Return Debit | Michael Gardner 8cfadf0df54242f | ACH Return Debit | Return | | | | CUS | Michael Gardner 8cfadf0df54242f | | | | $48.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 16700 | M031K4441QY6DSIF | ORIG LINDA K GRAY | Wire Credit | Wire | M031K4441QY6DSIF | LINDA K GRAY | | CUS | LINDA K GRAY | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 13636 | M032H5523FC5ZDVP | ORIG LAWRENCE F SWAN III | Wire Credit | Wire | M032H5523FC5ZDVP | LAWRENCE F SWAN III | | CUS | LAWRENCE F SWAN III | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 13290 | M032H2658F15GDF4 | ORIG STEPHANIE CALAHAN | Wire Credit | Wire | M032H2658F15GDF4 | STEPHANIE CALAHAN | | CUS | STEPHANIE CALAHAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 593 | ACH Return Debit | Lawrence Wasserman 17c7d78ef27d4a4 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman 17c7d78ef27d4a4 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 4942 | M032C2907OC5FA93 | ORIG PAUL R BOUTIN | Wire Credit | Wire | M032C2907OC5FA93 | PAUL R BOUTIN | | CUS | PAUL R BOUTIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 573 | ACH Return Debit | ROSEANN FICHTER d1937939fcd3434 | ACH Return Debit | Return | | | | CUS | ROSEANN FICHTER d1937939fcd3434 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 583 | ACH Return Debit | Leonardo De Leon Merce d6d6c128606342f | ACH Return Debit | Return | | | | CUS | Leonardo De Leon Merce d6d6c128606342f | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 607 | ACH Return Debit | Lawrence Wasserman a7b5843c5a2c44d | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman a7b5843c5a2c44d | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 11310 | M032G3139JC5GHO9 | ORIG FAHEY FAMILY 2016 TRUST | Wire Credit | Wire | M032G3139JC5GHO9 | FAHEY FAMILY 2016 TRUST | | CUS | FAHEY FAMILY 2016 TRUST | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 2708 | M03294145KA5HQWL | ORIG ERIC G GROGIN | Wire Credit | Wire | M03294145KA5HQWL | ERIC G GROGIN | | CUS | ERIC G GROGIN | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 609 | ACH Return Debit | Lawrence Wasserman afaea5f42bb2494 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman afaea5f42bb2494 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Debit | 19254 | SEN to 50900317651+1809229525593 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $322,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 588 | ACH Return Debit | Quentin Montalvo 060a9a5c9ef84a3 | ACH Return Debit | Return | | | | CUS | Quentin Montalvo 060a9a5c9ef84a3 | | | | $960.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 597 | ACH Return Debit | Lawrence Wasserman 48ccb6274145458 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman 48ccb6274145458 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 633 | ACH Return Debit | Diane Quinn dd96381e86b2451 | ACH Return Debit | Return | | | | CUS | Diane Quinn dd96381e86b2451 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 624 | ACH Return Debit | COURTNEY A BOZIGIAN 47cacb0b4a0844e | ACH Return Debit | Return | | | | CUS | COURTNEY A BOZIGIAN 47cacb0b4a0844e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 604 | ACH Return Debit | Lawrence Wasserman 786580932cc4437 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman 786580932cc4437 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 627 | ACH Return Debit | 58302056 344654e21de8435 | ACH Return Debit | Return | | | | CUS | 58302056 344654e21de8435 | | | | $995.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 605 | ACH Return Debit | Lawrence Wasserman 81267925c7a64e8 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman 81267925c7a64e8 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 548 | ACH Return Debit | Melissa Oliva dd9478a8c37146b | ACH Return Debit | Return | | | | CUS | Melissa Oliva dd9478a8c37146b | | | | $380.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 560 | ACH Return Debit | LANE S ROGELL 2dbc730c60c4464 | ACH Return Debit | Return | | | | CUS | LANE S ROGELL 2dbc730c60c4464 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 630 | ACH Return Debit | Diane Quinn 19d4739e495c47c | ACH Return Debit | Return | | | | CUS | Diane Quinn 19d4739e495c47c | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 21 | Credit | 503 | Checkout LLC/000000000A 00000000AR1 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $65,763.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 552 | ACH Return Debit | RONALD J PELLETIER 86fc2cc8b84f410 | ACH Return Debit | Return | | | | CUS | RONALD J PELLETIER 86fc2cc8b84f410 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Debit | 961 | SEN to 5090031765+2155193726609 | bad384bc8477434f5eef47f6033729b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $235,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Debit | 1573 | SEN to 5090031765+2256113271702 | 3d74ecebfac648ff8f719cc4e58b0ec96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $217,151.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 581 | ACH Return Debit | HECTOR L TIRADO 8cf307bd00104cd | ACH Return Debit | Return | | | | CUS | HECTOR L TIRADO 8cf307bd00104cd | | | | $18.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 13226 | M032H2350KQ6N4DV | ORIG REUBEN V CHEMMANAM | Wire Credit | Wire | M032H2350KQ6N4D | REUBEN V CHEMMANAM | | CUS | REUBEN V CHEMMANAM | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 574 | ACH Return Debit | ROSEANN FICHTER c0dec598637e439 | ACH Return Debit | Return | | | | CUS | ROSEANN FICHTER c0dec598637e439 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 577 | ACH Return Debit | Amber Laverghetta a6c53e78d9c243d | ACH Return Debit | Return | | | | CUS | Amber Laverghetta a6c53e78d9c243d | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 14408 | M032I4039316W8VC | ORIG ANDREW R LUNN | Wire Credit | Wire | M032I4039316W8VC | ANDREW R LUNN | | CUS | ANDREW R LUNN | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 625 | ACH Return Debit | COURTNEY A BOZIGIAN e58b62f04d47471 | ACH Return Debit | Return | | | | CUS | COURTNEY A BOZIGIAN e58b62f04d47471 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Debit | 19182 | SEN to 5090031765+1703232598962 | 3b5baf2a87c047b9805fc22c259e2d84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,873.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 14332 | M032I3510096PTBG | ORIG REBECCA P DATER | Wire Credit | Wire | M032I3510096PTBG | REBECCA P DATER | | CUS | REBECCA P DATER | | | | $68,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 10828 | M032G1150KS5EOR1 | ORIG PAMELA A MERRILL | Wire Credit | Wire | M032G1150KS5EOR 1 | PAMELA A MERRILL | | CUS | PAMELA A MERRILL | | | | $49,560.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 612 | ACH Return Debit | Lawrence Wasserman d4c6802a45e94e1 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman d4c6802a45e94e1 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 9416 | M032F1522DC6T3O7 | ORIG AZUCENA S WHELAN | Wire Credit | Wire | M032F1522DC6T3O7 | AZUCENA S WHELAN | | CUS | AZUCENA S WHELAN | | | | $135,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 553 | ACH Return Debit | Jacob Welsh 4ef8b705e22d4b6 | ACH Return Debit | Return | | | | CUS | Jacob Welsh 4ef8b705e22d4b6 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 9092 | Debit | 17370 | M032L01241N5JWTY | BENE:Sean McDonald | API Wire Debit | Wire | M032L01241N5JWTY | | Sean McDonald | CUS | Sean McDonald | | | | $149.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 89 | Debit | 407 | Deel, Inc./Deel Inc. ST-G3M4S7A4K8G5 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $897.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 629 | ACH Return Debit | Harold Ray e3798358e179413 | ACH Return Debit | Return | | | | CUS | Harold Ray e3798358e179413 | | | | $691.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 580 | ACH Return Debit | La'Cayla Harris 453c9b008c11452 | ACH Return Debit | Return | | | | CUS | La'Cayla Harris 453c9b008c11452 | | | | $4,015.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 9092 | Debit | 5917 | M032D0155K36SMYN | BENE:Clay King | API Wire Debit | Wire | M032D0155K36SMY N | | Clay King | CUS | Clay King | | | | $4,018.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 550 | ACH Return Debit | RONALD J PELLETIER ac698d3d72e3441 | ACH Return Debit | Return | | | | CUS | RONALD J PELLETIER ac698d3d72e3441 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 592 | ACH Return Debit | Lawrence Wasserman 087001764d95404 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman 087001764d95404 | | | | $46.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 598 | ACH Return Debit | Lawrence Wasserman 4b65c0cbb0354c0 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman 4b65c0cbb0354c0 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 15512 | M032J3600PO52YU6 | ORIG KAPINGA ORLY MUNDADI | Wire Credit | Wire | M032J3600PO52YU6 | KAPINGA ORLY MUNDADI | | CUS | KAPINGA ORLY MUNDADI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 611 | ACH Return Debit | Lawrence Wasserman caedb5f52651429 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman caedb5f52651429 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Debit | 705 | SEN to 5090031765+2111053982698 | 81629b1c83c841ae80ae27359cb91ccb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,790.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 21 | Credit | 502 | Checkout LLC/000000000A 00000000ANR | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $47,191.83 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 582 | ACH Return Debit | Leonardo De Leon Merce 8a5dd4f8d7934a9 | ACH Return Debit | Return | | | | CUS | Leonardo De Leon Merce 8a5dd4f8d7934a9 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 600 | ACH Return Debit | Lawrence Wasserman 50edd2483ef5494 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman 50edd2483ef5494 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Debit | 2901 | SEN to 5090031765+0153472452012 | 08a701b73c5a4aa5bf02fd32efaf6a50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $218,335.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 3322 | M032B0614ND6TTY4 | ORIG NINA C LAFOGG | Wire Credit | Wire | M032B0614ND6TTY4 | NINA C LAFOGG | | CUS | NINA C LAFOGG | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 628 | ACH Return Debit | Harold Ray 1b9f155008124dd | ACH Return Debit | Return | | | | CUS | Harold Ray 1b9f155008124dd | | | | $673.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 11514 | M032G3612MG6MKL5 | ORIG WEBER:JASON | Wire Credit | Wire | M032G3612MG6MKL 5 | WEBER:JASON | | CUS | WEBER:JASON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 12254 | M032G5429JF5GY9C | ORIG DONNA ULMER | Wire Credit | Wire | M032G5429JF5GY9C | DONNA ULMER | | CUS | DONNA ULMER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7190 | Debit | 596 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $165,549.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Debit | 13631 | SEN to 5090021964+0954546644701 | a3deb413cd6042c69900bfbdee47afbd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 9099 | Debit | 3809 | M032C023121561FU | BENE:STRAIGHTWAY INVESTMENTS, LLC | Wire Return Debit - API | Return | M032C023121561FU | | STRAIGHTWAY INVESTMENTS, LLC | CUS | BENE:STRAIGHTWAY INVESTMENTS, LLC | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 3084 | M032A25535B54RS7 | ORIG BRANDON LEE VERBRUGGE + | Wire Credit | Wire | M032A25535B54RS7 | BRANDON LEE VERBRUGGE + | | CUS | BRANDON LEE VERBRUGGE + | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 621 | ACH Return Debit | Ashley platz 283d588b53434f1a | ACH Return Debit | Return | | | | CUS | Ashley platz 283d588b53434f1a | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 569 | ACH Return Debit | Rhonda Flora a741df3fec734cf | ACH Return Debit | Return | | | | CUS | Rhonda Flora a741df3fec734cf | | | | $247.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 4005 | Credit | 3538 | SEN from 5090021964+0333293788408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,818,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 4005 | Credit | 714 | SEN from 5090031765+2018304548274 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,828.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Confome d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 590 | ACH Return Debit | Bradley Tway beaf30aea1fe470 | ACH Return Debit | Return | | | | CUS | Bradley Tway beaf30aea1fe470 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 545 | ACH Return Debit | RICHARD CROSS db5a7a611bd6426 | ACH Return Debit | Return | | | | CUS | RICHARD CROSS db5a7a611bd6426 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 576 | ACH Return Debit | Maira Flores 6a282f48fd3a439 | ACH Return Debit | Return | | | | CUS | Maira Flores 6a282f48fd3a439 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Debit | 9431 | SEN to 5090031765+0716565924537 | 7c8ca8cf4502435bb2c3852f79ebdaee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $196,828.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 9092 | Debit | 13703 | M032I0017U55494 | BENE:Kia Kesser | API Wire Debit | Wire | M032I0017U55494 | | Kia Kesser | CUS | Kia Kesser | | | | $239.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 610 | ACH Return Debit | Quentin Montalvo b3b00befb32b477 | ACH Return Debit | Return | | | | CUS | Quentin Montalvo b3b00befb32b477 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 9092 | Debit | 15451 | M032J3028AA6ARSJ | BENE:Mathieu Kerry | API Wire Debit | Wire | M032J3028AA6ARSJ | | Mathieu Kerry | CUS | Mathieu Kerry | | | | $330.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 589 | ACH Return Debit | Quentin Montalvo 901dfa437456e49 | ACH Return Debit | Return | | | | CUS | Quentin Montalvo 901dfa437456e49 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 4052 | Credit | 12482 | M032H0246CI6ITA1 | ORIG:MICHAEL KESLING | Wire Credit | Wire | M032H0246CI6ITA1 | MICHAEL KESLING | | CUS | MICHAEL KESLING | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 570 | ACH Return Debit | Janice Anderson 4324b11ad835412 | ACH Return Debit | Return | | | | CUS | Janice Anderson 4324b11ad835412 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 586 | ACH Return Debit | Derek Pickett 1fb4b910b452458 | ACH Return Debit | Return | | | | CUS | Derek Pickett 1fb4b910b452458 | | | | $21.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 9099 | Debit | 3805 | M032C0231626FUBV | BENE:COUNTRY MOUNTAIN COASTAL, LLC | Wire Return Debit - API | Return | M032C0231626FUBV | | COUNTRY MOUNTAIN COASTAL, LLC | CUS | BENE:COUNTRY MOUNTAIN COASTAL, LLC | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 2190 | Credit | 595 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $624,167.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7190 | Debit | 598 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $5,963.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 620 | ACH Return Debit | Karen LaDuke 02086dcca4814f6 | ACH Return Debit | Return | | | | CUS | Karen LaDuke 02086dcca4814f6 | | | | $995.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 9092 | Debit | 15790 | M032K00295R63KQC | BENE:Daniel Harry | API Wire Debit | Wire | M032K00295R63KQC | | Daniel Harry | CUS | BENE:Daniel Harry | | | | $14,676.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 614 | ACH Return Debit | Lawrence Wasserman dc472e8f963c4df | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman dc472e8f963c4df | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 619 | ACH Return Debit | Glen Gothro 53eb49fd09b641c | ACH Return Debit | Return | | | | CUS | Glen Gothro 53eb49fd09b641c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 13832 | M032I09122K6FCUK | ORIG:LORI J MUELLER | Wire Credit | Wire | M032I09122K6FCUK | LORI J MUELLER | | CUS | LORI J MUELLER | | | | $282,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 613 | ACH Return Debit | Lawrence Wasserman dbd38771cc65468 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman dbd38771cc65468 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 594 | ACH Return Debit | Lawrence Wasserman 2ca55125d6f2494 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman 2ca55125d6f2494 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Credit | 9369 | SEN from 5090031765+0713574513572 | a351d21f0aea448a5beb344dd4faaad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $205,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 4005 | Credit | 6986 | SEN from 5090031765+0007380848725 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $378,681.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 3/2/22 | 7100 | Debit | 617 | ACH Return Debit | Lawrence Wasserman edd9724c9252463 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman edd9724c9252463 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 4005 | Credit | 7144 | SEN from 5090022251+0017305011145 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 15801 | M032K0202K96R8L5 | ORIG:BYRON R DAVIS | Wire Credit | Wire | M032K0202K96R8L5 | BYRON R DAVIS | | CUS | BYRON R DAVIS | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 558 | ACH Return Debit | LANE S ROGELL 44fcbb041262427 | ACH Return Debit | Return | | | | CUS | LANE S ROGELL 44fcbb041262427 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 546 | ACH Return Debit | RICHARD CROSS 98a7e8609c96411 | ACH Return Debit | Return | | | | CUS | RICHARD CROSS 98a7e8609c96411 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 4052 | Credit | 474 | M032240289466290 | ORIG:ROWLAND K MAGLIO | Wire Credit | Wire | M032240289466290 | ROWLAND K MAGLIO | | CUS | ROWLAND K MAGLIO | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 4005 | Credit | 664 | SEN from 5090031765+1948585838284 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $214,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Credit | 9045 | SEN to 5090031765+0701175798370 | d0448e1d1809488fadde0bee51a95367 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $210,625.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 549 | ACH Return Debit | Chad G Faria 90930c641fb3480 | ACH Return Debit | Return | | | | CUS | Chad G Faria 90930c641fb3480 | | | | $353.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 599 | ACH Return Debit | Lawrence Wasserman 4e89aef7330b45a | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman 4e89aef7330b45a | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 562 | ACH Return Debit | LANE S ROGELL c64d9e9577bc452 | ACH Return Debit | Return | | | | CUS | LANE S ROGELL c64d9e9577bc452 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 608 | ACH Return Debit | Lawrence Wasserman a93534a15a934a8 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman a93534a15a934a8 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Debit | 9645 | SEN to 5090031765+0727193586830 | 50ca7e9a404347a1a459ac0e196e50be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $204,705.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 13794 | M032I0650O5S3TH5 | ORIG:MARCIA CAROL KLINDER-BADGLEY | Wire Credit | Wire | M032I0650O5S3TH5 | MARCIA CAROL KLINDER-BADGLEY | | CUS | MARCIA CAROL KLINDER-BADGLEY | | | | $499,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 13586 | M032H51549N62YNB | ORIG:DIANE L JOHNSON | Wire Credit | Wire | M032H51549N62YNB | DIANE L JOHNSON | | CUS | DIANE L JOHNSON | | | | $59,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 572 | ACH Return Debit | ROSEANN FICHTER d9a66b47dd8b497 | ACH Return Debit | Return | | | | CUS | ROSEANN FICHTER d9a66b47dd8b497 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 4052 | Credit | 10672 | M032G0625PB6DRQL | ORIG:LAURA S SOLARINO | Wire Credit | Wire | M032G0625PB6DRQL | LAURA S SOLARINO | | CUS | LAURA S SOLARINO | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 4052 | Credit | 10452 | M032F54019P5MY0U | ORIG:MICHAEL D HEILMANN POD | Wire Credit | Wire | M032F54019P5MY0U | MICHAEL D HEILMANN POD | | CUS | MICHAEL D HEILMANN POD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 9099 | Debit | 2495 | M03290208MY6UXA4 | BENE:NANCY J MCCOY | Wire Return Debit - API | Return | M03290208MY6UXA4 | | NANCY J MCCOY | CUS | BENE:NANCY J MCCOY | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Debit | 14903 | SEN to 5090031765+1102103186865 | 64966f1e0ccf847946ba2e1828e69c363 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $574,997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 563 | ACH Return Debit | Manny Delgado afa8f7fa6878421 | ACH Return Debit | Return | | | | CUS | Manny Delgado afa8f7fa6878421 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 559 | ACH Return Debit | LANE S ROGELL 79cd03d3c96440a | ACH Return Debit | Return | | | | CUS | LANE S ROGELL 79cd03d3c96440a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Debit | 15341 | SEN to 5090031765+0950260382083 | 4d481157c9ee4152b452b617dca1a6ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $451,723.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Debit | 3409 | SEN to 5090031765+0318227481981 | cda935596c6742c38ae492ecc6a55472 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $229,522.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 4005 | Credit | 3158 | SEN from 5090031765+0239488186678 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | | | $216,393.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 17259 | M032K58520G520JB | ORIG:DANIEL C KRAUS | Wire Credit | Wire | M032K58520G520JB | DANIEL C KRAUS | | CUS | DANIEL C KRAUS | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 556 | ACH Return Debit | LANE S ROGELL 4b35f7033a614e8 | ACH Return Debit | Return | | | | CUS | LANE S ROGELL 4b35f7033a614e8 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 9092 | Debit | 10597 | M032G0029F55C16J | BENE:christopher helseth | API Wire Debit | Wire | M032G0029F55C16J | | christopher helseth | CUS | christopher helseth | | | | $397.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 69 | Debit | 69 | M032101S3H36HTS8 | BENE:Christopher Thorn | API Wire Debit | Wire | M032101S3H36HTS8 | | Christopher Thorn | CUS | Christopher Thorn | | | | $59.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 9099 | Debit | 2499 | M0329020BPZ6Q8A6 | BENE:E O ANTHONY | Wire Return Debit - API | Return | M0329020BPZ6Q8A6 | | E O ANTHONY | CUS | BENE:E O ANTHONY | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 9098 | Debit | 17326 | M032K2732QV518TY | BENE:THE DAVID DEVOE TEAM LIMITED | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | THE DAVID DEVOE TEAM LIMITED | CUS | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 564 | ACH Return Debit | Kevin Burrell 46a23c90b70444b | ACH Return Debit | Return | | | | CUS | Kevin Burrell | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 561 | ACH Return Debit | LANE S ROGELL 46601847a0db41f | ACH Return Debit | Return | | | | CUS | LANE S ROGELL 46601847a0db41f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 631 | ACH Return Debit | Diane Quinn a6be0f460505494 | ACH Return Debit | Return | | | | CUS | Diane Quinn a6be0f460505494 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 555 | ACH Return Debit | ABDIRAHMAN ABDILLAHI a0ea3af7c41a4c4 | ACH Return Debit | Return | | | | CUS | ABDIRAHMAN ABDILLAHI a0ea3af7c41a4c4 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Debit | 10765 | SEN to 5090031765+0809297854486 | f8aad53a4837401f9508d1f4bd25b8b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,153.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 591 | ACH Return Debit | Donna Cooper 398aacaabd5b441 | ACH Return Debit | Return | | | | CUS | Donna Cooper 398aacaabd5b441 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 575 | ACH Return Debit | Maira Flores cd886133cb67429 | ACH Return Debit | Return | | | | CUS | Maira Flores cd886133cb67429 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 18687 | M032M2233N9SI0HT | ORIG:ALLEN J ANDERSON JR | Wire Credit | Wire | M032M2233N9SI0HT | ALLEN J ANDERSON JR | | CUS | ALLEN J ANDERSON JR | | | | $99,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 13652 | M032H5635GK5XFGT | ORIG:MARK S. GREENSTEIN TTEE THE MARK S | Wire Credit | Wire | M032H5635GK5XFGT | MARK S. GREENSTEIN TTEE THE MARK S | | CUS | MARK S. GREENSTEIN TTEE THE MARK S | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 632 | ACH Return Debit | Diane Quinn bab6ad4460c1402 | ACH Return Debit | Return | | | | CUS | Diane Quinn bab6ad4460c1402 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 9092 | Debit | 18180 | M032L30320M5VW4W | BENE:Sammie Barrett | API Wire Debit | Wire | M032L30320M5VW4W | | Sammie Barrett | CUS | Sammie Barrett | | | | $276.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 565 | ACH Return Debit | Kevin Burrell 69ce5ad12bd8405 | ACH Return Debit | Return | | | | CUS | Kevin Burrell | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 11556 | M032G38543BSUTH1 | ORIG:WILLIAM H COSTELLOE OR MARY CASTRO | Wire Credit | Wire | M032G38543BSUTH1 | WILLIAM H COSTELLOE OR MARY CASTRO | | CUS | WILLIAM H COSTELLOE OR MARY CASTRO | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 554 | ACH Return Debit | ABDIRAHMAN ABDILLAHI 1b51d8a2a05247e | ACH Return Debit | Return | | | | CUS | ABDIRAHMAN ABDILLAHI 1b51d8a2a05247e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 601 | ACH Return Debit | Lawrence Wasserman 575f7b6be4f749c | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman 575f7b6be4f749c | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 567 | ACH Return Debit | Jeanmarie Mccauley dd2e7cb57259424 | ACH Return Debit | Return | | | | CUS | Jeanmarie Mccauley dd2e7cb57259424 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 626 | ACH Return Debit | ALYSSA THOMAS d1d14c09c30842d | ACH Return Debit | Return | | | | CUS | ALYSSA THOMAS d1d14c09c30842d | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 17133 | M032K51344562H7 | ORIG:ERIC ROGERS OR CARLETHA ROGERS | Wire Credit | Wire | M032K51344562H7 | ERIC ROGERS OR CARLETHA ROGERS | | CUS | ERIC ROGERS OR CARLETHA ROGERS | | | | $10,425.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 622 | ACH Return Debit | COURTNEY A BOZIGIAN 8167921804bc4bf | ACH Return Debit | Return | | | | CUS | COURTNEY A BOZIGIAN 8167921804bc4bf | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 587 | ACH Return Debit | Ryan Kidman 9edec8a2f3994e1 | ACH Return Debit | Return | | | | CUS | Ryan Kidman 9edec8a2f3994e1 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 584 | ACH Return Debit | RYAN C HUMISTON d60b9e9cd3824bb | ACH Return Debit | Return | | | | CUS | RYAN C HUMISTON d60b9e9cd3824bb | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 623 | ACH Return Debit | COURTNEY A BOZIGIAN d0be3628933e4f4 | ACH Return Debit | Return | | | | CUS | COURTNEY A BOZIGIAN d0be3628933e4f4 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 9092 | Debit | 2611 | M032930451C5O3MQ | BENE:Phillip Bowers | API Wire Debit | Wire | M032930451C5O3M | | Phillip Bowers | CUS | Phillip Bowers | | | | $446.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 14650 | M0324748NJ6Z3KS | ORIG:JOSEPH W SOCCI | Wire Credit | Wire | M0324748NJ6Z3KS | JOSEPH W SOCCI | | CUS | JOSEPH W SOCCI | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 596 | ACH Return Debit | Lawrence Wasserman 3a23298893e842e | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman 3a23298893e842e | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 603 | ACH Return Debit | Lawrence Wasserman 7382705e644f46f | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman 7382705e644f46f | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Debit | 7831 | SEN to 5090031765+0642502464051 | 2d62d9489151c5fbc4407b3f4a0c9c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $216,064.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Debit | 761 | SEN to 5090031765+2047569554957 | 74b2d3a0b0404b47b058c9bfe3cd9833 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $227,897.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 15092 | M032J11214H643OA | ORIG:SEAN P CLINGAN | Wire Credit | Wire | M032J11214H643OA | SEAN P CLINGAN | | CUS | SEAN P CLINGAN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 2190 | Credit | 597 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $31,711.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 578 | ACH Return Debit | Hakeem Clarke d38aab463acd4c6 | ACH Return Debit | Return | | | | CUS | Hakeem Clarke d38aab463acd4c6 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 9092 | Debit | 7239 | M032E0159B25TTPU | BENE:Annie tin | API Wire Debit | Wire | M032E0159B25TTPU | | Annie tin | CUS | Annie tin | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 9098 | Debit | 17232 | M032K2945R25M73G | BENE:OLIVIER G BOYE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | OLIVIER G BOYE | CUS | | | | | $20,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 16695 | M032K3400BD52O6W | ORIG:ELIZABETH A WILSON | Wire Credit | Wire | M032K3400BD52O6 W | ELIZABETH A WILSON | | CUS | ELIZABETH A WILSON | | | | $54,844.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 7786 | M032E3921EQ639F0 | ORIG:KIM BEGLEY-BRAUER | Wire Credit | Wire | M032E3921EQ639F0 | KIM BEGLEY-BRAUER | | CUS | KIM BEGLEY-BRAUER | | | | $2,850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 602 | ACH Return Debit | Lawrence Wasserman 661c190fde9c415 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman 661c190fde9c415 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 616 | ACH Return Debit | Lawrence Wasserman e8602f57f2374a4 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman e8602f57f2374a4 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 15617 | M032J4927FE5186W | ORIG:SUZANNE STYLES 8925 W HIGHLAND AVE | Wire Credit | Wire | M032J4927FE5186W | SUZANNE STYLES 8925 W HIGHLAND AVE | | CUS | SUZANNE STYLES 8925 W HIGHLAND AVE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 579 | ACH Return Debit | Jessica blasingame 8d800ff253da495 | ACH Return Debit | Return | | | | CUS | Jessica blasingame 8d800ff253da495 | | | | $100.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 551 | ACH Return Debit | RONALD J PELLETIER 2ba6d5aff89f4cf | ACH Return Debit | Return | | | | CUS | RONALD J PELLETIER 2ba6d5aff89f4cf | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 606 | ACH Return Debit | Lawrence Wasserman 9894710da1b34b3 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman 9894710da1b34b3 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 547 | ACH Return Debit | NICHOLAS RUS 5059e6c9b648402 | ACH Return Debit | Return | | | | CUS | NICHOLAS RUS 5059e6c9b648402 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 5756 | M032D01080U5XQ1N | ORIG ROBERT GLEASON OR SANDRA GLEASON | Wire Credit | Wire | M032D01080U5XQ1N | ROBERT GLEASON OR SANDRA GLEASON | | CUS | ROBERT GLEASON OR SANDRA GLEASON | | | | $29,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 568 | ACH Return Debit | Jeanmarie Mccauley f4976803ae04480 | ACH Return Debit | Return | | | | CUS | Jeanmarie Mccauley f4976803ae04480 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 10408 | M032F51458R57OWP | ORIG ADAM CARL BUGLIO | Wire Credit | Wire | M032F51458R57OW P | ADAM CARL BUGLIO | | CUS | ADAM CARL BUGLIO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 15082 | M032J100097SU51T | ORIG DOUGLAS H VANNOTE | Wire Credit | Wire | M032J100097SU51T | DOUGLAS H VANNOTE | | CUS | DOUGLAS H VANNOTE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 17153 | M032K5256D56KK4E | ORIG THE ANNA MARTINON REVOCABLE FAMILY | Wire Credit | Wire | M032K5256D56KK4E | THE ANNA MARTINON REVOCABLE FAMILY | | CUS | THE ANNA MARTINON REVOCABLE FAMILY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 14506 | M032I4602B36HDG0 | ORIG THOMAS M. DUNHAM | Wire Credit | Wire | M032I4602B36HDG0 | THOMAS M. DUNHAM | | CUS | THOMAS M. DUNHAM | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 615 | ACH Return Debit | Lawrence Wasserman dfd493fad9b5490 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman dfd493fad9b5490 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 9092 | Debit | 15577 | M032J3030HK5YR7R | BENE Elizabeth Wyble | API Wire Debit | Wire | M032J3030HK5YR7R | | Elizabeth Wyble | CUS | Elizabeth Wyble | | | | $1,713.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Debit | 1447 | SEN to 5090031765+2224520204980 | 9abd383087e144f99fcd18086e732900 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $236,985.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 7802 | M032E405068599KH | ORIG JULIANNE KNOWLES | Wire Credit | Wire | M032E405068599KH | JULIANNE KNOWLES | | CUS | JULIANNE KNOWLES | | | | $14,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 566 | ACH Return Debit | Maven Patterson 7983311160de44f | ACH Return Debit | Return | | | | CUS | Maven Patterson 7983311160de44f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 9098 | Debit | 17252 | M032K3328PL5I6WV | BENE FDC SYSTEMS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | FDC SYSTEMS | CUS | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 595 | ACH Return Debit | Lawrence Wasserman 2d7321ce3580476 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman 2d7321ce3580476 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 571 | ACH Return Debit | miles Brewer f4931cf28fa24a9 | ACH Return Debit | Return | | | | CUS | miles Brewer f4931cf28fa24a9 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 6920 | M032E04569F5RL6D | ORIG WILMA M JOHNSON | Wire Credit | Wire | M032E04569F5RL6D | WILMA M JOHNSON | | CUS | WILMA M JOHNSON | | | | $23,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 618 | ACH Return Debit | Lawrence Wasserman f77f6ab922d042b | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman f77f6ab922d042b | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 557 | ACH Return Debit | LANE S ROGELL f6d84b6982b645f | ACH Return Debit | Return | | | | CUS | LANE S ROGELL f6d84b6982b645f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 5832 | M032D0134Q46M6OP | ORIG ERIC J KORNBLIT OR ROBIN J KORNBLIT | Wire Credit | Wire | M032D0134Q46M6O P | ERIC J KORNBLIT OR ROBIN J KORNBLIT | | CUS | ERIC J KORNBLIT OR ROBIN J KORNBLIT | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 585 | ACH Return Debit | MICHAEL  D HOPKINS c87f380188044b9 | ACH Return Debit | Return | | | | CUS | MICHAEL  D HOPKINS c87f380188044b9 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 579 | ACH Return Debit | TERESA A BENTON 7a652a2ff27c423 | ACH Return Debit | Return | | | | CUS | TERESA A BENTON 7a652a2ff27c423 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 552 | ACH Return Debit | Tyler Brooks e7934b2e4a244a8 | ACH Return Debit | Return | | | | CUS | Tyler Brooks e7934b2e4a244a8 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 565 | ACH Return Debit | Timothy Johnson 00c98cb61ec341c | ACH Return Debit | Return | | | | CUS | Timothy Johnson 00c98cb61ec341c | | | | $4,570.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 10671 | M033G5240BQ5N10 | ORIG HILLARY R WILHITE | Wire Credit | Wire | M033G5240BQ5N10 | HILLARY R WILHITE | | CUS | HILLARY R WILHITE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 580 | ACH Return Debit | TERESA A BENTON 83f0246c1a81403 | ACH Return Debit | Return | | | | CUS | TERESA A BENTON 83f0246c1a81403 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 2190 | Credit | 416 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $568,716.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 16025 | M033L17077R557PW | ORIG LYNNE M BUCKLIN | Wire Credit | Wire | M033L17077R557PW | LYNNE M BUCKLIN | | CUS | LYNNE M BUCKLIN | | | | $269,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 598 | ACH Return Debit | Karen LaDuke 4d73f6ca0da9448 | ACH Return Debit | Return | | | | CUS | Karen LaDuke 4d73f6ca0da9448 | | | | $995.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 628 | ACH Return Debit | JORDAN E SIEGMANN caffd70268b476 | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN caffd70268b476 | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Debit | 1491 | SEN to 5090031765+2321024291558 | 1cd7e7ec2ceb428ea50c2f91fcebb5b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $221,989.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 569 | ACH Return Debit | Joshua Hallihan d2ca68ea5370415 | ACH Return Debit | Return | | | | CUS | Joshua Hallihan d2ca68ea5370415 | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 543 | ACH Return Debit | Carolyn L Kerkela b77f20c7b95845e | ACH Return Debit | Return | | | | CUS | Carolyn L Kerkela b77f20c7b95845e | | | | $4,780.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 634 | ACH Return Debit | JORDAN E SIEGMANN 5266146feb7b42d | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN 5266146feb7b42d | | | | $2,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Debit | 2827 | SEN to 5090021964+0343074322987 | 65beb821e6194319591157bc94f5d1255f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 558 | ACH Return Debit | KATHY A PHILLIPS f3170996e43f47a | ACH Return Debit | Return | | | | CUS | KATHY A PHILLIPS f3170996e43f47a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 629 | ACH Return Debit | JORDAN E SIEGMANN 6abd4f1880ec403 | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN 6abd4f1880ec403 | | | | $2,450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 640 | ACH Return Debit | KINSEY KNIGHT 23b337c27d364de | ACH Return Debit | Return | | | | CUS | KINSEY KNIGHT 23b337c27d364de | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 4052 | Credit | 6860 | M033E4916DE54YZI | ORIG JAYAPRAKASH GHATTAMANENI | Wire Credit | Wire | M033E4916DE54YZ I | JAYAPRAKASH GHATTAMANENI | | CUS | JAYAPRAKASH GHATTAMANENI | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 539 | ACH Return Debit | Christopher Ortega 8e72c21ff3804ca | ACH Return Debit | Return | | | | CUS | Christopher Ortega 8e72c21ff3804ca | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 544 | ACH Return Debit | PISGAH COMMUNITY CHURC c395a3a6cf3c470 | ACH Return Debit | Return | | | | CUS | PISGAH COMMUNITY CHURC c395a3a6cf3c470 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/2/22 | 9084 | Debit | 11152 | SEN to 5090021964+0906592988648 | fee5e0c3624e4fce8eea918227289f1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 623 | ACH Return Debit | JORDAN E SIEGMANN e622f084829466 | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN e622f084829466 | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/2/22 | 7100 | Debit | 590 | ACH Return Debit | CHADWICK B QUINONES 87a48f4a53d943f | ACH Return Debit | Return | | | | CUS | CHADWICK B QUINONES 87a48f4a53d943f | | | | $20.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Debit | 17493 | SEN to 5090031765+1657453836286 | 64ad85dfdae04ba5a137d6cfdeb8fcc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $242,214.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 639 | ACH Return Debit | KINSEY KNIGHT 1eb41f8726b947a | ACH Return Debit | Return | | | | CUS | KINSEY KNIGHT 1eb41f8726b947a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 16163 | M033L32101M61QCL | ORIG:ARVIND MAHAJAN | Wire Credit | Wire | M033L32101M61QCL | ARVIND MAHAJAN | | CUS | ARVIND MAHAJAN | | | | $37,325.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 622 | ACH Return Debit | JORDAN E SIEGMANN cca1c94b652b41f | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN cca1c94b652b41f | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Debit | 2791 | SEN to 5090031765+0328355794996 | d27d3083cae043d1978946d704691d28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $201,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 4005 | Credit | 1130 | SEN from 5090022251+2221387871127 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,922.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 2190 | Credit | 418 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | ACH | Binance.US/PAYMENT Batch-0000001 | | | | $26,127.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 9092 | Debit | 55 | M0331O150HO5G8KH | BENE:Damir Cosic | API Wire Debit | Wire | M0331O150HO5G8KH | | Damir Cosic | CUS | Damir Cosic | | | | $335.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 610 | ACH Return Debit | JORDAN E SIEGMANN 3e7e5633458a434 | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN 3e7e5633458a434 | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Debit | 1283 | SEN to 5090014605+2249199487299 | 07b7ede311f7496c8a80639ebba414ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 554 | ACH Return Debit | Terrence King bf134fa43e3d4c5 | ACH Return Debit | Return | | | | CUS | Terrence King | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 637 | ACH Return Debit | JORDAN E SIEGMANN e5eb70c0cb15452 | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN e5eb70c0cb15452 | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 551 | ACH Return Debit | Tyler Brooks 4ee7f35e2a4944f | ACH Return Debit | Return | | | | CUS | Tyler Brooks 4ee7f35e2a4944f | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 10405 | M033G3858J867RID | ORIG:PATRICK G ROEBUCK | Wire Credit | Wire | M033G3858J867RID | PATRICK G ROEBUCK | | CUS | PATRICK G ROEBUCK | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 653 | ACH Return Debit | ALYSSA THOMAS 0b61b11f152c4a7 | ACH Return Debit | Return | | | | CUS | ALYSSA THOMAS 0b61b11f152c4a7 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 619 | ACH Return Debit | JORDAN E SIEGMANN e2bab19aa07f4b3 | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN e2bab19aa07f4b3 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 594 | ACH Return Debit | Anthony Harris 0848902626144b2 | ACH Return Debit | Return | | | | CUS | Anthony Harris 0848902626144b2 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 603 | ACH Return Debit | Alena Hrinda 2 89599dcca5684c9 | ACH Return Debit | Return | | | | CUS | Alena Hrinda 2 89599dcca5684c9 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 581 | ACH Return Debit | TERESA A BENTON 847054b8f03642f | ACH Return Debit | Return | | | | CUS | TERESA A BENTON 847054b8f03642f | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 11315 | M033H16523C5GYHX | ORIG:CAROLYN CRAWFORD | Wire Credit | Wire | M033H16523C5GYH | CAROLYN CRAWFORD | | CUS | CAROLYN CRAWFORD | | | | $27,844.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 643 | ACH Return Debit | KINSEY KNIGHT 83a66f598b414f3 | ACH Return Debit | Return | | | | CUS | KINSEY KNIGHT 83a66f598b414f3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 593 | ACH Return Debit | Anthony Harris ca024e169a9649b | ACH Return Debit | Return | | | | CUS | Anthony Harris ca024e169a9649b | | | | $958.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 608 | ACH Return Debit | JORDAN E SIEGMANN 1fad06129a2b488 | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN 1fad06129a2b488 | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Debit | 11092 | SEN to 5090021964+0904456217694 | ce32f97a8ddc4503a9b4d395f9b85dee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 4668 | M033D0208FQ6AYCS | ORIG:FRANCISCO JAVIER CASTILLO OR ERIKA | Wire Credit | Wire | M033D0208FQ6AYC S | FRANCISCO JAVIER CASTILLO OR ERIKA | | CUS | FRANCISCO JAVIER CASTILLO OR ERIKA | | | | $8,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 655 | ACH Return Debit | ALEX R TERREAULT a9d3d161d20b44e | ACH Return Debit | Return | | | | CUS | ALEX R TERREAULT a9d3d161d20b44e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 642 | ACH Return Debit | KINSEY KNIGHT 78d8a81b41d54d2 | ACH Return Debit | Return | | | | CUS | KINSEY KNIGHT 78d8a81b41d54d2 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 14163 | M033J43180Y8LT5Y | ORIG:MARCIA A HECHT OR ANGELYN L SIERON | Wire Credit | Wire | M033J43180Y8LT5Y | MARCIA A HECHT OR ANGELYN L SIERON | | CUS | MARCIA A HECHT OR ANGELYN L SIERON | | | | $29,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 649 | ACH Return Debit | RAHEEM MILEY fb0faf4f86519 4b2 | ACH Return Debit | Return | | | | CUS | RAHEEM MILEY fb0faf4f86519 4b2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 617 | ACH Return Debit | JORDAN E SIEGMANN 6c460a26ee284d8 | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN 6c460a26ee284d8 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 607 | ACH Return Debit | Wendy McKenney 2 57874089e9034d7 | ACH Return Debit | Return | | | | CUS | Wendy McKenney 2 57874089e9034d7 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 4005 | Credit | 14409 | SEN from 5090001487+1201101795716 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | PROFLUENT TRADING, LLC | 5090001487 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 4005 | Credit | 906 | SEN from 5090031765+2115597409889 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,843.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 636 | ACH Return Debit | JORDAN E SIEGMANN d33016ecde88412 | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN d33016ecde88412 | | | | $2,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 9092 | Debit | 14116 | M033J3026285F4A6 | BENE:Nathaniel Whitlock | API Wire Debit | Wire | M033J3026285F4A6 | | Nathaniel Whitlock | CUS | Nathaniel Whitlock | | | | $289.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 3002 | M033C0956KR64N0N | ORIG:CUIYUN DILLON | Wire Credit | Wire | M033C0956KR64N0N | CUIYUN DILLON | | CUS | CUIYUN DILLON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 589 | ACH Return Debit | CHADWICK B QUINONES 01ab089c9e05471 | ACH Return Debit | Return | | | | CUS | CHADWICK B QUINONES 01ab089c9e05471 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 585 | ACH Return Debit | TERESA A BENTON de6892120fc493 | ACH Return Debit | Return | | | | CUS | TERESA A BENTON de6892120fc493 | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 17067 | M033M1840OH6C9XX | ORIG:SIVAKUMAR ADYAR KANAKRAJ | Wire Credit | Wire | M033M1840OH6C9X X | SIVAKUMAR ADYAR KANAKRAJ | | CUS | SIVAKUMAR ADYAR KANAKRAJ | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 647 | ACH Return Debit | RAHEEM MILEY 724e144b7374f76 | ACH Return Debit | Return | | | | CUS | RAHEEM MILEY 724e144b7374f76 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 9092 | Debit | 125 | M0331304 2L26TPJL | BENE:Clayton Miller | API Wire Debit | Wire | M0331304 2L26TPJL | | Clayton Miller | CUS | Clayton Miller | | | | $469.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 15425 | M033K4532BO5EH0B | ORIG:MEREDITH DAVIS | Wire Credit | Wire | M033K4532BO5EH0B | MEREDITH DAVIS | | CUS | MEREDITH DAVIS | | | | $333,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 602 | ACH Return Debit | Alena Hrinda 2 3a79dce19bc3473 | ACH Return Debit | Return | | | | CUS | Alena Hrinda 2 3a79dce19bc3473 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Debit | 2073 | SEN to 5090031765+0131445194358 | d376e5ac77c343a49680bb16cc2bf68b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,854.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 652 | ACH Return Debit | ALYSSA THOMAS 56931557c7c348c | ACH Return Debit | Return | | | | CUS | ALYSSA THOMAS 56931557c7c348c | | | | $4,999.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 13403 | M033I57235062NO8 | ORIG:ROBERT GLEASON OR SANDRA GLEASON | Wire Credit | Wire | M033I57235062NO8 | ROBERT GLEASON OR SANDRA GLEASON | | CUS | ROBERT GLEASON OR SANDRA GLEASON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 14345 | M033J5355E0591V0 | ORIG:KENNETH F WILBUR | Wire Credit | Wire | M033J5355E0591V0 | KENNETH F WILBUR | | CUS | KENNETH F WILBUR | | | | $248,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Debit | 5717 | SEN to 5090021964+0601136863939 | b27c133c1e664afb93c0da74b2527d23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 561 | ACH Return Debit | Iris Gonzalez a542ef3cb2364a6 | ACH Return Debit | Return | | | | CUS | Iris Gonzalez a542ef3cb2364a6 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 8930 | M033F3810MP5Q999 | ORIG:PRADEEP HARIHARAN | Wire Credit | Wire | M033F3810MP5Q999 | PRADEEP HARIHARAN | | CUS | PRADEEP HARIHARAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 612 | ACH Return Debit | JORDAN E SIEGMANN b73223c8fec14e2 | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN b73223c8fec14e2 | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 556 | ACH Return Debit | KATHY A PHILLIPS 29041541 5be64eb | ACH Return Debit | Return | | | | CUS | KATHY A PHILLIPS 29041541 5be64eb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 10685 | M033G5402K26L9M4 | ORIG:ALEX S YEATER OR KELLI M YEATER | Wire Credit | Wire | M033G5402K26L9M4 | ALEX S YEATER OR KELLI M YEATER | | CUS | ALEX S YEATER OR KELLI M YEATER | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 9776 | M033G11164N66JM4 | ORIG:CONSTANCE A SHANNON | Wire Credit | Wire | M033G11164N66JM4 | CONSTANCE A SHANNON | | CUS | CONSTANCE A SHANNON | | | | $277,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 9092 | Debit | 87 | M032N3046A75A7MB | BENE:jordan cain | API Wire Debit | Wire | M032N3046A75A7MB | | jordan cain | CUS | jordan cain | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 16327 | M033L38513C55S7O | ORIG:JOHN M SOCCI | Wire Credit | Wire | M033L38513C55S7O | JOHN M SOCCI | | CUS | JOHN M SOCCI | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 586 | ACH Return Debit | Wanda Cannon-Dixon d0ca9fe7237c4f2 | ACH Return Debit | Return | | | | CUS | Wanda Cannon-Dixon d0ca9fe7237c4f2 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 538 | ACH Return Debit | Marco Battistessa de95502a1ce146f | ACH Return Debit | Return | | | | CUS | Marco Battistessa de95502a1ce146f | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 631 | ACH Return Debit | JORDAN E SIEGMANN 9ba71b2d490a478 | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN 9ba71b2d490a478 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 2106 | M033G50590K5N7JV | ORIG:HEE JOONG CHOI | Wire Credit | Wire | M033G50590K5N7JV | HEE JOONG CHOI | | CUS | HEE JOONG CHOI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 15851 | M033L0313HU51S51 | ORIG:CASE JOSEPH PARKER | Wire Credit | Wire | M033L0313HU51S51 | CASE JOSEPH PARKER | | CUS | CASE JOSEPH PARKER | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 549 | ACH Return Debit | Tyler Brooks 18cbe0231c214bf | ACH Return Debit | Return | | | | CUS | Tyler Brooks 18cbe0231c214bf | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 621 | ACH Return Debit | JORDAN E SIEGMANN a7b4a6543ea448d | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN a7b4a6543ea448d | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 9092 | Debit | 3257 | M033600158KSKA62 | BENE:Xavier Hernandez | API Wire Debit | Wire | M033600158KSKA62 | | Xavier Hernandez | Xavier Hernandez | CUS | Xavier Hernandez | | | | $188.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 571 | ACH Return Debit | Trinh Nguyen 12fbd51c64734d5 | ACH Return Debit | Return | | | | CUS | Trinh Nguyen 12fbd51c64734d5 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 606 | ACH Return Debit | Wendy McKenney 2 1b72c9cdbe8c486 | ACH Return Debit | Return | | | | CUS | Wendy McKenney 2 1b72c9cdbe8c486 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 601 | ACH Return Debit | JULIET HENNESSY 7ebf530ea80842a | ACH Return Debit | Return | | | | CUS | JULIET HENNESSY 7ebf530ea80842a | | | | $3,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Debit | 17499 | SEN to 5090031765+1700364860168 | c6abf5d663744eeb8875669bd792446a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $238,494.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 605 | ACH Return Debit | TRINITY FOOD PANTRY O2 5f7613e2e7164fb | ACH Return Debit | Return | | | | CUS | TRINITY FOOD PANTRY O2 5f7613e2e7164fb | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Debit | 639 | SEN to 5090021964+1948019631202 | 5ffe2565e6649d19f11bd928aeb2788 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 14453 | M033K06246N61TC9 | ORIG:PETER F M OKADA | Wire Credit | Wire | M033K06246N61TC9 | PETER F M OKADA | | CUS | PETER F M OKADA | | | | $169,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 15279 | M033K42320689W40 | ORIG:MARCIA CAROL KLINDER-BADGLEY | Wire Credit | Wire | M033K42320689W40 | MARCIA CAROL KLINDER-BADGLEY | | CUS | MARCIA CAROL KLINDER-BADGLEY | | | | $599,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 5352 | M033D41079T6MBM | ORIG:WILMA M JOHNSON | Wire Credit | Wire | M033D41079T6MBM S | WILMA M JOHNSON | | CUS | WILMA M JOHNSON | | | | $24,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 6048 | M033E2124OR5BXCV | ORIG:NATALIA TATARENKOVA | Wire Credit | Wire | M033E2124OR5BXC | NATALIA TATARENKOVA | | CUS | NATALIA TATARENKOVA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 630 | ACH Return Debit | JORDAN E SIEGMANN 8db5576aaed44dd | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN 8db5576aaed44dd | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 4052 | Credit | 11987 | M033H5505EL6Q5GV | ORIG:CAROL A LEWIS | Wire Credit | Wire | M033H5505EL6Q5GV | CAROL A LEWIS | | CUS | CAROL A LEWIS | | | | $1,030.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 650 | ACH Return Debit | RYAN BOGOLIN 8cad48811a7a4a9 | ACH Return Debit | Return | | | | CUS | RYAN BOGOLIN 8cad48811a7a4a9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 11257 | M033H1251396VY67 | ORIG:DELK INVESTMENTS LLC | Wire Credit | Wire | M033H1251396VY67 | DELK INVESTMENTS LLC | | CUS | DELK INVESTMENTS LLC | | | | $49,001.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 2100 | Credit | 537 | ACH Return Credit | Jordan gibson cc3ddabab0294af | ACH Return Credit | Return | | | | CUS | Jordan gibson cc3ddabab0294af | | | | $9.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 568 | ACH Return Debit | Joshua Halihan 2bc0651dc6ad4fe | ACH Return Debit | Return | | | | CUS | Joshua Halihan 2bc0651dc6ad4fe | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 576 | ACH Return Debit | TERESA A BENTON 03bd025ce2474fb | ACH Return Debit | Return | | | | CUS | TERESA A BENTON 03bd025ce2474fb | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 10973 | M033G4727DE5BKE9 | ORIG:MICHAEL MELTSNER | Wire Credit | Wire | M033G4727DE5BKE9 | MICHAEL MELTSNER | | CUS | MICHAEL MELTSNER | | | | $19,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 600 | ACH Return Debit | tim petit 6fc4711670f1f41c | ACH Return Debit | Return | | | | CUS | tim petit 6fc4711670f1f41c | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 15599 | M033K53073I5JPUW | ORIG:BRITTNEY S GARRETT | Wire Credit | Wire | M033K53073I5JPUW | BRITTNEY S GARRETT | | CUS | BRITTNEY S GARRETT | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 563 | ACH Return Debit | Maira Flores bdae1a572f0e45f | ACH Return Debit | Return | | | | CUS | Maira Flores bdae1a572f0e45f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 587 | ACH Return Debit | Sara Snavely 3960b0adf11048a | ACH Return Debit | Return | | | | CUS | Sara Snavely | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 614 | ACH Return Debit | JORDAN E SIEGMANN c91a6 adc303c4ab | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN c91a6adc303c4ab | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Debit | 11044 | SEN to 5090021964+0901325859896 | f10dcd5f814b488c9127ec7b027c7200 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 10152 | M033G2450685TGAT | ORIG:NICHOLAS V DIBACCO | Wire Credit | Wire | M033G2450685TGAT | NICHOLAS V DIBACCO | | CUS | NICHOLAS V DIBACCO | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Debit | 5495 | SEN to 5090031765+0550484534653 | f060451fb7614caa9d9f1555f77ed72d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,167.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 9092 | Debit | 559 | M033303R N60WOA | BENE:Clay King | API Wire Debit | Wire | M033303R N60WO A | | Clay King | CUS | Clay King | | | | $3,942.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 654 | ACH Return Debit | ALYSSA THOMAS 7ceb42f0c1a2467 | ACH Return Debit | Return | | | | CUS | ALYSSA THOMAS 7ceb42f0c1a2467 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7190 | Debit | 390 | ACH Offset for Originated Credits IBAM | TRADING/ACH Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 11115 | M033H0507CU64FIR | ORIG:CYNTHIA A TUTTLE | Wire Credit | Wire | M033H0507CU64FIR | CYNTHIA A TUTTLE | | CUS | CYNTHIA A TUTTLE | | | | $63,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 548 | ACH Return Debit | Tyler Brooks 17b0b99eb3574f2 | ACH Return Debit | Return | | | | CUS | Tyler Brooks 17b0b99eb3574f2 | | | | $22.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 564 | ACH Return Debit | Braden sturch ee86bc34035240c | ACH Return Debit | Return | | | | CUS | Braden sturch ee86bc34035240c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 578 | ACH Return Debit | TERESA A BENTON 4c680bb4e7604c0 | ACH Return Debit | Return | | | | CUS | TERESA A BENTON 4c680bb4e7604c0 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 574 | ACH Return Debit | Trinh Nguyen 1a3ea96f832a432 | ACH Return Debit | Return | | | | CUS | Trinh Nguyen | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 11549 | M033H3325NP5G7MR | ORIG CHRISTOPHER J LUDTKE | Wire Credit | Wire | M033H3325NP5G7M R | CHRISTOPHER J LUDTKE | | CUS | CHRISTOPHER J LUDTKE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 9092 | Debit | 173 | M033201196059QDK | BENE:David Dang | API Wire Debit | Wire | M033201196059QDK | | David Dang | CUS | David Dang | | | | $284.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 584 | ACH Return Debit | TERESA A BENTON c03f16431a874ed | ACH Return Debit | Return | | | | CUS | TERESA A BENTON c03f16431a874ed | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 641 | ACH Return Debit | KINSEY KNIGHT 2e6f7375a0ae46e | ACH Return Debit | Return | | | | CUS | KINSEY KNIGHT 2e6f7375a0ae46e | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 562 | ACH Return Debit | BROOKE C HANNA c92b4a3d9eda43a | ACH Return Debit | Return | | | | CUS | BROOKE C HANNA c92b4a3d9eda43a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Credit | 15944 | SEN to 5090021964+1308233809506 | 3670d10bd23d427795ba323ebeb942c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 611 | ACH Return Debit | JORDAN E SIEGMANN b6fd951efb53441 | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN b6fd951efb53441 | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 4005 | Credit | 2956 | SEN from 5090022251+0359411070529 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $54,391.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 553 | ACH Return Debit | Terrence King 1dfc3737c4d3491 | ACH Return Debit | Return | | | | CUS | Terrence King 1dfc3737c4d3491 | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 4005 | Credit | 11265 | SEN from 5090022251+0913183204093 | JORDAN E SIEGMANN 70acf5646be648a | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $38,705.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 624 | ACH Return Debit | JORDAN E SIEGMANN 70acf5646be648a | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN 70acf5646be648a | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 557 | ACH Return Debit | KATHY A PHILLIPS 34241 8c0a8ac46d | ACH Return Debit | Return | | | | CUS | KATHY A PHILLIPS 34241 8c0a8ac46d | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 4394 | M033C46239C5I9ZN | ORIG:ISABELLA LOZANO | Wire Credit | Wire | M033C46239C5I9ZN | ISABELLA LOZANO | | CUS | ISABELLA LOZANO | | | | $5,060.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 545 | ACH Return Debit | Kyle Gawel 9432fed f5b6f4a7 | ACH Return Debit | Return | | | | CUS | Kyle Gawel 9432fedf5b6f4a7 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 638 | ACH Return Debit | Kathleen Reinhardt 2 12e271c0184e43e | ACH Return Debit | Return | | | | CUS | Kathleen Reinhardt 2 12e271c0184e43e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 592 | ACH Return Debit | Tosh McGee 599c47709b1f400 | ACH Return Debit | Return | | | | CUS | Tosh McGee 599c47709b1f400 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 644 | ACH Return Debit | KINSEY KNIGHT 8c831ab394644a8 | ACH Return Debit | Return | | | | CUS | KINSEY KNIGHT 8c831ab394644a8 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Debit | 17316 | SEN to 5090031765+1445334188935 | c90cf033f2b04fc8adeb942af294736a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $400,061.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Debit | 3027 | SEN to 5090031765+0407587507140 | 9af192ce0fc146d4a39de873fe41dfa7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $279,405.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 4005 | Credit | 16059 | SEN from 5090022251+1320314776686 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $56,599.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 604 | ACH Return Debit | Alena Hrinda 2 9c7cf78fcf2b43d | ACH Return Debit | Return | | | | CUS | Alena Hrinda 2 9c7cf78fcf2b43d | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 596 | ACH Return Debit | Anthony Harris 9bed41f45f9b4fa | ACH Return Debit | Return | | | | CUS | Anthony Harris 9bed41f45f9b4fa | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 550 | ACH Return Debit | Tyler Brooks 48150276d175471 | ACH Return Debit | Return | | | | CUS | Tyler Brooks 48150276d175471 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Debit | 10450 | SEN to 5090031765+0840505270212 | 4f33ac6491f94e1ca6a895d021fbd6dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $222,554.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Credit | 15934 | SEN to 5090021964+1307104422254 | e145f8925 8e54b55b447dccdc463c0bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Debit | 6563 | SEN to 5090031765+0638527351420 | 10fbb2e2e8814961bdb5a8f838795fc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $206,339.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 11631 | M033H3939966Q9Q2 | ORIG:JOHN P MCCAUGHEY OR RHONDA S | Wire Credit | Wire | M033H3939966Q9Q2 | JOHN P MCCAUGHEY OR RHONDA S | | CUS | JOHN P MCCAUGHEY OR RHONDA S | | | | $98,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 555 | ACH Return Debit | KATHY A PHILLIPS 0414f3538d0a48e | ACH Return Debit | Return | | | | CUS | KATHY A PHILLIPS 0414f3538d0a48e | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 4005 | Credit | 16641 | SEN from 5090022251+1401260035557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $125,177.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 16233 | M033L13109M6C6SJ | ORIG:COLBY LYNCH | Wire Credit | Wire | M033L13109M6C6SJ | COLBY LYNCH | | CUS | COLBY LYNCH | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 7100 | Debit | 632 | ACH Return Debit | JORDAN E SIEGMANN e4f9f034c4364fe | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN e4f9f034c4364fe | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 586 | ACH Return Debit | Ronald Shephard 20e0a55a051e425 | ACH Return Debit | Return | | | | CUS | Ronald Shephard 20e0a55a051e425 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 16549 | M033L5450196KU78 | ORIG:JAMIE HEDRICK | Wire Credit | Wire | M033L5450196KU78 | JAMIE HEDRICK | | CUS | JAMIE HEDRICK | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 7548 | M033F2657FF6UIVG | ORIG:GLORIA RHODIG | Wire Credit | Wire | M033F2657FF6UIVG | GLORIA RHODIG | | CUS | GLORIA RHODIG | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 14027 | M033J3629GWI5TGBL | ORIG:DENNIS E BROWN | Wire Credit | Wire | M033J3629GWI5TGB L | DENNIS E BROWN | | CUS | DENNIS E BROWN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 575 | ACH Return Debit | Trinh Nguyen 146e99a30ec84f9 | ACH Return Debit | Return | | | | CUS | Trinh Nguyen | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Debit | 1267 | SEN to 5090014605+2248100787266 | 3946a5cfa95c4e75b45f05987c8903e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 599 | ACH Return Debit | Judith Niverson dcf85c293a08451 | ACH Return Debit | Return | | | | CUS | Judith Niverson dcf85c293a08451 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 12587 | M033G0078160JLS | ORIG:RAFAEL CARNICER | Wire Credit | Wire | M033G0078160JLS | RAFAEL CARNICER | | CUS | RAFAEL CARNICER | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 10667 | M033G5235KP6X4XX | ORIG:NEIL BASFORD OR KRISTEN MARIE | Wire Credit | Wire | M033G5235KP6X4XX | NEIL BASFORD OR KRISTEN MARIE | | CUS | NEIL BASFORD OR KRISTEN MARIE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 5036 | M033D1319PY5CRGW | ORIG:MRS MARY G HOLTZMAN | Wire Credit | Wire | M033D1319PY5CRG W | MRS MARY G HOLTZMAN | | CUS | MRS MARY G HOLTZMAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 9099 | Debit | 2853 | M033B46285Q65UZC | BENE:USA STANDARD CONSTRUCTION INC | Wire Return Debit - API | Wire | M033B46285Q65UZC | | USA STANDARD CONSTRUCTION INC | CUS | BENE:USA STANDARD CONSTRUCTION INC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Debit | 10930 | SEN to 5090021964+0858496307836 | 53c0e678b0d7494ae6 6aabc3a2616935 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Debit | 10566 | SEN to 5090021964+0846265482746 | b064a7d58b5341548daa15afcd4f9f9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 542 | ACH Return Debit | Valerie Lee 2f23755bb37643e | ACH Return Debit | Return | | | | CUS | Valerie Lee 2f23755bb37643e | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 573 | ACH Return Debit | Trinh Nguyen 257d3de385ad4fe | ACH Return Debit | Return | | | | CUS | Trinh Nguyen | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 3/3/22 | 9084 | Debit | 14838 | SEN to 5090021964+1222085266924 | 2c04a0d85341448591a6db082535fe1a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 9092 | Debit | 12104 | M033030294H63Q59 | BENE:joseph finkler | API Wire Debit | Wire | M033030294H63Q59 | | joseph finkler | CUS | joseph finkler | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 582 | ACH Return Debit | TERESA A BENTON a08f7666b67542b | ACH Return Debit | Return | | | | CUS | TERESA A BENTON a08f7666b67542b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 11553 | M033H33393F60MZO | ORIG:YURY VASILYEV | Wire Credit | Wire | M033H33393F60MZO | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 16057 | M033L2025EP5TEB2 | ORIG:DEREK W EGGER | Wire Credit | Wire | M033L2025EP5TEB2 | DEREK W EGGER | | CUS | DEREK W EGGER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7190 | Debit | 417 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $134,784.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 588 | ACH Return Debit | Patrick Macklin 2e10b76b5cfc464 | ACH Return Debit | Return | | | | CUS | Patrick Macklin 2e10b76b5cfc464 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 540 | GIOHN LEE ef8c0696ccdd4ff | GIOHN LEE ef8c0696ccdd4ff | ACH Return Debit | Return | | | | CUS | GIOHN LEE ef8c0696ccdd4ff | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 567 | David May,Jr. fb46ff19a21b4c0 | David May,Jr. fb46ff19a21b4c0 | ACH Return Debit | Return | | | | CUS | David May,Jr. fb46ff19a21b4c0 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 9092 | Debit | 191 | M033301440D5JYSU | BENE:Dalton Brown | API Wire Debit | Wire | M033301440D5JYSU | | Dalton Brown | CUS | Dalton Brown | | | | $2,616.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 597 | ACH Return Debit | Anthony Harris d450522386642a | ACH Return Debit | Return | | | | CUS | Anthony Harris d450522386642a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 9450 | M033F5854AN6355N | ORIG:CELIA ANN HEWETT HOOK | Wire Credit | Wire | M033F5854AN6355N | CELIA ANN HEWETT HOOK | | CUS | CELIA ANN HEWETT HOOK | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 645 | KINSEY KNIGHT 963f6bf55fd6439 | KINSEY KNIGHT 963f6bf55fd6439 | ACH Return Debit | Return | | | | CUS | KINSEY KNIGHT 963f6bf55fd6439 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 15461 | M033K4723PB5XIZ8 | ORIG:BARBARA B CROWE | Wire Credit | Wire | M033K4723PB5XIZ8 | BARBARA B CROWE | | CUS | BARBARA B CROWE | | | | $14,300.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 9099 | Debit | 17034 | M033M1635EI51TVH | BENE:OWN YOUR MARKET LLC | Wire Return Debit - API | Return | M033M1635EI51TVH | | OWN YOUR MARKET LLC | CUS | BENE:OWN YOUR MARKET LLC | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 2190 | Credit | 391 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 618 | ACH Return Debit | JORDAN E SIEGMANN 5ce254b412f74c2 | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN 5ce254b412f74c2 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 609 | ACH Return Debit | JORDAN E SIEGMANN 69e7bfc72054442 | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN 69e7bfc72054442 | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 627 | ACH Return Debit | JORDAN E SIEGMANN d9a9f36d696c453 | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN d9a9f36d696c453 | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 633 | ACH Return Debit | JORDAN E SIEGMANN f6e5453fece2483 | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN f6e5453fece2483 | | | | $2,460.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 9099 | Debit | 2857 | M033B4628245IUP4 | BENE:PRECISION HEALTHCARE CONSULTING, LL | Wire Return Debit - API | Return | M033B4628245IUP4 | | PRECISION HEALTHCARE CONSULTING, LL | CUS | BENE:PRECISION HEALTHCARE CONSULTING, LL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 4005 | Credit | 11525 | SEN from 5090013656+0932451340100 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 628 | ACH Return Debit | JORDAN E SIEGMANN 5fa017295ee34f9 | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN 5fa017295ee34f9 | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 625 | ACH Return Debit | JORDAN E SIEGMANN a60e1e4f94724e9 | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN a60e1e4f94724e9 | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 577 | ACH Return Debit | TERESA A BENTON 23c61cefcea24eb | ACH Return Debit | Return | | | | CUS | TERESA A BENTON 23c61cefcea24eb | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 9092 | Debit | 117 | M033030304FO6DI35 | BENE:Cheyanne Durst | API Wire Debit | Wire | M033030304FO6DI35 | | Cheyanne Durst | CUS | Cheyanne Durst | | | | $340.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 560 | ACH Return Debit | Iris Gonzalez 778aa614945e422 | ACH Return Debit | Return | | | | CUS | Iris Gonzalez 778aa614945e422 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 559 | ACH Return Debit | Nathan Williams ea16382552424fa | ACH Return Debit | Return | | | | CUS | Nathan Williams ea16382552424fa | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 3/3/22 | 9084 | Debit | 1277 | SEN to 5090014605+2249108192767 | 091e76debaec43fa9a8d7da4e62ed199 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 11819 | M033H5044AH6U3Z7 | ORIG:BARBARA S RICHARDS | Wire Credit | Wire | M033H5044AH6U3Z7 | BARBARA S RICHARDS | | CUS | BARBARA S RICHARDS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 547 | ACH Return Debit | Timothy Morris e34dbd0fc92d440 | ACH Return Debit | Return | | | | CUS | Timothy Morris e34dbd0fc92d440 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 572 | ACH Return Debit | Trinh Nguyen f43cb742f18e448 | ACH Return Debit | Return | | | | CUS | Trinh Nguyen f43cb742f18e448 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 616 | ACH Return Debit | JORDAN E SIEGMANN 324462140c844cf | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN 324462140c844cf | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 7282 | M033F1132H65JP40 | ORIG:ELLEN FRAT | Wire Credit | Wire | M033F1132H65JP40 | ELLEN FRAT | | CUS | ELLEN FRAT | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 591 | ACH Return Debit | Quentin Montalvo 0d6b74e3d346417 | ACH Return Debit | Return | | | | CUS | Quentin Montalvo 0d6b74e3d346417 | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 13955 | M033J3304IW63ZAH | ORIG:IRYNA K GRABKO | Wire Credit | Wire | M033J3304IW63ZAH | IRYNA K GRABKO | | CUS | IRYNA K GRABKO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 546 | ACH Return Debit | Donald McClain 114c52fe6683465 | ACH Return Debit | Return | | | | CUS | Donald McClain 114c52fe6683465 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 635 | ACH Return Debit | JORDAN E SIEGMANN 98415 2eb423040b | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN 98415 2eb423040b | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 648 | ACH Return Debit | RAHIEM MILEY df63b6912dd44b5 | ACH Return Debit | Return | | | | CUS | RAHIEM MILEY df63b6912dd44b5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 570 | ACH Return Debit | Sarah Vidito faf71dd31ba84e2 | ACH Return Debit | Return | | | | CUS | Sarah Vidito faf71dd31ba84e2 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 9099 | Debit | 17038 | M033M16353R61AX7 | BENE:MARTIN PHILLIPS OR CASEY D PHILLIPS | Wire Return Debit - API | Return | M033M16353R61AX7 | | MARTIN PHILLIPS OR CASEY D PHILLIPS | CUS | BENE:MARTIN PHILLIPS OR CASEY D PHILLIPS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7190 | Debit | 419 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 4052 | Debit | 14825 | M033K2131O25I32S | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M033K2131O25I32S | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 89 | Debit | 389 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $350.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 615 | ACH Return Debit | JORDAN E SIEGMANN 46b4277e66a1471 | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN 46b4277e66a1471 | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 1054 | M03360105EL5QQM6 | ORIG:SAMANTHA M MCELROY | Wire Credit | Wire | M03360105EL5QQM6 | SAMANTHA M MCELROY | | CUS | SAMANTHA M MCELROY | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 9092 | Debit | 75 | M03313039P56K2IQ | BENE:hayden Mitchell | API Wire Debit | Wire | M03313039P56K2IQ | | hayden Mitchell | CUS | hayden Mitchell | | | | $182.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 11339 | M033H2044A559WCE | ORIG:KURT LEWIS | Wire Credit | Wire | M033H2044A559WCE | KURT LEWIS | | CUS | KURT LEWIS | | | | $1,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 9092 | Debit | 907 | M03300200AQ5YMR4 | BENE:Dylan evans | API Wire Debit | Wire | M03300200AQ5YMR4 | | Dylan evans | CUS | Dylan evans | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 613 | ACH Return Debit | JORDAN E SIEGMANN 4c3756c3401a42f | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN 4c3756c3401a42f | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 620 | ACH Return Debit | JORDAN E SIEGMANN 8809245d42084ef | ACH Return Debit | Return | | | | CUS | JORDAN E SIEGMANN 8809245d42084ef | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 646 | ACH Return Debit | KINSEY KNIGHT 98ce11724ea64e7 | ACH Return Debit | Return | | | | CUS | KINSEY KNIGHT 98ce11724ea64e7 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Debit | 17465 | SEN to 50900222251+1647150895747 | 3a57a34a383d4dc184ab534818a46069 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $243,764.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 7100 | Debit | 595 | ACH Return Debit | Anthony Harris 0390134256b4b413 | ACH Return Debit | Return | | | | CUS | Anthony Harris 0390134256b4b413 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 9092 | Debit | 911 | M03313042KW6CUI | BENE:Erik Curre | API Wire Debit | Wire | M03313042KW6CUI | | Erik Curre | CUS | Erik Curre | | | | $23,963.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 11497 | M033H3144K562D1X | ORIG:PAMELA A MERRILL | Wire Credit | Wire | M033H3144K562D1X | PAMELA A MERRILL | | CUS | PAMELA A MERRILL | | | | $49,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 4005 | Credit | 15875 | SEN from 5090031765+1304069016870 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $394,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 13097 | M033I3824P75PFN3 | ORIG:PRECISION HEALTHCARE CONSULTING, LL | Wire Credit | Wire | M033I3824P75PFN3 | PRECISION HEALTHCARE CONSULTING, LL | | CUS | PRECISION HEALTHCARE CONSULTING, LL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 583 | ACH Return Debit | TERESA A BENTON aca6e5b551844fe | ACH Return Debit | Return | | | | CUS | TERESA A BENTON aca6e5b551844fe | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 651 | ACH Return Debit | RYAN BOGOLIN e76efe6a3c3f4df | ACH Return Debit | Return | | | | CUS | RYAN BOGOLIN e76efe6a3c3f4df | | | | $4,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 9084 | Debit | 4407 | SEN to 5090031765+0447566672327 | ec17e4ba38724266bcfffe69c7667208 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,413.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 4052 | Credit | 12975 | M033I2940LW6QXZR | ORIG:JOSEPH M DERAMO | Wire Credit | Wire | M033I2940LW6QXZR | JOSEPH M DERAMO | | CUS | JOSEPH M DERAMO | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 21 | Credit | 504 | Checkout LLC/000000000A 00000000AUB | BAM Trading Services I | | ACH | | | | CUS | BAM Trading Services I | | | | $50,258.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/3/22 | 4005 | Credit | 9634 | SEN from 50900222251+0807116025790 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $131,204.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 9092 | Debit | 13456 | M033J0201O76RL2Y | BENE:christopher helseth | API Wire Debit | Wire | M033J0201O76RL2Y | | christopher helseth | CUS | christopher helseth | | | | $202.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/22 | 7100 | Debit | 541 | ACH Return Debit | OSCAR M DESCALZI 6d72595dad86f497 | ACH Return Debit | Return | | | | CUS | OSCAR M DESCALZI 6d72595dad86f497 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 14234 | M034J0637NJ6WA6L | ORIG:JAY H SEDGEBEER | Wire Credit | Wire | M034J0637NJ6WA6L | JAY H SEDGEBEER | | CUS | JAY H SEDGEBEER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 504 | ACH Return Debit | JOAN JOHNSTON 76187d38b054478 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 76187d38b054478 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 498 | ACH Return Debit | JOAN JOHNSTON 2a1c2f47b90c433 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 2a1c2f47b90c433 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 89 | Debit | 402 | BAM TRADING/LEGAL 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $5,312.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 9092 | Debit | 14843 | M034J3013P454QRW | BENE:Ryan Hawk | API Wire Debit | Wire | M034J3013P454QRW | | Ryan Hawk | CUS | Ryan Hawk | | | | $136.93 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 2190 | Credit | 428 | ACH Offset for Originated Debits BAM | TRADING/LDAC Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LDAC Batch-0000010 | | | | $3,109.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 518 | ACH Return Debit | JOAN JOHNSTON dc7a044acf1245f | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON dc7a044acf1245f | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 13626 | M034I2915DD6AEGX | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M034I2915DD6AEGX | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 538 | ACH Return Debit | Kushia Smith 3c09bb7578f0248c | ACH Return Debit | Return | | | | CUS | Kushia Smith 3c09bb7578f0248c | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 485 | ACH Return Debit | Joseph Pauza 6bb4611c851341b | ACH Return Debit | Return | | | | CUS | Joseph Pauza 6bb4611c851341b | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7190 | Debit | 464 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000004 | | | | $46,067.52 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7190 | Debit | 436 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000013 | | | | $72,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 2613 | SEN to 5090021964+0219523948031 | fda8009dd65a4950ac05c3ee7d7aca64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 502 | ACH Return Debit | JOAN JOHNSTON 6658e024232a479 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 6658e024232a479 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 586 | ACH Return Debit | KINSEY KNIGHT e62b01a3551e4b2 | ACH Return Debit | Return | | | | CUS | KINSEY KNIGHT e62b01a3551e4b2 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 89 | Debit | 408 | BAM TRADING/CONCENTRIX 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $48,236.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 5628 | M034D0156CJ6DDGT | ORIG:DOMENICA V COLL | Wire Credit | Wire | M034D0156CJ6DDGT | DOMENICA V COLL | | CUS | DOMENICA V COLL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 511 | ACH Return Debit | JOAN JOHNSTON bc699b8dc32d499 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON bc699b8dc32d499 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 13210 | M034I0759HM63W88 | ORIG:KRISHNAN SUBRAMANIAN | Wire Credit | Wire | M034I0759HM63W88 | KRISHNAN SUBRAMANIAN | | CUS | KRISHNAN SUBRAMANIAN | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 16123 | SEN to 5090031765+1220099726646 | 2c18a20cf35a471aa0563829ac65ccfc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $159,304.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 555 | ACH Return Debit | Kimberly Kornegay 3da8d61f95a8465 | ACH Return Debit | Return | | | | CUS | Kimberly Kornegay 3da8d61f95a8465 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 561 | ACH Return Debit | DEBRA L FLUKER cee4cd42df6e4a8 | ACH Return Debit | Return | | | | CUS | DEBRA L FLUKER cee4cd42df6e4a8 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 489 | ACH Return Debit | Joseph Pauza b5613200081f45c | ACH Return Debit | Return | | | | CUS | Joseph Pauza b5613200081f45c | | | | $1,876.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conform ed Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 476 | ACH Return Debit | Anthony Santos 4c6d19f6aa21413 | ACH Return Debit | Return | | | | CUS | Anthony Santos 4c6d19f6aa21413 | | | | $310.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 12392 | M034H2811JM5FUD8 | ORIG:GREGORY W CARR | Wire Credit | Wire | M034H2811JM5FUD8 | GREGORY W CARR | | CUS | GREGORY W CARR | | | | $301,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 89 | Debit | 435 | BAM TRADING/ACH 1842343173 BAM TRADING | ACH Debit | ACH Debit | ACH | | | | OPR | | | | | $72,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 588 | ACH Return Debit | ALYSSA THOMAS 689d441dd96944d | ACH Return Debit | Return | | | | CUS | ALYSSA THOMAS 689d441dd96944d | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 3/4/22 | 4005 | Credit | 2498 | SEN from 5090022251+01532907800074 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,419.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 549 | ACH Return Debit | Lawrence Wasserman 61a46ebeaa094c5 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman 61a46ebeaa094c5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 89 | Debit | 429 | BAM TRADING/HOGAN 1842343173 BAM | ACH Debit | ACH Debit | ACH | | | | OPR | TRADING | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 540 | ACH Return Debit | Kushia Smith c3fdfec903104e0 | ACH Return Debit | Return | | | | CUS | Kushia Smith c3fdfec903104e0 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 570 | ACH Return Debit | Mentesinot Gujo 72de7d260275449 | ACH Return Debit | Return | | | | CUS | Mentesinot Gujo 72de7d260275449 | | | | $997.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 2795 | SEN to 5090031765+0243288928735 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,135.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 517 | ACH Return Debit | JOAN JOHNSTON cdca5d9449d5486 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON cdca5d9449d5486 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 589 | ACH Return Debit | ALEX R TERREAULT 5e3d64443af946b | ACH Return Debit | Return | | | | CUS | ALEX R TERREAULT 5e3d64443af946b | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 529 | ACH Return Debit | Jon Conley 83aca4d1d382402 | ACH Return Debit | Return | | | | CUS | Jon Conley 83aca4d1d382402 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 576 | ACH Return Debit | KINSEY KNIGHT 2ba3c4e0ee5440b | ACH Return Debit | Return | | | | CUS | KINSEY KNIGHT 2ba3c4e0ee5440b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 536 | ACH Return Debit | Brandon Dunne 854eaac2119e423 | ACH Return Debit | Return | | | | CUS | Brandon Dunne 854eaac2119e423 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 16752 | M034K5340K05G5LK | ORIG:JOSE LUIS MERCHAN | Wire Credit | Wire | M034K5340K05G5LK | JOSE LUIS MERCHAN | | CUS | JOSE LUIS MERCHAN | | | | $4,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 480 | ACH Return Debit | Joseph Pauza 31749f92561417 | ACH Return Debit | Return | | | | CUS | Joseph Pauza 31749f92561417 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 484 | ACH Return Debit | Joseph Pauza 50309a5d0889440 | ACH Return Debit | Return | | | | CUS | Joseph Pauza 50309a5d0889440 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 565 | ACH Return Debit | MICHAEL PENNINGTON 3b0a77f1da81414 | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON 3b0a77f1da81414 | | | | $310.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7190 | Debit | 466 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $1,595.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 2361 | SEN to 5090031765+0131470077812 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $199,941.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 89 | Debit | 417 | BAM TRADING/MGC 1842343173 BAM TRADING | TRADING | ACH Debit | ACH | | | | OPR | | | | | $357.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 530 | ACH Return Debit | Jon Conley c5772f4b74894a9 | ACH Return Debit | Return | | | | CUS | Jon Conley c5772f4b74894a9 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 6992 | M034E2239E46PDME | ORIG:WILMA M JOHNSON | Wire Credit | Wire | M034E2239E46PDME | WILMA M JOHNSON | | CUS | WILMA M JOHNSON | | | | $23,850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 510 | ACH Return Debit | JOAN JOHNSTON ba98b14e6a69495 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON ba98b14e6a69495 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 542 | ACH Return Debit | Kushia Smith f805614862b14c4 | ACH Return Debit | Return | | | | CUS | Kushia Smith f805614862b14c4 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 2190 | Debit | 461 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $405,250.23 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 89 | Debit | 423 | BAM TRADING/COOLEY LLP 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $549.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 543 | ACH Return Debit | Wanda Cannon-Dixon 5a7d22d592944c5 | ACH Return Debit | Return | | | | CUS | Wanda Cannon-Dixon 5a7d22d592944c5 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 18045 | SEN to 5090021964+1424110822951 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 9099 | Debit | 13655 | M034I31312D5JD4A | BENE:FRANCISCO JAVIER CASTILLO OR ERIKA | Wire Return Debit - API | Return | M034I31312D5JD4A | | FRANCISCO JAVIER CASTILLO OR ERIKA | CUS | BENE:FRANCISCO JAVIER CASTILLO OR ERIKA | | | | $8,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 7190 | Debit | 412 | ACH Offset for Originated Credits BAM | TRADING/IMPACT Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/IMPACT Batch-0000005 | | | | $3,019.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 89 | Debit | 411 | BAM TRADING/IMPACT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,019.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 7190 | Debit | 421 | ACH Offset for Originated Credits | TRADING/AWS Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000008 | | | | $19,512.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 3/4/22 | 4005 | Credit | 2752 | SEN from 5090031765+0237004311706 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $215,052.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 525 | ACH Return Debit | AMY ZI CHIEU 3fe2074afb8a4e5 | ACH Return Debit | Return | | | | CUS | AMY ZI CHIEU 3fe2074afb8a4e5 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 574 | ACH Return Debit | AMY ZI CHIEU 34be9c2c5eab468 | ACH Return Debit | Return | | | | CUS | AMY ZI CHIEU 34be9c2c5eab468 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 580 | ACH Return Debit | KINSEY KNIGHT 5339269c4f3344a | ACH Return Debit | Return | | | | CUS | KINSEY KNIGHT 5339269c4f3344a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 562 | ACH Return Debit | DEBRA L FLUKER eab071959ef145d | ACH Return Debit | Return | | | | CUS | DEBRA L FLUKER eab071959ef145d | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 7190 | Debit | 427 | ACH Offset for Originated Credits BAM | TRADING/LDAC Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LDAC Batch-0000010 | | | | $3,109.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 18203 | SEN to 5090016576+1435315572266 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $201,012.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 7190 | Debit | 415 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000006 | | | | $7,375.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 9168 | M034F5412H45Y7NY | ORIG:ERIC G GROGIN | Wire Credit | Wire | M034F5412H45Y7NY | ERIC G GROGIN | | CUS | ERIC G GROGIN | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 546 | ACH Return Debit | Patrick Macklin 1aef0020b1544a4 | ACH Return Debit | Return | | | | CUS | Patrick Macklin 1aef0020b1544a4 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 569 | ACH Return Debit | Alena Hrinda    2 584dbaf2e4f946d | ACH Return Debit | Return | | | | CUS | Alena Hrinda    2 584dbaf2e4f946d | | | | $999.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 496 | ACH Return Debit | JOAN JOHNSTON 160ee81 2f452478 | ACH Return Debit | Return |  |  |  | CUS | JOAN JOHNSTON 160ee812f452478 |  |  |  | $300.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 577 | ACH Return Debit | KINSEY KNIGHT 436f25fbb058452 | ACH Return Debit | Return |  |  |  | CUS | KINSEY KNIGHT 436f25fbb058452 |  |  |  | $200.00 |
|  | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 2190 | Credit | 434 | ACH Offset for Originated Debits BAM | TRADING/MEDALLIA Batch-0000012 | ACH Offset for Originated Debits | ACH |  |  |  | OPR | TRADING/MEDALLIA Batch-0000012 |  |  |  | $14,500.83 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 513 | ACH Return Debit | JOAN JOHNSTON c1217dfdc7db459 | ACH Return Debit | Return |  |  |  | CUS | JOAN JOHNSTON c1217dfdc7db459 |  |  |  | $300.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 524 | ACH Return Debit | JOAN JOHNSTON f58f987f36c34fd | ACH Return Debit | Return |  |  |  | CUS | JOAN JOHNSTON f58f987f36c34fd |  |  |  | $100.00 |
|  | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 7190 | Debit | 433 | ACH Offset for Originated Credits BAM | TRADING/MEDALLIA Batch-0000012 | ACH Offset for Originated Credits | ACH |  |  |  | OPR | TRADING/MEDALLIA Batch-0000012 |  |  |  | $14,500.83 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 481 | ACH Return Debit | Joseph Pauza 3fbcd227cb60454 | ACH Return Debit | Return |  |  |  | CUS | Joseph Pauza 3fbcd227cb60454 |  |  |  | $223.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 559 | ACH Return Debit | Karen LaDuke 1368a5b0d37a4cc | ACH Return Debit | Return |  |  |  | CUS | Karen LaDuke 1368a5b0d37a4cc |  |  |  | $995.75 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 520 | ACH Return Debit | JOAN JOHNSTON deb5e3707e7b4d1 | ACH Return Debit | Return |  |  |  | CUS | JOAN JOHNSTON deb5e3707e7b4d1 |  |  |  | $300.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 16698 | M034K4810LZ6KJHK | ORIG:JAMES H GOLDSTON JR LIVING REVOCABL | Wire Credit | Wire | M034K4810LZ6KJHK | JAMES H GOLDSTON JR LIVING REVOCABL |  | CUS | JAMES H GOLDSTON JR LIVING REVOCABL |  |  |  | $250,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 8301 | SEN to 5090021964+0719396749948 | 45ac567314 7b46e184a430 7446627db6 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 2190 | Credit | 422 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000008 | ACH Offset for Originated Debits | ACH |  |  |  | OPR | TRADING/AWS Batch-0000008 |  |  |  | $19,512.34 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 493 | ACH Return Debit | Fonda Gilbert bac459320e414b9 | ACH Return Debit | Return |  |  |  | CUS | Fonda Gilbert bac459320e414b9 |  |  |  | $994.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 551 | ACH Return Debit | Lawrence Wasserman f98a2aa3aa5041d | ACH Return Debit | Return |  |  |  | CUS | Lawrence Wasserman f98a2aa3aa5041d |  |  |  | $590.00 |
|  | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 89 | Debit | 420 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH |  |  |  | OPR |  |  |  |  | $19,512.34 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 18643 | SEN to 5090031765+1656190434612 | c6da7aad8f894328970 4fd4d05551423 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $225,094.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 579 | ACH Return Debit | KINSEY KNIGHT 4781ef352624420 | ACH Return Debit | Return |  |  |  | CUS | KINSEY KNIGHT 4781ef352624420 |  |  |  | $200.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 566 | ACH Return Debit | MICHAEL PENNINGTON 880cdfda9f6e4c2 | ACH Return Debit | Return |  |  |  | CUS | MICHAEL PENNINGTON 880cdfda9f6e4c2 |  |  |  | $390.00 |
|  | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 2190 | Credit | 437 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000013 | ACH Offset for Originated Debits | ACH |  |  |  | OPR | TRADING/ACH Batch-0000013 |  |  |  | $72,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 10490 | M034G1630LV5CPEB | ORIG:GRANT S GARWOOD | Wire Credit | Wire | M034G1630LV5CPEB | GRANT S GARWOOD |  | CUS | GRANT S GARWOOD |  |  |  | $2,000.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 499 | ACH Return Debit | JOAN JOHNSTON 2f4b471cdadb4f0 | ACH Return Debit | Return |  |  |  | CUS | JOAN JOHNSTON 2f4b471cdadb4f0 |  |  |  | $300.00 |
|  | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 7190 | Debit | 409 | ACH Offset for Originated Credits BAM | TRADING/LEGAL Batch-0000001 | ACH Offset for Originated Credits | ACH |  |  |  | OPR | TRADING/LEGAL Batch-0000001 |  |  |  | $5,312.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 572 | ACH Return Debit | Kimberly Kornegay 96d488ddf8db4a4 | ACH Return Debit | Return |  |  |  | CUS | Kimberly Kornegay 96d488ddf8db4a4 |  |  |  | $4,999.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 563 | ACH Return Debit | MICHAEL PENNINGTON 107d81730c3e1479 | ACH Return Debit | Return |  |  |  | CUS | MICHAEL PENNINGTON 107d81730c3e1479 |  |  |  | $390.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 545 | ACH Return Debit | James Woodward d514412ccd844a0 | ACH Return Debit | Return |  |  |  | CUS | James Woodward d514412ccd844a0 |  |  |  | $100.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 3383 | SEN to 5090031765+0348403000533 | b2335b33979a4961afc09bafa99ab989 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $213,325.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 4005 | Credit | 558 | SEN from 5090022251+2100386236237 | | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,526.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 11800 | M034GS949CM6PNSD | ORIG:AGNIESZKA SOLTYS JACEK JONSKI | Wire Credit | Wire | M034GS949CM6PNS D | AGNIESZKA SOLTYS JACEK JONSKI |  | CUS | AGNIESZKA SOLTYS JACEK JONSKI |  |  |  | $1,000.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 495 | ACH Return Debit | JOAN JOHNSTON 12b3354023e14e6 | ACH Return Debit | Return |  |  |  | CUS | JOAN JOHNSTON 12b3354023e14e6 |  |  |  | $100.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 582 | ACH Return Debit | KINSEY KNIGHT bd1a577e843348a | ACH Return Debit | Return |  |  |  | CUS | KINSEY KNIGHT bd1a577e843348a |  |  |  | $200.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 508 | ACH Return Debit | JOAN JOHNSTON 9b1e3bfdfc534ea | ACH Return Debit | Return |  |  |  | CUS | JOAN JOHNSTON 9b1e3bfdfc534ea |  |  |  | $300.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 9092 | Debit | 17309 | M034L30323K53SFL | BENE:christopher helseth | API Wire Debit | Wire | M034L30323K53SFL |  | christopher helseth | CUS | christopher helseth |  |  |  | $340.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 477 | ACH Return Debit | KEVIN S TERBEEK ac82a76b7d3742a | ACH Return Debit | Return |  |  |  | CUS | KEVIN S TERBEEK ac82a76b7d3742a |  |  |  | $4,999.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 497 | ACH Return Debit | JOAN JOHNSTON 1f036de78cfd4f1 | ACH Return Debit | Return |  |  |  | CUS | JOAN JOHNSTON 1f036de78cfd4f1 |  |  |  | $300.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 9092 | Debit | 129 | M034301417N6XFQY | BENE:Clay King | API Wire Debit | Wire | M034301417N6XFQY |  | Clay King | CUS | Clay King |  |  |  | $4,010.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 2934 | M034B0437DZ5CT0S | ORIG:CUIYUN DILLON | Wire Credit | Wire | M034B0437DZ5CT0S | CUIYUN DILLON |  | CUS | CUIYUN DILLON |  |  |  | $10,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 18143 | SEN to 5090031765+1434177245083 | 144a96c097b34a6385f927dee5024496 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $293,992.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 500 | ACH Return Debit | JOAN JOHNSTON 46bc20ff1221458 | ACH Return Debit | Return |  |  |  | CUS | JOAN JOHNSTON 46bc20ff1221458 |  |  |  | $300.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 505 | ACH Return Debit | JOAN JOHNSTON 815920028ad042a | ACH Return Debit | Return |  |  |  | CUS | JOAN JOHNSTON 815920028ad042a |  |  |  | $300.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 82 | Debit | 401 | Ref 0631232 to Dep 5090023432 ToSEN342p | erTao | Transfer Debit | Transfer |  |  |  | CUS |  | BAM TRADING SERVICES INC. | 5090023432 | SEN | $20,000,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 9092 | Debit | 18117 | M034M3034AB5NENC | BENE:Thomas Ritter | API Wire Debit | Wire | M034M3034AB5NEN C |  | Thomas Ritter | CUS | Thomas Ritter |  |  |  | $934.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 516 | ACH Return Debit | JOAN JOHNSTON c7643f2ba371467 | ACH Return Debit | Return |  |  |  | CUS | JOAN JOHNSTON c7643f2ba371467 |  |  |  | $300.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 4005 | Credit | 12016 | SEN from 5090031765+0910349482638 | | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $324,830.00 |
|  | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 2190 | Credit | 404 | ACH Offset for Originated Debits BAM | TRADING/LEGAL Batch-0000001 | ACH Offset for Originated Debits | ACH |  |  |  | OPR | TRADING/LEGAL Batch-0000001 |  |  |  | $5,312.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 89 | Debit | 391 | WEWORK/WEWORK 8871807 BAM TRADING | SERVICES | ACH Debit | ACH | | | | OPR | SERVICES | | | | $11,547.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 585 | ACH Return Debit | KINSEY KNIGHT de6746208525444 | ACH Return Debit | Return | | | | CUS | KINSEY KNIGHT de6746208525444 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 9092 | Debit | 12431 | M034H3026L159PHD | BENE:Shenauli Bryant | API Wire Debit | Wire | M034H3026L159PHD | | Shenaii Bryant | CUS | Shenaii Bryant | | | | $171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 25 | Credit | 400 | Ref 0631231 from Dep 5090021295 ToSEN343 | 2perTao | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 2190 | Credit | 413 | ACH Offset for Originated Debits BAM | TRADING/IMPACT Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/IMPACT Batch-0000005 | | | | $3,019.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 515 | ACH Return Debit | JOAN JOHNSTON c30ee521f55546e | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON c30ee521f55546e | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 503 | ACH Return Debit | JOAN JOHNSTON 7080667af0f84d8 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 7080667af0f84d8 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 89 | Debit | 396 | WEWORK/WEWORK 6760007 BAM TRADING | SERVICES | ACH Debit | ACH | | | | OPR | SERVICES | | | | $16,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 17234 | M034L2441EU6KUI2 | ORIG:PETER OKADA | Wire Credit | Wire | M034L2441EU6KUI2 | PETER OKADA | | CUS | PETER OKADA | | | | $193,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 550 | ACH Return Debit | Lawrence Wasserman b03bb19b7c1b449 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman b03bb19b7c1b449 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 490 | ACH Return Debit | Joseph Pauza f4e4b1833edc408 | ACH Return Debit | Return | | | | CUS | Joseph Pauza f4e4b1833edc408 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 488 | ACH Return Debit | Joseph Pauza abcdea2b93884b9 | ACH Return Debit | Return | | | | CUS | Joseph Pauza abcdea2b93884b9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 526 | ACH Return Debit | AMY ZI CHIEU 50115c264fc745b | ACH Return Debit | Return | | | | CUS | AMY ZI CHIEU 50115c264fc745b | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 539 | ACH Return Debit | Kushia Smith 999fa8ea13f646d | ACH Return Debit | Return | | | | CUS | Kushia Smith 999fa8ea13f646d | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 483 | ACH Return Debit | Joseph Pauza 4c0adbc877ce435 | ACH Return Debit | Return | | | | CUS | Joseph Pauza 4c0adbc877ce435 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 89 | Debit | 393 | CTCORPORATION/LEGALSERV 1890340 VANESSA | *ANCHINGES | ACH Debit | ACH | | | | OPR | *ANCHINGES | | | | $788.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 547 | ACH Return Debit | ANGELA K FABIAN 422813f6808d473 | ACH Return Debit | Return | | | | CUS | ANGELA K FABIAN 422813f6808d473 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 89 | Debit | 432 | BAM TRADING/MEDALLIA 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $14,500.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 16997 | SEN to 5090031765+1310391284722 | 15df6435d5174318a04f48e686cd3bbd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $233,410.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 9064 | Debit | 3011 | M034B04582I6Y72D | BENE:ADA SUPPORT INC. | Foreign Wire Debit | Foreign Wire | M034B04582I6Y72D | | ADA SUPPORT INC. | OPR | ADA SUPPORT INC. | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 583 | ACH Return Debit | KINSEY KNIGHT c8b3e91005bf4d2 | ACH Return Debit | Return | | | | CUS | KINSEY KNIGHT c8b3e91005bf4d2 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 531 | ACH Return Debit | shartier warren 8da908bfb48d431 | ACH Return Debit | Return | | | | CUS | shartier warren 8da908bfb48d431 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 557 | ACH Return Debit | Shirley Young 855d898e8145498 | ACH Return Debit | Return | | | | CUS | Shirley Young 855d898e8145498 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 89 | Debit | 394 | CTCORPORATION/LEGALSERV 1890366 VANESSA | *ANCHINGES | ACH Debit | ACH | | | | OPR | *ANCHINGES | | | | $2,670.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 2190 | Credit | 462 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000002 | | | | $164,543.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 478 | ACH Return Debit | KEVIN S TERBEEK ff47480f5f91405 | ACH Return Debit | Return | | | | CUS | KEVIN S TERBEEK ff47480f5f91405 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 89 | Debit | 414 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $7,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 4005 | Credit | 530 | SEN from 5090031765+2037438834396 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,841.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 501 | ACH Return Debit | JOAN JOHNSTON 502fb218d18344a4 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 502fb218d18344a4 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 4005 | Credit | 10400 | SEN from 5090031765+0814312627146 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $240,448.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 11598 | M034G4737PC5V87D | ORIG:MARY A. COLEY | Wire Credit | Wire | M034G4737PC5V87D | MARY A. COLEY | | CUS | MARY A. COLEY | | | | $1,740.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 491 | ACH Return Debit | Kimberly Kornegay 7d17e1a4d9466d3 | ACH Return Debit | Return | | | | CUS | Kimberly Kornegay 7d17e1a4d9466d3 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 9064 | Debit | 3007 | M034B04570K5SECW | BENE:CYBERSOURCE INTERNATIONAL, INC. | Foreign Wire Debit | Foreign Wire | M034B04570K5SECW | | CYBERSOURCE INTERNATIONAL, INC. | OPR | CYBERSOURCE INTERNATIONAL, INC. | | | | $196,258.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 560 | ACH Return Debit | DEBRA L FLUKER 73d2d6d15d1b48c | ACH Return Debit | Return | | | | CUS | DEBRA L FLUKER 73d2d6d15d1b48c | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 17584 | M034L46247O55Y6L | ORIG:DAVID VA, P.A. | Wire Credit | Wire | M034L46247O55Y6L | DAVID VA, P.A. | | CUS | DAVID VA, P.A. | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 5698 | M034D0232O25DHB7 | ORIG:VINCENT COPPOLA | Wire Credit | Wire | M034D0232O25DHB7 | VINCENT COPPOLA | | CUS | VINCENT COPPOLA | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 7514 | M034E4450Q465NDV | ORIG:THOMAS R KRUTULIS II | Wire Credit | Wire | M034E4450Q465NDV | THOMAS R KRUTULIS II | | CUS | THOMAS R KRUTULIS II | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 2190 | Credit | 416 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000006 | | | | $7,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 4005 | Credit | 7510 | SEN from 5090031765+0644421230340 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,552.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 89 | Debit | 395 | B. ROSE CREATIVE/SALE BAM TRADING | SERVICES I | ACH Debit | ACH | | | | OPR | SERVICES I | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 544 | ACH Return Debit | Kushia Smith be77b10641064b9 | ACH Return Debit | Return | | | | CUS | Kushia Smith be77b10641064b9 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 8380 | M034F2434LD54VI8 | ORIG:JOOPLOOP INC. | Wire Credit | Wire | M034F2434LD54VI8 | JOOPLOOP INC. | | CUS | JOOPLOOP INC. | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 8955 | SEN to 5090021964+0741381236352 | f52eb7d505d845d8bcce635dcd264a2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 535 | ACH Return Debit | cathi cailyn 26c1c24b58e041e | ACH Return Debit | Return | | | | CUS | cathi cailyn 26c1c24b58e041e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 514 | ACH Return Debit | JOAN JOHNSTON c2fe93ad51694f0 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON c2fe93ad51694f0 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 2731 | SEN to 5090031765+0230099119187 | 4bf4749d7ecc4b4c90b88d8c71427bcb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,038.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 541 | ACH Return Debit | Kushia Smith cbd1388dc85c4b1 | ACH Return Debit | Return | | | | CUS | Kushia Smith cbd1388dc85c4b1 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 558 | ACH Return Debit | Shirley Young 10c6c2073e82422 | ACH Return Debit | Return | | | | CUS | Shirley Young 10c6c2073e82422 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Debit | 9036 | M034F4658316QM8E | ORIG:KATHRYN N TAYLOR OR R KENT TAYLOR | Wire Debit | Wire | M034F4658316QM8E | KATHRYN N TAYLOR OR R KENT TAYLOR | | CUS | KATHRYN N TAYLOR OR R KENT TAYLOR | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 16848 | M034K5909936LZJB | ORIG EDWIN M KELLOGG | Wire Credit | Wire | M034K5909936LZJB | EDWIN M KELLOGG | | CUS | EDWIN M KELLOGG | | | | $5,520.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 494 | ACH Return Debit | JOAN JOHNSTON 067b1f4528ed4ad | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 067b1f4528ed4ad | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4099 | Credit | 12064 | M034H0051R96GNAY | ORIG:Binance.US | Wire Credit | Wire | M034H0051R96GNA | Binance.US | OPR | | ORIG:Binance.US | | | | $196,218.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 13674 | M034I32059F5B8F3 | ORIG:VIBHOR KUMAR | Wire Credit | Wire | M034I32059F5B8F3 | VIBHOR KUMAR | | CUS | VIBHOR KUMAR | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 537 | ACH Return Debit | Kushia Smith 9773170f76be4f0 | ACH Return Debit | Return | | | | CUS | Kushia Smith 9773170f76be4f0 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 546 | ACH Return Debit | Lawrence Wasserman cc5bd398b4e0477 | ACH Return Debit | Return | | | | CUS | Lawrence Wasserman cc5bd398b4e0477 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 532 | ACH Return Debit | Golden MCINTOSH 88580f03c8dd42a | ACH Return Debit | Return | | | | CUS | Golden MCINTOSH 88580f03c8dd42a | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 487 | ACH Return Debit | Joseph Pauza a110e042cb1b4b1 | ACH Return Debit | Return | | | | CUS | Joseph Pauza a110e042cb1b4b1 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 4005 | Credit | 17660 | SEN from 5090022251+1350345532049 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,513.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 581 | ACH Return Debit | KINSEY KNIGHT 680cc0058567449 | ACH Return Debit | Return | | | | CUS | KINSEY KNIGHT 680cc0058567449 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 2452 | M0349454S9C25IO98 | ORIG:SAMANTHA RODRIGUEZ | Wire Credit | Wire | M0349454S9C25IO98 | SAMANTHA RODRIGUEZ | | CUS | SAMANTHA RODRIGUEZ | | | | $453.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 9099 | Debit | 16687 | M034K4647195EBAO | ORIG:DELK INVESTMENTS LLC | Wire Debit - API | Wire | M034K4647195EBAO | DELK INVESTMENTS LLC | DELK INVESTMENTS LLC | CUS | DELK INVESTMENTS LLC | | | | $49,001.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 533 | ACH Return Debit | Joshua Hallihan c0o192c26845446 | ACH Return Debit | Return | | | | CUS | Joshua Hallihan c0o192c26845446 | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 9092 | Debit | 17357 | M034L3032IO5VGFT | BENE:christopher helseth | API Wire Debit | Wire | M034L3032IO5VGFT | christopher helseth | christopher helseth | CUS | christopher helseth | | | | $131.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 3130 | M034B0606LO6CYZ5 | ORIG:SALLY JO MELBY | Wire Credit | Wire | M034B0606LO6CYZ5 | SALLY JO MELBY | | CUS | SALLY JO MELBY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 8444 | M034F2651OM5RDNX | ORIG:YURY VASILYEV | Wire Credit | Wire | M034F2651OM5RDNX | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $23,911.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 522 | ACH Return Debit | JOAN JOHNSTON e5392f150ba74c5 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON e5392f150ba74c5 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 18679 | SEN to 8ab6bb22eb014e3eaccd0d881700c3f0 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 89 | Debit | 392 | CTCORPORATION/LEGALSERV 1890260 VANESSA | *ANCHINGES | ACH Debit | ACH | | | | OPR | *ANCHINGES | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 18382 | M034M5543L25CMGX | ORIG:BARRY L KIESZ | Wire Credit | Wire | M034M5543L25CMG | BARRY L KIESZ | | CUS | BARRY L KIESZ | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 2190 | Credit | 425 | TRADING/COOLEY LLP Batch-0000009 BAM | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/COOLEY LLP Batch-0000009 | | | | $549.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 564 | ACH Return Debit | MICHAEL PENNINGTON 1964af4716204bb | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON 1964af4716204bb | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 18296 | M034M4522GH68D1D | ORIG:CURTIS S. SILCOX | Wire Credit | Wire | M034M4522GH68D1 | CURTIS S. SILCOX | | CUS | CURTIS S. SILCOX | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 2190 | Credit | 465 | M034M1056QU6WGA4 | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $28,094.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 9098 | Debit | 18017 | M034M1056QU6WGA4 | BENE:BARBARA B CROWE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BARBARA B CROWE | CUS | | | | | $14,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 1737 | SEN to 5090031765+2347545220420 | b97da93f66544f5eb9557382dfafef9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,886.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 7190 | Debit | 409 | ACH Offset for Originated Debits | TRADING/CONCENTRIX Batch-0000003 | ACH | ACH | | | | OPR | TRADING/CONCENTRIX Batch-0000003 | | | | $48,236.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 479 | ACH Return Debit | Judith Freelander 820dd4fd820d41d | ACH Return Debit | Return | | | | CUS | Judith Freelander 820dd4fd820d41d | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 9092 | Debit | 733 | M034305N1NK5ZTPN | BENE:Jun Xu | API Wire Debit | Wire | M034305N1NK5ZTPN | Jun Xu | Jun Xu | CUS | Jun Xu | | | | $1,589.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 556 | ACH Return Debit | Shirley Young e84a663cdba1425 | ACH Return Debit | Return | | | | CUS | Shirley Young e84a663cdba1425 | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 9092 | Debit | 12437 | M034H3026IV546HA | BENE:Todd Lewis | API Wire Debit | Wire | M034H3026IV546HA | Todd Lewis | Todd Lewis | CUS | Todd Lewis | | | | $1,509.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 14439 | SEN to 5090031765+1112166715736 | 4be15f17e7e3474084076f802ed42303 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $240,887.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 568 | ACH Return Debit | ROCHELLE L GULDENSCHU2 d0984b6193d049f | ACH Return Debit | Return | | | | CUS | ROCHELLE L GULDENSCHU2 d0984b6193d049f | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 11998 | M034H0909ONSF5YA | ORIG:BILL MARSHALL | Wire Credit | Wire | M034H0909ONSF5YA | BILL MARSHALL | | CUS | BILL MARSHALL | | | | $3,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 4005 | Credit | 502 | SEN from 5090022251+2009051118840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,227.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 2190 | Credit | 431 | TRADING/HOGAN Batch-0000011 BAM | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/HOGAN Batch-0000011 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 14360 | M034J0955O06BIYR | ORIG:SUKHVINDER SANDHU | Wire Credit | Wire | M034J0955O06BIYR | SUKHVINDER SANDHU | | CUS | SUKHVINDER SANDHU | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 2190 | Credit | 407 | TRADING/PROCO Batch-0000002 BAM | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PROCO Batch-0000002 | | | | $25,921.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 18597 | SEN to 5090021964+1607402849735 | 99cdc96d1b5f44208aa8278f6b414dff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 2190 | Credit | 419 | ACH Offset for Originated Debits BAM | TRADING/MGC Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MGC Batch-0000007 | | | | $357.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 12349 | SEN to 5090031765+0925382033370 | 875cea3426a64502a282067112a53f46 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $204,813.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 512 | ACH Return Debit | JOAN JOHNSTON bd01c4a4433945c | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON bd01c4a4433945c | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 13136 | M034I0353LX50SIC | ORIG:PAMELA A MERRILL | Wire Credit | Wire | M034I0353LX50SIC | PAMELA A MERRILL | | CUS | PAMELA A MERRILL | | | | $45,560.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 555 | ACH Return Debit | Barbara Duffeild e9210b47529e45a | ACH Return Debit | Return | | | | CUS | Barbara Duffeild e9210b47529e45a | | | | $999.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 18438 | M034N0135H06VWGX | ORIG:JACQUES D. PAYNE | Wire Credit | Wire | M034N0135H06VWG X | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 573 | ACH Return Debit | AMY ZI CHIEU 1d1946d86a8c4be | ACH Return Debit | Return | | | | CUS | AMY ZI CHIEU 1d1946d86a8c4be | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 6226 | M034D23044B51ZYF | ORIG:MICHAEL D HEILMANN POD | Wire Credit | Wire | M034D23044B51ZYF | MICHAEL D HEILMANN POD | | CUS | MICHAEL D HEILMANN POD | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 554 | ACH Return Debit | Barbara Duffield 3af7b4281e8c420 | ACH Return Debit | Return | | | | CUS | Barbara Duffield 3af7b4281e8c420 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 17887 | SEN to 5090031765+1416374960868 | 2d837c01141b4d10a53e3718a7b6eadb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | JACQUES D. PAYNE | AUROS TECH LIMITED | 5090031765 | SEN | $225,545.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 575 | ACH Return Debit | FREDERICK F FALKNER 2 4e44088e1021465 | ACH Return Debit | Return | | | | CUS | FREDERICK F FALKNER 2 4e44088e1021465 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 16011 | SEN to 5090021964+1214326450419 | 0352dda53c074244c9f07d2ec33cc9af7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KINSEY KNIGHT d370ff9467f047b | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 584 | ACH Return Debit | KINSEY KNIGHT d370ff9467f047b | ACH Return Debit | Return | | | | CUS | KINSEY KNIGHT d370ff9467f047b | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 14970 | M034J3757LM6N9HB | ORIG:JUNE P ANDERSON | Wire Credit | Wire | M034J3757LM6N9HB | JUNE P ANDERSON | | CUS | JUNE P ANDERSON | | | | $79,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 2190 | Credit | 410 | ACH Offset for Originated Debits BAM | TRADING/CONCENTRIX Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CONCENTRIX Batch-0000003 | | | | $48,236.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 519 | ACH Return Debit | JOAN JOHNSTON dc9ff87ab33240a | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON dc9ff87ab33240a | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 21 | Credit | 449 | Checkout LLC/000000000A 000000000AXP | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $39,121.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 527 | ACH Return Debit | Karla Washington e72bb74c4696428 | ACH Return Debit | Return | | | | CUS | Karla Washington e72bb74c4696428 | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 567 | ACH Return Debit | Elizabeth Vilayphonh 2 d0f5b3124f7347b | ACH Return Debit | Return | | | | CUS | Elizabeth Vilayphonh 2 d0f5b3124f7347b | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 10460 | M034G0240A15X6U6 | ORIG:JAMES F. MAZZEI | Wire Credit | Wire | M034G0240A15X6U6 | JAMES F. MAZZEI | | CUS | JAMES F. MAZZEI | | | | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 4005 | Credit | 2434 | SEN from 5090031765+0136309858222 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $202,977.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 492 | ACH Return Debit | Kimberly Kornegay f300dab3bd01485 | ACH Return Debit | Return | | | | CUS | Kimberly Kornegay f300dab3bd01485 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 509 | ACH Return Debit | JOAN JOHNSTON ae0fe057ba134a4 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON ae0fe057ba134a4 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 13590 | M034I2752E16XCR4 | ORIG:DONNA ULMER | Wire Credit | Wire | M034I2752E16XCR4 | DONNA ULMER | | CUS | DONNA ULMER | | | | $3,480.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 521 | ACH Return Debit | JOAN JOHNSTON e1cfe03a65b84a3 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON e1cfe03a65b84a3 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 4005 | Credit | 3150 | SEN from 5090031765+0308107335911 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $221,763.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 5465 | SEN to 5090031765+0459134358229 | 130e8682aa604b89e70583c7e2fbf7ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $228,854.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 89 | Debit | 398 | Crunchy Links/Bill.com Crunchy Links - | Inv #04022264 016XMLVCB252XHO Binance | ACH Debit | ACH | | | | OPR | Inv #04022264 016XMLVCB252XHO Binance | | | | $9,486.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 12134 | M034H1259KX68359 | ORIG:GLORIA RHODIG | Wire Credit | Wire | M034H1259KX68359 | GLORIA RHODIG | | OPR | GLORIA RHODIG | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 16305 | SEN to 5090021964+1230195481263 | f96734253dd443d5a4519848ee402d5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 15247 | SEN to 5090021964+1151039967374 | 989f3b4e674d401785b3015cfd56542d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 486 | BAM TRADING/LDAC 1842343173 BAM TRADING | Joseph Pauza 70f9eaaf8c9f489 | ACH Return Debit | Return | | | | CUS | Joseph Pauza 70f9eaaf8c9f489 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 89 | Debit | 426 | BAM TRADING/LDAC 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $3,109.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4052 | Credit | 2888 | M034B0341JN62Q4G | ORIG:PATRICK R MULLINS | Wire Credit | Wire | M034B0341JN62Q4G | PATRICK R MULLINS | | CUS | PATRICK R MULLINS | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7190 | Credit | 418 | ACH Offset for Originated Credits BAM | TRADING/MGC Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MGC Batch-0000007 | | | | $357.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 14381 | SEN to 5090021964+1111140006833 | 3aaeb68bd68a4816fa127f6oddb96c5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 578 | ACH Return Debit | KINSEY KNIGHT 4496561af0a346f | ACH Return Debit | Return | | | | CUS | KINSEY KNIGHT 4496561af0a346f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7190 | Credit | 430 | ACH Offset for Originated Credits BAM | TRADING/HOGAN Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/HOGAN Batch-0000011 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 553 | ACH Return Debit | Barbara Duffield 397f1b297d6743c | ACH Return Debit | Return | | | | CUS | Barbara Duffield 397f1b297d6743c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7190 | Credit | 406 | ACH Offset for Originated Credits BAM | TRADING/PROCO Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PROCO Batch-0000002 | | | | $25,921.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 528 | ACH Return Debit | BROOKE C HANNA b311acbb0726492 | ACH Return Debit | Return | | | | CUS | BROOKE C HANNA b311acbb0726492 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 9098 | Debit | 18063 | M034M0844GX6529F | BENE:PETER F M OKADA | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | PETER F M OKADA | CUS | PETER F M OKADA | | | | $169,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 89 | Debit | 405 | BAM TRADING/PROCO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $25,921.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 3449 | SEN to 5090021964+0401041307285 | 4eadc24f90a7486a90e65da87bed62c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 534 | ACH Return Debit | Nicolas Sazunic 9e535f05cf314ea | ACH Return Debit | Return | | | | CUS | Nicolas Sazunic 9e535f05cf314ea | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 523 | ACH Return Debit | JOAN JOHNSTON ec6f187bb39d419 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON ec6f187bb39d419 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 506 | ACH Return Debit | JOAN JOHNSTON 9174665491de44a | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 9174665491de44a | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 482 | ACH Return Debit | Joseph Pauza 49c5d8753c653471 | ACH Return Debit | Return | | | | CUS | Joseph Pauza 49c5d8753c653471 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4099 | Credit | 14918 | M034J3506AI6BN4C | ORIG:Binance.US | Wire Return | Return | M034J3506AI6BN4C | | Binance.US | CUS | ORIG:Binance.US | | | | $171.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 25 | Credit | 402 | Ref 0631232 from Dep 5090026245 ToSEN343 | 2perTao | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 25 | Credit | 230 | Ref 0630947 from Dep | | Transfer Credit | Transfer | | | | OPR | | LIBERTAS FUND LLC | 5090014928 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 7190 | Debit | 424 | ACH Offset for Originated Credits BAM | TRADING/COOLEY LLP Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | | TRADING/COOLEY LLP Batch-0000009 | | | $549.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 82 | Debit | 399 | Ref 0631231 to Dep 5090023432 ToSEN343p | erTao | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 4005 | Credit | 16864 | SEN from 5090031765+1301091471556 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,054.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 89 | Debit | 397 | WEWORK/WEWORK 6764851 BAM TRADING | SERVICES | ACH Debit | ACH | | | | OPR | | SERVICES | | | $4,725.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 507 | ACH Return Debit | JOAN JOHNSTON 920768f2f709451 | ACH Return Debit | Return | | | | CUS | | JOAN JOHNSTON 920768f2f709451 | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/22 | 9084 | Debit | 16857 | SEN to 5090031765+1300341664921 | ca0628f1606f4183be4a3d3f1e2a7c7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $64,732.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7190 | Debit | 463 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | CUS | | Binance.US/PAYMENT Batch-0000003 | | | $143,163.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 4052 | Credit | 13778 | M034I4026HZ6DUO5 | ORIG.MELVIN OVERMOYER | Wire Credit | Wire | M034I4026HZ6DUO5 | MELVIN OVERMOYER | | CUS | | MELVIN OVERMOYER | | | $48,560.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 552 | ACH Return Debit | Barbara Duffeild 0193e749fd043a | ACH Return Debit | Return | | | | CUS | | Barbara Duffeild 0193e749fd043a | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 9099 | Debit | 3181 | M034B1636HZ6LKVM | BENE.JOOPLOOP INC. | Wire Return Debit - API | Return | M034B1636HZ6LKVM | | JOOPLOOP INC. | CUS | | BENE.JOOPLOOP INC. | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 7100 | Debit | 587 | ACH Return Debit | katlin Klein 9de4f45209ba40b | ACH Return Debit | Return | | | | CUS | | katlin Klein 9de4f45209ba40b | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/4/22 | 4052 | Credit | 19066 | M037G2323Q6A3IR2 | ORIG.FRANK G LASEE | Wire Credit | Wire | M037G2323Q6A3IR2 | FRANK G LASEE | | CUS | | FRANK G LASEE | | | $10,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 676 | ACH Return Debit | TERESA A BENTON 11d735365870452 | ACH Return Debit | Return | | | | CUS | | TERESA A BENTON 11d735365870452 | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 647 | ACH Return Debit | SUSAN BRAUN JOHNSON bc651580e3774ec | ACH Return Debit | Return | | | | CUS | | SUSAN BRAUN JOHNSON bc651580e3774ec | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 754 | ACH Return Debit | SUSAN BRAUN JOHNSON 0b281b3b90634d4 | ACH Return Debit | Return | | | | CUS | | SUSAN BRAUN JOHNSON 0b281b3b90634d4 | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 4052 | Credit | 7304 | M037B0614XNAHRPG | ORIG.BYRON R DAVIS | Wire Credit | Wire | M037B0614XNAHRPG | BYRON R DAVIS | | CUS | | BYRON R DAVIS | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 9099 | Debit | 2681 | M036202330O9S2OA | BENE.ALLEN J ANDERSON JR | Wire Return Debit - API | Return | M036202330O9S2O | | ALLEN J ANDERSON JR | CUS | | BENE.ALLEN J ANDERSON JR | | | $99,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1347 | SEN to 5090031765+1614497671826 | 209edaed6c5045bfb62f9e1629ad8d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $229,801.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 727 | ACH Return Debit | Heather Steele c8f4466ef797473 | ACH Return Debit | Return | | | | CUS | | Heather Steele c8f4466ef797473 | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 656 | ACH Return Debit | WILLIAM R STEELE 84970a8d711e4db | ACH Return Debit | Return | | | | CUS | | WILLIAM R STEELE 84970a8d711e4db | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 688 | ACH Return Debit | TERESA A BENTON d8a9d2c904754ec | ACH Return Debit | Return | | | | CUS | | TERESA A BENTON d8a9d2c904754ec | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 655 | ACH Return Debit | RICHARD EBERLY 10c404399e74454 | ACH Return Debit | Return | | | | CUS | | RICHARD EBERLY 10c404399e74454 | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 686 | ACH Return Debit | TERESA A BENTON c7e43402587a441 | ACH Return Debit | Return | | | | CUS | | TERESA A BENTON c7e43402587a441 | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 755 | ACH Return Debit | SUSAN BRAUN JOHNSON 340c378f3bfc4ec | ACH Return Debit | Return | | | | CUS | | SUSAN BRAUN JOHNSON 340c378f3bfc4ec | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 668 | ACH Return Debit | Eileen Fisher 8eac7d4a6b7b4e3 | ACH Return Debit | Return | | | | CUS | | Eileen Fisher 8eac7d4a6b7b4e3 | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 2889 | M03533029IW9BE26 | BENE.Clay King | API Wire Debit | Wire | M03533029IW9BE26 | | Clay King | CUS | | Clay King | | | $3,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4005 | Credit | 7086 | SEN from 5090022251+0256561519456 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,203.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 22811 | SEN to 5090031765+1046487982026 | 410bf341d8e646e3b5b1c26b2a21130 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $407,346.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 27926 | M037M1641AM60ETU | ORIG.DEAN CAMINITI | Wire Credit | Wire | M037M1641AM60ET U | DEAN CAMINITI | | CUS | | DEAN CAMINITI | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 769 | ACH Return Debit | PETER J MAGLIOCCO be138124e2ce4a0 | ACH Return Debit | Return | | | | CUS | | PETER J MAGLIOCCO be138124e2ce4a0 | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 8307 | M036001360O36S33V | BENE.rajiv dhawan | API Wire Debit | Wire | M036001360O36S33V | | rajiv dhawan | CUS | | rajiv dhawan | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 4052 | Credit | 25206 | M037K2148HRASV8O | ORIG.MATTHEW A ROBINSON | Wire Credit | Wire | M037K2148HRASV8 | MATTHEW A ROBINSON | | CUS | | MATTHEW A ROBINSON | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 4052 | Credit | 20094 | M037G46157MAUGYV | ORIG.TEMPORARY WALLS IRREVOCABLE TRUST | Wire Credit | Wire | M037G46157MAUGY V | TEMPORARY WALLS IRREVOCABLE TRUST | | CUS | | TEMPORARY WALLS IRREVOCABLE TRUST | | | $78,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4005 | Credit | 956 | SEN from 5090031765+0753470225355 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $206,024.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 680 | ACH Return Debit | TERESA A BENTON 53fbd9e99e1b426 | ACH Return Debit | Return | | | | CUS | | TERESA A BENTON 53fbd9e99e1b426 | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 14029 | SEN to 5090031765+0613482487296 | 5d14cca9746a4d6388a8e0bc5fed7d18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $243,453.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 14377 | M037E3043JDAXH4J | BENE.Christopher Martinez | API Wire Debit | Wire | M037E3043JDAXH4J | | Christopher Martinez | CUS | | Christopher Martinez | | | $28,587.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 2190 | Debit | 469 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | | Binance.US/PAYMENT Batch-0000001 | | | $26,143.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 4052 | Credit | 21624 | M037H56496A9J8UZ | ORIG.DAYLAN WESTON BOYER-GILLILAND | Wire Credit | Wire | M037H56496A9J8UZ | DAYLAN WESTON BOYER-GILLILAND | | CUS | | DAYLAN WESTON BOYER-GILLILAND | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 4052 | Credit | 20844 | M037H1809NE9HM0W | ORIG.SUZANNE STYLES | Wire Credit | Wire | M037H1809NE9HM0 W | SUZANNE STYLES | | CUS | | SUZANNE STYLES | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 8303 | M035N3053GL9U8X5 | BENE.Kyre Bell | API Wire Debit | Wire | M035N3053GL9U8X5 | | Kyre Bell | CUS | | Kyre Bell | | | $109.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 9099 | Debit | 2925 | M036431295RASEJO | BENE.PRECISION HEALTHCARE CONSULTING, LL | Wire Return Debit - API | Return | M036431295RASEJO | | PRECISION HEALTHCARE CONSULTING, LL | CUS | | BENE.PRECISION HEALTHCARE CONSULTING, LL | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 20514 | SEN from 5090031765+0900200031527 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $229,254.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 5265 | SEN to 5090031765+2351474627412 | 021e3bc73fe84e6fbd16c4b1b888ca19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $230,988.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 666 | ACH Return Debit | BROOKE C HANNA fdf2afdd7ae2422 | ACH Return Debit | Return | | | | CUS | BROOKE C HANNA fdf2afdd7ae2422 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 4052 | Credit | 21050 | M037H2918QAA2H0C | ORIG THE ERICK E ALLEN AND SARA E ALLEN | Wire Credit | Wire | M037H2918QAA2H5 | THE ERICK E ALLEN AND SARA E ALLEN | | CUS | THE ERICK E ALLEN AND SARA E ALLEN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 705 | ACH Return Debit | Anthony Harris 89b9c65438794a8 | ACH Return Debit | Return | | | | CUS | Anthony Harris 89b9c65438794a8 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 825 | SEN to 5090031765+0304554532059 | cd2b956b2544458f933c180239479365 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $327,713.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 9553 | M035K0027I393F41 | BENE Juan Laredo | API Wire Debit | Wire | M035K0027I393F41 | | Juan Laredo | CUS | Juan Laredo | | | | $35,247.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 702 | ACH Return Debit | Anthony Harris 6bc4a1bba2344dd | ACH Return Debit | Return | | | | CUS | Anthony Harris 6bc4a1bba2344dd | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 657 | ACH Return Debit | WILLIAM R STEELE bda69a629b43407 | ACH Return Debit | Return | | | | CUS | WILLIAM R STEELE bda69a629b43407 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 720 | ACH Return Debit | Barbara Duffeild 4e0d4c6110134bc | ACH Return Debit | Return | | | | CUS | Barbara Duffeild 4e0d4c6110134bc | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1483 | SEN to 5090021964+1825112361534 | d6cef4313ee44a6a8ce3e000a2853036 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 710 | ACH Return Debit | Anthony Harris c8a34a003652486 | ACH Return Debit | Return | | | | CUS | Anthony Harris c8a34a003652486 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 739 | ACH Return Debit | JOAN JOHNSTON a25f607ddc6c4a1 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON a25f607ddc6c4a1 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 4140 | M037I00049LHA66P4 | ORIG TONY D FRANCIS | Wire Credit | Wire | M037I00049LHA66P4 | TONY D FRANCIS | | CUS | TONY D FRANCIS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 24949 | SEN to 5090021964+1209264694870 | 413f0a835d8747bf80720fb2460deaf9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 24895 | M037KO0204DAHG7X | BENE Shenail Bryant | API Wire Debit | Wire | M037KO0204DAHG7X | | Shenail Bryant | CUS | Shenail Bryant | | | | $161.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 27040 | M037L26520AA43MP | ORIG THAELIZ COROMOTO PILDAIN MARIN | Wire Credit | Wire | M037L26520AA43MP | THAELIZ COROMOTO PILDAIN MARIN | | CUS | THAELIZ COROMOTO PILDAIN MARIN | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 698 | ACH Return Debit | Anthony Harris 361eef67dbcc449 | ACH Return Debit | Return | | | | CUS | Anthony Harris 361eef67dbcc449 | | | | $257.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 667 | ACH Return Debit | BROOKE C HANNA 13875e7f97dc44d | ACH Return Debit | Return | | | | CUS | BROOKE C HANNA 13875e7f97dc44d | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 761 | SEN to 5090022251+0013500966692 | 744722928c1a45d0aa5db992e9309900 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $203,362.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 677 | ACH Return Debit | TERESA A BENTON 14068cffc04c46a | ACH Return Debit | Return | | | | CUS | TERESA A BENTON 14068cffc04c46a | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 729 | ACH Return Debit | JOAN JOHNSTON 1466a72078d242d | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 1466a72078d242d | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 234 | SEN from 5090022251+0120231486149 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,481.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 639 | ACH Return Debit | SUSAN BRAUN JOHNSON 4615ca0a2974496 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 4615ca0a2974496 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 763 | ACH Return Debit | SUSAN BRAUN JOHNSON e48c9e2f0017461 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON e48c9e2f0017461 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 2393 | M034N0119CL6RSBU | BENE Justin Malchaski | API Wire Debit | Wire | M034N0119CL6RSB | | Justin Malchaski | CUS | Justin Malchaski | | | | $98.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 22384 | SEN from 5090031765+1028217656588 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $244,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 7190 | Debit | 470 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $7,998.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 13256 | M037D52118ANLQH | ORIG CHASE BREINHOLT | Wire Credit | Wire | M037D52118ANLQH | CHASE BREINHOLT | | CUS | CHASE BREINHOLT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 663 | ACH Return Debit | Charles Grimsley 23abfdbea128432 | ACH Return Debit | Return | | | | CUS | Charles Grimsley 23abfdbea128432 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 770 | ACH Return Debit | PETER J MAGLIOCCO 6918670b176947d | ACH Return Debit | Return | | | | CUS | PETER J MAGLIOCCO 6918670b176947d | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 699 | ACH Return Debit | Anthony Harris 3641e204d560493 | ACH Return Debit | Return | | | | CUS | Anthony Harris 3641e204d560493 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 700 | ACH Return Debit | Anthony Harris 4f3d771e06ac424 | ACH Return Debit | Return | | | | CUS | Anthony Harris 4f3d771e06ac424 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 28298 | M037M3744LLA9KUY | ORIG LINDSEY LADWIG | Wire Credit | Wire | M037M3744LLA9KUY | LINDSEY LADWIG | | CUS | LINDSEY LADWIG | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 687 | ACH Return Debit | TERESA A BENTON d749f5aba71640d | ACH Return Debit | Return | | | | CUS | TERESA A BENTON d749f5aba71640d | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 269 | SEN to 5090031765+0251168103625 | 7e4c2f83beb54a36a7d2be215b179b54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $280,176.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1499 | SEN to 5090021964+1832054918901 | 84fc83bc34b444c0b80febe1e059ab0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 25916 | M037K4624QF9B4PP | ORIG KEVAN R DANTZLER | Wire Credit | Wire | M037K4624QF9B4PP | KEVAN R DANTZLER | | CUS | KEVAN R DANTZLER | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 726 | ACH Return Debit | Heather Steele c439e0f8f7ad47e | ACH Return Debit | Return | | | | CUS | Heather Steele c439e0f8f7ad47e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9099 | Debit | 2937 | M03643128MT9KR0P | BENE WILLIAM H COSTELLOE OR MARY CASTRO | Wire Return Debit - API | Return | M03643128MT9KR0P | | WILLIAM H COSTELLOE OR MARY CASTRO | CUS | BENE WILLIAM H COSTELLOE OR MARY CASTRO | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1077 | SEN to 5090031765+1117089250499 | 73ab78ae8ae6454cbec2e4c3745ce95f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $167,919.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 28682 | SEN from 5090031765+1750258321185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,058.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 767 | ACH Return Debit | ROBERT E DECKER d2bc06b38fcb476 | ACH Return Debit | Return | | | | CUS | ROBERT E DECKER d2bc06b38fcb476 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 153 | SEN to 5090031765+2233191489839 | 85c3c97405634052962a7a5307a97d38b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,723.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 2190 | Debit | 467 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $650,998.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 28643 | SEN to 5090031765+1704228498955 | 6df35fb13b2448708c250a5ee535a996 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $484,679.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 683 | ACH Return Debit | TERESA A BENTON 7fe9135baf4497 | ACH Return Debit | Return | | | | CUS | TERESA A BENTON 7fe9135baf4497 | | | | $390.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 645 | ACH Return Debit | SUSAN BRAUN JOHNSON b1845c2a1b57492 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON b1845c2a1b57492 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 651 | ACH Return Debit | SUSAN BRAUN JOHNSON cdff365b983247a | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON cdff365b983247a | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 748 | ACH Return Debit | james dowell 0ad4250023ab4a1 | ACH Return Debit | Return | | | | CUS | james dowell 0ad4250023ab4a1 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 23604 | SEN from 509002225+1117373930641 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,870.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 675 | ACH Return Debit | Lovina Byrd 33c5ce5840c74cc | ACH Return Debit | Return | | | | CUS | Lovina Byrd 33c5ce5840c74cc | | | | $985.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 7372 | M037B095732986ZY | ORIG KIM BEGLEY-BRAUER | Wire Credit | Wire | M037B095732986GZY | KIM BEGLEY-BRAUER | | CUS | KIM BEGLEY-BRAUER | | | | $5,520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 11940 | M037D03277NAL7FU | ORIG BLAKE R RUDOLPH OR ANGELA I RUDOLPH | Wire Credit | Wire | M037D03277NAL7FU | BLAKE R RUDOLPH OR ANGELA I RUDOLPH | | CUS | BLAKE R RUDOLPH OR ANGELA I RUDOLPH | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 741 | ACH Return Debit | JOAN JOHNSTON c6855e4d37084fd | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON c6855e4d37084fd | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 14960 | M037E56583391KYK | ORIG:TERRY R WHITE | Wire Credit | Wire | M037E56583391KYK | TERRY R WHITE | | CUS | TERRY R WHITE | | | | $40,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 11586 | M037D037KY98V2V | ORIG:MITCHELL COTTLE | Wire Credit | Wire | M037D037KY98V2V | MITCHELL COTTLE | | CUS | MITCHELL COTTLE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 750 | ACH Return Debit | Karen LaDuke 1a12a0582b58464 | ACH Return Debit | Return | | | | CUS | Karen LaDuke 1a12a0582b58464 | | | | $947.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 24189 | SEN to 5090031765+1134599249730 | b50c9f0aadd94e5790a53b3816bb9989 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS LIMITED | 5090031765 | SEN | $130,868.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 1524 | SEN from 509002225+1851387545648 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 653 | ACH Return Debit | JINYING YANG fcd6c29c388a48d | ACH Return Debit | Return | | | | CUS | JINYING YANG fcd6c29c388a48d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 13338 | M037D5634PR9UD9U | ORIG:JIE ZHOU MD MBA LLC | Wire Credit | Wire | M037D5634PR9UD9 | JIE ZHOU MD MBA LLC | | CUS | JIE ZHOU MD MBA LLC | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 691 | ACH Return Debit | CHRIS ORLANDO f3cd78f33ed845e | ACH Return Debit | Return | | | | CUS | CHRIS ORLANDO f3cd78f33ed845e | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 7190 | Debit | 468 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $132,567.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 15754 | M037Z3511WAYVNZ | ORIG:JIE ZHOU MD MBA LLC | Wire Credit | Wire | M037Z3511WAYVN Z | JIE ZHOU MD MBA LLC | | CUS | JIE ZHOU MD MBA LLC | | | | $27,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 7100 | Debit | 725 | ACH Return Debit | Heather Steele b61fd8575aa64d5 | ACH Return Debit | Return | | | | CUS | Heather Steele b61fd8575aa64d5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 2429 | M037101545692CP | BENE:Andrew Kennedy | API Wire Debit | Wire | M037101545692ZCP | | Andrew Kennedy | CUS | Andrew Kennedy | | | | $185.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 875 | SEN to 5090021964+0440124536785 | a8267dc334c34c1e9e78aaa5859f5d47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 685 | ACH Return Debit | TERESA A BENTON c7a5872b037144b | ACH Return Debit | Return | | | | CUS | TERESA A BENTON c7a5872b037144b | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 685 | SEN to 5090021964+1855239079859 | d1263131626142849512fbbb66e504f86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 3334 | SEN from 5090031765+1929503947857 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,073.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 2313 | M036G3057DFAT8H0 | BENE:Dachuan Zhao | API Wire Debit | Wire | M036G3057DFAT8H0 | | Dachuan Zhao | CUS | Dachuan Zhao | | | | $206,547.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 771 | ACH Return Debit | PETER J MAGLIOCCO a313f71f234b42b | ACH Return Debit | Return | | | | CUS | PETER J MAGLIOCCO a313f71f234b42b | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 766 | ACH Return Debit | ROBERT E DECKER 736050bc6c9a430 | ACH Return Debit | Return | | | | CUS | ROBERT E DECKER 736050bc6c9a430 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 312 | SEN from 5090022251+0404386117034 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 18673 | M037G0155QZAWPPG | BENE:Vanessa Austin | API Wire Debit | Wire | M037G0155QZAWPP G | | Vanessa Austin | CUS | Vanessa Austin | | | | $5,030.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 751 | ACH Return Debit | James Trottier 8080fa37dd0f469 | ACH Return Debit | Return | | | | CUS | James Trottier 8080fa37dd0f469 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 650 | ACH Return Debit | SUSAN BRAUN JOHNSON c84d11bbea174bf | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON c84d11bbea174bf | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 718 | ACH Return Debit | Barbara Duffeild d0dd20fa7c7741a | ACH Return Debit | Return | | | | CUS | Barbara Duffeild d0dd20fa7c7741a | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 24841 | SEN to 5090031765+1205472424988 | e4f7e019ef04a0bb4d9e0b45f7b6084 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $307,397.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 2485 | M036N3049LCAK02A | BENE:William Budinger | API Wire Debit | Wire | M036N3049LCAK02A | | William Budinger | CUS | William Budinger | | | | $131.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 13230 | M037D5052WAAM1L | ORIG:EMMANUEL ZACHARIAH | Wire Credit | Wire | M037D5052WAAM1L | EMMANUEL ZACHARIAH | | CUS | EMMANUEL ZACHARIAH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 19524 | M037G4008E29MX3T | ORIG:RACHEL MINER | Wire Credit | Wire | M037G4008E29MX3T | RACHEL MINER | | CUS | RACHEL MINER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 640 | ACH Return Debit | SUSAN BRAUN JOHNSON 5737cad3eff74a5 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 5737cad3eff74a5 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 581 | SEN to 5090031765+1314116293445 | 4afa6a4c3fe14b1caa2f8b62d6b712ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $377,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1085 | SEN to 5090031765+1120159234168 | 7c0c7a996aa740a8bf690de86d2fc22a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $52,041.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 684 | ACH Return Debit | TERESA A BENTON a153918f1aec448f | ACH Return Debit | Return | | | | CUS | TERESA A BENTON a153918f1aec448f | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 20402 | M037G5256J595WQH | ORIG:YURY VASILYEV | Wire Credit | Wire | M037G5256J595WQ | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $14,091.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 11047 | SEN to 5090031765+0441372665764 | ce5ca44f3551448988f13553858bc8e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,605.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 690 | ACH Return Debit | BRIAN W MURRAY bee52412ba350489 | ACH Return Debit | Return | | | | CUS | BRIAN W MURRAY bee52412ba350489 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 27010 | M037L2618FGA38AT | ORIG:KYLE SEARCY | Wire Credit | Wire | M037L2618FGA38AT | KYLE SEARCY | | CUS | KYLE SEARCY | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 21693 | M037I0206RQ93ZFS | ORIG:BLACK IRON WOOD LLC | Wire Credit | Wire | M037I0206RQ93ZFS | BLACK IRON WOOD LLC | | CUS | BLACK IRON WOOD LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 25 | Credit | 566 | Ref 0661316 from Dep | | Transfer Credit | Transfer | | | | CUS | | OSL SG PTE LTD | 5090016600 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 361 | SEN to 5090021964+0652382464403 | c0333a0f66154188a44342736d276e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1103 | SEN to 5090031765+1201566569028 | | c889da920d9e44c7977bd2452d771d01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $57,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 23670 | M037J1855BYAGM6B | ORIG MICHAEL EDWARD SANDERS | | Wire Credit | Wire | M037J1855BYAGM6B | MICHAEL EDWARD SANDERS | | CUS | MICHAEL EDWARD SANDERS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4005 | Credit | 1150 | SEN from 5090031765+1253178917457 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $447,815.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 681 | ACH Return Debit | TERESA A BENTON 7128b2f1a51d4cf | | ACH Return Debit | Return | | | | CUS | TERESA A BENTON 7128b2f1a51d4cf | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 18462 | M037F5019MB9YUCZ | ORIG MICHAEL MELTSNER | | Wire Credit | Wire | M037F5019MB9YUC | MICHAEL MELTSNER | | CUS | MICHAEL MELTSNER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 21506 | M037H510789AY2B1 | ORIG JONATHAN RITTGERS | | Wire Credit | Wire | M037H510789AY2B1 | JONATHAN RITTGERS | | CUS | JONATHAN RITTGERS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 14373 | M037E3043GVAB4G | BENE:Anthony McAlister | | API Wire Debit | Wire | M037E3043GVAB4G | | Anthony McAlister | CUS | Anthony McAlister | | | | $945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 23497 | SEN to 5090021964+1113519421609 | | 4a29ef8fad714c4c9ea761189e6ee7e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4099 | Credit | 19232 | M037G26318MAQFM1 | ORIG:Binance.US | | Wire Return | Return | M037G26318MAQFM | | Binance.US | CUS | ORIG:Binance.US | | | | $175.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1487 | SEN to 5090022251+1826072746663 | | 5b3cf44448f44d14a4b5043e7b9a707f | SEN TSFR DEBIT 9084 | SEN | | 1 | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $244,464.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 704 | ACH Return Debit | Anthony Harris 79691375d167422 | | ACH Return Debit | Return | | | | CUS | Anthony Harris 79691375d167422 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 18591 | SEN to 5090021964+080006893504 | | 93551308fa564b3795ae80984a3a2d0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 3807 | M036G305866AXJH9 | BENE:Dylan evans | | API Wire Debit | Wire | M036G305866AXJH9 | | Dylan evans | CUS | Dylan evans | | | | $316.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1075 | SEN to 5090021964+1048013607667 | | ac16ea1abbf945f083088889bb664456 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 457 | SEN to 5090021964+0943590980262 | | 7d1fe5e421a744a592186cfc1014df7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 26200 | M037K551301A3IU5 | ORIG TIM B CAFFERTY | | Wire Credit | Wire | M037K551301A3IU5 | TIM B CAFFERTY | | CUS | TIM B CAFFERTY | | | | $71,449.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 23202 | M037J035277A76l4 | ORIG:NICOLE JEAN CASTRO | | Wire Credit | Wire | M037J035277A76l4 | NICOLE JEAN CASTRO | | CUS | NICOLE JEAN CASTRO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 994 | SEN from 5090031765+0850522354145 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,140.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 717 | ACH Return Debit | Barbara Duffeild c51f051f305421 | | ACH Return Debit | Return | | | | CUS | Barbara Duffeild c51f051f305421 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 7344 | M037B09103DAUB3L | ORIG:MICHAEL BRYANT | | Wire Credit | Wire | M037B09103DAUB3L | MICHAEL BRYANT | | CUS | MICHAEL BRYANT | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 665 | ACH Return Debit | Karla Washington 709fead946de48d | | ACH Return Debit | Return | | | | CUS | Karla Washington 709fead946de48d | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 774 | ACH Return Debit | PETER J MAGLIOCCO f9e855a51874409 | | ACH Return Debit | Return | | | | CUS | PETER J MAGLIOCCO f9e855a51874409 | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 646 | ACH Return Debit | SUSAN BRAUN JOHNSON b1fd931392ea4c8 | | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON b1fd931392ea4c8 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 22296 | SEN from 5090031765+1024510447001 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $284,654.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 752 | ACH Return Debit | Jaimee Dees    2 4ec869f547ed4b5 | | ACH Return Debit | Return | | | | CUS | Jaimee Dees    2 4ec869f547ed4b5 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 15496 | M037F11386LA2LG8 | ORIG:BRUCE M FLEISHER | | Wire Credit | Wire | M037F11386LA2LG8 | BRUCE M FLEISHER | | CUS | BRUCE M FLEISHER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 24794 | M037K020578AKUCD | ORIG:MARCIA CAROL KLINDER-BADGLEY | | Wire Credit | Wire | M037K020578AKUCD | MARCIA CAROL KLINDER-BADGLEY | | CUS | MARCIA CAROL KLINDER-BADGLEY | | | | $99,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 694 | ACH Return Debit | EDWARD G KERN    2 676e7f049db44de | | ACH Return Debit | Return | | | | CUS | EDWARD G KERN    2 676e7f049db44de | | | | $4,996.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 17180 | M037F4536B6AF5F5 | ORIG:TRACY K DOVE | | Wire Credit | Wire | M037F4536B6AF5F5 | TRACY K DOVE | | CUS | TRACY K DOVE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1367 | SEN to 5090021964+1633483574085 | | adbd8102a704f7e8980892d49af408f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 768 | ACH Return Debit | EDWARD G KERN    2 e9e2e44d3c9e42b | | ACH Return Debit | Return | | | | CUS | EDWARD G KERN    2 e9e2e44d3c9e42b | | | | $4,981.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1213 | SEN to 5090021964+1426303733184 | | 638bccb1befb47e79b9bb84e9c4a925d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 21975 | SEN to 5090031765+1012129602049 | | a8c69c1fb0664acf8b8a63e42d63d088 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $512,756.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 20608 | M037H0815ONAMBEA | ORIG:KENT L PARKIN | | Wire Credit | Wire | M037H0815ONAMBEA | KENT L PARKIN | | CUS | KENT L PARKIN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 733 | ACH Return Debit | JOAN JOHNSTON 4b6e5e8497fb419 | | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 4b6e5e8497fb419 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 15634 | M037F1759LE90JZ0 | ORIG:ROBERT G BARDALLIS | | Wire Credit | Wire | M037F1759LE90JZ0 | ROBERT G BARDALLIS | | CUS | ROBERT G BARDALLIS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 701 | ACH Return Debit | Anthony Harris 56b8a595e8d24dd | | ACH Return Debit | Return | | | | CUS | Anthony Harris 56b8a595e8d24dd | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1081 | SEN to 5090031765+1117470235980 | | 0c22b5444756489ba0836b0785ce21b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $52,027.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 22720 | M037I4138OMAU06D | ORIG:YUSUF GODIL | | Wire Credit | Wire | M037I4138OMAU06D | YUSUF GODIL | | CUS | YUSUF GODIL | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 26372 | M037L00092Y9N7RF | ORIG:MARK A PFEIFER | | Wire Credit | Wire | M037L00092Y9N7RF | MARK A PFEIFER | | CUS | MARK A PFEIFER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 25814 | M037K4229MH9L1TP | ORIG:DINY CHARLEMAGNE | | Wire Credit | Wire | M037K4229MH9L1TP | DINY CHARLEMAGNE | | CUS | DINY CHARLEMAGNE | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 735 | ACH Return Debit | JOAN JOHNSTON 6fe3611c01bc4fe | | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 6fe3611c01bc4fe | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 662 | ACH Return Debit | Mario Mojica afd4756003be4fc | | ACH Return Debit | Return | | | | CUS | Mario Mojica afd4756003be4fc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 721 | ACH Return Debit | Heather Steele 518418a338dd4e3 | | ACH Return Debit | Return | | | | CUS | Heather Steele 518418a338dd4e3 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 24052 | M037J3134UAHLTJ | ORIG:MARIE T STELLOH | | Wire Credit | Wire | M037J3134UAHLTJ | MARIE T STELLOH | | CUS | MARIE T STELLOH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 643 | ACH Return Debit | SUSAN BRAUN JOHNSON 9bfc2e21ae4a41f | | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 9bfc2e21ae4a41f | | | | $310.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 719 | ACH Return Debit | Barbara Duffeild 185f94e64a1b488 | | ACH Return Debit | Return | | | | CUS | Barbara Duffeild 185f94e64a1b488 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1219 | SEN to 5090031765+1432426992723 | | db5ab25678ce48198b0b752ecdaa7395 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,020.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 3157 | M037310563MAW4MC | BENE:ernesto diaz | API Wire Debit | Wire | M037310563MAW4MC | | ernesto diaz | CUS | ernesto diaz | | | | $41,169.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 5647 | M037830500G0A3V6F | BENE:Margaret Krichevets | API Wire Debit | Wire | M037830500G0A3V6F | | Margaret Krichevets | CUS | Margaret Krichevets | | | | $1,506.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 4147 | M0376012561 9NAOG | BENE:Parker Balla | API Wire Debit | Wire | M0376012561 9NAOG | | Parker Balla | CUS | Parker Balla | | | | $596.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 652 | ACH Return Debit | Marco Torres ce3f14ac119047e | ACH Return Debit | Return | | | | CUS | Marco Torres ce3f14ac119047e | | | | $170.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 707 | ACH Return Debit | Anthony Harris a8731f90b817478 | ACH Return Debit | Return | | | | CUS | Anthony Harris a8731f90b817478 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9098 | Debit | 27599 | M03TL4426JTAMHKL | BENE:AD-SHOT LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | AD-SHOT LLC | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 670 | ACH Return Debit | Manuel Mata 27126bad12174c3 | ACH Return Debit | Return | | | | CUS | Manuel Mata 27126bad12174c3 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 12844 | M037D3316NF90APM | ORIG:GLENN GOFF | Wire Credit | Wire | M037D3316NF90AP | GLENN GOFF | | CUS | GLENN GOFF | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 25022 | M037K14423WA5VJL | ORIG:BLUEWATER MEDICAL LLC DBA BLUEWATER | Wire Credit | Wire | M037K14423WA5VJL | BLUEWATER MEDICAL LLC DBA BLUEWATER | | CUS | BLUEWATER MEDICAL LLC DBA BLUEWATER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 215 | SEN to 509002196+2354204602566 | 934c25090877d b1da17db2fcb181cff9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 371 | SEN to 5090031765+0706285923082 | 882cc12e0e2744dea750b1655e3ccb0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $268,449.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 2825 | M036D30537XA0YB7 | BENE:Jesse Eker | API Wire Debit | Wire | M036D30537XA0YB7 | | Jesse Eker | CUS | Jesse Eker | | | | $15,015.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 973 | SEN to 166e328838f64d749dc27a995c2e5778 | 166e328838f64d749dc27a995c2e5778 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $265,102.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 21 | Credit | 606 | Checkout LLC/00000000B 000000000B1Q | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $98,348.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 20764 | M037H1620L59KR02 | ORIG:VALENTIN BENJAMIN BIGUINE | Wire Credit | Wire | M037H1620L59KR02 | VALENTIN BENJAMIN BIGUINE | | CUS | VALENTIN BENJAMIN BIGUINE | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 641 | ACH Return Debit | SUSAN BRAUN JOHNSON 762feeb0a2e9444 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 762feeb0a2e9444 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 6583 | SEN to 5090032193+0150086217329 | b91d6cd15e6d41e7acc34f3990eee0b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1185 | SEN to 5090016576+1349147821949 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $226,003.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 1058 | SEN from 5090031765+1006052942959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $235,110.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 772 | ACH Return Debit | PETER J MAGLIOCCO 168faab76c7e436 | ACH Return Debit | Return | | | | CUS | PETER J MAGLIOCCO 168faab76c7e436 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 764 | ACH Return Debit | SUSAN BRAUN JOHNSON f352d336eba84b1 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON f352d336eba84b1 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 20612 | M037H0836KKAOFKI | ORIG:PATRICK R MULLINS | Wire Credit | Wire | M037H0836KKAOFKI | PATRICK R MULLINS | | CUS | PATRICK R MULLINS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4052 | Credit | 25956 | M037K4816QRAEF31 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M037K4816QRAEF31 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 2809 | M035301301MA3JVQ | BENE:Benjamin Gallo | API Wire Debit | Wire | M035301301MA3JVQ | | Benjamin Gallo | CUS | Benjamin Gallo | | | | $116.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 712 | ACH Return Debit | Anthony Harris d8992fe5fed9440 | ACH Return Debit | Return | | | | CUS | Anthony Harris d8992fe5fed9440 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 765 | ACH Return Debit | SUSAN BRAUN JOHNSON fdb476160b52488 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON fdb476160b52488 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1475 | SEN to 502989 7a0c6b48o68e3a187cc8488a6f | 502989 7a0c6b48o68e3a187cc8488a6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | | | $252,508.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9099 | Debit | 2689 | M036431292GA37JM | BENE:BRANDON LEE VERBRUGGE + | Wire Return Debit - API | Return | M036431292GA37JM | | BRANDON LEE VERBRUGGE + | CUS | BENE:BRANDON LEE VERBRUGGE + | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 7100 | Debit | 780 | ACH Return Debit | ADAM M MORRIS 8bec123f82bb4bb | ACH Return Debit | Return | | | | CUS | ADAM M MORRIS 8bec123f82bb4bb | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 660 | ACH Return Debit | Allan Kruszka 5a766f7514af4ac | ACH Return Debit | Return | | | | CUS | Allan Kruszka 5a766f7514af4ac | | | | $16.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 2605 | M035N0130F2ADSRA | BENE:William Franks | API Wire Debit | Wire | M035N0130F2ADSR | | William Franks | CUS | William Franks | | | | $2,696.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1039 | SEN to a3b0840b9d2c4903a5bd1a14b1fd7154 | a3b0840b9d2c4903a5bd1a14b1fd7154 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $489,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9092 | Debit | 2745 | M036K3019MMAY6EM | BENE:Nicole Murphy | API Wire Debit | Wire | M036K3019MMAY6E M | | Nicole Murphy | CUS | Nicole Murphy | | | | $629.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 745 | ACH Return Debit | JOAN JOHNSTON e4fe9e0aff5e42b | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON e4fe9e0aff5e42b | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 28342 | M037M41086OAFDHH | ORIG:DANIEL GREEN | Wire Credit | Wire | M037M41086OAFDH H | DANIEL GREEN | | CUS | DANIEL GREEN | | | | $49,001.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 27675 | M037M0201OYA72HQ | BENE:Marianna Shahmuradyan | API Wire Debit | Wire | M037M0201OYA72H Q | | Marianna Shahmuradyan | CUS | Marianna Shahmuradyan | | | | $57,240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 21766 | M037I0511J79KIXU | ORIG:HILLARY R WILHITE | Wire Credit | Wire | M037I0511J79KIXU | HILLARY R WILHITE | | CUS | HILLARY R WILHITE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 2401 | M034N0122855J19M | BENE:Cody Cushman | API Wire Debit | Wire | M034N0122855J19M | | Cody Cushman | CUS | Cody Cushman | | | | $640.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 5780 | SEN from 5090031765+0046017180098 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $220,506.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 669 | ACH Return Debit | Marlon Miller 02192bce04bf494 | ACH Return Debit | Return | | | | CUS | Marlon Miller 02192bce04bf494 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 723 | ACH Return Debit | Heather Steele 66eac3d052f74ce | ACH Return Debit | Return | | | | CUS | Heather Steele 66eac3d052f74ce | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1473 | SEN to 5090021964+1822242419940 | e62736377d524456b0b7960bbb051c17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 3070 | SEN from 5090022251+1906097170176 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 28388 | M037M43S3LK9ORPE | ORIG:NICHOLAS TRANG | Wire Credit | Wire | M037M43S3LK9ORP E | NICHOLAS TRANG | | CUS | NICHOLAS TRANG | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 1508 | SEN from 5090031765+1843312940308 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $232,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 569 | SEN to 5090021964+1243522715936 | 9e1fe794bbab4fc9fa24bfa2495cf37d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1153 | SEN to 5090031765+1305198148956 | dd0564fd54df4e15bc9aebe8c13ae8fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $359,972.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 7100 | Debit | 731 | ACH Return Debit | JOAN JOHNSTON 4110820622bo426 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 4110820622bo426 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 13632 | M037E0349PKAOIQ3 | ORIG:DIEGO MOLINARI | Wire Credit | Wire | M037E0349PKAOIQ3 | DIEGO MOLINARI | | CUS | DIEGO MOLINARI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1283 | SEN to 5090021964+1523494083555 | 0d2d89d8e61d426e82118f3f93f9b286 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 82 | Debit | 459 | Ref 0661104 to Dep 5090023432 | | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 18312 | M037F5259ICAV9CY | ORIG:MAURICIO F GOULART DA CUNHA OR | Wire Credit | Wire | M037F5259ICAV9CY | MAURICIO F GOULART DA CUNHA OR | | CUS | MAURICIO F GOULART DA CUNHA OR | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1403 | SEN to 5090031765+1726146672410 | 9350ba141f27435e9adcd4125db56110 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $302,962.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 11880 | M037D0256BJ927SR | ORIG:ANASTASIYA PIASHKOVA | Wire Credit | Wire | M037D0256BJ927SR | ANASTASIYA PIASHKOVA | | CUS | ANASTASIYA PIASHKOVA | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 1240 | SEN from 5090031765+1445226396419 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $278,898.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 2841 | M03650216PCA4X77 | BENE:Julie Fuher | API Wire Debit | Wire | M03650216PCA4X77 | | Julie Fuher | CUS | Julie Fuher | | | | $260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1519 | SEN to 5090031765+1850523913667 | 46074bb6065a4df89800c9b42241f286 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $266,416.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 742 | ACH Return Debit | JOAN JOHNSTON c6d23e74c9914e2 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON c6d23e74c9914e2 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 1540 | M0373001SHTAHCOC | ORIG:EDUARDO SERAFIM JUNIOR , MARCELA RI | Wire Credit | Wire | M0373001SHTAHCO C | EDUARDO SERAFIM JUNIOR , MARCELA RI | | CUS | EDUARDO SERAFIM JUNIOR , MARCELA RI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 7530 | M037B39103PARKTC | ORIG:MICHAEL GIAMINETTI | Wire Credit | Wire | M037B39103PARKTC | MICHAEL GIAMINETTI | | CUS | MICHAEL GIAMINETTI | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 775 | ACH Return Debit | ALYSSA THOMAS 0097626699f1419 | ACH Return Debit | Return | | | | CUS | ALYSSA THOMAS 0097626699f1419 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 6533 | SEN to 5090032193+0145133457145 | b0da109b8a1e43c1b64a3383215f03bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 2285 | M035E0013LBAO9WN | BENE:Cheyanne Durst | API Wire Debit | Wire | M035E0013LBAO9W N | | Cheyanne Durst | CUS | Cheyanne Durst | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 674 | ACH Return Debit | MICHELLE K O'CONNELL 80898e9b90bb4c8 | ACH Return Debit | Return | | | | CUS | MICHELLE K O'CONNELL 80898e9b90bb4c8 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 693 | ACH Return Debit | EDWARD G KERN    2 36bb67423fcc4db | ACH Return Debit | Return | | | | CUS | EDWARD G KERN    2 36bb67423fcc4db | | | | $4,997.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 728 | ACH Return Debit | Heather Steele ef64db2fbf6c440 | ACH Return Debit | Return | | | | CUS | Heather Steele ef64db2fbf6c440 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 7688 | M037C02369TAMXAV | ORIG:KAZIM H SYED | Wire Credit | Wire | M037C02369TAMXAV | KAZIM H SYED | | CUS | KAZIM H SYED | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 689 | ACH Return Debit | BRIAN W MURRAY 48f4c72b3a1349e | ACH Return Debit | Return | | | | CUS | BRIAN W MURRAY 48f4c72b3a1349e | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 711 | ACH Return Debit | Anthony Harris d8093fd6c6c64a2 | ACH Return Debit | Return | | | | CUS | Anthony Harris d8093fd6c6c64a2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 79 | SEN to 5090021964+2037391915453 | 6c3436f4a4504506b9509686569904da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 740 | ACH Return Debit | JOAN JOHNSTON b60601db7f24d3 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON b60601db7f24d3 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 653 | SEN to 5090031765+1727089223984 | 828b2a475bc44663b70724o6b78ab7cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 9099 | Debit | 2857 | M036431292GA25JL | BENE:ROBERT GLEASON OR SANDRA GLEASON | Wire Return Debit - API | Wire | M036431292GA25JL | ROBERT GLEASON OR SANDRA GLEASON | | CUS | BENE:ROBERT GLEASON OR SANDRA GLEASON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 730 | ACH Return Debit | JOAN JOHNSTON 3e1c7ad09033467 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 3e1c7ad09033467 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 21808 | M037I06561O9K1RJ | ORIG:ANDA MCAFEE | Wire Credit | Wire | M037I06561O9K1RJ | ANDA MCAFEE | | CUS | ANDA MCAFEE | | | | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 20752 | SEN from 5090022251+0915528556783 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,152.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 747 | ACH Return Debit | JOAN JOHNSTON fa32ea7cd9274cc | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON fa32ea7cd9274cc | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 21320 | M037H42291A9A8VM | ORIG:DAVID CERVANTES JR OR DIANA | Wire Credit | Wire | M037H42291A9A8VM | DAVID CERVANTES JR OR DIANA | | CUS | DAVID CERVANTES JR OR DIANA | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 658 | ACH Return Debit | WILLIAM R STEELE 149f63de46384a5 | ACH Return Debit | Return | | | | CUS | WILLIAM R STEELE 149f63de46384a5 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 524 | SEN from 5090022251+1057224170343 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,982.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 773 | ACH Return Debit | PETER J MAGLIOCCO a0ec7b8db68b497 | ACH Return Debit | Return | | | | CUS | PETER J MAGLIOCCO a0ec7b8db68b497 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 671 | ACH Return Debit | Ronald Shephard 849bca0617bf44f | ACH Return Debit | Return | | | | CUS | Ronald Shephard 849bca0617bf44f | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 777 | ACH Return Debit | YVONNE G DAHL 8dc258cc94964cd | ACH Return Debit | Return | | | | CUS | YVONNE G DAHL 8dc258cc94964cd | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 703 | ACH Return Debit | Anthony Harris 78e552394d2f47f | ACH Return Debit | Return | | | | CUS | Anthony Harris 78e552394d2f47f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 3142 | SEN from 5090031765+1907570981084 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $325,846.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 654 | ACH Return Debit | AMY ZI CHIEU e233a06ed8f467 | ACH Return Debit | Return | | | | CUS | AMY ZI CHIEU e233a06ed8f467 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 761 | ACH Return Debit | SUSAN BRAUN JOHNSON c4ec92bb1e6b422 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON c4ec92bb1e6b422 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 734 | ACH Return Debit | JOAN JOHNSTON 6b658343434346a | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 6b658343434346a | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 15949 | SEN to 5090031765+0730555397965 | ab970bbb34b949b8982000a4cba8bcb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $218,923.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 762 | ACH Return Debit | SUSAN BRAUN JOHNSON daea728e74ca455 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON daea728e74ca455 | | | | $390.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1109 | SEN to 5090031765+1210076872769 | e3e5fd7beb3645efafb0d4adfcd9f3ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,166.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 713 | ACH Return Debit | Anthony Harris ef2cb9da962447d | ACH Return Debit | Return | | | | CUS | Anthony Harris ef2cb9da962447d | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 757 | ACH Return Debit | SUSAN BRAUN JOHNSON 6d0e31cf068e415 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 6d0e31cf068e415 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 866 | SEN from 5090031765+0419584160263 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $364,836.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 27643 | SEN to 5090021964+1358270371911 | eb6d995896004fcfb80975b9b3bfe4da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 732 | ACH Return Debit | JOAN JOHNSTON 4824e047cd894af | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 4824e047cd894af | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 13503 | M037E0118PSA8JB7 | BENE:Stephen Bokas | API Wire Debit | Wire | M037E0118PSA8JB7 | | Stephen Bokas | CUS | Stephen Bokas | | | | $1,023.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 722 | ACH Return Debit | Heather Steele 4495f53a200d4f9 | ACH Return Debit | Return | | | | CUS | Heather Steele 4495f53a200d4f9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1307 | SEN to 5090031765+1535325041810 | 1de14d6eeb5349838f7b08384b3ab63767 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $232,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 11408 | SEN from 5090022251+0447309691917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,476.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 661 | ACH Return Debit | Mario Mojica 831185f2cd3e0468 | ACH Return Debit | Return | | | | CUS | Mario Mojica 831185f2cd3e0468 | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 682 | ACH Return Debit | TERESA A BENTON 73e623d8d8af4e8 | ACH Return Debit | Return | | | | CUS | TERESA A BENTON 73e623d8d8af4e8 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 9092 | Debit | 2381 | M036830156U9DSKA | BENE:Kelby Graybeal | API Wire Debit | Wire | M036830156U9DSKA | | Kelby Graybeal | CUS | Kelby Graybeal | | | | $536.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 678 | ACH Return Debit | TERESA A BENTON 1e04c9ac262f49f | ACH Return Debit | Return | | | | CUS | TERESA A BENTON 1e04c9ac262f49f | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 28282 | M037M37107169BWME | ORIG:MICHAEL P FIFE | Wire Credit | Wire | M037M37107169BWME | MICHAEL P FIFE | | CUS | MICHAEL P FIFE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 749 | ACH Return Debit | Karen LaDuke d944a07bd9f5429 | ACH Return Debit | Return | | | | CUS | Karen LaDuke d944a07bd9f5429 | | | | $995.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 692 | ACH Return Debit | Wanda Cannon-Dixon 22b08f2b5451434 | ACH Return Debit | Return | | | | CUS | Wanda Cannon-Dixon 22b08f2b5451434 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 672 | ACH Return Debit | Rosemary whittle 7b5f1aab00ec465 | ACH Return Debit | Return | | | | CUS | Rosemary whittle 7b5f1aab00ec465 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 758 | ACH Return Debit | SUSAN BRAUN JOHNSON 8bd795c63511468 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 8bd795c63511468 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 778 | ACH Return Debit | YVONNE G DAHL ff3854858ae4480 | ACH Return Debit | Return | | | | CUS | YVONNE G DAHL ff3854858ae4480 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 9092 | Debit | 20545 | M037HG203A3A6WE5 | BENE:William Budinger | API Wire Debit | Wire | M037HG203A3A6WE5 | | William Budinger | CUS | William Budinger | | | | $232,382.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 15908 | SEN from 5090031765+0729590790021 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $235,855.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 760 | ACH Return Debit | SUSAN BRAUN JOHNSON b31e1f48994408 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON b31e1f48994408 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 9092 | Debit | 2417 | M036J0154AEASOSV | BENE:max mar | API Wire Debit | Wire | M036J0154AEASOSV | | max mar | CUS | max mar | | | | $255.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 709 | ACH Return Debit | Anthony Harris b68ecc8c61994473 | ACH Return Debit | Return | | | | CUS | Anthony Harris b68ecc8c61994473 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 695 | ACH Return Debit | Anthony Harris 120b1627e8ba467 | ACH Return Debit | Return | | | | CUS | Anthony Harris 120b1627e8ba467 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1003 | SEN to 5090031765+1210076872769 | 3952279745cf4242b53e6012c74c694c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $239,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1007 | SEN to 5090021964+0907302448279 | fc50b057b29347ccab3ce4b7efbf1d5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 673 | ACH Return Debit | MICHELLE K O'CONNELL 2954b3d44c1d4fd | ACH Return Debit | Return | | | | CUS | MICHELLE K O'CONNELL 2954b3d44c1d4fd | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 8164 | M037C23057FA3IU3 | ORIG:RYAN A KRAUSE | Wire Credit | Wire | M037C23057FA3IU3 | RYAN A KRAUSE | | CUS | RYAN A KRAUSE | | | | $247.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 14309 | SEN to 5090021964+0627144971971 | 7c9dc8383a68473c828f4d2254e6ac44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 507 | SEN to 5090031765+1042178011084 | 9968b25f24fd4cf1b95eb1c4f69ffb63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $241,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 5497 | SEN to 5090021964+0020024852612 | 738109a1e8bb4772838cf139236f91bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 1518 | SEN from 5090031765+1848074497194 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 22882 | M037I4745RHAGQDZ | ORIG:VIBHOR KUMAR | Wire Credit | Wire | M037I4745RHAGQDZ | VIBHOR KUMAR | | CUS | VIBHOR KUMAR | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 724 | ACH Return Debit | Heather Steele 87920c7dee5d4f4 | ACH Return Debit | Return | | | | CUS | Heather Steele 87920c7dee5d4f4 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 744 | ACH Return Debit | JOAN JOHNSTON cd4b6aa7708f45d | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON cd4b6aa7708f45d | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 9092 | Debit | 7621 | M035B0123A9D0CC | BENE:Duc Henry Vong | API Wire Debit | Wire | M035B0123A9D0CC | | Duc Henry Vong | CUS | Duc Henry Vong | | | | $90.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 4052 | Credit | 21328 | M037H42524VAXG2G | ORIG:THOMAS J BUCSKU | Wire Credit | Wire | M037H42524VAXG2G | THOMAS J BUCSKU | | CUS | THOMAS J BUCSKU | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 743 | ACH Return Debit | JOAN JOHNSTON cad5b35bdf44480 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON cad5b35bdf44480 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 11848 | M037D02494KAJRUD | ORIG:MARIE M PARAISON | Wire Credit | Wire | M037D02494KAJRUD | MARIE M PARAISON | | CUS | MARIE M PARAISON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 9092 | Debit | 19459 | M037G0155E5AFFOY | BENE:Daliah Saymeh | API Wire Debit | Wire | M037G0155E5AFFOY | | Daliah Saymeh | CUS | Daliah Saymeh | | | | $356.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 696 | ACH Return Debit | Anthony Harris 1c9e8cdd6774406 | ACH Return Debit | Return | | | | CUS | Anthony Harris 1c9e8cdd6774406 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 795 | SEN to 5090021964+0152443086016 | 6f4867be820d45cda07999fe5c2dd023 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 697 | ACH Return Debit | Anthony Harris 283ddd1ea7af4ad | ACH Return Debit | Return | | | | CUS | Anthony Harris 283ddd1ea7af4ad | | | | $100.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 2821 | M036I01451XAIBCF | BENE:Gregory Denis | | API Wire Debit | Wire | M036I01451XAIBCF | | | Gregory Denis | CUS | Gregory Denis | | | | $489.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 25 | Credit | 460 | Ref 0961104 from Dep 5090021295 | | | Transfer Credit | Transfer | | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $10,000,000.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 664 | ACH Return Debit | Justin R Brumm 842a468b2d9747c | | ACH Return Debit | Return | | | | | CUS | Justin R Brumm 842a468b2d9747c | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 4052 | Credit | 7604 | M037B5459J39J85M | ORIG:DEREK W EGGER | | Wire Credit | Wire | M037B5459J39J85M | DEREK W EGGER | | | CUS | DEREK W EGGER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 22816 | M037I4656FEAJSUX | ORIG:GLORIA RHODIG | | Wire Credit | Wire | M037I4656FEAJSUX | GLORIA RHODIG | | | CUS | GLORIA RHODIG | | | | $870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 943 | SEN to 5090031765+0716486238635 | 06f7015c0daa459bad6e8b2b7af5603a | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS LIMITED | 5090031765 | CUS | $210,456.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 746 | ACH Return Debit | JOAN JOHNSTON e84091473b4b491 | | ACH Return Debit | Return | | | | | CUS | JOAN JOHNSTON e84091473b4b491 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 23900 | SEN from 5090031765+1129207237697 | | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS LIMITED | 5090031765 | SEN | $250,011.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 779 | ACH Return Debit | ADAM M MORRIS 1c29f7e3460a4b8 | | ACH Return Debit | Return | | | | | CUS | ADAM M MORRIS 1c29f7e3460a4b8 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 781 | ACH Return Debit | ALEX R TERREAULT b4fc84d2dd7d4c6 | | ACH Return Debit | Return | | | | | CUS | ALEX R TERREAULT b4fc84d2dd7d4c6 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 14748 | M037E43536S913GK | ORIG:MRS MARY G HOLTZMAN | | Wire Credit | Wire | M037E43536S913GK | MRS MARY G HOLTZMAN | | | CUS | MRS MARY G HOLTZMAN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 12404 | M037D1132NXA332T | ORIG:CHRISTOPHER IBANEZ | | Wire Credit | Wire | M037D1132NXA332T | CHRISTOPHER IBANEZ | | | CUS | CHRISTOPHER IBANEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 26978 | M037L2419K0APABB | ORIG:ANN M LITTLEFIELD | | Wire Credit | Wire | M037L2419K0APABB | ANN M LITTLEFIELD | | | CUS | ANN M LITTLEFIELD | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 736 | ACH Return Debit | JOAN JOHNSTON 777530694775456 | | ACH Return Debit | Return | | | | | CUS | JOAN JOHNSTON 777530694775456 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 753 | ACH Return Debit | Alena Hrinda    2 f24a6a86236c456 | | ACH Return Debit | Return | | | | | CUS | Alena Hrinda    2 f24a6a86236c456 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 2225 | M035J014819ACUI5 | BENE:Aaron whitman | | API Wire Debit | Wire | M035J014819ACUI5 | | | Aaron whitman | CUS | Aaron whitman | | | | $3,523.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 24846 | M037K0554FA9GAO7 | ORIG:JEFFREY N OKEKE | | Wire Credit | Wire | M037K0554FA9GAO7 | JEFFREY N OKEKE | | | CUS | JEFFREY N OKEKE | | | | $370.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 8181 | M036I3015HAABOYL | BENE:Brandon Hickok | | API Wire Debit | Wire | M036I3015HAABOYL | | | Brandon Hickok | CUS | Brandon Hickok | | | | $320.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 7584 | M037B4737JNADEUL | ORIG:DINY CHARLEMAGNE | | Wire Credit | Wire | M037B4737JNADEUL | DINY CHARLEMAGNE | | | CUS | DINY CHARLEMAGNE | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1493 | SEN to 5090021964+1826357772877 | 167a76bf445b4197906ce0c01ef1f882 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | CUS | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9099 | Debit | 22807 | M037I462880AU8MR | BENE:JOOPLOOP INC. | | Wire Return Debit - API | Return | M037I462880AU8MR | | | JOOPLOOP INC. | CUS | BENE:JOOPLOOP INC. | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 679 | ACH Return Debit | TERESA A BENTON 3c3a976484fb46b | | ACH Return Debit | Return | | | | | CUS | TERESA A BENTON 3c3a976484fb46b | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 20553 | M037H0202L29E75R | BENE:Ann Dillon | | API Wire Debit | Wire | M037H0202L29E75R | | | Ann Dillon | CUS | Ann Dillon | | | | $38,283.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 708 | ACH Return Debit | Anthony Harris af85dfbf2b746a | | ACH Return Debit | Return | | | | | CUS | Anthony Harris af85dfbf2b746a | | | | $27.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 642 | ACH Return Debit | SUSAN BRAUN JOHNSON 871e15712763406 | | ACH Return Debit | Return | | | | | CUS | SUSAN BRAUN JOHNSON 871e15712763406 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 759 | ACH Return Debit | SUSAN BRAUN JOHNSON a6dbdcaaa3f14a9 | | ACH Return Debit | Return | | | | | CUS | SUSAN BRAUN JOHNSON a6dbdcaaa3f14a9 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 801 | SEN to 5090031765+0207165276360 | 72284 2a9f39248f28685ef99c5081e9c | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $229,622.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 716 | ACH Return Debit | YVONNE G DAHL 1952c0928d67462 | | ACH Return Debit | Return | | | | | CUS | YVONNE G DAHL 1952c0928d67462 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 644 | ACH Return Debit | SUSAN BRAUN JOHNSON a0a0fc013943401 | | ACH Return Debit | Return | | | | | CUS | SUSAN BRAUN JOHNSON a0a0fc013943401 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 25236 | M037K2227NWASEMN | ORIG:YANGTING HUANG#HOUYUAN HUANG | | Wire Credit | Wire | M037K2227NWASEM N | YANGTING HUANG#HOUYUAN HUANG | | | CUS | YANGTING HUANG#HOUYUAN HUANG | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 648 | ACH Return Debit | SUSAN BRAUN JOHNSON beb13b991e9e42f | | ACH Return Debit | Return | | | | | CUS | SUSAN BRAUN JOHNSON beb13b991e9e42f | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 1030 | SEN from 5090031765+0926327669700 | | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,681.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 756 | ACH Return Debit | SUSAN BRAUN JOHNSON 44dcff4c91164c9 | | ACH Return Debit | Return | | | | | CUS | SUSAN BRAUN JOHNSON 44dcff4c91164c9 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 27849 | SEN to 5090031765+1410284231990 | e359f4e94ed345879c6325fc71746218 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,080.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 13442 | M037D4843PJANL1H | ORIG:GRANT RESSEL + | | Wire Credit | Wire | M037D4843PJANL1H | GRANT RESSEL + | | | CUS | GRANT RESSEL + | | | | $3,986.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 716 | ACH Return Debit | Barbara Duffeld 43420322f59f497 | | ACH Return Debit | Return | | | | | CUS | Barbara Duffeld 43420322f59f497 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 737 | ACH Return Debit | JOAN JOHNSTON 8be37d2f7e85425 | | ACH Return Debit | Return | | | | | CUS | JOAN JOHNSTON 8be37d2f7e85425 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 659 | ACH Return Debit | Mardee Dodge fed424bd932343a | | ACH Return Debit | Return | | | | | CUS | Mardee Dodge fed424bd932343a | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 706 | ACH Return Debit | Anthony Harris 942087af2f4e424 | | ACH Return Debit | Return | | | | | CUS | Anthony Harris 942087af2f4e424 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 281 | SEN to 5090021964+0301331284469 | 0ad849b5f6cc43ea9789c55dc12337c4 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | CUS | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 2997 | M036N3049GAAEP26 | BENE:Blake Spofford | | API Wire Debit | Wire | M036N3049GAAEP26 | | | Blake Spofford | CUS | Blake Spofford | | | | $387.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 9092 | Debit | 2989 | M036I3047DPAKJZE | BENE:Gregory Denis | | API Wire Debit | Wire | M036I3047DPAKJZE | | | Gregory Denis | CUS | Gregory Denis | | | | $213.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 714 | ACH Return Debit | Anthony Harris ffecc72d504e449 | | ACH Return Debit | Return | | | | | CUS | Anthony Harris ffecc72d504e449 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 4005 | Credit | 4840 | SEN from 5090022251+2316506018623 | | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $67,993.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 738 | ACH Return Debit | JOAN JOHNSTON 8ee5fe103264425 | | ACH Return Debit | Return | | | | | CUS | JOAN JOHNSTON 8ee5fe103264425 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 649 | ACH Return Debit | SUSAN BRAUN JOHNSON c3ec1b696c23470 | | ACH Return Debit | Return | | | | | CUS | SUSAN BRAUN JOHNSON c3ec1b696c23470 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 28294 | M037M3739AXAPESO | ORIG:11490 SHERIDAN BOULEVARD LLC | | Wire Credit | Wire | M037M3739AXAPES O | 11490 SHERIDAN BOULEVARD LLC | | | CUS | 11490 SHERIDAN BOULEVARD LLC | | | | $67,987.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 7100 | Debit | 715 | ACH Return Debit | Anthony Harris 60f7517e8f604b6 | ACH Return Debit | Return | | | | CUS | Anthony Harris 60f7517e8f604b6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/7/22 | 9092 | Debit | 2537 | M035L0029B99B3TO | BENE:Jason McMinn | API Wire Debit | Wire | M035L0029B99B3TO | | Jason McMinn | CUS | Jason McMinn | | | | $189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 1529 | SEN to 5090031765+1855571543674 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $277,186.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 13106 | M037D4534HQA90J3 | ORIG:CRAIG R GRIFFITHS | Wire Credit | Wire | M037D4534HQA90J3 | CRAIG R GRIFFITHS | | CUS | CRAIG R GRIFFITHS | | | | $11,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/7/22 | 4052 | Credit | 23714 | M037J2211P1A86UY | ORIG:GAWAIN A DUFFUS | Wire Credit | Wire | M037J2211P1A86UY | GAWAIN A DUFFUS | | CUS | GAWAIN A DUFFUS | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/7/22 | 9084 | Debit | 17091 | SEN to 5090031765+1058257994541 | 5b63de02c41a4c509fd2667e4f7072c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $296,366.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 714 | ACH Return Debit | DESIRAE S BROUILLARD 0a3448d904dd411 | ACH Return Debit | Return | | | | CUS | DESIRAE S BROUILLARD 0a3448d904dd411 | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 15026 | M038H3258KZA7E1X | ORIG:JAN LUSTIG | Wire Credit | Wire | M038H3258KZA7E1X | JAN LUSTIG | | CUS | JAN LUSTIG | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 670 | ACH Return Debit | SUSAN BRAUN JOHNSON 30b199611b004e4 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 30b199611b004e4 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 630 | ACH Return Debit | Sonia Hill 30d2186ba5b941f | ACH Return Debit | Return | | | | CUS | Sonia Hill 30d2186ba5b941f | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 701 | ACH Return Debit | SUSAN BRAUN JOHNSON f5837539a709452 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON f5837539a709452 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 9092 | Debit | 18477 | M038K0148CFARNUC | BENE:Hector Reyes | API Wire Debit | Wire | M038K0148CFARNU C | | Hector Reyes | CUS | Hector Reyes | | | | $3,508.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 613 | ACH Return Debit | DANIEL J KENNEALLY 30cd5e756229bf | ACH Return Debit | Return | | | | CUS | DANIEL J KENNEALLY 30cd5e756229bf | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 16414 | ORIG:NATHAN HENDERSON OR PATRICIA HENDE | ORIG:NATHAN HENDERSON OR PATRICIA HENDE | Wire Credit | Wire | M038I3445RB9S28P | NATHAN HENDERSON OR PATRICIA HENDE | | CUS | NATHAN HENDERSON OR PATRICIA HENDE | | | | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 654 | ACH Return Debit | DONALD W KOEPF, EXEC 2 9fd12e2cde5d436 | ACH Return Debit | Return | | | | CUS | DONALD W KOEPF, EXEC 2 9fd12e2cde5d436 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 685 | ACH Return Debit | SUSAN BRAUN JOHNSON 7031a5e25d5c4d6 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 7031a5e25d5c4d6 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 20008 | M038L2713AL9GTVM | ORIG:BONNIE G BAILEY | Wire Credit | Wire | M038L2713AL9GTVM | BONNIE G BAILEY | | CUS | BONNIE G BAILEY | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 667 | ACH Return Debit | SUSAN BRAUN JOHNSON 26988150092640 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 26988150092640 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 9092 | Debit | 165 | M038I0157NZAMGW7 | BENE:Taylor Hill | API Wire Debit | Wire | M038I0157NZAMGW 7 | | Taylor Hill | CUS | Taylor Hill | | | | $492.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 627 | ACH Return Debit | Alexander Brango b33803d236f848b | ACH Return Debit | Return | | | | CUS | Alexander Brango b33803d236f648b | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 668 | ACH Return Debit | SUSAN BRAUN JOHNSON 27f1c6dde82c415 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 27f1c6dde82c415 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 595 | ACH Return Debit | Teressa Flippin c67cd281b031417 | ACH Return Debit | Return | | | | CUS | Teressa Flippin c67cd281b031417 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 660 | ACH Return Debit | DONALD W KOEPF, EXEC 2 e7e3dcb49dab493 | ACH Return Debit | Return | | | | CUS | DONALD W KOEPF, EXEC 2 e7e3dcb49dab493 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 596 | ACH Return Debit | Teressa Flippin a1cc27ce454a40e | ACH Return Debit | Return | | | | CUS | Teressa Flippin a1cc27ce454a40e | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/22 | 9084 | Credit | 16029 | SEN to 5090021964+1016142598128 | 5d84f3512e4545c4af893e9838048b4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 597 | ACH Return Debit | Teressa Flippin ba1049b362ce4d3 | ACH Return Debit | Return | | | | CUS | Teressa Flippin ba1049b362ce4d3 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 648 | ACH Return Debit | Enrique Del Valle 4b06ec0efb49461 | ACH Return Debit | Return | | | | CUS | Enrique Del Valle 4b06ec0efb49461 | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 642 | ACH Return Debit | Wanda Cannon-Dixon d9adcca091214d8 | ACH Return Debit | Return | | | | CUS | Wanda Cannon-Dixon d9adcca091214d8 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 605 | ACH Return Debit | Teressa Flippin 8e328405f03c496 | ACH Return Debit | Return | | | | CUS | Teressa Flippin 8e328405f03c496 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 650 | ACH Return Debit | RODODLPH SAINTIZAIRE 98a60bb0da504a9 | ACH Return Debit | Return | | | | CUS | RODODLPH SAINTIZAIRE 98a60bb0da504a9 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 640 | ACH Return Debit | Baylee Dill 4ed3bc9f06fe461 | ACH Return Debit | Return | | | | CUS | Baylee Dill 4ed3bc9f06fe461 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 647 | ACH Return Debit | Evelyn Ogan 0afcae9785e247c | ACH Return Debit | Return | | | | CUS | Evelyn Ogan 0afcae9785e247c | | | | $997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 625 | ACH Return Debit | Golden MCINTOSH 1e9c4f7b566b424 | ACH Return Debit | Return | | | | CUS | Golden MCINTOSH 1e9c4f7b566b424 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 710 | ACH Return Debit | ELIZABETH MARIE SCHREN 98a3c907d2904bb | ACH Return Debit | Return | | | | CUS | ELIZABETH MARIE SCHREN 98a3c907d2904bb | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 695 | ACH Return Debit | SUSAN BRAUN JOHNSON c21660eabd164be | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON c21660eabd164be | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 5500 | M038B3453009V03C | ORIG:THOMAS P CLEMENT | Wire Credit | Wire | M038B3453009V03C | THOMAS P CLEMENT | | CUS | THOMAS P CLEMENT | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 623 | ACH Return Debit | SONIA JOLLY 1a49206fa4da4b1 | ACH Return Debit | Return | | | | CUS | SONIA JOLLY 1a49206fa4da4b1 | | | | $4,958.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 587 | ACH Return Debit | JOAN JOHNSTON db4b76306cb94f7 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON db4b76306cb94f7 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 653 | ACH Return Debit | DONALD W KOEPF, EXEC 2 04ef4485be4a42a | ACH Return Debit | Return | | | | CUS | DONALD W KOEPF, EXEC 2 04ef4485be4a42a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/22 | 4005 | Credit | 7752 | SEN from 5090022251+0506094163906 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,032.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 655 | ACH Return Debit | DONALD W KOEPF, EXEC 2 01f6eea2fd9a462 | ACH Return Debit | Return | | | | CUS | DONALD W KOEPF, EXEC 2 01f6eea2fd9a462 | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 620 | ACH Return Debit | Sharon Powers 5345aee0efc4494 | ACH Return Debit | Return | | | | CUS | Sharon Powers 5345aee0efc4494 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 681 | ACH Return Debit | SUSAN BRAUN JOHNSON 637a48ef270d4bb | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 637a48ef270d4bb | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 656 | ACH Return Debit | DONALD W KOEPF, EXEC 2 0cb3baf7dd994ad | ACH Return Debit | Return | | | | CUS | DONALD W KOEPF, EXEC 2 0cb3baf7dd994ad | | | | $4,999.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 585 | ACH Return Debit | JOAN JOHNSTON ceec3134078c47e | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON ceec3134078c47e | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 9092 | Debit | 14975 | M038H3025OF94H53 | BENE;Oleg Kourzanov | API Wire Debit | Wire | M038H3025OF94H53 | | Oleg Kourzanov | CUS | Oleg Kourzanov | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 609 | ACH Return Debit | DANIEL J KENNEALLY bfb07cec171b4e3 | ACH Return Debit | Return | | | | CUS | DANIEL J KENNEALLY bfb07cec171b4e3 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 614 | ACH Return Debit | DANIEL J KENNEALLY d810cb8298afd41b | ACH Return Debit | Return | | | | CUS | DANIEL J KENNEALLY d810cb8298afd41b | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 644 | ACH Return Debit | Jocelyn Severson 3800846435df43b | ACH Return Debit | Return | | | | CUS | Jocelyn Severson 3800846435df43b | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 568 | ACH Return Debit | kevin roman e3de5b436040a1 | ACH Return Debit | Return | | | | CUS | kevin roman e3de5b436040a1 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 603 | ACH Return Debit | Teressa Flippin b58427e7a22440d | ACH Return Debit | Return | | | | CUS | Teressa Flippin b58427e7a22440d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 566 | ACH Return Debit | kevin roman a79443f36ae24e8 | ACH Return Debit | Return | | | | CUS | kevin roman a79443f36ae24e8 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 574 | ACH Return Debit | JOAN JOHNSTON 36cf8115cd8342b | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 36cf8115cd8342b | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 9092 | Debit | 8107 | M038D3114LSAZT7I | BENE;Hector Reyes | API Wire Debit | Wire | M038D3114LSAZT7I | | Hector Reyes | CUS | Hector Reyes | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 600 | ACH Return Debit | Teressa Flippin 5f59966fbc49409 | ACH Return Debit | Return | | | | CUS | Teressa Flippin 5f59966fbc49409 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/22 | 4005 | Credit | 2752 | SEN from 5090031765+0027476090985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $225,090.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Credit | 632 | ACH Return Debit | Samina Hampton 57cb43404b374fc | ACH Return Debit | Return | | | | CUS | Samina Hampton 57cb43404b374fc | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/22 | 25 | Credit | 82 | Ref 0670421 from Dep | | Transfer Credit | Transfer | | | | CUS | COINBASE INC | 5090032193 | SEN | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Credit | 583 | ACH Return Debit | JOAN JOHNSTON bbcbb5fa1970465 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON bbcbb5fa1970465 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Credit | 703 | ACH Return Debit | SUSAN BRAUN JOHNSON ff160e36f5ac4ef | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON ff160e36f5ac4ef | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Credit | 589 | ACH Return Debit | JOAN JOHNSTON f902ab4cdeae4ab | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON f902ab4cdeae4ab | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Credit | 672 | ACH Return Debit | SUSAN BRAUN JOHNSON 4762e4e2298545d | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 4762e4e2298545d | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Credit | 619 | ACH Return Debit | Max Puia ae5e22f3512f446 | ACH Return Debit | Return | | | | CUS | Max Puia ae5e22f3512f446 | | | | $20.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Credit | 611 | ACH Return Debit | DANIEL J KENNEALLY 08b563c0682b41a | ACH Return Debit | Return | | | | CUS | DANIEL J KENNEALLY 08b563c0682b41a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Credit | 606 | ACH Return Debit | Teressa Flippin 9190413697dd44e | ACH Return Debit | Return | | | | CUS | Teressa Flippin 9190413697dd44e | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Credit | 698 | ACH Return Debit | SUSAN BRAUN JOHNSON ea1f90c4cb34407 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON ea1f90c4cb34407 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 21 | Credit | 524 | Checkout LLC/00000000B 000000000B4Y | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $43,699.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 14130 | M038G5852EWAQVTI | ORIG:STEPHANIE CALAHAN | Wire Credit | Wire | M038G5852EWAQVTI | STEPHANIE CALAHAN | | CUS | STEPHANIE CALAHAN | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Credit | 570 | ACH Return Debit | DBA THRIFTY TIRE CENTE dd870c107a174bf | ACH Return Debit | Return | | | | CUS | DBA THRIFTY TIRE CENTE dd870c107a174bf | | | | $230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 21008 | M038M125369AQQ4W | ORIG:VAN TRUONG TRAN | Wire Credit | Wire | M038M125369AQQ4 W | VAN TRUONG TRAN | | CUS | VAN TRUONG TRAN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Credit | 708 | ACH Return Debit | ELIZABETH MARIE SCHREN 463fa1521bac4cc | ACH Return Debit | Return | | | | CUS | ELIZABETH MARIE SCHREN 463fa1521bac4cc | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Credit | 638 | ACH Return Debit | Joshua Hallihan b3a2fe9f9a314dc | ACH Return Debit | Return | | | | CUS | Joshua Hallihan b3a2fe9f9a314dc | | | | $522.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Credit | 674 | ACH Return Debit | SUSAN BRAUN JOHNSON 50529823e89341b | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 50529823e89341b | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Credit | 598 | ACH Return Debit | Teressa Flippin 4a14b7c8e0314a0 | ACH Return Debit | Return | | | | CUS | Teressa Flippin 4a14b7c8e0314a0 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 17550 | M038J2130QN9CG8Y | ORIG:JAMES V DEPPOLETO JR | Wire Credit | Wire | M038J2130QN9CG8Y | JAMES V DEPPOLETO JR | | CUS | JAMES V DEPPOLETO JR | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 14982 | M038H30367PACWWR | ORIG:VALERIE K HAMPTON | Wire Credit | Wire | M038H30367PACWW R | VALERIE K HAMPTON | | CUS | VALERIE K HAMPTON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Credit | 662 | ACH Return Debit | Alena Hrinda    2 7232a9f21da844b | ACH Return Debit | Return | | | | CUS | Alena Hrinda    2 7232a9f21da844b | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Credit | 580 | ACH Return Debit | JOAN JOHNSTON 8e55313861a8d44c | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 8e55313861a8d44c | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Credit | 641 | ACH Return Debit | Monica Aranda d720b8d5fe1f4e8 | ACH Return Debit | Return | | | | CUS | Monica Aranda d720b8d5fe1f4e8 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 14528 | M038H1431KA9H3C9 | ORIG:DAWN MARIE AGNOS OR CHRIS JAMES | Wire Credit | Wire | M038H1431KA9H3C9 | DAWN MARIE AGNOS OR CHRIS JAMES | | CUS | DAWN MARIE AGNOS OR CHRIS JAMES | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 2190 | Credit | 870 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,658,962.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Credit | 716 | ACH Return Debit | ADAM A JOYAL d9e69807dc15491 | ACH Return Debit | Return | | | | CUS | ADAM A JOYAL d9e69807dc15491 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 15790 | M038I05168DAAYOO | ORIG:LEVI PFEIFFER | Wire Credit | Wire | M038I05168DAAYOO | LEVI PFEIFFER | | CUS | LEVI PFEIFFER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 20000 | M038L2708L99ATTU | ORIG:LEE MATTHEW HALLELLEN HALL | Wire Credit | Wire | M038L2708L99ATTU | LEE MATTHEW HALLELLEN HALL | | CUS | LEE MATTHEW HALLELLEN HALL | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 7462 | M038D0250MT9VV1Q | ORIG:VINCENT COPPOLA | Wire Credit | Wire | M038D0250MT9VV1 | VINCENT COPPOLA | | CUS | VINCENT COPPOLA | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 12688 | M038G14375L9V2WK | ORIG:KENNETH D RIEFLER KATHY J RIEFLER | Wire Credit | Wire | M038G14375L9V2WK | KENNETH D RIEFLER KATHY J RIEFLER | | CUS | KENNETH D RIEFLER KATHY J RIEFLER | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Credit | 676 | ACH Return Debit | SUSAN BRAUN JOHNSON 540c4a4aec9b447 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 540c4a4aec9b447 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/22 | 9084 | Debit | 16151 | SEN to 5090006106+1020503370571 | c3606cff0e4043899fb5b05eeeb6d8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7190 | Credit | 871 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $316,271.18 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 12928 | M038G2510GJ96TEG | ORIG:PAMELA A MERRILL | Wire Credit | Wire | M038G2510GJ96TEG | PAMELA A MERRILL | | CUS | PAMELA A MERRILL | | | | $48,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 19854 | M038L151071ATI7K | ORIG:TIMOTHY LEE SUNDHAGEN | Wire Credit | Wire | M038L151071ATI7K | TIMOTHY LEE SUNDHAGEN | | CUS | TIMOTHY LEE SUNDHAGEN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 633 | | Donald Wayne Johnson 32581aab4738429 | ACH Return Debit | Return | | | | CUS | Donald Wayne Johnson 32581aab4738429 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 677 | | SUSAN BRAUN JOHNSON 55774227fe09423 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 55774227fe09423 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 18112 | M038J4248CL9l27B | ORIG:MELVIN OVERMOYER | Wire Credit | Wire | M038J4248CL9l27B | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $47,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 21038 | M038M19080WASL3C | ORIG:MARINA A AGADZI | Wire Credit | Wire | M038M19080WASL3 C | MARINA A AGADZI | | CUS | MARINA A AGADZI | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 664 | | Mentesinot Gujo afe7649b652949a | ACH Return Debit | Return | | | | CUS | Mentesinot Gujo afe7649b652949a | | | | $284.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 626 | | Alexander Brango f3c6c85a92784a6 | ACH Return Debit | Return | | | | CUS | Alexander Brango f3c6c85a92784a6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 618 | | Kyle Gawel 1a7e6dfadd1243b | ACH Return Debit | Return | | | | CUS | Kyle Gawel 1a7e6dfadd1243b | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 9092 | Debit | 15757 | M038I01488R9EM0E | BENE:Arthur Twogood | API Wire Debit | Return | M038I01488R9EM0E | | Arthur Twogood | CUS | Arthur Twogood | | | | $38,944.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 593 | | RICHARD L DAY f60cebb0c7654d7 | ACH Return Debit | Return | | | | CUS | RICHARD L DAY f60cebb0c7654d7 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 629 | | Queea Stephenson c17f578d432644a | ACH Return Debit | Return | | | | CUS | Queea Stephenson c17f578d432644a | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 10272 | M038E2249KEA51AA | ORIG:ALEXEY SKIBIN | Wire Credit | Wire | M038E2249KEA51AA | ALEXEY SKIBIN | | CUS | ALEXEY SKIBIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 615 | | DANIEL J KENNEALLY b1124379d0f84a6 | ACH Return Debit | Return | | | | CUS | DANIEL J KENNEALLY b1124379d0f84a6 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7190 | Debit | 873 | | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $7,371.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 631 | | Julius Mccoy 4b3061c6eff44b1 | ACH Return Debit | Return | | | | CUS | Julius Mccoy 4b3061c6eff44b1 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 694 | | SUSAN BRAUN JOHNSON be5734e0ca6944a | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON be5734e0ca6944a | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 89 | Debit | 457 | | Kathleen Scalise/Expensify R89578725 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 9092 | Debit | 185 | M038231179LAUIDR | BENE:Elena Studer | API Wire Debit | Return | M038231179LAUIDR | | Elena Studer | CUS | Elena Studer | | | | $1,372.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 636 | | Jordan Johnson 3b5e1565afc847f | ACH Return Debit | Return | | | | CUS | Jordan Johnson 3b5e1565afc847f | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 581 | | JOAN JOHNSTON 95b2af350e524e1 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 95b2af350e524e1 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 645 | | Jocelyn Severson e5bdfd6976c1415 | ACH Return Debit | Return | | | | CUS | Jocelyn Severson e5bdfd6976c1415 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 9098 | Debit | 19259 | M038J4522JR9GBIM | BENE:ANDA MCAFEE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ANDA MCAFEE | CUS | | | | | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 579 | | JOAN JOHNSTON 8dba71593215431 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 8dba71593215431 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 639 | | CELIA BURNS 7b87d9a3ec5b4fd | ACH Return Debit | Return | | | | CUS | CELIA BURNS 7b87d9a3ec5b4fd | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 18616 | M038K0819EW9DEPD | ORIG:ASHWIN R. KONDAPALLI | Wire Credit | Wire | M038K0819EW9DEP D | ASHWIN R. KONDAPALLI | | CUS | ASHWIN R. KONDAPALLI | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 7100 | Debit | 575 | | JOAN JOHNSTON 379d52402f9e4b0 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 379d52402f9e4b0 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 18868 | M038K09354LAJGQZ | ORIG:NICHOLAS V MARTINI | Wire Credit | Wire | M038K09354LAJGQZ | NICHOLAS V MARTINI | | CUS | NICHOLAS V MARTINI | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 16554 | M038I14413BANG5P | ORIG:VIRGINIA L SHELDON | Wire Credit | Wire | M038I14413BANG5P | VIRGINIA L SHELDON | | CUS | VIRGINIA L SHELDON | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 696 | | SUSAN BRAUN JOHNSON d6dca2cc1359fd9 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON d6dca2cc1359fd9 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 712 | | DESIRAE S BROUILLARD 4600041067247e | ACH Return Debit | Return | | | | CUS | DESIRAE S BROUILLARD 4600041067247e | | | | $4,980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 652 | | DONALD W KOEPF, EXEC 2 c2a11e3400de4cd | ACH Return Debit | Return | | | | CUS | DONALD W KOEPF, EXEC 2 c2a11e3400de4cd | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 599 | | Teressa Flippin 851a2054c3f6452 | ACH Return Debit | Return | | | | CUS | Teressa Flippin 851a2054c3f6452 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 9099 | Debit | 129 | M037N46285VABYD5 | BENE:ERIC J KORNBLIT OR ROBIN J KORNBLIT | Wire Return Debit - API | Return | M037N46285VABYD5 | | ERIC J KORNBLIT OR ROBIN J KORNBLIT | CUS | BENE:ERIC J KORNBLIT OR ROBIN J KORNBLIT | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 713 | | DESIRAE S BROUILLARD 46a649812ac0457 | ACH Return Debit | Return | | | | CUS | DESIRAE S BROUILLARD 46a649812ac0457 | | | | $4,980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 709 | | ELIZABETH MARIE SCHREN 18c4b818c0dd499 | ACH Return Debit | Return | | | | CUS | ELIZABETH MARIE SCHREN 18c4b818c0dd499 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 9092 | Debit | 10451 | M038E3044F992OOD | BENE:Rose Miller | API Wire Debit | Return | M038E3044F992OOD | | Rose Miller | CUS | Rose Miller | | | | $630.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 9092 | Debit | 10447 | M038E3039MK91GYP | BENE:Sara Toponce | API Wire Debit | Return | M038E3039MK91GY P | | Sara Toponce | CUS | Sara Toponce | | | | $301.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 567 | | kevin roman d55597c9a2e9475 | ACH Return Debit | Return | | | | CUS | kevin roman d55597c9a2e9475 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 690 | | SUSAN BRAUN JOHNSON a9f5e69e51d146a | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON a9f5e69e51d146a | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 705 | | ELIZABETH MARIE SCHREN 39cfdad66e6d429 | ACH Return Debit | Return | | | | CUS | ELIZABETH MARIE SCHREN 39cfdad66e6d429 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 658 | | DONALD W KOEPF, EXEC 2 b81391f2251449 | ACH Return Debit | Return | | | | CUS | DONALD W KOEPF, EXEC 2 b81391f2251449 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 13722 | M038G48223U98F43 | ORIG:MICHAEL PETERSON SPITZ | Wire Credit | Wire | M038G48223U98F43 | MICHAEL PETERSON SPITZ | | CUS | MICHAEL PETERSON SPITZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 12408 | M038F520JMYA33WE | ORIG:JAMES F. MAZZEI | Wire Credit | Wire | M038F520JMYA33W E | JAMES F. MAZZEI | | CUS | JAMES F. MAZZEI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4099 | Credit | 18040 | M038J40284FAG16S | ORIG:Binance.US | Wire Return | Wire | M038J40284FAG16S | Binance.US | | CUS | ORIG:Binance.US | | | | $630.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 7466 | M038D02544J9XQ4C | ORIG:THE RARIG LIVING TRUST DATED | Wire Credit | Wire | M038D02544J9XQ4C | THE RARIG LIVING TRUST DATED | | CUS | THE RARIG LIVING TRUST DATED | | | | $2,700.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 577 | ACH Return Debit | JOAN JOHNSTON 77f85d1e77734ef | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 77f85d1e77734ef | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 697 | ACH Return Debit | SUSAN BRAUN JOHNSON e9ffa19394074459 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON e9ffa19394074459 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 635 | ACH Return Debit | Jordan Johnson 1f1d1b4572e2495 | ACH Return Debit | Return | | | | CUS | Jordan Johnson 1f1d1b4572e2495 | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 671 | ACH Return Debit | SUSAN BRAUN JOHNSON 38dde94efd8o42o | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 38dde94efd8o42o | | | | $270.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 661 | ACH Return Debit | DONALD W KOEPF, EXEC 2 f21d3d791bc94f3 | ACH Return Debit | Return | | | | CUS | DONALD W KOEPF, EXEC 2 f21d3d791bc94f3 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 9098 | Debit | 19283 | M038J42187I9AZXX | BENE:DEREK W EGGER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DEREK W EGGER | CUS | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 608 | ACH Return Debit | Teressa Flippin 00cadf591461481 | ACH Return Debit | Return | | | | CUS | Teressa Flippin 00cadf591461481 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 9092 | Debit | 21165 | M038M3031RQA0WOO | BENE:Mario Marin | API Wire Debit | Wire | M038M3031RQA0WO O | | Mario Marin | CUS | Mario Marin | | | | $107.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 678 | ACH Return Debit | SUSAN BRAUN JOHNSON b43c28f04dad4d5 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON b43c28f04dad4d5 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 2190 | Credit | 872 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 564b8441e5b6441 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 564b8441e5b6441 | | | | $42,739.23 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 687 | ACH Return Debit | SUSAN BRAUN JOHNSON 8ae285c34c894b2 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 8ae285c34c894b2 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 578 | ACH Return Debit | JOAN JOHNSTON 8adbd1bf77904ce | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 8adbd1bf77904ce | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 10676 | M038E44314391MX0 | ORIG:JAY H SEDGEBEER | Wire Credit | Wire | M038E44314391MX0 | JAY H SEDGEBEER | | CUS | JAY H SEDGEBEER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 621 | ACH Return Debit | Alexander Nichols 78bc493735cc4ca | ACH Return Debit | Return | | | | CUS | Alexander Nichols 78bc493735cc4ca | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 12122 | M038FS443EFALS7P | ORIG:CHASE BREINHOLT | Wire Credit | Wire | M038FS443EFALS7P | CHASE BREINHOLT | | CUS | CHASE BREINHOLT | | | | $19,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 14878 | M038HI27486OACWH1 | ORIG:DOUGLAS HENDERSON | Wire Credit | Wire | M038HI27486OACWH 1 | DOUGLAS HENDERSON | | CUS | DOUGLAS HENDERSON | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 692 | ACH Return Debit | SUSAN BRAUN JOHNSON b43c28f04dad4d5 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON b43c28f04dad4d5 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 5456 | M038B3213IU9WPRM | ORIG:KENNETH POTTS | Wire Credit | Wire | M038B3213IU9WPR M | KENNETH POTTS | | CUS | KENNETH POTTS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 588 | ACH Return Debit | JOAN JOHNSTON dc5ffd094c7849e | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON dc5ffd094c7849e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 649 | ACH Return Debit | tim petitt 8146f1co40444424 | ACH Return Debit | Return | | | | CUS | tim petitt 8146f1co40444424 | | | | $940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 9092 | Debit | 6087 | M038C3113MZ9N3EN | BENE:Vanessa Austin | API Wire Debit | Wire | M038C3113MZ9N3E | Vanessa Austin | | CUS | Vanessa Austin | | | | $6,343.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 19696 | M038L06504G92IMV | ORIG:MARTIN T COLE | Wire Credit | Wire | M038L06504G92IMV | MARTIN T COLE | | CUS | MARTIN T COLE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 7100 | Debit | 663 | ACH Return Debit | Linda Evans 32842f7d4a514ab | ACH Return Debit | Return | | | | CUS | Linda Evans 32842f7d4a514ab | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 702 | ACH Return Debit | SUSAN BRAUN JOHNSON f6a280da3d05468 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON f6a280da3d05468 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 686 | ACH Return Debit | SUSAN BRAUN JOHNSON 77bd03a85bd7422 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 77bd03a85bd7422 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/22 | 9084 | Debit | 3383 | SEN to 5090016576+0202289026361 | a610fd8209144zd19a7ce0adf444be35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $236,236.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 13144 | M038GZ52033SE7HT | ORIG:MICHAEL MELTSNER | Wire Credit | Wire | M038GZ52033SE7HT | MICHAEL MELTSNER | | CUS | MICHAEL MELTSNER | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 9092 | Debit | 93 | M038231206891AHQ | BENE:Casey Rivera | API Wire Debit | Wire | M038231206891AHQ | | Casey Rivera | CUS | Casey Rivera | | | | $493.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 610 | ACH Return Debit | DANIEL J KENNEALLY 9eafea3a813e48a | ACH Return Debit | Return | | | | CUS | DANIEL J KENNEALLY 9eafea3a813e48a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 9092 | Debit | 173 | M038I0221BVATZTZ | BENE:Cody Cushman | API Wire Debit | Wire | M038I0221BVATZTZ | | Cody Cushman | CUS | Cody Cushman | | | | $1,078.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 9092 | Debit | 16323 | M038I3022CBASSIE | BENE:Blake Spofford | API Wire Debit | Wire | M038I3022CBASSIE | | Blake Spofford | CUS | Blake Spofford | | | | $5,068.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 584 | ACH Return Debit | JOAN JOHNSTON c2e50a5ad9ad440 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON c2e50a5ad9ad440 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 637 | ACH Return Debit | AYANNA T TOWNSEND b1b4fdce52844a6 | ACH Return Debit | Return | | | | CUS | AYANNA T TOWNSEND b1b4fdce52844a6 | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 594 | ACH Return Debit | Virginia Alexander 22026ed8461640c | ACH Return Debit | Return | | | | CUS | Virginia Alexander 22026ed8461640c | | | | $939.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/22 | 4005 | Credit | 12482 | SEN from 5090022251+0809401618197 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | | 5090022251 | SEN | $309,028.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 5516 | M038B3623JJ36XTQ | ORIG:ADAM W ISALY | Wire Credit | Wire | M038B3623JJ36XTQ | ADAM W ISALY | | CUS | ADAM W ISALY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 18472 | M038K013954AC6R8 | ORIG:VIKTOR HALITSYN | Wire Credit | Wire | M038K013954AC6R8 | VIKTOR HALITSYN | | CUS | VIKTOR HALITSYN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 569 | ACH Return Debit | LINSEYWOOD SAINT VICTO ae616cda58a247f | ACH Return Debit | Return | | | | CUS | LINSEYWOOD SAINT VICTO ae616cda58a247f | | | | $1,160.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 89 | Debit | 458 | Rolando Gonzaga/Expensify R90114128 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $134.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 576 | ACH Return Debit | JOAN JOHNSTON 5e30575e696c435 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 5e30575e696c435 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 11042 | M038F0408NA9R23O | ORIG:JOHN STIDOLPH | Wire Credit | Wire | M038F0408NA9R23O | JOHN STIDOLPH | | CUS | JOHN STIDOLPH | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 601 | ACH Return Debit | Teressa Flippin 9bb996900f8a4ca | ACH Return Debit | Return | | | | CUS | Teressa Flippin 9bb996900f8a4ca | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 571 | ACH Return Debit | Connie Jackson f7a3f531f6d47426 | ACH Return Debit | Return | | | | CUS | Connie Jackson f7a3f531f6d47426 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 9092 | Debit | 8827 | M038E0201GQ9TAD6 | BENE:Ababil Dzikra | API Wire Debit | Wire | M038E0201GQ9TAD 6 | | Ababil Dzikra | CUS | Ababil Dzikra | | | | $4,015.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 14818 | M038H175281AHKKD | ORIG:ADAM WESTBROOK | Wire Credit | Wire | M038H175281AHKKD | ADAM WESTBROOK | | CUS | ADAM WESTBROOK | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 706 | ACH Return Debit | ELIZABETH MARIE SCHREN fbd0fd749173497 | ACH Return Debit | Return | | | | CUS | ELIZABETH MARIE SCHREN fbd0fd749173497 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/22 | 9084 | Debit | 18929 | SEN to 5090031765+1224572459613 | 6f98754e1a6b473aa83552806a6b4e84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | | 5090031765 | SEN | $400,019.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 592 | ACH Return Debit | RICHARD L DAY 7e6726f4a94c408 | ACH Return Debit | Return | | | | CUS | RICHARD L DAY 7e6726f4a94c408 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 700 | ACH Return Debit | SUSAN BRAUN JOHNSON f1f6d060ecbc473 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON f1f6d060ecbc473 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 666 | ACH Return Debit | SUSAN BRAUN JOHNSON 25f7bef90bc047c | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 25f7bef90bc047c | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 607 | ACH Return Debit | Teressa Flippin 99eb17b34244a2 | ACH Return Debit | Return | | | | CUS | Teressa Flippin 99eb17b34244a2 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 5464 | M038B32333AANJAB | ORIG:THADDEUS J PEARSON | Wire Credit | Wire | M038B32333AANJAB | THADDEUS J PEARSON | | CUS | THADDEUS J PEARSON | | | | $20,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 693 | ACH Return Debit | SUSAN BRAUN JOHNSON b488714443a06482 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON b488714443a06482 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 673 | ACH Return Debit | SUSAN BRAUN JOHNSON 4d5d92bccb75420 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 4d5d92bccb75420 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 657 | ACH Return Debit | DONALD W KOEPF, EXEC 2 845ff0ba889245c | ACH Return Debit | Return | | | | CUS | DONALD W KOEPF, EXEC 2 845ff0ba889245c | | | | $4,590.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 684 | ACH Return Debit | SUSAN BRAUN JOHNSON 6fc47f7a449f498 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 6fc47f7a449f498 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/22 | 9084 | Debit | 21649 | SEN to 5090016576r1804592823665 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $232,850.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 699 | ACH Return Debit | SUSAN BRAUN JOHNSON ed5ca929172b466 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON ed5ca929172b466 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 683 | ACH Return Debit | SUSAN BRAUN JOHNSON 6904a2d107754e6 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 6904a2d107754e6 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 707 | ACH Return Debit | ELIZABETH MARIE SCHREN b7a97ddceebo46c | ACH Return Debit | Return | | | | CUS | ELIZABETH MARIE SCHREN b7a97ddceebo46c | | | | $4,870.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 604 | ACH Return Debit | Teressa Flippin cfe4aaba5028479 | ACH Return Debit | Return | | | | CUS | Teressa Flippin cfe4aaba5028479 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 616 | ACH Return Debit | Mathias Conduff eefc681758c3438 | ACH Return Debit | Return | | | | CUS | Mathias Conduff eefc681758c3438 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 624 | ACH Return Debit | SONIA JOLLY 6f219f7302ac41d | ACH Return Debit | Return | | | | CUS | SONIA JOLLY 6f219f7302ac41d | | | | $41.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 14682 | M038H1936GIAJKH2 | ORIG:VIBHOR KUMAR | Wire Credit | Wire | M038H1936GIAJKH2 | VIBHOR KUMAR | | CUS | VIBHOR KUMAR | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 89 | Debit | 460 | Jason Beinhower/Expensify R89538332 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 11116 | M038E54097Q9KPWE | ORIG:ALSTON CLEMENS LUNDGREN TTEE | Wire Credit | Wire | M038E54097Q9KPWE | ALSTON CLEMENS LUNDGREN TTEE | | CUS | ALSTON CLEMENS LUNDGREN TTEE | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 679 | ACH Return Debit | SUSAN BRAUN JOHNSON 583210479398447c | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 583210479398447c | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 643 | ACH Return Debit | Jocelyn Severson fc1b49f22952414 | ACH Return Debit | Return | | | | CUS | Jocelyn Severson fc1b49f22952414 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 659 | ACH Return Debit | DONALD W KOEPF, EXEC 2 bac9a22bc6ba4a8 | ACH Return Debit | Return | | | | CUS | DONALD W KOEPF, EXEC 2 bac9a22bc6ba4a8 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 617 | ACH Return Debit | kenneth lough 82ffe697dfbe47b | ACH Return Debit | Return | | | | CUS | kenneth lough 82ffe697dfbe47b | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 717 | ACH Return Debit | ADAM A JOYAL 06107c179b1e400 | ACH Return Debit | Return | | | | CUS | ADAM A JOYAL 06107c179b1e400 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 572 | ACH Return Debit | Fonda Gilbert 20ccc0f83f5945d | ACH Return Debit | Return | | | | CUS | Fonda Gilbert 20ccc0f83f5945d | | | | $994.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 646 | ACH Return Debit | Dejon Mcclellan 2a34e6ad26914cb | ACH Return Debit | Return | | | | CUS | Dejon Mcclellan 2a34e6ad26914cb | | | | $2,585.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 8404 | M038D4324F3ARBIB | ORIG:HANS TEJA AND JULIA CAROLINA TRUST | Wire Credit | Wire | M038D4324F3ARBIB | HANS TEJA AND JULIA CAROLINA TRUST | | CUS | HANS TEJA AND JULIA CAROLINA TRUST | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 665 | ACH Return Debit | SUSAN BRAUN JOHNSON 1cfd7182423a4ee | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 1cfd7182423a4ee | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/22 | 9084 | Debit | 19397 | SEN to 5090021964+1251190408575 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 586 | ACH Return Debit | JOAN JOHNSTON d71da6b879cc495 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON d71da6b879cc495 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 689 | ACH Return Debit | SUSAN BRAUN JOHNSON 93db9baa05344ae | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 93db9baa05344ae | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 89 | Debit | 461 | Kathleen Scalise/Expensify R89578789 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 651 | ACH Return Debit | Tammy Alsup   2 2e00ecbb58ed403 | ACH Return Debit | Return | | | | CUS | Tammy Alsup   2 2e00ecbb58ed403 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 711 | ACH Return Debit | ELIZABETH MARIE SCHREN 9f2ae041903f4f1 | ACH Return Debit | Return | | | | CUS | ELIZABETH MARIE SCHREN 9f2ae041903f4f1 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/8/22 | 4005 | Credit | 7204 | SEN from 5090022251+0500433769047 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,524.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 682 | ACH Return Debit | SUSAN BRAUN JOHNSON 67134eb79c840e | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 67134eb79c840e | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 573 | ACH Return Debit | JOAN JOHNSTON 3686b84b64c740a | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 3686b84b64c740a | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 10248 | M038E2213B99MQLF | ORIG:RAFAEL R CARNICER | Wire Credit | Wire | M038E2213B99MQLF | RAFAEL R CARNICER | | CUS | RAFAEL R CARNICER | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 9092 | Debit | 16611 | M0380322GYAX1I | BENE:Dimitri Assaad | API Wire Debit | Wire | M0380322GYAX1I | | Dimitri Assaad | CUS | Dimitri Assaad | | | | $147.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 628 | ACH Return Debit | Marvin Bradley e51c03fbe6be46b | ACH Return Debit | Return | | | | CUS | Marvin Bradley e51c03fbe6be46b | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 612 | ACH Return Debit | DANIEL J KENNEALLY 255bbed0137d45e | ACH Return Debit | Return | | | | CUS | DANIEL J KENNEALLY 255bbed0137d45e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 675 | ACH Return Debit | JOAN JOHNSTON a42263ab3ace449 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 506b9cfb246b439 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 582 | ACH Return Debit | JOAN JOHNSTON a42263ab3ace449 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON a42263ab3ace449 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 715 | ACH Return Debit | Neeraj Gautam 9c87dc16836643c | ACH Return Debit | Return | | | | CUS | Neeraj Gautam 9c87dc16836643c | | | | $500.00 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 691 | ACH Return Debit | SUSAN BRAUN JOHNSON b2861191f496496 | | Return | | | | CUS | SUSAN BRAUN JOHNSON b2861191f496496 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 3/8/22 | 9084 | Debit | 5927 | SEN to 5090013656+0405197886705 | 0fe76aef9ca144b9adc136f03abo4c88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 634 | ACH Return Debit | Donald Wayne Johnson 740de34fbfed41c | ACH Return Debit | Return | | | | CUS | Donald Wayne Johnson 740de34fbfed41c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 590 | ACH Return Debit | Joan JOHNSTON f9f9o4ec0906407 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON f9f9o4ec0906407 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 704 | ACH Return Debit | Michael Curtis c9573e995acf44c | ACH Return Debit | Return | | | | CUS | Michael Curtis c9573e995acf44c | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 19890 | M038L1931JH9781B | ORIG:DIANE CAMPBELL | Wire Credit | Wire | M038L1931JH9781B | DIANE CAMPBELL | | CUS | DIANE CAMPBELL | | | | $13,650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 602 | ACH Return Debit | Teressa Flippin a8abe3a550164ed | ACH Return Debit | Return | | | | CUS | Teressa Flippin a8abe3a550164ed | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 591 | ACH Return Debit | JOAN JOHNSTON fe0adbe3a81a4a5 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON fe0adbe3a81a4a5 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 622 | ACH Return Debit | Karla Washington b0cff007f2534e8 | ACH Return Debit | Return | | | | CUS | Karla Washington b0cff007f2534e8 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 89 | Debit | 459 | Chase Better Ban/Expensify R89607193 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $7,798.76 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 89 | Debit | 456 | Lisa Wade/Expensify R89545453 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $177.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 4052 | Credit | 16144 | M038I2007R09HG1F | ORIG:CRISTINA ALEXIS SEGOVIA | Wire Credit | Wire | M038I2007R09HG1F | CRISTINA ALEXIS SEGOVIA | | CUS | CRISTINA ALEXIS SEGOVIA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 669 | ACH Return Debit | SUSAN BRAUN JOHNSON 2d914d14a97d469 | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 2d914d14a97d469 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/8/22 | 7100 | Debit | 680 | ACH Return Debit | SUSAN BRAUN JOHNSON 5c57ec37e96a4ff | ACH Return Debit | Return | | | | CUS | SUSAN BRAUN JOHNSON 5c57ec37e96a4ff | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 506 | ACH Return Debit | RANDY WALTER a1651ed7c25644f | ACH Return Debit | Return | | | | CUS | RANDY WALTER a1651ed7c25644f | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 9099 | Debit | 951 | M039548074HK93KVC | BENE:BLACK IRON WOOD LLC | Wire Return Debit - API | Return | M039548074HK93KVC | | BLACK IRON WOOD LLC | CUS | BENE:BLACK IRON WOOD LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 9099 | Debit | 213 | M039022573AABYK | BENE:SUZANNE STYLES 8925 W HIGHLAND AVE | Wire Return Debit - API | Return | M039022573AABYK | | SUZANNE STYLES 8925 W HIGHLAND AVE | CUS | BENE:SUZANNE STYLES 8925 W HIGHLAND AVE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 17729 | M039M10235A9B6J6 | ORIG:TIM B. CAFFERTY | Wire Credit | Wire | M039M10235A9B6J6 | TIM B. CAFFERTY | | CUS | TIM B. CAFFERTY | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 512 | ACH Return Debit | 58339795 F3C425384A76433 | ACH Return Debit | Return | | | | CUS | 58339795 F3C425384A76433 | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 9099 | Debit | 1667 | M039732363J9GMM0 | BENE:MARYANN BALTAZAR ALVES | Wire Return Debit - API | Return | M039732363J9GMM0 | | MARYANN BALTAZAR ALVES | CUS | BENE:MARYANN BALTAZAR ALVES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 474 | ACH Return Debit | RAMON CABRERA 01261f662322414 | ACH Return Debit | Return | | | | CUS | RAMON CABRERA 01261f662322414 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 438 | ACH Return Debit | JOAN JOHNSTON 52e7aef3d430484 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 52e7aef3d430484 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 469 | ACH Return Debit | Tyler Anderson 995592620ad3400 | ACH Return Debit | Return | | | | CUS | Tyler Anderson 995592620ad3400 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 89 | Debit | 335 | 8X8/H3R58GM 2XQR BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $108.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 487 | ACH Return Debit | EARL CANTIN ded1945c737949c | ACH Return Debit | Return | | | | CUS | EARL CANTIN ded1945c737949c | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 89 | Debit | 337 | Joel Moore/Expensify R89718339 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/22 | 9084 | Debit | 2559 | SEN to 5090016576+0225252829341 | 59afe18b3d4b493b91671be0df79a196 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $200,444.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 9092 | Debit | 197 | M039D0023FDA16BL | BENE:Bradley Thomas | API Wire Debit | Wire | M039D0023FDA16BL | | Bradley Thomas | CUS | Bradley Thomas | | | | $1,591.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 9092 | Debit | 13543 | M039I0158F29KE7F | BENE:Vincent Van Berkum | API Wire Debit | Wire | M039I0158F29KE7F | | Vincent Van Berkum | CUS | Vincent Van Berkum | | | | $141.78 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 89 | Debit | 343 | Dilan Parmar/Expensify R89674677 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 9099 | Debit | 2827 | M039B0317EU9K0TJ | BENE:BLUEWATER MEDICAL LLC DBA BLUEWATER | Wire Return Debit - API | Return | M039B0317EU9K0TJ | | BLUEWATER MEDICAL LLC DBA BLUEWATER | CUS | BENE:BLUEWATER MEDICAL LLC DBA BLUEWATER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7190 | Debit | 513 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | Return | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $5,542.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 4099 | Credit | 18025 | M039N0033GJA1BFW | ORIG:Binance.US | Wire Return | Return | M039N0033GJA1BFW | Binance.US | | CUS | ORIG:Binance.US | | | | $278.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 428 | ACH Return Debit | Paul Patton 515f8c2efcac475 | ACH Return Debit | Return | | | | CUS | Paul Patton 515f8c2efcac475 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 4052 | Credit | 14365 | M039J103113A51l1 | ORIG:JAMES MILLER | Wire Credit | Wire | M039J103113A51l1 | JAMES MILLER | | CUS | JAMES MILLER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 441 | ACH Return Debit | JOAN JOHNSTON 6d478d4259bd4fa | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 6d478d4259bd4fa | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 466 | ACH Return Debit | Donald Kocol jr f6e943e0a74473 | ACH Return Debit | Return | | | | CUS | Donald Kocol jr f6e943e0a74473 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 89 | Debit | 350 | Travis Gibson/Expensify R89932993 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 4052 | Credit | 6114 | M039D5018FZAP6RQ | ORIG:GARY C CASON III | Wire Credit | Wire | M039D5018FZAP6R | GARY C CASON III | | CUS | GARY C CASON III | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 9092 | Debit | 17628 | M039M0221ML9Z4NG | BENE:Byron Black | API Wire Debit | Wire | M039M0221ML9Z4N | | Byron Black | CUS | Byron Black | | | | $278.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 4052 | Credit | 11532 | M039G54267GA4MDW | ORIG:RONALD P WALLMANN | Wire Credit | Wire | M039G54267GA4MD W | RONALD P WALLMANN | | CUS | RONALD P WALLMANN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 9092 | Debit | 261 | M038N30132Q9AV7O | BENE:Nalee Chang | API Wire Debit | Wire | M038N30132Q9AV7O | | Nalee Chang | CUS | Nalee Chang | | | | $190.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 4052 | Credit | 16049 | M039K48596J974D2 | ORIG:FRANK L ZIMMERMANN | Wire Credit | Wire | M039K48596J974D2 | FRANK L ZIMMERMANN | | CUS | FRANK L ZIMMERMANN | | | | $35,350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 517 | ACH Return Debit | Dayquon Bonds 531875129e5646f | ACH Return Debit | Return | | | | CUS | Dayquon Bonds 531875129e5646f | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 4052 | Credit | 3088 | M039B07580I9NDG7 | ORIG:LYNNMARIE NORIEGA | Wire Credit | Wire | M039B07580I9NDG7 | LYNNMARIE NORIEGA | | CUS | LYNNMARIE NORIEGA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 4052 | Credit | 16583 | M039L0322EB9Z3AV | ORIG:VINCENT COPPOLA | Wire Credit | Wire | M039L0322EB9Z3AV | VINCENT COPPOLA | | CUS | VINCENT COPPOLA | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 21 | Credit | 394 | Checkout LLC/000000000B 000000000B8M | BAM Trading Services I | ACH Credit | ACH | | | | OPR | BAM Trading Services I | | | | $35,594.01 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 449 | ACH Return Debit | JOAN JOHNSTON ef825b4668d9469 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON ef825b4668d9469 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 519 | ACH Return Debit | Dayquon  Bonds 7087844cdf2e412 | ACH Return Debit | Return | | | | CUS | Dayquon  Bonds 7087844cdf2e412 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 10432 | M039G1244859UOM3 | ORIG:BOWMAN REVOCABLE TRUST | Wire Credit | Wire | M039G1244859UOM3 | BOWMAN REVOCABLE TRUST | | CUS | BOWMAN REVOCABLE TRUST | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9099 | Debit | 915 | M039S3256KGAPf6W4 | BENE:MIGUEL IVA OR LILIANA IVA | Wire Return Debit - API | Return | M039S3256KGAPf6W4 | | MIGUEL IVA OR LILIANA IVA | CUS | BENE:MIGUEL IVA OR LILIANA IVA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 12484 | M039H4137D093FGV | ORIG:DESTINIE FAYE PEASLEY | Wire Credit | Wire | M039H4137D093FGV | DESTINIE FAYE PEASLEY | | CUS | DESTINIE FAYE PEASLEY | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 12588 | M039H4627P997YZL | ORIG:KHASIM BAIG | Wire Credit | Wire | M039H4627P997YZL | KHASIM BAIG | | CUS | KHASIM BAIG | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9092 | Debit | 14710 | M039J3036N9I9BXG | BENE:Michael Millender | API Wire Debit | Wire | M039J3036N9I9BXG | | Michael Millender | CUS | BENE:Michael Millender | | | | $6,240.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 480 | ACH Return Debit | TAM DONG 29f8152e1b7d40f | ACH Return Debit | Return | | | | CUS | TAM DONG 29f8152e1b7d40f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 6356 | M039E0314N3AR8CC | ORIG:JOHN C JOHNSON | Wire Credit | Wire | M039E0314N3AR8C | JOHN C JOHNSON | | CUS | JOHN C JOHNSON | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 89 | Debit | 340 | Richard Nuse/Expensify R89976123 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $368.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/22 | 9084 | Debit | 633 | SEN to 5090022251+1922297896888 | 450e35c68e60446fbe4fabb7072e986d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $210,973.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/22 | 9084 | Debit | 12251 | SEN to 5090031765+0929421488180 | 1f69eea860aa4618a5dee12d8f200483 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $459,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/22 | 9084 | Debit | 393 | SEN to 5090031765+1910036854765 | 91a959e117cc4d1293b56862f82c21a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,033.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 507 | ACH Return Debit | RANDY WALTER 93e4b4da65e647a | ACH Return Debit | Return | | | | CUS | RANDY WALTER 93e4b4da65e647a | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 9466 | M039F381302AR8W | ORIG:WALTER DAVID BAUCOM | Wire Credit | Wire | M039F381302AR8W W | WALTER DAVID BAUCOM | | CUS | WALTER DAVID BAUCOM | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 89 | Debit | 347 | Emily Cocozzioli/Expensify R90161387 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $118.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 16229 | M039K5048RRAKYDC | ORIG:PAUL JAMES FOSTER OR LEA GOLDBLATT | Wire Credit | Wire | M039K5048RRAKYD C | PAUL JAMES FOSTER OR LEA GOLDBLATT | | CUS | PAUL JAMES FOSTER OR LEA GOLDBLATT | | | | $399,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 6954 | M039E33429HAJUK2 | ORIG:BARRY KIESZ | Wire Credit | Wire | M039E33429HAJUK2 | BARRY KIESZ | | CUS | BARRY KIESZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 13993 | M039I47506ZAJYNO | ORIG:MICHAEL A TYNAN | Wire Credit | Wire | M039I47506ZAJYNO | MICHAEL A TYNAN | | CUS | MICHAEL A TYNAN | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 479 | ACH Return Debit | Patrick Macklin dfe399c5318e4af | ACH Return Debit | Return | | | | CUS | Patrick Macklin dfe399c5318e4af | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 508 | ACH Return Debit | RANDY WALTER 740e167e674e437 | ACH Return Debit | Return | | | | CUS | RANDY WALTER 740e167e674e437 | | | | $4,805.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 5800 | M039D021722935OG | ORIG:SAAD AZIZ | Wire Credit | Wire | M039D021722935OG | SAAD AZIZ | | CUS | SAAD AZIZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 490 | ACH Return Debit | ROSALIE ELISE WALTON 235a3765e708410 | ACH Return Debit | Return | | | | CUS | ROSALIE ELISE WALTON 235a3765e708410 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 89 | Debit | 342 | Dominic Towery/Expensify R89497430 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $197.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/22 | 9084 | Debit | 14104 | SEN to 5090031765+1054307229479 | 7f4eebe5a22049c9b44dff7cd727f6d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,921.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 15441 | M039K0845L8AZITJ | ORIG:MARY ZEKIC | Wire Credit | Wire | M039K0845L8AZITJ | MARY ZEKIC | | CUS | MARY ZEKIC | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 509 | ACH Return Debit | ASHLEY L BORJESON 2573cf95df7a4fd | ACH Return Debit | Return | | | | CUS | ASHLEY L BORJESON 2573cf95df7a4fd | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 5168 | M039D0102FTA8HQZ | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M039D0102FTA8HQZ | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 516 | ACH Return Debit | 5833979S B11E800A467F43F | ACH Return Debit | Return | | | | CUS | 5833979S B11E800A467F43F | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 5636 | M039D1004DG9MWRI | ORIG:LEE MATTHEW HALLELLEN HALL | Wire Credit | Wire | M039D1004DG9MWR I | LEE MATTHEW HALLELLEN HALL | | CUS | LEE MATTHEW HALLELLEN HALL | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 495 | ACH Return Debit | Tammy Alsup      2 ae6cd20d1ec44a5 | ACH Return Debit | Return | | | | CUS | Tammy Alsup      2 ae6cd20d1ec44a5 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 89 | Debit | 351 | Minh Diep/Expensify R89643725 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/22 | 4005 | Credit | 10558 | SEN from 5090021964+0820215357645 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,807,292.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 435 | ACH Return Debit | JOAN JOHNSTON 33a07ab760c344b | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 33a07ab760c344b | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9092 | Debit | 12949 | M039I01463G9LP2V | BENE:Casey Rivera | API Wire Debit | Wire | M039I01463G9LP2V | | Casey Rivera | CUS | BENE:Casey Rivera | | | | $535.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 459 | ACH Return Debit | Mark Durham 00c8735f50ea4fb | ACH Return Debit | Return | | | | CUS | Mark Durham 00c8735f50ea4fb | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 429 | ACH Return Debit | Paul Patton 7dcd6a011a034de | ACH Return Debit | Return | | | | CUS | Paul Patton 7dcd6a011a034de | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 500 | ACH Return Debit | Amyia mays 4aed50e06c4e47d | ACH Return Debit | Return | | | | CUS | Amyia mays 4aed50e06c4e47d | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 15731 | M039K29441X9M8R6 | ORIG:MIGUEL IVA OR LILIANA IVA | Wire Credit | Wire | M039K29441X9M8R6 | MIGUEL IVA OR LILIANA IVA | | CUS | MIGUEL IVA OR LILIANA IVA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 439 | ACH Return Debit | JOAN JOHNSTON 56bbda37d870494 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 56bbda37d870494 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 462 | ACH Return Debit | Danata Brister 42d84093732c4d0 | ACH Return Debit | Return | | | | CUS | Danata Brister 42d84093732c4d0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9099 | Debit | 2835 | M039B031943AY2I8 | BENE:MRS MARY G HOLTZMAN | Wire Return Debit - API | Return | M039B031943AY2I8 | | MRS MARY G HOLTZMAN | CUS | BENE:MRS MARY G HOLTZMAN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/22 | 9084 | Debit | 17454 | SEN to 5090031765+1351268274753 | 37f236dfca014ce49a0ec8b37f694d34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,540.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 89 | Debit | 344 | Gregory Bell/Expensify R89420880 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,755.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/22 | 4005 | Credit | 6512 | SEN from 5090031765+0611455786446 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,040.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 491 | ACH Return Debit | ROSALIE ELISE WALTON 6189426390454595 | ACH Return Debit | Return | | | | CUS | ROSALIE ELISE WALTON 6189426390454595 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/22 | 9084 | Debit | 18214 | SEN to 5090021964+1818565617787 | 01d4a8fb36de4f0cb7654c3a5dcc727b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9092 | Debit | 277 | M03923032KV9EJU9 | BENE:Dustin Chadwell | API Wire Debit | Wire | M03923032KV9EJU9 | Dustin Chadwell | | CUS | Dustin Chadwell | | | | $601.86 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 510 | | ASHLEY L BORJESON e5f0dac7e53e478 | ACH Return Debit | Return | | | | CUS | ASHLEY L BORJESON e5f0dac7e53e478 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9092 | Debit | 3587 | M039C3047G4AWM9H | BENE:Dachuan Zhao | API Wire Debit | Wire | M039C3047G4AWM9H | Dachuan Zhao | | CUS | Dachuan Zhao | | | | $425,941.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/22 | 9084 | Debit | 1831 | SEN to 5090031765+2354383680851 | 37ec91da8514451e8e2a3711198i2bb26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,065.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 11012 | M039G3901MB9PU3I | ORIG:BRENT DILTS | Wire Credit | Wire | M039G3901MB9PU3I | BRENT DILTS | | CUS | BRENT DILTS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 16687 | M039L10171QAKUKV | ORIG:MATTHEW D JORGENSON OR JENNIFER A | Wire Credit | Wire | M039L10171QAKUKV | MATTHEW D JORGENSON OR JENNIFER A | | CUS | MATTHEW D JORGENSON OR JENNIFER A | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 473 | | Micah Harris 5963b63d3798402 | ACH Return Debit | Return | | | | CUS | Micah Harris 5963b63d3798402 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 454 | | Edward Taylor 1f89e06a7dbe4d4 | ACH Return Debit | Return | | | | CUS | Edward Taylor 1f89e06a7dbe4d4 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 9794 | M039F465272A71FK | ORIG:BREANNA TROMBLEY | Wire Credit | Wire | M039F465272A71FK | BREANNA TROMBLEY | | CUS | BREANNA TROMBLEY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9099 | Debit | 2831 | M039BO3185VAMXHY | BENE:JEFFREY N OKEKE | Wire Return Debit - API | Return | M039BO3185VAMXHY | JEFFREY N OKEKE | | CUS | BENE:JEFFREY N OKEKE | | | | $370.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 6360 | M039E0318ETA2DM | ORIG:RADFORD NGIRASOB | Wire Credit | Wire | M039E0318ETA2DM | RADFORD NGIRASOB | | CUS | RADFORD NGIRASOB | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9099 | Debit | 907 | M03953256QA9WT16 | BENE:CELIA ANN HEWETT HOOK | Wire Return Debit - API | Return | M03953256QA9WT16 | CELIA ANN HEWETT HOOK | | CUS | BENE:CELIA ANN HEWETT HOOK | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9099 | Debit | 10049 | M039GO306NP9FF6H | BENE:ALSTON CLEMENS LUNDGREN TTEE | Wire Return Debit - API | Return | M039GO306NP9FF6H | ALSTON CLEMENS LUNDGREN TTEE | | CUS | BENE:ALSTON CLEMENS LUNDGREN TTEE | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/22 | 25 | Credit | 598 | Ref 0681923 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 7208 | M039E4426NFA494Y | ORIG:DORCAS MAJARO-OLUWANIFISE | Wire Credit | Wire | M039E4426NFA494Y | DORCAS MAJARO-OLUWANIFISE | | CUS | DORCAS MAJARO-OLUWANIFISE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 427 | | Jessica Margarejo bcc1b47b8897452 | ACH Return Debit | Return | | | | CUS | Jessica Margarejo bcc1b47b8897452 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 514 | | 58339795 7B91ED6BC38A478 | ACH Return Debit | Return | | | | CUS | 58339795 7B91ED6BC38A478 | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 440 | | JOAN JOHNSTON 64a1abfa31a4438 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 64a1abfa31a4438 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 501 | | Michael Curtis 1e00d21b726d4d1 | ACH Return Debit | Return | | | | CUS | Michael Curtis 1e00d21b726d4d1 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 494 | | Leonardo Delgado 40d4cffe1ca9440 | ACH Return Debit | Return | | | | CUS | Leonardo Delgado 40d4cffe1ca9440 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 89 | Debit | 334 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card Management | Payment:BREXI7XbUN0D7R BAM | ACH Debit | ACH | | | | OPR | Payment:BREXI7XbUN0D7R BAM Management | | | | $142,274.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 5236 | M039DO1278MA835B | ORIG:BLAKE R RUDOLPH OR ANGELA I RUDOLPH | Wire Credit | Wire | M039DO1278MA835B | BLAKE R RUDOLPH OR ANGELA I RUDOLPH | | CUS | BLAKE R RUDOLPH OR ANGELA I RUDOLPH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 445 | | JOAN JOHNSTON c66b8e74d3284da | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON c66b8e74d3284da | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 489 | | delonzell Burnett 6319a617d38b4f5 | ACH Return Debit | Return | | | | CUS | delonzell Burnett 6319a617d38b4f5 | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4099 | Credit | 14815 | M039J3415PFA40WH | ORIG:Binance.US | Wire Return | Return | M039J3415PFA40WH | Binance.US | | CUS | ORIG:Binance.US | | | | $6,195.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 89 | Debit | 346 | Brian Shroder/Expensify R89501273 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $824.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 465 | | Donald Kocol jr 3b9df108b9934d7 | ACH Return Debit | Return | | | | CUS | Donald Kocol jr 3b9df108b9934d7 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 453 | | Edward Taylor 213fbbce97894d0 | ACH Return Debit | Return | | | | CUS | Edward Taylor 213fbbce97894d0 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 15453 | M039KO92490ADV4L | ORIG:CUIYUN DILLON | Wire Credit | Wire | M039KO92490ADV4L | CUIYUN DILLON | | CUS | CUIYUN DILLON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 2346 | M039935504NAIXSD | ORIG:BRANDON B HENRY | Wire Credit | Wire | M039935504NAIXSD | BRANDON B HENRY | | CUS | BRANDON B HENRY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/22 | 25 | Credit | 94 | Ref 0680603 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 434 | | JOAN JOHNSTON 292e68b21cd8445 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 292e68b21cd8445 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 11622 | M039G5926AMAXKUC | ORIG:GREGORY V JOHNSTON | Wire Credit | Wire | M039G5926AMAXKUC | GREGORY V JOHNSTON | | CUS | GREGORY V JOHNSTON | | | | $48,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/22 | 9084 | Debit | 18222 | SEN to 5090031765+1842093506905 | 92d6ca30b3fc485f8b5ff4387 0a9b8ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $253,842.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 89 | Debit | 338 | Christopher Blod/Expensify R89468848 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,876.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 476 | | Kushia Smith 39021e86a8314df | ACH Return Debit | Return | | | | CUS | Kushia Smith 39021e86a8314df | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 430 | | Paul Patton 6151d121ab59409 | ACH Return Debit | Return | | | | CUS | Paul Patton 6151d121ab59409 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 505 | | RANDY WALTER 03398c871c30480 | ACH Return Debit | Return | | | | CUS | RANDY WALTER 03398c871c30480 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 471 | | Brett Mayberry a670d95e653b4e1 | ACH Return Debit | Return | | | | CUS | Brett Mayberry a670d95e653b4e1 | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 89 | Debit | 341 | Daniel Assab/Expensify R89274194 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $140.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 470 | | ANNE LOUISE CLARK 2 9308a5194ac14ca | ACH Return Debit | Return | | | | CUS | ANNE LOUISE CLARK 2 9308a5194ac14ca | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 498 | | Amyia mays 0117942cdf7f42e | ACH Return Debit | Return | | | | CUS | Amyia mays 0117942cdf7f42e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 518 | | Dayquon Bonds 3556f88d2388428 | ACH Return Debit | Return | | | | CUS | Dayquon Bonds 3556f88d2388428 | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 472 | | Iris A Thomas 9d0959245200424 | ACH Return Debit | Return | | | | CUS | Iris A Thomas 9d0959245200424 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/22 | 9084 | Debit | 18210 | SEN to 5090031765+1817131815345 | 7e79aeb2a9ac40068722b71dc2db75cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $244,631.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 15719 | M039K284617AMUDY | ORIG:DELORES PICKETT | Wire Credit | Wire | M039K284617AMUDY | DELORES PICKETT | | CUS | DELORES PICKETT | | | | $24,900.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 463 | ACH Return Debit | ELLIE GHASSALI 51f2de780d6b484 | ACH Return Debit | Return | | | | CUS | ELLIE GHASSALI 51f2de780d6b484 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 3/9/22 | 9084 | Debit | 16894 | SEN to 50003176S+13255161115421 | 9c3cc3ffa298426b933dcee67066fd75 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $223,314.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 468 | ACH Return Debit | Jonquavious Rainey 684e48dbceca4ec | ACH Return Debit | Return | | | | CUS | Jonquavious Rainey 684e48dbceca4ec | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 2190 | Credit | 512 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $11,362.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 467 | ACH Return Debit | Jonquavious Rainey bdf7efde7b80421 | ACH Return Debit | Return | | | | CUS | Jonquavious Rainey bdf7efde7b80421 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 14129 | M039l46064R917B8 | ORIG:DANIEL JOSEPH DUEHREN | Wire Credit | Wire | M039l46064R917B8 | DANIEL JOSEPH DUEHREN | | CUS | DANIEL JOSEPH DUEHREN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9092 | Debit | 14704 | M039JJ036DQAPS8W | BENE:Olufemi Palmer | API Wire Debit | Wire | M039JJ036DQAPS6W | Olufemi Palmer | CUS | Olufemi Palmer | | | | $6,400.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 464 | ACH Return Debit | Donald Kocoil jr ea7ea3298004454 | ACH Return Debit | Return | | | | CUS | Donald Kocoil jr ea7ea3298004454 | | | | $33.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 437 | ACH Return Debit | JOAN JOHNSTON 50eb0716d74a464 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 50eb0716d74a464 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 89 | Debit | 355 | Michael Ibrahim/Expensify R89791674 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 9099 | Debit | 2819 | M039B0315EL9HQSX | BENE:JIE ZHOU MD MBA LLC | Wire Return Debit - API | Wire | M039B0315EL9HQSX | JIE ZHOU MD MBA LLC | CUS | BENE:JIE ZHOU MD MBA LLC | | | | $27,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 9099 | Debit | 2823 | M039B0315KBAGWH5 | BENE:JIE ZHOU MD MBA LLC | Wire Return Debit - API | Wire | M039B0315KBAGWH 5 | JIE ZHOU MD MBA LLC | CUS | BENE:JIE ZHOU MD MBA LLC | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 492 | ACH Return Debit | Hector Cruz 0c15eb4fa537463 | ACH Return Debit | Return | | | | CUS | Hector Cruz 0c15eb4fa537463 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 443 | ACH Return Debit | JOAN JOHNSTON 8ade3116aa8a44d | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 8ade3116aa8a44d | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 488 | ACH Return Debit | EARL CANTIN 44271ae2fe7c410 | ACH Return Debit | Return | | | | CUS | EARL CANTIN 44271ae2fe7c410 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 12926 | M039H45144G91SCQ | ORIG:FRANK K LOPEZ | Wire Credit | Wire | M039H45144G91SC | FRANK K LOPEZ | | CUS | FRANK K LOPEZ | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 485 | ACH Return Debit | Jocelyn Severson 06096360c4bf499 | ACH Return Debit | Return | | | | CUS | Jocelyn Severson 06096360c4bf499 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 436 | ACH Return Debit | JOAN JOHNSTON 469372783c824dd | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 469372783c824dd | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9092 | Debit | 785 | M039S0124KP90BPT | BENE:Dachuan Zhao | API Wire Debit | Wire | M039S0124KP90BPT | Dachuan Zhao | CUS | Dachuan Zhao | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 452 | ACH Return Debit | Edward Taylor c52304569ba34dc | ACH Return Debit | Return | | | | CUS | Edward Taylor c52304569ba34dc | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 461 | ACH Return Debit | Julian Kelly 9a63486277604a | ACH Return Debit | Return | | | | CUS | Julian Kelly 9a63482776046a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 448 | ACH Return Debit | JOAN JOHNSTON e7coeec7def24cd | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON e7coeec7def24cd | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/22 | 4005 | Credit | 18115 | SEN from 50900219641+15340010964575 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,807,485.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 503 | ACH Return Debit | RANDY D WALTER 91c87d6acace4b9 | ACH Return Debit | Return | | | | CUS | RANDY D WALTER 91c87d6acace4b9 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 457 | ACH Return Debit | Yavuz Karyagdi 7f807fc73da14fd | ACH Return Debit | Return | | | | CUS | Yavuz Karyagdi 7f807fc73da14fd | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9092 | Debit | 3171 | M039B3053LJAHHFS | BENE:Ivan Kovganov | API Wire Debit | Wire | M039B3053LJAHHFS | Ivan Kovganov | | CUS | Ivan Kovganov | | | | $2,995.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 14167 | M039l546FX02LS4 | ORIG:BRYANT W HOLLAND TIM E HOLLAND | Wire Credit | Wire | M039l546FX02LS4 | BRYANT W HOLLAND TIM E HOLLAND | | CUS | BRYANT W HOLLAND TIM E HOLLAND | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 17775 | M039M18040AG3B3 | ORIG:TIM B CAFFERTY | Wire Credit | Wire | M039M18040AG3B3 | TIM B CAFFERTY | | CUS | TIM B CAFFERTY | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 13070 | M039l0617LZ9ERGK | ORIG:JEREMIAH S OLSON | Wire Credit | Wire | M039l0617LZ9ERGK | JEREMIAH S OLSON | | CUS | JEREMIAH S OLSON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 486 | ACH Return Debit | Jocelyn Severson 3c7f6917efad4d2 | ACH Return Debit | Return | | | | CUS | Jocelyn Severson 3c7f6917efad4d2 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 444 | ACH Return Debit | JOAN JOHNSTON 8be25fe39734d22 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 8be25fe39734d22 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7190 | Debit | 511 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $152,581.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 9099 | Debit | 943 | M039548O6J29E6UY | BENE:HELENE BARBARA HART | Wire Return Debit - API | Wire | M039548O6J29E6UY | HELENE BARBARA HART | CUS | BENE:HELENE BARBARA HART | | | | $105,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 9416 | M039F3537O3A7SO9 | ORIG:YURY VASILYEV | Wire Credit | Wire | M039F3537O3A7SO9 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $49,997.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 89 | Debit | 336 | FLA DEPT REVENUE/C02 381202337 BAM | TRADING SERVICES I | ACH Debit | ACH | | | | OPR | TRADING SERVICES I | | | | $330.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 481 | ACH Return Debit | TAM DONG 5eb330c82064402 | ACH Return Debit | Return | | | | CUS | TAM DONG 5eb330c82064402 | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 458 | ACH Return Debit | Kara Wilson 0f8edf305ea94d2 | ACH Return Debit | Return | | | | CUS | Kara Wilson 0f8edf305ea94d2 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 431 | ACH Return Debit | George Hicks 45769679d03e4ba | ACH Return Debit | Return | | | | CUS | George Hicks 45769679d03e4ba | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 477 | ACH Return Debit | Ryan OHara 44a692fc7d17453 | ACH Return Debit | Return | | | | CUS | Ryan OHara 44a692fc7d17453 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 5762 | M039D21008X9PZWY | ORIG:JAYAPRAKASH GHATTAMANENI | Wire Credit | Wire | M039D21008X9PZW Y | JAYAPRAKASH GHATTAMANENI | | CUS | JAYAPRAKASH GHATTAMANENI | | | | $10,005.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 475 | ACH Return Debit | ANDY MIJANGOS 2995ffcdb65f4a2 | ACH Return Debit | Return | | | | CUS | ANDY MIJANGOS 2995ffcdb65f4a2 | | | | $140.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 460 | ACH Return Debit | Julian Kelly 708d3ba092o4403 | ACH Return Debit | Return | | | | CUS | Julian Kelly 708d3ba092o4403 | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 497 | ACH Return Debit | MIA NIELSEN 7191ea1eab1749a | ACH Return Debit | Return | | | | CUS | MIA NIELSEN 7191ea1eab1749a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 13038 | M039l0503H4A1WS6 | ORIG:PATRICK M FLYNN | Wire Credit | Wire | M039l0503H4A1WS6 | PATRICK M FLYNN | | CUS | PATRICK M FLYNN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 446 | ACH Return Debit | JOAN JOHNSTON c96d6be86961474 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON c96d6be86961474 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 482 | ACH Return Debit | TAM DONG 842728e1773a4e9 | ACH Return Debit | Return | | | | CUS | TAM DONG 842728e1773a4e9 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9099 | Debit | 911 | M039S3256KGAHLW3 | BENE:MIGUEL IVA OR LILIANA IVA | Wire Return Debit - API | Wire | M039S3256KGAHLW 3 | MIGUEL IVA OR LILIANA IVA | CUS | BENE:MIGUEL IVA OR LILIANA IVA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9092 | Debit | 11649 | M039H0136AQAOM1D | BENE:Cody Cushman | API Wire Debit | Wire | M039H0136AQAOM1 D | Cody Cushman | CUS | Cody Cushman | | | | $830.14 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 89 | Debit | 353 | Thomas Richardso/Expensify R89956635 | Bam Trading Services | | ACH Debit | ACH | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 12890 | M039H5738BYAO349 | ORIG:JOHN BOYD COVINGTON | Wire Credit | Wire | M039H5738BYAO349 | JOHN BOYD COVINGTON | | CUS | JOHN BOYD COVINGTON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 3/9/22 | 9084 | Debit | 15038 | SEN to 5090031765+1148253850304 | | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 SEN | | $242,654.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9099 | Debit | 955 | M03954807HH9GOVB | BENE:11490 SHERIDAN BOULEVARD LLC | Wire Return Debit - API | Return | M03954807HH9GOV B | | 11490 SHERIDAN BOULEVARD LLC | CUS | BENE:11490 SHERIDAN BOULEVARD LLC | | | | $67,987.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 3/9/22 | 4005 | Credit | 640 | SEN from 5090022251+1927079251508 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 SEN | | $61,979.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 515 | ACH Return Debit | 58339795 F9ABF7B37C2D431 | ACH Return Debit | Return | | | | CUS | 58339795 F9ABF7B37C2D431 | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 10816 | M039G3611999NEQ7 | ORIG:JEREMY J RYAN | Wire Credit | Wire | M039G3611999NEQ7 | JEREMY J RYAN | | CUS | JEREMY J RYAN | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 17835 | M039M23181H9ZJMI | ORIG:BRUCE M FLEISHER | Wire Credit | Wire | M039M23181H9ZJMI | BRUCE M FLEISHER | | CUS | BRUCE M FLEISHER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9092 | Debit | 297 | M038N3012O7AOA46 | BENE:Daniel Kogan | API Wire Debit | Wire | M038N3012O7AOA46 | | Daniel Kogan | CUS | Daniel Kogan | | | | $9,246.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9092 | Debit | 193 | M039100248Z9008I | BENE:Oleg Kourzanov | API Wire Debit | Wire | M039100248Z9008I | | Oleg Kourzanov | CUS | Oleg Kourzanov | | | | $3,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 3/9/22 | 9084 | Debit | 18036 | SEN to 5090031765+1510508486814 | | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 SEN | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 502 | RANDY D WALTER e98a78dbda1o4f2 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | RANDY D WALTER e98a78dbda1o4f2 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 513 | ACH Return Debit | 58339795 733A16FD69F34A1 | ACH Return Debit | Return | | | | CUS | 58339795 733A16FD69F34A1 | | | | $4,980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 447 | ACH Return Debit | JOAN JOHNSTON a398be29b04o41a | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON a398be29b04o41a | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9099 | Debit | 939 | M03954806PKAA0YH | BENE:MRS MARY G HOLTZMAN | Wire Return Debit - API | Return | M03954806PKAA0YH | | MRS MARY G HOLTZMAN | CUS | BENE:MRS MARY G HOLTZMAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 89 | Debit | 348 | Michael Ibrahim/Expensify R89791419 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $496.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9092 | Debit | 16572 | M039L0223KAA1BLU | BENE:Lesia Izhakivska | API Wire Debit | Wire | M039L0223KAA1BLU | | Lesia Izhakivska | CUS | Lesia Izhakivska | | | | $984.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 15139 | M039J5251O39FL85 | ORIG:NEIL BASFORD OR KRISTEN MARIE | Wire Credit | Wire | M039J5251O39FL85 | NEIL BASFORD OR KRISTEN MARIE | | CUS | NEIL BASFORD OR KRISTEN MARIE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 14863 | M039J41011H9HA27 | ORIG:FRANK BUDD | Wire Credit | Wire | M039J41011H9HA27 | FRANK BUDD | | CUS | FRANK BUDD | | | | $29,240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 12278 | M039H3119I96V39 | ORIG:NAGARAJU JONNALAGADDA | Wire Credit | Wire | M039H3119I96V39 | NAGARAJU JONNALAGADDA | | CUS | NAGARAJU JONNALAGADDA | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 478 | ACH Return Debit | Patrick Macklin 2a3b88d32444441 | ACH Return Debit | Return | | | | CUS | Patrick Macklin 2a3b88d32444441 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 426 | ACH Return Debit | Jessica Margarejo 027c0003f523448 | ACH Return Debit | Return | | | | CUS | Jessica Margarejo 027c0003f523448 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9092 | Debit | 10029 | M039G0038QL9LVWQ | BENE:christopher helseth | API Wire Debit | Wire | M039G0038QL9LVW Q | | christopher helseth | CUS | christopher helseth | | | | $345.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 89 | Debit | 345 | Madison Jobes/Expensify R89793576 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $167.57 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 89 | Debit | 339 | Stenner Craig/Expensify R89545357 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 89 | Debit | 339 | Rolando Gonzaga/Expensify R90043400 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,165.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 504 | ACH Return Debit | RANDY WALTER 780e6877255f40e | ACH Return Debit | Return | | | | CUS | RANDY WALTER 780e6877255f40e | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9092 | Debit | 13617 | M0393032JJ9UZ5Y | BENE:Michael Brink | API Wire Debit | Wire | M0393032JJ9UZ5Y | | Michael Brink | CUS | Michael Brink | | | | $783.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 15239 | M039J5817HTA7MNU | ORIG:KENT L PARKIN | Wire Credit | Wire | M039J5817HTA7MN | KENT L PARKIN | | CUS | KENT L PARKIN | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 456 | ALEXIS RODRIGUEZ 2BEDAF122AA2AA0 | ACH Return Debit | Return | | | | CUS | ALEXIS RODRIGUEZ 2BEDAF122AA2AA0 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9092 | Debit | 781 | M039501282FA1ODA | BENE:Thomas Rea | API Wire Debit | Wire | M039501282FA1ODA | | Thomas Rea | CUS | Thomas Rea | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 7100 | Debit | 450 | ACH Return Debit | Tyler Hidalgo f6ae492eef95429 | ACH Return Debit | Return | | | | CUS | Tyler Hidalgo f6ae492eef95429 | | | | $425.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 511 | ACH Return Debit | ANNE LOUISE CLARK 2 4be321fe819d4c0 | ACH Return Debit | Return | | | | CUS | ANNE LOUISE CLARK 2 4be321fe819d4c0 | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 89 | Debit | 354 | Emily Cocozziell/Expensify R90161144 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 11008 | M039G435TLT9HONF | ORIG:MARILYN C CHIANG | Wire Credit | Wire | M039G435TLT9HON | MARILYN C CHIANG | | CUS | MARILYN C CHIANG | | | | $102,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 3/9/22 | 4005 | Credit | 2392 | SEN from 5090021964+0145395486445 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 SEN | | $2,805,076.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9092 | Debit | 289 | M038N01229T96C0Y | BENE:Armando Cruz jr | API Wire Debit | Wire | M038N01229T96C0Y | | Armando Cruz jr | CUS | Armando Cruz jr | | | | $232.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 1018 | M03960130QO91366 | ORIG:SUSAN M FARLEY | Wire Credit | Wire | M03960130QO91366 | SUSAN M FARLEY | | CUS | SUSAN M FARLEY | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 3/9/22 | 4005 | Credit | 9060 | SEN from 5090031765+0724157326436 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 SEN | | $225,032.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9092 | Debit | 13621 | M039l3039LW9TG8S | BENE:Lesia Izhakivska | API Wire Debit | Wire | M039l3039LW9TG8S | | Lesia Izhakivska | CUS | Lesia Izhakivska | | | | $94.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 16551 | M039L0008QNA3NDI | ORIG:DENNIS REHAK | Wire Credit | Wire | M039L0008QNA3NDI | DENNIS REHAK | | CUS | DENNIS REHAK | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 2190 | Credit | 510 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $396,928.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 3/9/22 | 4005 | Credit | 708 | SEN from 5090031765+1952359522906 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 SEN | | $225,088.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 7380 | M039E491BD69OBVY | ORIG:NICHOLAUS BJ PRICE | Wire Credit | Wire | M039E491BD69OBVY | NICHOLAUS BJ PRICE | | CUS | NICHOLAUS BJ PRICE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9092 | Debit | 17868 | M039M30431O9CA7K | BENE:Yousef Al Hajeri | API Wire Debit | Wire | M039M30431O9CA7 | | Yousef Al Hajeri | CUS | Yousef Al Hajeri | | | | $254,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 433 | ACH Return Debit | JOAN JOHNSTON 093a3146d18496 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 093a3146d18496 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 455 | ACH Return Debit | Mathias Conduff 4ea9fed636804f | ACH Return Debit | Return | | | | CUS | Mathias Conduff 4ea9fed636804f | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9092 | Debit | 14204 | M039J0023MY99NL1 | BENE:Gary Higbee | API Wire Debit | Wire | M039J0023MY99NL1 | | Gary Higbee | CUS | Gary Higbee | | | | $485.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 493 | ACH Return Debit | Wilson Thomas a84d2ba3d3b0446 | ACH Return Debit | Return | | | | CUS | Wilson Thomas a84d2ba3d3b0446 | | | | $310.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9099 | Debit | 903 | M03953254LT92J0I | BENE:JAMES W BARGE | Wire Return Debit - API | Return | M03953254LT92J0I | | JAMES W BARGE | CUS | BENE:JAMES W BARGE | | | | $176,300.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 432 | ACH Return Debit | JOAN JOHNSTON 0464d2633d6f40f | ACH Return Debit | Return | | | | | CUS | JOAN JOHNSTON 0464d2633d6f40f | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 483 | ACH Return Debit | TAM DONG d72ba9549461451 | ACH Return Debit | Return | | | | | CUS | TAM DONG d72ba9549461451 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/22 | 4005 | Credit | 892 | SEN from 5090031765+2130114176145 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $250,020.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 9099 | Credit | 947 | M03954807AJAMKYN | BENE:ELLEN FRAT | Wire Return Debit - API | Wire Return | M03954807AJAMKYN | | ELLEN FRAT | CUS | BENE:ELLEN FRAT | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 451 | ACH Return Debit | Robert Schneider 61c6eb8d217b47c | ACH Return Debit | Return | | | | | CUS | Robert Schneider 61c6eb8d217b47c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 16005 | M039K4511HN9NNH5 | ORIG:TIM B CAFFERTY | Wire Credit | Wire | M039K4511HN9NNH | TIM B CAFFERTY | | CUS | TIM B CAFFERTY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 8328 | M039E581794AA5QC | ORIG:KAPINGA ORLY MUNDADI | Wire Credit | Wire | M039E581794AA5QC | KAPINGA ORLY MUNDADI | | CUS | KAPINGA ORLY MUNDADI | | | | $9,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 442 | ACH Return Debit | JOAN JOHNSTON 7a1d7e8ca4f14c8 | ACH Return Debit | Return | | | | | CUS | JOAN JOHNSTON 7a1d7e8ca4f14c8 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 499 | ACH Return Debit | Amyia mays 253c7bad9e09440 | ACH Return Debit | Return | | | | | CUS | Amyia mays 253c7bad9e09440 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 496 | ACH Return Debit | Joshua Derungs 5c13e570edbf4ef | ACH Return Debit | Return | | | | | CUS | Joshua Derungs 5c13e570edbf4ef | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/9/22 | 9084 | Debit | 3135 | SEN to 5090031765+0323478852668 | | SEN TSFR DEBIT 9084 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $776,331.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 4052 | Credit | 12818 | M039H54400AA1XMC | ORIG:ANDREW S BENNETT | Wire Credit | Wire | M039H54400AA1XM | ANDREW S BENNETT | | CUS | ANDREW S BENNETT | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/22 | 89 | Debit | 349 | Madison Jobes/Expensify R90012655 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/9/22 | 7100 | Debit | 484 | ACH Return Debit | Jeffrey Dosh 58434a4a210a467 | ACH Return Debit | Return | | | | | CUS | Jeffrey Dosh | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 9092 | Debit | 2605 | M03AB0151KV98BJW | BENE:Jeremy Turner | API Wire Debit | Wire | M03AB0151KV98BJW | | Jeremy Turner | CUS | Jeremy Turner | | | | $3,415.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 520 | ACH Return Debit | TIMOTHY MANNING d1f03b745fae4ed | ACH Return Debit | Return | | | | | CUS | TIMOTHY MANNING d1f03b745fae4ed | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 567 | ACH Return Debit | ANNE OCONNOR c32a06c1bce6491 | ACH Return Debit | Return | | | | | CUS | ANNE OCONNOR c32a06c1bce6491 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 618 | ACH Return Debit | MICHAEL PENNINGTON c0192fb5ecf346d | ACH Return Debit | Return | | | | | CUS | MICHAEL PENNINGTON c0192fb5ecf346d | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 7190 | Debit | 404 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $138,292.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 6024 | M03AD4937P6ACA6W | ORIG:NICOLE JEAN CASTRO | Wire Credit | Wire | M03AD4937P6ACA6 W | NICOLE JEAN CASTRO | | CUS | NICOLE JEAN CASTRO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 625 | ACH Return Debit | Amyia mays df81c7c79b834d1 | ACH Return Debit | Return | | | | | CUS | Amyia mays df81c7c79b834d1 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/22 | 9084 | Debit | 16493 | SEN to 5090021964+1250218192288 | | SEN TSFR DEBIT 9084 | SEN | | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 636 | ACH Return Debit | DANIELLE T ST PIERRE 3acde7b574994a4 | ACH Return Debit | Return | | | | | CUS | DANIELLE T ST PIERRE 3acde7b574994a4 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 594 | ACH Return Debit | ALYSSA N THOMPSON 292c271d2050404d | ACH Return Debit | Return | | | | | CUS | ALYSSA N THOMPSON 292c271d2050404d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 10828 | M03AG5411EX904L3 | ORIG:PAMELA A MERRILL | Wire Credit | Wire | M03AG5411EX904L3 | PAMELA A MERRILL | | CUS | PAMELA A MERRILL | | | | $49,660.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 546 | ACH Return Debit | Alena Hrinda 24f08f6585764d2 | ACH Return Debit | Return | | | | | CUS | Alena Hrinda 24f08f6585764d2 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 9064 | Debit | 2581 | M03AB0139GUAII26 | BENE:ITALKI HK LIMITED | Foreign Wire Debit | Foreign Wire | M03AB0139GUAII26 | | ITALKI HK LIMITED | OPR | ITALKI HK LIMITED | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 4052 | Credit | 14058 | M03AJ0031GAAGJNG | ORIG:MICHAEL EDWARD SANDERS | Wire Credit | Wire | M03AJ0031GAAGJN G | MICHAEL EDWARD SANDERS | | CUS | MICHAEL EDWARD SANDERS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 553 | ACH Return Debit | Daniel Garcia 1dae2d62fe9b4c7 | ACH Return Debit | Return | | | | | CUS | Daniel Garcia 1dae2d62fe9b4c7 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 545 | ACH Return Debit | MOHAMMAD ASGHAR 2 d000b3832c13467 | ACH Return Debit | Return | | | | | CUS | MOHAMMAD ASGHAR 2 d000b3832c13467 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7190 | Debit | 465 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance US/PAYMENT Batch-0000002 | | | | $8,325.47 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 558 | ACH Return Debit | LARRY CONSTANT REVOCAB 870a4517896c40a | ACH Return Debit | Return | | | | | CUS | LARRY CONSTANT REVOCAB 870a4517896c40a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 517 | ACH Return Debit | TIMOTHY MANNING a701c428624148c | ACH Return Debit | Return | | | | | CUS | TIMOTHY MANNING a701c428624148c | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 89 | Debit | 403 | BAM TRADING/ACH 1842343173 BAM TRADING | MICHAEL PENNINGTON 88b0967ebb44466 | ACH Debit | ACH | | | | OPR | MICHAEL PENNINGTON 88b0967ebb44466 | | | | $138,292.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 610 | ACH Return Debit | MICHAEL PENNINGTON 88b0967ebb44466 | ACH Return Debit | Return | | | | | CUS | MICHAEL PENNINGTON 88b0967ebb44466 | | | | $2,940.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 89 | Debit | 406 | BAM TRADING/TASKUS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $100,331.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 526 | ACH Return Debit | ALLAN LANE 04e9ce566b28413 | ACH Return Debit | Return | | | | | CUS | ALLAN LANE 04e9ce566b28413 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 2190 | Debit | 411 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $6,705.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 15114 | M03AJ4431FB986JW | ORIG:VIRGINIA L SHELDON | Wire Credit | Wire | M03AJ4431FB986JW | VIRGINIA L SHELDON | | CUS | VIRGINIA L SHELDON | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 612 | ACH Return Debit | MICHAEL PENNINGTON 8dd638cd196b4fc | ACH Return Debit | Return | | | | | CUS | MICHAEL PENNINGTON 8dd638cd196b4fc | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 2986 | M03AC093301922ZV | ORIG:JOEL CY SCOTT | Wire Credit | Wire | M03AC093301922ZV | JOEL CY SCOTT | | CUS | JOEL CY SCOTT | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 8394 | M03AF1348D8AU8EK | ORIG:EMILIO M GRENET | Wire Credit | Wire | M03AF1348D8AU8EK | EMILIO M GRENET | | CUS | EMILIO M GRENET | | | | $145,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 549 | ACH Return Debit | Tywon Chambers fa4fa689e0d74b4 | ACH Return Debit | Return | | | | | CUS | Tywon Chambers fa4fa689e0d74b4 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 544 | ACH Return Debit | MOHAMMAD ASGHAR 2 87c417619e25414 | ACH Return Debit | Return | | | | | CUS | MOHAMMAD ASGHAR 2 87c417619e25414 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 635 | ACH Return Debit | DANIELLE T ST PIERRE 54ac4df07364a | ACH Return Debit | Return | | | | | CUS | DANIELLE T ST PIERRE 54ac4df07364a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 16472 | M03AK4856NOA7M7E | ORIG:ARVIND MAHAJAN | Wire Credit | Wire | M03AK4856NOA7M7 E | ARVIND MAHAJAN | | CUS | ARVIND MAHAJAN | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 515 | ACH Return Debit | TIMOTHY MANNING 78f956c1b19240a | ACH Return Debit | Return | | | | | CUS | TIMOTHY MANNING 78f956c1b19240a | | | | $200.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 2190 | Credit | 408 | ACH Offset for Originated Debits | TRADING/TASKUS Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TASKUS Batch-0000002 | | | | $100,331.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 5256 | M03AD0308EKAU25K | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M03AD0308EKAU25K | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 13424 | M03AI23310WA1Q13 | ORIG:LANCE T NORRIS JANET L NORRIS | Wire Credit | Wire | M03AI23310WA1Q13 | LANCE T NORRIS JANET L NORRIS | | CUS | LANCE T NORRIS JANET L NORRIS | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 9092 | Debit | 159 | BENE:Michelle Hetzel | | API Wire Debit | Wire | M03AU2208F29Q28W | | Michelle Hetzel | CUS | Michelle Hetzel | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 14244 | M03AJ07439A937Z9 | ORIG:SHARON LYNN MAK | Wire Credit | Wire | M03AJ07439A937Z9 | SHARON LYNN MAK | | CUS | SHARON LYNN MAK | | | | $23,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 585 | ACH Return Debit | DEBRA L FLUKER 721133c6074a4b6 | ACH Return Debit | Return | | | | CUS | DEBRA L FLUKER 721133c6074a4b6 | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 634 | ACH Return Debit | DANIELLE T ST PIERRE 3f201b5529d74f7 | ACH Return Debit | Return | | | | CUS | DANIELLE T ST PIERRE 3f201b5529d74f7 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 9904 | M03AG08595YAGHUO | ORIG:LINDA M GOOD | Wire Credit | Wire | M03AG08595YAGHUO | LINDA M GOOD | | CUS | LINDA M GOOD | | | | $370,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 7190 | Debit | 416 | ACH Offset for Originated Credits BAM | TRADING/MTC Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MTC Batch-0000007 | | | | $1,799.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 566 | ACH Return Debit | Jocelyn Severson d9d8130ee037407 | ACH Return Debit | Return | | | | CUS | Jocelyn Severson d9d8130ee037407 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 89 | Debit | 409 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $6,705.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 9099 | Debit | 1893 | M03A84816F49MEVM | BENE:CYNTHIA A JONES | Wire Return Debit - API | Return | M03A84816F49MEVM | | CYNTHIA A JONES | CUS | BENE:CYNTHIA A JONES | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 15790 | M03AK2128GC98F7Z | ORIG:JESSICA T MORGAN | Wire Credit | Wire | M03AK2128GC98F7Z | JESSICA T MORGAN | | CUS | JESSICA T MORGAN | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 532 | ACH Return Debit | ALLAN LANE 7534f36963c942b | ACH Return Debit | Return | | | | CUS | ALLAN LANE 7534f36963c942b | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 596 | ACH Return Debit | Kendrick Sheppard 7d96c808ae0d4b3 | ACH Return Debit | Return | | | | CUS | Kendrick Sheppard 7d96c808ae0d4b3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7190 | Debit | 463 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $136,976.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 627 | ACH Return Debit | Dawn Creekmore 972db67c416o4ee | ACH Return Debit | Return | | | | CUS | Dawn Creekmore 972db67c416o4ee | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 633 | ACH Return Debit | ASHLEY RICHARD a6ad38a4568746b | ACH Return Debit | Return | | | | CUS | ASHLEY RICHARD a6ad38a4568746b | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 537 | ACH Return Debit | ALLAN LANE 9dece90b2a04443 | ACH Return Debit | Return | | | | CUS | ALLAN LANE 9dece90b2a04443 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 611 | ACH Return Debit | MICHAEL PENNINGTON 8bbf4e9acf544de | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON 8bbf4e9acf544de | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 516 | ACH Return Debit | TIMOTHY MANNING 8efe1d63cdb9468 | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING 8efe1d63cdb9468 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 2368 | M03AA1045KY9RPXA | ORIG:CHARLES COLIN BRAGDON | Wire Credit | Wire | M03AA1045KY9RPXA | CHARLES COLIN BRAGDON | | CUS | CHARLES COLIN BRAGDON | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 582 | ACH Return Debit | ODAIYAPPA SAMBANDAM efbf9d2e02ca4da | ACH Return Debit | Return | | | | CUS | ODAIYAPPA SAMBANDAM efbf9d2e02ca4da | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 620 | ACH Return Debit | MICHAEL PENNINGTON e2ad8d2b52ad484 | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON e2ad8d2b52ad484 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 89 | Debit | 418 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 577 | ACH Return Debit | ODAIYAPPA SAMBANDAM a84cd2fa7845455 | ACH Return Debit | Return | | | | CUS | ODAIYAPPA SAMBANDAM a84cd2fa7845455 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 580 | ACH Return Debit | ODAIYAPPA SAMBANDAM bd6211bb640f142a | ACH Return Debit | Return | | | | CUS | ODAIYAPPA SAMBANDAM bd6211bb640f142a | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 570 | ACH Return Debit | ODAIYAPPA SAMBANDAM 2ef10e9a4ada43f | ACH Return Debit | Return | | | | CUS | ODAIYAPPA SAMBANDAM 2ef10e9a4ada43f | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 598 | ACH Return Debit | MICHAEL PENNINGTON 0d44303cdcae491 | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON 0d44303cdcae491 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 9082 | Debit | 2585 | M03AB0140HW9E0DQ | BENE:DENVER DALE | Wire Debit | Wire | M03AB0140HW9E0DQ | | DENVER DALE | OPR | DENVER DALE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 14028 | M03AIS839PSAHXPA | ORIG:YANGTING HUANG#HOUYUAN HUANG | Wire Credit | Wire | M03AIS839PSAHXPA | YANGTING HUANG#HOUYUAN HUANG | | CUS | YANGTING HUANG#HOUYUAN HUANG | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/22 | 4005 | Credit | | SEN from 5090022251+2025216238104 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,983.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 522 | ACH Return Debit | ALLAN LANE 7a98f2cc88ad45b | ACH Return Debit | Return | | | | CUS | ALLAN LANE 7a98f2cc88ad45b | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 9092 | Debit | 1549 | M03A73046AO9JKUX | BENE:Vanessa Austin | API Wire Debit | Wire | M03A73046AO9JKUX | | Vanessa Austin | CUS | Vanessa Austin | | | | $10,148.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 614 | ACH Return Debit | MICHAEL PENNINGTON a18b670cdb6443c | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON a18b670cdb6443c | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 588 | ACH Return Debit | DEBRA L FLUKER f408bf4caa8b439 | ACH Return Debit | Return | | | | CUS | DEBRA L FLUKER f408bf4caa8b439 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 615 | ACH Return Debit | MICHAEL PENNINGTON ae2e5538bff3401 | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON ae2e5538bff3401 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 557 | ACH Return Debit | LARRY CONSTANT REVOCAB 79a92ca37ae8435 | ACH Return Debit | Return | | | | CUS | LARRY CONSTANT REVOCAB 79a92ca37ae8435 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/22 | 9084 | Debit | 17693 | SEN to 5090031765+1405575803467 | a841e1130e0b4d34bda88c6874fbbbc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $230,438.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 528 | ACH Return Debit | ALLAN LANE 0d3318bf144147a | ACH Return Debit | Return | | | | CUS | ALLAN LANE 0d3318bf144147a | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 512 | ACH Return Debit | TIMOTHY MANNING 41d476d37d2f4d1 | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING 41d476d37d2f4d1 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 7190 | Debit | 410 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $6,705.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 569 | ACH Return Debit | ANNE OCONNOR f1b108790d444fd | ACH Return Debit | Return | | | | CUS | ANNE OCONNOR f1b108790d444fd | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 17066 | M03AL1420J895P66 | ORIG:KEVIN M ELLIOTT | Wire Credit | Wire | M03AL1420J895P66 | KEVIN M ELLIOTT | | CUS | KEVIN M ELLIOTT | | | | $30,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 613 | ACH Return Debit | MICHAEL PENNINGTON 8fb03b08b55842c | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON 8fb03b08b55842c | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/22 | 9084 | Debit | 835 | SEN to 5090031765+2115096020212 | cda73da216o6431f9dd94a42c132d1b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $236,948.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 523 | ACH Return Debit | ALLAN LANE 6dc6bcdbe93e496 | ACH Return Debit | Return | | | | CUS | ALLAN LANE 6dc6bcdbe93e496 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 2632 | M03AB0603QU9W0JH | ORIG ROBERT C DUKE | Wire Credit | Wire | M03AB0603QU9W0J | ROBERT C DUKE | | CUS | ROBERT C DUKE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 530 | ACH Return Debit | ALLAN LANE 210a673fa5e44ee | ACH Return Debit | Return | | | | CUS | ALLAN LANE 210a673fa5e44ee | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 11994 | M03AH4218JA9M1UY | ORIG MELVIN OVERMOYER | Wire Credit | Wire | M03AH4218JA9M1UY | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $48,560.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 21 | Credit | 470 | Checkout LLC/00000000008 000000000BC9 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $34,784.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 14412 | M03AJ1415GLATFVS | ORIG DELORES PICKETT | Wire Credit | Wire | M03AJ1415GLATFVS | DELORES PICKETT | | CUS | DELORES PICKETT | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 14344 | M03AJ1110NE9LN55 | ORIG RICHARD M BASFORD | Wire Credit | Wire | M03AJ1110NE9LN55 | RICHARD M BASFORD | | CUS | RICHARD M BASFORD | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 17764 | M03AM07299E9B6WJ | ORIG MARINA SPENCE | Wire Credit | Wire | M03AM07299E9B6W J | MARINA SPENCE | | CUS | MARINA SPENCE | | | | $170,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 514 | ACH Return Debit | TIMOTHY MANNING 68272db0de884f8 | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING 68272db0de884f8 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 519 | ACH Return Debit | TIMOTHY MANNING cec907a845e0401 | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING cec907a845e0401 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 2190 | Credit | 405 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $138,292.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 13828 | M03AI4237E39QWU9 | ORIG KENT L PARKIN | Wire Credit | Wire | M03AI4237E39QWU9 | KENT L PARKIN | | CUS | KENT L PARKIN | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 11090 | M03AH0830B59K6SK | ORIG SUKHVINDER SANDHU | Wire Credit | Wire | M03AH0830B59K6SK | SUKHVINDER SANDHU | | CUS | SUKHVINDER SANDHU | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 551 | ACH Return Debit | Joyce Covington 82854d752c2c421 | ACH Return Debit | Return | | | | CUS | Joyce Covington 82854d752c2c421 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 576 | ACH Return Debit | ODAYAPPA SAMBANDAM 91b34d29aq2145d | ACH Return Debit | Return | | | | CUS | ODAYAPPA SAMBANDAM 91b34d29aq2145d | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/22 | 9084 | Debit | 477 | SEN to 5090031765+1936014034648 | 9590fdffa6f741eod8fecf232e7ecd3a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,077.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 599 | ACH Return Debit | MICHAEL PENNINGTON 1163bf58e96a47a | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON 1163bf58e96a47a | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 621 | ACH Return Debit | MICHAEL PENNINGTON e2ee83e1f2f14ec | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON e2ee83e1f2f14ec | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 15586 | M03AK134247A8UIX | ORIG.ODNA HYPPOLYTE | Wire Credit | Wire | M03AK134247A8UIX | ODNA HYPPOLYTE | | CUS | ODNA HYPPOLYTE | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 5580 | M03AD1509AD9VSTK | ORIG BRANDON B HENRY | Wire Credit | Wire | M03AD1509AD9VST K | BRANDON B HENRY | | CUS | BRANDON B HENRY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 626 | ACH Return Debit | Dawn Creekmore 5248e7f145824c2 | ACH Return Debit | Return | | | | CUS | Dawn Creekmore 5248e7f145824c2 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 573 | ACH Return Debit | ODAYAPPA SAMBANDAM 4f0da76aaec6483 | ACH Return Debit | Return | | | | CUS | ODAYAPPA SAMBANDAM 4f0da76aaec6483 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 2190 | Credit | 417 | ACH Offset for Originated Debits BAM | TRADING/MTC Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MTC Batch-0000007 | | | | $1,799.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 9092 | Debit | 1987 | M03A90158FC9MIPU | BENE:Ivan Chuberkis | API Wire Debit | Wire | M03A90158FC9MIPU | | Ivan Chuberkis | CUS | Ivan Chuberkis | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 587 | ACH Return Debit | DEBRA L FLUKER a0db2bd96c78498 | ACH Return Debit | Return | | | | CUS | DEBRA L FLUKER a0db2bd96c78498 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 9092 | Debit | 3141 | M03A1020217AJMUU | BENE:Erik Curre | API Wire Debit | Wire | M03A1020217AJMUU | | Erik Curre | CUS | Erik Curre | | | | $24,584.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 542 | ACH Return Debit | ALLAN LANE f3c368da3709469 | ACH Return Debit | Return | | | | CUS | ALLAN LANE f3c368da3709469 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 605 | ACH Return Debit | MICHAEL PENNINGTON 581697ad7af747f | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON 581697ad7af747f | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 9092 | Debit | 17273 | M03AL3017DAAZUGJ | BENE:David Polak | API Wire Debit | Wire | M03AL3017DAAZUG | | David Polak | CUS | David Polak | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/22 | 9084 | Debit | 18317 | SEN to 5090021964+1802218149772 | 07ee85a516b240dbabf644d95f3e62ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 589 | ACH Return Debit | Kendall Jounson 4bd2ff5696be471 | ACH Return Debit | Return | | | | CUS | Kendall Jounson 4bd2ff5696be471 | | | | $299.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/22 | 9084 | Debit | 1407 | SEN to 5090031765+2306299466312 | 147f50ad4172d46580cb415d4ee9a6f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $237,194.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 12296 | M03AH4652TH9KMHU | ORIG.ERNEST G HALE | Wire Credit | Wire | M03AH4652TH9KMH U | ERNEST G HALE | | CUS | ERNEST G HALE | | | | $145,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 539 | ACH Return Debit | ALLAN LANE cc8590dbb4ba4a7 | ACH Return Debit | Return | | | | CUS | ALLAN LANE cc8590dbb4ba4a7 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/22 | 9084 | Debit | 18265 | SEN to 5090031765+1600261561837 | af4f8fe5b491441babofc6953db2e48b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $229,043.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 518 | ACH Return Debit | TIMOTHY MANNING adb5c27f76d24df | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING adb5c27f76d24df | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 616 | ACH Return Debit | MICHAEL PENNINGTON b185ff8f5437491 | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON b185ff8f5437491 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 592 | ACH Return Debit | Louis Sabino 0b6b29d2de3a46e | ACH Return Debit | Return | | | | CUS | Louis Sabino 0b6b29d2de3a46e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/22 | 9084 | Debit | 563 | SEN to 5090031765+2048190899587 | af39d21478e14b56bf640880731edb1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $228,962.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 9784 | M03AG05268DAO9XJ | ORIG.GENIE VAGODNY | Wire Credit | Wire | M03AG05268DAO9XJ | GENIE VAGODNY | | CUS | GENIE VAGODNY | | | | $57,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 628 | ACH Return Debit | Amyla mays 95acd2e0f124476 | ACH Return Debit | Return | | | | CUS | Amyla mays 95acd2e0f124476 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 623 | ACH Return Debit | Joshua Derungs 02451659e77e4af | ACH Return Debit | Return | | | | CUS | Joshua Derungs 02451659e77e4af | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 631 | ACH Return Debit | Anthony Soriano 2bb7aa082a3146c | ACH Return Debit | Return | | | | CUS | Anthony Soriano 2bb7aa082a3146c | | | | $2,260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 11374 | M03AH1920HKAIYO4 | ORIG JOHN B. COVINGTON | Wire Credit | Wire | M03AH1920HKAIYO4 | JOHN B. COVINGTON | | CUS | JOHN B. COVINGTON | | | | $50,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 5502 | M03AD10535EA9I80 | ORIG:CHRISTOPHER IBANEZ | | Wire Credit | Wire | M03AD10535EA9I80 | CHRISTOPHER IBANEZ | | CUS | CHRISTOPHER IBANEZ | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 5590 | M03AD1513NDAQ2AW | ORIG:DONNA ULMER | | Wire Credit | Wire | M03AD1513NDAQ2A W | DONNA ULMER | | CUS | DONNA ULMER | | | | $7,290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 602 | MICHAEL PENNINGTON 22f38f3dfee3407 | ORIG:MICHAEL PENNINGTON 22f38f3dfee3407 | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON 22f38f3dfee3407 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 538 | ALLAN LANE ca29b95dc04b4cd | ORIG:ALLAN LANE ca29b95dc04b4cd | ACH Return Debit | Return | | | | CUS | ALLAN LANE ca29b95dc04b4cd | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 14488 | M03AJ2051CIJ9T2EI | ORIG:EARL PECK | | Wire Credit | Wire | M03AJ2051CIJ9T2EI | EARL PECK | | CUS | EARL PECK | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 601 | MICHAEL PENNINGTON 21199954735a4b5 | ORIG:MICHAEL PENNINGTON 21199954735a4b5 | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON 21199954735a4b5 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 600 | MICHAEL PENNINGTON 1646b741bd734e1 | ORIG:MICHAEL PENNINGTON 1646b741bd734e1 | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON 1646b741bd734e1 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 513 | TIMOTHY MANNING 4f2425741fce45a | ORIG:TIMOTHY MANNING 4f2425741fce45a | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING 4f2425741fce45a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/22 | 9084 | Credit | 5953 | SEN to 5090022251+0544361892249 | cb5e207e20c8443c8f4b8e785ce0b0c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSCAP CAPITAL (CAYMAN) LLC | SUBSCAP CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $261,836.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 604 | ALLAN LANE 4ad19d49468b4a0 | ORIG:ALLAN LANE 4ad19d49468b4a0 | ACH Return Debit | Return | | | | CUS | ALLAN LANE 4ad19d49468b4a0 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 562 | Vicki Green 735f712366044e8 | ORIG:Vicki Green 735f712366044e8 | ACH Return Debit | Return | | | | CUS | Vicki Green 735f712366044e8 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 552 | Nicholas Woolridge 2188dabb6c4ac | ORIG:Nicholas Woolridge 2188dabb6c4ac | ACH Return Debit | Return | | | | CUS | Nicholas Woolridge 2188dabb6c4ac | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 531 | ALLAN LANE 6aae2046664d42a | ORIG:ALLAN LANE 6aae2046664d42a | ACH Return Debit | Return | | | | CUS | ALLAN LANE 6aae2046664d42a | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 584 | DEBRA L FLUKER 00e5c12bbe91499 | ORIG:DEBRA L FLUKER 00e5c12bbe91499 | ACH Return Debit | Return | | | | CUS | DEBRA L FLUKER 00e5c12bbe91499 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 7442 | M03AE224698AXGJ5 | ORIG:STEVEN C KACHNOWSKI JEROME C | | Wire Credit | Wire | M03AE224698AXGJ5 | STEVEN C KACHNOWSKI JEROME C | | CUS | STEVEN C KACHNOWSKI JEROME C | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 603 | MICHAEL PENNINGTON 23416998ac27d43 | ORIG:MICHAEL PENNINGTON 23416998ac27d43 | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON 23416998ac27d43 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 632 | ASHLEY RICHARD 5e8a024e366c4ee | ORIG:ASHLEY RICHARD 5e8a024e366c4ee | ACH Return Debit | Return | | | | CUS | ASHLEY RICHARD 5e8a024e366c4ee | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/22 | 9084 | Debit | 8777 | SEN to 5090016576+0728501347563 | 9bb5ed20f4b34d21acf20f5ea0361fa8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | KBIT GLOBAL LIMITED | 5090016576 | SEN | $210,574.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 547 | Robert Schneider 0afbc4033c674e4 | ORIG:Robert Schneider 0afbc4033c674e4 | ACH Return Debit | Return | | | | CUS | Robert Schneider 0afbc4033c674e4 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 9092 | Credit | 6297 | M03AE0027PL96WDZ | BENE:Tymur Tsapchuk | | API Wire Debit | Wire | M03AE0027PL96WD Z | | Tymur Tsapchuk | CUS | Tymur Tsapchuk | | | | $56,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 2190 | Debit | 462 | Binance.US/PAYMENT Batch-0000001 | ORIG:Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $428,402.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 9092 | Debit | 693 | M03AS02438V91Y6X | BENE:Justin Morgan | | API Wire Debit | Wire | M03AS02438V91Y6X | | Justin Morgan | CUS | Justin Morgan | | | | $275.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 9092 | Debit | 8177 | M03AF0022J19FAD0 | BENE:Nephi Gomez | | API Wire Debit | Wire | M03AF0022J19FAD0 | | Nephi Gomez | CUS | Nephi Gomez | | | | $25,328.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 571 | ODAIYAPPA SAMBANDAM 396ac9c8c08f467 | ORIG:ODAIYAPPA SAMBANDAM 396ac9c8c08f467 | ACH Return Debit | Return | | | | CUS | ODAIYAPPA SAMBANDAM 396ac9c8c08f467 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 581 | ODAIYAPPA SAMBANDAM c1e361a95d05468 | ORIG:ODAIYAPPA SAMBANDAM c1e361a95d05468 | ACH Return Debit | Return | | | | CUS | ODAIYAPPA SAMBANDAM c1e361a95d05468 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 521 | ALLAN LANE 86aeab86e627450 | ORIG:ALLAN LANE 86aeab86e627450 | ACH Return Debit | Return | | | | CUS | ALLAN LANE 86aeab86e627450 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/22 | 9084 | Debit | 223 | SEN to 5090031765+1904116977748 | b38e03bf3f564fd98c67a18f513d0730 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | AUROS TECH LIMITED | 5090031765 | SEN | $225,859.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7190 | Debit | 419 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000008 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 4988 | M03AD00521OAS1HH | ORIG:ROSA MORENO MAYTORENA | | Wire Credit | Wire | M03AD00521OAS1H H | ROSA MORENO MAYTORENA | | CUS | ROSA MORENO MAYTORENA | | | | $17,178.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 510 | Salvatore Valenti 41d38cde3caa490 | ORIG:Salvatore Valenti 41d38cde3caa490 | ACH Return Debit | Return | | | | CUS | Salvatore Valenti 41d38cde3caa490 | | | | $79.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 595 | ALYSSA N THOMPSON 88b78acf72ac498 | ORIG:ALYSSA N THOMPSON 88b78acf72ac498 | ACH Return Debit | Return | | | | CUS | ALYSSA N THOMPSON 88b78acf72ac498 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 15850 | M03AK24327X9M8PQ | ORIG:WILMA M JOHNSON | | Wire Credit | Wire | M03AK24327X9M8P | WILMA M JOHNSON | | CUS | WILMA M JOHNSON | | | | $23,980.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 7190 | Debit | 407 | ACH Offset for Originated Credits | TRADING/TASKUS Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TASKUS Batch-0000002 | | | | $100,331.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/10/22 | 9084 | Debit | 9415 | SEN to 5090031765+0750482706524 | 73d7d3c8cff449dd90379de7487fa7cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | AUROS TECH LIMITED | 5090031765 | SEN | $229,608.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 572 | ODAIYAPPA SAMBANDAM 4c6c037111dc405 | ORIG:ODAIYAPPA SAMBANDAM 4c6c037111dc405 | ACH Return Debit | Return | | | | CUS | ODAIYAPPA SAMBANDAM 4c6c037111dc405 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 16824 | M03AL0609NRA7Q4G | ORIG:ARVIND MAHAJAN | | Wire Credit | Wire | M03AL0609NRA7Q4 G | ARVIND MAHAJAN | | CUS | ARVIND MAHAJAN | | | | $52,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 536 | ALLAN LANE f97b08b31166406 | ORIG:ALLAN LANE 3e3d565451d8418 | ACH Return Debit | Return | | | | CUS | ALLAN LANE 3e3d565451d8418 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 525 | ALLAN LANE f97b08b31166406 | ORIG:ALLAN LANE f97b08b31166406 | ACH Return Debit | Return | | | | CUS | ALLAN LANE f97b08b31166406 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 608 | MICHAEL PENNINGTON 66ed1875dbac489 | ORIG:MICHAEL PENNINGTON 66ed1875dbac489 | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON 66ed1875dbac489 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 2190 | Debit | 420 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000008 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 527 | ALLAN LANE 06f4f6926d61444 | ORIG:ALLAN LANE 06f4f6926d61444 | ACH Return Debit | Return | | | | CUS | ALLAN LANE 06f4f6926d61444 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 2190 | Debit | 464 | Binance.US/PAYMENT Batch-0000001 | ORIG:Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $20,994.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 609 | MICHAEL PENNINGTON 6ea9addb5f2cd67 | ORIG:MICHAEL PENNINGTON 6ea9addb5f2cd67 | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON 6ea9addb5f2cd67 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 529 | ALLAN LANE 0db137cf34b7482 | ORIG:ALLAN LANE 0db137cf34b7482 | ACH Return Debit | Return | | | | CUS | ALLAN LANE 0db137cf34b7482 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 556 | Corey Hamilton 3a16efcd05db4d7 | ORIG:Corey Hamilton 3a16efcd05db4d7 | ACH Return Debit | Return | | | | CUS | Corey Hamilton 3a16efcd05db4d7 | | | | $200.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 522 | ACH Return Debit | ALLAN LANE 50e20728d2e346c | ACH Return Debit | Return | | | | CUS | ALLAN LANE 50e20728d2e346c | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 550 | ACH Return Debit | Joyce Covington 8051251337444f9 | ACH Return Debit | Return | | | | CUS | Joyce Covington 8051251337444f9 | | | | $4,905.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 560 | ACH Return Debit | Jose Velazco 5f5ee1055a414ee | ACH Return Debit | Return | | | | CUS | Jose Velazco 5f5ee1055a414ee | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 590 | ACH Return Debit | Kendall Jounson dca44cb04278459 | ACH Return Debit | Return | | | | CUS | Kendall Jounson dca44cb04278459 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 11390 | M03AH2113FO9TEAC | ORIG:JOEL WARD MONAHAN | Wire Credit | Wire | M03AH2113FO9TEAC | JOEL WARD MONAHAN | | CUS | JOEL WARD MONAHAN | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 597 | ACH Return Debit | MICHAEL PENNINGTON 04bd28223c66478 | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON 04bd28223c66478 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 89 | Debit | 415 | BAM TRADING/MTC 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $1,799.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 586 | ACH Return Debit | DEBRA L FLUKER 85e99452f1984c6 | ACH Return Debit | Return | | | | CUS | DEBRA L FLUKER 85e99452f1984c6 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 1116 | M03A60113NT90H7L | ORIG:UKAASHA I HAKEEM | Wire Credit | Wire | M03A60113NT90H7L | UKAASHA I HAKEEM | | CUS | UKAASHA I HAKEEM | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 11318 | M03AH15403PAHRRQ | ORIG:SOORENA FARBOODMANESH | Wire Credit | Wire | M03AH15403PAHRRQ | SOORENA FARBOODMANESH | | CUS | SOORENA FARBOODMANESH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 89 | Debit | 410 | DRMD BIG LLC. DB/SALE BAM TRADING | SERVICES | ACH Debit | ACH | | | | OPR | SERVICES | | | | $16,338.18 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 559 | ACH Return Debit | LARRY CONSTANT REVOCAB f1702cfbfc39498 | ACH Return Debit | Return | | | | CUS | LARRY CONSTANT REVOCAB f1702cfbfc39498 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 16618 | M03AK46318P9QHL1 | ORIG:MICHAEL MELTSNER | Wire Credit | Wire | M03AK46318P9QHL1 | MICHAEL MELTSNER | | CUS | MICHAEL MELTSNER | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 7190 | Debit | 413 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000005 | ACH Offset for Originated Credits | | | | | OPR | TRADING/ACH Batch-0000005 | | | | $3,358.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 575 | ACH Return Debit | ODAYAPPA SAMBANDAM 8846d003e1954ae | ACH Return Debit | Return | | | | CUS | ODAYAPPA SAMBANDAM 8846d003e1954ae | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGA EXCH NET ACCT | CLOSED | 3/10/22 | 9084 | Credit | 14417 | SEN to 5090021964+1114232711353 | c33c9f08edc4e1b9d050c38aac98206 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 17516 | M03AL4204KLA2PDF | ORIG:JIMMY DON HUGHES | Wire Credit | Wire | M03AL4204KLA2PDF | JIMMY DON HUGHES | | CUS | JIMMY DON HUGHES | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGA EXCH NET ACCT | CLOSED | 3/10/22 | 9084 | Debit | 8145 | SEN to 5090031765+0657370154925 | 2fbe9a404e51461fbdaca0b4bc3cf492 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,326.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 2190 | Debit | 414 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000005 | ACH Offset for Originated Debits | | | | | OPR | TRADING/ACH Batch-0000005 | | | | $3,358.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 543 | ACH Return Debit | Joan Tubbs 8d7af32d4a9c44a | ACH Return Debit | Return | | | | CUS | Joan Tubbs 8d7af32d4a9c44a | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 89 | Debit | 412 | CTCORPORATION/LEGALSERV 5598036 VANESSA | *ANCHINGES | ACH Debit | ACH | | | | OPR | *ANCHINGES | | | | $942.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 564 | ACH Return Debit | Daniel Garcia 59d30e9df560471 | ACH Return Debit | Return | | | | CUS | Daniel Garcia 59d30e9df560471 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 511 | ACH Return Debit | TIMOTHY MANNING 2a259a231b304da | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING 2a259a231b304da | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGA EXCH NET ACCT | CLOSED | 3/10/22 | 25 | Credit | 100 | Ref 0690427 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGA EXCH NET ACCT | CLOSED | 3/10/22 | 9084 | Debit | 975 | SEN to 5090031765+2149038685826 | 2c30bf210927f4663bdb48dbbdb980c26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $227,895.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 17306 | M03AL3318DX9UHVF | ORIG:BRUCE M FLEISHER | Wire Credit | Wire | M03AL3318DX9UHVF | BRUCE M FLEISHER | | CUS | BRUCE M FLEISHER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 583 | ACH Return Debit | Zachary Noonan a7bd7a1fa4284c0 | ACH Return Debit | Return | | | | CUS | Zachary Noonan a7bd7a1fa4284c0 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 15898 | M03AK2824JJAWH9D | ORIG:AARON B SEWELL | Wire Credit | Wire | M03AK2824JJAWH9D | AARON B SEWELL | | CUS | AARON B SEWELL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 565 | ACH Return Debit | MARGARITA MCPHERSON a43da5dddbc5450 | ACH Return Debit | Return | | | | CUS | MARGARITA MCPHERSON a43da5dddbc5450 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 524 | ACH Return Debit | ALLAN LANE a18faffa66c94bf | ACH Return Debit | Return | | | | CUS | ALLAN LANE a18faffa66c94bf | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 563 | ACH Return Debit | MARGARITA MCPHERSON 01e9711b2f6e14bf | ACH Return Debit | Return | | | | CUS | MARGARITA MCPHERSON 01e9711b2f6e14bf | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 574 | ACH Return Debit | ODAYAPPA SAMBANDAM 63be90d5aba8453 | ACH Return Debit | Return | | | | CUS | ODAYAPPA SAMBANDAM 63be90d5aba8453 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 540 | ACH Return Debit | ALLAN LANE d2512b406bca494 | ACH Return Debit | Return | | | | CUS | ALLAN LANE d2512b406bca494 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 10478 | M03AG2137SZ9W4PB | ORIG:LUIS F RAMIREZ SR | Wire Credit | Wire | M03AG2137SZ9W4PB | LUIS F RAMIREZ SR | | CUS | LUIS F RAMIREZ SR | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 15988 | M03AK3435MS955ES | ORIG:PAUL JAMES FOSTER OR LEA GOLDBLATT | Wire Credit | Wire | M03AK3435MS955ES | PAUL JAMES FOSTER OR LEA GOLDBLATT | | CUS | PAUL JAMES FOSTER OR LEA GOLDBLATT | | | | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 578 | ACH Return Debit | ODAYAPPA SAMBANDAM ac4bf8765b8f411 | ACH Return Debit | Return | | | | CUS | ODAYAPPA SAMBANDAM ac4bf8765b8f411 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGA EXCH NET ACCT | CLOSED | 3/10/22 | 25 | Credit | 16 | Ref 0682215 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 622 | ACH Return Debit | MICHAEL PENNINGTON f11cf053cae64a9 | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON f11cf053cae64a9 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 89 | Debit | 411 | DRMD BIG LLC. DB/SALE BAM TRADING | SERVICES | ACH Debit | ACH | | | | OPR | SERVICES | | | | $2,728.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 591 | ACH Return Debit | JAMES MARTIN 78b14b7250454b0 | ACH Return Debit | Return | | | | CUS | JAMES MARTIN 78b14b7250454b0 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 508 | ACH Return Debit | DAWN D ABBOTT b8f5b72962f74da | ACH Return Debit | Return | | | | CUS | DAWN D ABBOTT b8f5b72962f74da | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 12740 | M03AH5514R0AREI6 | ORIG:BRANDON LEE VERBRUGGE + | Wire Credit | Wire | M03AH5514R0AREI6 | BRANDON LEE VERBRUGGE + | | CUS | BRANDON LEE VERBRUGGE + | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGA EXCH NET ACCT | CLOSED | 3/10/22 | 4005 | Credit | 10398 | SEN from 5090022251+0831391621478 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,347.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 561 | ACH Return Debit | Vicki Green f84e49f9ea26476 | ACH Return Debit | Return | | | | CUS | Vicki Green f84e49f9ea26476 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 8834 | M03AF3057MI944MJ | ORIG:NOONAN HEALTHCARE SOLUTIONS LLC | Wire Credit | Wire | M03AF3057MI944MJ | NOONAN HEALTHCARE SOLUTIONS LLC | | CUS | NOONAN HEALTHCARE SOLUTIONS LLC | | | | $3,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 17688 | M03AM04160R9PHAN | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M03AM04160R9PHAN | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 568 | ACH Return Debit | ANNE OCONNOR d41bd8483c594dc | ACH Return Debit | Return | | | | CUS | ANNE OCONNOR d41bd8483c594dc | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 17590 | M03AL47343EAJN0O | ORIG:BRUCE J NICHOLS | Wire Credit | Wire | M03AL47343EAJN0O | BRUCE J NICHOLS | | CUS | BRUCE J NICHOLS | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 555 | ACH Return Debit | Melissa Keech ae75963110534ba | ACH Return Debit | Return | | | | CUS | Melissa Keech ae75963110534ba | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 9092 | Debit | 6293 | M03AE00287NADLI0 | BENE:Christine Boltz | API Wire Debit | Wire | M03AE00287NADLI0 | | Christine Boltz | CUS | Christine Boltz | | | | $1,077.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 548 | ACH Return Debit | MATTHEW T GALLARDO e1ad9af9a5304ff | ACH Return Debit | Return | | | | CUS | MATTHEW T GALLARDO e1ad9af9a5304ff | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 535 | ACH Return Debit | ALLAN LANE 98b56e9f6b5f49d | ACH Return Debit | Return | | | | CUS | ALLAN LANE 98b56e9f6b5f49d | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 630 | ACH Return Debit | Anthony Soriano 06de20e51bee4f0 | ACH Return Debit | Return | | | | CUS | Anthony Soriano 06de20e51bee4f0 | | | | $2,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 9092 | Debit | 10917 | M03AH0027PSAHKMI | BENE:Gustavo Lobatos | API Wire Debit | Wire | M03AH0027PSAHKMI | | Gustavo Lobatos | CUS | Gustavo Lobatos | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 593 | ACH Return Debit | Louis Sabino 2fb5158694ca49c | ACH Return Debit | Return | | | | CUS | Louis Sabino 2fb5158694ca49c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 619 | ACH Return Debit | MICHAEL PENNINGTON d868d7764033402 | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON d868d7764033402 | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 89 | Debit | 412 | BAM TRADING/ACH 1842343173 BAM TRADING | ACH Debit | ACH Debit | ACH | | | | OPR | BAM TRADING/ACH 1842343173 BAM TRADING | | | | $3,358.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 579 | ACH Return Debit | ODAIYAPPA SAMBANDAM b1017802760a4a6 | ACH Return Debit | Return | | | | CUS | ODAIYAPPA SAMBANDAM b1017802760a4a6 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 607 | ACH Return Debit | MICHAEL PENNINGTON 6473425404b46xc | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON 6473425404b46xc | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 12858 | M03AI09210SAOH1D | ORIG:DOUGLAS H VANNOTE | Wire Credit | Wire | M03AI09210SAOH1D | DOUGLAS H VANNOTE | | CUS | DOUGLAS H VANNOTE | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 9092 | Debit | 2793 | M03A30229BPAOIYV | BENE:David Tormozov | API Wire Debit | Wire | M03A30229BPAOIYV | | David Tormozov | CUS | David Tormozov | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 509 | ACH Return Debit | DAWN D ABBOTT 88252cd314484fd | ACH Return Debit | Return | | | | CUS | DAWN D ABBOTT 88252cd314484fd | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 534 | ACH Return Debit | ALLAN LANE 9374d95a623e409 | ACH Return Debit | Return | | | | CUS | ALLAN LANE 9374d95a623e409 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 624 | ACH Return Debit | Joshua Derungs 2c9ef8805ece4bc | ACH Return Debit | Return | | | | CUS | Joshua Derungs 2c9ef8805ece4bc | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 606 | ACH Return Debit | MICHAEL PENNINGTON 6218699dd0cc4d1 | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON 6218699dd0cc4d1 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/22 | 4052 | Credit | 15946 | M03AK30575U9CPQM | ORIG:MELODY WAHLBERG | Wire Credit | Wire | M03AK30575U9CPQM | MELODY WAHLBERG | | CUS | MELODY WAHLBERG | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 564 | ACH Return Debit | MARGARITA MCPHERSON 9afbaaaed4f44a8 | ACH Return Debit | Return | | | | CUS | MARGARITA MCPHERSON 9afbaaaed4f44a8 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 617 | ACH Return Debit | MICHAEL PENNINGTON bf07dd1c095f44b | ACH Return Debit | Return | | | | CUS | MICHAEL PENNINGTON bf07dd1c095f44b | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/10/22 | 7100 | Debit | 541 | ACH Return Debit | ALLAN LANE e01aa01ff68a475 | ACH Return Debit | Return | | | | CUS | ALLAN LANE e01aa01ff68a475 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 89 | Debit | 430 | BAM TRADING/ACH 1842343173 BAM TRADING | ACH Debit | ACH Debit | ACH | | | | OPR | BAM TRADING/ACH 1842343173 BAM TRADING | | | | $581.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 446 | ACH Return Debit | NATHAN STRIBLING b862a76bc3f046e | ACH Return Debit | Return | | | | CUS | NATHAN STRIBLING b862a76bc3f046e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 520 | ACH Return Debit | DANIELLE T ST PIERRE 968ea7f471424fe | ACH Return Debit | Return | | | | CUS | DANIELLE T ST PIERRE 968ea7f471424fe | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 466 | ACH Return Debit | JOAN JOHNSTON 294cc45731c4ad | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 294cc45731c4ad | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 2190 | Credit | 423 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $20,840.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 15913 | M03BJ590747AGPDH | ORIG:IRUTHAYARAJ P ANTHONY | Wire Credit | Wire | M03BJ590747AGPDH | IRUTHAYARAJ P ANTHONY | | CUS | IRUTHAYARAJ P ANTHONY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 2190 | Credit | 432 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000006 | | | | $581.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 1084 | M03B60132MXAIY09 | ORIG:EDUARDO A MANRIQUEZ | Wire Credit | Wire | M03B60132MXAIY09 | EDUARDO A MANRIQUEZ | | CUS | EDUARDO A MANRIQUEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 465 | ACH Return Debit | JOAN JOHNSTON 2502a4ee85404ce | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 2502a4ee85404ce | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 9084 | Debit | 17078 | SEN to 5090031765+1246198331680 | 7bef3acbb132472d961fa064172ad9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $235,648.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 11884 | M03BH1029RD9417X | ORIG:LYNNE M BUCKLIN | Wire Credit | Wire | M03BH1029RD9417X | LYNNE M BUCKLIN | | CUS | LYNNE M BUCKLIN | | | | $371,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 475 | ACH Return Debit | JOAN JOHNSTON 6801c33cffcd418 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 6801c33cffcd418 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 433 | ACH Return Debit | JOSEPH ELMORE a61a9977124449 | ACH Return Debit | Return | | | | CUS | JOSEPH ELMORE a61a9977124449 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 513 | ACH Return Debit | JENNIFER D BOUCEK f3b993f0a1dd447 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK f3b993f0a1dd447 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 476 | ACH Return Debit | JOAN JOHNSTON 69818d52d44b444 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 69818d52d44b444 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 470 | ACH Return Debit | JOAN JOHNSTON 385c61d9e8d94c3 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 385c61d9e8d94c3 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 89 | Debit | 332 | AMERICAN ARBITRA/2127165814 | M63586055516 BAM TRADING SERVICES | ACH Debit | ACH | | | | OPR | M63586055516 BAM TRADING SERVICES | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 447 | ACH Return Debit | NATHAN STRIBLING e8fbf334e1b74cf | ACH Return Debit | Return | | | | CUS | NATHAN STRIBLING e8fbf334e1b74cf | | | | $280.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 413 | ACH Return Debit | Airiel Sheron 3fc3a8d9f9bce417 | ACH Return Debit | Return | | | | CUS | Airiel Sheron 3fc3a8d9f9bce417 | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 479 | ACH Return Debit | JOAN JOHNSTON 9e1c9152acdb480 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 9e1c9152acdb480 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 507 | ACH Return Debit | JENNIFER D BOUCEK 6b358d8a7d3d43e | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 6b358d8a7d3d43e | | | | $300.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 7190 | Debit | 428 | ACH Offset for Originated Credits | TRADING/CONSILIO Batch-0000005 BAM | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CONSILIO Batch-0000005 | | | | $265,608.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 14952 | M03BJ08275J91PIN | ORIG PIOTR JAKUBOWSKI OR | Wire Credit | Wire | M03BJ08275J91PIN | PIOTR JAKUBOWSKI OR | | CUS | PIOTR JAKUBOWSKI OR | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 21 | Credit | 382 | Checkout LLC/0000000000B 00000000BFZ | BAM Trading Services I | ACH | | | | CUS | BAM Trading Services I | | | | $40,841.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 89 | Debit | 418 | BAM TRADING/FRIEDMAN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $10,191.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 4005 | Credit | 18829 | SEN from 5090022251+1706070724351 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,524.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 448 | ACH Return Debit | NATHAN STRIBLING f2afb608788646e | ACH Return Debit | Return | | | | CUS | NATHAN STRIBLING f2afb608788646e | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 471 | ACH Return Debit | JOAN JOHNSTON 4b225f7bb10a4c6 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 4b225f7bb10a4c6 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 9084 | Debit | 11645 | SEN to 5090021964+0902317212512 | 196cfbeb42d04c25b9f422623a573ec4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 9084 | Debit | 8685 | SEN to 5090031765+0642011453091 | 8b036b3c3884498d8b6cb796eaca28dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $227,311.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 14218 | M03BI4314BQAF0EJ | ORIG ROBERT M BRAUNIG | Wire Credit | Wire | M03BI4314BQAF0EJ | ROBERT M BRAUNIG | | CUS | ROBERT M BRAUNIG | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 14690 | M03BI5722GS99M4F | ORIG SHARON LYNN MAK | Wire Credit | Wire | M03BI5722GS99M4F | SHARON LYNN MAK | | CUS | SHARON LYNN MAK | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 430 | ACH Return Debit | JOSEPH ELMORE e36cebcdcdf8430 | ACH Return Debit | Return | | | | CUS | JOSEPH ELMORE e36cebcdcdf8430 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 460 | ACH Return Debit | Jonathan colquett 16c7baf995ae47b | ACH Return Debit | Return | | | | CUS | Jonathan colquett 16c7baf995ae47b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 417 | ACH Return Debit | JOSEPH ELMORE 73b68a5a67a049a | ACH Return Debit | Return | | | | CUS | JOSEPH ELMORE 73b68a5a67a049a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 519 | ACH Return Debit | Debra A Heath 6f04e327e6774b9 | ACH Return Debit | Return | | | | CUS | Debra A Heath 6f04e327e6774b9 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Debit | 10282 | M03BG1026OVA8XNZ | ORIG DAILE S DIXON WHITE | Wire Credit | Wire | M03BG1026OVA8XNZ | DAILE S DIXON WHITE | | CUS | DAILE S DIXON WHITE | | | | $4,230.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 511 | ACH Return Debit | JENNIFER D BOUCEK 99cf34c5dedd48b | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 99cf34c5dedd48b | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 89 | Debit | 421 | BAM TRADING/ACH 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $20,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 9084 | Debit | 9995 | SEN to 5090021964+0750117222280 | bbd7ab461f144c099784de86d33eecca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 462 | ACH Return Debit | Jonathan colquett ce9b99fd6b7a4e9 | ACH Return Debit | Return | | | | CUS | Jonathan colquett ce9b99fd6b7a4e9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 509 | ACH Return Debit | JENNIFER D BOUCEK 78e6c5a1aa13484 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 78e6c5a1aa13484 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 17465 | M03BL09348DA5U76 | ORIG JEFFREY JOSSELYN | Wire Credit | Wire | M03BL09348DA5U76 | JEFFREY JOSSELYN | | CUS | JEFFREY JOSSELYN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 444 | ACH Return Debit | NATHAN STRIBLING 65abd3f24ec1462 | ACH Return Debit | Return | | | | CUS | NATHAN STRIBLING 65abd3f24ec1462 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 6428 | M03BD383953A0E8U | ORIG JOEL WARD MONAHAN | Wire Credit | Wire | M03BD383953A0E8U | JOEL WARD MONAHAN | | CUS | JOEL WARD MONAHAN | | | | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 506 | ACH Return Debit | JENNIFER D BOUCEK 5b13744b8bee4c7 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 5b13744b8bee4c7 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 463 | ACH Return Debit | David Rairick f8f8f5849764c5 | ACH Return Debit | Return | | | | CUS | David Rairick f8f8f5849764c5 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 478 | ACH Return Debit | JOAN JOHNSTON 995c2030ce6d4e4 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 995c2030ce6d4e4 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 9092 | Debit | 6739 | M03BE002532A1GRM | BENE Clay King | API Wire Debit | Wire | M03BE002532A1GRM | | | Clay King | Clay King | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 2194 | M03B0146OM9E0JH | ORIG YURIY NAHACHIVSKYY | Wire Credit | Wire | M03B80146OM9E0JH | YURIY NAHACHIVSKYY | | CUS | YURIY NAHACHIVSKYY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 473 | ACH Return Debit | JOAN JOHNSTON 53a98432c1e54c0 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 53a98432c1e54c0 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 17605 | M03BL1729AN9O33D | ORIG C & J SEED SERVICES | Wire Credit | Wire | M03BL1729AN9O33D | C & J SEED SERVICES | | CUS | C & J SEED SERVICES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 2100 | Credit | 411 | ACH Return Credit | Angela Cantrell 210fb11d6733442 | ACH Return Credit | Return | | | | CUS | Angela Cantrell 210fb11d6733442 | | | | $276.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 7082 | M03BE1322PD98WC7 | ORIG WILMA M JOHNSON | Wire Credit | Wire | M03BE1322PD98WC7 | WILMA M JOHNSON | | CUS | WILMA M JOHNSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 12900 | M03BH54196J9R26N | ORIG LARRY COX | Wire Credit | Wire | M03BH54196J9R26N | LARRY COX | | CUS | LARRY COX | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 12790 | M03BH4939D6AQHCX | ORIG DAVID A. BONIS | Wire Credit | Wire | M03BH4939D6AQHC X | DAVID A. BONIS | | CUS | DAVID A. BONIS | | | | $100,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7190 | Debit | 475 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $15,604.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 497 | ACH Return Debit | JOAN JOHNSTON d414ed8aa76e4e7 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON d414ed8aa76e4e7 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 9084 | Debit | 15792 | SEN to 5090016576+1150130247547 | d5e59cb8f45f494f80616b2326a69d45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $340,498.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 9084 | Debit | 10183 | SEN to 5090022251+0805503055412 | 67 4da97e2cd8471797fcc5a72b2020a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $222,558.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 453 | ACH Return Debit | Vincent Piraneo d68fba3939324a2 | ACH Return Debit | Return | | | | CUS | Vincent Piraneo d68fba3939324a2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 482 | ACH Return Debit | JOAN JOHNSTON c528a2095a4c403 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON c528a2095a4c403 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 464 | ACH Return Debit | ODAIYAPPA SAMBANDAM 76dff1a562014bf | ACH Return Debit | Return | | | | CUS | ODAIYAPPA SAMBANDAM 76dff1a562014bf | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 483 | ACH Return Debit | JOAN JOHNSTON caecd8561183401 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON caecd8561183401 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 9084 | Debit | 16528 | SEN to 5090021964+1230377086403 | 5643686e50d54bb1b1c6d56ee25bb53b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 498 | ACH Return Debit | JOAN JOHNSTON df2aa6a98b2245a | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON df2aa6a98b2245a | | | | $300.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 435 | ACH Return Debit | NATHAN STRIBLING 14911f758e4274b6 | ACH Return Debit | Return | | | | CUS | NATHAN STRIBLING 14911f758e4274b6 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 2190 | Credit | 429 | ACH Offset for Originated Debits | TRADING/CONSILIO Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CONSILIO Batch-0000005 | | | | $265,606.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 9084 | Debit | 6485 | SEN to 5090013656+0543537785546 | fa7fa2f999464b558c0f01dbd32469a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 2190 | Credit | 472 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $448,831.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Debit | 3102 | M03BB0653RRAG8H5 | ORIG DIEGO MOLINARI | Wire Debit | Wire | M03BB0653RRAG8H5 | DIEGO MOLINARI | | CUS | DIEGO MOLINARI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 17457 | M03BL09093DAV8Z9 | ORIG MOHAMED ABDELAZIZ SIRELKHATIM MOHAM | Wire Credit | Wire | M03BL09093DAV8Z9 | MOHAMED ABDELAZIZ SIRELKHATIM MOHAM | | CUS | MOHAMED ABDELAZIZ SIRELKHATIM MOHAM | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 12482 | M03BH3443CC0JRI9 | ORIG CHETNA B PATEL | Wire Credit | Wire | M03BH3443CC0JRI9 | CHETNA B PATEL | | CUS | CHETNA B PATEL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 9092 | Debit | 3259 | M03B20134NXAH9J8 | BENE:David Tormozov | API Wire Debit | Wire | M03B20134NXAH9J8 | David Tormozov | David Tormozov | CUS | David Tormozov | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 415 | ACH Return Debit | Leslie Vos 9df48f3cda3b4c7 | ACH Return Debit | Return | | | | CUS | Leslie Vos 9df48f3cda3b4c7 | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 472 | ACH Return Debit | JOAN JOHNSTON 50230a502aa48b | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 50230a502aa48b | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 508 | ACH Return Debit | JENNIFER D BOUCEK 70d1264f7e25d47a | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 70d1264f7e25d47a | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 9084 | Debit | 615 | SEN to 5090021964+2050542330508 | cfb0e2f6afb646bab41766a2633d986c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 438 | ACH Return Debit | NATHAN STRIBLING ff7999060963479 | ACH Return Debit | Return | | | | CUS | NATHAN STRIBLING ff7999060963479 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 18671 | M03BM4955EZ9XR9X | ORIG MARK A LUCAS | Wire Credit | Wire | M03BM4955EZ9XR9X | MARK A LUCAS | | CUS | MARK A LUCAS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 14974 | M03BJ1021FM9FFFF | ORIG BARBARA A CIFUNI | Wire Credit | Wire | M03BJ1021FM9FFFF | BARBARA A CIFUNI | | CUS | BARBARA A CIFUNI | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 515 | ACH Return Debit | JENNIFER D BOUCEK f74cda9a4b9e491 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK f74cda9a4b9e491 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 7190 | Debit | 422 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $20,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 9084 | Debit | 10213 | SEN to 5090031765+0808014003703 | d938c9ace4a94e58b030a3a42aee4d01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,033.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 89 | Debit | 427 | BAM TRADING/CONSILIO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $265,606.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 9092 | Debit | 1069 | M03B600287AA8CGV | BENE:Lambert Nyembo | API Wire Debit | Wire | M03B600287AA8CGV | Lambert Nyembo | Lambert Nyembo | CUS | Lambert Nyembo | | | | $830.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 2190 | Credit | 474 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $22,619.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 439 | ACH Return Debit | NATHAN STRIBLING 04313c5caf1e412 | ACH Return Debit | Return | | | | CUS | NATHAN STRIBLING 04313c5caf1e412 | | | | $392.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 16873 | M03BK3438BJ9OC5X | ORIG EMMANUEL ZACHARIAH | Wire Credit | Wire | M03BK3438BJ9OC5X | EMMANUEL ZACHARIAH | | CUS | EMMANUEL ZACHARIAH | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 10692 | M03BG2352EEA2ZKE | ORIG KIM BEGLEY-BRAUER | Wire Credit | Wire | M03BG2352EEA2ZX | KIM BEGLEY-BRAUER | | CUS | KIM BEGLEY-BRAUER | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 461 | ACH Return Debit | Jonathan colquett 825d669f8a704c6 | ACH Return Debit | Return | | | | CUS | Jonathan colquett 825d669f8a704c6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 440 | ACH Return Debit | NATHAN STRIBLING 1a8165667708 4d7 | ACH Return Debit | Return | | | | CUS | NATHAN STRIBLING 1a8165667708 4d7 | | | | $392.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 18533 | M03BM3219GJA31JV | ORIG PETER OKADA | Wire Credit | Wire | M03BM3219GJA31JV | PETER OKADA | | CUS | PETER OKADA | | | | $275,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 9084 | Debit | 9929 | SEN to 5090021964+0746428234887 | 7ef6c49f96ea4c75842eaa04762af638 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 505 | ACH Return Debit | JENNIFER D BOUCEK 58ac780e81b54e5 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 58ac780e81b54e5 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 7190 | Debit | 473 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $197,368.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 422 | ACH Return Debit | JOSEPH ELMORE 5ef21f7fecc d4fe | ACH Return Debit | Return | | | | CUS | JOSEPH ELMORE 5ef21f7fecc d4fe | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 452 | ACH Return Debit | Meredith Lopez 974e9ef9a0cb49c | ACH Return Debit | Return | | | | CUS | Meredith Lopez 974e9ef9a0cb49c | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 9084 | Debit | 11145 | SEN to 5090021964+0846336497712 | 4cdc40cc3d78483e9b473598029548 32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 14452 | M03BI51202WAATOQ | ORIG:JIA WU | Wire Credit | Wire | M03BI51202WAATOQ | JIA WU | | CUS | JIA WU | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 25 | Credit | 34 | Ref 0700245 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 414 | ACH Return Debit | HERNAN MARQUEZ 59757d60aee941a | ACH Return Debit | Return | | | | CUS | HERNAN MARQUEZ 59757d60aee941a | | | | $28.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 6556 | M03BD5119L89Z7B1 | ORIG BRIAN A. PARKER | Wire Credit | Wire | M03BD5119L89Z7B1 | BRIAN A. PARKER | | CUS | BRIAN A. PARKER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 442 | ACH Return Debit | NATHAN STRIBLING 40762113 7bb0471 | ACH Return Debit | Return | | | | CUS | NATHAN STRIBLING 40762113 7bb0471 | | | | $230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 9084 | Debit | 18846 | SEN to 5090031765+1844463111710 | 0363bf2d72c0492786db6120 7f3ecaf8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $421,203.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 18259 | M03BM0355ND98FWH | ORIG DANIEL MINERT | Wire Credit | Wire | M03BM0355ND98FWH | DANIEL MINERT | | CUS | DANIEL MINERT | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 416 | ACH Return Debit | JOSEPH ELMORE 6992264f35fa4de | ACH Return Debit | Return | | | | CUS | JOSEPH ELMORE 6992264f35fa4de | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 504 | ACH Return Debit | JENNIFER D BOUCEK 4cd7a5abd1704ad | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 4cd7a5abd1704ad | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 9084 | Debit | 10021 | SEN to 5090021964+0751257823381 | 971ec1fc502d480c8a580923cec1f666 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 425 | ACH Return Debit | JOSEPH ELMORE 74ef8bad4d044bd | ACH Return Debit | Return | | | | CUS | JOSEPH ELMORE 74ef8bad4d044bd | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 454 | ACH Return Debit | christopher romero f6acee3a3bae433 | ACH Return Debit | Return | | | | CUS | christopher romero f6acee3a3bae433 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 412 | ACH Return Debit | Joann E Fahey 6583b117ec624c9 | ACH Return Debit | Return | | | | CUS | Joann E Fahey 6583b117ec624c9 | | | | $950.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 14910 | M03BJ06327JADKYW | ORIG:MICHAEL EDWARD SANDERS | Wire Credit | Wire | M03BJ06327JADKYW | MICHAEL EDWARD SANDERS | | CUS | MICHAEL EDWARD SANDERS | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 449 | NATHAN STRIBLING fccaf6135412449 | ACH Return Debit | Return | | | | | CUS | NATHAN STRIBLING fccaf6135412449 | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 2190 | Credit | 420 | ACH Offset for Originated Debits BAM | TRADING/FRIEDMAN Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/FRIEDMAN Batch-0000001 | | | | $10,191.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 16271 | M03BK16083EA093W | ORIG:THOMAS E PRICE | Wire Credit | Wire | M03BK16083EA093W | THOMAS E PRICE | | CUS | THOMAS E PRICE | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 9084 | Debit | 17296 | SEN to 5090022251+1301206008982 | 7d4aab63dbe944e0a4501c44f6320f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $432,759.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 10292 | M03BG1126MZA6669 | ORIG:SUSAN K ABNEY | Wire Credit | Wire | M03BG1126MZA6669 | SUSAN K ABNEY | | CUS | SUSAN K ABNEY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 499 | JOAN JOHNSTON e55754dfd069447 | ACH Return Debit | Return | | | | | CUS | JOAN JOHNSTON e55754dfd069447 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 494 | JOAN JOHNSTON b920e69bc390448 | ACH Return Debit | Return | | | | | CUS | JOAN JOHNSTON b920e69bc390448 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 436 | NATHAN STRIBLING 6837a60f9639467 | ACH Return Debit | Return | | | | | CUS | NATHAN STRIBLING 6837a60f9639467 | | | | $399.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 514 | JENNIFER D BOUCEK f47c3210a740423 | ACH Return Debit | Return | | | | | CUS | JENNIFER D BOUCEK f47c3210a740423 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 17651 | M03BL2255OPAW7KM | ORIG:ALEXEY SKIBIN | Wire Credit | Wire | M03BL2255OPAW7KM | ALEXEY SKIBIN | | CUS | ALEXEY SKIBIN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 451 | JOSEPH CASE 503CF186ABEF42B | ACH Return Debit | Return | | | | | CUS | JOSEPH CASE 503CF186ABEF42B | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 418 | JOSEPH ELMORE 2ae6fd68bc2c4ea | ACH Return Debit | Return | | | | | CUS | JOSEPH ELMORE 2ae6fd68bc2c4ea | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 467 | JOAN JOHNSTON 2b2eacfbc3a34cf | ACH Return Debit | Return | | | | | CUS | JOAN JOHNSTON 2b2eacfbc3a34cf | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 484 | JOAN JOHNSTON ee16a37e44a14f1 | ACH Return Debit | Return | | | | | CUS | JOAN JOHNSTON ee16a37e44a14f1 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 89 | Debit | 424 | BAM TRADING/PLAID 1842343173 TRADING BAM | | TRADING | ACH Debit | ACH | | | OPR | TRADING | | | | $129,908.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 424 | JOSEPH ELMORE 6e76cecf0561477 | ACH Return Debit | Return | | | | | CUS | JOSEPH ELMORE 6e76cecf0561477 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 503 | JENNIFER D BOUCEK 478428930043403 | ACH Return Debit | Return | | | | | CUS | JENNIFER D BOUCEK 478428930043403 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 7190 | Credit | 425 | ACH Offset for Originated Credits TRADING/PLAID Batch-0000004 BAM | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PLAID Batch-0000004 | | | | $129,908.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 458 | BARBARA F VIETZKE 61fe1bf216e84e4 | ACH Return Debit | Return | | | | | CUS | BARBARA F VIETZKE 61fe1bf216e84e4 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 429 | JOSEPH ELMORE e2dab433effb42c | ACH Return Debit | Return | | | | | CUS | JOSEPH ELMORE e2dab433effb42c | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 492 | JOAN JOHNSTON 93f2a9c952504aa | ACH Return Debit | Return | | | | | CUS | JOAN JOHNSTON 93f2a9c952504aa | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 427 | JOSEPH ELMORE a85775cdf25e4a2 | ACH Return Debit | Return | | | | | CUS | JOSEPH ELMORE a85775cdf25e4a2 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 75 | Debit | 960 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $53,349.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 4005 | Credit | 18825 | SEN from 5090022251+1656049471618 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,767.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 17477 | M03BL1059ID9OLXR | ORIG:DONNA ULMER | Wire Credit | Wire | M03BL1059ID9OLXR | DONNA ULMER | | CUS | DONNA ULMER | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 496 | JOAN JOHNSTON ce24ddf5f6cf40a | ACH Return Debit | Return | | | | | CUS | JOAN JOHNSTON ce24ddf5f6cf40a | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 457 | BRYCE A GIFFORD 17dfb9ad7c9f47f | ACH Return Debit | Return | | | | | CUS | BRYCE A GIFFORD 17dfb9ad7c9f47f | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 488 | JOAN JOHNSTON 31acbc86efe94b1 | ACH Return Debit | Return | | | | | CUS | JOAN JOHNSTON 31acbc86efe94b1 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 5698 | M03BD0308LW99CUG | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M03BD0308LW99CUG | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 10916 | M03BG3151ANAFU7J | ORIG:DANNY C HARRIS | Wire Credit | Wire | M03BG3151ANAFU7J | DANNY C HARRIS | | CUS | DANNY C HARRIS | | | | $105,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 468 | JOAN JOHNSTON 2b95d24530bd488 | ACH Return Debit | Return | | | | | CUS | JOAN JOHNSTON 2b95d24530bd488 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 9092 | Credit | 7529 | M03BE3023GE9TT1J | BENE:Ryan Hawk | API Wire Debit | Wire | M03BE3023GE9TT1J | | Ryan Hawk | CUS | Ryan Hawk | | | | $553.43 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 7190 | Debit | 431 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000006 | | | | $581.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 9092 | Credit | 1935 | M03B7302685AD54J | BENE:Maas Jaro | API Wire Debit | Wire | M03B7302685AD54J | | Maas Jaro | CUS | Maas Jaro | | | | $119.33 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 7190 | Debit | 419 | ACH Offset for Originated Credits BAM | TRADING/FRIEDMAN Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/FRIEDMAN Batch-0000001 | | | | $10,191.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 459 | BARBARA F VIETZKE 992ed0d2d7e448b | ACH Return Debit | Return | | | | | CUS | BARBARA F VIETZKE 992ed0d2d7e448b | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 518 | Amyia mays 1fc4891be9c74d8 | ACH Return Debit | Return | | | | | CUS | Amyia mays 1fc4891be9c74d8 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 441 | NATHAN STRIBLING 1e61337c3ab1445 | ACH Return Debit | Return | | | | | CUS | NATHAN STRIBLING 1e61337c3ab1445 | | | | $252.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 428 | JOSEPH ELMORE d61371fb6a18400 | ACH Return Debit | Return | | | | | CUS | JOSEPH ELMORE d61371fb6a18400 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 432 | JOSEPH ELMORE 8ab8d85c0a58484 | ACH Return Debit | Return | | | | | CUS | JOSEPH ELMORE 8ab8d85c0a58484 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 423 | JOSEPH ELMORE 6a0d85cf1f05f4c8 | ACH Return Debit | Return | | | | | CUS | JOSEPH ELMORE 6a0d85cf1f05f4c8 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 512 | JENNIFER D BOUCEK bf9ab081597d430 | ACH Return Debit | Return | | | | | CUS | JENNIFER D BOUCEK bf9ab081597d430 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 489 | JOAN JOHNSTON 4d679266cee242d | ACH Return Debit | Return | | | | | CUS | JOAN JOHNSTON 4d679266cee242d | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 510 | JENNIFER D BOUCEK 985238bdd010429 | ACH Return Debit | Return | | | | | CUS | JENNIFER D BOUCEK 985238bdd010429 | | | | $300.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 421 | ACH Return Debit | JOSEPH ELMORE 49b1d038b8b94b7 | ACH Return Debit | Return | | | | CUS | JOSEPH ELMORE 49b1d038b8b94b7 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 501 | ACH Return Debit | JENNIFER D BOUCEK 032ccfcd7957484 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 032ccfcd7957484 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 516 | ACH Return Debit | JENNIFER D BOUCEK a565b6f012c849f | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK a565b6f012c849f | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 17265 | M03BK5842GRAJ6WO | ORIG:MICHAEL J ROSNER OR JAYMEE | Wire Credit | Wire | M03BK5842GRAJ6W O | MICHAEL J ROSNER OR JAYMEE | | CUS | MICHAEL J ROSNER OR JAYMEE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 420 | ACH Return Debit | JOSEPH ELMORE 168cef421582409 | ACH Return Debit | Return | | | | CUS | JOSEPH ELMORE 168cef421582409 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 517 | ACH Return Debit | Joshua Derungs 7181497e13fd4e1 | ACH Return Debit | Return | | | | CUS | Joshua Derungs 7181497e13fd4e1 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 12014 | M03BG4956DNA1C7O | ORIG:JOSEPH ROSSHEIM | Wire Credit | Wire | M03BG4956DNA1C7 O | JOSEPH ROSSHEIM | | CUS | JOSEPH ROSSHEIM | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 426 | ACH Return Debit | JOSEPH ELMORE 75c16be85c18433 | ACH Return Debit | Return | | | | CUS | JOSEPH ELMORE 75c16be85c18433 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 487 | ACH Return Debit | JOAN JOHNSTON 310fbe11cedc4a6 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 310fbe11cedc4a6 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 490 | ACH Return Debit | JOAN JOHNSTON 5468391ab3774f0 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 5468391ab3774f0 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 2190 | Credit | 426 | ACH Offset for Originated Debits BAM | TRADING/PLAID Batch-0000004 | ACH Offset for Originated Debts | ACH | | | | OPR | TRADING/PLAID Batch-0000004 | | | | $129,908.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 443 | ACH Return Debit | NATHAN STRIBLING 533fd1bfe0b64ef | ACH Return Debit | Return | | | | CUS | NATHAN STRIBLING 533fd1bfe0b64ef | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 445 | ACH Return Debit | NATHAN STRIBLING aac583c281ac461 | ACH Return Debit | Return | | | | CUS | NATHAN STRIBLING aac583c281ac461 | | | | $392.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 480 | ACH Return Debit | JOAN JOHNSTON a6905d55ef5645f | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON a6905d55ef5645f | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 493 | ACH Return Debit | JOAN JOHNSTON a18e880b54504c5 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON a18e880b54504c5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 16973 | M03BK4011QOA4L7E | ORIG:TYREE T HORTON | Wire Credit | Wire | M03BK4011QOA4L7 E | TYREE T HORTON | | CUS | TYREE T HORTON | | | | $13,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 495 | ACH Return Debit | JOAN JOHNSTON c0558e36040c469 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON c0558e36040c469 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 15695 | M03BJ4338CKA0BWT | ORIG:GARY D ALLEN | Wire Credit | Wire | M03BJ4338CKA0BW T | GARY D ALLEN | | CUS | GARY D ALLEN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 450 | ACH Return Debit | Yaritza None Concepcio e4174ec2dd4441f | ACH Return Debit | Return | | | | CUS | Yaritza None Concepcio e4174ec2dd4441f | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 486 | ACH Return Debit | JOAN JOHNSTON 28166503174c4b9 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 28166503174c4b9 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 502 | ACH Return Debit | JENNIFER D BOUCEK 3e3ec69893fc4e7 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 3e3ec69893fc4e7 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 17505 | M03BL1213199YDKS | ORIG:ESTHER WHALEN | Wire Credit | Wire | M03BL1213199YDKS | ESTHER WHALEN | | CUS | ESTHER WHALEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 12628 | M03BH4250QK98TGQ | ORIG:YURY VASILYEV | Wire Credit | Wire | M03BH4250QK98TG Q | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $35,001.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 500 | ACH Return Debit | Evelyn Ogan 78976c7c75964e2 | ACH Return Debit | Return | | | | CUS | Evelyn Ogan 78976c7c75964e2 | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 477 | ACH Return Debit | JOAN JOHNSTON 6b46f918be51479 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 6b46f918be51479 | | | | $12.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 419 | ACH Return Debit | JOSEPH ELMORE a0f8b40d0cb54c7 | ACH Return Debit | Return | | | | CUS | JOSEPH ELMORE a0f8b40d0cb54c7 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 13008 | M03BH5833K0A2LWO | ORIG:SONJA KINNEY | Wire Credit | Wire | M03BH5833K0A2LW O | SONJA KINNEY | | CUS | SONJA KINNEY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 10660 | M03BG21125XA3GLT | ORIG:VICTOR O NWANGUMA | Wire Credit | Wire | M03BG21125XA3GLT | VICTOR O NWANGUMA | | CUS | VICTOR O NWANGUMA | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 431 | ACH Return Debit | JOSEPH ELMORE 5a3d92e98247438 | ACH Return Debit | Return | | | | CUS | JOSEPH ELMORE 5a3d92e98247438 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 469 | ACH Return Debit | JOAN JOHNSTON 301e9cc81a654d9 | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 301e9cc81a654d9 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 474 | ACH Return Debit | JOAN JOHNSTON 59f1fc9013be4ad | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 59f1fc9013be4ad | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 82 | Debit | 275 | Ref 0701046 to Dep 5090014563 internaltx | frperWill | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 485 | ACH Return Debit | JOAN JOHNSTON 2619342141i8241e | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 2619342141i8241e | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 9092 | Credit | 13765 | M03BI302634A0TCF | BENE:Lesia Izhakivska | API Wire Debit | Wire | M03BI302634A0TCF | | Lesia Izhakivska | CUS | Lesia Izhakivska | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 4052 | Credit | 15483 | M03BJ3040JL90KID | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M03BJ3040JL90KID | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 455 | ACH Return Debit | ERNEST L MCCLAIN 7da401610ec7496 | ACH Return Debit | Return | | | | CUS | ERNEST L MCCLAIN 7da401610ec7496 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 434 | ACH Return Debit | NATHAN STRIBLING 098bdacc9c1142a | ACH Return Debit | Return | | | | CUS | NATHAN STRIBLING 098bdacc9c1142a | | | | $392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/11/22 | 9084 | Credit | 16508 | SEN to 5090021964+1229196638770 | 56d6a7bfa2c942d98a1f819a01e8e7ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 481 | ACH Return Debit | JOAN JOHNSTON b75469ae25342e | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON b75469ae25342e | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 491 | ACH Return Debit | JOAN JOHNSTON 83683ef88d6a4ab | ACH Return Debit | Return | | | | CUS | JOAN JOHNSTON 83683ef88d6a4ab | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 456 | ACH Return Debit | ERNEST L MCCLAIN 9e38fd2eo6b142c | ACH Return Debit | Return | | | | CUS | ERNEST L MCCLAIN 9e38fd2eo6b142c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/11/22 | 7100 | Debit | 437 | ACH Return Debit | NATHAN STRIBLING d04a11598298400 | ACH Return Debit | Return | | | | CUS | NATHAN STRIBLING d04a11598298400 | | | | $270.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 4052 | Credit | 14552 | M03BIS5289LAE9T0 | ORIG:JUDITH KATZ | Wire Credit | Wire | M03BIS5289LAE9T0 | JUDITH KATZ | | CUS | JUDITH KATZ | | | | $99,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 477 | SEN to 5090031785+1802081595144 | 028250601be4438da78f28ac1396330a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031785 | SEN | $521,155.00 |

| Block | Customer Name | Account Number | Applicati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1323 | M03E00155l7AK12C | BENE:Jacob Rattien | | API Wire Debit | Wire | M03E00155l7AK12C | | Jacob Rattien | CUS | Jacob Rattien | | | | $116.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 627 | ACH Return Debit | JENNIFER D BOUCEK 85d1eaf1c9f343a | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 85d1eaf1c9f343a | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 4375 | SEN to 5090032193+0205157168237 | 5b0a8ca81a9f49f7b43ce789f51d6e8c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | COINBASE INC | 5090032193 | SEN | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 5419 | M03C93031EY9AWCM | BENE:Sergei Plaskovski | | API Wire Debit | Wire | M03C93031EY9AWC M | | Sergei Plaskovski | CUS | Sergei Plaskovski | | | | $197.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1379 | M03C030229A5T8JT | BENE:Vinicius Sobrinho | | API Wire Debit | Wire | M03C030229A5T8JT | | Vinicius Sobrinho | CUS | Vinicius Sobrinho | | | | $11,768.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 635 | ACH Return Debit | JENNIFER D BOUCEK ea87c2470eba42e | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK ea87c2470eba42e | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1495 | M03CE3027AZAGJV1 | BENE:Ryan Hawk | | API Wire Debit | Wire | M03CE3027AZAGJV1 | | Ryan Hawk | CUS | Ryan Hawk | | | | $412.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 668 | ACH Return Debit | Mentesinol Gujo 065136f08aa8414 | ACH Return Debit | Return | | | | CUS | Mentesinol Gujo 065136f08aa8414 | | | | $995.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 601 | ACH Return Debit | Tammy McEver e4790c3370e3496 | ACH Return Debit | Return | | | | CUS | Tammy McEver e4790c3370e3496 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 647 | ACH Return Debit | JENNIFER D BOUCEK 70bb53fcb79f4a2 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 70bb53fcb79f4a2 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 51 | SEN to 5090031765+0352444488190 | 854a75830a9847c3bd91929c4a806abc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $250,025.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 671 | ACH Return Debit | WILLIAM H WELCH III 564e45a9d33e421 | ACH Return Debit | Return | | | | CUS | WILLIAM H WELCH III 564e45a9d33e421 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 611 | ACH Return Debit | JENNIFER D BOUCEK 194470088c204ad | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 194470088c204ad | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 22875 | SEN to 5090021964+1253554246653 | 5b01b09a55594a378f4f8df3829713747 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 612 | ACH Return Debit | JENNIFER D BOUCEK 30f6b7eea4012466 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 30f6b7eea4012466 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1151 | M03C0045CR96NSI | BENE:Damir Sarsekeyev | | API Wire Debit | Wire | M03C0045CR96NSI | | Damir Sarsekeyev | CUS | Damir Sarsekeyev | | | | $1,875.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 633 | ACH Return Debit | JENNIFER D BOUCEK ba90adcebe33420 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK ba90adcebe33420 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 147 | SEN to 5090031765+1631428818994 | 9c21a8434fb6411eb6766a33436a5a78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $407,770.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 620 | ACH Return Debit | JENNIFER D BOUCEK 33175e7c32ef437 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 33175e7c32ef437 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 5108 | M03EA1455K4AVMM2 | ORIG ROBERT G BARDALLIS | | Wire Credit | Wire | M03EA1455K4AVMM 2 | ROBERT G BARDALLIS | | CUS | ROBERT G BARDALLIS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 225 | SEN to 5090031765+0442041738976 | 665f0e1a4f894c14ad6e483474763f01d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $250,098.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 646 | ACH Return Debit | JENNIFER D BOUCEK 6dc4baf7bf7e405 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 6dc4baf7bf7e405 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 663 | ACH Return Debit | JENNIFER D BOUCEK abf8da8bc283454 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK abf8da8bc283454 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 638 | ACH Return Debit | JENNIFER D BOUCEK 0117a781433f42f | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 0117a781433f42f | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9099 | Debit | 1731 | M03CE4617J6AVJS1 | BENE:DOUGLAS H VANNOTE | | Wire Return Debit - API | Return | M03CE4617J6AVJS1 | | DOUGLAS H VANNOTE | CUS | BENE:DOUGLAS H VANNOTE | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4099 | Credit | 2644 | M03E41409QUANECR | ORIG:Binance.US | | Wire Return | Return | M03E41409QUANEC R | Binance.US | | CUS | ORIG:Binance.US | | | | $4,318.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1159 | M03D30140K89PWAY | BENE:Alain Perez | | API Wire Debit | Wire | M03D30140K89PWA Y | | Alain Perez | CUS | Alain Perez | | | | $1,964.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 2265 | M03E40203KPADYW3 | BENE:Daniel Velez | | API Wire Debit | Wire | M03E40203KPADYW 3 | | Daniel Velez | CUS | Daniel Velez | | | | $29,987.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 597 | ACH Return Debit | Tammy McEver a66f1375091477 | ACH Return Debit | Return | | | | CUS | Tammy McEver a66f1375091477 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1527 | M03CN0138C3AENNM | BENE:Mashal Homayoun | | API Wire Debit | Wire | M03CN0138C3AENN M | | Mashal Homayoun | CUS | Mashal Homayoun | | | | $113.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 650 | ACH Return Debit | JENNIFER D BOUCEK d560c9be54aa4b7 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK d560c9be54aa4b7 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 4040 | M03EB02080JA313H | ORIG:JON D PARRY | | Wire Credit | Wire | M03EB02080JA313H | JON D PARRY | | CUS | JON D PARRY | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1575 | M03C630253LA77OU | BENE:McKenna Hillier | | API Wire Debit | Wire | M03C630253LA77OU | | McKenna Hillier | CUS | McKenna Hillier | | | | $6,224.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9099 | Debit | 1711 | M03CE3128JDAPWDY | BENE:RADFORD NGIRASOB | | Wire Return Debit - API | Return | M03CE3128JDAPWD Y | | RADFORD NGIRASOB | CUS | BENE:RADFORD NGIRASOB | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 675 | ACH Return Debit | ANTHONY Q TRAN eac108d2a616449 | ACH Return Debit | Return | | | | CUS | ANTHONY Q TRAN eac108d2a616449 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 4284 | M03E84619FL9KT41 | ORIG:GRACIANY DANIELA TESCARI | | Wire Credit | Wire | M03E84619FL9KT41 | GRACIANY DANIELA TESCARI | | CUS | GRACIANY DANIELA TESCARI | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 654 | ACH Return Debit | JENNIFER D BOUCEK 1f06b0793f44cf | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 1f06b0793f44cf | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 81 | SEN to 5090031765+0743042919118 | c8663ad22ae4fda9dad8a33a68c32ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $240,470.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 631 | ACH Return Debit | JENNIFER D BOUCEK aa1f196b9b3d480 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK aa1f196b9b3d480 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1291 | M03CL3034BG9GLX6 | BENE:Jason Malerich | | API Wire Debit | Wire | M03CL3034BG9GLX6 | | Jason Malerich | CUS | Jason Malerich | | | | $885.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9099 | Debit | 1851 | M03CE3128JFA91DZ | BENE:KHASIM BAIG | | Wire Return Debit - API | Return | M03CE3128JFA91DZ | | KHASIM BAIG | CUS | BENE:KHASIM BAIG | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 594 | ACH Return Debit | Tammy McEver 77358257dc444e9 | ACH Return Debit | Return | | | | CUS | Tammy McEver 77358257dc444e9 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 21 | Credit | 529 | Checkout LLC/00000000B 00000000BJY | BAM Trading Services I | | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $87,579.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9099 | Debit | 1643 | M03CE1625PMANJSB | BENE:GARY C CASON III | | Wire Return Debit - API | Return | M03CE1625PMANJS B | | GARY C CASON III | CUS | BENE:GARY C CASON III | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1091 | M03D83040CZ9NZNC | BENE:Jack Corcoran | | API Wire Debit | Wire | M03D83040CZ9NZN C | | Jack Corcoran | CUS | Jack Corcoran | | | | $92.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 2190 | Credit | 433 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $18,005.43 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 591 | ACH Return Debit | Tammy McEver 06ef07baac33439 | ACH Return Debit | Return | | | | CUS | Tammy McEver 06ef07baac33439 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 625 | ACH Return Debit | JENNIFER D BOUCEK 648fb0314d7141f | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 648fb0314d7141f | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 22700 | M03EJ4841Q79BXXY | ORIG:MARY ZEKIC | Wire Credit | Wire | M03EJ4841Q79BXXY | MARY ZEKIC | | CUS | MARY ZEKIC | | | | $1,850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 2190 | Credit | 432 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $463,423.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 21674 | M03EJ0624P29NG52 | ORIG:WILLIAM CODY BUNDA | Wire Credit | Wire | M03EJ0624P29NG52 | WILLIAM CODY BUNDA | | CUS | WILLIAM CODY BUNDA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 281 | SEN to 5090022251+0544472392958 | 79beee6119794a7c6b2ba3b03203200c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,766.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1507 | M03DC0151KMA9P7K | BENE:Austin Long | API Wire Debit | Wire | M03DC0151KMA9P7K | | Austin Long | CUS | Austin Long | | | | $256.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 16642 | M03EG0938GQ9PP5B | ORIG:PATSY B SENTELL | Wire Credit | Wire | M03EG0938GQ9PP5B | PATSY B SENTELL | | CUS | PATSY B SENTELL | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 315 | SEN to 5090021964+0823116338196 | 772f25a47391484d94e9489o6d66f6be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 16830 | M03EG1308KEA3QTK | ORIG:PING ZHOU | Wire Credit | Wire | M03EG1308KEA3QTK | PING ZHOU | | CUS | PING ZHOU | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 643 | ACH Return Debit | JENNIFER D BOUCEK 5a864b6bcc5446e | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 5a864b6bcc5446e | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 599 | ACH Return Debit | Tammy McEver c82d8dbc7b0e4fb | ACH Return Debit | Return | | | | CUS | Tammy McEver c82d8dbc7b0e4fb | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 135 | SEN to 5090031765+1503242195089 | 3469f23b37f44484ea732e5cd80bf30f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $446,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 409 | SEN to 5090021964+1550495840747 | 9ea78343b2a94dff9bfcf6811714fd7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 95 | SEN to 5090022251+0904546541069 | f87d0e13ba1744b88d8cd937d20ce3f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,846.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 21399 | M03EI306NQABG7A | BENE:Patrick Roebuck | API Wire Debit | Wire | M03EI306NQABG7A | | Patrick Roebuck | CUS | Patrick Roebuck | | | | $9,485.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 618 | ACH Return Debit | JENNIFER D BOUCEK 2c16a023c9f34cb | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 2c16a023c9f34cb | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9098 | Debit | 1411 | M03BN4325BZA2VLV | BENE:BLACKCAP BUILDERS COLLECTIVE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BLACKCAP BUILDERS COLLECTIVE | | BLACKCAP BUILDERS COLLECTIVE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 2257 | M03E40204O2AUWI | BENE:Casey Rivera | API Wire Debit | Wire | M03E40204O2AUWI | | Casey Rivera | CUS | Casey Rivera | | | | $190.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 624 | ACH Return Debit | JENNIFER D BOUCEK 5fea4dbc86ef4da | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 5fea4dbc86ef4da | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 614 | ACH Return Debit | JENNIFER D BOUCEK 8aaa5ed3f39045e | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 8aaa5ed3f39045e | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 23950 | M03EK4520IX9E7OE | ORIG:MARK A PFEIFER | Wire Credit | Wire | M03EK4520IX9E7OE | MARK A PFEIFER | | CUS | MARK A PFEIFER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 8364 | M03EC0628BI9P99M | ORIG:LAURA S SOLARINO | Wire Credit | Wire | M03EC0628BI9P99M | LAURA S SOLARINO | | CUS | LAURA S SOLARINO | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 648 | ACH Return Debit | JENNIFER D BOUCEK 7d45ce692778e499 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 7d45ce692778e499 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1299 | M03C000279L9DDV8 | BENE:Taylor Hill | API Wire Debit | Wire | M03C000279L9DDV8 | | Taylor Hill | CUS | Taylor Hill | | | | $256.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 24142 | M03EK5200H5AP9CY | ORIG:JACQUES D. PAYNE | Wire Credit | Wire | M03EK5200H5AP9CY | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 662 | ACH Return Debit | JENNIFER D BOUCEK 8f181002777d47b | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 8f181002777d47b | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9099 | Debit | 1123 | M03CE1625PBAS159 | BENE:LYNNMARIE NORIEGA | Wire Return Debit - API | | Wire | M03CE1625PBAS159 | | LYNNMARIE NORIEGA | CUS | BENE:LYNNMARIE NORIEGA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1371 | M03DL01546C9H63F | BENE:Aaron whitman | API Wire Debit | Wire | M03DL01546C9H63F | | Aaron whitman | CUS | Aaron whitman | | | | $702.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 639 | ACH Return Debit | JENNIFER D BOUCEK 2b7848f10150e44f | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 2b7848f10150e44f | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 16310 | M03EG0743PL95ZGS | ORIG:CRAIG F SICINSKI | Wire Credit | Wire | M03EG0743PL95ZGS | CRAIG F SICINSKI | | CUS | CRAIG F SICINSKI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 10266 | M03ED4138KZAQ09Z | ORIG:FILIP WOLFART | Wire Credit | Wire | M03ED4138KZAQ09Z | FILIP WOLFART | | CUS | FILIP WOLFART | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 615 | ACH Return Debit | JENNIFER D BOUCEK b79639348ce942f | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK b79639348ce942f | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 4451 | SEN to 5090016576+0214514333815 | f1c3fb683358441a86d83fad0a40fd5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $225,769.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 8102 | M03EC04487H9HYVM | ORIG:MICHAEL BOWMAN OR KIMBERLY A BOWMAN | Wire Credit | Wire | M03EC04487H9HYV M | MICHAEL BOWMAN OR KIMBERLY A BOWMAN | | CUS | MICHAEL BOWMAN OR KIMBERLY A BOWMAN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 602 | ACH Return Debit | Jonathan colquett 1d111168f003460 | ACH Return Debit | Return | | | | CUS | Jonathan colquett 1d111168f003460 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 8208 | M03EC05536O9P9MU | ORIG:KEVIN A MACE HEATHER L HARRIS | Wire Credit | Wire | M03EC05536O9P9M U | KEVIN A MACE HEATHER L HARRIS | | CUS | KEVIN A MACE HEATHER L HARRIS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 676 | ACH Return Debit | Diane Quinn a122e49020f44fc | ACH Return Debit | Return | | | | CUS | Diane Quinn a122e49020f44fc | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 301 | SEN to 5090016576+0619116853281 | f35d7efdaf6046a0933bb762d40c02c7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $216,745.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 13456 | M03EE3752FGARJYW | ORIG:SUKHVINDER SANDHU | Wire Credit | Wire | M03EE3752FGARJY W | SUKHVINDER SANDHU | | CUS | SUKHVINDER SANDHU | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9099 | Debit | 1491 | M03CE4616NIABYRG | BENE:NOONAN HEALTHCARE SOLUTIONS LLC | Wire Return Debit - API | | Wire | M03CE4616NIABYRG | | NOONAN HEALTHCARE SOLUTIONS LLC | CUS | BENE:NOONAN HEALTHCARE SOLUTIONS LLC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 19702 | M03EH56076XARPM8 | ORIG:SIDDHI VINAYAK OF TENNESSEE INC | Wire Credit | Wire | M03EH56076XARPM 8 | SIDDHI VINAYAK OF TENNESSEE INC | | CUS | SIDDHI VINAYAK OF TENNESSEE INC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 17184 | M03EG24151CA9GMA | ORIG:MAJOLIE M FOFACK | Wire Credit | Wire | M03EG24151CA9GM A | MAJOLIE M FOFACK | | CUS | MAJOLIE M FOFACK | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 263 | SEN to 5090031765+0525363813490 | 638647c752514993bf19654c9c2e34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,027.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 11717 | M03EE30432L9HVLD | BENE:Gustavo Lobatos | API Wire Debit | Wire | M03EE30432L9HVLD | | Gustavo Lobatos | CUS | Gustavo Lobatos | | | | $439.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 596 | ACH Return Debit | Tammy McEver 9058dc1d429a4e9 | ACH Return Debit | Return | | | | CUS | Tammy McEver 9058dc1d429a4e9 | | | | $49.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 22186 | M03EJ2537LE9CHK7 | ORIG:JEREMIAH S OLSON | Wire Credit | Wire | M03EJ2537LE9CHK7 | JEREMIAH S OLSON | | CUS | JEREMIAH S OLSON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 23784 | M03EK3510549VRUP | ORIG:JAMES R NOVOTNY | Wire Credit | Wire | M03EK3510549VRUP | JAMES R NOVOTNY | | CUS | JAMES R NOVOTNY | | | | $19,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Credit | 14924 | M03EF1856P69C6JZ | ORIG:JOHN R TIGUE | Wire Credit | Wire | M03EF1856P69C6JZ | JOHN R TIGUE | | CUS | JOHN R TIGUE | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1559 | M03DJ3042MSA0BNB | BENE:Benjamin Cooper | API Wire Debit | Wire | M03DJ3042MSA0BN B | John R TIGUE | Benjamin Cooper | CUS | Benjamin Cooper | | | | $754.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1579 | M03CF3028APAJDMB | BENE:Happy Jamrose | API Wire Debit | Wire | M03CF3028APAJDM B | | Happy Jamrose | CUS | Happy Jamrose | | | | $1,110.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 636 | ACH Return Debit | JENNIFER D BOUCEK fac8577678b14cc | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK fac8577678b14cc | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1863 | M03CM0127FM9MDNG | BENE:Maas Jaro | API Wire Debit | Wire | M03CM0127FM9MDN G | Maas Jaro | | CUS | Maas Jaro | | | | $9,027.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 637 | ACH Return Debit | JENNIFER D BOUCEK fb9465ffaaf943d | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK fb9465ffaaf943d | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1455 | M03DG30296HA8TWV | BENE:Malachi Walker | API Wire Debit | Wire | M03DG30296HA8TW V | | Malachi Walker | CUS | Malachi Walker | | | | $355.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 1583 | M03CL3034GXAZKHH | BENE:Rose Miller | Wire Credit | Wire | M03CL3034GXAZKH | Rose Miller | | CUS | Rose Miller | | | | $622.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 20842 | M03E3319AP9BSQY | ORIG:KATHRYN L AMMON | Wire Credit | Wire | M03E3319AP9BSQY | KATHRYN L AMMON | | CUS | KATHRYN L AMMON | | | | $97,261.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 672 | ACH Return Debit | WILLIAM H WELCH III 9be001295fe2447 | ACH Return Debit | Return | | | | CUS | WILLIAM H WELCH III 9be001295fe2447 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 14404 | M03EF0929OS9BG5H | ORIG:JOSH D GOLDMAN | Wire Credit | Wire | M03EF0929OS9BG5 H | JOSH D GOLDMAN | | CUS | JOSH D GOLDMAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 4005 | Credit | 25422 | SEN from 5090031765+1750413633511 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,032.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 19132 | M03EH3200239GVPL | ORIG:S.D. SMITH | Wire Credit | Wire | M03EH3200239GVPL | S.D. SMITH | | CUS | S.D. SMITH | | | | $57,844.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 119 | SEN to 5090016576+1341320133163 | f7822b8b49940ecb4a5c8128ac5f278 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $222,083.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 15442 | M03EF4107ST9ADEM | ORIG:ANGELA S MCCONNELL | Wire Credit | Wire | M03EF4107ST9ADE M | ANGELA S MCCONNELL | | CUS | ANGELA S MCCONNELL | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 25 | Credit | 158 | Ref 0730535 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1147 | M03D30134L99589B | BENE:Dachuan Zhao | API Wire Debit | Wire | M03D30134L99589B | | Dachuan Zhao | CUS | Dachuan Zhao | | | | $494,639.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 659 | ACH Return Debit | JENNIFER D BOUCEK 534b4881ef6d49a | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 534b4881ef6d49a | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 586 | ACH Return Debit | Vincent Piraneo 59613e76578a40b | ACH Return Debit | Return | | | | CUS | Vincent Piraneo 59613e76578a40b | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1867 | M03CF3029449GCKO | BENE:Skylar Keyes | API Wire Debit | Wire | M03CF3029449GCK | Skylar Keyes | | CUS | Skylar Keyes | | | | $184.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 588 | ACH Return Debit | Teresa Hobbs   2 e59dc0b604be46c | ACH Return Debit | Return | | | | CUS | Teresa Hobbs   2 e59dc0b604be46c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 23748 | M03EK32096HAT9FL | ORIG:STEVEN J FINCK & SHARON K NANCE | Wire Credit | Wire | M03EK32096HAT9FL | STEVEN J FINCK & SHARON K NANCE | | CUS | STEVEN J FINCK & SHARON K NANCE | | | | $16,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 653 | ACH Return Debit | JENNIFER D BOUCEK 0f5f54f0641c42e | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 0f5f54f0641c42e | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 5431 | M03D22304029HFHZ | BENE:Nathaniel Whitlock | API Wire Debit | Wire | M03D22304029HFHZ | | Nathaniel Whitlock | CUS | Nathaniel Whitlock | | | | $239.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 670 | ACH Return Debit | WILLIAM H WELCH III 067cda7b967c418 | ACH Return Debit | Return | | | | CUS | WILLIAM H WELCH III 067cda7b967c418 | | | | $4,879.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 592 | ACH Return Debit | Tammy McEver 6b628b4cb829432 | ACH Return Debit | Return | | | | CUS | Tammy McEver 6b628b4cb829432 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 9746 | M03EO17025KA0293 | ORIG:YONEL J ROJAS-ROMERO | Wire Credit | Wire | M03EO17025KA0293 | YONEL J ROJAS-ROMERO | | CUS | YONEL J ROJAS-ROMERO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9098 | Debit | 1387 | M03BN4514EZA65F6 | BENE:LIBERTY E TAYLOR | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | LIBERTY E TAYLOR | CUS | | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 630 | ACH Return Debit | JENNIFER D BOUCEK 996124168cb54d3 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 996124168cb54d3 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1435 | M03CA002548ADMI8 | BENE:Fernando Balser | API Wire Debit | Wire | M03CA002548ADMI8 W | | Fernando Balser | CUS | Fernando Balser | | | | $181.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 11476 | M03EE2311GZ9WCSQ | ORIG:MITZE M DANNING | Wire Credit | Wire | M03EE2311GZ9WCS Q | MITZE M DANNING | | CUS | MITZE M DANNING | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 15187 | M03EF3100LBAZY3Q | BENE:Jun Xu | API Wire Debit | Wire | M03EF3100LBAZY3Q | | Jun Xu | CUS | Jun Xu | | | | $3,220.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 649 | ACH Return Debit | JENNIFER D BOUCEK 972b593b6f804e8 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 972b593b6f804e8 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7190 | Debit | 434 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | | | | | $6,319.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1743 | M03E0155SH9F2VG | BENE:Angela Griffith | API Wire Debit | Wire | M03E0155SH9F2VG | Angela Griffith | | CUS | Angela Griffith | | | | $173.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1535 | M03CK01497NAT6XS | BENE:christopher helseth | API Wire Debit | Wire | M03CK01497NAT6XS | | christopher helseth | CUS | christopher helseth | | | | $328.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 606 | ACH Return Debit | Anthony Harris 607fc7648878417 | ACH Return Debit | Return | | | | CUS | Anthony Harris 607fc7648878417 | | | | $185.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 640 | ACH Return Debit | JENNIFER D BOUCEK 331b7f4a3c32433 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 331b7f4a3c32433 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 7768 | M03EB48432T9GGIZ | ORIG:DEREK JARDIEU | Wire Credit | Wire | M03EB48432T9GGIZ | DEREK JARDIEU | | CUS | DEREK JARDIEU | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 4005 | Credit | 25372 | SEN from 5090031765+1550322106759 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,037.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 644 | ACH Return Debit | JENNIFER D BOUCEK e9939c2de1e34af | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK e9939c2de1e34af | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1287 | M03BN00205D9DH2E | BENE:Lambert Nyembo | API Wire Debit | Wire | M03BN00205D9DH2 | Lambert Nyembo | | CUS | Lambert Nyembo | | | | $630.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 644 | ACH Return Debit | JENNIFER D BOUCEK 614a16b9677234b | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 614a16b9677234b | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9099 | Debit | 1839 | M03CE3128C2AY7DU | BENE:LINDA M GOOD | Wire Return Debit - API | Wire | M03CE3128C2AY7D U | | LINDA M GOOD | CUS | BENE:LINDA M GOOD | | | | $370,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 2100 | Credit | 584 | ACH Return Credit | MARKLEY RODRIGUES b734a23c754e4a0 | ACH Return Credit | Return | | | | CUS | MARKLEY RODRIGUES b734a23c754e4a0 | | | | $308.20 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 89 | Debit | 439 | CYBERSOURCE/TXN SRVCS 7548849 VANESSA | *ANCHINGES | ACH Debit | ACH | | | | OPR | *ANCHINGES | | | | $196,258.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 9020 | M03EC3304059661C | ORIG.MICHAEL L KERSTETTER | Wire Credit | Wire | M03EC3304059661C | MICHAEL L KERSTETTER | | CUS | MICHAEL L KERSTETTER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 7926 | M03EC0148H59PC2T | ORIG.NICHOLAS J VUJNICH | Wire Credit | Wire | M03EC0148H59PC2T | NICHOLAS J VUJNICH | | CUS | NICHOLAS J VUJNICH | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 604 | Jonathan colquett c492afd23ec14e3 | ACH Return Debit | Return | | | Jonathan colquett c492afd23ec14e3 | | CUS | Jonathan colquett c492afd23ec14e3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 589 | ACH Return Debit | RYAN T CHIU 571f6835ff884a9 | ACH Return Debit | Return | | | | CUS | RYAN T CHIU 571f6835ff884a9 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 8264 | M03EC0616919HYYV | ORIG.VINCENT COPPOLA | Wire Credit | Wire | M03EC0616919HYYV | VINCENT COPPOLA | | CUS | VINCENT COPPOLA | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 629 | JENNIFER D BOUCEK 90778c46a49a41c | ACH Return Debit | Return | | | JENNIFER D BOUCEK 90778c46a49a41c | | CUS | JENNIFER D BOUCEK 90778c46a49a41c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 585 | ACH Return Debit | Marcus Frazier 9c27de3045c941c | ACH Return Debit | Return | | | | CUS | Marcus Frazier 9c27de3045c941c | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 19 | SEN to 5090031765+2321027283878 | f3e0c3e9ffa742319302fc7f15d3d1e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,096.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 251 | SEN to 5090031765+0503431378697 | 64903537bcd242b884c26d66eb60cc27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $228,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1395 | M03DM3050N59VN6C | BENE.Michel Jeha | API Wire Debit | Wire | M03DM3050N59VN6C | | Michel Jeha | CUS | Michel Jeha | | | | $804.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1367 | M03C301263Y9KAYT | BENE.Lambert Nyembo | API Wire Debit | Wire | M03C301263Y9KAYT | | Lambert Nyembo | CUS | Lambert Nyembo | | | | $905.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 411 | SEN to 5090031765+1551535183607 | 584bb8f099bf4d938d3c899b171a96d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $285,607.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 598 | ACH Return Debit | Tammy McEver b002fa36feed4f2 | ACH Return Debit | Return | | | | CUS | Tammy McEver b002fa36feed4f2 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 19606 | M03EH5232PRAMOSR | ORIG.JESSICA T MORGAN | Wire Credit | Wire | M03EH5232PRAMOSR | JESSICA T MORGAN | | CUS | JESSICA T MORGAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 4005 | Credit | 25434 | SEN from 5090022251+1810212042349 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $143,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 24218 | M03EK5531CY9U7OY | ORIG.AMBER K HUGHES | Wire Credit | Wire | M03EK5531CY9U7O Y | AMBER K HUGHES | | CUS | AMBER K HUGHES | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 574 | M03E10924NI98SE5 | ORIG.JASON WOLFE | Wire Credit | Wire | M03E10924NI98SE5 | JASON WOLFE | | CUS | JASON WOLFE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 609 | ACH Return Debit | Faye Thomas b6bc94b22b444a8 | ACH Return Debit | Return | | | | CUS | Faye Thomas b6bc94b22b444a8 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 19628 | M03EH5347IVASBEK | ORIG.VIRGINIA L SHELDON | Wire Credit | Wire | M03EH5347IVASBEK | VIRGINIA L SHELDON | | CUS | VIRGINIA L SHELDON | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9099 | Debit | 1515 | M03CE3128HYA4ZDW | BENE.PAUL JAMES FOSTER OR LEA GOLDBLATT | Wire Return Debit - API | Return | M03CE3128HYA4ZD W | | PAUL JAMES FOSTER OR LEA GOLDBLATT | CUS | BENE.PAUL JAMES FOSTER OR LEA GOLDBLATT | | | | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7190 | Debit | 431 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $145,491.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9099 | Debit | 1415 | M03CE3128QK9EAI9 | BENE.GREGORY V JOHNSTON | Wire Return Debit - API | Return | M03CE3128QK9EAI9 | | GREGORY V JOHNSTON | CUS | BENE.GREGORY V JOHNSTON | | | | $48,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 658 | JENNIFER D BOUCEK 507eda420be0410 | ACH Return Debit | Return | | | JENNIFER D BOUCEK 507eda420be0410 | | CUS | JENNIFER D BOUCEK 507eda420be0410 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1315 | M03CK30377A9CUR6 | BENE.Fernando Hernandez Fernandez | API Wire Debit | Wire | M03CK30377A9CUR 6 | | Fernando Hernandez Fernandez | CUS | Fernando Hernandez Fernandez | | | | $4,363.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 5336 | M03EA4647L2AHJXO | ORIG.STEPHEN J HEDGE OR CHRISTINE COURTI | Wire Credit | Wire | M03EA4647L2AHJXO | STEPHEN J HEDGE OR CHRISTINE COURTI | | CUS | STEPHEN J HEDGE OR CHRISTINE COURTI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 423 | SEN to 5090021964+1553411325307 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 21586 | M03EJ0023039T2BG | ORIG.GREGORY W CARR | Wire Credit | Wire | M03EJ0023039T2BG | GREGORY W CARR | | CUS | GREGORY W CARR | | | | $100,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 657 | ACH Return Debit | JENNIFER D BOUCEK 4151f9ec9e8e4a2 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 4151f9ec9e8e4a2 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 674 | ANTHONY Q TRAN c7332781737946b | ACH Return Debit | Return | | | ANTHONY Q TRAN c7332781737946b | | CUS | ANTHONY Q TRAN c7332781737946b | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 595 | ACH Return Debit | Tammy McEver 8fb254ac2b9b44a | ACH Return Debit | Return | | | | CUS | Tammy McEver 8fb254ac2b9b44a | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 8170 | M03EC05423G9NHD | ORIG.AUBRYAN C FENOL | Wire Credit | Wire | M03EC05423G9NHD | AUBRYAN C FENOL | | CUS | AUBRYAN C FENOL | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 9686 | M03ED11541W9FJTM | ORIG.WILMA M JOHNSON | Wire Credit | Wire | M03ED11541W9FJT M | WILMA M JOHNSON | | CUS | WILMA M JOHNSON | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 665 | JENNIFER D BOUCEK ea24e189c8db483 | ACH Return Debit | Return | | | JENNIFER D BOUCEK ea24e189c8db483 | | CUS | JENNIFER D BOUCEK ea24e189c8db483 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 17988 | M03EG54248JA16CZ | ORIG.KYLE ANTHONY KNAPP | Wire Credit | Wire | M03EG54248JA16CZ | KYLE ANTHONY KNAPP | | CUS | KYLE ANTHONY KNAPP | | | | $16,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 19380 | M03EH43183BAH60B | ORIG.IRUTHAYARAJ P ANTHONY | Wire Credit | Wire | M03EH43183BAH60B | IRUTHAYARAJ P ANTHONY | | CUS | IRUTHAYARAJ P ANTHONY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 610 | ACH Return Debit | JENNIFER D BOUCEK 136c9781288943a | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 136c9781288943a | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 641 | ACH Return Debit | JENNIFER D BOUCEK 360c26a30aa2472 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 360c26a30aa2472 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1295 | M03C500179P90YHM | BENE.Juan Fernandez | API Wire Debit | Wire | M03C500179P90YHM | | Juan Fernandez | CUS | Juan Fernandez | | | | $266.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 603 | Jonathan colquett 65a66d972c494ae | ACH Return Debit | Return | | | Jonathan colquett 65a66d972c494ae | | CUS | Jonathan colquett 65a66d972c494ae | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4099 | Credit | 14900 | M03EF1626M89GHBM | ORIG.Binance.US | Wire Return | Return | M03EF1626M89GHB M | Binance.US | | CUS | ORIG.Binance.US | | | | $622.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 10234 | M03ED3845JJAZ0XG | ORIG.RYAN DAVIDSON | Wire Credit | Wire | M03ED3845JJAZ0XG | RYAN DAVIDSON | | CUS | RYAN DAVIDSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 590 | ACH Return Debit | Elaine Akers a0ef715d06154d6 | ACH Return Debit | Return | | | | CUS | Elaine Akers a0ef715d06154d6 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 25 | Credit | 356 | Ref 0731119 from Dep 5090027250 revert r | ebalance | Transfer Credit | Transfer | | | | SEN | | BLAZAR, LTD. | 5090027250 | SEN | $10,381.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 10414 | M03ED5026Q4AH6FM | ORIG.BRUCE M FLEISHER | Wire Credit | Wire | M03ED5026Q4AH6F M | BRUCE M FLEISHER | | CUS | BRUCE M FLEISHER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/14/22 | 4005 | Credit | 21278 | SEN from 5090031765+1145384153377 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,023.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 24798 | M03EL27160E9YJIJ | ORIG.RANDY ORTIZ | Wire Credit | Wire | M03EL27160E9YJIJ | RANDY ORTIZ | | CUS | RANDY ORTIZ | | | | $3,000.00 |

| Block | Customer Name | Account Number | Applicati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 89 | Debit | 438 | Zachary Tindall/Expensify R886577754 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $7.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 655 | JENNIFER D BOUCEK 2bb7745c692d406 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 2bb7745c692d406 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1819 | M03CI3043A1ACQXE | BENE:Scott Peterson | API Wire Debit | Wire | M03CI3043A1ACQXE | | Scott Peterson | CUS | Scott Peterson | | | | $9,886.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 17192 | M03EG2453KJ97746 | ORIG:JIE ZHOU | Wire Credit | Wire | M03EG2453KJ97746 | JIE ZHOU | | CUS | JIE ZHOU | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 660 | JENNIFER D BOUCEK 752b650fd5e84fb | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 752b650fd5e84fb | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 9092 | Debit | 24949 | M03EL3418QZAIOOS | BENE:Felipe Sabino | API Wire Debit | Wire | M03EL3418QZAIOOS | | Felipe Sabino | CUS | Felipe Sabino | | | | $127.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 621 | JENNIFER D BOUCEK 4ee0e41a8fe74e0 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 4ee0e41a8fe74e0 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 593 | Tammy McEver 74fa6993970b478 | ACH Return Debit | Return | | | | CUS | Tammy McEver 74fa6993970b478 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 195 | SEN to 5090021964+2315290730360 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 607 | Anthony Harris e04e2096c9e0410 | ACH Return Debit | Return | | | | CUS | Anthony Harris e04e2096c9e0410 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 669 | WILLIAM H WELCH III a222ade777464e4 | ACH Return Debit | Return | | | | CUS | WILLIAM H WELCH III a222ade777464e4 | | | | $4,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 247 | SEN to 5090021964+0458417538176 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 634 | JENNIFER D BOUCEK cda08e751c2749b | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK cda08e751c2749b | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 623 | JENNIFER D BOUCEK 5a7123d3eedf46b | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 5a7123d3eedf46b | | | | $23.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 632 | JENNIFER D BOUCEK ab54a8a0505842c | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK ab54a8a0505842c | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 673 | ANTHONY Q TRAN 87a66d729997445 | ACH Return Debit | Return | | | | CUS | ANTHONY Q TRAN 87a66d729997445 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 656 | JENNIFER D BOUCEK 2f811acc67cc403 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 2f811acc67cc403 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 666 | JENNIFER D BOUCEK fa6b20f5d5254ec | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK fa6b20f5d5254ec | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 11004 | M03EE05284596EHT | ORIG:THOMAS R KRUTULIS II | Wire Credit | Wire | M03EE05284596EHT | THOMAS R KRUTULIS II | | CUS | THOMAS R KRUTULIS II | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 9092 | Debit | 1587 | M03CI3042PAAC1X7 | BENE:Jason Malerich | API Wire Debit | Wire | M03CI3042PAAC1X7 | | Jason Malerich | CUS | Jason Malerich | | | | $1,286.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 21246 | M03EI4249GT9ENSU | ORIG:JOHN A PERLS | Wire Credit | Wire | M03EI4249GT9ENSU | JOHN A PERLS | | CUS | JOHN A PERLS | | | | $792.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 608 | Faye Thomas a93fbdb3bd94bc | ACH Return Debit | Return | | | | CUS | Faye Thomas a93fbdb3bd94bc | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 605 | Anthony Harris 5a161af62a79438 | ACH Return Debit | Return | | | | CUS | Anthony Harris 5a161af62a79438 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 295 | SEN to 5090031765+0553410673455 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $240,198.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 652 | JENNIFER D BOUCEK f8e8692fc32f4d1 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK f8e8692fc32f4d1 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 587 | Vincent Piraneo 68e02f11a592497 | ACH Return Debit | Return | | | | CUS | Vincent Piraneo 68e02f11a592497 | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 626 | JENNIFER D BOUCEK 804ca6e2a62e477 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 804ca6e2a62e477 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 4052 | Credit | 21094 | M03EI3847DGABGJH | ORIG:JAMES L FISHER OR GAIL FISHER | Wire Credit | Wire | M03EI3847DGABGJH | JAMES L FISHER OR GAIL FISHER | | CUS | JAMES L FISHER OR GAIL FISHER | | | | $54,997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 645 | JENNIFER D BOUCEK 67a6688a474b480 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 67a6688a474b480 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 4052 | Credit | 4276 | M03E84351IQ92PYX | ORIG:YASSER AG SUPPLY CORP | Wire Credit | Wire | M03E84351IQ92PYX | YASSER AG SUPPLY CORP | | CUS | YASSER AG SUPPLY CORP | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 4052 | Credit | 21186 | M03EI4102HUAAYPA | ORIG:KAREN BYRD | Wire Credit | Wire | M03EI4102HUAAYPA | KAREN BYRD | | CUS | KAREN BYRD | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 651 | JENNIFER D BOUCEK e3dd0651f8f6541a | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK e3dd0651f8f6541a | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 4052 | Credit | 20918 | M03EI3325FL9Q8VH | ORIG:MAX ALIC | Wire Credit | Wire | M03EI3325FL9Q8VH | MAX ALIC | | CUS | MAX ALIC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 9092 | Debit | 1719 | M03CF3028GT9FNKI | BENE:Olufemi Palmer | API Wire Debit | Wire | M03CF3028GT9FNKI | | Olufemi Palmer | CUS | Olufemi Palmer | | | | $9,143.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 622 | JENNIFER D BOUCEK 59a7fa6d37b14c8 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 59a7fa6d37b14c8 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 613 | JENNIFER D BOUCEK 8723c261f7fc42b | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 8723c261f7fc42b | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 600 | Tammy McEver c89f7c868f0d4ea | ACH Return Debit | Return | | | | CUS | Tammy McEver c89f7c868f0d4ea | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 20444 | M03EI2154F9AK6C6 | ORIG:LISA R HOPKINS | Wire Credit | Wire | M03EI2154F9AK6C6 | LISA R HOPKINS | | CUS | LISA R HOPKINS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 3/14/22 | 9084 | Debit | 399 | SEN to 5090031765+1436511902965 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,080.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 667 | Gilbert Sanchez Jr. 10d878a624b94fb | ACH Return Debit | Return | | | | CUS | Gilbert Sanchez Jr. 10d878a624b94fb | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 619 | JENNIFER D BOUCEK 2d0a8ed5311242d | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 2d0a8ed5311242d | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 642 | JENNIFER D BOUCEK 5a59462c5cf24c0 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 5a59462c5cf24c0 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 617 | JENNIFER D BOUCEK 1e43afbc5110461 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 1e43afbc5110461 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 628 | JENNIFER D BOUCEK 906e37cbaa82416 | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 906e37cbaa82416 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 661 | JENNIFER D BOUCEK 83dae2b9d8d747f | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK 83dae2b9d8d747f | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 8228 | M03EC0608PZ9M5U0 | ORIG:RICHARD MATHIAS NYAMAHANGA | Wire Credit | Wire | M03EC0608PZ9M5U0 | RICHARD MATHIAS NYAMAHANGA | | CUS | RICHARD MATHIAS NYAMAHANGA | | | | $5,260.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/14/22 | 7100 | Debit | 616 | ACH Return Debit | JENNIFER D BOUCEK f64133e00bd140e | ACH Return Debit | Return | | | | CUS | JENNIFER D BOUCEK f64133e00bd140e | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 3/14/22 | 9084 | Debit | 4377 | SEN to 5090032193+0206256214408 | ac69f6bfef2142f08c74476dad51e76 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 4052 | Credit | 7744 | M03EB4657IPACYXM | ORIG.JOSHUA RYAN WEISS | Wire Credit | Wire | M03EB4657IPACYXM | JOSHUA RYAN WEISS | | CUS | JOSHUA RYAN WEISS | | | | $20,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 23560 | M03EK2528F5A5N0P | ORIG.BYRON R DAVIS | Wire Credit | Wire | M03EK2528F5A5N0P | BYRON R DAVIS | | CUS | BYRON R DAVIS | | | | $1,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/22 | 4005 | Credit | 5370 | SEN from 5090016576+0517184383494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $551,848.47 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 89 | Debit | 796 | Dan Miranda/Expensify R89522881 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 82 | Debit | 459 | Ref 0741538 to Dep 5090021113 Louisiana | launch correction | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $792.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 968 | ACH Return Debit | John Schmook 129c6a8d8826428 | ACH Return Debit | Return | | | | CUS | John Schmook 129c6a8d8826428 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 2130 | M03F85712GX9L5IN | ORIG.MORO J DEMA | Wire Credit | Wire | M03F85712GX9L5IN | MORO J DEMA | | CUS | MORO J DEMA | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 965 | ACH Return Debit | CYNTHIA S HARKINS 483fc547fca7480 | ACH Return Debit | Return | | | | CUS | CYNTHIA S HARKINS 483fc547fca7480 | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 89 | Debit | 794 | Alex Kalatzogio/Expensify R90220283 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $533.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 18024 | M03FL04055S959M7 | ORIG.DONNA DAUGHTRIDGE | Wire Credit | Wire | M03FL04055S959M7 | DONNA DAUGHTRIDGE | | CUS | DONNA DAUGHTRIDGE | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 973 | ACH Return Debit | Mardee Dodge f732781ea80849b | ACH Return Debit | Return | | | | CUS | Mardee Dodge f732781ea80849b | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 954 | ACH Return Debit | Victor Dittavong 377238fe0c9a44b | ACH Return Debit | Return | | | | CUS | Victor Dittavong 377238fe0c9a44b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 982 | ACH Return Debit | Mark Erskine a00eee0a3fda4fd | ACH Return Debit | Return | | | | CUS | Mark Erskine a00eee0a3fda4fd | | | | $23.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 9948 | M03F245341A774Y | ORIG.LISA A CIUFFETELLI | Wire Credit | Wire | M03FF245341A774Y | LISA A CIUFFETELLI | | CUS | LISA A CIUFFETELLI | | | | $59,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 11316 | M03FG1354069REI2 | ORIG.PING ZHOU | Wire Credit | Wire | M03FG1354069REI2 | PING ZHOU | | CUS | PING ZHOU | | | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 13056 | M03H29498K99DA2 | ORIG.BRIAN NOWAK | Wire Credit | Wire | M03FH29498K99DA2 | BRIAN NOWAK | | CUS | BRIAN NOWAK | | | | $42,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 14112 | M03FH56567QA1WP9 | ORIG.KYLIE N PARKER | Wire Credit | Wire | M03FH56567QA1WP9 | KYLIE N PARKER | | CUS | KYLIE N PARKER | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 946 | ACH Return Debit | BARRY GAUCH b3dea0257d6a43e | ACH Return Debit | Return | | | | CUS | BARRY GAUCH b3dea0257d6a43e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 956 | ACH Return Debit | NAHEED SYED 37ce06722290140 | ACH Return Debit | Return | | | | CUS | NAHEED SYED 37ce06722901433 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 4972 | M03FC03174N9QVOX | ORIG.RAFAEL F MOLINA | Wire Credit | Wire | M03FC03174N9QVO | RAFAEL F MOLINA | | CUS | RAFAEL F MOLINA | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 89 | Debit | 803 | rashon Clark/Expensify R90396568 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 89 | Debit | 793 | Michael Harrison/Expensify R87946700 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $342.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 82 | Debit | 457 | Ref 0741537 to Dep 5090021113 Louisiana | launch correction | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 10024 | M03FF3024LSA69Q1 | ORIG.MASON R MINHONDO | Wire Credit | Wire | M03FF3024LSA69Q1 | MASON R MINHONDO | | CUS | MASON R MINHONDO | | | | $7,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 9092 | Credit | 3235 | M03FB0235FU9JQNA | BENE:Clay King | API Wire Credit | Wire | M03FB0235FU9JQNA | | Clay King | CUS | Clay King | | | | $5,045.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 9092 | Debit | 307 | M03F10209D0AX0ZE | BENE:Dachuan Zhao | API Wire Debit | Wire | M03F10209D0AX0ZE | | Dachuan Zhao | CUS | Dachuan Zhao | | | | $199,809.98 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 89 | Debit | 799 | William Carter/Expensify R90058532 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 961 | ACH Return Debit | WILLIAM WOOLWINE 2C52CD856582482 | ACH Return Debit | Return | | | | CUS | WILLIAM WOOLWINE 2C52CD856582482 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 17884 | M03FK51041N98H2W | ORIG.STEVEN L SMITH | Wire Credit | Wire | M03FK51041N98H2 | STEVEN L SMITH | | CUS | STEVEN L SMITH | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 981 | ACH Return Debit | Mark Erskine 9ce691bbc6a0443 | ACH Return Debit | Return | | | | CUS | Mark Erskine 9ce691bbc6a0443 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 9092 | Debit | 5525 | M03FC30442K9QQC4 | BENE:Dachuan Zhao | API Wire Debit | Wire | M03FC30442K9QQC | | Dachuan Zhao | CUS | Dachuan Zhao | | | | $432,643.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 963 | ACH Return Debit | Daniela Perez Diaz 0f84b51541de478 | ACH Return Debit | Return | | | | CUS | Daniela Perez Diaz 0f84b51541de478 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Debit | 8448 | M03FE1502619S92F | ORIG.BELA E FRANKLIN | Wire Credit | Wire | M03FE1502619S92F | BELA E FRANKLIN | | CUS | BELA E FRANKLIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 949 | ACH Return Debit | Lavonta Hunt b4e62b7ec8fe47b | ACH Return Debit | Return | | | | CUS | Lavonta Hunt | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/22 | 9084 | Debit | 6029 | SEN to 5090016576+0556180493752 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $369,835.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 959 | ACH Return Debit | Leland Brown-Finley b410974499ca412 | ACH Return Debit | Return | | | | CUS | Leland Brown-Finley b410974499ca412 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 4992 | M03FC0240B49EP6J | ORIG.NICOLE BURNS | Wire Credit | Wire | M03FC0240B49EP6J | NICOLE BURNS | | CUS | NICOLE BURNS | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 945 | ACH Return Debit | BARRY GAUCH 35a73bf37b1541b | ACH Return Debit | Return | | | | CUS | BARRY GAUCH 35a73bf37b1541b | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 89 | Debit | 798 | Maris Cohen/Expensify R89993455 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 4784 | M03FC0138FDALQ4L | ORIG.NAGIB NICHOLAS BALTAGI | Wire Credit | Wire | M03FC0138FDALQ4L | NAGIB NICHOLAS BALTAGI | | CUS | NAGIB NICHOLAS BALTAGI | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 9092 | Credit | 16789 | M03FK0031L6A9990 | BENE:Richard Whitman Jr | API Wire Credit | Wire | M03FK0031L6A9990 | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $618.17 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 89 | Debit | 801 | Emily Byun/Expensify R89791210 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 89 | Debit | 800 | Dominic Towery/Expensify R90497388 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 17860 | M03FK53961YASBJU | ORIG.PATRICIA J KAMADULSKI | Wire Credit | Wire | M03FK50396YASBJU | PATRICIA J KAMADULSKI | | CUS | PATRICIA J KAMADULSKI | | | | $52,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 89 | Debit | 791 | Carol MacKinlay/Expensify R90159980 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,902.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 9062 | M03FE4011069J8B7 | ORIG.GARCIAWAY LLC | Wire Credit | Wire | M03FE4011069J8B7 | GARCIAWAY LLC | | CUS | GARCIAWAY LLC | | | | $3,200.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7190 | Debit | 467 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $6,951.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 9092 | Debit | 299 | M03F10209399WB6I | BENE:Irwin Ramos | API Wire Debit | Wire | M03F10209399WB6I | | Irwin Ramos | CUS | Irwin Ramos | | | | $54,910.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 967 | M03F1G020N4Wu | Angela Wong 12bc22cd683e24b8 | ACH Return Debit | Return | | | | CUS | Angela Wong 12bc22cd683e24b8 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 9099 | Debit | 7033 | M03FD4608HYABZRW | BENE:AMBER K HUGHES | Wire Return Debit - API | Return | M03FD4608HYABZR W | AMBER K HUGHES | | CUS | BENE:AMBER K HUGHES | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 9092 | Debit | 12349 | M03FH00221F9K60S | BENE:Casey Rivera | API Wire Debit | Wire | M03FH00221F9K60S | | Casey Rivera | CUS | Casey Rivera | | | | $507.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 955 | Robert Bovdi c0fcdb5616794cc | Robert Bovdi c0fcdb5616794cc | ACH Return Debit | Return | | | | CUS | Robert Bovdi c0fcdb5616794cc | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 9092 | Debit | 13073 | M03FH3023CZAZQ2L | BENE:Claudio Osorio | API Wire Debit | Wire | M03FH3023CZAZQ2L | | Claudio Osorio | CUS | Claudio Osorio | | | | $4,739.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 952 | Vincent Piraneo 404ac46b1acf410 | Vincent Piraneo 404ac46b1acf410 | ACH Return Debit | Return | | | | CUS | Vincent Piraneo 404ac46b1acf410 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/22 | 9084 | Debit | 469 | SEN to 5090021964+2044270798732 | 0df2531c997747c9a702915a5ebf6b85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 18296 | M03FL222263A1WIE | ORIG:EDWARD D TELLER | Wire Credit | Wire | M03FL222263A1WIE | EDWARD D TELLER | | CUS | EDWARD D TELLER | | | | $11,620.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 7100 | Debit | 987 | Alexandria Gudorf fea0a6b4267d4e2 | Alexandria Gudorf fea0a6b4267d4e2 | ACH Return Debit | Return | | | | CUS | Alexandria Gudorf fea0a6b4267d4e2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 2190 | Credit | 466 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $24,283.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 89 | Debit | 805 | Joseph Mcnew/Expensify R90398656 Bam | Trading Services | ACH | | | | | OPR | Trading Services | | | | $97.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 89 | Debit | 802 | Jared Fain/Expensify R89755878 Bam | Trading Services | ACH | | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 964 | Daniela Perez Diaz c928b3979254457 | Daniela Perez Diaz c928b3979254457 | ACH Return Debit | Return | | | | CUS | Daniela Perez Diaz c928b3979254457 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 988 | KERRAR AL SAMIR d396d5aa02714a9 | KERRAR AL SAMIR d396d5aa02714a9 | ACH Return Debit | Return | | | | CUS | KERRAR AL SAMIR d396d5aa02714a9 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 16620 | M03FJ5357AO9EQJT | ORIG:GAIL LIPSCHULTZ | Wire Credit | Wire | M03FJ5357AO9EQJT | GAIL LIPSCHULTZ | | CUS | GAIL LIPSCHULTZ | | | | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 18568 | M03FL4542FL9QLN5 | ORIG:STEVEN HITES | Wire Credit | Wire | M03FL4542FL9QLN5 | STEVEN HITES | | CUS | STEVEN HITES | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 8364 | M03FE1008JG93BOM | ORIG:JOHN P MORRIS | Wire Credit | Wire | M03FE1008JG93BO M | JOHN P MORRIS | | CUS | JOHN P MORRIS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 5912 | M03FC5025LA8ZH8 | ORIG:ARVIND MAHAJAN | Wire Credit | Wire | M03FC5025LA8ZH8 | ARVIND MAHAJAN | | CUS | ARVIND MAHAJAN | | | | $99,240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 12704 | M03FH1600EZ9JK20 | ORIG:JACOB BUEHNER | Wire Credit | Wire | M03FH1600EZ9JK20 | JACOB BUEHNER | | CUS | JACOB BUEHNER | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 980 | Mark Erskine 8b841f4175bc4d8 | Mark Erskine 8b841f4175bc4d8 | ACH Return Debit | Return | | | | CUS | Mark Erskine 8b841f4175bc4d8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 14668 | M03F14287CA4ZC0 | ORIG:BARBARA S RICHARDS | Wire Credit | Wire | M03F14287CA4ZC0 | BARBARA S RICHARDS | | CUS | BARBARA S RICHARDS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7190 | Debit | 465 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $352,978.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 986 | Alexandria Gudorf de903ae1da7d4e1 | Alexandria Gudorf de903ae1da7d4e1 | ACH Return Debit | Return | | | | CUS | Alexandria Gudorf de903ae1da7d4e1 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/15/22 | 4005 | Credit | 16202 | SEN from 5090021964+1236163516076 | Leah Li/Expensify R87634014 Bam Trading | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,743.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 89 | Debit | 792 | | Services | ACH | | | | | OPR | Services | | | | $458.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 966 | Gilbert Sanchez Jr. 66ced1aa2bdf42e | Gilbert Sanchez Jr. 66ced1aa2bdf42e | ACH Return Debit | Return | | | | CUS | Gilbert Sanchez Jr. 66ced1aa2bdf42e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 971 | Mardee Dodge a43b2a09772044a | Mardee Dodge a43b2a09772044a | ACH Return Debit | Return | | | | CUS | Mardee Dodge a43b2a09772044a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 25 | Credit | 458 | from 0741537 from Dep 5090026245 Louisian | a launch correction | Transfer Credit | Transfer | | | | OPR | a launch correction | BAM TRADING SERVICES INC. | 5090026245 | CUS | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 89 | Debit | 797 | Melissa Nichols/Expensify R89746716 Bam | Trading Services | ACH | | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 8056 | M03FD5953QY9MW6 | ORIG:ERNEST J FRANCISE JR REVOCABLE TRUS | Wire Credit | Wire | M03FD5953QY9MW6 S | ERNEST J FRANCISE JR REVOCABLE TRUS | | CUS | ERNEST J FRANCISE JR REVOCABLE TRUS | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 14348 | M03FI0345GVAY2Q6 | ORIG:ERNEST JONES JR | Wire Credit | Wire | M03FI0345GVAY2Q6 | ERNEST JONES JR | | CUS | ERNEST JONES JR | | | | $4,954.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 985 | Mark Erskine a532d8da7810499 | Mark Erskine a532d8da7810499 | ACH Return Debit | Return | | | | CUS | Mark Erskine a532d8da7810499 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 89 | Debit | 788 | Garrett Derbyshi/Expensify Bam Trading Services | Bam Trading Services | ACH | | | | | OPR | Bam Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 2756 | M03FA33193BAUTRM | ORIG:RICO FERDINAND | Wire Credit | Wire | M03FA33193BAUTR M | RICO FERDINAND | | CUS | RICO FERDINAND | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 25 | Credit | 460 | from 0741538 from Dep 5090037416 Lousian | a launch correction | Transfer Credit | Transfer | | | | OPR | a launch correction | BAM TRADING SERVICES INC. | 5090037416 | CUS | $792.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 9518 | M03FF0650ER9N8C | ORIG:DARRYL PARKER | Wire Credit | Wire | M03FF0650ER9N8C W | DARRYL PARKER | | CUS | DARRYL PARKER | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 9092 | Debit | 13069 | M03FH3020OZA241R | BENE:Orleana Gonzalez | API Wire Debit | Wire | M03FH3020OZA241R | | Orleana Gonzalez | CUS | Orleana Gonzalez | | | | $10,008.71 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 89 | Debit | 800 | Garrett Derbyshi/Expensify R90202362 | Bam Trading Services | ACH Debit | ACH | | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 89 | Debit | 787 | Maris Cohen/Expensify R89054643 Bam | Trading Services | ACH | | | | | OPR | Trading Services | | | | $259.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 957 | Debby Christmas 29cc2cf9a4fb4cf | Debby Christmas 29cc2cf9a4fb4cf | ACH Return Debit | Return | | | | CUS | Debby Christmas 29cc2cf9a4fb4cf | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 12432 | M03FH03361AJGKN | ORIG:KENNETH F WILBUR | Wire Credit | Wire | M03FH03361AJGKN | KENNETH F WILBUR | | CUS | KENNETH F WILBUR | | | | $372,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 9092 | Debit | 16783 | M03FK0031EHAWP8W | BENE:Juan Chavez | API Wire Debit | Wire | M03FK0031EHAWP8 W | | Juan Chavez | CUS | Juan Chavez | | | | $1,046.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 972 | Mardee Dodge 6d6fdf1991da424 | Mardee Dodge 6d6fdf1991da424 | ACH Return Debit | Return | | | | CUS | Mardee Dodge 6d6fdf1991da424 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 8328 | M03FE07532Q9DSLF | ORIG:WILMA M JOHNSON | Wire Credit | Wire | M03FE07532Q9DSLF | WILMA M JOHNSON | | CUS | WILMA M JOHNSON | | | | $24,450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 974 | Mardee Dodge 84ca7f6280de47c | Mardee Dodge 84ca7f6280de47c | ACH Return Debit | Return | | | | CUS | Mardee Dodge 84ca7f6280de47c | | | | $450.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 962 | ACH Return Debit | WILLIAM WOOLWINE 0F338EF7151F451 | ACH Return Debit | Return | | | | CUS | WILLIAM WOOLWINE 0F338EF7151F451 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 960 | ACH Return Debit | paul arthur 4c368ce616840f | ACH Return Debit | Return | | | | CUS | paul arthur 4c368ce616840f | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 983 | ACH Return Debit | Mark Erskine a450c64b0eab499 | ACH Return Debit | Return | | | | CUS | Mark Erskine a450c64b0eab499 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 979 | ACH Return Debit | Mardee Dodge db1a03ddcf3b46d | ACH Return Debit | Return | | | | CUS | Mardee Dodge db1a03ddcf3b46d | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 2190 | Credit | 464 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,282,426.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 11224 | M03FG09195VAVF7E | ORIG.LINDSAY GALOVITS | Wire Credit | Wire | M03FG09195VAVF7E | LINDSAY GALOVITS | | CUS | LINDSAY GALOVITS | | | | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 17372 | M03FK2756G2944CF | ORIG.JORDAN J FRANKS | Wire Credit | Wire | M03FK2756G2944CF | JORDAN J FRANKS | | CUS | JORDAN J FRANKS | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCATE EXCH NET ACCT | CLOSED | 3/15/22 | 4005 | Credit | 18806 | SEN from 5090022251+1835549845831 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $149,976.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 984 | ACH Return Debit | Mark Erskine dd861457e2894d9 | ACH Return Debit | Return | | | | CUS | Mark Erskine dd861457e2894d9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 16636 | M03FJ55151X9SN52 | ORIG.SEAN P NOONAN | Wire Credit | Wire | M03FJ55151X9SN52 | SEAN P NOONAN | | CUS | SEAN P NOONAN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 953 | ACH Return Debit | Vincent Piraneo 91ef2abf73df45d | ACH Return Debit | Return | | | | CUS | Vincent Piraneo 91ef2abf73df45d | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCATE EXCH NET ACCT | CLOSED | 3/15/22 | 4005 | Credit | 6 | SEN TSFR CREDIT 4005 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,028.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 959 | ACH Return Debit | HAROLD LEROY MUILENBUR 12bf9b16eaa848f | ACH Return Debit | Return | | | | CUS | HAROLD LEROY MUILENBUR 12bf9b16eaa848f | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 17954 | M03FK5822C8AZ02Z | ORIG.RONALD E PATE | Wire Credit | Wire | M03FK5822C8AZ02Z | RONALD E PATE | | CUS | RONALD E PATE | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 89 | Debit | 790 | Grant Lasorda/Expensify R886G6212 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $498.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 16640 | M03FJ5548OUA7HR0 | ORIG.ALEXEY SKIBIN | Wire Credit | Wire | M03FJ5548OUA7HR0 | ALEXEY SKIBIN | | CUS | ALEXEY SKIBIN | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 16542 | M03FJ4846IS9WZ47 | ORIG.CHARLES E GOEWEY JR | Wire Credit | Wire | M03FJ4846IS9WZ47 | CHARLES E GOEWEY JR | | CUS | CHARLES E GOEWEY JR | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 970 | ACH Return Debit | CONNOR JOHN FLYNN 3b01d44a3360447 | ACH Return Debit | Return | | | | CUS | CONNOR JOHN FLYNN 3b01d44a3360447 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 976 | ACH Return Debit | Mardee Dodge 8846bba561ad49a | ACH Return Debit | Return | | | | CUS | Mardee Dodge 8846bba561ad49a | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 13348 | M03FH3910K19JO4Y | ORIG.UARK FEDERAL CREDIT UNION | Wire Credit | Wire | M03FH3910K19JO4Y | UARK FEDERAL CREDIT UNION | | CUS | UARK FEDERAL CREDIT UNION | | | | $139,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 958 | ACH Return Debit | Debby Christmas bcf6c2166a594ee | ACH Return Debit | Return | | | | CUS | Debby Christmas bcf6c2166a594ee | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 9092 | Debit | 121 | M03F30232EG98NWP | BENE.Mayen Akpan | API Wire Debit | Wire | M03F30232EG98NWP | | Mayen Akpan | CUS | Mayen Akpan | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 3850 | M03FB3250LX9H6AB | ORIG.CHARLYNN YBANEZ-QUINTANA | Wire Credit | Wire | M03FB3250LX9H6AB | CHARLYNN YBANEZ-QUINTANA | | CUS | CHARLYNN YBANEZ-QUINTANA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCATE EXCH NET ACCT | CLOSED | 3/15/22 | 4005 | Credit | 5848 | SEN from 5090022251+0546151158863 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,317.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 948 | ACH Return Debit | Heather Johnson 40815o4c1f66404 | ACH Return Debit | Return | | | | CUS | Heather Johnson 40815o4c1f66404 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 9092 | Debit | 425 | M03F33051369IVJX | BENE.Malachi Walker | API Wire Debit | Wire | M03F33051369IVJX | | Malachi Walker | CUS | Malachi Walker | | | | $2,995.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 12394 | M03FH015TD395WX | ORIG.SARA SEAGER | Wire Credit | Wire | M03FH015TD395WX | SARA SEAGER | | CUS | SARA SEAGER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 975 | ACH Return Debit | Mardee Dodge 3773836e8f9a4b7 | ACH Return Debit | Return | | | | CUS | Mardee Dodge 3773836e8f9a4b7 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 89 | Debit | 789 | William Carter/Expensify R90058555 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 950 | ACH Return Debit | Branden Mills b3569091bfb6485 | ACH Return Debit | Return | | | | CUS | Branden Mills b3569091bfb6485 | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 11312 | M03FG13512N9REGP | ORIG.LYNNE M BUCKLIN | Wire Credit | Wire | M03FG13512N9REGP | LYNNE M BUCKLIN | | CUS | LYNNE M BUCKLIN | | | | $639,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 977 | ACH Return Debit | Mardee Dodge 8f4232a077874b0 | ACH Return Debit | Return | | | | CUS | Mardee Dodge 8f4232a077874b0 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 13552 | M03FH440262A2MHW | ORIG.SHAWN A HEVEL | Wire Credit | Wire | M03FH440262A2MHW | SHAWN A HEVEL | | CUS | SHAWN A HEVEL | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 8174 | M03FE0347QDAE26W | ORIG.HERSON ANDRES LA RIVA RUVOLO | Wire Credit | Wire | M03FE0347QDAE26W | HERSON ANDRES LA RIVA RUVOLO | | CUS | HERSON ANDRES LA RIVA RUVOLO | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 21 | Credit | 914 | Checkout LLC/000000000B 000000000BNO | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $32,144.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 9480 | M03FF03521O9RNVK | ORIG.YURY VASILYEV | Wire Credit | Wire | M03FF03521O9RNVK | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $38,301.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 11838 | M03FG3255R39JC99 | ORIG.SHARON LANE STRICKLAND | Wire Credit | Wire | M03FG3255R39JC99 | SHARON LANE STRICKLAND | | CUS | SHARON LANE STRICKLAND | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 9092 | Debit | 295 | M03F10209M69HT6R | BENE.Jessica Bryant | API Wire Debit | Wire | M03F10209M69HT6R | | Jessica Bryant | CUS | Jessica Bryant | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 5474 | M03FC2145U9MT12 | ORIG.MICHAEL D COLLIER | Wire Credit | Wire | M03FC2145U9MT12 | MICHAEL D COLLIER | | CUS | MICHAEL D COLLIER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 9099 | Debit | 18697 | M03FM3035NL9X7GK | BENE.S D. SMITH | Wire Return - API | Return | M03FM3035NL9X7GK | | S D. SMITH | CUS | BENE.S D. SMITH | | | | $57,844.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 10752 | M03FF45396D9O2FG | ORIG.ROBERT D KILGORE JR | Wire Credit | Wire | M03FF45396D9O2FG | ROBERT D KILGORE JR | | CUS | ROBERT D KILGORE JR | | | | $72,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 9092 | Debit | 18367 | M03FL3026KP9XNAP | BENE.Zachary Rubin | API Wire Debit | Wire | M03FL3026KP9XNAP | | Zachary Rubin | CUS | Zachary Rubin | | | | $515.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 15138 | M03FI4518RC9H4U3 | ORIG.LEE MATTHEW HALLELLEN HALL | Wire Credit | Wire | M03FI4518RC9H4U3 | LEE MATTHEW HALLELLEN HALL | | CUS | LEE MATTHEW HALLELLEN HALL | | | | $3,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 969 | ACH Return Debit | John Schmook 5182761a321B410 | ACH Return Debit | Return | | | | CUS | John Schmook 5182761a321B410 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 978 | ACH Return Debit | Mardee Dodge 3ece48dc75484a3 | ACH Return Debit | Return | | | | CUS | Mardee Dodge 3ece48dc75484a3 | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 9092 | Debit | 10025 | M03FF3020OV95OE4 | BENE.Taylor Hill | API Wire Debit | Wire | M03FF3020OV95OE4 | | Taylor Hill | CUS | Taylor Hill | | | | $192.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/15/22 | 7100 | Debit | 947 | ACH Return Debit | Heather Johnson 289a7f5dcb4f45a | ACH Return Debit | Return | | | | CUS | Heather Johnson 289a7f5dcb4f45a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/15/22 | 4052 | Credit | 16482 | M03FJ45508M9FMO5 | ORIG.DAVID WILLIAM MILLER | Wire Credit | Wire | M03FJ45508M9FMO5 | DAVID WILLIAM MILLER | | CUS | DAVID WILLIAM MILLER | | | | $24,449.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 504 | ACH Return Debit | TROY DORSEY cff674fe9fe343c | ACH Return Debit | Return | | | | CUS | TROY DORSEY cff674fe9fe343c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 530 | ACH Return Debit | Evelyn Ogan d3bb25708c2f49a | ACH Return Debit | Return | | | | CUS | Evelyn Ogan d3bb25708c2f49a | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 89 | Debit | 371 | Joseph Mcnew/Expensify R90399017 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 516 | ACH Return Debit | SARAH RACHEL PICCO 714b31412be9477 | ACH Return Debit | Return | | | | CUS | SARAH RACHEL PICCO 714b31412be9477 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 89 | Debit | 370 | Lisa Capelli/Expensify R90570835 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/22 | 4005 | Credit | 16019 | SEN from 5090021964+1332388143446 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $2,807,679.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 487 | ACH Return Debit | CLAIBORNE LODGE 33e2e632381470 | ACH Return Debit | Return | | | | CUS | CLAIBORNE LODGE 33e2e632381470 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 538 | ACH Return Debit | Evelyn Ogan f68dc80e100e4d8 | ACH Return Debit | Return | | | | CUS | Evelyn Ogan f68dc80e100e4d8 | | | | $992.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 542 | ACH Return Debit | AARON ROBERSON b0a4b01d51e4407 | ACH Return Debit | Return | | | | CUS | AARON ROBERSON b0a4b01d51e4407 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 9092 | Credit | 629 | M03G23029K2AYTU2 | BENE Lionel Stephane Ntamack Nyobe | API Wire Debit | Wire | M03G23029K2AYTU2 | | Lionel Stephane Ntamack Nyobe | CUS | Lionel Stephane Ntamack Nyobe | | | | $121.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 9099 | Credit | 5545 | M03GC1635E3AZ644 | BENE:BRANDON LEE VERBRUGGE + | Wire Return Debit - API | Return | M03GC1635E3AZ644 | | BRANDON LEE VERBRUGGE + | CUS | BENE:BRANDON LEE VERBRUGGE + | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 9092 | Credit | 493 | M03FM3029DU9EBEU | BENE:ALICIA MENDEZ | API Wire Debit | Wire | M03FM3029DU9EBE U | | ALICIA MENDEZ | CUS | ALICIA MENDEZ | | | | $1,992.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 16181 | M03GK3853F19O9ES | ORIG:RICHARD D GISSLER | Wire Credit | Wire | M03GK3853F19O9E U | RICHARD D GISSLER | | CUS | RICHARD D GISSLER | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 495 | ACH Return Debit | 141 OLDBURY DR 2 1fec86bbb367440 | ACH Return Debit | Return | | | | CUS | 141 OLDBURY DR 2 1fec86bbb367440 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 554 | ACH Return Debit | NICOLE SUSAN PAQUET 1993df8b2a6c4bc | ACH Return Debit | Return | | | | CUS | NICOLE SUSAN PAQUET 1993df8b2a6c4bc | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 11704 | M03GH0039Q9LSIW | ORIG:LAWRENCE F SWAN III | Wire Credit | Wire | M03GH0039Q9LSIW | LAWRENCE F SWAN III | | CUS | LAWRENCE F SWAN III | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 89 | Debit | 367 | Lauren Bryant/Expensify R90398633 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $335.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 8024 | M03GE4215R19B1CO | ORIG:THAELIZ COROMOTO PILDAIN MARIN | Wire Credit | Wire | M03GE4215R19B1C O | THAELIZ COROMOTO PILDAIN MARIN | | CUS | THAELIZ COROMOTO PILDAIN MARIN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 555 | ACH Return Debit | NICOLE SUSAN PAQUET 8ff0028b3e2044c | ACH Return Debit | Return | | | | CUS | NICOLE SUSAN PAQUET 8ff0028b3e2044c | | | | $4,899.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 9099 | Credit | 5549 | M03GC16359V90CGA | BENE:EMILIO M GRENET | Wire Return Debit - API | Return | M03GC16359V90CG A | | EMILIO M GRENET | CUS | BENE:EMILIO M GRENET | | | | $145,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 521 | ACH Return Debit | RYAN T CHIU 61240f92eac149e | ACH Return Debit | Return | | | | CUS | RYAN T CHIU 61240f92eac149e | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 482 | ACH Return Debit | CLAIBORNE LODGE e5a87658247e412 | ACH Return Debit | Return | | | | CUS | CLAIBORNE LODGE e5a87658247e412 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 15195 | M03GJ56570KAQP67 | ORIG:KIM BEGLEY-BRAUER | Wire Credit | Wire | M03GJ56570KAQP67 | KIM BEGLEY-BRAUER | | CUS | KIM BEGLEY-BRAUER | | | | $5,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 9092 | Debit | 3265 | M03GB0033DMADSZN | BENE:Dachuan Zhao | API Wire Debit | Wire | M03GB0033DMADSZ N | | Dachuan Zhao | CUS | Dachuan Zhao | | | | $399,709.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 5204 | M03GC0228RDAXSTQ | ORIG:RAFAEL F MOLINA | API Wire Credit | Wire | M03GC0228RDAXST Q | RAFAEL F MOLINA | | CUS | RAFAEL F MOLINA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 478 | ACH Return Debit | CLAIBORNE LODGE a78714b4d1ae4cc | ACH Return Debit | Return | | | | CUS | CLAIBORNE LODGE a78714b4d1ae4cc | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 10946 | M03GJ1933AV91LWS | ORIG:JEFFERSON ALEXANDRE SEMETANA | Wire Credit | Wire | M03GJ1933AV91LW S | JEFFERSON ALEXANDRE SEMETANA | | CUS | JEFFERSON ALEXANDRE SEMETANA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/22 | 4005 | Credit | 12809 | SEN from 5090022251+1103248043303 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $121,298.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 532 | ACH Return Debit | Evelyn Ogan 1d8b7ed6b64e4bd | ACH Return Debit | Return | | | | CUS | Evelyn Ogan 1d8b7ed6b64e4bd | | | | $996.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 471 | ACH Return Debit | JEANNE L AGRI e756c26db1eb453 | ACH Return Debit | Return | | | | CUS | JEANNE L AGRI e756c26db1eb453 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 508 | ACH Return Debit | Permilla Laury a6e56ff9a75c4dc | ACH Return Debit | Return | | | | CUS | Permilla Laury a6e56ff9a75c4dc | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 3502 | M03GB2253H4A1ZDZ | ORIG:WILLIAM R CHAMNIN | Wire Credit | Wire | M03GB2253H4A1ZD | WILLIAM R CHAMNIN | | CUS | WILLIAM R CHAMNIN | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/22 | 4005 | Credit | 228 | SEN from 5090021964+1934190568194 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $2,806,704.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 476 | ACH Return Debit | CLAIBORNE LODGE 5556f274281049b | ACH Return Debit | Return | | | | CUS | CLAIBORNE LODGE 5556f274281049b | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 477 | ACH Return Debit | CLAIBORNE LODGE 94fdbccfe25d46d | ACH Return Debit | Return | | | | CUS | CLAIBORNE LODGE 94fdbccfe25d46d | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 480 | ACH Return Debit | CLAIBORNE LODGE aab64f44c9064fc | ACH Return Debit | Return | | | | CUS | CLAIBORNE LODGE aab64f44c9064fc | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 13883 | M03GI5244E6A7H3U | ORIG:KEVIN P EICHELBERGER | Wire Credit | Wire | M03GI5244E6A7H3U | KEVIN P EICHELBERGER | | CUS | KEVIN P EICHELBERGER | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 12152 | M03GH24195Z9WLT3 | ORIG:PATRICK J MCGARVEY TTEE U/A DTD 06/ | Wire Credit | Wire | M03GH24195Z9WLT 3 | PATRICK J MCGARVEY TTEE U/A DTD 06/ | | CUS | PATRICK J MCGARVEY TTEE U/A DTD 06/ | | | | $98,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 9092 | Debit | 14102 | M03GJ0252RG9DJ74 | BENE:Nolan Hardiman | API Wire Debit | Wire | M03GJ0252RG9DJ74 | | Nolan Hardiman | CUS | Nolan Hardiman | | | | $5,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/22 | 4005 | Credit | 17825 | SEN from 5090021964+1840492392974 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $2,802,728.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 13965 | M03GI5920E8997CS | ORIG:MEL HERREID/CONNIE L MILLER | Wire Credit | Wire | M03GI5920E8997CS | MEL HERREID/CONNIE L MILLER | | CUS | MEL HERREID/CONNIE L MILLER | | | | $47,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 551 | ACH Return Debit | NICOLE SUSAN PAQUET 451c8375db65438 | ACH Return Debit | Return | | | | CUS | NICOLE SUSAN PAQUET 451c8375db65438 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 489 | ACH Return Debit | CLAIBORNE LODGE 75d400ff9af4424 | ACH Return Debit | Return | | | | CUS | CLAIBORNE LODGE 75d400ff9af4424 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/22 | 25 | Credit | 480 | Ref 0751551 from Dep 5090021295 toSENper | Andrew | Transfer Credit | Transfer | | | | SEN | BAM TRADING SERVICES INC. | 5090021295 | CUS | | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 498 | ACH Return Debit | IRENE G PRIEVE f5b0f1e61c9b47f | ACH Return Debit | Return | | | | CUS | IRENE G PRIEVE f5b0f1e61c9b47f | | | | $4,995.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 7868 | M03GE28174M959HU | ORIG:THE JOSHUA AGENCY LLC | Wire Credit | Wire | M03GE28174M959H U | THE JOSHUA AGENCY LLC | | CUS | THE JOSHUA AGENCY LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 500 | ACH Return Debit | BERNADETTE G DELISCA 43bf6c58w2942b | ACH Return Debit | Return | | | | CUS | BERNADETTE G DELISCA 43bf6c58w2942b | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 9092 | Debit | 477 | M03G23027PHA3XTG | BENE:Mathieu Kerry | API Wire Debit | Wire | M03G23027PHA3XT | | Mathieu Kerry | CUS | Mathieu Kerry | | | | $910.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 13367 | M03GC65550ADC43 | ORIG:JOHN N KILIAN | Wire Credit | Wire | M03GC65550ADC43 | JOHN N KILIAN | | CUS | JOHN N KILIAN | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/22 | 4005 | Credit | 12299 | SEN from 5090022251+1033193791444 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,083.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 9092 | Debit | 497 | M03FM0024CY9H5IY | BENE:Jessica Morgan | API Wire Debit | Wire | M03FM0024CY9H5IY | | Jessica Morgan | CUS | Jessica Morgan | | | | $25,064.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 2190 | Credit | 734 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $460,482.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 486 | ACH Return Debit | CLAIBORNE LODGE 2f35docd60de44e | ACH Return Debit | Return | | | | CUS | CLAIBORNE LODGE 2f35docd60de44e | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 12202 | M03GH27407R9XMDJ | ORIG:JEFFREY BRANDON MERCK | Wire Credit | Wire | M03GH27407R9XMD J | JEFFREY BRANDON MERCK | | CUS | JEFFREY BRANDON MERCK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 533 | ACH Return Debit | Evelyn Ogan 32171fe27d2643f | ACH Return Debit | Return | | | | CUS | Evelyn Ogan 32171fe27d2643f | | | | $997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 499 | ACH Return Debit | BERNADETTE G DELISCA 31e0786ab88b42c | ACH Return Debit | Return | | | | CUS | BERNADETTE G DELISCA 31e0786ab88b42c | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 2190 | Credit | 736 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $16,686.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 9092 | Debit | 521 | M03G230292CAIJTU | BENE:Lesia Izhakivska | API Wire Debit | Wire | M03G230292CAIJTU | | Lesia Izhakivska | CUS | Lesia Izhakivska | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 483 | ACH Return Debit | CLAIBORNE LODGE 041d766befa5483 | ACH Return Debit | Return | | | | CUS | CLAIBORNE LODGE 041d766befa5483 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 553 | ACH Return Debit | NICOLE SUSAN PAQUET ecb8cf8c535043f | ACH Return Debit | Return | | | | CUS | NICOLE SUSAN PAQUET ecb8cf8c535043f | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 506 | ACH Return Debit | Maira Flores 40b107356eb4ac | ACH Return Debit | Return | | | | CUS | Maira Flores 40b107356eb4ac | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 9092 | Debit | 613 | M03G130287W9P6XH | BENE:Franches Garay | API Wire Debit | Wire | M03G130287W9P6X | | Franches Garay | CUS | Franches Garay | | | | $451.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 525 | ACH Return Debit | DANIEL P STUCKEY df71fbf7e6a54e5 | ACH Return Debit | Return | | | | CUS | DANIEL P STUCKEY df71fbf7e6a54e5 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 552 | ACH Return Debit | NICOLE SUSAN PAQUET 8bc8cb022899d49 | ACH Return Debit | Return | | | | CUS | NICOLE SUSAN PAQUET 8bc8cb022899d49 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 2798 | M03G9162996AOX9I | ORIG:RYAN DAY SPEAR + | Wire Credit | Wire | M03G9162996AOX9I | RYAN DAY SPEAR + | | CUS | RYAN DAY SPEAR + | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 4052 | Credit | 12689 | M03GH59273XARP62 | ORIG:TAYLOR NICHOLS | Wire Credit | Wire | M03GH59273XARP62 | TAYLOR NICHOLS | | CUS | TAYLOR NICHOLS | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 520 | ACH Return Debit | KHRISTINA E CAMPBELL e7ad341a6f9d477 | ACH Return Debit | Return | | | | CUS | KHRISTINA E CAMPBELL e7ad341a6f9d477 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 497 | ACH Return Debit | 141 OLDBURY DR    2 d5c3863c8ecf43a | ACH Return Debit | Return | | | | CUS | 141 OLDBURY DR    2 d5c3863c8ecf43a | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 522 | ACH Return Debit | Quentin Montalvo 2c1cc0288146419 | ACH Return Debit | Return | | | | CUS | Quentin Montalvo 2c1cc0288146419 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 9099 | Debit | 5557 | M03GC1636LN980GV | BENE:SIDDHI VINAYAK OF TENNESSEE INC | Wire Return Debit - API | Return | M03GC1636LN980G V | SIDDHI VINAYAK OF TENNESSEE INC | CUS | BENE:SIDDHI VINAYAK OF TENNESSEE INC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 12060 | M03GH1650FR9IPCV | ORIG:MELVIN OVERMOYER | Wire Credit | Wire | M03GH1650FR9IPCV | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $49,560.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 473 | ACH Return Debit | JEANNE L AGRI 9eafd43d4476464 | ACH Return Debit | Return | | | | CUS | JEANNE L AGRI 9eafd43d4476464 | | | | $398.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 509 | ACH Return Debit | Mazin Bokhari 8068873ad54b419 | ACH Return Debit | Return | | | | CUS | Mazin Bokhari 8068873ad54b419 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/22 | 9084 | Debit | 3 | SEN to 5090031785+1906283266220 | SEN TSFR DEBIT 9084 | SEN | | 69dc1c83911c462eb9085d5984328875 | | | SEN | | AUR05 TECH LIMITED | 5090031785 | SEN | $643,295.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 9092 | Debit | 1095 | M03G40135QV9BU2 | BENE:vasilisa neretina | API Wire Debit | Wire | M03G40135QV9BU2 | | vasilisa neretina | CUS | vasilisa neretina | | | | $104.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 513 | ACH Return Debit | jesus coy 70eaf514abac449 | ACH Return Debit | Return | | | | CUS | jesus coy 70eaf514abac449 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/22 | 9084 | Debit | 4727 | SEN to 5090016576+0453316026614 | SEN TSFR DEBIT 9084 | SEN | | 3fb910d94ec462987b1b07a6895dc41 | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $206,515.22 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 9099 | Debit | 5541 | M03GC1634MX9HDG2 | BENE:KENNETH POTTS | Wire Return Debit - API | Return | M03GC1634MX9HDG 2 | KENNETH POTTS | CUS | BENE:KENNETH POTTS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 2878 | M03G93837JS9R719 | ORIG:CHRISTOPHER L SAVAGE | Wire Credit | Wire | M03G93837JS9R719 | CHRISTOPHER L SAVAGE | | CUS | CHRISTOPHER L SAVAGE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 491 | ACH Return Debit | CLAIBORNE LODGE 96ca4cdf2b0149c | ACH Return Debit | Return | | | | CUS | CLAIBORNE LODGE 96ca4cdf2b0149c | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 488 | ACH Return Debit | CLAIBORNE LODGE 638e06fef9aa4de | ACH Return Debit | Return | | | | CUS | CLAIBORNE LODGE 638e06fef9aa4de | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 546 | ACH Return Debit | Sarah Wood 147ce2d3e2cd4f1 | ACH Return Debit | Return | | | | CUS | Sarah Wood 147ce2d3e2cd4f1 | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 550 | ACH Return Debit | Krish Jetly e0fd2e905831403 | ACH Return Debit | Return | | | | CUS | Krish Jetly e0fd2e905831403 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 484 | ACH Return Debit | CLAIBORNE LODGE 153f3af11fd44f6 | ACH Return Debit | Return | | | | CUS | CLAIBORNE LODGE 153f3af11fd44f6 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 531 | ACH Return Debit | Evelyn Ogan 4b738feaad34412 | ACH Return Debit | Return | | | | CUS | Evelyn Ogan 4b738feaad34412 | | | | $996.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 534 | ACH Return Debit | Evelyn Ogan 5c9b32c33d8947c | ACH Return Debit | Return | | | | CUS | Evelyn Ogan 5c9b32c33d8947c | | | | $997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 549 | ACH Return Debit | Lorie Martell 09c0d3db2ad741b | ACH Return Debit | Return | | | | CUS | Lorie Martell 09c0d3db2ad741b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 17461 | M03GL2901LO99UDZ | ORIG:MAXIMILIAN JOSUA VOLLMER | Wire Credit | Wire | M03GL2901LO99UDZ | MAXIMILIAN JOSUA VOLLMER | | CUS | MAXIMILIAN JOSUA VOLLMER | | | | $30,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 474 | ACH Return Debit | CLAIBORNE LODGE 185d039ca26841e | ACH Return Debit | Return | | | | CUS | CLAIBORNE LODGE 185d039ca26841e | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 540 | ACH Return Debit | Evelyn Ogan 4b62451936f7a4bb | ACH Return Debit | Return | | | | CUS | Evelyn Ogan 4b62451936f7a4bb | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 502 | ACH Return Debit | Sharon Powers 8c933884070b409 | ACH Return Debit | Return | | | | CUS | Sharon Powers 8c933884070b409 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 5052 | M03GC01411FAD15D | ORIG:HAPPY V, LLC | Wire Credit | Wire | M03GC01411FAD15D | HAPPY V, LLC | | CUS | HAPPY V, LLC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 89 | Debit | 368 | Krishna Juvvadi/Expensify R90572138 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,772.11 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/22 | 4005 | Credit | 17661 | SEN from 5090031765+1505588055707 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,051.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 89 | Debit | 363 | Zachary Tindall/Expensify R90401046 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $424.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 515 | ACH Return Debit | Eduardo Morales c7d6ee2a085248d | ACH Return Debit | Return | | | | CUS | Eduardo Morales c7d6ee2a085248d | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 485 | ACH Return Debit | CLAIBORNE LODGE 268aa778962548e | ACH Return Debit | Return | | | | CUS | CLAIBORNE LODGE 268aa778962548e | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 536 | ACH Return Debit | Evelyn Ogan 4f119fde049c495 | ACH Return Debit | Return | | | | CUS | Evelyn Ogan 4f119fde049c495 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7190 | Debit | 737 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $763.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 481 | ACH Return Debit | CLAIBORNE LODGE c6dd3f7b258d4a7 | ACH Return Debit | Return | | | | CUS | CLAIBORNE LODGE c6dd3f7b258d4a7 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 518 | ACH Return Debit | Patrick Macklin ac67f78954ae4fe | ACH Return Debit | Return | | | | CUS | Patrick Macklin ac67f78954ae4fe | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 9092 | Debit | 14098 | M03GJ0252NNANI55 | BENE larisa nosko | API Wire Debit | Wire | M03GJ0252NNANI55 | | | larisa nosko | CUS | larisa nosko | | | | $265.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 479 | ACH Return Debit | CLAIBORNE LODGE 567af651d9b743c | ACH Return Debit | Return | | | | CUS | CLAIBORNE LODGE 567af651d9b743c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/22 | 9084 | Debit | 2393 | SEN to 5090031765+0139477479730 | 3bab29eb0aa64d1197c7a117250be6ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,065.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 4052 | Credit | 13953 | M03GI5819MKAP3RV | ORIG:DAVID F DARBY | Wire Credit | Wire | M03GI5819MKAP3RV | DAVID F DARBY | | CUS | DAVID F DARBY | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 503 | ACH Return Debit | Jeanmarie Mccauley b4a3fea0e895438 | ACH Return Debit | Return | | | | CUS | Jeanmarie Mccauley b4a3fea0e895438 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 12303 | M03GH3327CVA9QCK | ORIG:CARLOS EDUARDO MORALES | Wire Credit | Wire | M03GH3327CVA9QCK | CARLOS EDUARDO MORALES | | CUS | CARLOS EDUARDO MORALES | | | | $1,650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 548 | ACH Return Debit | Lorie Martell 79ee0d2e4dcb496 | ACH Return Debit | Return | | | | CUS | Lorie Martell 79ee0d2e4dcb496 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 501 | ACH Return Debit | BERNADETTE G DELISCA 93750d3d14294a0 | ACH Return Debit | Return | | | | CUS | BERNADETTE G DELISCA 93750d3d14294a0 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 526 | ACH Return Debit | paul arthur 823c5172725c494 | ACH Return Debit | Return | | | | CUS | paul arthur 823c5172725c494 | | | | $601.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 9099 | Debit | 5537 | M03GC1635DP999GD | BENE:MELODY WAHLBERG | Wire Return Debit - API | Return | M03GC1635DP999GD | | MELODY WAHLBERG | CUS | BENE:MELODY WAHLBERG | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 89 | Debit | 361 | NMLS 1-855-665-7/NMLS PMT | 000001418341618 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001418341618 BAM TRADING SERVICES I | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 4052 | Credit | 14161 | M03GJ0404289NXXC | ORIG:JAMES MILLER | Wire Credit | Wire | M03GJ0404289NXXC | JAMES MILLER | | CUS | JAMES MILLER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 523 | ACH Return Debit | Elaine Akers 9d921bd05c91444 | ACH Return Debit | Return | | | | CUS | Elaine Akers 9d921bd05c91444 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 4052 | Credit | 5032 | M03GO01276S9NCFK | ORIG:DANA SARANTAKIS | Wire Credit | Wire | M03GO01276S9NCFK | DANA SARANTAKIS | | CUS | DANA SARANTAKIS | | | | $9,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 89 | Debit | 362 | Joseph Mcnew/Expensify R90398758 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $348.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 4052 | Credit | 5088 | M03GC0155RA94NU4 | ORIG:VINCENT COPPOLA | Wire Credit | Wire | M03GC0155RA94NU | VINCENT COPPOLA | | CUS | VINCENT COPPOLA | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 89 | Debit | 360 | Deel, Inc./Deel Inc. ST-Q5515TZ3H7M7 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $966.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 82 | Debit | 479 | Ref 0751551 to Dep 5090023432 toSENperAn | drew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 89 | Debit | 364 | Viralshot Oung/Expensify R80757804 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $182.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/22 | 4005 | Credit | 17773 | SEN from 5090031765+1641391319846 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/22 | 9084 | Debit | 1017 | SEN to 5090031765+2113424026883 | bc1337740f548a29b7e59199b1c1e7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $258,745.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 514 | ACH Return Debit | Neiby Perez Sarduy 8643d9fd86e84c3 | ACH Return Debit | Return | | | | CUS | Neiby Perez Sarduy 8643d9fd86e84c3 | | | | $3,020.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 547 | ACH Return Debit | Sarah Wood 3cdba0c2f1d4428 | ACH Return Debit | Return | | | | CUS | Sarah Wood 3cdba0c2f1d4428 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/22 | 4005 | Credit | 14387 | SEN from 5090021964+1219371923055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,824,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 4052 | Credit | 2122 | M03GB01013Q97ZYV | ORIG:JASON JOSE HALL | Wire Credit | Wire | M03GB01013Q97ZYV | JASON JOSE HALL | | CUS | JASON JOSE HALL | | | | $890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 4052 | Credit | 17365 | M03GL2207KX9B224 | ORIG:OLUWAKEMI SEARCY | Wire Credit | Wire | M03GL2207KX9B224 | OLUWAKEMI SEARCY | | CUS | OLUWAKEMI SEARCY | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 528 | ACH Return Debit | Evelyn Ogan 820ceecf1f3c4aa | ACH Return Debit | Return | | | | CUS | Evelyn Ogan b9a083a350d944a | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 537 | ACH Return Debit | Evelyn Ogan 771c2bb2882d4c0 | ACH Return Debit | Return | | | | CUS | Evelyn Ogan 820ceecf1f3c4aa | | | | $991.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 496 | ACH Return Debit | 141 OLDBURY DR   2 2a0f7d88a6714cc | ACH Return Debit | Return | | | | CUS | 141 OLDBURY DR   2 2a0f7d88a6714cc | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 545 | ACH Return Debit | Kelly Oldfield   2 af8edb853575471 | ACH Return Debit | Return | | | | CUS | Kelly Oldfield   2 af8edb853575471 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 527 | ACH Return Debit | WILLIAM WOOLWINE D73122E690C0490 | ACH Return Debit | Return | | | | CUS | WILLIAM WOOLWINE D73122E690C0490 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/22 | 9084 | Debit | 7607 | SEN to 5090031765+0714503672100 | d86b429570fe43faada644917b62a285 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $311,165.00 |
| | BAM TRADING SERVICES INC. | 5090037418 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 21 | Credit | 427 | Checkout LLC/000000000B 000000000BRM | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $31,527.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 4052 | Credit | 6542 | M03GD2805QYALVJW | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M03GD2805QYALVJW | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $24,830.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 89 | Debit | 359 | Lisa Capell/Expensify R90399316 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $364.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7190 | Debit | 735 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $136,564.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/22 | 4005 | Credit | 2730 | SEN from 5090022251+0206388110559 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,934.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 13517 | M03G3448I893XMM | ORIG KYLE SEARCY | Wire Credit | Wire | M03G3448I893XMM | KYLE SEARCY | | CUS | KYLE SEARCY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 543 | | Gilbert Sanchez Jr. f2f910a3fc214bc | ACH Return Debit | Return | | | | CUS | Gilbert Sanchez Jr. f2f910a3fc214bc | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 475 | | ACH Return Debit | CLAIBORNE LODGE 25eab200ada340a | ACH Return Debit | Return | | | | CUS | CLAIBORNE LODGE 25eab200ada340a | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 492 | | ACH Return Debit | CLAIBORNE LODGE b193a4d43a904b2 | ACH Return Debit | Return | | | | CUS | CLAIBORNE LODGE b193a4d43a904b2 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 17285 | M03GL19592UAD2SA | ORIG NICKLAS L WEBER | Wire Credit | Wire | M03GL19592UAD2S | NICKLAS L WEBER | | CUS | NICKLAS L WEBER | | | | $205,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 524 | | Dylan Peacock e1d1bd08a62f41d | ACH Return Debit | Return | | | | CUS | Dylan Peacock e1d1bd08a62f41d | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/22 | 9084 | Debit | 14520 | SEN to 5090022251+1227356761633 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | Evelyn Ogan 5f3012ec4bcb401 | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,864.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 535 | | ACH Return Debit | Evelyn Ogan 5f3012ec4bcb401 | ACH Return Debit | Return | | | | CUS | Evelyn Ogan 5f3012ec4bcb401 | | | | $994.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/22 | 4005 | Credit | 742 | SEN from 5090022251+2015573858650 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | Evelyn Ogan 4041f26a442a48d | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $79,403.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 539 | | ACH Return Debit | Evelyn Ogan 4041f26a442a48d | ACH Return Debit | Return | | | | CUS | Evelyn Ogan 4041f26a442a48d | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 9092 | Debit | 10301 | M03GG0016G39B3N0 | BENE Cornelius McCall | API Wire Debit | Wire | M03GG0016G39B3N | | Cornelius McCall | CUS | Cornelius McCall | | | | $220.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 505 | | ACH Return Debit | DEBORAH YVONNE LOCKHAR 501e15b207f0417 | ACH Return Debit | Return | | | | CUS | DEBORAH YVONNE LOCKHAR 501e15b207f0417 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 9099 | Debit | 5553 | M03GC16371K9WNGZ | BENE YASSER AG SUPPLY CORP | Wire Return Debit - API | Return | M03GC16371K9WNG Z | | YASSER AG SUPPLY CORP | CUS | BENE YASSER AG SUPPLY CORP | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 4052 | Credit | 11078 | M03GG2346HX90E0X | ORIG EDWARD D TELLER | Wire Credit | Wire | M03GG2346HX90E0 | EDWARD D TELLER | | CUS | EDWARD D TELLER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 4052 | Credit | 8282 | M03GE51078S9TMQ2 | ORIG KATHRYN L AMMON | Wire Credit | Wire | M03GE51078S9TMQ | KATHRYN L AMMON | | CUS | KATHRYN L AMMON | | | | $98,172.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 2768 | M03G91559MZAOX0D | ORIG ERICK EDWIN ALLEN | Wire Credit | Wire | M03G91559MZAOX0 D | ERICK EDWIN ALLEN | | CUS | ERICK EDWIN ALLEN | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 517 | | Patrick Macklin 39b001c3e1cb4ca | ACH Return Debit | Return | | | | CUS | Patrick Macklin 39b001c3e1cb4ca | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 511 | | Jordan Johnson 8a85c372fe594f3 | ACH Return Debit | Return | | | | CUS | Jordan Johnson 8a85c372fe594f3 | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 493 | | 141 OLDBURY DR    2 067148fe08f744d | ACH Return Debit | Return | | | | CUS | 141 OLDBURY DR    2 067148fe08f744d | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 544 | | ACH Return Debit | Gilbert Sanchez Jr. 085a46d6843f43b | ACH Return Debit | Return | | | | CUS | Gilbert Sanchez Jr. 085a46d6843f43b | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 490 | | ACH Return Debit | CLAIBORNE LODGE 8a6893cd8d0b4bd | ACH Return Debit | Return | | | | CUS | CLAIBORNE LODGE 8a6893cd8d0b4bd | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 494 | | 141 OLDBURY DR    2 0c8ce1996bb5443 | ACH Return Debit | Return | | | | CUS | 141 OLDBURY DR    2 0c8ce1996bb5443 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 541 | | Evelyn Ogan 4263d396b191434 | ACH Return Debit | Return | | | | CUS | Evelyn Ogan 4263d396b191434 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 472 | | JEANNE L AGRI f1aa6d3e3cb9482 | ACH Return Debit | Return | | | | CUS | JEANNE L AGRI f1aa6d3e3cb9482 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 9092 | Debit | 5731 | M03GC3042DD9H0G4 | BENE Clay King | API Wire Debit | Wire | M03GC3042DD9H0G 4 | | Clay King | CUS | Clay King | | | | $3,456.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 9092 | Debit | 6571 | M03GD30251199H3S3 | BENE Daniel Kogan | API Wire Debit | Wire | M03GD30251199H3S3 | | Daniel Kogan | CUS | Daniel Kogan | | | | $17,048.12 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 507 | | ACH Return Debit | Malcom Thigpen 41224b482d38432 | ACH Return Debit | Return | | | | CUS | Malcom Thigpen 41224b482d38432 | | | | $60.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 512 | | Robert Bovill 7df235fe3d7348c | ACH Return Debit | Return | | | | CUS | Robert Bovill 7df235fe3d7348c | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 519 | | ACH Return Debit | CING M KIM 27997216116e22448 | ACH Return Debit | Return | | | | CUS | CING M KIM 27997216116e22448 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 17053 | M03GL1002R5A15T1 | ORIG MARK A LUCAS | Wire Credit | Wire | M03GL1002R5A15T1 | MARK A LUCAS | | CUS | MARK A LUCAS | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 89 | Debit | 366 | Emma Dendy/Expensify R90523347 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 89 | Debit | 369 | Viraktot Oung/Expensify R90535291 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/16/22 | 4005 | Credit | 20 | SEN from 5090022251+1909517839453 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,813.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 7100 | Debit | 510 | | ACH Return Debit | Jordan Johnson 05da879b7233454 | ACH Return Debit | Return | | | | CUS | Jordan Johnson 05da879b7233454 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 4052 | Credit | 2390 | M03G838102AAY28U | ORIG SARA DANZEO | Wire Credit | Wire | M03G838102AAY28U | SARA DANZEO | | CUS | SARA DANZEO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/16/22 | 4099 | Credit | 12375 | M03GH3736MAALQG6 | ORIG BAM TRADING SERVICES INC | Wire Return | Return | M03GH3736MAALQG 6 | BAM TRADING SERVICES INC | | CUS | ORIG BAM TRADING SERVICES INC | | | | $145,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 435 | | ANDREW R HOPKINS    2 9b5cf376168664c | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS    2 9b5cf376168664c | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 2190 | Debit | 351 | | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $553,669.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 400 | | shartier warren da3a4f3c2e9a452 | ACH Return Debit | Return | | | | CUS | shartier warren da3a4f3c2e9a452 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9098 | Debit | 13899 | M03HJ1705489MZ0J | BENE SUSAN K ABNEY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SUSAN K ABNEY | CUS | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 389 | | JEANNE L AGRI f572b73becfe452 | ACH Return Debit | Return | | | | CUS | JEANNE L AGRI f572b73becfe452 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 421 | | ANDREW R HOPKINS    2 04510229a5cf44f | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS    2 04510229a5cf44f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 2190 | Debit | 353 | | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $19,138.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 428 | | ANDREW R HOPKINS    2 4528d1996204407 | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS    2 4528d1996204407 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 7286 | M03HE52506N9FUYP | ORIG NEIL BASFORD OR KRISTEN MARIE | Wire Credit | Wire | M03HE52506N9FUYP | NEIL BASFORD OR KRISTEN MARIE | | CUS | NEIL BASFORD OR KRISTEN MARIE | | | | $600.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/22 | 9084 | Debit | 17317 | SEN to 5090022251+1857104276916 | 8bf3280a99994af9e1b346ed4b64922 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $80,718.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9092 | Debit | 12533 | M03H3026HVA6I7D | BENE:jordan cain | API Wire Debit | Wire | M03H3026HVA6I7D | jordan cain | | CUS | jordan cain | | | | $780.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/22 | 4005 | Credit | 17264 | SEN from 5090031765+1744372835407 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,053.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9092 | Debit | 1471 | M03H701566C9SS2B | BENE:Hooman Mahyar | API Wire Debit | Wire | M03H701566C9SS2B | Hooman Mahyar | | CUS | Hooman Mahyar | | | | $26,310.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9092 | Debit | 14085 | M03HJ3025939AVQ3 | BENE:Joseph Vinuilla | API Wire Debit | Wire | M03HJ3025939AVQ3 | Joseph Vincuilla | | CUS | Joseph Vincuilla | | | | $409.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 408 | KYLE THISTLEPIERCE 31433add8b2b419 | | ACH Return Debit | Return | | | | CUS | KYLE THISTLEPIERCE 31433add8b2b419 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 442 | M03HK013324A3RFG | BENE:Jordan Franks | ACH Return Debit | Return | M03HK013324A3RFG | | | CUS | Jordan Franks | | | | $119,620.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 442 | ANDREW R HOPKINS 2 e0798346r9003490 | | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS 2 e0798346r9003490 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 82 | Debit | 683 | Ref 0761842 to Dep 5090014563 cover tax | payment per Elaine | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $152,980.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 436 | ANDREW R HOPKINS 2 a75970404e3a4c7 | | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS 2 a75970404e3a4c7 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 14478 | M03HJ5033GY9PUW6 | ORIG:VALERIE ODEN | Wire Credit | Wire | M03HJ5033GY9PUW 6 | VALERIE ODEN | | CUS | VALERIE ODEN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 14348 | M03HJ4441O390CWG | ORIG:RICHARD MATHIAS NYAMAHANGA | Wire Credit | Wire | M03HJ4441O390CW G | RICHARD MATHIAS NYAMAHANGA | | CUS | RICHARD MATHIAS NYAMAHANGA | | | | $10,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 9854 | M03HG09512N9INZ2 | ORIG:JAINIL H. JANI | Wire Credit | Wire | M03HG09512N9INZ2 | JAINIL H. JANI | | CUS | JAINIL H. JANI | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 424 | ANDREW R HOPKINS 2 340ee77bd66945f | | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS 2 340ee77bd66945f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9092 | Debit | 14089 | M03HJ3026I79EYQG | BENE:Michelle Hetzel | API Wire Debit | Wire | M03HJ3026I79EYQG | | Michelle Hetzel | CUS | Michelle Hetzel | | | | $59,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 410 | TERRI CRAMBLETT bf7d135fc1c0460 | | ACH Return Debit | Return | | | | CUS | TERRI CRAMBLETT bf7d135fc1c0460 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 8706 | M03HF1651LRAU2KG | ORIG:CLAIRE P THIBEAULT | Wire Credit | Wire | M03HF1651LRAU2K G | CLAIRE P THIBEAULT | | CUS | CLAIRE P THIBEAULT | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 413 | Jeffery Bagley 2 74ffbfe09ee14a2 | | ACH Return Debit | Return | | | | CUS | Jeffery Bagley 2 74ffbfe09ee14a2 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 407 | KYLE THISTLEPIERCE 16e1955986804ba | | ACH Return Debit | Return | | | | CUS | KYLE THISTLEPIERCE 16e1955986804ba | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 12068 | M03HH56526W90ET3 | ORIG:FERNANDEZ, RICHARD A | Wire Credit | Wire | M03HH56526W90ET 3 | FERNANDEZ, RICHARD A | | CUS | FERNANDEZ, RICHARD A | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 438 | ANDREW R HOPKINS 2 b2b8f9e5465942f | | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS 2 b2b8f9e5465942f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 10322 | M03HG2455KM9B8SW | ORIG:DANNY C HARRIS | Wire Credit | Wire | M03HG2455KM9B8S W | DANNY C HARRIS | | CUS | DANNY C HARRIS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 393 | SOPHIA J RICHARDS 5ea87104a3fc496 | | ACH Return Debit | Return | | | | CUS | SOPHIA J RICHARDS 5ea87104a3fc496 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 388 | JEANNE L AGRI 3b633c1c70b6407 | | ACH Return Debit | Return | | | | CUS | JEANNE L AGRI 3b633c1c70b6407 | | | | $325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9092 | Debit | 6059 | M03HD3039P7AKI2C | BENE:Ivan Chuberkis | API Wire Debit | Wire | M03HD3039P7AKI2C | | Ivan Chuberkis | CUS | Ivan Chuberkis | | | | $446.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 395 | SOPHIA J RICHARDS cb850fa31e484d9 | | ACH Return Debit | Return | | | | CUS | SOPHIA J RICHARDS cb850fa31e484d9 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 441 | ANDREW R HOPKINS 2 bcee9d2cf001149f | | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS 2 bcee9d2cf001149f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 390 | JEANNE L AGRI 821084560339442 | | ACH Return Debit | Return | | | | CUS | JEANNE L AGRI 821084560339442 | | | | $375.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 8562 | M03HF0713M392FFW | ORIG:MAFU PATEL | Wire Credit | Wire | M03HF0713M392FF W | MAFU PATEL | | CUS | MAFU PATEL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/22 | 9084 | Debit | 17297 | SEN to 5000022251+1822414479971 | ada08808efda402cbe42ce2f91f1a031 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,618.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9092 | Debit | 1013 | M03H53029QX9PGQ | BENE:Sergei Kharitonov | API Wire Debit | Wire | M03H53029QX9PGQ | Sergei Kharitonov | | CUS | Sergei Kharitonov | | | | $4,309.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9092 | Debit | 2879 | M03H03032DDA9HMV | BENE:Heather Moncrief | API Wire Debit | Wire | M03H03032DDA9HM V | Heather Moncrief | | CUS | Heather Moncrief | | | | $98.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 417 | Nurdin Jesani b35a03eacaa5448 | | ACH Return Debit | Return | | | | CUS | Nurdin Jesani b35a03eacaa5448 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 14666 | M03HK02574C90NZZ | ORIG:MELISSA MAE LANTZ | Wire Credit | Wire | M03HK02574C90NZZ | MELISSA MAE LANTZ | | CUS | MELISSA MAE LANTZ | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 13674 | M03HJ0840GCA13XL | ORIG:MARY WOLLJUNG | Wire Credit | Wire | M03HJ0840GCA13XL | MARY WOLLJUNG | | CUS | MARY WOLLJUNG | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 11944 | M03HH4420ADACWDX | ORIG:ERNEST G HALE | Wire Credit | Wire | M03HH4420ADACW DX | ERNEST G HALE | | CUS | ERNEST G HALE | | | | $139,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 396 | SOPHIA J RICHARDS 66465df5705c4f0 | | ACH Return Debit | Return | | | | CUS | SOPHIA J RICHARDS 66465df5705c4f0 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 418 | Kelly Oldfield 2 408c4f59fd9b4af | | ACH Return Debit | Return | | | | CUS | Kelly Oldfield 2 408c4f59fd9b4af | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 10350 | M03HG2600L09PMCK | ORIG:MICHAEL D PETERSON | Wire Credit | Wire | M03HG2600L09PMC K | MICHAEL D PETERSON | | CUS | MICHAEL D PETERSON | | | | $97,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 4596 | M03HC0143AJAEUGB | ORIG:MIKE TRAMM JR | Wire Credit | Wire | M03HC0143AJAEUG B | MIKE TRAMM JR | | CUS | MIKE TRAMM JR | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 394 | SOPHIA J RICHARDS 781a5ad21f042b | | ACH Return Debit | Return | | | | CUS | SOPHIA J RICHARDS 781a5ad21f042b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 7106 | M03HE4425K49DEP8 | ORIG:YURY VASILYEV | Wire Credit | Wire | M03HE4425K49DEP8 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $43,001.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 5438 | M03HC5442APAG8MT | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M03HC5442APAG8M T | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $24,395.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 437 | ANDREW R HOPKINS 2 efd9ac123cc247c | | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS 2 efd9ac123cc247c | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 432 | ANDREW R HOPKINS 2 7deea12f8d82474 | | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS 2 7deea12f8d82474 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 420 | Kelly Oldfield 2 fefb1e37dcfd472 | | ACH Return Debit | Return | | | | CUS | Kelly Oldfield 2 fefb1e37dcfd472 | | | | $999.00 |

| Block | Customer Name | Account Number | Appl icat ion Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 2576 | M03HA3936AF9O6UW | ORIG:MICHAEL GIAMINETTI | Wire Credit | Wire | M03HA3936AF9O6U W | MICHAEL GIAMINETTI | | CUS | MICHAEL GIAMINETTI | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9092 | Debit | 1239 | M03H63043RGAKMV3 | BENE:James Miller | API Wire Debit | Wire | M03H63043RGAKMV 3 | | James Miller | CUS | James Miller | | | | $2,158.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 397 | ACH Return Debit | Elaine L Boyle 6e38b7e7c0e44ce | ACH Return Debit | Return | | | | CUS | Elaine L Boyle 6e38b7e7c0e44ce | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 386 | ACH Return Debit | JEANNE L AGRI be603230d1ee475 | ACH Return Debit | Return | | | | CUS | JEANNE L AGRI be603230d1ee475 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 402 | ACH Return Debit | Chelsea Patrick 57778ecf2a354f4 | ACH Return Debit | Return | | | | CUS | Chelsea Patrick 57778ecf2a354f4 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 12092 | M03HH57142YAOBOK | ORIG:IRUTHAYARAJ P ANTHONY | Wire Credit | Wire | M03HH57142YAOBO K | IRUTHAYARAJ P ANTHONY | | CUS | IRUTHAYARAJ P ANTHONY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9092 | Debit | 391 | M03H10029C8APVES | BENE:Fernando Hernandez Fernandez | API Wire Debit | Wire | M03H10029C8APVE S | | Fernando Hernandez Fernandez | CUS | Fernando Hernandez Fernandez | | | | $4,308.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 431 | ACH Return Debit | ANDREW R HOPKINS 71dd62ca65514a9 | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS 71dd62ca65514a9 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 8558 | M03HF07133ZA2T9H | ORIG:ALCOA COMMUNITY FCU | Wire Credit | Wire | M03HF07133ZA2T9H | ALCOA COMMUNITY FCU | | CUS | ALCOA COMMUNITY FCU | | | | $11,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 2432 | M03HA0745BSA0JNW | ORIG:SAMSON & SONS SERVICE GROUP LLC | Wire Credit | Wire | M03HA0745BSA0JN W | SAMSON & SONS SERVICE GROUP LLC | | CUS | SAMSON & SONS SERVICE GROUP LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Debit | 2781 | M03H1304AP0AIZH3 | BENE:Erik Curre | Wire Debit | Wire | M03H1304AP0AIZH3 | | Erik Curre | CUS | Erik Curre | | | | $26,994.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 4584 | M03HC0142H9C792 | ORIG:VINCENT COPPOLA | Wire Credit | Wire | M03HC0142H9C792 | VINCENT COPPOLA | | CUS | VINCENT COPPOLA | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9092 | Debit | 371 | M03GM01435U9LKTT | BENE:vasilisa neretina | API Wire Debit | Wire | M03GM01435U9LKT T | | vasilisa neretina | CUS | vasilisa neretina | | | | $1,539.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9092 | Debit | 9338 | M03HF4517B1A3SI2 | ORIG:KRISTOPHER R PRINCE | API Wire Debit | Wire | M03HF4517B1A3SI2 | KRISTOPHER R PRINCE | | CUS | KRISTOPHER R PRINCE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 16278 | M03HK5902MB9H75L | ORIG:GAYLE JANICE CROWE | Wire Credit | Wire | M03HK5902MB9H75L | GAYLE JANICE CROWE | | CUS | GAYLE JANICE CROWE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 4486 | M03HC0110ERSGYS0 | ORIG:DANIEL PYOUNGHYUN AHN PYOUNGCHAN | Wire Credit | Wire | M03HC0110ER0GYS 0 | DANIEL PYOUNGHYUN AHN PYOUNGCHAN | | CUS | DANIEL PYOUNGHYUN AHN PYOUNGCHAN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 382 | ACH Return Debit | William Murphy 7285083fa5d948b | ACH Return Debit | Return | | | | CUS | William Murphy 7285083fa5d948b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9092 | Debit | 1629 | M03H73034Q59KDJD | BENE:David Detrick | API Wire Debit | Wire | M03H73034Q59KDJD | | David Detrick | CUS | David Detrick | | | | $123.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9092 | Debit | 11751 | M03HH302924AFQI9 | BENE:Cornelius McCall | API Wire Debit | Wire | M03HH302924AFQI9 | | Cornelius McCall | CUS | Cornelius McCall | | | | $213.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 405 | ACH Return Debit | jesse butisbauch 5de9c66c2b704cb | ACH Return Debit | Return | | | | CUS | jesse butisbauch 5de9c66c2b704cb | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 5750 | M03HD1839AVA3RVE | ORIG:YVONNE E AGUIA | Wire Credit | Wire | M03HD1839AVA3RV E | YVONNE E AGUIA | | CUS | YVONNE E AGUIA | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4099 | Credit | 4440 | M03HC00445S938H5 | ORIG:Binance.US | Wire Return | Wire | M03HC00445S938H5 | Binance.US | | CUS | ORIG:Binance.US | | | | $3,484.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 3/17/22 | 9084 | Debit | 17307 | SEN to 50900222251+1834408076078 | 95e1e36a7b4540e8b5ca9e7105714a51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $80,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 3/17/22 | 9084 | Debit | 17303 | SEN to 50900222251+1827109324957 | 6fecf9652b834e8a973feb3d6ab39e6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,237.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 8978 | M03HF3202MZA2GVW | ORIG:MELVIN OVERMOYER | Wire Credit | Wire | M03HF3202MZA2GV W | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $49,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 3/17/22 | 4005 | Credit | 8960 | SEN from 50900221964+0830420465792 M03HK2933AU9ECQ0 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,802,687.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9098 | Debit | 15889 | BENE:FRANK M TONER | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | FRANK M TONER | CUS | | | | | $85,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 2422 | M03HA0701PUASOBL | ORIG:ANDREW J REILLY | Wire Credit | Wire | M03HA0701PUASOB L | ANDREW J REILLY | | CUS | ANDREW J REILLY | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 383 | ACH Return Debit | William Murphy a6a3d8ac0ef94e6 | ACH Return Debit | Return | | | | CUS | William Murphy a6a3d8ac0ef94e6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9098 | Debit | 14543 | M03HJ2709229BH28 | BENE:JUDITH KATZ | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JUDITH KATZ | CUS | | | | | $99,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 430 | ACH Return Debit | ANDREW R HOPKINS 2 6e4c4feae59a4fa | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS 2 6e4c4feae59a4fa | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 416 | ACH Return Debit | Jeffery Bagley 2 5ad1fb10a36a482 | ACH Return Debit | Return | | | | CUS | Jeffery Bagley 2 5ad1fb10a36a482 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 391 | ACH Return Debit | JEANNE L AGRI 8391c96e4f55f49 | ACH Return Debit | Return | | | | CUS | JEANNE L AGRI 8391c96e4f55f49 | | | | $380.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 1926 | M03H83610CRAPFDI | ORIG:CHINGKUO JEFFREY FANG | Wire Credit | Wire | M03H83610CRAPFDI | CHINGKUO JEFFREY FANG | | CUS | CHINGKUO JEFFREY FANG | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 1950 | M03H8410296AW.IMG | ORIG:JARED M COKLEY | Wire Credit | Wire | M03H8410296AW.IM G | JARED M COKLEY | | CUS | JARED M COKLEY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 427 | ACH Return Debit | ANDREW R HOPKINS 2 4211e8e5bafc412 | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS 2 4211e8e5bafc412 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9098 | Debit | 14483 | M03HJ2120M93O6J | BENE:CHERYL L NELSON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CHERYL L NELSON | CUS | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 3/17/22 | 4005 | Credit | 6966 | SEN from 50900221964+0732321948506 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,921,367.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4099 | Credit | 456 | M03H3101779AO4HX | ORIG:Binance.US | Wire Return | Wire | M03H3101779AO4HX | Binance.US | | CUS | ORIG:Binance.US | | | | $4,263.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 414 | ACH Return Debit | Jeffery Bagley 2 1ec940955d51424 | ACH Return Debit | Return | | | | CUS | Jeffery Bagley 2 1ec940955d51424 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 392 | ACH Return Debit | JEANNE L AGRI 9d1f7718297t471 | ACH Return Debit | Return | | | | CUS | JEANNE L AGRI 9d1f7718297t471 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9092 | Debit | 6929 | M03HE3015C49QRR8 | BENE:Ronald Lupton | API Wire Debit | Wire | M03HE3015C49QRR8 | | Ronald Lupton | CUS | Ronald Lupton | | | | $214.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 423 | ACH Return Debit | ANDREW R HOPKINS 2 0a3bfaa689ff499 | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS 2 0a3bfaa689ff499 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 3/17/22 | 9084 | Debit | 17321 | SEN to 50900222251+1858407814078 | 17ecd31e0dd64cfeadb6d273723b8e45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $85,188.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 409 | ACH Return Debit | Eugeniusz Jaworski a565fd075963409 | ACH Return Debit | Return | | | | CUS | Eugeniusz Jaworski a565fd075963409 | | | | $441.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 399 | ACH Return Debit | Mohamed Moshtohry af93acb374ac44b | ACH Return Debit | Return | | | | CUS | Mohamed Moshtohry af93acb374ac44b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 440 | ACH Return Debit | ANDREW R HOPKINS 2 b64e071e70044cf | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS 2 b64e071e70044cf | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 404 | ACH Return Debit | KELVIN ALEJANDRO PINA bbf09b11ebf34dd | ACH Return Debit | Return | | | | CUS | KELVIN ALEJANDRO PINA bbf09b11ebf34dd | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 11026 | M03HG4806GHAFWQ3 | ORIG:HAIDAR KHALID KHAN PHD + | Wire Credit | Wire | M03HG4806GHAFW Q3 | HAIDAR KHALID KHAN PHD + | | CUS | HAIDAR KHALID KHAN PHD + | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 426 | ACH Return Debit | ANDREW R HOPKINS 2 3dc125551124458 | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS 2 3dc125551124458 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 415 | ACH Return Debit | Jeffery Bagley 2 dae653120054447b | ACH Return Debit | Return | | | | CUS | Jeffery Bagley 2 dae653120054447b | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 2324 | M03HA04460P97VZP | ORIG:EDITH OYE OBENG | Wire Credit | Wire | M03HA04460P97VZP | EDITH OYE OBENG | | CUS | EDITH OYE OBENG | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 401 | ACH Return Debit | Chelsea Patrick 3f4547492701 4e0 | ACH Return Debit | Return | | | | CUS | Chelsea Patrick 3f4547492701 4e0 | | | | $1,250.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 398 | ACH Return Debit | Joshua Morrison 5e9e9c37ba5748f | ACH Return Debit | Return | | | | CUS | Joshua Morrison 5e9e9c37ba5748f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 9548 | M03HF5648KC94MBZ | ORIG:TONY D FRANCIS | Wire Credit | Wire | M03HF5648KC94MB | TONY D FRANCIS | | CUS | TONY D FRANCIS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9092 | Credit | 1009 | M03HS3029N9PDGM | BENE:Orleana Gonzalez | API Wire Debit | Wire | M03HS3029N9PDGM | | Orleana Gonzalez | CUS | Orleana Gonzalez | | | | $4,996.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 706 | M03H44204HJ92MAS | ORIG:RYAN F MCDOWELL | Wire Credit | Wire | M03H44204HJ92MAS | RYAN F MCDOWELL | | CUS | RYAN F MCDOWELL | | | | $6,030.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 403 | ACH Return Debit | Robert Bovill 1acec69b260b4d4 | ACH Return Debit | Return | | | | CUS | Robert Bovill 1acec69b260b4d4 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 2572 | M03HA3916KHA4WPR | ORIG:GLORIA RHODIG | Wire Credit | Wire | M03HA3916KHA4WP R | GLORIA RHODIG | | CUS | GLORIA RHODIG | | | | $6,550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 7190 | Debit | 354 | | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $4,724.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9092 | Credit | 14629 | M03H0129BE9CF9H | BENE:Ronald Lupton | API Wire Debit | Wire | M03H0129BE9CF9 | | Ronald Lupton | CUS | Ronald Lupton | | | | $2,696.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 411 | ACH Return Debit | Jarrad D Watson e7b470fa7dcc4c7 | ACH Return Debit | Return | | | | CUS | Jarrad D Watson e7b470fa7dcc4c7 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 11514 | M03H1748FX9JVQW | ORIG:THOUGHT FOR FOOD & SON INC | Wire Credit | Wire | M03HH1748FX9JVQ W | THOUGHT FOR FOOD & SON INC | | CUS | THOUGHT FOR FOOD & SON INC | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 89 | Debit | 277 | S.I.N.K. CONSULT/SALE BAM TRADING | SERVICES | | ACH Debit | ACH | | | | OPR | SERVICES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9092 | Credit | 347 | M03H00147IDAHRH4 | BENE:Lanna Bennett | API Wire Debit | Wire | M03H00147IDAHRH4 | | Lanna Bennett | CUS | Lanna Bennett | | | | $3,484.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9092 | Credit | 16765 | M03HL3028NJ9GHXP | BENE:Dominic McCowan | API Wire Debit | Wire | M03HL3028NJ9GHXP | | Dominic McCowan | CUS | Dominic McCowan | | | | $279.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 2438 | M03HA0754ICANWQT | ORIG:JEFFREY LYNN SEYMORE | Wire Credit | Wire | M03HA0754ICANWQ T | JEFFREY LYNN SEYMORE | | CUS | JEFFREY LYNN SEYMORE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7190 | Debit | 352 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $142,453.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 4490 | M03HC0110EQ9MGRZ | ORIG:DANIEL PYOUNGHYUN AHN PYOUNGCHAN | Wire Credit | Wire | M03HC0110EQ9MGR Z | DANIEL PYOUNGHYUN AHN PYOUNGCHAN | | CUS | DANIEL PYOUNGHYUN AHN PYOUNGCHAN | | | | $46,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 412 | ACH Return Debit | Kendrick Sheppard ff0e8f45d9ca467 | ACH Return Debit | Return | | | | CUS | Kendrick Sheppard ff0e8f45d9ca467 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/22 | 9084 | Credit | 9717 | SEN to 5090018576+0905155944038 | 1b55985f 8ed1c4f1fa2c56e8e75fc8cb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $225,712.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/22 | 9099 | Debit | 17109 | M03HM1626QR9W8BB | BENE:UARK FEDERAL CREDIT UNION | Wire Return Debit - API | Return | M03HM1626QR9W8B B | | UARK FEDERAL CREDIT UNION | UARK FEDERAL CREDIT UNION | BENE:UARK FEDERAL CREDIT UNION | | | | $139,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/22 | 9084 | Debit | 6595 | SEN to 5090031765+0710591460222 | 34930bae78c54d30afb6d75e5cc452f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $610,174.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9092 | Credit | 10429 | M03HG30239TA3IP8 | BENE:Lambert Nyembo | API Wire Debit | Wire | M03HG30239TA3IP8 | | Lambert Nyembo | CUS | Lambert Nyembo | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9098 | Debit | 14439 | M03HJ1918RR93O42 | BENE:LYNNE P MASSEY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | LYNNE P MASSEY | CUS | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/22 | 9084 | Debit | 14183 | SEN to 5090022251+1235152468249 | 07a330e1204944ad95eea01956139f5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $36,048.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 439 | ACH Return Debit | ANDREW R HOPKINS 2 b3d7f959f417450 | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS 2 b3d7f959f417450 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 433 | ACH Return Debit | ANDREW R HOPKINS 2 8b533d94c4fb4fa | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS 2 8b533d94c4fb4fa | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/17/22 | 9084 | Debit | 17287 | SEN to 5090022251+1809107508167 | d8c0f9e9d9804dccb572c08eb264b0e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $95,732.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 385 | ACH Return Debit | Wilma Johnson 8584eb4039f74cb | ACH Return Debit | Return | | | | CUS | Wilma Johnson 8584eb4039f74cb | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 9098 | Debit | 13935 | M03HJ1343J399PFC | BENE:LEGETHA MEADOWS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | LEGETHA MEADOWS | CUS | | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 434 | ACH Return Debit | ANDREW R HOPKINS 2 8bb52c68f7bf4a4 | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS 2 8bb52c68f7bf4a4 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 8290 | M03HF0102F9A5XST | ORIG:MARSHALL J ARLEDGE | Wire Credit | Wire | M03HF0102F9A5XST | MARSHALL J ARLEDGE | | CUS | MARSHALL J ARLEDGE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 7036 | M03HE40097BAZLM2 | ORIG:JAIME VELAZQUES | Wire Credit | Wire | M03HE40097BAZLM2 | JAIME VELAZQUES | | CUS | JAIME VELAZQUES | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 425 | ACH Return Debit | ANDREW R HOPKINS 2 3c9637e8d2a0479 | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS 2 3c9637e8d2a0479 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 387 | ACH Return Debit | JEANNE L AGRI f78d0d0f080047a | ACH Return Debit | Return | | | | CUS | JEANNE L AGRI f78d0d0f080047a | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 13494 | M03HJ0123KVA8UCU | ORIG:JOHN ZEMBLIDGE OR JESSICA M COUCH | Wire Credit | Wire | M03HJ0123KVA8UC U | JOHN ZEMBLIDGE OR JESSICA M COUCH | | CUS | JOHN ZEMBLIDGE OR JESSICA M COUCH | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 6476 | M03HE01303AA5LH5 | ORIG:JAMES H SMITH/RUTH KATHLEEN SMITH | Wire Credit | Wire | M03HE01303AA5LH5 | JAMES H SMITH/RUTH KATHLEEN SMITH | | CUS | JAMES H SMITH/RUTH KATHLEEN SMITH | | | | $18,436.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 2744 | M03HB11513ZAQQDO | ORIG:KIM BEGLEY-BRAUER | Wire Credit | Wire | M03HB11513ZAQQD O | KIM BEGLEY-BRAUER | | CUS | KIM BEGLEY-BRAUER | | | | $7,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 419 | ACH Return Debit | Kelly Oldfield 2 84604ab6ae46490 | ACH Return Debit | Return | | | | CUS | Kelly Oldfield 2 84604ab6ae46490 | | | | $999.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 422 | ACH Return Debit | ANDREW R HOPKINS 2 0a167c585bc549f | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS 2 0a167c585bc549f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 384 | ACH Return Debit | William Murphy f5d98codb1fd414 | ACH Return Debit | Return | | | | CUS | William Murphy f5d98codb1fd414 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/22 | 4052 | Credit | 5330 | M03HC4642M49WXNZ | ORIG:SARA DANZEO | Wire Credit | Wire | M03HC4642M49WXN Z | SARA DANZEO | | CUS | SARA DANZEO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 406 | ACH Return Debit | Mauricio Leon Castano 2d795220cf4843d | ACH Return Debit | Return | | | | CUS | Mauricio Leon Castano 2d795220cf4843d | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/17/22 | 7100 | Debit | 429 | ACH Return Debit | ANDREW R HOPKINS 2 65b8fd59a7404ad | ACH Return Debit | Return | | | | CUS | ANDREW R HOPKINS 2 65b8fd59a7404ad | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 419 | ACH Return Debit | DIANE L CARPENTER b6dcd0021b4149e | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER b6dcd0021b4149e | | | | $321.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 9424 | M03F2716R6A9IJJ | ORIG:AURELIEN MOY | Wire Credit | Wire | M03F2716R6A9IJJ | AURELIEN MOY | | CUS | AURELIEN MOY | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 499 | ACH Return Debit | Tammy McEver 6fbfcdc798e641f | ACH Return Debit | Return | | | | CUS | Tammy McEver 6fbfcdc798e641f | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 428 | ACH Return Debit | DIANE L CARPENTER 7cdbdbcac5c041a | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 7cdbdbcac5c041a | | | | $267.14 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 459 | ACH Return Debit | DIANE L CARPENTER 515f1c95f702431 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 515f1c95f702431 | | | | $328.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 473 | ACH Return Debit | Christopher Costova 22c4d22b8bb9458 | ACH Return Debit | Return | | | | CUS | Christopher Costova 22c4d22b8bb9458 | | | | $378.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9092 | Debit | 5677 | M03IC3034BVAZGU2 | BENE:Lesia Izhakivska | API Wire Debit | Wire | M03IC3034BVAZGU2 | | Lesia Izhakivska | CUS | Lesia Izhakivska | | | | $2,254.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 89 | Debit | 344 | BAM TRADING/SOVOS 1842343173 BAM | TRADING | ACH | ACH | | | | OPR | TRADING | | | | $19,536.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 414 | ACH Return Debit | DIANE L CARPENTER 8c667bfabeea4c0 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 8c667bfabeea4c0 | | | | $289.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 17591 | SEN to 5090016576+1357066695147 | d433080cdb9943a488f6abb46583963c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $222,148.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 481 | ACH Return Debit | BLAKE JONES 4a1b961b05f047d | ACH Return Debit | Return | | | | CUS | BLAKE JONES 4a1b961b05f047d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 484 | ACH Return Debit | CATHERINE CLAIRE PAPUL a1f9172489514ef | ACH Return Debit | Return | | | | CUS | CATHERINE CLAIRE PAPUL a1f9172489514ef | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 439 | ACH Return Debit | DIANE L CARPENTER f2a2c60514384e3 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER f2a2c60514384e3 | | | | $312.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 485 | ACH Return Debit | Kalie Stewart 3cc108f851ba49b | ACH Return Debit | Return | | | | CUS | Kalie Stewart 3cc108f851ba49b | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 470 | ACH Return Debit | VICTORIA ALMOND HALE 9497fbe43107453 | ACH Return Debit | Return | | | | CUS | VICTORIA ALMOND HALE 9497fbe43107453 | | | | $330.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 2190 | Credit | 334 | ACH Offset for Originated Debits | TRADING/HACKERRANK Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/HACKERRANK Batch-0000004 | | | | $13,770.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 89 | Debit | 305 | Jack Meyers/Expensify R90658018 Bam | Trading Services | ACH | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 517 | ACH Return Debit | ROBERT P COOLEN 472a5234207647a | ACH Return Debit | Return | | | | CUS | ROBERT P COOLEN 472a5234207647a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 8686 | M03IE4148PV9475S | ORIG:JAIME DIAZ-MENGOTTI OR DIANA YOCUM | Wire Credit | Wire | M03IE4148PV9475S | JAIME DIAZ-MENGOTTI OR DIANA YOCUM | | CUS | JAIME DIAZ-MENGOTTI OR DIANA YOCUM | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 466 | ACH Return Debit | DIANE L CARPENTER 8847fb1a7ce04ec | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 8847fb1a7ce04ec | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 520 | ACH Return Debit | ERIC BAIN 4ae756c20a52439 | ACH Return Debit | Return | | | | CUS | ERIC BAIN 4ae756c20a52439 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 409 | ACH Return Debit | DIANE L CARPENTER 2b44ddc0631e47f | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 2b44ddc0631e47f | | | | $314.56 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 89 | Debit | 302 | Belle Chen/Expensify R88573572 Bam | Trading Services | ACH | ACH | | | | OPR | Trading Services | | | | $1,169.86 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 418 | ACH Return Debit | DIANE L CARPENTER a7a80f4f0f294b2 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER a7a80f4f0f294b2 | | | | $298.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 455 | ACH Return Debit | DIANE L CARPENTER 151ffb3d5da7482 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 151ffb3d5da7482 | | | | $318.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 89 | Debit | 329 | BAM TRADING/BPM 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $31,605.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 521 | ACH Return Debit | ALEXANDRA E MORELLI 4a2b3o4aad64404 | ACH Return Debit | Return | | | | CUS | ALEXANDRA E MORELLI 4a2b3o4aad64404 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 89 | Debit | 307 | Drew Keglovits/Expensify R90638462 Bam | Trading Services | ACH | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 422 | ACH Return Debit | DIANE L CARPENTER c1116f81a5b7485 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER c1116f81a5b7485 | | | | $287.47 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 410 | ACH Return Debit | DIANE L CARPENTER 2f75b4ce659a41e | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 2f75b4ce659a41e | | | | $319.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 89 | Debit | 414 | BAM TRADING/ORACLE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $4,938.12 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 451 | ACH Return Debit | DIANE L CARPENTER c10c77d229484ac | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER c10c77d229484ac | | | | $368.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 10932 | M03IG24234A9QX9V | ORIG:TRAVIS SMITH | Wire Credit | Wire | M03IG24234A9QX9V | TRAVIS SMITH | | CUS | TRAVIS SMITH | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4099 | Credit | 16774 | M03IJ5540B9YU14 | ORIG:Binance US | Wire Return | Return | M03IJ5540B9YU14 | Binance US | | CUS | ORIG:Binance US | | | | $6,140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 14184 | M03I2952HQA4LLJ | ORIG:VINCENT COPPOLA | Wire Credit | Wire | M03I2952HQA4LLJ | VINCENT COPPOLA | | CUS | VINCENT COPPOLA | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 463 | ACH Return Debit | DIANE L CARPENTER 6d78a7610fbc04c8 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 6d78a7610fbc04c8 | | | | $379.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 1 | SEN to 5090022251+19001103916119 | f0f3c264cf9842faa365167009434b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $91,919.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 511 | ACH Return Debit | Angela Wong b7b98d91f60b466 | ACH Return Debit | Return | | | | CUS | Angela Wong b7b98d91f60b466 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 406 | ACH Return Debit | steven paul 8e39f2ba57c3405 | ACH Return Debit | Return | | | | CUS | steven paul 8e39f2ba57c3405 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 435 | ACH Return Debit | DIANE L CARPENTER c302f1f40911f4b3 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER c302f1f40911f4b3 | | | | $329.71 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 11225 | SEN to 5090031765+093308239350 6 | 1ea79e89f0044f186dbb5310bf3b579 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,056.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 426 | ACH Return Debit | DIANE L CARPENTER 54c038e5bace455 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 54c038e5bace455 | | | | | $337.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9099 | Debit | 1445 | M03I71613P59310M | BENE:SHARON LANE STRICKLAND | Wire Return Debit - API | Return | M03I71613P59310M | | SHARON LANE STRICKLAND | CUS | BENE:SHARON LANE STRICKLAND | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 465 | ACH Return Debit | DIANE L CARPENTER 7f128afad81f488 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 7f128afad81f488 | | | | | $312.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 10452 | M03IG0237DPAYQZS | ORIG:MONICA J BIENIEWSKI | Wire Credit | Wire | M03IG0237DPAYQZS | MONICA J BIENIEWSKI | | CUS | MONICA J BIENIEWSKI | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9099 | Debit | 1433 | M03I7161217946ZN | BENE:PATRICIA J KAMADULSKI | Wire Return Debit - API | Return | M03I7161217946ZN | | PATRICIA J KAMADULSKI | CUS | BENE:PATRICIA J KAMADULSKI | | | | | $52,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 494 | ACH Return Debit | Tammy McEver 4efb31f08de749b | ACH Return Debit | Return | | | | CUS | Tammy McEver 4efb31f08de749b | | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 408 | ACH Return Debit | DIANE L CARPENTER 0418c05eab3b4b2 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 0418c05eab3b4b2 | | | | | $301.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 467 | ACH Return Debit | DIANE L CARPENTER d446fd08a2df4ad | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER d446fd08a2df4ad | | | | | $212.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9092 | Debit | 2881 | M03IA3041IV93Y1J | BENE:Vitali Kvashenko | API Wire Debit | Wire | M03IA3041IV93Y1J | | Vitali Kvashenko | CUS | Vitali Kvashenko | | | | | $1,009.48 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 7190 | Debit | 345 | ACH Offset for Originated Credits BAM | TRADING/SOVOS Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SOVOS Batch-0000009 | | | | | $19,536.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 458 | ACH Return Debit | DIANE L CARPENTER 51013abf8bb4ae | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 51013abf8bb4ae | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 506 | ACH Return Debit | Denis Calderon 2 480861fda66e6497 | ACH Return Debit | Return | | | | CUS | Denis Calderon 2 480861fda66e6497 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 486 | ACH Return Debit | Tammy McEver 9f2e3b5576ef433 | ACH Return Debit | Return | | | | CUS | Tammy McEver 9f2e3b5576ef433 | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9099 | Debit | 1461 | M03I71615DC9N91G | BENE:THE JOSHUA AGENCY LLC | Wire Return Debit - API | Return | M03I71615DC9N91G | | THE JOSHUA AGENCY LLC | CUS | BENE:THE JOSHUA AGENCY LLC | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 475 | ACH Return Debit | Christopher Costova 386a591734d045d | ACH Return Debit | Return | | | | CUS | Christopher Costova 386a591734d045d | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 523 | ACH Return Debit | ALEXANDRA E MORELLI ef51805bb084433 | ACH Return Debit | Return | | | | CUS | ALEXANDRA E MORELLI ef51805bb084433 | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 13534 | M03II0225J69D9GX | ORIG:SYLVIA GERDEMAN | Wire Credit | Wire | M03II0225J69D9GX | SYLVIA GERDEMAN | | CUS | SYLVIA GERDEMAN | | | | | $149,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 21 | Credit | 376 | Checkout LLC/00000000B 000000000BVJ | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | | $24,555.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 518 | ACH Return Debit | Kelly Oldfield 2 0981d21e1e9249e | ACH Return Debit | Return | | | | CUS | Kelly Oldfield 2 0981d21e1e9249e | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 5864 | M03C3833AZA0PXS | ORIG:EDWARD EARL YOUNG | Wire Credit | Wire | M03C3833AZA0PXS | EDWARD EARL YOUNG | | CUS | EDWARD EARL YOUNG | | | | | $10,020.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 526 | ACH Return Debit | EUGENE BROWN b1a43e81e1d64fb | ACH Return Debit | Return | | | | CUS | EUGENE BROWN b1a43e81e1d64fb | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 13206 | M03H47333VA65Y9 | ORIG:KRISTOPHER R PRINCE | Wire Credit | Wire | M03H47333VA65Y9 | KRISTOPHER R PRINCE | | CUS | KRISTOPHER R PRINCE | | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 432 | ACH Return Debit | DIANE L CARPENTER b8230d2d2691422 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER b8230d2d2691422 | | | | | $294.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 5 | SEN to 5090022251+1903108743040 | cdd1e7e49308df308314ee38be33246c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $81,562.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 433 | ACH Return Debit | DIANE L CARPENTER bbf1e7c8edfc414 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER bbf1e7c8edfc414 | | | | | $256.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7190 | Debit | 512 | ACH Return Debit | Brian Riley 9403c7737bce4e3 | ACH Return Debit | Return | | | | CUS | Brian Riley 9403c7737bce4e3 | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 7190 | Debit | 339 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000006 | | | | | $7,881.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 456 | ACH Return Debit | DIANE L CARPENTER 2e375a493c344c | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 2e375a493c344c | | | | | $389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 4005 | Credit | 18444 | SEN from 5090031765+1503220469708 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,076.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 476 | ACH Return Debit | Christopher Costova 569d30e46530470 | ACH Return Debit | Return | | | | CUS | Christopher Costova 569d30e46530470 | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 2190 | Debit | 346 | ACH Offset for Originated Debits BAM | TRADING/SOVOS Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SOVOS Batch-0000009 | | | | | $19,536.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 525 | ACH Return Debit | EUGENE BROWN 7a3a409e26e949f | ACH Return Debit | Return | | | | CUS | EUGENE BROWN 7a3a409e26e949f | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 89 | Debit | 332 | BAM TRADING/HACKERRANK 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | | $13,770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 2678 | M03IA0433EMA6OZO | ORIG:JAMES MILLER | Wire Credit | Wire | M03IA0433EMA6OZO | JAMES MILLER | | CUS | JAMES MILLER | | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 7190 | Debit | 327 | ACH Offset for Originated Credits BAM | TRADING/GUIDEHOUSE Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GUIDEHOUSE Batch-0000002 | | | | | $83,734.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 483 | ACH Return Debit | CATHERINE CLAIRE PAPUL 7bac604664854eb | ACH Return Debit | Return | | | | CUS | CATHERINE CLAIRE PAPUL 7bac604664854eb | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9099 | Debit | 2565 | M03I94600209IBUA | BENE:THOUGHT FOR FOOD & SON INC | Wire Return Debit - API | Return | M03I94600209IBUA | | THOUGHT FOR FOOD & SON INC | CUS | BENE:THOUGHT FOR FOOD & SON INC | | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 461 | ACH Return Debit | DIANE L CARPENTER 6604cb8c1ba8442 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 6604cb8c1ba8442 | | | | | $212.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 488 | ACH Return Debit | Kalie Stewart e0f1a3fc0927464 | ACH Return Debit | Return | | | | CUS | Kalie Stewart e0f1a3fc0927464 | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 8846 | M03IE5407FI9VH6T | ORIG:KAREN A KEEN | Wire Credit | Wire | M03IE5407FI9VH6T | KAREN A KEEN | | CUS | KAREN A KEEN | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 489 | ACH Return Debit | Kalie Stewart 4845a33e3de948d | ACH Return Debit | Return | | | | CUS | Kalie Stewart 4845a33e3de948d | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 6546 | M03ID2549NC9QAC2 | ORIG:MEI LIN CHAN | Wire Credit | Wire | M03ID2549NC9QAC2 | MEI LIN CHAN | | CUS | MEI LIN CHAN | | | | | $2,176.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 454 | ACH Return Debit | DIANE L CARPENTER 0d94e1cfe9bd414 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 0d94e1cfe9bd414 | | | | | $394.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 9074 | M03F07022TAHEJK | ORIG:CARLOS JAVIER MATA | Wire Credit | Wire | M03F07022TAHEJK | CARLOS JAVIER MATA | | CUS | CARLOS JAVIER MATA | | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 478 | ACH Return Debit | Mark Durham 8e216b51a945493 | ACH Return Debit | Return | | | | CUS | Mark Durham 8e216b51a945493 | | | | | $50.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 25 | Credit | 312 | Ref 0771048 from Dep | | Transfer Credit | Transfer | | | | SEN | | | HRTJ LIMITED | 5090007344 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 480 | ACH Return Debit | ayse akbulut 939e351dcb7f4a6 | ACH Return Debit | Return | | | | CUS | ayse akbulut 939e351dcb7f4a6 | | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 479 | ACH Return Debit | Permilla Laury 2e328f72032b4e5 | ACH Return Debit | Return | | | | CUS | Permilla Laury 2e328f72032b4e5 | | | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 11739 | SEN to 5090031765+0953380462922 | 13994723a3cd40ea9102d5470988594 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $400,044.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 16940 | M03K30471LAZ1B4 | ORIG.BASUDEB MUKHERJI#SANTWANA MUKHERJI | Wire Credit | Wire | M03K30471LAZ1B4 | BASUDEB MUKHERJI#SANTWANA MUKHERJI | | CUS | BASUDEB MUKHERJI#SANTWANA MUKHERJI | | | | | $65,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 9099 | Debit | 1457 | M03?71615G999F1I | BENE.HAPPY V, LLC | Wire Return Debit - API | Return | M03?71615G999F1I | | HAPPY V, LLC | CUS | BENE.HAPPY V, LLC | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 524 | ACH Return Debit | EUGENE BROWN 0ee7addc35b94e3 | ACH Return Debit | Return | | | | CUS | EUGENE BROWN 0ee7addc35b94e3 | | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 429 | ACH Return Debit | DIANE L CARPENTER 8d1be5f29e334d0 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 8d1be5f29e334d0 | | | | | | $278.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 503 | ACH Return Debit | Denis Calderon   2 e57a2c6e626e431 | ACH Return Debit | Return | | | | CUS | Denis Calderon   2 e57a2c6e626e431 | | | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 420 | ACH Return Debit | DIANE L CARPENTER b9a4f94da2f842f | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER b9a4f94da2f842f | | | | | | $337.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 14974 | M03U0025BM974K1 | ORIG.ANTHONY RULLI | Wire Credit | Wire | M03U0025BM974K1 | ANTHONY RULLI | | CUS | ANTHONY RULLI | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 18050 | M03IL1629RNA71YH | ORIG.JAINIL H. JANI | Wire Credit | Wire | M03IL1629RNA71YH | JAINIL H. JANI | | CUS | JAINIL H. JANI | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 449 | ACH Return Debit | DIANE L CARPENTER aac2a9981ef74f3 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER aac2a9981ef74f3 | | | | | | $398.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 509 | ACH Return Debit | Denis Calderon   2 e1eed495260342d | ACH Return Debit | Return | | | | CUS | Denis Calderon   2 e1eed495260342d | | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 7190 | Debit | 333 | ACH Offset for Originated Credits BAM | TRADING/HACKERRANK Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | ACH | TRADING/HACKERRANK Batch-0000004 | | | | | $13,770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9092 | Debit | 9605 | M03F30203AA8QKC | BENE.christopher helseth | API Wire Debit | Wire | M03IF30203AA8QKC | | christopher helseth | CUS | christopher helseth | | | | | $320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 25 | Credit | 390 | Ref 0771215 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 89 | Debit | 335 | BAM TRADING/LINKEDIN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | | $5,789.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 11083 | SEN to 5090031765+0928484232653 | f6eed918a500412781e70ba61c22b4ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $290,530.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 89 | Debit | 301 | Matthew Loftus/Expensify R90398865 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $406.67 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 89 | Debit | 308 | Jesse Dunn/Expensify R90594636 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 16862 | M03K29053F9CFSA | ORIG.DONNY A GABRIEL | Wire Credit | Wire | M03K29053F9CFSA | DONNY A GABRIEL | | CUS | DONNY A GABRIEL | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 469 | ACH Return Debit | DIANE L CARPENTER efdc130322ef46b | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER efdc130322ef46b | | | | | | $398.47 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 500 | ACH Return Debit | Tammy McEver 7ba30edffd3f423 | ACH Return Debit | Return | | | | CUS | Tammy McEver 7ba30edffd3f423 | | | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 89 | Debit | 300 | Deel, Inc./Deel Inc. ST-A4C7V9T3U1H7 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | | $297.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 4005 | Credit | 8238 | SEN from 5090022251+0730136511505 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $37,165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 273 | SEN to 5090022251+1918583305562 | c635ec0fa36f470b81d466612746200b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $220,583.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 2190 | Credit | 340 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000000 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-000006 | | | | | $7,881.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 803 | SEN to 5090022251+2146133638714 | ad2672bf43234fa8b3550e23c14c730d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $60,861.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 437 | ACH Return Debit | DIANE L CARPENTER d9f9ae16b2904c2 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER d9f9ae16b2904c2 | | | | | | $326.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 5526 | M03IC1435DBA5B71 | ORIG.CHRISTOPHER IBANEZ | Wire Credit | Wire | M03IC1435DBA5B71 | CHRISTOPHER IBANEZ | | CUS | CHRISTOPHER IBANEZ | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 434 | ACH Return Debit | DIANE L CARPENTER bf0b9b980262451 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER bf0b9b980262451 | | | | | | $344.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 493 | ACH Return Debit | Tammy McEver 21df4c3b4e6a409 | ACH Return Debit | Return | | | | CUS | Tammy McEver 21df4c3b4e6a409 | | | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 89 | Debit | 311 | DRMD BIG LLC. DB/SALE BAM TRADING | SERVICES | ACH Debit | ACH | | | | OPR | SERVICES | | | | | $15,670.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 89 | Debit | 306 | Madison Jobes/Expensify R90657141 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $79.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 9099 | Debit | 1417 | M03?71610NZ9EKZ6 | BENE.DOMENICA V COLL | Wire Return Debit - API | Return | M03?71610NZ9EKZ6 | | DOMENICA V COLL | CUS | BENE.DOMENICA V COLL | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 430 | ACH Return Debit | DIANE L CARPENTER 9a3015686244a2 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 9a3015686244a2 | | | | | | $302.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 441 | ACH Return Debit | DIANE L CARPENTER 0a375c02bf12448 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 0a375c02bf12448 | | | | | | $175.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 9092 | Debit | 12649 | M03H3029MC92P5Z | BENE.Nicholas Taureilo | API Wire Debit | Wire | M03H3029MC92P5Z | | Nicholas Taureilo | CUS | Nicholas Taureilo | | | | | $989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 773 | SEN to 5090016576+2122471452416 | 865a468abc17446d9a6da0430be77d5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $256,017.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 9099 | Debit | 1421 | M03?71611G0AF492 | BENE.KATHRYN N TAYLOR OR R KENT TAYLOR | Wire Return Debit - API | Return | M03?71611G0AF492 | | KATHRYN N TAYLOR OR R KENT TAYLOR | CUS | BENE.KATHRYN N TAYLOR OR R KENT TAYLOR | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 462 | ACH Return Debit | DIANE L CARPENTER 670b8edef797457 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 670b8edef797457 | | | | | | $345.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 508 | ACH Return Debit | Denis Calderon   2 84ec36495514418 | ACH Return Debit | Return | | | | CUS | Denis Calderon   2 84ec36495514418 | | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 506 | ACH Return Debit | Denis Calderon   2 1f07c39b5e5b410 | ACH Return Debit | Return | | | | CUS | Denis Calderon   2 1f07c39b5e5b410 | | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7190 | Debit | 342 | ACH Offset for Originated Credits BAM | TRADING/ORACLE Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ORACLE Batch-0000007 | | | | | $4,938.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9099 | Debit | 1425 | M03?71611H39KQZI | BENE.AGNIESZKA SOLTYS JACEK JONSKI | Wire Return Debit - API | Return | M03?71611H39KQZI | | AGNIESZKA SOLTYS JACEK JONSKI | CUS | BENE.AGNIESZKA SOLTYS JACEK JONSKI | | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 411 | ACH Return Debit | DIANE L CARPENTER 3219c71b60a54e9 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 3219c71b60a54e9 | | | | $335.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9092 | Debit | 10079 | M03IK0028A797417 | BENE:Travis Zerba | API Wire Debit | Wire | M03IK0028A797417 | | Travis Zerba | CUS | Travis Zerba | | | | $276.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 424 | ACH Return Debit | DIANE L CARPENTER 25d99318c13d141c | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 25d99318c13d141c | | | | $350.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 412 | ACH Return Debit | DIANE L CARPENTER 47860d098f74466 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 47860d098f74466 | | | | $274.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9092 | Debit | 2389 | M03I90155DU9KM33 | BENE:Kia Kesser | API Wire Debit | Wire | M03I90155DU9KM33 | | Kia Kesser | CUS | Kia Kesser | | | | $1,181.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 423 | ACH Return Debit | DIANE L CARPENTER e53d95952afd4bf | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER e53d95952afd4bf | | | | $287.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 471 | ACH Return Debit | VICTORIA ALMOND HALE bd87ee1638ee4e0 | ACH Return Debit | Return | | | | CUS | VICTORIA ALMOND HALE bd87ee1638ee4e0 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9092 | Debit | 13477 | M03II0026TN9EYCK | BENE:Nathan Martin | API Wire Debit | Wire | M03II0026TN9EYCK | | Nathan Martin | CUS | Nathan Martin | | | | $115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCLIX EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 295 | SEN to 5090022251+19322905511177 | 71d757ab2bd04aa4b0292f5caae3586 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $222,939.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 457 | ACH Return Debit | DIANE L CARPENTER 3a418cf3c2b94bf | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 3a418cf3c2b94bf | | | | $395.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7190 | Debit | 414 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $136,788.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 487 | ACH Return Debit | Tammy McEver d25ba960e6ec458 | ACH Return Debit | Return | | | | CUS | Tammy McEver d25ba960e6ec458 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 507 | ACH Return Debit | Denis Calderon  2 6856f73e28e74c7 | ACH Return Debit | Return | | | | CUS | Denis Calderon  2 6856f73e28e74c7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9092 | Debit | 14193 | M03II3021NN99E08K | BENE:Michael Millender | API Wire Debit | Wire | M03II3021NN99E08K | | Michael Millender | CUS | Michael Millender | | | | $6,185.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 2190 | Credit | 331 | ACH Offset for Originated Debits BAM | TRADING/BPM Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/BPM Batch-0000003 | | | | $31,605.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9092 | Debit | 11119 | M03IG3021H39MHKG | BENE:Elena Studier | API Wire Debit | Wire | M03IG3021H39MHKG | | Elena Studier | CUS | Elena Studier | | | | $621.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9092 | Debit | 621 | M03I13046AGALZUE | BENE:Lambert Nyembo | API Wire Debit | Wire | M03I13046AGALZUE | | Lambert Nyembo | CUS | Lambert Nyembo | | | | $127.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 5104 | M03IC0213QW94F74 | ORIG:JOHN ZEMBLIDGE OR JESSICA M COUCH | Wire Credit | Wire | M03IC0213QW94F74 | JOHN ZEMBLIDGE OR JESSICA M COUCH | | CUS | JOHN ZEMBLIDGE OR JESSICA M COUCH | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 7162 | M03IE0056M29VKRS | ORIG:JOU SOREIL LUM NGWA JOU | Wire Credit | Wire | M03IE0056M29VKRS | JOU SOREIL LUM NGWA JOU | | CUS | JOU SOREIL LUM NGWA JOU | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9092 | Debit | 9601 | M03F3019N9A8GK8 | BENE:Lambert Nyembo | API Wire Debit | Wire | M03IF3019N9A8GK8 | | Lambert Nyembo | CUS | Lambert Nyembo | | | | $445.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 436 | ACH Return Debit | DIANE L CARPENTER d9907e7fad74494 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER d9907e7fad74494 | | | | $299.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 15708 | M03IJ2953A89HJLI | ORIG:IRYNA GIL | Wire Credit | Wire | M03IJ2953A89HJLI | IRYNA GIL | | CUS | IRYNA GIL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 460 | ACH Return Debit | DIANE L CARPENTER 5cae9c02afa6403 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 5cae9c02afa6403 | | | | $384.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 472 | ACH Return Debit | Christopher Costova 0609e53132d041c | ACH Return Debit | Return | | | | CUS | Christopher Costova 0609e53132d041c | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCLIX EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 2535 | SEN to 5090016576+0235300805124 | 1fd1a57d874f42e69393c11bdaabedfd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $304,431.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCLIX EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 325 | SEN to 5090022251+1950425883698 | 42625f36c0b94e63a03df21aaa9b3de9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $233,892.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 446 | ACH Return Debit | DIANE L CARPENTER 7384be0e2fec4fd | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 7384be0e2fec4fd | | | | $236.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 21 | Credit | 310 | Bam Trading Serv/Expensify R90220283 | Bam Trading Services | ACH Credit | ACH | | | | OPR | Bam Trading Services | | | | $533.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 427 | ACH Return Debit | DIANE L CARPENTER 70a5e83739fd444d | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 70a5e83739fd444d | | | | $366.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCLIX EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 3 | SEN to 5090022251+1902032256145 | ac039c23b37b4e2cbc40135cfa63bc05 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,249.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7190 | Debit | 415 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $8,291.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 492 | ACH Return Debit | Tammy McEver 04480809542c437 | ACH Return Debit | Return | | | | CUS | Tammy McEver 04480809542c437 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 490 | ACH Return Debit | Katie Stewart 6f9cc0724b034c1 | ACH Return Debit | Return | | | | CUS | Katie Stewart 6f9cc0724b034c1 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 425 | ACH Return Debit | DIANE L CARPENTER 47aaa1528653e0 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 47aaa1528653e0 | | | | $287.62 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 495 | ACH Return Debit | Tammy McEver 79603c0e05b644f | ACH Return Debit | Return | | | | CUS | Tammy McEver 79603c0e05b644f | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 413 | ACH Return Debit | DIANE L CARPENTER 80d2f5c42528463 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 80d2f5c42528463 | | | | $387.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 407 | ACH Return Debit | Wilma Johnson 998e1c39758948c | ACH Return Debit | Return | | | | CUS | Wilma Johnson 998e1c39758948c | | | | $9,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCLIX EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 16083 | SEN to e25f59938cb04222a41a2d92fa48bac | e25f59938cb04222a41a2d92fa48bac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $291,141.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 515 | ACH Return Debit | ROBERT P COOLEN 83eaf87248af4b9 | ACH Return Debit | Return | | | | CUS | ROBERT P COOLEN 83eaf87248af4b9 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 417 | ACH Return Debit | DIANE L CARPENTER a074a20dabe34a2 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER a074a20dabe34a2 | | | | $311.34 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 2190 | Credit | 337 | ACH Offset for Originated Debits | TRADING/LINKEDIN Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LINKEDIN Batch-0000005 | | | | $5,789.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 444 | ACH Return Debit | Denis Calderon  2 39a668000fe34d5 | ACH Return Debit | Return | | | | CUS | Denis Calderon   2 39a668000fe34d5 | | | | $265.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 505 | ACH Return Debit | Denis Calderon  2 39a668000fe34d5 | ACH Return Debit | Return | | | | CUS | Denis Calderon  2 39a668000fe34d5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 502 | ACH Return Debit | Christopher Pabon  2 28e0e576d02a420 | ACH Return Debit | Return | | | | CUS | Christopher Pabon  2 28e0e576d02a420 | | | | $990.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 496 | ACH Return Debit | Tammy McEver 1b74532d51814b8 | ACH Return Debit | Return | | | | CUS | Tammy McEver 1b74532d51814b8 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 13370 | M03H5255GLA2QPD | ORIG:BETH STOCKING | Wire Credit | Wire | M03H5255GLA2QPD | BETH STOCKING | | CUS | BETH STOCKING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 452 | ACH Return Debit | DIANE L CARPENTER e380f6122bea41c | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER e380f6122bea41c | | | | $377.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Credit | 9065 | SEN to 5090022251+0806288917802 | acebadc83b454ca1bc8c5de653f6ecf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 2461 | SEN to 5090022251+0215404706834 | 5e3ec43c911046bbb56d5c2c4ec4fd2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $227,627.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 89 | Debit | 304 | Jordon Navarro/Expensify R90590735 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $107.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 2190 | Credit | 413 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | Return | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $398,252.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 421 | ACH Return Debit | DIANE L CARPENTER c02e70e8f7e4434 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER c02e70e8f7e4434 | | | | $359.32 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 522 | ACH Return Debit | ALEXANDRA E MORELLI 9a7534041 7b6431 | ACH Return Debit | Return | | | | CUS | ALEXANDRA E MORELLI 9a7534041 7b6431 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 7190 | Debit | 330 | ACH Offset for Originated Credits BAM | TRADING/BPM Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/BPM Batch-0000003 | | | | $31,605.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 442 | ACH Return Debit | DIANE L CARPENTER 32824e97c9ea48e | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 32824e97c9ea48e | | | | $374.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9099 | Debit | 1449 | M03716133G9J402 | BENE:GARCIAWAY LLC | Wire Return Debit - API | Return | M03716133G9J402 | | GARCIAWAY LLC | CUS | BENE:GARCIAWAY LLC | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9099 | Debit | 1453 | M03716144A9W80U | BENE:EDWARD D TELLER | Wire Return Debit - API | Return | M03716144A9W80U | | EDWARD D TELLER | CUS | BENE:EDWARD D TELLER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 510 | ACH Return Debit | Angela Wong 445f50a1c833427 | ACH Return Debit | Return | | | | CUS | Angela Wong 445f50a1c833427 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 2187 | SEN to 5090022251+0118037210375 | 007b3d98a99e4b546a1745b8a34c8839 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $220,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 25 | Credit | 254 | Ref 0770938 from Dep 5090023119 | Transfer Credit | Transfer Credit | Transfer | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 450 | ACH Return Debit | DIANE L CARPENTER b42e396e912f4d2 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER b42e396e912f4d2 | | | | $384.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 514 | ACH Return Debit | ROBERT P COOLEN 9ea1fb0395f7475 | ACH Return Debit | Return | | | | CUS | ROBERT P COOLEN 9ea1fb0395f7475 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 14090 | M03I2436Q7AGW6R | ORIG:MICHAEL D HEILMANN POD | Wire Credit | Wire | M03I2436Q7AGW6R | MICHAEL D HEILMANN POD | | CUS | MICHAEL D HEILMANN POD | | | | $13,175.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9099 | Debit | 1429 | M03716131SA9N9L | BENE:DAVID WILLIAM MILLER | Wire Return Debit - API | Return | M03716131SA9N9L | | DAVID WILLIAM MILLER | CUS | BENE:DAVID WILLIAM MILLER | | | | $24,449.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 443 | ACH Return Debit | DIANE L CARPENTER 37d01b121ee042a | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 37d01b121ee042a | | | | $247.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 4052 | Credit | 14850 | M03I5307Q99YWUY | ORIG:JEREMEY E CORVUS-PECK JAMES REED | Wire Credit | Wire | M03I5307Q99YWUY | JEREMEY E CORVUS-PECK JAMES REED | | CUS | JEREMEY E CORVUS-PECK JAMES REED | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 2190 | Credit | 343 | ACH Offset for Originated Debits BAM | TRADING/ORACLE Batch-0000007 | ACH Offset for Originated Debits | Return | | | | OPR | TRADING/ORACLE Batch-0000007 | | | | $4,938.12 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 89 | Debit | 320 | BAM TRADING/GUIDEHOUSE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $83,734.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 440 | ACH Return Debit | DIANE L CARPENTER 002817fd785a4e0 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 002817fd785a4e0 | | | | $354.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9092 | Debit | 605 | M03HM0152N3936HQ | BENE:Rhise Royster | API Wire Debit | Wire | M03HM0152N3936H | | Rhise Royster | CUS | Rhise Royster | | | | $121.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 474 | ACH Return Debit | Christopher Costova 2a3d8a34aab249d | ACH Return Debit | Return | | | | CUS | Christopher Costova 2a3d8a34aab249d | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 89 | Debit | 303 | Leah Li/Expensify R90303492 Bam Trading | Services | ACH Debit | ACH | | | | OPR | Services | | | | $2,431.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 491 | ACH Return Debit | Tammy McEver eadb3a1c8f92466 | ACH Return Debit | Return | | | | CUS | Tammy McEver eadb3a1c8f92466 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 807 | SEN to 5090022251+2201130268225 | 10384ec0bd8f47d3824bdf77c9c95e79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $300,650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 2190 | Credit | 416 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | Return | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $14,612.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 89 | Debit | 309 | Nathaniel Pas/Expensify R90588289 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9092 | Debit | 16085 | M03HO1302N8QP5E | BENE:Evan Boyle | API Wire Debit | Wire | M03HO1302N9QP5E | | Evan Boyle | CUS | Evan Boyle | | | | $1,683.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9099 | Debit | 2561 | M03I94559NHAVL92 | BENE:SAMSON & SONS SERVICE GROUP LLC | Wire Return Debit - API | Return | M03I94559NHAVL92 | | SAMSON & SONS SERVICE GROUP LLC | CUS | BENE:SAMSON & SONS SERVICE GROUP LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 1573 | SEN to 5090031765+0034280330744 | f8091bae185a44f75929dadd425c1e52e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $241,264.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9099 | Debit | 1437 | M03716123490DZQ | BENE:STEVEN C KACHNOWSKI JEROME C | Wire Return Debit - API | Return | M03716123490DZQ | | STEVEN C KACHNOWSKI JEROME C | CUS | BENE:STEVEN C KACHNOWSKI JEROME C | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 448 | ACH Return Debit | DIANE L CARPENTER 89724e7a56ca4de | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 89724e7a56ca4de | | | | $154.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 7190 | Debit | 336 | ACH Offset for Originated Credits BAM | TRADING/LINKEDIN Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LINKEDIN Batch-0000005 | | | | $5,789.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 453 | ACH Return Debit | DIANE L CARPENTER fe5b017ce983401 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER fe5b017ce983401 | | | | $257.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 438 | ACH Return Debit | DIANE L CARPENTER e939aa6f45ce4fb | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER e939aa6f45ce4fb | | | | $357.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 7407 | SEN to 5090031765+0710431851355 | 20612a2c6c5f4406adaf575818577a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $278,227.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 431 | ACH Return Debit | DIANE L CARPENTER a1ef640a510a434 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER a1ef640a510a434 | | | | $286.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 415 | ACH Return Debit | DIANE L CARPENTER 902a18a5937e4ed | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 902a18a5937e4ed | | | | $215.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 447 | ACH Return Debit | DIANE L CARPENTER 77ab5055bee2455 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 77ab5055bee2455 | | | | $235.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9099 | Debit | 1413 | M03I71607LCAN480 | BENE:THE ANNA MARTINON REVOCABLE FAMILY | Wire Return Debit - API | Return | M03I71607LCAN480 | THE ANNA MARTINON REVOCABLE FAMILY | | CUS | BENE:THE ANNA MARTINON REVOCABLE FAMILY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 9099 | Debit | 1409 | M03I716084L98OYF | BENE:ERIC ROGERS OR CARLETHA ROGERS | Wire Return Debit - API | Return | M03I716084L98OYF | ERIC ROGERS OR CARLETHA ROGERS | | CUS | BENE:ERIC ROGERS OR CARLETHA ROGERS | | | | $10,425.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 464 | | DIANE L CARPENTER 7465178ffc774dd8 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 7465178ffc774dd8 | | | | $354.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 10845 | SEN to 5090016576r0922198957779 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $366,812.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 516 | | ROBERT P COOLEN 3c847ae0443b403 | ACH Return Debit | Return | | | | CUS | ROBERT P COOLEN 3c847ae0443b403 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Credit | 13915 | SEN to 5090031765+1117255251980 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,024.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 4005 | Credit | 18006 | SEN from 5090021964+1414216924377 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,880,487.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 501 | | Kendrick Sheppard 603115c32e7d49f | ACH Return Debit | Return | | | | CUS | Kendrick Sheppard 603115c32e7d49f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 89 | Debit | 338 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $7,881.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 2190 | Credit | 328 | ACH Offset for Originated Debits BAM | TRADING/GUIDEHOUSE Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GUIDEHOUSE Batch-0000002 | | | | $83,734.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 519 | | ERIC BAIN 99d953bf8bf44c4 | ACH Return Debit | Return | | | | CUS | ERIC BAIN 99d953bf8bf44c4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 416 | | DIANE L CARPENTER 958ddf30189c46d | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 958ddf30189c46d | | | | $354.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 482 | | RACHAEL LEE 5fa8f6e139d24e1 | ACH Return Debit | Return | | | | CUS | RACHAEL LEE 5fa8f6e139d24e1 | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 4052 | Credit | 10420 | M03GO143KAAFMJ2 | ORIG:HAIDER SULTAN OR HALEEMA BILAL | Wire Credit | Wire | M03G0143K4AFMJ2 | HAIDER SULTAN OR HALEEMA BILAL | | CUS | HAIDER SULTAN OR HALEEMA BILAL | | | | $1,234.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 468 | | DIANE L CARPENTER e2f656b56957491 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER e2f656b56957491 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 4052 | Credit | 18380 | M03IL4210L2926RI | ORIG:AURORA DE SABLA TOWER | Wire Credit | Wire | M03IL4210L2926RI | AURORA DE SABLA TOWER | | CUS | AURORA DE SABLA TOWER | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 4052 | Credit | 10122 | M03IF4642MM9L2A1 | ORIG:CORY JERMAINE JOHNSON | Wire Credit | Wire | M03IF4642MM9L2A1 | CORY JERMAINE JOHNSON | | CUS | CORY JERMAINE JOHNSON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 498 | | Tammy McEver 30a3880d7074ac | ACH Return Debit | Return | | | | CUS | Tammy McEver 30a3880d7074ac | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 497 | | Tammy McEver 238cee980a6b4c1 | ACH Return Debit | Return | | | | CUS | Tammy McEver 238cee980a6b4c1 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/18/22 | 9084 | Debit | 5497 | SEN to 5090016576+0512574417349 | 740767e1ee614a7ba9fffa90fed40e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $382,769.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/18/22 | 7100 | Debit | 513 | | Brian Riley d7b54d0a36ed4e7 | ACH Return Debit | Return | | | | CUS | Brian Riley d7b54d0a36ed4e7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 5670 | M03C3002OUATIJY | ORIG:MAJOLIE M FOFACK | Wire Credit | Wire | M03IC3002OUATIJY | MAJOLIE M FOFACK | | CUS | MAJOLIE M FOFACK | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 445 | | DIANE L CARPENTER 6b797777e4fa457 | ACH Return Debit | Return | | | | CUS | DIANE L CARPENTER 6b797777e4fa457 | | | | $395.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9099 | Debit | 1441 | M03I716140A9HAI | BENE:ERNEST JONES JR | Wire Return Debit - API | Return | M03I716144H0A9HAI | ERNEST JONES JR | ERNEST JONES JR | CUS | BENE:ERNEST JONES JR | | | | $4,954.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 15140 | M03LF1556QVB4PTT | ORIG:MYRNA Y. VIGO RIVERA | Wire Credit | Wire | M03LF1556QVB4PTT | MYRNA Y. VIGO RIVERA | | CUS | MYRNA Y. VIGO RIVERA | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 7191 | M03KE3052LSBKB12 | BENE:Michael Bon | API Wire Debit | Wire | M03KE3052LSBKB12 | | Michael Bon | CUS | BENE:Michael Bon | | | | $565.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 524 | | Tammy McEver 7edb708cb02o431 | ACH Return Debit | Return | | | | CUS | Tammy McEver 7edb708cb02o431 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 509 | | RYAN A WARREN c262a495ee9645f | ACH Return Debit | Return | | | | CUS | RYAN A WARREN c262a495ee9645f | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 16594 | M03LG0223FHBLY2O | ORIG:NATALIA TATARENKOVA | Wire Credit | Wire | M03LG0223FHBLY2O | NATALIA TATARENKOVA | | CUS | NATALIA TATARENKOVA | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 505 | | jacob Morris f3b13637343e4c0 | ACH Return Debit | Return | | | | CUS | jacob Morris f3b13637343e4c0 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 507 | | ANDY BUSTAMANTE LUIS ca1594e394f0493 | ACH Return Debit | Return | | | | CUS | ANDY BUSTAMANTE LUIS ca1594e394f0493 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 14644 | M03LE49029BC1OV2 | ORIG:DWIGHT S ALLEN | Wire Credit | Wire | M03LE49029BC1OV2 | DWIGHT S ALLEN | | CUS | DWIGHT S ALLEN | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 12069 | SEN to 5090031765+0648595331082 | b333db07bf2e4445877fb33312aaaaed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,034.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 20844 | M03LI5557TMCW2TY | ORIG:SAMUEL Y AMARTEY | Wire Credit | Wire | M03LI5557TMCW2TY | SAMUEL Y AMARTEY | | CUS | SAMUEL Y AMARTEY | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 10798 | M03LC3805MSBE9ZI | ORIG:JOEL WARD MONAHAN | Wire Credit | Wire | M03LC3805MSBE9ZI | JOEL WARD MONAHAN | | CUS | JOEL WARD MONAHAN | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 526 | | Tammy McEver e5e03a1b7a374c5 | ACH Return Debit | Return | | | | CUS | Tammy McEver e5e03a1b7a374c5 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 2929 | M03J630214CAY1MA | BENE:Nicholas Taurello | API Wire Debit | Wire | M03J630214CAY1MA | | Nicholas Taurello | CUS | BENE:Nicholas Taurello | | | | $297.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 89 | Debit | 404 | Michael Ibrahim/Expensify R9070112B Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 4052 | Credit | 9978 | M03LC0154B4BOIX2 | ORIG:TDMD.XYZ CORPORATION | Wire Credit | Wire | M03LC0154B4BOIX2 | TDMD.XYZ CORPORATION | | CUS | TDMD.XYZ CORPORATION | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 23454 | M03LO237C8B3N24 | BENE:Sergei Kharitonov | API Wire Debit | Wire | M03LO237C8B3N24 | | Sergei Kharitonov | CUS | Sergei Kharitonov | | | | $2,546.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 504 | | Wilma Johnson c7e7e8f24b55430 | ACH Return Debit | Return | | | | CUS | Wilma Johnson c7e7e8f24b55430 | | | | $9,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 4655 | SEN to 5090031765+2124518882312 | 9b826ca84a474ce0adbd0f68e2fa8533 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,027.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 6820 | M03LA35313UBG1I1 | ORIG:GLORIA RHODIG | Wire Credit | Wire | M03LA35313UBG1I1 | GLORIA RHODIG | | CUS | GLORIA RHODIG | | | | $7,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 15296 | M03LF25005WB2QSD | ORIG:REBECCA P DATER | Wire Credit | Wire | M03LF25005WB2QSD | REBECCA P DATER | | CUS | REBECCA P DATER | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 530 | | Denis Calderon  2 f7d0c8a4fc894df | ACH Return Debit | Return | | | | CUS | Denis Calderon  2 f7d0c8a4fc894df | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 20654 | M03LI49394CZUKL | ORIG:ROBERT RULO | Wire Credit | Wire | M03LI49394CZUKL | ROBERT RULO | | CUS | ROBERT RULO | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 23009 | M03LK4300ANC2TPC | ORIG:PAT MCCLAIN | Wire Credit | Wire | M03LK4300ANC2TP | PAT MCCLAIN | | CUS | PAT MCCLAIN | | | | $545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 1311 | SEN to 5090021964+0338205947488 | b68e8cd11a204b1595f70e3c5650b344 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 89 | Debit | 401 | Skyler Jobes/Expensify R90656873 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 517 | ACH Return Debit | LORINDA M BUCKLEY ab1b321895d0eb | | ACH Return Debit | Return | | | CUS | LORINDA M BUCKLEY ab1b321895d0eb | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Debit | 9826 | M03LC011374BO97Q | ORIG:ALEX S YEATER OR KELLI M YEATER | | Wire Credit | Wire | M03LC011374BO97Q | ALEX S YEATER OR KELLI M YEATER | | CUS | ALEX S YEATER OR KELLI M YEATER | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 529 | ACH Return Debit | Jonathan colquett  2 c41387787617 4cb | | ACH Return Debit | Return | | | CUS | Jonathan colquett  2 c41387787617 4cb | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 515 | ACH Return Debit | JOY CONWAY 10f590eea7c7433 | | ACH Return Debit | Return | | | CUS | JOY CONWAY 10f590eea7c7433 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 506 | ACH Return Debit | ANDY BUSTAMANTE LUIS 7cb63bac6ca84b0 | | ACH Return Debit | Return | | | CUS | ANDY BUSTAMANTE LUIS 7cb63bac6ca84b0 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 513 | ACH Return Debit | jessica eagles 78ca4bac8290441 | | ACH Return Debit | Return | | | CUS | jessica eagles 78ca4bac8290441 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 2969 | M03KK31002JC6N3J | BENE:Huy Vo | | API Wire Debit | Wire | M03KK31002JC6N3J | | | | Huy Vo CUS | Huy Vo | | | | $215.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 1795 | SEN to 5090016576+1221406035028 | 6ea6d52eadbbb4f6795ff96009502011 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $246,245.14 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 7100 | Debit | 522 | ACH Return Debit | Tammy McEver a6c1e5ed479a400 | | ACH Return Debit | Return | | | CUS | Tammy McEver a6c1e5ed479a400 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 2287 | SEN to 5090016576+2104328024872 | f949bd32772e4df68281e87c32b98bc0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $212,717.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 1471 | SEN to 5090031765+0555464636803 | 0beecc388f384ab4a94959 7d31cfedc48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,066.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 22381 | M03LK08447SBWIU7 | ORIG:OLAJIDE LAWORE | | Wire Credit | Wire | M03LK08447SBWIU7 | OLAJIDE LAWORE | | CUS | OLAJIDE LAWORE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 5189 | SEN to 5090031765+2318393145267 | 6ee702a0cfa84f1e87e167d3e49efb1f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,052.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 541 | ACH Return Debit | Kelly Oldfield  2 75247b330100456 | | ACH Return Debit | Return | | | CUS | Kelly Oldfield  2 75247b330100456 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 6745 | SEN to 5090016576+0324060960807 | cf78ee4861d9494397472b10c81de2aa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $232,419.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 518 | ACH Return Debit | LORINDA M BUCKLEY fe11deb5da4e424 | | ACH Return Debit | Return | | | CUS | LORINDA M BUCKLEY fe11deb5da4e424 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 21 | Credit | 471 | Checkout LLC/000000000C 000000000C3R | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $98,523.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 510 | ACH Return Debit | RYAN A WARREN 50931efe03b04ca | | ACH Return Debit | Return | | | CUS | RYAN A WARREN 50931efe03b04ca | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 14931 | M03LF0226CSC3ZME | BENE:Clay King | | API Wire Debit | Wire | M03LF0226CSC3ZME | | | | Clay King CUS | Clay King | | | | $2,471.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 539 | ACH Return Debit | Jonathan colquett  2 26fb5485ee554b1 | | ACH Return Debit | Return | | | CUS | Jonathan colquett  2 26fb5485ee554b1 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9092 | Debit | 3109 | M03IM3027ORAJZ5U | BENE:Patrick Freund | | API Wire Debit | Wire | M03IM3027ORAJZ5U | | | Patrick Freund CUS | Patrick Freund | | | | $5,185.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 12521 | SEN to 5090031765+0711580768811 | 4ac0c3ce76904af6bd1db7d9e0347140 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 24216 | SEN to 5090031765+1448175793000 | c366a801081241619de7c8ac26156c6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $565,397.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 16398 | M03LF47261JBNKSY | ORIG:RICHARD DEAN RUCKER | | Wire Credit | Wire | M03LF47261JBNKSY | RICHARD DEAN RUCKER | | CUS | RICHARD DEAN RUCKER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 12266 | M03LD565629CCXJN | ORIG:THUY T NGUYENMAI | | Wire Credit | Wire | M03LD565629CCXJN | THUY T NGUYENMAI | | CUS | THUY T NGUYENMAI | | | | $5,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 20176 | M03LI2443OCCM7XK | ORIG:JACQUES D. PAYNE | | Wire Credit | Wire | M03LI2443OCCM7XK | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 3009 | M03JH3045BMABRPJ | BENE:Kevin Browne | | API Wire Debit | Wire | M03JH3045BMABRPJ | | | Kevin Browne CUS | Kevin Browne | | | | $395.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 15497 | SEN to 5090021964+0832126527 29 | f5f226da87af446f950197643f6b4a35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 516 | ACH Return Debit | JOY CONWAY 9904a8ba36fa445 | | ACH Return Debit | Return | | | CUS | JOY CONWAY 9904a8ba36fa445 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 89 | Debit | 405 | Jesse Dunn/Expensify R90702358 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 24512 | SEN to 5090021964+1629117737 395 | 508a28bd7e7741cba0e12c443490ae52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 528 | ACH Return Debit | Nina labao  2 ed30670b0329441 | | ACH Return Debit | Return | | | CUS | Nina labao  2 ed30670b0329441 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 14422 | M03LE293564BB6E6 | ORIG:CHARLES COLIN BRAGDON | | Wire Credit | Wire | M03LE293564BB6E6 | CHARLES COLIN BRAGDON | | CUS | CHARLES COLIN BRAGDON | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 10399 | M03LC0224GUCOEFX | BENE:Daniel Dragolich | | API Wire Debit | Wire | M03LC0224GUCOEF X | | Daniel Dragolich | CUS | Daniel Dragolich | | | | $504.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 21 | Credit | 470 | Checkout LLC/000000000B 000000000BZI | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $35,184.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 9922 | M03LC0141NCBOSOD | ORIG:YURY VASILYEV | | Wire Credit | Wire | M03LC0141NCBOSO D | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $30,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 4005 | Credit | 58 | SEN from 5090022251+2058028231470 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,517.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 23835 | M03LL1745LPB8733 | ORIG:TAYLOR FARNHAM | | Wire Credit | Wire | M03LL1745LPB8733 | TAYLOR FARNHAM | | CUS | TAYLOR FARNHAM | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 5053 | M03L6015TL1C48HX | BENE:Laura Solarino | | API Wire Debit | Wire | M03L6015TL1C48HX | | Laura Solarino | CUS | Laura Solarino | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 2469 | M03JG3035QV9N0SY | BENE:Lionel Stephane Ntamack Nyobe | | API Wire Debit | Wire | M03JG3035QV9N0SY | | Lionel Stephane Ntamack Nyobe | CUS | Lionel Stephane Ntamack Nyobe | | | | $120.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 23561 | M03LL0604NUCHD73 | ORIG:PENNY HARDIN | | Wire Credit | Wire | M03NM3056LEC756K | PENNY HARDIN | | CUS | PENNY HARDIN | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 2869 | M03KM3056LEC756K | BENE:Yazan Kordi | | API Wire Debit | Wire | M03NM3056LEC756K | | Yazan Kordi | CUS | Yazan Kordi | | | | $125.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 2397 | M03JF3034JFAQ3A2 | BENE:James Hoff | | API Wire Debit | Wire | M03JF3034JFAQ3A2 | | James Hoff | CUS | James Hoff | | | | $184.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 16258 | M03LF4225LVC7Y6K | ORIG:DONALD J NOLEN/IFF JENNIFER NOLEN | | Wire Credit | Wire | M03LF4225LVC7Y6K | DONALD J NOLEN/IFF JENNIFER NOLEN | | CUS | DONALD J NOLEN/IFF JENNIFER NOLEN | | | | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 2227 | SEN to 5090022251+1934211213517 | 0de635793e3547558e9fcc63c4d392c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,824.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 4845 | M03LS3102PTCEANV | BENE:Trevor Taylor | | API Wire Debit | Wire | M03LS3102PTCEANV | | Trevor Taylor | CUS | Trevor Taylor | | | | $673.09 |

| Block | Customer Name | Account Number | Appli cati on Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 1111 | SEN to 5090016576+1958037777952 | 293af2a87467485d83ca1e470b760f52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $205,431.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 5980 | M03L84303D1BCBUN | ORIG:GREGORY P SIMPSON | Wire Credit | Wire | M03L84303D1BCBU | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4765 | Debit | | M03L50206E5CN96H | BENE:Nelson Garcia | API Wire Debit | Wire | M03L50206E5CN96H | | Nelson Garcia | CUS | Nelson Garcia | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 2190 | Debit | 453 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $497,758.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 16361 | SEN to 5090031765+0846282329604 | 85727c4488ca41e691b67e1b413bf2b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 2009 | SEN to 5090021964+1607015588024 | 2602303069184162925082919f221b1f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 17586 | M03LG5155NBCLCZ4 | ORIG:YANGTING HUANG#HOUYUAN HUANG | Wire Credit | Wire | M03LG5155NBCLCZ 4 | YANGTING HUANG#HOUYUAN HUANG | | CUS | YANGTING HUANG#HOUYUAN HUANG | | | | $28,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 16210 | M03LF39228CK6OL | ORIG:KAREN A KEEN | Wire Credit | Wire | M03LF39228CK6OL | KAREN A KEEN | | CUS | KAREN A KEEN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 2405 | M03M0131R79A4OS | BENE:Cornelius McCall | API Wire Debit | Wire | M03M0131R79A4OS | | Cornelius McCall | CUS | Cornelius McCall | | | | $91.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 15204 | M03LF2234UBS3X3 | ORIG:JARED MARKS | Wire Credit | Wire | M03LF2234UBS3X3 | JARED MARKS | | CUS | JARED MARKS | | | | $114,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 525 | ACH Return Debit | Tammy McEver 8152d021e5c4d7 | ACH Return Debit | Return | | | Tammy McEver 8152d021e5c4d7 | | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 542 | ACH Return Debit | Rain Perry 667830390534f1 | ACH Return Debit | Return | | | Rain Perry 667830390534f1 | | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9099 | Debit | 24204 | M03LL4606FICV9TG | BENE:JAMES H SMITH#RUTH KATHLEEN SMITH | Wire Return Debit - API | Wire | M03LL4606FICV9TG | | JAMES H SMITH#RUTH KATHLEEN SMITH | CUS | BENE:JAMES H SMITH#RUTH KATHLEEN SMITH | | | | $18,436.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 2825 | M03JK3048E793DVA | BENE:Dennis Barone | API Wire Debit | Wire | M03JK3048E793DVA | | Dennis Barone | CUS | Dennis Barone | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 5724 | M03L80510P6C6XQ1 | ORIG:RENEE NICOLE METTY | Wire Credit | Wire | M03L80510P6C6XQ1 | RENEE NICOLE METTY | | CUS | RENEE NICOLE METTY | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 5005 | SEN to 5090016576+2251167490505 | 8200dde7b8664991a9fa2ca86715f111 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $223,338.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 11771 | M03LD3115M5C12R4 | BENE:Daniel Elitzer | API Wire Debit | Wire | M03LD3115M5C12R4 | | Daniel Elitzer | CUS | Daniel Elitzer | | | | $44,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 520 | ACH Return Debit | Jose Morones 450db1964f1a42c | ACH Return Debit | Return | | | Jose Morones 450db1864f1a42c | | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 11013 | M03L30200LZB0V1T | BENE:Guangyu Sun | API Wire Debit | Wire | M03L30200LZB0V1T | | Guangyu Sun | CUS | Guangyu Sun | | | | $237.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 532 | ACH Return Debit | Denis Calderon 2 d650313a789d4ea | ACH Return Debit | Return | | | Denis Calderon 2 d650313a789d4ea | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 689 | SEN to 5090031765+1234315615395 | 20e1b98d9d4c47629046f6fca48c9935 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $231,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 10489 | M03L13119SRC0THL | BENE:Nicolas Kavanaugh | API Wire Debit | Wire | M03L13119SRC0THL | | Nicolas Kavanaugh | CUS | Nicolas Kavanaugh | | | | $234.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 508 | ACH Return Debit | RYAN A WARREN a34f230984a549f | ACH Return Debit | Return | | | RYAN A WARREN a34f230984a549f | | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 536 | ACH Return Debit | Jonathan colquett 2 3d7dea011c0d475 | ACH Return Debit | Return | | | Jonathan colquett 2 3d7dea011c0d475 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 10466 | M03LC15520XBRXDU | ORIG:JOEL WARD MONAHAN | Wire Credit | Wire | M03LC15520XBRXD | JOEL WARD MONAHAN | | CUS | JOEL WARD MONAHAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7190 | Debit | 454 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $128,728.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 1321 | SEN to 5090021964+0340443911729 | eebc192e0a274a9abe6bbfa6a1e1743e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 2613 | M03JJ3038MWAL096 | BENE:Mashal Homayoun | API Wire Debit | Wire | M03JJ3038MWAL096 | | Mashal Homayoun | CUS | Mashal Homayoun | | | | $480.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 1515 | SEN to 5090016576+0627493406044 | 4ff2b8ebed4fab1a98a905af81a0bd9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $282,506.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 11984 | M03LD4448ETC2ZCK | ORIG:JAKUB VORACEK | Wire Credit | Wire | M03LD4448ETC2ZCK | JAKUB VORACEK | | CUS | JAKUB VORACEK | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 6670 | M03LA1234IQCV6QY | ORIG:RICHARD N CURTIS | Wire Credit | Wire | M03LA1234IQCV6QY | RICHARD N CURTIS | | CUS | RICHARD N CURTIS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 12016 | M03LD45083YB6VLT | ORIG:CRYSTAL R SOLANO | Wire Credit | Wire | M03LD45083YB6VLT | CRYSTAL R SOLANO | | CUS | CRYSTAL R SOLANO | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 10751 | SEN to 5090021964+0533458423308 | 6f750807b8ca4bf0a9c5f81ede89fb3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 22491 | M03LK1615JOBGJGL | ORIG:DAVID COPE | Wire Credit | Wire | M03LK1615JOBGJGL | DAVID COPE | | CUS | DAVID COPE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 2889 | M03K20155DH9S6PN | BENE:Sam Tyree | API Wire Debit | Wire | M03K20155DH9S6PN | | Sam Tyree | CUS | Sam Tyree | | | | $1,927.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 16472 | M03LF5523KXCFXJM | ORIG:NICHOLAS ARBOGAST | Wire Credit | Wire | M03LF5523KXCFXJM | NICHOLAS ARBOGAST | | CUS | NICHOLAS ARBOGAST | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 1827 | SEN to 5090021964+1246183779361 | eebaab18d536460a63347ef863ae9655 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 12419 | SEN to 5090016576+0704204140503 | ddbb00f403124c959d96f23d158e9b2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $489,712.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 133 | SEN to 5090016576+2356200143216 | c044e7e89626494ab13606c73a783b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $239,960.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 23605 | M03LL08295RBI574 | ORIG:JORDAN J FRANKS | Wire Credit | Wire | M03LL08295RBI574 | JORDAN J FRANKS | | CUS | JORDAN J FRANKS | | | | $641,060.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 20478 | M03LG239B0B14QV | ORIG:HAIDAR KHALID KHAN PHD + | Wire Credit | Wire | M03LG239B0B14QV | HAIDAR KHALID KHAN PHD + | | CUS | HAIDAR KHALID KHAN PHD + | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 19581 | M03L0300BYCFAUH | BENE:christopher helseth | API Wire Debit | Wire | M03L0300BYCFAUH | | christopher helseth | CUS | christopher helseth | | | | $340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 2689 | Debit | | M03KF0220NLCD9C9 | BENE:Clay King | API Wire Debit | Wire | M03KF0220NLCD9C9 | | Clay King | CUS | Clay King | | | | $770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 1723 | SEN to 5090031765+1040107768920 | 4d5559162a8b4c658add9f97ab3b6c95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 1313 | SEN to 5090021964+0339321194148 | 725099b4918f4f0085ef53a96f03c184 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $926,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 19810 | M03LI1239ATCZ2NT | ORIG:SOLOMON O. ADEYEMO | Wire Credit | Wire | M03LI1239ATCZ2NT | SOLOMON O. ADEYEMO | | CUS | SOLOMON O. ADEYEMO | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 9898 | M03LC0136J4BLPKJ | ORIG:ZHI WEN | Wire Credit | Wire | M03LC0136J4BLPKJ | ZHI WEN | | CUS | ZHI WEN | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 21402 | M03LJ1717NDCJ8UD | ORIG:JAINIL H. JANI | Wire Credit | Wire | M03LJ1717NDCJ8UD | JAINIL H. JANI | | CUS | JAINIL H. JANI | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 5558 | M03L73343NTCF2VP | BENE:BRIAN E NAIL | API Wire Debit | Wire | M03L73343NTCF2VP | | BRIAN E NAIL | CUS | BRIAN E NAIL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 2753 | M03L63020LT9L05G | BENE:Ahmad Rezwan | API Wire Debit | Wire | M03L63020LT9L05G | | Ahmad Rezwan | CUS | Ahmad Rezwan | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 18020 | M03LH0129ABCNPQP | ORIG:BARRY KIESZ | Wire Credit | Wire | M03LH0129ABCNPQ P | BARRY KIESZ | | CUS | BARRY KIESZ | | | | $3,600.00 |

| Block | Customer Name | Account Number | Appli cation Code | DD | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 89 | Debit | 406 | Jack Meyers/Expensify R90713950 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 14259 | M03LE30553OCQTGI | BENE:Meijing Shan | | API Wire Debit | Wire | M03LE30553OCQTGI | | Meijing Shan | CUS | Meijing Shan | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 527 | ACH Return Debit | Nina Iabao    2 44ffb8dca2ba4b6 | | ACH Return Debit | Return | | | | CUS | Nina Iabao    2 44ffb8dca2ba4b6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 7190 | Debit | 456 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $5,318.06 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 89 | Debit | 400 | Alex Kalaitzoglo/Expensify R90220283 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 89 | Debit | 399 | Skyler Jobes/Expensify R90656893 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $219.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 6430 | M03LA0509BECSSO5 | ORIG:WATSON A MCBRIDE III | | Wire Credit | Wire | M03LA0509BECSSO5 | WATSON A MCBRIDE III | | CUS | WATSON A MCBRIDE III | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 2055 | SEN to 5090031765+1645347561715 | 356e45b74a6e429ba9eacdee26d1b59f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $373,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 3/21/22 | 7100 | Debit | 523 | ACH Return Debit | Tammy McEver d854747d3c674e5 | | ACH Return Debit | Return | | | | CUS | Tammy McEver d854747d3c674e5 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 18487 | SEN to 5090021964+1028358059489 | 0b2162f07ec54db087691e2c384a7659 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 609 | SEN to 5090016576+1114330739324 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL, LIMITED | 5090016576 | SEN | $205,594.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 534 | ACH Return Debit | Denis Calderon    2 c867f6791f624bb | | ACH Return Debit | Return | | | | CUS | Denis Calderon    2 c867f6791f624bb | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 10414 | M03LCO113AYCR23U | ORIG:PAMELA MCGUIRE DOLAN | | Wire Credit | Wire | M03LCO113AYCR23U | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $24,870.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 531 | ACH Return Debit | Denis Calderon    2 fd788b6f52874cd | | ACH Return Debit | Return | | | | CUS | Denis Calderon    2 fd788b6f52874cd | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 22741 | M03LK3317FICQLUX | ORIG:ROBERT A VESCHI | | Wire Credit | Wire | M03LK3317FICQLUX | ROBERT A VESCHI | | CUS | ROBERT A VESCHI | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 15208 | M03LF22394WCMX0 | ORIG:DAVID A. THOMPSON | | Wire Credit | Wire | M03LF22394WCMX0 | DAVID A. THOMPSON | | CUS | DAVID A THOMPSON | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 19948 | M03LI1631DABT4NO | ORIG:STEVEN CHAVEZ | | Wire Credit | Wire | M03LI1631DABT4NO | STEVEN CHAVEZ | | CUS | STEVEN CHAVEZ | | | | $6,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 17132 | M03LG3218J3C4RWN | ORIG:MICHAEL PETERSON SPITZ | | Wire Credit | Wire | M03LG3218J3C4RWN | MICHAEL PETERSON SPITZ | | CUS | MICHAEL PETERSON SPITZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 7521 | M03LB311185BXSI1 | BENE:Huy Vo | | API Wire Debit | Wire | M03LB311185BXSI1 | | Huy Vo | CUS | Huy Vo | | | | $282.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 533 | ACH Return Debit | Denis Calderon    2 d1040d7d590042d | | ACH Return Debit | Return | | | | CUS | Denis Calderon    2 d1040d7d590042d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 89 | Debit | 402 | Trufat Kemash/Expensify R90279105 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 537 | ACH Return Debit | Denis Calderon    2 3ca7ba121bef422 | | ACH Return Debit | Return | | | | CUS | Denis Calderon    2 3ca7ba121bef422 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 89 | Debit | 403 | Jason Persinger/Expensify R90715727 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 14446 | M03LE3914KiB14TM | ORIG:BENJAMIN S. FARMER OR KRISTEN B. FA | | Wire Credit | Wire | M03LE3914KiB14TM | BENJAMIN S. FARMER OR KRISTEN B. FA | | CUS | BENJAMIN S. FARMER OR KRISTEN B. FA | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 1079 | SEN to 5090022251+1801139207176 | 77107cf44b444f2dcca5222544fc418 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,377.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 4054 | Credit | 20408 | M03LI3543R6CR8KE | ORIG:ALEXANDRE H VITET | | Foreign Wire Credit | Foreign Wire | M03LI3543R6CR8KE | ALEXANDRE H VITET | | SEN | ALEXANDRE H VITET | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 20439 | SEN to 5090031765+1138595070392 | a59217c93eba4f8a4721853224fc3320 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $323,197.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 519 | ACH Return Debit | NICHOLE HUMITZ 6a0f39c1c42f4e5 | | ACH Return Debit | Return | | | | CUS | NICHOLE HUMITZ 6a0f39c1c42f4e5 | | | | $109.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 9573 | M03K0104K3A2SHU | BENE:Kayode Amusan | | API Wire Debit | Wire | M03K0104K3A2SHU | | Kayode Amusan | CUS | Kayode Amusan | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 21696 | M03LJ2846EKBSSO5 | ORIG:ANNA I CHARLES | | Wire Credit | Wire | M03LJ2846EKBSSO5 | ANNA I CHARLES | | CUS | ANNA I CHARLES | | | | $3,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 23163 | M03LK5218QBBIMJB | ORIG:PENNY HARDIN | | Wire Credit | Wire | M03LK5218QBBIMJB | PENNY HARDIN | | CUS | PENNY HARDIN | | | | $31,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 3269 | M03K0206G6BN6PZ | BENE:David Evans | | API Wire Debit | Wire | M03K0206G6BN6PZ | | David Evans | CUS | David Evans | | | | $572.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 4052 | Credit | 22393 | M03LK0911 2MB0028 | ORIG:PRIME TRUST LLC | | Wire Credit | Wire | M03LK0911 2MB0028 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 514 | ACH Return Debit | jesse butsbauch 9fc9d847d6924df | | ACH Return Debit | Return | | | | CUS | jesse butsbauch 9fc9d847d6924df | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 7509 | M03LB3110Q8CDL1V | BENE:Casey Rivera | | API Wire Debit | Wire | M03LB3110Q8CDL1V | | Casey Rivera | CUS | Casey Rivera | | | | $161.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 1917 | SEN to 5090031765+1404581985248 | 182c04987db84ec0b393cd2872e74cda | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 3/21/22 | 7100 | Debit | 540 | ACH Return Debit | Michela Brown    2 0eb855da04f944f | | ACH Return Debit | Return | | | | CUS | Michela Brown    2 0eb855da04f944f | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 33 | SEN to 5090016576+2009207188149 | a1098833190442419d7b424cf47a0ea02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL, LIMITED | 5090016576 | SEN | $236,088.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 24510 | SEN to 5090021964+1627585891372 | 94d33087d94d4b1aba5c32bf7f3d7032 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 1351 | SEN to 5090014605+0417365573060 | 16c109401a0a4dc2b332e7494867b1c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 18284 | M03LH1250JWC3KND | ORIG:MICHAEL BRYANT | | Wire Credit | Wire | M03LH1250JWC3KND | MICHAEL BRYANT | | CUS | MICHAEL BRYANT | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 511 | ACH Return Debit | RYAN A WARREN e19160ccc75a4e0 | | ACH Return Debit | Return | | | | CUS | RYAN A WARREN e19160ccc75a4e0 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 2190 | Debit | 455 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $30,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 4052 | Credit | 23159 | M03LK520800CA3Z8 | ORIG:MELINDA C STEPHANI | | Wire Credit | Wire | M03LK520800CA3Z8 | MELINDA C STEPHANI | | SEN | MELINDA C STEPHANI | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 12516 | M03LE1149A0CG0UI | ORIG:DANA SARANTAKIS | | Wire Credit | Wire | M03LE1149A0CG0UI | DANA SARANTAKIS | | CUS | DANA SARANTAKIS | | | | $3,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 10593 | SEN to 5090022251+0527201148163 | 3bf6f61250fa4830a26435816baf7f18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $180,144.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 535 | ACH Return Debit | Jonathan colquett 2 8d6ae34110f7447 | ACH Return Debit | Return | | | | CUS | Jonathan colquett 2 8d6ae34110f7447 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 4052 | Credit | 15418 | M03LF301012CFGGP | ORIG:JAY Y ZHANG | Wire Credit | Wire | M03LF301012CFGGP | JAY Y ZHANG | | CUS | JAY Y ZHANG | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 521 | ACH Return Debit | Tammy McEver 8a5d5d1b704f40b | ACH Return Debit | Return | | | | CUS | Tammy McEver 8a5d5d1b704f40b | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 18638 | M03LH344040BLUB2 | ORIG:JIE ZHOU | Wire Credit | Wire | M03LH344040BLUB2 | JIE ZHOU | | CUS | JIE ZHOU | | | | $315,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 512 | ACH Return Debit | jessica eagles 5235049515e44da | ACH Return Debit | Return | | | | CUS | jessica eagles 5235049515e44da | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 9092 | Debit | 3193 | M03J33037NP9M9C4 | BENE:Cornelius McCall | API Wire Debit | API Wire | M03J33037NP9M9C4 | | Cornelius McCall | CUS | Cornelius McCall | | | | $201.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 2565 | Debit | 520 | M03KN3056GHB3ZXY | BENE:Daniel Harry | API Wire Debit | API Wire | M03KN3056GHB3ZX Y | | Daniel Harry | CUS | Daniel Harry | | | | $14,353.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/21/22 | 7100 | Debit | 538 | ACH Return Debit | Denis Calderon 2 293c3476c3364f3 | ACH Return Debit | Return | | | | CUS | Denis Calderon 2 293c3476c3364f3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4099 | Credit | 12064 | M03LD483347CZU9U | ORIG:Binance.US | Wire Return | Return | M03LD483347CZU9U | Binance.US | | CUS | Binance.US | | | | $214.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 9084 | Debit | 24590 | SEN to 5090016576+1837293210382 | 7b1cfc7a450a4f8d968744a682a397a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $258,870.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 22313 | M03LX03324VB6GAE | ORIG:ROBERT C DUKE | Wire Credit | Wire | M03LX03324VB6GAE | ROBERT C DUKE | | CUS | ROBERT C DUKE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/21/22 | 4052 | Credit | 6288 | M03L94333BXB76C6 | ORIG:SUSAN SMITH CRALL | Wire Credit | Wire | M03L94333BXB76C6 | SUSAN SMITH CRALL | | CUS | SUSAN SMITH CRALL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/21/22 | 4005 | Credit | 372 | SEN from 5090022251+2035529420535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,777.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 580 | ACH Return Debit | Joseph Santos bc695d689d104be | ACH Return Debit | Return | | | | CUS | Joseph Santos bc695d689d104be | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 4052 | Credit | 9990 | M03MF282148B1TFW | ORIG:VIRGIL T BYRD | Wire Credit | Wire | M03MF282148B1TFW | VIRGIL T BYRD | | CUS | VIRGIL T BYRD | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 591 | ACH Return Debit | Nina labao 2 2913a4cc923b4e0 | ACH Return Debit | Return | | | | CUS | Nina labao 2 2913a4cc923b4e0 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 4052 | Credit | 8586 | M03ME1439MTBLRH4 | ORIG:QIXUAN HUANG | Wire Credit | Wire | M03ME1439MTBLRH 4 | QIXUAN HUANG | | CUS | QIXUAN HUANG | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/22 | 4005 | Credit | 1366 | SEN from 5090022251+2304497749718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,460.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 6158 | M03MC52573RB7OWP | ORIG:REBECCA A ERICKSON OR DEAN ERICKSON | Wire Credit | Wire | M03MC52573RB7OW P | REBECCA A ERICKSON OR DEAN ERICKSON | | CUS | REBECCA A ERICKSON OR DEAN ERICKSON | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 621 | ACH Return Debit | BRITTANY LIPSCOMB COEF ce4f6aad0d1d443 | ACH Return Debit | Return | | | | CUS | BRITTANY LIPSCOMB COEF ce4f6aad0d1d443 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 89 | Debit | 456 | Justin Dean/Expensify R90720564 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $14.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/22 | 9084 | Debit | 2395 | SEN to 5090031765+0153109565495 | ba0985da8cd44fd4af00532b8a961c1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,067.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 597 | ACH Return Debit | Christopher Pabon 2 7f5a681ff37b4e5 | ACH Return Debit | Return | | | | CUS | Christopher Pabon 2 7f5a681ff37b4e5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 17738 | M03MK47432QCK09C | ORIG:DONNA ULMER | Wire Credit | Wire | M03MK47432QCK09 C | DONNA ULMER | | CUS | DONNA ULMER | | | | $9,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 8740 | M03ME2444J4C3DYE | ORIG:ADAM WESTBROOK | Wire Credit | Wire | M03ME2444J4C3DYE | ADAM WESTBROOK | | CUS | ADAM WESTBROOK | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 16422 | M03MJ5857PJCA6O9 | ORIG:HELGA ROTHWEILER | Wire Credit | Wire | M03MJ5857PJCA6O9 | HELGA ROTHWEILER | | CUS | HELGA ROTHWEILER | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 89 | Debit | 457 | Dilan Parmar/Expensify R90879711 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 18920 | M03MM25384WB4KM8 | ORIG:PENNY HARDIN | Wire Credit | Wire | M03MM25384WB4K M8 | PENNY HARDIN | | CUS | PENNY HARDIN | | | | $28,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 4052 | Credit | 18276 | M03ML12563XB1VDS | ORIG:ALEXANDER BRANDES | Wire Credit | Wire | M03ML12563XB1VDS | ALEXANDER BRANDES | | CUS | ALEXANDER BRANDES | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 622 | ACH Return Debit | BRITTANY LIPSCOMB COEF e9be3e75fc7d476 | ACH Return Debit | Return | | | | CUS | BRITTANY LIPSCOMB COEF e9be3e75fc7d476 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7190 | Debit | 896 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | ACH | Binance.US/PAYMENT Batch-0000002 | | | | $6,982.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 89 | Debit | 454 | Norman Reed/Expensify R89701523 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,897.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 17384 | M03MK3025QEBGIZG | ORIG:BYRON R DAVIS | Wire Credit | Wire | M03MK3025QEBGIZ G | BYRON R DAVIS | | CUS | BYRON R DAVIS | | | | $740.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 89 | Debit | 455 | Sulolit Mukherje/Expensify R90630363 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $50.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7190 | Debit | 894 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | ACH | Binance.US/PAYMENT Batch-0000002 | | | | $242,046.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 570 | ACH Return Debit | Jason Siegel c786fe39ee6a408 | ACH Return Debit | Return | | | | CUS | Jason Siegel c786fe39ee6a408 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 572 | ACH Return Debit | Alexander Brango b716a0d6e02543a | ACH Return Debit | Return | | | | CUS | Alexander Brango b716a0d6e02543a | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 2190 | Debit | 893 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | ACH | Binance.US/PAYMENT Batch-0000001 | | | | $1,175,033.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 584 | ACH Return Debit | Rebecca Gordon cade0c52b501416 | ACH Return Debit | Return | | | | CUS | Rebecca Gordon cade0c52b501416 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 606 | ACH Return Debit | Isaac Romero 6ecfd295898141c | ACH Return Debit | Return | | | | CUS | Isaac Romero 6ecfd295898141c | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 593 | ACH Return Debit | Nina labao 2 14a07f273e648c | ACH Return Debit | Return | | | | CUS | Nina labao 2 14a07f273e648c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 585 | ACH Return Debit | james dowell 9e660a572792449 | ACH Return Debit | Return | | | | CUS | james dowell 9e660a572792449 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 14860 | M03MI5642KDC5AUK | ORIG:JAINIL H. JANI | Wire Credit | Wire | M03MI5642KDC5AUK | JAINIL H. JANI | | CUS | JAINIL H. JANI | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 6154 | M03MC52410ICTIZB | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M03MC52410ICTIZB | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $24,860.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 598 | ACH Return Debit | Christopher Pabon 2 a1095eaff385433 | ACH Return Debit | Return | | | | CUS | Christopher Pabon 2 a1095eaff385433 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 618 | ACH Return Debit | Lindestorme McMahon 9e7551e2f6ac4f5 | ACH Return Debit | Return | | | | CUS | Lindestorme McMahon 9e7551e2f6ac4f5 | | | | $200.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 17466 | M03MK34220UCRKTL | ORIG:REACHEL ARUA OR SATRICK SEPIN | Wire Credit | Wire | M03MK34220UCRKTL | REACHEL ARUA OR SATRICK SEPIN | | CUS | REACHEL ARUA OR SATRICK SEPIN | | | | $1,205.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 612 | | ACH Return Debit | Lindestorme McMahon 298e8ed2cba84c8 | ACH Return Debit | Return | | | | CUS | Lindestorme McMahon 298e8ed2cba84c8 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/22 | 4005 | Credit | 1238 | | SEN from 5090031765+2244526218355 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,051.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 564 | | ACH Return Debit | Noah Schutzler e0e4ba22ad864eb | ACH Return Debit | Return | | | | CUS | Noah Schutzler e0e4ba22ad864eb | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 595 | | ACH Return Debit | Nina labao    2 2dc9f21ddf794a4 | ACH Return Debit | Return | | | | CUS | Nina labao    2 2dc9f21ddf794a4 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 15942 | M03MJ45342DBE0F1 | ORIG:MELINDA C STEPHANI | Wire Credit | Wire | M03MJ45342DBE0F1 | MELINDA C STEPHANI | | CUS | MELINDA C STEPHANI | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 615 | | ACH Return Debit | Lindestorme McMahon 41762c6d56f34e4 | ACH Return Debit | Return | | | | CUS | Lindestorme McMahon 41762c6d56f34e4 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 566 | | ACH Return Debit | JEFFREY HACKLEY    2 96d96c25ba9c4b9 | ACH Return Debit | Return | | | | CUS | JEFFREY HACKLEY    2 96d96c25ba9c4b9 | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 9092 | Debit | 9461 | M03MF00272LBOSV4 | BENE:christopher helseth | API Wire Debit | Wire | M03MF00272LBOSV4 | | christopher helseth | CUS | christopher helseth | | | | $264.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 571 | | ACH Return Debit | Jason Siegel 54aab60731f3470 | ACH Return Debit | Return | | | | CUS | Jason Siegel 54aab60731f3470 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/22 | 9084 | Debit | 1425 | | SEN to ed0f093d03c4a20bd0a2c89646b9fbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,904.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 599 | | ACH Return Debit | Christopher Pabon   2 d36aa4f7dbab4ce | ACH Return Debit | Return | | | | CUS | Christopher Pabon   2 d36aa4f7dbab4ce | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 561 | | ACH Return Debit | Dary Julian Collado 1357806b199460 | ACH Return Debit | Return | | | | CUS | Dary Julian Collado 1357806b199460 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/22 | 9084 | Debit | 18847 | | SEN to 5090015958+1501292033560 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER TRADING AG | 5090015958 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 563 | | ACH Return Debit | William Russell Jr 38e5ce1a42654e2 | ACH Return Debit | Return | | | | CUS | William Russell Jr 38e5ce1a42654e2 | | | | $229.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 619 | | ACH Return Debit | Lindestorme McMahon 9fe746dba76945f | ACH Return Debit | Return | | | | CUS | Lindestorme McMahon 9fe746dba76945f | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 13044 | M03MH35115EBDVUD | ORIG:KAREN A KEEN | Wire Credit | Wire | M03MH35115EBDVUD | KAREN A KEEN | | CUS | KAREN A KEEN | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 600 | | ACH Return Debit | Nina labao    2 fceb5c20c03a457 | ACH Return Debit | Return | | | | CUS | Nina labao    2 fceb5c20c03a457 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 9092 | Debit | 441 | M03M23045EUB7JJU | BENE:Ekaterina Berulava | API Wire Debit | Wire | M03M23045EUB7JJU | | Ekaterina Berulava | CUS | Ekaterina Berulava | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 562 | | ACH Return Debit | Erick Velazquez c1d96e23368e458 | ACH Return Debit | Return | | | | CUS | Erick Velazquez c1d96e23368e458 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 9698 | M03MF1236H8CGHX9 | ORIG:JAMIE LISTER | Wire Credit | Wire | M03MF1236H8CGHX9 | JAMIE LISTER | | CUS | JAMIE LISTER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 560 | | ACH Return Debit | Judith C Ledoux 3863co4d51c546e | ACH Return Debit | Return | | | | CUS | Judith C Ledoux 3863co4d51c546e | | | | $4,912.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 594 | | ACH Return Debit | Christopher Pabon  2 2c69396fef2e4cd | ACH Return Debit | Return | | | | CUS | Christopher Pabon  2 2c69396fef2e4cd | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 2190 | Credit | 895 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $22,379.13 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 89 | Debit | 453 | | Sulolit Mukherje/Expensify R90630188 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $598.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/22 | 4005 | Credit | 12888 | | SEN from 5090031765+1031019804460 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,029.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 568 | | ACH Return Debit | Skyler Short e5918026b33240a | ACH Return Debit | Return | | | | CUS | Skyler Short e5918026b33240a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 614 | | ACH Return Debit | Lindestorme McMahon 0addbcc6c8404d5 | ACH Return Debit | Return | | | | CUS | Lindestorme McMahon 0addbcc6c8404d5 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 602 | | ACH Return Debit | Isaac Romero 9de9ddd7af29486 | ACH Return Debit | Return | | | | CUS | Isaac Romero 9de9ddd7af29486 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 2824 | M03MA084B3CVUCO | ORIG:CHARLES E GOEWEY | Wire Credit | Wire | M03MA084B3CVUCO | CHARLES E GOEWEY | | CUS | CHARLES E GOEWEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 12380 | M03MH0936KNCOE0V | ORIG:DIANNA D ROGERS | Wire Credit | Wire | M03MH0936KNCOE0V | DIANNA D ROGERS | | CUS | DIANNA D ROGERS | | | | $5,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 17606 | M03MK42438KBXVA9 | ORIG:CHARLES E GOEWEY | Wire Credit | Wire | M03MK42438KBXVA9 | CHARLES E GOEWEY | | CUS | CHARLES E GOEWEY | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 9092 | Debit | 577 | M03M33101PPCO8RU | BENE:Daniel Elitzer | API Wire Debit | Wire | M03M33101PPCO8RU | | Daniel Elitzer | CUS | Daniel Elitzer | | | | $51,401.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 9092 | Debit | 4303 | M03LM3109MCBBDVY | BENE:Andrea Olderich | API Wire Debit | Wire | M03LM3109MCBBDVY | | Andrea Olderich | CUS | Andrea Olderich | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 11230 | M03MG28531UB5GNE | ORIG:SKYLER RIEKE | Wire Credit | Wire | M03MG28531UB5GNE | SKYLER RIEKE | | CUS | SKYLER RIEKE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 611 | | ACH Return Debit | Lindestorme McMahon d7196c88517340a | ACH Return Debit | Return | | | | CUS | Lindestorme McMahon d7196c88517340a | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 5260 | M03MC01510VBJM6E | ORIG:JESSE OWENS FRAZIER OR ANTHONY M | Wire Credit | Wire | M03MC01510VBJM6E | JESSE OWENS FRAZIER OR ANTHONY M | | CUS | JESSE OWENS FRAZIER OR ANTHONY M | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 9092 | Debit | 14979 | M03MJ0029N8BR4GV | BENE:Rick Gardner | API Wire Debit | Wire | M03MJ0029N8BR4G | | Rick Gardner | CUS | Rick Gardner | | | | $11,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 577 | | ACH Return Debit | Vi T Nguyen 338e07bef26a4467 | ACH Return Debit | Return | | | | CUS | Vi T Nguyen 338e07bef26a4467 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 617 | | ACH Return Debit | Lindestorme McMahon 91649a55dc5c466 | ACH Return Debit | Return | | | | CUS | Lindestorme McMahon 91649a55dc5c466 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 2752 | M03MA0417QXBXJDS | ORIG:ZACHARY W HOPE | Wire Credit | Wire | M03MA0417QXBXJDS | ZACHARY W HOPE | | CUS | ZACHARY W HOPE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 7100 | Debit | 575 | | ACH Return Debit | Vi T Nguyen e5635bbcf8e34a7 | ACH Return Debit | Return | | | | CUS | Vi T Nguyen e5635bbcf8e34a7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 7100 | Debit | 579 | | ACH Return Debit | Joshua Lacomb f2add7c00f7c4b2 | ACH Return Debit | Return | | | | CUS | Joshua Lacomb f2add7c00f7c4b2 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 3164 | M03MB01061NB73VV | ORIG:MARY C ABEL | Wire Credit | Wire | M03MB01061NB73VV | MARY C ABEL | | CUS | MARY C ABEL | | | | $47,844.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 567 | | ACH Return Debit | Max Niemuth 89158ef7f241453 | ACH Return Debit | Return | | | | CUS | Max Niemuth 89158ef7f241453 | | | | $990.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 12612 | M03MH1842ERB8P61 | ORIG:ROBERT GALELLA | Wire Credit | Wire | M03MH1842RB8P6 | ROBERT GALELLA | | CUS | ROBERT GALELLA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 10388 | M03MF4301LHC0W1F | ORIG:ROBERT G BARDALLIS | Wire Credit | Wire | M03MF4301LHC0W1 F | ROBERT G BARDALLIS | | CUS | ROBERT G BARDALLIS | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 11902 | M03MG5141CRC2OVP | ORIG:MARIA CHADERINA | Wire Credit | Wire | M03MG5141CRC2OV P | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | $405.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 573 | | Donald Wayne Johnson f05938bf4b9f44a | ACH Return Debit | Return | | | | CUS | Donald Wayne Johnson f05938bf4b9f44a | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 565 | | JEFFREY HACKLEY   2 0bf2be06f013462 | ACH Return Debit | Return | | | | CUS | JEFFREY HACKLEY   2 0bf2be06f013462 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 14974 | M03MJ0024F6CUHHQ | ORIG:NERMINA BABIC | Wire Credit | Wire | M03MJ0024F6CUHQ | NERMINA BABIC | | CUS | NERMINA BABIC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 9070 | M03ME4103RABOQAN | ORIG:FRANCIS KEITH MILES | Wire Credit | Wire | M03ME4103RABOQA N | FRANCIS KEITH MILES | | CUS | FRANCIS KEITH MILES | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 17492 | M03MK3518GCCMMB6 | ORIG:WILLIAM H ENGLEMANNPHYLLIS A ENGLEM | Wire Credit | Wire | M03MK3518GCCMM B6 | WILLIAM H ENGLEMANNPHYLLIS A ENGLEM | | CUS | WILLIAM H ENGLEMANNPHYLLIS A ENGLEM | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 10912 | M03MG1031FLCWLFB | ORIG:TODD E BICK | Wire Credit | Wire | M03MG1031FLCWLF B | TODD E BICK | | CUS | TODD E BICK | | | | $325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 8638 | M03ME1832QRCQOXM | ORIG:ELIZABETH P WILSON | Wire Credit | Wire | M03ME1832QRCQO XM | ELIZABETH P WILSON | | CUS | ELIZABETH P WILSON | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 605 | | Isaac Romero 5c3037a7764b4e7 | ACH Return Debit | Return | | | | CUS | Isaac Romero 5c3037a7764b4e7 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 609 | | MARK A COSTA 30189Sb4eaac44c5 | ACH Return Debit | Return | | | | CUS | MARK A COSTA 30189Sb4eaac44c5 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 21 | Credit | 520 | Checkout LLC/0000000000 000000000C7G | BAM Trading Services l | ACH Credit | ACH | | BAM Trading Services l | | CUS | BAM Trading Services l | | | | $35,300.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 7876 | M03MD4043MVB1X0X | ORIG:JULIANNE KNOWLES | Wire Credit | Wire | M03MD4043MVB1X0 X | JULIANNE KNOWLES | | CUS | JULIANNE KNOWLES | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 10708 | M03MG0226QNC3MD8 | ORIG:MICHAEL P FIFE | Wire Credit | Wire | M03MG0226QNC3M D8 | MICHAEL P FIFE | | CUS | MICHAEL P FIFE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 613 | | Lindestorme McMahon abfe907f632S4db | ACH Return Debit | Return | | | | CUS | Lindestorme McMahon abfe907f632S4db | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 89 | Debit | 451 | NMLS 1-855-665-7/NMLS PMT | 000001419918416 BAM TRADING SERVICES l | ACH Debit | ACH | | | | OPR | 000001419918416 BAM TRADING SERVICES l | | | | $51.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 603 | | Isaac Romero 1e483997458349c | ACH Return Debit | Return | | | | CUS | Isaac Romero 1e483997458349c | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 18088 | M03ML01307FCS070 | ORIG:ZHI WEN | Wire Credit | Wire | M03ML01307FCS070 | ZHI WEN | | CUS | ZHI WEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 3/22/22 | 9084 | Debit | 3359 | SEN to 5090016576+0421441925922 | 5316b652e53c4f4489124cd22158add0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $328,614.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 3/22/22 | 4005 | Credit | 702 | SEN from 5090022251+2133085248734 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $35,052.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 587 | | William R Marion f03cf4643a1o4e8 | ACH Return Debit | Return | | | | CUS | William R Marion f03cf4643a1o4e8 | | | | $4,984.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 3/22/22 | 9084 | Debit | 16237 | SEN to 5090016576+1253263903658 | d3fd446de0654d229842c18312827972 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $326,534.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 586 | | William R Marion a30d3b23ffbc459 | ACH Return Debit | Return | | | | CUS | William R Marion a30d3b23ffbc459 | | | | $4,998.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 3/22/22 | 4005 | Credit | 572 | SEN from 5090031765+2107515349864 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 89 | Debit | 452 | Norman Reed/Expenafy R8970123A Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,055.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 608 | | MARK A COSTA abf8909c24304e1 | ACH Return Debit | Return | | | | CUS | MARK A COSTA abf8909c24304e1 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 18734 | M03ML4803BYCUZ65 | ORIG:JOSHUA D TURNEY | Wire Credit | Wire | M03ML4803BYCUZ65 | JOSHUA D TURNEY | | CUS | JOSHUA D TURNEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 9584 | M03MF0628798P3UX | ORIG:CLAIRE P THIBEAULT | Wire Credit | Wire | M03MF0628798P3UX | CLAIRE P THIBEAULT | | CUS | CLAIRE P THIBEAULT | | | | $790,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 601 | | Jonathan colquett  2 9c4490fc2c0e4aa | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 9c4490fc2c0e4aa | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 604 | | Isaac Romero c73b8354be354fb | ACH Return Debit | Return | | | | CUS | Isaac Romero c73b8354be354fb | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 582 | | James Fletcher 726164d0d5ff440 | ACH Return Debit | Return | | | | CUS | James Fletcher 726164d0d5ff440 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 610 | | Lindestorme McMahon 90a10eb6bff6460 | ACH Return Debit | Return | | | | CUS | Lindestorme McMahon 90a10eb6bff6460 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 7868 | M03MD4002OUB5YP5 | ORIG:ANN TAYLOR-MICHAELS | Wire Credit | Wire | M03MD4002OUB5YP | ANN TAYLOR-MICHAELS | | CUS | ANN TAYLOR-MICHAELS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 3220 | M03MB0714B1CXQYC | ORIG:JUSTIN DEAN RODGERS | Wire Credit | Wire | M03MB0714B1CXQY C | JUSTIN DEAN RODGERS | | CUS | JUSTIN DEAN RODGERS | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 576 | | Vi T Nguyen fd72504888d74f4 | ACH Return Debit | Return | | | | CUS | Vi T Nguyen fd72504888d74f4 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 3/22/22 | 4005 | Credit | 3152 | SEN from 5090013656+0359502465331 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | RELIZ LTD | 5090013656 | SEN | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 589 | | Tammy Alsup   2 ad261c7d6f4a4b9 | ACH Return Debit | Return | | | | CUS | Tammy Alsup   2 ad261c7d6f4a4b9 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 596 | | Nina labao   2 31be914e5e90423 | ACH Return Debit | Return | | | | CUS | Nina labao   2 31be914e5e90423 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 9099 | Debit | 2647 | M03M94600QICJ8JX | BENE:PATRICK J MCGARVEY TTEE U/A DTD 06/ | Wire Return Debit - API | Wire | M03M94600QICJ8JX | | PATRICK J MCGARVEY TTEE U/A DTD 06/ | CUS | BENE:PATRICK J MCGARVEY TTEE U/A DTD 06/ | | | | $98,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 16202 | M03MJ5236PRBTL9U | ORIG:KELLY J FITZGERALD | Wire Credit | Wire | M03MJ5236PRBTL9U | KELLY J FITZGERALD | | CUS | KELLY J FITZGERALD | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 3/22/22 | 4005 | Credit | 772 | SEN from 5090021964+2154491570520 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $2,801,767.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 15986 | M03MJ4701NJCS3DT | ORIG:BRENDA EMMETT | Wire Credit | Wire | M03MJ4701NJCS3DT | BRENDA EMMETT | | CUS | BRENDA EMMETT | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 581 | | DEMOREO M DENNIS 8ae0eb8a846e410 | ACH Return Debit | Return | | | | CUS | DEMOREO M DENNIS 8ae0eb8a846e410 | | | | $50.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/22 | 4005 | Credit | 8 | SEN from 5090022251+1904190164582 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSECA CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $149,997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 7100 | Debit | 592 | ACH Return Debit | Christopher Pabon  2 032e6adab377496 | ACH Return Debit | Return | | | | CUS | Christopher Pabon  2 032e6adab377496 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 7100 | Debit | 574 | ACH Return Debit | Vi T Nguyen co41de9bf21b4cc | ACH Return Debit | Return | | | | CUS | Vi T Nguyen co41de9bf21b4cc | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/22/22 | 4005 | Debit | 280 | SEN from 5090022251+1951531031721 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSECA CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,697.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 10544 | M03MF5212FMCT1E3 | ORIG:NATALIA TATARENKOVA | Wire Credit | Wire | M03MF5212FMCT1E | NATALIA TATARENKOVA | | CUS | NATALIA TATARENKOVA | | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 13898 | M03M13090DB1S3S | ORIG:GRACIANY DANIELA TESCARI | Wire Credit | Wire | M03M13090DB1S3S | GRACIANY DANIELA TESCARI | | CUS | GRACIANY DANIELA TESCARI | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 5404 | M03MC030570BF25S | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M03MC030570BF25S | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 607 | ACH Return Debit | Isaac Romero c5b5a08a26e84bc | ACH Return Debit | Return | | | | CUS | Isaac Romero c5b5a08a26e84bc | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 583 | ACH Return Debit | John Seckinger f805a6746b4ba3 | ACH Return Debit | Return | | | | CUS | John Seckinger f805a6746b4ba3 | | | | | $280.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 588 | ACH Return Debit | Clifford Cogger 2b40f747349644a | ACH Return Debit | Return | | | | CUS | Clifford Cogger 2b40f747349644a | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 590 | ACH Return Debit | Tammy Alsup  2 1d0342fe96c84d2 | ACH Return Debit | Return | | | | CUS | Tammy Alsup  2 1d0342fe96c84d2 | | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 6666 | M03MD15283HB58VI | ORIG:COINBASE INC | Wire Credit | Wire | M03MD15283HB58VI | COINBASE INC | | CUS | COINBASE INC | | | | | $9,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 616 | ACH Return Debit | Lindestorme McMahon 4e7c49aee514416 | ACH Return Debit | Return | | | | CUS | Lindestorme McMahon 4e7c49aee514416 | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 578 | ACH Return Debit | Thomas  Williams 2433be4ebbe24da | ACH Return Debit | Return | | | | CUS | Thomas  Williams 2433be4ebbe24da | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 9092 | Debit | 620 | ACH Return Debit | BRITTANY LIPSCOMB COEF a2a7239f1596b2 | ACH Return Debit | Return | | | | CUS | BRITTANY LIPSCOMB COEF a2a7239f1596b2 | | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 9092 | Debit | 8873 | M03ME3028GSC7QX1 | BENE:Casey Rivera | API Wire Debit | Wire | M03ME3028GSC7QX | | Casey Rivera | CUS | Casey Rivera | | | | | $109.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 5176 | M03MC0127DYBLBVS | ORIG:BLAKE R RUDOLPH | Wire Credit | Wire | M03MC0127DYBLBV S | BLAKE R RUDOLPH | | CUS | BLAKE R RUDOLPH | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/22/22 | 7100 | Debit | 569 | ACH Return Debit | Alexander Brango 20892deb364b498 | ACH Return Debit | Return | | | | CUS | Alexander Brango 20892deb364b498 | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 4052 | Credit | 13200 | M03NH31428ZBCGDC | ORIG:LAUREL LINDELL | Wire Credit | Wire | M03NH31428ZBCGD C | LAUREL LINDELL | | CUS | LAUREL LINDELL | | | | | $37,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 13576 | M03NH494387CEC0U | ORIG:GAIL ALLOCCO | Wire Credit | Wire | M03NH494387CECE | GAIL ALLOCCO | | CUS | GAIL ALLOCCO | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 18440 | M03NL5052O4CIDUB | ORIG:MANSOOR A GILANI | Wire Credit | Wire | M03NL5052O4CIDUB | MANSOOR A GILANI | | CUS | MANSOOR A GILANI | | | | | $1,255.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 16800 | M03NK1335FUC0GDS | ORIG:ARVIND MAHAJAN | Wire Credit | Wire | M03NK1335FUC0GD S | ARVIND MAHAJAN | | CUS | ARVIND MAHAJAN | | | | | $96,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 6086 | M03ND4401F1BI9S2 | ORIG:YI WANG | Wire Credit | Wire | M03ND4401F1BI9S2 | YI WANG | | CUS | YI WANG | | | | | $86,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 427 | ACH Return Debit | TERDUARRIOUS HARGROVE E9C6AECA4B9A476 | ACH Return Debit | Return | | | | CUS | TERDUARRIOUS HARGROVE E9C6AECA4B9A476 | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 4005 | Credit | 16902 | SEN from 5090031765+1321364879700 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,006.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 451 | ACH Return Debit | NECOLE THURMAN a530cd8a21f2477 | ACH Return Debit | Return | | | | CUS | NECOLE THURMAN a530cd8a21f2477 | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 443 | ACH Return Debit | Christine Roll 3d1c41d91e55420 | ACH Return Debit | Return | | | | CUS | Christine Roll 3d1c41d91e55420 | | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 483 | ACH Return Debit | Jonathan colquett  2 7b726d23183e45e | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 7b726d23183e45e | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9099 | Debit | 4389 | M03M6305387CWAI7 | BENE:MAXIMILIAN JOSUA VOLLMER | Wire Return Debit - API | Return | M03N6305387CWAI7 | | MAXIMILIAN JOSUA VOLLMER | CUS | BENE:MAXIMILIAN JOSUA VOLLMER | | | | | $30,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 15244 | M03NJ0406OEC1VHI9 | ORIG:YANGTING HUANG#HOUYUAN HUANG | Wire Credit | Wire | M03NJ0406OEC1VHI 9 | YANGTING HUANG#HOUYUAN HUANG | | CUS | YANGTING HUANG#HOUYUAN HUANG | | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 435 | ACH Return Debit | ANNE OCONNOR 413413b030374db | ACH Return Debit | Return | | | | CUS | ANNE OCONNOR 413413b030374db | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 16024 | M03NJ3411P7BRNPL | ORIG:DONNA ULMER | Wire Credit | Wire | M03NJ3411P7BRNPL | DONNA ULMER | | CUS | DONNA ULMER | | | | | $2,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9092 | Debit | 11779 | M03N6011858CKFFA | BENE:Phuoc Ngo | API Wire Debit | Wire | M03N6011858CKFFA | | Phuoc Ngo | CUS | Phuoc Ngo | | | | | $564.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 462 | ACH Return Debit | Christopher Pabon  2 350e466706564e3 | ACH Return Debit | Return | | | | CUS | Christopher Pabon  2 350e466706564e3 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 441 | ACH Return Debit | Jose Morones 75997b1acba44d2 | ACH Return Debit | Return | | | | CUS | Jose Morones 75997b1acba44d2 | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 461 | ACH Return Debit | Nina labao  2 2bc36ac93ea84af | ACH Return Debit | Return | | | | CUS | Nina labao  2 2bc36ac93ea84af | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 476 | ACH Return Debit | Michela Brown  2 56da4466df794b3 | ACH Return Debit | Return | | | | CUS | Michela Brown  2 56da4466df794b3 | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 4376 | M03NC01154DBA5XX | ORIG:OLIVER URQUIETA SR | Wire Credit | Wire | M03NC01154DBA5X | OLIVER URQUIETA SR | | CUS | OLIVER URQUIETA SR | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 494 | ACH Return Debit | Angela Wong 5ffb60eeb54d417 | ACH Return Debit | Return | | | | CUS | Angela Wong 5ffb60eeb54d417 | | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9092 | Debit | 17677 | M03NL0038DGBU0Q4 | BENE:Steven Buchanan | API Wire Debit | Wire | M03NL0038DGBU0Q 4 | | Steven Buchanan | CUS | Steven Buchanan | | | | | $96.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 9084 | Debit | 18811 | SEN to 5090031765+1726352892927 | 7ff04acb389453a9798b19b24e98f07 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,087.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 89 | Debit | 323 | Trading Services Klemans/Expensify R90038593 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 89 | Debit | 322 | Casey Lyke/Expensify R90912283 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 486 | ACH Return Debit | Jonathan colquett  2 5704b8a48e354c3 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 5704b8a48e354c3 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 415 | ACH Return Debit | JASON SIEGEL EC860FA6FE86436 | ACH Return Debit | Return | | | | CUS | JASON SIEGEL EC860FA6FE86436 | | | | | $200.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 4005 | Credit | 14616 | SEN from 5090031765+1133394725874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,024.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 429 | ACH Return Debit | JAMES SUTTON 25dc6d072961417 | ACH Return Debit | Return | | | | CUS | JAMES SUTTON 25dc6d072961417 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9092 | Debit | 8859 | M03NF3023JFC345L | BENE:Alexander Titov | API Wire Debit | Wire | M03NF3023JFC345L | | Alexander Titov | CUS | Alexander Titov | | | | $93.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 449 | ACH Return Debit | NECOLE THURMAN 6e75183de25o498 | ACH Return Debit | Return | | | | CUS | NECOLE THURMAN 6e75183de25o498 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 89 | Debit | 324 | Thomas Klemans/Expensify R90945604 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 479 | ACH Return Debit | Jonathan colquett  2 f9450071c1b448c | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 f9450071c1b448c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 89 | Debit | 321 | Katrina Fava/Expensify R90004530 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,432.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 4005 | Credit | 12492 | SEN from 5090031765+1009288491901 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $249,987.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 8042 | M03NF0807HNBZXM | ORIG:JANNAI D WASHINGTON | Wire Credit | Wire | M03NF0807HNBZXM | JANNAI D WASHINGTON | | CUS | JANNAI D WASHINGTON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 414 | ACH Return Debit | JASON SIEGEL 35DA04053A40435 | ACH Return Debit | Return | | | | CUS | JASON SIEGEL 35DA04053A40435 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 9084 | Debit | 7729 | SEN to 5090016576+0751479153332 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $276,772.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 463 | ACH Return Debit | Nina labao  2 3f0e2cfb52e24c8 | ACH Return Debit | Return | | | | CUS | Nina labao  2 3f0e2cfb52e24c8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 446 | ACH Return Debit | Mark Courtway e3fae22b67a3437 | ACH Return Debit | Return | | | | CUS | Mark Courtway e3fae22b67a3437 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 416 | ACH Return Debit | Tyree Dukes 20b463b8ddcf43a | ACH Return Debit | Return | | | | CUS | Tyree Dukes 20b463b8ddcf43a | | | | $37.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9092 | Debit | 16549 | M03NK0134GXB3CAO | BENE:Huy Vo | API Wire Debit | Wire | M03NK0134GXB3CAO | | Huy Vo | CUS | Huy Vo | | | | $433.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 481 | ACH Return Debit | Jonathan colquett  2 ce4779aee8804cc | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 ce4779aee8804cc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 3588 | M03NB05326YCEKQS | ORIG:GREGORY L GILLMAN | Wire Credit | Wire | M03NB05326YCEKQS | GREGORY L GILLMAN | | CUS | GREGORY L GILLMAN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 424 | ACH Return Debit | Max Niemuth 3272e118c2b0433 | ACH Return Debit | Return | | | | CUS | Max Niemuth 3272e118c2b0433 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 4528 | M03NC1031NHBDZFO | ORIG:JAY Y ZHANGKEQING QIU ZHANG | Wire Credit | Wire | M03NC1031NHBDZFO | JAY Y ZHANGKEQING QIU ZHANG | | CUS | JAY Y ZHANGKEQING QIU ZHANG | | | | $14,920.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 6464 | M03ND5654ENCRXM3 | ORIG:EDITH OYE OBENG | Wire Credit | Wire | M03ND5654ENCRXM3 | EDITH OYE OBENG | | CUS | EDITH OYE OBENG | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9099 | Debit | 4509 | M03NE30534QB86VD | BENE:JOHN ZEMBLIDGE OR JESSICA M COUCH | Wire Return Debit - API | Wire | M03NE30534QB86VD | | JOHN ZEMBLIDGE OR JESSICA M COUCH | CUS | BENE:JOHN ZEMBLIDGE OR JESSICA M COUCH | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 9084 | Debit | 18735 | SEN to 5090031765+1630439810886 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,039.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 89 | Debit | 325 | Joel Moore/Expensify R90686078 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 8046 | M03NF0811928SJOB | ORIG:YURY VASILYEV | Wire Credit | Wire | M03NF0811928SJOB | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $49,907.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 16838 | M03NK173555BA69X | ORIG:BYRON R DAVIS | Wire Credit | Wire | M03NK173555BA69X | BYRON R DAVIS | | CUS | BYRON R DAVIS | | | | $1,080.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 459 | ACH Return Debit | Christopher Pabon  2 0b4e4858fd664be | ACH Return Debit | Return | | | | CUS | Christopher Pabon  2 0b4e4858fd664be | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9099 | Debit | 3421 | M03N63052M3BC3V9 | BENE:KENNETH F WILBUR | Wire Return Debit - API | Wire | M03N63052M3BC3V9 | | KENNETH F WILBUR | CUS | BENE:KENNETH F WILBUR | | | | $372,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 448 | ACH Return Debit | NECOLE THURMAN 677b42f714b7499 | ACH Return Debit | Return | | | | CUS | NECOLE THURMAN 677b42f714b7499 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 18342 | M03NL3706LTBUF5A | ORIG:VALENTIN BENJAMIN BIGUINE | Wire Credit | Wire | M03NL3706LTBUF5A | VALENTIN BENJAMIN BIGUINE | | CUS | VALENTIN BENJAMIN BIGUINE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9092 | Debit | 15911 | M03NJ3034R3CLH54 | BENE:Jodi Thornock | API Wire Debit | Wire | M03NJ3034R3CLH54 | | Jodi Thornock | CUS | Jodi Thornock | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 12630 | M03NH0040N0CL5D0 | ORIG:PAUL JOSEPH KENNY + | Wire Credit | Wire | M03NH0040N0CL5D0 | PAUL JOSEPH KENNY + | | CUS | PAUL JOSEPH KENNY + | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 4005 | Credit | 15552 | SEN from 5090031765+1213525993371 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,019.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 25 | Credit | 570 | Ref 0822053 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 2190 | Credit | 480 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | SEN | Binance US/PAYMENT Batch-0000001 | | | | $12,989.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 491 | ACH Return Debit | Michela Brown  2 2d3ec1bdf5c7421 | ACH Return Debit | Return | | | | CUS | Michela Brown  2 2d3ec1bdf5c7421 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9099 | Debit | 3437 | M03N63052MHCFSI0 | BENE:SUSAN M FARLEY | Wire Return Debit - API | Wire | M03N63052MHCFSI0 | | SUSAN M FARLEY | CUS | BENE:SUSAN M FARLEY | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 418 | ACH Return Debit | chelsea mcdonald ee158ba4fca24f6 | ACH Return Debit | Return | | | | CUS | chelsea mcdonald ee158ba4fca24f6 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 425 | ACH Return Debit | Michael Hawkins 67270d4f42de450 | ACH Return Debit | Return | | | | CUS | Michael Hawkins 67270d4f42de450 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 493 | ACH Return Debit | Angela Wong 59981ba0de6943b | ACH Return Debit | Return | | | | CUS | Angela Wong 59981ba0de6943b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 452 | ACH Return Debit | NECOLE THURMAN caco1686ae2541f | ACH Return Debit | Return | | | | CUS | NECOLE THURMAN caco1686ae2541f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9092 | Debit | 16553 | M03NK0141DUCR00N | BENE:Matthew Swyers | API Wire Debit | Wire | M03NK0141DUCR00N | | Matthew Swyers | CUS | Matthew Swyers | | | | $2,443.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 2842 | M03N837479LCRZWX | ORIG:DR. ANTHONY J. REGANATO | Wire Credit | Wire | M03N837479LCRZWX | DR. ANTHONY J. REGANATO | | CUS | DR. ANTHONY J. REGANATO | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 433 | ACH Return Debit | ANNE OCONNOR 28681c90650o4fc | ACH Return Debit | Return | | | | CUS | ANNE OCONNOR 28681c90650o4fc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 4005 | Credit | 6652 | SEN from 5090022251+0708165362545 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,095.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 14194 | M03NI0852L0B75F3 | ORIG:DENNIS E GUSTAFSON | Wire Credit | Wire | M03NI0852L0B75F3 | DENNIS E GUSTAFSON | | CUS | DENNIS E GUSTAFSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 468 | ACH Return Debit | Nina labao  2 b3878c0147724a2 | ACH Return Debit | Return | | | | CUS | Nina labao  2 b3878c0147724a2 | | | | $100.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 455 | ACH Return Debit | Christopher Pabon  2 8f616d6cd0ea4a2 | ACH Return Debit | Return | | | | CUS | Christopher Pabon  2 8f616d6cd0ea4a2 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 492 | ACH Return Debit | Jonathan colquett  2 1df5c9eda78o441 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 1df5c9eda78o441 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 7024 | M03NE2115GJB1QGI | ORIG:ERNEST POWE JR | Wire Credit | Wire | M03NE2115GJB1QGI | ERNEST POWE JR | | CUS | ERNEST POWE JR | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 16150 | M03NJ4056HHCC7EB | ORIG:WEIWANG FENG | Wire Credit | Wire | M03NJ4056HHCC7E | WEIWANG FENG | | CUS | WEIWANG FENG | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 423 | ACH Return Debit | Max Niemuth bd8b6d6e0e16477 | ACH Return Debit | Return | | | | CUS | Max Niemuth bd8b6d6e0e16477 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9092 | Debit | 615 | M03N00140QRBH6EN | BENE:Vitalii Kvashenko | API Wire Debit | Wire | M03N00140QRBH9E N | | Vitalii Kvashenko CUS | Vitalii Kvashenko | | | | $1,888.86 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 482 | ACH Return Debit | Michela Brown  2 846527fb442540a | ACH Return Debit | Return | | | | CUS | Michela Brown  2 846527fb442540a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 470 | ACH Return Debit | Nina labao  2 bf3bb75f5fe14ab | ACH Return Debit | Return | | | | CUS | Nina labao  2 bf3bb75f5fe14ab | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 14436 | M03N2037KXCGKJ4 | ORIG:PAMELA B GILLIS | Wire Credit | Wire | M03N2037KXCGKJ4 | PAMELA B GILLIS | | CUS | PAMELA B GILLIS | | | | $145,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 7312 | M03NE3606NKBULGW | ORIG:QIXUAN HUANG | Wire Credit | Wire | M03NE3606NKBULG W | QIXUAN HUANG | | CUS | QIXUAN HUANG | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 13540 | M03NH4741NMB6J9T | ORIG:STEPHEN R FOOR | Wire Credit | Wire | M03NH4741NMB6J9 | STEPHEN R FOOR | | CUS | STEPHEN R FOOR | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 485 | ACH Return Debit | Michela Brown  2 5b524981313345c | ACH Return Debit | Return | | | | CUS | Michela Brown  2 5b524981313345c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9092 | Debit | 14167 | M03NH302637CDG27 | BENE:Jonathan Roemke | API Wire Debit | Wire | M03NH302637CDG2 | | Jonathan Roemke CUS | Jonathan Roemke | | | | $5,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 9084 | Debit | 1251 | SEN to 5090031765+2130348168459 | cfe7fc2f7eb14d02bf0ebf8610869443 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $550,324.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 460 | ACH Return Debit | Nina labao  2 2333fdc05155468 | ACH Return Debit | Return | | | | CUS | Nina labao  2 2333fdc05155468 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 458 | ACH Return Debit | Nina labao  2 0b0c60f140c7430 | ACH Return Debit | Return | | | | CUS | Nina labao  2 0b0c60f140c7430 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 4005 | Credit | 18514 | SEN from 5090016576+1503531575415 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $405,058.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 9092 | Debit | 11629 | M03N60116F5CNXES | BENE:Marco Tavares | API Wire Debit | Wire | M03N60116F5CNXES | | Marco Tavares CUS | Marco Tavares | | | | $1,690.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 438 | ACH Return Debit | ANNE OCONNOR 7301658a90f7419 | ACH Return Debit | Return | | | | CUS | ANNE OCONNOR 7301658a90f7419 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 436 | ACH Return Debit | ANNE OCONNOR 5e1ab4d6961c411 | ACH Return Debit | Return | | | | CUS | ANNE OCONNOR 5e1ab4d6961c411 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 18064 | M03NL160985CZX7Y | ORIG:GREGORY A EVANS | Wire Credit | Wire | M03NL160985CZX7Y | GREGORY A EVANS | | CUS | GREGORY A EVANS | | | | $23,200.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 16328 | M03NJ5309H4C9MFP | ORIG:MAXIMILIAN JOSUA VOLLMER | Wire Credit | Wire | M03NJ5309H4C9MF P | MAXIMILIAN JOSUA VOLLMER | | CUS | MAXIMILIAN JOSUA VOLLMER | | | | $30,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 25 | Credit | 560 | Ref 08222008 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 9084 | Debit | 18717 | SEN to 5090016576+1617741096205 | 1fbc2eb52d774c598950ed95cb12c172 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $337,999.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 15218 | M03NJ0217G8BOEPO | ORIG:NICHOLAS V DIBACCO | Wire Credit | Wire | M03NJ0217G8BOEP | NICHOLAS V DIBACCO | | CUS | NICHOLAS V DIBACCO | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 428 | ACH Return Debit | DEMOREO M DENNIS 776eda75bb3f4c6 | ACH Return Debit | Return | | | | CUS | DEMOREO M DENNIS 776eda75bb3f4c6 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 431 | ACH Return Debit | ANNE OCONNOR 1360408d946045b | ACH Return Debit | Return | | | | CUS | ANNE OCONNOR 1360408d946045b | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 419 | ACH Return Debit | Sean Williams bca6f434d8f341d | ACH Return Debit | Return | | | | CUS | Sean Williams bca6f434d8f341d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 475 | ACH Return Debit | Michela Brown  2 7653494da40d461 | ACH Return Debit | Return | | | | CUS | Michela Brown  2 7653494da40d461 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7190 | Debit | 481 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $5,467.62 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 444 | ACH Return Debit | UGOCHUKWU C LUCKY 15bd68a04119482 | ACH Return Debit | Return | | | | CUS | UGOCHUKWU C LUCKY 15bd68a04119482 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4054 | Credit | 11778 | M03NG3305K0CF1JW | ORIG:ALEXANDRE H VITET | Foreign Wire Credit | Foreign Wire | M03NG3305K0CF1J W | ALEXANDRE H VITET | | CUS | ALEXANDRE H VITET | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 447 | ACH Return Debit | NECOLE THURMAN 1cb8313216784bc | ACH Return Debit | Return | | | | CUS | NECOLE THURMAN 1cb8313216784bc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 478 | ACH Return Debit | Jonathan colquett  2 52866813b03c4b0 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 52866813b03c4b0 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 471 | ACH Return Debit | Christopher Pabon  2 cb943eea3da9423 | ACH Return Debit | Return | | | | CUS | Christopher Pabon  2 cb943eea3da9423 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 426 | ACH Return Debit | Wes Perrine 8a1e54845d93412 | ACH Return Debit | Return | | | | CUS | Wes Perrine 8a1e54845d93412 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 13568 | M03NH4935L1B527P | ORIG:STEPHEN R FOOR | Wire Credit | Wire | M03NH4935L1B527P | STEPHEN R FOOR | | CUS | STEPHEN R FOOR | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9092 | Debit | 651 | M03MM303040CNFWX | BENE:Patrick Freund | API Wire Debit | Wire | M03MM303040CNFW X | | Patrick Freund CUS | Patrick Freund | | | | $3,850.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 445 | ACH Return Debit | Timothy Holston 2a52e259b1b647d | ACH Return Debit | Return | | | | CUS | Timothy Holston 2a52e259b1b647d | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 432 | ACH Return Debit | ANNE OCONNOR 1b71d63cd5814fb | ACH Return Debit | Return | | | | CUS | ANNE OCONNOR 1b71d63cd5814fb | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 434 | ACH Return Debit | ANNE OCONNOR 331797d38b064be | ACH Return Debit | Return | | | | CUS | ANNE OCONNOR 331797d38b064be | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 464 | ACH Return Debit | Christopher Pabon  2 41f35f018b1c4fa | ACH Return Debit | Return | | | | CUS | Christopher Pabon  2 41f35f018b1c4fa | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9099 | Debit | 4117 | M03NE305462BC2VO | BENE:JOHN ZEMBLIDGE OR JESSICA M COUCH | Wire Return Debit - API | Wire Return Debit | M03N6305462BC2VO | JOHN ZEMBLIDGE OR JESSICA M COUCH | | CUS | BENE:JOHN ZEMBLIDGE OR JESSICA M COUCH | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 4005 | Credit | 18056 | SEN from 5090031765+1415504482990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 9084 | Debit | 6649 | SEN to 5090031765+0708037987861 | b9e0f6a28e7443e6a3b8e0b379ce7202 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $337,877.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 4005 | Credit | 18774 | SEN from 5090022251+1714075828493 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSSACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $122,096.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 16394 | M03NJ5445MWCO5BC | ORIG:AMINO ABDI | Wire Credit | Wire | M03NJ5445MWCO5BC | AMINO ABDI | | CUS | AMINO ABDI | | | | $8,330.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 495 | | EDWARD JENSEN b00b3fa9bd14474 | ACH Return Debit | Return | | | | CUS | EDWARD JENSEN b00b3fa9bd14474 | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 15272 | M03NJ0532IHC5N65 | ORIG:CHRISTOPHER LANG | Wire Credit | Wire | M03NJ0532IHC5N65 | CHRISTOPHER LANG | | CUS | CHRISTOPHER LANG | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 489 | | Michela Brown    2 448583ea51bf473 | ACH Return Debit | Return | | | | CUS | Michela Brown    2 448583ea51bf473 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9062 | Debit | 3461 | M03NA05126EC15F1 | BENE:FLASHBAY INC. | Wire Debit | Wire | M03NA05126EC15F1 | | FLASHBAY INC. | OPR | FLASHBAY INC. | | | | $12,667.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 2060 | M03NC411840BJ4AR | ORIG:TAYLOR FARNHAM | Wire Credit | Wire | M03NC411840BJ4AR | TAYLOR FARNHAM | | CUS | TAYLOR FARNHAM | | | | $10,424.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 422 | | Max Niemuth c873cbe29db5410 | ACH Return Debit | Return | | | | CUS | Max Niemuth c873cbe29db5410 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 420 | | Tywon Chambers fd91221671b24b9 | ACH Return Debit | Return | | | | CUS | Tywon Chambers fd91221671b24b9 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 9084 | Debit | 9101 | SEN to 5090031765+0836538973038 | 80dd64439c4341sead48b6efa32f4b23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $333,364.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 417 | | chelsea mcdonald 4fce9cc7cd134df | ACH Return Debit | Return | | | | CUS | chelsea mcdonald 4fce9cc7cd134df | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 2536 | M03N833119LBNNAM | ORIG:ADAM RICHARD ESSINK | Wire Credit | Wire | M03N833119LBNNAM | ADAM RICHARD ESSINK | | CUS | ADAM RICHARD ESSINK | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 89 | Credit | 326 | Jennifer Batista/Expensify R90044310 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 3436 | M03ND31260RB52HT | ORIG:GAVRIEL MIHAEL YITZCHAKOV | Wire Credit | Wire | M03ND31260RB52HT | GAVRIEL MIHAEL YITZCHAKOV | | CUS | GAVRIEL MIHAEL YITZCHAKOV | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9092 | Debit | 13129 | M03NH3019BBCGW05 | BENE:Christopher ford | API Wire Debit | Wire | M03NH3019BBCGW05 | | Christopher ford | CUS | Christopher ford | | | | $1,057.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 439 | | ANNE OCONNOR 9f664950e73d4cc | ACH Return Debit | Return | | | | CUS | ANNE OCONNOR 9f664950e73d4cc | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 9084 | Debit | 16907 | SEN to 5090031765+1834317285730 | 1abd5d9ac92043c860d1576bd8ae0e5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 21 | Credit | 381 | Checkout LLC/000000000C 00000000OBC | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $31,020.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 454 | | Nina labao    2 5e37290366a42b | ACH Return Debit | Return | | | | CUS | Nina labao    2 5e37290366a42b | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 469 | | Christopher Pabon  2 be4360c21ab64fb | ACH Return Debit | Return | | | | CUS | Christopher Pabon  2 be4360c21ab64fb | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7190 | Debit | 479 | | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $138,947.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 457 | | Christopher Pabon  2 08adb54e0236444a | ACH Return Debit | Return | | | | CUS | Christopher Pabon  2 08adb54e0236444a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 437 | | ANNE OCONNOR 6ed580ef42eb4cb | ACH Return Debit | Return | | | | CUS | ANNE OCONNOR 6ed580ef42eb4cb | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 9084 | Debit | 10843 | SEN to 5090016576+0911243090367 | 76b547274232426980be2a761c19a5585 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,360.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/23/22 | 9084 | Debit | 1829 | SEN to 5090031765+0421109894659 | 231442aad37d4085989б8dcec5d7450ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $272,488.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9092 | Debit | 10405 | M03NG00308BAGEW | BENE:Michelle Hetzel | API Wire Debit | Wire | M03NG00308BAGEW | | Michelle Hetzel | CUS | Michelle Hetzel | | | | $85,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 473 | | Nina labao    2 e8c81e803c224e9 | ACH Return Debit | Return | | | | CUS | Nina labao    2 e8c81e803c224e9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 10892 | M03NG0336PACOV30 | ORIG:NICHOLAS V MARTINI | Wire Credit | Wire | M03NG0336PACOV3 | NICHOLAS V MARTINI | | CUS | NICHOLAS V MARTINI | | | | $16,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 7304 | M03NE35261FBTY5G | ORIG:EDWARD D JONES AND COMPANY, L.P. | Wire Credit | Wire | M03NE35261FBTY5G | EDWARD D JONES AND COMPANY, L.P. | | CUS | EDWARD D JONES AND COMPANY, L.P. | | | | $470,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 474 | | Jaylen Kharan    2 06c0e678114r1474 | ACH Return Debit | Return | | | | CUS | Jaylen Kharan    2 06c0e678114r1474 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 477 | | Michela Brown    2 3be5ae9af21349b | ACH Return Debit | Return | | | | CUS | Michela Brown    2 3be5ae9af21349b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9092 | Debit | 15919 | M03NJ3036OEC9I5Q | BENE:Madeline Layton | API Wire Debit | Wire | M03NJ3036OEC9I5Q | | Madeline Layton | CUS | Madeline Layton | | | | $449.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 450 | | NECOLE THURMAN 9931f2c11914437 | ACH Return Debit | Return | | | | CUS | NECOLE THURMAN 9931f2c11914437 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 456 | | Nina labao    2 03ccb86b7c2a410 | ACH Return Debit | Return | | | | CUS | Nina labao    2 03ccb86b7c2a410 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 467 | | Nina labao    2 a5afb108f165472 | ACH Return Debit | Return | | | | CUS | Nina labao    2 a5afb108f165472 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9092 | Debit | 735 | M03MM3027Q3CCVWA | BENE:Yousef Al Hajeri | API Wire Debit | Wire | M03MM3027Q3CCVWA | | Yousef Al Hajeri | CUS | Yousef Al Hajeri | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 2190 | Debit | 478 | | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $465,994.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 15684 | M03NJ180778CFKSS | ORIG:ANTHONY C CARUSO TTEEANTHONY C CARU | Wire Credit | Wire | M03NJ180778CFKSS | ANTHONY C CARUSO TTEEANTHONY C CARU | | CUS | ANTHONY C CARUSO TTEEANTHONY C CARU | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 421 | | Shameka Hopper ad84a82aad844b0 | ACH Return Debit | Return | | | | CUS | Shameka Hopper ad84a82aad844b0 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 488 | | Jonathan colquett  2 48fec42e9eb647d | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 48fec42e9eb647d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 9206 | M03NF40565ACZ2S5 | ORIG:JEFFREY BRANDON MERCK | Wire Credit | Wire | M03NF40565ACZ2S5 | JEFFREY BRANDON MERCK | | CUS | JEFFREY BRANDON MERCK | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9092 | Debit | 13133 | M03NH3027EPC882N | BENE:Van Tran | API Wire Debit | Wire | M03NH3027EPC882 | | Van Tran | CUS | Van Tran | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 17046 | M03NK29170EBD05V | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M03NK29170EBD05V | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 466 | | Christopher Pabon  2 96e50c2b12f04b5 | ACH Return Debit | Return | | | | CUS | Christopher Pabon  2 96e50c2b12f04b5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 490 | | Jonathan colquett  2 2f70d323386f4f2 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 2f70d323386f4f2 | | | | $100.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9092 | Debit | 10401 | M03NG00304CBSBER | BENE:Raynor Lehr | API Wire Debit | Wire | M03NG00304CBSBE R | Raynor Lehr | | CUS | Raynor Lehr | | | | $488.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 472 | ACH Return Debit | Christopher Pabon   2 d6fe028c7e694b3 | ACH Return Debit | Return | | | | CUS | Christopher Pabon   2 d6fe028c7e694b3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 484 | ACH Return Debit | Jonathan colquett  2 5db85d534c54432 | ACH Return Debit | Return | | | | CUS | Jonathan colquett   2 5db85d534c54432 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 13362 | M03NH38395FCRXEJ | ORIG:BETH STOCKING | Wire Credit | Wire | M03NH38395FCRXEJ | BETH STOCKING | | CUS | BETH STOCKING | | | | $6,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 487 | ACH Return Debit | Michela Brown    2 d6fe028c7e694b3 | ACH Return Debit | Return | | | | CUS | Michela Brown    2 56914acedfe24af | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 440 | ACH Return Debit | ANNE OCONNOR d0059666b666e4c4 | ACH Return Debit | Return | | | | CUS | ANNE OCONNOR d0059666b666e4c4 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 13716 | M03NH53154JCRF79 | ORIG:TIMOTHY J. YOKERS | Wire Credit | Wire | M03NH53154JCRF79 | TIMOTHY J. YOKERS | | CUS | TIMOTHY J. YOKERS | | | | $29,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 480 | ACH Return Debit | Jonathan colquett  2 ddf30119fe049c | ACH Return Debit | Return | | | | CUS | Jonathan colquett   2 ddf530119fe049c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 453 | ACH Return Debit | Kendrick Sheppard fc723cc369c94a7 | ACH Return Debit | Return | | | | CUS | Kendrick Sheppard fc723cc369c94a7 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 15910 | M03NJ3033OPBL3XT | ORIG:EFINA LLC | Wire Credit | Wire | M03NJ3033OPBL3XT | EFINA LLC | | CUS | EFINA LLC | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 9092 | Debit | 755 | M03N10129EMCD6WU | BENE:Joseph Vinculla | API Wire Debit | Wire | M03N10129EMCD6W U | Joseph Vinculla | | CUS | Joseph Vinculla | | | | $1,720.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 465 | ACH Return Debit | Christopher Pabon  2 8d66182bf2fd4d7 | ACH Return Debit | Return | | | | CUS | Christopher Pabon   2 8d66182bf2fd4d7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 2234 | M03NK5236KQBIKSI | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M03NK5236KQBIKSI | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $24,880.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 17368 | M03NK41124C72TU | ORIG:FRANCIS O NNADI | Wire Credit | Wire | M03NK41124C72TU | FRANCIS O NNADI | | CUS | FRANCIS O NNADI | | | | $2,102.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 442 | ACH Return Debit | Jose Morones 97e9bac1e66b48b | ACH Return Debit | Return | | | | CUS | Jose Morones 97e9bac1e66b48b | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/23/22 | 7100 | Debit | 430 | ACH Return Debit | JAMES SUTTON f59121ea9af549e | ACH Return Debit | Return | | | | CUS | JAMES SUTTON f59121ea9af549e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 428 | ACH Return Debit | Jesse Williams f4c7722fd5514b1 | ACH Return Debit | Return | | | | CUS | Jesse Williams f4c7722fd5514b1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 490 | ACH Return Debit | Nina labao   2 bd627e679344441 | ACH Return Debit | Return | | | | CUS | Nina labao   2 bd627e679344441 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 2190 | Credit | 471 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $508,171.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 12208 | M03OG10268PCSLH6 | ORIG:NIKO FITZPATRICK | Wire Credit | Wire | M03OG10268PCSLH 6 | NIKO FITZPATRICK | | CUS | NIKO FITZPATRICK | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 429 | ACH Return Debit | Jesse Williams 183c678ebc1e40b | ACH Return Debit | Return | | | | CUS | Jesse Williams 183c678ebc1e40b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 485 | ACH Return Debit | Nina labao   2 945b8046314148c | ACH Return Debit | Return | | | | CUS | Nina labao   2 945b8046314148c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 466 | ACH Return Debit | Christopher Pabon  2 02e9a751260746a | ACH Return Debit | Return | | | | CUS | Christopher Pabon   2 02e9a751260746a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 11860 | M03OF5703DUCSLU2 | ORIG:CHAD R LOOMIS | Wire Credit | Wire | M03OF5703DUCSLU 2 | CHAD R LOOMIS | | CUS | CHAD R LOOMIS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 89 | Debit | 307 | Ryan Hunter/Expensify R90398988 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $272.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 440 | ACH Return Debit | Jose Morones a6ab93068f1c499 | ACH Return Debit | Return | | | | CUS | Jose Morones a6ab93068f1c499 | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 9092 | Debit | 1969 | M03O73032EDCEYBL | BENE:Joshua Crowgey | API Wire Debit | Wire | M03O73032EDCEYB L | Joshua Crowgey | | CUS | Joshua Crowgey | | | | $86,290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 493 | ACH Return Debit | Nina labao   2 e63eee3c66c84f7 | ACH Return Debit | Return | | | | CUS | Nina labao   2 e63eee3c66c84f7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 491 | ACH Return Debit | Christopher Pabon  2 c3e201680037435 | ACH Return Debit | Return | | | | CUS | Christopher Pabon   2 c3e201680037435 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/22 | 4005 | Credit | 14352 | SEN from 5090031765+1022245449705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AURDS TECH LIMITED | AURDS TECH LIMITED | 5090031765 | SEN | $249,991.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/22 | 9084 | Debit | 1425 | SEN to 5090016576+2259188067979 | d2d64bd2a2a9492b872294be45ec6d34 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LTD | KBIT GLOBAL LTD | 5090016576 | SEN | $276,371.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 8406 | M03OE2433LQCI9KH | ORIG:ISABELLA LOZANO | Wire Credit | Wire | M03OE2433LQCI9KH | ISABELLA LOZANO | | CUS | ISABELLA LOZANO | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 465 | ACH Return Debit | Christopher Pabon  2 0271611382eb495 | ACH Return Debit | Return | | | | CUS | Christopher Pabon   2 0271611382eb495 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 520 | ACH Return Debit | Jonathan colquett  2 dd5429bcb0a943f | ACH Return Debit | Return | | | | CUS | Jonathan colquett   2 dd5429bcb0a943f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 435 | ACH Return Debit | Patrick Macklin 73622be32eb74d0 | ACH Return Debit | Return | | | | CUS | Patrick Macklin 73622be32eb74d0 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 500 | ACH Return Debit | Christopher Pabon  2 fe45fc8ad618428 | ACH Return Debit | Return | | | | CUS | Christopher Pabon   2 fe45fc8ad618428 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/22 | 9084 | Debit | 20363 | SEN to 5090031765+1829586647658 | 3444f30b55eb40d49eeca1815e28b25b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AURDS TECH LIMITED | AURDS TECH LIMITED | 5090031765 | SEN | $334,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 426 | ACH Return Debit | Jesse Williams a4beac447b1c465 | ACH Return Debit | Return | | | | CUS | Jesse Williams a4beac447b1c465 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 415 | ACH Return Debit | BOBBY CAIN O'SHEA 32477a0d42e940b | ACH Return Debit | Return | | | | CUS | BOBBY CAIN O'SHEA 32477a0d42e940b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 16344 | M03O14213ID89TAT | ORIG:TERRY HICKS | Wire Credit | Wire | M03O14213ID89TAT | TERRY HICKS | | CUS | TERRY HICKS | | | | $20,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 3584 | M03OB0826NLBFZI8 | ORIG:WILLIAM R CHAMININ | Wire Credit | Wire | M03OB0826NLBFZI8 | WILLIAM R CHAMININ | | CUS | WILLIAM R CHAMININ | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 504 | ACH Return Debit | Jonathan colquett  2 3b7625bf6e3b4ee | ACH Return Debit | Return | | | | CUS | Jonathan colquett   2 3b7625bf6e3b4ee | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 449 | ACH Return Debit | Tomika Smalls   2 9d0ecf6cc21c441 | ACH Return Debit | Return | | | | CUS | Tomika Smalls   2 9d0ecf6cc21c441 | | | | $920.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 447 | ACH Return Debit | Leah Carlos ecf262f49e9b450 | ACH Return Debit | Return | | | | CUS | Leah Carlos ecf262f49e9b450 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 487 | ACH Return Debit | Christopher Pabon  2 a2e06c3d28964bf | ACH Return Debit | Return | | | | CUS | Christopher Pabon   2 a2e06c3d28964bf | | | | $100.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 511 | ACH Return Debit | Jonathan colquett 2 4ac98f7ac14643c | ACH Return Debit | Return | | | | CUS | Jonathan colquett 2 4ac98f7ac14643c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 434 | ACH Return Debit | RONEATHE LEE 53cd67a75c7b414 | ACH Return Debit | Return | | | | CUS | RONEATHE LEE 53cd67a75c7b414 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 478 | ACH Return Debit | Nina labao 2 6567ef737d8f46e | ACH Return Debit | Return | | | | CUS | Nina labao 2 6567ef737d8f46e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAXE EXCH NET ACCT | CLOSED | 3/24/22 | 9084 | Credit | 209 | SEN to 5090031765+1918180426599 | obec2e5b9e504ac8884b1083eceedd2d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $295,201.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 430 | ACH Return Debit | Jesse Williams 6984532a413e483 | ACH Return Debit | Return | | | | CUS | Jesse Williams 6984532a413e483 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 516 | ACH Return Debit | Jonathan colquett 2 d63ea2a9de994e0 | ACH Return Debit | Return | | | | CUS | Jonathan colquett 2 d63ea2a9de994e0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 499 | ACH Return Debit | Nina labao 2 fb478b062d01447 | ACH Return Debit | Return | | | | CUS | Nina labao 2 fb478b062d01447 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 5642 | M03OC0137EECGEV3 | ORIG:KYLE T BABCOCK | Wire Credit | Wire | M03OC0137EECGEV 3 | KYLE T BABCOCK | | CUS | KYLE T BABCOCK | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 476 | ACH Return Debit | Christopher Pabon 2 5d61073af42d40e | ACH Return Debit | Return | | | | CUS | Christopher Pabon 2 5d61073af42d40e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 15394 | M03OI02528WCLU60 | ORIG:ARTI S SALIHU | Wire Credit | Wire | M03OI02528WCLU60 | ARTI S SALIHU | | CUS | ARTI S SALIHU | | | | $480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 9084 | M03OE4950KUB794P | ORIG:KELLY R MILLER OR JUSTIN G MILLER | Wire Credit | Wire | M03OE4950KUB794P | KELLY R MILLER OR JUSTIN G MILLER | | CUS | KELLY R MILLER OR JUSTIN G MILLER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 89 | Debit | 310 | Logan LeCates/Expensify R90699276 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $217.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 489 | ACH Return Debit | Nina labao 2 bc60242a93054ef | ACH Return Debit | Return | | | | CUS | Nina labao 2 bc60242a93054ef | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAXE EXCH NET ACCT | CLOSED | 3/24/22 | 9084 | Credit | 16879 | SEN to 5090031765+1211599316121 | 625e60e56f634fd88f763oeb8a7a90e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $335,954.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 510 | ACH Return Debit | Jonathan colquett 2 3ceeabod086b415 | ACH Return Debit | Return | | | | CUS | Jonathan colquett 2 3ceeabod086b415 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 17746 | M03OJ4742PFBCPIP | ORIG:BRENDAN NEWELL | Wire Credit | Wire | M03OJ4742PFBCPIP | BRENDAN NEWELL | | CUS | BRENDAN NEWELL | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 486 | ACH Return Debit | Christopher Pabon 2 9fb8b4f0aed042c | ACH Return Debit | Return | | | | CUS | Christopher Pabon 2 9fb8b4f0aed042c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 457 | ACH Return Debit | Nina labao 2 c1cc97210ec54c5 | ACH Return Debit | Return | | | | CUS | Nina labao 2 c1cc97210ec54c5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 454 | ACH Return Debit | Nina labao 2 5c68199ee22644c | ACH Return Debit | Return | | | | CUS | Nina labao 2 5c68199ee22644c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAXE EXCH NET ACCT | CLOSED | 3/24/22 | 4005 | Credit | 11382 | SEN from 5090031765+0848436823596 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,074.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 15698 | M03OI16483QCT7ZN | ORIG:CYNTHIA A TUTTLE | Wire Credit | Wire | M03OI16483QCT7ZN | CYNTHIA A TUTTLE | | CUS | CYNTHIA A TUTTLE | | | | $22,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 89 | Debit | 311 | Robert Fiasco/Expensify R90974912 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 15370 | M03OI01310YBPKJO | ORIG:RICHARD J CHRISTOFFERSON | Wire Credit | Wire | M03OI01310YBPKJO | RICHARD J CHRISTOFFERSON | | CUS | RICHARD J CHRISTOFFERSON | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 18428 | M03OK1705GBC2QZM | ORIG:BRANDI A. WHITE ROY | Wire Credit | Wire | M03OK1705GBC2QZ M | BRANDI A. WHITE ROY | | CUS | BRANDI A. WHITE ROY | | | | $4,325.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 519 | ACH Return Debit | Jonathan colquett 2 dcdcb8ef39c447e | ACH Return Debit | Return | | | | CUS | Jonathan colquett 2 dcdcb8ef39c447e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 439 | ACH Return Debit | Jose Morones 4cc26ae716ce4c0 | ACH Return Debit | Return | | | | CUS | Jose Morones 4cc26ae716ce4c0 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 526 | ACH Return Debit | TERESA A BENTON 91907e44cdd9464 | ACH Return Debit | Return | | | | CUS | TERESA A BENTON 91907e44cdd9464 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 463 | ACH Return Debit | Christopher Pabon 2 b3ea0a6a9407476 | ACH Return Debit | Return | | | | CUS | Christopher Pabon 2 b3ea0a6a9407476 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 18982 | M03OK51260QCKTLJ | ORIG:DANIEL C KRAUS | Wire Credit | Wire | M03OK51260QCKTLJ | DANIEL C KRAUS | | CUS | DANIEL C KRAUS | | | | $29,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 460 | ACH Return Debit | Nina labao 2 f7ea4085290a4ad | ACH Return Debit | Return | | | | CUS | Nina labao 2 f7ea4085290a4ad | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 525 | ACH Return Debit | TERESA A BENTON 51c581138ae5446 | ACH Return Debit | Return | | | | CUS | TERESA A BENTON 51c581138ae5446 | | | | $4,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 10510 | M03OF2748RSCJJNH | ORIG:LUCY W HERRING | Wire Credit | Wire | M03OF2748RSCJJNH | LUCY W HERRING | | CUS | LUCY W HERRING | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 89 | Debit | 312 | Paige Tomczak/Expensify R90973592 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 2574 | M03O8365J3MJB31YE | ORIG:VALSA LISLE | Wire Credit | Wire | M03O8365J3MJB31YE | VALSA LISLE | | CUS | VALSA LISLE | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 9099 | Debit | 20169 | M03OM1651FFCGXDB | BENE:FRANCIS O NNADI | Wire Return Debit - API | Wire | M03OM1651FFCGXD B | | FRANCIS O NNADI | CUS | BENE:FRANCIS O NNADI | | | | $2,102.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 18192 | M03OK0552KGBIQIN | ORIG:ANTONI SZKARADEK | Wire Credit | Wire | M03OK0552KGBIQIN | ANTONI SZKARADEK | | CUS | ANTONI SZKARADEK | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 3050 | M03OA0748BZB355B | ORIG:JT CONSULTING LLC | Wire Credit | Wire | M03OA0748BZB355B | JT CONSULTING LLC | | CUS | JT CONSULTING LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAXE EXCH NET ACCT | CLOSED | 3/24/22 | 25 | Credit | 698 | Ref 0831913 from Dep | BENE:Van Tran | Transfer Credit | Transfer | | | Van Tran | SEN | | COINBASE INC | 5090032193 | SEN | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 9092 | Debit | 15331 | M03OI00210PCPMV9 | BENE:Van Tran | API Wire Debit | Wire | M03OI00210PCPMV9 | | Van Tran | Van Tran CUS | Van Tran | | | | $27,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 5682 | M03OC014049BR1QP | ORIG:CARLY J PALADY | Wire Credit | Wire | M03OC014049BR1Q P | CARLY J PALADY | | CUS | CARLY J PALADY | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 505 | ACH Return Debit | Jonathan colquett 2 0f70e270f8164c1 | ACH Return Debit | Return | | | | CUS | Jonathan colquett 2 0f70e270f8164c1 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 15716 | M03OI1806JECT7MP | ORIG:DARREN J MURRAY | Wire Credit | Wire | M03OI1806JECT7MP | DARREN J MURRAY | | CUS | DARREN J MURRAY | | | | $260.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 502 | ACH Return Debit | Jaylen Kharan 2 b85d304446ae4e4 | ACH Return Debit | Return | | | | CUS | Jaylen Kharan 2 b85d304446ae4e4 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7190 | Debit | 472 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $152,035.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 20140 | M03OM06082YB2BK3 | ORIG:HOMESTRETCH MOVING LLC | Wire Credit | Wire | M03OM06082YB2BK 3 | HOMESTRETCH MOVING LLC | | CUS | HOMESTRETCH MOVING LLC | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 452 | ACH Return Debit | Nina labao 2 0163a3d5063b4ef | ACH Return Debit | Return | | | | CUS | Nina labao 2 0163a3d5063b4ef | | | | $100.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/22 | 4005 | Credit | 20360 | SEN from 5090031765+1820388231576 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,071.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 16276 | M03O38566QC5TFR | ORIG:MICHAEL MAURICE KERSEE | | Wire Credit | Wire | M03O38566QC5TFR | MICHAEL MAURICE KERSEE | | CUS | MICHAEL MAURICE KERSEE | | | | $155,916.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/22 | 4005 | Credit | 14248 | SEN from 5090021964+1016510275417 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,805,102.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 9092 | M03OE5017UBE0DB | ORIG:WALTER D PARRILL | | Wire Credit | Wire | M03OE5017UBE0DB | WALTER D PARRILL | | CUS | WALTER D PARRILL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 436 | ACH Return Debit | RICHARD A DOUGLASS 9aeecff962co43f | ACH Return Debit | Return | | | | CUS | RICHARD A DOUGLASS 9aeecff962co43f | | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 512 | ACH Return Debit | Jonathan colquett  2 5785e7391ffc44a | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 5785e7391ffc44a | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 16580 | M03O5719IZCZZE9 | ORIG:ALEX S YEATER OR KELLI M YEATER | | Wire Credit | Wire | M03O5719IZCZZE9 | ALEX S YEATER OR KELLI M YEATER | | CUS | ALEX S YEATER OR KELLI M YEATER | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 427 | ACH Return Debit | Jesse Williams d01143318bc249f | ACH Return Debit | Return | | | | CUS | Jesse Williams d01143318bc249f | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 417 | ACH Return Debit | GLORIA A MCCLURE 0a292d5d6475413 | ACH Return Debit | Return | | | | CUS | GLORIA A MCCLURE 0a292d5d6475413 | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 494 | ACH Return Debit | Christopher Pabon  2 e8c6a4923be2446 | ACH Return Debit | Return | | | | CUS | Christopher Pabon  2 e8c6a4923be2446 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 506 | ACH Return Debit | Jonathan colquett  2 1041810759b440 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 1041810759b440 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 473 | ACH Return Debit | Christopher Pabon  2 3fa19b272644665 | ACH Return Debit | Return | | | | CUS | Christopher Pabon  2 3fa19b272644665 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 443 | ACH Return Debit | BRAYLON MICHAEL ZILNER 259f8fa2af0645b | ACH Return Debit | Return | | | | CUS | BRAYLON MICHAEL ZILNER 259f8fa2af0645b | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 19262 | M03OL0348L2C6K0V | ORIG:BYRON R DAVIS | | Wire Credit | Wire | M03OL0348L2C6K0V | BYRON R DAVIS | | CUS | BYRON R DAVIS | | | | $340.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7190 | Credit | 474 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | | $7,701.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 488 | ACH Return Debit | Nina labao  2 b404180ff00d4f4 | ACH Return Debit | Return | | | | CUS | Nina labao  2 b404180ff00d4f4 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 515 | ACH Return Debit | Jonathan colquett  2 d1064037201d472 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 d1064037201d472 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 89 | Debit | 309 | Robert Fiasco/Expensify R90707385 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $387.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 517 | ACH Return Debit | Jonathan colquett  2 d774d32bo43e4e9 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 d774d32bo43e4e9 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 469 | ACH Return Debit | Christopher Pabon  2 18c71ae8aa774d8 | ACH Return Debit | Return | | | | CUS | Christopher Pabon  2 18c71ae8aa774d8 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 7550 | M03OD4349MLB8WA3 | ORIG:PAMELA MCGUIRE DOLAN | | Wire Credit | Wire | M03OD4349MLB8WA3 | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $24,780.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4099 | Credit | 16202 | M03OI3526FSC59DF | ORIG:Binance.US | | Wire Return | Return | M03OI3526FSC59DF | Binance.US | | CUS | ORIG:Binance.US | | | | $184.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 9092 | Debit | 14511 | M03OH30370NB2AYF | BENE:Benjamin Gallo | | API Wire Debit | Wire | M03OH30370NB2AYF | | Benjamin Gallo | CUS | Benjamin Gallo | | | | $4,190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 514 | ACH Return Debit | Jonathan colquett  2 99ac32ed22d54f7 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 99ac32ed22d54f7 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 18702 | M03OK3553FUBVH0C | ORIG:ALEXIS LEANNE HILL | | Wire Credit | Wire | M03OK3553FUBVH0C | ALEXIS LEANNE HILL | | CUS | ALEXIS LEANNE HILL | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 419 | ACH Return Debit | Giselle Rivera 4cd208c17a06428 | ACH Return Debit | Return | | | | CUS | Giselle Rivera 4cd208c17a06428 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 480 | ACH Return Debit | Nina labao  2 77531570a92a4d7 | ACH Return Debit | Return | | | | CUS | Nina labao  2 77531570a92a4d7 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 3020 | M03OA06024SCQQ5S | ORIG:CHARMAINE A SCOTT | | Wire Credit | Wire | M03OA06024SCQQ5S | CHARMAINE A SCOTT | | CUS | CHARMAINE A SCOTT | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 455 | ACH Return Debit | Nina labao  2 806fa6b5ea6c471 | ACH Return Debit | Return | | | | CUS | Nina labao  2 806fa6b5ea6c471 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 442 | ACH Return Debit | Jose Morones d37d140f33a243d | ACH Return Debit | Return | | | | CUS | Jose Morones d37d140f33a243d | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 501 | ACH Return Debit | Jaylen Kharan  2 0f96704d1cd412 | ACH Return Debit | Return | | | | CUS | Jaylen Kharan  2 0f96704d1cd412 | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 18084 | M03OK0119L0CUBYZ | ORIG:VALENTIN BENJAMIN BIGUINE | | Wire Credit | Wire | M03OK0119L0CUBYZ | VALENTIN BENJAMIN BIGUINE | | CUS | VALENTIN BENJAMIN BIGUINE | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 482 | ACH Return Debit | Christopher Pabon  2 7eb5df1ef64a4db | ACH Return Debit | Return | | | | CUS | Christopher Pabon  2 7eb5df1ef64a4db | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 89 | Debit | 314 | Brian Phan/Expensify R90972996 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 445 | ACH Return Debit | Michelle Shamoun f95bc3edbcee45a | ACH Return Debit | Return | | | | CUS | Michelle Shamoun f95bc3edbcee45a | | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 508 | ACH Return Debit | Jonathan colquett  2 16a61788d38e4d9 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 16a61788d38e4d9 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 498 | ACH Return Debit | Christopher Pabon  2 f9f925142f604c4 | ACH Return Debit | Return | | | | CUS | Christopher Pabon  2 f9f925142f604c4 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 14022 | M03OH0649B4CQC7S | ORIG:LAUREL LINDELL | | Wire Credit | Wire | M03OH0649B4CQC7S | LAUREL LINDELL | | CUS | LAUREL LINDELL | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 416 | ACH Return Debit | BOBBY CAIN O'SHEA e384fb3fd4784a4 | ACH Return Debit | Return | | | | CUS | BOBBY CAIN O'SHEA e384fb3fd4784a4 | | | | | $54.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 521 | ACH Return Debit | Jonathan colquett  2 e5b1e0c5de7c432 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 e5b1e0c5de7c432 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 418 | ACH Return Debit | GLORIA A MCCLURE c1673cb35c664fe | ACH Return Debit | Return | | | | CUS | GLORIA A MCCLURE c1673cb35c664fe | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 16924 | M03OJ1439DYB9B9Y | ORIG:DOUGLAS G HENDERSON | | Wire Credit | Wire | M03OJ1439DYB9B9Y | DOUGLAS G HENDERSON | | CUS | DOUGLAS G HENDERSON | | | | $7,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 422 | ACH Return Debit | Jesse Williams 270ce147d5ac432 | ACH Return Debit | Return | | | | CUS | Jesse Williams 270ce147d5ac432 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 4052 | Credit | 17194 | M03OJ2627CJBL63P | ORIG:PAMELA B GILLIS | Wire Credit | Wire | M03OJ2627CJBL63P | PAMELA B GILLIS | | CUS | PAMELA B GILLIS | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 9466 | M03OF1012FMB7K88 | ORIG:BAORU CHEN | Wire Credit | Wire | M03OF1012FMB7K88 | BAORU CHEN | | CUS | BAORU CHEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 413 | ACH Return Debit | Alice Brown 76b7e213a3674fc | ACH Return Debit | Return | | | | CUS | Alice Brown 76b7e213a3674fc | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 524 | ACH Return Debit | Patrick Young   2 6a786afca61a4dd | ACH Return Debit | Return | | | | CUS | Patrick Young   2 6a786afca61a4dd | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/22 | 9084 | Debit | 1443 | SEN to 5090031765+2305337397047 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $273,669.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 9092 | Credit | 15937 | M03OG037RBBK970 | BENE:Anthony McAlister | API Wire Debit | Wire | M03OG037RBBK970 | | Anthony McAlister | CUS | Anthony McAlister | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 503 | ACH Return Debit | Jonathan colquett  2 14ed4852225e425 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 14ed4852225e425 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 479 | ACH Return Debit | Nina labao    2 733ac6390f4644c3 | ACH Return Debit | Return | | | | CUS | Nina labao    2 733ac6390f4644c3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 518 | ACH Return Debit | Jonathan colquett  2 d80bd2769429fc0 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 d80bd2769429fc0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/22 | 9084 | Credit | 7273 | SEN to 5090031765+0630216002922 | 039fe95ffd2a414cb381f7cc4c453e2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/22 | 9084 | Credit | 3707 | SEN to 5090031765+0424521725314 | 72a3564def4b48bd8f59f6cc56d14308 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $252,320.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 14140 | M03OH1131QDC77PJ | ORIG:JOSEPH P NELSON | Wire Credit | Wire | M03OH1131QDC77PJ | JOSEPH P NELSON | | CUS | JOSEPH P NELSON | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 16312 | M03O40267CBCPDR | ORIG:JAMES MILLER | Wire Credit | Wire | M03O40267CBCPDR | JAMES MILLER | | CUS | JAMES MILLER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 453 | ACH Return Debit | Nina labao    2 4ad30ebdf18542c | ACH Return Debit | Return | | | | CUS | Nina labao    2 4ad30ebdf18542c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 412 | ACH Return Debit | Alice Brown 64d81645786a431 | ACH Return Debit | Return | | | | CUS | Alice Brown 64d81645786a431 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 425 | ACH Return Debit | Jesse Williams 5e37f13eace84ee | ACH Return Debit | Return | | | | CUS | Jesse Williams 5e37f13eace84ee | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 14214 | M03OH1527GP8DRMK | ORIG:MELINDA C STEPHANI | Wire Credit | Wire | M03OH1527GP8DRMK | MELINDA C STEPHANI | | CUS | MELINDA C STEPHANI | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 492 | ACH Return Debit | Nina labao    2 d598b9984e3642c | ACH Return Debit | Return | | | | CUS | Nina labao    2 d598b9984e3642c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 450 | ACH Return Debit | Tomika Smalls    2 f0b31f7ec6584bc | ACH Return Debit | Return | | | | CUS | Tomika Smalls    2 f0b31f7ec6584bc | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 8462 | M03OE2622CDBG4AV | ORIG:LANA G BRADLEY | Wire Credit | Wire | M03OE2622CDBG4AV | LANA G BRADLEY | | CUS | LANA G BRADLEY | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 89 | Debit | 306 | Nicole Brien/Expensify R90012099 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $273.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/22 | 9084 | Debit | 337 | SEN to 5090016576+2048405696914 | f70b29c458aa48cfa93375a7f51636ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $271,064.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 468 | ACH Return Debit | Christopher Pabon  2 10241cib6eeb486 | ACH Return Debit | Return | | | | CUS | Christopher Pabon  2 10241cib6eeb486 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/22 | 9084 | Credit | 17505 | SEN to 5090031765+1240089119422 | e44e3521f4ee483687bc3b1dc0100748 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $276,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/22 | 4005 | Credit | 20286 | SEN from 5090031765+1642571195958 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,022.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 12020 | M03OG336M78H16T | ORIG:ZHI WEN | Wire Credit | Wire | M03OG336M78H16T | ZHI WEN | | CUS | ZHI WEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 4052 | Credit | 3070 | M03OA09403GC2PTI | ORIG:SCOTT A RIEKE | Wire Credit | Wire | M03OA09403GC2PTI | SCOTT A RIEKE | | CUS | SCOTT A RIEKE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 444 | ACH Return Debit | Michelle Shamoun 3b7e4168f03243e | ACH Return Debit | Return | | | | CUS | Michelle Shamoun 3b7e4168f03243e | | | | $299.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 12628 | M03OG2653NCBKK3S | ORIG:BARRY KIESZ | Wire Credit | Wire | M03OG2653NCBKK3S | BARRY KIESZ | | CUS | BARRY KIESZ | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 9092 | Credit | 10569 | M03OF3022R3BLV6C | BENE:Jodi Thornock | API Wire Debit | Wire | M03OF3022R3BLV6C | | Jodi Thornock | CUS | Jodi Thornock | | | | $32,694.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 438 | ACH Return Debit | Jose Morones 6af84a531c1c43b | ACH Return Debit | Return | | | | CUS | Jose Morones 6af84a531c1c43b | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 82 | Debit | 695 | Ref 083190b to Dep 5090014563 internal t | ransfer per WP | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 513 | ACH Return Debit | Jonathan colquett  2 7e42791a3e9440a | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 7e42791a3e9440a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 467 | ACH Return Debit | Christopher Pabon  2 09426d2bc03e4ae | ACH Return Debit | Return | | | | CUS | Christopher Pabon  2 09426d2bc03e4ae | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 89 | Debit | 394 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $1,020.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 431 | ACH Return Debit | Yusef Bellevue 912df8b36f63497 | ACH Return Debit | Return | | | | CUS | Yusef Bellevue 912df8b36f63497 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 4052 | Credit | 3580 | M03OB081633CD587 | ORIG:JASON ALAN YORK | Wire Credit | Wire | M03OB081633CD587 | JASON ALAN YORK | | CUS | JASON ALAN YORK | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 414 | ACH Return Debit | Virginia Novrit 8ee8d2bdeb8c450 | ACH Return Debit | Return | | | | CUS | Virginia Novrit 8ee8d2bdeb8c450 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 16406 | M03O48133VCO1VD | ORIG:JEFFREY CALE JURIN | Wire Credit | Wire | M03O48133VCO1VD | JEFFREY CALE JURIN | | CUS | JEFFREY CALE JURIN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 421 | ACH Return Debit | Permilla Laury fe135d0406194e6 | ACH Return Debit | Return | | | | CUS | Permilla Laury fe135d0406194e6 | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 4052 | Credit | 8100 | M03OE1002E3CHT9T | ORIG:JAY Y ZHANGKEQING QIU ZHANG | Wire Credit | Wire | M03OE1002E3CHT9T | JAY Y ZHANGKEQING QIU ZHANG | | CUS | JAY Y ZHANGKEQING QIU ZHANG | | | | $117,638.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/24/22 | 9084 | Credit | 359 | SEN to 5090031765+2104330823432 | 317b368b05c5408188fb00303ed4971 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,008.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 410 | ACH Return Debit | BANG Q ZHENG efb2d7e64b6d4ee | ACH Return Debit | Return | | | | CUS | BANG Q ZHENG efb2d7e64b6d4ee | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 2190 | Credit | 473 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $15,631.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 17126 | M03OJ235267BPJV4 | ORIG:DAVID C COWLES | Wire Credit | Wire | M03OJ235267BPJV4 | DAVID C COWLES | | CUS | DAVID C COWLES | | | | $34,400.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 9092 | Debit | 10573 | M03OF3023DRCLMXO | BENE:Casey Rivera | API Wire Debit | Wire | M03OF3023DRCLMXO |  | Casey Rivera | CUS | Casey Rivera |  |  |  | $1,267.61 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 432 | ACH Return Debit | Gary Leggans 47d07e54592b4ac | ACH Return Debit | Return |  |  |  | CUS | Gary Leggans 47d07e54592b4ac |  |  |  | $50.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 437 | ACH Return Debit | Jose Morones 3f09f2891405473 | ACH Return Debit | Return |  |  |  | CUS | Jose Morones 3f09f2891405473 |  |  |  | $999.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 509 | ACH Return Debit | Jonathan colquett 2 17af9d56e3344ff | ACH Return Debit | Return |  |  |  | CUS | Jonathan colquett 2 17af9d56e3344ff |  |  |  | $100.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 458 | ACH Return Debit | Nina labao 2 ed0fa2b9921544d | ACH Return Debit | Return |  |  |  | CUS | Nina labao 2 ed0fa2b9921544d |  |  |  | $100.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 3/24/22 | 4005 | Credit | 9034 | SEN from 5090022251+0749038714390 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,588.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 496 | ACH Return Debit | Christopher Pabon 2 f936348767a2459 | ACH Return Debit | Return |  |  |  | CUS | Christopher Pabon 2 f936348767a2459 |  |  |  | $100.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 446 | ACH Return Debit | Leah Carlos ea5ccefea45f490 | ACH Return Debit | Return |  |  |  | CUS | Leah Carlos ea5ccefea45f490 |  |  |  | $995.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 9092 | Debit | 437 | M03O23O3DZC7LVE | BENE:brandon hopman | API Wire Debit | Wire | M03O23O3DZC7LVE |  | brandon hopman | CUS | brandon hopman |  |  |  | $590.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 5320 | M03OB47221QB327K | ORIG:ARVIND MAHAJAN | Wire Credit | Wire | M03OB47221QB327K | ARVIND MAHAJAN |  | CUS | ARVIND MAHAJAN |  |  |  | $85,000.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 411 | ACH Return Debit | Alice Brown a3302a065d94c4 | ACH Return Debit | Return |  |  |  | CUS | Alice Brown a3302a065d94c4 |  |  |  | $950.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 3/24/22 | 4005 | Credit | 14446 | SEN from 5090022251+1025521911531 |  | SEN TSFR CREDIT 4005 | SEN |  |  |  | SEN |  | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,246.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 12814 | M03OG342608C3FOH | ORIG:HELGA ROTHWEILER | Wire Credit | Wire | M03OG342608C3FOH | HELGA ROTHWEILER |  | CUS | HELGA ROTHWEILER |  |  |  | $250,000.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 423 | ACH Return Debit | Jesse Williams 232191824616464 | ACH Return Debit | Return |  |  |  | CUS | Jesse Williams 232191824616464 |  |  |  | $475.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 484 | ACH Return Debit | Nina labao 2 8d2cf04cd3ad4a8 | ACH Return Debit | Return |  |  |  | CUS | Nina labao 2 8d2cf04cd3ad4a8 |  |  |  | $100.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 481 | ACH Return Debit | Christopher Pabon 2 7dc2471fa7464d9 | ACH Return Debit | Return |  |  |  | CUS | Christopher Pabon 2 7dc2471fa7464d9 |  |  |  | $100.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 6524 | M03CC3616MSC32ZH | ORIG:WILZ, ANDREW J | Wire Credit | Wire | M03CC3616MSC32Z H | WILZ, ANDREW J |  | CUS | WILZ, ANDREW J |  |  |  | $20,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 3/24/22 | 9084 | Debit | 2683 | SEN to 5090031765+0209097824361 |  | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $225,082.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 474 | ACH Return Debit | Christopher Pabon 2 41127e87a8284a4 | ACH Return Debit | Return |  |  |  | CUS | Christopher Pabon 2 41127e87a8284a4 |  |  |  | $100.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 13612 | M03OG5142LICQQCZ | ORIG:CHAD SURRATT | Wire Credit | Wire | M03OG5142LICQQC Z | CHAD SURRATT |  | CUS | CHAD SURRATT |  |  |  | $1,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 17050 | M03U21027UBBDGG | ORIG:GAIL ALLOCCO | Wire Credit | Wire | M03U21027UBBDG G | GAIL ALLOCCO |  | CUS | GAIL ALLOCCO |  |  |  | $25,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 3/24/22 | 9084 | Debit | 789 | SEN to 5090031765+2204211085014 |  | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $231,300.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 462 | ACH Return Debit | Nina labao 2 37df6f4f9e9148d | ACH Return Debit | Return |  |  |  | CUS | Nina labao 2 37df6f4f9e9148d |  |  |  | $90.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 3066 | M03OA0924OOC2POP | ORIG:CHARLES E GOEWEY | Wire Credit | Wire | M03OA0924OOC2PO P | CHARLES E GOEWEY |  | CUS | CHARLES E GOEWEY |  |  |  | $5,100.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 5566 | M03OC01096SCRAIS | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M03OC01096SCRAIS | KATHALEEN M QUINAN |  | CUS | KATHALEEN M QUINAN |  |  |  | $3,800.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 456 | ACH Return Debit | Nina labao 2 a3a0ba40994e4d6 | ACH Return Debit | Return |  |  |  | CUS | Nina labao 2 a3a0ba40994e4d6 |  |  |  | $100.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 9382 | M03OF045911BMTNU | ORIG:JAY ZHANG | Wire Credit | Wire | M03OF045911BMTN U | JAY ZHANG |  | CUS | JAY ZHANG |  |  |  | $20,000.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 459 | ACH Return Debit | Nina labao 2 f6ac948d283141d | ACH Return Debit | Return |  |  |  | CUS | Nina labao 2 f6ac948d283141d |  |  |  | $100.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 9092 | Debit | 15733 | M03OO02136BAXU4 | BENE:Nicolas Kavanaugh | API Wire Debit | Wire | M03OO02136BAXU4 |  | Nicolas Kavanaugh | CUS | Nicolas Kavanaugh |  |  |  | $204.81 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 5646 | M03OC0137QOCQLVW | ORIG:LYLE D WATERS | Wire Credit | Wire | M03OC0137QOCQLV W | LYLE D WATERS |  | CUS | LYLE D WATERS |  |  |  | $21,300.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 475 | ACH Return Debit | Nina labao 2 4deb8683d51a4ec | ACH Return Debit | Return |  |  |  | CUS | Nina labao 2 4deb8683d51a4ec |  |  |  | $100.00 |
|  | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 89 | Debit | 305 | Norman Reed/Expensify R90916229 Bam | Trading Services | ACH Debit | ACH |  |  |  | OPR | Trading Services |  |  |  | $1,623.58 |
|  | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 7190 | Debit | 395 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH |  |  |  | OPR | TRADING/ACH Batch-0000001 |  |  |  | $1,020.00 |
|  | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 7100 | Debit | 471 | ACH Return Debit | Nina labao 2 216b11c383c9474 | ACH Return Debit | Return |  |  |  | OPR | Nina labao 2 216b11c383c9474 |  |  |  | $100.00 |
|  | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 89 | Debit | 304 | NMLS 1-855-665-7/NMLS PMT | 000001420355752 BAM TRADING SERVICES I | ACH Debit | ACH |  |  |  | OPR | 000001420355752 BAM TRADING SERVICES I |  |  |  | $750.00 |
|  | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 7100 | Debit | 483 | ACH Return Debit | Nina labao 2 8c419c93866b462 | ACH Return Debit | Return |  |  |  | OPR | Nina labao 2 8c419c93866b462 |  |  |  | $100.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 6130 | M03OC1003LSBCCR7 | ORIG:JOEL WARD MONAHAN | Wire Credit | Wire | M03OC1003LSBCCR 7 | JOEL WARD MONAHAN |  | CUS | JOEL WARD MONAHAN |  |  |  | $50,000.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 420 | ACH Return Debit | ALEXA J HAILES 1eb8fb9a37ce4a2 | ACH Return Debit | Return |  |  |  | CUS | ALEXA J HAILES 1eb8fb9a37ce4a2 |  |  |  | $764.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 433 | ACH Return Debit | RONEATHE LEE 91341f1101b8d420 | ACH Return Debit | Return |  |  |  | CUS | RONEATHE LEE 91341f1101b8d420 |  |  |  | $163.00 |
|  | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 2190 | Debit | 396 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Debits | ACH |  |  |  | OPR | TRADING/ACH Batch-0000001 |  |  |  | $1,020.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 3/24/22 | 9084 | Debit | 19833 | SEN to 5090031765+1436388457958 | db7fde90e1e1458ba6daf1701a67b1c3 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $247,360.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 5622 | M03OC01288CBRPJJ | ORIG:VITALY PIMKIN | Wire Credit | Wire | M03OC01288CBRPJJ | VITALY PIMKIN |  | CUS | VITALY PIMKIN |  |  |  | $100.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 441 | ACH Return Debit | Jose Morones ce7dbe4be3eb480 | ACH Return Debit | Return |  |  |  | CUS | Jose Morones ce7dbe4be3eb480 |  |  |  | $200.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 3/24/22 | 9084 | Debit | 641 | SEN to 5090031765+2145225158595 | 51496810440d4ceeab24819412810a8c | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | AUROS TECH LIMITED | 5090031765 | SEN | $250,075.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 3364 | M03OA5445R8BQ7CC | ORIG:KIM BEGLEY-BRAUER | Wire Credit | Wire | M03OA5445R8BQ7C C | KIM BEGLEY-BRAUER |  | CUS | KIM BEGLEY-BRAUER |  |  |  | $6,570.00 |

| Block | Customer Name | Account Number | Applicati on Cod e | D/C | Account Type | Conforme d Status | Effective Date | Transacti on Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 470 | ACH Return Debit | Nina labao   2 1c1b6bd7500c40e | ACH Return Debit | Return | | | | CUS | Nina labao   2 1c1b6bd7500c40e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 464 | ACH Return Debit | Christopher Pabon  2 da0f6a0734b7481 | ACH Return Debit | Return | | | | CUS | Christopher Pabon   2 da0f6a0734b7481 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 3682 | MO3B2031QLBR8WD | ORIG:PAUL R BOUTIN | Wire Credit | Wire | MO3B2031QLBR8W D | PAUL R BOUTIN | | CUS | PAUL R BOUTIN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 523 | ACH Return Debit | Patrick Young   2 162aefbc227c48e | ACH Return Debit | Return | | | | CUS | Patrick Young   2 162aefbc227c48e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 18652 | MO3CK31523IC569G | ORIG:AMY JEAN LEWIS | Wire Credit | Wire | MO3CK31523IC569G | AMY JEAN LEWIS | | CUS | AMY JEAN LEWIS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 451 | ACH Return Debit | Nina labao   2 15aacad8o40747a | ACH Return Debit | Return | | | | CUS | Nina labao   2 15aacad8o40747a | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 424 | ACH Return Debit | Jesse Williams 2a2f120d880b493 | ACH Return Debit | Return | | | | CUS | Jesse Williams 2a2f120d880b493 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 461 | ACH Return Debit | Nina labao   2 2a4e7227bb1a41f | ACH Return Debit | Return | | | | CUS | Nina labao   2 2a4e7227bb1a41f | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 495 | ACH Return Debit | Nina labao   2 ecce747c58d8443 | ACH Return Debit | Return | | | | CUS | Nina labao   2 ecce747c58d8443 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 448 | ACH Return Debit | Tomka Smalls   2 95b2e0e83c9f418 | ACH Return Debit | Return | | | | CUS | Tomka Smalls   2 95b2e0e83c9f418 | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 89 | Debit | 315 | Gabrel Perez/Expensify R90577874 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $71.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 522 | ACH Return Debit | Jonathan colquett  2 f7a9159ad313437 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 f7a9159ad313437 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 472 | ACH Return Debit | Jonathan colquett  2 39773d42cd804ec | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 39773d42cd804ec | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 14722 | MO3OH2025KNBSFZW | ORIG:ANILKUMAR R BHAKTA | Wire Credit | Wire | MO3OH2025KNBSFZ W | ANILKUMAR R BHAKTA | | CUS | ANILKUMAR R BHAKTA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 89 | Debit | 313 | Justin Buckley/Expensify R90868087 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 17246 | MO3OJ29012GBDGC0 | ORIG:RONALD J NOWE JR | Wire Credit | Wire | MO3OJ29012GBDGC 0 | RONALD J NOWE JR | | CUS | RONALD J NOWE JR | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 507 | ACH Return Debit | Jonathan colquett  2 11afada1aa11435 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 11afada1aa11435 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/24/22 | 7100 | Debit | 497 | ACH Return Debit | Nina labao   2 f99916965332418 | ACH Return Debit | Return | | | | CUS | Nina labao   2 f99916965332418 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 377 | James Dipalantin/Expensify R91071080 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 9092 | Debit | 6941 | MO3PD0142IFCUHYP | BENE:Henry rodriguez | API Wire Debit | Wire | MO3PD0142IFCUHYP | | Henry rodriguez | CUS | Henry rodriguez | | | | $984.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 7622 | MO3PD3647C3BORNA | ORIG:YANGTING HUANG#HOUYUAN HUANG | Wire Credit | Wire | MO3PD3647C3BORN A | YANGTING HUANG#HOUYUAN HUANG | | CUS | YANGTING HUANG#HOUYUAN HUANG | | | | $30,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 498 | ACH Return Debit | Jonathan colquett  2 2befb35bbdfb43a | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 2befb35bbdfb43a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 15968 | MO3PI35149LBUWG1 | ORIG:SOLOMON O. ADEYEMO | Wire Credit | Wire | MO3PI35149LBUWG1 | SOLOMON O. ADEYEMO | | CUS | SOLOMON O. ADEYEMO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 496 | ACH Return Debit | Jonathan colquett  2 74f596470c774a9 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 74f596470c774a9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 506 | ACH Return Debit | SUSAN MALMSKOG c21f4df76d954d6 | ACH Return Debit | Return | | | | CUS | SUSAN MALMSKOG c21f4df76d954d6 | | | | $497.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 1240 | MO3P50045BFB0DXQ | ORIG:WILLIAM E TAYLOR | Wire Credit | Wire | MO3P50045BFB0DXQ | WILLIAM E TAYLOR | | CUS | WILLIAM E TAYLOR | | | | $5,180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 9099 | Debit | 7009 | MO3PD0315EYC4CSX | BENE:JT CONSULTING LLC | Wire Return Debit - API | Wire | BENE:JT CONSULTING LLC | | JT CONSULTING LLC | CUS | BENE:JT CONSULTING LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 15716 | MO3PI2410UC6PST | ORIG:MARIALENA MCCONNELL | Wire Credit | Wire | MO3PI2410UC6PST | MARIALENA MCCONNELL | | CUS | MARIALENA MCCONNELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 380 | BAM TRADING/GOOGLE ADS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $536,182.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 6548 | MO3PC3024H2BVNIM | ORIG:ANN TAYLOR-MICHAELS | Wire Credit | Wire | MO3PC3024H2BVNIM | ANN TAYLOR-MICHAELS | | CUS | ANN TAYLOR-MICHAELS | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 474 | ACH Return Debit | KENT L PARKIN 74f6ed5cacco4b4 | ACH Return Debit | Return | | | | CUS | KENT L PARKIN 74f6ed5cacco4b4 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 464 | ACH Return Debit | JAMES FAULWELL ba3f4f58de134ce | ACH Return Debit | Return | | | | CUS | JAMES FAULWELL ba3f4f58de134ce | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 388 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $320,933.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 9092 | Debit | 6945 | MO3PD0144EKB4G7N | BENE:Clay King | API Wire Debit | Wire | MO3PD0144EKB4G7 N | | Clay King | CUS | Clay King | | | | $2,764.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 501 | ACH Return Debit | Jonathan colquett  2 fdd0c6454a4e46f | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 fdd0c6454a4e46f | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7190 | Debit | 503 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000002 | | | | $157,306.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 478 | ACH Return Debit | Virginia Novrit 371e5b4c3012401 | ACH Return Debit | Return | | | | CUS | Virginia Novrit 371e5b4c3012401 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCHI NET ACCT | CLOSED | 3/25/22 | 9084 | Debit | 20944 | SEN to 5090022251+1545288496889 | 8819113018b84506a095a82a5bbe1289 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $39,252.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCHI NET ACCT | CLOSED | 3/25/22 | 9084 | Debit | 337 | SEN to 5090031765+1959201617080 | bac687f6d8242d194c7462101213105 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $305,862.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 20770 | MO3PM0248FOCZEBI | ORIG:EDWARD AMET | Wire Credit | Wire | MO3PM0248FOCZEBI | EDWARD AMET | | CUS | EDWARD AMET | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 467 | ACH Return Debit | Donald Wayne Johnson f4e995904c98411 | ACH Return Debit | Return | | | | CUS | Donald Wayne Johnson f4e995904c98411 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 21 | Debit | 433 | Checkout LLC/000000000C 000000000CJO | BAM Trading Services I | ACH Debit | ACH | | | | OPR | BAM Trading Services I | | | | $33,951.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 487 | ACH Return Debit | FrederickOldroyd ad8090fa17ea438 | ACH Return Debit | Return | | | | CUS | FrederickOldroyd ad8090fa17ea438 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 18926 | MO3PK2625JSC7FRA | ORIG:MELANIE D GLOVER | Wire Credit | Wire | MO3PK2625JSC7FRA | MELANIE D GLOVER | | CUS | MELANIE D GLOVER | | | | $99,900.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 382 | BAM TRADING/NVE INC 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 7132 | M03PD1208NRC8KZY | ORIG:TERRENCE A MACDONALD,CHRISTINA KATHE | Wire Credit | Wire | M03PD1208NRC8KZY | TERRENCE A MACDONALD,CHRISTINA KATHE | | CUS | TERRENCE A MACDONALD,CHRISTINA KATHE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/22 | 9084 | Debit | 13197 | SEN to 5090031765+0952344666219 | 90ce2045dbb641dca8f906f4bfd50d25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,444.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 9099 | Debit | 2615 | M03P84530LMCJASY | BENE:SYLVIA GERDEMAN | Wire Return Debit - API | Return | M03P84530LMCJASY | SYLVIA GERDEMAN | | CUS | BENE:SYLVIA GERDEMAN | | | | $149,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 12990 | M03PG43233SBLCP0 | ORIG:YEHUDAH MILLER OR RIVKA MILLER | Wire Credit | Wire | M03PG43233SBLCP0 | YEHUDAH MILLER OR RIVKA MILLER | | CUS | YEHUDAH MILLER OR RIVKA MILLER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 2190 | Debit | 383 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000005 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 16448 | M03PI5720DCQNUZ | ORIG:THE SIMMONS FAMILY TRUST KATHLEEN S | Wire Credit | Wire | M03PI5720DCQNUZ | THE SIMMONS FAMILY TRUST KATHLEEN S | | CUS | THE SIMMONS FAMILY TRUST KATHLEEN S | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 378 | BAM TRADING/GOOGLE ADS 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $143,350.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 469 | ACH Return Debit | KENT L PARKIN 337488a431104d3 | ACH Return Debit | Return | | | | CUS | KENT L PARKIN 337488a431104d3 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/22 | 4005 | Credit | 7714 | SEN from 5090031765+0643334377016 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,049.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 2190 | Debit | 377 | TRADING/GOOGLE ADS Batch-0000008 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000008 | | | | $143,350.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 9092 | Debit | 8635 | M03PE302339B9P2R | BENE:Matt Riley | API Wire Debit | Wire | M03PE302339B9P2R | Matt Riley | | CUS | Matt Riley | | | | $92.70 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 376 | BAM TRADING/ACH 1842343173 BAM TRADING | TRADING | | ACH | | | | OPR | TRADING | | | | $18,600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 2190 | Debit | 375 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000009 | | | | $18,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 499 | ACH Return Debit | Jonathan colquett  2 1b5d32e29974422 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 1b5d32e29974422 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4054 | Credit | 17162 | M03PJ27551NC68FE | ORIG:ALEXANDRE H VITET | Foreign Wire Credit | Foreign Wire | M03PJ27551NC68FE | ALEXANDRE H VITET | | CUS | ALEXANDRE H VITET | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/22 | 9084 | Debit | 341 | SEN to 5090022251+2001587110230 | 204cf1dab08441f2b49a8ac668bccab9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,552.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 472 | ACH Return Debit | KENT L PARKIN 2d9bb82755c14db | ACH Return Debit | Return | | | | CUS | KENT L PARKIN 2d9bb82755c14db | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 7190 | Debit | 392 | ACH Offset for Originated Credits BAM | TRADING/TWITTER Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | CUS | TRADING/TWITTER Batch-0000010 | | | | $23,329.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 459 | ACH Return Debit | Alexander Aporte b640056126fd48f | ACH Return Debit | Return | | | | CUS | Alexander Aporte b640056126fd48f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 13834 | M03PH0839LCB4317 | ORIG:CHARMAINE A SCOTT | Wire Credit | Wire | M03PH0839LCB4317 | CHARMAINE A SCOTT | | CUS | CHARMAINE A SCOTT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 371 | Taylor Anderson/Expensify R89545152 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/22 | 4005 | Credit | 422 | SEN from 5090016576+2123253375955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $234,881.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 471 | ACH Return Debit | KENT L PARKIN c208642d97cb428 | ACH Return Debit | Return | | | | CUS | KENT L PARKIN c208642d97cb428 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 390 | BAM TRADING/F'S ACH 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $37,725.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 7190 | Debit | 394 | ACH Offset for Originated Credits BAM | TRADING/GOOGLE ADS Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000008 | | | | $143,350.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 505 | ACH Return Debit | STEVEN E MOWRY c8fdc158bfae4c6 | ACH Return Debit | Return | | | | CUS | STEVEN E MOWRY c8fdc158bfae4c6 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 19294 | M03PK373237B1PM4 | ORIG:RONALD A METTY JR | Wire Credit | Wire | M03PK373237B1PM4 | RONALD A METTY JR | | CUS | RONALD A METTY JR | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/22 | 9084 | Debit | 17667 | SEN to 5090031765+1244287236223 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,576.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 510 | ACH Return Debit | SUSAN MALMSKOG 92807292588444d4 | ACH Return Debit | Return | | | | CUS | SUSAN MALMSKOG 92807292588444d4 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 7190 | Debit | 397 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000005 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 17032 | M03PJ2315AVBLFL2 | ORIG:DOROTHY FUTTER | Wire Credit | Wire | M03PJ2315AVBLFL2 | DOROTHY FUTTER | | CUS | DOROTHY FUTTER | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 9092 | Debit | 2451 | M03P8015ZHMB5J26 | BENE:Ivan Kovganov | API Wire Debit | Wire | M03P8015ZHMB5J26 | Ivan Kovganov | | CUS | Ivan Kovganov | | | | $9,800.18 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 381 | Rachel Rhee/Expensify R90837739 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $470.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 9092 | Debit | 563 | M03P40204IDBHZPP | BENE:Gary Roberson | API Wire Debit | Wire | M03P40204IDBHZPP | Gary Roberson | | CUS | Gary Roberson | | | | $6,567.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 2190 | Debit | 385 | ACH Offset for Originated Debits BAM | TRADING/EVENTUS Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/EVENTUS Batch-0000004 | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/22 | 9084 | Debit | 345 | SEN to 5090016576+2003567638113 | dee812aed5484d51b710958bf414afbd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $213,054.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 503 | ACH Return Debit | JEANNE L AGRI ed3f77043c204d3 | ACH Return Debit | Return | | | | CUS | JEANNE L AGRI ed3f77043c204d3 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 20122 | M03PL1013D5BA8DC | ORIG:GAYLE JANICE CROWE | Wire Credit | Wire | M03PL1013D5BA8DC | GAYLE JANICE CROWE | | CUS | GAYLE JANICE CROWE | | | | $108,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 6788 | M03PC5242PVCL2LR | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M03PC5242PVCL2LR | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $24,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 494 | ACH Return Debit | Jonathan colquett  2 901cb052d2854c8 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 901cb052d2854c8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 7100 | Debit | 457 | ACH Return Debit | judy allbright 7d4b79df0118451 | ACH Return Debit | Return | | | | CUS | judy allbright 7d4b79df0118451 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 2190 | Debit | 387 | TRADING/PAUL HASTI Batch-0000003 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000003 | | | | $320,933.23 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 386 | BAM TRADING/EVENTUS 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 461 | ACH Return Debit | GLORIA A MCCLURE 60e3ba27b676472 | ACH Return Debit | Return | | | | CUS | GLORIA A MCCLURE 60e3ba27b676472 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 19504 | M03PK460359BNPT0 | ORIG:JOSEPH C STRATTON | Wire Credit | Wire | M03PK460359BNPT0 | JOSEPH C STRATTON | | CUS | JOSEPH C STRATTON | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 508 | ACH Return Debit | SUSAN MALMSKOG 5b007c35097a422 | ACH Return Debit | Return | | | | CUS | SUSAN MALMSKOG 5b007c35097a422 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 458 | ACH Return Debit | Alexander Aponte e7946ad545454c6 | ACH Return Debit | Return | | | | CUS | Alexander Aponte e7946ad545454c6 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 492 | ACH Return Debit | Jonathan colquett  2 cd7a871dc1014ca | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 cd7a871dc1014ca | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 372 | Trufat Kemash/Expensify R91021394 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 504 | ACH Return Debit | BRUNELLA RONCETTI daf683099c6f491 | ACH Return Debit | Return | | | | CUS | BRUNELLA RONCETTI daf683099c6f491 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 484 | ACH Return Debit | BRAYLON MICHAEL ZILNER 2f94578ce246491 | ACH Return Debit | Return | | | | CUS | BRAYLON MICHAEL ZILNER 2f94578ce246491 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 12742 | M03PG2941Q5BQBX7 | ORIG:DANNY C HARRIS | Wire Credit | Wire | M03PG2941Q5BQBX7 | DANNY C HARRIS | | CUS | DANNY C HARRIS | | | | $52,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 495 | ACH Return Debit | Jonathan colquett  2 7e37a1868509449 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 7e37a1868509449 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCAGE EXCH NET ACCT | CLOSED | 3/25/22 | 9084 | Debit | 15403 | SEN to 5090031765+1111154895084 | 59bc79694a154c72959d96dc395b02d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AURDS TECH LIMITED | 5090031765 | SEN | $295,041.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 513 | ACH Return Debit | Tammy Robinson f7847f60ca174da | ACH Return Debit | Return | | | | CUS | Tammy Robinson f7847f60ca174da | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 13130 | M03PG5022O7BX09D | ORIG:NICHOLAS MESSER | Wire Credit | Wire | M03PG5022O7BX09 | NICHOLAS MESSER | | CUS | NICHOLAS MESSER | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 491 | ACH Return Debit | Leah Carlos ba2566ce90b544e | ACH Return Debit | Return | | | | CUS | Leah Carlos ba2566ce90b544e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 9099 | Debit | 7005 | M03PD0314QCBNQ14 | BENE:HOMESTRETCH MOVING LLC | Wire Return Debit - API | Return | M03PD0314QCBNQ1 4 | | HOMESTRETCH MOVING LLC | CUS | BENE:HOMESTRETCH MOVING LLC | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 20082 | M03PL0849158N7NG | ORIG:VALERIE K HAMPTON | Wire Credit | Wire | M03PL0849158N7N | VALERIE K HAMPTON | | CUS | VALERIE K HAMPTON | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 379 | Darlene Sparks/Expensify R91108647 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,598.36 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 7190 | Debit | 396 | ACH Offset for Originated Credits BAM | TRADING/NVE INC Batch-0000006 | ACH Offset for Originated Credits | OPR | | | | OPR | TRADING/NVE INC Batch-0000006 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 380 | Nathaniel Pas/Expensify R90973907 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $200.27 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 376 | Rachel Rhee/Expensify R90454077 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $56.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 7190 | Debit | 395 | ACH Offset for Originated Credits BAM | TRADING/GOOGLE ADS Batch-0000007 | ACH Offset for Originated Credits | OPR | | | | OPR | TRADING/GOOGLE ADS Batch-0000007 | | | | $536,182.63 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 6016 | M03PC02157XBYA36 | ORIG:EREZ LEVY | Wire Credit | Wire | M03PC02157XBYA36 | EREZ LEVY | | CUS | EREZ LEVY | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCAGE EXCH NET ACCT | CLOSED | 3/25/22 | 9084 | Debit | 15289 | SEN to 5090021964+1106075301732 | 3c1c32577f5ad46e5a5542863338500a65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 462 | ACH Return Debit | Skyler Short d6c3435de02d45f | ACH Return Debit | Return | | | | CUS | Skyler Short d6c3435de02d45f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 382 | Zachary Tindall/Expensify R90409165 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,800.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 481 | ACH Return Debit | 58345026 e747fec58e064e2 | ACH Return Debit | Return | | | | CUS | 58345026 e747fec58e064e2 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 468 | ACH Return Debit | Yusef Bellevue 91039od9fed84b7 | ACH Return Debit | Return | | | | CUS | Yusef Bellevue 91039od9fed84b7 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 500 | ACH Return Debit | Jonathan colquett  2 0326128be056433 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 0326128be056433 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 475 | ACH Return Debit | Nicolas Sazunic 4be273e3cd3b476 | ACH Return Debit | Return | | | | CUS | Nicolas Sazunic 4be273e3cd3b476 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 8320 | M03PE1736D5BC9PF | ORIG:DAVID GIKUNGI | Wire Credit | Wire | M03PE1736D5BC9PF | DAVID GIKUNGI | | CUS | DAVID GIKUNGI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 489 | ACH Return Debit | Leah Carlos 2afbb5721f454a5 | ACH Return Debit | Return | | | | CUS | Leah Carlos 2afbb5721f454a5 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 9099 | Debit | 2619 | M03P84530ABCQ1ST | BENE:EFINA LLC | Wire Return Debit - API | Return | M03P84530ABCQ1S T | | EFINA LLC | CUS | BENE:EFINA LLC | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 9092 | Debit | 3749 | M03ON3051HHB50VA | BENE:Nasra Ali | API Wire Debit | Wire | M03ON3051HHB50V A | | Nasra Ali | CUS | BENE:Nasra Ali | | | | $317.29 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 374 | BAM TRADING/TWITTER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $23,329.60 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 9092 | Debit | 555 | M03P33032QBC48LK | BENE:Larry Parker jr | API Wire Debit | Wire | M03P33032QBC48LK | | Larry Parker jr | CUS | Larry Parker jr | | | | $2,503.57 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 7190 | Debit | 392 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000009 | ACH Offset for Originated Credits | OPR | | | | OPR | TRADING/ACH Batch-0000009 | | | | $18,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 512 | ACH Return Debit | Alexis Wilson d3ee6fbb3c71402 | ACH Return Debit | Return | | | | CUS | Alexis Wilson d3ee6fbb3c71402 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 9092 | Debit | 8025 | M03PE00205NBI687 | BENE:Graciany Tescan | API Wire Debit | Wire | M03PE00205NBI687 | | Graciany Tescan | CUS | BENE:Graciany Tescan | | | | $6,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 493 | ACH Return Debit | Jonathan colquett  2 cbff7228a4f442 | ACH Return Debit | Return | | | | CUS | Jonathan colquett  2 cbff7228a4f442 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 2190 | Credit | 371 | TRADING/IMPACT Batch-0000011 BAM | TRADING/IMPACT Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/IMPACT Batch-0000011 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 18894 | M03PK2519HDC645X | ORIG:FRED LOUIS HUNNIUS | Wire Credit | Wire | M03PK2519HDC645X | FRED LOUIS HUNNIUS | | CUS | FRED LOUIS HUNNIUS | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 2190 | Credit | 373 | ACH Offset for Originated Debits BAM | TRADING/TWITTER Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TWITTER Batch-0000010 | | | | $23,329.60 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 8148 | M03PD5022CZC9K88 | ORIG:SHIWEI ZHANG | Wire Credit | Wire | M03PD5022CZC9K88 | SHIWEI ZHANG | | CUS | SHIWEI ZHANG | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 490 | ACH Return Debit | Leah Carlos e83697903c7845c | ACH Return Debit | Return | | | | CUS | Leah Carlos e83697903c7845c | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCAGE EXCH NET ACCT | CLOSED | 3/25/22 | 9084 | Debit | 19627 | SEN to 5090016576+1350227849924 | ec8b1aa4b2b24313b61ee4ffa604722c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $241,623.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 507 | ACH Return Debit | 58345026 51622eb61c52492 | ACH Return Debit | Return | | | | CUS | 58345026 51622eb61c52492 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 21 | Credit | 434 | Checkout LLC/C00000000C 000000000CFL | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $25,183.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 507 | ACH Return Debit | SUSAN MALMSKOG 972fe8ce0dae4f6 | ACH Return Debit | Return | | | | CUS | SUSAN MALMSKOG 972fe8ce0dae4f6 | | | | $4,470.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 9886 | M03PE5859OGCTDKX | ORIG:CAROL H HENDRIX REVOCABLE TRUST | Wire Credit | Wire | M03PE5859OGCTDK X | CAROL H HENDRIX REVOCABLE TRUST | | CUS | CAROL H HENDRIX REVOCABLE TRUST | | | | $31,878.80 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 5890 | M03PC0134RCBH6KX | ORIG:EDWARD A STEINARD | Wire Credit | Wire | M03PC0134RCBH6K X | EDWARD A STEINARD | | CUS | EDWARD A STEINARD | | | | $500.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 10552 | M03PF1450LDBMRT7 | ORIG:YURY VASILYEV | Wire Credit | Wire | M03PF1450LDBMRT | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $37,302.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 7190 | Debit | 391 | ACH Offset for Originated Credits BAM | TRADING/IMPACT Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/IMPACT Batch-0000011 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 479 | ACH Return Debit | 58345026 0be3d4f3077249e | ACH Return Debit | Return | | | | CUS | 58345026 0be3d4f3077249e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 8884 | M03PE4134R5B81LW | ORIG:RICHARD J BOCEK | Wire Credit | Wire | M03PE4134R5B81LW | RICHARD J BOCEK | | CUS | RICHARD J BOCEK | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/22 | 9084 | Debit | 5685 | SEN to 5090016576+0453283806905 | dda59bc1b191d40d4a84ef5fbd092684e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $272,674.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 460 | ACH Return Debit | Alexander Aponte 1220f2072560499 | ACH Return Debit | Return | | | | CUS | Alexander Aponte 1220f2072560499 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7190 | Debit | 501 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $6,038.64 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 482 | ACH Return Debit | 58345026 1e5be02d8980451 | ACH Return Debit | Return | | | | CUS | 58345026 1e5be02d8980451 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 19886 | M03PK5837HCKX02 | ORIG:LEONID MARTYNOVSKIY | Wire Credit | Wire | M03PK5837HCKX02 | LEONID MARTYNOVSKIY | | CUS | LEONID MARTYNOVSKIY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 509 | ACH Return Debit | SUSAN MALMSKOG a643125ca27e47a | ACH Return Debit | Return | | | | CUS | SUSAN MALMSKOG a643125ca27e47a | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 7936 | M03PD574267CHLI8 | ORIG:ROBERT J SALMON | Wire Credit | Wire | M03PD574267CHLI8 | ROBERT J SALMON | | CUS | ROBERT J SALMON | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 473 | ACH Return Debit | KENT L PARKIN 4708e759801e4ea | ACH Return Debit | Return | | | | CUS | KENT L PARKIN 4708e759801e4ea | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 10952 | M03PF32344DBSKO6 | ORIG:JOHN BOYD COVINGTON | Wire Credit | Wire | M03PF32344DBSKO6 | JOHN BOYD COVINGTON | | CUS | JOHN BOYD COVINGTON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 384 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 460 | ACH Return Debit | MIRYAM POPE d76aa7501356489 | ACH Return Debit | Return | | | | CUS | MIRYAM POPE d76aa7501356489 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 2190 | Credit | 379 | ACH Offset for Originated Debits BAM | TRADING/GOOGLE ADS Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000007 | | | | $536,182.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 2190 | Credit | 502 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $8,113.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 463 | ACH Return Debit | Shameka Hopper 4d90120e51f04ad | ACH Return Debit | Return | | | | CUS | Shameka Hopper 4d90120e51f04ad | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 2598 | M03PB4043P7C9VKG | ORIG:THOMAS J DUNN | Wire Credit | Wire | M03PB4043P7C9VKG | THOMAS J DUNN | | CUS | THOMAS J DUNN | | | | $39,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 372 | BAM TRADING/IMPACT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 14084 | M03PH1557DYBRI0N | ORIG:MICHAEL GIAMINETTI | Wire Credit | Wire | M03PH1557DYBRI0N | MICHAEL GIAMINETTI | | CUS | MICHAEL GIAMINETTI | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 373 | Michael Ibrahim/Expensify R91100749 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 15854 | M03PI29379KC77HJ | ORIG:MARK S YEHL | Wire Credit | Wire | M03PI29379KC77HJ | MARK S YEHL | | CUS | MARK S YEHL | | | | $19,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 511 | ACH Return Debit | ELIZABETH MARIE SCHREN cce612baa453400 | ACH Return Debit | Return | | | | CUS | ELIZABETH MARIE SCHREN cce612baa453400 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 384 | JOHN RAYCROFT/Expensify R90707712 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $254.38 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 378 | Rebecca Wilkins/Expensify R90976325 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $8,123.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 497 | ACH Return Debit | Jonathan colquett 2 58274e5b590c4e0 | ACH Return Debit | Return | | | | CUS | Jonathan colquett 2 58274e5b590c4e0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 2190 | Credit | 381 | ACH Offset for Originated Debits BAM | TRADING/NVE INC Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/NVE INC Batch-0000006 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/22 | 9084 | Debit | 2919 | SEN to 5090031765+0235050319150 | aff712c07b3a4d04b265492c71f0c93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | | 5090031765 | SEN | $311,747.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 2190 | Credit | 504 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $649,867.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 477 | ACH Return Debit | Virginia Novrit 8e30ff509df2490 | ACH Return Debit | Return | | | | CUS | Virginia Novrit 8e30ff509df2490 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 383 | Sidney Majalya/Expensify R90650064 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,898.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 502 | ACH Return Debit | STEVEN E MOWRY d40158e5638f467 | ACH Return Debit | Return | | | | CUS | STEVEN E MOWRY d40158e5638f467 | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 9092 | Debit | 15871 | M03PI3034N8BV51O | BENE:Van Tran | API Wire Debit | Wire | M03PI3034N8BV51O | | | Van Tran | CUS | Van Tran | | | | $10,077.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 375 | James Dipalantin/Expensify R91071055 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 476 | ACH Return Debit | Isaiah Harris 0a044d3c2ec1496 | ACH Return Debit | Return | | | | CUS | Isaiah Harris 0a044d3c2ec1496 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 465 | ACH Return Debit | Haitao Liao e97155d72c44c2 | ACH Return Debit | Return | | | | CUS | Haitao Liao e97155d72c44c2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 7654 | M03PD3818C2BAUG2 | ORIG:JAY Y ZHANG | Wire Credit | Wire | M03PD3818C2BAUG2 | JAY Y ZHANG | | CUS | JAY Y ZHANG | | | | $55,775.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 9092 | Debit | 8631 | M03PE30232VC7UJG | BENE:Cornelius McCall | API Wire Debit | Wire | M03PE30232VC7UJG | | Cornelius McCall | CUS | Cornelius McCall | | | | $214.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 486 | ACH Return Debit | BRAYLON MICHAEL ZILNER ffa0769c3942470 | ACH Return Debit | Return | | | | CUS | BRAYLON MICHAEL ZILNER ffa0769c3942470 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 7190 | Debit | 398 | ACH Offset for Originated Credits BAM | TRADING/EVENTUS Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/EVENTUS Batch-0000004 | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 9092 | Debit | 511 | M03ON3052GMB50VM | BENE:Aaron whitman | API Wire Debit | Wire | M03ON3052GMB50VM | | Aaron whitman | CUS | Aaron whitman | | | | $4,421.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/22 | 4005 | Credit | 7504 | SEN from 5090021964+0632533387635 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $2,600,696.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 2190 | Credit | 399 | ACH Offset for Originated Debits BAM | TRADING/FS ACH Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/FS ACH Batch-0000002 | | | | $37,725.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 7190 | Debit | 399 | ACH Offset for Originated Credits BAM | TRADING/PAUL HASTI Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000003 | | | | $320,933.23 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 470 | ACH Return Debit | KENT L PARKIN 1bc3f27363254d2 | ACH Return Debit | Return | | | | CUS | KENT L PARKIN 1bc3f27363254d2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/25/22 | 9084 | Debit | 2641 | SEN to 5090016576+0148589811689 | 839f033e0fbd47f8908fc0dcba6abcce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $208,863.52 |

| Block | Customer Name | Account Number | Appli cation Code | Debit/Credit | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 7190 | Debit | 400 | ACH Offset for Originated Credits BAM | TRADING/FS ACH Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/FS ACH Batch-0000002 | | | | $37,725.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 466 | ACH Return Debit | Haitao Liao 05c3a0aff92c48d | ACH Return Debit | Return | | | | CUS | Haitao Liao 05c3a0aff92c48d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/25/22 | 7100 | Debit | 485 | ACH Return Debit | BRAYLON MICHAEL ZILNER f0dba786a97a467 | ACH Return Debit | Return | | | | CUS | BRAYLON MICHAEL ZILNER f0dba786a97a467 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 7100 | Debit | 488 | ACH Return Debit | 58306772 702270cc5acb4c7 | ACH Return Debit | Return | | | | CUS | 58306772 702270cc5acb4c7 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 374 | James Dipalantin/Expensify R9107090Z | Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 23464 | M03SI1239CCB9FYM | ORIG:KRISTOPHER MILLER | Wire Credit | Wire | M03SI1239CCB9FYM | KRISTOPHER MILLER | | CUS | KRISTOPHER MILLER | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Debit | 26738 | M03SJ5425NHCVA1C | ORIG:ELECTROSHINE INC | Wire Credit | Wire | M03SJ5425NHCVA1 | ELECTROSHINE INC | | CUS | ELECTROSHINE INC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERADE EXCH NET ACCT | CLOSED | 3/28/22 | 4005 | Credit | 24868 | SEN from 5090021964+1145035663072 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,801,265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERADE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 4053 | SEN to 5090022251+2125237275428 | cac60cd87059464b4937c6a321f178bf5 | | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,209.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9099 | Debit | 1729 | M03PN3204E6B3Q9S | BENE:DANIEL PYOUNGHYUN AHN PYOUNGCHAN | Wire Return Debit - API | Return | M03PN3204E6B3Q9S | | DANIEL PYOUNGHYUN AHN PYOUNGCHAN | CUS | BENE:DANIEL PYOUNGHYUN AHN PYOUNGCHAN | | | | $46,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 89 | Debit | 527 | Deel, Inc./Deel Inc. ST-LSL8i9W1T1V1 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $303,415.37 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 89 | Debit | 525 | CYBERSOURCE/TXN SRVCS 2861406 VANESSA | *ANCHINGES | ACH Debit | ACH | | | | OPR | *ANCHINGES | | | | $202,893.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 89 | Debit | 532 | Brandon Smith/Expensify R91176733 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERADE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 24881 | SEN to 5090016576+1145560049314 | 63345552f16842ca3f1f176ee42df3d | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $366,541.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 28934 | M03SK4336K3C6AZN | ORIG:IVAN LIND | Wire Credit | Wire | M03SK4336K3C6AZN | IVAN LIND | | CUS | IVAN LIND | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 5731 | M03ST0222BLBEHJ4 | BENE:Meijing Shan | API Wire Debit | Wire | M03ST0222BLBEHJ4 | | Meijing Shan | CUS | Meijing Shan | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 11098 | Debit | 11098 | M03SC0216JLCIABG | ORIG:DAVID KIRKALDIE | Wire Credit | Wire | M03SC0216JLCIABG | DAVID KIRKALDIE | | CUS | DAVID KIRKALDIE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 89 | Debit | 530 | Andre Peebles/Expensify R91112463 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 21557 | M03SH02266BBW5V | BENE:Cody Banks | API Wire Debit | Wire | M03SH02266BBW5 | | Cody Banks | CUS | Cody Banks | | | | $116,009.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 23944 | M03SI25399RCYBG5 | ORIG:JACQUES D. PAYNE | Wire Credit | Wire | M03SI25399RCYBG5 | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 28328 | M03SK501508CCPFO | ORIG:MICHAEL EDWARD SANDERS | Wire Credit | Wire | M03SK501508CCPFO | MICHAEL EDWARD SANDERS | | CUS | MICHAEL EDWARD SANDERS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 1915 | M03RF3053CACHMX3 | BENE:Branden Storey | API Wire Debit | Wire | M03RF3053CACHMX3 | | Branden Storey | CUS | Branden Storey | | | | $103.15 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 21 | Debit | 629 | Checkout LLC/000000000-00000000CNZ | BAM Trading Services I | ACH Debit | ACH | | | | CUS | BAM Trading Services I | | | | $90,824.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 1909 | M03R70154798OCUK | BENE:Laura Solarino | API Wire Debit | Wire | M03R70154798OCU | | Laura Solarino | CUS | Laura Solarino | | | | $262.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 7190 | Debit | 406 | ACH Offset for Originated Credits | TRADING/MEDALLIA Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MEDALLIA Batch-0000001 | | | | $11,767.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4099 | Credit | 11764 | M03SC1338HMBYPEZ | ORIG:Binance.US | Wire Credit | Return | M03SC1338HMBYPE | | Binance.US | CUS | ORIG:Binance.US | | | | $28,095.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 16634 | M03SE36038B1846 | ORIG:JONATHAN MARIZAN | Wire Credit | Wire | M03SE36038B1846 | JONATHAN MARIZAN | | CUS | JONATHAN MARIZAN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 697 | ACH Return Debit | Christopher Paton  2 e2a897760071469 | ACH Return Debit | Return | | | | CUS | Christopher Paton  2 e2a897760071469 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERADE EXCH NET ACCT | CLOSED | 3/28/22 | 4005 | Credit | 1320 | SEN from 5090022251+1733142961960 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,910.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 4545 | M03S5020S0YCB2SW | BENE:Volodymyr Yakovenko | API Wire Debit | Wire | M03S5020S0YCB2S W | | Volodymyr Yakovenko | CUS | Volodymyr Yakovenko | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 19274 | M03SF4828A7C6G0N | ORIG:JAY Y ZHANG | Wire Credit | Wire | M03SF4828A7C6G0N | JAY Y ZHANG | | CUS | JAY Y ZHANG | | | | $167,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 1693 | M03R50201S2BG53 | BENE:Jerome Stone | API Wire Debit | Wire | M03R50201S2BG53 | | Jerome Stone | CUS | Jerome Stone | | | | $738.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 11780 | M03SC1531KUBFSAK | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M03SC1531KUBFSA K | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $24,860.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9099 | Debit | 11102 | M03SC0216N1BTXZ2 | ORIG:M DAVID LACHINA | Wire Credit | Wire | M03SC0216N1BTXZ2 | M DAVID LACHINA | | CUS | M DAVID LACHINA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 28743 | M03SL0250FPCE7DT | BENE:Nicholas Pierce | API Wire Debit | Wire | M03SL0250FPCE7DT | | Nicholas Pierce | CUS | Nicholas Pierce | | | | $850.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERADE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 29381 | SEN to 5090031765+1446063006729 | 02a00de4a45f4b1c8077a7a470d0bcb7 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,093.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 676 | ACH Return Debit | GLORIA A MCCLURE a184acc72ce049c | ACH Return Debit | Return | | | | CUS | GLORIA A MCCLURE a184acc72ce049c | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 691 | ACH Return Debit | Leah Carlos b0cf2f110A2d488 | ACH Return Debit | Return | | | | CUS | Leah Carlos b0cf2f110A2d488 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9099 | Debit | 21215 | M03SH0304KMCBJQA | BENE:THE SIMMONS FAMILY TRUST KATHLEEN S | Wire Return Debit - API | Return | M03SH0304KMCBJQ A | | THE SIMMONS FAMILY TRUST KATHLEEN S | CUS | BENE:THE SIMMONS FAMILY TRUST KATHLEEN S | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 7190 | Debit | 524 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $12,777.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERADE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 27973 | SEN to 5090031765+1332520015560 | 50907b51f44840d238cbeb3e52da219da | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,069.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 25934 | M03SJ2724ICA8HA | ORIG:ROBERT A VESCHI | Wire Credit | Wire | M03SJ2724ICA8HA | ROBERT A VESCHI | | CUS | ROBERT A VESCHI | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 7100 | Debit | 696 | ACH Return Debit | Christopher Paton  2 cf42cb79128e4c3 | ACH Return Debit | Return | | | | CUS | Christopher Paton  2 cf42cb79128e4c3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9099 | Debit | 1733 | M03PN3204I1C5F0W | BENE:DANIEL PYOUNGHYUN AHN PYOUNGCHAN | Wire Return Debit - API | Return | M03PN3204I1C5F0 W | | DANIEL PYOUNGHYUN AHN PYOUNGCHAN | CUS | BENE:DANIEL PYOUNGHYUN AHN PYOUNGCHAN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERADE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 29349 | SEN to 5090031765+1442589856975 | 7536e0521100d46a0b1911458bb3b1ed | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,014.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4099 | Credit | 26724 | M03SJ53301OBPO9U | ORIG:Binance.US | Wire Credit | Wire | M03SJ53301OBPO9U | | Binance.US | CUS | ORIG:Binance.US | | | | $3,506.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 15944 | M03SE11157SCQ2N | ORIG:SHELDON K SPEARS | Wire Credit | Wire | M03SE11157SCQ2N | SHELDON K SPEARS | | CUS | SHELDON K SPEARS | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 27120 | M03SK1019DRC3I20 | ORIG:PHILLIP J. BRAHLER | Wire Credit | Wire | M03SK1019DRC3I20 | PHILLIP J. BRAHLER | | CUS | PHILLIP J. BRAHLER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 17332 | M03SE47196LBQ7J4 | ORIG:JOSE A LOPEZ MORGADO | Wire Credit | Wire | M03SE47196LBQ7J4 | JOSE A LOPEZ MORGADO | | CUS | JOSE A LOPEZ MORGADO | | | | $25,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 117 | SEN to 5090016576+2355019833249 | 8e0910d59d574b628416b7ae0192a8a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $209,064.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 937 | SEN to 5090031765+1138034817226 | 3b9b2bc677b04d358773dcfd03c4cd99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $751,141.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Debit | 19182 | M035F29033C00SE | ORIG:PLUNK, JOHNATHON B | Wire Credit | Wire | M035F290330C00SE | PLUNK, JOHNATHON B | | CUS | | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 3949 | SEN to 5090031765+2118183321210 | 8fae23a2022a4314b2ebf0f5711bbcda | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,026.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 2379 | M03QG0219B2CFVKR | BENE:noam arbel | API Wire Debit | Wire | M03QG0219B2CFVK R | | noam arbel | CUS | | noam arbel | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 14188 | M03SD50551686ALI | ORIG:CHARMAINE A SCOTT | Wire Credit | Wire | M03SD50551686ALI | CHARMAINE A SCOTT | | CUS | | CHARMAINE A SCOTT | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 23472 | M035I125995B9F4S | ORIG:LEE MATTHEW HALLELLEN HALL | Wire Credit | Wire | M035I125995B9F4S | LEE MATTHEW HALLELLEN HALL | | CUS | | LEE MATTHEW HALLELLEN HALL | | | $4,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 682 | ACH Return Debit | Jason Reagan dfd6da04fd764b3 | ACH Return Debit | Return | | | | | CUS | | Jason Reagan dfd6da04fd764b3 | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 675 | ACH Return Debit | GLORIA A MCCLURE 608ba2e910034ed | ACH Return Debit | Return | | | | | CUS | | GLORIA A MCCLURE 608ba2e910034ed | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 696 | ACH Return Debit | Christopher Pabon  2 e98fea6d90ce4e9 | ACH Return Debit | Return | | | | | CUS | | Christopher Pabon  2 e98fea6d90ce4e9 | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 10726 | M03SC0014DLCRZAB | ORIG:EHRESMANN, PAUL W | Wire Credit | Wire | M03SC0014DLCRZA B | EHRESMANN, PAUL W | | CUS | | EHRESMANN, PAUL W | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 689 | ACH Return Debit | Patrick Macklin cd06c6ed59c846f | ACH Return Debit | Return | | | | | CUS | | Patrick Macklin cd06c6ed59c846f | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 4005 | Credit | 1056 | SEN from 5090022251+1340368845387 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $90,722.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 17474 | M035F0042A7BQ8TU | ORIG:SHERYL D DUPONT | Wire Credit | Wire | M035F0042A7BQ8TU | SHERYL D DUPONT | | CUS | | SHERYL D DUPONT | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 22108 | M035H09015PCGIW2 | ORIG:KAREN A CHRISTIANSEN | Wire Credit | Wire | M035H09015PCGIW | KAREN A CHRISTIANSEN | | CUS | | KAREN A CHRISTIANSEN | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 15710 | M03SE0716OFBCWEF | ORIG:SHAWN A HEVEL | Wire Credit | Wire | M03SE0716OFBCWE F | SHAWN A HEVEL | | CUS | | SHAWN A HEVEL | | | $1,342.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 19819 | SEN to 5090027250+0910491294960 | 885e8b1cfe8f49ca87c67e6465784161 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BLAZAR, LTD. | 5090027250 | SEN | $6,711.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 28052 | M03SK3731DOBN141 | ORIG:VIRGIL T BYRD | Wire Credit | Wire | M03SK3731DOBN14 | VIRGIL T BYRD | | CUS | | VIRGIL T BYRD | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 19039 | SEN to 5090022251+0917567319851 | e844e60267fa42515498c0a5600e2a9e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $35,765.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 2473 | M03QN01528FCLC7R | BENE:Clay King | API Wire Debit | Wire | M03QN01528FCLC7 | | Clay King | CUS | | Clay King | | | $2,471.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 671 | SEN to 5090031765+2339224489843 | 1c6987a5a2874e5ca6c5b5ed0d46e643 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,096.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 10587 | M03R402560HCAMJW | BENE:Sayed Reza Shah Hashimi | API Wire Debit | Wire | M03R402560HCAMJ W | | Sayed Reza Shah Hashimi | CUS | | Sayed Reza Shah Hashimi | | | $2,088.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 19402 | M03SF5159CVBS8EF | ORIG:EVGENII Z TKACHEV | Wire Credit | Wire | M03SF5159CVBS8EF | EVGENII Z TKACHEV | | CUS | | EVGENII Z TKACHEV | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 26031 | M035J3138DAB4T2P | BENE:Lanna Bennett | API Wire Debit | Wire | M035J3138DAB4T2P | | Lanna Bennett | CUS | | Lanna Bennett | | | $3,474.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 17834 | M035F1544CBBYZQ2 | ORIG:YURI DANILOV | Wire Credit | Wire | M035F 1544CBBYZQ2 | YURI DANILOV | | CUS | | YURI DANILOV | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 20935 | SEN to 5090016576+0952590179185 | 7ca51e20eada4ea988c2b1618a1f13c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $255,791.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 15290 | M03SD58523ZB6T80 | ORIG:DUSTIN J DEVROY | Wire Credit | Wire | M03SD58523ZB6T80 | DUSTIN J DEVROY | | CUS | | DUSTIN J DEVROY | | | $6,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 25 | Credit | 777 | Ref 0871944 from Dep | | Transfer Credit | Transfer | | | | CUS | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 7905 | M03SB3118IWB9O4Y | BENE:Alexandre Vitel | API Wire Debit | Wire | M03SB3118IWB9O4Y | | Alexandre Vitel | CUS | | Alexandre Vitel | | | $20,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 857 | SEN to 5090031765+0846444828225 | 081fc7bc61104cab9925051724deac49 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 7441 | SEN to 5090013656+0412044197990 | 5124ed73096e4f3993808e0a60110363 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $280,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 5759 | SEN to 5090031765+0011450538230 | 1714717592fb4e078eb8dca5232beb52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $689,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 13362 | M035F5029MUCBZ4C | ORIG:FABIANO ROSA | Wire Credit | Wire | M035F5029MUCBZ4 C | FABIANO ROSA | | CUS | | FABIANO ROSA | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 2190 | Credit | 523 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | | Binance.US/PAYMENT Batch-0000001 | | | $527,284.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 19589 | M03SG0213RBCRXG0 | BENE:yhomer medina | API Wire Debit | Wire | M03SG0213RBCRXG | | yhomer medina | CUS | | yhomer medina | | | $621.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 12146 | M03SC31570C6F6O | ORIG:SCOTT R KEESEE | Wire Credit | Wire | M03SC31570C6F6O | SCOTT R KEESEE | | CUS | | SCOTT R KEESEE | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7190 | Credit | 522 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | | Binance.US/PAYMENT Batch-0000002 | | | $155,568.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9092 | Debit | 2111 | M03Q43029OCBKCVS | BENE:Garrett Peck | API Wire Debit | Wire | M03Q43029OCBKCV S | | Garrett Peck | CUS | | Garrett Peck | | | $141.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 684 | ACH Return Debit | Yusef Bellevue 68ce089f089c42e | ACH Return Debit | Return | | | | | CUS | | Yusef Bellevue 68ce089f089c42e | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 6613 | SEN to 5090032193+0220237639256 | 7d6ddb620e804b79ab629c6d63ad8434 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 4005 | Credit | 995 | SEN from 5090022251+1253501523307 | 12b2d648bbea483c9e6ccba1b7852fa6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $121,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 7100 | Debit | 683 | ACH Return Debit | Jason Reagan d071142f84847f | ACH Return Debit | Return | | | | | CUS | | Jason Reagan d071142f84847f | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 2057 | M03R002152VB2W0K | BENE:brandon hopman | API Wire Debit | Wire | M03R002152VB2W0 K | | brandon hopman | CUS | | brandon hopman | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 25972 | M03SJ2555JSC25QT | ORIG:PAUL JOSEPH KENNY + | Wire Credit | Wire | M03SJ2555JSC25QT | PAUL JOSEPH KENNY + | | CUS | | PAUL JOSEPH KENNY + | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 699 | ACH Return Debit | BRANDON G JACOB 3f7b082fd111473 | ACH Return Debit | Return | | | | | CUS | | BRANDON G JACOB 3f7b082fd111473 | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 4005 | Credit | 23286 | SEN from 5090031765+1103306059237 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,099.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 17542 | M03SF0359KTBNZO3 | ORIG:JOSEPH P NELSON | Wire Credit | Wire | M03SF0359KTBNZO | JOSEPH P NELSON | | CUS | | JOSEPH P NELSON | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 20192 | M03SG2639KTCFU9U | ORIG:RICHARD J BOCEK | Wire Credit | Wire | M03SG2639KTCFU9 U | RICHARD J BOCEK | | CUS | | RICHARD J BOCEK | | | $31,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 29536 | M03SL59319PCT6ST | ORIG:ELEESHA MCVAY | | Wire Credit | M03SL59319PCT6ST | ELEESHA MCVAY | | CUS | ELEESHA MCVAY | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 4005 | Credit | 1034 | SEN from 5090022251+1336276794658 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,743.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 2267 | M03RB3102KYCUTZ9 | BENE:Jeremiah tschemy | | Wire | M03RB3102KYCUTZ | | Jeremiah tschemy | CUS | Jeremiah tschemy | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 679 | ACH Return Debit | GLORIA A MCCLURE 9aa52f50cb994a3 | ACH Return Debit | Return | | | GLORIA A MCCLURE 9aa52f50cb994a3 | CUS | | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 4005 | Credit | 29206 | SEN from 5090022251+1430378210191 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,565.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 89 | Debit | 528 | Brandon Smith/Expensify R91170603 Bam | Trading Services | | ACH Debit | | | Trading Services | OPR | | | | | $212.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 692 | ACH Return Debit | Christopher Pabon 2 0343b970febc46f | ACH Return Debit | Return | | | Christopher Pabon 2 0343b970febc46f | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 15526 | M03SE0328R3BDJAY | ORIG:ROBERT G BARDALLIS | | Wire Credit | M03SE0328R3BDJAY | ROBERT G BARDALLIS | | CUS | ROBERT G BARDALLIS | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 11792 | M03SC1534PSC131D | ORIG:CHRISTOPHER IBANEZ | | Wire Credit | M03SC1534PSC131D | CHRISTOPHER IBANEZ | | CUS | CHRISTOPHER IBANEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 2190 | Credit | 405 | ACH Offset for Originated Debits BAM | TRADING/MEDALLIA Batch-0000001 | ACH Offset for Originated Debits | | | TRADING/MEDALLIA Batch-0000001 | OPR | TRADING/MEDALLIA Batch-0000001 | | | | $11,767.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 663 | 7c285177530c4f38b0705b90df08de1b | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,026.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 693 | ACH Return Debit | Christopher Pabon 2 5bcc1ed9da2o4d8 | ACH Return Debit | Return | | | Christopher Pabon 2 5bcc1ed9da2o4d8 | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 20942 | M03SG5305KKCMZB5 | ORIG:ALEXANDER R KENT | | Wire Credit | M03SG5305KKCMZB5 | ALEXANDER R KENT | | CUS | ALEXANDER R KENT | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 2155 | M03RJ0206EGCRF8G | BENE:luis landeros | | API Wire Debit | M03RJ0206EGCRF8G | | luis landeros | CUS | luis landeros | | | | $210.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 25472 | M03SI5457BVB46JH | ORIG:JIMMY DON HUGHES | | Wire Credit | M03SI5457BVB46JH | JIMMY DON HUGHES | | CUS | JIMMY DON HUGHES | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 2481 | M03QN3057DQBQXCZ | BENE:Jacob DOWNEN | | API Wire Debit | M03QN3057DQBQXCZ | | Jacob DOWNEN | CUS | Jacob DOWNEN | | | | $3,506.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 677 | ACH Return Debit | GLORIA A MCCLURE d67462ac256040c | ACH Return Debit | Return | | | GLORIA A MCCLURE d67462ac256040c | CUS | | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 4005 | Credit | 1382 | SEN from 5090022251+1810232746389 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,194.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 1745 | M03R10151OUB6O4B | BENE:Huy Vo | | API Wire Debit | M03R10151OUB6O4B | | Huy Vo | CUS | Huy Vo | | | | $342.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 678 | ACH Return Debit | GLORIA A MCCLURE b66b50ec12da451 | ACH Return Debit | Return | | | GLORIA A MCCLURE b66b50ec12da451 | CUS | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 19964 | M03SG1842JACS40G | ORIG:MEI LIN CHAN | | Wire Credit | M03SG1842JACS40 | MEI LIN CHAN | | CUS | MEI LIN CHAN | | | | $2,415.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 28522 | M03SK5606RHCNKKX | ORIG:GAYLE JANICE CROWE | | Wire Credit | M03SK5606RHCNKK | GAYLE JANICE CROWE | | CUS | GAYLE JANICE CROWE | | | | $29,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 1773 | M03Q20123OKBBH4W | BENE:Erick Allen | | API Wire Debit | M03Q20123OKBBH4W | | Erick Allen | CUS | Erick Allen | | | | $28,095.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 89 | Debit | 407 | BAM TRADING/MEDALLIA 1842343173 BAM | TRADING | | ACH Debit | | | TRADING | OPR | TRADING | | | | $11,767.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 20018 | M03SG2023P3BEZ5O | ORIG:LANA G BRADLEY | | Wire Credit | M03SG2023P3BEZ5O | LANA G BRADLEY | | CUS | LANA G BRADLEY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 690 | ACH Return Debit | MARGARET BAILEY fd25bec608d7463 | ACH Return Debit | Return | | | MARGARET BAILEY fd25bec608d7463 | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 17130 | M03SE4955K9CRZJH | ORIG:VICTORIA B MCCLURE | | Wire Credit | M03SE4955K9CRZJH | VICTORIA B MCCLURE | | CUS | VICTORIA B MCCLURE | | | | $640.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4099 | Credit | 26606 | M03SJ5058DYBLUUB | ORIG:Binance.US | | Wire Return | M03SJ5058DYBLUUB | Binance.US | | CUS | ORIG:Binance.US | | | | $814.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 89 | Debit | 529 | Jason Persinger/Expensify R91101039 Bam | Trading Services | | ACH Debit | | | Trading Services | OPR | Trading Services | | | | $220.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9099 | Debit | 1677 | M03PN3204EQCO210 | BENE:DAVID COPE | | Wire Return Debit - API | M03PN3204EQCO21 | | DAVID COPE | CUS | BENE:DAVID COPE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 26246 | M03SJ4113DSC1T76 | ORIG:LINSEYWOOD SAINT VICTOR | | Wire Credit | M03SJ4113DSC1T76 | LINSEYWOOD SAINT VICTOR | | CUS | LINSEYWOOD SAINT VICTOR | | | | $1,160.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 695 | ACH Return Debit | Christopher Pabon 2 8310d30675aa449 | ACH Return Debit | Return | | | Christopher Pabon 2 8310d30675aa449 | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 12713 | M03SD01574YBJPJ3 | BENE:brandon hopman | | API Wire Debit | M03SD01574YBJPJ3 | | brandon hopman | CUS | brandon hopman | | | | $135.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 20444 | M03SG37544188JPP | ORIG:LOCUST LANE LLC | | Wire Credit | M03SG37544188JPP | LOCUST LANE LLC | | CUS | LOCUST LANE LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 1821 | M03QF015THWC55IE | BENE:James Hoff | | API Wire Debit | M03QF015THWC55IE | | James Hoff | CUS | James Hoff | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 20885 | SEN to 5090031765+0949541520086 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,083.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 11788 | M03SC1534K1BFSC1 | ORIG:PETER PETER SANCHEZYAIMA SANCHEZ | | Wire Credit | M03SC1534K1BFSC1 | PETER PETER SANCHEZYAIMA SANCHEZ | | CUS | PETER PETER SANCHEZYAIMA SANCHEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 23312 | M03SI0427CKCZC86 | ORIG:RLL PC | | Wire Credit | M03SI0427CKCZC86 | RLL PC | | CUS | RLL PC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 89 | Debit | 531 | Kimberly Marsh/Expensify R91170560 Bam | Trading Services | | ACH Debit | | | Trading Services | OPR | Trading Services | | | | $1,211.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 691 | ACH Return Debit | GLORIA A MCCLURE 7a6809eff4fb4eb | ACH Return Debit | Return | | | GLORIA A MCCLURE 7a6809eff4fb4eb | CUS | | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 23778 | M03SI1633FDB5Y0R | ORIG:RILEY PARKER | | Wire Credit | M03SI1633FDB5Y0R | RILEY PARKER | | CUS | RILEY PARKER | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 21086 | M03SG59020DBUOEY | ORIG:CAROLYNE H NDERITU | | Wire Credit | M03SG59020DBUOE Y | CAROLYNE H NDERITU | | CUS | CAROLYNE H NDERITU | | | | $62,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 1881 | M03QH3058KPC6YOG | BENE:Jovany Benitez | | API Wire Debit | M03QH3058KPC6YO G | | Jovany Benitez | CUS | Jovany Benitez | | | | $450.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 2147 | M03RH0157NICDIB5 | BENE:Tristan doodnauth | | API Wire Debit | M03RH0157NICDIB5 | | Tristan doodnauth | CUS | Tristan doodnauth | | | | $725.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 23246 | M03SI1588385S2WY | ORIG:BRONNA T BARBER | | Wire Credit | M03SI1588385S2WY | BRONNA T BARBER | | CUS | BRONNA T BARBER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 2343 | M03RL3102LPCXZQP | BENE:Tyler Shoaf | | API Wire Debit | M03RL3102LPCXZQP | | Tyler Shoaf | CUS | Tyler Shoaf | | | | $1,022.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 2679 | M03S302205OBJQTY | BENE:Austin Ettinger | | API Wire Debit | M03S302205OBJQTY | | Austin Ettinger | CUS | Austin Ettinger | | | | $1,807.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 19303 | SEN to 5090031765+0849395612272 | f783d08949f1e43a98a8f252b08360818 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $300,098.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 686 | ACH Return Debit | Patrick Macklin 4f38f4ab72ea4e7 | | Return | | | | CUS | Patrick Macklin 4f38f4ab72ea4e7 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 9092 | Debit | 2069 | M03Q63041Q8BVX5J | BENE:Sean Meyer | API Wire Debit | Wire | M03Q63041Q8BVX5J | | Sean Meyer | CUS | Sean Meyer | | | | $100.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 29311 | SEN to 5090031765+1439503867070 | | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH SERVICES | 5090031765 | SEN | $225,069.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 2005 | M03Q2012260BUU4D | BENE:Austen Greeley | API Wire Debit | Wire | M03Q2012260BUU4D | | Austen Greeley | CUS | Austen Greeley | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 19066 | M03SF404700BKQTJ | ORIG:FRED LOUIS HUNNIUS | Wire Credit | Wire | M03SF404700BKQTJ | FRED LOUIS HUNNIUS | | CUS | FRED LOUIS HUNNIUS | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 26027 | M03SJ3128DLCBUGX | BENE:Jackson Taylor | API Wire Debit | Wire | M03SJ3128DLCBUGX | | Jackson Taylor | CUS | Jackson Taylor | | | | $116.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 22878 | M03SH44500AB6GKK | ORIG:CONNIE M BARBER | Wire Credit | Wire | M03SH44500AB6GKK | CONNIE M BARBER | | CUS | CONNIE M BARBER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 685 | ACH Return Debit | Raynell Bishop 76e80a05d1fa4be | | Return | | | | CUS | Raynell Bishop 76e80a05d1fa4be | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 10958 | M03SC0144G6BAEFG | ORIG:CHARLES E MATTHEWS | Wire Credit | Wire | M03SC0144G6BAEFG | CHARLES E MATTHEWS | | CUS | CHARLES E MATTHEWS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 2049 | M03Q230430GC9YEY | BENE:mohammed azharuddin | API Wire Debit | Wire | M03Q230430GC9YEY | | mohammed azharuddin | CUS | mohammed azharuddin | | | | $121.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 4067 | M03QL0144DLCK78T | BENE:Thomas Mckim | API Wire Debit | Wire | M03QL0144DLCK78T | | Thomas Mckim | CUS | Thomas Mckim | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 27022 | M03SK0221BNCCQBO | ORIG:DONNA ULMER | Wire Credit | Wire | M03SK0221BNCCQB O | DONNA ULMER | | CUS | DONNA ULMER | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 2077 | M03Q30579VCDS1I | BENE:Andrew Kramer | API Wire Debit | Wire | M03Q30579VCDS1I | | Andrew Kramer | CUS | Andrew Kramer | | | | $815.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 15508 | M03SE03136LCBI8W | ORIG:NEBIYOU A WEGAYEHU | Wire Credit | Wire | M03SE03136LCBI8W | NEBIYOU A WEGAYEHU | | CUS | NEBIYOU A WEGAYEHU | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 688 | ACH Return Debit | Patrick Macklin 965be55b95494874 | | ACH Return Debit | | | | CUS | Patrick Macklin 965be55b95494874 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 5107 | SEN to 5090031765+2301595237358 | | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH SERVICES | 5090031765 | SEN | $225,043.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 22470 | M03SH3124Q1BBUUO | ORIG:EARL PECK | Wire Credit | Wire | M03SH3124Q1BBUU O | EARL PECK | | CUS | EARL PECK | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 6491 | SEN to 5090021071+0156386249295 | | SEN TSFR DEBIT 9084 | SEN | | | | | | FXE PRIME LTD | 5090021071 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 680 | ACH Return Debit | Leigh Franks 10716d602a99467 | | ACH Return Debit | | | | CUS | Leigh Franks 10716d602a99467 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 10994 | M03SC0156LKBUPLR | ORIG:ROLAND XAVIER COCHRUN | Wire Credit | Wire | M03SC0156LKBUPL R | ROLAND XAVIER COCHRUN | | CUS | ROLAND XAVIER COCHRUN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 21197 | M03SH022458CKSC3 | BENE:Italo Souza | API Wire Debit | Wire | M03SH022458CKSC3 | | Italo Souza | CUS | Italo Souza | | | | $814.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 26646 | M03SJ5135O5B0J6F | ORIG:MICHAEL S COOK | Wire Credit | Wire | M03SJ5135O5B0J6F | MICHAEL S COOK | | CUS | MICHAEL S COOK | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 16714 | M03SE3804PVCY47U | ORIG:JONATHAN MARIZAN | Wire Credit | Wire | M03SE3804PVCY47U | JONATHAN MARIZAN | | CUS | JONATHAN MARIZAN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 4005 | Credit | 17600 | SEN from 5090021964+0806571032021 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,821,910.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 24886 | M03SI47100BU4RJ | ORIG:PAMELA J STANLEY | Wire Credit | Wire | M03SI47100BU4RJ | PAMELA J STANLEY | | CUS | PAMELA J STANLEY | | | | $99,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 25758 | M03SJ1843NWB53MX | ORIG:BRANDI A ROY | Wire Credit | Wire | M03SJ1843NWB53M X | BRANDI A ROY | | CUS | BRANDI A ROY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 29338 | M03SL41371UB851Z | ORIG:VALERIE ODEN | Wire Credit | Wire | M03SL41371UB851Z | VALERIE ODEN | | CUS | VALERIE ODEN | | | | $2,520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 2375 | M03QD3035ZCRIE3 | BENE:Orleana Gonzalez | API Wire Debit | Wire | M03QD3035ZCRIE3 | | Orleana Gonzalez | CUS | Orleana Gonzalez | | | | $4,059.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 17495 | M03SF0215FJBXNRB | BENE:mark Olson | API Wire Debit | Wire | M03SF0215FJBXNRB | | mark Olson | CUS | mark Olson | | | | $17,278.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 5539 | SEN to 5090016576+2341192509656 | | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LLC | 5090016576 | SEN | $302,139.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 1949 | M03R630309FBLWUG | BENE:Margarita Siudak | API Wire Debit | Wire | M03R630309FBLWU G | | Margarita Siudak | CUS | Margarita Siudak | | | | $1,097.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 19084 | M03SF4119GJBQT3U | ORIG:ARKAT H. PANUEL | Wire Credit | Wire | M03SF4119GJBQT3U | ARKAT H. PANUEL | | CUS | ARKAT H. PANUEL | | | | $3,610.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 26526 | M03SJ4856OPCOD5X | ORIG:CYNTHIA MURRAY | Wire Credit | Wire | M03SJ4856OPCOD5 | CYNTHIA MURRAY | | CUS | CYNTHIA MURRAY | | | | $34,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 1215 | SEN to 5090031765+1550582606501 | f5639b6a0f91495af84efad4ec38164 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH SERVICES | 5090031765 | SEN | $225,016.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 681 | ACH Return Debit | Martelle PHILLIPS e5269d4c72e44f9 | | ACH Return Debit | | | | CUS | Martelle PHILLIPS e5269d4c72e44f9 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 28668 | M03SK5954D9BOY8H | ORIG:ANTONI SZKARADEK | Wire Credit | Wire | M03SK5954D9BOY8H | ANTONI SZKARADEK | | CUS | ANTONI SZKARADEK | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 4005 | Credit | 1154 | SEN from 5090031765+1452318401184 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH SERVICES | 5090031765 | SEN | $225,067.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 21205 | M03SH0224PACFICK | BENE:Ann Dillon | API Wire Debit | Wire | M03SH0224PACFICK | | Ann Dillon | CUS | Ann Dillon | | | | $37,825.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 1865 | M03R20248BNCZ80I | BENE:John Aguirre | API Wire Debit | Wire | M03R20248BNCZ80I | | John Aguirre | CUS | John Aguirre | | | | $4,653.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 687 | ACH Return Debit | Patrick Macklin 7fe85abc6af1454 | | ACH Return Debit | Return | | | | CUS | Patrick Macklin 7fe85abc6af1454 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 2190 | Credit | 525 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $14,077.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 25520 | M03SJ0301JBCCBSS | ORIG:LINDSAY NESBITT | Wire Credit | Wire | M03SJ0301JBCCBSS | LINDSAY NESBITT | | CUS | LINDSAY NESBITT | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 11002 | M03SC0200J0BVXDL | ORIG:TDMD.XYZ CORPORATION | Wire Credit | Wire | M03SC0200J0BVXDL | TDMD.XYZ CORPORATION | | CUS | TDMD.XYZ CORPORATION | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 19298 | M03SF3907LGBDK0P | ORIG:ANILKUMAR R BHAKTA | Wire Credit | Wire | M03SF3907LGBDK0 | ANILKUMAR R BHAKTA | | CUS | ANILKUMAR R BHAKTA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 21520 | M03SH12260ZCTYSB | ORIG:PAT MCCLAIN | Wire Credit | Wire | M03SH12260ZCTYSB | PAT MCCLAIN | | CUS | PAT MCCLAIN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 2635 | M03S302183OBX0SQ | BENE:Cornelius McCall | API Wire Debit | Wire | M03S302183OBX0SQ | | Cornelius McCall | CUS | Cornelius McCall | | | | $165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 26267 | SEN to 5090031765+1242121541903 | 4d4d1c7ec75d4c768167060632d3cb0e | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH SERVICES | 5090031765 | SEN | $225,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 4099 | Credit | 27140 | M03SK1125LDBTND5 | ORIG:Binance.US | Wire Return | Return | M03SK1125LDBTND | | | CUS | ORIG:Binance.US | | | | $116.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 1497 | SEN to 5090031765+2013393746823 | aee16dda6e294f469e4696e5ee1e8bf0 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH SERVICES | 5090031765 | SEN | $400,043.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 4005 | Credit | 1260 | SEN from 5090031765+1651003687472 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH SERVICES | 5090031765 | SEN | $225,026.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 13638 | M03SD42207JBLKDY | ORIG:DANIEL YOO | Wire Credit | | Wire | M03SD42207JBLKDY | DANIEL YOO | | CUS | DANIEL YOO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Debit | 27919 | M03SX3117FKCYS3Z | BENE:Gareth Purnell | API Wire Debit | | Wire | M03SX3117FKCYS3Z | | Gareth Purnell | CUS | Gareth Purnell | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 25488 | M03SI59439UBLP6H | ORIG:JONATHAN THOMPSON | Wire Credit | | Wire | M03SI59439UBLP6H | JONATHAN THOMPSON | | CUS | JONATHAN THOMPSON | | | | $7,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 694 | | Christopher Pabon  2 654d91a0ab1d4fa | ACH Return Debit | | Return | | | | CUS | Christopher Pabon  2 654d91a0ab1d4fa | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/28/22 | 7100 | Debit | 674 | | Joshua Morrison 9babc7d522b84e1 | ACH Return Debit | | Return | | | | CUS | Joshua Morrison 9babc7d522b84e1 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 29423 | | SEN to 5090031765+1448287284644 | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,099.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 4205 | M03PN0028OACQV27 | BENE:Ali Arslan | API Wire Debit | | Wire | M03PN0028OACQV2 7 | | Ali Arslan | CUS | Ali Arslan | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 9092 | Debit | 4071 | M03RI3107RCKEJW | BENE:juan sanchez | API Wire Debit | | Wire | M03RI3107RCKEJW | | juan sanchez | CUS | juan sanchez | | | | $2,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 12832 | M03SD0932CUC4BC7 | ORIG:GARY GERKEN | Wire Credit | | Wire | M03SD0932CUC4BC 7 | GARY GERKEN | | CUS | GARY GERKEN | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 25672 | M03SJ1531FABEUXS | ORIG:ARVIND MAHAJAN | Wire Credit | | Wire | M03SJ1531FABEUXS | ARVIND MAHAJAN | | CUS | ARVIND MAHAJAN | | | | $9,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 19644 | M03SF51164NBJV1M | ORIG:ROBERT EDWARD ZUCKER | Wire Credit | | Wire | M03SF51164NBJV1M | ROBERT EDWARD ZUCKER | | CUS | ROBERT EDWARD ZUCKER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 13449 | | SEN to 5090031765+0635549102488 | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 9084 | Debit | 26499 | | SEN to 5090031765+0706442199684 | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $272,263.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 89 | Debit | 528 | | Deel, Inc./Deel Inc. ST-N9R3T5T6V0D3 | BAM TRADING SERVICES I | ACH Debit | | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $88,767.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 89 | Debit | 533 | | Sean MacRonald/Expensify R9I170084 Bam | Trading Services | ACH Debit | | ACH | | | | OPR | Trading Services | | | | $59.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 4005 | Credit | 1030 | | SEN from 5090021964+1335397565008 | SEN TSFR CREDIT 4005 | | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,833,637.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/28/22 | 4005 | Credit | 1226 | | SEN from 5090022251+1555234135180 | SEN TSFR CREDIT 4005 | | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,592.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 4052 | Credit | 19166 | M03TI2242G3C2OKK | ORIG:BETTY COPPINGER OR LARRY COPPINGER | Wire Credit | | Wire | M03TI2242G3C20KK | BETTY COPPINGER OR LARRY COPPINGER | | CUS | BETTY COPPINGER OR LARRY COPPINGER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 9084 | Debit | 10301 | | SEN to 5090031765+0706442199684 | 983b215d63aa48b08cb36ee8e49d15a3 | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $229,352.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 616 | | Daniel Briggs 993f6ae79034433 | ACH Return Debit | | Return | | | | CUS | Daniel Briggs 993f6ae79034433 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 645 | | Angel Smith 7cad8a91e5b2449 | ACH Return Debit | | Return | | | | CUS | Angel Smith 7cad8a91e5b2449 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 4005 | Credit | 19062 | | SEN from 5090031765+1118350069453 | SEN TSFR CREDIT 4005 | | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,062.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 22216 | M03TJ55486UCJ8PY | ORIG:OLIVIA GALE ANDERSON | Wire Credit | | Wire | M03TJ55486UCJ8PY | OLIVIA GALE ANDERSON | | CUS | OLIVIA GALE ANDERSON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 654 | | Christopher Smith 7780c78534dc4c1 | ACH Return Debit | | Return | | | | CUS | Christopher Smith 7780c78534dc4c1 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 4005 | Credit | 17318 | | SEN from 5090031765+0954493746521 | SEN TSFR CREDIT 4005 | | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $264,864.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 18878 | M03TI05344KB1SD8 | ORIG:JUDY L JONES | Wire Credit | | Wire | M03TI05344KB1SD8 | JUDY L JONES | | CUS | JUDY L JONES | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9092 | Debit | 661 | M03T1020SU7B6XQD | BENE:Ryan Hawk | API Wire Debit | | Wire | M03T1020SU7B6XQD | | Ryan Hawk | CUS | Ryan Hawk | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7102 | Debit | 634 | | Charles E Kaczor d87a92d25ea475 | ACH Return Debit | | Return | | | | CUS | Charles E Kaczor d87a92d25ea475 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 9084 | Debit | 25667 | | SEN to 5090021964+1715420065896 | c4999269055342886dbdbab81b296c | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 4005 | Credit | 2394 | | SEN from 5090021964+2325573170759 | SEN TSFR CREDIT 4005 | | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,803,352.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 10160 | M03TD3931OFCJPC | ORIG:LARRY L BISHOP | Wire Credit | | Wire | M03TD3931OFCJPC | LARRY L BISHOP | | CUS | LARRY L BISHOP | | | | $98,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 620 | | Daniel Briggs dae797c7858d43a | ACH Return Debit | | Return | | | | CUS | Daniel Briggs dae797c7858d43a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 621 | | Daniel Briggs 17ead34c260e4f1 | ACH Return Debit | | Return | | | | CUS | Daniel Briggs 17ead34c260e4f1 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9092 | Debit | 9515 | M03TD3033AGCH7V8 | BENE:Daniel Kogan | API Wire Debit | | Wire | M03TD3033AGCH7V | | Daniel Kogan | CUS | Daniel Kogan | | | | $11,643.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9098 | Debit | 25045 | M03TL073470B9H4X | BENE:SANDRA A KELLEY | Wire Return Debit - Manual Domestic | | Wire Return Debit - Manual Domestic | | | SANDRA A KELLEY | CUS | | | | | $4,050.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 4005 | Credit | 17700 | | SEN from 5090031765+1011031690931 | SEN TSFR CREDIT 4005 | | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $282,595.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 89 | Debit | 509 | | Thomas Richardso/Expensify R90453342 | Bam Trading Services | ACH Debit | | ACH | | | | OPR | Bam Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4099 | Credit | 24732 | M03TL4756FYBAA9D | ORIG:Binance.US | Wire Credit | | Wire | M03TL4756FYBAA9D | Binance.US | | CUS | ORIG:Binance.US | | | | $534.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 8120 | M03TC1650GPCZ4X | ORIG:CHARMAINE A SCOTT | Wire Credit | | Wire | M03TC1650GPCZ4X | CHARMAINE A SCOTT | | CUS | CHARMAINE A SCOTT | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 4005 | Credit | 18870 | | SEN from 5090031765+1105165815698 | SEN TSFR CREDIT 4005 | | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,067.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 21900 | M03TJ4307D5CFFGD | ORIG:JAY Y ZHANG | Wire Credit | | Wire | M03TJ4307D5CFFGD | JAY Y ZHANG | | CUS | JAY Y ZHANG | | | | $17,066.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9092 | Debit | 14769 | M03TF30429B4ULU | BENE:Kelby Graybeal | API Wire Debit | | Wire | M03TF30429B4ULU | | Kelby Graybeal | CUS | Kelby Graybeal | | | | $1,590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9092 | Debit | 18831 | M03TI01554GBG9LT | BENE:Kevin O'Brien | API Wire Debit | | Wire | M03TI01554GBG9LT | | Kevin O'Brien | CUS | Kevin O'Brien | | | | $471.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 629 | | Charles E Kaczor 612c2b6cd9294ab | ACH Return Debit | | Return | | | | CUS | Charles E Kaczor 612c2b6cd9294ab | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 12446 | M03TE5510JLBNSXO | ORIG:MARK S YEHL | Wire Credit | | Wire | M03TE5510JLBNSXO | MARK S YEHL | | CUS | MARK S YEHL | | | | $39,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 628 | | Charles E Kaczor 570cb52331964e9 | ACH Return Debit | | Return | | | | CUS | Charles E Kaczor 570cb52331964e9 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 9084 | Debit | 25781 | | SEN to 5090031765+1843504363473 | 456acaf25e244fbea997819a448aa434 | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $258,120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 12548 | M03TE5945FLCNPCV | ORIG:ZACHARY NUCCIO | Wire Credit | | Wire | M03TE5945FLCNPC | ZACHARY NUCCIO | | CUS | ZACHARY NUCCIO | | | | $2,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 25 | Credit | 370 | Ref 0881211 from Dep 5090014563 internal | txfr per WP | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 646 | ACH Return Debit | Brian Floyd b62560905fc1c486 | ACH Return Debit | Return | | | | CUS | Brian Floyd b62560905fc1c486 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 653 | ACH Return Debit | GLORIA A MCCLURE f7b5f8c95b38422 | ACH Return Debit | Return | | | | CUS | GLORIA A MCCLURE f7b5f8c95b38422 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 655 | ACH Return Debit | SAMANTHA K THOMER 10f06cd35c0c4df | ACH Return Debit | Return | | | | CUS | SAMANTHA K THOMER 10f06cd35c0c4df | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Debit | 23746 | M03TL0622AICV6PS | ORIG:DALE W RICE | Wire Debit | Wire | M03TL0622AICV6PS | DALE W RICE | | CUS | DALE W RICE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7190 | Debit | 801 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $4,163.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Debit | 18328 | M03TH39325WCGE99 | ORIG:DANNY J NEWSOME | Wire Debit | Wire | M03TH39325WCGE9 9 | DANNY J NEWSOME | | CUS | DANNY J NEWSOME | | | | $9,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Debit | 8248 | M03TC28561FBV4IG | ORIG:ROSA MORENO MAYTORENA | Wire Debit | Wire | M03TC28561FBV4IG | ROSA MORENO MAYTORENA | | CUS | ROSA MORENO MAYTORENA | | | | $8,120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Debit | 7484 | M03TC0157GPCXUGW | ORIG:RYAN BURKE | Wire Debit | Wire | M03TC0157GPCXUG W | RYAN BURKE | | CUS | RYAN BURKE | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Debit | 22112 | M03TJ505396B9G0O | ORIG:THOMAS ALBAUGH | Wire Debit | Wire | M03TJ505396B9G0O | THOMAS ALBAUGH | | CUS | THOMAS ALBAUGH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 633 | ACH Return Debit | Charles E Kaczor cc90d5cc5cd145e | ACH Return Debit | Return | | | | CUS | Charles E Kaczor cc90d5cc5cd145e | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 623 | ACH Return Debit | COLIN T MYRON 953c0e635d334fe | ACH Return Debit | Return | | | | CUS | COLIN T MYRON 953c0e635d334fe | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Debit | 22600 | M03TK15361CBOEO1 | ORIG:KATHERINE L WATSON | Wire Debit | Wire | M03TK15361CBOEO 1 | KATHERINE L WATSON | | CUS | KATHERINE L WATSON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9092 | Debit | 633 | M03SN31130BU837 | BENE:Alexandre Vitet | API Wire Debit | Wire | M03SN31130BU837 | | Alexandre Vitet | CUS | Alexandre Vitet | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 619 | ACH Return Debit | Daniel Briggs 75172bd0caa64a5 | ACH Return Debit | Return | | | | CUS | Daniel Briggs 75172bd0caa64a5 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 21 | Credit | 512 | Bam Trading Serv/Expensify R89701234 | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $1,055.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Debit | 19340 | M03TQ7084JC25XY | ORIG:GAIL M COOK | Wire Credit | Wire | M03TQ7084JC25XY | GAIL M COOK | | CUS | GAIL M COOK | | | | $56,480.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Debit | 8062 | M03TC12504QB2O4O | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M03TC12504QB2O4 O | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 89 | Debit | 505 | Cullen Dosch/Expensify R90075287 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $861.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 647 | ACH Return Debit | Shirley Young 48ae31dea474b5 | ACH Return Debit | Return | | | | CUS | Shirley Young 48ae31dea474b5 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 644 | ACH Return Debit | Jason Siegel 33c83b861721486 | ACH Return Debit | Return | | | | CUS | Jason Siegel 33c83b861721486 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 630 | ACH Return Debit | Charles E Kaczor 61318fcbe70a4fa | ACH Return Debit | Return | | | | CUS | Charles E Kaczor 61318fcbe70a4fa | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 2190 | Credit | 800 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $33,736.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9092 | Debit | 1397 | M03T43050D1BN8GT | BENE:Soua Thao | API Wire Debit | Wire | M03T43050D1BN8G T | | Soua Thao | CUS | Soua Thao | | | | $107.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 624 | ACH Return Debit | ANGELIQUE N KORER 5f9d3edf2496472 | ACH Return Debit | Return | | | | CUS | ANGELIQUE N KORER 5f9d3edf2496472 | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Debit | 24376 | M03TL2730BGCHOBV | ORIG:MARTIN P STEPHANI & MELINDA STEPHAN | Wire Credit | Wire | M03TL2730BGCHOB V | MARTIN P STEPHANI & MELINDA STEPHAN | | CUS | MARTIN P STEPHANI & MELINDA STEPHAN | | | | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Debit | 14696 | M03TF20219CC8YJ3 | ORIG:RYAN JACOB ZIMMERMAN + | Wire Credit | Wire | M03TF20219CC8YJ3 | RYAN JACOB ZIMMERMAN + | | CUS | RYAN JACOB ZIMMERMAN + | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Debit | 18914 | M03T6936OEBK0AM | ORIG:LYNN H HEUSINKVELD OR ANASTACIA | Wire Credit | Wire | M03T6936OEBK0AM | LYNN H HEUSINKVELD OR ANASTACIA | | CUS | LYNN H HEUSINKVELD OR ANASTACIA | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9092 | Debit | 885 | M03T300330ICF8CQ | BENE:Orleana Gonzalez | API Wire Debit | Wire | M03T300330ICF8CQ | | Orleana Gonzalez | CUS | Orleana Gonzalez | | | | $3,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 4005 | Credit | 12040 | SEN from 5090031765=0738244817761 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,013.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 9084 | Debit | 25745 | SEN to 5090031765=1821385365463 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $232,623.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9092 | Debit | 7217 | M03T20323BVCY1IO | BENE:Samantha Baker | API Wire Debit | Wire | M03T20323BVCY1IO | | Samantha Baker | CUS | Samantha Baker | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 648 | ACH Return Debit | Shirley Young 0111d93f006a4c7 | ACH Return Debit | Return | | | | CUS | Shirley Young 0111d93f006a4c7 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 21574 | M03TJ32288UBEX85 | ORIG:STEVEN L SMITH | Wire Credit | Wire | M03TJ32288UBEX85 | STEVEN L SMITH | | CUS | STEVEN L SMITH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 19388 | M03TI28076XC1TI8 | ORIG:NICHOLAS ARBOGAST | Wire Credit | Wire | M03TI28076XC1TI8 | NICHOLAS ARBOGAST | | CUS | NICHOLAS ARBOGAST | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 21 | Credit | 581 | Checkout LLC/000000000C 0000000000CS1 | BAM Trading Services | | ACH Credit | | | | CUS | BAM Trading Services I | | | | $37,297.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 20260 | M03TJ0138BABU6OE | ORIG:ERIK ARAGON | Wire Credit | Wire | M03TJ0138BABU6OE | ERIK ARAGON | | CUS | ERIK ARAGON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 9084 | Debit | 23433 | SEN to 5090031765=1353499448231 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $266,017.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 637 | ACH Return Debit | leezul ogaldez 11ace3a7828249d | ACH Return Debit | Return | | | | CUS | leezul ogaldez 11ace3a7828249d | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 641 | ACH Return Debit | Jason Siegel 6d2963bf9970416 | ACH Return Debit | Return | | | | CUS | Jason Siegel 6d2963bf9970416 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 9084 | Debit | 4455 | SEN to 5090031765=0309138447818 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $241,139.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 643 | ACH Return Debit | Jason Siegel e4d71504aeb54f4 | ACH Return Debit | Return | | | | CUS | Jason Siegel e4d71504aeb54f4 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 652 | ACH Return Debit | BURNECE E STEVENSON 799a60e21011461 | ACH Return Debit | Return | | | | CUS | BURNECE E STEVENSON 799a60e21011461 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 656 | ACH Return Debit | SAMANTHA K THOMER 4de3bcb391424ab | ACH Return Debit | Return | | | | CUS | SAMANTHA K THOMER 4de3bcb391424ab | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 9084 | Debit | 16699 | SEN to 5090031765=0938279605803 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $241,054.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 636 | ACH Return Debit | Charles E Kaczor 52867b11ae2242e | ACH Return Debit | Return | | | | CUS | Charles E Kaczor 52867b11ae2242e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9098 | Debit | 24749 | M03TL0153E0BLNY7 | BENE:BASUDEB MUKHERJI#SANTWANA MUKHERJI | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BASUDEB MUKHERJI#SANTWANA MUKHERJI | CUS | BASUDEB MUKHERJI#SANTWANA MUKHERJI | | | | $65,900.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 8116 | M03TC16368JB5CX6 | ORIG:JOEL WARD MONAHAN | Wire Credit | Wire | M03TC16368JB5CX6 | JOEL WARD MONAHAN | | CUS | JOEL WARD MONAHAN | | | | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 9084 | Debit | 507 | SEN to 5090031765+2027549227865 | a7796e4b71da4645b98f f557e66db4ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,080.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9092 | Debit | 19453 | M03TI3033MRB19A4 | BENE:Matthew Swyers | API Wire Debit | Wire | M03TI3033MRB19A4 | | Matthew Swyers | CUS | Matthew Swyers | | | | $986.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 7416 | M03TC0137GMCR359 | ORIG:DAVID CERVANTES JR OR DIANA | Wire Credit | Wire | M03TC0137GMCR359 | DAVID CERVANTES JR OR DIANA | | CUS | DAVID CERVANTES JR OR DIANA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 7528 | M03TC0205P0BSSHC | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M03TC0205P0BSSHC | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $24,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 19494 | M03TI3204HJCIAI5 | ORIG:DANA SARANTAKIS | Wire Credit | Wire | M03TI3204HJCIAI5 | DANA SARANTAKIS | | CUS | DANA SARANTAKIS | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 626 | Mark Edward Parnell f25a141bcab480 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Mark Edward Parnell f25a141bcab480 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 632 | Charles E Kaczor c0e82f663b7d4b8 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Charles E Kaczor c0e82f663b7d4b8 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 89 | Debit | 508 | Shaun Bowen/Expensify R90899054 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $51.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 9084 | Debit | 16387 | SEN to 5090016576+0930412250417 | 637c46932ab044f58d2a93766bc2a86e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $263,932.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 640 | Tamika knox 4858a16e0a68467 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Tamika knox 4858a16e0a68467 | | | | $460.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 22482 | M03TK081499CN0T9 | ORIG:JAY Y ZHANG | Wire Credit | Wire | M03TK081499CN0T9 | JAY Y ZHANG | | CUS | JAY Y ZHANG | | | | $421,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9092 | Debit | 20275 | M03TJ01444ZBNBQ8 | BENE:Cornelius McCall | API Wire Debit | Wire | M03TJ01444ZBNBQ8 | | Cornelius McCall | CUS | Cornelius McCall | | | | $165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 9084 | Debit | 15653 | SEN to 5090031765+0859489450441 | 97482b5fea3744e6f6b4143e70f1b4d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $228,739.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 22700 | M03TK1T48BTBK1WJ | ORIG:LUKE JEROME BOGACZ | Wire Credit | Wire | M03TK1T48BTBK1WJ | LUKE JEROME BOGACZ | | CUS | LUKE JEROME BOGACZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9092 | Debit | 16389 | M03TG3047J1B1WG | BENE:Kevin McCullough | API Wire Debit | Wire | M03TG3047J1B1WG | | Kevin McCullough | CUS | Kevin McCullough | | | | $534.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 2190 | Credit | 799 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $1,445,370.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 9084 | Debit | 10329 | SEN to 5090031765+0707296018766 | cda82f1a9a0c418293ccc495bbed51c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $230,270.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 17158 | M03TG495443B7PVJ | ORIG:RYAN THOMAS SWARTZ | Wire Credit | Wire | M03TG495443B7PVJ | RYAN THOMAS SWARTZ | | CUS | RYAN THOMAS SWARTZ | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 8620 | M03TC5554MICEW3I | ORIG:DAVID BERLINDAYESHA BERLIND | Wire Credit | Wire | M03TC5554MICEW3I | DAVID BERLINDAYESHA BERLIND | | CUS | DAVID BERLINDAYESHA BERLIND | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 89 | Debit | 507 | Luke Hallowell/Expensify R91249902 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,188.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 631 | Charles E Kaczor b5d1e16d30co408 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Charles E Kaczor b5d1e16d30co408 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 617 | Daniel Briggs 2bd97f15fa74404 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Daniel Briggs 2bd97f15fa74404 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 20394 | M03TJ05244YB2QS9 | ORIG:NATALIIA TATARENKOVA | Wire Credit | Wire | M03TJ05244YB2QS9 | NATALIIA TATARENKOVA | | CUS | NATALIIA TATARENKOVA | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 9084 | Debit | 19115 | SEN to 5090031765+1121259881272 | d6c455ddfd224dc9819628b321bebbd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $342,524.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 618 | Daniel Briggs 4f2073add0a7466 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Daniel Briggs 4f2073add0a7466 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 642 | Jason Siegel 29f475dadef7420 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Jason Siegel 29f475dadef7420 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 657 | SAMANTHA K THOMER cfa8b270fa3640d | ACH Return Debit | ACH Return Debit | Return | | | | CUS | SAMANTHA K THOMER cfa8b270fa3640d | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 89 | Debit | 622 | Connie Bit/Expensify R91119039 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 622 | Yassiel Nunez 08306ecb5a30489 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Yassiel Nunez 08306ecb5a30489 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9092 | Debit | 673 | M03SN3113GDB0H34 | BENE:Timothy Verthein | API Wire Debit | Wire | M03SN3113GDB0H3 | | Timothy Verthein | CUS | Timothy Verthein | | | | $98,921.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 14632 | M03TF29284BB3X5I | ORIG:JENNIFER P COLEY | Wire Credit | Wire | M03TF29284BB3X5I | JENNIFER P COLEY | | CUS | JENNIFER P COLEY | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 21 | Credit | 513 | Bam Trading Serv/Expensify R89701523 | Bam Trading Services | ACH Credit | ACH | | | | OPR | Bam Trading Services | | | | $1,887.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 651 | BURNECE E STEVENSON 4b1e4d575cf2497 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | BURNECE E STEVENSON 4b1e4d575cf2497 | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 9084 | Debit | 15355 | SEN to 5090031765+0846305901040 | f5e0bd0511384978b1459451baa1eec0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,019.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 21846 | M03TJ41423RCNLQ0 | ORIG:MATTHEW A ROBINSON | Wire Credit | Wire | M03TJ41423RCNLQ0 | MATTHEW A ROBINSON | | CUS | MATTHEW A ROBINSON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 8854 | M03TD0729IBDLU0 | ORIG:ALEX S YEATER OR KELLI M YEATER | Wire Credit | Wire | M03TD0729IBDLU0 | ALEX S YEATER OR KELLI M YEATER | | CUS | ALEX S YEATER OR KELLI M YEATER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 15726 | M03TG035997B7CE5 | ORIG:ALEXANDER R KENT | Wire Credit | Wire | M03TG035997B7CE5 | ALEXANDER R KENT | | CUS | ALEXANDER R KENT | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 8218 | M03TC2146M2BRPB7 | ORIG:WILZ, ANDREW J | Wire Credit | Wire | M03TC2146M2BRPB7 | WILZ, ANDREW J | | CUS | WILZ, ANDREW J | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 9084 | Debit | 16173 | SEN to 5090015958+0920228487990 | 32961dfo61c64e68bd00664b686d9e9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER TRADING AG | 5090015958 | SEN | $21,622.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 649 | Kendrick Sheppard 30218c39c0ad468 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Kendrick Sheppard 30218c39c0ad468 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7190 | Credit | 798 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $402,542.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 14130 | M03TF2330LGBLO2M | ORIG:DAVID ALONZO EFIRD | Wire Credit | Wire | M03TF2330LGBLO2 | DAVID ALONZO EFIRD | | CUS | DAVID ALONZO EFIRD | | | | $15,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 8672 | M03TC59027UCRXNW | ORIG:GONZALEZ CASTILLOJAVIER | Wire Credit | Wire | M03TC59027UCRXN W | GONZALEZ CASTILLOJAVIER | | CUS | GONZALEZ CASTILLOJAVIER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9099 | Debit | 21547 | M03TJ31218GBUKMD | BENE:EDWARD D JONES AND COMPANY, L.P. | Wire Return Debit - API | Return | M03TJ31218GBUKM D | | EDWARD D JONES AND COMPANY, L.P. | CUS | BENE:EDWARD D JONES AND COMPANY, L.P. | | | | $470,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 627 | Charles E Kaczor 384a30dfe808401 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Charles E Kaczor 384a30dfe808401 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9092 | Debit | 15669 | M03TG00223BXVFT | BENE:Deshaun Jacobs | API Wire Debit | Wire | M03TG00223BXVFT | | Deshaun Jacobs | CUS | Deshaun Jacobs | | | | $396.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 20022 | M03TI5206REC42EC | ORIG:MAXIMILIAN JOSUA VOLLMER | Wire Credit | Wire | M03TI5206REC42EC | MAXIMILIAN JOSUA VOLLMER | | CUS | MAXIMILIAN JOSUA VOLLMER | | | | $10,500.00 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 639 | ACH Return Debit | Tamika knox 3d1c13650d0a4bc | ACH Return Debit | Return | | | | CUS | Tamika knox 3d1c13650d0a4bc | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 638 | ACH Return Debit | TYLER L STOUTSENBERGER 01e9c15643884a4 | ACH Return Debit | Return | | | | CUS | TYLER L STOUTSENBERGER 01e9c15643884a4 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 9084 | Debit | 16653 | SEN to 5090031765+0937423478504 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $242,673.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9092 | Debit | 1621 | 271f7623047d33 | BENE:Patrick Freund | API Wire Debit | Wire | M03T50202NUCKAJ | | Patrick Freund | CUS | Patrick Freund | | | | $3,397.51 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 89 | Debit | 506 | Marcio Ventura/Expensify R91036253 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $307.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 16652 | M03TG373TRNCTH50 | ORIG:BAORU CHEN | Wire Credit | Wire | M03TG373TRNCTH5 | BAORU CHEN | | CUS | BAORU CHEN | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 14156 | M03TF2355KNBAMB7 | ORIG:TACTIC COMMERCIAL LLC | Wire Credit | Wire | M03TF2355KNBAMB 7 | TACTIC COMMERCIAL LLC | | CUS | TACTIC COMMERCIAL LLC | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 22490 | M03TK0841NEBDH7Z | ORIG:ARVIND MAHAJAN | Wire Credit | Wire | M03TK0841NEBDH7 | ARVIND MAHAJAN | | CUS | ARVIND MAHAJAN | | | | $11,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 21698 | M03TJ36405QCJC3G | ORIG:BENJAMIN F REED | Wire Credit | Wire | M03TJ36405QCJC3G | BENJAMIN F REED | | CUS | BENJAMIN F REED | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9092 | Debit | 21527 | M03TJ3036MRBVS9K | BENE:EDWIN HERNANDEZ | API Wire Debit | Wire | M03TJ3036MRBVS8 | | EDWIN HERNANDEZ | CUS | EDWIN HERNANDEZ | | | | $31,053.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 5190 | M03TB0902MOBYIL9 | ORIG:CHRISTOPHER JACOB HULL | Wire Credit | Wire | M03TB0902MOBYIL9 | CHRISTOPHER JACOB HULL | | CUS | CHRISTOPHER JACOB HULL | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 9084 | Debit | 25119 | SEN to 5090021964+1522229825529 | 47bff7a5e8804fbd8723013261cf10dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 9084 | Debit | 17925 | SEN to 5090031765+1019271582783 | 610c580f6eae44a19ecc880a4ed3e22f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $385,680.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 635 | ACH Return Debit | Charles E Kaczor ef8c1213db63493 | ACH Return Debit | Return | | | | CUS | Charles E Kaczor ef8c1213db63493 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 22172 | M03TJ5402P9BNFMA | ORIG:CHRISTOPHER IBANEZ | Wire Credit | Wire | M03TJ5402P9BNFMA | CHRISTOPHER IBANEZ | | CUS | CHRISTOPHER IBANEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 5186 | M03TB0852NHCFAAU | ORIG:CHRISTOPHER JACOB HULL | Wire Credit | Wire | M03TB0852NHCFAA U | CHRISTOPHER JACOB HULL | | CUS | CHRISTOPHER JACOB HULL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 89 | Debit | 510 | Vanessa Anchrige/Expensify R90186390 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 7100 | Debit | 650 | ACH Return Debit | Leah Carlos 18280360777d43d | ACH Return Debit | Return | | | | CUS | Leah Carlos 18280360777d43d | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 17266 | M03TG5339CSBAOV7 | ORIG:MELVIN OVERMOYER | Wire Credit | Wire | M03TG5339CSBAOV 7 | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $49,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 16806 | M03TG4249MYBN8UY | ORIG:LAWSON DARROW | Wire Credit | Wire | M03TG4249MYBN8U Y | LAWSON DARROW | | CUS | LAWSON DARROW | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/29/22 | 2100 | Credit | 615 | ACH Return Credit | BYRON R DAVIS 7117a41da10e474 | ACH Return Credit | Return | | | | CUS | BYRON R DAVIS 7117a41da10e474 | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 22808 | M03TK1600NHCWOH4 | ORIG:AMY JANE BIEDERWOLF | Wire Credit | Wire | M03TK1600NHCWO H4 | AMY JANE BIEDERWOLF | | CUS | AMY JANE BIEDERWOLF | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9092 | Debit | 20271 | M03TJ0143L9BG0Q1 | BENE:Ryan Rogers | API Wire Debit | Wire | M03TJ0143L9BG0Q1 | | Ryan Rogers | CUS | Ryan Rogers | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 9084 | Debit | 18107 | SEN to 5090031765+1027472047160 | 05b18c84c29ee128fd3f0881f80e4208a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $277,598.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 24036 | M03TL12128QCKIX4 | ORIG:TERRY R FORD | Wire Credit | Wire | M03TL12128QCKIX4 | TERRY R FORD | | CUS | TERRY R FORD | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 4005 | Credit | 10402 | SEN from 5090031765+0710246103801 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | | | $250,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/29/22 | 9084 | Debit | 1649 | SEN to 5090031765+0710246103801 | 0a0b2a7f35814a109c02493cececab06 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $227,168.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 23044 | M03TK362BP7BJ3HD | ORIG:MATTHEW MEYERS | Wire Credit | Wire | M03TK362BP7BJ3HD | MATTHEW MEYERS | | CUS | MATTHEW MEYERS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 11862 | M03TE2916L4C8N5Y | ORIG:ANDREW K SAYSANA | Wire Credit | Wire | M03TE2916L4C8N5Y | ANDREW K SAYSANA | | CUS | ANDREW K SAYSANA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 7212 | M03TB5801?VBI6MC | ORIG:STEPHEN J PIERONI | Wire Credit | Wire | M03TB5801?VBI6MC | STEPHEN J PIERONI | | CUS | STEPHEN J PIERONI | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 4052 | Credit | 10386 | M03TE1006Q4C8LOC | ORIG:YURY VASILYEV | Wire Credit | Wire | M03TE1006Q4C8LO | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $42,001.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 625 | ACH Return Debit | judy albright 7107803dd351404 | ACH Return Debit | Return | | | | CUS | judy albright 7107803dd351404 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 572 | ACH Return Debit | Abimbola aarisoyin 835499c7a9914f5 | ACH Return Debit | Return | | | | CUS | Abimbola aarisoyin 835499c7a9914f5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 3068 | SEN from 5090021964+0159264338917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,921,682.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 14786 | M03UH4523ECA3LE | ORIG:JANAK H PATEL | Wire Credit | Wire | M03UH4523ECA3LE | JANAK H PATEL | | CUS | JANAK H PATEL | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 622 | ACH Return Debit | Brian Riley 22e428e26f1a491 | ACH Return Debit | Return | | | | CUS | Brian Riley 22e428e26f1a491 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 7962 | M03UD3616DWCNJJE | ORIG:MATTHEW G SMITH OR KIM H SMITH | Wire Credit | Wire | M03UD3616DWCNJI E | MATTHEW G SMITH OR KIM H SMITH | | CUS | MATTHEW G SMITH OR KIM H SMITH | | | | $6,275.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 563 | ACH Return Debit | Christine Boani 0e27d2619439cd | ACH Return Debit | Return | | | | CUS | Christine Boani 0e27d2619439cd | | | | $77.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9092 | Debit | 693 | M03TM0156MDBUSVM | BENE:Alex Keller | API Wire Debit | Wire | M03TM0156MDBUSV M | | Alex Keller | CUS | Alex Keller | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4099 | Credit | 4368 | M03UA2708B4C4HY3 | ORIG:Binance.US | Wire Return | Wire | M03UA2708B4C4HY3 | Binance.US | | CUS | ORIG:Binance.US | | | | $18,589.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 15732 | SEN from 5090022251+1123180232329 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $146,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 9084 | Debit | 20873 | SEN to 5090022251+1512445642605 | 2d628cb8dc02495699a4715487b1051d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $80,840.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 608 | ACH Return Debit | Denis Calderon   2 1833fcb24c724cc | ACH Return Debit | Return | | | | CUS | Denis Calderon   2 1833fcb24c724cc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 7190 | Debit | 999 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $195,680.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4099 | Credit | 14116 | M03UH1532DKCFQE | ORIG:Binance.US | Wire Return | Wire | M03UH1532DKCFQE | Binance.US | | CUS | ORIG:Binance.US | | | | $424.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9092 | Debit | 19435 | M03UK30265TC2LIC | BENE:Kevin O'Brien | API Wire Debit | Wire | M03UK30265TC2LIC | | Kevin O'Brien | CUS | Kevin O'Brien | | | | $320.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 621 | ACH Return Debit | Brian Riley f4ed09da691947c | ACH Return Debit | Return | | | | CUS | Brian Riley f4ed09da691947c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 560 | ACH Return Debit | DAVID DISPENA a0ab0b602d5a46d | ACH Return Debit | Return | | | | CUS | DAVID DISPENA a0ab0b602d5a46d | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 20240 | M03UL06592LBWRAN | ORIG:RANAE A BLAND | Wire Credit | Wire | M03UL06592LBWRA N | RANAE A BLAND | | CUS | RANAE A BLAND | | | | $68,149.50 |

| Block | Customer Name | Account Number | Applicaiton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 17250 | M03UJ0515GWB9IAR | ORIG:JAY ZHANG | | Wire Credit | M03UJ0515GWB9IAR | JAY ZHANG | | CUS | JAY ZHANG | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 12614 | M03UF5229OYC5DY0 | ORIG:DANIEL JOSEPH DUEHREN | | Wire Credit | M03UF5229OYC5DY0 | DANIEL JOSEPH DUEHREN | | CUS | DANIEL JOSEPH DUEHREN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 10710 | M03UF08046ABM94L | ORIG:CHERYL ANN PETROSKY | | Wire Credit | M03UF08046ABM94L | CHERYL ANN PETROSKY | | CUS | CHERYL ANN PETROSKY | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 89 | Debit | 415 | Kalista Wegman/Expensify R91113187 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 564 | ACH Return Debit | Jeanmarie Mccauley 571adf1ce883448e | | ACH Return Debit | | | | CUS | Jeanmarie Mccauley 571adf1ce883448e | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9099 | Debit | 725 | M03U331397HC5PHN | BENE:ANTHONY C CARUSO TTEEANTHONY C CARU | | Wire Return Debit - API | M03U331397HC5PHN | | ANTHONY C CARUSO TTEEANTHONY C CARU | CUS | BENE:ANTHONY C CARUSO TTEEANTHONY C CARU | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 89 | Debit | 413 | Jared Fain/Expensify R91110728 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 562 | ACH Return Debit | Dary Julian Collado 80b1ba6aa6b849c | | ACH Return Debit | | | | CUS | Dary Julian Collado 80b1ba6aa6b849c | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 558 | ACH Return Debit | DALTON MATHES 85cea6797f69c466 | | ACH Return Debit | | | | CUS | DALTON MATHES 85cea6797f69c466 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 591 | ACH Return Debit | Christopher Pabon 2 d75cfbbd5f144bd | | ACH Return Debit | | | | CUS | Christopher Pabon 2 d75cfbbd5f144bd | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9092 | Debit | 10591 | M03UF02301CC0ZKZ | BENE:Polina Kroytor | | API Wire Debit | M03UF02301CC0ZKZ | | Polina Kroytor | CUS | Polina Kroytor | | | | $338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDASH EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 1766 | SEN from 5090031765+2315283617366 | | SEN TSFR CREDIT 4005 | | SEN | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,049.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 89 | Debit | 408 | Nicholas Echevan/Expensify R90711999 | Bam Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | $25.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDASH EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 4150 | SEN from 5090031765+0356486880698 | | SEN TSFR CREDIT 4005 | | SEN | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $211,723.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9092 | Debit | 13271 | M03UG3051HAB0VU | BENE:Cornelius McCall | | API Wire Debit | M03UG3051HAB0VU | | Cornelius McCall | CUS | Cornelius McCall | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 585 | ACH Return Debit | Christopher Pabon 2 473a232f35ef454 | | ACH Return Debit | | | | CUS | Christopher Pabon 2 473a232f35ef454 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 619 | ACH Return Debit | Patrick Young 2 62b01995c9b24c2 | | ACH Return Debit | | | | CUS | Patrick Young 2 62b01995c9b24c2 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 10556 | M03UF02006XCDENB | ORIG:ELIZABETH P WILSON | | Wire Credit | M03UF02006XCDENB | ELIZABETH P WILSON | | CUS | ELIZABETH P WILSON | | | | $153,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 12202 | M03UF5422EYBPTUZ | ORIG:CLAYTON BLANCHARD | | Wire Credit | M03UF5422EYBPTU | CLAYTON BLANCHARD | | CUS | CLAYTON BLANCHARD | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9092 | Debit | 12619 | M03UG0146L6C173K | BENE:Joe machado | | API Wire Debit | M03UG0146L6C173K | | Joe machado | CUS | Joe machado | | | | $424.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 15878 | M03U2815OEB0M8I | ORIG:CAROL E CRENSHAW | | Wire Credit | M03U2815OEB0M8I | CAROL E CRENSHAW | | CUS | CAROL E CRENSHAW | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 20764 | M03UL5048PDCRA8M | ORIG:JAMES P D'ALEXANDER | | Wire Credit | M03UL5048PDCRA8 M | JAMES P D'ALEXANDER | | CUS | JAMES P D'ALEXANDER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDASH EXCH NET ACCT | CLOSED | 3/30/22 | 9084 | Debit | 20735 | SEN to 5090031765+1449048042168 | | SEN TSFR DEBIT 9084 | | SEN | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,172.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 625 | ACH Return Debit | Alexis Wilson 13ebe6a27c3044b | | ACH Return Debit | | | | CUS | Alexis Wilson 13ebe6a27c3044b | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9092 | Debit | 669 | M03TN3044K3CMUFZ | BENE:Jeremiah tscherny | | API Wire Debit | M03TN3044K3CMUF | JOHN P MORRIS | Jeremiah tscherny | CUS | Jeremiah tscherny | | | | $29,718.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 10422 | M03UE5422H1B5D3J | ORIG:JOHN P MORRIS | | Wire Credit | M03UE5422H1B5D3J | JOHN P MORRIS | | CUS | JOHN P MORRIS | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 18512 | M03U5733PQBRQS2 | ORIG:RYAN DAVIDSON | | Wire Credit | M03U5733PQBRQS2 | RYAN DAVIDSON | | CUS | RYAN DAVIDSON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 7344 | M03UC5441PSCQ8E8 | ORIG:PAMELA MCGUIRE DOLAN | | Wire Credit | M03UC5441PSCQ8E 8 | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 3500 | M03UA05266XC3NJN | ORIG:WALSH COUNSELING SERVICES LLC | | Wire Credit | M03UA05266XC3NJN | WALSH COUNSELING SERVICES LLC | | CUS | WALSH COUNSELING SERVICES LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9092 | Debit | 13499 | M03UG30524EBRUUV | BENE:Kayode Amusan | | API Wire Debit | M03UG30524EBRUU V | | Kayode Amusan | CUS | Kayode Amusan | | | | $125.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 617 | ACH Return Debit | Denis Calderon 2 d4cccade18ac481 | | ACH Return Debit | | | | CUS | Denis Calderon 2 d4cccade18ac481 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 583 | CHUKWUDI D ONYEKWERE 8f634261f774499 | ACH Return Debit | | ACH Return Debit | | | | CUS | CHUKWUDI D ONYEKWERE 8f634261f774499 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 565 | ACH Return Debit | Jeanmarie Mccauley 580d8f95240249d | | ACH Return Debit | | | | CUS | Jeanmarie Mccauley 580d8f95240249d | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 89 | Debit | 401 | Melissa Nichols/Expensify R90552338 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $151.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9092 | Debit | 4463 | M03UB3055LMBN9M0 | BENE:Christopher garcia | | API Wire Debit | M03UB3055LMBN9M 0 | | Christopher garcia | CUS | Christopher garcia | | | | $224.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 575 | NICHOLAS KONTOULES 0b76bfc2afe94cc | ACH Return Debit | | ACH Return Debit | | | | CUS | NICHOLAS KONTOULES 0b76bfc2afe94cc | | | | $4,997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDASH EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 21090 | SEN from 5090022251+1824379266931 | | SEN TSFR CREDIT 4005 | | SEN | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,468.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 89 | Debit | 409 | Victor Bumanye/Expensify R91339150 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $24.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 605 | ACH Return Debit | Denis Calderon 2 d2bb9603a052b4 | | ACH Return Debit | | | | CUS | Denis Calderon 2 d2bb9603a052b4 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 569 | ACH Return Debit | Roman Perlov 57b0efb958a1439 | | ACH Return Debit | | | | CUS | Roman Perlov 57b0efb958a1439 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 13198 | M03UG2741O4BDG9Q | ORIG:ANDREW S BENNETT | | Wire Credit | M03UG2741O4BDG9 Q | ANDREW S BENNETT | | CUS | ANDREW S BENNETT | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 609 | ACH Return Debit | Denis Calderon 2 3a0a46864a364da | | ACH Return Debit | | | | CUS | Denis Calderon 2 3a0a46864a364da | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 11202 | M03UF2344F6C066D | ORIG:MICHAEL ANDERSON | | Wire Credit | M03UF2344F6C066D | MICHAEL ANDERSON | | CUS | MICHAEL ANDERSON | | | | $1,989.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 615 | ACH Return Debit | Denis Calderon 2 ab20385c6337495 | | ACH Return Debit | | | | CUS | Denis Calderon 2 ab20385c6337495 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDASH EXCH NET ACCT | CLOSED | 3/30/22 | 9084 | Debit | 20715 | SEN to 5090031765+1440497054012 | 1362675e80f545ac9fe280237e93dc3c | | SEN TSFR DEBIT 9084 | | SEN | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $246,770.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 597 | ACH Return Debit | Christopher Pabon 2 bbd3d68a9232df0 | | ACH Return Debit | | | | CUS | Christopher Pabon 2 bbd3d68a9232df0 | | | | $100.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 613 | ACH Return Debit | Denis Calderon    2 6fee5bccf3f84a6 | ACH Return Debit | Return | | | | CUS | Denis Calderon    2 6fee5bccf3f84a6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 89 | Debit | 406 | Andre Peebles/Expensify R91244461 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $621.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9092 | Debit | 17919 | M03UJ3421ACBPANX | BENE:brandon hopman | API Wire Debit | Wire | M03UJ3421ACBPAN | | brandon hopman | CUS | brandon hopman | | | | $167.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9092 | Debit | 645 | M03U20231KTBZZ3P | BENE:Christopher Talcofsky | API Wire Debit | Wire | M03U20231KTBZZ3P | | Christopher Talcofsky | CUS | Christopher Talcofsky | | | | $1,449.84 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 21 | Debit | 504 | Checkout LLC/000000000C 000000000CW9 | BAM Trading Services I | ACH | ACH | | | | CUS | BAM Trading Services I | | | | $41,654.93 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 89 | Debit | 403 | John Kernan/Expensify R91221454 Trading Services | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $256.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 607 | ACH Return Debit | Denis Calderon    2 3fd9a08079e1463 | ACH Return Debit | Return | | | | CUS | Denis Calderon    2 3fd9a08079e1463 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 556 | ACH Return Debit | MARCOS Enriquez ea8e0f23c3e5469 | ACH Return Debit | Return | | | | CUS | MARCOS Enriquez ea8e0f23c3e5469 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 620 | ACH Return Debit | MICHAEL MAURICE KERSEE 80b63a105705493 | ACH Return Debit | Return | | | | CUS | MICHAEL MAURICE KERSEE 80b63a105705493 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 606 | ACH Return Debit | Denis Calderon    2 00ce92413bcf493 | ACH Return Debit | Return | | | | CUS | Denis Calderon    2 00ce92413bcf493 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 561 | ACH Return Debit | Dary Julian Collado fcf2d13677d244c | ACH Return Debit | Return | | | | CUS | Dary Julian Collado fcf2d13677d244c | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 89 | Debit | 398 | Dustin Weadon/Expensify R91017677 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 9084 | Debit | 13137 | SEN to 5090022251+0925344887591 | e119ee6c0960489bed4e12c10033056 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,623.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 1706 | M03U611500AB0X4Z | ORIG:MICHELE EPPS | Wire Credit | Wire | M03U611500AB0X4Z | MICHELE EPPS | | CUS | MICHELE EPPS | | | | $1,792.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 566 | ACH Return Debit | Jeanmarie Mccauley e3593e177d0944a | ACH Return Debit | Return | | | | CUS | Jeanmarie Mccauley e3593e177d0944a | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 595 | ACH Return Debit | Christopher Pabon   2 a0878bb399fc4b9 | ACH Return Debit | Return | | | | CUS | Christopher Pabon   2 a0878bb399fc4b9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 19274 | M03UK21486FB1BRA | ORIG:JOHN DAVID CASTILLO | Wire Credit | Wire | M03UK21486FB1BRA | JOHN DAVID CASTILLO | | CUS | JOHN DAVID CASTILLO | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 594 | ACH Return Debit | Christopher Pabon   2 783c66de335a4f7 | ACH Return Debit | Return | | | | CUS | Christopher Pabon   2 783c66de335a4f7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 4410 | SEN from 5090022251+0427042827008 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,004.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 17450 | M03UJ1408KHBH6M9 | ORIG:ANITA L NOTAR | Wire Credit | Wire | M03UJ1408KHBH6M | ANITA L NOTAR | | CUS | ANITA L NOTAR | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 17954 | M03UJ36156FB12NH | ORIG:JIN AI SCHMIDT | Wire Credit | Wire | M03UJ36156FB12NH | JIN AI SCHMIDT | | CUS | JIN AI SCHMIDT | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 9312 | M03UE1104ECB6BGD | ORIG:LAUREN GOTTSCHALK | Wire Credit | Wire | M03UE1104ECB6BG D | LAUREN GOTTSCHALK | | CUS | LAUREN GOTTSCHALK | | | | $38,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 19056 | M03UK1437RNCYN2G | ORIG:MARIE E. CRISONINO | Wire Credit | Wire | M03UK1437RNCYN2 G | MARIE E. CRISONINO | | CUS | MARIE E. CRISONINO | | | | $163,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 7290 | M03UC50097CS68F | ORIG:LEE MATTHEW HALLELLEN HALL | Wire Credit | Wire | M03UC50097CS68F | LEE MATTHEW HALLELLEN HALL | | CUS | LEE MATTHEW HALLELLEN HALL | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 7798 | M03UD26471OBIREK | ORIG:JAKUB VORACEK | Wire Credit | Wire | M03UD26471OBIREK | JAKUB VORACEK | | CUS | JAKUB VORACEK | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 21114 | SEN from 5090022251+1857202928208 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,246.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 593 | ACH Return Debit | Christopher Pabon   2 6704c3e4d315aa | ACH Return Debit | Return | | | | CUS | Christopher Pabon   2 6704c3e4d315aa | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 11560 | M03UF3248EXCHS9M | ORIG:MARTIN P STEPHANI & MELINDA STEPHAN | Wire Credit | Wire | M03UF3248EXCHS9 M | MARTIN P STEPHANI & MELINDA STEPHAN | | CUS | MARTIN P STEPHANI & MELINDA STEPHAN | | | | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 89 | Debit | 414 | Lisa Wade/Expensify R91327225 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 20888 | SEN from 5090016579+1521599835389 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $74,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 7778 | M03UD25539CCRRLV | ORIG:LEONID MARTYNOVSKIY | Wire Credit | Wire | M03UD25539CCRRL V | LEONID MARTYNOVSKIY | | CUS | LEONID MARTYNOVSKIY | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 618 | ACH Return Debit | Patrick Young    2 605cf5e162d04b0 | ACH Return Debit | Return | | | | CUS | Patrick Young    2 605cf5e162d04b0 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 614 | ACH Return Debit | Denis Calderon    2 82d30d927d88408 | ACH Return Debit | Return | | | | CUS | Denis Calderon    2 82d30d927d88408 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 2190 | Debit | 998 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | Wire | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $631,980.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 602 | ACH Return Debit | Denis Calderon    2 6952d3c640564d3 | ACH Return Debit | Return | | | | CUS | Denis Calderon    2 6952d3c640564d3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 89 | Debit | 402 | Josh Baratta/Expensify R91103758 Trading Services | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $312.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 568 | ACH Return Debit | Robert Steinman e77559bd733046f | ACH Return Debit | Return | | | | CUS | Robert Steinman e77559bd733046f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 14262 | SEN from 5090022251+1024072375984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,492.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 6168 | M03UB58481HBML7T | ORIG:JOHN N KILIAN | Wire Credit | Wire | M03UB58481HBML7T | JOHN N KILIAN | | CUS | JOHN N KILIAN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 603 | ACH Return Debit | Denis Calderon    2 c923ed03008c4ee | ACH Return Debit | Return | | | | CUS | Denis Calderon    2 c923ed03008c4ee | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 9084 | Debit | 16437 | SEN to 5090022251+1142141430097 | 71d7fe237fba4be8332c447772ee940 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,863.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 15764 | M03UI25040QBSDHE | ORIG:MELVIN OVERMOYER | Wire Credit | Wire | M03UI25040QBSDHE | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $48,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 11412 | SEN from 5090031765+0830066158803 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $214,658.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 559 | ACH Return Debit | DALTON MATHES 48dfe430569e464 | ACH Return Debit | Return | | | | CUS | DALTON MATHES 48dfe430569e464 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 20334 | M03UL1136IMB5ZIT | ORIG:ROXANNE GREGG | Wire Credit | Wire | M03UL1136IMB5ZIT | ROXANNE GREGG | | CUS | ROXANNE GREGG | | | | $53,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 17238 | M03UJ4233QCXW8G | ORIG:LYNDALL L JOHNSON | Wire Credit | Wire | M03UJ4233QCXW8 G | LYNDALL L JOHNSON | | CUS | LYNDALL L JOHNSON | | | | $117,844.77 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 20902 | SEN from 5090031765+1525007483369 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $245,716.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 7100 | Debit | 577 | ACH Return Debit | SUZANNE M LAWTON 1f9fc323eea4440 | ACH Return Debit | Return | | | | CUS | SUZANNE M LAWTON 1f9fc323eea4440 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9099 | Debit | 717 | M03U33141JICLWIE | BENE:TDMD.XYZ CORPORATION | Wire Return Debit - API | Return | M03U33141JICLWIE | | TDMD.XYZ CORPORATION | CUS | BENE:TDMD.XYZ CORPORATION | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 10774 | SEN from 5090021964+0811256804732 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,818,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 4152 | SEN from 5090022251+0357117915673 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,016.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 599 | ACH Return Debit | Christopher Pabon 2 e8785e752c814a1 | ACH Return Debit | Return | | | | CUS | Christopher Pabon 2 e8785e752c814a1 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9092 | Debit | 13267 | M03UG3050F8B0VU9 | BENE:Hok Man So | API Wire Debit | Wire | M03UG3050F8B0VU9 | Hok Man So | | CUS | Hok Man So | | | | $192.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9099 | Debit | 737 | M03U33144L2CQPJA | BENE:RLL PC | Wire Return Debit - API | Return | M03U33144L2CQPJA | | RLL PC | CUS | BENE:RLL PC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 557 | ACH Return Debit | judy allbright 537a3632765a4ea | ACH Return Debit | Return | | | | CUS | judy allbright 537a3632765a4ea | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 604 | ACH Return Debit | Denis Calderon 2 46521e6d185946a | ACH Return Debit | Return | | | | CUS | Denis Calderon 2 46521e6d185946a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 600 | ACH Return Debit | Denis Calderon 2 0b88df1f84ae144b | ACH Return Debit | Return | | | | CUS | Denis Calderon 2 0b88df1f84ae144b | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 1904 | SEN from 5090021964+2324137093173 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,801,960.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 89 | Debit | 400 | Cassidy Lyle/Expensify R91339348 8am | Trading Services | Trading Services | ACH | | | | OPR | Trading Services | | | | $389.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9092 | Debit | 681 | M03U20231KOB7A3N | BENE:Kacper Rebeszko | API Wire Debit | Wire | M03U20231KOB7A3 | Kacper Rebeszko | | CUS | Kacper Rebeszko | | | | $115.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9092 | Debit | 677 | M03U23050A7BRWKA | BENE:Scott Dobyns | API Wire Debit | Wire | M03U23050A7BRWK A | Scott Dobyns | | CUS | Scott Dobyns | | | | $114.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 590 | ACH Return Debit | Christopher Pabon 2 ed57cb777e3145c | ACH Return Debit | Return | | | | CUS | Christopher Pabon 2 ed57cb777e3145c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 9092 | Debit | 689 | M03TM0157QRCJ1HC | BENE:josue alcaide | API Wire Debit | Wire | M03TM0157QRCJ1H C | josue alcaide | | CUS | josue alcaide | | | | $18,634.23 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 580 | ACH Return Debit | Matthew Francis 534781337207482 | ACH Return Debit | Return | | | | CUS | Matthew Francis 534781337207482 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 6812 | M03UC11038AB4CAU | ORIG:JOEL WARD MONAHAN | Wire Credit | Wire | M03UC11038AB4CA U | JOEL WARD MONAHAN | | CUS | JOEL WARD MONAHAN | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 6362 | M03UC0124G2CBV6M | ORIG:DANIEL YOO | Wire Credit | Wire | M03UC0124G2CBV6 M | DANIEL YOO | | CUS | DANIEL YOO | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 16286 | SEN from 5090022251+1137494471333 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 14018 | SEN from 5090022251+1010369349158 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 3392 | SEN from 5090022251+0303408677302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 21100 | SEN from 5090022251+1842204860651 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,446.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 2822 | M03U80248I4CDKYT | ORIG:DENNIS E GUSTAFSON | Wire Credit | Wire | M03U80248I4CDKYT | DENNIS E GUSTAFSON | | CUS | DENNIS E GUSTAFSON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9099 | Debit | 721 | M03U33141D5BGYVX | BENE:ZHI WEN | Wire Return Debit - API | Return | M03U33141D5BGYV | | ZHI WEN | CUS | BENE:ZHI WEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 15742 | M03U23282CCPZS8 | ORIG:FABIANO ROSA | Wire Credit | Wire | M03U23282CCPZS8 | FABIANO ROSA | | CUS | FABIANO ROSA | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9092 | Debit | 18697 | M03UK02025B5BBDX | BENE:Joseph Vinculla | API Wire Debit | Wire | M03UK02025B5BBD X | Joseph Vinculla | | CUS | Joseph Vinculla | | | | $903.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 592 | ACH Return Debit | Christopher Pabon 2 3772de4c5c374c9 | ACH Return Debit | Return | | | | CUS | Christopher Pabon 2 3772de4c5c374c9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 596 | ACH Return Debit | Christopher Pabon 2 a432eef53b2440b | ACH Return Debit | Return | | | | CUS | Christopher Pabon 2 a432eef53b2440b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 9308 | SEN from 5090022251+0710362121223 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,364.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 623 | ACH Return Debit | Ian Kelley dd90657f89424b1 | ACH Return Debit | Return | | | | CUS | Ian Kelley dd90657f89424b1 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 89 | Debit | 407 | Joshua Evans/Expensify R91113297 8am | Trading Services | Trading Services | ACH | | | | OPR | Trading Services | | | | $395.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 12476 | SEN from 5090031765+0858538184584 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $203,946.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7190 | Credit | 1000 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $12,194.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 9084 | Debit | 18461 | SEN to 5090031765+1255333350662 | 2f7774abc5734859836f6e9073683e6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $288,382.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 17016 | M03U05523CTBQW94 | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M03U05523CTBQW94 | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 89 | Debit | 410 | Premier Plus Ckg/Expensify R91324719 | Bam Trading Services | Bam Trading Services | ACH | | | | OPR | Bam Trading Services | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 573 | ACH Return Debit | Keegan Kraemet 2dab388eb22449f | ACH Return Debit | Return | | | | CUS | Keegan Kraemet 2dab388eb22449f | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 17184 | M03U01260ICUCQD | ORIG:JON P FJELD | Wire Credit | Wire | M03U01260ICUCQD | JON P FJELD | | CUS | JON P FJELD | | | | $5,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 612 | ACH Return Debit | Denis Calderon 2 635cb122911443c | ACH Return Debit | Return | | | | CUS | Denis Calderon 2 635cb122911443c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 17580 | M03U1542M1CBOL9 | ORIG:SERGE J BARRIEAU | Wire Credit | Wire | M03U1842M1CBOL | SERGE J BARRIEAU | | CUS | SERGE J BARRIEAU | | | | $98,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 20904 | SEN from 5090016576+1526212505574 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $241,125.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 601 | ACH Return Debit | Denis Calderon 2 172d7c72828o4ad | ACH Return Debit | Return | | | | CUS | Denis Calderon 2 172d7c72828o4ad | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 611 | ACH Return Debit | Denis Calderon 2 62772144od13d463 | ACH Return Debit | Return | | | | CUS | Denis Calderon 2 62772144od13d463 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 10900 | M03UF1646Q5C9V8H | ORIG:JOE T BEASLEY | Wire Credit | Wire | M03UF1646Q5C9V8 | JOE T BEASLEY | | CUS | JOE T BEASLEY | | | | $185,000.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 89 | Debit | 412 | Jose Torrealba/Expensify R91325329 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $59.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 19022 | M03UK13540JBC4NI | ORIG:JESSICA LYNN HULL | Wire Credit | Wire | M03UK13540JBC4NI | JESSICA LYNN HULL | | CUS | JESSICA LYNN HULL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 576 | | ANGELICA VELIKARIS 9053f89351df44f | ACH Return Debit | Return | | | | CUS | ANGELICA VELIKARIS 9053f89351df44f | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 610 | | Denis Calderon   2 43fbe59a49c844b | ACH Return Debit | Return | | | | CUS | Denis Calderon   2 43fbe59a49c844b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9099 | Debit | 713 | M03U33314350BGYWI | BENE:ELECTROSHINE INC | Wire Debit - API | Wire | M03U33314350BGYW | | ELECTROSHINE INC | CUS | BENE:ELECTROSHINE INC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 9084 | Debit | 17213 | SEN to 5090031765+1202551478473 | de5799259e624025bee3d80d43cc82f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $227,929.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 571 | | Roman Perlov fb28040adcb847c | ACH Return Debit | Return | | | | CUS | Roman Perlov fb28040adcb847c | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 589 | | Christopher Pabon   2 b01bbbbba804e5 | ACH Return Debit | Return | | | | CUS | Christopher Pabon   2 b01bbbbba804e5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 14314 | M03UH2604J5BKB1Z | ORIG:GOOD NEWS INT'L FOUNDATION INC | Wire Credit | Wire | M03UH2604J5BKB1Z | GOOD NEWS INT'L FOUNDATION INC | | CUS | GOOD NEWS INT'L FOUNDATION INC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 19866 | M03UK44241WCVIUO | ORIG:LAUREL LINDELL | Wire Credit | Wire | M03UK44241WCVIU O | LAUREL LINDELL | | CUS | LAUREL LINDELL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 14522 | SEN from 5090031765+1033421666292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $212,302.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 89 | Debit | 405 | Dushawn Hunt/Expensify R89525312 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $220.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 579 | | JEMETRIA S HARRIS ac5506882113486 | ACH Return Debit | Return | | | | CUS | JEMETRIA S HARRIS ac5506882113486 | | | | $265.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 15020 | M03UH59084HBFX5O | ORIG:GARY LOPINTO | Wire Credit | Wire | M03UH59084HBFX5 | GARY LOPINTO | | CUS | GARY LOPINTO | | | | $144,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 2190 | Credit | 1001 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $36,270.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 9162 | M03UE0534R2CEOPU | ORIG:ANGELA C WONG | Wire Credit | Wire | M03UE0534R2CEOP U | ANGELA C WONG | | CUS | ANGELA C WONG | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 89 | Debit | 411 | Dipika Kumar/Expensify R89985949 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 570 | | Roman Perlov fb81456b7d7a4a3 | ACH Return Debit | Return | | | | CUS | Roman Perlov fb81456b7d7a4a3 | | | | $475.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 567 | | Robert Steinman 19eb61978886465 | ACH Return Debit | Return | | | | CUS | Robert Steinman 19eb61978886465 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 6752 | M03UC07208VCX6VO | ORIG:FARREN S CHOUDURY | Wire Credit | Wire | M03UC07208VCX6V | FARREN S CHOUDURY | | CUS | FARREN S CHOUDURY | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 9084 | Debit | 15899 | SEN to 5090022251+1129133447512 | b14956d27ccb49a5b2841335037847a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,941.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 581 | | MIHAIL NEDELCU a5a53b99288c421 | ACH Return Debit | Return | | | | CUS | MIHAIL NEDELCU a5a53b99288c421 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 20204 | M03UL0407HBCSRMM | ORIG:FBO JAY Y ZHANG | Wire Credit | Wire | M03UL0407HBCSRM M | FBO JAY Y ZHANG | | CUS | FBO JAY Y ZHANG | | | | $215,271.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9092 | Debit | 20621 | M03UL305235CEPT9 | BENE:Alexander Kamke | API Wire Debit | Wire | M03UL305235CEPT9 | | Alexander Kamke | CUS | Alexander Kamke | | | | $256.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9092 | Debit | 17197 | M03UJ022027BPQV1 | BENE:Andrei Sturgeon | API Wire Debit | Wire | M03UJ022027BPQV1 | | Andrei Sturgeon | CUS | Andrei Sturgeon | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 89 | Debit | 404 | Andre Peebles/Expensify R91220369 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $463.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 20712 | M03UL3943KVB1SQP | ORIG:HAVAN RAJ SURAT | Wire Credit | Wire | M03UL3943KVB1SQ P | HAVAN RAJ SURAT | | CUS | HAVAN RAJ SURAT | | | | $10,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 3208 | SEN from 5090022251+0230210439421 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,301.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 89 | Debit | 399 | Ryan Hunter/Expensify R91096027 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $243.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 624 | | Alexis Wilson 08bbe6db6688443 | ACH Return Debit | Return | | | | CUS | Alexis Wilson 08bbe6db6688443 | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 586 | | Christopher Pabon   2 11f7cdfcc19f496 | ACH Return Debit | Return | | | | CUS | Christopher Pabon   2 11f7cdfcc19f496 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 8066 | M03UD3858CDCX7TX | ORIG:PEGGY W FERGUSON | Wire Credit | Wire | M03UD3858CDCX7T | PEGGY W FERGUSON | | CUS | PEGGY W FERGUSON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 578 | | BENJAMIN R COHEN d03f8f042872417 | ACH Return Debit | Return | | | | CUS | BENJAMIN R COHEN d03f8f042872417 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 588 | | Christopher Pabon   2 46019d3afc7f4e3 | ACH Return Debit | Return | | | | CUS | Christopher Pabon   2 46019d3afc7f4e3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 12208 | SEN from 5090031765+0854290917738 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $348,727.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 584 | | Christopher Pabon   2 41472e9ee7644e9 | ACH Return Debit | Return | | | | CUS | Christopher Pabon   2 41472e9ee7644e9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/30/22 | 4005 | Credit | 402 | SEN from 5090031765+1954523165830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,024.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 598 | | Christopher Pabon   2 be9303f8b6a2c456 | ACH Return Debit | Return | | | | CUS | Christopher Pabon   2 be9303f8b6a2c456 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 587 | | Christopher Pabon   2 2c1e0c10ea5741a | ACH Return Debit | Return | | | | CUS | Christopher Pabon   2 2c1e0c10ea5741a | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 616 | | Denis Calderon   2 ba7bbeca53bd47e | ACH Return Debit | Return | | | | CUS | Denis Calderon   2 ba7bbeca53bd47e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 4052 | Credit | 15850 | M03UI0566QB6Z4D | ORIG:FLUFF INC | Wire Credit | Wire | M03UI0566QB6Z4D | FLUFF INC | | CUS | FLUFF INC | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9092 | Debit | 10579 | M03UF02259QCF6WK | BENE:Derek Dionisio | API Wire Debit | Wire | M03UF02259QCF6W K | | Derek Dionisio | CUS | Derek Dionisio | | | | $237,940.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 574 | | MICHAEL FLEETWOOD 3c45bf3ca5a84d6 | ACH Return Debit | Return | | | | CUS | MICHAEL FLEETWOOD 3c45bf3ca5a84d6 | | | | $26.23 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/30/22 | 7100 | Debit | 582 | | CHUKWUDI D ONYEKWERE 2b712ec91e7b415 | ACH Return Debit | Return | | | | CUS | CHUKWUDI D ONYEKWERE 2b712ec91e7b415 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 25 | Credit | 462 | Ref 0901319 from Dep 5090030932 mtm at b | lockchain dot com | Transfer Credit | Transfer | | | | SEN | | MERKLE TREE MARKETS LTD | 5090030932 | SEN | $30,000.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 800 | ACH Return Debit | Valerie Lopez a50a2ab9cdb84ad | ACH Return Debit | Return | | | | CUS | Valerie Lopez a50a2ab9cdb84ad | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 9099 | Debit | 1973 | M03V71529ESE9S81 | BENE:JAY Y ZHANGKEQING QIU ZHANG | Wire Return Debit - API | Return | M03V71529ESE9S81 | | JAY Y ZHANGKEQING QIU ZHANG | CUS | BENE:JAY Y ZHANGKEQING QIU ZHANG | | | | $117,638.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 825 | ACH Return Debit | MIRYAM POPE b5831bf5c185445 | ACH Return Debit | Return | | | | CUS | MIRYAM POPE b5831bf5c185445 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 12403 | SEN to 5090031765+0927036693718 | ad181199377540444a3e2694cf1f51e22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,031.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 89 | Debit | 654 | Josh BarattaExpensify R91466393 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $51.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 17296 | M03VJ1022QCE91IL | ORIG:GEORGE TRUESDALE | Wire Credit | Wire | M03VJ1022QCE91IL | GEORGE TRUESDALE | | CUS | GEORGE TRUESDALE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 2613 | SEN to 5090021071+0158567090000 | 66b7f91c710c472ea765527a563fdb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | FXE PRIME LTD | 5090021071 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 13696 | M03VH0534E5A6IQ | ORIG:KAREN A CHRISTIANSEN | Wire Credit | Wire | M03VH0534E3E5A6Q | KAREN A CHRISTIANSEN | | CUS | KAREN A CHRISTIANSEN | | | | $370.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 6194 | M03VC15381YEVZIT | ORIG:LEI JIN | Wire Credit | Wire | M03VC15381YEVZIT | LEI JIN | | CUS | LEI JIN | | | | $119.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 4005 | Credit | 21320 | SEN from 5090022251+1840031640010 | | SEN TSFR CREDIT 4005 | SEN | | | | CUS | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $126,939.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 791 | ACH Return Debit | Eric Mowles cb73262925e249c | ACH Return Debit | Return | | | | CUS | Eric Mowles cb73262925e249c | | | | $349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 4005 | Credit | 390 | SEN from 5090022251+2040536476955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 798 | ACH Return Debit | Aliah Terrell 4faed246ba0f4b9 | ACH Return Debit | Return | | | | CUS | Aliah Terrell 4faed246ba0f4b9 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 20502 | M03VL2915L8EK01I | ORIG:SEAN L HURST | Wire Credit | Wire | M03VL2915L8EK01I | SEAN L HURST | | CUS | SEAN L HURST | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 804 | ACH Return Debit | Roman Perlov 3f8742520b2c4d6 | ACH Return Debit | Return | | | | CUS | Roman Perlov 3f8742520b2c4d6 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 17240 | M03VJ0922GED0BS6 | ORIG:HENRY DUNCAN GREEN | Wire Credit | Wire | M03VJ0922GED0BS6 | HENRY DUNCAN GREEN | | CUS | HENRY DUNCAN GREEN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 21172 | M03VN4419FYDCHRP | ORIG:NICOLAS SAZUNIC | Wire Credit | Wire | M03VN4419FYDCHR | NICOLAS SAZUNIC | | CUS | NICOLAS SAZUNIC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 7016 | M03VC58514ZDJJDE | ORIG:ERNESTO J TORRES MARTINEZ | Wire Credit | Wire | M03VC58514ZDJJDE | ERNESTO J TORRES MARTINEZ | | CUS | ERNESTO J TORRES MARTINEZ | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 4005 | Credit | 21280 | SEN from 5090022251+1801196953292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $146,993.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 12901 | SEN to 5090031765+0947406703540 | 729ac44de3ee4c6f85f76cf7303aa88a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 4005 | Credit | 2384 | SEN from 5090021964+0129452366273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,802,572.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 944 | M03VS0110GYE2MKY | ORIG:SANJUANITA GUZMAN | Wire Credit | Wire | M03VS0110GYE2MK Y | SANJUANITA GUZMAN | | CUS | SANJUANITA GUZMAN | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9092 | Debit | 11081 | M03VF3040C4EFFEV | BENE:Michael Eller | API Wire Debit | Wire | M03VF3040C4EFFEV | | Michael Eller | CUS | Michael Eller | | | | $21,135.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 6688 | M03VC4227M7E4YXR | ORIG:BENJAMIN S. FARMER OR KRISTEN B. FA | Wire Credit | Wire | M03VC4227M7E4YX R | BENJAMIN S. FARMER OR KRISTEN B. FA | | CUS | BENJAMIN S. FARMER OR KRISTEN B. FA | | | | $47,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9092 | Debit | 421 | M03UM0241PCCHNX9 | BENE:Nelson Garcia | API Wire Debit | Wire | M03UM0241PCCHNX 9 | | Nelson Garcia | CUS | Nelson Garcia | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9092 | Debit | 20523 | M03VL3025QNDMPNY | BENE:Cody Cushman | API Wire Debit | Wire | M03VL3025QNDMPN Y | | Cody Cushman | CUS | Cody Cushman | | | | $284.58 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 82 | Debit | 625 | Ref 0901541 to Dep 5090037416 internal1 | xfr for Q1 liquidity mgmt | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090037416 | CUS | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 778 | ACH Return Debit | Eric Mowles f90c05cb9861479 | ACH Return Debit | Return | | | | CUS | Eric Mowles f90c05cb9861479 | | | | $501.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 801 | ACH Return Debit | Valerie Lopez 854a15c5015b47f | ACH Return Debit | Return | | | | CUS | Valerie Lopez 854a15c5015b47f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9092 | Debit | 7099 | M03VD0233GHEAZ2D | BENE:Vanessa Austin | API Wire Debit | Wire | M03VD0233GHEAZ2 D | | Vanessa Austin | CUS | Vanessa Austin | | | | $7,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9092 | Debit | 16085 | M03V3050E3ET21F | BENE:Senon Ramirez | API Wire Debit | Wire | M03V3050E3ET21F | | Senon Ramirez | CUS | Senon Ramirez | | | | $517.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 802 | ACH Return Debit | JOE N BRIDGES II 2fd534aaddea468 | ACH Return Debit | Return | | | | CUS | JOE N BRIDGES II 2fd534aaddea468 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 7100 | Debit | 788 | ACH Return Debit | Eric Mowles 0ea113eb3f09412 | ACH Return Debit | Return | | | | CUS | Eric Mowles 0ea113eb3f09412 | | | | $601.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9099 | Debit | 1981 | M03V7152907EDP7T | BENE:CHARLES E GOEWEY | Wire Return Debit - API | Return | M03V7152907EDP7T | | CHARLES E GOEWEY | CUS | BENE:CHARLES E GOEWEY | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 818 | ACH Return Debit | Qu'Nesha Friday 9414e6f189a64f2 | ACH Return Debit | Return | | | | CUS | Qu'Nesha Friday 9414e6f189a64f2 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 21 | Credit | 655 | Bam Trading Serv/Expensify R90916229 | Bam Trading Services | ACH Credit | ACH | | | | OPR | Bam Trading Services | | | | $1,623.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 792 | ACH Return Debit | Stewart Perry d9fd308e5f7745b | ACH Return Debit | Return | | | | CUS | Stewart Perry d9fd308e5f7745b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 805 | ACH Return Debit | Ignat Volkov 27ab075d3c35484 | ACH Return Debit | Return | | | | CUS | Ignat Volkov 27ab075d3c35484 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9092 | Debit | 424 | M03V231184MBKL5E | BENE:Taylor Hill | API Wire Debit | Wire | M03V231184MBKL5E | | Taylor Hill | CUS | Taylor Hill | | | | $535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 349 | SEN to 5090031765+1954279827642 | 0e5814f1459b42cabee8a1dbef53393b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $205,725.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 790 | ACH Return Debit | Eric Mowles ace9d04e4c5c49e | ACH Return Debit | Return | | | | CUS | Eric Mowles ace9d04e4c5c49e | | | | $368.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 813 | ACH Return Debit | BENJAMIN WADSWORTH d8f2242cf54d462 | ACH Return Debit | Return | | | | CUS | BENJAMIN WADSWORTH d8f2242cf54d462 | | | | $53.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 780 | ACH Return Debit | Eric Mowles 02f778402e27467 | ACH Return Debit | Return | | | | CUS | Eric Mowles 02f778402e27467 | | | | $249.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 5924 | M03VC053379DBZAZ | ORIG:BRUNO I BORRA | Wire Credit | Wire | M03VC053379DBZAZ | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 20764 | M03VL5258OTEP52J | ORIG:JIA WU | Wire Credit | Wire | M03VL5258OTEP52J | JIA WU | | CUS | JIA WU | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 816 | ACH Return Debit | Qu'Nesha Friday 415a39f7365a496 | ACH Return Debit | Return | | | | CUS | Qu'Nesha Friday 415a39f7365a496 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 823 | ACH Return Debit | LINDA GREGORY 208fd316a56a45f | ACH Return Debit | Return | | | | CUS | LINDA GREGORY 208fd316a56a45f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 9279 | SEN to 5090031765+0720277496672 | 411fd400ff254c5f89c32c102121455e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $724,890.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 25 | Credit | 620 | Ref 0901538 from Dep 5090014563 internal | txfr for Q1 liquidity mgmt | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $8,000,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | D D | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 793 | ACH Return Debit | Stewart Perry b8b36b6a7b6d4f2 | ACH Return Debit | Return | | | | CUS | Stewart Perry b8b36b6a7b6d4f2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 14484 | ORIG:MICHAEL D COLLIER | ORIG:MICHAEL D COLLIER | Wire Credit | Wire | M03VH372955E1CH4 | MICHAEL D COLLIER | | CUS | MICHAEL D COLLIER | | | | $28,125.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 779 | ACH Return Debit | Eric Mowles fc7ae4601901432 | ACH Return Debit | Return | | | | CUS | Eric Mowles fc7ae4601901432 | | | | $498.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9062 | Debit | 19927 | M03VK4817OFDIAQV | BENE:PRIME TRUST LLC | Wire Debit | Wire | M03VK4817OFDIAQV | | PRIME TRUST LLC | OPR | PRIME TRUST LLC | | | | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 89 | Debit | 652 | Danielle Swyers/Expensify R89649674 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 817 | ACH Return Debit | Qu'Nesha Friday 76b38ff24d60452 | ACH Return Debit | Return | | | | CUS | Qu'Nesha Friday 76b38ff24d60452 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 15532 | ORIG:RICHARD S HATFIELD | ORIG:RICHARD S HATFIELD | Wire Credit | Wire | M03V050026PEATRD | RICHARD S HATFIELD | | CUS | RICHARD S HATFIELD | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5000023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 13365 | SEN to 5090022251+100528994463 4 | b7f18c1adcbc4420bd5a20d51b75229f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $213,035.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 89 | Debit | 647 | Carissa Smith/Expensify R91472024 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $312.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 19386 | ORIG:ERIK ARAGON | ORIG:ERIK ARAGON | Wire Credit | Wire | M03VK30384YENK3H | ERIK ARAGON | | CUS | ERIK ARAGON | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 13186 | ORIG:TREAVOR BELLANDI | ORIG:TREAVOR BELLANDI | Wire Credit | Wire | M03VG5658MIEHXN7 | TREAVOR BELLANDI | | CUS | TREAVOR BELLANDI | | | | $21,181.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 2234 | ORIG:SIDNEY SHEPARD OR | ORIG:SIDNEY SHEPARD OR | Wire Credit | Wire | M03VB0116IQDECX4 | SIDNEY SHEPARD OR | | CUS | SIDNEY SHEPARD OR | | | | $4,030.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 794 | ACH Return Debit | Nekoda Foster 266bd66aa4144dc | ACH Return Debit | Return | | | | CUS | Nekoda Foster 266bd66aa4144dc | | | | $245.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 806 | ACH Return Debit | Dora Rome 2dc9613912af413 | ACH Return Debit | Return | | | | CUS | Dora Rome 2dc9613912af413 | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 10054 | M03VE52498TEJ2TL | ORIG:LAWSON DARROW | Wire Credit | Wire | M03VE52498TEJ2TL | LAWSON DARROW | | CUS | LAWSON DARROW | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9092 | Debit | 18473 | M03VX0242LKE0L5P | BENE:Volodymyr Yakovenko | API Wire Debit | Wire | M03VX0242LKE0L5P | | Volodymyr Yakovenko | CUS | Volodymyr Yakovenko | | | | $2,090.39 |
| | BAM TRADING SERVICES INC. | 5000023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 9785 | SEN to 65f4cdad83b341f8fbc29e5d7ec174a68 | 65f4cdad83b341f8fbc29e5d7ec174a68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $224,031.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 15824 | M03V2109R3DIONS | ORIG:ANITA L NOTAR | Wire Credit | Wire | M03V2109R3DIONS | ANITA L NOTAR | | CUS | ANITA L NOTAR | | | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 810 | ACH Return Debit | NIKO FITZPATRICK 07224a087bc3429 | ACH Return Debit | Return | | | | CUS | NIKO FITZPATRICK 07224a087bc3429 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 12030 | M03VG1637MTEP07A | ORIG:JAIME DIAZ-MENGOTTI | Wire Credit | Wire | M03VG1637MTEP07 A | JAIME DIAZ-MENGOTTI | | CUS | JAIME DIAZ-MENGOTTI | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 7100 | Debit | 808 | ACH Return Debit | NICHOLAS KONTOULES 5848167cae4448a | ACH Return Debit | Return | | | | CUS | NICHOLAS KONTOULES 5848167cae4448a | | | | $4,997.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9092 | Debit | 473 | M03UM0243F6C9KXT | BENE:Alexander Kamke | API Wire Debit | Wire | M03UM0243F6C9KX | | Alexander Kamke | CUS | Alexander Kamke | | | | $341.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 785 | ACH Return Debit | Eric Mowles 2f5d1e34fd174d2 | ACH Return Debit | Return | | | | CUS | Eric Mowles 2f5d1e34fd174d2 | | | | $214.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 20850 | M03VM1903DNEB2VR | ORIG:KENNETH L MAIRE | Wire Credit | Wire | M03VM1903DNEB2V R | KENNETH L MAIRE | | CUS | KENNETH L MAIRE | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 21108 | M03VL4150GQD971P | ORIG:BOBBY A DECORE | Wire Credit | Wire | M03VL4150GQD971P | BOBBY A DECORE | | CUS | BOBBY A DECORE | | | | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 824 | ACH Return Debit | LINDA GREGORY a261b6aba4ec49b | ACH Return Debit | Return | | | | CUS | LINDA GREGORY a261b6aba4ec49b | | | | $4,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 89 | Debit | 648 | Anjali Arya/Expensify R91390895 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5000023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 8357 | SEN to 5090031765+0701534534377 | 3883acdefe484627809241d179e3241b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $250,094.00 |
| | BAM TRADING SERVICES INC. | 5000023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 4005 | Credit | 790 | SEN from 5090031765+2131176806540 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $216,381.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 12534 | M03VG29504PDHMZM | ORIG:YURY VASILYEV | Wire Credit | Wire | M03VG29504PDHMZ M | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $47,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9092 | Debit | 18477 | M03VK0243FDE4E5Z | BENE:Dayrene Matos Derivet | API Wire Debit | Wire | M03VK0243FDE4E5Z | | Dayrene Matos Derivet | CUS | Dayrene Matos Derivet | | | | $1,035.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9099 | Debit | 1989 | M03V715312XD0QH2 | BENE:MARTIN P STEPHANI & MELINDA STEPHAN | Wire Return Debit - API | Wire | M03V715312XD0QH2 | | MARTIN P STEPHANI & MELINDA STEPHAN | CUS | BENE:MARTIN P STEPHANI & MELINDA STEPHAN | | | | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 6078 | M03VC0729QNDIYMG | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M03VC0729QNDIYM G | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $17,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 795 | ACH Return Debit | Nekoda Foster 519cefb9f7fc476 | ACH Return Debit | Return | | | | CUS | Nekoda Foster 519cefb9f7fc476 | | | | $214.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 18182 | M03VJ49152WEFQ9U | ORIG:EARL TIPTON OR JACQUELINE TIPTON | Wire Credit | Wire | M03VJ49152WEFQ9 U | EARL TIPTON OR JACQUELINE TIPTON | | CUS | EARL TIPTON OR JACQUELINE TIPTON | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 8266 | M03VD5656OMDB3NU | ORIG:WILLIAM R CHAMNIN | Wire Credit | Wire | M03VD5656OMDB3N U | WILLIAM R CHAMNIN | | CUS | WILLIAM R CHAMNIN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 15386 | M03VH5757BTEPF2B | ORIG:LISA R HOPKINS | Wire Credit | Wire | M03VH5757BTEPF2B | LISA R HOPKINS | | CUS | LISA R HOPKINS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 2190 | Credit | 607 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $15,716.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 807 | ACH Return Debit | NICHOLAS KONTOULES 18790bcb00b6426 | ACH Return Debit | Return | | | | CUS | NICHOLAS KONTOULES 18790bcb00b6426 | | | | $4,997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 2190 | Credit | 605 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $632,903.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9099 | Debit | 1969 | M03V71528EZDIWG2 | BENE:CHARLES E GOEWEY | Wire Return Debit - API | Wire | M03V71528EZDIWG2 | | CHARLES E GOEWEY | CUS | BENE:CHARLES E GOEWEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 820 | ACH Return Debit | DENISE M KORCZUKOWSKI b58a17eaac54449 | ACH Return Debit | Return | | | | CUS | DENISE M KORCZUKOWSKI b58a17eaac54449 | | | | $760.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 5698 | M03VC0226AXDKJA7 | ORIG:EDWARD A STEINARD | Wire Credit | Wire | M03VC0226AXDKJA7 | EDWARD A STEINARD | | CUS | EDWARD A STEINARD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 15700 | M03V11452POD6YO7 | ORIG:JOSEPH D. SMITH | Wire Credit | Wire | M03V11452POD6YO7 | JOSEPH D. SMITH | | CUS | JOSEPH D. SMITH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 7190 | Debit | 608 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $5,129.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 789 | ACH Return Debit | Eric Mowles 4a550355e084fa2 | ACH Return Debit | Return | | | | CUS | Eric Mowles 4a550355e084fa2 | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 11120 | M03VF3239B6EGNFD | ORIG:ROBERTO LIVI | Wire Credit | Wire | M03VF3239B6EGNF D | ROBERTO LIVI | | CUS | ROBERTO LIVI | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9099 | Debit | 1977 | M03V715290TE937U | BENE:CHARLES E GOEWEY JR | Wire Return Debit - API | Wire | M03V715290TE937U | | CHARLES E GOEWEY JR | CUS | BENE:CHARLES E GOEWEY JR | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9092 | Debit | 437 | M03V13050BBB85EX | BENE:Anton Khudoyarov | API Wire Debit | Wire | M03V13050BBB85EX | | Anton Khudoyarov | CUS | Anton Khudoyarov | | | | $90.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 89 | Debit | 656 | DRMD BIG LLC. DB/SALE BAM TRADING | SERVICES | ACH Debit | ACH | | | | OPR | SERVICES | | | | $3,620.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 25 | Debit | 626 | Ref 0901541 from Dep 5090021113 internal | txfr for Q1 liquidity mgmt | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 821 | ACH Return Debit | DENISE M KORCZUKOWSKI 5240546685c84e8 | ACH Return Debit | Return | | | | CUS | DENISE M KORCZUKOWSKI 5240546685c84e8 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 784 | ACH Return Debit | Eric Mowles af8375dfa4cc416 | ACH Return Debit | Return | | | | CUS | Eric Mowles af8375dfa4cc416 | | | | $298.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 89 | Debit | 650 | Andre Peebles/Expensify R91410481 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $15.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9092 | Debit | 17775 | M03VJ3435MDEFQP9 | BENE:Mark Herndon | API Wire Debit | Wire | M03VJ3435MDEFQP 9 | Mark Herndon | | CUS | Mark Herndon | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 89 | Debit | 653 | Diego Guarachi/Expensify R91415726 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Debit | 5690 | M03VC02266ZEUIKR | ORIG:EDWARD A STEINARD | Wire Credit | Wire | M03VC02266ZEUIKR | EDWARD A STEINARD | | CUS | EDWARD A STEINARD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 809 | ACH Return Debit | Victoria Holloway 3a9165cb200244a | ACH Return Debit | Return | | | | CUS | Victoria Holloway 3a9165cb200244a | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9099 | Debit | 1997 | M03V71532AREAP95 | BENE:TACTIC COMMERCIAL LLC | Wire Return Debit - API | Return | M03V71532AREAP95 | | TACTIC COMMERCIAL LLC | CUS | BENE:TACTIC COMMERCIAL LLC | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 3260 | M03VA2005L4D45LL | ORIG:KG ERP CONSULTING, INC. | Wire Credit | Wire | M03VA2005L4D45LL | KG ERP CONSULTING, INC. | | CUS | KG ERP CONSULTING, INC. | | | | $10,275.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 803 | M03V71530MIDH6GX | BENE:VIRGIL T BYRD | Wire Return Debit - API | Return | M03V71530MIDH6GX | | VIRGIL T BYRD | CUS | BENE:VIRGIL T BYRD | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 803 | ACH Return Debit | Charles Feazell 31d2b0afb3c54ac | ACH Return Debit | Return | | | | CUS | Charles Feazell 31d2b0afb3c54ac | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 19754 | M03VK4534N9DQBDI | ORIG:KEWANDA F. HOBBS | Wire Credit | Wire | M03VK4534N9DQBDI | KEWANDA F. HOBBS | | CUS | KEWANDA F. HOBBS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 25 | Credit | 622 | Ref 0901539 from Dep 5090021113 internal | txfr for Q1 liquidity mgmt | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $6,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 8385 | SEN to 5090021964+0702288676521 | 85c2576ae1354e06a72915777b6d1ff5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 12018 | M03VG1556JND8KS9 | ORIG:GLENN BURROUGHS OR ELIZABETH T | Wire Credit | Wire | M03VG1556JND8KS9 | GLENN BURROUGHS OR ELIZABETH T | | CUS | GLENN BURROUGHS OR ELIZABETH T | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 811 | ACH Return Debit | NIKO FITZPATRICK 953f26823010 4c1 | ACH Return Debit | Return | | | | CUS | NIKO FITZPATRICK 953f268230104c1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 4005 | Credit | 362 | SEN from 5090022251+2004581633030 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,479.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 16642 | M03VI5253GTELQPK | ORIG:IVAN RODRIGUEZ | Wire Credit | Wire | M03VI5253GTELQPK | IVAN RODRIGUEZ | | CUS | IVAN RODRIGUEZ | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 3302 | M03VA0514KDEGGNX | ORIG:SUSAN SMITH CRALL | Wire Credit | Wire | M03VA0514KDEGGN X | SUSAN SMITH CRALL | | CUS | SUSAN SMITH CRALL | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 82 | Debit | 621 | Ref 0901539 to Dep 5090026245 internal t | xfr for Q1 liquidity mgmt | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $6,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 815 | ACH Return Debit | Qu'Nesha Friday 07bbcfdb85934d2 | ACH Return Debit | Return | | | | CUS | Qu'Nesha Friday 07bbcfdb85934d2 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 4005 | Credit | 298 | SEN from 5090031765+1915401723609 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $202,989.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 781 | ACH Return Debit | Eric Mowles 247de53621fb45d | ACH Return Debit | Return | | | | CUS | Eric Mowles 247de53621fb45d | | | | $749.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 89 | Debit | 649 | Aislinn Pallera/Expensify R91405794 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $736.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 4005 | Credit | 21350 | SEN from 5090022251+1857146368273 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,192.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 826 | ACH Return Debit | MIRYAM POPE e8ad1efb30544ab | ACH Return Debit | Return | | | | CUS | MIRYAM POPE e8ad1efb30544ab | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 13484 | M03VH0824LEE64PO | ORIG:JUDY L JONES | Wire Credit | Wire | M03VH0824LEE64PO | JUDY L JONES | | CUS | JUDY L JONES | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 383 | SEN to 5090031765+2031185012817 | 650ae38eff7f4a57be44ccd9b7aee2d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $133,601.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 11546 | M03VF48508YEQFFA | ORIG:FAY M SANDERS | Wire Credit | Wire | M03VF48508YEQFFA | FAY M SANDERS | | CUS | FAY M SANDERS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 3216 | M03VA1627MGD5GVQ | ORIG:KIM BEGLEY-BRAUER | Wire Credit | Wire | M03VA1627MGD5GV Q | KIM BEGLEY-BRAUER | | CUS | KIM BEGLEY-BRAUER | | | | $4,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 15411 | SEN to 5090021964+1059083493525 | 6c449f889552414c87ef043fb15fa58f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 12377 | SEN to 5090031765+0926141432120 | aa2bf355242b441591e0fc6e654487fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,023.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7190 | Debit | 606 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $238,857.11 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 89 | Debit | 651 | Shizhe Gu/Expensify R91414732 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 819 | ACH Return Debit | DENISE M KORCZUKOWSKI 8575aa4f9ed64fd | ACH Return Debit | Return | | | | CUS | DENISE M KORCZUKOWSKI 8575aa4f9ed64fd | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 15984 | M03VI2523G3D4GVJ | ORIG:BRUCE M FLEISHER | Wire Credit | Wire | M03VI2523G3D4GVJ | BRUCE M FLEISHER | | CUS | BRUCE M FLEISHER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 10118 | M03VE56098GDNKFT | ORIG:OLIVER Y KENYI | Wire Credit | Wire | M03VE56098GDNKF T | OLIVER Y KENYI | | CUS | OLIVER Y KENYI | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9092 | Debit | 453 | M03UM30386OBRLLD | BENE:Justinian Hobor | API Wire Debit | Wire | M03UM30386OBRLL D | Justinian Hobor | | CUS | Justinian Hobor | | | | $109,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9098 | Debit | 20783 | M03VL2857DWEKJWE | BENE:MARY WOLLJUNG | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | MARY WOLLJUNG | CUS | | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 19498 | M03VK3545GBD7DH7 | ORIG:HEIDI KLINGBEIL | Wire Credit | Wire | M03VK3545GBD7DH 7 | HEIDI KLINGBEIL | | CUS | HEIDI KLINGBEIL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 19898 | M03VK5437QVD6TRK | ORIG:RICHARD D GISSLER | Wire Credit | Wire | M03VK5437QVD6TR K | RICHARD D GISSLER | | CUS | RICHARD D GISSLER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 11649 | SEN to 5090031765+0853352711408 | 39f52ef1ccd64fae9932de2fc2c1a21a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,005.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 797 | ACH Return Debit | Roderick SanDiego 7dc2f70af3b6496 | ACH Return Debit | Return | | | | CUS | Roderick SanDiego 7dc2f70af3b6496 | | | | $4,999.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 15456 | M03V0116POERBSP | ORIG:SERGE J BARRIEAU | | Wire Credit | Wire | M03V0116POERBSP | SERGE J BARRIEAU | | CUS | SERGE J BARRIEAU | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 21267 | SEN to 5090031765+1735447444143 | dcaf8ecc445949139373b71699fec791 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,088.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 20490 | M03VL27529MEQBDQ | ORIG:SUSAN COOMBS | | Wire Credit | Wire | M03VL27529MEQBD Q | SUSAN COOMBS | | CUS | SUSAN COOMBS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 6062 | M03VC071938ESBIS | ORIG:JUDE A ANDERSON | | Wire Credit | Wire | M03VC071938ESBIS | JUDE A ANDERSON | | CUS | JUDE A ANDERSON | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 20447 | SEN to 5090016576+1425212981509 | e206ddaa4c0545eabb252537a51623e6 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $254,487.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 783 | ACH Return Debit | Eric Mowles 5c222c38d9284ec | | ACH Return Debit | Return | | | | CUS | Eric Mowles 5c222c38d9284ec | | | | $299.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 5822 | M03VC033396ETQCD | ORIG:THE RARIG LIVING TRUST DATED | | Wire Credit | Wire | M03VC033396ETQC D | THE RARIG LIVING TRUST DATED | | CUS | THE RARIG LIVING TRUST DATED | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 13431 | SEN to 5090031765+1007037914618 | fccb1313813141f38cfa21385dad67c5 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $374,307.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 814 | ACH Return Debit | Qu'Nesha Friday f1505dd2b344425 | | ACH Return Debit | Return | | | | CUS | Qu'Nesha Friday f1505dd2b344425 | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9092 | Debit | 14241 | M03VH3034FUEAZSO | BENE:mark Olson | | API Wire Debit | Wire | M03VH3034FUEAZS O | | mark Olson | CUS | mark Olson | | | | $28,783.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 782 | ACH Return Debit | Eric Mowles 45662a7ba1f343c | | ACH Return Debit | Return | | | | CUS | Eric Mowles 45662a7ba1f343c | | | | $399.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 7907 | M03VD020J3DLUGO | BENE:Orleana Gonzalez | | API Wire Debit | Wire | M03VD020J3DLUGO | | Orleana Gonzalez | CUS | Orleana Gonzalez | | | | $9,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9092 | Debit | 605 | M03V30028G4BR474 | BENE:Jack Corcoran | | API Wire Debit | Wire | M03V30028G4BR474 | | Jack Corcoran | CUS | Jack Corcoran | | | | $191.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9099 | Debit | 1985 | M03V7153OR6DEKH0 | BENE:LUCY W HERRING | | Wire Debit - API | Wire | M03V7153OR6DEKH0 | | LUCY W HERRING | CUS | BENE:LUCY W HERRING | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 8451 | SEN to 5090021964+0706034644067 | 8ef03e7080674669885f36dad117e226d | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 9418 | M03VE0926HEDCKTO | ORIG:DANIEL JOSEPH DUEHREN | | Wire Credit | Wire | M03VE0926HEDCKT O | DANIEL JOSEPH DUEHREN | | CUS | DANIEL JOSEPH DUEHREN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 19518 | M03VK3654HGEY079 | ORIG:MALACHI G BOLECHALA | | Wire Credit | Wire | M03VK3654HGEY079 | MALACHI G BOLECHALA | | CUS | MALACHI G BOLECHALA | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 12200 | M03VG2053PXE3NL9 | ORIG:SCOTT STRINGHAM | | Wire Credit | Wire | M03VG2053PXE3NL9 | SCOTT STRINGHAM | | CUS | SCOTT STRINGHAM | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 10302 | M03VF0006EEUJPY | ORIG:CHRISTOPHER WAYNE HARTSELL | | Wire Credit | Wire | M03VF0006EEUJPY | CHRISTOPHER WAYNE HARTSELL | | CUS | CHRISTOPHER WAYNE HARTSELL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 822 | ACH Return Debit | DENISE M KORCZUKOWSKI 8b8d49c2d24840a | | ACH Return Debit | Return | | | | CUS | DENISE M KORCZUKOWSKI 8b8d49c2d24840a | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 12284 | M03VG2400E5EMDA4 | ORIG:HELGA ROTHWEILER | | Wire Credit | Wire | M03VG2400E5EMDA 4 | HELGA ROTHWEILER | | CUS | HELGA ROTHWEILER | | | | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 13924 | M03VH1944L3ENIZT | ORIG:DANIELLE R SMITH | | Wire Credit | Wire | M03VH1944L3ENIZT | DANIELLE R SMITH | | CUS | DANIELLE R SMITH | | | | $53,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 3270 | M03VA2021OKEHYNY | ORIG:WALSH COUNSELING SERVICES LLC | | Wire Credit | Wire | M03VA2021OKEHYN Y | WALSH COUNSELING SERVICES LLC | | CUS | WALSH COUNSELING SERVICES LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 8258 | M03VD562609E1Z4T | ORIG:MARK S YEHL | | Wire Credit | Wire | M03VD562609E1Z4T | MARK S YEHL | | CUS | MARK S YEHL | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 10698 | M03VF17128WEMWDS | ORIG:BARBARA DA SILVA NAUIACK | | Wire Credit | Wire | M03VF17128WEMW DS | BARBARA DA SILVA NAUIACK | | CUS | BARBARA DA SILVA NAUIACK | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 6701 | SEN to 5090031765+0543076033541 | e7f3b0b2c8ab490e89dabadc5b3bbb4a | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $251,496.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 17148 | M03VJ0733KE16W0 | ORIG:BRIAN E NAIL | | Wire Credit | Wire | M03VJ0733KE16W0 | BRIAN E NAIL | | CUS | BRIAN E NAIL | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 21271 | SEN to 5090031765+1738521854397 | be658408d7e14c09ad0d9e0a52526761 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $450,694.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 20380 | M03VL2007HMDM1NO | ORIG:SOLOMON O. ADEYEMO | | Wire Credit | Wire | M03VL2007HMDM1N O | SOLOMON O. ADEYEMO | | CUS | SOLOMON O. ADEYEMO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9092 | Debit | 5803 | M03VC0315H1DBIXU | BENE:Thomas Walkey | | API Wire Debit | Wire | M03VC0315H1DBIXU | | Thomas Walkey | CUS | Thomas Walkey | | | | $890.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 799 | ACH Return Debit | Lakendra Robinson 1727cb4f52cb459 | | ACH Return Debit | Return | | | | CUS | Lakendra Robinson 1727cb4f52cb459 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 9084 | Debit | 15739 | SEN to 5090031765+1117127842721 | ad20b5b2d2154defbe6417dddca2f7e8 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $275,893.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 20774 | M03VL5322M6E9Y9W | ORIG:MELVIN OVERMOYER | | Wire Credit | Wire | M03VL5322M6E9Y9 W | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $48,560.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 787 | ACH Return Debit | Eric Mowles bff320e20675424 | | ACH Return Debit | Return | | | | CUS | Eric Mowles bff320e20675424 | | | | $294.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9099 | Debit | 20015 | M03VL0229AKDL6RP | BENE:NERMINA BABIC | | Wire Debit - API | Wire | M03VL0229AKDL6RP | | NERMINA BABIC | CUS | BENE:NERMINA BABIC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9092 | Debit | 11085 | M03VF30042OEEL7FI | BENE:Isaac Wright | | API Wire Debit | Wire | M03VF30042OEEL7FI | | Isaac Wright | CUS | Isaac Wright | | | | $158.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 796 | ACH Return Debit | Nekoda Foster d0f1b3efc2714c3 | | ACH Return Debit | Return | | | | CUS | Nekoda Foster d0f1b3efc2714c3 | | | | $207.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 16314 | M03V3922942JWMN | ORIG:MICHAEL KESLING | | Wire Credit | Wire | M03V3922942JWMN | MICHAEL KESLING | | CUS | MICHAEL KESLING | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 11666 | M03VF50231TD59C5 | ORIG:CHARLES RAY | | Wire Credit | Wire | M03VF50231TD59C5 | CHARLES RAY | | CUS | CHARLES RAY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 4052 | Credit | 16388 | M03V4259EMEW3IR | ORIG:MICHAEL BRYANT | | Wire Credit | Wire | M03Vl4259EMEW3IR | MICHAEL BRYANT | | CUS | MICHAEL BRYANT | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 812 | ACH Return Debit | Joshua Tracy 579e69c61b90438 | | ACH Return Debit | Return | | | | CUS | Joshua Tracy 579e69c61b90438 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/31/22 | 7100 | Debit | 786 | ACH Return Debit | Eric Mowles b396392359a44e5 | | ACH Return Debit | Return | | | | CUS | Eric Mowles b396392359a44e5 | | | | $491.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/31/22 | 4005 | Credit | 10562 | SEN from 5090022251+0808583762221 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $81,132.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 7100 | Credit | 454 | ACH Offset for Originated Credits BAM | TRADING/MTC Batch-0000005 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MTC Batch-0000005 | | | | $8,114.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 517 | ACH Return Debit | Qu'Nesha Friday 5bc9f31fc7d1476 | | ACH Return Debit | Return | | | | OPR | Qu'Nesha Friday 5bc9f31fc7d1476 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 89 | Debit | 467 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH Debit | ACH | | | | OPR | | | | | $11,595.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 2190 | Credit | 460 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $138.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9092 | Debit | 7159 | M041C3110QGE35U1 | BENE:mark Olson | | API Wire Debit | Wire | M041C3110QGE35U | | mark Olson | CUS | mark Olson | | | | $46,118.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 7190 | Debit | 456 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000008 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000008 | | | | $11,595.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 15745 | SEN from 5090031765+1106331567692 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,009.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 89 | Debit | 469 | BAM TRADING/CONCENTRIX 1842342173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $168,036.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 13472 | M041G4619B5EVPZT | ORIG:JOSEPH O HARRIS | | Wire Credit | Wire | M041G4619B5EVPZT | JOSEPH O HARRIS | | CUS | JOSEPH O HARRIS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 2962 | M041838495JELTBE | ORIG:ANDRES F JARAMILLO RUIZ | | Wire Credit | Wire | M041838495JELTBE | ANDRES F JARAMILLO RUIZ | | CUS | ANDRES F JARAMILLO RUIZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9099 | Credit | 745 | M041302S3LMELTQ5 | BENE:FBO JAY Y ZHANG | | Wire Return Debit - API | Return | M041302S3LMELTQ5 | | FBO JAY Y ZHANG | CUS | BENE:FBO JAY Y ZHANG | | | | $215,271.57 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 89 | Debit | 465 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH Debit | ACH | | | | OPR | | | | | $1,066,784.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9092 | Debit | 3919 | M041A304762DCCVF | BENE:Michael Reece | | API Wire Debit | Wire | M041A304762DCCVF | | Michael Reece | CUS | Michael Reece | | | | $1,218.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9092 | Debit | 19000 | M041K02161ZDE1SB | BENE:Lametria Taylor | | API Wire Debit | Wire | M041K02161ZDE1SB | | Lametria Taylor | CUS | Lametria Taylor | | | | $575.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 534 | ACH Return Debit | DEANNA M SYED 56099ac250724a2 | | ACH Return Debit | Return | | | | CUS | DEANNA M SYED 56099ac250724a2 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 2190 | Credit | 472 | ACH Offset for Originated Debits BAM | TRADING/ICE MILLER Batch-0000014 | ACH Offset for Originated Debits | ACH | | | | CUS | TRADING/ICE MILLER Batch-0000014 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 21209 | M041L41203XEZPRO | ORIG:MEI LIN CHAN | | Wire Credit | Wire | M041L41203XEZPRO | MEI LIN CHAN | | CUS | MEI LIN CHAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 2190 | Credit | 464 | ACH Offset for Originated Debits | TRADING/MTC Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | CUS | TRADING/MTC Batch-0000005 | | | | $8,114.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 531 | ACH Return Debit | DEANNA M SYED 3ba212da9311fdcb | | ACH Return Debit | Return | | | | CUS | DEANNA M SYED 3ba212da9311fdcb | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 21195 | M041L4009LIDC9FB | ORIG:ANDREW ERDMAN | | Wire Credit | Wire | M041L4009LIDC9FB | ANDREW ERDMAN | | CUS | ANDREW ERDMAN | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 17169 | M041I5321M0EVNBE | ORIG:ANUSIA AND JOHN HIRSCH | | Wire Credit | Wire | M041I5321M0EVNBE | ANUSIA AND JOHN HIRSCH | | CUS | ANUSIA AND JOHN HIRSCH | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9099 | Credit | 3785 | M041A1624ALD72ZE | BENE:PAMELA J STANLEY | | Wire Return Debit - API | Return | M041A1624ALD72ZE | | PAMELA J STANLEY | CUS | BENE:PAMELA J STANLEY | | | | $99,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4054 | Credit | 13586 | M041G4854JYEQNII | ORIG:ALEXANDRE H VITET | | Foreign Wire Credit | Foreign Wire | M041G4854JYEQNII | ALEXANDRE H VITET | | CUS | ALEXANDRE H VITET | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 9230 | M041D3908M6DQELE | ORIG:SEAN BRADLEY NINE | | Wire Credit | Wire | M041D3908M6DQELE | SEAN BRADLEY NINE | | CUS | SEAN BRADLEY NINE | | | | $1,985.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 20883 | M041L23461YDG87G | ORIG:DIANNE GUZMAN | | Wire Credit | Wire | M041L23461YDG87G | DIANNE GUZMAN | | CUS | DIANNE GUZMAN | | | | $49,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9092 | Debit | 485 | M041130159ODTUHK | BENE:Anamaria Pretz | | API Wire Debit | Wire | M041130159ODTUHK | | Anamaria Pretz | CUS | Anamaria Pretz | | | | $108.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 9552 | SEN from 5090022251+0707180217275 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $60,618.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 21617 | SEN from 5090022251+1849201022032 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 14176 | SEN from 5090022251+1010051051407 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,686.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9092 | Debit | 6245 | M041130179AND0EI7 | BENE:David Shumate | | API Wire Debit | Wire | M041130179AND0EI7 | | David Shumate | CUS | David Shumate | | | | $378.59 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 7190 | Debit | 458 | ACH Offset for Originated Credits BAM | TRADING/ICE MILLER Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ICE MILLER Batch-0000014 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 89 | Debit | 459 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH Debit | ACH | | | | OPR | | | | | $138.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 11474 | SEN from 5090031765+0834422220231 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,006.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 21 | Credit | 401 | Bam Trading Serv/Expensify R90711999 | Bam Trading Services | | ACH Credit | ACH | | | | OPR | Bam Trading Services | | | | $25.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9099 | Debit | 3769 | M041A1623LFDQ9Z0 | BENE:ANN TAYLOR-MICHAELS | | Wire Return Debit - API | Return | M041A1623LFDQ9Z0 | | ANN TAYLOR-MICHAELS | CUS | BENE:ANN TAYLOR-MICHAELS | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 19563 | M041K32512KEYYTD | ORIG:WESTON LEE FREDENBERG | | Wire Credit | Wire | M041K32512KEYYTD | WESTON LEE FREDENBERG | | CUS | WESTON LEE FREDENBERG | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 7190 | Debit | 457 | ACH Offset for Originated Credits | TRADING/CONCENTRIX Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CONCENTRIX Batch-0000013 | | | | $168,036.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 7062 | M041C2428DCE7VL7 | ORIG:EDWARD A STEINARD | | Wire Credit | Wire | M041C2428DCE7VL7 | EDWARD A STEINARD | | CUS | EDWARD A STEINARD | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9092 | Debit | 18996 | M041K0212OZDJWRB | BENE:Viacheslav Tenyakov | | API Wire Debit | Wire | M041K0212OZDJWRB | | Viacheslav Tenyakov | CUS | Viacheslav Tenyakov | | | | $94.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 533 | ACH Return Debit | DEANNA M SYED 51fa5510a8af489 | | ACH Return Debit | Return | | | | CUS | DEANNA M SYED 51fa5510a8af489 | | | | $2,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 10250 | M041E4103O1EN0E0 | ORIG:EHRESMANN, PAUL W | | Wire Credit | Wire | M041E4103O1EN0E0 | EHRESMANN, PAUL W | | CUS | EHRESMANN, PAUL W | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 4224 | SEN from 5090022251+0411271699330 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $100,944.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 2190 | Credit | 462 | ACH Offset for Originated Debits BAM | TRADING/WALDEN Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/WALDEN Batch-0000003 | | | | $49,153.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 20365 | M041K5948DKEVOQP | ORIG:TRACY E MOHLER | | Wire Credit | Wire | M041K5948DKEVOQP | TRACY E MOHLER | | CUS | TRACY E MOHLER | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9092 | Debit | 509 | M041103504SD7X6B | BENE:Robert Braunig | | API Wire Debit | Wire | M041103504SD7X6B | | Robert Braunig | CUS | Robert Braunig | | | | $478.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 12236 | SEN from 5090022251+0904025009969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 12942 | SEN from 5090031765+0926573078776 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,066.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 9364 | M041D563AMZEHTTS | ORIG:KUAN YI LEE | | Wire Credit | Wire | M041D563AMZEHTT | KUAN YI LEE | | CUS | KUAN YI LEE | | | | $29,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9092 | Debit | 423 | M041103S0QLDKV6L | BENE:Keshon Martin | | API Wire Debit | Wire | M041103S0QLDKV6L | | Keshon Martin | CUS | Keshon Martin | | | | $125.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 522 | ACH Return Debit | Qu'Nesha Friday dd6e786b4f8e434 | | ACH Return Debit | Return | | | | CUS | Qu'Nesha Friday dd6e786b4f8e434 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 1292 | M0415013K8D4D0A | ORIG:EDUARDO A MANRIQUEZ | | Wire Credit | Wire | M0415013K8D4D0A | EDUARDO A MANRIQUEZ | | CUS | EDUARDO A MANRIQUEZ | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9099 | Credit | 3793 | M041A16268DD8907 | BENE:GOOD NEWS INT'L FOUNDATION INC | | Wire Return Debit - API | Return | M041A16268DD8907 | | GOOD NEWS INT'L FOUNDATION INC | CUS | BENE:GOOD NEWS INT'L FOUNDATION INC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 505 | ACH Return Debit | DOUGLAS G FOSTER 541fc9fd3789436 | | ACH Return Debit | Return | | | | CUS | DOUGLAS G FOSTER 541fc9fd3789436 | | | | $1,055.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 539 | ACH Return Debit | DEANNA M SYED 7E644A5991CF4B7 | | ACH Return Debit | Return | | | | CUS | DEANNA M SYED 7E644A5991CF4B7 | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 15008 | M041H3110A8E3PG0 | ORIG:STUART A BELDON | | Wire Credit | Wire | M041H3110A8E3PG0 | STUART A BELDON | | CUS | STUART A BELDON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 21595 | SEN from 5090022251+1802435583329 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,894.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 526 | ACH Return Debit | HOLDEN DAVID SORENSEN 257bb6b35f0e4f5 | ACH Return Debit | Return | | | | CUS | HOLDEN DAVID SORENSEN 257bb6b35f0e4f5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7190 | Debit | 607 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | | | | | $235,363.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 507 | ACH Return Debit | Camron Gordon 2c4df06edb8d43d | ACH Return Debit | Return | | | | CUS | Camron Gordon 2c4df06edb8d43d | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 9930 | M041E21561/D3QTA | ORIG:ERNEST J FRANCISE JR REVOCABLE TRUS | Wire Credit | Wire | M041E21561/D3QTA | ERNEST J FRANCISE JR REVOCABLE TRUS | | CUS | ERNEST J FRANCISE JR REVOCABLE TRUS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 18497 | M041J4302JJDVK9S | ORIG:TED D SCHILLING TSTEE | Wire Credit | Wire | M041JA302JJDVK9S | TED D SCHILLING TSTEE | | CUS | TED D SCHILLING TSTEE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 516 | ACH Return Debit | Sharon Boughton cb82d46b0447421 | ACH Return Debit | Return | | | | CUS | Sharon Boughton cb82d46b0447421 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 11084 | M041F1908IGDFROS | ORIG:RICHARD DEAN RUCKER | Wire Credit | Wire | M041F1908IGDFROS | RICHARD DEAN RUCKER | | CUS | RICHARD DEAN RUCKER | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9099 | Debit | 3773 | M041A1622PDDQRYP | BENE:LAUREL LINDELL | Wire Return Debit - API | Return | M041A1622PDDQRY P | | LAUREL LINDELL | CUS | BENE:LAUREL LINDELL | | | | $37,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 513 | ACH Return Debit | Jami Stephenson c35c8e394973429 | ACH Return Debit | Return | | | | CUS | Jami Stephenson c35c8e394973429 | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 9084 | Debit | 21544 | SEN to 5090022251+1720414401074 | 3744086ffa3414e19971fad5713894bcb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,417.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 9084 | Debit | 333 | SEN to 5090021964+1957553205419 | 1677e719448e459cb986be47a45c2593 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 536 | ACH Return Debit | DEANNA M SYED 2877D12951204D3 | ACH Return Debit | Return | | | | CUS | DEANNA M SYED 2877D12951204D3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 519 | ACH Return Debit | Qu'Nesha Friday 05087a87a63c407 | ACH Return Debit | Return | | | | CUS | Qu'Nesha Friday 05087a87a63c407 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 8324 | SEN from 5090022251+0632046486107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,387.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 18755 | SEN from 5090022251+1253333363425 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,745.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 9726 | M041E1401C9EHCEQ | ORIG:AMY JANE BIEDERWOLF | Wire Credit | Wire | M041E1401C9EHCE Q | AMY JANE BIEDERWOLF | | CUS | AMY JANE BIEDERWOLF | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9099 | Debit | 3781 | M041A1624ICDQRZI | BENE:FLUFF INC | Wire Return Debit - API | Return | M041A1624ICDQRZI | | FLUFF INC | CUS | BENE:FLUFF INC | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 2044 | SEN from 5090022251+2353186837414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,622.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 15819 | M041084870D02O7 | ORIG:SEAN L HURST | Wire Credit | Wire | M041084870D02O7 | SEAN L HURST | | CUS | SEAN L HURST | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 506 | ACH Return Debit | DOUGLAS G FOSTER c88b37befe6b44c | ACH Return Debit | Return | | | | CUS | DOUGLAS G FOSTER c88b37befe6b44c | | | | $1,055.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9099 | Debit | 18070 | M041J16243GES9IY | BENE:JOHN N KILIAN | Wire Return Debit - API | Return | M041J16243GES9IY | | JOHN N KILIAN | CUS | BENE:JOHN N KILIAN | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9099 | Debit | 3789 | M041A1625FDD1FZU | BENE:WALSH COUNSELING SERVICES LLC | Wire Return Debit - API | Return | M041A1625FDD1FZU | | WALSH COUNSELING SERVICES LLC | CUS | BENE:WALSH COUNSELING SERVICES LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 21463 | M041M3925JFEDS9U | ORIG:JESSICA LYNN HULL | Wire Credit | Wire | M041M3925JFEDS9U | JESSICA LYNN HULL | | CUS | JESSICA LYNN HULL | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 21279 | M041L48442PEOSSY | ORIG:VALERIE ODEN | Wire Credit | Wire | M041L48442PEOSSY | VALERIE ODEN | | CUS | VALERIE ODEN | | | | $4,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 21289 | M041L51504QDP7TR | ORIG:RICKY CANLEY | Wire Credit | Wire | M041L51504QDP7TR | RICKY CANLEY | | CUS | RICKY CANLEY | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 9846 | SEN from 5090022251+0717117816216 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $146,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 9598 | M041E090744DUFAE | ORIG:STAN H HA | Wire Credit | Wire | M041E090744DUFAE | STAN H HA | | CUS | STAN H HA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9092 | Debit | 16406 | M041I31142RE1ICC | BENE:Richard Whitman Jr | API Wire Debit | Wire | M041I31142RE1ICC | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $990.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 6762 | M041C0414RHE7BMB | ORIG:JIN AI SCHMIDT | Wire Credit | Wire | M041C0414RHE7BM B | JIN AI SCHMIDT | | CUS | JIN AI SCHMIDT | | | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 1354 | SEN from 5090022251+2231477089629 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,389.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 2190 | Credit | 468 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000008 | | | | $11,595.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 515 | ACH Return Debit | Jami Stephenson a1802f6a095a449 | ACH Return Debit | Return | | | | CUS | Jami Stephenson a1802f6a095a449 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 512 | ACH Return Debit | Roman Perlov d1f69ecf86684b7 | ACH Return Debit | Return | | | | CUS | Roman Perlov | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 89 | Debit | 463 | BAM TRADING/MTC 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $8,114.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 17125 | M04115131MODUWD2 | ORIG:VINCENT G PICARDI | Wire Credit | Wire | M04115131MODUWD 2 | VINCENT G PICARDI | | CUS | VINCENT G PICARDI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 521 | ACH Return Debit | Qu'Nesha Friday 34c4e930443f425 | ACH Return Debit | Return | | | | CUS | Qu'Nesha Friday 34c4e930443f425 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 527 | ACH Return Debit | robert swathwood   2 6d916357e4634d3 | ACH Return Debit | Return | | | | CUS | robert swathwood   2 6d916357e4634d3 | | | | $501.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 518 | ACH Return Debit | Qu'Nesha Friday 90a6963772edd413 | ACH Return Debit | Return | | | | CUS | Qu'Nesha Friday 90a6963772edd413 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 3742 | M1A0939K0EBWU2 | ORIG:KIM BEGLEY-BRAUER | Wire Credit | Wire | M041A0939K0EBWU 2 | KIM BEGLEY-BRAUER | | CUS | KIM BEGLEY-BRAUER | | | | $10,407.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 532 | ACH Return Debit | DEANNA M SYED 4d04a3696e8b4bd | ACH Return Debit | Return | | | | CUS | DEANNA M SYED 4d04a3696e8b4bd | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 18841 | M041J5642EHDQTXS | ORIG:GEORGE TRUESDALE | Wire Credit | Wire | M041J5642EHDQTXS | GEORGE TRUESDALE | | CUS | GEORGE TRUESDALE | | | | $149,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 16675 | SEN from 5090022251+1138328953210 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,021.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 528 | ACH Return Debit | robert swathwood   2 c98269db24d44ff | ACH Return Debit | Return | | | | CUS | robert swathwood   2 c98269db24d44ff | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 13959 | M041H222124EFMQ5 | BENE:Jackson Taylor | API Wire Debit | Wire | M041H222124EFMQ5 | | Jackson Taylor | CUS | BENE:Jackson Taylor | | | | $106.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9092 | Debit | 16402 | M041I3114GLDPNQH | BENE:Cody Cushman | API Wire Debit | Wire | M041I3114GLDPNQH | | Cody Cushman | CUS | BENE:Cody Cushman | | | | $1,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 15683 | M041035478EHY7A | ORIG:ROBERT GALELLA | Wire Credit | Wire | M041035478EHY7A | ROBERT GALELLA | | CUS | ROBERT GALELLA | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 6604 | M041C02320DD8IRL | ORIG:ROBERTA A STENNICK THOMAS W | Wire Credit | Wire | M041C02320DD8IRL | ROBERTA A STENNICK THOMAS W | | CUS | ROBERTA A STENNICK THOMAS W | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 11848 | SEN from 5090022251+0849458078949 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $146,986.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 4182 | SEN from 5090022251+0405361569405 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,528.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9099 | Debit | 6337 | M041A16277YD1F0P | BENE:WALSH COUNSELING SERVICES LLC | Wire Return Debit - API | Return | M041A16277YD1F0P | WALSH COUNSELING SERVICES LLC | | CUS | BENE:WALSH COUNSELING SERVICES LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7190 | Debit | 609 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $3,475.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 21157 | M041L3644J4EXQNA | ORIG:DEAN S CAMINITI | Wire Credit | Wire | M041L3644J4EXQNA | DEAN S CAMINITI | | CUS | DEAN S CAMINITI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9084 | Debit | 21554 | SEN to 5090031765+1728599669568 | 82033e84b40d4cc0bcda9bf78fca86f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $627,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 21453 | SEN from 5090022251+1537091733383 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,886.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 15038 | M041H3436QKEZL2J | ORIG:CHASE W TARACKS | Wire Credit | Wire | M041H3436QKEZL2J | CHASE W TARACKS | | CUS | CHASE W TARACKS | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 7190 | Debit | 453 | ACH Offset for Originated Credits | TRADING/WALDEN Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/WALDEN Batch-0000003 | | | | $49,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9084 | Debit | 4391 | SEN to 5090013656+0421551502764 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $280,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9099 | Debit | 749 | M041302S396ELQQ3 | BENE:MARTIN P STEPHANI & MELINDA STEPHAN | Wire Return Debit - API | Return | M041302S396ELQQ3 | MARTIN P STEPHANI & MELINDA STEPHAN | | CUS | BENE:MARTIN P STEPHANI & MELINDA STEPHAN | | | | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 530 | ACH Return Debit | DEANNA M SYED 045359465762b4cb | ACH Return Debit | Return | | DEANNA M SYED 045359465762b4cb | | CUS | DEANNA M SYED 045359465762b4cb | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9092 | Debit | 379 | M041Z3041RFDMQ9K | BENE:Orleana Gonzalez | API Wire Debit | Wire | M041Z3041RFDMQ9K | Orleana Gonzalez | | CUS | Orleana Gonzalez | | | | $1,583.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 15474 | M041H5334OTDDO9N | ORIG:TERRENCE A MACDONALD/CHRISTINA KATHE | Wire Credit | Wire | M041H5334OTDDO9N | TERRENCE A MACDONALD/CHRISTINA N | CUS | TERRENCE A MACDONALD/CHRISTINA KATHE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 15486 | M041H5448ETD56U8 | ORIG:ADAM T FUGATE | Wire Credit | Wire | M041H5448ETD56U8 | ADAM T FUGATE | | CUS | ADAM T FUGATE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9099 | Debit | 3797 | M041A1627CNDM80T | BENE:KG ERP CONSULTING, INC. | Wire Return Debit - API | Return | M041A1627CNDM80T | KG ERP CONSULTING, INC. | | CUS | BENE:KG ERP CONSULTING, INC. | | | | $10,275.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 2190 | Credit | 608 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $22,688.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 520 | ACH Return Debit | Qu'Nesha Friday 0a8020b33bed475 | ACH Return Debit | Return | | Qu'Nesha Friday 0a8020b33bed475 | | CUS | Qu'Nesha Friday 0a8020b33bed475 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4099 | Credit | 16363 | M041I29437XEOKIS | ORIG:Binance.US | Wire Credit | Wire | M041I29437XEOKIS | Binance.US | | CUS | ORIG:Binance.US | | | | $106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 9084 | Debit | 21464 | SEN to 5090022251+1541333651130 | 04da5f836d6941b0b83ad6957c9bccfe1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,227.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 13270 | M041G40302E10TC | ORIG:RAYMOND DUBUQUE | Wire Credit | Wire | M041G40302E10TC | RAYMOND DUBUQUE | | CUS | RAYMOND DUBUQUE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 21 | Credit | 461 | Checkout LLC/0000000000D 00000000000G | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $34,960.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9092 | Debit | 16398 | M041I3114dBEPWCE | BENE:Blake Spofford | API Wire Debit | Wire | M041I3114dBEPWCE | Blake Spofford | | CUS | Blake Spofford | | | | $980.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 524 | ACH Return Debit | Tom Volkos 5ecb45edbd624c4 | ACH Return Debit | Return | | Tom Volkos 5ecb45edbd624c4 | | CUS | Tom Volkos 5ecb45edbd624c4 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 10502 | M041E5101KTETRER | ORIG:MICHELE EPPS | Wire Credit | Wire | M041E5101KTETRE | MICHELE EPPS | | CUS | MICHELE EPPS | | | | $1,865.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 12530 | M041G14151QEZW0G | ORIG:THUY T NGUYENMAI | Wire Credit | Wire | M041G14151QEZW0G | THUY T NGUYENMAI | | CUS | THUY T NGUYENMAI | | | | $8,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9092 | Debit | 13041 | M041G3027K1EDNKX | BENE:Mariam Khatchapuridze | API Wire Debit | Wire | M041G3027K1EDNK | Mariam Khatchapuridze | | CUS | Mariam Khatchapuridze | | | | $894.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 10530 | M041E5216CE5L1R | ORIG:KATIE L EICHMAN | Wire Credit | Wire | M041E5219ECE5L1R | KATIE L EICHMAN | | CUS | KATIE L EICHMAN | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 7296 | M041C37324VEO00O | ORIG:THE GAO FAMILY TRUST | Wire Credit | Wire | M041C37324VEO00O | THE GAO FAMILY TRUST | | CUS | THE GAO FAMILY TRUST | | | | $10,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 10066 | SEN from 5090022251+0730484724808 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $83,689.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 20645 | M041L1104FBDQIS3 | ORIG:LARRY LEE BISHOP | Wire Credit | Wire | M041L1104FBDQIS3 | LARRY LEE BISHOP | | CUS | LARRY LEE BISHOP | | | | $99,875.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 9084 | Debit | 1783 | SEN to 7be1ac38d3104aa39739cfb1213eb124 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $274,452.83 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 508 | ACH Return Debit | TERDUARRIOUS HARGROVE F10E3196EFE0432 | ACH Return Debit | Return | | TERDUARRIOUS HARGROVE F10E3196EFE0432 | | CUS | TERDUARRIOUS HARGROVE F10E3196EFE0432 | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 9590 | M041E0848FOE1NTU | ORIG:SHAWN A HEVEL | Wire Credit | Wire | M041E0848FOE1NT | SHAWN A HEVEL | | CUS | SHAWN A HEVEL | | | | $447.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 509 | ACH Return Debit | Charles Feazell b2158fbd0f9443a | ACH Return Debit | Return | | Charles Feazell b2158fbd0f9443a | | CUS | Charles Feazell b2158fbd0f9443a | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 7190 | Debit | 452 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $138.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4099 | Credit | 8430 | M041D3406O3EK56R | ORIG:Binance.US | Wire Return | Return | M041D3406O3EK56R | Binance.US | | CUS | ORIG:Binance.US | | | | $125.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 11554 | M041F371030ECWUT | ORIG:ULTRASOUND HOME INSPECTIONS IN | Wire Credit | Wire | M041F371030ECWU T | ULTRASOUND HOME INSPECTIONS IN | | CUS | ULTRASOUND HOME INSPECTIONS IN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 2190 | Credit | 466 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000007 BAM | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000007 | | | | $1,066,784.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 538 | ACH Return Debit | DEANNA M SYED A4522F47932E406 | ACH Return Debit | Return | | DEANNA M SYED A4522F47932E406 | | CUS | DEANNA M SYED A4522F47932E406 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 7190 | Debit | 455 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000007 | | | | $1,066,784.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 514 | ACH Return Debit | Jami Stephenson 68a330054d6c4a4 | ACH Return Debit | Return | | Jami Stephenson 68a330054d6c4a4 | | CUS | Jami Stephenson 68a330054d6c4a4 | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 89 | Debit | 471 | BAM TRADING/ICE MILLER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 4186 | M041B0700EYERSNP | ORIG:JOHN C JOHNSON | Wire Credit | Wire | M041B0700EYERSNP | JOHN C JOHNSON | | CUS | JOHN C JOHNSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 18 | SEN from 5090022251+1903230771491 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $137,115.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 510 | ACH Return Debit | Jason Siegel d1e95a8bd2254ef | ACH Return Debit | Return | | Jason Siegel d1e95a8bd2254ef | | CUS | Jason Siegel d1e95a8bd2254ef | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 523 | ACH Return Debit | Tom Volkos 8d3ff83969a549c | ACH Return Debit | Return | | Tom Volkos 8d3ff83969a549c | | CUS | Tom Volkos 8d3ff83969a549c | | | | $198.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9092 | Debit | 2161 | M041702363NEFDBJ | BENE:Vanessa Austin | API Wire Debit | Wire | M041702363NEFDBJ | Vanessa Austin | | CUS | Vanessa Austin | | | | $5,920.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9099 | Debit | 3777 | M041A1624FEDB9ZG | BENE:LYNN H HEUSINKVELD OR ANASTACIA | Wire Return Debit - API | Return | M041A1624FEDB9ZG | LYNN H HEUSINKVELD OR ANASTACIA | | CUS | BENE:LYNN H HEUSINKVELD OR ANASTACIA | | | | $35,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 537 | ACH Return Debit | DEANNA M SYED D33D60DABB964B3 | ACH Return Debit | Return | | | | CUS | DEANNA M SYED D33D60DABB964B3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 89 | Debit | 461 | BAM TRADING/WALDEN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | BAM TRADING/WALDEN TRADING | | | | $49,153.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 2190 | Debit | 606 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $621,280.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 4050 | ORIG:ERIC ROGERS OR CARLETHA ROGERS | ORIG:ERIC ROGERS OR CARLETHA ROGERS | Wire Credit | Wire | M041A485803D2WCR | ERIC ROGERS OR CARLETHA ROGERS | | CUS | ERIC ROGERS OR CARLETHA ROGERS | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 21217 | ORIG:DIANNE GUZMAN | ORIG:DIANNE GUZMAN | Wire Credit | Wire | M041L4211KPEUV5Y | DIANNE GUZMAN | | CUS | DIANNE GUZMAN | | | | $37,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9092 | Debit | 443 | M03VM02303LDOG21 | BENE:Felicia Meyer | API Wire Debit | Wire | M03VM02303LDOG2 | | Felicia Meyer | CUS | Felicia Meyer | | | | $3,319.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 1852 | M04162904DYD9A2R | ORIG:JASON WOLFE | Wire Credit | Wire | M04162904DYD9A2R | JASON WOLFE | | CUS | JASON WOLFE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 21553 | SEN from 5090013656+1728205687058 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 12410 | M041G1007N7DVHRG | ORIG:GRETTA RENELL STONE | Wire Credit | Wire | M041G1007N7DVHR G | GRETTA RENELL STONE | | CUS | GRETTA RENELL STONE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 511 | ACH Return Debit | Darell Jones 054c3e0c29324d8 | ACH Return Debit | Return | | | | CUS | Darell Jones 054c3e0c29324d8 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 529 | ACH Return Debit | ANDREW LEE ed52bf9324db4c0 | ACH Return Debit | Return | | | | CUS | ANDREW LEE ed52bf9324db4c0 | | | | $4,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 4005 | Credit | 2156 | SEN from 5090022251+0002138431674 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,358.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 2190 | Credit | 470 | ACH Offset for Originated Debits BAM | TRADING/CONCENTRIX Batch-0000013 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CONCENTRIX Batch-0000013 | | | | $168,036.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 535 | ACH Return Debit | DEANNA M SYED 63e07b8b0f36430 | ACH Return Debit | Return | | | | CUS | DEANNA M SYED 63e07b8b0f36430 | | | | $2,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 4052 | Credit | 19361 | M041K20282DYQQY | ORIG:ANNA I CHARLES | Wire Credit | Wire | M041K20282DYQQY | ANNA I CHARLES | | CUS | ANNA I CHARLES | | | | $3,225.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9092 | Debit | 493 | M04110350G7EQAM2 | BENE:Anamaria Pretz | API Wire Debit | Wire | M04110350G7EQAM 2 | | Anamaria Pretz | CUS | Anamaria Pretz | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 21 | Credit | 462 | Checkout LLC/0000000000 00000000D4P | BAM Trading Services I | ACH | ACH | | | | CUS | BAM Trading Services I | | | | $46,283.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/1/22 | 9084 | Debit | 21530 | SEN to 5090022251+1644333611353 | a6002fee4f6745dcb66a08a37ae30c9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,217.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/1/22 | 7100 | Debit | 525 | ACH Return Debit | JEFFREY S JUNGE a1187e4673a8420 | ACH Return Debit | Return | | | | CUS | JEFFREY S JUNGE a1187e4673a8420 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 11572 | M044C07357OD6F59 | ORIG:CHRISTOPHER IBANEZ | Wire Credit | Wire | M044C07357OD6F59 | CHRISTOPHER IBANEZ | | CUS | CHRISTOPHER IBANEZ | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 6558 | M044I92156F8DVACK | ORIG:KATHERINE A DI NOLFO | Wire Credit | Wire | M044I92156F8DVACK | KATHERINE A DI NOLFO | | CUS | KATHERINE A DI NOLFO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 585 | SEN to 5090022251+1303233524112 | 946772aad7714702929e14e191f83f78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 6685 | SEN to 5090021964+0254448541279 | fa9d639a35d64ef5bc7f1246b878666b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 758 | ACH Return Debit | Gregory Shavers f9f49d431c084d4 | ACH Return Debit | Return | | | | CUS | Gregory Shavers f9f49d431c084d4 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 722 | ACH Return Debit | 58418800 2000567350F4430 | ACH Return Debit | Return | | | | CUS | 58418800 2000567350F4430 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 1552 | SEN from 5090022251+1504510893698 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $109,621.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 25106 | M044J41320VDILV7 | ORIG:ANGELA C WONG | Wire Credit | Wire | M044J41320VDILV7 | ANGELA C WONG | | CUS | ANGELA C WONG | | | | $10,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 737 | ACH Return Debit | MICHAEL FLEETWOOD cd6405a1f62a4cf | ACH Return Debit | Return | | | | CUS | MICHAEL FLEETWOOD cd6405a1f62a4cf | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 5099 | Debit | 5843 | M044746112LD84UF | ORIG:STEPHEN J PIERONI | Wire Return Debit - API | Return | M044746112LD84UF | STEPHEN J PIERONI | | CUS | BENE:STEPHEN J PIERONI | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4099 | Credit | 25008 | M044J3423QGEC75F | ORIG:Binance.US | Wire Return | Return | M044J3423QGEC75F | Binance.US | | CUS | ORIG:Binance.US | | | | $376.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 8731 | M043G3101C4DLP7X | BENE:Ian Swartz | API Wire Debit | Wire | M043G3101C4DLP7X | | Ian Swartz | CUS | Ian Swartz | | | | $509.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 2190 | Credit | 616 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $18,892.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 20270 | M044G3336FBEEVYS | ORIG:JACK M BUCHALSKI | Wire Credit | Wire | M044G3336FBEEVY S | JACK M BUCHALSKI | | CUS | JACK M BUCHALSKI | | | | $325.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 908 | SEN from 5090022251+2217577468356 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 28304 | SEN from 5090013765+1516023009050 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090013765 | SEN | $225,053.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 3253 | M042830136ADNO0Q | BENE:Tamara Erskine | API Wire Debit | Wire | M042830136ADNO0Q | | Tamara Erskine | CUS | Tamara Erskine | | | | $37,284.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 20746 | M044G5000J3D7SGK | ORIG:GIORGIO GIORA | Wire Credit | Wire | M044G5000J3D7SGK | GIORGIO GIORA | | CUS | GIORGIO GIORA | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 727 | ACH Return Debit | 58418800 FB8895B3DD1B4B6 | ACH Return Debit | Return | | | | CUS | 58418800 FB8895B3DD1B4B6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 2190 | Credit | 427 | ACH Offset for Originated Debits BAM | TRADING/5BUILDER Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/5BUILDER Batch-0000002 | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 1689 | SEN to 5090022251+1726361982512 | 19484c6a8852493b1b0a3c7dc6e3644 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 2767 | SEN to 5090016576+2025304564076 | 6c2fd017a7564c2faf7a738dc4c9854a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $221,934.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 8743 | M043H31082WDF8NY | BENE:Kevin Elliott | API Wire Debit | Wire | M043H31082WDF8N Y | | Kevin Elliott | CUS | Kevin Elliott | | | | $4,989.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 193 | SEN to 5090022251+0511519825402 | 0c2c734d7cf94b6d8526587e76e4c70b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,230.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 720 | ACH Return Debit | 58511994 f919767243da48d | ACH Return Debit | Return | | | | CUS | 58511994 f919767243da48d | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 89 | Debit | 548 | Deel, Inc./Deel Inc. ST-P9N4K9Z8V5V3 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 18305 | SEN to 5090022251+0902185338179 | 2008351eefa74ee9b6992982a56b9be1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,114.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 740 | ACH Return Debit | Jami Stephenson 186115f79c7e436 | ACH Return Debit | Return | | | | CUS | Jami Stephenson 186115f79c7e436 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 7645 | M043A3056QXERO0F | BENE:Erik Curre | API Wire Debit | Wire | M043A3056QXERO0 F | | Erik Curre | CUS | Erik Curre | | | | $24,586.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 757 | ACH Return Debit | SUZANNE M LAWTON ff1ff94250b345f | ACH Return Debit | Return | | | | CUS | SUZANNE M LAWTON ff1ff94250b345f | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 22318 | SEN from 5090022251+1045229034407 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $149,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4052 | Credit | 6878 | M044A041978DBHQZ | ORIG.ROBERT GALELLA | Wire Credit | Wire | M044A041978DBHQZ | ROBERT GALELLA | | CUS | ROBERT GALELLA | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 7100 | Debit | 753 | ACH Return Debit | SUZANNE M LAWTON 0ca0dd8a65d7425 | ACH Return Debit | Return | | | | CUS | SUZANNE M LAWTON 0ca0dd8a65d7425 | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 1447 | SEN to 5090022251+1237163285749 | 4df01e5f1ef94c9186ff2d3a234e4716 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | | | $42,762.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4052 | Credit | 7106 | M044A1835GJEVXN9 | ORIG.SEAN L HURST | Wire Credit | Wire | M044A1835GJEVXN9 | SEAN L HURST | | CUS | SEAN L HURST | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 1065 | SEN to 5090022251+0227012135616 | 48401d1bb2544ad991a91ed037febdc7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 1591 | SEN to 5090022251+1550008095174 | 770467d047744ab58d1d78814c57b9o4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $211,672.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4052 | Credit | 6996 | M044A1044RDE1QQV | ORIG.KEVIN R TAYLOR | Wire Credit | Wire | M044A1044RDE1QQV | KEVIN R TAYLOR | | CUS | KEVIN R TAYLOR | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7190 | Debit | 617 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $2,284.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 766 | SEN from 5090022251+1840326165876 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $73,641.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 743 | ACH Return Debit | 58617085 0f5899bbb30o4c0 | ACH Return Debit | Return | | | | CUS | 58617085 0f5899bbb30o4c0 | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9092 | Debit | 3033 | M043F3111NWDL9RV | BENE:Taylor Noonan | API Wire Debit | Wire | M043F3111NWDL9RV | | Taylor Noonan | CUS | Taylor Noonan | | | | $948.46 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 89 | Debit | 550 | WEWORK/WEWORK 1807873 BAM TRADING | SERVICES | | ACH | | | | OPR | SERVICES | | | | $4,725.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 725 | ACH Return Debit | 58418800 08FEDBC194D0470 | ACH Return Debit | Return | | | | CUS | 58418800 08FEDBC194D0470 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9092 | Debit | 3197 | M04420229NCECLVN | BENE:Joshua Stoehner | API Wire Debit | Wire | M04420229NCECLVN | | Joshua Stoehner | CUS | Joshua Stoehner | | | | $189.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 26724 | Debit | 26724 | M044K48494XEDRIL | ORIG.KYLE SEARCY | Wire Credit | Wire | M044K48494XEDRIL | KYLE SEARCY | | CUS | KYLE SEARCY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9092 | Debit | 3617 | M043D3021DIDQZ74 | BENE:alex taipey | API Wire Debit | Wire | M043D3021DIDQZ74 | | alex taipey | CUS | alex taipey | | | | $690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 400 | SEN from 5090022251+0936596372824 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $72,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 1623 | SEN to 5090022251+1611492635084 | ca1fde8f3c2e4f5a9910fd27d071e5ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 25286 | SEN from 5090022251+1246409560037 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,501.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 1695 | SEN to 5090031765+1727402253705 | a13c5cbabd16428a800a136o6a6058d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,054.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4052 | Credit | 5470 | M0447023320DKQXT | ORIG.LEONID A LEYDERSHNAYDER | Wire Credit | Wire | M0447023320DKQXT | LEONID A LEYDERSHNAYDER | | CUS | LEONID A LEYDERSHNAYDER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4052 | Credit | 22436 | M044H4838MVDO4XC | ORIG.RAVI SV STARZL | Wire Credit | Wire | M044H4838MVDO4XC | RAVI SV STARZL | | CUS | RAVI SV STARZL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 752 | ACH Return Debit | SUZANNE M LAWTON 7f2822f15243430 | ACH Return Debit | Return | | | | CUS | SUZANNE M LAWTON 7f2822f15243430 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 12035 | SEN to 5090021964+0524319022119 | fc31dffecfd24426b5508715559ofa0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 483 | SEN to 5090022251+1113042190055 | de5226aead66465a66c6e7bf498e3f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $83,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 1608 | SEN from 5090022251+1600206021388 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $62,873.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9092 | Debit | 3281 | M042L3054D7ECITT | BENE:Brady Franks | API Wire Debit | Wire | M042L3054D7ECITT | | Brady Franks | CUS | Brady Franks | | | | $203.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9092 | Debit | 3417 | M043F020444DWIVI | BENE:Cody Cushman | API Wire Debit | Wire | M043F020444DWIVI | | Cody Cushman | CUS | Cody Cushman | | | | $1,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4052 | Credit | 11112 | M044C03189SDYR05 | ORIG.RUSSELL B BROWNFIELD JR. | Wire Credit | Wire | M044C03189SDYR05 | RUSSELL B BROWNFIELD JR. | | CUS | RUSSELL B BROWNFIELD JR. | | | | $1,020.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 748 | ACH Return Debit | SUZANNE M LAWTON a3550748oa4c4ea | ACH Return Debit | Return | | | | CUS | SUZANNE M LAWTON a3550748oa4c4ea | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9092 | Debit | 2941 | M043D3020EPDV16S | BENE:Angel Paulino | API Wire Debit | Wire | M043D3020EPDV16S | | Angel Paulino | CUS | Angel Paulino | | | | $1,492.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 355 | SEN to 5090021964+0814130696290 | 88a22a970f84f24951eea8a8701fd40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4052 | Credit | 27168 | M044L0300DTDP3XQ | ORIG.HAVAN RAJ SURAT | Wire Credit | Wire | M044L0300DTDP3XQ | HAVAN RAJ SURAT | | CUS | HAVAN RAJ SURAT | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 746 | ACH Return Debit | Andrei Sturgeon 47d9c76d1cb2468 | ACH Return Debit | Return | | | | CUS | Andrei Sturgeon 47d9c76d1cb2468 | | | | $280.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9092 | Debit | 24937 | M044J3121GJE865R | BENE:Joshua Stoehner | API Wire Debit | Wire | M044J3121GJE865R | | Joshua Stoehner | CUS | Joshua Stoehner | | | | $2,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 15747 | SEN to 5090016576+0802349352299 | e7537edf191146c4996b89d126346343 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $266,861.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9092 | Debit | 13525 | M044D3059QFDIVTU | BENE:josue alcaide | API Wire Debit | Wire | M044D3059QFDIVTU | | josue alcaide | CUS | josue alcaide | | | | $18,579.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4052 | Credit | 20266 | M044G3332AODZV4K | ORIG.JACK M BUCHALSKI | Wire Credit | Wire | M044G3332AODZV4K | JACK M BUCHALSKI | | CUS | JACK M BUCHALSKI | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4052 | Credit | 21366 | M044H0717DSD8HGE | ORIG.JAIME DIAZ-MENGOTTI | Wire Credit | Wire | M044H0717DSD8HG | JAIME DIAZ-MENGOTTI | | CUS | JAIME DIAZ-MENGOTTI | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4052 | Credit | 14862 | M044E27359ERAES | ORIG.MARIE CRISONINO | Wire Credit | Wire | M044E27359ERAES | MARIE CRISONINO | | CUS | MARIE CRISONINO | | | | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 728 | ACH Return Debit | 58418800 BB23EAE7103F49A | ACH Return Debit | Return | | | | CUS | 58418800 BB23EAE7103F49A | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 7190 | Debit | 426 | ACH Offset for Originated Credits BAM | TRADING/5BUILDER Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/5BUILDER Batch-0000002 | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9092 | Debit | 3201 | M04250226I3DJF6X | BENE:Laura Solarino | API Wire Debit | Wire | M04250226I3DJF6X | | Laura Solarino | CUS | Laura Solarino | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4052 | Credit | 25588 | M044K0012GSELGLU | ORIG.KENDRICK R. PAGE | Wire Credit | Wire | M044K0012GSELGLU | KENDRICK R. PAGE | | CUS | KENDRICK R. PAGE | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9092 | Debit | 8747 | M043M02564ED2GHZ | BENE:Seth Vannote | API Wire Debit | Wire | M043M02564ED2GH | | Seth Vannote | CUS | Seth Vannote | | | | $356.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 4407 | SEN to 5090031765+2155223090320 | 6b6abf6218524eb096b50b89ffe28df0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $257,514.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 718 | ACH Return Debit | CORDUS ERA BAILEY 0078156bc75462 | ACH Return Debit | Return | | | | CUS | CORDUS ERA BAILEY 0078156bc75462 | | | | $392.00 |

| Block | Customer Name | Account Number | Application Code | DD | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 134 | SEN from 50900222S1+0307556911372 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | | | $41,188.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 7100 | Debit | 741 | ACH Return Debit | Jami Stephenson 053426ff3b42445 | ACH Return Debit | Return | | | | CUS | Jami Stephenson 053426ff3b42445 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 14095 | M044E0412GND0XDM | BENE:Damir Amonov | API Wire Debit | Wire | M044E0412GND0XDM | | Damir Amonov | CUS | Damir Amonov | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 1419 | SEN to 50900222S1+1151512924628 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $82,212.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 6920 | M044H07389D7D97CW | ORIG:JASON STEWART MCCARTHY | Wire Credit | Wire | M044A07389D7D97CW | JASON STEWART MCCARTHY | | CUS | JASON STEWART MCCARTHY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 15883 | SEN to 50900222S1+0808296187868 | cc7448ae35cf440bbcac13accb98a1e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,885.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 11684 | M044C09142ODK15J | ORIG:ROBERT WILLIAMS III | Wire Credit | Wire | M044C09142ODK15J | ROBERT WILLIAMS III | | CUS | ROBERT WILLIAMS III | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 11577 | M042K0441FBELJD3 | BENE:Elizabeth Wyble | API Wire Debit | Wire | M042K0441FBELJD3 | | Elizabeth Wyble | CUS | Elizabeth Wyble | | | | $130.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 759 | ACH Return Debit | Sharlene Blakeney dab716e5248f43e | ACH Return Debit | Return | | | | CUS | Sharlene Blakeney dab716e5248f43e | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 1012 | SEN from 50900222S1+0136474346515 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 21299 | M044H0258PMEY3B6 | BENE:Tahlik Betts | API Wire Debit | Wire | M044H0258PMEY3B6 | | Tahlik Betts | CUS | Tahlik Betts | | | | $376.60 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 89 | Debit | 425 | BAM TRADING/SBUILDER 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 15887 | SEN to 50900221964+0807306292468 | ab619ffc92184ed69e1bbc8c303182b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 731 | ACH Return Debit | 58418800 DE3D5AF787B442D | ACH Return Debit | Return | | | | CUS | 58418800 DE3D5AF787B442D | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 89 | Debit | 549 | WEWORK/WEWORK 1801438 BAM TRADING | SERVICES | | ACH | | | | OPR | SERVICES | | | | $16,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 15757 | M044F0243MBE2WAW | BENE:Damir Amonov | API Wire Debit | Wire | M044F0243MBE2WAW | | Damir Amonov | CUS | Damir Amonov | | | | $66,173.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 27169 | M044L0257FBEEKBI | BENE:Jeremy Lambert | API Wire Debit | Wire | M044L0257FBEEKBI | | Jeremy Lambert | CUS | Jeremy Lambert | | | | $94.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4099 | Credit | 22482 | M044H46039YE6ML2 | ORIG:Binance.US | Wire Credit | Wire | M044H46039YE6ML2 | Binance.US | | CUS | ORIG:Binance.US | | | | $18,534.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 3273 | M043S3053GRDHIQA | BENE:Rick Gardner | API Wire Debit | Wire | M043S3053GRDHIQA | | Rick Gardner | CUS | Rick Gardner | | | | $10,416.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 2675 | M043H3109Q3ELH64 | BENE:luis landeros | API Wire Debit | Wire | M043H3109Q3ELH64 | | luis landeros | CUS | luis landeros | | | | $92.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 754 | ACH Return Debit | SUZANNE M LAWTON 2e23f5412ca14e2 | ACH Return Debit | Return | | | | CUS | SUZANNE M LAWTON 2e23f5412ca14e2 | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 739 | ACH Return Debit | Jami Stephenson 08d9b8042da0427 | ACH Return Debit | Return | | | | CUS | Jami Stephenson 08d9b8042da0427 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 16914 | M044F3708NV0T0SD | ORIG:FRED LOUIS HUNNIUS | Wire Credit | Wire | M044F3708NV0T0SD | FRED LOUIS HUNNIUS | | CUS | FRED LOUIS HUNNIUS | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7190 | Debit | 615 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $192,750.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 22328 | M044H4530FJDHH9P | ORIG:JESSE W. TUDOR | Wire Credit | Wire | M044H4530FJDHH9P | JESSE W. TUDOR | | CUS | JESSE W. TUDOR | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 8051 | M044B3118LXDXF0R | BENE:Cody Cushman | API Wire Debit | Wire | M044B3118LXDXF0R | | Cody Cushman | CUS | Cody Cushman | | | | $480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 373 | SEN to 50900222S1+0826263413749 | 1034cc6a6231477c8b3754c33a8c77c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,872.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 721 | ACH Return Debit | 58418800 7F4B0148B8714D7 | ACH Return Debit | Return | | | | CUS | 58418800 7F4B0148B8714D7 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 761 | ACH Return Debit | Ryan Huston 841405b14f6b46c | ACH Return Debit | Return | | | | CUS | Ryan Huston 841405b14f6b46c | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 11076 | M044C0312N4EM7SO | ORIG:ZACHARY E ENGH | Wire Credit | Wire | M044C0312N4EM7SO | ZACHARY E ENGH | | CUS | ZACHARY E ENGH | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 730 | ACH Return Debit | 58418800 A9444E933B73496 | ACH Return Debit | Return | | | | CUS | 58418800 A9444E933B73496 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 3757 | M042J0224NSDSRUB | BENE:Vitaly Pimkin | API Wire Debit | Wire | M042J0224NSDSRU | | Vitaly Pimkin | CUS | Vitaly Pimkin | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 23798 | M044I383323DSC2S | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M044I383323DSC2S | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 12708 | M044C5752PGDQ7IR | ORIG:RAFFAELLA CORDOVA | Wire Credit | Wire | M044C5752PGDQ7IR | RAFFAELLA CORDOVA | | CUS | RAFFAELLA CORDOVA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 933 | SEN to 50900222S1+2300012786051 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,938.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 3365 | M041M3032O3DYOTU | BENE:steeve atteme | API Wire Debit | Wire | M041M3032O3DYOTU | | steeve atteme | CUS | steeve atteme | | | | $171.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 89 | Debit | 551 | WEWORK/WEWORK 3466248 BAM TRADING | SERVICES | | ACH | | | | OPR | SERVICES | | | | $11,547.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 12396 | M044C4119LDETTFX | ORIG:GETNET G ALEME | Wire Credit | Wire | M044C4119LDETTFX | GETNET G ALEME | | CUS | GETNET G ALEME | | | | $1,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 1557 | SEN to 50900222S1+1519377628889 | 695e72fb2a3440628b7cda1ade915c41 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,070.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 10996 | M044C02574FE07HO | ORIG:TANIA Y DENNIS | Wire Credit | Wire | M044C02574FE07HO | TANIA Y DENNIS | | CUS | TANIA Y DENNIS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 7016 | M044A1250P2DGJW7 | ORIG:DUSTIN J DEVROY | Wire Credit | Wire | M044A1250P2DGJW7 | DUSTIN J DEVROY | | CUS | DUSTIN J DEVROY | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 3625 | M03M0227CRDS99E | BENE:Taylor west | API Wire Debit | Wire | M03M0227CRDS99E | | Taylor west | CUS | Taylor west | | | | $106.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 28320 | M044M22395KD5NNY | ORIG:ALEXANDER D MANNS | Wire Credit | Wire | M044M22395KD5NN | ALEXANDER D MANNS | | CUS | ALEXANDER D MANNS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 3517 | M042M3107OYD282O | BENE:dexter fleming | API Wire Debit | Wire | M042M3107OYD282O | | dexter fleming | CUS | dexter fleming | | | | $404.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 6080 | M044B0855MCDJG2E | ORIG:SUKANTA SARKAR | Wire Credit | Wire | M044B0855MCDJG2 | SUKANTA SARKAR | | CUS | SUKANTA SARKAR | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 185 | SEN to 50900222S1+0447561353358 | 2af86ea8998b4eedae5293c4066f6fa4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $119,645.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 28408 | M044M394689DEHOI | ORIG:ARNOLD L GRAFF | Wire Credit | Wire | M044M394689DEHOI | ARNOLD L GRAFF | | CUS | ARNOLD L GRAFF | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 7469 | SEN to 50900317S5+0408090920425 | 27d20fb1f009468b9d63698f8f0be463 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $449,887.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 27345 | SEN to 50900317S5+1408263470356 | f468dda7ff2442d983863e2b68c9c4b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $769,550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 732 | ACH Return Debit | Rafael Kume f7aa0a6ab59d44f | ACH Return Debit | Return | | | | CUS | Rafael Kume f7aa0a6ab59d44f | | | | $3,000.00 |

| Block | Customer Name | Account Number | Appl icat on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 747 | SEN to 5090022251+1822195120868 | 85a8b27a40784c5186f6a3cc769d55af | | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,622.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 7100 | Debit | 745 | ACH Return Debit | 586170851 12a08ad0960f428 | ACH Return Debit | Return | | | | SEN | | 586170851 12a08ad0960f428 | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 17538 | M044F50230GDYB38 | ORIG:THOMAS ALBAUGH | Wire Credit | Wire | M044F50230GDYB38 | THOMAS ALBAUGH | | CUS | THOMAS ALBAUGH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 13880 | M044D510935D2YSL | ORIG:JOANN M WALKER | Wire Credit | Wire | M044D510935D2YSL | JOANN M WALKER | | CUS | JOANN M WALKER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 3605 | M042J0224MJDC2UA | BENE:Caleb Bain | API Wire Debit | Wire | M042J0224MJDC2UA | | Caleb Bain | CUS | Caleb Bain | | | | $4,502.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 25558 | M044J44387QD5YI4 | ORIG:REED ANTHONY DAME + | Wire Credit | Wire | M044J44387QD5YI4 | REED ANTHONY DAME + | | CUS | REED ANTHONY DAME + | | | | $10,915.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 22865 | M0441628MTEZBKI | BENE:SIDNEY SHEPARD OR | Wire Return Debit - API | Wire | M0441628MTEZBKI | | SIDNEY SHEPARD OR | CUS | BENE:SIDNEY SHEPARD OR | | | | $4,030.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 736 | ACH Return Debit | BRITTANY WEBB 58aecca84b8342e | ACH Return Debit | Return | | | | SEN | | BRITTANY WEBB 58aecca84b8342e | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 3125 | M043302262RDVHX1 | BENE:David Eichel | API Wire Debit | Wire | M043302262RDVHX1 | | David Eichel | CUS | David Eichel | | | | $946,910.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 14569 | SEN to 5090031765+0717260155874 | c8881a6acf724667a49e4b10ae742e56 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $269,092.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 3121 | M042C3027GME2M6F | BENE:Joe machado | API Wire Debit | Wire | M042C3027GME2M6F | | Joe machado | CUS | Joe machado | | | | $414.23 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 764 | ACH Return Debit | Cherah Corcoran 5f8c7ccfb16848e | ACH Return Debit | Return | | | | SEN | | Cherah Corcoran 5f8c7ccfb16848e | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9099 | Debit | 5847 | M044746127ZDLOU8 | BENE:CHARLES E GOEWEY | Wire Return Debit - API | Wire | M044746127ZDLOU8 | | CHARLES E GOEWEY | CUS | BENE:CHARLES E GOEWEY | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 749 | ACH Return Debit | SUZANNE M LAWTON d47f953374e3412 | ACH Return Debit | Return | | | | SEN | | SUZANNE M LAWTON d47f953374e3412 | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 579 | SEN to 5090022251+1302340288223 | 349c846e6b174603bcbf9626f41c753 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $101,331.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 2639 | M043M3110HJDJOV X | BENE:james wade | API Wire Debit | Wire | M043M3110HJDJOV | | james wade | CUS | james wade | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 459 | SEN to 5090031765+1052182147439 | fc98f43011334ffab2b46e08db3a17e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $888,541.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 5033 | SEN to 5090021964+2309057500980 | 46ce774e62b245c8b4e992f598b643f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 738 | ACH Return Debit | MARGIT ELMI-RANNAS 47339a72e6a541c | ACH Return Debit | Return | | | | CUS | | MARGIT ELMI-RANNAS 47339a72e6a541c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 2190 | Debit | 614 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | | Binance.US/PAYMENT Batch-0000001 | | | | $681,756.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 7376 | SEN from 5090022251+0400513562163 | M044F18541HD406V | SEN TSFR CREDIT 4005 | SEN | M044F18541HD406V | GRETTA R STONE | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,410.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 16180 | M044F18541HD406V | ORIG:GRETTA R STONE | Wire Credit | Wire | M044F18541HD406V | GRETTA R STONE | | CUS | GRETTA R STONE | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 7211 | SEN to 5090021964+0337588939032 | 2def51e5970e4caaa061e0c1e23ac90f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 66 | SEN from 5090022251+2357229752289 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 1895 | SEN to 5090021964+1954046896942 | 37e497abe6d04088a6082f702e37abeb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 750 | ACH Return Debit | SUZANNE M LAWTON 9c733ddca7a145b | ACH Return Debit | Return | | | | CUS | | SUZANNE M LAWTON 9c733ddca7a145b | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 723 | ACH Return Debit | 58418800 06976D841E68414 | ACH Return Debit | Return | | | | CUS | | 58418800 06976D841E68414 | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 22194 | M044H3726OWDZZFR | ORIG:BARBARA S LEISTER | Wire Credit | Wire | M044H3726OWDZZFR | BARBARA S LEISTER | | CUS | BARBARA S LEISTER | | | | $299,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 3549 | M043D3020UESTHZ | BENE:Justinian Hobor | API Wire Debit | Wire | M043D3020UESTHZ | | Justinian Hobor | CUS | Justinian Hobor | | | | $114,849.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 1288 | SEN from 5090013656+0724369931202 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 26996 | M044K5722GYEPG8D | ORIG:JUNE UHRIN | Wire Credit | Wire | M044K5722GYEPG8D | JUNE UHRIN | | CUS | JUNE UHRIN | | | | $89,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 1416 | SEN from 5090022251+1142478809557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,392.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 751 | ACH Return Debit | SUZANNE M LAWTON 14d9bc625853466 | ACH Return Debit | Return | | | | CUS | | SUZANNE M LAWTON 14d9bc625853466 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 10976 | M044C0239OEE1YAJ | ORIG:YOUNG DENTAL, LTD. DBA MILL POND | Wire Credit | Wire | M044C0239OEE1YAJ | YOUNG DENTAL, LTD. DBA MILL POND | | CUS | YOUNG DENTAL, LTD. DBA MILL POND | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 708 | SEN from 5090022251+1659479002072 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $102,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 296 | SEN from 5090022251+0704150683736 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,870.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 23700 | M044I3341DUEUSNI | ORIG:ELMER A HARPER | Wire Credit | Wire | M044I3341DUEUSNI | ELMER A HARPER | | CUS | ELMER A HARPER | | | | $299,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 3473 | M043J0218DED9ZSB | BENE:ISMAIL MEDMOURH | API Wire Debit | Wire | M043J0218DED9ZSB | | ISMAIL MEDMOURH | CUS | ISMAIL MEDMOURH | | | | $520.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 763 | ACH Return Debit | Jaylen Kharan 2 43bb91d37add4f9 | ACH Return Debit | Return | | | | CUS | | Jaylen Kharan 2 43bb91d37add4f9 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 755 | ACH Return Debit | SUZANNE M LAWTON 147e75b37e4e4a0 | ACH Return Debit | Return | | | | CUS | | SUZANNE M LAWTON 147e75b37e4e4a0 | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 1654 | SEN from 5090022251+1634262909644 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $70,110.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 724 | ACH Return Debit | 58418800 590264E07518425 | ACH Return Debit | Return | | | | CUS | | 58418800 590264E07518425 | | | | $895.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 14620 | M044E191657DLQDD | ORIG:TEMALETI LOKELANI ELLSWORTH | Wire Credit | Wire | M044E191657DLQDD | TEMALETI LOKELANI ELLSWORTH | | CUS | TEMALETI LOKELANI ELLSWORTH | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 3821 | M042E305859DLC9A | BENE:Whitney Pyatt | API Wire Debit | Wire | M042E305859DLC9A | | Whitney Pyatt | CUS | Whitney Pyatt | | | | $2,399.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 3205 | M042D3100FWEZ1T8 | BENE:Braden Karony | API Wire Debit | Wire | M042D3100FWEZ1T8 | | Braden Karony | CUS | Braden Karony | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 1703 | SEN to 5090022251+1732410585334 | 7f849b488734264a91fb10a379a11fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $143,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 20254 | M044G3213FZDOLI2 | ORIG:MELVIN OVERMOYER | Wire Credit | Wire | M044G3213FZDOLI2 | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $98,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 1797 | SEN to 5090031765+1951574178543 | cd81313c3d9349ac6ff585829b5e76a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $290,457.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9099 | Debit | 5839 | M044746124RE153K | BENE:JAY Y ZHANGKEQING QIU ZHANG | Wire Return Debit - API | Wire | M044746124RE153K | | JAY Y ZHANGKEQING QIU ZHANG | CUS | BENE:JAY Y ZHANGKEQING QIU ZHANG | | | | $14,920.86 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 27444 | M044L1357QIEGPZQ | ORIG:SAI KRISHNAN | Wire Credit | Wire | M044L1357QIEGPZQ | SAI KRISHNAN | | CUS | SAI KRISHNAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4099 | Credit | 13416 | M044D24362WDESSJ | ORIG:Binance.US | Wire Return | Wire | M044D24362WDESSJ | Binance.US | | CUS | ORIG:Binance.US | | | | $414.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Credit | 15753 | M044F02436HD60ZO | BENE:Jonathan Rivera | API Wire Debit | Wire | M044F02436HD60ZO | | Jonathan Rivera | CUS | Jonathan Rivera | | | | $703.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 15666 | M044E5802JJEBRV1 | ORIG:JOSEPH M LANCIA | Wire Credit | Wire | M044E5802JJEBRV1 | JOSEPH M LANCIA | | CUS | JOSEPH M LANCIA | | | | $17,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 762 | ACH Return Debit | Keith Amodei 536716b70fdd4a4 | ACH Return Debit | Return | | | | CUS | Keith Amodei 536716b70fdd4a4 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 729 | 58418800 2641B62AF4E142D | ACH Return Debit | ACH Return Debit | Return | | | | CUS | 58418800 2641B62AF4E142D | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 898 | SEN from 5090022251+2158254413974 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | Savana Daniel 4d64bb23752d479 | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,732.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 735 | ACH Return Debit | Savana Daniel 4d64bb23752d479 | ACH Return Debit | Return | | | | CUS | Savana Daniel 4d64bb23752d479 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 25062 | M044J3912O2EA03K | ORIG:BRIAN L MANTEL | Wire Credit | Wire | M044J3912O2EA03K | BRIAN L MANTEL | | CUS | BRIAN L MANTEL | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 24170 | SEN from 5090022251+1151219366877 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,580.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 13774 | M044D34552UDHDPQ | ORIG:ROBERT EDWARD ZUCKER | Wire Credit | Wire | M044D34552UDHDPQ | ROBERT EDWARD ZUCKER | | CUS | ROBERT EDWARD ZUCKER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 742 | ACH Return Debit | 58617085 8445d094d7834e6 | ACH Return Debit | Return | | | | CUS | 58617085 8445d094d7834e6 | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 679 | SEN to 5090022251+1559446545869 | 37f746134 1db4a8fa59f910c9c3b2c1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,398.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 28108 | M044L48156SD5MWW | ORIG:SIVAKUMAR ADYAR KANAKRAJ | Wire Credit | Wire | M044L48156SD5MWW | SIVAKUMAR ADYAR KANAKRAJ | | CUS | SIVAKUMAR ADYAR KANAKRAJ | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 22107 | SEN to 5090031765+1034516084809 | 1396bc593ead4e72a1689a1bc41b405e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 1599 | SEN to 5090022251+1558491122617 | f69d922b9dcd4e55a9045b407e977524 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 464 | SEN from 5090022251+1103476516135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,813.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 715 | SEN to 5090022251+1707150891190 | 03d878115259d5c9cbddddf06f42fb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,311.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Credit | 15749 | M044F0243GTE92AS | BENE:Joshua Nosa | API Wire Debit | Wire | M044F0243GTE92AS | | Joshua Nosa | CUS | Joshua Nosa | | | | $628.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 10028 | M044F13391OD8ZJE | ORIG:MIGUEL VA | Wire Credit | Wire | M044F13391OD8ZJE | MIGUEL VA | | CUS | MIGUEL VA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 760 | ACH Return Debit | Ryan Huston e24657bbdc24479 | ACH Return Debit | Return | | | | CUS | Ryan Huston e24657bbdc24479 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 1563 | SEN to 5090031765+1522457493141 | 5a44e1f600564f51ac7e88ad5e0d601a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $321,596.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 1685 | SEN to 5090031765+1726266508416 | 138ef87835f14720bd5046ebb9e6a0b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 6361 | SEN to 5090032193+0145218173526 | ae2ce1df8a9641e2a13e1a2fada22f4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 719 | ACH Return Debit | 58511994 75890ab6d357490 | ACH Return Debit | Return | | | | CUS | 58511994 75890ab6d357490 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 733 | ACH Return Debit | OPAL YKEISHA HORTON 2ded1b84defa4d4 | ACH Return Debit | Return | | | | CUS | OPAL YKEISHA HORTON 2ded1b84defa4d4 | | | | $228.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 4005 | Credit | 1038 | SEN from 5090022251+0155490679415 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,691.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 25638 | M044K0232ASEJV2F | ORIG:BRUCE M FLEISHER | Wire Credit | Wire | M044K0232ASEJV2F | BRUCE M FLEISHER | | CUS | BRUCE M FLEISHER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 756 | ACH Return Debit | SUZANNE M LAWTON 741bbe907a414d2 | ACH Return Debit | Return | | | | CUS | SUZANNE M LAWTON 741bbe907a414d2 | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 25269 | SEN to 5090031765+1245570285848 | 11cb40d1c0364d50a3ff5095400c47e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $428,492.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 1671 | SEN to 5090021964+1704164665190 | aa084c9ba00d4e3bbc9e6e77d4f16ece | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 747 | ACH Return Debit | Andrei Sturgeon a8fd4b461fa4e1 | ACH Return Debit | Return | | | | CUS | Andrei Sturgeon a8fd4b461fa4e1 | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 20247 | M044G3148EGEFX17 | BENE:Franny Pena de Good | API Wire Debit | Wire | M044G3148EGEFX17 | | Franny Pena de Good | CUS | Franny Pena de Good | | | | $650.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 11176 | M044C037E9DXHE3 | ORIG:NIR FINKELSTEIN OR DAN SHALEV | Wire Credit | Wire | M044C037E9DXHE3 | NIR FINKELSTEIN OR DAN SHALEV | | CUS | NIR FINKELSTEIN OR DAN SHALEV | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 21981 | SEN to 5090031765+1030266301593 | 6960e0a2104443a39521c1c942f42c6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,021.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 10889 | M042N3106EFEL2NN | BENE:Paul Rauh | API Wire Debit | Wire | M042N3106EFEL2NN | | Paul Rauh | CUS | Paul Rauh | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 734 | ACH Return Debit | Charles Feazell 7975226fc7e84af | ACH Return Debit | Return | | | | CUS | Charles Feazell 7975226fc7e84af | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 10932 | M044O230G6E1Y5U | ORIG:BRUNO I BORRA | Wire Credit | Wire | M044O230G6E1Y5U | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 19782 | M044G1501O6DIOVL | ORIG:DIGVIJAY AGRAWAL | Wire Credit | Wire | M044G1501O6DIOVL | DIGVIJAY AGRAWAL | | CUS | DIGVIJAY AGRAWAL | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 2599 | M043402310ED5J05 | BENE:Jeffrey Ezenski | API Wire Debit | Wire | M043402310ED5J05 | | Jeffrey Ezenski | CUS | Jeffrey Ezenski | | | | $487.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 27694 | M044L2454R6DCGN | ORIG:TAYLOR HILL | Wire Credit | Wire | M044L2454R6DCGN | TAYLOR HILL | | CUS | TAYLOR HILL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 23972 | M044443344EEWIQA | ORIG:BLUE RIDGE BANK - FINTECH | Wire Credit | Wire | M044443344EEWIQA | BLUE RIDGE BANK - FINTECH | | CUS | BLUE RIDGE BANK - FINTECH | | | | $6,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 6022 | M044805117KCDISTM | ORIG:IRYNA GIL | Wire Credit | Wire | M044805117KCDISTM | IRYNA GIL | | CUS | IRYNA GIL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 27406 | M044L1221NZE3670 | ORIG:PAT MCCLAIN | Wire Credit | Wire | M044L1221NZE3670 | PAT MCCLAIN | | CUS | PAT MCCLAIN | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 721 | SEN to 5090022251+1789494275516 | 903b190ee2214e01b344608a5f65ca9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,288.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 6550 | M044922264WE8BES | ORIG:LOUIS TAO | Wire Credit | Wire | M044922264WE8BES | LOUIS TAO | | CUS | LOUIS TAO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 9092 | Debit | 11557 | M042A30366VE6J5G | BENE:Daniel cruz | API Wire Debit | Wire | M042A30366VE6J5G | | Daniel cruz | CUS | Daniel cruz | | | | $395.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 726 | ACH Return Debit | 58418800 2FE03F5E39E6498 | ACH Return Debit | Return | | | | CUS | 58418800 2FE03F5E39E6498 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 22721 | SEN to 5090031765+1107376435247 | fd0b3f43b72a42bf63fd7322be252ee3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,026.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/4/22 | 9084 | Debit | 1503 | SEN to 5090031765+1420027552498 | 47ae26709bc147c8b908130961c669ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $848,904.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 15784 | M044F04089KE3T0O | ORIG:ROXANNE GREGG | Wire Credit | Wire | M044F04089KE3T0O | ROXANNE GREGG | | CUS | ROXANNE GREGG | | | | $111,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 23062 | M0442155GSDDOQ57 | ORIG:DARREN MURRAY | Wire Credit | Wire | M0442155GSDDOQ57 | DARREN MURRAY | | CUS | DARREN MURRAY | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/4/22 | 7100 | Debit | 744 | ACH Return Debit | 58617085 b1092b1ccd7e429 | ACH Return Debit | Return | | | | CUS | 58617085 b1092b1ccd7e429 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 11052 | M044C0305MUD7JPQ | ORIG:SAMUEL T BIZUNEH AZEB GETAHUN | Wire Credit | Wire | M044C0305MUD7JP Q | SAMUEL T BIZUNEH AZEB GETAHUN | | CUS | SAMUEL T BIZUNEH AZEB GETAHUN | | | | $1,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 4005 | Credit | 1722 | SEN from 5090022251+1738556972924 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 18860 | SEN to 5090022251+1713221045314 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,610.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 15775 | M045J3700FJDD9K2 | ORIG:JIE ZHOU | Wire Credit | Wire | M045J3700FJDD9K2 | JIE ZHOU | | CUS | JIE ZHOU | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9084 | Debit | 18868 | SEN to 5090031765+1714225068228 | ec406aa71b7b484e84eb9a844316e7cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,046.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9092 | Debit | 271 | M0453030BOLDPIA3 | BENE:Roberto Vizcaino | API Wire Debit | Wire | M0453030BOLDPIA3 | | Roberto Vizcaino | CUS | Roberto Vizcaino | | | | $5,403.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9084 | Debit | 6503 | SEN to 5090021964+0615230090378 | db1381a61a9346b1b1b722d6fd3fe95f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 30 | Credit | 2 | Dishonor ACH return 58511994 | | Credit Memo | Reversal | | | | CUS | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 5752 | M045C4555CGD6RUV | ORIG:BENJAMIN S. FARMER OR KRISTEN B. FA | Wire Credit | Wire | M045C4555CGD6RU V | BENJAMIN S. FARMER OR KRISTEN B. FA | | CUS | BENJAMIN S. FARMER OR KRISTEN B. FA | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9099 | Debit | 6165 | M045D0253QODPJ94 | BENE:ALCOA COMMUNITY FCU | Wire Return Debit - API | Return | M045D0253QODPJ94 | | ALCOA COMMUNITY FCU | CUS | BENE:ALCOA COMMUNITY FCU | | | | $11,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 9174 | M045E5313BXDRQGP | ORIG:RUPERT E HARRIS | Wire Credit | Wire | M045E5313BXDRQG P | RUPERT E HARRIS | | CUS | RUPERT E HARRIS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 741 | ACH Return Debit | POD MORGAN BROOKS 02b63e11d8c64c8 | ACH Return Debit | Return | | | | CUS | POD MORGAN BROOKS 02b63e11d8c64c8 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 12028 | M045G50474KERM3R | ORIG:TODD WEEKS POD | Wire Credit | Wire | M045G50474KERM3 R | TODD WEEKS POD | | CUS | TODD WEEKS POD | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 745 | ACH Return Debit | Brenda Fisher 4daf112e462c490 | ACH Return Debit | Return | | | | CUS | Brenda Fisher 4daf112e462c490 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 2190 | Credit | 1084 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $13,630.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 18806 | SEN to 5090022251+1652473713930 | 6b6b57e86e3a498f855e839ac0765f97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $149,916.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9092 | Debit | 13035 | M045H3037DVDC69O | BENE:Walter Vasquez | API Wire Debit | Wire | M045H3037DVDC69 O | | Walter Vasquez | CUS | Walter Vasquez | | | | $1,290.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9092 | Debit | 443 | M044M0320RDEX76I | BENE:Meteor Dreams, LLC | API Wire Debit | Wire | M044M0320RDEX76I | | Meteor Dreams, LLC | CUS | Meteor Dreams, LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 14293 | M045I18294D69TL | ORIG:SERGIO MUNOZ | Wire Credit | Wire | M045I18294D69TL | SERGIO MUNOZ | | CUS | SERGIO MUNOZ | | | | $4,001.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9099 | Debit | 14458 | M045I3131GJEROXW | BENE:YOUNG DENTAL, LTD. DBA MILL POND | Wire Return Debit - API | Return | M045I3131GJEROX W | | YOUNG DENTAL, LTD. DBA MILL POND | CUS | BENE:YOUNG DENTAL, LTD. DBA MILL POND | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 7271 | SEN to 5090021964+0707519812286 | 56ba9edad5e44da59d6626b328c1968b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 12163 | SEN to 5090021964+0957161655795 | 8e8fb08e70384e128139ae63abb5a984 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 12517 | SEN to 5090031765+1014443500770 | 4c702b101c1d4be19ee8f36f58e07fc6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $411,808.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 15738 | SEN to 5090031765+1236077086698 | 35bad743cdf3458684f67aa7c6b9c4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,072.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9092 | Debit | 471 | M044N02522FD7KJM | BENE:Tre Stobbe | API Wire Debit | Wire | M044N02522FD7KJM | | Tre Stobbe | CUS | Tre Stobbe | | | | $274.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9092 | Debit | 18408 | M045L30272SD3RW7 | BENE:John Ogren | API Wire Debit | Wire | M045L30272SD3RW7 | | John Ogren | CUS | John Ogren | | | | $1,949.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 14297 | M045I18499KD69ZA | ORIG:JIE ZHOU | Wire Credit | Wire | M045I18499KD69ZA | JIE ZHOU | | CUS | JIE ZHOU | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 728 | ACH Return Debit | Charles Feazell a4d563510667430 | ACH Return Debit | Return | | | | CUS | Charles Feazell a4d563510667430 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 21 | Credit | 674 | Checkout LLC/00000000000 0000000009H | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $111,105.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 18934 | SEN to 5090021964+1724090612769 | d470688e5a114fd2a6a77636cc885890 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 13428 | M045H45344ZE7JSU | ORIG:WILLIAM EARL COLLINS | Wire Credit | Wire | M045H45344ZE7JSU | WILLIAM EARL COLLINS | | CUS | WILLIAM EARL COLLINS | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 13046 | M045H3058H1EXIK3 | ORIG:ARKAT H. PANUEL | Wire Credit | Wire | M045H3058H1EXIK3 | ARKAT H. PANUEL | | CUS | ARKAT H. PANUEL | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 735 | ACH Return Debit | SPENCER FRANKLIN HOYT a7ce256567f84437 | ACH Return Debit | Return | | | | CUS | SPENCER FRANKLIN HOYT a7ce256567f84437 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9099 | Debit | 6169 | M045D0253C6E65Y0 | BENE:MEL HERREID#CONNIE L MILLER | Wire Return Debit - API | Return | M045D0253C6E65Y0 | | MEL HERREID#CONNIE L MILLER | CUS | BENE:MEL HERREID#CONNIE L MILLER | | | | $47,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9092 | Debit | 467 | M0452313TRADWVPP | BENE:Kelly Fitzgerald | API Wire Debit | Wire | M0452313TRADWVP P | | Kelly Fitzgerald | CUS | Kelly Fitzgerald | | | | $1,790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 30 | Credit | 1 | Dishonor ACH return 58511994 | | Credit Memo | Reversal | | | | CUS | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 740 | ACH Return Debit | JOSUE SYPRIEN MARSEILL 0da75b2d6d9241d | ACH Return Debit | Return | | | | CUS | JOSUE SYPRIEN MARSEILL 0da75b2d6d9241d | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 743 | ACH Return Debit | LINDA GREGORY 7f61365700c7e448 | ACH Return Debit | Return | | | | CUS | LINDA GREGORY 7f61365700c7e448 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 727 | ACH Return Debit | Charles Feazell 6a5fbf56fc574ff | ACH Return Debit | Return | | | | CUS | Charles Feazell 6a5fbf56fc574ff | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 227 | SEN to 5090031765+2021176433626 | 544dfafb80248a391fdd193551d7d7be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 14115 | SEN to 5090021964+1104066417 | ca8fa26fce18415c83d9eb7b0af85c89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 290 | M04530726JZDFB9I | ORIG:GEN KAMITA, CHRISTINA SIOK ENG LIM | Wire Credit | Wire | M04530726JZDFB9I | GEN KAMITA, CHRISTINA SIOK ENG LIM | | CUS | GEN KAMITA, CHRISTINA SIOK ENG LIM | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 4005 | Credit | 234 | SEN from 5090022251+2043949742521 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $82,869.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9092 | Debit | 345 | M04543112LID3L4B | BENE:Iran Perez | API Wire Debit | Wire | M04543112LID3L4B | | Iran Perez | CUS | Iran Perez | | | | $359.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 4674 | M045B4617CSD5YSI | ORIG:JUSTIN MICHAEL MOORE JENKINS | Wire Credit | Wire | M045B4617CSD5YSI | JUSTIN MICHAEL MOORE JENKINS | | CUS | JUSTIN MICHAEL MOORE JENKINS | | | | $100.00 |

| Block | Customer Name | Account Number | Applic ation Code | Debit/Credit | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 7901 | SEN to 5090022251+0733575854490 | cd06a963066c4077b90e3f8ac9e6a97d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $176,760.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 12206 | M045G5859F0DDVAU | ORIG.JOHN N KILIAN | Wire Credit | Wire | M045G5859F0DDVA | JOHN N KILIAN | | CUS | JOHN N KILIAN | | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 14895 | M045I5531GIEIUVH | ORIG.CTK MANAGEMENT, LLC | Wire Credit | Wire | M045I5531GIEIUVH | CTK MANAGEMENT, LLC | | CUS | CTK MANAGEMENT, LLC | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7190 | Debit | 1087 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | | $508,491.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 4052 | Credit | 8508 | M045E3942QGERFHJ | ORIG.SHAWNYA K SPRUILL | Wire Credit | Wire | M045E3942QGERFH | SHAWNYA K SPRUILL | | CUS | SHAWNYA K SPRUILL | | | | | $2,021.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 15827 | M045J4235L8EV1HX | ORIG.TODD WEEKS POD | Wire Credit | Wire | M045J4235L8EV1HX | TODD WEEKS POD | | CUS | TODD WEEKS POD | | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 15795 | M045J394BD4EC07H | ORIG.MICHELE E TRESTER | Wire Credit | Wire | M045J394BD4EC07H | MICHELE E TRESTER | | CUS | MICHELE E TRESTER | | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 447 | Debit | | M044M3057KLDZ3KP | BENE.ROMMEL ARIZA | API Wire Debit | Wire | M044M3057KLDZ3KP | | ROMMEL ARIZA | CUS | ROMMEL ARIZA | | | | | $584.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 726 | ACH Return Debit | Charles Feazell 160eeaba1d0545e | ACH Return Debit | Return | | | | CUS | Charles Feazell 160eeaba1d0545e | | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 724 | ACH Return Debit | Alison Griffin c18aa6f8d5ab43b | ACH Return Debit | Return | | | | CUS | Alison Griffin c18aa6f8d5ab43b | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9092 | Credit | 14442 | M045I30352ZE48GW | BENE.Loren Mahler | API Wire Debit | Wire | M045I30352ZE48GW | | Loren Mahler | CUS | Loren Mahler | | | | | $29,957.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 7100 | Debit | 732 | SPENCER FRANKLIN HOYT 466092e83c5d479 | ACH Return Debit | Return | | | | CUS | SPENCER FRANKLIN HOYT 466092e83c5d479 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 18852 | SEN to 5090021964+1709280430607 | 1bb33bdcbb4b43df822d374dcec2c534 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 722 | ACH Return Debit | Jerry Jaime 2965d0cecac4f3 | ACH Return Debit | Return | | | | CUS | Jerry Jaime 2965d0cecac4f3 | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 18333 | M045L2111J2D5IGH | ORIG.SOLVENIA C MCCORMICK | Wire Credit | Wire | M045L2111J2D5IGH | SOLVENIA C MCCORMICK | | CUS | SOLVENIA C MCCORMICK | | | | | $46,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9099 | Debit | 6181 | M045D02559ID6R9W | BENE.CLAYTON BLANCHARD | Wire Return Debit - API | Return | M045D02559ID6R9 | | CLAYTON BLANCHARD | CUS | BENE.CLAYTON BLANCHARD | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 13660 | M045H5107K3EK9AW | ORIG.CECILIA A. EDSON | Wire Credit | Wire | M045H5107K3EK9A W | CECILIA A. EDSON | | CUS | CECILIA A. EDSON | | | | | $47,844.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 4005 | Credit | 5468 | SEN from 5090022251+0526108351141 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $126,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 19012 | SEN to 5090022251+1839041846540 | 3be124df67b64f6cbb5bb0c8316e67bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,682.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 734 | ACH Return Debit | SPENCER FRANKLIN HOYT 935396d99fb14ef | ACH Return Debit | Return | | | | CUS | SPENCER FRANKLIN HOYT 935396d99fb14ef | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9099 | Debit | 6191 | M045D02553CDFE9S | BENE.BETTY COPPINGER OR LARRY COPPINGER | Wire Return Debit - API | Return | M045D02553CDFE9S | | BETTY COPPINGER OR LARRY COPPINGER | CUS | BENE.BETTY COPPINGER OR LARRY COPPINGER | | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 18882 | SEN to 5090021964+1716070468757 | aff58189cc334bbc91d62353c36ba9f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 25 | Credit | 12 | Ref 09421139 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 11257 | SEN to 5090021964+0918578751250 | a31fe6756e12444cbc6f34ac94a96407 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 9356 | M045F0039Q6ENIOW | ORIG.JULIANNE KNOWLES | Wire Credit | Wire | M045F0039Q6ENIO | JULIANNE KNOWLES | | CUS | JULIANNE KNOWLES | | | | | $6,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 729 | ACH Return Debit | Trent Hull 449d625fcc9b491 | ACH Return Debit | Return | | | | CUS | Trent Hull 449d625fcc9b491 | | | | | $501.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 730 | ACH Return Debit | Jami Stephenson 457d5503935745c | ACH Return Debit | Return | | | | CUS | Jami Stephenson 457d5503935745c | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 7084 | M045D55443KDASOP | ORIG.LISA N BOONE | Wire Credit | Wire | M045D55443KDASO P | LISA N BOONE | | CUS | LISA N BOONE | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 4005 | Credit | 8810 | SEN from 5090022251+0743120829869 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $68,410.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 14454 | M045I1318YECOXT | BENE.JUNE UHRIN | Wire Return Debit - API | Return | M045I1318YECOXT | | JUNE UHRIN | CUS | BENE.JUNE UHRIN | | | | | $89,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 7289 | SEN to 5090022251+0709048150079 | 715cfbc4262f454fb8e2e6bd463ee10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,986.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 11255 | SEN to 5090031765+0918460811345 | 342d73615cc8485c9d53dba1621049c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $327,939.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9092 | Debit | 2401 | M045A3111I7E72C8 | BENE.Thomas Walkey | API Wire Debit | Wire | M045A3111I7E72C8 | | Thomas Walkey | CUS | Thomas Walkey | | | | | $149,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 738 | ACH Return Debit | Beth A McDonough 01efbfed308149 | ACH Return Debit | Return | | | | CUS | Beth A McDonough 01efbfed308149 | | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 742 | ACH Return Debit | Kendrick Sheppard 908c8073701640 | ACH Return Debit | Return | | | | CUS | Kendrick Sheppard 908c8073701640 | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9092 | Debit | 13039 | M045H3038H9EGZDH | BENE.Charles Quinones | API Wire Debit | Wire | M045H3038H9EGZDI | | Charles Quinones | CUS | Charles Quinones | | | | | $1,144.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 9554 | M045F17340VD3XIP | ORIG.MYRNA Y. VIGO RIVERA | Wire Credit | Wire | M045F17340VD3XIP | MYRNA Y. VIGO RIVERA | | CUS | MYRNA Y. VIGO RIVERA | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 736 | ACH Return Debit | SPENCER FRANKLIN HOYT e71f148bc9eb498 | ACH Return Debit | Return | | | | CUS | SPENCER FRANKLIN HOYT e71f148bc9eb498 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 9525 | SEN to 5090021964+0807170025791 | d84f60931c544980aa4cb30fde4301c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 4005 | Credit | 6582 | SEN from 5090022251+0807163377939 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,743.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 7374 | M045E1320MRE70CQ | ORIG.MARY F RAY | Wire Credit | Wire | M045E1320MRE70C Q | MARY F RAY | | CUS | MARY F RAY | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 18912 | SEN to 5090021964+1721125208437 | 683d475f847e4f8f9358ac0bcc4632ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 18890 | SEN to 5090022251+1718480428731 | a4dd26d6c08f427a98170ae6d38065ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $89,140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 13432 | M045H4546KQDVBMR | ORIG.DIONY DELEON | Wire Credit | Wire | M045H4546KQDVBM R | DIONY DELEON | | CUS | DIONY DELEON | | | | | $20,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9092 | Debit | 459 | M04513217LVDTOBA | BENE.Emily Tabor Eads | API Wire Debit | Wire | M04513217LVDTOBA | | Emily Tabor Eads | CUS | Emily Tabor Eads | | | | | $3,084.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 14509 | M045I3412PPYDYC70 | ORIG.BARBARA KIMBALL OR DANIEL KIMBALL | Wire Credit | Wire | M045I3412PPYDYC70 | BARBARA KIMBALL OR DANIEL KIMBALL | | CUS | BARBARA KIMBALL OR DANIEL KIMBALL | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 18916 | SEN to 5090031765+1721547580669 | ef79bc57ae2d42dd924e5592492b7a0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,069.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 718 | ACH Return Debit | Jerry Jaime c332e23723d84b3 | ACH Return Debit | Return | | | | CUS | Jerry Jaime c332e23723d84b3 | | | | | $999.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 18900 | SEN to 5090031765+1720271424723 | e2008795175d4f0f93a59872fd0ae5ef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,089.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 731 | ACH Return Debit | SPENCER FRANKLIN HOYT 3d187d9c1f12481 | ACH Return Debit | Return | | | SPENCER FRANKLIN HOYT 3d187d9c1f12481 | CUS | | | | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 720 | ACH Return Debit | Jerry Jaime b4b7ae9a5981456 | ACH Return Debit | Return | | | Jerry Jaime b4b7ae9a5981456 | CUS | | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 9092 | Debit | 2843 | M044M03217EEWE6O | BENE:Cynthia Tuttle | API Wire Debit | Wire | M044M03217EEWE6O | | Cynthia Tuttle | CUS | Cynthia Tuttle | | | | $2,833.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 9092 | Debit | 451 | M044N025295D08JQ | BENE:Anthony McAlister | API Wire Debit | Wire | M044N025295D08JQ | | Anthony McAlister | CUS | Anthony McAlister | | | | $192.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 739 | ACH Return Debit | Bryant Washington 6b7a90e4a4204a5 | ACH Return Debit | Return | | | Bryant Washington 6b7a90e4a4204a5 | CUS | | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 10772 | M045F5848PTEGE9V | ORIG:KEITH R HOFFMAN | Wire Credit | Wire | M045F5848PTEGE9V | KEITH R HOFFMAN | | CUS | KEITH R HOFFMAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 721 | ACH Return Debit | Jerry Jaime 936283c65f24400 | ACH Return Debit | Return | | | Jerry Jaime 936283c65f24400 | CUS | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 12078 | M045G53108XDAUE5 | ORIG:HALSTON YOUNG | Wire Credit | Wire | M045G53108XDAUE5 | HALSTON YOUNG | | CUS | HALSTON YOUNG | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9099 | Debit | 6177 | M045D02557WDY89U | BENE:JOHN P MORRIS | Wire Return Debit - API | Wire | M045D02557WDY89U | | JOHN P MORRIS | CUS | JOHN P MORRIS | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 744 | ACH Return Debit | Brenda Fisher 7b48ddfcf674ae | ACH Return Debit | Return | | | Brenda Fisher 7b48ddfcf674ae | CUS | | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9092 | Debit | 1257 | M045T0257CZDYP8B | BENE:Edward Sappin | API Wire Debit | Wire | M045T0257CZDYP8B | | Edward Sappin | CUS | Edward Sappin | | | | $16,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 10308 | M045F3913JCD4DQ6 | ORIG:BRADLEY K LOHR | Wire Credit | Wire | M045F3913JCD4DQ6 | BRADLEY K LOHR | | CUS | BRADLEY K LOHR | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 18962 | SEN to 5090001487+1735160791441 | 5e9784aa7dab47f185b5d727cc71bdc7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $689,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9092 | Debit | 7219 | M045G0358QWEYNVV | BENE:Thomas Gerard | API Wire Debit | Wire | M045E0358QWEYNV V | | Thomas Gerard | CUS | Thomas Gerard | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9092 | Debit | 4861 | M045C00303TEJ6V8 | BENE:will watt | API Wire Debit | Wire | M045C00303TEJ6V8 | | will watt | CUS | will watt | | | | $93.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 17665 | M045K502330EKUIZ | ORIG:PEGGY W FERGUSON | Wire Credit | Wire | M045K502330EKUIZ | PEGGY W FERGUSON | | CUS | PEGGY W FERGUSON | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 18800 | SEN to 5090022251+1649180187433 | 36fa0584bb4446a9ab9810a43e2cce32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,971.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 4/5/22 | 2190 | Credit | 1086 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | | $1,585,438.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 7441 | SEN to 5090022251+0715293632726 | 67d393a1cd9242fe9b685bc85935720f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 719 | ACH Return Debit | Jerry Jaime 56eee6911678464 | ACH Return Debit | Return | | | Jerry Jaime 56eee6911678464 | CUS | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9092 | Debit | 14055 | M045l0251KSE3HQY | BENE:Adriana Guzman | API Wire Debit | Wire | M045l0251KSE3HQY | | Adriana Guzman | CUS | Adriana Guzman | | | | $1,587.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 1742 | M045832371DDV4ZH | ORIG:LOVIS AXON | Wire Credit | Wire | M045832371DDV4ZH | LOVIS AXON | | CUS | LOVIS AXON | | | | $11,526.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 4005 | Credit | 2690 | SEN from 5090013656+0353341508108 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 725 | ACH Return Debit | Jeanmarie Mccauley 130653246a65429 | ACH Return Debit | Return | | | Jeanmarie Mccauley 130653246a65429 | CUS | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 15871 | M045J4611ENDLCQ2 | ORIG:GARY E RINDERLE | Wire Credit | Wire | M045J4611ENDLCQ2 | GARY E RINDERLE | | CUS | GARY E RINDERLE | | | | $300,532.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9092 | Debit | 9437 | M045F03185PDYH50 | BENE:Brian Xie | API Wire Debit | Wire | M045F03185PDYH50 | | Brian Xie CUS | | Brian Xie | | | | $2,986.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 17267 | M045K270563DQJGS | ORIG:PAMELA B GILLIS | Wire Credit | Wire | M045K270563DQJGS | PAMELA B GILLIS | | CUS | PAMELA B GILLIS | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 5452 | M045C23301ODEG7U | ORIG:WILZ, ANDREW J | Wire Credit | Wire | M045C23301ODEG7 U | WILZ, ANDREW J | | CUS | WILZ, ANDREW J | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 16267 | M045J5110HADVK7E | ORIG:RAYMOND DUBUQUE | Wire Credit | Wire | M045J5110HADVK7E | RAYMOND DUBUQUE | | CUS | RAYMOND DUBUQUE | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9099 | Debit | 6173 | M045D0254UDL59J | BENE: GAIL M COOK | Wire Return Debit - API | Wire | M045D0254UDL59J | | GAIL M COOK | CUS | BENE:GAIL M COOK | | | | $56,480.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 733 | ACH Return Debit | SPENCER FRANKLIN HOYT 8a269638b70444 | ACH Return Debit | Return | | | SPENCER FRANKLIN HOYT 8a269638b70444 | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 10744 | M045F58263IE8D0U | ORIG:BRANDON S MOOK | Wire Credit | Wire | M045F58263IE8D0U | BRANDON S MOOK | | CUS | BRANDON S MOOK | | | | $40,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7190 | Debit | 1085 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | | $16,265.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 7460 | M045E1601NCD8QFI | ORIG:JEFFREY BRANDON MERCK | Wire Credit | Wire | M045E1601NCD8QFI | JEFFREY BRANDON MERCK | | CUS | JEFFREY BRANDON MERCK | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 18802 | SEN to 5090021964+1649579357354 | 9c4a0d7b00bf413f9b2680b9bdb5d965 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 12320 | M045H0537NHDMOMO | ORIG:MANSOOR A GILANI | Wire Credit | Wire | M045H0537NHDMOM O | MANSOOR A GILANI | | CUS | MANSOOR A GILANI | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9099 | Debit | 6187 | M045D0255NZEHTYO | BENE:ULTRASOUND HOME INSPECTIONS IN | Wire Return Debit - API | Wire | M045D0255NZEHTY O | | ULTRASOUND HOME INSPECTIONS IN | CUS | BENE:ULTRASOUND HOME INSPECTIONS IN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 11928 | M045G4506DTD8XFL | ORIG:PAMELA A MERRILL | Wire Credit | Wire | M045G4506DTD8XFL | PAMELA A MERRILL | | CUS | PAMELA A MERRILL | | | | $65,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 15979 | M045J48441RDSZ28 | ORIG:AMY JANE BIEDERWOLF | Wire Credit | Wire | M045J48441RDSZ28 | AMY JANE BIEDERWOLF | | CUS | AMY JANE BIEDERWOLF | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9092 | Debit | 9445 | M045F032410DUUJA | BENE:Phillip Brahler | API Wire Debit | Wire | M045F032410DUUJA | | Phillip Brahler | CUS | Phillip Brahler | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 723 | ACH Return Debit | ROBIN WEBBER b7558fd8a3bd434 | ACH Return Debit | Return | | | ROBIN WEBBER b7558fd8a3bd434 | CUS | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 13761 | SEN to 5090022251+1053148244000 | 5c9bf9e0dd7541a0b9bf98176c8d9740 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,829.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9092 | Debit | 409 | M045S0327BGDHFDJ | BENE:William Bagwell | API Wire Debit | Wire | M045S0327BGDHFDJ | | William Bagwell | CUS | William Bagwell | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 737 | ACH Return Debit | SPENCER FRANKLIN HOYT f34e53cd2076407 | ACH Return Debit | Return | | | SPENCER FRANKLIN HOYT f34e53cd2076407 | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 15388 | SEN to 5090021964+1217570767553 | e00f454d3b8a48ba989bc71dfa65aeb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 17057 | M045K1745INDSPTB | ORIG:CHARMAINE A SCOTT | Wire Credit | Wire | M045K1745INDSPTB | CHARMAINE A SCOTT | | CUS | CHARMAINE A SCOTT | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/5/22 | 7100 | Debit | 487 | ACH Return Debit | MARGARET L KING 2d3779148aa9481 | ACH Return Debit | Return | | | MARGARET L KING 2d3779148aa9481 | CUS | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 4682 | M046A4933FFE00BO | ORIG:IVAN STROUCHLIAK | Wire Credit | Wire | M046A4933FFE00BO | IVAN STROUCHLIAK | | CUS | IVAN STROUCHLIAK | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 9099 | Debit | 4191 | M046A0334Q3EU7AP | BENE:CTK MANAGEMENT, LLC | Wire Return Debit - API | Wire | M046A0334Q3EU7AP | | CTK MANAGEMENT, LLC | CUS | BENE:CTK MANAGEMENT, LLC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/5/22 | 9084 | Debit | 899 | SEN to 5090022251+2118193980913 | 7ef49fbd01c24f97954d6e1f1573d2ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $94,734.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 17093 | SEN to 5090022251+1131281617570 | 5cf1308ad7ad4cf6b47d13f467231a35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $109,757.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 486 | ACH Return Debit | MARGARET L KING 9d0fbf7e3c9448f | ACH Return Debit | Return | | | | CUS | MARGARET L KING 9d0fbf7e3c9448f | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 507 | ACH Return Debit | ANDREW LEE ce793dbc6831486 | ACH Return Debit | Return | | | | CUS | ANDREW LEE ce793dbc6831486 | | | | $4,850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 527 | ACH Return Debit | LARRY ECKSTEIN a23b60835264482 | ACH Return Debit | Return | | | | CUS | LARRY ECKSTEIN a23b60835264482 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 16342 | M046H51168TDR6F2 | ORIG.MICHAEL C. SANTIPADRI | Wire Credit | Wire | M049H51168TDR6F2 | MICHAEL C. SANTIPADRI | | CUS | MICHAEL C. SANTIPADRI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 492 | ACH Return Debit | Anthony Santiago 545175f76ba9472 | ACH Return Debit | Return | | | | CUS | Anthony Santiago 545175f76ba9472 | | | | $11.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 460 | ACH Return Debit | BRANDON JOHNSON 23356c40ffa4462 | ACH Return Debit | Return | | | | CUS | BRANDON JOHNSON 23356c40ffa4462 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 9092 | Debit | 7291 | M046C0251FNDB2BK | BENE.Francisco Sanchez | API Wire Debit | Wire | M046C0251FNDB2B | | Francisco Sanchez | CUS | Francisco Sanchez | | | | $122.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 9092 | Debit | 797 | M045M30407ED6S7B | BENE.Braden Karony | API Wire Debit | Wire | M045M30407ED6S7B | | Braden Karony | CUS | Braden Karony | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 9092 | Debit | 14723 | M046G3040R6DGAB1 | BENE.Madison Morey | API Wire Debit | Wire | M046G3040R6DGAB | | Madison Morey | CUS | Madison Morey | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 9092 | Debit | 15805 | M046H3013P5DYPWQ | BENE.Jun Xu | API Wire Debit | Wire | M046H3013P5DYPW Q | | Jun Xu | CUS | Jun Xu | | | | $2,297.18 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 458 | ACH Return Debit | Brion Ziminski 9f27e4850504eee | ACH Return Debit | Return | | | | CUS | Brion Ziminski 9f27e4850504eee | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 8196 | M046C5421Q9EU8LK | ORIG.YURY VASILYEV | Wire Credit | Wire | M046C5421Q9EU8LK | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $49,991.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 496 | ACH Return Debit | Victoria Holloway dd609f1d490141a | ACH Return Debit | Return | | | | CUS | Victoria Holloway dd609f1d490141a | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 1263 | SEN to 5090022251+2133339844470 | 0b438a2ef7b5417ca9743a6b06399617 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $74,274.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 10393 | SEN to 5090022251+0706189478068 | 6988eef1e4a1476d8cc3a1b56ae3fb1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $95,258.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 483 | ACH Return Debit | MARGARET L KING 4138dd5af24443e | ACH Return Debit | Return | | | | CUS | MARGARET L KING 4138dd5af24443e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 482 | ACH Return Debit | Seth Coates a2ed2f74d72e4cb | ACH Return Debit | Return | | | | CUS | Seth Coates a2ed2f74d72e4cb | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 468 | ACH Return Debit | WAYNE J REIMER c6e27046deee458 | ACH Return Debit | Return | | | | CUS | WAYNE J REIMER c6e27046deee458 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 20099 | SEN to 5090022251+1346267380334 | ec5a6518ba054fa8bdc17549292496f7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,345.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 7086 | M046C0136BEE1HYQ | ORIG.BENJAMIN GRANADOS | Wire Credit | Wire | M046C0136BEE1HY Q | BENJAMIN GRANADOS | | CUS | BENJAMIN GRANADOS | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 21 | Credit | 431 | Checkout LLC/000000000D 00000000DDQ | BAM Trading Services I | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $36,789.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 4218 | M046A05048SELH10 | ORIG.GONZALO JEAN PAUL ALCANTARA | Wire Credit | Wire | M046A05048SELH10 | GONZALO JEAN PAUL ALCANTARA | | CUS | GONZALO JEAN PAUL ALCANTARA | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 511 | ACH Return Debit | ANDREW LEE 32d47c700a7f4a1 | ACH Return Debit | Return | | | | CUS | ANDREW LEE 32d47c700a7f4a1 | | | | $4,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 4/6/22 | 2190 | Credit | 265 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $512,806.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 14937 | SEN to 5090022251+0941254878903 | 0c6dd40f7c3e4c42ba90f9e3930832bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,317.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 479 | ACH Return Debit | DeMarcus Kennedy bada0b935e5d433 | ACH Return Debit | Return | | | | CUS | DeMarcus Kennedy bada0b935e5d433 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 7070 | M046C0128DHEQIUV | ORIG.TANIA Y DENNIS | Wire Credit | Wire | M046C0128DHEQIUV | TANIA Y DENNIS | | CUS | TANIA Y DENNIS | | | | $2,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 7118 | M046C01394BE1H0S | ORIG.KAREN BROPHY | Wire Credit | Wire | M046C01394BE1H0S | KAREN BROPHY | | CUS | KAREN BROPHY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 519 | ACH Return Debit | ANDREW LEE d1f1d219ef33495 | ACH Return Debit | Return | | | | CUS | ANDREW LEE d1f1d219ef33495 | | | | $4,480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 20670 | M046L27238SDIGM6 | ORIG.ANGELO CATENACCI | Wire Credit | Wire | M046L27238SDIGM6 | ANGELO CATENACCI | | CUS | ANGELO CATENACCI | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 504 | ACH Return Debit | George Civil 6c39f7000a91410 | ACH Return Debit | Return | | | | CUS | George Civil 6c39f7000a91410 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 495 | ACH Return Debit | Jarni Stephenson facf906ad61141a | ACH Return Debit | Return | | | | CUS | Jarni Stephenson facf906ad61141a | | | | $996.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 9098 | Debit | 15809 | M046H2412B4E61JU | BENE.RICHARD R RILEY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RICHARD R RILEY | CUS | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 19886 | M046K3507NSEZNX1 | ORIG.JOSHUA HAGEN | Wire Credit | Wire | M046K3507NSEZNX1 | JOSHUA HAGEN | | CUS | JOSHUA HAGEN | | | | $24,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 497 | ACH Return Debit | Noelani Ungacta 8a5e229ba0364f0 | ACH Return Debit | Return | | | | CUS | Noelani Ungacta 8a5e229ba0364f0 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 16019 | SEN to 5090021964+1037343177881 | a1af2a330d9447699aa68a5f211d3402 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 1257 | SEN to 5090022251+2129039514805 | 15857ae225b3430fa729e9b79972d6a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,431.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 20277 | SEN to 5090021964+1358174190808 | 9545214a40fd42d8a5a93d8549e2b847 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 10507 | SEN to 5090021964+0709180896856 | 19095093ebac42bba02f036acb453c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 4005 | Credit | 21204 | SEN from 5090022251+1804119239817 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,319.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 12791 | SEN to 5090031765+0833081251239 | 948f250174164a4684fd0a4403c50645 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $264,350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 473 | ACH Return Debit | Justin Elswick 4adfae24987e4ca | ACH Return Debit | Return | | | | CUS | Justin Elswick 4adfae24987e4ca | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 15148 | M046G514940D6UT6 | ORIG.MARY F RAY | Wire Credit | Wire | M046G514940D6UT6 | MARY F RAY | | CUS | MARY F RAY | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 10746 | M046E12069ZDP6SO | ORIG.SUN H PATTERSON | Wire Credit | Wire | M046E12069ZDP6SO | SUN H PATTERSON | | CUS | SUN H PATTERSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 513 | ACH Return Debit | ANDREW LEE bab1f5640078a4a4 | ACH Return Debit | Return | | | | CUS | ANDREW LEE bab1f5640078a4a4 | | | | $149.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 503 | ACH Return Debit | CHRISTIANO Fletcher ef4e9ef8f74874e0 | ACH Return Debit | Return | | | | CUS | CHRISTIANO Fletcher ef4e9ef8f74874e0 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 4/6/22 | 9084 | Debit | 16971 | SEN to 5090021964+1125374333854 | b69f916b62c54862879562d4f7d5ceab | SEN TSFR DEBIT 9084 | SEN | | | | CUS | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 7584 | ORIG.JIE ZHOU#XUQIONG WU | ORIG.JIE ZHOU#XUQIONG WU | Wire Credit | Wire | M046C1630ODD699 | JIE ZHOU#XUQIONG WU | | CUS | JIE ZHOU#XUQIONG WU | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 522 | ACH Return Debit | FATHIMA A SAMEEN af37f79d5ffe4a3 | ACH Return Debit | Return | | | | CUS | FATHIMA A SAMEEN af37f79d5ffe4a3 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 25 | Credit | 294 | Ref 0961208 from Dep 5090014563 internal | txfr per WP | Transfer Credit | Transfer | | | | OPR | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 9092 | Credit | 17709 | M046J0129SXEP6TP | BENE.mark devos | API Wire Debit | Wire | M046J01295XEP6TP | | mark devos | CUS | mark devos | | | | $3,040.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 475 | ACH Return Debit | Spencer Franklin Hoyt d9f9cd6a77d84bc | ACH Return Debit | Return | | | | CUS | Spencer Franklin Hoyt d9f9cd6a77d84bc | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 9099 | Debit | 3765 | M046B4630LYER2UO | BENE.GARY E RINDERLE | Wire Return Debit - API | Return | M046B4630LYER2UO | | GARY E RINDERLE | CUS | BENE GARY E RINDERLE | | | | $300,532.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 16602 | M046I0132BODPKTV | ORIG.SANDOR LAU | Wire Credit | Wire | M046I0132BODPKTV | SANDOR LAU | | CUS | SANDOR LAU | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 484 | ACH Return Debit | MARGARET L KING 9bf446e9e59e469 | ACH Return Debit | Return | | | | CUS | MARGARET L KING 9bf446e9e59e469 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7190 | Debit | 266 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $209,077.28 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 8148 | M046C5214B7DN2X1 | ORIG.SANDY GARCIA MARTINEZ | Wire Credit | Wire | M046C5214B7DN2X1 | SANDY GARCIA MARTINEZ | | CUS | SANDY GARCIA MARTINEZ | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 515 | ACH Return Debit | ANDREW LEE 3d6e59ee72784eb | ACH Return Debit | Return | | | | CUS | ANDREW LEE 3d6e59ee72784eb | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 9092 | Credit | 17003 | M046I0217KBD468D | BENE.Elizabeth Wyble | API Wire Debit | Wire | M046I0217KBD468D | | Elizabeth Wyble | CUS | Elizabeth Wyble | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 25 | Credit | 534 | Ref 0961647 from Dep 5090023119 | | Transfer Credit | Transfer | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 485 | ACH Return Debit | MARGARET L KING 1ddac2403b084c2 | ACH Return Debit | Return | | | | CUS | MARGARET L KING 1ddac2403b084c2 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 521 | ACH Return Debit | FATHIMA A SAMEEN e671056dbf0943b | ACH Return Debit | Return | | | | CUS | FATHIMA A SAMEEN e671056dbf0943b | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 4005 | Credit | 19652 | SEN from 5090013656+1321239037778 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 15684 | M046H25303VEAF5V | ORIG.JUSTIN JENKINS | Wire Credit | Wire | M046H25303VEAF5V | JUSTIN JENKINS | | CUS | JUSTIN JENKINS | | | | $18,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 4582 | M046A3608CXEWN27 | ORIG.JOSEPH O HARRIS | Wire Credit | Wire | M046A3608CXEWN27 | JOSEPH O HARRIS | | CUS | JOSEPH O HARRIS | | | | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Credit | 20045 | SEN to 5090024661+1343018615433 | c7cf4de6246f48c59f04fee31f1b79ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 4005 | Credit | 21084 | SEN from 5090022251+1651390964992 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $138,912.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 474 | ACH Return Debit | Spencer Franklin Hoyt 5a659bac8963499 | ACH Return Debit | Return | | | | CUS | Spencer Franklin Hoyt 5a659bac8963499 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 4/6/22 | 9084 | Debit | 16741 | SEN to 5090021964+1106565947289 | 60fade0536a64d56a1c8ce9e2f6ce1a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 499 | ACH Return Debit | Marie Louis-Jeune d59c5addd6ca48e | ACH Return Debit | Return | | | | CUS | Marie Louis-Jeune d59c5addd6ca48e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 481 | ACH Return Debit | Khalil Jenkins 985de2121d104db | ACH Return Debit | Return | | | | CUS | Khalil Jenkins 985de2121d104db | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 3980 | M046I1504LHE37PA | ORIG.LOUIS DAVID GILLIAM + | Wire Credit | Wire | M046I1504LHE37PA | LOUIS DAVID GILLIAM + | | CUS | LOUIS DAVID GILLIAM + | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 518 | ACH Return Debit | ANDREW LEE 48a836c4f8ab418 | ACH Return Debit | Return | | | | CUS | ANDREW LEE 48a836c4f8ab418 | | | | $370.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 17532 | M046I52344XECAC2 | ORIG.VELVETECH, LLC | Wire Credit | Wire | M046I52344XECAC2 | VELVETECH, LLC | | CUS | VELVETECH, LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 491 | ACH Return Debit | Anthony Phillips 0733348648ba447 | ACH Return Debit | Return | | | | CUS | Anthony Phillips 0733348648ba447 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 471 | ACH Return Debit | WAYNE J REIMER 48aac77ec985420 | ACH Return Debit | Return | | | | CUS | WAYNE J REIMER 48aac77ec985420 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 9092 | Credit | 609 | M046O0247C3DD4AV | BENE.Cordero Tolbert | API Wire Debit | Wire | M046O0247C3DD4AV | | Cordero Tolbert | CUS | Cordero Tolbert | | | | $145.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 17528 | M046I5128FE0NTQ | ORIG.MELVIN OVERMOYER | Wire Credit | Wire | M046I5128FE0NTQ | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $99,540.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 489 | ACH Return Debit | Michael Hawkins d325c473ed5f4d3 | ACH Return Debit | Return | | | | CUS | Michael Hawkins d325c473ed5f4d3 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 500 | ACH Return Debit | Marie Louis-Jeune c8d6c936e8384e8 | ACH Return Debit | Return | | | | CUS | Marie Louis-Jeune c8d6c936e8384e8 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 510 | ACH Return Debit | ANDREW LEE 28b55c95a354443 | ACH Return Debit | Return | | | | CUS | ANDREW LEE 28b55c95a354443 | | | | $149.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 9330 | M046D5012KADC8E3 | ORIG.JOHN R AGUIRRE | Wire Credit | Wire | M046D5012KADC8E3 | JOHN R AGUIRRE | | CUS | JOHN R AGUIRRE | | | | $4,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 15508 | M046H1441LDD8X6F | ORIG.SUSAN FRANCES WHITLEY | Wire Credit | Wire | M046H1441LDD8X6F | SUSAN FRANCES WHITLEY | | CUS | SUSAN FRANCES WHITLEY | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 4005 | Credit | 11256 | SEN from 5090022251+0735218728128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $130,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 8143 | SEN to 5090022251+0550311984277 | 101a28346b79444eb27bded6631855c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,467.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 2190 | Credit | 268 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $17,270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 4005 | Credit | 21168 | SEN from 5090022251+1751369039244 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $77,851.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 18640 | M046J3047H5DGVSY | ORIG.FLORAMAC HOLDINGS LLC | Wire Credit | Wire | M046J3047H5DGVSY | FLORAMAC HOLDINGS LLC | | CUS | FLORAMAC HOLDINGS LLC | | | | $86,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 10216 | M046E015023E7WWH | ORIG.LARRY BISHOP | Wire Credit | Wire | M046E015023E7WWH | LARRY BISHOP | | CUS | LARRY BISHOP | | | | $14,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 478 | ACH Return Debit | Genc Hasani 39005b3197c3417 | ACH Return Debit | Return | | | | CUS | Genc Hasani 39005b3197c3417 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 501 | ACH Return Debit | Gregory Shavers 598a65de107c471 | ACH Return Debit | Return | | | | CUS | Gregory Shavers 598a65de107c471 | | | | $20.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 21245 | SEN to 5090021964+1841515625861 | 23ef757c42e6427494cf0a7bbfce5ef8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 467 | ACH Return Debit | WAYNE J REIMER 38b1e1734c27436 | ACH Return Debit | Return | | | | CUS | WAYNE J REIMER 38b1e1734c27436 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 8554 | M046D1343MCEX1EM | ORIG.DELORES PICKETT | Wire Credit | Wire | M046D1343MCEX1EM | DELORES PICKETT | | CUS | DELORES PICKETT | | | | $11,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 4005 | Credit | 4678 | SEN from 5090013656+0349177199761 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 16882 | M046I1908RRD2BCK | ORIG.BARBARA JO WAITE | Wire Credit | Wire | M046I1908RRD2BCK | BARBARA JO WAITE | | CUS | BARBARA JO WAITE | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 25 | Credit | 244 | Ref 0961058 from Dep 5090026245 toSENper | Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 465 | ACH Return Debit | WAYNE J REIMER 16a9eed72dbf4a2 | ACH Return Debit | Return | | | | CUS | WAYNE J REIMER 16a9eed72dbf4a2 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 528 | ACH Return Debit | Toya McCracken 83d856c37726452 | ACH Return Debit | Return | | | | CUS | Toya McCracken 83d856c37726452 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 520 | ACH Return Debit | Nicholas Wright 1932e342c6b0421 | ACH Return Debit | Return | | | | CUS | Nicholas Wright 1932e342c6b0421 | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 1503 | SEN to 5090022251+2207589130839 | 9c6c091c4ea04d928340561c57b9dc16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $119,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 10319 | SEN to 5090022251+0704484084236 | 1f67a34bf4fa4e0aaf7c4672104711ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,803.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 490 | ACH Return Debit | Marcos Espinal b13bb48f3def480 | ACH Return Debit | Return | | | | CUS | Marcos Espinal b13bb48f3def480 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 13029 | SEN to 5090021964+0840128353712 | 961e1f384e5442918651aebaabea40be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 454 | ACH Return Debit | LINDA GREGORY c41e21ee05b645f | ACH Return Debit | Return | | | | CUS | LINDA GREGORY c41e21ee05b645f | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 517 | ACH Return Debit | ANDREW LEE 36317a175a4a438 | ACH Return Debit | Return | | | | CUS | ANDREW LEE 36317a175a4a438 | | | | $149.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 9092 | Credit | 14715 | M046G3040CFEYNXH | BENE:SIARHEI MELNIKAU | API Wire Debit | Wire | M046G3040CFEYNXH | | SIARHEI MELNIKAU | CUS | SIARHEI MELNIKAU | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 19664 | M046H21341D7GHW | ORIG.ANN L EVANGELISTO | Wire Credit | Wire | M046H21341D7GHW | ANN L EVANGELISTO | | CUS | ANN L EVANGELISTO | | | | $59,310.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 16586 | M046H5950DYEX0XT | ORIG.MAJOLIE M FOFACK | Wire Credit | Wire | M046H5950DYEX0XT | MAJOLIE M FOFACK | | CUS | MAJOLIE M FOFACK | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 8278 | M046C5629PSE68QV | ORIG.NEIL P SHETH | Wire Credit | Wire | M046C5629PSE68QV | NEIL P SHETH | | CUS | NEIL P SHETH | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 9098 | Debit | 15661 | M046H22200YEVFKK | BENE:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SYNAPSE FINANCIAL TECHNOLOGIES | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 9098 | Debit | 16027 | M046H31268KEONZJ | BENE:TIM B CAFFERTY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | TIM B CAFFERTY | CUS | | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 9098 | Debit | 16375 | M046H44309NEORBD | BENE:DONNA DAUGHTRIDGE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DONNA DAUGHTRIDGE | CUS | | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 463 | ACH Return Debit | Eric Bauer 61db254f10204e5 | ACH Return Debit | Return | | | | CUS | Eric Bauer 61db254f10204e5 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 525 | ACH Return Debit | LARRY ECKSTEIN 47830d3bfafe4a1 | ACH Return Debit | Return | | | | CUS | LARRY ECKSTEIN 47830d3bfafe4a1 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 523 | ACH Return Debit | FATHIMA A SAMEEN a3102701515e4de | ACH Return Debit | Return | | | | CUS | FATHIMA A SAMEEN a3102701515e4de | | | | $4,999.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 20091 | SEN to 5090024661+1345228266424 | b6b52f4986b54352a1b8bca6f2d7432f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $900,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 1283 | SEN to 5090022251+2136393357993 | a029d87a2aed4352fee9a1dcf392a5bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,687.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 455 | ACH Return Debit | Anthony Kucel bebbd35a805b4c9 | ACH Return Debit | Return | | | | CUS | Anthony Kucel bebbd35a805b4c9 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 7214 | M046C0221DYEEAK0 | ORIG.MIGUEL VA | Wire Credit | Wire | M046C0221DYEEAK0 | MIGUEL VA | | CUS | MIGUEL VA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 494 | ACH Return Debit | Kevin Haynes c8c2052313294ca | ACH Return Debit | Return | | | | CUS | Kevin Haynes c8c2052313294ca | | | | $704.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 9092 | Credit | 13589 | M046G002657DA3QC | BENE:Meteor Dreams, LLC | API Wire Debit | Wire | M046G002657DA3QC | | Meteor Dreams, LLC | CUS | Meteor Dreams, LLC | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 509 | ACH Return Debit | ANDREW LEE c9e840322ac54eb | ACH Return Debit | Return | | | | CUS | ANDREW LEE c9e840322ac54eb | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 476 | ACH Return Debit | Spencer Franklin Hoyt f6949a5d424f41f | ACH Return Debit | Return | | | | CUS | Spencer Franklin Hoyt f6949a5d424f41f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 7898 | M046C3244QSEHIER | ORIG.QUINTIN M HUNTER | Wire Credit | Wire | M046C3244QSEHIER | QUINTIN M HUNTER | | CUS | QUINTIN M HUNTER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 456 | ACH Return Debit | Hector Rivera fbc827c31d1d488 | ACH Return Debit | Return | | | | CUS | Hector Rivera fbc827c31d1d488 | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 9098 | Debit | 16087 | M046H3432QPEYJMZ | BENE:JAMES R NOVOTNY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JAMES R NOVOTNY | CUS | | | | | $19,150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 461 | ACH Return Debit | BRANDON JOHNSON 3a96d43edfb04b5 | ACH Return Debit | Return | | | | CUS | BRANDON JOHNSON 3a96d43edfb04b5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 11635 | SEN to 5090021964+0754342904489 | d90a25d6dabd4a9ab8666932eed9f7ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 13580 | M046F5857 1NDSLZZ | ORIG.PATRICK D HANSON | Wire Credit | Wire | M046F5857 1NDSLZZ | PATRICK D HANSON | | CUS | PATRICK D HANSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 9092 | Debit | 12721 | M046F3023GMDQIRN | BENE:Thomas Arsenault | API Wire Debit | Wire | M046F3023GMDQIR | | Thomas Arsenault | CUS | Thomas Arsenault | | | | $2,414.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 21195 | SEN to 5090031765+1800184147992 | d6e9503c20074f80875e901f8ead32c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH INTER | 5090031765 | SEN | $250,061.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 488 | ACH Return Debit | MARGARET L KING 5fc9e450e241416 | ACH Return Debit | Return | | | | CUS | MARGARET L KING 5fc9e450e241416 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 9092 | Debit | 2209 | M046G021R3E05OB | BENE:Daniel Kogan | API Wire Debit | Wire | M046G021R3E05OB | | Daniel Kogan | CUS | Daniel Kogan | | | | $30,605.19 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 9098 | Debit | 15903 | M046H292319EXT09 | BENE:DIANE CAMPBELL | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DIANE CAMPBELL | CUS | | | | | $13,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 4366 | M046A0935PYDL1BO | ORIG:JOSEPH THOMAS FLUSK | Wire Credit | Wire | M046A0935PYDL1BO | JOSEPH THOMAS FLUSK | | CUS | JOSEPH THOMAS FLUSK | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 466 | WAYNE J REIMER e585454b412b4c2 | ACH Return Debit | Return | | | | CUS | WAYNE J REIMER e585454b412b4c2 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7190 | Debit | 269 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,323.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 4417 | SEN to 5090022251+0313592884556 | 65e1c6d189334731dcdf4546c310630 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,928.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 462 | BRANDON JOHNSON 76d8fbbd30e044f | ACH Return Debit | Return | | | | CUS | BRANDON JOHNSON 76d8fbbd30e044f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 9092 | Credit | 16633 | M046I0221INDGW9A | BENE:George Deleon | API Wire Debit | Wire | M046I0211NDGW9A | George Deleon | George Deleon | CUS | George Deleon | | | | $93.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 457 | ACH Return Debit | sadiq fawole 3cfeea59b5c94d0 | ACH Return Debit | Return | | | | CUS | sadiq fawole 3cfeea59b5c94d0 | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 505 | ACH Return Debit | Tristan Honorowski 8311e6ff5c074f0 | ACH Return Debit | Return | | | | CUS | Tristan Honorowski 8311e6ff5c074f0 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 17494 | M046I48429EDDBMP | ORIG:JAMES K HOPTON | Wire Credit | Wire | M046I48429EDDBMP | JAMES K HOPTON | | CUS | JAMES K HOPTON | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 493 | ACH Return Debit | Kevin Haynes c333bab48afa48a | ACH Return Debit | Return | | | | CUS | Kevin Haynes c333bab48afa48a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 508 | ANDREW LEE 1a2677a685c0476 | ACH Return Debit | Return | | | | CUS | ANDREW LEE 1a2677a685c0476 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 9098 | Debit | 16067 | M046H37287GEM408 | BENE:MARY H. DEZEMBER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MARY H. DEZEMBER | CUS | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 4005 | Credit | 10158 | SEN from 5090022251+0658475467246 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,082.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 19596 | M046K1234JVDVO7B | ORIG:WILLIAM KAPLEY SR | Wire Credit | Wire | M046K1234JVDVO7B | WILLIAM KAPLEY SR | | CUS | WILLIAM KAPLEY SR | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 21033 | SEN to 5090022251+1602566813043 | 5856e3de48a34217ae3c584dd7fdda3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,106.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 480 | Khalil Jenkins 9164a5ea7c284af | ACH Return Debit | Return | | | | CUS | Khalil Jenkins 9164a5ea7c284af | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 15756 | M046H275418E68B7 | ORIG:STEPHEN R FOOR | Wire Credit | Wire | M046H275418E68B7 | STEPHEN R FOOR | | CUS | STEPHEN R FOOR | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 17803 | SEN to 5090016576+1206239731506 | 9389525909dd44c6b390ee57e364d6a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $283,563.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 472 | Joshua Wells ac1bfed7d083410 | ACH Return Debit | Return | | | | CUS | Joshua Wells ac1bfed7d083410 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 4052 | Credit | 17480 | M046I47540KEC06T | ORIG:KAJIJO M GUYA | Wire Credit | Wire | M046I47540KEC06T | KAJIJO M GUYA | | CUS | KAJIJO M GUYA | | | | $10,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 470 | WAYNE J REIMER 8d9f1af7f7af4a2 | ACH Return Debit | Return | | | | CUS | WAYNE J REIMER 8d9f1af7f7af4a2 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 526 | LARRY ECKSTEIN 7ba5d5e155474ea | ACH Return Debit | Return | | | | CUS | LARRY ECKSTEIN 7ba5d5e155474ea | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 469 | WAYNE J REIMER 6cdf67bcecdd44f | ACH Return Debit | Return | | | | CUS | WAYNE J REIMER 6cdf67bcecdd44f | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 498 | Marie Louis-Jeune 95140eb6ea39468 | ACH Return Debit | Return | | | | CUS | Marie Louis-Jeune 95140eb6ea39468 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 17604 | M046I551646D0VAB | ORIG:LANA G BRADLEY | Wire Credit | Wire | M046I551646D0VAB | LANA G BRADLEY | | CUS | LANA G BRADLEY | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 477 | Spencer Franklin Hoyt fa1c2361eb1f463 | ACH Return Debit | Return | | | | CUS | Spencer Franklin Hoyt fa1c2361eb1f463 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7190 | Debit | 267 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000003 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 20104 | M046K46440EE33KB | ORIG:MELANIE D GLOVER | Wire Credit | Wire | M046K46440EE33KB | MELANIE D GLOVER | | CUS | MELANIE D GLOVER | | | | $175,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 82 | Debit | 243 | fof 09610S6 to Dep 5090023432 toSENperAn | drew | Transfer Debit | Transfer | | | | CUS | BAM TRADING SERVICES INC. | 5090023432 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 9092 | Credit | 5091 | M046B3015HPDIP13 | BENE: Ilana Goldenstein | Wire Credit | Wire | M046B3015HPDIP13 | | Ilana Goldenstein | CUS | Ilana Goldenstein | | | | $478.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 11100 | M046E27174ODAMA | ORIG:FIRSTONE GROUP LLC | Wire Credit | Wire | M046E27174ODAMA A | FIRSTONE GROUP LLC | | CUS | FIRSTONE GROUP LLC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 506 | ANDREW LEE 929c306858842a | ACH Return Debit | Return | | | | CUS | ANDREW LEE 929c306858842a | | | | $149.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 12731 | SEN to 5090021964+0831097355943 | b567771bf7b0495c987d0bf3f516c9ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 9092 | Credit | 10207 | M046E00266TDV6EH | BENE:Jared Bodden | API Wire Debit | Wire | M046E00266TDV6EH | | Jared Bodden | CUS | FATHIMA A SAMEEN 61e21d1dfe6a436 | | | | $1,301.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 524 | FATHIMA A SAMEEN 61e21d1dfe6a436 | ACH Return Debit | Return | | | | CUS | FATHIMA A SAMEEN 61e21d1dfe6a436 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 9092 | Debit | 17731 | M046J02348RDPFUK | BENE:Steven Schmidt | API Wire Debit | Wire | M046J02348RDPFUK | | Steven Schmidt | CUS | Steven Schmidt | | | | $9,913.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 516 | ANDREW LEE d06647fbbf6143f | ACH Return Debit | Return | | | | CUS | ANDREW LEE d06647fbbf6143f | | | | $4,850.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 21 | Credit | 430 | Checkout LLC/000000000D 00000000DHV | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $36,379.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 502 | CHRISTIANO Fletcher 339b2fea72d14b5 | ACH Return Debit | Return | | | | CUS | CHRISTIANO Fletcher 339b2fea72d14b5 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 464 | Eric Bauer 521b55f4601241d | ACH Return Debit | Return | | | | CUS | Eric Bauer 521b55f4601241d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 9311 | SEN to 5090031765+0649262757409 | 0935c3eeccbd8456388166cdb884d0d44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $488,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 11911 | SEN to 5090021964+0805472528336 | 45d585aa8d704176858bb3fccf2ba1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 10379 | SEN to 5090021964+0706103695895 | c0907871a7d749d68edb8def69c3b79b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4052 | Credit | 16908 | M046I2022JJEBKNM | ORIG:SHERYL D DUPONT | Wire Credit | Wire | M046I2022JJEBKNM | SHERYL D DUPONT | | CUS | SHERYL D DUPONT | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 11911 | SEN to 5090031765+1211579982470 | 5a16754553eb47db85ece75b18552f18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,072.00 |

| Block | Customer Name | Account Number | Applicati on Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 512 | ACH Return Debit | ANDREW LEE 81b8c7e87e73418 | ACH Return Debit | Return | | | | CUS | ANDREW LEE 81b8c7e87e73418 | | | | $4,850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 514 | ACH Return Debit | ANDREW LEE ed5409858c0c46b | ACH Return Debit | Return | | | | CUS | ANDREW LEE ed5409858c0c46b | | | | $149.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 9098 | Debit | 16139 | M046H40291VEGJE8 | BENE:CAROLYN CRAWFORD | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CAROLYN CRAWFORD | CUS | | | | | $27,844.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/6/22 | 9084 | Debit | 17839 | SEN to 5090031765+1206418172795 | 5c3f864be1be40d884b9ad759fda441a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/6/22 | 7100 | Debit | 459 | ACH Return Debit | Cameron Crockett 0d6862a1a2b9a47b | ACH Return Debit | Return | | | | CUS | Cameron Crockett 0d6862a1a2b9a47b | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 4005 | Credit | 16440 | SEN from 5090013656+1049138722588 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 461 | ACH Return Debit | 58511994 75890ab6d357490 | ACH Return Debit | Return | | | | CUS | 58511994 75890ab6d357490 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4099 | Credit | 15174 | M047G5043RDDC5XV | ORIG:Binance.US | Wire Return | Return | M047G5043RDDC5X | Binance.US | | CUS | ORIG:Binance.US | | | | $96.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 89 | Debit | 339 | 8X6H3RS8GM V8WF BAM Management US Hold | ACH Debit | ACH | | | | OPR | | | | | $108.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 89 | Debit | 338 | Crunchy Links/Bill.com Crunchy Links - | Inv #04022286 016DIMYEL26J64P Binance | ACH Debit | ACH | | | | OPR | Inv #04022286 016DIMYEL26J64P Binance | | | | $24,707.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 481 | ACH Return Debit | Derrick Woods 83f6d086f263408 | ACH Return Debit | Return | | | | CUS | Derrick Woods 83f6d086f263408 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 12670 | M047F1932KVD43QZ | ORIG:THE GAO FAMILY TRUST | Wire Credit | Wire | M047F1932KVD43QZ | THE GAO FAMILY TRUST | | CUS | THE GAO FAMILY TRUST | | | | $130,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 89 | Debit | 643 | BAM TRADING/AML 1842343173 BAM TRADING | M047F1932KVD43QZ | ACH Debit | ACH | | | | OPR | | | | | $233,410.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7190 | Debit | 1006 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000003 | | | | $278.83 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 466 | ACH Return Debit | KYLE BREASHEARS 8711cabb3f314fd | ACH Return Debit | Return | | | | CUS | KYLE BREASHEARS 8711cabb3f314fd | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 463 | ACH Return Debit | LARRY HARRISON d8245daa97764c2 | ACH Return Debit | Return | | | | CUS | LARRY HARRISON d8245daa97764c2 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 2389 | SEN to 5090031765+0010068438291 | 1ef229c8f55d409aad9d7900df356590 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS LIMITED | 5090031765 | SEN | $225,031.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 472 | ACH Return Debit | Calvin McMullen d8f92c0194a4434 | ACH Return Debit | Return | | | | CUS | Calvin McMullen d8f92c0194a4434 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 487 | ACH Return Debit | Jennifer Law 2cc177957517414 | ACH Return Debit | Return | | | | CUS | Jennifer Law 2cc177957517414 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 486 | ACH Return Debit | Jennifer Law d4b384d953644bb | ACH Return Debit | Return | | | | CUS | Jennifer Law | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 493 | ACH Return Debit | Nicholas Wright 2d0661db84d142f | ACH Return Debit | Return | | | | CUS | Nicholas Wright 2d0661db84d142f | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 8502 | M047C38414MDL147 | ORIG:JEH CONSTRUCTION LLC | Wire Credit | Wire | M047C38414MDL147 | JEH CONSTRUCTION LLC | | CUS | JEH CONSTRUCTION LLC | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 3799 | SEN to 5090031765+0304055318003 | a74f18faf0f74f6da0d019c9ec99e3b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS LIMITED | 5090031765 | SEN | $225,032.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 496 | ACH Return Debit | LARRY ECKSTEIN 67c8473afd1e4a4 | ACH Return Debit | Return | | | | CUS | LARRY ECKSTEIN 67c8473afd1e4a4 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 506 | ACH Return Debit | RAYMOND D VERROCCHIO l 69936ee52128406 | ACH Return Debit | Return | | | | CUS | RAYMOND D VERROCCHIO l 69936ee52128406 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 467 | ACH Return Debit | Kyle Suydam 9191603ce507459 | ACH Return Debit | Return | | | | CUS | Kyle Suydam 9191603ce507459 | | | | $224.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 9092 | Debit | 9023 | M047D0219MS8GNF | BENE:Joseph shapiro | API Wire Debit | Wire | M047D0219MS8GN F | | Joseph shapiro | CUS | Joseph shapiro | | | | $99,499.97 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 2190 | Credit | 651 | ACH Offset for Originated Debits BAM | TRADING/MTC Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | CUS | TRADING/MTC Batch-0000006 | | | | $5,703.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 9092 | Debit | 675 | M04743024AFD3L5A | BENE:Orleana Gonzalez | API Wire Debit | Wire | M04743024AFD3L5A | | Orleana Gonzalez | CUS | Orleana Gonzalez | | | | $4,965.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 490 | ACH Return Debit | Jennifer Law 7bc218415a294a7 | ACH Return Debit | Return | | | | CUS | Jennifer Law | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7190 | Debit | 1008 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,176.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 10113 | SEN to 5090021964+0622002226019 | 29cbc300babb48958fce143b337bf283 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 7100 | Debit | 475 | ACH Return Debit | Calvin McMullen 2fbcdd7c871b42b | ACH Return Debit | Return | | | | CUS | Calvin McMullen 2fbcdd7c871b42b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 89 | Debit | 652 | BAM TRADING/ACH 1842343173 BAM TRADING | ACH Debit | ACH | | | | OPR | | | | | $12,817.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 89 | Debit | 340 | NMLS 1-855-665-7/NMLS PMT | 00000142439683 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 00000142439683 BAM TRADING SERVICES I | | | | $4,202.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 9938 | M047D1135BXD0BP6 | ORIG:MICHAEL PETERSON SPITZ | Wire Credit | Wire | M047D1135BXD0BP6 | MICHAEL PETERSON SPITZ | | CUS | MICHAEL PETERSON SPITZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 462 | ACH Return Debit | 58511994 f919767243da48d | ACH Return Debit | Return | | | | CUS | 58511994 f919767243da48d | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 89 | Debit | 646 | BAM TRADING/APPLE INC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | | | | | $40,349.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 16456 | M047H4958B7DKAK7 | ORIG:KIM ENRIQUEZ | Wire Credit | Wire | M047H4958B7DKAK7 | KIM ENRIQUEZ | | CUS | KIM ENRIQUEZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 9099 | Debit | 11403 | M047E1553LGD37W6 | BENE:VELVETECH, LLC | Wire Debit - API | Wire | M047E1553LGD37W | VELVETECH, LLC | | CUS | BENE:VELVETECH, LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 471 | ACH Return Debit | Calvin McMullen 3e99a680c911436 | ACH Return Debit | Return | | | | CUS | Calvin McMullen 3e99a680c911436 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 21459 | SEN to 5090024661+1726412264182 | 094f0c452b8f48bc9ad1d5ab2463ca03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $330,332.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 497 | ACH Return Debit | LARRY ECKSTEIN a989fb14a22d40d | ACH Return Debit | Return | | | | CUS | LARRY ECKSTEIN a989fb14a22d40d | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 4052 | Credit | 21320 | M047M00310BDQGYJ | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M047M00310BDQGY J | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 504 | ACH Return Debit | Richard Hector d8da747d3b6140c | ACH Return Debit | Return | | | | CUS | Richard Hector d8da747d3b6140c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 488 | ACH Return Debit | Jennifer Law 696adec26425487 | ACH Return Debit | Return | | | | CUS | Jennifer Law | | | | $800.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 483 | ACH Return Debit | Jami Stephenson 6ebad5e934dc45c | ACH Return Debit | Return | | | | CUS | Jami Stephenson 6ebad5e934dc45c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 19494 | M047K1407BXDM9Z4 | ORIG:BLAKE H PORTER | Wire Credit | Wire | M047K1407BXDM9Z4 | BLAKE H PORTER | | CUS | BLAKE H PORTER | | | | $4,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 2923 | SEN to 5090016576+0057555933918 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $281,855.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 16948 | M047I1402PAESPCL | ORIG:RICARDO CONCEPCION | Wire Credit | Wire | M047I1402PAESPCL | RICARDO CONCEPCION | | CUS | RICARDO CONCEPCION | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 20565 | SEN to 5090027250+1352081708034 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | BLAZAR, LTD. | 5090027250 | SEN | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 16898 | M047I1133E7DQDH4 | ORIG:DANH L Y | Wire Credit | Wire | M047I1133E7DQDH4 | DANH L Y | | CUS | DANH L Y | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 16684 | M047I00S2CAD774V | ORIG:SUKHVINDER SANDHU | Wire Credit | Wire | M047I00S2CAD774V | SUKHVINDER SANDHU | | CUS | SUKHVINDER SANDHU | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 15034 | M047G4305GVEHVVZ | ORIG:FRANK AND KATHLEEN ADAMS TRUST | Wire Credit | Wire | M047G4305GVEHVVZ | FRANK AND KATHLEEN ADAMS TRUST | | CUS | FRANK AND KATHLEEN ADAMS TRUST | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 16528 | M047H5304KFERCAP | ORIG:JOLENE S LEAVITT | Wire Credit | Wire | M047H5304KFERCAP | JOLENE S LEAVITT | | CUS | JOLENE S LEAVITT | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 3542 | M047S129G2EAO2F | ORIG:HAIDAR KHALID KHAN PHD + | Wire Credit | Wire | M047S129G2EAO2F | HAIDAR KHALID KHAN PHD + | | CUS | HAIDAR KHALID KHAN PHD + | | | | $10,122.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 474 | ACH Return Debit | Calvin McMullen e15d24ace5c149a | ACH Return Debit | Return | | | | CUS | Calvin McMullen e15d24ace5c149a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 12786 | M047F24478UD6TD2 | ORIG:NEIL BASFORD OR KRISTEN MARIE | Wire Credit | Wire | M047F24478UD6TD2 | NEIL BASFORD OR KRISTEN MARIE | | CUS | NEIL BASFORD OR KRISTEN MARIE | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 4052 | Credit | 3848 | M047A07455JE8OU7 | ORIG:ELEANOR PARKER | Wire Credit | Wire | M047A07455JE8OU7 | ELEANOR PARKER | | CUS | ELEANOR PARKER | | | | $149.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 501 | ACH Return Debit | LARRY ECKSTEIN a05eefd74d354b8 | ACH Return Debit | Return | | | | CUS | LARRY ECKSTEIN a05eefd74d354b8 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 89 | Debit | 649 | BAM TRADING/MITC 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $5,703.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 18014 | M047J0702GSEZDM8 | ORIG:MARIA CHADERINA | Wire Credit | Wire | M047J0702GSEZDM | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 21405 | SEN to 5090022251+1540225928891 | 0435678f47a94cdea13eeb24b2700663 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,916.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 14262 | M047G1155LBDM7I4 | ORIG:DAVID LYNN DRAKE | Wire Credit | Wire | M047G1155LBDM7I4 | DAVID LYNN DRAKE | | CUS | DAVID LYNN DRAKE | | | | $5,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 3864 | M047A091429EFTIW | ORIG:BARBARA PODVORCHANYY | Wire Credit | Wire | M047A091429EFTIW | BARBARA PODVORCHANYY | | CUS | BARBARA PODVORCHANYY | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 492 | ACH Return Debit | Marie Louis-Jeune aadf7af14cfb4d6 | ACH Return Debit | Return | | | | CUS | Marie Louis-Jeune aadf7af14cfb4d6 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 477 | ACH Return Debit | Kasey E Ares e2ad0e387570427 | ACH Return Debit | Return | | | | CUS | Kasey E Ares e2ad0e387570427 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 2190 | Credit | 1004 | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $653,465.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 468 | ACH Return Debit | Calvin McMullen bae109d4213e48e | ACH Return Debit | Return | | | | CUS | Calvin McMullen bae109d4213e48e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 4005 | Credit | 12262 | SEN from 5090022251+0801053335959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 13323 | SEN to 5090022251+0839599540053 | 8a95e136298248c29d9b660f6b4989c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,280.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 9092 | Credit | 5097 | M047A3056N2DLPSM | BENE:Robert Moravsky | API Wire Debit | Wire | M047A3056N2DLPS M | Robert Moravsky | Robert Moravsky | CUS | Robert Moravsky | | | | $692.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 9092 | Credit | 17959 | M047J00272MEJ5LY | BENE:Jesse Eker | API Wire Debit | Wire | M047J00272MEJ5LY | Jesse Eker | Jesse Eker Cus | Jesse Eker | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 464 | ACH Return Debit | Jennifer Law a256fab0bcfe48d | ACH Return Debit | Return | | | | CUS | Jennifer Law a256fab0bcfe48d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 7190 | Debit | 650 | ACH Offset for Originated Credits BAM | TRADING/MTC Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MTC Batch-0000006 | | | | $5,703.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 503 | ACH Return Debit | Richard Hector 61a1a02aff2a44c | ACH Return Debit | Return | | | | CUS | Richard Hector 61a1a02aff2a44c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 485 | ACH Return Debit | Jennifer Law c2741ae7717848f | ACH Return Debit | Return | | | | CUS | Jennifer Law c2741ae7717848f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 17520 | M047I3804APEGROE | ORIG:NZINGAT. GREEN | Wire Credit | Wire | M047I3804APEGROE | NZINGAT. GREEN | | CUS | NZINGAT. GREEN | | | | $2,725.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 2190 | Credit | 648 | TRADING/APPLE INC Batch-0000005 BAM | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000005 | | | | $40,349.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 15232 | M047G5227IJD7ETS | ORIG:AMANDA PATRICK | Wire Credit | Wire | M047G5227IJD7ETS | AMANDA PATRICK | | CUS | AMANDA PATRICK | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 502 | ACH Return Debit | LARRY ECKSTEIN 57a65cbb52510409 | ACH Return Debit | Return | | | | CUS | LARRY ECKSTEIN 57a65cbb2510409 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 10772 | M047D4522MRDF8VE | ORIG:BERNICE K KAUFMAN | Wire Credit | Wire | M047D4522MRDF8V E | BERNICE K KAUFMAN | | CUS | BERNICE K KAUFMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 17954 | M047J0029LSEWYMO | ORIG:RAMOS, IRWIN | Wire Credit | Wire | M047J0029LSEWYM O | RAMOS, IRWIN | | CUS | RAMOS, IRWIN | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 10685 | SEN to 5090031765+0641435304401 | 1308a319619c452e9187f4ecaf8703e8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,006.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 494 | ACH Return Debit | teveon lee 40bb2242689c4c8 | ACH Return Debit | Return | | | | CUS | teveon lee 40bb2242689c4c8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 7190 | Debit | 644 | ACH Offset for Originated Credits BAM | TRADING/AML Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AML Batch-0000002 | | | | $233,410.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 16500 | M047H5121NOEL5GM | ORIG:MOHAMED ABDELAZIZ SIRELKHATIM MOHAM | Wire Credit | Wire | M047H5121NOEL5G M | MOHAMED ABDELAZIZ SIRELKHATIM MOHAM | | CUS | MOHAMED ABDELAZIZ SIRELKHATIM MOHAM | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 482 | ACH Return Debit | Jami Stephenson 221215759bcb445 | ACH Return Debit | Return | | | | CUS | Jami Stephenson 221215759bcb445 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 9092 | Credit | 14773 | M047G30258UEA3KB | BENE:Jackson Taylor | API Wire Debit | Wire | M047G30258UEA3KB | Jackson Taylor | Jackson Taylor Cus | Jackson Taylor | | | | $96.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 13214 | M047F36055DE576C | ORIG:SALVATORE VALENTI | Wire Credit | Wire | M047F36055DE576C | SALVATORE VALENTI | | CUS | SALVATORE VALENTI | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 659 | SEN to 5090021964+2104203908209 | d3d29dd95b624570fb67c4c3d3d1375ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 89 | Debit | 342 | CTCORPORATION/LEGALSERV 8258785 VANESSA | | ACH Debit | ACH | | | | OPR | *ANCHIAGES | | | | $428.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 7190 | Debit | 653 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000008 | | | | $12,817.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 7586 | M047C02079FE04FA | ORIG:LING CHEN | Wire Credit | Wire | M047C02079FE04FA | LING CHEN | | CUS | LING CHEN | | | | $1,500.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 10286 | M047D2907LCDGKC4 | ORIG:GUSTAVO TU | | Wire | M047D2907LCDGKC | GUSTAVO TU | | CUS | GUSTAVO TU | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 89 | Debit | 343 | CTCORPORATIONLEGALSERV 8297106 VANESSA | *ANCHINGES | | ACH Debit | | | | OPR | *ANCHINGES | | | | $347.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 8555 | SEN to 5090031765+0542225031987 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | | | $225,046.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 505 | ACH Return Debit | RAYMOND D VERROCCHIO I 6af5023d02a04kx4 | ACH Return Debit | Return | | | | CUS | RAYMOND D VERROCCHIO I 6af5023d02a04kx4 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 14808 | M047G32566ZDK56W | ORIG:HOLLY WHEELER ENTERPRISES LLC | Wire Credit | Wire | M047G32566ZDK56 W | HOLLY WHEELER ENTERPRISES LLC | | CUS | HOLLY WHEELER ENTERPRISES LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 2998 | M047802540FDOPY9 | ORIG:JOSHUA E HOOFARD | Wire Credit | Wire | M047802540FDOPY9 | JOSHUA E HOOFARD | | CUS | JOSHUA E HOOFARD | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 479 | ACH Return Debit | Derrick Woods ed63a1ca5ffa49a | ACH Return Debit | Return | | | | CUS | Derrick Woods ed63a1ca5ffa49a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 14882 | M047G35492AEYFAP | ORIG:MICHAEL ANDERSON | Wire Credit | Wire | M047G35492AEYFAP | MICHAEL ANDERSON | | CUS | MICHAEL ANDERSON | | | | $1,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 12060 | M047E51032KD4ISH | ORIG:VELVETECH LLC | Wire Credit | Wire | M047E51032KD4ISH | VELVETECH LLC | | CUS | VELVETECH LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 12028 | M047E4947E7EPVJS | ORIG:MEGHNA PATEL | Wire Credit | Wire | M047E4947E7EPVJS | MEGHNA PATEL | | CUS | MEGHNA PATEL | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 14772 | M047G3025DEDCOZF | ORIG:LILLEMOR C AREFF | Wire Credit | Wire | M047G3025DEDCOZF | LILLEMOR C AREFF | | CUS | LILLEMOR C AREFF | | | | $235,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 9099 | Debit | 11399 | M047E1553FBE4GNN | BENE:FIRSTONE GROUP LLC | Wire Return Debit - API | Return | M047E1553FBE4GN N | | FIRSTONE GROUP LLC | CUS | BENE:FIRSTONE GROUP LLC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 4005 | Credit | 15764 | SEN from 5090016576+1021022870879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $994,292.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 13205 | SEN to 5090031765+0835369207387 | d06c5fbb40d04e13a3ab3e47b3da0164 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,052.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 12524 | M047F09101909CUY | ORIG:SUKHVINDER SANDHU | Wire Credit | Wire | M047F09101909CUY | SUKHVINDER SANDHU | | CUS | SUKHVINDER SANDHU | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 21 | Credit | 425 | Checkout LLC/000000000D 000000000MD | BAM Trading Services I | | ACH Credit | | | | CUS | BAM Trading Services I | | | | $38,766.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 16623 | SEN to 5090016576+1056477332978 | 08a7969df9db48b080f510abcc537ab9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $987,809.64 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 495 | ACH Return Debit | LARRY ECKSTEIN 18bc5b1b31bf4bc | ACH Return Debit | Return | | | | CUS | LARRY ECKSTEIN 18bc5b1b31bf4bc | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 480 | ACH Return Debit | Derrick Woods 528bb005402641a | ACH Return Debit | Return | | | | CUS | Derrick Woods 528bb005402641a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 499 | ACH Return Debit | LARRY ECKSTEIN c46c8634076e4d3 | ACH Return Debit | Return | | | | CUS | LARRY ECKSTEIN c46c8634076e4d3 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 16400 | M047H4507EKDHS7Q | ORIG:TERRY R. BISCHOFF | Wire Credit | Wire | M047H4507EKDHS7 Q | TERRY R. BISCHOFF | | CUS | LARRY ECKSTEIN c46c8634076e4d3 TERRY R. BISCHOFF | | | | $19,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 21479 | SEN to 5090022251+1806086530027 | 48771ed13d9d49079e1186079237d3fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $156,450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 498 | ACH Return Debit | LARRY ECKSTEIN 3a619c18ad404fd | ACH Return Debit | Return | | | | CUS | LARRY ECKSTEIN 3a619c18ad404fd | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 473 | ACH Return Debit | Calvin McMullen a30629367aa34c6 | ACH Return Debit | Return | | | | CUS | Calvin McMullen a30629367aa34c6 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 643 | SEN to 5090031765+2016377447731 | 62d7f00eda2d4551bf934b72a24f747d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,014.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 12161 | SEN to 5090021964+0755351483699 | a8a28e558938436 1ad6007348dcb388a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 17788 | M047I5249LMEC4TB | ORIG:ROLF CRAPO | Wire Credit | Wire | M047I5249LMEC4TB | ROLF CRAPO | | CUS | ROLF CRAPO | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 464 | ACH Return Debit | LOVETTA DURRANT BB545D5836DC426 | ACH Return Debit | Return | | | | CUS | LOVETTA DURRANT BB545D5836DC426 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7190 | Debit | 1005 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $211,881.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 20867 | SEN to 5090016576+1410180769435 | 54104248396 42d1a35d322db838f4f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $227,442.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 6315 | SEN to 5090031765+0434006802078 | 552cbcef29b046cca3d36a8c658ad681 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,039.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 9092 | Debit | 3635 | M0479302JLJEKGO8 | BENE:ernesto torres | API Wire Debit | Wire | M0479302JLJEKGO8 | | ernesto torres | | CUS | ernesto torres | | | | $178.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 476 | ACH Return Debit | Elizabeth Lepore c155142ed4ab477 | ACH Return Debit | Return | | | | CUS | Elizabeth Lepore c155142ed4ab477 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 465 | ACH Return Debit | Alexander Brango 8698dc47c0014bb | ACH Return Debit | Return | | | | CUS | Alexander Brango 8698dc47c0014bb | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 13759 | SEN to 5090031765+0853272026494 | b82bcbed3cd3404984 5e82289c16d9c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,060.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 9092 | Debit | 285 | M048M302365DOCC2 | BENE:Joshua Stoehner | API Wire Debit | Wire | M048M302365DOCC | | Joshua Stoehner | | CUS | Joshua Stoehner | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 16618 | M047H56160KDM2SN | ORIG:KAREN A COTTRELL | Wire Credit | Wire | M047H56160KDM2SN | KAREN A COTTRELL | | CUS | KAREN A COTTRELL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 3222 | M047836395LDFRUF | ORIG:SHEILA O APOLINARIO | Wire Credit | Wire | M047836395LDFRUF | SHEILA O APOLINARIO | | CUS | SHEILA O APOLINARIO | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 460 | ACH Return Debit | Ralph Ovsiankinas 6aa437266efce4c0 | ACH Return Debit | Return | | | | CUS | Ralph Ovsiankinas 6aa437266efce4c0 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7190 | Debit | 647 | ACH Offset for Originated Credits BAM | TRADING/APPLE INC Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000005 | | | | $40,349.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 9092 | Debit | 12239 | M047F00210AD0L94 | BENE:Arvind Mahajan | API Wire Debit | Wire | M047F00210AD0L94 | | Arvind Mahajan | | CUS | Arvind Mahajan | | | | $11,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 4005 | Credit | 5202 | SEN from 5090013656+0349489724929 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 2933 | SEN to 5090031765+0059033659036 | b9f744485023 41f6b4990 3e90d01aef9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $648,971.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 500 | ACH Return Debit | LARRY ECKSTEIN cc73b8b327554a6 | ACH Return Debit | Return | | | | CUS | LARRY ECKSTEIN cc73b8b327554a6 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 469 | ACH Return Debit | Calvin McMullen 1b746eef491242c | ACH Return Debit | Return | | | | CUS | Calvin McMullen 1b746eef491242c | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 18379 | SEN to 5090022251+1223534978882 | ee2139709f3d47879299d0521744660d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,675.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 16752 | M047I0407PODYBVI | ORIG:JOHN WEEKS GREEN | Wire Credit | Wire | M047I0407PODYBVI | JOHN WEEKS GREEN | | CUS | JOHN WEEKS GREEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 20736 | M047K5952CHED7P8 | ORIG:STEVEN HITES | Wire Credit | Wire | M047K5952CHED7P8 | STEVEN HITES | | CUS | STEVEN HITES | | | | $171,420.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 13766 | M047F53570BEK7GU | ORIG:JOSHUA E HOOFARD | Wire Credit | Wire | M047F53570BEK7GU | JOSHUA E HOOFARD | | CUS | JOSHUA E HOOFARD | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 470 | ACH Return Debit | Calvin  McMullen 208aeabc34cc477 | ACH Return Debit | Return | | | | CUS | Calvin  McMullen 208aeabc34cc477 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 12128 | M047E5329IVDRHZJ | ORIG:GRAEME M KEITH III | Wire Credit | Wire | M047E5329IVDRHZJ | GRAEME M KEITH III | | CUS | GRAEME M KEITH III | | | | $240,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 9590 | M047D054782EYSR8 | ORIG:CHRISTOPHER IBANEZ | Wire Credit | Wire | M047D054782EYSR8 | CHRISTOPHER IBANEZ | | CUS | CHRISTOPHER IBANEZ | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 2190 | Debit | 645 | ACH Offset for Originated Debits BAM | TRADING/AML Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AML Batch-0000002 | | | | $233,410.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 9092 | Debit | 13881 | M047G0045QSEPIYO | BENE:Aaron whitman | API Wire Debit | Wire | M047G0045QSEPIYO | | Aaron whitman | CUS | Aaron whitman | | | | $1,162.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERACE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 3677 | SEN to 5090021964+0241002027342 | c20eee93e6304f6fbc389f5e2edcef65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 21002 | M047L2124AHEN2A6 | ORIG:JESSIE MONTERROSO | Wire Credit | Wire | M047L2124AHEN2A6 | JESSIE MONTERROSO | | CUS | JESSIE MONTERROSO | | | | $2,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERACE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 21473 | SEN to 5090021964+1803491742047 | fb997bf013304f0a30cbaf2c9874f1f880 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 9092 | Debit | 21069 | M047L3029A1DXXW3 | BENE:Richard Whitman Jr | API Wire Debit | Wire | M047L3029A1DXXW3 | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $4,103.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 3832 | M047A0707E6D33PC | ORIG:JOSEPH THOMAS FLUSK | Wire Credit | Wire | M047A0707E6D33PC | JOSEPH THOMAS FLUSK | | CUS | JOSEPH THOMAS FLUSK | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 489 | ACH Return Debit | Jennifer Law 6cc7b0c935a5481 | ACH Return Debit | Return | | | | CUS | Jennifer Law 6cc7b0c935a5481 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 9092 | Debit | 16031 | M047H3027DRDMIPW | BENE:Vladimir Korobeynik | API Wire Debit | Wire | M047H3027DRDMIP W | | Vladimir Korobeynik | CUS | Vladimir Korobeynik | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 2290 | M047T01590D39XV | ORIG:PHILIP M DUNSDON | Wire Credit | Wire | M047T01590D39XV | PHILIP M DUNSDON | | CUS | PHILIP M DUNSDON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 21236 | M047L4420B9D1ZMC | ORIG:RICKY CANLEY | Wire Credit | Wire | M047L4420B9D1ZMC | RICKY CANLEY | | CUS | RICKY CANLEY | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 2190 | Credit | 654 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000008 | | | | $12,817.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 89 | Debit | 341 | CTCORPORATION/LEGALSERV 8258773 VANESSA | *ANCHINGES | | ACH Debit | | | | OPR | *ANCHINGES | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERACE EXCH NET ACCT | CLOSED | 4/7/22 | 9084 | Debit | 16919 | SEN to 5090022251+1112596655528 | 2bdec4d148d2452eb1632137f92e5e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $44,080.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 16016 | M047H2857JSDXLZ0 | ORIG:SUSAN COOMBS | Wire Credit | Wire | M047H2857JSDXLZ0 | SUSAN COOMBS | | CUS | SUSAN COOMBS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 2190 | Credit | 1007 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $21,160.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 11934 | M047E4600E1E9PO8 | ORIG:YI WANG | Wire Credit | Wire | M047E4600E1E9PO8 | YI WANG | | CUS | YI WANG | | | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 17560 | M047I4000BED4SHO | ORIG:EARL TIPTON OR JACQUELINE TIPTON | Wire Credit | Wire | M047I4000BED4SHO | EARL TIPTON OR JACQUELINE TIPTON | | CUS | EARL TIPTON OR JACQUELINE TIPTON | | | | $100,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 9092 | Debit | 16877 | M047I0025EPDRXVG | BENE:Solomon Clark | API Wire Debit | Wire | M047I0025EPDRXVG | | Solomon Clark | CUS | Solomon Clark | | | | $191.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 4052 | Credit | 15294 | M047G553462ER7ZO | ORIG:DHRUV PATEL OR CHETNA B PATEL | Wire Credit | Wire | M047G553462ER7ZO | DHRUV PATEL OR CHETNA B PATEL | | CUS | DHRUV PATEL OR CHETNA B PATEL | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 9098 | Debit | 11523 | M047E15532GD60VX | BENE:FLORAMAC HOLDINGS LLC | Wire Return Debit - Manual Domestic | Return | Wire Return Debit - Manual Domestic | | FLORAMAC HOLDINGS LLC | CUS | | | | | $86,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 491 | ACH Return Debit | Marie Louis-Jeune 610bf6d0346e40c | ACH Return Debit | Return | | | | CUS | Marie Louis-Jeune 610bf6d0346e40c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/7/22 | 7100 | Debit | 478 | ACH Return Debit | Derrick Woods 357c1832894640b | ACH Return Debit | Return | | | | CUS | Derrick Woods 357c1832894640b | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7190 | Debit | 359 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | $1,890,347.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 2190 | Credit | 518 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $33,038.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4099 | Credit | 5814 | M048748560Q7DNWFT | ORIG:Binance.US | Wire Return | Return | M048748560Q7DNWF T | | Binance.US | CUS | ORIG:Binance.US | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9092 | Debit | 13667 | M048H0025L9D6X9H | BENE:Gerardo Guaita | API Wire Debit | Wire | M048H0025L9D6X9H | | Gerardo Guaita | CUS | Gerardo Guaita | | | | $1,144.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9092 | Debit | 421 | M047M3028MKEU2ZA | BENE:Thomas Gerard | API Wire Debit | Wire | M047M3028MKEU2Z A | | Thomas Gerard | CUS | Thomas Gerard | | | | $381.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9099 | Debit | 11809 | M048G0032KEELK8K | BENE:VALSA LISLE | Wire Return Debit - API | Return | M048G0032KEELK8K | | VALSA LISLE | CUS | BENE:VALSA LISLE | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 15702 | M048I1948ORE6R6Z | ORIG:RENA ABOFF | Wire Credit | Wire | M048I1948ORE6R6Z | RENA ABOFF | | CUS | RENA ABOFF | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9092 | Debit | 17029 | M048J3021M6D4B0L | BENE:Vitalii Kvashenko | API Wire Debit | Wire | M048J3021M6D4B0L | | Vitalii Kvashenko | CUS | Vitalii Kvashenko | | | | $2,261.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 439 | ACH Return Debit | Loretta Webster e0b21d13b3424f8 | ACH Return Debit | Return | | | | CUS | Loretta Webster e0b21d13b3424f8 | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 444 | ACH Return Debit | sadiq fawole 8d564d11fb4e457 | ACH Return Debit | Return | | | | CUS | sadiq fawole 8d564d11fb4e457 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERACE EXCH NET ACCT | CLOSED | 4/8/22 | 4005 | Credit | 13994 | SEN from 5090016576+1020001665992 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $214,705.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 10262 | M048E54397MEWZPG | ORIG:MELVIN OVERMOYER | Wire Credit | Wire | M048E54397MEWZP G | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $98,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9092 | Debit | 9111 | M048E0427F4ECJD3 | BENE:Joshua Stoehner | API Wire Debit | Wire | M048E0427F4ECJD3 | | Joshua Stoehner | CUS | Joshua Stoehner | | | | $15,649.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERACE EXCH NET ACCT | CLOSED | 4/8/22 | 4005 | Credit | 14482 | SEN from 5090022251+1035571053353 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $50,042.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 17380 | M048J145303EGRAN | ORIG:KAREN A CHRISTIANSEN | Wire Credit | Wire | M048J145303EGRAN | KAREN A CHRISTIANSEN | | CUS | KAREN A CHRISTIANSEN | | | | $5,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 434 | ACH Return Debit | JOSEPH J INNAMORATO 9e70b233015494 | ACH Return Debit | Return | | | | CUS | JOSEPH J INNAMORATO 9e70b233015494 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 18306 | | M048K325860CF4G | ORIG:PAUL C MARSEE | Wire Credit | Wire | M048K325860CF4G | PAUL C MARSEE | | CUS | PAUL C MARSEE | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 6090 | M048C0104M6EVH8C | ORIG:BONNIE WATERMAN | Wire Credit | Wire | M048C0104M6EVH8 C | BONNIE WATERMAN | | CUS | BONNIE WATERMAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9099 | Debit | 11821 | M048G00322ADJC06 | BENE:MICHAEL BRYANT | Wire Return Debit - API | Return | M048G00322ADJC06 | | MICHAEL BRYANT | CUS | BENE:MICHAEL BRYANT | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 89 | Debit | 358 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $1,890,347.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 15170 | M048I0025JSD49QN | ORIG:MEYYAPPAN SUNDARAM | Wire Credit | Wire | M048I0025JSD49QN | MEYYAPPAN SUNDARAM | | CUS | MEYYAPPAN SUNDARAM | | | | $43,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 9558 | M048E20090IE7RCU | ORIG:FORIS INC | Wire Credit | Wire | M048E20090IE7RCU | FORIS INC | | CUS | FORIS INC | | | | $130.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4099 | Credit | 7818 | M048D2457R8DOHDZ | ORIG:Binance.US | Wire Credit | Return | M048D2457R8DOHD | Binance.US | | CUS | ORIG:Binance.US | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 12060 | M048G10591QDM1OB | ORIG:BAILEY WESTFALL | Wire Credit | Return | M048G10591QDM1O B | BAILEY WESTFALL | | CUS | BAILEY WESTFALL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 14592 | M048H374388EC114 | ORIG:KAREN BROPHY | Wire Credit | Return | M048H374388EC114 | KAREN BROPHY | | CUS | KAREN BROPHY | | | | $29,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 448 | ACH Return Debit | sadiq fawole 56e26d42bbb466 | ACH Return Debit | Return | | | | CUS | sadiq fawole | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9099 | Debit | 11813 | M048G00321OE60BB | BENE:DAVID C COWLES | Wire Return Debit - API | Return | M048G00321OE60BB | | DAVID C COWLES | CUS | BENE:DAVID C COWLES | | | | $34,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 436 | ACH Return Debit | JOSEPH J INNAMORATO 3023b5df17cc483 | ACH Return Debit | Return | | | | CUS | JOSEPH J INNAMORATO 3023b5df17cc483 | | | | $230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 4052 | Credit | 2224 | M048T01310FDKXON | ORIG:LEONID A LEYDERSHNAYDER | Wire Credit | Wire | M048T01310FDKXO N | LEONID A LEYDERSHNAYDER | | CUS | LEONID A LEYDERSHNAYDER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/22 | 9084 | Debit | 7681 | SEN to 5090016576+0626510548014 | f8c4c3ef45124fb98948368f8b469d8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $777,782.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 18820 | M048K54467ND2GZA | ORIG:BRASHER TUCKKER | Wire Credit | Wire | M048K54467ND2GZA | BRASHER TUCKKER | | CUS | BRASHER TUCKKER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7190 | Debit | 522 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000003 | | | | $474.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 440 | ACH Return Debit | KONG CHA LEE 42fcc1a7d2b841d | ACH Return Debit | Return | | | | CUS | KONG CHA LEE 42fcc1a7d2b841d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 11800 | M048G0008B0EE00G | ORIG:CAROLE COHN | Wire Credit | Wire | M048G0008B0EE00G | CAROLE COHN | | CUS | CAROLE COHN | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 9988 | M048E4031CMD6NM5 | ORIG:MARK S YEHL | Wire Credit | Wire | M048E4031CMD6NM | MARK S YEHL | | CUS | MARK S YEHL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 17496 | M048J34340SEZ7SJ | ORIG:DANIEL JOSEPH DUEHREN | Wire Credit | Wire | M048J34340SEZ7SJ | DANIEL JOSEPH DUEHREN | | CUS | DANIEL JOSEPH DUEHREN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9092 | Debit | 4243 | M048B3034DLEBY72 | BENE:Ryan Hawk | API Wire Debit | Wire | M048B3034DLEBY72 | | Ryan Hawk | CUS | Ryan Hawk | | | | $415.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 15118 | M048H572263EV0SN | ORIG:MARIE ELEMINE RIDORE | Wire Credit | Wire | M048H572263EV0SN | MARIE ELEMINE RIDORE | | CUS | MARIE ELEMINE RIDORE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4099 | Credit | 17108 | M048J3327IDEK76Q | ORIG:Binance.US | Wire Credit | Wire | M048J3327IDEK76Q | Binance.US | | CUS | ORIG:Binance.US | | | | $2,648.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/22 | 4005 | Credit | 3774 | SEN from 5090016576+0319183874892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $883,368.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 449 | ACH Return Debit | jacquline foote 63fa82a227314ee | ACH Return Debit | Return | | | | CUS | jacquline foote 63fa82a227314ee | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/22 | 9084 | Debit | 3261 | SEN to 5090016576+0218284756231 | 344f1c0f28814ca6a794c5ce8499e2af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $264,715.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 442 | ACH Return Debit | Veronica Mauro 842712717d55455 | ACH Return Debit | Return | | | | CUS | Veronica Mauro 842712717d55455 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/22 | 9084 | Debit | 4019 | SEN to 5090016576+0354484097772 | a8bb6e8edd554793b7d690f923fb7c9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $836,741.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/22 | 9084 | Debit | 1061 | SEN to 5090031765+2210418622076 | 6963465552d0f492a8df03d8dff90fea7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,073.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 17354 | M048J3752AGDW08E | ORIG:IRYNA GIL | Wire Credit | Wire | M048J3752AGDW08 E | IRYNA GIL | | CUS | IRYNA GIL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 89 | Debit | 342 | Brex Inc./PAYMENTS N7E*ZZZ*Brex Card Management | Payment\| BREXI7YMeHQesP BAM Management | ACH Debit | ACH | | | | OPR | Payment\| BREXI7YMeHQesP BAM Management | | | | $178,410.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/22 | 4005 | Credit | 19692 | SEN from 5090022251+1558538237139 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,753.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 435 | ACH Return Debit | JOSEPH J INNAMORATO 6b6a1389c64a454 | ACH Return Debit | Return | | | | CUS | JOSEPH J INNAMORATO 6b6a1389c64a454 | | | | $79.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 455 | ACH Return Debit | ARIANA V OLSON 97c9f3dd74be4ca | ACH Return Debit | Return | | | | CUS | ARIANA V OLSON 97c9f3dd74be4ca | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7190 | Debit | 521 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $172,063.23 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 441 | ACH Return Debit | Andrew Cerasani 33cafc09c1a64d9 | ACH Return Debit | Return | | | | CUS | Andrew Cerasani 33cafc09c1a64d9 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 2190 | Debit | 520 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $538,340.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9092 | Debit | 515 | M048330034EME7OH5 | BENE:Arinze Nnaji | API Wire Debit | Wire | M048330034EME7OH | | Arinze Nnaji | CUS | Arinze Nnaji | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/22 | 4005 | Credit | 19715 | SEN from 5090022251+1716543240092 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $100,547.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/22 | 9084 | Debit | 19609 | SEN to 5090016576+1504462473890 | febc035eab1a43ff97ec51c046f27622 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $209,553.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 10316 | M048E2401GCDELKA | ORIG:LARRY L BISHOP | Wire Credit | Wire | M048E2401GCDELK A | LARRY L BISHOP | | CUS | LARRY L BISHOP | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 6102 | M048CO110AUEMXD2 | ORIG:TANIA Y DENNIS | Wire Credit | Wire | M048CO110AUEMXD | TANIA Y DENNIS | | CUS | TANIA Y DENNIS | | | | $3,005.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9092 | Debit | 9343 | M048E0427EOD6PI0 | BENE:Erin Obrien | API Wire Debit | Wire | M048E0427EOD6PI0 | | Erin Obrien | CUS | Erin Obrien | | | | $412.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 3674 | Debit | 3674 | M048A07365GEH77Q | ORIG:BRANDON PARSONS | Wire Credit | Wire | M048A07365GEH77Q | BRANDON PARSONS | | CUS | BRANDON PARSONS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 437 | ACH Return Debit | Lynne Harnedy dd0d656209do4cd | ACH Return Debit | Return | | | | CUS | Lynne Harnedy dd0d656209do4cd | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9092 | Debit | 7241 | M048E0427GE9B5Q | BENE:josue alcaide | API Wire Debit | Wire | M048D02317GE9B5Q | | josue alcaide | CUS | josue alcaide | | | | $18,524.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 19246 | M048L21034ODM6U0 | ORIG:DANIEL K. BRUSH | Wire Credit | Wire | M048L21034ODM6U0 | DANIEL K. BRUSH | | CUS | DANIEL K. BRUSH | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 19462 | M048L404517EWPNH | ORIG:MARIE LU ALTERATIONS | Wire Credit | Wire | M048L404517EWPN H | MARIE LU ALTERATIONS | | CUS | MARIE LU ALTERATIONS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 450 | ACH Return Debit | jacquline foote 4f803803ae9e4a8 | ACH Return Debit | Return | | | | CUS | jacquline foote 4f803803ae9e4a8 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/22 | 4005 | Credit | 11428 | 0 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9092 | Debit | 949 | M047M02052OE06AG | BENE:omaree Adams | API Wire Debit | Wire | M047M02052OE06A G | | omaree Adams | CUS | omaree Adams | | | | $2,648.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/22 | 4005 | Credit | 492 | SEN from 5090022251+2100170771597 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,777.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 453 | ACH Return Debit | ARIANA V OLSON c78499416ca34f7 | ACH Return Debit | Return | | | | CUS | ARIANA V OLSON c78499416ca34f7 | | | | $4,999.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 21 | Debit | 400 | Checkout LLC/000000000D 000000000Dqt | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $35,843.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 447 | ACH Return Debit | sadiq fawole d08d032098d94aa | ACH Return Debit | Return | | | | CUS | sadiq fawole | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/22 | 9084 | Debit | 12985 | SEN to 5090016576+0938503431054 | | SEN TSFR DEBIT 9084 | SEN | | | | CUS | KBIT GLOBAL LIMITED | | 5090016576 | | $215,579.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9092 | Debit | 425 | M047N0034CYDW51V | BENE:Gina Assaf | API Wire Debit | Wire | M047N0034CYDW51 | | Gina Assaf | CUS | Gina Assaf | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 18386 | ORIG:LABORATORY ASSEMBLY & BUILDING SERV | ORIG:LABORATORY ASSEMBLY & BUILDING SERV | Wire Credit | Wire | M048K3505F8E90Y0 | LABORATORY ASSEMBLY & BUILDING SERV | | CUS | LABORATORY ASSEMBLY & BUILDING SERV | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 14806 | M048H4938KQEO3C9 | ORIG:LAYLA BONIS | Wire Credit | Wire | M048H4938KQEO3C 9 | LAYLA BONIS | | CUS | LAYLA BONIS | | | | $9,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 13058 | M048G410259DWWIF | ORIG:DANIEL LEONARD | Wire Credit | Wire | M048G410259DWWI F | DANIEL LEONARD | | CUS | DANIEL LEONARD | | | | $2,775.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 6246 | M048C0217MDE977Q | ORIG:DAVID VA, P.A. | Wire Credit | Wire | M048C0217MDE977 | DAVID VA, P.A. | | CUS | DAVID VA, P.A. | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 445 | ACH Return Debit | sadiq fawole d3ddc1407f4b4a5 | ACH Return Debit | Return | | | | CUS | sadiq fawole d3ddc1407f4b4a5 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/22 | 4005 | Credit | 1566 | SEN from 5090022251+2258281759926 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSCRIBE CAPITAL (CAYMAN) LLC | | 5090022251 | | $46,694.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 11850 | M048G0207HGD1O0K | ORIG:MAXIMINO PEREZ | Wire Credit | Wire | M048G0207HGD1O0 K | MAXIMINO PEREZ | | CUS | MAXIMINO PEREZ | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/22 | 4005 | Credit | 19721 | SEN from 5090022251+1721244479509 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSCRIBE CAPITAL (CAYMAN) LLC | | 5090022251 | | $49,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/22 | 4005 | Credit | 6774 | SEN from 5090016576+0536155830028 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | | $992,719.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 15920 | M048I32320DEB6FD | ORIG:BRIAN SNEAD | Wire Credit | Wire | M048I32320DEB6FD | BRIAN SNEAD | | CUS | BRIAN SNEAD | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9092 | Debit | 17025 | M048J3021DZIZ60A | BENE:luis landeros | API Wire Debit | Wire | M048J3021DZIZ60A | | luis landeros | CUS | luis landeros | | | | $283.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 18134 | M048K1900RRD17C2 | ORIG:JOSE ARTURO MONROY | Wire Credit | Wire | M048K1900RRD17C2 | JOSE ARTURO MONROY | | CUS | JOSE ARTURO MONROY | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 3038 | M048837071TDWEW3 | ORIG:DESERT SUN AVIATION LLC | Wire Credit | Wire | M048837071TDWEW 3 | DESERT SUN AVIATION LLC | | CUS | DESERT SUN AVIATION LLC | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/22 | 4005 | Credit | 2956 | SEN from 5090022251+0122404448488 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSCRIBE CAPITAL (CAYMAN) LLC | | 5090022251 | | $49,575.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 6146 | M048C0132NVDWEWC | ORIG:BENJAMIN GRANADOS | Wire Credit | Wire | M048C0132NVDWE WC | BENJAMIN GRANADOS | | CUS | BENJAMIN GRANADOS | | | | $12,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 16592 | M048J1119HCEC3A4 | ORIG:BONNIE WATERMAN | Wire Credit | Wire | M048J1119HCEC3A4 | BONNIE WATERMAN | | CUS | BONNIE WATERMAN | | | | $20,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 12080 | M048G1217KCE5HZY | ORIG:DONNY A GABRIEL | Wire Credit | Wire | M048G1217KCE5HZ Y | DONNY A GABRIEL | | CUS | DONNY A GABRIEL | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 11886 | M048G02538GDN0H0 | ORIG:PAMELA B GILLIS | Wire Credit | Wire | M048G02538GDN0H 0 | PAMELA B GILLIS | | CUS | PAMELA B GILLIS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 2190 | Debit | 360 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | $1,890,347.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9092 | Debit | 14257 | M048H3018GWESIHP | BENE:Ty Judd | API Wire Debit | Wire | M048H3018GWESIH P | | Ty Judd | CUS | Ty Judd | | | | $97.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 452 | ACH Return Debit | ARIANA V OLSON 1da3cc10f19c4f5 | ACH Return Debit | Return | | | | CUS | ARIANA V OLSON 1da3cc10f19c4f5 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9092 | Debit | 11197 | M048F3023TD858X | BENE:Trenton McCloud | ACH Return Debit | Wire | M048F3023TD858X | | Trenton McCloud | CUS | Trenton McCloud | | | | $224.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 6238 | M048C0211JFE9747 | ORIG:DAVID VA, P.A. | Wire Credit | Wire | M048C0211JFE9747 | DAVID VA, P.A. | | CUS | DAVID VA, P.A. | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9099 | Debit | 11863 | M048G0214?PDWZ3I | BENE:GLENN BURROUGHS OR ELIZABETH T | Wire Return - API | Return | M048G0214?PDWZ3I | | GLENN BURROUGHS OR ELIZABETH T | CUS | BENE:GLENN BURROUGHS OR ELIZABETH T | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/22 | 4005 | Credit | 6780 | SEN from 5090022251+0537188854405 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSCRIBE CAPITAL (CAYMAN) LLC | | 5090022251 | | $135,385.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9092 | Debit | 15891 | M048I3028DAE5PH3 | BENE:Andrew Goodale | API Wire Debit | Wire | M048I3028DAE5PH3 | | Andrew Goodale | CUS | Andrew Goodale | | | | $19,045.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 454 | ACH Return Debit | ARIANA V OLSON a74381b9a0464f1 | ACH Return Debit | Return | | | | CUS | ARIANA V OLSON a74381b9a0464f1 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9092 | Debit | 6749 | M047N0222A1EXOMK | BENE:Kompakorn Teeppaisan | API Wire Debit | Wire | M047N0222A1EXOM K | | Kompakorn Teeppaisan | CUS | Kompakorn Teeppaisan | | | | $480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/22 | 4005 | Credit | 2890 | SEN from 5090022251+0118399454519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSCRIBE CAPITAL (CAYMAN) LLC | | 5090022251 | | $47,123.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 11624 | M048F53234QDCQ7W | ORIG:HENRY LEBENSBAUM | Wire Credit | Wire | M048F53234QDCQ7 W | HENRY LEBENSBAUM | | CUS | HENRY LEBENSBAUM | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 18973 | M048L00303YD4Y5M | BENE:Meteor Dreams, LLC | Wire Credit | Wire | M048L00303YD4Y5M | Meteor Dreams, LLC | | CUS | Meteor Dreams, LLC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 16992 | M048J2613BJEC2RJ | ORIG:SUHWA N BROWN | Wire Credit | Wire | M048J2613BJEC2RJ | SUHWA N BROWN | | CUS | SUHWA N BROWN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/22 | 9084 | Debit | 9657 | SEN to 18b496faf2f0417f8dfd387c9b233072 | | SEN TSFR DEBIT 9084 | SEN | | | | CUS | RELIZ LTD | | 5090013656 | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 443 | ACH Return Debit | sadiq fawole 1f131ff4653b4bb | ACH Return Debit | Return | | | | CUS | sadiq fawole 1f131ff4653b4bb | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9099 | Debit | 19636 | M048M18292LDO71M | BENE:KAREN A COTTRELL | Wire Return Debit - API | Return | M048M18292LDO71 | KAREN A COTTRELL | | CUS | BENE:KAREN A COTTRELL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 9092 | Debit | 16411 | M048J0027C9DV6MN | BENE:Jason Karp | API Wire Debit | Wire | M048J0027C9DV6MN | | Jason Karp | CUS | Jason Karp | | | | $15,189.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 446 | ACH Return Debit | sadiq fawole d922856b90d342f | ACH Return Debit | Return | | | | CUS | sadiq fawole d922856b90d342f | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 438 | ACH Return Debit | Loretta Webster 764c0cc8729f437 | ACH Return Debit | Return | | | | CUS | Loretta Webster 764c0cc8729f437 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7190 | Debit | 519 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 13112 | M048G4237DJE3WCB | ORIG:ANDREW ERDMAN | Wire Credit | Wire | M048G4237DJE3WC B | ANDREW ERDMAN | | CUS | ANDREW ERDMAN | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 18010 | M048K09325EDYFUL | ORIG:RENEE A ANDERSON | Wire Credit | Wire | M048K09325EDYFUL | RENEE A ANDERSON | | CUS | RENEE A ANDERSON | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/8/22 | 4005 | Credit | 15476 | SEN from 5090022251+1114022893762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSCRIBE CAPITAL (CAYMAN) LLC | | 5090022251 | | $145,771.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 451 | ACH Return Debit | jacquline foote ff19253cb15142f | ACH Return Debit | Return | | | | CUS | jacquline foote | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/8/22 | 7100 | Debit | 456 | ACH Return Debit | LARRY ECKSTEIN d8935f8b96bb742b | ACH Return Debit | Return | | | | CUS | LARRY ECKSTEIN d8935f8b96bb742b | | | | $4,997.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 4052 | Credit | 17372 | M048J3912FSD6RUB | ORIG:ROBERT SMITH | Wire Credit | Wire | M048J3912FSD6RUB | ROBERT SMITH | | CUS | ROBERT SMITH | | | | $90,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 27895 | SEN to 5090031765+1443495603773 | c57b10ccbc4c408781cec84ace8a12ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $336,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 15970 | SEN from 5090016576+0732294581094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $991,895.03 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 415 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $19,277.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 24672 | M04BJ1916QCEIUN8 | ORIG:THOMAS P NYE | Wire Credit | Wire | M04BJ1916QCEIUN8 | THOMAS P NYE | | CUS | THOMAS P NYE | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 26470 | M04BK3523FLDLN9A | ORIG:FLORENCE ROTH | Wire Credit | Wire | M04BK3523FLDLN9A | FLORENCE ROTH | | CUS | FLORENCE ROTH | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 480 | Alexander Brehm/Expensify R91817605 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $1,611.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 260 | SEN from 5090022251+1711051325774 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $106,782.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 468 | Norman Reed/Expensify R89701234 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $1,055.38 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 497 | Logan LeCates/Expensify R91907890 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 1023 | M04AJ024O5D9SGB | BENE:Nicholas Hoban | API Wire Debit | Wire | M04AJ024O05D9SGB | | Nicholas Hoban | CUS | Nicholas Hoban | | | | | $213.82 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 464 | FLA DEPT REVENUE/C02 395758917 BAM | TRADING SERVICES I | ACH Debit | ACH | | | | OPR | | TRADING SERVICES I | | | | $34,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 484 | Dennis Blatt/Expensify R91952400 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $101.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 831 | M04923021 3DDNK0X | BENE:Erin Tusa | API Wire Debit | Wire | M04923021 3DDNK0X | | Erin Tusa | CUS | Erin Tusa | | | | | $9,313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 11397 | SEN to 5090016576+0533282879982 | eb84e6e7099a42148550e6c1d28df24b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $691,370.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 25392 | SEN from 5090031765+1245436707737 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,029.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9099 | Debit | 1939 | M04A215290LDK9DF | BENE:JEH CONSTRUCTION LLC | Wire Return Debit - API | Return | M04A215290LDK9DF | | JEH CONSTRUCTION LLC | CUS | BENE:JEH CONSTRUCTION LLC | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 490 | Ray Dill/Expensify R91400651 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 7190 | Debit | 426 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | | TRADING/ACH Batch-0000003 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Debit | 28075 | M04BL571556DOQZQ | ORIG:JANET M PRICE | Wire Credit | Wire | M04BL571556DOQZ | JANET M PRICE | | CUS | JANET M PRICE | | | | | $129,918.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9099 | Debit | 1207 | M04A215256VD7QC9 | BENE:TRACY E MOHLER | Wire Return Debit - API | Return | M04A215256VD7QC9 | | TRACY E MOHLER | CUS | BENE:TRACY E MOHLER | | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 469 | Zachary Tindall/Expensify R91109504 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $600.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 1415 | M04AJ0239Q1DBYG7 | BENE:James Jacobus | API Wire Debit | Wire | M04AJ0239Q1DBYG7 | | James Jacobus | CUS | James Jacobus | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 501 | GEORGIA ITS TAX/GA TX PYMT *****12336 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | | BAM TRADING SERVICES I | | | | $209,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 19158 | M04BG1008OHD1OME | ORIG:BRANDON T JOHNSON OR SHARAYAH M | Wire Credit | Wire | M04BG1008OHD1OM E | BRANDON T JOHNSON OR SHARAYAH M | | CUS | BRANDON T JOHNSON OR SHARAYAH M | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 481 | Victor Buraev/Expensify R91935578 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $547.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 19452 | M04BG22271QE57HA | ORIG:JOSEPH P KIMMELL | Wire Credit | Wire | M04BG22271QE57H A | JOSEPH P KIMMELL | | CUS | JOSEPH P KIMMELL | | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7190 | Debit | 450 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | | Binance.US/PAYMENT Batch-0000003 | | | | $681.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 827 | M04933028MWDHRYZ | BENE:Nate Franke | API Wire Debit | Wire | M04933028MWDHRY Z | | Nate Franke | CUS | Nate Franke | | | | | $194.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 23448 | M04BI3803B1EH678 | ORIG:LEONARDO HERNANDEZ OR SOLANGE J | Wire Credit | Wire | M04BI3803B1EH678 | LEONARDO HERNANDEZ OR SOLANGIE J | | CUS | LEONARDO HERNANDEZ OR SOLANGIE J | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 1803 | SEN to 5090016576+2031106857966 | 7e7e179ff84ce8a298d5614a7fc9f2ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $956,197.21 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 406 | BAM TRADING/HOGAN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | | TRADING | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 23822 | M04BI4236 4CECBRG | ORIG:ELISE MARIE PAGE | Wire Credit | Wire | M04BI42364CECBRG | ELISE MARIE PAGE | | CUS | ELISE MARIE PAGE | | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 7190 | Debit | 432 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | | TRADING/ACH Batch-0000001 | | | | $308,249.69 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 430 | BAM TRADING/LEGAL FEE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | | TRADING | | | | $760,237.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 5893 | SEN to 5090032193+0239125109116 | 4e817f27c4bf403696696b5d0dcb2a81c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 1287 | M049M3048ABEGVB9 | BENE:Tyler Patch | API Wire Debit | Wire | M049M3048ABEGVB 9 | | Tyler Patch | CUS | Tyler Patch | | | | | $2,876.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7100 | Debit | 633 | ACH Return Debit | Trinh Nguyen 59ac187a2ccb4a7 | ACH Return Debit | Return | | | | OPR | | Trinh Nguyen 59ac187a2ccb4a7 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 9896 | SEN from 5090016576+0457354218872 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $991,700.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7100 | Debit | 639 | ACH Return Debit | STEPHEN R FOOR cfe1c647f208423 | ACH Return Debit | Return | | | | OPR | | STEPHEN R FOOR cfe1c647f208423 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9099 | Debit | 871 | M04A215280CD09CZ | BENE:MAJOLIE M FOFACK | Wire Return Debit - API | Return | M04A215280CD09CZ | | MAJOLIE M FOFACK | CUS | BENE:MAJOLIE M FOFACK | | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7190 | Debit | 451 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | | Binance.US/PAYMENT Batch-0000002 | | | | $182,952.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 704 | SEN from 5090016576+1621144358938 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $997,984.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 11477 | M04B23108RBE7MD4 | BENE:Braydan johnson | API Wire Debit | Wire | M04B23108RBE7MD 4 | | Braydan johnson | CUS | Braydan johnson | | | | | $100.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 1919 | M04A23041OGDMG7O | BENE:Ashley White | API Wire Debit | Wire | M04A23041OGDMG7 O | | Ashley White | CUS | Ashley White | | | | | $652.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 6792 | M04B02233AE354H | ORIG:SHIVALI PATHAK | Wire Credit | Wire | M04B02233AE354H | SHIVALI PATHAK | | CUS | SHIVALI PATHAK | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 225 | SEN to 5090016576+1601455581304 | 812999c7559141cbbd4b60ffc68bda2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $230,365.16 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 15 | SEN to 5090016576+201201194674 | da477f4a93f842578858e38160eb5bb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $224,276.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Debit | 22106 | M04BH4804R6EPKZ8 | ORIG:TKO ROOFERS LLC | Wire Credit | Wire | M04BH4804R6EPKZ8 | TKO ROOFERS LLC | | CUS | TKO ROOFERS LLC | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Credit | 1483 | M048N30298MD45CY | BENE:Michael Waite | API Wire Debit | Wire | M048N30298MD45CY | | Michael Waite | CUS | Michael Waite | | | | $312.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 15594 | M04BE1901H4DPLCB | ORIG:BARBARA PODVORCHANYY | Wire Credit | Wire | M04BE1901H4DPLC B | BARBARA PODVORCHANYY | | CUS | BARBARA PODVORCHANYY | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 710 | SEN from 5090022251+1638306956456 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $40,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Credit | 1263 | M04AK0235QMEMGCJ | BENE:Meteor Dreams, LLC | API Wire Debit | Wire | M04AK0235QMEMG CJ | | Meteor Dreams, LLC | CUS | Meteor Dreams, LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Credit | 20651 | M04BH02495FEA6JJ | BENE:Phillip Brahler | API Wire Debit | | | | Phillip Brahler | CUS | Phillip Brahler | | | | $473.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9099 | Debit | 1299 | M04A215280ZELL8P | BENE:HOLLY WHEELER ENTERPRISES LLC | Wire Return Debit - API | Return | M04A215280ZELL8P | | HOLLY WHEELER ENTERPRISES LLC | CUS | BENE:HOLLY WHEELER ENTERPRISES LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 21849 | SEN to 5090021964+1038372629782 | ce27cae9ff8840bdbafa2511a32febd9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 28192 | SEN to 5090016576+1518116521782 | c48c1f137434440f96f56981abc2ae4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $243,821.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 15128 | M04BE0314D4EOAZV | ORIG:HILLARY R WILHITE | Wire Credit | Wire | M04BE0314D4EOAZ V | HILLARY R WILHITE | | CUS | HILLARY R WILHITE | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 556 | SEN from 5090022251+0857595810048 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $43,495.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 331 | SEN to 5090016576+1926208884359 | 26e4b6a5390a46bcb4930457f4af7d61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $254,195.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 19484 | M04BG2332OVEF92W | ORIG:JAMES E VAN OVER | Wire Credit | Wire | M04BG2332OVEF92 W | JAMES E VAN OVER | | CUS | JAMES E VAN OVER | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 6324 | M04BA12263CDKVWV | ORIG:ROBERTO E QUINTANA | Wire Credit | Wire | M04BA12263CDKVW V | ROBERTO E QUINTANA | | CUS | ROBERTO E QUINTANA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 15948 | M04BE31444NDVHVG | ORIG:BRANDON MESCH | Wire Credit | Wire | M04BE31444NDVHV G | BRANDON MESCH | | CUS | BRANDON MESCH | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 6092 | SEN from 5090022251+0303236200222 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $49,736.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 24384 | M04BJ12396NDIXTL | ORIG:RICHARD M BASFORD | Wire Credit | Wire | M04BJ12396NDIXTL | RICHARD M BASFORD | | CUS | RICHARD M BASFORD | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 23228 | M04B265801DY0AZ | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M04B265801DY0AZ | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $23,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 2190 | Debit | 422 | ACH Offset for Originated Debits BAM | TRADING/PROCO Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PROCO Batch-0000004 | | | | $15,596.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9099 | Debit | 863 | M04A215261DDCDCN | BENE:JOANN M WALKER | Wire Return Debit - API | Return | M04A215261DDCDC N | | JOANN M WALKER | CUS | BENE:JOANN M WALKER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 10206 | M04BC02274DE2H9Y | ORIG:RON C ROBERTSON | Wire Credit | Wire | M04BC02274DE2H9Y | RON C ROBERTSON | | CUS | RON C ROBERTSON | | | | $5,555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 746 | SEN from 5090016576+1712570720951 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $997,440.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9099 | Debit | 1459 | M04A21525GWDKPCI | BENE:ELMER A HARPER | Wire Return Debit - API | Return | M04A21525GWDKPC I | | ELMER A HARPER | CUS | BENE:ELMER A HARPER | | | | $299,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9084 | Debit | 15549 | SEN to 5090016576+0717129807529 | e7abac0e080694f0e8afa56027ef3bb50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $711,717.89 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 479 | Christopher Blod/Expensify R91328399 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,613.03 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 412 | BAM TRADING/TASKUS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $102,229.97 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 472 | Jared Fain/Expensify R90400166 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $307.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 687 | SEN to 5090016576+1555384714227 | a6e1eb5f4d0644d0b32fd1cb1a36cb8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $797,076.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 286 | SEN from 5090022251+1751452313734 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $42,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 28452 | SEN to 5090016576+1630131613201 | e0629f90302c403599a1d60986113593 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $809,600.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 716 | SEN from 5090022251+1644344253451 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $57,215.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7100 | Debit | 627 | ACH Return Debit | Lakendra Robinson 7bef0779a7ae4fa | ACH Return Debit | Return | | | | CUS | Lakendra Robinson 7bef0779a7ae4fa | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 16508 | M04BE5312OAEIR69 | ORIG:JOHN WEEKS GREEN | Wire Credit | Wire | M04BE5312OAEIR69 | JOHN WEEKS GREEN | | CUS | JOHN WEEKS GREEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 151 | SEN to 5090016576+0959198744514 | e6cc67fe050a4f3db005b5c7854564cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $237,163.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 276 | SEN from 5090013656+1731186203422 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $165,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 7190 | Debit | 420 | ACH Offset for Originated Credits | TRADING/LEVER Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LEVER Batch-0000005 | | | | $21,507.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4005 | Credit | 772 | SEN from 5090016576+1854365176604 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $997,675.47 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Credit | 500 | GEORGIA ITS TAX/GA TX PYMT *****18864 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $57,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 19416 | M04BG2054K7E3EPJ | ORIG:CHARLES W TURNER III | Wire Credit | Wire | M04BG2054K7E3EPJ | CHARLES W TURNER III | | CUS | CHARLES W TURNER III | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 499 | Stenner Craig/Expensify R92058707 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 5400 | M04B84438P1ECQ66 | ORIG:LEONID MARTYNOVSKIY | Wire Credit | Wire | M04B84438P1ECQ66 | LEONID MARTYNOVSKIY | | CUS | LEONID MARTYNOVSKIY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 23668 | M04BH32128WEO2YT | ORIG:FEDERAL RESERVE BANK | Wire Credit | Wire | M04BH32128WEO2Y T | FEDERAL RESERVE BANK | | CUS | FEDERAL RESERVE BANK | | | | $476.84 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 492 | Joseph Mcrea/Expensify R91472803 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $53.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Credit | 1319 | M049J0015L8DFX8P | BENE:vasilisa neretina | API Wire Debit | Wire | M049J0015L8DFX8P | | vasilisa neretina | CUS | vasilisa neretina | | | | $446.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 6330 | M04BA1304MBDXG7V | ORIG:IVAN GOLIKOV | Wire Credit | Wire | M04BA1304MBDXG7 V | IVAN GOLIKOV | | CUS | IVAN GOLIKOV | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 164 | SEN from 5090022251+1032212407948 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCABLE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,658.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 4746 | SEN from 5090031765+0119084310536 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,038.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 20588 | M04BF5809HWDHSZ2 | ORIG:BRANDON LEE VERBRUGGE | API Wire Debit | Wire | M04BF5809HWDHSZ 2 | BRANDON LEE VERBRUGGE | | CUS | BRANDON LEE VERBRUGGE | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 14907 | SEN to 5090021964+0652262507069 | c191faaebebc4a4784e589becfe87083 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 1923 | M04902168KE0ANZ | BENE:Anthony Wyatt | API Wire Debit | Wire | M04902168KE0ANZ | Anthony Wyatt | | CUS | Anthony Wyatt | | | | $152.21 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 427 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 6705 | SEN to 5090016576+0345396882585 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $277,604.73 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 495 | Rayonna Thompson/Expensify R89537907 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $56.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 785 | SEN to 5090016576+1930054881388 | 92aed4975e744bcd9b8420c38ee4d53d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $691,375.95 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9062 | Debit | 15601 | M04BE1929GYD0XL6 | BENE:THE BLOCK CRYPTO | Wire Debit | Wire | M04BE1929GYD0XL6 | | THE BLOCK CRYPTO | OPR | THE BLOCK CRYPTO | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 28115 | M04BM01033XDSGVO | ORIG:TIFFANI D SMITH POD | Wire Credit | Wire | M04BM01033XDSGV O | TIFFANI D SMITH POD | | CUS | TIFFANI D SMITH POD | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 26387 | M04BK3105KBDESSI | BENE:Fabiano Matos da Silva | API Wire Debit | Wire | M04BK3105KBDESSI | Fabiano Matos da Silva | | CUS | Fabiano Matos da Silva | | | | $481.57 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 21 | Credit | 582 | Checkout LLC/000000000D 000000000DVP | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $101,631.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 20616 | M04BK4236PEE086N | ORIG:MARY CHRISTINE COCHRAN | Wire Credit | Wire | M04BK4236PEE086N | MARY CHRISTINE COCHRAN | | CUS | MARY CHRISTINE COCHRAN | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 27783 | SEN to 5090021964+1436133001728 | bdd3c8a92f154ccb9935b3ffdbe643f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9099 | Debit | 847 | M04A21525R4DARCM | BENE:THOMAS ALBAUGH | Wire Return Debit - API | Return | M04A21525R4DARC M | | THOMAS ALBAUGH | CUS | BENE:THOMAS ALBAUGH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 11047 | M049E3040KGE3CF3 | BENE:Francis Garcia | Wire Debit | Wire | M049E3040KGE3CF3 | | Francis Garcia | CUS | Francis Garcia | | | | $518.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9098 | Debit | 25655 | M04BJ10338PDLKNF | BENE:C & J SEED SERVICES | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | C & J SEED SERVICES | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 11737 | M04903030QIEPRA4 | BENE:Thomas Jones Jr | Wire Debit | Wire | M04903030QIEPRA4 | | Thomas Jones Jr | CUS | Thomas Jones Jr | | | | $190,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 26034 | M04BK143147DG819 | ORIG:HOA D DANG | Wire Credit | Wire | M04BK143147DG819 | HOA D DANG | | CUS | HOA D DANG | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 2190 | Debit | 407 | ACH Offset for Originated Debits BAM | TRADING/YOUGOV Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/YOUGOV Batch-0000014 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 7190 | Debit | 423 | ACH Offset for Originated Credits BAM | TRADING/PROCO Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PROCO Batch-0000004 | | | | $15,596.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 11792 | M04BC4728PAD6RCV | ORIG:RAMOS, IRWIN | Wire Credit | Wire | M04BC4728PAD6RC V | RAMOS, IRWIN | | CUS | RAMOS, IRWIN | | | | $115.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 686 | SEN from 5090022251+1554545922059 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCABLE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,359.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7100 | Debit | 630 | ACH Return Debit | Skyler Short 8e9fb6e915e5457 | ACH Return Debit | Return | | | | CUS | Skyler Short 8e9fb6e915e5457 | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 25916 | SEN from 5090022251+1308303341754 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCABLE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $130,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 23274 | SEN from 5090031765+1129385427519 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,044.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 835 | M04BM3025ADDB5FQ | BENE:Weston Twogood | API Wire Debit | Wire | M04BM3025ADDB5F Q | | Weston Twogood | CUS | Weston Twogood | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 6320 | M04BA1200DXEB873 | ORIG:BENJAMIN MENDEZ | Wire Credit | Wire | M04BA1200DXEB873 | BENJAMIN MENDEZ | | CUS | BENJAMIN MENDEZ | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 465 | FLA DEPT REVENUE/CO2 395763117 BAM | TRADING SERVICES I | ACH Debit | ACH | | | | OPR | TRADING SERVICES I | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 491 | Joseph Mcnew/Expensify R91654343 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 475 | Jared Fain/Expensify R90400173 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $192.12 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 476 | Krishna Juvvadi/Expensify R91666749 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,059.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 471 | Tremayne Sultiva/Expensify R91388424 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $5,794.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 2190 | Debit | 449 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance US/PAYMENT Batch-0000001 | | | | $31,736.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 27731 | M04BL3145TYEN4AJ | BENE:Jarod Hickman | API Wire Debit | Wire | M04BL3145TYEN4AJ | | Jarod Hickman | CUS | Jarod Hickman | | | | $8,176.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 22945 | M04BI0300AFDSMOR | BENE:marshal Cromer | API Wire Debit | Wire | M04BI0300AFDSMO R | | marshal Cromer | CUS | marshal Cromer | | | | $4,864.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 611 | SEN to 5090016576+1101120241302 | 4b58a42a588545c299474eb66df9ba1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $204,527.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 10190 | M04BC0220ZXD37TQ | ORIG:ALEXANDER J NUNN | Wire Credit | Wire | M04BC0220ZXD37TQ | ALEXANDER J NUNN | | CUS | ALEXANDER J NUNN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 473 | Leah Li/Expensify R90542554 Bam Trading | Services | ACH Debit | ACH | | | | OPR | Services | | | | $6,561.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 16634 | M04BF0203H2DQ9GM | ORIG:MELANIE D GLOVER | Wire Credit | Wire | M04BF0203H2DQ9G M | MELANIE D GLOVER | | CUS | MELANIE D GLOVER | | | | $426,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 2190 | Debit | 425 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 24794 | M04BJ25170RD2BI2 | ORIG:CAROLE COHN | Wire Credit | Wire | M04BJ25170RD2BI2 | CAROLE COHN | | CUS | CAROLE COHN | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 477 | Zach Lilly/Expensify R91852673 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,877.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 11470 | M04BC3550FQD1ZIJ | ORIG:CARL A CRUPI | Wire Credit | Wire | M04BC3550FQD1ZIJ | CARL A CRUPI | | CUS | CARL A CRUPI | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 574 | SEN from 5090022251+1003318213034 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCABLE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,435.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 433 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $308,249.69 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 2190 | Credit | 419 | ACH Offset for Originated Debits BAM | TRADING/LEVER Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | | TRADING/LEVER Batch-0000005 | | | | $21,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 6911 | SEN to 5090013656+0427452902813 | e6b1951aa5834d0fa5ba4f803d8a7321 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 486 | SEN from 5090018576+0808004905289 Norman Reed/Expensify R90916229 Bam | Trading Services | Trading Services | ACH | | | | OPR | | Trading Services | | | | $1,623.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 16765 | | 61bd6ff32ac64396b6f92349cf078fdc2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $758,618.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 16818 | M04BF09530BEQTF8 | ORIG:YURY VASILYEV | Wire Credit | Wire | M04BF09530BEQTF8 | YURY VASILYEV | | CUS | | YURY VASILYEV | | | | $49,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 656 | SEN from 5090016576+1520052280750 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $859,197.92 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 494 | Daija Dugan/Expensify R90972952 Bam | Trading Services | Trading Services | ACH | | | | OPR | | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 776 | SEN from 5090022251+1921430831446 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $115,297.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 2190 | Credit | 452 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | | Binance.US/PAYMENT Batch-0000001 | | | | $608,915.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 3062 | SEN from 5090016576+2300492912997 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $992,859.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 10198 | M04BC024KQE3Q8P | ORIG:ELIZABETH M VALENCIA OR LUIS | Wire Credit | Wire | M04BC024KQE3Q8P | ELIZABETH M VALENCIA OR LUIS | | CUS | | ELIZABETH M VALENCIA OR LUIS | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 21653 | M04BH3058GDDCI7P | BENE:Raymond Charette | API Wire Debit | Wire | M04BH3058GDDCI7P | | Raymond Charette | CUS | | Raymond Charette | | | | $209.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 28403 | SEN from 5090016576+1553453379553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $994,980.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 25750 | M04BJ565477DO4FQ | ORIG:LOUIS P NELSON | Wire Credit | Wire | M04BJ565477DO4FQ | LOUIS P NELSON | | CUS | | LOUIS P NELSON | | | | $99,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 486 | Danielle Swyers/Expensify R91971438 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $139.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 27849 | SEN to 5090022251+1439191976319 | 006eb7dedd82445097becede99c69af2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $211,422.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 21649 | M04BH30581GDAQ7I | BENE:Richard Whitman Jr | API Wire Debit | Wire | M04BH30581GDAQ7I | | Richard Whitman Jr | CUS | | Richard Whitman Jr | | | | $496.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7100 | Debit | 624 | ACH Return Debit | Dequan Brown 0add226eca2546b | ACH Return Debit | Return | | | | CUS | | Dequan Brown 0add226eca2546b | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 10242 | M04BC0230MTE1ZCU | ORIG:BRUNO I BORRA | Wire Credit | Wire | M04BC0230MTE1ZC U | BRUNO I BORRA | | CUS | | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 244 | SEN from 5090022251+1641269083588 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,314.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 22751 | M04BI0300K7EZBK4 | BENE:Thomas Jones Jr | API Wire Debit | Wire | M04BI0300K7EZBK4 | | Thomas Jones Jr | CUS | | Thomas Jones Jr | | | | $80,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 66 | SEN from 5090013656+0547589725998 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 9669 | SEN to 5090016576+0447226631262 | 85bff0c88aa44977b0ae2a871758113b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $741,899.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 17972 | M04BF523467E9F91 | ORIG:ZARA MANSOOR OR LUKE OTFINOWSKI | Wire Credit | Wire | M04BF523467E9F91 | ZARA MANSOOR OR LUKE OTFINOWSKI | | CUS | | ZARA MANSOOR OR LUKE OTFINOWSKI | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 424 | BAM TRADING/PROCO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | | TRADING | | | | $15,596.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 15038 | SEN from 5090022251+0658292919893 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,785.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 21586 | M04BH29046YEG6DD | ORIG:THOMAS MOSTER | Wire Credit | Wire | M04BH29046YEG6D D | THOMAS MOSTER | | CUS | | THOMAS MOSTER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 409 | BAM TRADING/YOUGOV 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | | TRADING | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 418 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | | $26,049.18 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 496 | Hayley Lazzari/Expensify R91643856 Bam | Trading Services | Trading Services | ACH | | | | OPR | | Trading Services | | | | $33.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 12980 | M04BD26011KE3OUZ | ORIG:SANDY GARCIA MARTINEZ | Wire Credit | Wire | M04BD26011KE3OU Z | SANDY GARCIA MARTINEZ | | CUS | | SANDY GARCIA MARTINEZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 1891 | M04AK3100OD22LPA | BENE:Gary Roberson | API Wire Debit | Wire | M04AK3100OD2LP A | | Gary Roberson | CUS | | Gary Roberson | | | | $176.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 489 | Paige Tomczak/Expensify R91944536 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $4,017.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7100 | Debit | 626 | ACH Return Debit | BARBARA F VIETZKE 3709f6682f7d0422 | ACH Return Debit | Return | | | | CUS | | BARBARA F VIETZKE 3709f6682f7d0422 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 35196 | M04BJ385647EFUSY | ORIG:HELGA ROTHWEILER | Wire Credit | Wire | M04BJ385647EFUSY | HELGA ROTHWEILER | | CUS | | HELGA ROTHWEILER | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 478 | Aislinn Pallera/Expensify R91859914 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $1,414.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9099 | Debit | 1251 | M04A21527RJEDC8O | BENE:BARBARA KIMBALL OR DANIEL KIMBALL | Wire Return Debit - API | Return | M04A21527RJEDC8 O | | BARBARA KIMBALL OR DANIEL KIMBALL | CUS | | BENE:BARBARA KIMBALL OR DANIEL KIMBALL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9099 | Debit | 995 | M04A20019ANDHPIE | BENE:TED D SCHILLING TSTEE | Wire Return Debit - API | Return | M04A20019ANDHPIE | | TED D SCHILLING TSTEE | CUS | | BENE:TED D SCHILLING TSTEE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 23574 | M04BH107Q9EUGVN | ORIG:EDUWIN A CASTILLO GIRALDO | Wire Credit | Wire | M04BH107Q9EUGVN | EDUWIN A CASTILLO GIRALDO | | CUS | | EDUWIN A CASTILLO GIRALDO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 807 | M04933030I2ESGKi | BENE:James Jacobus | API Wire Debit | Wire | M04933030I2ESGKi | | James Jacobus | CUS | | James Jacobus | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9099 | Debit | 1879 | M04A21525DQDOFCF | BENE:MEI LIN CHAN | Wire Return Debit - API | Return | M04A21525DQDOFC F | | MEI LIN CHAN | CUS | | BENE:MEI LIN CHAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 5946 | SEN from 5090022251+0245288192236 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,937.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7100 | Debit | 625 | ACH Return Debit | Dustin Southall d75a87a5d1f14f8 | ACH Return Debit | Return | | | | CUS | | Dustin Southall d75a87a5d1f14f8 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 25015 | SEN to 5090021964+1232189914504 | ab07ee2766fa4b359068fbc269cd421f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 19072 | M04BG0501DMDGX64 | ORIG:FORMULA FIGHT FITNESS INC | Wire Credit | Wire | M04BG0501DMDGX64 | FORMULA FIGHT FITNESS INC | | CUS | FORMULA FIGHT FITNESS INC | | | | $10,032.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 22050 | M04BH45527AEJMV4 | ORIG:HAHALOLO OF USA SOCIAL NETWORK AND | Wire Credit | Wire | M04BH45527AEJMV4 | HAHALOLO OF USA SOCIAL NETWORK AND | | CUS | HAHALOLO OF USA SOCIAL NETWORK AND | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 483 | Rajen Joshi/Expensify R91964677 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $627.17 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 2190 | Debit | 404 | ACH Offset for Originated Debits | TRADING/HOGAN Batch-0000015 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/HOGAN Batch-0000015 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 744 | SEN from 5090022251+1709533378864 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $71,509.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 2190 | Credit | 431 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $308,249.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7100 | Debit | 640 | ACH Return Debit | STEPHEN R FOOR e870f5f8825c4c8 | ACH Return Debit | Return | | | | CUS | STEPHEN R FOOR e870f5f8825c4c8 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 474 | Rayonna Thompson/Expensify R91525177 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $442.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 22166 | M04BH51318EDLMOB | ORIG:DARLA R ADOLPHSEN | Wire Credit | Wire | M04BH51318EDLMOB | DARLA R ADOLPHSEN | | CUS | DARLA R ADOLPHSEN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 2190 | Debit | 428 | ACH Offset for Originated Debits B | TRADING/LEGAL FEE Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LEGAL FEE Batch-0000002 | | | | $760,237.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 1407 | M04AJ02400XEQFZN | BENE:Angel Paulino | API Wire Debit | Wire | M04AJ02400XEQFZN | Angel Paulino | Angel Paulino | CUS | Angel Paulino | | | | $987.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 16108 | M04BE391882DLPPY | ORIG:ROSS E SHEPARD | Wire Credit | Wire | M04BE391882DLPPY | ROSS E SHEPARD | | CUS | ROSS E SHEPARD | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 493 | Jose Torrealba/Expensify R92120897 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $59.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7190 | Debit | 448 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $2,690.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 10290 | M04BC0248LPE1ZNY | ORIG:DAVID CERVANTES JR OR DIANA | Wire Credit | Wire | M04BC0248LPE1ZNY | DAVID CERVANTES JR OR DIANA | | CUS | DAVID CERVANTES JR OR DIANA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 488 | Thomas Opiyo/Expensify R92046223 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,283.69 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 498 | Cierra Richard/Expensify R91908174 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9099 | Debit | 1983 | M04A200183UDONI0 | BENE:JOU SOREIL LUM NGWA JOU | Wire Return Debit - API | Wire | M04A200183UDONI0 | JOU SOREIL LUM NGWA JOU | | CUS | BENE:JOU SOREIL LUM NGWA JOU | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7100 | Debit | 635 | ACH Return Debit | Veronica Mauro 5c5776337833493 | ACH Return Debit | Return | | | | CUS | Veronica Mauro 5c5776337833493 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 10202 | M04BC022594DVMVR | ORIG:HALEY KIM LEARN ARMAGOST | Wire Credit | Wire | M04BC022594DVMVR | HALEY KIM LEARN ARMAGOST | | CUS | HALEY KIM LEARN ARMAGOST | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 485 | Daija Dugan/Expensify R91945732 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,287.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Credit | 727 | SEN to 5090016576+1657131449397 | eeeb8a4e60714b4071a10616db963a181a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $862,701.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 24050 | M04BJ01439DDXSBW | ORIG:JOSE ARTURO MONROY | Wire Credit | Wire | M04BJ01439DDXSBW | JOSE ARTURO MONROY | | CUS | JOSE ARTURO MONROY | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 7190 | Debit | 417 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000006 | | | | $26,049.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Credit | 755 | SEN to 5090016576+1748377537708 | 69edb75598094 1adb55a82cd2a47e41b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $813,494.15 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 7190 | Debit | 411 | ACH Offset for Originated Credits BAM | TRADING/TASKUS Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TASKUS Batch-0000009 | | | | $102,229.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 1351 | M049C30334ZE4FKQ | BENE:Ryan Hawk | API Wire Debit | Wire | M049C30334ZE4FKQ | Ryan Hawk | Ryan Hawk | CUS | Ryan Hawk | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Debit | 24043 | M04BJ0127CHEY0LD | BENE:Cheyenne Durst | API Wire Debit | Wire | M04BJ0127CHEY0LD | Cheyanne Durst | Cheyanne Durst | CUS | Cheyanne Durst | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 24267 | M04BJ10088RDP9G0 | ORIG:TERESA D BONTRAGER | Wire Credit | Wire | M04BJ10088RDP9G0 | TERESA D BONTRAGER | | CUS | TERESA D BONTRAGER | | | | $40,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 4752 | M04BB19160RDA4NO | ORIG:IVAN STROUCHLIAK | Wire Credit | Wire | M04BB19160RDA4NO | IVAN STROUCHLIAK | | CUS | IVAN STROUCHLIAK | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 482 | Rajen Joshi/Expensify R91939058 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $396.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7100 | Debit | 629 | ACH Return Debit | Steven Geib a011e119fc0a465 | ACH Return Debit | Return | | | | CUS | Steven Geib a011e119fc0a465 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 26278 | M04BK2628QBEU80H | ORIG:KIM BEGLEY-BRAUER | Wire Credit | Wire | M04BK2628QBEU80H | KIM BEGLEY-BRAUER | | CUS | KIM BEGLEY-BRAUER | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Credit | 17501 | SEN to 5090013656+0832216632462 | a45d74b3bb143e3ad7d206af401be0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | RELIZ LTD | 5090013656 | SEN | | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 26575 | M04BK31046DEU4DE | BENE:Ali Arslan | API Wire Debit | Wire | M04BK31046DEU4DE | Ali Arslan | Ali Arslan | CUS | Ali Arslan | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 467 | Norman Reed/Expensify R89701523 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,887.77 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 7190 | Debit | 418 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000007 | | | | $19,277.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7100 | Debit | 623 | ACH Return Debit | 141 OLDBURY DR   2 f801cd98a31f489 | ACH Return Debit | Return | | | | CUS | 141 OLDBURY DR   2 f801cd98a31f489 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 2190 | Debit | 413 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | CUS | TRADING/ACH Batch-0000007 | | | | $19,277.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Credit | 3351 | SEN to 5090016576+2336254335789 | b4189dc18e554ee4a519667ac89fbb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $888,226.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 26160 | SEN from 5090031765+1321151226602 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $225,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 680 | SEN from 5090031765+1549458801437 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $225,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 25602 | SEN from 5090031765+1249152006830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $241,405.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 1283 | M0490220EIEK6P4 | BENE:Glenn Delgado | API Wire Debit | Wire | M0490220EIEK6P4 | Glenn Delgado | Glenn Delgado | CUS | Glenn Delgado | | | | $5,976.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7100 | Debit | 634 | ACH Return Debit | Josh Rogers bbccdb885006470 | ACH Return Debit | Return | | | | CUS | Josh Rogers bbccdb885006470 | | | | $100.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7100 | Debit | 631 | ACH Return Debit | Tamika knox bac79dd4d27d472 | ACH Return Debit | Return | | | | CUS | Tamika knox bac79dd4d27d472 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 19300 | M04BG1548N7DRWHM | ORIG:FRED LOUIS HUNNIUS | Wire Credit | Wire | M04BG1548N7DRWHM | FRED LOUIS HUNNIUS | | CUS | FRED LOUIS HUNNIUS | | | | $52,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 23841 | SEN to 5090016576+1153493622328 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $288,121.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 9084 | Debit | 26291 | SEN to 5090021964+1327081242639 | 577cc8189387426bbf208f22fa7b3a4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 14658 | SEN from 5090016576+0640248336589 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $996,081.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 18046 | M04BF5401RIDV8W1 | ORIG:GERARD BLAN | Wire Credit | Wire | M04BF5401RIDV8W1 | GERARD BLAN | | CUS | GERARD BLAN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 604 | SEN from 5090031765+1051477073830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,095.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 11350 | M04BC32274MDHNQ1 | ORIG:TEMALETI LOKELANI ELLSWORTH | Wire Credit | Wire | M04BC32274MDHNQ1 | TEMALETI LOKELANI ELLSWORTH | | CUS | TEMALETI LOKELANI ELLSWORTH | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 24744 | M04BJ2218D0DIE3B | ORIG:VALERIE A SMITH | Wire Credit | Wire | M04BJ2218D0DIE3B | VALERIE A SMITH | | CUS | VALERIE A SMITH | | | | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7100 | Debit | 637 | ACH Return Debit | Bobbie Jean McElveen X 25debe038b7c4f5 | ACH Return Debit | Return | | | | CUS | Bobbie Jean McElveen X 25debe038b7c4f5 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 999 | M049G3040JGDZCW6 | BENE:Jacob Klein | API Wire Debit | Wire | M049G3040JGDZCW6 | | Jacob Klein | CUS | Jacob Klein | | | | $918.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 6386 | M04BA0811RDGVVK | ORIG:DEREK PAUL GEOFFREY NORMAN | Wire Credit | Wire | M04BA0811RDGVVK | DEREK PAUL GEOFFREY NORMAN | | CUS | DEREK PAUL GEOFFREY NORMAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 10022 | SEN from 5090022251+0500374026580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,196.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7100 | Debit | 636 | ACH Return Debit | jacquline foote 05ff4d0404ce414 | ACH Return Debit | Return | | | | CUS | jacquline foote 05ff4d0404ce414 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 584 | SEN from 5090021964+1023121957287 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,455.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7100 | Debit | 628 | ACH Return Debit | Steven Gelb 147324343878d8 | ACH Return Debit | Return | | | | CUS | Steven Gelb 147324343878d8 | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9099 | Debit | 1883 | M04A21524BWE6W7J | BENE:BRONNA T BARBER | Wire Return Debit - API | Return | M04A21524BWE6W7J | | BRONNA T BARBER | CUS | BENE:BRONNA T BARBER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 7190 | Debit | 408 | ACH Offset for Originated Debits BAM | TRADING/YOUGOV Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/YOUGOV Batch-0000014 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 1186 | M04B15230QCDHU63 | ORIG:DEMARIO WALTON | Wire Credit | Wire | M04B15230QCDHU6 | DEMARIO WALTON | | CUS | DEMARIO WALTON | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 6044 | SEN from 5090022251+0258483145781 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $136,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 1479 | M04BN00269WDV8A9 | BENE:Matthew waugh | API Wire Debit | Wire | M048N00269WDV8A9 | | Matthew waugh | CUS | Matthew waugh | | | | $545.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 28089 | M04BL590816EUSF7 | ORIG:MARILYN LAGER | Wire Credit | Wire | M04BL590816EUSF7 | MARILYN LAGER | | CUS | MARILYN LAGER | | | | $79,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 528 | SEN from 5090022251+0733312225595 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,136.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 788 | SEN from 5090016576+1955315094308 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $994,864.34 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 2190 | Credit | 410 | ACH Offset for Originated Debits BAM | TRADING/TASKUS Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TASKUS Batch-0000009 | | | | $102,229.97 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 2190 | Credit | 414 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000006 | | | | $26,049.18 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7100 | Debit | 638 | ACH Return Debit | STEPHEN R FOOR b00b765f8c78426 | ACH Return Debit | Return | | | | CUS | STEPHEN R FOOR b00b765f8c78426 | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9099 | Debit | 6741 | M04BA744K7D8HCR | BENE:PETER PETER SANCHEZYAIMA SANCHEZ | Wire Return Debit - API | Return | M04BA744K7D8HCR | | PETER PETER SANCHEZYAIMA SANCHEZ | CUS | BENE:PETER PETER SANCHEZYAIMA SANCHEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 983 | M04BJ30416KDYLLR | BENE:Leslie Chen | API Wire Debit | Wire | M049J30416KDYLLR | | Leslie Chen | CUS | Leslie Chen | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/11/22 | 7100 | Debit | 632 | ACH Return Debit | Chapin Wilder f1f92220805e470 | ACH Return Debit | Return | | | | CUS | Chapin Wilder f1f92220805e470 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 17278 | M04BF2056PZDAFTQ | ORIG:DANNY C HARRIS | Wire Credit | Wire | M04BF2056PZDAFT | DANNY C HARRIS | | CUS | DANNY C HARRIS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 6822 | SEN from 5090016576+0411252018494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,428.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 20768 | M04BH05593ME1173 | ORIG:MARIE WHITE | Wire Credit | Wire | M04BH05593ME1173 | MARIE WHITE | | CUS | MARIE WHITE | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 1907 | M04AJ0239APDI0FZ | BENE:Mark Herndon | API Wire Debit | Wire | M04AJ0239APDI0FZ | | Mark Herndon | CUS | Mark Herndon | | | | $505.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 26848 | M04BK5208MGDACH6 | ORIG:JOSHUA D TURNEY | Wire Credit | Wire | M04BK5208MGDACH6 | JOSHUA D TURNEY | | CUS | JOSHUA D TURNEY | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 312 | SEN from 5090022251+1818397121201 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,795.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/11/22 | 4005 | Credit | 498 | SEN from 5090022251+0441074924766 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,188.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 7190 | Debit | 429 | ACH Offset for Originated Credits BAM | TRADING/LEGAL FEE Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LEGAL FEE Batch-0000002 | | | | $760,237.22 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 487 | Justin Dean/Expensify R91999178 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 4052 | Credit | 23424 | M04BI3632QLDRZ42 | ORIG:JEFFREY BRANDON MERCK | Wire Credit | Wire | M04BI3632QLDRZ42 | JEFFREY BRANDON MERCK | | CUS | JEFFREY BRANDON MERCK | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 421 | BAM TRADING/LEVER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $21,507.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 7190 | Debit | 405 | ACH Offset for Originated Debits BAM | TRADING/HOGAN Batch-0000015 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/HOGAN Batch-0000015 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 470 | Leah Li/Expensify R90603553 Bam Trading | Services | ACH Debit | ACH | | | | OPR | Services | | | | $1,996.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9099 | Debit | 6745 | M04BA4745ITD9SD1 | BENE:HEIDI KLINGBEIL | Wire Return Debit - API | Return | M04BA4745ITD9SD1 | | HEIDI KLINGBEIL | CUS | BENE:HEIDI KLINGBEIL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 27223 | M04BL0358RLDNBO | BENE:Nicholas Enriquez | API Wire Debit | Wire | M04BL0358RLDNBO | | Nicholas Enriquez | CUS | Nicholas Enriquez | | | | $302.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 2071 | M04AN03175HE39OX | BENE:Arthur Twogood | API Wire Debit | Wire | M04AN03175HE39OX | | Arthur Twogood | CUS | Arthur Twogood | | | | $43,937.94 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9092 | Debit | 1059 | M04B03052PQEFT,JP | BENE:Samuel gorguis | API Wire Debit | Wire | M04B03052PQEFT,JP | Samuel gorguis | | CUS | Samuel gorguis | | | | $662.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 9099 | Debit | 1179 | M04A215250EDXKC4 | BENE:CAROL E CRENSHAW | Wire Return Debit - API | Return | M04A215250EDXKC4 | CAROL E CRENSHAW | CUS | | BENE:CAROL E CRENSHAW | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 661 | ACH Return Debit | Linda Smith 306950d9a5d6482 | ACH Return Debit | Return | | | | CUS | Linda Smith 306950d9a5d6482 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9099 | Debit | 12349 | M04CE16100JDV,JKA | BENE:MARIE LU ALTERATIONS | Wire Return Debit - API | Return | M04CE16100JDV,JK A | | MARIE LU ALTERATIONS | CUS | BENE:MARIE LU ALTERATIONS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 10676 | M04CD3402L9E23QJ | ORIG:ROBERT B ROTTERSMAN | Wire Credit | Wire | M04CD3402L9E23QJ | ROBERT B ROTTERSMAN | | CUS | ROBERT B ROTTERSMAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/22 | 9084 | Debit | 23409 | SEN to 5090021964+1550033721692 | 0f4761aaf9cd47c692f90a100b615f3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/22 | 4005 | Credit | 8956 | SEN from 5090022251+0532095519929 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $142,854.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7190 | Debit | 1240 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000003 | | | | $535.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 666 | ACH Return Debit | Jamie Charles 5450f957e44542a | ACH Return Debit | Return | | | | CUS | Jamie Charles 5450f957e44542a | | | | $420.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 2190 | Debit | 1237 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $49,027.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9092 | Debit | 21929 | M04CK3028R8E2924 | BENE:Thomas Gerard | API Wire Debit | Wire | M04CK3028R8E2924 | Thomas Gerard | | CUS | Thomas Gerard | | | | $968.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 20418 | M04CJ122483E02DM | ORIG:JOSE GUILLEROMO ORPI OR FANNY A | Wire Credit | Wire | M04CJ122483E02DM | JOSE GUILLEROMO ORPI OR FANNY A | | CUS | JOSE GUILLEROMO ORPI OR FANNY A | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 640 | ACH Return Debit | sadiq fawole e5c6e9bb58134ad | ACH Return Debit | Return | | | | CUS | sadiq fawole e5c6e9bb58134ad | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 15016 | M04CF3329H1D2ZP4 | ORIG:JOHN ZEMBLIDGE | Wire Credit | Wire | M04CF3329H1D2ZP4 | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 637 | ACH Return Debit | sadiq fawole 0d4b990f822740c | ACH Return Debit | Return | | | | CUS | sadiq fawole 0d4b990f822740c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 654 | ACH Return Debit | Justin Martin b6695e70fdeo4ab | ACH Return Debit | Return | | | | CUS | Justin Martin b6695e70fdeo4ab | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 662 | ACH Return Debit | Linda Smith 7a20fbdda42a4e1 | ACH Return Debit | Return | | | | CUS | Linda Smith 7a20fbdda42a4e1 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 648 | ACH Return Debit | Nicholas Wooldridge f90448234dc546d | ACH Return Debit | Return | | | | CUS | Nicholas Wooldridge f90448234dc546d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/22 | 4005 | Credit | 18040 | SEN from 5090016576+1051493423501 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $993,424.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 9162 | M04CC43039WDLCUF | ORIG:CARLOS F LONDONO SR | Wire Credit | Wire | M04CC43039WDLCU F | CARLOS F LONDONO SR | | CUS | CARLOS F LONDONO SR | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/22 | 9084 | Debit | 18855 | SEN to 5090016576+1127192951841 | 0326356b4df948398ab70be555f116d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $830,477.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7190 | Debit | 1238 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $434,624.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/22 | 9084 | Debit | 15991 | SEN to 5090016576+0925302875898 | 622c34b37a2d4ebea4401a1f5e08fa4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $280,078.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 14438 | M04CF1710PJEVSCC | ORIG:JANAKKUMAR GUNVANT PATEL | Wire Credit | Wire | M04CF1710PJEVSC C | JANAKKUMAR GUNVANT PATEL | | CUS | JANAKKUMAR GUNVANT PATEL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 649 | ACH Return Debit | Travis Davis 76cefacf1219495 | ACH Return Debit | Return | | | | CUS | Travis Davis 76cefacf1219495 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 10008 | M04CD0049H1DICPE | ORIG:GRANT RESSEL + | Wire Credit | Wire | M04CD0049H1DICPE | GRANT RESSEL + | | CUS | GRANT RESSEL + | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 10744 | M04CD3845E9EEFY9 | ORIG:DANIEL MINERT | Wire Credit | Wire | M04CD3845E9EEFY9 | DANIEL MINERT | | CUS | DANIEL MINERT | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 18486 | M04CI1031I9GETUNF | ORIG:JUDY L JONES | Wire Credit | Wire | M04CI1031I9GETUNF | JUDY L JONES | | CUS | JUDY L JONES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 17278 | M04CH14061TDOG98 | ORIG:VELVETECH, LLC | Wire Credit | Wire | M04CH14061TDOG98 | VELVETECH, LLC | | CUS | VELVETECH, LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/22 | 4005 | Credit | 20916 | SEN from 5090031765+1240117706593 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | VELVETECH, LLC | 5090031765 | SEN | $250,001.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 89 | Debit | 504 | AL-DEPT OF REV/DIRECT DBT 1026234432 | ORIG:GEN KAMITA, CHRISTINA SIOK ENG LIM | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 667 | ACH Return Debit | Elijah Louis 43e83bb132eb41a | ACH Return Debit | Return | | | | CUS | Elijah Louis 43e83bb132eb41a | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/22 | 4005 | Credit | 10 | SEN from 5090022251+1907024080624 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $146,998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/22 | 9084 | Debit | 17893 | SEN to 5090013650+1043403075633 | 8d1fc2691e65413e86cc4e02fd9fdf4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZE LTD | 5090013650 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4099 | Credit | 17654 | M04CH3036ZD4SO | ORIG:Binance.US | Wire Return | Return | M04CH3039EZD4SO | Binance.US | | CUS | ORIG:Binance.US | | | | $545.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 8578 | M04CC1327DRDLCZU | ORIG:JOEL WARD MONAHAN | Wire Credit | Wire | M04CC13270RDLCZ | JOEL WARD MONAHAN | | CUS | JOEL WARD MONAHAN | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9099 | Debit | 12345 | M04CE16ENUC7 | BENE:DESERT SUN AVIATION LLC | Wire Return Debit - API | Return | M04CE1610K8ENUC 7 | | DESERT SUN AVIATION LLC | CUS | BENE:DESERT SUN AVIATION LLC | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 651 | ACH Return Debit | Alexander Brango 0750a6814b6547a | ACH Return Debit | Return | | | | CUS | Alexander Brango 0750a6814b6547a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 646 | ACH Return Debit | Elizabeth Ginter 81861aa9852a41b | ACH Return Debit | Return | | | | CUS | Elizabeth Ginter 81861aa9852a41b | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9092 | Debit | 17647 | M04CH30279GDI5KK | BENE:Letwon Jackson | API Wire Debit | Wire | M04CH30279GDI5KK | Letwon Jackson | | CUS | Letwon Jackson | | | | $767.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9092 | Debit | 20099 | M04CJ0032COEMT37 | BENE:Steven Schmidt | API Wire Debit | Wire | M04CJ0032COEMT3 | Steven Schmidt | | CUS | Steven Schmidt | | | | $12,756.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 658 | ACH Return Debit | Antonio Halliburton 3dcd84c719324fd | ACH Return Debit | Return | | | | CUS | Antonio Halliburton 3dcd84c719324fd | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9092 | Debit | 585 | M04C203426LDNTWW | BENE:Cheyanne Durst | API Wire Debit | Wire | M04C203426LDNTW W | Cheyanne Durst | | CUS | Cheyanne Durst | | | | $149.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9092 | Debit | 23031 | M04CL3032H0E6M2Q | BENE:Cesar Deppen | API Wire Debit | Wire | M04CL3032H0E6M2 | Cesar Deppen | | CUS | Cesar Deppen | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 671 | ACH Return Debit | jacquline foote dadac7c6d6c7453 | ACH Return Debit | Return | | | | CUS | jacquline foote dadac7c6d6c7453 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 22768 | M04CL1212EHETUHC | ORIG:JERRY L VANHORN | Wire Credit | Wire | M04CL1212EHETUH C | JERRY L VANHORN | | CUS | JERRY L VANHORN | | | | $115,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/22 | 9084 | Debit | 2981 | SEN to 5090016576+0044076428122 | 5d9586e4dfec407e84a127772bba4395 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $211,892.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 12716 | M04CE1417FIE2ZES | ORIG:AMY JANE BIEDERWOLF | Wire Credit | Wire | M04CE1417FIE2ZES | AMY JANE BIEDERWOLF | | CUS | AMY JANE BIEDERWOLF | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 12912 | M04CE1829EODO530 | ORIG:THE CLASSIC KITCHEN LLC | Wire Credit | Wire | M04CE1829EODO53 0 | THE CLASSIC KITCHEN LLC | | CUS | THE CLASSIC KITCHEN LLC | | | | $1,500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 644 | ACH Return Debit | John Borskey ca6a1e856dc44d1 | ACH Return Debit | Return | | | | CUS | John Borskey ca6a1e856dc44d1 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 664 | ACH Return Debit | Linda Smith 88140d9b76d2404 | ACH Return Debit | Return | | | | CUS | Linda Smith 88140d9b76d2404 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 663 | ACH Return Debit | Linda Smith 6e318befb75748a | ACH Return Debit | Return | | | | CUS | Linda Smith 6e318befb75748a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 4/12/22 | 82 | Debit | 658 | Ref 10212/22 to Dep 5090030932 return fun | ds to merkle tree markets | Transfer Debit | Transfer | | | | SEN | | MERKLE TREE MARKETS LTD | 5090030932 | SEN | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9092 | Debit | 549 | M04BN310899E8ZMK | BENE:Dustin Maxwell | API Wire Debit | Wire | M04BN310899E8ZMK | | Dustin Maxwell | CUS | Dustin Maxwell | | | | $668.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 8500 | M04CC0631MYEWWW8 | ORIG:FRANTZ S LABONTE OR EDWINE LABONTE | Wire Debit | Wire | M04CC0631MYEWWW8 | FRANTZ S LABONTE OR EDWINE LABONTE | | CUS | FRANTZ S LABONTE OR EDWINE LABONTE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 674 | ACH Return Debit | Brenda Harris 9ec353aae0d14b4 | ACH Return Debit | Return | | | | CUS | Brenda Harris 9ec353aae0d14b4 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 668 | ACH Return Debit | Elijah Louis b86ac92a03fe401 | ACH Return Debit | Return | | | | CUS | Elijah Louis b86ac92a03fe401 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9092 | Debit | 5081 | M04BM375540DR82Y | BENE:Elizabeth Wyble | API Wire Debit | Wire | M04BM375540DR82Y | | Elizabeth Wyble | CUS | Elizabeth Wyble | | | | $239.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 17714 | M04CH33303WDUK31 | ORIG:VELVETECH LLC | Wire Credit | Wire | M04CH33303WDUK31 | VELVETECH LLC | | CUS | VELVETECH LLC | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 18238 | M04CH5914LQDO3PE | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M04CH5914LQDO3PE | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $5,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 22994 | M04CL29029HDHCE8 | ORIG:ANDREA M CLARKE | Wire Credit | Wire | M04CL29029HDHCE8 | ANDREA M CLARKE | | CUS | ANDREA M CLARKE | | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 89 | Debit | 505 | DRMD BIG LLC. DB/SALE BAM TRADING | SERVICES | ACH Debit | ACH | | | | OPR | SERVICES | | | | $5,285.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 17988 | M04CH4909OEEXASS | ORIG:TIMOTHY VERTHEIN | Wire Credit | Wire | M04CH4909OEEXASS | TIMOTHY VERTHEIN | | CUS | TIMOTHY VERTHEIN | | | | $97,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 4/12/22 | 9084 | Debit | 1159 | SEN to 5090016576+2210470517444 | 457930db2f6b43b79e89e2d53f5ebc6c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $318,030.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 18644 | M04CI1809J3E7WGG | ORIG:ROBIN L WEBBER TOD SUBJECT TO STA R | Wire Credit | Wire | M04CI1809J3E7WGG | ROBIN L WEBBER TOD SUBJECT TO STA R | | CUS | ROBIN L WEBBER TOD SUBJECT TO STA R | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 16880 | M04CH02123KD5X62 | ORIG:LARRY F. COX | Wire Credit | Wire | M04CH02123KD5X62 | LARRY F. COX | | CUS | LARRY F. COX | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9092 | Debit | 609 | M04C23041QHE4BGX | BENE:Oleksandr Shyrobokov | API Wire Debit | Wire | M04C23041QHE4BGX | | Oleksandr Shyrobokov | CUS | Oleksandr Shyrobokov | | | | $74,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 4/12/22 | 9084 | Debit | 13403 | | cc4a26119b86481cbe9c8ce954745d3c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $979,377.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 4/12/22 | 4005 | Credit | 19550 | SEN from 5090031765+1141260267292 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $225,038.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 14168 | M04CF0255DWEGS9H | ORIG:KATHLYN HACKING | Wire Credit | Wire | M04CF0255DWEGS9H | KATHLYN HACKING | | CUS | KATHLYN HACKING | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 4/12/22 | 9084 | Debit | 8711 | SEN to 5090016576+0520166893197 | 02895d8fd4b1488aa39dba6cb3ee170c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $331,171.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 4/12/22 | 4005 | Credit | 11000 | SEN from 5090016576+0647475355300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $997,431.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 669 | ACH Return Debit | ZACHARY PROHODSKY f09084b52d9c462 | ACH Return Debit | Return | | | | CUS | ZACHARY PROHODSKY f09084b52d9c462 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 14192 | M04CF0456LEEQC8T | ORIG:MARIE LU ALTERATIONS | Wire Credit | Wire | M04CF0456LEEQC8 | MARIE LU ALTERATIONS | | CUS | MARIE LU ALTERATIONS | | | | $83,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 4/12/22 | 4005 | Credit | 19852 | SEN from 5090016576+1152434316101 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $999,456.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 15926 | M04CG2153C7DW734 | ORIG:NICHOLAS V DIBACCO | Wire Credit | Wire | M04CG2153C7DW73 4 | NICHOLAS V DIBACCO | | CUS | NICHOLAS V DIBACCO | | | | $875.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 11234 | M04CD5654JQDJ7RP | ORIG:JONATHAN MARIZAN | Wire Credit | Wire | M04CD5654JQDJ7R | JONATHAN MARIZAN | | CUS | JONATHAN MARIZAN | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9092 | Debit | 22699 | M04CL0310MND2RU5 | BENE:Paul Marotta | API Wire Debit | Wire | M04CL0310MND2RU 5 | | Paul Marotta | CUS | Paul Marotta | | | | $505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 4/12/22 | 9084 | Debit | 4253 | SEN to 5090016576+0257225577397 | 538a88c5fd3b4571b878fd05a7e8d477 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $209,495.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 4/12/22 | 9084 | Debit | 13803 | SEN to 5090013656+0743404104248 | bfa2d156933d4a5f9216d3fc14b22490 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | RELIZ LTD | 5090013656 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 20652 | M04CJ2410J9D44RT | ORIG:ISAIAH SSEKITTO | Wire Credit | Wire | M04CJ2410J9D44RT | ISAIAH SSEKITTO | | CUS | ISAIAH SSEKITTO | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 18422 | M04CI07324BDORUO | ORIG:ARTUR LATYPOV | Wire Credit | Wire | M04CI07324BDORUO | ARTUR LATYPOV | | CUS | ARTUR LATYPOV | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 2190 | Credit | 1239 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,601,963.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 8570 | M04CE1314FQE403B | ORIG:DUSTIN J DEVROY | Wire Credit | Wire | M04CE1314FQE403B | DUSTIN J DEVROY | | CUS | DUSTIN J DEVROY | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 16298 | M04CG3914A0EN0XV | ORIG:DOUBLE VISION MARKETING LLC | Wire Credit | Wire | M04CG3914A0EN0XV | DOUBLE VISION MARKETING LLC | | CUS | DOUBLE VISION MARKETING LLC | | | | $3,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9092 | Debit | 21315 | M04CK01565DA0UO | BENE:Michael Degan | API Wire Debit | Wire | M04CK01565DA0U | | Michael Degan | CUS | Michael Degan | | | | $467.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 15784 | M04CG16157PEWFDE | ORIG:FRED POLLACK | Wire Credit | Wire | M04CG16157PEWFD E | FRED POLLACK | | CUS | FRED POLLACK | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 4/12/22 | 9084 | Debit | 23145 | SEN to 5090016576+1445221703988 | ed5ec760be854ba88698b373c58a72ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $201,121.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 23050 | M04CG32223EWDYZ | ORIG:SCOTT D STRINGHAM | Wire Credit | Wire | M04CL322223EWDY Z | SCOTT D STRINGHAM | | CUS | SCOTT D STRINGHAM | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 673 | ACH Return Debit | Brenda Harris 8fea2cd3f02d4f2 | ACH Return Debit | Return | | | | CUS | Brenda Harris 8fea2cd3f02d4f2 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 15562 | M04CG0451A5D5VUO | ORIG:JODI KAE POTTORFF | Wire Credit | Wire | M04CG0451A5D5VU O | JODI KAE POTTORFF | | CUS | JODI KAE POTTORFF | | | | $1,515.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 8242 | M04CC025527DMICS | ORIG:MARIA YIBIRIN | Wire Credit | Wire | M04CC025527DMICS | MARIA YIBIRIN | | CUS | MARIA YIBIRIN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 641 | ACH Return Debit | sadiq fawole 96c5ba1935c042d | ACH Return Debit | Return | | | | CUS | sadiq fawole 96c5ba1935c042d | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 670 | ACH Return Debit | Veronica Mauro 70089af8e15740f | ACH Return Debit | Return | | | | CUS | Veronica Mauro 70089af8e15740f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 655 | ACH Return Debit | Yusef Bellevue 51a28e875760490 | ACH Return Debit | Return | | | | CUS | Yusef Bellevue 51a28e875760490 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 4506 | M04CA0851GEESO5 | ORIG:KIM BEGLEY-BRAUER | Wire Credit | Wire | M04CA0851GEESO5 | KIM BEGLEY-BRAUER | | CUS | KIM BEGLEY-BRAUER | | | | $3,650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 645 | ACH Return Debit | Gabriel White 0b0d14213bcb441 | ACH Return Debit | Return | | | | CUS | Gabriel White 0b0d14213bcb441 | | | | $400.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 650 | ACH Return Debit | Daniel Griffith 339f98c76e22400 | | Return | | | | | Daniel Griffith 339f98c76e22400 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9092 | Debit | 621 | M04BM37557ZDBA31 | BENE:Alexander Titov | API Wire Debit | Wire | M04BM37557ZDBA31 | | Alexander Titov | CUS | Alexander Titov | | | | $5,737.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/22 | 9084 | Debit | 10487 | SEN to 5090016576+0626166161318 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $333,388.80 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 89 | Debit | 503 | AL-DEPT OF REV/DIRECT DBT 743249984 BAM | TRADING SERVICES I | ACH Debit | ACH | | | | OPR | TRADING SERVICES I | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9092 | Debit | 21319 | M04CK0522A0DU3WV | BENE:Kenson Barnes | API Wire Debit | Wire | M04CK0522A0DU3W | | Kenson Barnes | CUS | Kenson Barnes | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 4052 | Credit | 22354 | M04CK48473D40BQ | ORIG:CHRISTOPHER ALLEN | Wire Credit | Wire | M04CK48473D40BQ | CHRISTOPHER ALLEN | | CUS | CHRISTOPHER ALLEN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 7190 | Debit | 1236 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $5,286.64 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 659 | ACH Return Debit | Stephen Wallace ffc9c90e42e04a8 | | Return | | | | | Stephen Wallace ffc9c90e42e04a8 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 23154 | M04CL3337EGDYGKR | ORIG:JOHN R THORP | Wire Credit | Wire | M04CL3337EGDYGK R | JOHN R THORP | | CUS | JOHN R THORP | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 16728 | M04CG56453CEBLWF | ORIG:TYRELL B MARCHANT | Wire Credit | Wire | M04CG56453CEBLW F | TYRELL B MARCHANT | | CUS | TYRELL B MARCHANT | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/22 | 9084 | Debit | 23431 | SEN to 5090022251+1625283213521 | | SEN TSFR DEBIT 9084 | SEN | | e3e74d2054ae4940a1e382cf29d02739 | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $210,309.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 21470 | M04CK16166YDCG6I | ORIG:RENEE A ANDERSON | Wire Credit | Wire | M04CK16166YDCG6I | RENEE A ANDERSON | | CUS | RENEE A ANDERSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 17550 | M04CH2538NYDA50Q | ORIG:STEVEN BUCKLEY | Wire Credit | Wire | M04CH2538NYDA50 Q | STEVEN BUCKLEY | | CUS | STEVEN BUCKLEY | | | | $65,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/22 | 4005 | Credit | 23462 | SEN from 5090031765+1724193541138 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | | $225,036.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 639 | ACH Return Debit | sadiq fawole 16570a2e9f28485 | | ACH Return Debit | Return | | | | CUS | sadiq fawole 16570a2e9f28485 | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 16196 | M04CG32147ID358Z | ORIG:BENJAMIN MENDEZ | Wire Credit | Wire | M04CG32147ID358Z | BENJAMIN MENDEZ | | CUS | BENJAMIN MENDEZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/22 | 9084 | Debit | 20701 | SEN to 5090016576+1228252530015 | | SEN TSFR DEBIT 9084 | SEN | | 3393d5129e7149a6ba9423897117b2c36 | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $962,429.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 4482 | M04CA0725PHD85K6 | ORIG:GABRIEL OLSEN | Wire Credit | Wire | M04CA0725PHD85K6 | GABRIEL OLSEN | | CUS | GABRIEL OLSEN | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 13692 | M04CE3730Q9EGFJE | ORIG:JOSEPH HORAN | Wire Credit | Wire | M04CE3730Q9EGFJ E | JOSEPH HORAN | | CUS | JOSEPH HORAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 21128 | M04CJ50463EDOFS5 | ORIG:VERVE FUND I LP | Wire Credit | Wire | M04CJ50463EDOFS | VERVE FUND I LP | | CUS | VERVE FUND I LP | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9092 | Debit | 23027 | M04CL3032BIDJ35N | BENE:Daniel Harry | API Wire Debit | Wire | M04CL3032BIDJ35N | | Daniel Harry | CUS | Daniel Harry | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 635 | ACH Return Debit | Patricia Thurber bfab939800e4e4af | | ACH Return Debit | Return | | | | CUS | Patricia Thurber bfab939800e4e4af | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9099 | Debit | 4205 | M04C94536A4E52UF | BENE:JIE ZHOU#XUQIONG WU | Wire Return Debit - API | Return | M04CK94536A4E52UF | | JIE ZHOU#XUQIONG WU | CUS | BENE:JIE ZHOU#XUQIONG | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9099 | Debit | 20095 | M04CJ00331IWD0JAQ | BENE:Maxim Goldstein | API Wire Debit | Wire | M04CJ00331IWD0JA | | Maxim Goldstein | CUS | Maxim Goldstein | | | | $7,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4099 | Credit | 21408 | M04CK11268E492N | ORIG:Binance.US | Wire Credit | Wire | M04CK11268E492N | Binance.US | | CUS | ORIG:Binance.US | | | | $767.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 652 | ACH Return Debit | Brandi Shelton ee2ecd01cd474f0 | | ACH Return Debit | Return | | | | CUS | Brandi Shelton ee2ecd01cd474f0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 660 | ACH Return Debit | Cherie Kilburn fe5243cc0664e3 | | ACH Return Debit | Return | | | | CUS | Cherie Kilburn fe5243cc0664e3 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 15590 | M04CG06499UEIXF2 | ORIG:BILL R HARGETT | Wire Credit | Wire | M04CG06499UEIXF2 | BILL R HARGETT | | CUS | BILL R HARGETT | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/22 | 9084 | Debit | 16511 | SEN to 5090013656+0944377184047 | | SEN TSFR DEBIT 9084 | SEN | | e457f8fbb103464082f172785f5d1c2fb | | SEN | | RELIZ LTD | 5090013656 | | $226,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 75 | Debit | 950 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $55,435.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 636 | ACH Return Debit | sadiq fawole 6717c5554327426 | | ACH Return Debit | Return | | | | CUS | sadiq fawole 6717c5554327426 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 653 | ACH Return Debit | Justin Martin 1145e03c21464fa | | ACH Return Debit | Return | | | | CUS | Justin Martin 1145e03c21464fa | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9092 | Debit | 16147 | M04CG30273XDRU8T | BENE:Gustavo Lobatos | API Wire Debit | Wire | M04CG30273XDRU8 | | Gustavo Lobatos | CUS | Gustavo Lobatos | | | | $541.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9092 | Debit | 501 | M04C03122PCENDFR | BENE:Alexander Sobol | API Wire Debit | Wire | M04C03122PCENDF R | | Alexander Sobol | CUS | Alexander Sobol | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 11218 | M04CD56252KD9IIF | ORIG:NELSON SANTIAGO | Wire Credit | Wire | M04CD56252KD9IIF | NELSON SANTIAGO | | CUS | NELSON SANTIAGO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 13732 | M04E3950GVE03PV | ORIG:JORDAN J FRANKS | Wire Credit | Wire | M04CE3950GVE03P | JORDAN J FRANKS | | CUS | JORDAN J FRANKS | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 7748 | M04CB5632SXEPJNU | ORIG:DONNA ULMER | Wire Credit | Wire | M04CB5632SXEPJNU | DONNA ULMER | | CUS | DONNA ULMER | | | | $5,440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 9500 | M04CD0041BYD4NLY | ORIG:MYKOLA KOROTKYY | Wire Credit | Wire | M04CD0041BYD4NL Y | MYKOLA KOROTKYY | | CUS | MYKOLA KOROTKYY | | | | $8,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9092 | Debit | 22861 | M04CL03112RDLIUB | BENE:Joe Rossheim | API Wire Debit | Wire | M04CL03112RDLIUB | | Joe Rossheim | CUS | Joe Rossheim | | | | $100,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/22 | 9084 | Debit | 5015 | SEN to 5090013656+0417290860003 | | SEN TSFR DEBIT 9084 | SEN | | 2cebb0dde95e4ac28ff012c1f8502419 | | SEN | | RELIZ LTD | 5090013656 | | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 643 | ACH Return Debit | Paula WOOD 338af25f03264b5 | | ACH Return Debit | Return | | | | CUS | Paula WOOD 338af25f03264b5 | | | | $308.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 656 | ACH Return Debit | Emeka Obiribe 890023861afb41f | | ACH Return Debit | Return | | | | CUS | Emeka Obiribe 890023861afb41f | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9092 | Debit | 23205 | M04CM014307DV4EW | BENE:Angel Paulino | API Wire Debit | Wire | M04CM014307DV4E W | | Angel Paulino | CUS | Angel Paulino | | | | $983.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9092 | Debit | 10615 | M04CD3107OXDGUUK | BENE:Daniel Kogan | API Wire Debit | Wire | M04CD3107OXDGUU K | | Daniel Kogan | CUS | Daniel Kogan | | | | $8,810.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 634 | ACH Return Debit | Lynne Harnedy a6f22d547ecb4a6 | | ACH Return Debit | Return | | | | CUS | Lynne Harnedy a6f22d547ecb4a6 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 657 | ACH Return Debit | Dennis Steele 8d5420866f094cd | | ACH Return Debit | Return | | | | CUS | Dennis Steele 8d5420866f094cd | | | | $495.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 638 | ACH Return Debit | sadiq fawole 100e9472775f43a | | ACH Return Debit | Return | | | | CUS | sadiq fawole 100e9472777f543a | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 9092 | Debit | 573 | M04BN02495DEI6LC | BENE:Weston Twogood | API Wire Debit | Wire | M04BN02495DEI6LC | | Weston Twogood | CUS | Weston Twogood | | | | $24,914.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 672 | ACH Return Debit | Bobbie Jean McElveen 2 5bf5729da92a4ba | | ACH Return Debit | Return | | | | CUS | Bobbie Jean McElveen 2 5bf5729da92a4ba | | | | $399.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4052 | Credit | 20254 | M04CJ0410LGDS2AL | ORIG:MOSES M KUTE | Wire Credit | Wire | M04CJ0410LGDS2AL | MOSES M KUTE | | CUS | MOSES M KUTE | | | | $20,200.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/12/22 | 4005 | Credit | 10446 | SEN from 5090022251+0625274705884 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,117.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 647 | ACH Return Debit | Elizabeth Ginter 99d3eedf7a9a471 | ACH Return Debit | Return | | | | CUS | Elizabeth Ginter 99d3eedf7a9a471 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 4052 | Credit | 19604 | M04CI42358EZNV2 | ORIG:RON C ROBERTSON | Wire Credit | Wire | M04CI42358EZNV2 | RON C ROBERTSON | | CUS | RON C ROBERTSON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 633 | ACH Return Debit | Lynne Harnedy 25367dea795f4a0 | ACH Return Debit | Return | | | | CUS | Lynne Harnedy 25367dea795f4a0 | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 21 | Credit | 585 | Checkout LLC/000000000E 000000000E09 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $28,305.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 665 | ACH Return Debit | Linda Smith cb656c985a4c49a | ACH Return Debit | Return | | | | CUS | Linda Smith cb656c985a4c49a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 4052 | Credit | 23130 | M04CL44328FD9SIJ | ORIG:MARILYN LAGER | Wire Credit | Wire | M04CL44328FD9SIJ | MARILYN LAGER | | CUS | MARILYN LAGER | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 4052 | Credit | 19784 | M04CI31193D9UIU | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M04CI31193D9UIU | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $18,180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 9092 | Debit | 8905 | M04CC31310TEZPZ | BENE:Taylor Smith | API Wire Debit | Wire | M04CC31310TEZPZ | | Taylor Smith | CUS | Taylor Smith | | | | $21,845.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/12/22 | 7100 | Debit | 642 | ACH Return Debit | Raul Pupo Quevedo 4eb71703383x44b | ACH Return Debit | Return | | | | CUS | Raul Pupo Quevedo 4eb71703383x44b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 479 | ACH Return Debit | Judy Briggs b03d43932f640d | ACH Return Debit | Return | | | | CUS | Judy Briggs b03d43932f640d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 4052 | Credit | 20012 | M04DL2354B0DIZ90 | ORIG:STEVEN HITES | Wire Credit | Wire | M04DL2354B0DIZ90 | STEVEN HITES | | CUS | STEVEN HITES | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 4052 | Credit | 7156 | M04DC49226HEMUG1 | ORIG:ROSS E SHEPARD | Wire Credit | Wire | M04DC49226HEMUG | ROSS E SHEPARD | | CUS | ROSS E SHEPARD | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 2190 | Credit | 663 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $723,944.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 9099 | Debit | 6753 | M04DC30340NDQAY7 | BENE:FORMULA FIGHT FITNESS INC | Wire Debit - API | Wire | M04DC30340NDQAY | FORMULA FIGHT FITNESS INC | | CUS | BENE:FORMULA FIGHT FITNESS INC | | | | $10,002.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 89 | Debit | 347 | NMLS 1-855-665-7/NMLS PMT | 000001425779799 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001425779799 BAM TRADING SERVICES I | | | | $36.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 4052 | Credit | 11956 | M04F38050HD35WE | ORIG:ANDREW M COOKRO | Wire Credit | Wire | M04DF38050HD35WE | ANDREW M COOKRO | | CUS | ANDREW M COOKRO | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 4052 | Credit | 20238 | M04DL5303HDDN2TN | ORIG:RAJKUMAR SINGH | Wire Credit | Wire | M04DL5303HDDN2T | RAJKUMAR SINGH | | CUS | RAJKUMAR SINGH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 488 | ACH Return Debit | David Blanco 6aa3272cf489407 | ACH Return Debit | Return | | | | CUS | David Blanco | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 9092 | Debit | 15603 | M04DI0025FBD22O9 | BENE:kendell Wright | API Wire Debit | Wire | M04DI0025FBD22O9 | | kendell Wright | CUS | kendell Wright | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 4005 | Credit | 1960 | SEN from 5090022251+2353599913785 | | SEN TSFR CREDIT 4005 | SEN | M04DI0025FBD22O9 | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $67,854.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 89 | Debit | 351 | Angela Freeman/Expensify R91626118 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $171.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 499 | ACH Return Debit | Linda Smith 03981c5cc2f745a | ACH Return Debit | Return | | | | CUS | Linda Smith 03981c5cc2f745a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 9084 | Debit | 20419 | cbdab83ea33f4f51ad028850d2f9b9b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $283,738.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 4052 | Credit | 19108 | M04DK425069EMZOU | ORIG:JUDY L KIMBRELL | Wire Credit | Wire | M04DK425069EMZO U | JUDY L KIMBRELL | | CUS | JUDY L KIMBRELL | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 503 | ACH Return Debit | Cristian Serrano d6653dc81cb9472 | ACH Return Debit | Return | | | | CUS | Cristian Serrano d6653dc81cb9472 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 4052 | Credit | 17350 | M04DJ0312HVDBK44 | ORIG:ALVIN J BONTRAGER | Wire Credit | Wire | M04DJ0312HVDBK44 | ALVIN J BONTRAGER | | CUS | ALVIN J BONTRAGER | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 494 | ACH Return Debit | Linda Smith 0b1db331a214e7 | ACH Return Debit | Return | | | | CUS | Linda Smith 0b1db331a214e7 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 4052 | Credit | 15310 | M04DH4903CBE3W0O | ORIG:CESAR ALTAMIRANO FLORES | Wire Credit | Wire | M04DH4903CBE3W0 O | CESAR ALTAMIRANO FLORES | | CUS | CESAR ALTAMIRANO FLORES | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 4052 | Credit | 17786 | M04DJ2650LMED3SM | ORIG:GENEVIEVE ARAGON | Wire Credit | Wire | M04DJ2650LMED3S M | GENEVIEVE ARAGON | | CUS | GENEVIEVE ARAGON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 4052 | Credit | 5948 | M04DC01210LDFGN6 | ORIG:MICHAEL D MARTIN | Wire Credit | Wire | M04DC01210LDFGN | MICHAEL D MARTIN | | CUS | MICHAEL D MARTIN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 480 | ACH Return Debit | Judy Briggs 118e8e0a8d754dc | ACH Return Debit | Return | | | | CUS | Judy Briggs 118e8e0a8d754dc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 9084 | Debit | 917 | SEN to 5090031765+2212254789159 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 485 | ACH Return Debit | David Blanco 17f304fd82734d9 | ACH Return Debit | Return | | | | CUS | David Blanco 17f304fd82734d9 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 9099 | Debit | 6575 | M04DC153300EMSC9 | BENE:DOUBLE VISION MARKETING LLC | Wire Return Debit - API | Return | M04DC153300EMSC 9 | DOUBLE VISION MARKETING LLC | | CUS | BENE:DOUBLE VISION MARKETING LLC | | | | $3,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 4052 | Credit | 8556 | M04DD48068GDO895 | ORIG:JENIFER A. SWETLAND | Wire Credit | Wire | M04DD48068GDO895 | JENIFER A. SWETLAND | | CUS | JENIFER A. SWETLAND | | | | $272,980.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 4005 | Credit | 20382 | SEN from 5090022251+1535443071038 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $115,994.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 9092 | Debit | 12563 | M04DG0025GOE6U5Z | BENE:Zachary Warren | API Wire Debit | Wire | M04DG0025GOE6U5 Z | | Zachary Warren | CUS | Zachary Warren | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 9084 | Debit | 2625 | SEN to 5090016576+0043492405857 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $300,333.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 4005 | Credit | 11488 | SEN from 5090022251+0823509664986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $146,996.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 4052 | Credit | 3008 | M04D83444LADFG2U | ORIG:DEBORAH L SABINO | Wire Credit | Wire | M04D83444LADFG2 | DEBORAH L SABINO | | CUS | DEBORAH L SABINO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 4052 | Credit | 18078 | M04DJ390259EZTZB | ORIG:SABA/ZACHERY | Wire Credit | Wire | M04DJ390259EZTZB | SABA/ZACHERY | | CUS | SABA/ZACHERY | | | | $2,150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 509 | ACH Return Debit | Madison Bugg 117121519786490 | ACH Return Debit | Return | | | | CUS | Madison Bugg 117121519786490 | | | | $477.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 4052 | Credit | 17756 | M04DJ2445OHEUCPJ | ORIG:ELISE MARIE PAGE | Wire Credit | Wire | M04DJ2445OHEUCP | ELISE MARIE PAGE | | CUS | ELISE MARIE PAGE | | | | $6,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 89 | Debit | 352 | Richard Nuse/Expensify R92307536 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 9092 | Debit | 6127 | M04DC02510DDZ4U9 | BENE:omaree Adams | API Wire Debit | Wire | M04DC02510DDZ4U9 | | omaree Adams | CUS | omaree Adams | | | | $2,638.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 4052 | Credit | 12318 | M04DF4752EMETIRS | ORIG:BRUCE M FLEISHER | Wire Credit | Wire | M04DF4752EMETIRS | BRUCE M FLEISHER | | CUS | BRUCE M FLEISHER | | | | $72,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 4005 | Credit | 3062 | SEN from 5090031765+0153189336563 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,046.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 510 | ACH Return Debit | Linda Smith d87291d403c7413 | ACH Return Debit | Return | | | | CUS | Linda Smith d87291d403c7413 | | | | $470.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 486 | ACH Return Debit | David Blanco a11f4fdaf02046d | ACH Return Debit | Return | | | | CUS | David Blanco a11f4fdaf02046d | | | | $10.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 510 | ACH Return Debit | Deborah L Mooney 9b40120b051447e | ACH Return Debit | Return | | | | CUS | Deborah L Mooney 9b40120b051447e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090032432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 9084 | Debit | 17477 | SEN to 5090016576+1209104292836 | 526f47e91b184aefbd152793d7d6f5ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $203,635.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 478 | ACH Return Debit | Judy Briggs ea2b7ca4f470432 | ACH Return Debit | Return | | | | CUS | Judy Briggs ea2b7ca4f470432 | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090032432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 9084 | Debit | 4087 | SEN to 5090016576+0416583268056 | 6a1c57f2ae954fcb961055fa00932361 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $958,398.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 502 | ACH Return Debit | Ericka McCarty 8be5b4a13e02436 | ACH Return Debit | Return | | | | CUS | Ericka McCarty 8be5b4a13e02436 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 474 | ACH Return Debit | Palaset Naraphirom 6822d95a70ee4eb | ACH Return Debit | Return | | | | CUS | Palaset Naraphirom 6822d95a70ee4eb | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 9092 | Debit | 453 | M04D13034FLDF10O | BENE:Orlando Salido | API Wire Debit | Wire | M04D13034FLDF10O | | Orlando Salido | CUS | Orlando Salido | | | | $922.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 496 | ACH Return Debit | Linda Smith 050deeb800394bb | ACH Return Debit | Return | | | | CUS | Linda Smith 050deeb800394bb | | | | $170.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 497 | ACH Return Debit | Linda Smith 17e48fa76450r4aa | ACH Return Debit | Return | | | | CUS | Linda Smith 17e48fa76450r4aa | | | | $330.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 12844 | M04DG1321AAEVU4iS | ORIG:JEAN H CARMICHAEL ITf#KATHRYN CARMI | Wire Credit | Wire | M04DG1321AAEVU4 iS | JEAN H CARMICHAEL ITf#KATHRYN CARMI | | CUS | JEAN H CARMICHAEL ITf#KATHRYN CARMI | | | | $82,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 16800 | M04DK2119QBEARCI | ORIG:CAROLE COHN | Wire Credit | Wire | M04DK2119QBEARCI | CAROLE COHN | | CUS | CAROLE COHN | | | | $29,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 9099 | Debit | 6571 | M04DC1531M7DFHJB | BENE:HAHALOLO OF USA SOCIAL NETWORK AND | Wire Debit - API | Return | M04DC1531M7DFHJ B | | HAHALOLO OF USA SOCIAL NETWORK AND | CUS | BENE:HAHALOLO OF USA SOCIAL NETWORK AND | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090032432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 9084 | Debit | 4007 | SEN to 5090013656+0352383378940 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 17720 | M04DJ2256HMEDUS6 | ORIG:JONATHAN C MALLIN | Wire Credit | Wire | M04DJ2256HMEDUS 6 | JONATHAN C MALLIN | | CUS | JONATHAN C MALLIN | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090032432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 4005 | Credit | 3930 | SEN from 5090016576+0341291478184 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $992,758.69 |
| | BAM TRADING SERVICES INC. | 5090032432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 4005 | Credit | 9734 | SEN from 5090016576+0720420981902 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $991,699.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 14980 | M04DH3054D3DJNJ3 | ORIG:ROBIN L WEBBER TOD SUBJECT TO STA R | Wire Credit | Wire | M04DH3054D3DJNJ3 | ROBIN L WEBBER TOD SUBJECT TO STA R | | CUS | ROBIN L WEBBER TOD SUBJECT TO STA R | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 89 | Debit | 353 | Andre Peebles/Expensify R92081124 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $124.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 18294 | M04DJ50459PECHTO | ORIG:HAROLD PHILLIPS | Wire Credit | Wire | M04DJ50459PECHT O | HAROLD PHILLIPS | | CUS | HAROLD PHILLIPS | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 506 | ACH Return Debit | BRYANT J KUNS 9b6ed50e70a047c | ACH Return Debit | Return | | | | CUS | BRYANT J KUNS 9b6ed50e70a047c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 2190 | Debit | 666 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $41,797.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 14470 | M04DH0649AFE5XPW | ORIG:HECTOR GARCIA-ROMERO | Wire Credit | Wire | M04DH0649AFE5XP W | HECTOR GARCIA-ROMERO | | CUS | HECTOR GARCIA-ROMERO | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 7100 | Debit | 493 | ACH Return Debit | HACHIM MONDESIR 67f553cebod54a8 | ACH Return Debit | Return | | | | CUS | HACHIM MONDESIR 67f553cebod54a8 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 9099 | Debit | 6551 | M04DC1529DEEBAAH | BENE:THE GAO FAMILY TRUST | Wire Return Debit - API | Return | M04DC1529DEEBAA H | | THE GAO FAMILY TRUST | CUS | BENE:THE GAO FAMILY TRUST | | | | $130,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 14932 | M04DH2930Q2EIE35 | ORIG:ADONELLE R CHILDS | Wire Credit | Wire | M04DH2930Q2EIE35 | ADONELLE R CHILDS | | CUS | ADONELLE R CHILDS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 89 | Debit | 350 | Christopher Blod/Expensify R91864759 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $984.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 12824 | M04DG04070E2ED2 | ORIG:JAMES KEVIN ROWLINSON | Wire Credit | Wire | M04DG04070E2ED2 | JAMES KEVIN ROWLINSON | | CUS | JAMES KEVIN ROWLINSON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 10894 | M04DF0125BUD55IZ | ORIG:ALEJANDRO RIVERA | Wire Credit | Wire | M04DF0125BUD55IZ | ALEJANDRO RIVERA | | CUS | ALEJANDRO RIVERA | | | | $3,020.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 508 | ACH Return Debit | Madison Bugg 3bedb80bdb154bd | ACH Return Debit | Return | | | | CUS | Madison Bugg 3bedb80bdb154bd | | | | $22.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 504 | ACH Return Debit | Shakeria Carter d1a2c8c1671a457 | ACH Return Debit | Return | | | | CUS | Shakeria Carter d1a2c8c1671a457 | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 9099 | Debit | 6587 | M04DC152982DR3ID | BENE:GONZALO JEAN PAUL ALCANTARA | Wire Return Debit - API | Return | M04DC152982DR3ID | | GONZALO JEAN PAUL ALCANTARA | CUS | BENE:GONZALO JEAN PAUL ALCANTARA | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7190 | Credit | 665 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | | | | | CUS | Binance.US/PAYMENT Batch-0000003 | | | | $219.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4099 | Credit | 3506 | M04D95027EUE2QZR | ORIG:Binance.US | Wire Return | Return | M04D95027EUE2QZ R | Binance.US | | CUS | ORIG:Binance.US | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 7704 | M04D1359CHD7R37 | ORIG:WILLIAM R CHAMNIN | Wire Credit | Wire | M04D1359CHD7R3 | WILLIAM R CHAMNIN | | CUS | WILLIAM R CHAMNIN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 12558 | M04DG0016LZEVU33 | ORIG:DONALD JEAN | Wire Credit | Wire | M04DG0016LZEVU33 | DONALD JEAN | | CUS | DONALD JEAN | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 9099 | Debit | 6555 | M04DC1528PNEDHA7 | BENE:RUPERT E HARRIS | Wire Return Debit - API | Return | M04DC1528PNEDHA | | RUPERT E HARRIS | CUS | BENE:RUPERT E HARRIS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 89 | Debit | 356 | Taylor Anderson/Expensify R88620228 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 500 | ACH Return Debit | Linda Smith eb28eec0a81f44d | ACH Return Debit | Return | | | | CUS | Linda Smith eb28eec0a81f44d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 89 | Debit | 357 | Gianmarco Gonzal/Expensify R91651375 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $75.78 |
| | BAM TRADING SERVICES INC. | 5090032432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 4005 | Credit | 9920 | SEN from 5090031765+0727475892990 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,066.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 484 | ACH Return Debit | Jarvis Frederick 064f01f4287c46f | ACH Return Debit | Return | | | | CUS | Jarvis Frederick 064f01f4287c46f | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 507 | ACH Return Debit | Madison Bugg 6f2881154171ae7 | ACH Return Debit | Return | | | | CUS | Madison Bugg 6f2881154171ae7 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4099 | Credit | 18100 | M04DJ42292JDBZO8 | ORIG:Binance.US | Wire Return | Return | M04DJ42292JDBZO8 | Binance.US | | CUS | ORIG:Binance.US | | | | $2,638.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 483 | ACH Return Debit | Allan Kruszka 60a292e190d54a0 | ACH Return Debit | Return | | | | CUS | Allan Kruszka 60a292e190d54a0 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090032432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 4005 | Credit | 14402 | SEN from 5090022251+1003092258860 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $132,327.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 11308 | M04DF17057IEPZ9F | ORIG:PETER WEDDLE | Wire Credit | Wire | M04DF17057IEPZ9F | PETER WEDDLE | | CUS | PETER WEDDLE | | | | $2,060.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 15958 | M04DI1804H7E7CSY | ORIG:ROBERT J FAIN | Wire Credit | Wire | M04DH1804H7E7CSY | ROBERT J FAIN | | CUS | ROBERT J FAIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 477 | ACH Return Debit | Judy Briggs 133e35aa8df5426 | ACH Return Debit | Return | | | | CUS | Judy Briggs 133e35aa8df5426 | | | | $200.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 481 | ACH Return Debit | JARRED RHETT BLACKSHEA cb2158bd742e491 | | Return | | | | CUS | JARRED RHETT BLACKSHEA cb2158bd742e491 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 9092 | Debit | 12567 | M04DG0025H1E7X60 | BENE:Arek Varjabedian | API Wire Debit | Wire | M04DG0025H1E7X60 | | Arek Varjabedian | CUS | Arek Varjabedian | | | | $790.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 15668 | M04DI025245DGLZG | ORIG:KRISTOPHER R PRINCE | Wire Credit | Wire | M04DI025245DGLZG | KRISTOPHER R PRINCE | | CUS | KRISTOPHER R PRINCE | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 9099 | Debit | 6559 | M04DC1529QEETSAX | BENE:EARL TIPTON OR JACQUELINE TIPTON | Wire Return Debit - API | Wire | M04DC1529QEETSA X | EARL TIPTON OR JACQUELINE TIPTON | | CUS | BENE:EARL TIPTON OR JACQUELINE TIPTON | | | | $100,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 9084 | Debit | 19547 | SEN to 5090016576+1355359657660 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $267,098.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 3728 | M04DA065023DEPKE | ORIG:RAFAEL CARNICER | Wire Credit | Wire | M04DA065023DEPK E | RAFAEL CARNICER | | CUS | RAFAEL CARNICER | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7190 | Debit | 667 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $11,615.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 11842 | M04DF07218AD6MRG | ORIG:NOAM ARBEL + | Wire Credit | Wire | M04DF07218AD6MR G | NOAM ARBEL + | | CUS | NOAM ARBEL + | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 476 | ACH Return Debit | Steven Charles Eitel 0c6dc4998b7b4b6 | ACH Return Debit | Return | | | | CUS | Steven Charles Eitel 0c6dc4998b7b4b6 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 489 | ACH Return Debit | David Blanco ad0ae61235624f0 | ACH Return Debit | Return | | | | CUS | David Blanco | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 3814 | M04DA0711DDDNMQK | ORIG:KURT HARTIGAN | Wire Credit | Wire | M04DA0711DDDNMQ K | KURT HARTIGAN | | CUS | KURT HARTIGAN | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 495 | ACH Return Debit | Linda Smith afd0e6d3766e425 | ACH Return Debit | Return | | | | CUS | Linda Smith afd0e6d3766e425 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 9172 | M04DC31202HENIT4 | ORIG:JOSE A LOPEZ MORGADO | Wire Credit | Wire | M04DC31202HENIT4 | JOSE A LOPEZ MORGADO | | CUS | JOSE A LOPEZ MORGADO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 6788 | M04DC31202HENIT4 | ORIG:SANDOR LAU | Wire Credit | Wire | M04DC31202HENIT4 | SANDOR LAU | | CUS | SANDOR LAU | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 89 | Debit | 348 | Avery Coleman/Expensify R90700032 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $5,267.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 9092 | Debit | 381 | M04D030329FDH8VR | BENE:maxim podrez | API Wire Debit | Wire | M04D030329FDH8VR | | maxim podrez | CUS | maxim podrez | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 475 | ACH Return Debit | Jerrett Levensalor f7e7acb65413477 | ACH Return Debit | Return | | | | CUS | Jerrett Levensalor f7e7acb65413477 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 13286 | M04DG2929CUE8ALM | ORIG:ROBERT W SWIER | Wire Credit | Wire | M04DG2929CUE8AL M | ROBERT W SWIER | | CUS | ROBERT W SWIER | | | | $21,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 17224 | M04DI5911F1EWXGF | ORIG:FRANK APUZZO JR | Wire Credit | Wire | M04DI5911F1EWXGF | FRANK APUZZO JR | | CUS | FRANK APUZZO JR | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 4005 | Credit | 14104 | SEN from 5090022251+0952044423804 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $128,832.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 505 | ACH Return Debit | ANA M ABREU GONZALEZ c34c2b7041264a1 | ACH Return Debit | Return | | | | CUS | ANA M ABREU GONZALEZ c34c2b7041264a1 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 89 | Debit | 354 | Gianmarco Gonzal/Expensify R91534366 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7190 | Debit | 664 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $164,625.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 490 | ACH Return Debit | David Blanco f2ccbeb412e5495 | ACH Return Debit | Return | | | | CUS | David Blanco f2ccbeb412e5495 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 9084 | Debit | 12319 | SEN to 5090016576+0847590606371 | 47c8bdacd19a4cbab13378c13929a6bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $475,381.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 9099 | Debit | 6563 | M04DC1530PNDR3J0 | BENE:FRANK AND KATHLEEN ADAMS TRUST | Wire Return Debit - API | Wire | M04DC1530PNDR3J 0 | FRANK AND KATHLEEN ADAMS TRUST | | CUS | BENE:FRANK AND KATHLEEN ADAMS TRUST | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 20286 | M04DM06095DDAJXJ | ORIG:SHAWN THOMAS JAQUES | Wire Credit | Wire | M04DM06095DDAJXJ | SHAWN THOMAS JAQUES | | CUS | SHAWN THOMAS JAQUES | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 14280 | M04DG37482EELO1W | ORIG:JEFFREY ALAN HERMANN & | Wire Credit | Wire | M04DG37482EELO1 W | JEFFREY ALAN HERMANN & | | CUS | JEFFREY ALAN HERMANN & | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 9084 | Debit | 3355 | SEN to 5090016576+0233028187687 | b61ee961dfd34db08eaf1240c8927385 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $850,638.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 4005 | Credit | 3084 | SEN from 5090016576+0154540732934 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $994,036.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 9092 | Debit | 20269 | M04DM0027AWE5KN7 | BENE:Guilherme lappe | API Wire Debit | Wire | M04DM0027AWE5KN 7 | | Guilherme lappe | CUS | Guilherme lappe | | | | $7,970.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 89 | Debit | 355 | Cierra Richard/Expensify R91908152 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 492 | ACH Return Debit | Tyler Clark a2103658e4ff41d | ACH Return Debit | Return | | | | CUS | Tyler Clark a2103658e4ff41d | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 491 | ACH Return Debit | Jon Flowers 193d95e3ef3144b | ACH Return Debit | Return | | | | CUS | Jon Flowers 193d95e3ef3144b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 482 | ACH Return Debit | Roy George e858cac97d93474 | ACH Return Debit | Return | | | | CUS | Roy George e858cac97d93474 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 6108 | M04DC0217N9EHMIG | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M04DC0217N9EHMIG | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $24,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 89 | Debit | 349 | Damon Dixon Jr/Expensify R92254260 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $203.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 487 | ACH Return Debit | David Blanco f24d153d7c3d45c | ACH Return Debit | Return | | | | CUS | David Blanco f24d153d7c3d45c | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/13/22 | 7100 | Debit | 511 | ACH Return Debit | Johnny Williams 0caaabd7e3df474 | ACH Return Debit | Return | | | | CUS | Johnny Williams 0caaabd7e3df474 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 5972 | M04DC0124NCDCZPT | ORIG:RAGY A ELMENOUFY | Wire Credit | Wire | M04DC0124NCDCZP T | RAGY A ELMENOUFY | | CUS | RAGY A ELMENOUFY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 21 | Credit | 440 | Checkout LLC/000000000E 000000000E4R | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $32,620.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 4052 | Credit | 10800 | M04DE5554JSEUNOL | ORIG:HOWARD BLATT | Wire Credit | Wire | M04DE5554JSEUNO L | HOWARD BLATT | | CUS | HOWARD BLATT | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/13/22 | 9084 | Debit | 10813 | SEN to 5090016576+0756276544734 | 426db8e21bf545c292d594a10bcb9744 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $658,075.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 501 | ACH Return Debit | Santhamarie Curry 598afe2fce35484 | ACH Return Debit | Return | | | | CUS | Santhamarie Curry 598afe2fce35484 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 10409 | M04E00024l0E648N | BENE:Orleana Gonzalez | API Wire Debit | Wire | M04E00024l0E648N | | Orleana Gonzalez | CUS | Orleana Gonzalez | | | | $9,137.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 17480 | M04EL22164RDPO3T | ORIG:BRETT ALLISON | Wire Credit | Wire | M04EL22164RDPO3T | BRETT ALLISON | | CUS | BRETT ALLISON | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 2100 | Credit | 585 | ACH Return Credit | FUKANG WU d0f5a2f54c2c49c | ACH Return Credit | Return | | | | CUS | FUKANG WU d0f5a2f54c2c49c | | | | $597.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 635 | ACH Return Debit | GERSON V SERRANO 0ff455f99d14a3 | ACH Return Debit | Return | | | | CUS | GERSON V SERRANO 0ff455f99d14a3 | | | | $20.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 16812 | M04EK4459CUDAIR5 | ORIG:DATIAN LIN OR XIAONING M LIN OR | Wire Credit | Wire | M04EK4459CUDAIR5 | DATIAN LIN OR XIAONING M LIN OR | | CUS | DATIAN LIN OR XIAONING M LIN OR | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 603 | betty pawk ef525a292ab94f9 | ACH Return Debit | Return | | | | | CUS | betty pawk ef525a292ab94f9 | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 12832 | M04EH2626C7DJSVO | ORIG:KATHLYN HACKING | Wire Credit | Wire | M04EH2626C7DJSV O | KATHLYN HACKING | | CUS | KATHLYN HACKING | | | | $55,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 14295 | M04EI30200YDQX6R | BENE:Patrick Freund | API Wire Debit | Wire | M04EI30200YDQX6R | | Patrick Freund | CUS | Patrick Freund | | | | $3,341.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 17570 | M04ELZ108RJET9CF | ORIG:DIANNA M WAGNER | Wire Credit | Wire | M04ELZ108RJET9CF | DIANNA M WAGNER | | CUS | DIANNA M WAGNER | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 2190 | Credit | 592 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000000 | ACH Offset for Originated Debits | | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $13,602.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/22 | 9084 | Debit | 7359 | SEN to 5090022251+0647398463515 | SEN | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,192.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 607 | betty pawk 7df579add105466 | ACH Return Debit | Return | | | | | CUS | betty pawk 7df579add105466 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 639 | HECTOR ZAVALA 4dadad9a8367465 | ACH Return Debit | Return | | | | | CUS | HECTOR ZAVALA 4dadad9a8367465 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 597 | betty pawk 9426292759d1423 | ACH Return Debit | Return | | | | | CUS | betty pawk 9426292759d1423 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 15316 | M04EJ1450JIEPRX8 | ORIG:LARRY A JOHNSON | Wire Credit | Wire | M04EJ1450JIEPRX8 | LARRY A JOHNSON | | CUS | LARRY A JOHNSON | | | | $77,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 421 | M04E0004656D8GA7 | BENE:Christopher Dayermanjian | API Wire Debit | Wire | M04E0004656D8GA7 | | Christopher Dayermanjian | CUS | Christopher Dayermanjian | | | | $1,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/22 | 9084 | Debit | 1133 | SEN to 5090016576+2222136258601 | SEN | SEN TSFR DEBIT 9084 | | ebc69f38a410447ca6e4af30ec86e452 | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $815,073.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 5483 | M04EC0312QQEIJUD | BENE:Alain Logorz | API Wire Debit | Wire | M04EC0312QQEIJUD | | Alain Logorz | CUS | Alain Logorz | | | | $978.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 610 | betty pawk a00e177235ea493 | ACH Return Debit | Return | | | | | CUS | betty pawk a00e177235ea493 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 634 | Brady Trosper 015513f9ed1a4cf | ACH Return Debit | Return | | | | | CUS | Brady Trosper 015513f9ed1a4cf | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 14678 | M04EI50049GE2JB6 | ORIG:ALEXANDER ARUSTAMIAN | Wire Credit | Wire | M04EI50049GE2JB6 | ALEXANDER ARUSTAMIAN | | CUS | ALEXANDER ARUSTAMIAN | | | | $103,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 7342 | M04ED4536MIDFHZ5 | ORIG:LEONID A LEYDERSHNAYDER | Wire Credit | Wire | M04ED4536MIDFHZ5 | LEONID A LEYDERSHNAYDER | | CUS | LEONID A LEYDERSHNAYDER | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 5418 | M04EC0251G6DM48A | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M04EC0251G6DM48 A | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $12,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 590 | betty pawk 4cc25e0345734eb | ACH Return Debit | Return | | | | | CUS | betty pawk 4cc25e0345734eb | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 16322 | M04EK14040TD14RL | ORIG:SHERYL MCCONNEHEY | Wire Credit | Wire | M04EK14040TD14RL | SHERYL MCCONNEHEY | | CUS | SHERYL MCCONNEHEY | | | | $95,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 7100 | Debit | 600 | betty pawk 39ebbd7b4d39484 | ACH Return Debit | Return | | | | | CUS | betty pawk 39ebbd7b4d39484 | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9492 | Debit | 9492 | M04EF21297GD7DY0 | ORIG:MARY KATHRYN TAYLOR | Wire Credit | Wire | M04EF21297GD7DY0 | MARY KATHRYN TAYLOR | | CUS | MARY KATHRYN TAYLOR | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 7656 | M04E0459PKDV7HB | ORIG:RAVI SV STARZL | Wire Credit | Wire | M04E0459PKDV7H B | RAVI SV STARZL | | CUS | RAVI SV STARZL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 15510 | M04EJ245783EK6J6 | ORIG:THERESA J HANSEN | Wire Credit | Wire | M04EJ245783EK6J6 | THERESA J HANSEN | | CUS | THERESA J HANSEN | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/22 | 4005 | Credit | 3338 | SEN from 5090013656+0409487896461 | 0 | SEN TSFR CREDIT 4005 | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 15581 | M04EJ3026BYDP90J | BENE:Richard Whitman Jr | API Wire Debit | Wire | M04EJ3026BYDP90J | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $6,925.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 89 | Debit | 419 | Damon Tecle/Expensify R92000225 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $357.47 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7190 | Credit | 593 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | | | | | ACH | Binance US/PAYMENT Batch-0000002 | | | | $11,441.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 1569 | M04EG3030QEDHC3L | BENE:Austin Long | API Wire Debit | Wire | | Austin Long | CUS | Austin Long | | | | $617.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 614 | betty pawk 87d85e4c3991497 | ACH Return Debit | Return | | | | | CUS | betty pawk 87d85e4c3991497 | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 11408 | M04EG3849CCDV2C2 | ORIG:DAVID HILL | Wire Credit | Wire | M04EG3849CCDV2C 2 | DAVID HILL | | CUS | DAVID HILL | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/22 | 9084 | Debit | 3371 | SEN to 5090016576+0426571484278 | 38479898da214c66b59ca38d6d113500 | SEN TSFR DEBIT 9084 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $233,841.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 593 | betty pawk ff5a54dbdcd9473 | ACH Return Debit | Return | | | | | CUS | betty pawk ff5a54dbdcd9473 | | | | $495.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 13346 | M04EH5059MIE57O9 | ORIG:JEREMY T BENNETT | Wire Credit | Wire | M04EH5059MIE57O9 | JEREMY T BENNETT | | CUS | JEREMY T BENNETT | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 14254 | M04EI1824R7D5G14 | ORIG:JAMES KEVIN ROWLINSON | Wire Credit | Wire | M04EI1824R7D5G14 | JAMES KEVIN ROWLINSON | | CUS | JAMES KEVIN ROWLINSON | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 17120 | M04EL01418DE9TO0 | ORIG:NANCY T SIZEMORE | Wire Credit | Wire | M04EL01418DE9TO0 | NANCY T SIZEMORE | | CUS | NANCY T SIZEMORE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7190 | Credit | 596 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | | | | | ACH | Binance US/PAYMENT Batch-0000003 | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/22 | 9084 | Debit | 6871 | SEN to 5090021964+0624569005980 | a66608efe7914c1399986a3a46b4b41d | SEN TSFR DEBIT 9084 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 628 | 58354628 c7f689f85d834d8 | ACH Return Debit | Return | | | | | CUS | 58354628 c7f689f85d834d8 | | | | $997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 640 | KAMBIZ BEHNAM 4dd420aebda7408 | ACH Return Debit | Return | | | | | CUS | KAMBIZ BEHNAM 4dd420aebda7408 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 15924 | M04E2025EME5NZG | ORIG:KURT HARTIGAN | Wire Credit | Wire | M04E2025EME5NZ G | KURT HARTIGAN | | CUS | KURT HARTIGAN | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 89 | Debit | 421 | Thomas Richardso/Expensify R92104455 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 605 | betty pawk ffbfcc08e51a4d7 | ACH Return Debit | Return | | | | | CUS | betty pawk ffbfcc08e51a4d7 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 7553 | M04EE0019ECDLO3 | BENE:Timothy Verthein | API Wire Debit | Wire | M04EE0019ECDLO3 | | Timothy Verthein | CUS | Timothy Verthein | | | | $97,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 586 | ALAN BRETT GRIFFITH ea11dc7fcd054ce | ACH Return Debit | Return | | | | | CUS | ALAN BRETT GRIFFITH ea11dc7fcd054ce | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 11205 | M04EG3025ESEQ3I8 | BENE:Clay King | API Wire Debit | Wire | M04EG3025ESEQ3I8 | | Clay King | CUS | Clay King | | | | $4,592.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/22 | 9084 | Debit | 17423 | SEN to 5090021964+1417577537629 | 4936acaebd374269e827a67984ab182 | SEN TSFR DEBIT 9084 | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 16458 | M04EK20389OESQ52 | ORIG:JOSEPH P KIMMELL | Wire Credit | Wire | M04EK20389OESQ5 2 | JOSEPH P KIMMELL | | CUS | JOSEPH P KIMMELL | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 618 | DAVID T AMEZUWOE 31502e9a35014c3 | ACH Return Debit | Return | | | | | CUS | DAVID T AMEZUWOE 31502e9a35014c3 | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 11209 | M04EG3025AYENAI8 | BENE:Samuel Vargas | API Wire Debit | Wire | M04EG3025AYENAI8 | | Samuel Vargas | CUS | Samuel Vargas | | | | $224.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 3006 | M04EA0453JCE22ZJ | ORIG ROBERTO E QUINTANA | Wire Credit | Wire | M04EA0453JCE22ZJ | ROBERTO E QUINTANA | | CUS | ROBERTO E QUINTANA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Credit | 615 | betty pavk cf493cffdc8542b | ACH Return Credit | ACH | | | | CUS | betty pavk cf493cffdc8542b | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 14826 | M04ES2306VDFUN9 | ORIG ELEANOR PARKER | Wire Credit | Wire | M04ES2306VDFUN9 | ELEANOR PARKER | | CUS | ELEANOR PARKER | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 1151 | M04ES3046IPEZ7V3 | BENE:Alexander Sobol | API Wire Debit | Wire | M04ES3046IPEZ7V3 | | Alexander Sobol | CUS | Alexander Sobol | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 14350 | M04EI325190EMW3F | ORIG RONALD A LEGRAND | Wire Credit | Wire | M04EI325190EMW3F | RONALD A LEGRAND | | CUS | RONALD A LEGRAND | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 6519 | M04ED0235FUD20SQ | BENE:Jorge Martinez | API Wire Debit | Wire | M04ED0235FUD20SQ | | Jorge Martinez | CUS | Jorge Martinez | | | | $93.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 14048 | M04EI20312SEVM1U | ORIG MOISES C ALVES | Wire Credit | Wire | M04EI20312SEVM1U | MOISES C ALVES | | CUS | MOISES C ALVES | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 630 | 58354628 9703bf740840491 | ACH Return Debit | Return | | | | SEN | 58354628 9703bf740840491 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 4/14/22 | 4005 | Credit | 892 | SEN from 5090016576+2146443221072 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $890,269.12 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7190 | Debit | 594 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $132,254.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 2190 | Credit | 595 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $530,938.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 11938 | M04EG4219P8DQ78U | ORIG MICHAEL BENDER JR | Wire Credit | Wire | M04EG4219P8DQ78 U | MICHAEL BENDER JR | | CUS | MICHAEL BENDER JR | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 624 | 58354628 215eed35063d44c | ACH Return Debit | Return | | | | CUS | 58354628 215eed35063d44c | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 588 | NESTOR J GONZALEZ a136a8bb0750490 | ACH Return Debit | Return | | | | CUS | NESTOR J GONZALEZ a136a8bb0750490 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 1803 | M04ET0025HQE6410 | BENE:roger dwyer | API Wire Debit | Wire | M04ET0025HQE6410 | | roger dwyer | CUS | roger dwyer | | | | $94.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 8951 | M04EF0024D9E2XHX | BENE:Margarita Siudak | API Wire Debit | Wire | M04EF0024D9E2XHX | | Margarita Siudak | CUS | Margarita Siudak | | | | $7,990.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 591 | betty pavk 03d1ed5b9d5a497 | ACH Return Debit | Return | | | | CUS | betty pavk 03d1ed5b9d5a497 | | | | $495.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 7100 | Debit | 631 | 58354628 a5559843d4b049b | ACH Return Debit | Return | | | | CUS | 58354628 a5559843d4b049b | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 638 | Jessie Green 67b70aa663694f7 | ACH Return Debit | Return | | | | CUS | Jessie Green 67b70aa663694f7 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 12602 | M04EH1448A1D617Y | ORIG CLARK BRIAN TERRY | Wire Credit | Wire | M04EH1448A1D617Y | CLARK BRIAN TERRY | | CUS | CLARK BRIAN TERRY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 7100 | Debit | 598 | betty pavk 474456ead235436 | ACH Return Debit | Return | | | | CUS | betty pavk 474456ead235436 | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 596 | betty pavk f9e9b6f28669404 | ACH Return Debit | Return | | | | CUS | betty pavk f9e9b6f28669404 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 4/14/22 | 4005 | Credit | 7246 | SEN from 5090022251+0641503220213 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $146,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 617 | Aaron Robinson e51205431d0e4a4 | Aaron Robinson e51205431d0e4a4 | ACH Return Debit | Return | | | | CUS | Aaron Robinson e51205431d0e4a4 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 641 | Jackie Ross 20b9c7cf064946f | ACH Return Debit | Return | | | | CUS | Jackie Ross 20b9c7cf064946f | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 637 | DUANE PRIES 7157334f0a6b478 | ACH Return Debit | Return | | | | CUS | DUANE PRIES 7157334f0a6b478 | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 4/14/22 | 9084 | Debit | 18049 | SEN to 5090027250+1549442888394 | bea4a4379fe14da7acao0a23c282221b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BLAZAR, LTD. | 5090027250 | SEN | $55,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 613 | betty pavk 1dfca7db19fb438 | ACH Return Debit | Return | | | | CUS | betty pavk 1dfca7db19fb438 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 8962 | M04EF01459201ZGX | ORIG ELISE M PAGE | Wire Credit | Wire | M04EF014592D1ZGX | ELISE M PAGE | | CUS | ELISE M PAGE | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 595 | betty pavk 57b5720fcea7488 | ACH Return Debit | Return | | | | CUS | betty pavk 57b5720fcea7488 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 4/14/22 | 4005 | Credit | 10690 | SEN from 5090016576+0911337222749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $997,432.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 4/14/22 | 4005 | Credit | 12138 | SEN from 5090022251+0950500615888 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,824.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 4/14/22 | 9084 | Debit | 14457 | SEN to 5090022251+0950500615888 | cc1c149876f3c47d8a8b5a3882bc20515 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $251,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 625 | 58354628 86cc598fa4a74bb | ACH Return Debit | Return | | | | CUS | 58354628 86cc598fa4a74bb | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 4/14/22 | 9084 | Debit | 12059 | SEN to 5090016576+0947113602329 | 80c58a906d08448882ad1a6aa0841676 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $625,603.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 17208 | M04EL1019JKDCY2E | ORIG SUSAN COOMBS | Wire Credit | Wire | M04EL1019JKDCY2E | SUSAN COOMBS | | CUS | SUSAN COOMBS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 8904 | M04EE573150EKP4E | ORIG MELVIN OVERMOYER | Wire Credit | Wire | M04EE573150EKP4E | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $98,560.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 626 | 58354628 308ddfa3258044b | ACH Return Debit | Return | | | | CUS | 58354628 308ddfa3258044b | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 4/14/22 | 9084 | Debit | 13519 | SEN to 5090021964+1058356217203 | bf212c5f5ca147b6a295e5c5c183a813 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 632 | TONY TAVIUS TOWNSEND ed99c2ddc28c426 | ACH Return Debit | Return | | | | CUS | TONY TAVIUS TOWNSEND ed99c2ddc28c426 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 9808 | M04EF3049RRDLSX6 | ORIG CTK MANAGEMENT, LLC | Wire Credit | Wire | M04EF3049RRDLSX6 | CTK MANAGEMENT, LLC | | CUS | CTK MANAGEMENT, LLC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 12901 | M04EH3024CO6EHSN | BENE:Nicholas Enriquez | API Wire Debit | Wire | M04EH3024CO6EHS N | | Nicholas Enriquez | CUS | Nicholas Enriquez | | | | $244.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 8844 | M04ES644RMD04RU | ORIG ZARA MANSOOR OR LUKE OTFINOWSKI | Wire Credit | Wire | M04ES644RMD04R U | ZARA MANSOOR OR LUKE OTFINOWSKI | | CUS | ZARA MANSOOR OR LUKE OTFINOWSKI | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 11346 | M04EG3640QHE2OP0 | ORIG MICHAEL W WILLIAMS | Wire Credit | Wire | M04EG3640QHE2OP 0 | MICHAEL W WILLIAMS | | CUS | MICHAEL W WILLIAMS | | | | $23,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 599 | betty pavk 95c49d4c22634d | ACH Return Debit | Return | | | | CUS | betty pavk 95c49d4c22634d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 15542 | M04EJ2758K3EC1Y0 | ORIG DEBRA L. STOLL | Wire Credit | Wire | M04EJ2758K3EC1Y0 | DEBRA L. STOLL | | CUS | DEBRA L. STOLL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 15204 | M04EJ0727MXDVNVM | ORIG JOE T BEASLEY | Wire Credit | Wire | M04EJ0727MXDVNV M | JOE T BEASLEY | | CUS | JOE T BEASLEY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 4/14/22 | 9084 | Debit | 15501 | SEN to 5090016576+1224144335448 | e34eb2b946ee4188a02273c3e4053bb4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $251,971.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 16950 | M04EK54279RDGBC5 | ORIG PATRICIA A WITUSKI | Wire Credit | Wire | M04EK54279RDGBC 5 | PATRICIA A WITUSKI | | CUS | PATRICIA A WITUSKI | | | | $87,844.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 622 | 58354628 4fe214ea5113df9 | ACH Return Debit | Return | | | | CUS | 58354628 4fe214ea5113df9 | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 611 | betty pavk 4c22cd61e17e441 | ACH Return Debit | Return | | | | CUS | betty pavk 4c22cd61e17e441 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 16140 | M04EK054596EXSRG | ORIG ELIZABETH P WILSON | Wire Credit | Wire | M04EK054596EXSRG | ELIZABETH P WILSON | | CUS | ELIZABETH P WILSON | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 7460 | M04ED545731ECOC3 | ORIG RAFAEL CARNICER | Wire Credit | Wire | M04ED545731ECOC | RAFAEL CARNICER | | CUS | RAFAEL CARNICER | | | | $36,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 604 | betty pavk d4a1e6d17d2b400 | ACH Return Debit | Return | | | | CUS | betty pavk d4a1e6d17d2b400 | | | | $999.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 569 | M04E03030OMDT2VB | BENE:roger dwyer | API Wire Debit | Wire | M04E03030OMDT2V B | | roger dwyer | CUS | roger dwyer | | | | $728.27 |
| | BAM TRADING SERVICES INC | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 619 | | Josue Morales e346989298ac4f6 | ACH Return Debit | Return | | | | CUS | Josue Morales e346989298ac4f6 | | | | $40.00 |
| | BAM TRADING SERVICES INC | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 608 | | betty pavk db2e4863b1d7e46a | ACH Return Debit | Return | | | | CUS | betty pavk db2e4863b1d7e46a | | | | $999.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 13422 | M04EH5247GXDG8NW | ORIG:BONNIE WATERMAN | Wire Credit | Wire | M04EH5247GXDG8N W | BONNIE WATERMAN | | CUS | BONNIE WATERMAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/22 | 4005 | Credit | 3146 | SEN from 5090022251+0332396845449 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,307.00 |
| | BAM TRADING SERVICES INC | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 627 | | 58354628 acaf333031d34e3 | ACH Return Debit | Return | | | | CUS | 58354628 acaf333031d34e3 | | | | $997.00 |
| | BAM TRADING SERVICES INC | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 601 | | betty pavk cf7bdb56f98e43a | ACH Return Debit | Return | | | | CUS | betty pavk cf7bdb56f98e43a | | | | $500.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 10405 | M04EG0023HNDODTK | BENE:David Evans | API Wire Debit | Wire | M04EG0023HNDODT K | | David Evans | CUS | David Evans | | | | $302.68 |
| | BAM TRADING SERVICES INC | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 89 | Debit | 420 | Paige Tomczak/Expensify R92346752 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 17080 | M04EL0036D5DSS8 | ORIG:REACHEL ARJA OR SATRICK SEPIN | Wire Credit | Wire | M04EL0036D5DSS8 | REACHEL ARJA OR SATRICK SEPIN | | CUS | REACHEL ARJA OR SATRICK SEPIN | | | | $30.00 |
| | BAM TRADING SERVICES INC | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 633 | | TONY TAVIUS TOWNSEND 1ca72df45a3b434 | ACH Return Debit | Return | | | | CUS | TONY TAVIUS TOWNSEND 1ca72df45a3b434 | | | | $11.00 |
| | BAM TRADING SERVICES INC | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 621 | | 58354628 bf31fead21be40b | ACH Return Debit | Return | | | | CUS | 58354628 bf31fead21be40b | | | | $99.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 8440 | M04EE3822QXD7MH7 | ORIG:SUKHVINDER SANDHU | Wire Credit | Wire | M04EE3822QXD7MH 7 | SUKHVINDER SANDHU | | CUS | SUKHVINDER SANDHU | | | | $50,000.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 5234 | M04EC0123QYDOS61 | ORIG:MYKOLA KOROTKYY | Wire Credit | Wire | M04EC0123QYDOS6 1 | MYKOLA KOROTKYY | | CUS | MYKOLA KOROTKYY | | | | $4,000.00 |
| | BAM TRADING SERVICES INC | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 592 | | betty pavk e5d2207a5724422 | ACH Return Debit | Return | | | | CUS | betty pavk e5d2207a5724422 | | | | $500.00 |
| | BAM TRADING SERVICES INC | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 612 | | betty pavk bd3febaeb7ee446 | ACH Return Debit | Return | | | | CUS | betty pavk bd3febaeb7ee446 | | | | $999.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 17245 | M04EL13479EUTHQ | BENE:Matthew waugh | API Wire Debit | Wire | M04EL13479EUTHQ | | Matthew waugh | CUS | Matthew waugh | | | | $535.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 616 | | Aaron Robinson 9d16919b90048e | ACH Return Debit | Return | | | | CUS | Aaron Robinson 9d16919b90048e | | | | $15.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9099 | Debit | 577 | M04E03034ETDLWWH | BENE:LARRY F. COX | Wire Return Debit - API | Wire | M04E03034ETDLWW H | LARRY F. COX | | CUS | BENE:LARRY F. COX | | | | $1,500.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 5302 | M04EC0201C7DSIL4 | ORIG:BENJAMIN GRANADOS | Wire Credit | Wire | M04EC0201C7DSIL4 | BENJAMIN GRANADOS | | CUS | BENJAMIN GRANADOS | | | | $23,000.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 5250 | M04EC0134GLEB2LH | ORIG:JP LOGISTICS INC. | Wire Credit | Wire | M04EC0134GLEB2L | JP LOGISTICS INC. | | CUS | JP LOGISTICS INC. | | | | $4,320.00 |
| | BAM TRADING SERVICES INC | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 636 | | GERSON V SERRANO c02eb5b5518b440 | ACH Return Debit | Return | | | | CUS | GERSON V SERRANO c02eb5b5518b440 | | | | $20.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 3137 | M04EA3033O0EYWZ6 | BENE:Axonpark Inc. | API Wire Debit | Wire | M04EA3033O0EYWZ 6 | | Axonpark Inc. | CUS | Axonpark Inc. | | | | $990.00 |
| | BAM TRADING SERVICES INC | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/22 | 4005 | Credit | 14912 | SEN from 5090022251+1156552476973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $104,860.00 |
| | BAM TRADING SERVICES INC | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 609 | | betty pavk 0fcc2fb12159403 | ACH Return Debit | Return | | | | CUS | betty pavk 0fcc2fb12159403 | | | | $999.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 606 | | betty pavk 5a1e9d2751d547e | ACH Return Debit | Return | | | | CUS | betty pavk 5a1e9d2751d547e | | | | $999.00 |
| | BAM TRADING SERVICES INC | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/22 | 4005 | Credit | 12368 | SEN from 5090022251+1001381012353 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $96,189.00 |
| | BAM TRADING SERVICES INC | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/14/22 | 4005 | Credit | 11374 | SEN from 5090031765+0938258218382 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,044.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 9040 | M04EF055TROD0JLO | ORIG:HUNTER BOLES | Wire Credit | Wire | M04EF055TROD0JLO | HUNTER BOLES | | CUS | HUNTER BOLES | | | | $500.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 9618 | M04EF280588DKV72 | ORIG:MICHAEL R FORD | Wire Credit | Wire | M04EF280588DKV72 | MICHAEL R FORD | | CUS | MICHAEL R FORD | | | | $1,020.00 |
| | BAM TRADING SERVICES INC | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 589 | | Patricia Thurber a9195dbfd80141f | ACH Return Debit | Return | | | | CUS | Patricia Thurber a9195dbfd80141f | | | | $995.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 8436 | M04EE38007REUBGT | ORIG:MARK S YEHL | Wire Credit | Wire | M04EE38007REUBG T | MARK S YEHL | | CUS | MARK S YEHL | | | | $19,990.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 10796 | M04EG144031D8ZO3 | ORIG:YURY VASILYEV | Wire Credit | Wire | M04EG144031D8ZO3 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $49,999.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 14527 | M04E0170GDZ75K | BENE:RSM Holdings LLC | API Wire Debit | Wire | M04E0170GDZ75K | | RSM Holdings LLC | CUS | RSM Holdings LLC | | | | $1,540.79 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 623 | | 58354628 1b1c405d85414ca | ACH Return Debit | Return | | | | CUS | 58354628 1b1c405d85414ca | | | | $99.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 5490 | M04EC0317GFEP9WK | ORIG:ROSA MORENO MAYTORENA | Wire Credit | Wire | M04EC0317GFEP9W K | ROSA MORENO MAYTORENA | | CUS | ROSA MORENO MAYTORENA | | | | $215.00 |
| | BAM TRADING SERVICES INC | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 629 | | 58354628 8d2d52b29dd4440 | ACH Return Debit | Return | | | | CUS | 58354628 8d2d52b29dd4440 | | | | $997.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 13414 | M04EH52379OD16K5 | ORIG:RECONSTRUCTIVE & IMPLANT DENTAL CEN | Wire Credit | Wire | M04EH52379OD16K5 | RECONSTRUCTIVE & IMPLANT DENTAL CEN | | CUS | RECONSTRUCTIVE & IMPLANT DENTAL CEN | | | | $34,125.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 620 | | Donavon Frater Jr 85aaca3a01e64c8 | ACH Return Debit | Return | | | | CUS | Donavon Frater Jr 85aaca3a01e64c8 | | | | $50.00 |
| | BAM TRADING SERVICES INC | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 602 | | betty pavk e480589db3ab461 | ACH Return Debit | Return | | | | CUS | betty pavk e480589db3ab461 | | | | $500.00 |
| | BAM TRADING SERVICES INC | 5090034416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 21 | Debit | 538 | Checkout LLC/000000000E 00000000E9C | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $35,855.59 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/14/22 | 7100 | Debit | 594 | | betty pavk c0b32c05bf59454 | ACH Return Debit | Return | | | | CUS | betty pavk c0b32c05bf59454 | | | | $300.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 9092 | Debit | 5495 | M04EC0312QBEQ4UC | BENE:Richard Whitman Jr | API Wire Debit | Wire | M04EC0312QBEQ4U C | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $504.83 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 15232 | M04EJ0900FMEXPRK | ORIG:ROBIN L WEBBER TOD SUBJECT TO STA R | Wire Credit | Wire | M04EJ0900FMEXPR K | ROBIN L WEBBER TOD SUBJECT TO STA R | | CUS | ROBIN L WEBBER TOD SUBJECT TO STA R | | | | $9,950.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 4052 | Credit | 11964 | M04EG4319NCESUEE | ORIG:PETER WEDDLE | Wire Credit | Wire | M04EG4319NCESUE E | PETER WEDDLE | | CUS | PETER WEDDLE | | | | $2,060.00 |
| | BAM TRADING SERVICES INC | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 7100 | Debit | 587 | | ALAN BRETT GRIFFITH a298fc098bdd459 | ACH Return Debit | Return | | | | CUS | ALAN BRETT GRIFFITH a298fc098bdd459 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 89 | Debit | 382 | BAM TRADING/AML 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $121,807.82 |
| | BAM TRADING SERVICES INC | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 2190 | Credit | 396 | ACH Offset for Originated Debits BAM | TRADING/MHZ DESIGN Batch-0000005 | ACH Offset for Originated Debits | | | | | OPR | TRADING/MHZ DESIGN Batch-0000005 | | | | $5,040.00 |
| | BAM TRADING SERVICES INC | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 786 | | SEAN K CHIN bb210e953165495 | ACH Return Debit | Return | | | | CUS | SEAN K CHIN bb210e953165495 | | | | $175.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 780 | ACH Return Debit | TIMOTHY MANNING aac8251ed2a7491 | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING aac8251ed2a7491 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 801 | ACH Return Debit | Cameron JordanGrand Ju aac68cd1ae9c4b1 | ACH Return Debit | Return | | | | CUS | Cameron JordanGrand Ju aac68cd1ae9c4b1 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 2190 | Credit | 408 | ACH Offset for Originated Debits | TRADING/VIANOVO Batch-0000010 | ACH Offset for Originated Debits | | | | | OPR | TRADING/VIANOVO Batch-0000010 | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9098 | Debit | 9757 | M04FJ012644GMQFM | BENE:CECILIA A. EDSON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CECILIA A. EDSON | CUS | | | | | $47,844.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 771 | ACH Return Debit | TIMOTHY MANNING 2603c36cfccd43a | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING 2603c36cfccd43a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 770 | ACH Return Debit | TIMOTHY MANNING 219a5c9b652949a | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING 219a5c9b652949a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 185 | M04F203551GEDN3J | BENE:Oleksandr Shyrobokov | API Wire Debit | Wire | M04F203551GEDN3J | Oleksandr Shyrobokov | | CUS | Oleksandr Shyrobokov | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 277 | M04F4032TCZG3GUL | BENE:Alexander Sobol | API Wire Debit | Wire | M04F4032TCZG3GUL | Alexander Sobol | | CUS | Alexander Sobol | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 4788 | M04F1122ATGG4JB | ORIG:WILLIAM A MACKEY | Wire Credit | Wire | M04FE1122ATGG4JB | WILLIAM A MACKEY | | CUS | WILLIAM A MACKEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9099 | Debit | 607 | M04F544434KFCOW | BENE:MARIE LU ALTERATIONS | Wire Return Debit - API | Return | M04F544434KFCOW | MARIE LU ALTERATIONS | | CUS | BENE:MARIE LU ALTERATIONS | | | | $63,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 2190 | Credit | 411 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000011 | | | | $20,840.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 2190 | Credit | 596 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $26,672.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9098 | Debit | 10241 | M04FJ1855D1GDGXW | BENE:MAXIMILIAN JOSUA VOLLMER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MAXIMILIAN JOSUA VOLLMER | CUS | | | | | $10,402.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 785 | ACH Return Debit | BRADLEY CHOWNING 0E5E1EA14BE243E | ACH Return Debit | Return | | | | CUS | BRADLEY CHOWNING 0E5E1EA14BE243E | | | | $28.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 7816 | M04FG500502F9X2B | ORIG:SANDRA DOMINGUEZ CASADOS | Wire Credit | Wire | M04FG500502F9X2B | SANDRA DOMINGUEZ CASADOS | | CUS | SANDRA DOMINGUEZ CASADOS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/22 | 9084 | Credit | 1427 | SEN to 5090016576+0135309921404 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $799,324.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 4646 | M04FE05344MFHVl6 | ORIG:BONNIE WATERMAN | Wire Credit | Wire | M04FE05344MFHVl6 | BONNIE WATERMAN | | CUS | BONNIE WATERMAN | | | | $4,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 788 | ACH Return Debit | Amber Laverghetta a5694a3be70540d | ACH Return Debit | Return | | | | CUS | Amber Laverghetta a5694a3be70540d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 787 | ACH Return Debit | SEAN K CHIN 3085aadc9c28424 | ACH Return Debit | Return | | | | CUS | SEAN K CHIN 3085aadc9c28424 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 792 | ACH Return Debit | Chares Hurd be4fb64d833d48a | ACH Return Debit | Return | | | | CUS | Chares Hurd be4fb64d833d48a | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 3245 | M04FC03042MF1ERV | BENE:Nicholas DiBacco | API Wire Debit | Wire | M04FC03042MF1ER | Nicholas DiBacco | | CUS | Nicholas DiBacco | | | | $868.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 89 | Debit | 647 | CYBERSOURCE/TXN SRVCS 2444039 VANESSA | *ANCHINGES | ACH Debit | ACH | | | | OPR | *ANCHINGES | | | | $123,466.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 213 | M04F203558HEIA3O | BENE:Oleksandr Shyrobokov | API Wire Debit | Wire | M04F203558HEIA3O | Oleksandr Shyrobokov | | CUS | Oleksandr Shyrobokov | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 89 | Debit | 388 | BAM TRADING/KATTEN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $33,410.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 4980 | M04FE3005FLGIT6O | ORIG:MARK A FREY | Wire Credit | Wire | M04FE3005FLGIT6O | MARK A FREY | | CUS | MARK A FREY | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 798 | ACH Return Debit | wallace smith 2146f8f37543483 | ACH Return Debit | Return | | | | CUS | wallace smith 2146f8f37543483 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 7190 | Debit | 386 | ACH Offset for Originated Credits BAM | TRADING/WALDEN Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/WALDEN Batch-0000002 | | | | $57,809.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 796 | ACH Return Debit | DAVE ABEL MASONRY INC 189fd973dd7040a | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC 189fd973dd7040a | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 7190 | Debit | 385 | ACH Offset for Originated Credits BAM | TRADING/MHZ DESIGN Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MHZ DESIGN Batch-0000005 | | | | $5,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 11183 | M04FL00280XF1ND7 | BENE:Richard Whitman Jr | API Wire Debit | Wire | M04FL00280XF1ND7 | Richard Whitman Jr | | CUS | Richard Whitman Jr | | | | $16,927.77 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 89 | Debit | 649 | rashori Clark/Expensify R923546654 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 89 | Debit | 388 | BAM TRADING/WALDEN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $57,809.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9099 | Debit | 4581 | M04FD59403VFHPLL | BENE:RECONSTRUCTIVE & IMPLANT DENTAL CEN | Wire Return Debit - API | Wire | M04FD59403VFHPLL | RECONSTRUCTIVE & IMPLANT DENTAL CEN | | CUS | BENE:RECONSTRUCTIVE & IMPLANT DENTAL CEN | | | | $34,125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 9168 | M04FI3011M8FYWVD | ORIG:BAILEY WESTFALL | Wire Credit | Wire | M04FI3011M8FYWVD | BAILEY WESTFALL | | CUS | BAILEY WESTFALL | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 7190 | Debit | 410 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000011 | | | | $20,840.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 4241 | M04FD30568GFJ3TE | BENE:Ivan Kovganov | API Wire Debit | Wire | M04FD30568GFJ3TE | Ivan Kovganov | | CUS | Ivan Kovganov | | | | $11,417.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 767 | ACH Return Debit | KATHRYN CARTER ed229ce66023441 | ACH Return Debit | Return | | | | CUS | KATHRYN CARTER ed229ce66023441 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 766 | ACH Return Debit | Patricia Thurber a6610665b439401 | ACH Return Debit | Return | | | | CUS | Patricia Thurber a6610665b439401 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 89 | Debit | 400 | BAM TRADING/NSD 1842343173 | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 2190 | Credit | 384 | ACH Offset for Originated Debits BAM | TRADING/AML Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AML Batch-0000001 | | | | $121,807.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 2190 | Credit | 594 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $590,219.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 1812 | M04FA0645AZGZNUF | orig:ROBERT GALELLA | Wire Credit | Wire | M04FA0645AZGZNU | ROBERT GALELLA | | CUS | ROBERT GALELLA | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 5423 | M04FF003517GPFKD | BENE:Loren Mahler | API Wire Debit | Wire | M04FF003517GPFKD | Loren Mahler | | CUS | Loren Mahler | | | | $9,980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 779 | ACH Return Debit | TIMOTHY MANNING 9b7d7592f2ef4dc | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING 9b7d7592f2ef4dc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 89 | Debit | 403 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $3,245.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 774 | ACH Return Debit | TIMOTHY MANNING S3741d0ab3a648f | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING S3741d0ab3a648f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 11540 | M04FL44281CG1XXU | ORIG:KATHLYN HACKING | Wire Credit | Wire | M04FL44281CG1XXU | KATHLYN HACKING | | CUS | KATHLYN HACKING | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9098 | Debit | 9835 | M04FJ050616GAE79 | BENE:TERRY R FORD | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | TERRY R FORD | CUS | | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/22 | 4005 | Credit | 9106 | SEN from 5090013656+1126552373541 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 89 | Debit | 409 | BAM TRADING/ACH 1842343173 BAM TRADING | ACH Debit | ACH Debit | ACH | | | | OPR | TRADING | | | | $20,840.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 1286 | M04F8013438GDVH2 | ORIG:JASON JOSE HALL | Wire Credit | Wire | M04F8013438GDVH2 | JASON JOSE HALL | | CUS | JASON JOSE HALL | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 6660 | M04FF3105GPFQFGL | ORIG:GIRARD ENGINEERING | Wire Credit | Wire | M04FF3105GPFQFGL | GIRARD ENGINEERING | | CUS | GIRARD ENGINEERING | | | | $49,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 2190 | Debit | 387 | ACH Offset for Originated Debits BAM | TRADING/WALDEN Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/WALDEN Batch-0000002 | | | | $57,809.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 791 | ACH Return Debit | NAUTICA J HARRISON f23bea7a03de4b5 | ACH Return Debit | Return | | | | CUS | NAUTICA J HARRISON f23bea7a03de4b5 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 777 | ACH Return Debit | TIMOTHY MANNING 9196f176768543e | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING 9196f176768543e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 790 | ACH Return Debit | Amber Laverghetta a29ff14c4e7f49e | ACH Return Debit | Return | | | | CUS | Amber Laverghetta a29ff14c4e7f49e | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 89 | Debit | 648 | Drew Keglovits/Expensify R923B1051 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/22 | 4005 | Credit | 4940 | SEN from 5090016576+0725137973223 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $992,162.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 3200 | M04FC02369KF68HT | ORIG:ELISE MARIE PAGE | Wire Credit | Wire | M04FC02369KF68HT | ELISE MARIE PAGE | | CUS | ELISE MARIE PAGE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9098 | Debit | 9817 | M04F5800HEGLXQK | BENE:MICHAEL MELTSNER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MICHAEL MELTSNER | CUS | | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 784 | ACH Return Debit | TIMOTHY MANNING e8f8e742c8f2464 | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING e8f8e742c8f2464 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9099 | Debit | 4585 | M04FD594141FN1LW | BENE:CTK MANAGEMENT, LLC | Wire Return Debit - API | Return | M04FD594141FN1LW | | CTK MANAGEMENT, LLC | CUS | BENE:CTK MANAGEMENT, LLC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 9088 | M04FI2404NJF50ZV | ORIG:TROY D ALLEN | Wire Credit | Wire | M04FI2404NJF50ZV | TROY D ALLEN | | CUS | TROY D ALLEN | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 7517 | M04FG30221WGDNFG | BENE:Christopher Martinez | API Wire Debit | Wire | M04FG30221WGDNFG | | Christopher Martinez | CUS | Christopher Martinez | | | | $33,866.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 800 | ACH Return Debit | CHISOM C CHIMA 846f8cf6e1bd4b2 | ACH Return Debit | Return | | | | CUS | CHISOM C CHIMA 846f8cf6e1bd4b2 | | | | $21.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 10067 | M04FJ30243FGYNBZ | BENE:Hebbertt de Farias Soares | API Wire Debit | Wire | M04FJ30243FGYNBZ | | Hebbertt de Farias Soares | CUS | Hebbertt de Farias Soares | | | | $19,620.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 4960 | M04FE2711QCG2NU3 | ORIG:GEN KAMITA, CHRISTINA SIOK ENG LIM | Wire Credit | Wire | M04FE2711QCG2NU3 | GEN KAMITA, CHRISTINA SIOK ENG LIM | | CUS | GEN KAMITA, CHRISTINA SIOK ENG LIM | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 2190 | Debit | 393 | ACH Offset for Originated Debits BAM | TRADING/PAUL HASTI Batch-0000000 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000000 | | | | $93,864.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 11687 | M04FM3024DYFFBOS | BENE:Emiliano Reyes | API Wire Debit | Wire | M04FM3024DYFFBOS | | Emiliano Reyes | CUS | Emiliano Reyes | | | | $218.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 803 | ACH Return Debit | Kendrick Sheppard 264166dbe5784cf | ACH Return Debit | Return | | | | CUS | Kendrick Sheppard 264166dbe5784cf | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 2190 | Debit | 390 | ACH Offset for Originated Debits BAM | TRADING/KATTEN Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/KATTEN Batch-0000003 | | | | $33,410.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 7911 | M04FH00212YG9XFI | BENE:Gary Taylor | API Wire Debit | Wire | M04FH00212YG9XFI | | Gary Taylor | CUS | Gary Taylor | | | | $1,748.79 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 2190 | Debit | 402 | ACH Offset for Originated Debits BAM | TRADING/NSD Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/NSD Batch-0000008 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 7190 | Debit | 404 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000009 | | | | $3,245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/22 | 9084 | Debit | 551 | SEN to 5090016576+2232532012769 | 6975a22f9b5d47cda2dafdd4ceb37818 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | Binance.US/PAYMENT Batch-0000002 | 5090016576 | SEN | $239,358.04 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 7190 | Debit | 597 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000002 | | | | $6,794.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 6770 | M04FF4003BLFU5X6 | ORIG:HOA D DANG | Wire Credit | Wire | M04FF4003BLFU5X6 | HOA D DANG | | CUS | HOA D DANG | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7190 | Debit | 593 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $174,794.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 89 | Debit | 397 | BAM TRADING/PLAID 1842343173 BAM TRADING | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $120,334.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9099 | Debit | 4577 | M04FD5939NCGD1YW | BENE:JP LOGISTICS INC. | Wire Return Debit - API | Return | M04FD5939NCGD1YW | | JP LOGISTICS INC. | CUS | BENE:JP LOGISTICS INC. | | | | $4,320.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 8221 | M04FH3019JRFTA78 | BENE:Stephen Bokas | API Wire Debit | Wire | M04FH3019JRFTA78 | | Stephen Bokas | CUS | Stephen Bokas | | | | $1,654.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 778 | ACH Return Debit | TIMOTHY MANNING 98630c857dca429 | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING 98630c857dca429 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 794 | ACH Return Debit | wallace smith 02e267738330s477 | ACH Return Debit | Return | | | | CUS | wallace smith 02e267738330s477 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9098 | Debit | 9703 | M04FI54168EGLNZ7 | BENE:FAY M SANDERS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | FAY M SANDERS | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 789 | ACH Return Debit | Amber Laverghetta 23eaf8a1e416400 | ACH Return Debit | Return | | | | CUS | Amber Laverghetta 23eaf8a1e416400 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 802 | ACH Return Debit | Cameron JordanGrand Ju d50928ab916b443 | ACH Return Debit | Return | | | | CUS | Cameron JordanGrand Ju d50928ab916b443 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 89 | Debit | 406 | BAM TRADING/VIANOVO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 6484 | M04FF26124JGCDHM | ORIG:GLEN JOSEPH PELAS | Wire Credit | Wire | M04FF26124JGCDHM | GLEN JOSEPH PELAS | | CUS | GLEN JOSEPH PELAS | | | | $9,980.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 7190 | Debit | 407 | ACH Offset for Originated Credits BAM | TRADING/VIANOVO Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/VIANOVO Batch-0000010 | | | | $40,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 10932 | M04FK3311F6F9UBX | ORIG:SCOTT D STRINGHAM | Wire Credit | Wire | M04FK3311F6F9UBX | SCOTT D STRINGHAM | | CUS | SCOTT D STRINGHAM | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 776 | ACH Return Debit | TIMOTHY MANNING 8d1e9a69531e423 | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING 8d1e9a69531e423 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 9092 | Debit | 499 | M04F50305RRGJ2F4 | BENE:Udai Vurum | API Wire Debit | Wire | M04F50305RRGJ2F4 | | Udai Vurum | CUS | Udai Vurum | | | | $69,925.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 799 | ACH Return Debit | DAVE ABEL MASONRY INC 32bdd648a90841b | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC 32bdd648a90841b | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 768 | ACH Return Debit | TIMOTHY MANNING 03e7b69d317846c | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING 03e7b69d317846c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 7190 | Credit | 398 | ACH Offset for Originated Credits BAM | TRADING/PLAID Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PLAID Batch-0000006 | | | | $120,334.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 89 | Debit | 651 | STATE OF LOUISIA/EPOSPYMNTS | TXP"XXXXX69001"02001"221231"T"15483 "Z"22 | ACH Debit | ACH | | | | CUS | TXP"XXXXX69001"02001"221231"T"15483 i"T"15483"Z"22 | | | | $154.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 8908 | M04FI0629OGKTPQ | ORIG:KENSWORTH R CLEARE OR CARMEN L | Wire Credit | Wire | M04FI0629OGKTPQ | KENSWORTH R CLEARE OR CARMEN L | | CUS | KENSWORTH R CLEARE OR CARMEN L | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 6438 | M04FF2252RIFWH86 | ORIG:DORRIT K MARKS | Wire Credit | Wire | M04FF2252RIFWH86 | DORRIT K MARKS | | CUS | DORRIT K MARKS | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 5427 | M04FF0358IFSSGV | BENE:Christopher Blodgett | API Wire Debit | Wire | M04FF0358IFSSGV | | Christopher Blodgett | CUS | Christopher Blodgett | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 82 | Debit | 281 | Ref 1051320 to Dep 5090023432 toSENperAn | drew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/22 | 4005 | Credit | 1274 | SEN from 5090016576+0100024663774 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $992,672.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 781 | ACH Return Debit | TIMOTHY MANNING ceab4d541620419 | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING ceab4d541620419 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4054 | Credit | 10588 | M04FK045298F1OM9 | ORIG:ALEXANDRE H VITET | Foreign Wire Credit | Foreign Wire | M04FK045298F1OM9 | ALEXANDRE H VITET | | CUS | ALEXANDRE H VITET | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 10403 | M04FK00180EFRKVK | BENE:Josuan Barrios | API Wire Debit | Wire | M04FK00180EFRKVK | | Josuan Barrios | CUS | Josuan Barrios | | | | $2,535.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4099 | Credit | 4968 | M04FE2858BJFHVY7 | ORIG:Binance.US | Wire Return | Wire | M04FE2858BJFHVY7 | | Binance.US | CUS | Binance.US | | | | $535.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 21 | Credit | 743 | Checkout LLC/00000000000E 000000000EDZ | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $37,419.52 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 795 | ACH Return Debit | wallace smith 059abe0e56e0496 | ACH Return Debit | Return | | | | CUS | wallace smith 059abe0e56e0496 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 793 | ACH Return Debit | DAVE ABEL MASONRY INC 0221a9ecc04a449 | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC 0221a9ecc04a449 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 2190 | Credit | 405 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000009 | | | | $3,245.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 89 | Debit | 650 | Travis Gibson/Expensify R92416793 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 11552 | M04FL462638FL2G6 | ORIG:RECONSTRUCTIVE & IMPLANT DENTAL CEN | Wire Credit | Wire | M04FL462638FL2G6 | RECONSTRUCTIVE & IMPLANT DENTAL CEN | | CUS | RECONSTRUCTIVE & IMPLANT DENTAL CEN | | | | $34,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/22 | 4005 | Credit | 11734 | SEN from 5090031765+1802514903088 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,032.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 9842 | M04FJ1425NWG9XRB | ORIG:XINLING LI | Wire Credit | Wire | M04FJ1425NWG9XRB | XINLING LI | | CUS | XINLING LI | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 201 | M04F13029DQESLGQ | BENE:Evangeline Palencia | API Wire Debit | Wire | M04F13029DQESLGQ | | Evangeline Palencia | CUS | Evangeline Palencia | | | | $15,896.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 769 | ACH Return Debit | TIMOTHY MANNING 0c036b278b3e4a0 | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING 0c036b278b3e4a0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 3060 | M04FC0119JDGZTUP | ORIG:BRUNO I BORRA | Wire Credit | Wire | M04FC0119JDGZTUP | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 7190 | Credit | 392 | ACH Offset for Originated Credits BAM | TRADING/PAUL HASTI Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000004 | | | | $93,864.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9098 | Debit | 10307 | M04FJ2105PHGE9YS | BENE:CAROL H HENDRIX REVOCABLE TRUST | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | CAROL H HENDRIX REVOCABLE TRUST | CUS | | | | | $31,878.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 11521 | M04FL3026PZFWRLE | BENE:Teodor Apostolov | API Wire Debit | Wire | M04FL3026PZFWRLE | | Teodor Apostolov | CUS | Teodor Apostolov | | | | $198.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7190 | Credit | 595 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000003 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 783 | ACH Return Debit | TIMOTHY MANNING dfe41b13f4aa459 | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING dfe41b13f4aa459 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 10063 | M04FJ3022OFGSRBJ | BENE:Chad Mart | API Wire Debit | Wire | M04FJ3022OFGSRBJ | | Chad Mart | CUS | Chad Mart | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9062 | Debit | 1763 | M04FA0219FVGZIS3 | BENE:GASTHALTER AND CO | Wire Debit | Wire | M04FA0219FVGZIS3 | | GASTHALTER AND CO | CUS | GASTHALTER AND CO | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 7704 | M04FG344035FAUL0 | ORIG:CARL A CRUPI | Wire Credit | Wire | M04FG344035FAUL0 | CARL A CRUPI | | CUS | CARL A CRUPI | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 6617 | M04FF3017RNFTB0O | BENE:Aaron whitman | API Wire Debit | Wire | M04FF3017RNFTB0 | | Aaron whitman | CUS | Aaron whitman | | | | $1,511.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 6366 | M04FF1855ESFYZBQ | ORIG:JASON ALAN YORK | Wire Credit | Wire | M04FF1855ESFYZBQ | JASON ALAN YORK | | CUS | JASON ALAN YORK | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 775 | ACH Return Debit | TIMOTHY MANNING 646234bd39dc4b1 | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING 646234bd39dc4b1 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 7190 | Credit | 383 | ACH Offset for Originated Credits | TRADING/AML Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AML Batch-0000001 | | | | $121,807.82 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 2190 | Credit | 399 | ACH Offset for Originated Debits | TRADING/PLAID Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PLAID Batch-0000006 | | | | $120,334.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 89 | Debit | 391 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $93,864.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 4572 | M04FD58451QGFFJL | ORIG:BARRY KIESZ | Wire Credit | Wire | M04FD58451QGFFJL | BARRY KIESZ | | CUS | BARRY KIESZ | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 7190 | Credit | 401 | ACH Offset for Originated Credits | TRADING/NSD Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/NSD Batch-0000008 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 772 | ACH Return Debit | TIMOTHY MANNING 318fb670094b4d0 | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING 318fb670094b4d0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9098 | Debit | 10329 | M04FJ2323HQGRS1P | BENE:RONALD A METTY JR | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RONALD A METTY JR | | CUS | | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 8857 | M04FI0010KMGIHOS | BENE:Daniel Kogan | API Wire Debit | Wire | M04FI0010KMGIHOS | | Daniel Kogan | CUS | Daniel Kogan | | | | $17,917.56 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9092 | Debit | 1537 | M04F90212B0GAANY | BENE:luis landeros | API Wire Debit | Wire | M04F90212B0GAANY | | luis landeros | CUS | luis landeros | | | | $488.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9099 | Debit | 603 | M04F544434CGSIKI | BENE:MARY CHRISTINE COCHRAN | Wire Return Debit - API | Return | M04F544434CGSIKI | | MARY CHRISTINE COCHRAN | CUS | BENE:MARY CHRISTINE COCHRAN | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 7190 | Debit | 389 | ACH Offset for Originated Credits BAM | TRADING/KATTEN Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/KATTEN Batch-0000003 | | | | $33,410.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 782 | ACH Return Debit | TIMOTHY MANNING dd403d0923a740e | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING dd403d0923a740e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 797 | ACH Return Debit | DAVE ABEL MASONRY INC 1e1b8fc024c94a2 | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC 1e1b8fc024c94a2 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 89 | Debit | 394 | BAM TRADING/MHZ DESIGN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $5,040.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 773 | ACH Return Debit | TIMOTHY MANNING 4b1f0c28a6b343b | ACH Return Debit | Return | | | | CUS | TIMOTHY MANNING 4b1f0c28a6b343b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 7384 | M04FG1759GYG5COF | ORIG:BENJAMIN GRANADOS | Wire Credit | Wire | M04FG1759GYG5COF | BENJAMIN GRANADOS | | CUS | BENJAMIN GRANADOS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 4052 | Credit | 5208 | M04FE4458F0FV2W8 | ORIG:ALEJANDRO RIVERA | Wire Credit | Wire | M04FE4458F0FV2W8 | ALEJANDRO RIVERA | | CUS | ALEJANDRO RIVERA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/15/22 | 25 | Credit | 282 | Ref 1051320 from Dep 5090026245 toSENper | Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/15/22 | 7100 | Debit | 647 | ACH Return Debit | Horace  Lorck 6e5f492364994zc | ACH Return Debit | Return | | | | CUS | Horace  Lorck 6e5f492364994zc | | | | $380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 540 | SEN from 5090022251+0700479338264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,806.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 657 | ACH Return Debit | DAVE ABEL MASONRY INC a2518f7f06a7347c | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC a2518f7f06a7347c | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 689 | ACH Return Debit | JOSHUA a RAMNATH 4ef035a47054467 | ACH Return Debit | Return | | | | CUS | JOSHUA A RAMNATH 4ef035a47054467 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 9084 | Debit | 20385 | SEN to 5090015958+1302511473666 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HEHMEYER TRADING AG | 5090015958 | SEN | $7,523.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 975 | M04GF3038HRFUECX | BENE:marina agadzi | API Wire Debit | Wire | M04GF3038HRFUECX | | marina agadzi | CUS | marina agadzi | | | | $500.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 21730 | M04IL171TEPGBJZK | ORIG:JACOB BUEHNER | Wire Credit | Wire | M04IL171TEPGBJZK | JACOB BUEHNER | | CUS | JACOB BUEHNER | | | | $10,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 21854 | M04IL25578VG3E2Y | ORIG:WEIWANG FENG | Wire Credit | Wire | M04IL25578VG3E2Y | WEIWANG FENG | | CUS | WEIWANG FENG | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 20748 | M04IK1720KDF79E1 | ORIG:MELODY J LINQUIST OR MICHAEL A | Wire Credit | Wire | M04IK1720KDF79E1 | MELODY J LINQUIST OR MICHAEL A | | CUS | MELODY J LINQUIST OR MICHAEL A | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 4994 | M04IAO741F4G9336 | ORIG:BRANDON PARSONS | Wire Credit | Wire | M04IAO741F4G9336 | BRANDON PARSONS | | CUS | BRANDON PARSONS | | | | $2,035.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 15768 | M04IH4611EZFQDU1 | ORIG:EARL A MITCHELL | Wire Credit | Wire | M04IH4611EZFQDU1 | EARL A MITCHELL | | CUS | EARL A MITCHELL | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 11472 | M04IE2514QAFBOVG | ORIG:ALEXANDER D MANNS | Wire Credit | Wire | M04IE2514QAFBOVG | ALEXANDER D MANNS | | CUS | ALEXANDER D MANNS | | | | $556.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 19714 | M04IJ28257KGF1Z2 | ORIG:ANTHONY S DESIMONE | Wire Credit | Wire | M04IJ28257KGF1Z2 | ANTHONY S DESIMONE | | CUS | ANTHONY S DESIMONE | | | | $7,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9099 | Debit | 1351 | M04G52929H1GRONM | BENE:HUNTER BOLES | Wire Return Debit - API | Return | M04G52929H1GRONM | | HUNTER BOLES | CUS | BENE:HUNTER BOLES | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 687 | ACH Return Debit | AFFLUENCE CAPITAL, LLC 30B27C64B1AA418 | ACH Return Debit | Return | | | | CUS | AFFLUENCE CAPITAL, LLC 30B27C64B1AA418 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 660 | ACH Return Debit | wallace smith c1acf86945904432 | ACH Return Debit | Return | | | | CUS | wallace smith c1acf86945904432 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 18459 | M04I310787GPBIB | BENE:William Bagwell | API Wire Debit | Wire | M04I310787GPBIB | | William Bagwell | CUS | William Bagwell | | | | $11,163.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 11406 | M04IE21273HGBWX9 | ORIG:ZEV SPIRA | Wire Credit | Wire | M04IE21273HGBWX9 | ZEV SPIRA | | CUS | ZEV SPIRA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 653 | ACH Return Debit | DAVE ABEL MASONRY INC 64708c3598f54b8 | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC 64708c3598f54b8 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 14764 | SEN from 5090022251+1010457574097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,396.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9099 | Debit | 1171 | M04G52927H3F5CJS | BENE:RENA ABOFF | Wire Return Debit - API | Return | M04G52927H3F5CJS | | RENA ABOFF | CUS | BENE:RENA ABOFF | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 21682 | M04IL1517REF3TL4 | ORIG:GERARD A BLAN | Wire Credit | Wire | M04IL1517REF3TL4 | GERARD A BLAN | | CUS | GERARD A BLAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 688 | ACH Return Debit | GERARDO A COLINA LA RO 106154fe0c94436 | ACH Return Debit | Return | | | | CUS | GERARDO A COLINA LA RO 106154fe0c94436 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 1139 | M04H13044J3GTS4T | BENE:ISMAIL MEDMOURH | API Wire Debit | Wire | M04H13044J3GTS4T | | ISMAIL MEDMOURH | CUS | ISMAIL MEDMOURH | | | | $1,298.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 856 | SEN from 5090022251+1751503373828 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 18200 | SEN from 5090022251+1117154627490 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $68,940.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 668 | ACH Return Debit | DAVE ABEL MASONRY INC d5d0a25ad37d431 | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC d5d0a25ad37d431 | | | | $310.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 8990 | M04IC3012E9FBU07 | ORIG:KOREY SCHWAB | Wire Credit | Wire | M04IC3012E9FBU07 | KOREY SCHWAB | | CUS | KOREY SCHWAB | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 11418 | M04IE2137N7GRN0U | ORIG:NIV BENDER | Wire Credit | Wire | M04IE2137N7GRN0U | NIV BENDER | | CUS | NIV BENDER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 8018 | M04IC02249KGRGGN | ORIG:WESLEY T ALLEN | Wire Credit | Wire | M04IC02249KGRGG | WESLEY T ALLEN | | CUS | WESLEY T ALLEN | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 14808 | M04IH1237R3G7XKT | ORIG:KIM BEGLEY-BRAUER | Wire Credit | Wire | M04IH1237R3G7XKT | KIM BEGLEY-BRAUER | | CUS | KIM BEGLEY-BRAUER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 20260 | M04IJ58036ZFCD7E | ORIG:LAURA WALKER | Wire Credit | Wire | M04IJ58036ZFCD7E | LAURA WALKER | | CUS | LAURA WALKER | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 724 | SEN from 5090022251+1107117455628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,760.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 4284 | M04I8392RRBGHFJT | ORIG:JUSTIN R WHITED | Wire Credit | Wire | M04I8392RRBGHFJT | JUSTIN R WHITED | | CUS | JUSTIN R WHITED | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 20712 | M04IK150184G7S9V | ORIG:CAROL A VELAZQUEZ | Wire Credit | Wire | M04IK150184G7S9V | CAROL A VELAZQUEZ | | CUS | CAROL A VELAZQUEZ | | | | $72,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 20966 | SEN from 5090013656+1329465425938 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 1475 | M04GM30426PFQN WJ | BENE:Dimitra Leontsini | API Wire Debit | Wire | M04GM30426PFQN WJ | | Dimitra Leontsini | CUS | Dimitra Leontsini | | | | $626.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 13704 | M04IG124472FEWQX | ORIG:PHILLIP REDD | Wire Credit | Wire | M04IG124472FEWQX | PHILLIP REDD | | CUS | PHILLIP REDD | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 544 | SEN from 5090016576+0701008890308 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $231,892.43 |

| Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 20798 | M04IK212411F12BC | ORIG:JAMES WONG | Wire Credit | Wire | M04IK212411F12BC | JAMES WONG | | CUS | JAMES WONG | | | | $100,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 9084 | Debit | 4013 | SEN to 5000016576+0108569200349 | f8b8a839e46b42c7b7ffda0ce246a5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $695,514.23 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 8050 | M04IC02363UG8YO9 | ORIG:VITALY PIMKIN | Wire Credit | Wire | M04IC02363UG8YO9 | VITALY PIMKIN | | CUS | VITALY PIMKIN | | | | $250.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 18252 | M04I1850NXF341H | ORIG:MARIKAY NAZAK | Wire Credit | Wire | M04I1850NXF341H | MARIKAY NAZAK | | CUS | MARIKAY NAZAK | | | | $1,900.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 20407 | M04H0352F5FVDCS | BENE:wesley hamilton | API Wire Debit | Wire | M04H0352F5FVDCS | | wesley hamilton | CUS | wesley hamilton | | | | $12,065.53 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 644 | ACH Return Debit | Kristen Warner 3a4041a0bafa4a1 | ACH Return Debit | Return | | | | CUS | Kristen Warner 3a4041a0bafa4a1 | | | | $20.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 14396 | M04IG55060ZFLPJT | ORIG:RICHARD J REGAN | Wire Credit | Wire | M04IG55060ZFLPJT | RICHARD J REGAN | | CUS | RICHARD J REGAN | | | | $54,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9099 | Debit | 1347 | M04G52928EI9F26K5 | BENE:PETER WEDDLE | Wire Return Debit - API | Wire | M04G52928EI9F26K5 | | PETER WEDDLE | CUS | BENE:PETER WEDDLE | | | | $2,060.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 684 | ACH Return Debit | Damian Ewing 101ff9d483e647b | ACH Return Debit | Return | | | | CUS | Damian Ewing 101ff9d483e647b | | | | $20.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 686 | ACH Return Debit | AFFLUENCE CAPITAL, LLC 4FCA7E5262BA449B | ACH Return Debit | Return | | | | CUS | AFFLUENCE CAPITAL, LLC 4FCA7E5262BA449B | | | | $20.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 13998 | M04IG27160FOUMG | ORIG:JOSEPH P KIMMELL | Wire Credit | Wire | M04IG27160FOUM | JOSEPH P KIMMELL | | CUS | JOSEPH P KIMMELL | | | | $150,000.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7190 | Debit | 583 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $4,774.74 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 1604 | SEN from 5090022251+2114429358555 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $89,928.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 20394 | M04IK0319H3FW02A | ORIG:ALUXA HOMES UTAH | Wire Credit | Wire | M04IK0319H3FW02A | ALUXA HOMES UTAH | | CUS | ALUXA HOMES UTAH | | | | $8,250.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 678 | ACH Return Debit | 58333826 C5A722DF3AF5441 | ACH Return Debit | Return | | | | CUS | 58333826 C5A722DF3AF5441 | | | | $499.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 21726 | M04IL1717BOFNHLC | ORIG:MICHELLE GEE | Wire Credit | Wire | M04IL1717BOFNHLC | MICHELLE GEE | | CUS | MICHELLE GEE | | | | $15,000.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 685 | ACH Return Debit | AFFLUENCE CAPITAL, LLC D5DDADFCB2FE48B | ACH Return Debit | Return | | | | CUS | AFFLUENCE CAPITAL, LLC D5DDADFCB2FE48B | | | | $100.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 146 | SEN from 5090022251+0457403560560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $88,336.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 21092 | SEN from 5090016576+1337518794028 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $995,739.20 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 8010 | M04IC02246LFK5AA | ORIG:JOHN ZEMBLIDGE OR JESSICA M COUCH | Wire Credit | Wire | M04IC02246LFK5AA | JOHN ZEMBLIDGE OR JESSICA M COUCH | | CUS | JOHN ZEMBLIDGE OR JESSICA M COUCH | | | | $400.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 9084 | Debit | 12225 | SEN to 5090021964+0819219025269 | 456ad15c0432d43d8dae5c9444051422 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 20840 | SEN from 5090031765+1323231800997 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,013.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 5249 | M04IB00221ZFDZOP | BENE:Christopher Martinez | API Wire Debit | Wire | M04IB00221ZFDZOP | | Christopher Martinez | CUS | Christopher Martinez | | | | $175,708.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 20284 | M04IJ4433PGGK4S5 | ORIG:JAMES KEVIN ROWLINSON | Wire Credit | Wire | M04IJ4433PGGK4S5 | JAMES KEVIN ROWLINSON | | CUS | JAMES KEVIN ROWLINSON | | | | $2,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 10836 | SEN from 5090022251+0654203887265 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,741.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 3754 | SEN from 5090016576+0033200517525 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $749,195.93 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 8134 | M04IC02545SGW526 | ORIG:JOHN ZEMBLIDGE | Wire Credit | Wire | M04IC02545SGW526 | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $400.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 9676 | M04IC5626KGG1FL | ORIG:RILEY PARKER | Wire Credit | Wire | M04IC5626KGG1FL | RILEY PARKER | | CUS | RILEY PARKER | | | | $1,500.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 376 | SEN from 5090022251+0133279274600 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,296.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 1255 | M04HN0259NHFSW3I | BENE:Joshua Pleshtiyev | API Wire Debit | Wire | M04HN0259NHFSW3 | | Joshua Pleshtiyev | CUS | Joshua Pleshtiyev | | | | $17,522.35 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 18575 | M04I3107SCGV6I6 | BENE:William Bagwell | API Wire Debit | Wire | M04I3107SCGV6I6 | | William Bagwell | CUS | William Bagwell | | | | $1,111.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 1827 | M04G83028AGGW7OR | BENE:Douglas Bennett | API Wire Debit | Wire | M04G83028AGGW7O R | | Douglas Bennett | CUS | Douglas Bennett | | | | $16,990.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 20740 | M04IK1712IGGTBAS | ORIG:KEITH A MYERS | Wire Credit | Wire | M04IK1712IGGTBAS | KEITH A MYERS | | CUS | KEITH A MYERS | | | | $11,500.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 9084 | Debit | 22420 | SEN to 5000016576+1737219624466 | f109bf8bd984c859282086c85d7dcaf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $309,260.75 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9099 | Debit | 2157 | M04G52927I3GP2MU | BENE:Richard Whitman Jr | API Wire Debit | Wire | M04G52927I3GP2MU | FORIS INC | Richard Whitman Jr | CUS | BENE:FORIS INC | | | | $130.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 14503 | M04H00334SG0OMX | BENE:Richard Whitman Jr | API Wire Debit | Wire | M04H00334SG0OMX | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $1,217.78 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 664 | ACH Return Debit | DAVE ABEL MASONRY INC 8d0d769b308240b1 | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC 8d0d769b308240b1 | | | | $390.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 645 | ACH Return Debit | Skyler Short 4180e9120b284ec | ACH Return Debit | Return | | | | CUS | Skyler Short 4180e9120b284ec | | | | $125.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 8030 | M04IC02268KG7ZHQ | ORIG:SCOTT SPENCER OR LOIS JEAN SPENCER | Wire Credit | Wire | M04IC02268KG7ZHQ | SCOTT SPENCER OR LOIS JEAN SPENCER | | CUS | SCOTT SPENCER OR LOIS JEAN SPENCER | | | | $40,500.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 1807 | M04HG02558FVM7N | BENE:Austin Jessop | API Wire Debit | Wire | M04HG02558FVM7N | | Austin Jessop | CUS | Austin Jessop | | | | $384.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 9084 | Debit | 10475 | SEN to 5090021964+0634336400382 | ce002bbc509444fd98d81368088f085da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 666 | ACH Return Debit | DAVE ABEL MASONRY INC f2a17b165ac9435 | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC f2a17b165ac9435 | | | | $390.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 656 | ACH Return Debit | wallace smith 985033f6eecfb4d7 | ACH Return Debit | Return | | | | CUS | wallace smith 985033f6eecfb4d7 | | | | $390.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9099 | Debit | 3555 | M04I71458FHGA99R | BENE:THE CLASSIC KITCHEN LLC | Wire Return Debit - API | Wire | M04I71458FHGA99R | | THE CLASSIC KITCHEN LLC | CUS | BENE:THE CLASSIC KITCHEN LLC | | | | $1,500.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 21442 | M04IK59500LF5CYV | ORIG:CAROLE COHN | Wire Credit | Wire | M04IK59500LF5CYV | CAROLE COHN | | CUS | CAROLE COHN | | | | $29,500.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 20904 | M04IK25442JFP5IC | ORIG:KALEB C COFFEL | Wire Credit | Wire | M04IK25442JFP5IC | KALEB C COFFEL | | CUS | KALEB C COFFEL | | | | $350.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 9084 | Debit | 21069 | SEN to 5090016576+1336217121136 | 5d5caebccb4e4de092e4fd4fdc80aea7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $1,072,011.34 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 1103 | M04G30032GEGGVWV | BENE:Carlos Sabino | API Wire Debit | Wire | M04G30032GEGGV WV | | Carlos Sabino | CUS | Carlos Sabino | | | | $274.16 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7190 | Debit | 585 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $116,702.55 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 828 | SEN from 5090022251+1638166583799 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,031.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 11210 | M04IE1114GVGDN2P | ORIG:MIWA S LIM | Wire Credit | Wire | M04IE1114GVGDN2P | MIWA S LIM | | CUS | MIWA S LIM | | | | $2,000.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 683 | ACH Return Debit | Damian Ewing 0b8de0607eef4d9 | ACH Return Debit | Return | | | | CUS | Damian Ewing 0b8de0607eef4d9 | | | | $85.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 7922 | M04IC01303WG4VVR | ORIG:CHEYENNE C TKACHEV OR EVGENII | Wire Credit | Wire | M04IC01303WG4VV R | CHEYENNE C TKACHEV OR EVGENII | | CUS | CHEYENNE C TKACHEV OR EVGENII | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 655 | ACH Return Debit | wallace smith 7db22ee810ba431 | ACH Return Debit | Return | | | | CUS | wallace smith 7db22ee810ba431 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 21812 | M04IL185295FQ7CK | ORIG:CARLOS T DE LEON | Wire Credit | Wire | M04IL185295FQ7CK | CARLOS T DE LEON | | CUS | CARLOS T DE LEON | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 652 | ACH Return Debit | wallace smith 5bfdb8b2f79c458 | ACH Return Debit | Return | | | | CUS | wallace smith 5bfdb8b2f79c458 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 21800 | M04IL2228GGG9VFR | ORIG:BENJAMIN MOSS | Wire Credit | Wire | M04IL2228GGG9VFR | BENJAMIN MOSS | | CUS | BENJAMIN MOSS | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 649 | ACH Return Debit | DAVE ABEL MASONRY INC 4bb79ee590574af | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC 4bb79ee590574af | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 19726 | M04IJ2858RJGZJ8Y | ORIG:AGGIE GORSKA | Wire Credit | Wire | M04IJ2858RJGZJ8Y | AGGIE GORSKA | | CUS | AGGIE GORSKA | | | | $13,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 692 | ACH Return Debit | jacquline foote b8484e51c6584a2 | ACH Return Debit | Return | | | | CUS | jacquline foote b8484e51c6584a2 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 9092 | Debit | 2205 | M04I430566JFI7VG | BENE:Yeremy Hemandez | API Wire Debit | Wire | M04I430566JFI7VG | | | Yeremy Hemandez | CUS | Yeremy Hemandez | | | | $97.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 642 | ACH Return Debit | NICHOLAS J BOULOS 4b40c56f6963444 | ACH Return Debit | Return | | | | CUS | NICHOLAS J BOULOS 4b40c56f6963444 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 7100 | Debit | 677 | ACH Return Debit | 58333826 5393E274EFC94BF | ACH Return Debit | Return | | | | CUS | 58333826 5393E274EFC94BF | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 9888 | M04ID11401IFSMV4 | ORIG:YARKIN SAKUCOGLU | Wire Credit | Wire | M04ID11401IFSMV4 | YARKIN SAKUCOGLU | | CUS | YARKIN SAKUCOGLU | | | | $25,721.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 679 | ACH Return Debit | 58333826 DEC89916E680413 | ACH Return Debit | Return | | | | CUS | 58333826 DEC89916E680413 | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 5030 | M04IA0949LNFJHP | ORIG:PRESTON J DEKKER | Wire Credit | Wire | M04IA0949LNFJHP | PRESTON J DEKKER | | CUS | PRESTON J DEKKER | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 14986 | SEN from 5090013656+1020559420015 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 682 | ACH Return Debit | 58333826 6319609F27474A6 | ACH Return Debit | Return | | | | CUS | 58333826 6319609F27474A6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 9099 | Debit | 919 | M04GS292863FMRK1 | BENE:JOEL WARD MONAHAN | Wire Return Debit - API | Return | M04GS292863FMRK1 | | JOEL WARD MONAHAN | CUS | BENE:JOEL WARD MONAHAN | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 696 | ACH Return Debit | VICTORIA ROBINSON 4f8b7a00e95a4bd | ACH Return Debit | Return | | | | CUS | VICTORIA ROBINSON 4f8b7a00e95a4bd | | | | $810.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 11360 | M04IE1758DPGA9BO | ORIG:DAVID WRIGHT | Wire Credit | Wire | M04IE1758DPGA9BO | DAVID WRIGHT | | CUS | DAVID WRIGHT | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 9092 | Debit | 943 | M04HL3053HAF7Q0D | BENE:Aaron whitman | API Wire Debit | Wire | M04HL3053HAF7Q0 | | Aaron whitman | CUS | Aaron whitman | | | | $4,377.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 646 | ACH Return Debit | William J Rooks 9352ff692259444 | ACH Return Debit | Return | | | | CUS | William J Rooks 9352ff692259444 | | | | $46.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 11488 | M04IE261721FDAE4 | ORIG:MELVIN OVERMOYER | Wire Credit | Wire | M04IE261721FDAE4 | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $98,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 18598 | SEN from 5090013656+1139508851380 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 13166 | M04IF5249KFGYGB2 | ORIG:KATHLYN HACKING | Wire Credit | Wire | M04IF5249KFGYGB2 | KATHLYN HACKING | | CUS | KATHLYN HACKING | | | | $41,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 526 | SEN from 5090022251+0654284954191 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $85,209.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 9092 | Debit | 8349 | M04G300477WG9A27 | BENE:Adam Breitenbach | API Wire Debit | Wire | M04G300477WG9A2 7 | | Adam Breitenbach | CUS | Adam Breitenbach | | | | $12,496.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 13020 | M04IF4719BJF3D1Z | ORIG:MANSOOR A GILANI | Wire Credit | Wire | M04IF4719BJF3D1Z | MANSOOR A GILANI | | CUS | MANSOOR A GILANI | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 648 | ACH Return Debit | wallace smith 39d97bf046fa4a1 | ACH Return Debit | Return | | | | CUS | wallace smith 39d97bf046fa4a1 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 654 | ACH Return Debit | DAVE ABEL MASONRY INC 748cf35dfbf0449 | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC 748cf35dfbf0449 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 674 | ACH Return Debit | DAVE ABEL MASONRY INC 6c58ccbd18354d0 | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC 6c58ccbd18354d0 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 651 | ACH Return Debit | wallace smith 5591c84c1f98456 | ACH Return Debit | Return | | | | CUS | wallace smith 5591c84c1f98456 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 9084 | Debit | 389 | SEN to 5090016576+0219493478491 | 402420388c104ee8b54d1c4511ccf0e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $229,572.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 680 | ACH Return Debit | 58333826 4BCB6567C2A94B2 | ACH Return Debit | Return | | | | CUS | 58333826 4BCB6567C2A94B2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 659 | ACH Return Debit | DAVE ABEL MASONRY INC aa72347bef30417 | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC aa72347bef30417 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 693 | ACH Return Debit | jacquline foote 204097442aab417 | ACH Return Debit | Return | | | | CUS | jacquline foote 204097442aab417 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 669 | ACH Return Debit | wallace smith ea56bb9033fb4d8 | ACH Return Debit | Return | | | | CUS | wallace smith ea56bb9033fb4d8 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9098 | Debit | 3827 | M04I714588EFKXII | BENE:WILLIAM KAPLEY SR | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | WILLIAM KAPLEY SR | CUS | WILLIAM KAPLEY SR | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 10474 | M04ID3623QFFBZIR | ORIG:SHAWN A HEVEL | Wire Credit | Wire | M04ID3623QFFBZIR | SHAWN A HEVEL | | CUS | SHAWN A HEVEL | | | | $511.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 673 | ACH Return Debit | DAVE ABEL MASONRY INC 435922cb4cfe4b4 | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC 435922cb4cfe4b4 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 194 | SEN from 5090022251+0807579553362 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,114.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 21940 | SEN from 5090031765+1430551389803 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,055.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 675 | ACH Return Debit | DAVE ABEL MASONRY INC 724617ae1439491 | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC 724617ae1439491 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 9092 | Debit | 19159 | M04J0313C4FNEEZ | BENE:Eduardo Serafim Junior | API Wire Debit | Wire | M04J0313C4FNEEZ | | Eduardo Serafim Junior | CUS | Eduardo Serafim Junior | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 690 | ACH Return Debit | SUSAN MALMSKOG 2ace7fe8fd4f4d2 | ACH Return Debit | Return | | | | CUS | SUSAN MALMSKOG 2ace7fe8fd4f4d2 | | | | $4,925.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 9092 | Debit | 9183 | M04GE0219DKFZZYG | BENE:Zachary Specht | API Wire Debit | Wire | M04GE0219DKFZZY G | | Zachary Specht | CUS | Zachary Specht | | | | $1,489.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 643 | ACH Return Debit | Zach Webb bb5c9dd8be394bc | ACH Return Debit | Return | | | | CUS | Zach Webb bb5c9dd8be394bc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 7978 | M04IC0223A4G5YG2 | ORIG:PARADISE CITY, INC DMITRIY | Wire Credit | Wire | M04IC0223A4G5YG2 | PARADISE CITY, INC DMITRIY | | CUS | PARADISE CITY, INC DMITRIY | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 19684 | M04J2724B2G8YF7 | ORIG:ELISE MARIE PAGE | Wire Credit | Wire | M04J2724B2G8YF7 | ELISE MARIE PAGE | | CUS | ELISE MARIE PAGE | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 18928 | SEN from 5090022251+1154592050079 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $146,924.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 955 | M04G10027OTFKUVC | BENE:Abel Raya | | API Wire Debit | Wire | M04G10027OTFKUVC | | Abel Raya | CUS | Abel Raya | | | | $90.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 12176 | M04IF1348JYG0GVZ | ORIG:HECTOR S CAMPOS | | Wire Credit | Wire | M04IF1348JYG0GVZ | HECTOR S CAMPOS | | CUS | HECTOR S CAMPOS | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 9084 | Debit | 10453 | SEN to 5090021964+0635126297387 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 691 | ACH Return Debit | jacquline foote cb5a3a5c4a4e425 | ACH Return Debit | Return | | | | CUS | jacquline foote cb5a3a5c4a4e425 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 1607 | M04I10301HSGK9PB | BENE:Michael Tyler | | API Wire Debit | Wire | M04I10301HSGK9PB | | Michael Tyler | CUS | Michael Tyler | | | | $1,484.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 665 | ACH Return Debit | DAVE ABEL MASONRY INC b78ddb7cb096454 | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC b78ddb7cb096454 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 21438 | M04IK585148GCP5Z | ORIG:ROBERT DURBOIS | | Wire Credit | Wire | M04IK585148GCP5Z | ROBERT DURBOIS | | CUS | ROBERT DURBOIS | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 695 | ACH Return Debit | jacquline foote e1e70eb0d4ad4c3 | ACH Return Debit | Return | | | | CUS | jacquline foote e1e70eb0d4ad4c3 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 524 | SEN from 5090022251+0645324102282 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $51,610.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 20395 | M04K03349WF9P6S | BENE:Rekha Vyas | | API Wire Debit | Wire | M04K03349WF9P6S | | Rekha Vyas | CUS | Rekha Vyas | | | | $98.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 650 | ACH Return Debit | DAVE ABEL MASONRY INC 4fbb8a686f6a4f2 | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC 4fbb8a686f6a4f2 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 662 | ACH Return Debit | DAVE ABEL MASONRY INC e0181879a63f4c6 | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC e0181879a63f4c6 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 9892 | M04IC2921F2GTYJU | ORIG:FEDERAL RESERVE BANK | | Wire Credit | Wire | M04IC2921F2GTYJU | FEDERAL RESERVE BANK | | CUS | FEDERAL RESERVE BANK | | | | $97.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 12204 | M04IF0745IUFR8P8 | ORIG:FEDERAL RESERVE BANK | | Wire Credit | Wire | M04IF0745IUFR8P8 | FEDERAL RESERVE BANK | | CUS | FEDERAL RESERVE BANK | | | | $963.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 667 | ACH Return Debit | wallace smith 037c3bc4fda944a | ACH Return Debit | Return | | | | CUS | wallace smith 037c3bc4fda944a | | | | $310.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 21 | Credit | 600 | Checkout LLC/000000000E 00000000EJ0 | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $80,297.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 681 | ACH Return Debit | 58333826 5AA17812F823478 | ACH Return Debit | Return | | | | CUS | 58333826 5AA17812F823478 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 12906 | M04IF3955H9F3AMW | ORIG:KYLE C CAMPBELL | | Wire Credit | Wire | M04IF3955H9F3AMW | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 671 | ACH Return Debit | DAVE ABEL MASONRY INC 0156051c7d2c44f | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC 0156051c7d2c44f | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 9084 | Debit | 10497 | SEN to 5090021964+0637575844197 | aa056bc77f7e4519a5112b2743c8ea67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 15386 | M04H35586QFTJJD | ORIG:JIA WU | | Wire Credit | Wire | M04H35586QFTJJD | JIA WU | | CUS | JIA WU | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 2190 | Credit | 584 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $450,002.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 22353 | M04IM3107J5FOJQF | BENE:Oleksandr Donchenko | | API Wire Debit | Wire | M04IM3107J5FOJQF | | Oleksandr Donchenko | CUS | Oleksandr Donchenko | | | | $967.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 676 | ACH Return Debit | wallace smith db13601d680a487 | API Wire Debit | Return | | | | CUS | wallace smith db13601d680a487 | | | | $4,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 694 | ACH Return Debit | jacquline foote 9371967e1a36429 | ACH Return Debit | Return | | | | CUS | jacquline foote 9371967e1a36429 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9099 | Debit | 915 | M04GS29294FGS3NE | BENE:MICHAEL W WILLIAMS | | Wire Return Debit - API | Return | M04GS29294FGS3N | MICHAEL W WILLIAMS | | CUS | BENE:MICHAEL W WILLIAMS | | | | $23,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 1399 | M04GH304001FVJEP | BENE:DeZhane Johnson | | API Wire Debit | Wire | M04GH304001FVJEP | | DeZhane Johnson | CUS | DeZhane Johnson | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 672 | ACH Return Debit | DAVE ABEL MASONRY INC 34e5407b6408480 | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC 34e5407b6408480 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 661 | ACH Return Debit | wallace smith cfe11c01ab86480 | ACH Return Debit | Return | | | | CUS | wallace smith cfe11c01ab86480 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 12018 | M04IF0453F6GMKCY | ORIG:JOSHUA M WOOD | | Wire Credit | Wire | M04IF0453F6GMKCY | JOSHUA M WOOD | | CUS | JOSHUA M WOOD | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 9084 | Debit | 10651 | SEN to 5090022251+0648218258159 | 441807d287446828fb6001ea6819e62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $227,156.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 1547 | M04HN3056BOFVH8R | BENE:brenda paulino valdez | | API Wire Debit | Wire | M04HN3056BOFVH8 R | | brenda paulino valdez | CUS | brenda paulino valdez | | | | $1,003.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 698 | SEN from 5090022251+1009276563907 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $38,845.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 1363 | M04GK30379GFWMAP | BENE:Anthony Zone | | API Wire Debit | Wire | M04GK30379GFWP | | Anthony Zone | CUS | Anthony Zone | | | | $419.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 21928 | M04IL2338R0FKUP7 | ORIG:RAY L NOBLIT | | Wire Credit | Wire | M04IL2338R0FKUP7 | RAY L NOBLIT | | CUS | RAY L NOBLIT | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 9084 | Debit | 205 | SEN to 5090016576+0824476469136 | d1fcefe5f738439f65b2c5231005c77 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $347,148.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 7918 | M04IO127HSFM1LC | ORIG:JONATHAN E KHALIL | | Wire Credit | Wire | M04IO127HSFM1LC | JONATHAN E KHALIL | | CUS | JONATHAN E KHALIL | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 10124 | M04ID2058KFGK2GW | ORIG:GAIL ALLOCCO | | Wire Credit | Wire | M04ID2058KFGK2G W | GAIL ALLOCCO | | CUS | GAIL ALLOCCO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 663 | ACH Return Debit | DAVE ABEL MASONRY INC 77d0e7c747a64f1 | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC 77d0e7c747a64f1 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/18/22 | 4005 | Credit | 760 | SEN from 5090022251+1311040207934 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $62,127.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 21511 | M04IL0327FVFSFVF | BENE:Clay King | | API Wire Debit | Wire | M04IL0327FVFSFVF | | Clay King | CUS | Clay King | | | | $143.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 11934 | M04IE53117QGXOZX | ORIG:ELIZABETH P WILSON | | Wire Credit | Wire | M04IE53117QGXOZX | ELIZABETH P WILSON | | CUS | ELIZABETH P WILSON | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 2190 | Credit | 582 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $21,716.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4099 | Credit | 8948 | M04IC2741RNGY6S8 | ORIG:Binance.US | | Wire Return | Return | M04IC2741RNGY6S8 | Binance.US | | CUS | ORIG:Binance.US | | | | $93.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 18492 | M04I0320GAF770C | ORIG:WILLIAM E KAPLEY | | Wire Credit | Wire | M04I0320GAF770C | WILLIAM E KAPLEY | | CUS | WILLIAM E KAPLEY | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 658 | ACH Return Debit | DAVE ABEL MASONRY INC a65e0e685167435 | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC a65e0e685167435 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/18/22 | 7100 | Debit | 670 | ACH Return Debit | wallace smith f0f6b5a9e55e4bb | ACH Return Debit | Return | | | | CUS | wallace smith f0f6b5a9e55e4bb | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 9092 | Debit | 1447 | M04FN3024B1G0IVX | BENE:David rowe | | API Wire Debit | Wire | M04FN3024B1G0IVX | | David rowe | CUS | David rowe | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Credit | 10522 | M04ID3839B7G2N5E | ORIG:OLIVER Y KENYI | | Wire Credit | Wire | M04ID3839B7G2N5E | OLIVER Y KENYI | | CUS | OLIVER Y KENYI | | | | $4,080.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 514 | Jennifer Batista/Expensify R92512701 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4099 | Credit | 8180 | M04JD24154UFJH0G | ORIG:Binance.US | Wire Return | Return | M04JD24154UFJH0G | Binance.US | | CUS | ORIG:Binance.US | | | | $20,335.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 9092 | Debit | 6721 | M04J402568WFNYHJ | BENE:daniel ym | API Wire Debit | Wire | M04J402568WFNYHJ | daniel ym | | CUS | daniel ym | | | | $537.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 12198 | M04JF5445AVFV3SI | ORIG:RICHARD LEVENFELD | Wire Return | Return | M04JF5445AVFV3SI | RICHARD LEVENFELD | | CUS | RICHARD LEVENFELD | | | | $499,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 7100 | Debit | 678 | ACH Return Debit | Ryan Tallins d5bba41ef51e482 | ACH Return Debit | Return | | | | CUS | Ryan Tallini d5bba41ef51e482 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 516 | Dominic Towery/Expensify R92569506 Bam | Bam Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 510 | Rachel Rhee/Expensify R92307633 Trading Services Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,426.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/22 | 4005 | Credit | 11404 | SEN from 5090031765+082352604?626 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,023.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 13666 | M04JG5856L2FOEZ4 | ORIG:DAVID GARCIA | Wire Credit | Wire | M04JG5856L2FOEZ4 | DAVID GARCIA | | CUS | DAVID GARCIA | | | | $9,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 9092 | Debit | 539 | M04IN0328NDFJ7HV | BENE:Richard Bell | API Wire Debit | Wire | M04IN0328NDFJ7HV | Richard Bell | Richard Bell | CUS | Richard Bell | | | | $20,385.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 9092 | Debit | 6531 | M04JC0302KOGBSKD | BENE:Matthew waugh | API Wire Debit | Wire | M04JC0302KOGBSKD | Matthew waugh | Matthew waugh | CUS | Matthew waugh | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 12166 | M04JF59250NGPD5L | ORIG:SANDRA A GRANT | Wire Credit | Wire | M04JF59250NGPD5L | SANDRA A GRANT | | CUS | SANDRA A GRANT | | | | $2,875.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 7100 | Debit | 686 | ACH Return Debit | GERARDO A COLINA LA RO fb6b14a29d72420 | ACH Return Debit | Return | | | | CUS | GERARDO A COLINA LA RO fb6b14a29d72420 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4099 | Credit | 11282 | M04JF1746D4F1Q89 | ORIG:Binance.US | Wire Return | Return | M04JF1746D4F1Q89 | Binance.US | | CUS | ORIG:Binance.US | | | | $2,330.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 9092 | Debit | 7009 | M04JC3114ASGOFK9 | BENE:Zachary Cosby | API Wire Debit | Wire | M04JC3114ASGOFK9 | Zachary Cosby | Zachary Cosby | CUS | Zachary Cosby | | | | $2,330.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 7100 | Debit | 690 | ACH Return Debit | CHRISTINE T RICHELSON 684c845f8f5b4d6 | ACH Return Debit | Return | | | | CUS | CHRISTINE T RICHELSON 684c845f8f5b4d6 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 508 | JOHN RAYCROFT/Expensify R92496356 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $324.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 11970 | M04JF51311G8111 | ORIG:RICKY CANLEY | Wire Credit | Wire | M04JF51311G8111 | RICKY CANLEY | | CUS | RICKY CANLEY | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 7100 | Debit | 688 | ACH Return Debit | Madison Bugg 13814a912e17437 | ACH Return Debit | Return | | | | CUS | Madison Bugg 13814a912e17437 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 7100 | Debit | 689 | ACH Return Debit | HAIRO J MARTINEZ GARCI da3b9267d43048f | ACH Return Debit | Return | | | | CUS | HAIRO J MARTINEZ GARCI da3b9267d43048f | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 511 | Leah Li/Expensify R91905228 Bam Trading | Services | ACH Debit | ACH | | | | OPR | Services | | | | $3,031.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 9099 | Credit | 3157 | M04J793576YF62ZF | BENE:BILL R HARGETT | Wire Return - API | Return | M04J793576YF62ZF | | BILL R HARGETT | CUS | BENE:BILL R HARGETT | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 15206 | M04J02118RG2SFH | ORIG:MYRNA Y. VIGO RIVERA | Wire Credit | Wire | M04J02118RG2SFH | MYRNA Y. VIGO RIVERA | | CUS | MYRNA Y. VIGO RIVERA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 11278 | M04JF1729ONGNQSM | ORIG:THOMAS GERARD | Wire Credit | Wire | M04JF1729ONGNQS M | THOMAS GERARD | | CUS | THOMAS GERARD | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 518 | Lisa Capell/Expensify R92478640 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 519 | Nicole Brien/Expensify R92381746 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 9092 | Credit | 7013 | M04JC31136YGOFJT | BENE:Jonathan Rivera | API Wire Debit | Wire | M04JC31136YGOFJT | | Jonathan Rivera | CUS | Jonathan Rivera | | | | $219.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 506 | Charles Bradford/Expensify R92488589 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $472.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 7190 | Debit | 725 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $395,404.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 13690 | M04JG5934NUG5ZRR | ORIG:KIM ENRIQUEZ | Wire Credit | Wire | M04JG5934NUG5ZR R | KIM ENRIQUEZ | | CUS | KIM ENRIQUEZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/22 | 4005 | Debit | 9052 | SEN from 5090031765+0709327322509 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,029.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 7100 | Debit | 679 | ACH Return Debit | Jeffrey Joiner 6049466bfdd844c | ACH Return Debit | Return | | | | CUS | Jeffrey Joiner | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 9092 | Credit | 12983 | M04JG3027A3FS9ZI | BENE:Nicole Worley | API Wire Debit | Wire | M04JG3027A3FS9ZI | | Nicole Worley | CUS | Nicole Worley | | | | $224.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 8568 | M04JD4236TWFLQTY | ORIG:SERIES I OF MUDREX CAPITAL FUN | Wire Credit | Wire | M04JD4236TWFLQT Y | SERIES I OF MUDREX CAPITAL FUN | | CUS | SERIES I OF MUDREX CAPITAL FUN | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/22 | 9084 | Debit | 609 | SEN to 5090016576+200507665245 | 8a428be472ee47d8be2c9142bf99b236 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $1,027,173.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 16806 | M04JIS349CDFMXVC | ORIG:CRAIG R GRIFFITHS | Wire Credit | Wire | M04JIS349CDFMXVC | CRAIG R GRIFFITHS | | CUS | CRAIG R GRIFFITHS | | | | $9,248.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 2190 | Credit | 726 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,279,789.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 16594 | M04JK2536PBG586A | ORIG:LUCY A COURTNEY | Wire Credit | Wire | M04JK2536PBG586A | LUCY A COURTNEY | | CUS | LUCY A COURTNEY | | | | $10,600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 504 | Gregory Bell/Expensify R91473870 | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $266.28 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 21 | Credit | 627 | Checkout LLC/000000000E 00000000OENI | BAM Trading Services I | ACH Debit | ACH | | | | CUS | BAM Trading Services I | | | | $26,965.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 7100 | Debit | 676 | ACH Return Debit | Joshua Michel 2ee1ee627b1e49f | ACH Return Debit | Return | | | | CUS | Joshua Michel 2ee1ee627b1e49f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 8152 | M04JD158ITFHQLC | ORIG:MYKOLA KOROTKYY | Wire Credit | Wire | M04JD158ITFHQLC | MYKOLA KOROTKYY | | CUS | MYKOLA KOROTKYY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 513 | Sulotit Mukherje/Expensify R92368633 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $26.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 7100 | Debit | 674 | ACH Return Debit | MICHAEL SPAHN 93640448733o4c9 | ACH Return Debit | Return | | | | CUS | MICHAEL SPAHN 93640448733o4c9 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 18242 | M04JK03223BF2Q1T | ORIG:BAORU CHEN | Wire Credit | Wire | M04JK03223BF2Q1T | BAORU CHEN | | CUS | BAORU CHEN | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 495 | Brian Shroder/Expensify R92445976 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $15,300.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 11658 | M04JF3544E0GNT3V | ORIG:WESLEY T ALLEN | Wire Credit | Wire | M04JF3544E0GNT3V | WESLEY T ALLEN | | CUS | WESLEY T ALLEN | | | | $2,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/22 | 4005 | Credit | 6346 | SEN from 5090031765+0502291662093 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,065.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 13658 | M04JG58568TGTRF7 | ORIG:ELISE MARIE PAGE | Wire Credit | Wire | M04JG58568TGTRF7 | ELISE MARIE PAGE | | CUS | ELISE MARIE PAGE | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 8556 | M04JD158FVFS5I9 | ORIG:SERIES II of MUDREX CAPITAL FU | Wire Credit | Wire | M04JD158FVFS5I9 | SERIES II of MUDREX CAPITAL FU | | CUS | SERIES II of MUDREX CAPITAL FU | | | | $20,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 19136 | M04JK55253CF9XJP | ORIG:ARTI S SALIHU | Wire Credit | Wire | M04JK55253CF9XJP | ARTI S SALIHU | | CUS | ARTI S SALIHU | | | | $270.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | | Nicole Brien/Expensify R91567773 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $373.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 2190 | Credit | 727 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $25,399.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 515 | Suloiti Mukherje/Expensify R92235314 | Bam Trading Services | | | | | | OPR | Bam Trading Services | | | | $77.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 14292 | M04JH2353FAFYKOE | ORIG:THOMAS R KRUTULIS II | Wire Credit | Wire | M04JH2353FAFYKOE | THOMAS R KRUTULIS II | | CUS | THOMAS R KRUTULIS II | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 7100 | Debit | 675 | ACH Return Debit | MARTIN IVANOV 898861ebc3f847d | ACH Return Debit | Return | | | | CUS | MARTIN IVANOV 898861ebc3f847d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 507 | Alexander Brehm/Expensify R92462263 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $4,782.03 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 499 | Ryan Hunter/Expensify R91896536 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $242.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 9204 | M04JE1709LHFE9N9 | ORIG:JABRE RESHAUN MURPHY | Wire Credit | Wire | M04JE1709LHFE9N9 | JABRE RESHAUN MURPHY | | CUS | JABRE RESHAUN MURPHY | | | | $1,010.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 496 | Brian Shroder/Expensify R92446090 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $15,300.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 9099 | Debit | 3161 | M04J75937IZGJRSN | BENE:JEAN H CARMICHAEL ITF#KATHRYN CARMI | Wire Return Debit - API | Return | M04J75937IZGJRSN | | JEAN H CARMICHAEL ITF#KATHRYN CARMI | CUS | BENE:JEAN H CARMICHAEL ITF#KATHRYN CARMI | | | | $82,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADA EXCH NET ACCT | CLOSED | 4/19/22 | 9084 | Debit | 5851 | SEN to 5090022251+0452484017558 | 139365c46cee4883832a7ee486cfa37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSCAPE CAPITAL (CAYMAN) LLC | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $276,213.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 7100 | Debit | 681 | ACH Return Debit | JUNHUA CHANG 0a4251ae20154a9 | ACH Return Debit | Return | | | | CUS | JUNHUA CHANG 0a4251ae20154a9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 19820 | M04JL5203H4F8BH6 | ORIG:HEATHER M CULL | Wire Credit | Wire | M04JL5203H4F8BH6 | HEATHER M CULL | | CUS | HEATHER M CULL | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 13172 | M04JG4050DQGXG4E | ORIG:GEORGE K KIDMAN | Wire Credit | Wire | M04JG4050DQGXG4E | GEORGE K KIDMAN | | CUS | GEORGE K KIDMAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADA EXCH NET ACCT | CLOSED | 4/19/22 | 9084 | Debit | 9231 | SEN to 5090016576+0719364033380 | e65d4c0c38b642fe9bee41898c092812 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | KBIT GLOBAL LIMITED | 5090016576 | SEN | $226,034.79 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 494 | COMP OF MARYLAND/DIR DB RAD | 022041539102530 Bam Trading Services I | ACH Debit | ACH | | | | OPR | 022041539102530 Bam Trading Services I | | | | $67,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 11098 | M04JF07535GFNLBE | ORIG:RICHARD J REGAN | Wire Credit | Wire | M04JF07535GFNLBE | RICHARD J REGAN | | CUS | RICHARD J REGAN | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 505 | Suloiti Mukherje/Expensify R89422433 | Bam Trading Services | Wire Credit | ACH | | | | CUS | Bam Trading Services | | | | $1,560.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADA EXCH NET ACCT | CLOSED | 4/19/22 | 4005 | Credit | 8860 | SEN from 5090013656+0659459128460 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | RELIZ LTD | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 521 | Jesse Dunn/Expensify R92530288 Bam | Trading Services | Wire Credit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 7100 | Debit | 687 | ACH Return Debit | CARMEN I FEIJOO 301abec780cd437 | ACH Return Debit | Return | | | | CUS | CARMEN I FEIJOO 301abec780cd437 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 6202 | M04JC01244FF2KQ2 | ORIG:BRUNO I BORRA | Wire Credit | Wire | M04JC01244FF2KQ2 | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 9092 | Debit | 15659 | M04JI00275IGIVEN | BENE:Todd Maley | API Wire Debit | Wire | M04JI00275IGIVEN | | Todd Maley | CUS | Todd Maley | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 7100 | Debit | 680 | ACH Return Debit | JUNHUA CHANG 05e9b277c86544e | ACH Return Debit | Return | | | | CUS | JUNHUA CHANG 05e9b277c86544e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 7100 | Debit | 684 | ACH Return Debit | DAVID G FORD 69396933a3c54da | ACH Return Debit | Return | | | | CUS | DAVID G FORD 69396933a3c54da | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 9099 | Debit | 3165 | M04J75937KAGA3SO | BENE:MARIA YIBIRIN | Wire Return Debit - API | Return | M04J75937KAGA3SO | | MARIA YIBIRIN | CUS | BENE:MARIA YIBIRIN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 17636 | M04JJ2804IOG2EQP | ORIG:ALEXANDER D MANNS | Wire Credit | Wire | M04JJ2804IOG2EQP | ALEXANDER D MANNS | | CUS | ALEXANDER D MANNS | | | | $1,151.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 517 | Vrakbot Oung/Expensify R92321131 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 7244 | M04JC44560F9F8SD | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M04JC44560PGF8SD | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $22,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADA EXCH NET ACCT | CLOSED | 4/19/22 | 4005 | Credit | 19276 | SEN from 5090031765+1407407742961 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | AUROS TECH LIMITED | 5090031765 | SEN | $249,998.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 17910 | M04JJ4429F8GYXNS | ORIG:MICHAEL KESLING | Wire Credit | Wire | M04JJ4429F8GYXNS | MICHAEL KESLING | | CUS | MICHAEL KESLING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 9092 | Debit | 10135 | M04JF00277KFIS87 | BENE:Chad Mart | API Wire Debit | Wire | M04JF00277KFIS87 | | Chad Mart | CUS | Chad Mart | | | | $207.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 9092 | Debit | 10125 | M04JF0025FXFYN7O | BENE:Vinicius Sobrinho | API Wire Debit | Wire | M04JF0025FXFYN7O | | Vinicius Sobrinho | CUS | Vinicius Sobrinho | | | | $5,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 9312 | M04JE2301FGCE70 | ORIG:SHERYL D DUPONT | Wire Credit | Wire | M04JE2301FGCE70 | SHERYL D DUPONT | | CUS | SHERYL D DUPONT | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 501 | Justin Buckley/Expensify R91470047 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,003.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 9092 | Debit | 8963 | M04JE032507GD9GK | BENE:Logan Russell | API Wire Debit | Wire | M04JE032507GD9GK | | Logan Russell | CUS | Logan Russell | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 9092 | Debit | 20001 | M04JM3031GOFDLEQ | BENE:Lloyd Bjork | API Wire Debit | Wire | M04JM3031GOFDLE | | Lloyd Bjork | CUS | Lloyd Bjork | | | | $779.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 18784 | M04JK3605A9GM9DZ | ORIG:ALEXANDER D MANNS | Wire Credit | Wire | M04JK3605A9GM9D | ALEXANDER D MANNS | | CUS | ALEXANDER D MANNS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADA EXCH NET ACCT | CLOSED | 4/19/22 | 4005 | Credit | 11936 | SEN from 5090013656+0850018843478 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | RELIZ LTD | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4099 | Credit | 16690 | M04JI47487ZG43U9 | ORIG:Binance.US | Wire Return | Return | M04JI47487ZG43U9 | Binance.US | | CUS | ORIG:Binance.US | | | | $224.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 7100 | Debit | 683 | ACH Return Debit | DAVID G FORD 67c1ea4730b9470 | ACH Return Debit | Return | | | | CUS | DAVID G FORD 67c1ea4730b9470 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 17750 | M04JJ3146R2GY5O5 | ORIG:PATRICIA C KORF | Wire Credit | Wire | M04JJ3146R2GY5O5 | PATRICIA C KORF | | CUS | PATRICIA C KORF | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 9099 | Debit | 3173 | M04J759380RGENST | BENE:RECONSTRUCTIVE & IMPLANT DENTAL CEN | Wire Return Debit - API | Return | M04J759380RGENST | | RECONSTRUCTIVE & IMPLANT DENTAL CEN | CUS | BENE:RECONSTRUCTIVE & IMPLANT DENTAL CEN | | | | $34,125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 6238 | M04JC0142NDFFV0B | ORIG:YURY VASILYEV | Wire Credit | Wire | M04JC0142NDFFV0B | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $42,001.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 7100 | Debit | 682 | ACH Return Debit | Tom Volkos 97120ce17fa64b6 | ACH Return Debit | Return | | | | CUS | Tom Volkos 97120ce17fa64b6 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 502 | Marcio Ventura/Expensify R91895700 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $402.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADA EXCH NET ACCT | CLOSED | 4/19/22 | 4005 | Credit | 8906 | SEN from 5090022251+0701543471666 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSCAPE CAPITAL (CAYMAN) LLC | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,266.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 9099 | Debit | 3169 | M04J7593865F5508 | BENE:GIRARD ENGINEERING | Wire Return Debit - API | Return | M04J7593865F5508 | | GIRARD ENGINEERING | CUS | BENE:GIRARD ENGINEERING | | | | $49,100.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 13682 | M04JG59271HGIEOY | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M04JG59271HGIEOY | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 500 | Robert Berberian/Expensify R91300011 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $535.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 6434 | M04JC024041FHHUZ | ORIG:DANA SARANTAKIS | Wire Credit | Wire | M04JC024041FHHUZ | DANA SARANTAKIS | | CUS | DANA SARANTAKIS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 7100 | Debit | 677 | ACH Return Debit | Joshua Michel 4ac11247c5ec4d0 | ACH Return Debit | Return | | | | CUS | Joshua Michel 4ac11247c5ec4d0 | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 503 | Brian Shroder/Expensify R92380752 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $19,171.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/22 | 4005 | Credit | 14904 | SEN from 5090013656+1050132311783 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 6234 | M04JC013900G1L9R | ORIG:JOHN ZEMBLIDGE | Wire Credit | Wire | M04JC013900G1L9R | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/22 | 4005 | Credit | 8968 | SEN from 5090021964+0703523583862 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,512.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 6332 | M04JC021SRGFBJG9 | ORIG:ANKIT DEKA | Wire Credit | Wire | M04JC021SRGFBJG9 | ANKIT DEKA | | CUS | ANKIT DEKA | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 9292 | M04JE2209NQG2SO | ORIG:STEPHEN CARRUTHERS | Wire Credit | Wire | M04JE2209NQG2SO | STEPHEN CARRUTHERS | | CUS | STEPHEN CARRUTHERS | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 9092 | Credit | 19875 | M04JM00296UFJVH1 | BENE:Dominick Catanzarite | API Wire Debit | Wire | M04JM00296UFJVH1 | | Dominick Catanzarite | CUS | Dominick Catanzarite | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 512 | Zachary Tindall/Expensify R91870202 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $45.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 9092 | Credit | 771 | M04J402567LFNZHE | BENE:Taylor Hill | API Wire Debit | Wire | M04J402567LFNZHE | | Taylor Hill | CUS | Taylor Hill | | | | $534.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 509 | Chase Better Ban/Expensify R92472388 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,839.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 7100 | Debit | 685 | ACH Return Debit | DAVID G FORD aa47a79cfaad439 | ACH Return Debit | Return | | | | CUS | DAVID G FORD aa47a79cfaad439 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/19/22 | 7190 | Debit | 728 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $7,767.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/22 | 4005 | Credit | 4372 | SEN from 5090013656+0345541035673 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 18374 | M04JK10507GGCN0X | ORIG:ROBERT G BARDALLIS | Wire Credit | Wire | M04JK10507GGCN0 | ROBERT G BARDALLIS | | CUS | ROBERT G BARDALLIS | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 9092 | Credit | 19679 | M04JL30289JGJYPH | BENE:Matthew Olson | API Wire Debit | Wire | M04JL302891GJYPH | | Matthew Olson | CUS | Matthew Olson | | | | $990.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 15834 | M04JI1823MKFIZQW | ORIG:JACOB P KOCIEMBA | Wire Credit | Wire | M04JI1823MKFIZQW | JACOB P KOCIEMBA | | CUS | JACOB P KOCIEMBA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 498 | Autumn Boling/Expensify R91892406 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $229.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4052 | Credit | 15922 | M04J222216G2RHG | ORIG:ZEV SPIRA | Wire Credit | Wire | M04J222216G2RHG | ZEV SPIRA | | CUS | ZEV SPIRA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/19/22 | 4005 | Credit | 19150 | SEN from 5090013656+1356401876634 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 520 | Jack Meyers/Expensify R92529277 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 17601 | M04KL0610QXGHRFI | ORIG:THE RONALD M MARTIN REVOCABLE TRUS | Wire Credit | Wire | M04KL0610QXGHRFI | THE RONALD M MARTIN REVOCABLE TRUS | | CUS | THE RONALD M MARTIN REVOCABLE TRUS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 9092 | Credit | 8765 | M04KE30234XG0C0Q | BENE:Mark Herndon | API Wire Debit | Wire | M04KE30234XG0C0 | | Mark Herndon | CUS | Mark Herndon | | | | $265.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 9092 | Credit | 10899 | M04KG002176GBO6F | BENE:Gina Assaf | API Wire Debit | Wire | M04KG002176GBO6F | | Gina Assaf | CUS | Gina Assaf | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 507 | ACH Return Debit | Kimberly Enerson d9a5f34d73d94f9 | ACH Return Debit | Return | | | | CUS | Kimberly Enerson d9a5f34d73d94f9 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 6646 | M04KD0850H1FPD6S | ORIG:DELORES PICKETT | Wire Credit | Wire | M04KD0850H1FPD6 | DELORES PICKETT | | CUS | DELORES PICKETT | | | | $12,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 13072 | M04KH3939EHGLY66 | ORIG:JON D PARRY | Wire Credit | Wire | M04KH3939EHGLY66 | JON D PARRY | | CUS | JON D PARRY | | | | $25,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 6934 | M04KD3059FJG9R9J | ORIG:MARIE ELEMINE RIDORE | Wire Credit | Wire | M04KD3059FJG9R9J | MARIE ELEMINE RIDORE | | CUS | MARIE ELEMINE RIDORE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 11856 | M04KG4822KKGUB07 | ORIG:JONATHAN RITTGERS | Wire Credit | Wire | M04KG4822KKGUB0 | JONATHAN RITTGERS | | CUS | JONATHAN RITTGERS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/22 | 4005 | Credit | 3640 | SEN from 5090021964+0342394468744 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,807,672.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 16255 | M04KK1737H9FWKHY | ORIG:CRAIG R GRIFFITHS | Wire Credit | Wire | M04KK1737H9FWKH Y | CRAIG R GRIFFITHS | | CUS | CRAIG R GRIFFITHS | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 494 | ACH Return Debit | DEREK ANDREW JONES 99e09fb6647b413 | ACH Return Debit | Return | | | | CUS | DEREK ANDREW JONES 99e09fb6647b413 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 2190 | Debit | 885 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $457,560.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 2190 | Debit | 887 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $6,823.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 505 | ACH Return Debit | BEKA GUBELADZE e66d84536a23405 | ACH Return Debit | Return | | | | CUS | BEKA GUBELADZE e66d84536a23405 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/22 | 9084 | Debit | 18244 | SEN to 5090016576+1749218059946 | cdbc29c287044ba4a892e4bddf211357 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $241,483.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 12760 | M04KH2224HVGJWT | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M04KH2224HVGJWT L | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 5346 | M04KC0200JDFVQCN | ORIG:PATRICE MEIGNAN | Wire Credit | Wire | M04KC0200JDFVQC N | PATRICE MEIGNAN | | CUS | PATRICE MEIGNAN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 509 | ACH Return Debit | WOJCIECH E WOREK 5e0acbc8a218467 | ACH Return Debit | Return | | | | CUS | WOJCIECH E WOREK 5e0acbc8a218467 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4099 | Credit | 17495 | M04LL02267XFSG23 | ORIG:Binance US | Wire Credit | Return | M04LL02267XFSG23 | Binance US | | CUS | ORIG:Binance US | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 3136 | M04KA05035HGAOGV | ORIG:YARKIN SAKUCOGLU | Wire Credit | Wire | M04KA05035HGAOG | YARKIN SAKUCOGLU | | CUS | YARKIN SAKUCOGLU | | | | $35,575.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 512 | ACH Return Debit | Alejandro Corpus 8230118be7f04e4 | ACH Return Debit | Return | | | | CUS | Alejandro Corpus 8230118be7f04e4 | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 16937 | M04KK3739A8FXP8K | ORIG:KAMARI J KING | Wire Credit | Wire | M04KK3739A8FXP8K | KAMARI J KING | | CUS | KAMARI J KING | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 515 | ACH Return Debit | Savannah Garto 10de183a72c2409 | ACH Return Debit | Return | | | | CUS | Savannah Garto 10de183a72c2409 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 499 | ACH Return Debit | Evan McPheeters 00ae46f2deec48f | ACH Return Debit | Return | | | | CUS | Evan McPheeters 00ae46f2deec48f | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 9506 | M04KF00273OFBJZ3 | ORIG:LOUIS DAVID GILLIAM + | Wire Credit | Wire | M04KF00273OFBJZ3 | LOUIS DAVID GILLIAM + | | CUS | LOUIS DAVID GILLIAM + | | | | $14,196.00 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conform d Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 13405 | M04K00227BFG7UXQ | ORIG PAMELA A RAWLS | | Wire Credit | Wire | M04K00227BFG7UXQ | PAMELA A RAWLS | | CUS | PAMELA A RAWLS | | | | $19,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 3132 | M04KA0435MVG3Z9C | ORIG FARR PROPERTIES LLC | | Wire Credit | Wire | M04KA0435MVG3Z9C | FARR PROPERTIES LLC | | CUS | FARR PROPERTIES LLC | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 14173 | M04K2333L3GQBD0 | ORIG MICHAEL ROBINSON | | Wire Credit | Wire | M04K2333L3GQBD0 | MICHAEL ROBINSON | | CUS | MICHAEL ROBINSON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 89 | Debit | 370 | Gianmarco Gonzal/Expensify R92323185 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $724.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 9092 | Debit | 16688 | M04K3026NNG447P | BENE:patrice meignan | | API Wire Debit | Wire | M04KK3026NNG447 | | patrice meignan | CUS | patrice meignan | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 89 | Debit | 373 | William Plon/Expensify R89910920 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,075.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 493 | ACH Return Debit | Romulo Araujo bf75e77424e3408 | | ACH Return Debit | Return | | | | CUS | Romulo Araujo bf75e77424e3408 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 9092 | Debit | 12957 | M04KH30277EGOLUK | BENE:Guillermo Moreno | | API Wire Debit | Wire | M04KH30277EGOLU K | | Guillermo Moreno | CUS | Guillermo Moreno | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 15985 | M04K04403CG9WII | ORIG WILLIAM CODY BUNDA | | Wire Credit | Wire | M04KK04403CG9WII | WILLIAM CODY BUNDA | | CUS | WILLIAM CODY BUNDA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/22 | 4005 | Credit | 9044 | SEN from 5090013656~0744268176388 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 511 | ACH Return Debit | Kaley Felix fe5c3b0a00a8406 | | ACH Return Debit | Return | | | | CUS | Kaley Felix fe5c3b0a00a8406 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 9092 | Debit | 13374 | M04K0025JMFPQUO | BENE:Richard Whitman Jr | | API Wire Debit | Wire | M04K0025JMFPQUO | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $830.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 12294 | M04KH0328D0FK8GB | ORIG NIKOLAY BOGOLUBOV | | Wire Credit | Wire | M04KH0328D0FK8G B | NIKOLAY BOGOLUBOV | | CUS | NIKOLAY BOGOLUBOV | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 9092 | Debit | 1527 | M04K60244Q3FS0OM | BENE:Anthony Nguyen | | API Wire Debit | Wire | M04K60244Q3FS0O M | | Anthony Nguyen | CUS | Anthony Nguyen | | | | $3,497.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 496 | ACH Return Debit | SEBGHATULLAH JALALI 93c28cdd650947a | | ACH Return Debit | Return | | | | CUS | SEBGHATULLAH JALALI 93c28cdd650947a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 10178 | M04KF3520PQG1WWW | ORIG MITCHELL ALAN CONWAY | | Wire Credit | Wire | M04KF3520PQG1W WW | MITCHELL ALAN CONWAY | | CUS | MITCHELL ALAN CONWAY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 12048 | M04KG540900GWNW0 | ORIG AMANDA I CODY | | Wire Credit | Wire | M04KG540900GWN W0 | AMANDA I CODY | | CUS | AMANDA I CODY | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/22 | 4005 | Credit | 11630 | SEN from 5090013656~0932219703053 | 0 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 12210 | M04KH01254KFE19J | ORIG:JANET M PRICE | | Wire Credit | Wire | M04KH01254KFE19J | JANET M PRICE | | CUS | JANET M PRICE | | | | $40,520.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 9092 | Debit | 15930 | M04KK00285XGOWEC | BENE:Robert Hernandez | | API Wire Debit | Wire | M04KK00285XGOWE C | | Robert Hernandez | CUS | Robert Hernandez | | | | $610.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/22 | 4005 | Credit | 492 | SEN from 5090031765~2041292862135 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $225,039.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 514 | ACH Return Debit | RICHARD CHAMBERLAIN 45454c10212d47c | | ACH Return Debit | Return | | | | CUS | RICHARD CHAMBERLAIN 45454c10212d47c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 11472 | M04KG22294LGJLQP | ORIG CHRISTOPHER G JARDINE | | Wire Credit | Wire | M04KG22294LGJLQP | CHRISTOPHER G JARDINE | | CUS | CHRISTOPHER G JARDINE | | | | $11,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 10666 | M04KF5122FRF6DB7 | ORIG CAROLE COHN | | Wire Credit | Wire | M04KF5122FRF6DB7 | CAROLE COHN | | CUS | CAROLE COHN | | | | $32,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 9092 | Debit | 413 | M04K13034SZGYIVP | BENE:Oleksandr Donchenko | | API Wire Debit | Wire | M04K13034SZGYIVP | | Oleksandr Donchenko | CUS | Oleksandr Donchenko | | | | $7,879.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 15175 | M04KJ2020B3FB9G0 | ORIG CARMEN I FEIJOO | | Wire Credit | Wire | M04KJ2020B3FB9G0 | CARMEN I FEIJOO | | CUS | CARMEN I FEIJOO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 8710 | M04KE2651OAG4HBS | ORIG:GALINA PIMKINA OR SERGEY PIMKIN | | Wire Credit | Wire | M04KE2651OAG4HB S | GALINA PIMKINA OR SERGEY PIMKIN | | CUS | GALINA PIMKINA OR SERGEY PIMKIN | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 4052 | Credit | 15955 | M04KJ5826BQFX661 | ORIG:LLOYD TIM WILCOX | | Wire Credit | Wire | M04KJ5826BQFX661 | LLOYD TIM WILCOX | | CUS | LLOYD TIM WILCOX | | | | $1,314.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 504 | ACH Return Debit | BEKA GUBELADZE 869b8b9e1a62486 | | ACH Return Debit | Return | | | | CUS | BEKA GUBELADZE 869b8b9e1a62486 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 25 | Credit | 568 | Ref 1101812 from Dep 5090014563 internal | txfr to 1113 per WP | | Transfer Credit | Transfer | | | | OPR | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 510 | ACH Return Debit | MICHAEL BOATMAN c0c2753c171941c | | ACH Return Debit | Return | | | | CUS | MICHAEL BOATMAN c0c2753c171941c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 14627 | M04K5128LNFL3JP | ORIG:CHRISTOPHER O'NEILL | | Wire Credit | Wire | M04K5128LNFL3JP | CHRISTOPHER O'NEILL | | CUS | CHRISTOPHER O'NEILL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 12132 | M04KGS7007PG1NAC | ORIG:CHRYL SIMS | | Wire Credit | Wire | M04KGS7007PG1NA C | CHRYL SIMS | | CUS | CHRYL SIMS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 10014 | M04KF260645FP9NU | ORIG:WILLIAM A MACKEY | | Wire Credit | Wire | M04KF260645FP9NU | WILLIAM A MACKEY | | CUS | WILLIAM A MACKEY | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 16071 | M04KK0957KGIP34 | ORIG:ROBERT C KINCHELOE | | Wire Credit | Wire | M04KK0957KGIP34 | ROBERT C KINCHELOE | | CUS | ROBERT C KINCHELOE | | | | $24,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 495 | ACH Return Debit | SINAN CILE eb48c803e0e248b | | ACH Return Debit | Return | | | | CUS | SINAN CILE eb48c803e0e248b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 9092 | Debit | 12752 | M04K2222QQFPC7W | BENE:ELISE MARIE PAGE | | API Wire Debit | Wire | M04KH2222QQFPC7 W | | ELISE MARIE PAGE | CUS | ELISE MARIE PAGE | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4099 | Credit | 14597 | M04K3950EKFXXQK | ORIG:Binance.US | | Wire Return | Wire | M04K3950EKFXXQK | Binance.US | | CUS | ORIG:Binance.US | | | | $945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/22 | 9084 | Debit | 259 | SEN to 5090016576~1954502345407 | ea80ceae8de8443688371fb338149bd | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $202,404.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/22 | 9084 | Debit | 9033 | SEN to 5090016576~0743095886470 | 997b051d335c4591acac283f9d81e258 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $328,793.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/22 | 4005 | Credit | 3744 | SEN from 5090031765~0419172860706 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | | $225,053.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 16035 | M04K0749NEG7Q1C | ORIG:JERAD M GUMM | | Wire Credit | Wire | M04K0749NEG7Q1 | JERAD M GUMM | | CUS | JERAD M GUMM | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 13641 | M04KI1149DQF8OR7 | ORIG:ZEV SPIRA | | Wire Credit | Wire | M04KI1149DQF8OR7 | ZEV SPIRA | | CUS | ZEV SPIRA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 17327 | M04KK5308REFSHAG | ORIG:SOLOMON O. ADEYEMO | | Wire Credit | Wire | M04KK5308REFSHA G | SOLOMON O. ADEYEMO | | CUS | SOLOMON O. ADEYEMO | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 9092 | Debit | 13382 | M04KI0027PZGIQ00 | BENE:Christopher ford | | API Wire Debit | Wire | M04KI0027PZGIQ00 | | Christopher ford | CUS | Christopher ford | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 501 | ACH Return Debit | Steven Rodriguez 82342b195fd24a3 | | ACH Return Debit | Return | | | | CUS | Steven Rodriguez 82342b195fd24a3 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 9092 | Debit | 18086 | M04KM0223K1G04S3 | BENE:damon mcpherson | | API Wire Debit | Wire | M04KM0223K1G04S3 | | damon mcpherson | CUS | damon mcpherson | | | | $7,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 10244 | M04KF3T1338G18WR | ORIG:SEYMOUR MA | | Wire Credit | Wire | M04KF3T1338G18W R | SEYMOUR MA | | CUS | SEYMOUR MA | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 502 | ACH Return Debit | GARRICK LOPEZ 55ea5840ddc7412 | | ACH Return Debit | Return | | | | CUS | GARRICK LOPEZ 55ea5840ddc7412 | | | | $1,250.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | DD Status | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 5218 | M04KC0042MAGADPZ | ORIG:MISTY BARTLETT | Wire Credit | Wire | M04KC0042MAGADP Z | MISTY BARTLETT | | CUS | MISTY BARTLETT | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7190 | Debit | 886 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $186,727.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 11800 | M04KG4232H7GPVCI | ORIG:JUSTIN R WHITED | Wire Credit | Wire | M04KG4232H7GPVCI | JUSTIN R WHITED | | CUS | JUSTIN R WHITED | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 5482 | M04KC02516AGONHV | ORIG:FIONA R CHEN | Wire Credit | Wire | M04KC02516AGONH V | FIONA R CHEN | | CUS | FIONA R CHEN | | | | $12,345.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 8218 | M04KE1035G8GNUXR | ORIG:MICHAEL W NELSON | Wire Credit | Wire | M04KE1035G8GNUX R | MICHAEL W NELSON | | CUS | MICHAEL W NELSON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 513 | ACH Return Debit | NICHOLAS CALDIERO dc8f32b5831e4e5 | ACH Return Debit | Return | | | | CUS | NICHOLAS CALDIERO dc8f32b5831e4e5 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 15959 | M04KO308DOFH5HJ | ORIG:RIVERSONG HOLDINGS LLLP | Wire Credit | Wire | M04KO308DOFH5H J | RIVERSONG HOLDINGS LLLP | | CUS | RIVERSONG HOLDINGS LLLP | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 12362 | M04KH0533GRFVCKM | ORIG:BENITA M GRAYSON | Wire Credit | Wire | M04KH0533GRFVCK M | BENITA M GRAYSON | | CUS | BENITA M GRAYSON | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 14101 | M04K2704H9G7SSU | ORIG:ERNEST A BATTICE | Wire Credit | Wire | M04K2704H9G7SSU | ERNEST A BATTICE | | CUS | ERNEST A BATTICE | | | | $19,370.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 89 | Debit | 375 | Dan Miranda/Expensify R920642469 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 89 | Debit | 372 | Marcio Ventura/Expensify R92282905 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $416.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/22 | 9084 | Debit | 2841 | SEN to 5090016576/+0220212212411 | 6237209cc6ac4776b5965341e58d9fd8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $213,383.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 500 | ACH Return Debit | Evan McPheeters f440d2e7fdad433 | ACH Return Debit | Return | | | | CUS | Evan McPheeters f440d2e7fdad433 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 89 | Debit | 376 | NC DEPT REVENUE/TAX PYMT *****00964419722 14003100000357130032633 | | ACH Debit | ACH | | | | OPR | *****00964419722 14003100000357130032633 | | | | $90,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 17795 | M04KL1813EKF1ZW6 | ORIG:CHAD CRAIG | Wire Credit | Wire | M04KL1813EKF1ZW6 | CHAD CRAIG | | CUS | CHAD CRAIG | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 506 | ACH Return Debit | Kimberly Enerson 79c984f9dd2c432 | ACH Return Debit | Return | | | | CUS | Kimberly Enerson 79c984f9dd2c432 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 5350 | M04KC0203E1FVQEB | ORIG:NICOLA DIBRITA | Wire Credit | Wire | M04KC0203E1FVQE B | NICOLA DIBRITA | | CUS | NICOLA DIBRITA | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 89 | Debit | 371 | Brian Phan/Expensify R91482713 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,082.43 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 89 | Debit | 374 | NC DEPT REVENUE/TAX PYMT *****00964407758 14003100000357130034078 | | ACH Debit | ACH | | | | OPR | *****00964407758 14003100000357130034078 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 10734 | M04KF5249IEF623O | ORIG:FRED LOUIS HUNNIUS | Wire Credit | Wire | M04KF5249IEF623O | FRED LOUIS HUNNIUS | | CUS | FRED LOUIS HUNNIUS | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/22 | 9084 | Debit | 18178 | SEN to 5090016576/+1552169209072 | ed10a2bef6ca4285b90b52fed0690ee1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $279,083.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 9092 | Debit | 457 | M04K2024JKJGY1J7 | BENE:Dachuan Zhao | API Wire Debit | Wire | M04K2024JKJGY1J7 | | Dachuan Zhao | CUS | Dachuan Zhao | | | | $299,739.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 7942 | M04KD5750F4GALP4 | ORIG:VICTOR M SOSA III | Wire Credit | Wire | M04KD5750F4GALP4 | VICTOR M SOSA III | | CUS | VICTOR M SOSA III | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 9092 | Debit | 12961 | M04KH30336AFFUGW | BENE:Daniel Kogan | API Wire Debit | Wire | M04KH30336AFFUG W | | Daniel Kogan | CUS | Daniel Kogan | | | | $9,635.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 3836 | M04KB0914DFGDKM9 | ORIG:KURT HARTIGAN | Wire Credit | Wire | M04KB0914DFGDKM 9 | KURT HARTIGAN | | CUS | KURT HARTIGAN | | | | $118,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/22 | 9084 | Debit | 5853 | SEN to 5090016576/+0514123327249 | b4770c99886644348d25fc58bcd7a60c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $292,691.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/22 | 9084 | Debit | 10613 | SEN to 5090016576/+0849153700551 | e2656017d787438ab6ef6cde20559d0e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $689,832.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 12980 | M04KH312442F9AWA | ORIG:GAIL ALLOCCO | Wire Credit | Wire | M04KH312442F9AW A | GAIL ALLOCCO | | CUS | GAIL ALLOCCO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 503 | ACH Return Debit | LaRon R Trotter 085d540a536d43c | ACH Return Debit | Return | | | | CUS | LaRon R Trotter 085d540a536d43c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 497 | ACH Return Debit | Guled Farah 020caac1f3d14d5 | ACH Return Debit | Return | | | | CUS | Guled Farah 020caac1f3d14d5 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 5582 | M04KC0316L2G7LZI | ORIG:DANA SARANTAKIS | Wire Credit | Wire | M04KC0316L2G7LZI | DANA SARANTAKIS | | CUS | DANA SARANTAKIS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 498 | ACH Return Debit | Evan McPheeters 77cb26fa8f2f4a9 | ACH Return Debit | Return | | | | CUS | Evan McPheeters 77cb26fa8f2f4a9 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/22 | 4005 | Credit | 9820 | SEN from 5090016576/+0813403718055 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | | | $809,897.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 14547 | M04KI4548NYGABD4 | ORIG:JARED MARKS | Wire Credit | Wire | M04KI4548NYGABO4 | JARED MARKS | | CUS | JARED MARKS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 14837 | M04KJ000005F3VPR | ORIG:ANNE C CORENTTO | Wire Credit | Wire | M04KJ000005F3VPR | ANNE C CORENTTO | | CUS | ANNE C CORENTTO | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/22 | 9084 | Debit | 16190 | SEN to 5090016576/+1314216687147 | a840dcb8d923492cb0518e1032aff03d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $344,994.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7100 | Debit | 508 | ACH Return Debit | Kimberly Enerson e253b097cbd4408 | ACH Return Debit | Return | | | | CUS | Kimberly Enerson e253b097cbd4408 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 4/20/22 | 4005 | Credit | 13897 | SEN from 5090013656/+1120442205683 | | SEN TSFR CREDIT 4005 | SEN | | | | S | | RELIZ LTD | 5090013656 | SEN | $165,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 15977 | M04KK0356HIFSMVU | ORIG:BRADEN CHASE MEDIA | Wire Credit | Wire | M04KK0356HIFSMVU | BRADEN CHASE MEDIA | | CUS | BRADEN CHASE MEDIA | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 10770 | M04KF5445RDFYI0H | ORIG:MARIA CHADERINA | Wire Credit | Wire | M04KF5445RDFYI0H | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/20/22 | 7190 | Debit | 888 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $10,215.93 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 89 | Debit | 369 | Dennis Blatt/Expensify R91961539 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,694.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4052 | Credit | 11860 | M04KG48367KFMTGM | ORIG:JABRE RESHAUN MURPHY | Wire Credit | Wire | M04KG48367KFMTG M | JABRE RESHAUN MURPHY | | CUS | JABRE RESHAUN MURPHY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4099 | Credit | 5766 | M04LC334088GZZPK | ORIG:Binance US | ACH Offset for Originated Credits | ACH | | M04LC334088GZZPK | Binance US | | CUS | ORIG:Binance US | | | | $20,240.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 2190 | Credit | 556 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $19,361.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7100 | Debit | 419 | ACH Return Debit | Brenda Mullins ec91c46f127746b | ACH Return Debit | Return | | | | CUS | Brenda Mullins ec91c46f127746b | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 15148 | M04LJ4655MHG814Q | ORIG:CHRISTIAN BERGER | Wire Credit | Wire | M04LJ4655MHG814Q | CHRISTIAN BERGER | | CUS | CHRISTIAN BERGER | | | | $20,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/22 | 9084 | Debit | 10629 | SEN to 5090016576+0930575975196 | 4de8a31697b946d5bd060b20f7112d98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $472,085.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9099 | Debit | 429 | M04L3591098G1NHJ | BENE:STEVEN BUCKLEY | SEN Wire Return Debit - API | Return | M04L3591098G1NHJ | | STEVEN BUCKLEY | CUS | BENE:STEVEN BUCKLEY | | | | | $65,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 14528 | M04LJ2436M4F0RFE | ORIG:AMH RENTALS LLC | Wire Credit | Wire | M04LJ2436M4F0RFE | AMH RENTALS LLC | | CUS | AMH RENTALS LLC | | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9092 | Credit | 9313 | M04LF3020ROF4ATX | BENE:Antonia Johnson | API Wire Debit | Wire | M04LF3020ROF4ATX | | Antonia Johnson | CUS | Antonia Johnson | | | | | $250.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/22 | 9084 | Debit | 17108 | SEN to 5090031765+1705485640793 | 4e15ddd045ef4cf7b810650bfece01a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $749,854.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7100 | Debit | 424 | ACH Return Debit | Melvin P  Hidalgo 70338be4663643b | ACH Return Debit | Return | | | | CUS | Melvin P  Hidalgo 70338be4663643b | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7100 | Debit | 420 | ACH Return Debit | Brenda Mullins c24f9a5d5d6f4b8 | ACH Return Debit | Return | | | | CUS | Brenda Mullins c24f9a5d5d6f4b8 | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 11428 | M04LH0611GIGAGIO | ORIG:CAROLINA HERNANDEZ YIBIRIN | Wire Credit | Wire | M04LH0611GIGAGIO | CAROLINA HERNANDEZ YIBIRIN | | CUS | CAROLINA HERNANDEZ YIBIRIN | | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9098 | Debit | 16182 | M04LK4556OCGOOHP | BENE:DIANNA M WAGNER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DIANNA M WAGNER | CUS | | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9092 | Debit | 14055 | M04LJ0257G7G4FF5 | BENE:Maxim Goldstein | API Wire Debit | Wire | M04LJ0257G7G4FF5 | | Maxim Goldstein | CUS | Maxim Goldstein | | | | | $8,594.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 12246 | M04LH43159WF5VH5 | ORIG:KAJIJO M GUYA | Wire Credit | Wire | M04LH43159WF5VH | KAJIJO M GUYA | | CUS | KAJIJO M GUYA | | | | | $40,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9098 | Debit | 16104 | M04LK48169QGE3LU | BENE:MARILYN C CHIANG | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MARILYN C CHIANG | CUS | | | | | | $102,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 12380 | M04LH5040LWFMC1G | ORIG:ELIZABETH HALDEMAN | Wire Credit | Wire | M04LH5040LWFMC1 G | ELIZABETH HALDEMAN | | CUS | ELIZABETH HALDEMAN | | | | | $23,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 89 | Debit | 304 | Alexander Diaz/Expensify R91411555 Bam | Trading Services | Trading Services | ACH | | | | OPR | Trading Services | | | | | $198.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 8634 | M04LF1126ALF784Z | ORIG:NANCY ANNEMARIE RAHI | Wire Credit | Wire | M04LF1126ALF784Z | NANCY ANNEMARIE RAHI | | CUS | NANCY ANNEMARIE RAHI | | | | | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 303 | Debit | 303 | M04L2034ONNFAUH8 | BENE:Olufemi Palmer | API Wire Debit | Wire | M04L2034ONNFAUH8 | | Olufemi Palmer | CUS | Olufemi Palmer | | | | | $30,935.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7190 | Debit | 554 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance US/PAYMENT Batch-0000001 | | | | | $173,556.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9099 | Debit | 409 | M04L3591048FQ8B5 | BENE:ROBERT W SWIER | SEN Wire Return Debit - API | Return | M04L3591048FQ8B5 | | ROBERT W SWIER | CUS | BENE:ROBERT W SWIER | | | | | $21,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7100 | Debit | 428 | ACH Return Debit | Melissa Dogans e9ef8df4d17a48c | ACH Return Debit | Return | | | | CUS | Melissa Dogans e9ef8df4d17a48c | | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7100 | Debit | 423 | ACH Return Debit | Steven Rodriguez 8aa40afb7d504c6 | ACH Return Debit | Return | | | | CUS | Steven Rodriguez 8aa40afb7d504c6 | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 89 | Debit | 295 | Eliza Niu/Expensify R90387691 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $176.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 8744 | M04LF1759OZGJ18O | ORIG:CYNDI A SPANGLER | Wire Credit | Wire | M04LF1759OZGJ18O | CYNDI A SPANGLER | | CUS | CYNDI A SPANGLER | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 13058 | M04LQ759M5FBAMF | ORIG:DEANNA SHARP | Wire Credit | Wire | M04LQ759M5FBAMF | DEANNA SHARP | | CUS | DEANNA SHARP | | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 89 | Debit | 307 | Maris Cohen/Expensify R92705025 Bam | Trading Services | Trading Services | ACH | | | | OPR | Trading Services | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7100 | Debit | 422 | ACH Return Debit | Shaniece Nunn 9d4ce464c7504c4 | ACH Return Debit | Return | | | | CUS | Shaniece Nunn 9d4ce464c7504c4 | | | | | $4,993.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 12036 | M04LH1731PCG3889 | ORIG:JACOB E BERTRAMSEN | Wire Credit | Wire | M04LH1731PCG3889 | JACOB E BERTRAMSEN | | CUS | JACOB E BERTRAMSEN | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 15633 | M04LK3654KTGKCVT | ORIG:LILIYA N ROTAR | Wire Credit | Wire | M04LK3654KTGKCV | LILIYA N ROTAR | | CUS | LILIYA N ROTAR | | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/22 | 4005 | Credit | 16999 | SEN from 5090022251+1530149779856 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $82,856.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7100 | Debit | 429 | ACH Return Debit | Kimberly Enerson 30c22b2787ac4fa | ACH Return Debit | Return | | | | CUS | Kimberly Enerson 30c22b2787ac4fa | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9092 | Debit | 291 | M04L001164SFKI98 | BENE:Thierry Tamfu | API Wire Debit | Wire | M04L001164SFKI98 | | Thierry Tamfu | CUS | Thierry Tamfu | | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 89 | Debit | 297 | Brian Shroder/Expensify R92446915 Bam | Trading Services | Trading Services | ACH | | | | OPR | Trading Services | | | | | $5,187.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9092 | Debit | 16532 | M04LL30280FG7JC | BENE:Cody Banks | API Wire Debit | Wire | M04LL30280FG7JC | | Cody Banks | CUS | Cody Banks | | | | | $20,993.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7100 | Debit | 431 | ACH Return Debit | KELLI BOWMAN 24512254216146f | ACH Return Debit | Return | | | | CUS | KELLI BOWMAN 24512254216146f | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7100 | Debit | 433 | ACH Return Debit | TATE J ARNETT d1c2f17a7eed4a9 | ACH Return Debit | Return | | | | CUS | TATE J ARNETT d1c2f17a7eed4a9 | | | | | $2,499.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7100 | Debit | 434 | ACH Return Debit | Savannah Gantz 4309ee4d2bfc49a | ACH Return Debit | Return | | | | CUS | Savannah Gantz 4309ee4d2bfc49a | | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 14958 | M04LJ4504BRFEPMD | ORIG:JAMES WONG | Wire Credit | Wire | M04LJ4504BRFEPM D | JAMES WONG | | CUS | JAMES WONG | | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 12866 | M04LH5583UGJU2X | ORIG:CHRYL SIMS | Wire Credit | Wire | M04LH5583UGJU2X | CHRYL SIMS | | CUS | CHRYL SIMS | | | | | $331,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4099 | Credit | 11990 | M04LH1947KMF3TBX | ORIG:Binance US | Wire Credit | Wire | M04LH1947KMF3TBX | Binance US | | CUS | ORIG:Binance US | | | | | $10,337.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 16675 | M04LL4815BZF9LCF | ORIG:THERESA J HANSEN | Wire Credit | Wire | M04LL4815BZF9LCF | THERESA J HANSEN | | CUS | THERESA J HANSEN | | | | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 9010 | M04LF30103HGYFA6 | ORIG:HANK L STEED SR | Wire Credit | Wire | M04LF30103HGYFA6 | HANK L STEED SR | | CUS | HANK L STEED SR | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 8483 | M04LF00251BFLSMU | BENE:Nicholas Arbogast | Wire Credit | Wire | M04LF00251BFLSMU | | Nicholas Arbogast | CUS | Nicholas Arbogast | | | | | $10,337.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9092 | Debit | 15538 | M04LK30279PFAA2I | BENE:Aaron Thomas | API Wire Debit | Wire | M04LK30279PFAA2I | | Aaron Thomas | CUS | Aaron Thomas | | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7100 | Debit | 421 | ACH Return Debit | Quba Haislip b9de193dfc204b3 | ACH Return Debit | Return | | | | CUS | Quba Haislip b9de193dfc204b3 | | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 89 | Debit | 309 | Wai Lam Joanna M/Expensify R92738757 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 12590 | M04LI0344OHGIFFK | ORIG:PETER SINGH | Wire Credit | Wire | M04LI0344OHGIFFK | PETER SINGH | | CUS | PETER SINGH | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 7686 | M04LE03297OF3642 | ORIG:MARY A PASCOE | Wire Credit | Wire | M04LE03297OF3642 | MARY A PASCOE | | CUS | MARY A PASCOE | | | | | $4,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 89 | Debit | 306 | Madison Jobes/Expensify R91119186 Bam | Trading Services | Trading Services | ACH | | | | OPR | Trading Services | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7100 | Debit | 425 | ACH Return Debit | Roger Queen f579d5d83fee401 | ACH Return Debit | Return | | | | CUS | Roger Queen f579d5d83fee401 | | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9092 | Debit | 1445 | M04L53154RDFVH5W | BENE:Richard Bell | API Wire Debit | Wire | M04L53154RDFVH5 W | | Richard Bell | CUS | Richard Bell | | | | | $20,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9092 | Debit | 5315 | M04LC0256GDF65Y3 | BENE:Steven Schmidt | API Wire Debit | Wire | M04LC0256GDF65Y3 | | Steven Schmidt | CUS | Steven Schmidt | | | | | $12,878.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/22 | 4005 | Credit | 10478 | SEN from 5090013656+0924264202656 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 89 | Debit | 296 | Cullen Douch/Expensify R91408104 Bam | Trading Services | ACH Debit | ACH | | | | | OPR | Trading Services | | | | $665.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 89 | Debit | 308 | Wai Lam Joanna M/Expensify R92738929 | Bam Trading Services | ACH Debit | ACH | | | | | OPR | Bam Trading Services | | | | $7.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9092 | Debit | 339 | M04KN0220&GGMWDJ | BENE:Nicholas Enriquez | API Wire Debit | Wire | M04KN0220&GGMW DJ | | Nicholas Enriquez | CUS | Nicholas Enriquez | | | | $158.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9099 | Debit | 433 | M04L35910RHFQ5BH | BENE:ELEANOR PARKER | Wire Return Debit - API | Return | M04L35910RHFQ5B | | ELEANOR PARKER | CUS | BENE:ELEANOR PARKER | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 16087 | M04LK5955B1GJIZ7 | ORIG:KEVIN J HEALY | Wire Credit | Wire | M04LK5955B1GJIZ7 | KEVIN J HEALY | | CUS | KEVIN J HEALY | | | | $257,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9092 | Debit | 9615 | M04LG0250DYGOCDH | BENE:Olga Samylova | Wire Debit | Wire | M04LG0250DYGOCD H | | Olga Samylova | CUS | Olga Samylova | | | | $191.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 9644 | M04LF5723R6FAU6F | ORIG:JAMES DOUGLAS WRIGHT | Wire Credit | Wire | M04LF5723R6FAU6F | JAMES DOUGLAS WRIGHT | | CUS | JAMES DOUGLAS WRIGHT | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 21 | Debit | 384 | Checkout LLC/000000000E 000000000EWU | BAM Trading Services I | ACH Debit | ACH | | | | | CUS | BAM Trading Services I | | | | $30,073.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7100 | Debit | 417 | ACH Return Debit | Kimberly Enerson 4a5694df799841c | ACH Return Debit | Return | | | | | CUS | Kimberly Enerson 4a5694df799841c | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/22 | 4005 | Credit | 7956 | SEN from 5090022251+0718239030463 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $146,992.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9092 | Debit | 14329 | M04LJ0245NTG3YBN | BENE:Jose Lopez Morgado | API Wire Debit | Wire | M04LJ0245NTG3YBN | | Jose Lopez Morgado | CUS | Jose Lopez Morgado | | | | $5,167.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/22 | 4005 | Credit | 3646 | SEN from 5090013656+0402112033983 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 89 | Debit | 300 | Kenneth Krupiniak/Expensify R92654734 | Bam Trading Services | ACH Debit | ACH | | | | | OPR | Bam Trading Services | | | | $535.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 15731 | M04LK3933SGDCC2 | ORIG:MARIDA MANNING | Wire Credit | Wire | M04LK3933SGDCC2 | MARIDA MANNING | | CUS | MARIDA MANNING | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9099 | Debit | 413 | M04L359108BFU9B7 | BENE:HOWARD BLATT | Wire Return Debit - API | Return | M04L359108BFU9B7 | | HOWARD BLATT | CUS | BENE:HOWARD BLATT | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 13586 | M04LI4902CSFR3D2 | ORIG:PATRICIA DE LEON | Wire Credit | Wire | M04LI4902CSFR3D2 | PATRICIA DE LEON | | CUS | PATRICIA DE LEON | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/22 | 9084 | Debit | 17012 | SEN to 5090021964+1532232101227 | 6e97d72d69e84bceaf18a84ddb8d0ef3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 9040 | M04LF3108R5G3TT5 | ORIG:DAVID A CRUZ | Wire Credit | Wire | M04LF3108R5G3TT5 | DAVID A CRUZ | | CUS | DAVID A CRUZ | | | | $82,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 11436 | M04LH0634E9G3APP | ORIG:ROBERT JURANICH | Wire Credit | Wire | M04LH0634E9G3APP | ROBERT JURANICH | | CUS | ROBERT JURANICH | | | | $290,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 21 | Debit | 383 | Checkout LLC/000000000E 000000000ESS | BAM Trading Services I | ACH Debit | ACH | | | | | CUS | BAM Trading Services I | | | | $25,160.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 15897 | M04LK4716JYGGV52 | ORIG:CARMEN I FEIJOO | Wire Credit | Wire | M04LK4716JYGGV52 | CARMEN I FEIJOO | | CUS | CARMEN I FEIJOO | | | | $1,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 10718 | M04LG0624JOFPBOE | ORIG:CHARLES RAY | Wire Credit | Wire | M04LG0624JOFPBO E | CHARLES RAY | | CUS | CHARLES RAY | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9092 | Debit | 15542 | M04LK3027F6GC4WA | BENE:Aaron Thomas | API Wire Debit | Wire | M04LK3027F6GC4W A | | Aaron Thomas | CUS | Aaron Thomas | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 11714 | M04LH841Q2FPKSV | ORIG:CHARLES W TURNER III | Wire Credit | Wire | M04LH1641Q2FPKS | CHARLES W TURNER III | | CUS | CHARLES W TURNER III | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 14978 | M04LJ4719MRG81BT | ORIG:LEONID A LEYDERSHNAYDER | Wire Credit | Wire | M04LJ4719MRG81BT | LEONID A LEYDERSHNAYDER | | CUS | LEONID A LEYDERSHNAYDER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7190 | Debit | 557 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $11,444.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/22 | 9084 | Debit | 16866 | SEN to 5090021964+1503492772968 | 87465a1aea46d4cb8a199433b59ae19b2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 2190 | Debit | 555 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $440,431.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 7710 | M04LE0352K1FTADF | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M04LE0352K1FTADF | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9092 | Debit | 1603 | M04L60316DCG2MR4 | BENE:Stephen Mann | API Wire Debit | Wire | M04L60316DCG2MR | | Stephen Mann | CUS | Stephen Mann | | | | $8,005.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9092 | Debit | 319 | M04L130348LF4WF7 | BENE:hasnae Chibani | Wire Debit | Wire | M04L130348LF4WF7 | | hasnae Chibani | CUS | hasnae Chibani | | | | $128.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/22 | 4005 | Credit | 758 | SEN from 5090022251+2133491238040 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $146,991.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9092 | Debit | 13193 | M04LI3018GAU02 | BENE:Margarita Siudak | API Wire Debit | Wire | M04LI3031BGAU02 | | Margarita Siudak | CUS | Margarita Siudak | | | | $4,988.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 12362 | M04LH50027AFTOQ8 | ORIG:KODIAK J TRICKLER | Wire Credit | Wire | M04LH50027AFTOQ8 | KODIAK J TRICKLER | | CUS | KODIAK J TRICKLER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 5464 | M04LC07063AF8E97 | ORIG:CHRISTOPHER IBANEZ | Wire Credit | Wire | M04LC07063AF8E97 | CHRISTOPHER IBANEZ | | CUS | CHRISTOPHER IBANEZ | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 12496 | M04LH57300VGVWD0 | ORIG:LINDA A LACHAPELLE | Wire Credit | Wire | M04LH57300VGVWD 0 | LINDA A LACHAPELLE | | CUS | LINDA A LACHAPELLE | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 3202 | M04LA0418J1GB7MM | ORIG:SEAN L HURST | Wire Credit | Wire | M04LA0418J1GB7M M | SEAN L HURST | | CUS | SEAN L HURST | | | | $6,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9098 | Debit | 16068 | M04LK4214EDG18P8 | BENE:HAROLD PHILLIPS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | HAROLD PHILLIPS | CUS | | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 3670 | M04LB0651IFGQ3K0 | ORIG:DANIEL W SNYDER | Wire Credit | Wire | M04LB0651IFGQ3K0 | DANIEL W SNYDER | | CUS | DANIEL W SNYDER | | | | $5,938.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 89 | Debit | 301 | Rebecca Wilkins/Expensify R92533313 Bam | Trading Services | ACH Debit | ACH | | | | | OPR | Trading Services | | | | $10,331.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 8284 | M04LE4603BQFJZOR | ORIG:MITZE M DANNING | Wire Credit | Wire | M04LE4603BQFJZO | MITZE M DANNING | | CUS | MITZE M DANNING | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 6654 | M04LD3401AJGF944 | ORIG:ROBERT GALELLA | Wire Credit | Wire | M04LD3401AJGF944 | ROBERT GALELLA | | CUS | ROBERT GALELLA | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 13248 | M04LI3200MQG4LWT | ORIG:JAMES H DUANE | Wire Credit | Wire | M04LI3200MQG4LW | JAMES H DUANE | | CUS | JAMES H DUANE | | | | $9,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/22 | 4005 | Credit | 9308 | SEN from 5090016576+0844215538629 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $796,259.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7100 | Debit | 417 | ACH Return Debit | CARLOS A BRITO 509e6900122247d | ACH Return Debit | Return | | | | | CUS | CARLOS A BRITO 509e6900122247d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 89 | Debit | 302 | Connie Bi/Expensify R92669983 Bam | Trading Services | ACH Debit | ACH | | | | | OPR | Trading Services | | | | $294.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/21/22 | 9084 | Debit | 16386 | SEN to 5090016576+1425051397295 | fb59076215ba421fa957c0817cf4fed0 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $313,234.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Debit | 13642 | M04LI50082OG1BR1 | ORIG:JOHN J STEPHENS | Wire Credit | Wire | M04LI50082OG1BR1 | JOHN J STEPHENS | | CUS | JOHN J STEPHENS | | | | $5,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 13082 | M04LI29310NGERAK | ORIG:EDWARD AMET | | Wire Credit | M04LI29310NGERAK | EDWARD AMET | | CUS | EDWARD AMET | | | | $34,125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9098 | Debit | 16132 | M04LK4409DBG8GLC | BENE:JAMIE LISTER | | Wire Return Debit - Manual Domestic | | | | JAMIE LISTER | CUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 11628 | M04LI7426E1QXFTX | ORIG:CHARLES G GENDRON | | Wire Credit | M04LH1242E1QXFTX | CHARLES G GENDRON | | CUS | CHARLES G GENDRON | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 4/21/22 | 9084 | Debit | 8145 | SEN to 5090016576+0736480627387 | 8f0aa71ce04544969cca1bb5873323bd | | SEN TSFR DEBIT 9084 | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $347,765.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 5038 | M04LC0147DTG50ZJ | ORIG:ALEXANDER BLUM | | Wire Credit | M04LC0147DTG50ZJ | ALEXANDER BLUM | | CUS | ALEXANDER BLUM | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 89 | Debit | 305 | Wai Lam Joanna M/Expensify R92736361 | Bam Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | $840.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 5058 | M04LC0153P0FVGVW | ORIG:ALYX REY MAGLOIRE | | Wire Credit | M04LC0153P0FVGV W | ALYX REY MAGLOIRE | | CUS | ALYX REY MAGLOIRE | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 89 | Debit | 299 | Chase Better Ban/Expensify R92584730 | Bam Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | $347.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 4/21/22 | 4005 | Credit | 7570 | SEN from 5090013656+0659049980951 | 0 | | SEN TSFR CREDIT 4005 | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7100 | Debit | 418 | ACH Return Debit | KEVIN WANDELEAR b669aa734b46434 | | Return | | | | CUS | KEVIN WANDELEAR b669aa734b46434 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 89 | Debit | 298 | Belmin355 Kalkan/Expensify R92290421 | Bam Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | $926.09 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 89 | Debit | 303 | Alexander Diaz/Expensify R91247042 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $299.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9099 | Debit | 421 | M04L35909R3FDMB2 | BENE:JENIFER A. SWETLAND | | Wire Return Debit - API | M04L35909R3FDMB2 | | JENIFER A. SWETLAND | CUS | BENE:JENIFER A. SWETLAND | | | | $272,980.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7100 | Debit | 432 | ACH Return Debit | Kendrick Sheppard b6d96575bd974e8 | | Return | | | | CUS | Kendrick Sheppard b6d96575bd974e8 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9062 | Debit | 13549 | M04LI47426ZFCMOY | BENE:CHAMBER OF DIGITAL COMMERCE | | Wire Debit | M04LI47426ZFCMOY | | CHAMBER OF DIGITAL COMMERCE | OPR | CHAMBER OF DIGITAL COMMERCE | | | | $158,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 13690 | M04LI5232Q3F7V49 | ORIG:ELISE MARIE PAGE | | Wire Credit | M04LI5232Q3F7V49 | ELISE MARIE PAGE | | CUS | ELISE MARIE PAGE | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9092 | Debit | 15546 | M04LK3030GSGKHX9 | BENE:Parker Rijos | | API Wire Debit | M04LK3030GSGKHX | | Parker Rijos | OPR | Parker Rijos | | | | $189.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 4/21/22 | 4005 | Credit | 17019 | SEN from 5090022251+1533020918982 | Melissa Dogans 4c9a5afbdd6748b | | SEN TSFR CREDIT 4005 | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,325.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7100 | Debit | 427 | ACH Return Debit | Melissa Dogans 4c9a5afbdd6748b | | Return | | | | CUS | Melissa Dogans 4c9a5afbdd6748b | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4099 | Debit | 11766 | M04LH1827FVGWOQE | ORIG:Binance.US | | Wire Return | M04LH1827FVGWOQ E | | Binance.US | | | | | | $128.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 4/21/22 | 9084 | Debit | 17046 | SEN to 4f4b4b9c5d044170b693a78a0b2f159d | | | SEN TSFR DEBIT 9084 | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $223,706.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 11676 | M04LH1443DBGDLTF | ORIG:KATHALEEN M QUINAN | | Wire Credit | M04LH1443DBGDLT | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 5266 | M04LC0243N9FF3P0 | ORIG:DANA SARANTAKIS | | Wire Credit | M04LC0243N9FF3P0 | DANA SARANTAKIS | | CUS | DANA SARANTAKIS | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 10590 | M04LG2922GJG3N86 | ORIG:ALEXANDER D MANNS | | Wire Credit | M04LG2922GJG3N86 | ALEXANDER D MANNS | | CUS | ALEXANDER D MANNS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9092 | Debit | 279 | M04L10242RCGG72K | BENE:Ricardo Acevedo | | API Wire Debit | M04L10242RCGG72 | | Ricardo Acevedo | | Ricardo Acevedo | | | | $436.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 5326 | M04LC0303N9GE287 | ORIG:ZARA MANSOOR OR LUKE OTFINOWSKI | | Wire Credit | M04LC0303N9GE287 | ZARA MANSOOR OR LUKE OTFINOWSKI | | CUS | ZARA MANSOOR OR LUKE OTFINOWSKI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 11656 | M04LH1345NRGVVD7 | ORIG:PAMELA B GILLIS | | Wire Credit | M04LH1345NRGVVD 7 | PAMELA B GILLIS | | CUS | PAMELA B GILLIS | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 4/21/22 | 4005 | Credit | 7622 | SEN from 5090016576+0700559474463 | ORIG:SAMUEL F PHILLIPS | | SEN TSFR CREDIT 4005 | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $635,708.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 13982 | M04LJ043GPFETIX | ORIG:SAMUEL F PHILLIPS | | Wire Credit | M04LJ043GPFETIX | SAMUEL F PHILLIPS | | CUS | SAMUEL F PHILLIPS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 5030 | M04LC0145OXGXFY4 | ORIG:YURY VASILYEV | | Wire Credit | M04LC0145OXGXFY | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $40,978.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 9448 | M04LFS409K0FQDJN | ORIG:HENRY LEBENSBAUM | | Wire Credit | M04LFS409K0FQDJN | HENRY LEBENSBAUM | | CUS | HENRY LEBENSBAUM | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 9092 | Debit | 315 | M04L20349G5KCH | BENE:Olufemi Palmer | | API Wire Debit | M04L20349G5KCH | | Olufemi Palmer | | Olufemi Palmer | | | | $21,775.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7100 | Debit | 426 | ACH Return Debit | GREGORY B GUNTER bf56afc5f1134ac | | ACH Return Debit | | | | CUS | GREGORY B GUNTER bf56afc5f1134ac | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 4/21/22 | 9084 | Debit | 1647 | SEN to 5090016576+231128197952 | 44d2b510601e48bbbde7aede7f794047 | | SEN TSFR DEBIT 9084 | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $224,866.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 2824 | M04L91706BEFXKQ1 | ORIG:R GABRIEL + A GABRIEL | | Wire Credit | M04L91706BEFXKQ1 | R GABRIEL + A GABRIEL | | CUS | R GABRIEL + A GABRIEL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 9432 | M04LFS2299KGYI87 | ORIG:EMEKA NWANESHIUDU ERIKA NWANESHIUDU | | Wire Credit | M04LFS2299KGYI87 | EMEKA NWANESHIUDU ERIKA NWANESHIUDU | | CUS | EMEKA NWANESHIUDU ERIKA NWANESHIUDU | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 6994 | M04MD5255R1GJUSS | ORIG:MARILYN TURNER | | Wire Credit | M04MD5255R1GJUS S | MARILYN TURNER | | CUS | MARILYN TURNER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/21/22 | 7100 | Debit | 531 | ACH Return Debit | SPENCER H VAIL e317f103e9a64c0 | | ACH Return Debit | | | | CUS | SPENCER H VAIL e317f103e9a64c0 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 514 | ACH Return Debit | KENNETH ROBERT JOHNSON a388c9e2a79646 | | Return | | | | CUS | KENNETH ROBERT JOHNSON a388c9e2a79646 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 4/22/22 | 9084 | Debit | 18541 | SEN to 5090016576+1544089737390 | 8f1bc0e77bfa4bb1b019d314ebf7d9e6 | | SEN TSFR DEBIT 9084 | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $1,031,495.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 5646 | M04MC2131R0G1HBQ | ORIG:JEFF MERCK | | Wire Credit | M04MC2131R0G1HB Q | JEFF MERCK | | CUS | JEFF MERCK | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 15868 | M04L3552MSGF6BD | ORIG:HEIKE NOLLER | | Wire Credit | M04MJ3552MSGF6B D | HEIKE NOLLER | | CUS | HEIKE NOLLER | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 523 | ACH Return Debit | Ashley Cook c9fe7e01ff1b41d | | ACH Return Debit | | | | CUS | Ashley Cook c9fe7e01ff1b41d | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 14300 | M04M3113N7F8LJ4 | ORIG:LINDA A LACHAPELLE | | Wire Credit | M04M3113N7F8LJ4 | LINDA A LACHAPELLE | | CUS | LINDA A LACHAPELLE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 412 | Nathaniel Pas/Expensify R92684693 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 13894 | M04MI1602F5GK11U | ORIG:BRIAN L MANTEL | | Wire Credit | M04MI1602F5GK11U | BRIAN L MANTEL | | CUS | BRIAN L MANTEL | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 361 | BAM TRADING/ACH 1842343173 BAM TRADING | Bam Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | $5,091.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 16957 | M04MK301553G20QP | BENE:Cameron Zuni | | API Wire Debit | M04MK301553G20Q P | | Cameron Zuni | | Cameron Zuni | | | | $31,325.59 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 515 | ACH Return Debit | Angel Smith a03659182582401 | ACH Return Debit | Return | | | | CUS | Angel Smith a03659182582401 | | | | $497.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 513 | ACH Return Debit | Matthew Groves b3d70718bd46476 | ACH Return Debit | Return | | | | CUS | Matthew Groves b3d70718bd46476 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 5176 | M04MC02167RGLIFD | ORIG:DAN TEBELEV | Wire Credit | Wire | M04MC02167RGLIFD | DAN TEBELEV | | CUS | DAN TEBELEV | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | | Debit | 16736 | M04MK1715P5FP23i | ORIG:BAILEY WESTFALL | Wire Debit - API | Wire | M04MK1715P5FP23S | BAILEY WESTFALL | | CUS | BAILEY WESTFALL | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9099 | Debit | 2723 | M04M92934HJFEH3H | BENE:JOHN ZEMBLIDGE OR JESSICA M COUCH | Wire Return Debit - API | Return | M04M92934HJFEH3 H | JOHN ZEMBLIDGE OR JESSICA M COUCH | | CUS | BENE:JOHN ZEMBLIDGE OR JESSICA M COUCH | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 525 | ACH Return Debit | Kendrick Sheppard 3df5372a0ef4408 | ACH Return Debit | Return | | | | CUS | Kendrick Sheppard 3df5372a0ef4408 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 4005 | Credit | 2882 | SEN from 5090016576+0258581178827 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $990,795.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 233 | M04M2303261G82FB | BENE:Rafal Widawski | API Wire Debit | Wire | M04M2303261G82FB | | Rafal Widawski | CUS | Rafal Widawski | | | | $92.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 10644 | M04MF5311G6GMX6C | ORIG:KAJUO M GUYA | Wire Credit | Wire | M04MF5311G6GMX6 C | KAJUO M GUYA | | CUS | KAJUO M GUYA | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 414 | Grant Laning/Expensify R92653263 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 2190 | Debit | 363 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | $5,091.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7190 | Debit | 612 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $15,615.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9099 | Debit | 2731 | M04M92936MXFV04H | BENE:AMH RENTALS LLC | Wire Return Debit - API | Return | M04M92936MXFV04 | AMH RENTALS LLC | | CUS | BENE:AMH RENTALS LLC | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 521 | ACH Return Debit | Shayla Harstick 9407a5e877465 | ACH Return Debit | Return | | | | CUS | Shayla Harstick 9407a5e877465 | | | | $399.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 1653 | M04M632440DF0XCE | BENE:Jason Bingham | API Wire Debit | Wire | M04M632440DF0XCE | | Jason Bingham | CUS | Jason Bingham | | | | $8,143.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 5136 | M04MC02013F9TK8 | ORIG:TERRY S VIRAMONTES OR LAUREN | Wire Credit | Wire | M04MC02013F9TK8 | TERRY S VIRAMONTES OR LAUREN | | CUS | TERRY S VIRAMONTES OR LAUREN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 3274 | M04MA2054N0F1FA7 | ORIG:EVIO ANTENOR | Wire Credit | Wire | M04MA2054N0F1FA7 | EVIO ANTENOR | | CUS | EVIO ANTENOR | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 530 | ACH Return Debit | SPENCER H VAIL 50825d428d65460 | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 50825d428d65460 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9099 | Debit | 2715 | M04M92933LAGCE6U | BENE ROBERTO E QUINTANA | Wire Return Debit - API | Return | M04M92933LAGCE6 | ROBERTO E QUINTANA | | CUS | BENE:ROBERTO E QUINTANA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 17836 | M04ML0906ICF8J7K | ORIG:PHILIP M WARD | Wire Credit | Wire | M04ML0906ICF8J7K | PHILIP M WARD | | CUS | PHILIP M WARD | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 12741 | M04MH30268JG9QWF | BENE:vasilisa neretina | API Wire Debit | Wire | M04MH30268JG9QW F | | vasilisa neretina | CUS | vasilisa neretina | | | | $1,452.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9099 | Debit | 2719 | M04M92934P8F8O3O | BENE:PARADISE CITY, INC DMITRIY | Wire Return Debit - API | Return | M04M92934P8F8O3 O | PARADISE CITY, INC DMITRIY | | CUS | BENE:PARADISE CITY. INC DMITRIY | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 12054 | M04MG5109L5FQB5Z | ORIG:MARLENE L RADULESCU | Wire Credit | Wire | M04MG5109L5FQB5 | MARLENE L RADULESCU | | CUS | MARLENE L RADULESCU | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 510 | ACH Return Debit | JOSHUA OWEN HURLEY d0147d55c13b470 | ACH Return Debit | Return | | | | CUS | JOSHUA OWEN HURLEY d0147d55c13b470 | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 15044 | M04MJ2033RLGTEK6 | ORIG:SHIWEI ZHANG | Wire Credit | Wire | M04MJ2033RLGTEK | SHIWEI ZHANG | | CUS | SHIWEI ZHANG | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 9084 | Debit | 18555 | SEN to 5090016576+1605494067431 | aa6c998d2a3f4736961bd1ba695075d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $271,411.15 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 2190 | Debit | 360 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 9084 | Debit | 10175 | SEN to 5090021964+0838404583920 | a5618b6bde80440f8417dd7b6838bcd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 527 | ACH Return Debit | Joshua Hall 1b25b1e22535433 | ACH Return Debit | Return | | | | CUS | Joshua Hall 1b25b1e22535433 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 9084 | Debit | 11359 | SEN to 5090021964+0919543911373 | b8d3d4f08eaf4bed99b833ce25aca7c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 25 | Credit | 664 | Ref 1122028 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 399 | M04M30240MMFSA92 | BENE:Matt Kinker | API Wire Debit | Wire | M04M30240MMFSA9 2 | | Matt Kinker | CUS | Matt Kinker | | | | $4,225.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 11340 | M04MG1857PHGQKQM | ORIG:PAUL C MARSEE | Wire Credit | Wire | M04MG1857PHGQK OM | PAUL C MARSEE | | CUS | PAUL C MARSEE | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 18167 | M04ML3013Q0GFAXS | BENE:luis landeros | API Wire Debit | Wire | M04ML3013Q0GFAX S | | luis landeros | CUS | luis landeros | | | | $360.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 519 | ACH Return Debit | Shayla Harstick 0ed85600ea404a0 | ACH Return Debit | Return | | | | CUS | Shayla Harstick 0ed85600ea404a0 | | | | $51.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 9122 | M04ME332658FKAMX | ORIG:LOCUST LANE LLC | Wire Credit | Wire | M04ME332658FKAM X | LOCUST LANE LLC | | CUS | LOCUST LANE LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 408 | Cullen Dosch/Expensify R92716076 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $223.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 520 | ACH Return Debit | Shayla Harstick 203d11d1c7b7413 | ACH Return Debit | Return | | | | CUS | Shayla Harstick 203d11d1c7b7413 | | | | $399.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 9586 | M04MF20142CFLZG5 | ORIG:MARK S YEHL | Wire Credit | Wire | M04MF20142CFLZG5 | MARK S YEHL | | CUS | MARK S YEHL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 9084 | Debit | 1317 | SEN to 5090016576+2255375524238 | 262da7fe4f4694cde95c6817e7ee6983c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $235,919.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 15737 | M04MJ3011F5FZTGJ | BENE:Brandon Pryor | API Wire Debit | Wire | M04MJ3011F5FZTGJ | | Brandon Pryor | CUS | Brandon Pryor | | | | $1,482.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 13146 | M04MH4351C6GNM5H | ORIG:CHINMAYA K SAHOO | Wire Credit | Wire | M04MH4351C6GNM5 | CHINMAYA K SAHOO | | CUS | CHINMAYA K SAHOO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 416 | DRMD BIG LLC. DB/SALE BAM TRADING | SERVICES | ACH Debit | ACH | | | | OPR | SERVICES | | | | $3,756.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 12285 | M04MH00124VFPZAU | BENE:Richard Bell | API Wire Debit | Wire | M04MH00124VFPZA | | Richard Bell | CUS | Richard Bell | | | | $20,265.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 10914 | M04MG0930R9FOQUM | ORIG:ALEX S YEATER OR KELLI M YEATER | Wire Credit | Wire | M04MG0930R9FOQU M | ALEX S YEATER OR KELLI M YEATER | | CUS | ALEX S YEATER OR KELLI M YEATER | | | | $97,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 7190 | Debit | 362 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000004 | | | | $5,091.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 417 | DRMD BIG LLC. DB/SALE BAM TRADING | SERVICES | ACH Debit | ACH | | | | OPR | SERVICES | | | | $11,568.60 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 21 | Credit | 476 | Checkout LLC/0000000000F 000000000F1L | BAM Trading Services I | | ACH | | | | CUS | BAM Trading Services I | | | | $38,381.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 5044 | M04MC0135GJFIC6C | ORIG:CHEYENNE C TKACHEV OR EVGENII | | Wire | M04MC0135GJFIC6C | CHEYENNE C TKACHEV OR EVGENII | | CUS | CHEYENNE C TKACHEV OR EVGENII | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 9084 | Debit | 18567 | SEN to 5090021964+1733516517285 | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 9084 | Debit | 16365 | SEN to 5090016570+1304315396685 | eec00edfd26646e8be551db3adfff1a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $226,219.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 3280 | M04MA2156CCFR2QB | ORIG:JOSEPH THOMAS FLUSK | | Wire | M04MA2156CCFR2Q B | JOSEPH THOMAS FLUSK | | CUS | JOSEPH THOMAS FLUSK | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 5729 | M04MC3012GPG6YHV | BENE:lee wheeler | API Wire Debit | Wire | M04MC3012GPG6YH V | | lee wheeler | CUS | lee wheeler | | | | $736.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 14344 | M04M3124D9GO4WF | ORIG:MICHAEL SHEWMAKE | | Wire | M04M3124D9GO4W F | MICHAEL SHEWMAKE | | CUS | MICHAEL SHEWMAKE | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 2190 | Credit | 609 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $485,098.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 9214 | M04ME5857RMGF7Y2 | ORIG:GAIL W OBRIEN | | Wire | M04ME5857RMGF7Y 2 | GAIL W OBRIEN | | CUS | GAIL W OBRIEN | | | | $40,740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 9230 | M04MF0007C2GN9I8 | ORIG:CARMEN I FEIJOO | | Wire | M04MF0007C2GN9I8 | CARMEN I FEIJOO | | CUS | CARMEN I FEIJOO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 7190 | Debit | 368 | ACH Offset for Originated Credits BAM | TRADING/APPLE INC Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000006 | | | | $6,157.28 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 370 | BAM TRADING/COOLEY LLP 1842343173 BAM | TRADING | | ACH Debit | | | | OPR | TRADING | | | | $2,861.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 9084 | Debit | 3531 | SEN to 5090021964+0410329176128 | 0f484651450143376635435c6b6fce44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 9084 | Debit | 5869 | SEN to 5090021964+0541118638823 | 9fa4ab36882d4548889 1c4baf12da69e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 9084 | Debit | 11393 | SEN to 5090021964+0922434372039 | fd645952814644 1aba1b99039120b849 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 518 | ACH Return Debit | Kimberly Enerson 8625da0a197c4d3 | ACH Return Debit | Return | | | | CUS | Kimberly Enerson 8625da0a197c4d3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 367 | BAM TRADING/APPLE INC | TRADING | | ACH Debit | | | | OPR | TRADING | | | | $6,157.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 3373 | M04MA3022G5GM6OV | BENE:Joshua Pleshtiyev | API Wire Debit | Wire | M04MA3022G5GM6O V | | Joshua Pleshtiyev | CUS | Joshua Pleshtiyev | | | | $4,110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 13462 | M04MI01365FGADRL | ORIG:MEYYAPPAN SUNDARAM | | Wire | M04MI01365FGADRL | MEYYAPPAN SUNDARAM | | CUS | MEYYAPPAN SUNDARAM | | | | $120,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 526 | ACH Return Debit | Joshua Hall 23f8ea3d342d45f | ACH Return Debit | Return | | | | CUS | Joshua Hall 23f8ea3d342d45f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 14265 | M04M3006Q7FE4Y6 | BENE:Vitalii Kvashenko | API Wire Debit | Wire | M04M3006Q7FE4Y6 | | Vitalii Kvashenko | CUS | Vitalii Kvashenko | | | | $989.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 2190 | Credit | 372 | ACH Offset for Originated Debits BAM | TRADING/COOLEY LLP Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/COOLEY LLP Batch-0000007 | | | | $2,861.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 2190 | Credit | 366 | ACH Offset for Originated Debits BAM | TRADING/CRAFT Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CRAFT Batch-0000005 | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 509 | ACH Return Debit | VU QUACH 5501c1c6d21840e | ACH Return Debit | Return | | | | CUS | VU QUACH 5501c1c6d21840e | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 12422 | M04MH0759JVF0U2B | ORIG:YURY VASILYEV | | Wire | M04MH0759JVF0U2B | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $42,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 9084 | Debit | 15302 | SEN to 5090021964+1211305828176 | acb25ce3b4 eed3cc9dace7df7bb354f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 2190 | Credit | 611 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $35,152.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 403 | M04K33032QUFWK75 | BENE:Nicholas Enriquez | API Wire Debit | Wire | M04K33032QUFWK7 5 | | Nicholas Enriquez | CUS | Nicholas Enriquez | | | | $90.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 12830 | M04MH3409B4FVCHU | ORIG:CHRISTOPHER J RAYNER | | Wire | M04MH3409B4FVCH U | CHRISTOPHER J RAYNER | | CUS | CHRISTOPHER J RAYNER | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 10860 | M04MG06312PG3OUD | ORIG:ELEN ROMANOFF | | Wire | M04MG06312PG3OU D | ELEN ROMANOFF | | CUS | ELEN ROMANOFF | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 9084 | Debit | 3545 | SEN to 5090021964+0413308181415 | c5e1502ca4274570b0ad8253bbe3d253 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 12284 | M04MH00128F4NAX | ORIG:JOACHIM SALBERG | | Wire | M04MH00128F4NAX | JOACHIM SALBERG | | CUS | JOACHIM SALBERG | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 358 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH Debit | | | | OPR | | | | | $900,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 6526 | M04MD2227BIG2XCW | ORIG:ROSA MORENO MAYTORENA | | Wire | M04MD2227BIG2XC W | ROSA MORENO MAYTORENA | | CUS | ROSA MORENO MAYTORENA | | | | $12,925.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 277 | M04M23O320BGCJF7 | BENE:Anh Nguyen | API Wire Debit | Wire | M04M23O320BGCJF7 | | Anh Nguyen | CUS | Anh Nguyen | | | | $201.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 12628 | M04MH21503LG5UKM | ORIG:YONG S FOUST#MARK W FOUST | | Wire | M04MH21503LG5UK M | YONG S FOUST#MARK W FOUST | | CUS | YONG S FOUST#MARK W FOUST | | | | $19,600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 7190 | Debit | 371 | ACH Offset for Originated Credits | TRADING/COOLEY LLP Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/COOLEY LLP Batch-0000007 | | | | $2,861.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 413 | Gianmarco Gonza/Expensify I R92787343 | Bam Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 13976 | M04MI19219FFSJEB | ORIG:MARY A PASCOE | | Wire | M04MI19219FFSJEB | MARY A PASCOE | | CUS | MARY A PASCOE | | | | $1,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 9084 | Debit | 11375 | SEN to 5090021964+0921194030839 | 112458b907594e609aa2b5d0d8ce8049 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 9502 | M04MF17426LFRH2J | ORIG:BENITA M GRAYSON | | Wire | M04MF17426LFRH2J | BENITA M GRAYSON | | CUS | BENITA M GRAYSON | | | | $325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 9418 | M04MF1328HAFY7UW | ORIG:RICHARD E MCCUEN | | Wire | M04MF1328HAFY7U W | RICHARD E MCCUEN | | CUS | RICHARD E MCCUEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 10204 | M04MF3952KNFJ8RO | ORIG:DMITRIY TSIRKIN | | Wire | M04MF3952KNFJ8R O | DMITRIY TSIRKIN | | CUS | DMITRIY TSIRKIN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 17704 | M04ML0015EZFUCT4 | ORIG:VIJAYA BHARATHI THAMARAI SELVAM | | Wire | M04ML0015EZFUCT 4 | VIJAYA BHARATHI THAMARAI SELVAM | | CUS | VIJAYA BHARATHI THAMARAI SELVAM | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 532 | ACH Return Debit | ALLEN FRIGETTO d5aadefc46c3433 | ACH Return Debit | Return | | | | CUS | ALLEN FRIGETTO d5aadefc46c3433 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 528 | ACH Return Debit | Joshua Hall 41eb952226bc444 | ACH Return Debit | Return | | | | CUS | Joshua Hall 41eb952226bc444 | | | | $502.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 522 | ACH Return Debit | Shayla Harstick fa5a587749254a6 | ACH Return Debit | Return | | | | CUS | Shayla Harstick fa5a587749254a6 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 13204 | M04MH463377FEEWH | ORIG:HOA D DANG | Wire Credit | Wire | M04MH463377FEEW H | HOA D DANG | | CUS | HOA D DANG | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 7152 | M04ME0336FKF88HF | ORIG:KAREN J AGEE | Wire Credit | Wire | M04ME0336FKF88H F | KAREN J AGEE | | CUS | KAREN J AGEE | | | | $280,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 16961 | M04MK3015ISFNQDS | BENE:Jason Bingham | API Wire Debit | Wire | M04MK3015ISFNQD S | Jason Bingham | | CUS | Jason Bingham | | | | $1,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 5060 | M04MC0140OTGU3U7 | ORIG:BRYAN S DEMELLO | Wire Credit | Wire | M04MC0140OTGU3U 7 | BRYAN S DEMELLO | | CUS | BRYAN S DEMELLO | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 407 | Katrese Dawson/Expensify R92724641 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $480.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 533 | ACH Return Debit | Savannah Gantz 7289b6a6444cd1e | ACH Return Debit | Return | | | | CUS | Savannah Gantz 7289b6a6444cd1e | | | | $955.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 14868 | M04MH495113GE7BU | ORIG:KATHRYN C SORRELS | Wire Credit | Wire | M04MH495113GE7BU | KATHRYN C SORRELS | | CUS | KATHRYN C SORRELS | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 9901 | M04MF30088RFWTT5 | BENE:Justinian Hobor | API Wire Debit | Wire | M04MF30088RFWTT 5 | Justinian Hobor | | CUS | Justinian Hobor | | | | $28,224.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 9084 | Debit | 12611 | SEN to 5090016576+1021493518167 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $236,870.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 9084 | Debit | 8701 | SEN to 5090016576+0738370083554 | a4d71e7ba67347829f0d0519e0107385 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $670,379.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 9084 | Debit | 3389 | SEN to 5090016576+0334313091036 | 1250a912af0540b9b0875a0207cc9585 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $854,836.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 10730 | M04MF561BNWGSW5V | ORIG:SERLIHDA SEPIN | Wire Credit | Wire | M04MF561BNWGSW 5V | SERLIHDA SEPIN | | CUS | SERLIHDA SEPIN | | | | $1,230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 12910 | M04MH35030FFQ1W | ORIG:ANTHONY S DESIMONE | Wire Credit | Wire | M04MH35030FFQ1 W | ANTHONY S DESIMONE | | CUS | ANTHONY S DESIMONE | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 6796 | M04MD4011NRGGOOM | ORIG:RITA J GARN | Wire Credit | Wire | M04MD4011NRGGO0 M | RITA J GARN | | CUS | RITA J GARN | | | | $43,209.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 297 | M04MI33339KIFQB34 | BENE:William Wofford | Wire Debit | Wire | M04MI33339KIFQB34 | | William Wofford | CUS | William Wofford | | | | $540.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 524 | ACH Return Debit | Linda LaPointe ca1080be03d54de | ACH Return Debit | Return | | | | CUS | Linda LaPointe ca1080be03d54de | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 9102 | M04ME57333GFHMJY | ORIG:TYLER WURTZ | Wire Credit | Wire | M04ME57333GFHMJ Y | TYLER WURTZ | | CUS | TYLER WURTZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 516 | ACH Return Debit | Larry Hallam 7511c5143b91427 | ACH Return Debit | Return | | | | CUS | Larry Hallam 7511c5143b91427 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 12437 | M04MH0011NVG0END | BENE:Antonia Johnson | API Wire Debit | Wire | M04MH0011NVG0EN D | Antonia Johnson | | CUS | Antonia Johnson | | | | $294.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 529 | ACH Return Debit | SPENCER H VAIL 283320093a4d4c5 | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 283320093a4d4c5 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 18409 | M04MM00172LFF1ES | BENE:Antonia Johnson | API Wire Debit | Wire | M04MM00172LFF1E S | Antonia Johnson | | CUS | Antonia Johnson | | | | $298.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 15186 | M04MJ0513CZGM0UQ | ORIG:EDUWIN A CASTILLO GIRALDO | Wire Credit | Wire | M04MJ0513CZGM0U Q | EDUWIN A CASTILLO GIRALDO | | CUS | EDUWIN A CASTILLO GIRALDO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 17705 | M04ML0017N6FMYU4 | BENE:Daniel Kogan | API Wire Debit | Wire | M04ML0017N6FMYU 4 | Daniel Kogan | | CUS | Daniel Kogan | | | | $4,708.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 18518 | M04MB31478TF2B2C | ORIG:TERRELL E YON III | Wire Credit | Wire | M04MB31478TF2B2C | TERRELL E YON III | | CUS | TERRELL E YON III | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 3352 | M04MA2838DZFTC55 | ORIG:ANNA I CHARLES | Wire Credit | Wire | M04MA2838DZFTC5 5 | ANNA I CHARLES | | CUS | ANNA I CHARLES | | | | $3,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 11920 | M04MG444604FWFOL | ORIG:VITALY PIMKIN | Wire Credit | Wire | M04MG444604FWFO L | VITALY PIMKIN | | CUS | VITALY PIMKIN | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 411 | Damon Dixon Jr/Expensify R92762971 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 13742 | M04MI1115N3GKQLF | ORIG:MICHAEL W NELSON | Wire Credit | Wire | M04MI1115N3GKQLF | MICHAEL W NELSON | | CUS | MICHAEL W NELSON | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 415 | ROBERT HALF, INC/INTERNET | 04300009110098 140031000003571939182 | ACH Debit | ACH | | | | OPR | 04300009110098 140031000003571939182 | | | | $1,759.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 2190 | Credit | 369 | ACH Offset for Originated Debits | TRADING/APPLE INC Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000006 | | | | $6,157.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7190 | Credit | 610 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $149,896.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 849 | M04MS0217DTGO5VH | BENE:Nicholas Enriquez | API Wire Debit | Wire | M04MS0217DTGO5V H | Nicholas Enriquez | | CUS | Nicholas Enriquez | | | | $107.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 4005 | Credit | 7126 | SEN from 5090016576+0702276779069 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $995,381.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9099 | Debit | 2727 | M04M92935CNFAU3X | BENE:FARR PROPERTIES LLC | Wire Return Debit - API | Return | M04M92935CNFAU3 X | | FARR PROPERTIES LLC | CUS | BENE:FARR PROPERTIES LLC | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 13441 | M04MI0015I5FTALT | BENE:Thomas Walkey | API Wire Debit | Wire | M04MI0015I5FTALT | | Thomas Walkey | CUS | Thomas Walkey | | | | $399,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 512 | ACH Return Debit | Amber Brown ed16a18bed51466 | ACH Return Debit | Return | | | | CUS | Amber Brown ed16a18bed51466 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 409 | Chase Better Ban/Expensify R92732241 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,401.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 4005 | Credit | 364 | SEN from 5090016576+2023330282844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,246.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 410 | Tremayne Sulliva/Expensify R92514707 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $559.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 9084 | Debit | 3543 | SEN to 5090021964+041150515516 | 1aca074d0e934da6b610315145393890 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 17732 | M04ML021609G2O2E | ORIG:ROBERT SULLIVAN | Wire Credit | Wire | M04ML021609G2O2E | ROBERT SULLIVAN | | CUS | ROBERT SULLIVAN | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 7190 | Credit | 365 | ACH Offset for Originated Credits | TRADING/CRAFT Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | CUS | TRADING/CRAFT Batch-0000005 | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 15828 | M04MJ3412D7GE8G7 | ORIG:MILDRED NAMUSISI | Wire Credit | Wire | M04MJ3412D7GE8G 7 | MILDRED NAMUSISI | | CUS | MILDRED NAMUSISI | | | | $7,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 9984 | M04MF222718G0IAU | ORIG:HALEY NEIDICH | Wire Credit | Wire | M04MF222718G0IAU | HALEY NEIDICH | | CUS | HALEY NEIDICH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 6888 | M04M455181FOU0R | ORIG:BRUNO I BORRA | Wire Credit | Wire | M04MD455181FOU0 R | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $400.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 364 | BAM TRADING/CRAFT 1842343173 BAM | TRADING | ACH | ACH | | | | OPR | TRADING | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 305 | M04M10222MKFVL8N | BENE:Pier Simeonov | API Wire Debit | Wire | M04M10222MKFVL8N | | Pier Simeonov | CUS | Pier Simeonov | | | | $507.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 11098 | M04MG1124O2GO1NB | ORIG:JARETT L PARKER | Wire Credit | Wire | M04MG1124O2GO1NB | JARETT L PARKER | | CUS | JARETT L PARKER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 13498 | M04MH545127F8OXI | ORIG:MICHAEL ROBINSON | Wire Credit | Wire | M04MH545127F8OXI | MICHAEL ROBINSON | | CUS | MICHAEL ROBINSON | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 4052 | Credit | 11568 | M04MG2929PIF8P4G | ORIG:FAYE ST CHARLES | Wire Credit | Wire | M04MG2929PIF8P4G | FAYE ST CHARLES | | CUS | FAYE ST CHARLES | | | | $21,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 8469 | M04ME3008R7GY2DM | BENE:Joey Dela Cruz | API Wire Debit | Wire | M04ME3008R7GY2DM | | Joey Dela Cruz | CUS | Joey Dela Cruz | | | | $198.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 6065 | M04MC3012QGGFMHW | BENE:Jose Sosa | API Wire Debit | Wire | M04MC3012QGGFM HW | | Jose Sosa | CUS | Jose Sosa | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 7190 | Debit | 359 | BAM Offset for Originated Credits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $900,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 517 | ACH Return Debit | Kimberly Enerson 1e9f588ee603440 | ACH Return Debit | Return | | | | CUS | Kimberly Enerson 1e9f588ee603440 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 9092 | Debit | 18397 | M04MM0018AXG98QN | BENE:Ronald Bracy | API Wire Debit | Wire | M04MM0018AXG98Q N | | Ronald Bracy | CUS | Ronald Bracy | | | | $294.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 2100 | Credit | 508 | ACH Return Credit | Shawn Hevel daa767e07ece4b5 | ACH Return Credit | Return | | | | | Shawn Hevel daa767e07ece4b5 | | | | $30.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/22/22 | 7100 | Debit | 511 | ACH Return Debit | Nicholas Zarnetske 4cfc40b9706741c | ACH Return Debit | Return | | | | CUS | Nicholas Zarnetske 4cfc40b9706741c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/22/22 | 25 | Credit | 656 | Ref 1121953 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE GLOBAL | 5090023193 | SEN | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 12034 | M04PC3311BOKHO2I | ORIG:ROSS E SHEPARD | Wire Credit | Wire | M04PC3311BOKHO2I | ROSS E SHEPARD | | CUS | ROSS E SHEPARD | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 28679 | M04PM23306TLYNCP | BENE:Vincent Githinji | API Wire Debit | Wire | M04PM23306TLYNC P | | Vincent Githinji | CUS | Vincent Githinji | | | | $91.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 125 | SEN to 5090021964+0218165347025 | d65635af08654bd1b45e028282dc1fb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 4005 | Credit | 238 | SEN from 5090022251+0912271170147 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $136,324.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 1817 | M04NF3018861S7OY | BENE:Joseph Lutz | API Wire Debit | Wire | M04NF3018861S7OY | | Joseph Lutz | CUS | Joseph Lutz | | | | $157.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 611 | SEN to 5090021964+1723335691265 | 4e985a81cdc044ee81958366bbf7a8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 25331 | SEN to 5090022251+1231267059818 | ead3f80382874fadbc2d823f5718a311 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,753.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 1745 | M04OM30304HDQA0 | BENE:Altamash Hussain | API Wire Debit | Wire | M04OM30304HDQA 0 | | Altamash Hussain | CUS | Altamash Hussain | | | | $2,440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 21356 | M04PH0426KCKCDBR | ORIG:RITA J GARN | Wire Credit | Wire | M04PH0426KCKCDB R | RITA J GARN | | CUS | RITA J GARN | | | | $43,149.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 22654 | M04PH59050VLLW72 | ORIG:JACQUES D. PAYNE | Wire Credit | Wire | M04PH59050VLLW72 | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 560 | ACH Return Debit | Jarvis Frederick 2f8c6348535f447 | ACH Return Debit | Return | | | | CUS | Jarvis Frederick 2f8c6348535f447 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 1435 | M04N030159XFA0GL | BENE:timothy Lea | API Wire Debit | Wire | M04N030159XFA0GL | | timothy Lea | CUS | timothy Lea | | | | $440.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 12860 | M04PD0617IVKQTPH | ORIG:CHRISTOPHER F VANEGAS | Wire Credit | Wire | M04PD0617IVKQTP H | CHRISTOPHER F VANEGAS | | CUS | CHRISTOPHER F VANEGAS | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9099 | Debit | 10203 | M04PB4424M8K6FEO | BENE:LOCUST LANE LLC | Wire Debit - API | Return | M04PB4424M8K6FE O | | LOCUST LANE LLC | CUS | BENE:LOCUST LANE LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 429 | SEN to 5090016576+2232470182551 | 736547132af34e04bb246e004638d8de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $240,854.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 19834 | M04PG2207RCK88O4 | ORIG:KELLY J FITZGERALD | Wire Credit | Wire | M04PG2207RCK88O 4 | KELLY J FITZGERALD | | CUS | KELLY J FITZGERALD | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 95 | SEN to 5090021964+2314375195727 | fdcbd57afae42cd9770bd4b1dc04d38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 576 | ACH Return Debit | Leah Carlos c77acef7d946417 | ACH Return Debit | Return | | | | CUS | Leah Carlos c77acef7d946417 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 19548 | M04PG1416QTKD4IHH | ORIG:MONA LISA CLARK | Wire Credit | Wire | M04PG1416QTKD4H | MONA LISA CLARK | | CUS | MONA LISA CLARK | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 22336 | M04PH4423FNLOT0I | ORIG:KIM BEGLEY-BRAUER | Wire Credit | Wire | M04PH4423FNL0T0I | KIM BEGLEY-BRAUER | | CUS | KIM BEGLEY-BRAUER | | | | $5,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 4005 | Credit | 60 | SEN from 5090022251+2125027714029 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,108.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 4005 | Credit | 6112 | SEN from 5090016576+0215357824274 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $990,230.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 17192 | M04PE3021PKL1SXM | ORIG:FARR PROPERTIES LLC | Wire Credit | Wire | M04PE3021PKL1SX M | FARR PROPERTIES LLC | | CUS | FARR PROPERTIES LLC | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 1327 | M04NM0022LGH6ZL5 | BENE:Brandon Pryor | API Wire Debit | Wire | M04NM0022LGH6ZL | | Brandon Pryor | CUS | Brandon Pryor | | | | $1,978.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 105 | SEN to 5090021964+0054343456149 | 09d3c9652c78435db5941cb8d9b0b5cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 18407 | M04PF3026M2KEZ6K | BENE:Robert Rebholz | API Wire Debit | Wire | M04PF3026M2KEZ6K | | Robert Rebholz | CUS | Robert Rebholz | | | | $5,819.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 506 | ACH Return Debit | Larry Hallam 293e19c63d32422 | ACH Return Debit | Return | | | | CUS | Larry Hallam 293e19c63d32422 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 22040 | M04PH3425K3KC6GU | ORIG:ROBERT J SALMON | Wire Credit | Wire | M04PH3425K3KC6G U | ROBERT J SALMON | | CUS | ROBERT J SALMON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 21124 | M04PG4046F2KRDB5 | ORIG:BROOKE S RAY | Wire Credit | Wire | M04PG4046F2KRDB 5 | BROOKE S RAY | | CUS | BROOKE S RAY | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9099 | Debit | 3017 | M04PS2938A5K9XOJ | BENE:ZEV SPIRA | Wire Debit - API | Return | M04PS2938A5K9XOJ | | ZEV SPIRA | CUS | BENE:ZEV SPIRA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 1415 | M04MN0016DZFY550 | BENE:Fidel Crespin | API Wire Debit | Wire | M04MN0016DZFY550 | | Fidel Crespin | CUS | Fidel Crespin | | | | $2,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 20734 | M04PI3838JCK932I | ORIG:MICHAEL C. SANTIPADRI | Wire Credit | Wire | M04PI3838JCK932I | MICHAEL C. SANTIPADRI | | CUS | MICHAEL C. SANTIPADRI | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 22929 | M04PH3018DSKDJ0U | BENE:david walker | API Wire Debit | Wire | M04PH3018DSKDJ0 U | | david walker | CUS | david walker | | | | $449.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 10735 | M04PC022675KPMU | BENE:Kenny Boateng | Wire Credit | Wire | M04PC022675KPMU | | Kenny Boateng | CUS | Kenny Boateng | | | | $491.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 341 | SEN to 5090016576+1445374811227 | dde6ce0b5a4a4d0da3452385a605c0a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,355.55 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 1749 | M04NI3020FDHBKX4 | BENE:Maria Cruz | API Wire Return | Wire | M04NI3020FDHBKX4 | | Maria Cruz | CUS | Maria Cruz | | | | $1,984.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 562 | ACH Return Debit | Darlene Smith 78aed208441047c | ACH Return Debit | Return | | | Darlene Smith 78aed208441047c | CUS | Darlene Smith 78aed208441047c | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 16293 | SEN to 5090022251+0649576925498 | 4fd5be081c234f948dc46ff15c9114c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | | | $261,946.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 552 | ACH Return Debit | Richard Jones 12f2d7ad5f1d43d | ACH Return Debit | Return | | | Richard Jones 12f2d7ad5f1d43d | CUS | Richard Jones 12f2d7ad5f1d43d | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 577 | ACH Return Debit | Deborah L Mooney e02d0bc7db144b6 | ACH Return Debit | Return | | | Deborah L Mooney e02d0bc7db144b6 | CUS | Deborah L Mooney e02d0bc7db144b6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 28560 | M04PM1349NULTBQ8 | ORIG:SHELLEY.LEACH | Wire Credit | Wire | M04PM1349NULTBQ8 | SHELLEY.LEACH | | CUS | SHELLEY.LEACH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 7190 | Credit | 667 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $2,719.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 7686 | M04PB2753LZLO2MM | ORIG:OSARENKHOE INNEH | Wire Credit | Wire | M04PB2753LZLO2M M | OSARENKHOE INNEH | | CUS | OSARENKHOE INNEH | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 16648 | M04PE03551JKJA0U | ORIG:KATHLEEN M MACRAE DBA | Wire Credit | Wire | M04PE03551JKJA0U | KATHLEEN M MACRAE DBA | | CUS | KATHLEEN M MACRAE DBA | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 2190 | Credit | 663 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $588,870.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 568 | ACH Return Debit | Ali Hashmi 4430a6364f094a9 | ACH Return Debit | Return | | | Ali Hashmi 4430a6364f094a9 | CUS | Ali Hashmi 4430a6364f094a9 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 574 | ACH Return Debit | ALLEN FRIGETTO bb966f33f5e3485 | ACH Return Debit | Return | | | ALLEN FRIGETTO bb966f33f5e3485 | CUS | ALLEN FRIGETTO bb966f33f5e3485 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9099 | Debit | 3013 | M04P52939DOKA9P6 | BENE:DEANNA SHARP | Wire Return Debit - API | Return | M04P52939DOKA9P6 | | DEANNA SHARP | CUS | BENE:DEANNA SHARP | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 561 | ACH Return Debit | Patricia Melo 6fc65a03ad6f44d | ACH Return Debit | Return | | | Patricia Melo 6fc65a03ad6f44d | CUS | Patricia Melo 6fc65a03ad6f44d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 15780 | M04PD2631QFLPIR3 | ORIG:DAILE S DIXON WHITE | Wire Credit | Wire | M04PD2631QFLPIR3 | DAILE S DIXON WHITE | | CUS | DAILE S DIXON WHITE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 6173 | SEN to 5090031765+0221533672807 | dad7d0b1fe8041478a37a20378d88ec7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | | | $400,046.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 567 | ACH Return Debit | Derek Chiasson e43a837617da401 | ACH Return Debit | Return | | | Derek Chiasson e43a837617da401 | CUS | Derek Chiasson e43a837617da401 | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 10974 | M04PC03197JLOQ5J | ORIG:DAVID CERVANTES JR OR DIANA | Wire Credit | Wire | M04PC03197JLOQ5J | DAVID CERVANTES JR OR DIANA | | CUS | DAVID CERVANTES JR OR DIANA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 57 | SEN to 5090021964+2124166281109 | 3813c28708a24fbc8a6d1dbd9386d259 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 89 | Debit | 425 | Deel, Inc./Deel Inc. ST-R9P0N1B5N6D5 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $32,087.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 555 | ACH Return Debit | Richard Jones 6250617835ae458 | ACH Return Debit | Return | | | Richard Jones 6250617835ae458 | CUS | Richard Jones 6250617835ae458 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 20314 | M04PG3540LFKFAVW | ORIG:MELVIN OVERMOYER | Wire Credit | Wire | M04PG3540LFKFAV W | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $99,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 107 | SEN to 5090031765+0100053252957 | 9077e72143e04300d5630ee979a64ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | | | $400,094.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 25 | Credit | 727 | Ref 1151855 from Dep | | Transfer Credit | Transfer | | | | SEN | COINBASE INC | 5090032193 | | | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 22350 | M04PH45049DLLDCL | ORIG:JACOB P KOCIEMBA | Wire Credit | Wire | M04PH45049DLLDCL | JACOB P KOCIEMBA | | CUS | JACOB P KOCIEMBA | | | | $6,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 191 | SEN to 5090016576+0635247580712 | f41ae65b366541b1aec1f40f9c96a3a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | | | $321,270.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 25 | Credit | 215 | Ref 1150707 from Dep | | Transfer Credit | Transfer | | | | SEN | LIBERTAS FUND LLC | 5090014928 | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 24542 | M04PJ0455P8K3WTM | ORIG:VICTOR M SOSA III | Wire Credit | Wire | M04PJ0455P8K3WT M | VICTOR M SOSA III | | CUS | VICTOR M SOSA III | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 7368 | M04PA5837PWKJUYA | ORIG:HEIKE NOLLER | Wire Credit | Wire | M04PA5837PWKJUY A | HEIKE NOLLER | | CUS | HEIKE NOLLER | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 25 | Credit | 26 | Ref 1130816 from Dep | | Transfer Credit | Transfer | | | | SEN | COINBASE INC | 5090032193 | | | $1,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 351 | SEN to 5090016576+1647200112694 | daed55e819646e45b287f77e34762d9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | | | $333,192.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 16314 | M04PD5045B8K2IMN | ORIG:TERRY BISCHOFF | Wire Credit | Wire | M04PD5045B8K2IMN | TERRY BISCHOFF | | CUS | TERRY BISCHOFF | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 1640 | M04O6002582KJXR4 | BENE:Austin Long | API Wire Debit | Wire | M04O6002582KJXR4 | | Austin Long | CUS | Austin Long | | | | $1,105.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 1343 | M04OI3028GLL36MG | BENE:Stephen Blasko | API Wire Debit | Wire | M04OI3028GLL36MG | | Stephen Blasko | CUS | Stephen Blasko | | | | $106.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 157 | SEN to 5090021964+0409246434371 | 35c1ec81320d45faa812deb753e97e15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 550 | ACH Return Debit | Richard Jones 63432fdc1e0b48d | ACH Return Debit | Return | | | Richard Jones 63432fdc1e0b48d | CUS | Richard Jones 63432fdc1e0b48d | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 22354 | M04PH45049EK5AV7 | ORIG:ANTHONY S DESIMONE | Wire Credit | Wire | M04PH45049EK5AV7 | ANTHONY S DESIMONE | | CUS | ANTHONY S DESIMONE | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 287 | SEN to 5090016576+1055111959534 | 852d18560c2f4ddba7409c3d60993552a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | | | $236,912.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 2009 | M04P30258LLKDS4F | BENE:edgar vargas | API Wire Debit | Wire | M04P30258LLKDS4F | | edgar vargas | CUS | edgar vargas | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 7100 | Debit | 570 | ACH Return Debit | JOCELYN DUME 2f9cc34e8fb9428 | ACH Return Debit | Return | | | JOCELYN DUME 2f9cc34e8fb9428 | CUS | JOCELYN DUME 2f9cc34e8fb9428 | | | | $1,150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 89 | Debit | 421 | Jason Drain/Expensify R92704310 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $201.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 26948 | M04PK365420K5SF7 | ORIG:CHRISTOPHER BURCH | Wire Credit | Wire | M04PK365420K5SF7 | CHRISTOPHER BURCH | | CUS | CHRISTOPHER BURCH | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 89 | SEN to 5090016576+2230309715932 | d01e2fc2082429582feefa6f0c5e60da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | | | $241,370.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 1363 | M04O5303403DLSY57 | BENE:Joshua Pleshtlyev | API Wire Credit | Wire | M04O5303403DLSY57 | | Joshua Pleshtlyev | CUS | Joshua Pleshtlyev | | | | $6,558.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 25538 | M04PJ4330B4KAQYJ | ORIG:JOANNE M. BLAIS | Wire Credit | Wire | M04PJ4330B4KAQYJ | JOANNE M. BLAIS | | CUS | JOANNE M. BLAIS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 2100 | Credit | 548 | ACH Return Credit | Rosa Mazola 8bd363d3af24432 | ACH Return Credit | Return | | | Rosa Mazola 8bd363d3af24432 | CUS | Rosa Mazola 8bd363d3af24432 | | | | $218.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 1056 | M04P101473LL2ZPH | ORIG:DANIEL FULLER | Wire Credit | Wire | M04P101473LL2ZPH | DANIEL FULLER | | CUS | DANIEL FULLER | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 18178 | M04PF1726APKXDT3 | ORIG:JOSE PARDO | Wire Credit | Wire | M04PF1726APKXDT3 | JOSE PARDO | | CUS | JOSE PARDO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 558 | ACH Return Debit | Antonio Negron 7dba648c5846436 | ACH Return Debit | Return | | | Antonio Negron 7dba648c5846436 | CUS | Antonio Negron 7dba648c5846436 | | | | $20.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 556 | ACH Return Debit | Richard Jones 2433eba99fe14ed | ACH Return Debit | Return | | | | | CUS | Richard Jones 2433eba99fe14ed | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 7492 | M04PB1348HAK17B7 | ORIG:SPENCER V SHEARER | Wire Credit | Wire | M04PB1348HAK17B7 | SPENCER V SHEARER | | | CUS | SPENCER V SHEARER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 27489 | M04PL01083HL9V3E | BENE:jay buss | API Wire Debit | Wire | M04PL01083HL9V3E | | jay buss | CUS | jay buss | | | | $895.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 1385 | M04NJ3021I7HE1S5 | BENE:Ekaterina Berulava | API Wire Debit | Wire | M04NJ3021I7HE1S5 | | Ekaterina Berulava | CUS | Ekaterina Berulava | | | | $4,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 6439 | SEN to 5090016576+025200073635S | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $981,832.52 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 89 | Debit | 424 | Deel, Inc./Deel Inc. ST-P3K7F6J5K7T3 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $54,437.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 23810 | M04P126PXL8UB9 | ORIG:NANCY R GARRITY#OR PAUL GARRITY#POD | Wire Credit | Wire | M04P14126PXL8UB9 | NANCY R GARRITY#OR PAUL GARRITY#POD | | CUS | NANCY R GARRITY#OR PAUL GARRITY#POD | | | | $8,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 22052 | M04PH3453DEKIQOP | ORIG:MEKDES T TESFAYE | Wire Credit | Wire | M04PH3453DEKIQOP | MEKDES T TESFAYE | | CUS | MEKDES T TESFAYE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 7248 | M04PA5346AQKLBGQ | ORIG:KIM BEGLEY-BRAUER | Wire Credit | Wire | M04PA5346AQKLBGQ | KIM BEGLEY-BRAUER | | CUS | KIM BEGLEY-BRAUER | | | | $6,770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 16658 | M04PE04341ELBG3M | ORIG:YURY VASILYEV | Wire Credit | Wire | M04PE04341ELBG3M | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $21,507.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 24208 | M04PI5627OVLIEP0 | ORIG:BENITA M GRAYSON | Wire Credit | Wire | M04PI5627OVLIEP0 | BENITA M GRAYSON | | CUS | BENITA M GRAYSON | | | | $210.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 551 | ACH Return Debit | Richard Jones c85539a26f3f44d | ACH Return Debit | Return | | | | | CUS | Richard Jones c85539a26f3f44d | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 25909 | M04PK0034711JZSK | BENE:jay buss | API Wire Debit | Wire | M04PK0034711JZSK | | jay buss | CUS | jay buss | | | | $510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 687 | SEN to 5090031765+195128796438S | f0b70e57af7a4804a4b37d0378deae43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $472,383.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 25314 | M04PJ2956GHK67N | ORIG:ROBERT SULLIVAN | Wire Credit | Wire | M04PJ2956GHK67N | ROBERT SULLIVAN | | CUS | ROBERT SULLIVAN | | | | $24,750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 564 | ACH Return Debit | Alantay Roberson 096ba6f3c7ac452 | ACH Return Debit | Return | | | | | CUS | Alantay Roberson 096ba6f3c7ac452 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 11988 | M04PC2931DQKKY62 | ORIG:DOUGLAS G HOFF | Wire Credit | Wire | M04PC2931DQKKY6 2 | DOUGLAS G HOFF | | CUS | DOUGLAS G HOFF | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 565 | ACH Return Debit | Alantay Roberson 331c96d282844b0 | ACH Return Debit | Return | | | | | CUS | Alantay Roberson 331c96d282844b0 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 17496 | M04PE46315OLLHN2 | ORIG:JESSICA L STEWART | Wire Credit | Wire | M04PE46315OLLHN2 | JESSICA L STEWART | | CUS | JESSICA L STEWART | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 15 | SEN to 5090031765+195508488461B | b9dcbbbd09d14d248c9bf95b78e303dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,056.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 28863 | SEN to 5090016576+174018840768 9 | 237895779fb42a78bb6fc9f4bb5ebd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $244,475.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 18374 | M04PF1451ASLKAIT | ORIG:JAMES KEVIN ROWLINSON | Wire Credit | Wire | M04PF1451ASLKAIT | JAMES KEVIN ROWLINSON | | CUS | JAMES KEVIN ROWLINSON | | | | $1,099.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 11633 | M04PO3030FNLMMCO | BENE:Elizabeth Wyble | API Wire Debit | Wire | M04PO3030FNLMMC O | | Elizabeth Wyble | CUS | Elizabeth Wyble | | | | $103.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9099 | Debit | 3009 | M04P529400FKAMPM | BENE:PAMELA B GILLIS | Wire Return Debit - API | Return | M04P529400FKAMP M | PAMELA B GILLIS | | CUS | BENE:PAMELA B GILLIS | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 12712 | M04PD0851AELOVE9 | ORIG:GLENN GOFF | Wire Credit | Wire | M04PD0851AELOVE 9 | GLENN GOFF | | CUS | GLENN GOFF | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 231 | SEN to 5090021964+084946995427 | 39fcbdab59e74b5da22a8859655306866 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 563 | ACH Return Debit | Jason Siegel b7ee5ba00ed445e | ACH Return Debit | Return | | | | | CUS | Jason Siegel b7ee5ba00ed445e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 18070 | M04PF144245LKAG6 | ORIG:MARY LOU ZEKIC | Wire Credit | Wire | M04PF144245LKAG6 | MARY LOU ZEKIC | | CUS | MARY LOU ZEKIC | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 1697 | M04OI00323LKFWQE | BENE:Clay King | API Wire Debit | Wire | M04OI00323LKFWQE | | Clay King | CUS | Clay King | | | | $201.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 557 | ACH Return Debit | Richard Jones 7a9c35b6f9cb477 | ACH Return Debit | Return | | | | | CUS | Richard Jones 7a9c35b6f9cb477 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 4373 | SEN to 5090021964+000757617218 0 | 4a542f9b18df46e39ade4183d32e516d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 229 | SEN to 5090016576+084222579088 2 | de61e63e43eb41dbaabb631eb7d4a85e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $311,614.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 12411 | SEN to 5090031765+195129785598 2 | 4b5f6bac277e4b2293a9ff9f9b29362 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,054.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 17286 | M04PE35178HKJ5LF | ORIG:ELISE MARIE PAGE | Wire Credit | Wire | M04PE35178HKJ5LF | ELISE MARIE PAGE | | CUS | ELISE MARIE PAGE | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 1685 | M04OF3026ABK6SKK | BENE:Abdur-Rahmaane Boukar | API Wire Debit | Wire | M04OF3026ABK6SK K | | Abdur-Rahmaane Boukar | CUS | Abdur-Rahmaane Boukar | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 16597 | M04PE002922LBZYX | BENE:Jesse Pepoon | Wire Credit | Wire | M04PE002922LBZYX | | Jesse Pepoon | CUS | Jesse Pepoon | | | | $345.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 10982 | M04PC0319PRLEW61 | ORIG:FIONA R CHEN | Wire Credit | Wire | M04PC0319PRLEW61 | FIONA R CHEN | | CUS | FIONA R CHEN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 24386 | M04PI3446AFLHP19 | ORIG:JOHNNY M. CAMPBELL | Wire Credit | Wire | M04PI3446AFLHP19 | JOHNNY M. CAMPBELL | | CUS | JOHNNY M. CAMPBELL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 4005 | Credit | 24362 | SEN from 5090013656+159233528482 4 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 25 | Credit | 677 | Ref 1151714 from Dep 5090021295 to5ENper | Andrew | Transfer Credit | Transfer | | | | | CUS | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $11,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9099 | Debit | 3005 | M04P52939TMKAOP3 | BENE:ELIZABETH HALDEMAN | Wire Return Debit - API | Return | M04P52939TMKAOP 3 | ELIZABETH HALDEMAN | | CUS | BENE:ELIZABETH HALDEMAN | | | | $23,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 89 | Debit | 423 | ADHANYSTIKA DICA/Expensify R92694613 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $15.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 573 | ACH Return Debit | Shayla Harstick dd9655eeefaf4f4 | ACH Return Debit | Return | | | | | CUS | Shayla Harstick dd9655eeefaf4f4 | | | | $399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 4005 | Credit | 28850 | SEN from 5090031765+171324640328 7 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,039.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 28066 | M04PL28506CLGG5R | ORIG:DARREN J MURRAY | Wire Credit | Wire | M04PL28506CLGG5 | DARREN J MURRAY | | CUS | DARREN J MURRAY | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 26004 | M04PK02415LK469Q | ORIG:PEARL A CABILES | Wire Credit | Wire | M04PK02415LK469Q | PEARL A CABILES | | CUS | PEARL A CABILES | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9084 | Debit | 17603 | M04FE54584K6AY9 | BENE:ITALKI HK LIMITED | Foreign Wire Debit | Foreign Wire | M04FE54584K6AY9 | | ITALKI HK LIMITED | OPR | ITALKI HK LIMITED | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 571 | ACH Return Debit | Shayla Harstick 375e5be37c1e439 | ACH Return Debit | Return | | | | | CUS | Shayla Harstick 375e5be37c1e439 | | | | $201.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 25620 | M04PJ50084BL1KBI | ORIG:JAMES A GUNN | Wire Credit | Wire | M04PJ50084BL1KBI | JAMES A GUNN | | CUS | JAMES A GUNN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 28695 | M04PM2610KXXEABG | BENE:Douglas Bennett | API Wire Debit | Wire | M04PM2610KXXEAB | | Douglas Bennett | CUS | Douglas Bennett | | | | $16,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 23330 | M04PJ3244HKSDAL | ORIG:CAROLINA SEZGIN | Wire Credit | Wire | M04PJ3244HKSDAL | CAROLINA SEZGIN | | CUS | CAROLINA SEZGIN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 82 | Debit | 676 | Ref 115174 to Dep 5090023432 toSENserAn | drew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $11,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 17178 | M04PE2208EUKWT1D | ORIG:NIKOLAY BOGOLUBOV | Wire Credit | Wire | M04PE2208EUKWT1 D | NIKOLAY BOGOLUBOV | | CUS | NIKOLAY BOGOLUBOV | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 2190 | Credit | 666 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $26,787.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 14026 | M04PD1307HLK2BZB | ORIG:DIJANA B PAGANO | Wire Credit | Wire | M04PD1307HLK2BZB | DIJANA B PAGANO | | CUS | DIJANA B PAGANO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 143 | SEN to 5090031765+0323529514131 | 92f157d06c6947a3be2678b50854fb57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $569,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 4052 | Credit | 23608 | M04PI3312D4L9G5J | ORIG:CLIFFORD MALONE | Wire Credit | Wire | M04PI3312D4L9G5J | CLIFFORD MALONE | | CUS | CLIFFORD MALONE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 549 | ACH Return Debit | Joshua Michel cb5c2910648 1433 | ACH Return Debit | Return | | | | CUS | Joshua Michel cb5c29106481433 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 25 | Credit | 50 | Ref 1131953 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 4052 | Credit | 28210 | M04PL36245PK5EPP | ORIG:SOLOMON O. ADEYEMO | Wire Credit | Wire | M04PL36245PK5EPP | SOLOMON O. ADEYEMO | | CUS | SOLOMON O. ADEYEMO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 1481 | SEN to 5090021964+2010564703392 | 0823f59b9324516881 8afca236cb9c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 211 | SEN to 5090031765+0804109613551 | bc484e93928246b0b444138229383251 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $669,508.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 4005 | Credit | 26338 | SEN from 5090013656+1315590482051 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 18003 | SEN to 5090016576+0808149775015 | 7a316d571afb47ddba0fc0ec8df33c31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $220,557.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 17366 | M04PE391946KP9K9 | ORIG:MAXIMIZE CATERING LLC | Wire Credit | Wire | M04PE391946KP9K9 | MAXIMIZE CATERING | | CUS | MAXIMIZE CATERING LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 89 | Debit | 422 | Brian Shroder/Expensify R89883529 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $15,528.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 559 | ACH Return Debit | Raya Mars 8447c7c8eb344b6 | ACH Return Debit | Return | | | | CUS | Raya Mars 8447c7c8eb344b6 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 13 | SEN to 5090021964+1943556400967 | 7a6277301f5f4c5392b9ae8b0aa5d01e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 23482 | M04P26536WL0OA7 | ORIG:JORDAN J FRANKS | Wire Credit | Wire | M04P26536WL0OA7 | JORDAN J FRANKS | | CUS | JORDAN J FRANKS | | | | $31,974.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 17124 | M04PE26023QL0NVJ | ORIG:SANDRA D CASADOS SOLE PROPMOBA SAND | Wire Credit | Wire | M04PE26023QL0NVJ | SANDRA D CASADOS SOLE PROPMOBA SAND | | CUS | SANDRA D CASADOS SOLE PROPMOBA SAND | | | | $64,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 19740 | M04PG2024BJL6YP2 | ORIG:KATHLYN HACKING | Wire Credit | Wire | M04PG2024BJL6YP2 | KATHLYN HACKING | | CUS | KATHLYN HACKING | | | | $64,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 1793 | M04N002226HHXOXB | BENE:Daniel pena | API Wire Debit | Wire | M04N002226HHXOXB | | Daniel pena | CUS | Daniel pena | | | | $2,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 1475 | SEN to 5090016576+2006009216440 | 8899c4a0e92f4a5cb1114766457c8097 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $217,962.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 18772 | M04PF4902P6K9UDL | ORIG:BILL MARSHALL | Wire Credit | Wire | M04PF4902P6K9UDL | BILL MARSHALL | | CUS | BILL MARSHALL | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 4005 | Credit | 19162 | SEN from 5090016576+0850096274857 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,272.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 1781 | M04O23023Z5L4PLU | BENE:Aaron Greenberg | API Wire Debit | Wire | M04O23023Z5L4PLU | | Aaron Greenberg | CUS | Aaron Greenberg | | | | $463.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 25088 | M04PJ2138J2K1YJB | ORIG:THOMAS MOSTER | Wire Credit | Wire | M04PJ2138J2K1YJB | THOMAS MOSTER | | CUS | THOMAS MOSTER | | | | $480,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 11652 | M04PC0306GRK9KH3 | ORIG:MITCHELL ALAN CONWAY | Wire Credit | Wire | M04PC0306GRK9KH 3 | MITCHELL ALAN CONWAY | | CUS | MITCHELL ALAN CONWAY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 4052 | Credit | 20318 | M04PG3544O7LL622 | ORIG:MELVIN OVERMOYER | Wire Credit | Wire | M04PG3544O7LL622 | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $99,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 4319 | SEN to 5090022251+0003090568158 | 49b3b6eac0f8460da1f734aa410f6b9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $205,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 5969 | SEN to 5090032193+0202333380314 | c0472aa7f8b941bb8256ed8417692644 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7190 | Credit | 665 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000003 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 19553 | SEN to 5090021964+0914395970221 | 86494b56eefe46f58b1b5c4ff5baf2c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 554 | ACH Return Debit | Richard Jones 437097b89a0o4ac | ACH Return Debit | Return | | | | CUS | Richard Jones 437097b89a0o4ac | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 20142 | M04PG2958FIKGDUP | ORIG:TAMMY R GERLACH | Wire Credit | Wire | M04PG2958FIKGDUP | TAMMY R GERLACH | | CUS | TAMMY R GERLACH | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 1813 | M04NF30184HZNNQ | BENE:Guillermo Moreno | API Wire Debit | Wire | M04NF30184HZNNQ | | Guillermo Moreno | CUS | Guillermo Moreno | | | | $310.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 10818 | M04PC0255Q0L6NP2 | ORIG:ALYX REY MAGLOIRE | Wire Credit | Wire | M04PC0255Q0L6NP2 | ALYX REY MAGLOIRE | | CUS | ALYX REY MAGLOIRE | | | | $3,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 26596 | M04P1932D5L4R9R | ORIG:KHOUA ARTHUR YANG | Wire Credit | Wire | M04PH1932D5L4R9R | KHOUA ARTHUR YANG | | CUS | KHOUA ARTHUR YANG | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 27862 | M04PL1942J2LK5IV | ORIG:ERDUAN HANI | Wire Credit | Wire | M04PL1942J2LK5IV | ERDUAN HANI | | CUS | ERDUAN HANI | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 369 | SEN to 5090016576+1834402972028 | 057a881dc8c645149c93388263ac46c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $247,547.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 572 | ACH Return Debit | Shayla Harstick 5c6fb9af5c04f5 | ACH Return Debit | Return | | | | CUS | Shayla Harstick 5c6fb9af5c04f5 | | | | $399.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 25878 | M04PJ5911FBL4R1L | ORIG:YEHUDAH MILLER OR RIVKA MILLER | Wire Credit | Wire | M04PJ5911FBL4R1L | YEHUDAH MILLER OR RIVKA MILLER | | CUS | YEHUDAH MILLER OR RIVKA MILLER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 19239 | M04PG003327KGYKD | BENE:Ber mitchell | API Wire Debit | Wire | M04PG003327KGYK D | | Ber mitchell | CUS | Ber mitchell | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7190 | Debit | 664 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $167,754.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 10766 | M04PC024193LGYH5 | ORIG:BZB BRANDS LLC | Wire Credit | Wire | M04PC024193LGYH5 | BZB BRANDS LLC | | CUS | BZB BRANDS LLC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 26843 | M04PN3032MNL40TT | BENE:Thierry Tamfu | API Wire Debit | Wire | M04PN3032MNL40TT | | Thierry Tamfu | CUS | Thierry Tamfu | | | | $308.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 5167 | SEN to 5090016576+0055418290590 | 0c5d76f96ba64371fb0a181e09d0ff50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $285,197.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9099 | Debit | 3001 | M04PS29382AK3OOG | BENE:DANA SARANTAKIS | Wire Return Debit - API | Return | M04PS29382AK3OO G | | DANA SARANTAKIS | CUS | BENE:DANA SARANTAKIS | | | | $25,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 21949 | M04PH3028QELX30I | BENE:jay buss | API Wire Debit | Wire | M04PH3028QELX30I | | jay buss | CUS | jay buss | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 26670 | M04PK2237CTKCRL5 | ORIG:JUSTIN A SPENCER | Wire Credit | Wire | M04PK2237CTKCRL | JUSTIN A SPENCER | | CUS | JUSTIN A SPENCER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 26934 | M04PK363325KSS8R | ORIG:VIVEK KRISHNA CHOPPA | Wire Credit | Wire | M04PK363325KSS8R | VIVEK KRISHNA CHOPPA | | CUS | VIVEK KRISHNA CHOPPA | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 27418 | M04PK5746M0KQ1GV | ORIG:MARIDA MANNING | Wire Credit | Wire | M04PK5746M0KQ1G V | MARIDA MANNING | | CUS | MARIDA MANNING | | | | $47,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Credit | 27794 | M04PL1521J8K2BTN | ORIG:VALERIE A SMITH | Wire Credit | Wire | M04PL1521J8K2BTN | VALERIE A SMITH | | CUS | VALERIE A SMITH | | | | $6,620.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 20147 | M04PG3027LILIB8B | BENE:Fania Fabien | API Wire Debit | Wire | M04PG3027LILIB8B | | Fania Fabien | CUS | Fania Fabien | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 569 | ACH Return Debit | Ali Hashmi c1a8f835d5e44e1 | ACH Return Debit | Return | | | | CUS | Ali Hashmi c1a8f835d5e44e1 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 553 | ACH Return Debit | Richard Jones a0128511c10443 | ACH Return Debit | Return | | | | CUS | Richard Jones a0128511c10443 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 4052 | Credit | 27942 | M04PK2741GAL99BD | ORIG:JAMES HICKS | Wire Credit | Wire | M04PK2741GAL99BD | JAMES HICKS | | CUS | JAMES HICKS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/25/22 | 7100 | Debit | 575 | ACH Return Debit | Judith Bryan a0897e003637478 | ACH Return Debit | Return | | | | CUS | Judith Bryan a0897e003637478 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 20299 | SEN to 5090016576+0934429585421 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $935,702.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/25/22 | 9084 | Debit | 28805 | SEN to 5090016576+1612592695678 | 13829d33206244c9851d78cab65806e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $295,954.86 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 89 | Debit | 420 | AMERICAN ARBITRA/2127165814 | M63672759624 BAM TRADING SERVICES | ACH Debit | ACH | | | | OPR | M63672759624 BAM TRADING SERVICES | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9092 | Debit | 1853 | M04N430172BI90XG | BENE:John Bolger | API Wire Debit | Wire | M04N430172BI90XG | | John Bolger | CUS | John Bolger | | | | $790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 25 | Credit | 400 | Ref 1161159 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,888,333.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 486 | Minh Dieep/Expensify R91339917 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 9092 | Debit | 15035 | M04PH3027M4KWS3A | BENE:Olga Monakhova | API Wire Debit | Wire | M04PH3027M4KWS3 A | | Olga Monakhova | CUS | Olga Monakhova | | | | $115.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 639 | ACH Return Debit | John Lawson 3afe10ea4a0b463 | ACH Return Debit | Return | | | | CUS | John Lawson | | | | $138.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 650 | ACH Return Debit | BILLIE J DAIS 38cbbf4edf5d42d | ACH Return Debit | Return | | | | CUS | BILLIE J DAIS 38cbbf4edf5d42d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 11347 | SEN to 5090016576+0836353539022 | f8b3f63b7aef4b39ab0d4823a3d94ee6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $808,393.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 4005 | Credit | 15954 | SEN from 5090016576+1120038659088 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $994,765.21 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 488 | Paige Tomczak/Expensify R92908437 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $33.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 13889 | SEN to 5090016576+0950287929384 | de4efe7c44794ca3a08793c0a47ba9cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $351,656.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 17298 | M04QJ0555Q6KSYB6 | ORIG:CAROL AGNES ANTHONY | Wire Credit | Wire | M04QJ0555Q6KSYB6 | CAROL AGNES ANTHONY | | CUS | CAROL AGNES ANTHONY | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 19456 | M04QK4227LKKQ79H | ORIG:JOHN PITZAFERRO | Wire Credit | Wire | M04QK4227LKKQ79 H | JOHN PITZAFERRO | | CUS | JOHN PITZAFERRO | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 473 | Emily Byun/Expensify R90581327 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $842.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 2190 | Credit | 1058 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $10,560.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 480 | Tammy Weinrib/Expensify R92945622 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $257.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 10916 | M04QF2619CSK8UMU | ORIG:SEBGHATULLAH JALALI | Wire Credit | Wire | M04QF2619CSK8UM U | SEBGHATULLAH JALALI | | CUS | SEBGHATULLAH JALALI | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 644 | ACH Return Debit | SETH VANDYGRIFF d893d5590f0e437 | ACH Return Debit | Return | | | | CUS | SETH VANDYGRIFF d893d5590f0e437 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 647 | ACH Return Debit | Alyssa Stewart fa16b553c0a24dd | ACH Return Debit | Return | | | | CUS | Alyssa Stewart fa16b553c0a24dd | | | | $790.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 485 | Preferred Check/Expensify R91112942 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 655 | ACH Return Debit | levi weatherall 295c8ab4f93c4d3 | ACH Return Debit | Return | | | | CUS | levi weatherall 295c8ab4f93c4d3 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 9092 | Debit | 14073 | M04QH0015C9L1AC4 | BENE:Troy Bingham | API Wire Debit | Wire | M04QH0015C9L1AC4 | | Troy Bingham | CUS | Troy Bingham | | | | $8,890.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 496 | Tammy Weinrib/Expensify R92918704 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 9092 | Debit | 5653 | M04PN0229PPLQOBS | BENE:James Thompson | API Wire Debit | Wire | M04PN0229PPLQOB S | | James Thompson | CUS | James Thompson | | | | $833.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 632 | ACH Return Debit | EUGENE ANTHONY ARNOLD 8639edb9f6254b3 | ACH Return Debit | Return | | | | CUS | EUGENE ANTHONY ARNOLD 8639edb9f6254b3 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 20904 | M04QM102274K3VU6 | ORIG:CARLOS T DE LEON | Wire Credit | Wire | M04QM102274K3VU | CARLOS T DE LEON | | CUS | CARLOS T DE LEON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 4005 | Credit | 7834 | SEN from 5090016576+0701266993748 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,874.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 9092 | Debit | 20045 | M04QL3019HGKBD09 | BENE:Gustavo Lobatos | API Wire Debit | Wire | M04QL3019HGKBD0 9 | | Gustavo Lobatos | CUS | Gustavo Lobatos | | | | $389.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 20278 | M04QM0203CNK0JT2 | ORIG:ZHIQIANG ZHU | Wire Credit | Wire | M04QM0203CNK0JT | ZHIQIANG ZHU | | CUS | ZHIQIANG ZHU | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 9092 | Debit | 13451 | M04QG30111ZLIJHD | BENE:Anthony Asay | API Wire Debit | Wire | M04QG30111ZLIJHD | | Anthony Asay | CUS | Anthony Asay | | | | $480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 16680 | M04QI43517JKD3PR | ORIG:JAMES DOUGLAS WRIGHT | Wire Credit | Wire | M04QI43517JKD3PR | JAMES DOUGLAS WRIGHT | | CUS | JAMES DOUGLAS WRIGHT | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 474 | Norman Reed/Expensify R92435820 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,607.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 15346 | M04QH4953EAKQ7A1 | ORIG:JESSICA L STEWART | Wire Credit | Wire | M04QH4953EAKQ7A 1 | JESSICA L STEWART | | CUS | JESSICA L STEWART | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 4253 | SEN to 5090021964+0410328467029 | 4707fac1f4dc45b49b88bc4b4c03b78 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 1417 | SEN to 5090021964+2229108172954 | 089b9f0b1429456686c0fa106cda2dcf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 11756 | M04QF44213GK54OF | ORIG:KATHLYN HACKING | Wire Credit | Wire | M04QF44213GK54O | KATHLYN HACKING | | CUS | KATHLYN HACKING | | | | $143,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 493 | Lily Bui/Expensify R92866480 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 10188 | M04QE5317FKL2TDY | ORIG:YAN YAN GUO | Wire Credit | Wire | M04QE5317FKL2TDY | YAN YAN GUO | | CUS | YAN YAN GUO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 19400 | M04QK381402K61A0 | ORIG:OMEGA MANAGEMENT LIVING TRUST VANCE | Wire Credit | Wire | M04QK381402K61A0 | OMEGA MANAGEMENT LIVING TRUST VANCE | | CUS | OMEGA MANAGEMENT LIVING TRUST VANCE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 1995 | SEN to 5090021964+2326483272548 | 9fe2e138ed2e4a138f4788d01f1b4051 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 17908 | M04QJ3453JCKHTQW | ORIG:STEPHEN ANKENMAN | Wire Credit | Wire | M04QJ3453JCKHTQ W | STEPHEN ANKENMAN | | CUS | STEPHEN ANKENMAN | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 18888 | M04QK2735A4KA1BE | ORIG:DONNA ULMER | Wire Credit | Wire | M04QK2735A4KA1B E | DONNA ULMER | | CUS | DONNA ULMER | | | | $1,245.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 491 | Emily Byun/Expensify R92885151 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $77.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 9092 | Debit | 15453 | M04QI00156JL77LR | BENE:Austin Long | API Wire Debit | Wire | M04QI00156JL77LR | | Austin Long | CUS | Austin Long | | | | $1,899.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 17605 | SEN to 5090021964+1219060779240 | 6b1568d62f9d4de5b73740ad39aed740 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 2190 | Credit | 1056 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | | Binance.US/PAYMENT Batch-0000001 | | | $1,459,388.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 652 | ACH Return Debit | Peilin Chiu 179d9462e1d447 | ACH Return Debit | Return | | | | CUS | Peilin Chiu 179d9462e1d447 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 5988 | M04QC0131OWL2LHS | ORIG:BRUNO I BORRA | Wire Credit | Wire | M04QC0131OWL2LH S | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 635 | ACH Return Debit | Davonta Lamb 9048396de31c4a9 | ACH Return Debit | Return | | | | CUS | Davonta Lamb 9048396de31c4a9 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 17048 | M04QI5839AGL3AKC | ORIG:WEIMING ZHOU | Wire Credit | Wire | M04QI5839AGL3AKC | WEIMING ZHOU | | CUS | WEIMING ZHOU | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 654 | ACH Return Debit | CONNIE L MILLER 3d2b686accb34f7 | ACH Return Debit | Return | | | | CUS | CONNIE L MILLER 3d2b686accb34f7 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 631 | ACH Return Debit | VU QUACH f2b6cc7b5c3b46d | ACH Return Debit | Return | | | | CUS | VU QUACH f2b6cc7b5c3b46d | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 15720 | M04QI1436QXLD3HZ | ORIG:DANIEL WOLF | Wire Credit | Wire | M04QI1436QXLD3HZ | DANIEL WOLF | | CUS | DANIEL WOLF | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 14274 | M04QH094628LVW7G | ORIG:GUNNAR KOLRUD | Wire Credit | Wire | M04QH094628LVW7 G | GUNNAR KOLRUD | | CUS | GUNNAR KOLRUD | | | | $5,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 9578 | M04QE4233COLQ4PU | ORIG:MARY A PASCOE | Wire Credit | Wire | M04QE4233COLQ4P U | MARY A PASCOE | | CUS | MARY A PASCOE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 475 | Joshua Parrish/Expensify R92717590 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,039.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 9092 | Debit | 14069 | M04QH0013PKKY6B0 | BENE:Myles Noel | API Wire Debit | Wire | M04QH0013PKKY6B 0 | | Myles Noel | CUS | Myles Noel | | | | $1,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 4005 | Credit | 20960 | SEN from 5090016576+1728405758170 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,561.54 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 482 | Tammy Weinrib/Expensify R90509165 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $154.98 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 483 | Esteban Garcia S/Expensify R92946109 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $414.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 5882 | M04QC0056HJLHVXD | ORIG:TERRY S VIRAMONTES OR LAUREN | Wire Credit | Wire | M04QC0056HJLHVX D | TERRY S VIRAMONTES OR LAUREN | | CUS | TERRY S VIRAMONTES OR LAUREN | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 4005 | Credit | 2286 | SEN from 5090022251+2352185335400 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,509.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 642 | ACH Return Debit | John Lawson e1f29e134fc34b0 | ACH Return Debit | Return | | | | CUS | John Lawson e1f29e134fc34b0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 4005 | Credit | 4174 | SEN from 5090013656+0356259494075 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 4005 | Credit | 12278 | SEN from 5090022251+0858485133823 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $146,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 17921 | SEN to 5090021964+1235317699111 | bb03c47fc13a4baaacad645c006e45dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 478 | Christopher Davis/Expensify R89308337 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $739.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 641 | ACH Return Debit | John Lawson a7e461a27947499 | ACH Return Debit | Return | | | | CUS | John Lawson a7e461a27947499 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 18356 | M04QJ5652ALK2EFN | ORIG:DMITRY SHUSHLEBIN | Wire Credit | Wire | M04QJ5652ALK2EFN | DMITRY SHUSHLEBIN | | CUS | DMITRY SHUSHLEBIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 25 | Credit | 362 | Ref 1161110 from Dep 5090014605 | | Transfer Credit | Transfer | | | | | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 7089 | SEN to 5090021964+0619439633762 | 76796acd8a214800b356995db86b0c43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 633 | ACH Return Debit | ANGELA YOUNAN a0186a583def4e8 | ACH Return Debit | Return | | | | CUS | ANGELA YOUNAN a0186a583def4e8 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 649 | ACH Return Debit | BILLIE J DAIS 4395073179844cf | ACH Return Debit | Return | | | | CUS | BILLIE J DAIS 4395073179844cf | | | | $1,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 481 | Tammy Weinrib/Expensify R92916386 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $397.39 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 479 | Premier Plus Ckg/Expensify R91583801 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $130.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 9092 | Debit | 17089 | M04QJ0017BLLHODN | BENE:Carlos Sabino | API Wire Debit | Wire | M04QJ0017BLLHOD | | Carlos Sabino | CUS | Carlos Sabino | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 497 | Tammy Weinrib/Expensify R92916505 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $74.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 10920 | M04QF26255QKOIOL | ORIG:DEVIN SHAUN TAYLOR | Wire Credit | Wire | M04QF26255QKOIOL | DEVIN SHAUN TAYLOR | | CUS | DEVIN SHAUN TAYLOR | | | | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 9092 | Debit | 20049 | M04QL3021JOKZJ0Y | BENE:Robert Lewis | API Wire Debit | Wire | M04QL3021JOKZJ0Y | | Robert Lewis | CUS | Robert Lewis | | | | $99.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 4005 | Credit | 19578 | SEN from 5090013656+1348446589476 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 5132 | M04QB355813KMPAH | ORIG:MARY LOU ZEKIC | Wire Credit | Wire | M04QB355813KMPA H | MARY LOU ZEKIC | | CUS | MARY LOU ZEKIC | | | | $1,010.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 653 | ACH Return Debit | Peilin Chiu 3ff5e742c99c49b | ACH Return Debit | Return | | | | CUS | Peilin Chiu 3ff5e742c99c49b | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Debit | 18344 | M04QJ5609CGKXZ36 | ORIG:DAMARIS E ORTIZ | Wire | Wire | M04QJ5609CGKXZ36 | DAMARIS E ORTIZ | | CUS | DAMARIS E ORTIZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 646 | ACH Return Debit | Alyssa Stewart d85a87c1b6ef498 | ACH Return Debit | Return | | | | CUS | Alyssa Stewart d85a87c1b6ef498 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 495 | Tammy Weinrib/Expensify R92921207 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 13076 | M04QG1634PUKGY15 | ORIG:NICOLE WHYTE | Wire Credit | Wire | M04QG1634PUKGY1 5 | NICOLE WHYTE | | CUS | NICOLE WHYTE | | | | $10,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 487 | Emily Byun/Expensify R92683461 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $90.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 4005 | Credit | 318 | SEN from 5090022251+1934045399025 | SEN TSFR CREDIT 4005 | SEN | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 15435 | SEN to 5090016576+1059113875193 | SEN TSFR DEBIT 9084 | SEN | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $295,112.45 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 640 | ACH Return Debit | John Lawson 4c161fe562e94cc | ACH Return Debit | Return | | | | CUS | John Lawson 4c161fe562e94cc | | | | $41.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 492 | Diego Guaranchi/Expensify R92885360 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 9092 | Debit | 17085 | M04QJ0016HNL6RDE | BENE:wesley hamilton | API Wire Debit | Wire | M04QJ0016HNL6RD | wesley hamilton | | CUS | wesley hamilton | | | | $3,916.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 6995 | SEN to 5090021964+0613171828544 | 8e04e14fb57140acb1ee04cbb4d4320f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 5822 | M04QC0045B4LW7P1 | ORIG:SCOTT SPENCER OR LOIS JEAN SPENCER | Wire Credit | Wire | M04QC0045B4LW7P 1 | SCOTT SPENCER OR LOIS JEAN SPENCER | | CUS | SCOTT SPENCER OR LOIS JEAN SPENCER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 477 | Andre Peebles/Expensify R92931761 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,009.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 5826 | M04QC0046AFL57PL | ORIG:JOHN ZEMBLIDGE | Wire Credit | Wire | M04QC0046AFL57PL | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $425.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 634 | ACH Return Debit | ADAM C WALLACE 77a8d6e957ce434 | ACH Return Debit | Return | | | | CUS | ADAM C WALLACE 77a8d6e957ce434 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 9092 | Debit | 17793 | M04QJ3013NAK98AX | BENE:Olga Monakhova | API Wire Debit | Wire | M04QJ3013NAK98AX | | Olga Monakhova | CUS | Olga Monakhova | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 12927 | SEN to 5090021964+0913541818246 | 6969cb5b70c94554a665205a19a14c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 9640 | M04QE4618EAL6AKR | ORIG:BENJAMIN GRANADOS | Wire Credit | Wire | M04QE4618EAL6AK R | BENJAMIN GRANADOS | | CUS | BENJAMIN GRANADOS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 4005 | Credit | 10066 | SEN from 5090016576+0800027595749 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $908,445.70 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 490 | Ashley Hopkins/Expensify R92738394 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 476 | Krishna Juvvadi/Expensify R92887907 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,490.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 3832 | M04QA0812AKZJTY | ORIG:RICHARD E MCCUEN | Wire Credit | Wire | M04QA0812AKZJTY | RICHARD E MCCUEN | | CUS | RICHARD E MCCUEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 7918 | M04QE03308JKHUU9 | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M04QE03308JKHUU 9 | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $5,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 9092 | Debit | 19003 | M04QK3016J4KV9TG | BENE:Olga Monakhova | API Wire Debit | Wire | M04QK3016J4KV9TG | | Olga Monakhova | CUS | Olga Monakhova | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 498 | Preferred Check/Expensify R92948712 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 5878 | M04QC0055DFLR7WH | ORIG:DARLENE R MILLARD | Wire Credit | Wire | M04QC0055DFLR7W H | DARLENE R MILLARD | | CUS | DARLENE R MILLARD | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7190 | Debit | 1057 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $346,537.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 18574 | M04QK12021SKXLPF | ORIG:SANDRA K NICHOLAS | Wire Credit | Wire | M04QK12021SKXLPF | SANDRA K NICHOLAS | | CUS | SANDRA K NICHOLAS | | | | $124,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 484 | Preferred Check/Expensify R89417626 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 636 | ACH Return Debit | LARRY HARRISON 237e2423f5114a6 | ACH Return Debit | Return | | | | CUS | LARRY HARRISON 237e2423f5114a6 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 19895 | SEN to 5090021964+1621171769991 | a0505c31e6ff43e78ec592f5d4766983 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 14694 | M04QH1216LPL0QCE | ORIG:DARREN B GRATREAK OR NICHOLE M | Wire Credit | Wire | M04QH1216LPL0QC E | DARREN B GRATREAK OR NICHOLE M | | CUS | DARREN B GRATREAK OR NICHOLE M | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 7008 | M04QD13356NK0NM4 | ORIG:YURY VASILYEV | Wire Credit | Wire | M04QD13356NK0NM 4 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $19,901.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 9092 | Debit | 15039 | M04QH3027NMLM78P | BENE:wesley hamilton | API Wire Debit | Wire | M04QH3027NMLM78 P | | wesley hamilton | CUS | wesley hamilton | | | | $3,942.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 20917 | SEN to 5090021964+1621171769991 | b44a0cd8d931430a844538198d9ba06f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 21 | Credit | 587 | BAM Trading Services I Checkout.LLC/0000000000F 00000000FF6E | BAM Trading Services I | | | | | | CUS | BAM Trading Services I | | | | $102,901.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9092 | Debit | 515 | M04Q1303216LKA9D | BENE:Clay King | API Wire Debit | Wire | M04Q1303216LKA9D | | Clay King | CUS | Clay King | | | | $864.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 14881 | SEN to 5090021964+1022542798177 | b6b5ed7ba0f44e078337be7b06c09d26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7190 | Debit | 1059 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $433.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 6784 | M04QC58448SKI7DD | ORIG:ELIZABETH P WILSON | Wire Credit | Wire | M04QC58448SKI7DD | ELIZABETH P WILSON | | CUS | ELIZABETH P WILSON | | | | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 471 | Jim Petrila/Expensify R92602429 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 9092 | Debit | 443 | M04QO3034TLI7TV | BENE:Craig Szopinski | API Wire Debit | Wire | M04QO3034TLI7TV | | Craig Szopinski | CUS | Craig Szopinski | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 9507 | SEN to 5090016576+0738335598335 | 810b738a425d4d98a174f6fa6e5e9e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $904,345.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 2585 | SEN to 5090016576+0029558684801 | ca922c5f69644f9b3c83b29c9004359 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $312,862.35 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 651 | ACH Return Debit | Christina Doyle e3c66dbeada043a | ACH Return Debit | Return | | | | CUS | Christina Doyle e3c66dbeada043a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 9092 | Debit | 531 | M04PN30328OLMNX4 | BENE:Chad Mart | API Wire Debit | Wire | M04PN30328OLMNX | | Chad Mart | CUS | Chad Mart | | | | $878.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 638 | ACH Return Debit | John Lawson 02f1d4382068f49 | ACH Return Debit | Return | | | | CUS | John Lawson 02f1d4382068f49 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 5971 | SEN to 5090016576+0501335791213 | 5a71be632aac4ca0afa3d5a76e141fa9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $253,640.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 20995 | SEN to 5090016576+1806163947862 | de36b7a37986457e9731012590c04765 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $839,094.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 20399 | SEN to 5090016576+1510497440122 | 0c440a64826e406ebb8d41f3bfc08858 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $242,970.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 19010 | M04QK3041D9KP50M | ORIG:COLIN V OBRIEN | Wire Credit | Wire | M04QK3041D9KP50M | COLIN V OBRIEN | | CUS | COLIN V OBRIEN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 9092 | Credit | 451 | M04Q23033PGLW3UH | BENE:Gustavo Viola de Araujo | API Wire Credit | Wire | M04Q23033PGLW3UH | | Gustavo Viola de Araujo | CUS | Gustavo Viola de Araujo | | | | $19,190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 630 | ACH Return Debit | VU QUACH f0fc4287f8be4fe | ACH Return Debit | Return | | | | CUS | VU QUACH f0fc4287f8be4fe | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 4005 | Credit | 12084 | SEN from 5090013656+0852291265106 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 5914 | M04QC0108CFLHV52 | ORIG:WINNIE Y LEE | Wire Credit | Wire | M04QC0108CFLHV5 | WINNIE Y LEE | | CUS | WINNIE Y LEE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 489 | Jose Torrealba/Expensify R92916732 9am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 18560 | M04QK1104J1KQP93 | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M04QK1104J1KQP93 | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 9953 | SEN to 5090021964+0756410428058 | 611fb6501d1646b9ab9bd8cc3b37d98ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 19660 | M04QK534033LEDRK | ORIG:SHAUNA S HOWARD | Wire Credit | Wire | M04QK534033LEDR | SHAUNA S HOWARD | | CUS | SHAUNA S HOWARD | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 10118 | M04QF01549SLRLUG | ORIG:PAVEL PENA DIAZ | Wire Credit | Wire | M04QF01549SLRLU | PAVEL PENA DIAZ | | CUS | PAVEL PENA DIAZ | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 637 | ACH Return Debit | Tricia Page 8859d1bc542c43a | ACH Return Debit | Return | | | | CUS | Tricia Page 8859d1bc542c43a | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 16922 | M04QI5228OJKK484 | ORIG:ELISE MARIE PAGE | Wire Credit | Wire | M04QI5228OJKK484 | ELISE MARIE PAGE | | CUS | ELISE MARIE PAGE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 648 | ACH Return Debit | BILLIE J DAIS 95d890e2e48b450 | ACH Return Debit | Return | | | | CUS | BILLIE J DAIS 95d890e2e48b450 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 14972 | M04QH27062ELRCKZ | ORIG:DOMENICO F PORPORA | Wire Credit | Wire | M04QH27062ELRCK | DOMENICO F PORPORA | | CUS | DOMENICO F PORPORA | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 4005 | Credit | 7972 | SEN from 5090013656+0704562496773 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 21 | Credit | 588 | Checkout LLC/000000000F 000000000FB3 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $42,516.05 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 470 | NMLS 1-855-665-7/NMLS PMT | 000001429086829 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001429086829 BAM TRADING SERVICES I | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 3196 | M04Q836014VLG493 | ORIG:LORI M FLOWERS | Wire Credit | Wire | M04Q836014VLG493 | LORI M FLOWERS | | CUS | LORI M FLOWERS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 637 | SEN to 5090016576+2116332714742 | c2e0f0b103734fbb8c2a84bd1793aab4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $204,165.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 13328 | M04QG22445CKUG6I | ORIG:MARK S YEHL | Wire Credit | Wire | M04QG22445CKUG6I | MARK S YEHL | | CUS | MARK S YEHL | | | | $39,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 472 | William Brennan/Expensify R92608825 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $587.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 645 | ACH Return Debit | DAVE ABEL MASONRY INC 9f7f7 | ACH Return Debit | Return | | | | CUS | DAVE ABEL MASONRY INC 9f7f7 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/26/22 | 9084 | Debit | 345 | SEN to 5090021964+1955123787398 | 7ce0fecbdd3364201182d73921abea7561 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 4052 | Credit | 20064 | M04QL3129FVLPVVV | ORIG:KAYLA HOWARD | Wire Credit | Wire | M04QL3129FVLPVVV | KAYLA HOWARD | | CUS | KAYLA HOWARD | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 9092 | Credit | 559 | M04PN3026ANL13VC | BENE:SERGEY IGOSHIN | API Wire Credit | Wire | M04PN3026ANL13VC | | SERGEY IGOSHIN | CUS | SERGEY IGOSHIN | | | | $113.29 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 494 | Jordon Navarro/Expensify R92938266 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/26/22 | 7100 | Debit | 643 | ACH Return Debit | John Lawson fc24a1923550494 | ACH Return Debit | Return | | | | CUS | John Lawson | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 21 | Credit | 365 | Checkout LLC/000000000F 000000000FF2 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $39,307.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 17558 | M04RI18122BKK7WG | ORIG:JUDY L KIMBRELL | Wire Credit | Wire | M04RI18122BKK7WG | JUDY L KIMBRELL | | CUS | JUDY L KIMBRELL | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 419 | ACH Return Debit | Clyde Swick df8d92e510b24ae | ACH Return Debit | Return | | | | CUS | Clyde Swick df8d92e510b24ae | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7190 | Debit | 620 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000003 | | | | $9,343.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/22 | 9084 | Debit | 18887 | SEN to 5090016576+1206287038133 | 5c53de3bebd345129e78c10900d80f26 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $858,886.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 13526 | M04RG0023KFK9731 | ORIG:JARED M HOKE | Wire Credit | Wire | M04RG0023KFK9731 | JARED M HOKE | | CUS | JARED M HOKE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 411 | ACH Return Debit | Cindy Barfield 3156f66502744de | ACH Return Debit | Return | | | | CUS | Cindy Barfield 3156f66502744de | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7190 | Debit | 618 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $202,390.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 9074 | M04RC4812ACK5WGA | ORIG:JAMES JOHN TRACY | Wire Credit | Wire | M04RC4812ACK5WG | JAMES JOHN TRACY | | CUS | JAMES JOHN TRACY | | | | $17,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9092 | Credit | 441 | M04R10020NLK8PMF | BENE:Nicholas Arbogast | Wire Credit | Wire | M04R10020NLK8PM | | Nicholas Arbogast | CUS | Nicholas Arbogast | | | | $192.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 18850 | M04RJ034573KJXH3 | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M04RJ034573KJXH3 | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $20,430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 20226 | M04R3024KTLDR72 | ORIG:LYDIA PACKANE | Wire Credit | Wire | M04R3024KTLDR72 | LYDIA PACKANE | | CUS | LYDIA PACKANE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/22 | 9084 | Debit | 3039 | SEN to 5090016576+0133228036150 | add552aee246438b97f6a3121e465ab1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $203,229.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9099 | Debit | 405 | M04R22930SAK4U3N | BENE:FARR PROPERTIES LLC | Wire Return Debit - API | Return | M04R22930SAK4U3N | | FARR PROPERTIES LLC | CUS | BENE:FARR PROPERTIES LLC | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 19082 | M04RJ1423HJL3MMJ | ORIG:ROBIN L WEBBER TOD SUBJECT TO STA R | Wire Credit | Wire | M04RJ1423HJL3MMJ | ROBIN L WEBBER TOD SUBJECT TO STA R | | CUS | ROBIN L WEBBER TOD SUBJECT TO STA R | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/22 | 9084 | Debit | 251 | SEN to 5090016576+2000112806397 | 91f61b85f2441ab923bddf3be17aaa0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $270,241.53 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 21094 | M04RK3034N7KG4UF | ORIG:JACOB BUEHNER | Wire Credit | | M04RK3034N7KG4U F | JACOB BUEHNER | | CUS | JACOB BUEHNER | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 408 | | ACH Return Debit | POD MIKKI RAPHAEL ROSE d8a0ee8504c2421 | ACH Return Debit | Return | | | | CUS | POD MIKKI RAPHAEL ROSE d8a0ee8504c2421 | | | | $498.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9092 | Debit | 20167 | M04RJ30152SLW0M4 | BENE:Patrick Reedy | API Wire Debit | Wire | M04RJ30152SLW0M 4 | Patrick Reedy | | CUS | Patrick Reedy | | | | $286.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 15428 | M04RH1237DCL3E54 | ORIG:CHUNLIN PENG | Wire Credit | Wire | M04RH1237DCL3E54 | CHUNLIN PENG | | CUS | CHUNLIN PENG | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9092 | Debit | 6359 | M04R23018KGKVU04 | BENE:Haven jessop | API Wire Debit | Wire | M04R23018KGKVU04 | | | CUS | Haven jessop | | | | $370.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 9888 | M04RD4130M0L9Q0Q | ORIG:JEFFREY H ORDONEZ | Wire Credit | Wire | M04RD4130M0L9Q0 Q | JEFFREY H ORDONEZ | | CUS | JEFFREY H ORDONEZ | | | | $1,025.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 424 | | ACH Return Debit | Bryana Leonard f6e02bcf81034b0 | ACH Return Debit | Return | | | | CUS | Bryana Leonard f6e02bcf81034b0 | | | | $1,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 14474 | M04RG32341SL6ZI5 | ORIG:ADAM KROSNICK | Wire Credit | Wire | M04RG32341SL6ZI5 | ADAM KROSNICK | | CUS | ADAM KROSNICK | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 426 | | ACH Return Debit | RENARDO T BRYCE 0987e4ed12264a9 | ACH Return Debit | Return | | | | CUS | RENARDO T BRYCE 0987e4ed12264a9 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 12808 | M04RF3554JLKMRVC | ORIG:NICOLE WHYTE | Wire Credit | Wire | M04RF3554JLKMRV C | NICOLE WHYTE | | CUS | NICOLE WHYTE | | | | $10,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 89 | Debit | 291 | William Carter/Expensify R92881406 Bam | Trading Services | ACH Debit | | ACH | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 413 | | ACH Return Debit | Cindy Barfield 96e6f86b6c1648e | ACH Return Debit | Return | | | | CUS | Cindy Barfield 96e6f86b6c1648e | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9092 | Debit | 369 | M04QN0040ESLEM5E | BENE:Yevgeniy Gorokhovskiy | API Wire Debit | Wire | M04QN0040ESLEM5 E | | Yevgeniy Gorokhovskiy | CUS | Yevgeniy Gorokhovskiy | | | | $2,319.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9099 | Debit | 425 | M04R22927PYLFUEL | BENE:TERRELL E YON III | Wire Return Debit - API | Return | M04R22927PYLFUEL | TERRELL E YON III | | CUS | BENE:TERRELL E YON III | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 417 | | ACH Return Debit | Max Nicholson b885f23d0bf9421 | ACH Return Debit | Return | | | | CUS | Max Nicholson b885f23d0bf9421 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 18818 | M04RJ015970LN2GO | ORIG:HOA D DANG | Wire Credit | Wire | M04RJ015970LN2GO | HOA D DANG | | CUS | HOA D DANG | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/22 | 25 | Credit | 198 | Ref 1170922 from Dep 5090026245 to5ENoer | Andrew | Transfer Credit | Transfer | | | | SEN | BAM TRADING SERVICES INC. | 5090026245 | CUS | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 13400 | M04RF5608FLL3Q7Y | ORIG:SHERRI VARRIEUR | Wire Credit | Wire | M04RF5608FLL3Q7Y | SHERRI VARRIEUR | | CUS | SHERRI VARRIEUR | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 89 | Debit | 294 | Deel, Inc./Deel Inc. ST-O8S3D9X1Q2Y9 | BAM TRADING SERVICES I | ACH Debit | | ACH | | | OPR | BAM TRADING SERVICES I | | | | $1,006.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 2190 | Debit | 619 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $662,938.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 416 | | ACH Return Debit | Max Nicholson 3b182e62b48840b | ACH Return Debit | Return | | | | CUS | Max Nicholson 3b182e62b48840b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9092 | Debit | 21087 | M04RK3014R3L0DNN | BENE:Mark Herndon | API Wire Debit | Wire | M04RK3014R3L0DN N | | Mark Herndon | CUS | Mark Herndon | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 21318 | M04RK32063DKIBIS | ORIG:ILENE CAROLE NICHOLS | Wire Credit | Wire | M04RK32063DKIBIS | ILENE CAROLE NICHOLS | | CUS | ILENE CAROLE NICHOLS | | | | $34,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9099 | Debit | 433 | M04R22929PEL0YFC | BENE:MAXIMIZE CATERING LLC | Wire Return Debit - API | Return | M04R22929PEL0YFC | MAXIMIZE CATERING LLC | | CUS | BENE:MAXIMIZE CATERING LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 89 | Debit | 293 | Angelle Fuentes/Expensify R92923734 Bam | Trading Services | ACH Debit | | ACH | | | OPR | Trading Services | | | | $295.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 425 | | ACH Return Debit | Bryana Leonard 63c4acfd933d4b8 | ACH Return Debit | Return | | | | CUS | Bryana Leonard 63c4acfd933d4b8 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 412 | | ACH Return Debit | Cindy Barfield 6e465e6f71c14ec | ACH Return Debit | Return | | | | CUS | Cindy Barfield 6e465e6f71c14ec | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 421 | | ACH Return Debit | Stephan Davis b38987c775e7421 | ACH Return Debit | Return | | | | CUS | Stephan Davis b38987c775e7421 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9099 | Debit | 417 | M04R22929L7L04FA | BENE:KATHLEEN M MACRAE DBA | Wire Return Debit - API | Return | M04R22929L7L04FA | KATHLEEN M MACRAE DBA | | CUS | BENE:KATHLEEN M MACRAE DBA | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4099 | Credit | 11872 | M04RE36185AKZL9T | ORIG:Binance.US | Wire Return | Wire | M04RE36185AKZL9T | Binance.US | | CUS | ORIG:Binance.US | | | | $10,327.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 20770 | M04RK131603LXJIR | ORIG:PETER MANDELL | Wire Credit | Wire | M04RK131603LXJIR | PETER MANDELL | | CUS | PETER MANDELL | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/22 | 4005 | Credit | 14024 | SEN from 5090031765+0920197779141 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,098.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/22 | 9084 | Debit | 21207 | SEN to 5090016576+1337477521136 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMIT | 5090016576 | SEN | $280,104.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 20642 | M04RK0651KNLOPG9 | ORIG:THOMAS EDWARDS | Wire Credit | Wire | M04RK0651KNLOPG 9 | THOMAS EDWARDS | | CUS | THOMAS EDWARDS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9092 | Debit | 23649 | M04RM30155QKDYG9 | BENE:Vivek Krishna Choppa | API Wire Debit | Wire | M04RM30155QKDYG 9 | | Vivek Krishna Choppa | CUS | Vivek Krishna Choppa | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 9498 | M04RD13190IL0CR0 | ORIG:WILLIAM R CHAMNIN | Wire Credit | Wire | M04RD13190IL0CR0 | WILLIAM R CHAMNIN | | CUS | WILLIAM R CHAMNIN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 17096 | M04RD39070UL8ECP | ORIG:KEITH A MYERS | Wire Credit | Wire | M04RD39070UL8ECP | KEITH A MYERS | | CUS | KEITH A MYERS | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 8698 | M04RC1039DALN7WY | ORIG:M KATE HILSENBECK | Wire Credit | Wire | M04RC1039DALN7W Y | M KATE HILSENBECK | | CUS | M KATE HILSENBECK | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9092 | Debit | 15259 | M04RH001587K5NC4 | BENE:Evio Antenor | API Wire Debit | Wire | M04RH001587K5NC4 | | Evio Antenor | CUS | Evio Antenor | | | | $2,290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 405 | | ACH Return Debit | MARLON A PEREZ b427d6d1ba1415 | ACH Return Debit | Return | | | | CUS | MARLON A PEREZ b427d6d1ba1415 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 13294 | M04RF523522LURF3 | ORIG:MILLENNIAL WORLD ENTREPRENEURS INC. | Wire Credit | Wire | M04RF523522LURF3 | MILLENNIAL WORLD ENTREPRENEURS INC. | | CUS | MILLENNIAL WORLD ENTREPRENEURS INC. | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 429 | | ACH Return Debit | VICTORIA HOLLOWAY 251F829CCF1E483 | ACH Return Debit | Return | | | | CUS | VICTORIA HOLLOWAY 251F829CCF1E483 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 89 | Debit | 290 | Angelle Fuentes/Expensify R92579102 Bam | Trading Services | ACH Debit | | ACH | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 409 | | ACH Return Debit | TRAVIS MITCHELL 36b974896d50450 | ACH Return Debit | Return | | | | CUS | TRAVIS MITCHELL 36b974896d50450 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 13346 | M04RF5435R9KL368 | ORIG:MR DAVID BERUBE | Wire Credit | Wire | M04RF5435R9KL368 | MR DAVID BERUBE | | CUS | MR DAVID BERUBE | | | | $11,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 1833 | M04R6021RNL51HT | BENE:Jason Bingham | Wire Credit | Wire | M04R6021RNL51HT | | Jason Bingham | CUS | Jason Bingham | | | | $8,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9092 | Debit | 20529 | M04RK014K0KTOKO | BENE:Daniel Barnes | API Wire Debit | Wire | M04RK014K0KTOKO | | Daniel Barnes | CUS | Daniel Barnes | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 13306 | M04RF5304FHK3KFL | ORIG:RONALD S ROSENZWEIG OR LYNN | Wire Credit | Wire | M04RF5304FHK3KFL | RONALD S ROSENZWEIG OR LYNN | | CUS | RONALD S ROSENZWEIG OR LYNN | | | | $34,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9099 | Debit | 413 | M04R229303TKGY3M | BENE:SANDRA D CASADOS SOLE PROP#DBA SAND | Wire Return Debit - API | Return | M04R229303TKGY3 M | | SANDRA D CASADOS SOLE PROP#DBA SAND | | BENE:SANDRA D CASADOS SOLE PROP#DBA SAND | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4099 | Credit | 23180 | M04RL49028NL10YG | ORIG:Binance.US | Wire Return | Return | M04RL49028NL10YG | Binance.US | | CUS | ORIG:Binance.US | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 23360 | M04RL5711IDL5U4Y | ORIG:DARREN MURRAY | Wire Credit | Wire | M04RL5711IDL5U4Y | DARREN MURRAY | | CUS | DARREN MURRAY | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 422 | M04 Return Debit | Ariel Ingram c80ff5b32a16441 | ACH Return Debit | Return | | | Ariel Ingram c80ff5b32a16441 | | CUS | Ariel Ingram c80ff5b32a16441 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 2582 | M04R73844MEL3WEJ | ORIG:DMITRIY TSIRKIN | Wire Credit | Wire | M04R73844MEL3WE J | DMITRIY TSIRKIN | | CUS | DMITRIY TSIRKIN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 19072 | M04RJ0328NGL6F7S | ORIG:JEFFREY LYNN SEYMORE | Wire Credit | Wire | M04RJ0328NGL6F7S | JEFFREY LYNN SEYMORE | | CUS | JEFFREY LYNN SEYMORE | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 430 | ACH Return Debit | AUGUSTO RAUL TORRES b43482ce895b4fb | ACH Return Debit | Return | | | AUGUSTO RAUL TORRES b43482ce895b4fb | | CUS | AUGUSTO RAUL TORRES b43482ce895b4fb | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 17162 | M04R0330LYK7WAI | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M04R0330LYK7WAI | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 20162 | M04RL4832RJKMRYT | ORIG:MELVIN OVERMOYER | Wire Credit | Wire | M04RL4832RJKMRY T | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $48,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 22314 | M04RK5343BDKYNU9 | ORIG:FLORIN DIACONU | Wire Credit | Wire | M04RK5343BDKYNU 9 | FLORIN DIACONU | | CUS | FLORIN DIACONU | | | | $99,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 427 | ACH Return Debit | Guy Tuccio bac0fbb548f7419 | ACH Return Debit | Return | | | Guy Tuccio bac0fbb548f7419 | | CUS | Guy Tuccio bac0fbb548f7419 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/22 | 9084 | Debit | 12135 | SEN to 5090016576+0758049127674 | 42ef7ca2e9004964be70982c1eebc448 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $603,961.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 89 | | 295 | Deel, Inc./Deel Inc. ST-Y2X8ZQ0D7G9 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $2,137.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 23692 | M04RM4326AVLHAUD | ORIG:DEANNA MCCUSKER | Wire Credit | Wire | M04RM4326AVLHAU D | DEANNA MCCUSKER | | CUS | DEANNA MCCUSKER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9092 | Debit | 13519 | M04RG0013GVKLJZY | BENE:Shawn Heater | API Wire Debit | Wire | M04RG0013GVKLJZ Y | | Shawn Heater | CUS | Shawn Heater | | | | $111,916.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9092 | Debit | 9769 | M04RD30116XKEUUL | BENE:William Jackson Fowler | API Wire Debit | Wire | M04RD30116XKEUU | | William Jackson Fowler | CUS | William Jackson Fowler | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 433 | ACH Return Debit | Wendy Sue Davis f99228e42e3c40a | ACH Return Debit | Return | | | Wendy Sue Davis f99228e42e3c40a | | CUS | Wendy Sue Davis f99228e42e3c40a | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 12710 | M04RF314803KPDX2 | ORIG:JACOB D KOPPERS | Wire Credit | Wire | M04RF314803KPDX2 | JACOB D KOPPERS | | CUS | JACOB D KOPPERS | | | | $9,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 431 | ACH Return Debit | DEZSO V MUTZABAUGH 1a1e2938bf87451 | ACH Return Debit | Return | | | DEZSO V MUTZABAUGH 1a1e2938bf87451 | | CUS | DEZSO V MUTZABAUGH 1a1e2938bf87451 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 12190 | M04RE37413GLWNOZ | ORIG:KYU JIN KIM | Wire Credit | Wire | M04RE37413GLWNO Z | KYU JIN KIM | | CUS | KYU JIN KIM | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 21212 | M04RK3753I3L4UE4 | ORIG:LAURA M HALTER | Wire Credit | Wire | M04RK3753I3L4UE4 | LAURA M HALTER | | CUS | LAURA M HALTER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9092 | Debit | 437 | M04R20028F3KA2SU | BENE:Jennifer Stecki | API Wire Debit | Wire | M04R20028F3KA2SU | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $2,641.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 410 | ACH Return Debit | Cindy Barfield 14bb215749044a0 | ACH Return Debit | Return | | | Cindy Barfield 14bb215749044a0 | | CUS | Cindy Barfield 14bb215749044a0 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9092 | Debit | 23435 | M04RM0015FUK79WX | BENE:Olga Monakhova | API Wire Debit | Wire | M04RM0015FUK79W X | | Olga Monakhova | CUS | Olga Monakhova | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 2190 | Credit | 616 | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | ACH | | Binance.US/PAYMENT Batch-0000001 | | | | $32,978.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9092 | Debit | 23653 | M04RM3013R9L3RVZ | BENE:Stephanie Young | API Wire Debit | Wire | M04RM3013R9L3RV | | Stephanie Young | CUS | Stephanie Young | | | | $438.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9092 | Debit | 21083 | M04RK3014QWL2UNK | BENE:Dumonica Cuffy | API Wire Debit | Wire | M04RK3014QWL2UN K | | Dumonica Cuffy | CUS | Dumonica Cuffy | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 414 | ACH Return Debit | Douglas Dawsey cba8b1286ac7468 | ACH Return Debit | Return | | | Douglas Dawsey cba8b1286ac7468 | | CUS | Douglas Dawsey cba8b1286ac7468 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 9118 | M04RC5521K7K56W5 | ORIG:BOBBY OSHEA | Wire Credit | Wire | M04RC5521K7K56W | BOBBY OSHEA | | CUS | BOBBY OSHEA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/22 | 9084 | Debit | 23715 | SEN to 5090016576+1556536430884 | 989bde8278e040ee9e29eebbfcf1d0c5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $282,165.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/22 | 4005 | Credit | 23748 | SEN from 5090031765+1745225458352 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/22 | 4005 | Credit | 6354 | SEN from 5090013656+0407500884126 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9092 | Debit | 365 | M04QN3017BLKRJ97 | BENE:dominic Gutierrez | API Wire Debit | Wire | M04QN3017BLKRJ97 | | dominic Gutierrez | CUS | dominic Gutierrez | | | | $153.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 420 | ACH Return Debit | Clyde Swick dcbfef6bbca64e4 | ACH Return Debit | Return | | | Clyde Swick dcbfef6bbca64e4 | | CUS | Clyde Swick dcbfef6bbca64e4 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 17022 | M04RI00057BLMFZT | ORIG:HENRY LEBENSBAUM | Wire Credit | Wire | M04RI00057BLMFZT | HENRY LEBENSBAUM | | CUS | HENRY LEBENSBAUM | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 90 | | 117000023 | Check | | Check | Check | | | | OPR | | | | | $1,633.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 432 | ACH Return Debit | Wendy Sue Davis f94fadaa0442419 | ACH Return Debit | Return | | | Wendy Sue Davis f94fadaa0442419 | | CUS | Wendy Sue Davis f94fadaa0442419 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/22 | 9084 | Debit | 465 | SEN to 5090021964+2037423046627 | 01a5b63a80284c4dbc0f2c3e98802654 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 18826 | M04RJ02140PLZWLN | ORIG:EDUARDO J PAMINTUAN OR CYNTHIA L | Wire Credit | Wire | M04RJ02140PLZWLN | EDUARDO J PAMINTUAN OR CYNTHIA L | | CUS | EDUARDO J PAMINTUAN OR CYNTHIA L | | | | $117,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 2100 | Credit | 403 | MICHEL ACAKPO ADDRA 0ec933d175164f2 | ORIG:MICHEL ACAKPO ADDRA 0ec933d175164f2 | ACH Return Credit | Return | | | MICHEL ACAKPO ADDRA 0ec933d175164f2 | | CUS | MICHEL ACAKPO ADDRA 0ec933d175164f2 | | | | $42.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4099 | Credit | 18538 | M04RF4223DDL17YW | ORIG:Binance.US | Wire Return | Return | M04RF4223DDL17YW | Binance.US | | CUS | ORIG:Binance.US | | | | $111,871.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 12772 | M04RF3404GCL8UN0 | ORIG:JACOB D KOPPERS | Wire Credit | Wire | M04RF3404GCL8UN | JACOB D KOPPERS | | CUS | JACOB D KOPPERS | | | | $4,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/22 | 4005 | Credit | 11190 | SEN from 5090016576+0722043087955 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,737.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 7100 | Debit | 423 | ACH Return Debit | Bryana Leonard ce45180771e9494 | ACH Return Debit | Return | | | Bryana Leonard ce45180771e9494 | | CUS | Bryana Leonard ce45180771e9494 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 3576 | M04RA0448A1KRVGM | ORIG:ANNA I CHARLES | Wire Credit | Wire | M04RA0448A1KRVG M | ANNA I CHARLES | | CUS | ANNA I CHARLES | | | | $3,430.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 404 | ACH Return Debit | CAROL MORRISON 2568dfeae95746e | ACH Return Debit | Return | | | CAROL MORRISON 2568dfeae95746e | | CUS | CAROL MORRISON 2568dfeae95746e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 281 | M04R230198YL0CTU | BENE:Brenden Rohland | API Wire Debit | Wire | M04R230198YL0CTU | Brenden Rohland | | CUS | Brenden Rohland | | | | $132.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 14068 | M04RG220401L4GXV | ORIG:YURY VASILYEV | Wire Credit | Wire | M04RG220401L4GXV | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $49,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9092 | Debit | 23431 | M04RM0014MOLXBQ7 | BENE:Margarita Siudak | API Wire Debit | Wire | M04RM0014MOLXBQ 7 | | Margarita Siudak | CUS | Margarita Siudak | | | | $4,990.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 10502 | M04RE0933N3KZOWH | ORIG:BARINDER SINGH | | Wire Credit | M04RE0933N3KZOW H | BARINDER SINGH | | CUS | BARINDER SINGH | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 82 | Debit | 197 | Ref 1170922 to Dep 5090023432 toSENperAn | drew | | Transfer Debit | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 22608 | M04RL133725K4I1U | ORIG:SHELLEY,LEACH | | Wire Credit | M04RL133725K4I1U | SHELLEY,LEACH | | CUS | SHELLEY,LEACH | | | | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9092 | Debit | 489 | M04R400214WKEVAX | BENE:Aaron Burger | | API Wire Debit | M04R400214WKEVA X | | Aaron Burger | CUS | Aaron Burger | | | | $1,205.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 21290 | M04RK4137BEKYJKZ | ORIG:FLAVIUS T TICARAT | | Wire Credit | M04RK4137BEKYJKZ | FLAVIUS T TICARAT | | CUS | FLAVIUS T TICARAT | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 8272 | M04RC01297HKP46E | ORIG:RON C ROBERTSON | | Wire Credit | M04RC01297HKP46E | RON C ROBERTSON | | CUS | RON C ROBERTSON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 9836 | M04RD36301RLESGK | ORIG:DKT CONSULTING PA | | Wire Credit | M04RD36301RLESG K | DKT CONSULTING PA | | CUS | DKT CONSULTING PA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 8618 | M04RC0451QYLSY6S | ORIG:NEIL BASFORD OR KRISTEN MARIE | | Wire Credit | M04RC0451QYLSY6 S | NEIL BASFORD OR KRISTEN MARIE | | CUS | NEIL BASFORD OR KRISTEN MARIE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9099 | Debit | 409 | M04R229280ML07EN | BENE:FAYE ST CHARLES | | Wire Return Debit - API | M04R229280ML07EN | | FAYE ST CHARLES | CUS | BENE:FAYE ST CHARLES | | | | $21,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/22 | 4005 | Credit | 18810 | SEN from 5090016576+1201221931156 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $992,907.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/22 | 9092 | Debit | 2999 | M04R830214FLSAI9 | BENE:William Jackson Fowler | | API Wire Debit | M04R830214FLSAI9 | | William Jackson Fowler | CUS | William Jackson Fowler | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/22 | 9084 | Debit | 9875 | SEN to 5090022251+0641147487012 | c12630e5b926471fb3a917aea15b5744 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $291,204.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 10688 | M04RE19245FKWPL2 | ORIG:COLE ANTHONY WILLIAMS | | Wire Credit | M04RE19245FKWPL 2 | COLE ANTHONY WILLIAMS | | CUS | COLE ANTHONY WILLIAMS | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 407 | ACH Return Debit | MARLON A PEREZ 3b2955e7df7f4da | | ACH Return Debit | | | | CUS | MARLON A PEREZ 3b2955e7df7f4da | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 19964 | M04RJ4104FKLHRHP | ORIG:AGGIE GORSKA | | Wire Credit | M04RJ4104FKLHRH | AGGIE GORSKA | | CUS | AGGIE GORSKA | | | | $62.12 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 406 | ACH Return Debit | MARLON A PEREZ 9cb5b6100450471 | | ACH Return Debit | | | | CUS | MARLON A PEREZ 9cb5b6100450471 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 415 | ACH Return Debit | Max Nicholson 1aa1196d109a43a | | ACH Return Debit | | | | CUS | Max Nicholson 1aa1196d109a43a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/22 | 9084 | Debit | 14085 | SEN to 5090016576+0922472427580 | 591ad697f0d54504b486bc17d82d0cff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $1,043,008.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9099 | Debit | 277 | M04R22929HYKJZ3D | BENE:BZB BRANDS LLC | | Wire Return Debit - API | M04R22929HYKJZ3D | | BZB BRANDS LLC | CUS | BENE:BZB BRANDS LLC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/27/22 | 4005 | Credit | 23088 | SEN from 5090021964+1442560601559 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,830,255.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9092 | Debit | 21079 | M04RK30142ALLON9 | BENE:William Wofford | | API Wire Debit | M04RK30142ALLON9 | | William Wofford | CUS | William Wofford | | | | $959.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 428 | ACH Return Debit | ALYSSA STEWART F41752463EF54D0 | | ACH Return Debit | | | | CUS | ALYSSA STEWART F41752463EF54D0 | | | | $690.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7100 | Debit | 418 | ACH Return Debit | Tricia Paige 45dc79fcf0774c1 | | ACH Return Debit | | | | CUS | Tricia Paige 45dc79fcf0774c1 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 89 | Debit | 292 | Esteban Garcia S/Expensify R92971396 | Bam Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | $395.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/27/22 | 7190 | Debit | 617 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | | ACH Offset for Originated Credits | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $7,284.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 8124 | M04RC0102F4LR4KO | ORIG:ADELA BORTA OR BOGDAN S BORTA | | Wire Credit | M04RC0102F4LR4K O | ADELA BORTA OR BOGDAN S BORTA | | CUS | ADELA BORTA OR BOGDAN S BORTA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 4052 | Credit | 20994 | M04RK2603RIKDJP8 | ORIG:ELEN ROMANOFF | | Wire Credit | M04RK2603RIKDJP8 | ELEN ROMANOFF | | CUS | ELEN ROMANOFF | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 538 | ACH Return Debit | Victoria Holloway 9873a3e4c9cf4cd | | ACH Return Debit | | | | CUS | Victoria Holloway 9873a3e4c9cf4cd | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 89 | Debit | 954 | BAM TRADING/KIRKLAND 1842343173 BAM | TRADING | | ACH Debit | | | | OPR | TRADING | | | | $17,364.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/22 | 4005 | Credit | 548 | SEN from 5090022251+2100318490647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,197.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 19783 | M04SK4537J6KR9FX | ORIG:GUSTAVO TU | | Wire Credit | M04SK4537J6KR9FX | GUSTAVO TU | | CUS | GUSTAVO TU | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 6280 | M04SC0143BNK63Q7 | ORIG:ROSA MORENO MAYTORENA | | Wire Credit | M04SC0143BNK63Q 7 | ROSA MORENO MAYTORENA | | CUS | ROSA MORENO MAYTORENA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9092 | Debit | 2873 | M04ST30198TK06TG | BENE:Leobardo Rodriguez | | API Wire Debit | M04ST30198TK06TG | | Leobardo Rodriguez | CUS | Leobardo Rodriguez | | | | $2,308.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 536 | ACH Return Debit | Victoria Holloway 4229997a0593497 | | ACH Return Debit | | | | CUS | Victoria Holloway 4229997a0593497 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 545 | ACH Return Debit | Deborah L Mooney 353260fe668d419 | | ACH Return Debit | | | | CUS | Deborah L Mooney 353260fe668d419 | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 20619 | M04SL3750PCLFFQJ | ORIG:ERNESTO A DIAZ | | Wire Credit | M04SL3750PCLFFQJ | ERNESTO A DIAZ | | CUS | ERNESTO A DIAZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 19779 | M04SK4532AWKSVE7 | ORIG:DEANNA MCCUSKER | | Wire Credit | M04SK4532AWKSVE 7 | DEANNA MCCUSKER | | CUS | DEANNA MCCUSKER | | | | $5,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 20917 | M04SL5700KFKRMDF | ORIG:MICHAEL MOURIZ | | Wire Credit | M04SL5700KFKRMD F | MICHAEL MOURIZ | | CUS | MICHAEL MOURIZ | | | | $339,750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7190 | Debit | 1213 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | | ACH Offset for Originated Credits | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $157,915.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 18907 | M04SJ5924MRKN1S7 | ORIG:LOUIS N LUDOVICI | | Wire Credit | M04SJ5924MRKN1S7 | LOUIS N LUDOVICI | | CUS | LOUIS N LUDOVICI | | | | $43,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 13729 | M04SH035790KGQ6 | ORIG:YURY VASILYEV | | Wire Credit | M04SH035790KGQ6 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $49,907.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 17277 | M04SI493C3LJURO | ORIG:DANIEL E PENNI | | Wire Credit | M04SI493C3LJURO | DANIEL E PENNI | | CUS | DANIEL E PENNI | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/22 | 9084 | Debit | 21396 | SEN to 5090016576+1852425447488 | 207a2c2a047048008b610d58d3e07704 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $236,870.88 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 7190 | Debit | 962 | ACH Offset for Originated Credits BAM | TRADING/GUIDEHOUSE Batch-0000010 | | ACH Offset for Originated Credits | | | | OPR | TRADING/GUIDEHOUSE Batch-0000010 | | | | $379,437.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 9496 | M04SE3402UL4VXQ | ORIG:MELVIN OVERMOYER | | Wire Credit | M04SE3402UL4VXQ | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $185,560.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 2190 | Debit | 969 | ACH Offset for Originated Debits BAM | TRADING/SALA Batch-0000012 | | ACH Offset for Originated Debits | | | | OPR | TRADING/SALA Batch-0000012 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 15325 | M04SH5926IEK3NZA | ORIG:SCOTT LUSK | | Wire Credit | M04SH5926IEK3NZA | SCOTT LUSK | | CUS | SCOTT LUSK | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 2190 | Debit | 1212 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $567,157.44 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 89 | Debit | 964 | BAM TRADING/CCH 1842343173 BAM TRADING | | | ACH Debit | | | | OPR | | | | | $12,845.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 521 | ACH Return Debit | Larry Idol e5009520344444b | ACH Return Debit | Return | | | | CUS | Larry Idol e5009520344444b | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 523 | ACH Return Debit | Larry Idol 6565237ecc4f4aa | ACH Return Debit | Return | | | | CUS | Larry Idol 6565237ecc4f4aa | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 9092 | Debit | 379 | M04S0301791L1VYL | BENE Larisa Schultz | API Wire Debit | Wire | M04S0301791L1VYL | | Larisa Schultz | CUS | Larisa Schultz | | | | $580.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 506 | ACH Return Debit | Nasir Simmons fd491b543873451 | ACH Return Debit | Return | | | | CUS | Nasir Simmons fd491b543873451 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 7982 | M04SD4249H3K1UZG | ORIG MARK S YEHL | Wire Credit | Wire | M04SD4249H3K1UZG | MARK S YEHL | | CUS | MARK S YEHL | | | | $10,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 524 | ACH Return Debit | Larry Idol 8e898e3179ce405 | ACH Return Debit | Return | | | | CUS | Larry Idol 8e898e3179ce405 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9092 | Debit | 519 | M04S230181GLYABM | BENE Clay King | API Wire Debit | Wire | M04S230181GLYABM | | Clay King | CUS | Clay King | | | | $338.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9092 | Debit | 3859 | M04S93018FDKB0XO | BENE Garrett Davis | API Wire Debit | Wire | M04S93018FDKB0XO | | Garrett Davis | CUS | Garrett Davis | | | | $92.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 515 | ACH Return Debit | Bryana Leonard a0f3dbfd58ef404 | ACH Return Debit | Return | | | | CUS | Bryana Leonard a0f3dbfd58ef404 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9092 | Debit | 19576 | M04SK30167WKVC3S | BENE damon mcpherson | API Wire Debit | Wire | M04SK30167WKVC3S | | damon mcpherson | CUS | damon mcpherson | | | | $1,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9092 | Debit | 15330 | M04S0013OLKPQCV | BENE:Nicholas Arbogast | API Wire Debit | Wire | M04S0013OLKPQCV | | Nicholas Arbogast | CUS | Nicholas Arbogast | | | | $10,317.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9092 | Debit | 12728 | M04SG30122AKBH1U | BENE:Axonpark Inc. | API Wire Debit | Wire | M04SG30122AKBH1 | | Axonpark Inc. | CUS | Axonpark Inc. | | | | $199,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 20954 | M04SM001635KZZZA | BENE:Marc Steinberg | Wire Credit | Wire | M04SM001635KZZZA | | Marc Steinberg | CUS | Marc Steinberg | | | | $568.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 7518 | M04SD1423IEL7JV0 | ORIG:VICTOR M SOSA III | Wire Credit | Wire | M04SD1423IEL7JV0 | VICTOR M SOSA III | | CUS | VICTOR M SOSA III | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9092 | Debit | 8317 | M04SE0011QCKY8NE | BENE Daniel Kogan | API Wire Debit | Wire | M04SE0011QCKY8NE | | Daniel Kogan | CUS | Daniel Kogan | | | | $4,352.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 528 | ACH Return Debit | Larry Idol a875178fc6c6497 | ACH Return Debit | Return | | | | CUS | Larry Idol a875178fc6c6497 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 25 | Credit | 12 | Ref 1172238 from Dep 5090014563 internal | txfr per WP | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 516 | ACH Return Debit | Larry Idol f918a9b45572437 | ACH Return Debit | Return | | | | CUS | Larry Idol f918a9b45572437 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 543 | ACH Return Debit | Damon Krull 95741e76b0cc491 | ACH Return Debit | Return | | | | CUS | Damon Krull 95741e76b0cc491 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 20687 | M04SL4256IYKAQFH | ORIG:SEWING FAMILY TRUST | Wire Credit | Wire | M04SL4256IYKAQFH | SEWING FAMILY TRUST | | CUS | SEWING FAMILY TRUST | | | | $75,960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 16623 | M04SI49083NLJLF0 | ORIG:DAVID ALEJANDRO BRIGGS | Wire Credit | Wire | M04SI49083NLJLF0 | DAVID ALEJANDRO BRIGGS | | CUS | DAVID ALEJANDRO BRIGGS | | | | $63,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9092 | Debit | 12038 | M04SG0006POLCE1K | BENE:Aaron Thomas | API Wire Debit | Wire | M04SG0006POLCE1K | | Aaron Thomas | CUS | Aaron Thomas | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 526 | ACH Return Debit | Larry Idol 6caf700ecdf4db | ACH Return Debit | Return | | | | CUS | Larry Idol 6caf700ecdf4db | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 517 | ACH Return Debit | Larry Idol 577e68c5e6fb4fd | ACH Return Debit | Return | | | | CUS | Larry Idol 577e68c5e6fb4fd | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 527 | ACH Return Debit | Larry Idol bc8ff9172772474 | ACH Return Debit | Return | | | | CUS | Larry Idol bc8ff9172772474 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 520 | ACH Return Debit | Larry Idol 85b4afdee75b4f7 | ACH Return Debit | Return | | | | CUS | Larry Idol 85b4afdee75b4f7 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/22 | 4005 | Credit | 19371 | SEN from 5090013656+1316586358649 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 542 | ACH Return Debit | Christopher Ballard 3e2c845accdc486 | ACH Return Debit | Return | | | | CUS | Christopher Ballard 3e2c845accdc486 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Debit | 7702 | M04SD2507M6LZ1V4 | ORIG:CHRISTOPHER P O'NEILL | Wire Credit | Wire | M04SD2507M6LZ1V4 | CHRISTOPHER P | | CUS | CHRISTOPHER P O'NEILL | | | | $1,750.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 89 | Debit | 955 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $835,768.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/22 | 4005 | Credit | 3482 | SEN from 5090022251+0135087183045 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $124,874.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 14561 | M04SH28444YL5KXS | ORIG:PHILSTINE HALE | Wire Credit | Wire | M04SH28444YL5KXS | PHILSTINE HALE | | CUS | PHILSTINE HALE | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 508 | ACH Return Debit | ANGELA YOUNAN c565e59688d64f5 | ACH Return Debit | Return | | | | CUS | ANGELA YOUNAN c565e59688d64f5 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/22 | 9084 | Credit | 13768 | SEN to 5090016576+1005111476270 | | SEN TSFR DEBIT 9084 | SEN | | e05984ae7753451fb703962305ca2561 | | SEN | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $317,618.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 16593 | M04SI4623NALF556 | ORIG:DENNIS C LEE | Wire Credit | Wire | M04SI4623NALF556 | DENNIS C LEE | | CUS | DENNIS C LEE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 513 | ACH Return Debit | Bryana Leonard 979c87503edb4a7 | ACH Return Debit | Return | | | | CUS | Bryana Leonard 979c87503edb4a7 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 89 | Debit | 946 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | | TRADING | | | | $229,528.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/22 | 4005 | Credit | 11645 | SEN from 5090013656+0850051504630 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Debit | 20325 | M04SL0934HDLO716 | ORIG:A H VERNATTE | Wire Credit | Wire | M04SL0934HDLO716 | A H VERNATTE | | CUS | A H VERNATTE | | | | $28,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 17439 | M04SJ22305XK74LT | ORIG:CORY M FECO | Wire Credit | Wire | M04SJ22305XK74LT | CORY M FECO | | CUS | CORY M FECO | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9099 | Debit | 15318 | M04SH5913EAKOVV7 | BENE:FRANK APUZZO JR | Wire Return Debit - API | Wire | M04SH5913EAKOVV7 | | FRANK APUZZO JR | CUS | BENE:FRANK APUZZO JR | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 89 | Debit | 952 | BAM TRADING/GASTHALTER 1842343173 BAM | | ACH Debit | ACH | | | | OPR | | TRADING | | | | $33,972.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 7156 | M04SC483033L180X | ORIG:JAY H SEDGEBEER | Wire Credit | Wire | M04SC483033L180X | JAY H SEDGEBEER | | CUS | JAY H SEDGEBEER | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 522 | ACH Return Debit | Larry Idol 6af3732aabcb4e3 | ACH Return Debit | Return | | | | CUS | Larry Idol 6af3732aabcb4e3 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 89 | Debit | 310 | Aislinn Pallera/Expensify R92407334 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $1,393.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 319 | ACH Return Debit | Victoria Holloway 9f5117c27934df | ACH Return Debit | Return | | | | CUS | Victoria Holloway 9f5117c27934df | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 89 | Debit | 943 | BAM TRADING/O'MELVENY 1842343173 BAM | | ACH Debit | ACH | | | | OPR | | BAM | | | | $299,930.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 89 | Debit | 311 | SOUTHERN FOOD WA/SALE BAM TRADING | SERVICES | ACH Debit | ACH | | | | OPR | | SERVICES | | | | $5,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 531 | ACH Return Debit | Barry Beckwith d5edaee435174ed | ACH Return Debit | Return | | | | CUS | Barry Beckwith d5edaee435174ed | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 13825 | M04SH0627NDK4E4L | ORIG:KEITH A SORRELS | Wire Credit | Wire | M04SH0627NDK4E4L | KEITH A SORRELS | | CUS | KEITH A SORRELS | | | | $72,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 7190 | Debit | 968 | ACH Offset for Originated Credits BAM | TRADING/SALA Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | | TRADING/SALA Batch-0000012 | | | | $25,000.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 6096 | M04SC0052QTK6UPK | ORIG:FIONA R CHEN | | Wire Credit | M04SC0052QTK6UPK | FIONA R CHEN | | CUS | FIONA R CHEN | | | | $7,700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 2190 | Credit | 963 | ACH Offset for Originated Debits BAM | TRADING/GUIDEHOUSE Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GUIDEHOUSE Batch-0000010 | | | | $379,437.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 10376 | M04SF0048PCKBXUE | ORIG:KATHERINE A DI NOLFO | | Wire Credit | M04SF0048PCKBXUE | KATHERINE A DI NOLFO | | CUS | KATHERINE A DI NOLFO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/22 | 4005 | Credit | 8420 | SEN from 5090016576+0705289369316 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $628,886.29 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 7190 | Debit | 959 | ACH Offset for Originated Credits BAM | TRADING/KIRKLAND Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/KIRKLAND Batch-0000009 | | | | $17,364.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9092 | Debit | 7745 | M04SD3009RCKY4JW | BENE:christopher helseth | | API Wire Debit | M04SD3009RCKY4JW | | christopher helseth | CUS | christopher helseth | | | | $174.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 533 | ACH Return Debit | Victoria Holloway 8474be06ce874d8 | ACH Return Debit | Return | | | | CUS | Victoria Holloway 8474be06ce874d8 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 518 | ACH Return Debit | Larry Idol 8a83092ee2a7433 | ACH Return Debit | Return | | | | CUS | Larry Idol 8a83092ee2a7433 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 2190 | Credit | 948 | ACH Offset for Originated Debits BAM | TRADING/PAUL HASTI Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000004 | | | | $229,528.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 509 | ACH Return Debit | Paula Burton 9a4319e37d8e420 | ACH Return Debit | Return | | | | CUS | Paula Burton 9a4319e37d8e420 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 507 | ACH Return Debit | MARLON A PEREZ 5fe08677dffb4ec | ACH Return Debit | Return | | | | CUS | MARLON A PEREZ 5fe08677dffb4ec | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 20309 | M04SL0811E9KKR0R | ORIG:MANDY MILLER | | Wire Credit | M04SL0811E9KKR0R | MANDY MILLER | | CUS | MANDY MILLER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 530 | ACH Return Debit | Larry Idol 4059d362920f470 | ACH Return Debit | Return | | | | CUS | Larry Idol 4059d362920f470 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 4186 | M04SA0923IEL22ZC | ORIG:MINGGUANG WANG | | Wire Credit | M04SA0923IEL22ZC | MINGGUANG WANG | | CUS | MINGGUANG WANG | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/22 | 4005 | Credit | 2914 | SEN from 5090022251+0033546592322 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $135,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/22 | 4005 | Credit | 15317 | SEN from 5090021964+1059131400763 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,808,542.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 541 | ACH Return Debit | Victoria Holloway 81be1a8431f74f3 | ACH Return Debit | Return | | | | CUS | Victoria Holloway 81be1a8431f74f3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7190 | Debit | 1214 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000003 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 7190 | Debit | 953 | ACH Offset for Originated Credits BAM | TRADING/GASTHALTER Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GASTHALTER Batch-0000007 | | | | $33,972.92 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 7190 | Debit | 944 | ACH Offset for Originated Credits BAM | TRADING/O'MELVENY Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/O'MELVENY Batch-0000003 | | | | $299,930.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4099 | Credit | 8464 | M04SE0802EAK9ZOD | ORIG:Binance.US | | Wire Return | M04SE0802EAK9ZOD | Binance.US | | CUS | ORIG:Binance.US | | | | $530.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 13387 | M04SG15192L22EN | ORIG:GEORGY GORELKO | | Wire Credit | M04SG15192L22EN | GEORGY GORELKO | | CUS | GEORGY GORELKO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9092 | Debit | 21220 | M04SM3013H7L4M3D | BENE:Roberto Livi | | API Wire Debit | M04SM3013H7L4M3D | | Roberto Livi | CUS | Roberto Livi | | | | $744.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 15195 | M04SH5425QOLL8FL | ORIG:KATHALEEN M QUINAN | | Wire Credit | M04SH5425QOLL8FL | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 7190 | Debit | 956 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000008 | | | | $835,768.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 20209 | M04SL0229KZL9FS8 | ORIG:KAMARI J KING | | Wire Credit | M04SL0229KZL9FS8 | KAMARI J KING | | CUS | KAMARI J KING | | | | $12,970.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 2190 | Credit | 951 | ACH Offset for Originated Debits BAM | TRADING/OPEMIA Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/OPEMIA Batch-0000006 | | | | $6,009.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 89 | Credit | 961 | BAM TRADING/GUIDEHOUSE 1842343173 BAM | TRADING | | ACH Debit | | | | OPR | TRADING | | | | $379,437.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 525 | ACH Return Debit | Larry Idol 22c447d0bac54ae | ACH Return Debit | Return | | | | CUS | Larry Idol 22c447d0bac54ae | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 7610 | M04SD20036OLRI8H9 | ORIG:RICHARD E MCCUEN | | Wire Credit | M04SD20036OLRI8H9 | RICHARD E MCCUEN | | CUS | RICHARD E MCCUEN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 546 | ACH Return Debit | Deborah L Mooney b552b9a629ec438 | ACH Return Debit | Return | | | | CUS | Deborah L Mooney b552b9a629ec438 | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 2190 | Credit | 966 | ACH Offset for Originated Debits BAM | TRADING/CCH Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | CUS | TRADING/CCH Batch-0000011 | | | | $12,845.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 547 | ACH Return Debit | john lake c3140f8b3a85437 | ACH Return Debit | Return | | | | CUS | john lake c3140f8b3a85437 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/22 | 9084 | Debit | 3079 | SEN to 5090016576+0046085207413 | 12e1a5caafa14e61bd43530525bf269c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $273,185.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 7100 | Debit | 511 | ACH Return Debit | Tricia Paige c3536f462a824f9 | ACH Return Debit | Return | | | | CUS | Tricia Paige c3536f462a824f9 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7190 | Debit | 1211 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $3,522.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 535 | ACH Return Debit | Victoria Holloway 0416f86a135a431 | ACH Return Debit | Return | | | | CUS | Victoria Holloway 0416f86a135a431 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 7100 | Debit | 519 | ACH Return Debit | Larry Idol 0bdd2a6733ae4f6 | ACH Return Debit | Return | | | | CUS | Larry Idol 0bdd2a6733ae4f6 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9092 | Debit | 14590 | M04SH3010Q3KZPYQ | BENE:Aaron Thomas | | API Wire Debit | M04SH3010Q3KZPYQ | | Aaron Thomas | CUS | Aaron Thomas | | | | $3,228.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/22 | 4005 | Credit | 21273 | SEN from 5090022251+1550282666982 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 6188 | M04SC01170EKB76S | ORIG:XINLING LI | | Wire Credit | M04SC01170EKB76S | XINLING LI | | CUS | XINLING LI | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 19971 | M04SK511899LKJFZ | ORIG:AGGIE GORSKA | | Wire Credit | M04SK511899LKJFZ | AGGIE GORSKA | | CUS | AGGIE GORSKA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/22 | 9084 | Debit | 523 | SEN to 5090016576+2006292273560 | 06894382323a4e9687c11988303ace99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $324,271.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9099 | Debit | 13156 | M04SG4416CUKT6DX | BENE:M KATE HILSENBECK | | Wire Debit - API | M04SG4416CUKT6D | | M KATE HILSENBECK | CUS | BENE:M KATE HILSENBECK | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 10044 | M04SE5008PDLM4BJ | ORIG:JEFF MERCK | | Wire Credit | M04SE5008PDLM4BJ | JEFF MERCK | | CUS | JEFF MERCK | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 7190 | Debit | 947 | ACH Offset for Originated Credits BAM | TRADING/PAUL HASTI Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000004 | | | | $229,528.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 540 | ACH Return Debit | Victoria Holloway 32028d47a45a4c7 | ACH Return Debit | Return | | | | CUS | Victoria Holloway 32028d47a45a4c7 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 532 | ACH Return Debit | christopher romero 6434405a4ed8459 | ACH Return Debit | Return | | | | CUS | christopher romero 6434405a4ed8459 | | | | $950.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 12351 | M04SG1414QFLNJT2 | ORIG:DONALD G TILLEY JR | | Wire Credit | M04SG1414QFLNJT2 | DONALD G TILLEY JR | | CUS | DONALD G TILLEY JR | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 514 | ACH Return Debit | Bryana Leonard 1b1eb90c9ea9465 | ACH Return Debit | Return | | | | CUS | Bryana Leonard 1b1eb90c9ea9465 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9092 | Debit | 20142 | M04SL0013CYKLJWW | BENE:Sara Toponce | | API Wire Debit | M04SL0013CYKLJWW | | Sara Toponce | CUS | Sara Toponce | | | | $140.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 16521 | M04SI4225JSLVR7Z | ORIG:QUILLFISH.IO, LLC | | Wire Credit | M04SI4225JSLVR7Z | QUILLFISH.IO, LLC | | CUS | QUILLFISH.IO, LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 2190 | Debit | 957 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000008 | | | | $835,768.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/22 | 9084 | Debit | 21106 | SEN to 5090016576+1513138040267 | ddfc138866184c8bae18ebe701a4e3dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | | $747,409.02 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 2190 | Credit | 960 | ACH Offset for Originated Debits BAM | TRADING/KIRKLAND Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/KIRKLAND Batch-0000009 | | | | $17,364.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 2190 | Credit | 1210 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $19,923.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 512 | ACH Return Debit | Carl J Hesse III 319181bca1e7440 | ACH Return Debit | Return | | | | CUS | Carl J Hesse III 319181bca1e7440 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9092 | Debit | 12042 | M04SG0007JUKDONX | BENE:Chidubem Ubabukoh | | API Wire Debit | M04SG0007JUKDONX | | Chidubem Ubabukoh | CUS | Chidubem Ubabukoh | | | | $272.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/22 | 4005 | Credit | 21237 | SEN from 5090031765+1530502173806 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | AUROS TECH LIMITED | | 5090031765 | | $225,083.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 20293 | M04SK5433G3K3C6J | ORIG:WILLIAM JOSEPH FISCH | | Wire Credit | M04SK5433G3K3C6J | WILLIAM JOSEPH FISCH | | CUS | WILLIAM JOSEPH FISCH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 18455 | M04SJ36381CLPD5I | ORIG:JEFFREY B MERCK | | Wire Credit | M04SJ36381CLPD5I | JEFFREY B MERCK | | CUS | JEFFREY B MERCK | | | | $5,272.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 16653 | M04SI5306FFK9RD6 | ORIG:HUA D DANG | | Wire Credit | M04SI5306FFK9RD6 | HOA D DANG | | CUS | HOA D DANG | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 2190 | Credit | 945 | ACH Offset for Originated Debits | TRADING/O'MELVENY Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/O'MELVENY Batch-0000003 | | | | $299,930.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9092 | Debit | 463 | M04S000203QLBFGN | BENE:Zachary Busche | | API Wire Debit | M04S000203QLBFGN | | Zachary Busche | CUS | Zachary Busche | | | | $145.71 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 7190 | Debit | 965 | ACH Offset for Originated Credits | TRADING/CCH Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CCH Batch-0000011 | | | | $12,845.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9092 | Debit | 18918 | M04SK0013PEK0M76 | BENE:Josuan Barrios | | API Wire Debit | M04SK0013PEK0M76 | | Josuan Barrios | CUS | Josuan Barrios | | | | $2,540.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9092 | Debit | 293 | M04S100185ALVFOY | BENE:Craig Szopinski | | API Wire Debit | M04S100185ALVFOY | | Craig Szopinski | CUS | Craig Szopinski | | | | $2,277.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/22 | 4005 | Credit | 20559 | SEN from 5090016576+1431256839203 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | | $999,104.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 12807 | M04SG32552KL2WTV | ORIG:JODI KAE POTTORFF | | Wire Credit | M04SG32552KL2WTV | JODI KAE POTTORFF | | CUS | JODI KAE POTTORFF | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 539 | ACH Return Debit | Victoria Holloway 9abcee35f3a043a | ACH Return Debit | Return | | | | CUS | Victoria Holloway 9abcee35f3a043a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 534 | ACH Return Debit | Victoria Holloway a6a1dbbf1da94ee | ACH Return Debit | Return | | | | CUS | Victoria Holloway a6a1dbbf1da94ee | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 13535 | M04SG5844MYK8STZ | ORIG:MELVIN OVERMOYER | | Wire Credit | M04SG5844MYK8STZ | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $49,560.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 544 | ACH Return Debit | Kendrick Sheppard 9c8c688d78ba408 | ACH Return Debit | Return | | | | CUS | Kendrick Sheppard 9c8c688d78ba408 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 89 | Debit | 967 | BAM TRADING/SALA 1842343173 BAM TRADING | | | ACH Debit | | | | OPR | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4099 | Credit | 11767 | M04SF5502BHL6960 | ORIG:Binance.US | | Wire Return | M04SF5502BHL6960 | Binance.US | | CUS | ORIG:Binance.US | | | | $2,308.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/28/22 | 9084 | Debit | 9731 | SEN to 5090016576+0742240494801 | 56663492b85440c3a82696160a97a763 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | | $646,393.33 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 89 | Debit | 312 | GLOBALIZATION PA/Collection Binance.us | | | ACH Debit | | | | OPR | | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 2190 | Credit | 954 | ACH Offset for Originated Debits | TRADING/GASTHALTER Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GASTHALTER Batch-0000007 | | | | $33,972.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 15695 | M04SI2043PGKY1TU | ORIG:TGBG CORP | | Wire Credit | M04SI2043PGKY1TU | TGBG CORP | | CUS | TGBG CORP | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 89 | Debit | 949 | BAM TRADING/OPEMIA 1842343173 BAM | TRADING | | ACH Debit | | | | OPR | TRADING | | | | $6,009.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 4052 | Credit | 18911 | M04SJ5927KN1SY | ORIG:ADAM KROSNICK | | Wire Credit | M04SJ5927KN1SY | ADAM KROSNICK | | CUS | ADAM KROSNICK | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 21 | Credit | 448 | Checkout LLC/00000000F 00000000FKU | BAM Trading Services I | | ACH Credit | | | | CUS | BAM Trading Services I | | | | $35,206.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9092 | Debit | 11140 | M04SF3009N8KZWIN | BENE:saima erum | | API Wire Debit | M04SF3009N8KZWIN | | saima erum | CUS | saima erum | | | | $160.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9092 | Debit | 2123 | M04S60019JHL5GYD | BENE:David Detrick | | API Wire Debit | M04S60019JHL5GYD | | David Detrick | CUS | David Detrick | | | | $915.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 510 | ACH Return Debit | Tricia Paige 34ff6a6f1e9741c | ACH Return Debit | Return | | | | CUS | Tricia Paige 34ff6a6f1e9741c | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 7190 | Debit | 950 | ACH Offset for Originated Credits | TRADING/OPEMIA Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/OPEMIA Batch-0000006 | | | | $6,009.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/28/22 | 7100 | Debit | 529 | ACH Return Debit | Larry Idol 2be8ebb804e04a8 | ACH Return Debit | Return | | | | CUS | Larry Idol 2be8ebb804e04a8 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 89 | Debit | 309 | NIC Services/OFRConsume 800 435 7352 | BAM Trading Services I | | ACH Debit | | | | CUS | BAM Trading Services I | | | | $858.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 7190 | Debit | 568 | ACH Offset for Originated Credits BAM | TRADING/MTC Batch-0000019 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MTC Batch-0000019 | | | | $7,889.23 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 7190 | Debit | 583 | ACH Offset for Originated Credits BAM | TRADING/TWITTER Batch-0000018 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TWITTER Batch-0000018 | | | | $25,547.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 7190 | Debit | 544 | ACH Offset for Originated Credits | TRADING/IMPACT Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/IMPACT Batch-0000007 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 540 | BAM TRADING/FRIEDMAN 1842343173 BAM | TRADING | | ACH Debit | | | | OPR | TRADING | | | | $19,094.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 21834 | M04TL2134HZK1PI9 | ORIG:KEVIN J HEALY | | Wire Credit | M04TL2134HZK1PI9 | KEVIN J HEALY | | CUS | KEVIN J HEALY | | | | $141,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 6980 | M04TC0247K4LJQ39 | ORIG:MARY L ZEKIC | | Wire Credit | M04TC0247K4LJQ39 | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9092 | Debit | 6127 | M04T230336HLR67X | BENE:Matthew Larsen | | API Wire Debit | M04T230336HLR67X | | Matthew Larsen | CUS | Matthew Larsen | | | | $652.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7100 | Debit | 728 | ACH Return Debit | DONOVAN SILVERA dfd3ffb0e11a439 | ACH Return Debit | Return | | | | CUS | DONOVAN SILVERA dfd3ffb0e11a439 | | | | $400.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9098 | Debit | 1489 | M04T310021CLU7LO | BENE:CAROL A VELAZQUEZ | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | | CAROL A VELAZQUEZ | CUS | | | | $72,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 17160 | M04TI084775LNH7R | ORIG:ALEXANDER M FURJANIC OR SAMANTHA R | Wire Credit | Wire | M04TI084775LNH7R | ALEXANDER M FURJANIC OR SAMANTHA R | | CUS | ALEXANDER M FURJANIC OR SAMANTHA R | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 4008 | M04T843Q9O0L63FH | ORIG:DAVID R SMITH | Wire Credit | Wire | M04T3107HEK182K | DAVID R SMITH | | CUS | DAVID R SMITH | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 17704 | M04T3107HEK182K | ORIG:JASON CHUNG | Wire Credit | Wire | M04T3107HEK182K | JASON CHUNG | | CUS | JASON CHUNG | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7100 | Debit | 726 | Bryana Leonard 3ec0b79212944ab | ACH Return Debit | Return | | | | CUS | Bryana Leonard 3ec0b79212944ab | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 16384 | M04TH3240DHLM83O | ORIG:MATVALGEN LLC | Wire Credit | Wire | M04TH3240DHLM83 | MATVALGEN LLC | | CUS | MATVALGEN LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 4/29/22 | 4005 | Credit | 6044 | SEN from 5090022251+0439254510750 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $74,679.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9092 | Debit | 15313 | M04TH00109YLMX47 | BENE:William Franks | API Wire Debit | Wire | M04TH00109YLMX47 | | William Franks | CUS | William Franks | | | | $4,926.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 4/29/22 | 9084 | Debit | 20461 | SEN to 5090031765+1321077211957 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $352,702.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7100 | Debit | 732 | Cameron Page 568da4a26441419 | ACH Return Debit | Return | | | | CUS | Cameron Page 568da4a26441419 | | | | $98.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9092 | Debit | 8333 | M04TD0014NELRBW0 | BENE:Jeffrey Tagarda | API Wire Debit | Wire | M04TD0014NELRBW 0 | | Jeffrey Tagarda | CUS | Jeffrey Tagarda | | | | $114.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 16256 | M04TH29291CKAS1A | ORIG:ROSA MORENO MAYTORENA | Wire Credit | Wire | M04TH29291CKAS1A | ROSA MORENO MAYTORENA | | CUS | ROSA MORENO MAYTORENA | | | | $14,876.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 7190 | Debit | 586 | ACH Offset for Originated Credits | TRADING/PAUL HASTI Batch-0000021 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000021 | | | | $90,330.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9092 | Debit | 523 | M04T03016KSKF13Q | BENE:Altamash Hussain | API Wire Debit | Wire | M04T03016KSKF13Q | | Altamash Hussain | CUS | Altamash Hussain | | | | $6,740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 22201 | M04TM28400QLHIH3 | ORIG:ADOLIS VALENZUELA | Wire Credit | Wire | M04TM28400QLHIH3 | ADOLIS VALENZUELA | | CUS | ADOLIS VALENZUELA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 4/29/22 | 9084 | Debit | 19639 | SEN to 5000021964+1252318717833 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 17528 | M04T255829K45F4 | ORIG:LORENA MUNOZ DE MYERS OR RYAN M | Wire Credit | Wire | M04T255829K45F4 | LORENA MUNOZ DE MYERS OR RYAN M | | CUS | LORENA MUNOZ DE MYERS OR RYAN M | | | | $79,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 14608 | M04TG38412ELORID | ORIG:MITCHELL ALAN CONWAY | Wire Credit | Wire | M04TG38412ELORID | MITCHELL ALAN CONWAY | | CUS | MITCHELL ALAN CONWAY | | | | $495,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 7190 | Debit | 580 | ACH Offset for Originated Credits | TRADING/LEGAL Batch-0000015 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LEGAL Batch-0000015 | | | | $81,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9098 | Debit | 1471 | M04T42137BIL1XWD | BENE:MOISES C ALVES | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | | MOISES C ALVES | CUS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 19844 | M04TJ49217TKFK8C | ORIG:CARLOS OLIVAS | Wire Credit | Wire | M04TJ49217TKFK8C | CARLOS OLIVAS | | CUS | CARLOS OLIVAS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 22028 | M04TL4836OXKC4KV | ORIG:RUSSELL MUSGROVE | Wire Credit | Wire | M04TL4836OXKC4KV | RUSSELL MUSGROVE | | CUS | RUSSELL MUSGROVE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 549 | BAM TRADING/FIA 1842343173 BAM TRADING | BAM TRADING | ACH Debit | ACH | | | | OPR | | | | | $830.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 11066 | M04TE4337CSL6LAS | ORIG:MONTE M JOHNSON | Wire Credit | Wire | M04TE4337CSL6LAS | MONTE M JOHNSON | | CUS | MONTE M JOHNSON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9092 | Debit | 19223 | M04TJ3013BFLT7G1 | BENE:Vladimir Sharaev | API Wire Debit | Wire | M04TJ3013BFLT7G1 | | Vladimir Sharaev | CUS | Vladimir Sharaev | | | | $3,177.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 7190 | Debit | 565 | ACH Offset for Originated Credits BAM | TRADING/HACKERRANK Batch-0000017 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/HACKERRANK Batch-0000017 | | | | $6,695.21 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 2190 | Credit | 590 | ACH Offset for Originated Debits BAM | TRADING/VIANOVO Batch-0000022 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/VIANOVO Batch-0000022 | | | | $41,407.05 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 588 | BAM TRADING/VIANOVO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $41,407.05 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 573 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 10174 | M04TE06457VL9CZF | ORIG:SIVANAGARAJU MUNDRU | Wire Credit | Wire | M04TE06457VL9CZF | SIVANAGARAJU MUNDRU | | CUS | SIVANAGARAJU MUNDRU | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 12698 | M04TF3733LJKLIKQ | ORIG:BRUCE M FLEISHER | Wire Credit | Wire | M04TF3733LJKLIKQ | BRUCE M FLEISHER | | CUS | BRUCE M FLEISHER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 579 | BAM TRADING/LEGAL 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $81,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 2190 | Credit | 560 | ACH Offset for Originated Credits | TRADING/LEGAL Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LEGAL Batch-0000012 | | | | $7,636.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 13002 | M04TF51234PL2RI1 | ORIG:GAJANAN VAIDYA | Wire Credit | Wire | M04TF51234PL2RI1 | GAJANAN VAIDYA | | CUS | GAJANAN VAIDYA | | | | $8,250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 7190 | Debit | 550 | ACH Offset for Originated Credits | TRADING/FIA Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/FIA Batch-0000009 | | | | $830.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9092 | Debit | 1349 | M04T43018HBLCX86 | BENE:Jia Wu | API Wire Debit | Wire | M04T43018HBLCX86 | | Jia Wu | CUS | Jia Wu | | | | $49,412.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4099 | Credit | 11652 | M04TE5751J0L4S3F | ORIG:Binance.US | Wire Return | Wire | M04TE5751J0L4S3F | | Binance.US | CUS | ORIG:Binance.US | | | | $568.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 17364 | M04TI18375ILWQSG | ORIG:IRYNA GIL | Wire Credit | Wire | M04TI18375ILWQSG | IRYNA GIL | | CUS | IRYNA GIL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 20578 | M04TK2336HRLYXGC | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M04TK2336HRLYXG | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 4/29/22 | 4005 | Credit | 5606 | SEN from 5090013656+0423146005772 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 19580 | M04TJ4851L2KILZD | ORIG:JOANNE BLAIS | Wire Credit | Wire | M04TJ4851L2KILZD | JOANNE BLAIS | | CUS | JOANNE BLAIS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7100 | Debit | 721 | Tiffany Scott   2 585bb444d86b408 | ACH Return Debit | Return | | | | CUS | Tiffany Scott   2 585bb444d86b408 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 7190 | Debit | 562 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000013 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9098 | Debit | 1431 | M04T44154Q8L4ZKF | BENE:RIVERSONG HOLDINGS LLLP | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | RIVERSONG HOLDINGS LLLP | CUS | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9092 | Debit | 17827 | M04TI3010RALBU06 | BENE:Daniel Kraus | API Wire Debit | Wire | M04TI3010RALBU06 | | Daniel Kraus | CUS | Daniel Kraus | | | | $4,991.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7190 | Debit | 843 | Binance.US/PAYMENT Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000011 | | | | $167,846.63 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 7190 | Debit | 547 | ACH Offset for Originated Credits BAM | TRADING/MAILGUN Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MAILGUN Batch-0000008 | | | | $15,271.61 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 2190 | Credit | 587 | ACH Offset for Originated Debits | TRADING/PAUL HASTI Batch-0000021 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000021 | | | | $90,330.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 555 | BAM TRADING/EVENTUS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 7190 | Debit | 571 | ACH Offset for Originated Credits BAM | TRADING/AON RISK Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AON RISK Batch-0000002 | | | | $189,180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9092 | Debit | 22214 | M04TM30141HLJ45N | BENE:Daniel pena | API Wire Debit | Wire | M04TM30141HLJ45N | | Daniel pena | CUS | Daniel pena | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 570 | BAM TRADING/AON RISK 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $189,180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9092 | Debit | 519 | M04T0301408K0R2X | BENE:roberta Bueno | API Wire Debit | Wire | M04T0301408K0R2X | | roberta Bueno | CUS | roberta Bueno | | | | $494.55 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 600 | Ernest Brunson/Expensify R92995424 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $897.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 602 | Shaun Bowen/Expensify R93066566 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 2190 | Credit | 566 | ACH Offset for Originated Debits BAM | TRADING/HACKERRANK Batch-0000017 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/HACKERRANK Batch-0000017 | | | | $6,695.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Debit | 22281 | M04TM36429EKVDS7 | ORIG:MONSEF KHAMLICHI | Wire Debit | Wire | M04TM36429EKVDS7 | MONSEF KHAMLICHI | | CUS | MONSEF KHAMLICHI | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 7190 | Debit | 589 | ACH Offset for Originated Debits BAM | TRADING/VIANOVO Batch-0000022 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/VIANOVO Batch-0000022 | | | | $41,407.05 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 585 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $90,330.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 6796 | M04TC0203LMLVGIY | ORIG:FATIMA NAVEED | Wire Credit | Wire | M04TC0203LMLVGIY | FATIMA NAVEED | | CUS | FATIMA NAVEED | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7100 | Debit | 723 | ACH Return Debit | Tricia Paige 29f629dc10ef43f | ACH Return Debit | Return | | | | CUS | Tricia Paige 29f629dc10ef43f | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 2190 | Credit | 545 | ACH Offset for Originated Debits BAM | TRADING/IMPACT Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/IMPACT Batch-0000007 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9092 | Debit | 19889 | M04TK0014EXL2TDI | BENE:Olga Monakhova | API Wire Debit | Wire | M04TK0014EXL2TDI | | Olga Monakhova | CUS | Olga Monakhova | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Debit | 20728 | M04TK33130MK6CG | ORIG:EATSAFE LLC | Wire Debit | Wire | M04TK33130MK6CG | EATSAFE LLC | | CUS | EATSAFE LLC | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 2190 | Credit | 569 | ACH Offset for Originated Debits BAM | TRADING/MTC Batch-0000019 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MTC Batch-0000019 | | | | $7,889.23 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 2190 | Credit | 563 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000013 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000013 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9098 | Credit | 1535 | M04T32500NNL2YER | BENE:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | SYNAPSE FINANCIAL TECHNOLOGIES | CUS | | | | $18,180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 6668 | M04TC0129M8LBV1O | ORIG:DAVID CERVANTES JR OR DIANA | Wire Credit | Wire | M04TC0129M8LBV1O | DAVID CERVANTES JR OR DIANA | | CUS | DAVID CERVANTES JR OR DIANA | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 16070 | M04TH2410ACK44AZ | ORIG:MELVIN OVERMOYER | Wire Credit | Wire | M04TH2410ACK44AZ | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $98,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9092 | Debit | 17689 | M04T00114EKDGMD | BENE:Olga Samylova | API Wire Debit | Wire | M04T00114EKDGMD | | Olga Samylova | CUS | Olga Samylova | | | | $5,459.47 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7100 | Debit | 725 | ACH Return Debit | Bryana Leonard a3dd854ba8554d0 | ACH Return Debit | Return | | | | CUS | Bryana Leonard a3dd854ba8554d0 | | | | $992.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 16888 | M04TH5312IYLM7LY | ORIG:MARIDA MANNING | Wire Credit | Wire | M04TH5312IYLM7LY | MARIDA MANNING | | CUS | MARIDA MANNING | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 18852 | M04TJ1519OEK2AWU | ORIG:THERESA J HANSEN | Wire Credit | Wire | M04TJ1519OEK2AWU | THERESA J HANSEN | | CUS | THERESA J HANSEN | | | | $100,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9092 | Debit | 447 | M04SN0017BTL7TFF | BENE:William Broaddus | API Wire Debit | Wire | M04SN0017BTL7TFF | | William Broaddus | CUS | William Broaddus | | | | $7,022.27 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 601 | Carlos Batista/Expensify R93060224 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 561 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH | | | | OPR | | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 2190 | Credit | 551 | ACH Offset for Originated Debits BAM | TRADING/FIA Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/FIA Batch-0000009 | | | | $830.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7100 | Debit | 736 | ACH Return Debit | Kelly Edwards f8fb8c6b090e429 | ACH Return Debit | Return | | | | CUS | Kelly Edwards f8fb8c6b090e429 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 11134 | M04TE4630OTKPXOK | ORIG:KATHLEEN TAYLOR | Wire Credit | Wire | M04TE4630OTKPXOK | KATHLEEN TAYLOR | | CUS | KATHLEEN TAYLOR | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/22 | 9084 | Debit | 19191 | SEN to 5090031765+1229207635481 | 841800f0f40242bb8a032f038544490d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | | | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 2190 | Credit | 572 | ACH Offset for Originated Debits BAM | TRADING/AON RISK Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AON RISK Batch-0000002 | | | | $189,180.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7100 | Debit | 727 | ACH Return Debit | Bryana Leonard 6cedff70ff844e5 | ACH Return Debit | Return | | | | CUS | Bryana Leonard 6cedff70ff844e5 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 2190 | Credit | 548 | ACH Offset for Originated Debits BAM | TRADING/MAILGUN Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MAILGUN Batch-0000008 | | | | $15,271.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 2190 | Credit | 845 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $24,314.72 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 599 | Sidney Majalya/Expensify R93006134 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,620.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9092 | Debit | 21933 | M04TL30138K80FT | BENE:Michael Delgado | API Wire Debit | Wire | M04TL30138K80FT | | Michael Delgado | CUS | Michael Delgado | | | | $361.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 2190 | Credit | 581 | ACH Offset for Originated Debits BAM | TRADING/LEGAL Batch-0000015 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LEGAL Batch-0000015 | | | | $81,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9098 | Credit | 1495 | M04T31727OOLMUXO | BENE:MICHAEL SHEWMAKE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | MICHAEL SHEWMAKE | CUS | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7100 | Debit | 729 | ACH Return Debit | DONOVAN SILVERA ceee1cdacc354ae | ACH Return Debit | Return | | | | CUS | DONOVAN SILVERA ceee1cdacc354ae | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9092 | Debit | 459 | M04T13018L2LFMKZ | BENE:Angel Delgado | API Wire Debit | Wire | M04T13018L2LFMKZ | | Angel Delgado | CUS | Angel Delgado | | | | $115.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 11054 | M04TE4234J1K34SW | ORIG:KRISTY RIVELAND | Wire Credit | Wire | M04TE4234J1K34SW | KRISTY RIVELAND | | CUS | KRISTY RIVELAND | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 15678 | M04TH1127J5K371V | ORIG:TIMOTHY VERTHEIN | Wire Credit | Wire | M04TH1127J5K371V | TIMOTHY VERTHEIN | | CUS | TIMOTHY VERTHEIN | | | | $81,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 18030 | M04TI4724B9L3QGR | ORIG:TOM THOMAS | Wire Credit | Wire | M04TI4724B9L3QGR | TOM THOMAS | | CUS | TOM THOMAS | | | | $48,200.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9098 | Debit | 1567 | M04T3311181LUS6W | BENE:LUCY A COURTNEY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | LUCY A COURTNEY | CUS | | | | | $10,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/22 | 9084 | Debit | 4835 | SEN to 5090016576+0408112849053 | 413b0Bddb7554dd88a5f4aa4eac1dfb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | ALYX REY MAGLOIRE | KBIT GLOBAL LIMITED | 5090016576 | SEN | $257,806.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 12890 | M04TF4340EJKVOL7 | ORIG:ALYX REY MAGLOIRE | Wire Credit | Wire | M04TF4340EJKVOL7 | ALYX REY MAGLOIRE | | CUS | ALYX REY MAGLOIRE | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 21706 | M04TL11376N6STYR | ORIG:GUILLERMO P CHICO | Wire Credit | Wire | M04TL11376N6STYR | GUILLERMO P CHICO | | CUS | GUILLERMO P CHICO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 16974 | M04TH57429NL8UT8 | ORIG:RONALD D NEUMAN | Wire Credit | Wire | M04TH57429NL8UT8 | RONALD D NEUMAN | | CUS | RONALD D NEUMAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 20358 | M04TK08452MKOJN0 | ORIG:ALI HASSAN9ALINA HASSAN | Wire Credit | Wire | M04TK08452MKOJN0 | ALI HASSAN9ALINA HASSAN | | CUS | ALI HASSAN9ALINA HASSAN | | | | $41,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 543 | BAM TRADING/IMPACT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 21906 | M04TL2809RML96LS | ORIG:TROY BURTON | Wire Credit | Wire | M04TL2809RML96LS | TROY BURTON | | CUS | TROY BURTON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 16210 | M04TH2722LYK6L16 | ORIG:ELISE MARIE PAGE | Wire Credit | Wire | M04TH2722LYK6L16 | ELISE MARIE PAGE | | CUS | ELISE MARIE PAGE | | | | $19,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/22 | 9084 | Credit | 21659 | SEN to 5090031765+1409190639669 | b66e11f27aaf41dbb79b018b70126a23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $459,932.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7100 | Debit | 724 | ACH Return Debit | Maurice Gates 15bc763d43b3f4cd | ACH Return Debit | Return | | | | CUS | Maurice Gates 58c763d43b3f4cd | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 7190 | Debit | 559 | ACH Offset for Originated Credits BAM | TRADING/LEGAL Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LEGAL Batch-0000012 | | | | $7,636.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 9822 | M04TD4832F7LBB2Q | ORIG:GRETTA R STONE | Wire Credit | Wire | M04TD4832F7LBB2Q | GRETTA R STONE | | CUS | GRETTA R STONE | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7100 | Debit | 735 | ACH Return Debit | Justin Elswick    2 e04fbc5207a04c9 | ACH Return Debit | Return | | | | CUS | Justin Elswick    2 e04fbc5207a04c9 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7100 | Debit | 734 | ACH Return Debit | Justin Elswick    2 3c57ee83afd0422 | ACH Return Debit | Return | | | | CUS | Justin Elswick    2 3c57ee83afd0422 | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 582 | BAM TRADING/TWITTER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $25,547.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9092 | Debit | 22218 | M04TM3013NLKP1VA | BENE:maxim podrez | API Wire Debit | Wire | M04TM3013NLKP1V A | | maxim podrez | CUS | maxim podrez | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 21250 | M04TK4648KXKHLTF | ORIG:MANDY MILLER | Wire Credit | Wire | M04TK4648KXKHLTF | MANDY MILLER | | CUS | MANDY MILLER | | | | $1,485.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9098 | Debit | 1519 | M04T35917ONLE4QU | BENE:BLUE RIDGE BANK - FINTECH | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BLUE RIDGE BANK - FINTECH | CUS | | | | | $6,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9098 | Debit | 1613 | M04T339533VLCF59 | BENE:ALUXA HOMES UTAH | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ALUXA HOMES UTAH | CUS | | | | | $8,250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 7190 | Debit | 553 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000010 | | | | $86.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9092 | Debit | 6565 | M04TC002244L3M22 | BENE:Gabriel Soto Porrales | API Wire Debit | Wire | M04TC002244L3M22 | | Gabriel Soto Porrales | CUS | Gabriel Soto Porrales | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 16110 | M04TH26201 7KM1CI | ORIG:MARY LOU ZEKIC | Wire Credit | Wire | M04TH26201 7KM1CI | MARY LOU ZEKIC | | CUS | MARY LOU ZEKIC | | | | $580.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 552 | BAM TRADING/ACH 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | | | | | $86.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7100 | Debit | 730 | ACH Return Debit | SCOTT RYAN 75D808318993473 | ACH Return Debit | Return | | | | CUS | SCOTT RYAN 75D808318993473 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 2190 | Credit | 578 | ACH Offset for Originated Debits BAM | TRADING/GOOGLE ADS Batch-0000014 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000014 | | | | $586,816.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/22 | 9084 | Debit | 8051 | SEN to 5090016576+0534511098549 | eaa59dcd90054f68bb66091368535148 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $334,211.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9092 | Debit | 423 | M045N00183FLL1FM | BENE:Houston Herrera | API Wire Debit | Wire | M045N00183FLL1FM | | Houston Herrera | CUS | Houston Herrera | | | | $482.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 18138 | Debit | M04TE20775K3I1N | BENE:JOHN STIDOLPH | | Wire Credit | Wire | M04TE20775K3I1N | JOHN STIDOLPH | | CUS | JOHN STIDOLPH | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 7190 | Debit | 556 | ACH Offset for Originated Credits BAM | TRADING/EVENTUS Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/EVENTUS Batch-0000011 | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9099 | Debit | 1343 | M04T42929H3L5BTZ | BENE:MILLENNIAL WORLD ENTREPRENEURS INC. | Wire Return Debit - API | Return | M04T42929H3L5BTZ | | MILLENNIAL WORLD ENTREPRENEURS INC. | CUS | BENE:MILLENNIAL WORLD ENTREPRENEURS INC. | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 7190 | Debit | 541 | ACH Offset for Originated Credits BAM | TRADING/FRIEDMAN Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/FRIEDMAN Batch-0000005 | | | | $19,094.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 21 | Credit | 695 | Checkout LLC/000000000F 00000000FPD | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $42,560.62 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 7190 | Debit | 574 | ACH Offset for Originated Credits BAM | TRADING/ Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ Batch-0000006 | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4099 | Credit | 21886 | M04TL1409HML3GZH | ORIG:Binance US | Wire Return | Return | M04TL1409HML3GZ | Binance US | | CUS | ORIG:Binance US | | | | $3,132.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 564 | BAM TRADING/HACKERRANK 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $6,695.21 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 2190 | Debit | 584 | ACH Offset for Originated Debits BAM | TRADING/TWITTER Batch-0000018 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TWITTER Batch-0000018 | | | | $25,547.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 546 | BAM TRADING/MAILGUN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $15,271.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/22 | 9084 | Debit | 22350 | SEN to 5090022251+1660236021755 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LL | 5090022251 | SEN | $369,754.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9098 | Debit | 1515 | M04T4043 19XLB0TS | BENE:JEREMY T BENNETT | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JEREMY T BENNETT | CUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9098 | Debit | 1483 | M04T41529N9LP07N | BENE:LABORATORY ASSEMBLY & BUILDING SERV | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | LABORATORY ASSEMBLY & BUILDING SERV | CUS | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 10466 | M04TE2317L3KQE8X | ORIG:LESLIE MEJIA | Wire Credit | Wire | M04TE2317L3KQE8X | LESLIE MEJIA | | CUS | LESLIE MEJIA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7190 | Credit | 846 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $1,173.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 14126 | Credit | M04TG24218WL2W9G | ORIG:THOMAS R HUFF | | Wire Credit | Wire | M04TG24218WL2W9 G | THOMAS R HUFF | | CUS | THOMAS R HUFF | | | | $2,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 604 | Sidney Majalya/Expensify R93075517 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9092 | Debit | 5693 | M04TB3018IDL62RF | BENE julio Endara | API Wire Debit | Wire | M04TB3018IDL62RF | | julio Endara | CUS | julio Endara | | | | $2,987.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 2190 | Debit | 542 | ACH Offset for Originated Debits BAM | TRADING/FRIEDMAN Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/FRIEDMAN Batch-0000005 | | | | $19,094.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 16802 | M04TH4845OUKQTPM | ORIG KEITH A MYERS | Wire Credit | Wire | M04TH4845OUKQTP M | KEITH A MYERS | | CUS | KEITH A MYERS | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 16798 | M04TH4202LDL5ZY1 | ORIG LOUIS DAVID GILLIAM + | Wire Credit | Wire | M04TH4202LDL5ZY1 | LOUIS DAVID GILLIAM + | | CUS | LOUIS DAVID GILLIAM + | | | | $32,588.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 12772 | M04TF3858RGKYTDK | ORIG MICHAEL L BOYEA | Wire Credit | Wire | M04TF3858RGKYTD K | MICHAEL L BOYEA | | CUS | MICHAEL L BOYEA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 2190 | Credit | 844 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $479,883.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 12646 | M04TF3656A2KA94W | ORIG CAROLE COHN | Wire Credit | Wire | M04TF3656A2KA94W | CAROLE COHN | | CUS | CAROLE COHN | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7100 | Debit | 731 | ACH Return Debit | Cameron Page a53efaaaf8034ea | ACH Return Debit | Return | | | | | CUS | Cameron Page a53efaaaf8034ea | | | | $901.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 19526 | M04TJ4346ORKGZOJ | ORIG TROY JAMES BURTON | Wire Credit | Wire | M04TJ4346ORKGZO | TROY JAMES BURTON | | CUS | TROY JAMES BURTON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 6748 | M04TC0140RDKLKTC | ORIG JEFFREY H ORDONEZ | Wire Credit | Wire | M04TC0140RDKLKT | JEFFREY H ORDONEZ | | CUS | JEFFREY H ORDONEZ | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 576 | BAM TRADING/GOOGLE ADS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $586,816.67 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 7190 | Debit | 577 | ACH Offset for Originated Credits BAM | TRADING/GOOGLE ADS Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000014 | | | | $586,816.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 14152 | M04TG2523H8LCVT3 | ORIG MINGGUANG WANG | Wire Credit | Wire | M04TG2523H8LCVT3 | MINGGUANG WANG | | CUS | MINGGUANG WANG | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 603 | Nicholas Hankoff/Expensify R93070098 | Bam Trading Services | Bam Trading Services | ACH | | | | OPR | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 10144 | M04TE0554EZLUUJY | ORIG YURY VASILYEV | Wire Credit | Wire | M04TE0554EZLUUJY | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $21,001.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 19930 | M04TK02384ELJPOL | ORIG FRANK L ZIMMERMANN | Wire Credit | Wire | M04TK02384ELJPOL | FRANK L ZIMMERMANN | | CUS | FRANK L ZIMMERMANN | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7100 | Debit | 737 | ACH Return Debit | Kelly Edwards 6e1e8227043488 | ACH Return Debit | Return | | | | | CUS | Kelly Edwards 6e1e8227043488 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 12874 | M04TF43210WKVDEQ | ORIG VIJAYA BHARATHI THAMARAI SELVAM | Wire Credit | Wire | M04TF43210WKVDE Q | VIJAYA BHARATHI THAMARAI SELVAM | | CUS | VIJAYA BHARATHI THAMARAI SELVAM | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7100 | Debit | 733 | ACH Return Debit | Justin Elswick   2 0227447f6f5ef402 | ACH Return Debit | Return | | | | | CUS | Justin Elswick   2 0227447f6f5ef402 | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 2190 | Credit | 554 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000010 | | | | $86.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/22 | 4005 | Credit | 14586 | SEN from 5090022251+0942292776470 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,368.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 558 | BAM TRADING/LEGAL 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $7,636.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 19062 | M04TJ22094HL75G6 | ORIG DAVID SLATER SILLS | Wire Credit | Wire | M04TJ22094HL75G6 | DAVID SLATER SILLS | | CUS | DAVID SLATER SILLS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/22 | 9084 | Debit | 4651 | SEN to 5090021964+0338387247281 | 8054fb482a9e4e27953de35035252542 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/22 | 9084 | Debit | 2453 | SEN to 5090031765+2310570788069 | f35a512b16f94a2b6647ddbf3dac2fb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $268,527.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 5892 | M04TB3433KGKDB9 | ORIG BENJAMIN C WOODS | Wire Credit | Wire | M04TB3433KGKDB9 | BENJAMIN C WOODS | | CUS | BENJAMIN C WOODS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 2190 | Credit | 575 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000006 | | | | $86.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/22 | 9084 | Debit | 10077 | SEN to 5090021964+0702070886185 | b40cac730ad34364b8ce468af82a010d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7100 | Debit | 738 | ACH Return Debit | 58636138 068fa6e3906c4ba | ACH Return Debit | Return | | | | | CUS | 58636138 068fa6e3906c4ba | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9099 | Debit | 1339 | M04T4292832LRHTG | BENE:NANCY R GARRITY¥OR PAUL GARRITY¥POD | Wire Return Debit - API | Return | M04T4292832LRHTG | NANCY R GARRITY¥OR PAUL GARRITY¥POD | | CUS | BENE:NANCY R GARRITY¥OR PAUL GARRITY¥POD | | | | $8,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 567 | BAM TRADING/MTC 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $7,889.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9092 | Debit | 21437 | M04TL00140LLOCOZ | BENE:christopher helseth | API Wire Debit | Wire | M04TL00140LLOCOZ | | christopher helseth | CUS | christopher helseth | | | | $107.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 4/29/22 | 7100 | Debit | 722 | ACH Return Debit | Tiffany Scott   2 1868481d38fb471 | ACH Return Debit | Return | | | | | CUS | Tiffany Scott   2 1868481d38fb471 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 17736 | M04TH4734H5K652N | ORIG MARY L KULIGOWSKI | Wire Credit | Wire | M04TH4734H5K652N | MARY L KULIGOWSKI | | CUS | MARY L KULIGOWSKI | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 2190 | Debit | 557 | ACH Offset for Originated Debits BAM | TRADING/EVENTUS Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/EVENTUS Batch-0000011 | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 17764 | M04TI3322RNLYYMP | ORIG BRANDON T JOHNSON OR SHARAYAH M | Wire Credit | Wire | M04TI3322RNLYYMP | BRANDON T JOHNSON OR SHARAYAH M | | CUS | BRANDON T JOHNSON OR SHARAYAH M | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/22 | 4005 | Credit | 22395 | SEN from 5090022251+1655055742730 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,507.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 4/29/22 | 9084 | Debit | 20293 | SEN to 5090016576+1314163194614 | bb442ff478a44e2981bffb66e67cf3982 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $276,742.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 11426 | M04TE5155AAL1KY2 | ORIG RAVI SV STARZL | Wire Credit | Wire | M04TE5155AAL1KY2 | RAVI SV STARZL | | CUS | RAVI SV STARZL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 609 | ACH Return Debit | NEW HAMPSHIRE ASSOCIAT 5FA0FA75BFAF496 | ACH Return Debit | Return | | | | | CUS | NEW HAMPSHIRE ASSOCIAT 5FA0FA75BFAF496 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 0092 | Debit | 1393 | M051K302940MJ4DF | BENE:patrice meignan | API Wire Debit | Wire | M051K302940MJ4DF | | patrice meignan | CUS | patrice meignan | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 17508 | M052I40145ONOLKR | ORIG TIM R KOCHERHANS | Wire Credit | Wire | M052I40145ONOLKR | TIM R KOCHERHANS | | CUS | TIM R KOCHERHANS | | | | $10,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 17905 | M052J0033NPMQ69T | BENE Leonid Leydenshnayder | API Wire Debit | Wire | M052J0033NPMQ69T | | Leonid Leydenshnayder | CUS | Leonid Leydenshnayder | | | | $95,730.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 3368 | SEN from 5090016576+0059147508662 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $595,060.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 20718 | M052K4510K4NZP45 | ORIG MARIE ELEMINE RIDORE | Wire Credit | Wire | M052K4510K4NZP45 | MARIE ELEMINE RIDORE | | CUS | MARIE ELEMINE RIDORE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 19878 | M052K0711KRN8T73 | ORIG SANDRA K NICHOLAS | Wire Credit | Wire | M052K0711KRN8T73 | SANDRA K NICHOLAS | | CUS | SANDRA K NICHOLAS | | | | $360,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 17688 | M052I5017GZN3UJH | ORIG KEVIN TAYLOR | Wire Credit | Wire | M052I5017GZN3UJH | KEVIN TAYLOR | | CUS | KEVIN TAYLOR | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 128 | SEN from 5090022251+0750494091748 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $102,147.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 529 | SEN to 5090022251+0119383911785 | 8dbe61be53d8463bb112131da2513a4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $215,841.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 620 | ACH Return Debit | Alexander Maroney 7e45d0f91e574b9 | ACH Return Debit | Return | | | | CUS | Alexander Maroney 7e45d0f91e574b9 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 17872 | M052I5912DCNGS5E | ORIG:KEVIN LAI | Wire Credit | Wire | M052I5912DCNGS5E | KEVIN LAI | | CUS | KEVIN LAI | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9099 | Debit | 23217 | M052M2916D0NKH5B | BENE:EATSAFE LLC | Wire Return Debit - API | Return | M052M2916D0NKH5 B | | EATSAFE LLC | CUS | BENE:EATSAFE LLC | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 622 | ACH Return Debit | Christopher Ballard 8173fb35b870457 | ACH Return Debit | Return | | | | CUS | Christopher Ballard 8173fb35b870457 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 615 | ACH Return Debit | DONNAH C VANCE 73A1723575B94A8 | ACH Return Debit | Return | | | | CUS | DONNAH C VANCE 73A1723575B94A8 | | | | $37.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 14076 | M052G145315NXXFW | ORIG:ROY E LEY | Wire Credit | Wire | M052G145315NXXF | ROY E LEY | | CUS | ROY E LEY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 17956 | M052J0221DZNN2YT | ORIG:GRANT S GARWOOD | Wire Credit | Wire | M052J0221DZNN2YT | GRANT S GARWOOD | | CUS | GRANT S GARWOOD | | | | $2,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 5300 | SEN from 5090016576+0324074888040 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $205,270.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 1966 | M052440260KMW3XU | ORIG:GEN KAMITA, CHRISTINA SIOK ENG LIM | Wire Credit | Wire | M052440260KMW3X U | GEN KAMITA, CHRISTINA SIOK ENG LIM | | CUS | GEN KAMITA, CHRISTINA SIOK ENG LIM | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 742 | SEN from 5090016576+1213534769397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $733,918.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 663 | SEN to 5090016576+0843212470606 | 0df342dddb874f52b20fbd79f2648a35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LLC | 5090016576 | SEN | $841,965.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 22124 | M052L2440DIML7QK | ORIG:MELVIN OVERMOYER | Wire Credit | Wire | M052L2440DIML7QK | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $198,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 10357 | SEN to 5090021964+0710303030131 | c3b780ef986d4f06bd80444446f7852db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 614 | ACH Return Debit | DONNAH C VANCE BBFDC12E542447B | ACH Return Debit | Return | | | | CUS | DONNAH C VANCE BBFDC12E542447B | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 605 | ACH Return Debit | Tamika knox 5aecef48a8a0451 | ACH Return Debit | Return | | | | CUS | Tamika knox 5aecef48a8a0451 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 623 | ACH Return Debit | JOHN T HUFF JR 635d958befb5413 | ACH Return Debit | Return | | | | CUS | JOHN T HUFF JR 635d958befb5413 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4052 | Credit | 21046 | M052K5743CRNRW8C | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M052K5743CRNRW8 C | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 188 | SEN from 5090022251+1050502946138 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $72,701.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 154 | SEN from 5090022251+0905583034412 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $125,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 620 | SEN from 5090013656+0523019658634 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELJ2 LTD | 5090013656 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 265 | SEN to 5090021964+1607189353450 | a4e495bb89374ca7bdbc280215253a48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 612 | ACH Return Debit | Blanche S Wimberly 46b39a01c87c407 | ACH Return Debit | Return | | | | CUS | Blanche S Wimberly 46b39a01c87c407 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 10810 | M052E3622CBNA5AF | ORIG:LOXO CAPITAL DIGITAL ASSET INVT FUN | Wire Credit | Wire | M052E3622CBNA5AF | LOXO CAPITAL DIGITAL ASSET INVT FUN | | CUS | LOXO CAPITAL DIGITAL ASSET INVT FUN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 14758 | M052G4323CDNTEV4 | ORIG:RADOMIR STOYANOV#NELI PENKOVA STOYA | Wire Credit | Wire | M052G4323CDNTEV 4 | RADOMIR STOYANOV#NELI PENKOVA STOYA | | CUS | RADOMIR STOYANOV#NELI PENKOVA STOYA | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 8110 | M052C0132F2NFDVT | ORIG:ALAN J SWAN | Wire Credit | Wire | M052C0132F2NFDVT | ALAN J SWAN | | CUS | ALAN J SWAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 9735 | M052D3028P8M9Y7C | BENE:david potter | API Wire Debit | Wire | M052D3028P8M9Y7C | | david potter | CUS | david potter | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 825 | SEN to 5090016576+1747403391060 | 04bbc352573f4e238f69ccc1c0fea7c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $253,469.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 70 | SEN from 5090022251+0005374453851 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $93,325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 10713 | M052E3027M6NK0A8 | BENE:Donny Gabriel | API Wire Debit | Wire | M052E3027M6NK0A8 | | Donny Gabriel | CUS | Donny Gabriel | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 455 | SEN to 5090022251+2154084292815 | f04c2e5cbd6e48f5ba90b4b929286444a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $239,692.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 5011 | SEN to 5090022251+0303418329799 | 8fd751cbc1ab4ed58438449e2b7d008d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $265,884.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 8797 | M051E0027SHMDQJ3 | BENE:juan sanchez | API Wire Debit | Wire | M051E0027SHMDQJ | juan sanchez | CUS | juan sanchez | | | | $793.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 20211 | SEN to 5090021964+1328202375487 | c2604397165849bb299c24af036681d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 10247 | SEN to 5090021964+0704181609352 | e966b1c9119042bfbe5f56ed6804f170 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 598 | ACH Return Debit | LEILANI DAGLEY 770485a904874fb | ACH Return Debit | Return | | | | CUS | LEILANI DAGLEY 770485a904874fb | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 124 | SEN from 5090016576+0707400441181 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $996,298.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 22845 | M052M00316JNP9BC | BENE:Margarita Siudak | API Wire Debit | Wire | M052M00316JNP9BC | | Margarita Siudak | CUS | Margarita Siudak | | | | $129,475.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 8002 | M052C01008NNN0AZ | ORIG:LINET GELPI | API Wire Debit | Wire | M052C01008NNN0AZ | LINET GELPI | | CUS | LINET GELPI | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 647 | SEN to 5090021964+0819417333853 | a59d336efcd4770bc6d1b3690e5c550 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 125 | SEN to 5090016576+0743066255828 | 1cd1ff491a60416ead4d74fcb17f400 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $868,234.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 10701 | M052E30270VNN29Z | BENE:Joseph Flusk | API Wire Debit | Wire | M052E30270VNN29Z | | Joseph Flusk | CUS | Joseph Flusk | | | | $6,538.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 17640 | M052I46149HNJ3JX | ORIG:HAZEL H MILLS | Wire Credit | Wire | M052I46149HNJ3JX | HAZEL H MILLS | | CUS | HAZEL H MILLS | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 17500 | M052I3911P8ML8HT | ORIG:GARY D ALLEN | Wire Credit | Wire | M052I3911P8ML8HT | GARY D ALLEN | | CUS | GARY D ALLEN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 22849 | M052M00371RN0CDP | BENE:Williams Gollini | API Wire Debit | Wire | M052M00371RN0CD P | | Williams Gollini | CUS | Williams Gollini | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 814 | SEN from 5090031765+1723152671676 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,045.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 10709 | M052E3028XNZFAM | BENE:John Henderson | API Wire Debit | Wire | M052E3028XNZFAM | | John Henderson | CUS | John Henderson | | | | $629.01 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 40 | SEN from 5090022251+1950532083401 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,091.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 18984 | M052J4015MLNZJTO | ORIG MANSOOR A GILANI | Wire Credit | Wire | M052J4015MLNZJTO | MANSOOR A GILANI | | CUS | MANSOOR A GILANI | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 1800 | SEN from 5090031765+2028199031699 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,063.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 22778 | M052L5348NBN4F7E | ORIG GUSTAVO TU | Wire Credit | Wire | M052L5348NBN4F7E | GUSTAVO TU | | CUS | GUSTAVO TU | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 89 | Debit | 439 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $34,197.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 118 | SEN from 5090022251+0620351419759 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $108,225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 9891 | SEN to 5090021964+0639361157760 | 6dfd6b6f7bca4387b3a0e6c49cfc0e96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 617 | ACH Return Debit | DONNAH C VANCE 2568TC0CD48C4C7 | ACH Return Debit | Return | | | | CUS | DONNAH C VANCE 2568TC0CD48C4C7 | | | | $4,927.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 5198 | M052A1515LMMXBN2 | ORIG.GANDHI A ANYANHUN | Wire Credit | Wire | M052A1515LMMXBN 2 | GANDHI A ANYANHUN | | CUS | GANDHI A ANYANHUN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 525 | SEN to 5090021964+0103058285047 | 9080897d4d0a45049133fcdad46b80a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 616 | ACH Return Debit | DONNAH C VANCE E13BBDC8FA484C5 | ACH Return Debit | Return | | | | CUS | DONNAH C VANCE E13BBDC8FA484C5 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 8529 | M051E0028AZNBSLV | BENE.Elizabeth Wyble | API Wire Debit | Wire | M051E0028AZNBSLV | | Elizabeth Wyble | CUS | Elizabeth Wyble | | | | $100.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 1685 | M051930235DN80KD | BENE.Charles Bragdon | API Wire Debit | Wire | M051930235DN80KD | | Charles Bragdon | CUS | Charles Bragdon | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 624 | ACH Return Debit | Jacqueline Purvis 8b4a187aa7c84a2 | ACH Return Debit | Return | | | | CUS | Jacqueline Purvis 8b4a187aa7c84a2 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 22856 | M052M0142KGNQX1D | ORIG.JOHN THIES | Wire Credit | Wire | M052M0142KGNQX1 D | JOHN THIES | | CUS | JOHN THIES | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 7190 | Debit | 443 | ACH Offset for Originated Credits | TRADING/AON RISK Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AON RISK Batch-0000003 | | | | $36,165.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 3482 | M0528034HQM2SSV | ORIG.VESNA GAVRIC | Wire Credit | Wire | M0528034HQM2SS | VESNA GAVRIC | | CUS | VESNA GAVRIC | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 626 | ACH Return Debit | IULIIA ALEKSANDROVNA M d997f69e9af14af | ACH Return Debit | Return | | | | CUS | IULIIA ALEKSANDROVNA M d997f69e9af14af | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 19890 | M052K0719Q4NBTAC | ORIG.KATHALEEN M QUINAN | Wire Credit | Wire | M052K0719Q4NBTA C | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $14,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 8294 | M052C02192AN0ROT | ORIG.OWEN RUPCHAND OR CARYN AMANDA | Wire Credit | Wire | M052C02192AN0RO T | OWEN RUPCHAND OR CARYN AMANDA | | CUS | OWEN RUPCHAND OR CARYN AMANDA | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 1613 | M051I3027DBNX7X1 | BENE.Ihor Zinevych | API Wire Debit | Wire | M051I3027DBNX7X1 | | Ihor Zinevych | CUS | Ihor Zinevych | | | | $4,628.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 17170 | M052G043LDNVXQG | ORIG.JOSEPH KELSEY | Wire Credit | Wire | M052G043LDNVXQG | JOSEPH KELSEY | | CUS | JOSEPH KELSEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 201 | SEN to 5090031765+1159546590752 | 8743c369d8b447adb5f6bf6ca8f448d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 42 | SEN from 5090022251+2002324078274 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,508.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 600 | ACH Return Debit | CYNTHIA FRANCIS C1BDE14E2F0348A | ACH Return Debit | Return | | | | CUS | CYNTHIA FRANCIS C1BDE14E2F0348A | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 19679 | M052K0033KINYMK0 | BENE.Altamash Hussain | API Wire Debit | Wire | M052K0033KINYMK0 | | Altamash Hussain | CUS | Altamash Hussain | | | | $19,960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 5288 | M052A22358PN71F7 | ORIG.PAVEL PENA DIAZ | Wire Credit | Wire | M052A22358PN71F7 | PAVEL PENA DIAZ | | CUS | PAVEL PENA DIAZ | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 1633 | M051J00313BMFF05 | BENE.james wade | API Wire Debit | Wire | M051J00313BMFF05 | | james wade | CUS | james wade | | | | $760.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 15958 | M052H3124IYM7RD5 | ORIG.KYLE C CAMPBELL | Wire Credit | Wire | M052H3124IYM7RD5 | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 373 | SEN to 5090016576+1924524210419 | f00c3e1715354fa19ac30ba859eb4587 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $279,640.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 639 | SEN to 5090022251+0758389485358 | fdbdc6bf0963487c932a84f781e9daf4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $235,747.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 23200 | SEN from 5090013656+1528120264730 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9099 | Debit | 1437 | M051729191UM2S35 | BENE.SHERRI VARRIEUR | Wire Return - API | Return | M051729191UM2S35 | | SHERRI VARRIEUR | CUS | BENE:SHERRI VARRIEUR | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 271 | SEN to 5090031765+1606083868799 | a474bd9d41f14a04ad404854bdb25528 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $761,058.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 15358 | M052H06244CNMP17 | ORIG.GIORGIO GIORA | Wire Credit | Wire | M052H06244CNMP17 | GIORGIO GIORA | | CUS | GIORGIO GIORA | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 1625 | M051I3027O9NEAX0 | BENE.Cornelius McCall | API Wire Debit | Wire | M051I3027O9NEAX0 | | Cornelius McCall | CUS | Cornelius McCall | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 608 | ACH Return Debit | NEW HAMPSHIRE ASSOCIAT X1479EC6382E472 | ACH Return Debit | Return | | | | CUS | NEW HAMPSHIRE ASSOCIAT X1479EC6382E472 | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 7732 | M052A4039Q9MLDX5 | ORIG.FEDERAL RESERVE BANK | Wire Credit | Wire | M052A4039Q9MLDX5 | FEDERAL RESERVE BANK | | CUS | FEDERAL RESERVE BANK | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 25 | SEN to 5090016576+1937085688637 | c29b80389fbd496e85bb8fb6c0e0f1e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $252,560.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 9529 | SEN to 5090022251+0617120127380 | 7922d91cb015429b962a6157b3fcbd92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 15187 | M052H03055NNFS4 | BENE.Daniel pena | API Wire Debit | Wire | M052H03055NNFS4 | | Daniel pena | CUS | Daniel pena | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 14052 | M052G13072PNUTKS | ORIG.TAMMY L POLLARD | Wire Credit | Wire | M052G13072PNUTK | TAMMY L POLLARD | | CUS | TAMMY L POLLARD | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 5160 | Credit | 5160 | M052A1356PFN8J6X | ORIG.ZACHARY W HOPE | Wire Credit | Wire | M052A1356PFN8J6X | ZACHARY W HOPE | | CUS | ZACHARY W HOPE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 10926 | M052E4244GMNLGDI | ORIG.HARRIS REAL ESTATE GROUP, INC. | Wire Credit | Wire | M052E4244GMNLGDI | HARRIS REAL ESTATE GROUP, INC. | | CUS | HARRIS REAL ESTATE GROUP, INC. | | | | $710.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 8114 | M052C0132LDMAGE9 | ORIG.GLENN S NOZEK OR INA NOZEK | Wire Credit | Wire | M052C0132LDMAGE 9 | GLENN S NOZEK OR INA NOZEK | | CUS | GLENN S NOZEK OR INA NOZEK | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 10693 | M052E30266JNN29L | BENE.Joseph Flusk | Wire Credit | Wire | M052E30266JNN29L | | Joseph Flusk | CUS | Joseph Flusk | | | | $2,873.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 14106 | M052G18080HMC3Y6 | ORIG.ROY E LEY | Wire Credit | Wire | M052G18080HMC3Y | ROY E LEY | | CUS | ROY E LEY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 89 | Debit | 487 | ESHARES INC/PAYMENT | 5F21EF89616A4D1CBA048AE3E6CF3DC C | ACH Debit | ACH | | | | OPR | 5F21EF89616A4D1CBA048AE3 E6CF3DCC | | | | $8,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 5368 | M052A3410B7MGS3H | ORIG.PAVEL PENA DIAZ | Wire Credit | Wire | M052A3410B7MGS3 H | PAVEL PENA DIAZ | | CUS | PAVEL PENA DIAZ | | | | $4,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 3819 | SEN to 5090016576r0137061456531 | c3c03964f1e14c05b1bdab04cec5a7fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $499,614.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4005 | Credit | 44 | SEN from 5090022251+2008347967257 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $118,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 715 | SEN to 5090022251+1045092127602 | 25e137095ef840f79ac2f890a6ef29ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $211,459.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 2190 | Debit | 444 | ACH Offset for Originated Debits BAM | TRADING/AON RISK Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AON RISK Batch-0000003 | | | | $36,165.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 1773 | M04U33014R1N3X0B | BENE:Richard Carrasco | API Wire Debit | Wire | M04U33014R1N3X0B | Richard Carrasco | | CUS | Richard Carrasco | | | | $29,459.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 301 | SEN to 5090016576r1639476953586 | 6a70f0e219643028926b010869d8d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $544,673.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 13 | SEN to 5090022251+1914323493464 | 8b621a7cd4824dfc8c507a588194412 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $234,530.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 628 | ACH Return Debit | Ludwig Du Toit 3e11ef082074464 | ACH Return Debit | Return | | | | CUS | Ludwig Du Toit 3e11ef082074464 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 7643 | SEN to 5090021964+0438592826603 | e6222e3f8b1d41959ca8edc15e01cc10 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 601 | ACH Return Debit | SHUO KUANG 562161a5f7e0446 | ACH Return Debit | Return | | | | CUS | SHUO KUANG 562161a5f7e0446 | | | | $1,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4005 | Credit | 334 | SEN from 5090016576+1726291545073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $991,201.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 8793 | M04U00208UNGO7R | BENE:jose ibarra | API Wire Debit | Wire | M04U00208UNGO7R | jose ibarra | | CUS | jose ibarra | | | | $105.34 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 21 | Credit | 554 | Checkout LLC/000000000F 000000000FUQ | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $101,314.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 89 | Debit | 485 | GLOBALIZATION PA/Collection Binance.us | | ACH Debit | ACH | | | | OPR | | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4099 | Credit | 1256 | M05210614GOMA2B7 | ORIG:Binance.US | Wire Return | Return | M05210614GOMA2B | Binance.US | | CUS | ORIG:Binance.US | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 8382 | M052C0232OOMU6J3 | ORIG:JEFFREY H ORDONEZ | Wire Credit | Wire | M052C0232OOMU6J3 | JEFFREY H ORDONEZ | | CUS | JEFFREY H ORDONEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 89 | Debit | 486 | ESHARES INC/PAYMENT | 0A573844ADBA435E8A99DE3AED3754B4 | ACH Debit | ACH | | | | OPR | 0A573844ADBA435E8A99DE3A ED3754B4 | | | | $8,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 16636 | M052H5942NCNOQDZ | ORIG:WEIMING ZHOU | Wire Credit | Wire | M052H5942NCNOQD Z | WEIMING ZHOU | | CUS | WEIMING ZHOU | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 809 | SEN to 5090022251+1715378421848 | 39b9c8446a504c61fb20be59f8bc8986 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $287,627.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 10671 | SEN to 5090013656+0729299653632 | 75931b1e53eb4b2bbdadc35b7bef4461 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4005 | Credit | 108 | SEN from 5090022251+0541349107038 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $81,897.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 751 | SEN to 5090016576+1249562626057 | b7cef7ac328340d1b5af302e15722d01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $650,844.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 611 | ACH Return Debit | Tamika knox 5ec5674f8720406 | ACH Return Debit | Return | | | | CUS | Tamika knox 5ec5674f8720406 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 621 | ACH Return Debit | Alexander Maroney e52e1a34eb834ee | ACH Return Debit | Return | | | | CUS | Alexander Maroney e52e1a34eb834ee | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 15148 | M052G5903BFNHB0H | ORIG:RALPH E VINCENT | Wire Credit | Wire | M052G5903BFNHB0 H | RALPH E VINCENT | | CUS | RALPH E VINCENT | | | | $49,600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 2190 | Debit | 438 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | $1,655,151.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 22096 | M052L2400DFNHAML | ORIG:CHAD CRAIG | Wire Credit | Wire | M052L2400DFNHAM L | CHAD CRAIG | | CUS | CHAD CRAIG | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 13853 | M052G0028PUNM6FX | BENE:Laura Walker | API Wire Debit | Wire | M052G0028PUNM6F X | Laura Walker | | CUS | Laura Walker | | | | $4,540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 11072 | M052E51067EN07H8 | ORIG:UKRAINIAN AMERICAN VETERANS - POST | Wire Credit | Wire | M052E51067EN07H8 | UKRAINIAN AMERICAN VETERANS - POST | | CUS | UKRAINIAN AMERICAN VETERANS - POST | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 1465 | M04U33015HVM09VJ | BENE:Carl Roberts | API Wire Debit | Wire | M04U33015HVM09VJ | Carl Roberts | | CUS | Carl Roberts | | | | $321.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 9002 | M052C3534QGNTZ3H | ORIG:OMARLEY LENWOOD SPENCE | Wire Credit | Wire | M052C3534QGNTZ3 H | OMARLEY LENWOOD SPENCE | | CUS | OMARLEY LENWOOD SPENCE | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 8939 | M052C3035BANHHNN | BENE:Daniel pena | API Wire Debit | Wire | M052C3035BANHHN N | Daniel pena | | CUS | Daniel pena | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 5617 | M0520003ZENMHVI | BENE:Kevin Elliott | API Wire Debit | Wire | M0520003ZENMHVI | Kevin Elliott | | CUS | Kevin Elliott | | | | $5,998.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 595 | SEN to 5090016576+0318403929884 | 1a830793bc054b6163ab389bc0b2783 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $247,431.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 20285 | M052K30324GM0FBS | BENE:christopher helseth | API Wire Debit | Wire | M052K30324GM0FB S | christopher helseth | | CUS | christopher helseth | | | | $167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 13986 | SEN from 5090016576+0908075469689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $993,858.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 1621 | M04U330166CNERT9 | BENE:Todd Riley | API Wire Debit | Wire | M04U330166CNERT9 | Todd Riley | | CUS | Todd Riley | | | | $19,978.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 7756 | SEN from 5090013656+0446213019115 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 5609 | M051100450PN4E0H | BENE:Rolando Ferrer | API Wire Debit | Wire | M051100450PN4E0H | Rolando Ferrer | | CUS | Rolando Ferrer | | | | $204.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 15769 | SEN to 5090021964+1020074983619 | 36cebb3d622e413792107124526B5cbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 606 | ACH Return Debit | NEW HAMPSHIRE ASSOCIAT 902804160FF64A2 | ACH Return Debit - API | Return | | | | CUS | NEW HAMPSHIRE ASSOCIAT 902804160FF64A2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 1489 | M051729158LMIS1Z | BENE:NOAM ARBEL + | Wire Return Debit - API | Wire | M051729158LMIS1Z | NOAM ARBEL + | CUS | BENE:NOAM ARBEL + | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 62 | SEN from 5090022251+2326322112320 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $97,715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 447 | SEN to 5090016576+2149515721663 | 6198423decf5491fbf4dcad829a74db96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $198,873.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 2190 | Debit | 441 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000002 | | | | $34,197.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 5028 | M052A0524HPN2S6Q | ORIG:RICHARD E MCCUEN | Wire Credit | Wire | M052A0524HPN2S6 | RICHARD E MCCUEN | | CUS | RICHARD E MCCUEN | | | | $4,000.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 1057 | M051F3026JNM4PJB | BENE:chunlin peng | API Wire Debit | Wire | M051F3026JNM4PJB | | chunlin peng | CUS | chunlin peng | | | | $757.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 23271 | SEN to 5090016576+1535208272869 | 657cd8b1548b4aef8d7d5616cd4b3ed3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $471,366.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 618 | ACH Return Debit | DONNAH C VANCE 8F5BADD47AB54DF | ACH Return Debit | Return | | | | CUS | DONNAH C VANCE 8F5BADD47AB54DF | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 9092 | Debit | 10705 | M052E3027FON6SA4 | BENE:Jonathan Rivera | API Wire Debit | Wire | M052E3027FON6SA4 | | Jonathan Rivera | CUS | Jonathan Rivera | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 23 | SEN to 5090022251+1932328665784 | 33106f8d22dd42c9abf1fd7c7a1223b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $201,649.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 13004 | M052F3010NUMBKYC | ORIG:RAYMOND M GRUBER | Wire Credit | Wire | M052F3010NUMBKYC | RAYMOND M GRUBER | | CUS | RAYMOND M GRUBER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 22833 | SEN to 5090031765+1459291915352 | 3d1291c905014b2b9b846babde0426149 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $522,047.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 15004 | M052G5340Q4NOZ7G | ORIG:ELISE MARIE PAGE | Wire Credit | Wire | M052G5340Q4NOZ7G | ELISE MARIE PAGE | | CUS | ELISE MARIE PAGE | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 786 | SEN from 5090031765+1450400518766 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,071.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 625 | ACH Return Debit | IULIIA ALEKSANDROVNA M d58bae6a515b428 | ACH Return Debit | Return | | | | CUS | IULIIA ALEKSANDROVNA M d58bae6a515b428 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 18634 | M052J2645PAN0KZN | ORIG:CYNTHIA L MITCHELL | Wire Credit | Wire | M052J2645PAN0KZN | CYNTHIA L MITCHELL | | CUS | CYNTHIA L MITCHELL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 613 | ACH Return Debit | Heather Ward 91ae73a3a45440a | ACH Return Debit | Return | | | | CUS | Heather Ward 91ae73a3a45440a | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 2190 | Debit | 735 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $25,146.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7190 | Debit | 736 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $266.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 603 | ACH Return Debit | JOEL BOITO 20F94599779746F | ACH Return Debit | Return | | | | CUS | JOEL BOITO 20F94599779746F | | | | $1,869.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4099 | Credit | 1994 | M05230454NZM996E | ORIG:Binance.US | Wire Return | Wire | M05230454NZM996E | Binance.US | | CUS | Binance.US | | | | $894.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 519 | SEN to 5090022251+0036073138430 | a4a0be8c9a224e6bbbdbfd9c66b158ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $202,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 14759 | SEN to 5090016576+0943413599150 | 84ef94fcd9384b59a05b31dd3371fac1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $669,912.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 607 | ACH Return Debit | NEW HAMPSHIRE ASSOCIAT 494C135B7FEF483 | ACH Return Debit | Return | | | | CUS | NEW HAMPSHIRE ASSOCIAT 494C135B7FEF483 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 89 | Debit | 442 | BAM TRADING/AON RISK 1842343173 BAM TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $36,165.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 602 | ACH Return Debit | Evan McPheeters 5dd3d767bd9c4cd | ACH Return Debit | Return | | | | CUS | Evan McPheeters 5dd3d767bd9c4cd | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 737 | SEN to 5090016576+1122390641441 | 5a8f8e57cd264f3d830439669fad54ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $737,413.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 599 | ACH Return Debit | CYNTHIA FRANCIS 445FAFC25346405 | ACH Return Debit | Return | | | | CUS | CYNTHIA FRANCIS 445FAFC25346405 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9099 | Debit | 1373 | M05172917GJNHHG | BENE:QUILLFISH IO, LLC | Wire Return Debit - API | Wire | M05172917GJNHHG | | QUILLFISH IO, LLC | CUS | QUILLFISH IO, LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 8282 | M052C0203L2MN7ZQ | ORIG:ROBERT EDWARD LOREDO | Wire Credit | Wire | M052C0203L2MN7ZQ | ROBERT EDWARD LOREDO | | CUS | ROBERT EDWARD LOREDO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 1241 | M0522003448MKT20 | BENE:Ebni Martinez | API Wire Debit | Wire | M0522003448MKT20 | | Ebni Martinez | CUS | Ebni Martinez | | | | $939.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 16771 | M0520032COM68CA | BENE:RSM Holdings LLC | API Wire Debit | Wire | M0520032COM68CA | | RSM Holdings LLC | CUS | RSM Holdings LLC | | | | $64,875.55 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 21 | Credit | 488 | Shopify/TRANSFER ST-Y0W4C6N1W1Q5 BAM | TRADING SERVICES I | ACH Credit | ACH | | | | OPR | TRADING SERVICES I | | | | $260.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 20722 | M052K4626?RN15GL | ORIG:AGGIE GORSKA | Wire Credit | Wire | M052K4626?RN15GL | AGGIE GORSKA | | CUS | AGGIE GORSKA | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 791 | SEN to 5090022251+1555385825003 | 9a1ab1292b9d45f28f7b44d1383ae50a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $207,202.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9099 | Debit | 1461 | M0517441689NRX94 | BENE:CHRISTIAN BERGER | Wire Return Debit - API | Wire | M0517441689NRX94 | | CHRISTIAN BERGER | CUS | CHRISTIAN BERGER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 349 | SEN to 5090016576+1802468551607 | 53e1cf9f2a444020b0be1803e5d093a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $790,960.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 610 | ACH Return Debit | Samantha Sheeran a81caf130753453 | ACH Return Debit | Return | | | | CUS | Samantha Sheeran a81caf130753453 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 794 | SEN from 5090022251+1557124434074 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 16836 | M0520734PBN1WJ1 | ORIG:JARED M HOKE | Wire Credit | Wire | M0520734PBN1WJ1 | JARED M HOKE | | CUS | JARED M HOKE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 18140 | M052J0759?MMQKKY | ORIG:EDGAR RIBON | Wire Credit | Wire | M052J0759?MMQKKY | EDGAR RIBON | | CUS | EDGAR RIBON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 405 | SEN to 5090022251+2113461564816 | 7134df35be7249d2b91d255077221635 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $212,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 186 | SEN from 5090022251+1031017342663 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $148,620.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 89 | Debit | 436 | BAM TRADING/AWS 1842343173 BAM TRADING | ACH Debit | ACH | | | | OPR | | | | | $1,655,151.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 391 | SEN to 5090022251+2100113226692 | 77203ca8f2c34fa49702d14f5848068b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $449,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 13050 | M052F3214M6MCGX | ORIG:CATHERINE L. UPHAM | Wire Credit | Wire | M052F3214M6MCGX | CATHERINE L. UPHAM | | CUS | CATHERINE L. UPHAM | | | | $31,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 14224 | M052G2440NFN6J51 | ORIG:EKER FAMILY TRUST JESSE EKER | Wire Credit | Wire | M052G2440NFN6J51 | EKER FAMILY TRUST JESSE EKER | | CUS | EKER FAMILY TRUST JESSE EKER | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 627 | ACH Return Debit | Deborah L Mooney dc9a3b187935468 | ACH Return Debit | Return | | | | CUS | Deborah L Mooney dc9a3b187935468 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 20478 | M052K3559FKN3KQ | ORIG:TYSON J LEIDER | Wire Credit | Wire | M052K3559FKN3KQ | TYSON J LEIDER | | CUS | TYSON J LEIDER | | | | $27,018.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 2190 | Debit | 733 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $658,547.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 619 | ACH Return Debit | Alexander Maroney 0a4f25ce569a4a4 | ACH Return Debit | Return | | | | CUS | Alexander Maroney 0a4f25ce569a4a4 | | | | $40.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 795 | SEN to 5090016576+1600123604902 | 657228aaaf0346ea9aa135aa7d1f1799 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $229,050.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 23077 | SEN to 5090021964+1518073115575 | 977a17ca5d594be390da59d354a7a04f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 283 | SEN to 5090021964+1613117567191 | 3cbda7a0180143b1ac5bf8a26c9a112f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 756 | SEN from 5090031765+1253092228188 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,070.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7190 | Debit | 734 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | ACH | | | | | $177,863.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 22841 | M052M0032DGNP9C0 | BENE.raul diaz | API Wire Debit | Wire | M052M0032DGNP9C 0 | | raul diaz | CUS | raul diaz | | | | $146.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7100 | Debit | 604 | ACH Return Debit | Maurice Gates 40320283c56b4bf | ACH Return Debit | Return | | | | CUS | | Maurice Gates 40320283c56b4bf | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 15430 | M052H0730OCN9TPK | ORIG.PATRICK H MCCLAIN | Wire Credit | Wire | M052H0730OCN9TP | PATRICK H MCCLAIN | | CUS | PATRICK H MCCLAIN | | | | $2,525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 1369 | M04UL3020CTNP4N8 | BENE.damon mcpherson | API Wire Debit | Wire | M04UL3020CTNP4N8 | | damon mcpherson | CUS | damon mcpherson | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 10697 | M052E30258XNWD9B | BENE.Dominick Cammuso | API Wire Debit | Wire | M052E30258XNWD9 B | | Dominick Cammuso | CUS | Dominick Cammuso | | | | $96.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 120 | SEN from 5090022251+0656320243994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $62,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 273 | SEN to 5090021964+1609267960219 | f0b3e19ff02045719b2a8b2736c3ce29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 17 | SEN to 5090022251+1923320575594 | 24f6f328fa0c4414a1396788810cfa80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $208,145.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 1285 | M05203029FSN04LZ | BENE.Josuan Barrios | API Wire Debit | Wire | M05203029FSN04LZ | | Josuan Barrios | CUS | Josuan Barrios | | | | $2,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 137 | SEN to 5090021964+0810378534437 | 9f15dfb1768b46258f6f8356d5bda50f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 9764 | M052D3326K1NAHTS | ORIG.MARCUS K WALKER | Wire Credit | Wire | M052D3326K1NAHT | MARCUS K WALKER | | CUS | MARCUS K WALKER | | | | $41,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7190 | Debit | 437 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | | TRADING/AWS Batch-0000001 | | | | $1,655,151.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 1349 | M051G0027QOM7R7K | BENE.Mitchell Schuba | API Wire Debit | Wire | M051G0027QOM7R7 K | | Mitchell Schuba | CUS | Mitchell Schuba | | | | $8,647.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 736 | SEN from 5090016576+1117328063607 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $835,383.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 2009 | M052330300BM5JO5 | BENE.Ethan Troyer | API Wire Debit | Wire | M052330300BM5JO5 | | Ethan Troyer | CUS | Ethan Troyer | | | | $94.56 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 5/2/22 | 7190 | Debit | 440 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | | TRADING/AWS Batch-0000002 | | | | $34,197.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 1289 | M05220040MVMF93X | BENE.Clay King | API Wire Debit | Wire | M05220040MVMF93X | | Clay King | CUS | Clay King | | | | $683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 646 | SEN from 5090016576+0807478243247 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $993,833.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 9092 | Debit | 13857 | M052G0028PWN7VFY | BENE.Jennifer Stecki | API Wire Debit | Wire | M052G0028PWN7VF Y | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $905.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 9490 | M052D14412CNCKRZ | ORIG.YURY VASILYEV | Wire Credit | Wire | M052D14412CNCKR Z | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $31,336.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 4052 | Credit | 15542 | M052G3215PNM9JL0 | ORIG.FEDERAL RESERVE BANK | Wire Credit | Wire | M052G3215PNM9JL0 | FEDERAL RESERVE BANK | | CUS | FEDERAL RESERVE BANK | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 4005 | Credit | 134 | SEN from 5090022251+0804281210712 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,616.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/2/22 | 9084 | Debit | 13463 | SEN to 5090021964+0853461057174 | ddfd399a39604565f885ab813628e97de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 1525 | M05343031CYMT5DP | BENE.Jason Bingham | API Wire Debit | Wire | M05343031CYMT5DP | | Jason Bingham | CUS | Jason Bingham | | | | $7,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9821 | Debit | 9821 | M053F30082QMGXU8 | BENE.Alexander Kamke | API Wire Debit | Wire | M053F30082QMGXU | Alexander Kamke | | CUS | Alexander Kamke | | | | $365.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 774 | ACH Return Debit | Valerie Lopez 73b5ed1b1348497 | ACH Return Debit | Return | | | | CUS | | Valerie Lopez 73b5ed1b1348497 | | | | $761.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 11930 | M053H082764MXJJ0 | ORIG.MICHAEL ANDERSON | Wire Credit | Wire | M053H082764MXJJ0 | MICHAEL ANDERSON | | CUS | MICHAEL ANDERSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/22 | 4005 | Credit | 17772 | SEN from 5090031765+1743370234706 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/22 | 9084 | Debit | 4393 | SEN to 5090022251+0420340105622 | 2c856427040843ea9a84a9916d35bd18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 759 | ACH Return Debit | LEONARDO CASTIBLANCO C 2adc3a5000274c9 | ACH Return Debit | Return | | | | CUS | | LEONARDO CASTIBLANCO C 2adc3a5000274c9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/22 | 4005 | Credit | 4412 | SEN from 5090022251+0425213702794 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,959.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 16201 | M053K301343MEUF2 | BENE.Scott Fine | API Wire Debit | Wire | M053K301343MEUF2 | | Scott Fine | CUS | Scott Fine | | | | $141,435.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 5214 | M053C0050Q0N86AW | ORIG.BRUNO I BORRA | Wire Credit | Wire | M053C0050Q0N86A W | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 765 | ACH Return Debit | LYNN SMIEGOCKI 91e307fd44f2482 | ACH Return Debit | Return | | | | CUS | | LYNN SMIEGOCKI 91e307fd44f2482 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 21 | Credit | 716 | Checkout LLC/000000000F 000000000FZI | BAM Trading Services I | ACH Credit | ACH | | | | CUS | | BAM Trading Services I | | | | $26,718.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 11821 | M053H00134IMA0KR | BENE.Alexander Sobol | API Wire Debit | Wire | M053H00134IMA0KR | | Alexander Sobol | CUS | Alexander Sobol | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 15210 | M053J4759PKN6XYT | ORIG.HOA D DANG | Wire Credit | Wire | M053J4759PKN6XYT | HOA D DANG | | CUS | HOA D DANG | | | | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 15850 | M053K19592M2NZZ | ORIG.ABDULLAHI M SALMAN | Wire Credit | Wire | M053K19592M2NZZ | ABDULLAHI M SALMAN | | CUS | ABDULLAHI M SALMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7190 | Debit | 1242 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | ACH | | | | | $5,679.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/22 | 9084 | Debit | 4915 | SEN to 5090021964+0439318454769 | 33e2a55842f143da9abf0ab9e00c16c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9099 | Debit | 889 | M05321420LRNNGP3 | BENE.MATVALGEN LLC | Wire Return Debit - API | Return | | MATVALGEN LLC | | CUS | BENE.MATVALGEN LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 775 | ACH Return Debit | Howard Burrow df2751c744814e2 | ACH Return Debit | Return | | | | CUS | | Howard Burrow df2751c744814e2 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 777 | ACH Return Debit | Roberto Rodriguez 3748603a4783403 | ACH Return Debit | Return | | | | CUS | | Roberto Rodriguez 3748603a4783403 | | | | $40.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 5219 | M053C00463KMSYTG | BENE:patrice meignan | | API Wire Debit | Wire | M053C00463KMSYTG | patrice meignan | | CUS | patrice meignan | | | | $69,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 783 | ACH Return Debit | Darrell Platukas f1c1baee73a748f | | ACH Return Debit | Return | | | | CUS | Darrell Platukas f1c1baee73a748f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Debit | 8800 | M053E3825F1NPZW2 | ORIG:JARED M HOKE | | API Wire Debit | Wire | M053E3825F1NPZW | JARED M HOKE | | CUS | JARED M HOKE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/22 | 9084 | Debit | 4409 | SEN to 5090022251+0423515611866 | 7a8e28d1c1af4c96b0e9fe9abd5587ec | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $217,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/22 | 4005 | Credit | 5714 | SEN from 5090022251+0525537360218 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $144,032.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/22 | 9084 | Debit | 17455 | SEN to 5090021964+1458250702595 | e4310a4b5b41459faba5675066a88c23 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 6954 | M053D4622OEN8BYN | ORIG:JAMES W CUNNINGHAM | | Wire Credit | Wire | M053D4622OEN8BYN | JAMES W CUNNINGHAM | | CUS | JAMES W CUNNINGHAM | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 9688 | M053E5256MIN5TON | ORIG:BROOKE S RAY | | Wire Credit | Wire | M053E5256MIN5TON | BROOKE S RAY | | CUS | BROOKE S RAY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 791 | ACH Return Debit | ROBERTA A STENNICK 1ae86a4f67de441 | | ACH Return Debit | Return | | | | CUS | ROBERTA A STENNICK 1ae86a4f67de441 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 9829 | M053F30098KMNRUR | BENE:Jacques Lochard | | API Wire Debit | Wire | M053F30098KMNRUR | Jacques Lochard | | CUS | Jacques Lochard | | | | $101.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 15749 | M053K00152SM8R98 | BENE:Seth Vannote | | API Wire Debit | Wire | M053K00152SM8R98 | Seth Vannote | | CUS | Seth Vannote | | | | $624.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 762 | ACH Return Debit | SNOW NGUYEN f936414ed90c44f | | ACH Return Debit | Return | | | | CUS | SNOW NGUYEN f936414ed90c44f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 2190 | Credit | 1239 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,640,145.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 5304 | M053C01147ENX5PJ | ORIG:ZACHARY E ENGH | | Wire Credit | Wire | M053C01147ENX5PJ | ZACHARY E ENGH | | CUS | ZACHARY E ENGH | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4099 | Credit | 8638 | M053E3159O7MSQ6Q | ORIG:Binance.US | | Wire Credit | Wire | M053E3159O7MSQ6Q | Binance.US | | CUS | Binance.US | | | | $558.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 789 | ACH Return Debit | BLAKE W CASALI 0d796627a0c464 | | ACH Return Debit | Return | | | | CUS | BLAKE W CASALI 0d796627a0c464 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 921 | M053230436DRNX73L | BENE:Marc Steinberg | | API Wire Debit | Wire | M053230436DRNX73L | Marc Steinberg | | CUS | Marc Steinberg | | | | $558.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 17265 | M053L30150TM8KJC | BENE:CLEBERTO COPETTI | | API Wire Debit | Wire | M053L30150TM8KJC | CLEBERTO COPETTI | | CUS | CLEBERTO COPETTI | | | | $4,790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 782 | ACH Return Debit | Darrell Platukas 7680ad6e7d30415 | | ACH Return Debit | Return | | | | CUS | Darrell Platukas 7680ad6e7d30415 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 15402 | M053J551853NEWKZ | ORIG:JASON LISONBEE STRADLING | | Wire Credit | Wire | M053J551853NEWKZ | JASON LISONBEE STRADLING | | CUS | JASON LISONBEE STRADLING | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 786 | ACH Return Debit | Kasey E Ares eb22ea11ef4c419 | | ACH Return Debit | Return | | | | CUS | Kasey E Ares eb22ea11ef4c419 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 10810 | M053G08285AN6QRU | ORIG:ELISE MARIE PAGE | | Wire Credit | Wire | M053G08285AN6QRU | ELISE MARIE PAGE | | CUS | ELISE MARIE PAGE | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 2190 | Credit | 1241 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $16,561.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 13168 | M053I0806P1NENH0 | ORIG:POOJA GOYAL | | Wire Credit | Wire | M053I0806P1NENH0 | POOJA GOYAL | | CUS | POOJA GOYAL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 6588 | M053D2548BIMWPPL | ORIG:SUNSHINE BHING LLC | | Wire Credit | Wire | M053D2548BIMWPPL | SUNSHINE BHING LLC | | CUS | SUNSHINE BHING LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 5230 | M053C0054C5MY8ZO | ORIG:TRAVIS SMITH | | Wire Credit | Wire | M053C0054C5MY8ZO | TRAVIS SMITH | | CUS | TRAVIS SMITH | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 10052 | Credit | | M053F40004TNTKHJ | ORIG:KATHLYN HACKING | | Wire Credit | Wire | M053F40004TNTKHJ | KATHLYN HACKING | | CUS | KATHLYN HACKING | | | | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 765 | M053030334N94VJV | BENE:Neethu Thomas | | API Wire Debit | Wire | M053030334N94VJV | Neethu Thomas | | CUS | Neethu Thomas | | | | $492.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 764 | ACH Return Debit | LYNN SMIEGOCKI 936e4360435f4d9 | | ACH Return Debit | Return | | | | CUS | LYNN SMIEGOCKI 936e4360435f4d9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 11780 | M053G5826DGNEI6I | ORIG:TOM THOMAS | | Wire Credit | Wire | M053G5826DGNEI6I | TOM THOMAS | | CUS | TOM THOMAS | | | | $69,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 784 | ACH Return Debit | Darrell Platukas fd14c4ea845a444 | | ACH Return Debit | Return | | | | CUS | Darrell Platukas fd14c4ea845a444 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/22 | 25 | Credit | 486 | Ref 1231456 from Dep 5090026245 toSENper | Andrew | | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 5154 | M053C00389UMU4N | ORIG:MANDY MILLER OR BENJAMIN J MILLER | | Wire Credit | Wire | M053C00389UMU4N | MANDY MILLER OR BENJAMIN J MILLER | | CUS | MANDY MILLER OR BENJAMIN J MILLER | | | | $1,475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 6733 | M053D3016CLNYEHA | BENE:Clay King | | API Wire Debit | Wire | M053D3016CLNYEHA | Clay King | | CUS | Clay King | | | | $293.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 8164 | M053E17254MNCMHY | ORIG:PETER MANDELL | | Wire Credit | Wire | M053E17254MNCMHY | PETER MANDELL | | CUS | PETER MANDELL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 770 | ACH Return Debit | LINDESTORME MCMAHON ABFE907F63254DB | | ACH Return Debit | Return | | | | CUS | LINDESTORME MCMAHON ABFE907F63254DB | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 1 | ACH Return-Cynthia Francis | | | ACH Return Debit | Return | | | | OPR | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 89 | Debit | 573 | NMLS 1-855-665-7/NMLS PMT | 00000143107925 0 BAM TRADING SERVICES I | | ACH Debit | ACH | | | | OPR | 00000143107925 0 BAM TRADING SERVICES I | | | | $51.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 763 | ACH Return Debit | LYNN SMIEGOCKI ae770dd2442d406 | | ACH Return Debit | Return | | | | CUS | LYNN SMIEGOCKI ae770dd2442d406 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 9153 | M053F0011CLNEKSF | BENE:Raynor Lehr | | API Wire Debit | Wire | M053F0011CLNEKSF | Raynor Lehr | | CUS | Raynor Lehr | | | | $189.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 13210 | M053H533809MFEKY | ORIG:SHIWEI ZHANG | | Wire Credit | Wire | M053H533809MFEKY | SHIWEI ZHANG | | CUS | SHIWEI ZHANG | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 12999 | Debit | | M053I00151ANRMIR | BENE:Troy Bingham | | API Wire Debit | Wire | M053I00151ANRMIR | Troy Bingham | | CUS | Troy Bingham | | | | $9,395.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 15456 | M053J5936KEM58WS | ORIG:SCOTT A QUIRIN | | Wire Credit | Wire | M053J5936KEM58WS | SCOTT A QUIRIN | | CUS | SCOTT A QUIRIN | | | | $6,700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 89 | Debit | 574 | WEWORK/WEWORK 1850687 BAM *TRADING | SERVICES | | ACH Debit | ACH | | | | OPR | SERVICES | | | | $16,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 14966 | M053J3853NKM53GT | ORIG:RICHARD BAYER | | Wire Credit | Wire | M053J3853NKM53GT | RICHARD BAYER | | CUS | RICHARD BAYER | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 794 | ACH Return Debit | ROBERTA A STENNICK c0d42a9dd293411 | | ACH Return Debit | Return | | | | CUS | ROBERTA A STENNICK c0d42a9dd293411 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 797 | ACH Return Debit | Corey Hunt 415aaf74ca53491 | | ACH Return Debit | Return | | | | CUS | Corey Hunt 415aaf74ca53491 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 89 | Debit | 571 | WEWORK/WEWORK 4745823 BAM *TRADING | SERVICES | | ACH Debit | ACH | | | | OPR | SERVICES | | | | $11,547.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9825 | Debit | | M053F30093HMF1UN | BENE:Angel Paulino | | API Wire Debit | Wire | M053F30093HMF1UN | Angel Paulino | | CUS | Angel Paulino | | | | $224.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 12238 | M053H22116NRBBC | ORIG:GESSICA DORSAINVIL | | Wire Credit | M053H22116NRBBC | GESSICA DORSAINVIL | | CUS | GESSICA DORSAINVIL | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 772 | | ACH Return Debit | Tamika Pearson a6874c7fa3994f0 | ACH Return Debit | Return | | | | CUS | Tamika Pearson a6874c7fa3994f0 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 766 | | ACH Return Debit | LYNN SMIEGOCKI 4731620e08b44d | ACH Return Debit | Return | | | | CUS | LYNN SMIEGOCKI 4731620e08b44d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/22 | 9084 | Debit | 17451 | SEN to 50900219641457039167790 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 16864 | M053K5425HONGJYA | ORIG:DOUGLAS B VARRIEUR | | Wire Credit | M053K5425HONGJYA | DOUGLAS B VARRIEUR | | CUS | DOUGLAS B VARRIEUR | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 10104 | M053F36162INZ1OU | ORIG:JEFFREY DRAKE WELLS | | Wire Credit | M053F36162INZ1OU | JEFFREY DRAKE WELLS | | CUS | JEFFREY DRAKE WELLS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 773 | | ACH Return Debit | Tami Kogori 98291e01a8e3402 | ACH Return Debit | Return | | | | CUS | Tami Kogori 98291e01a8e3402 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 16472 | M053K39476BMESG3 | ORIG:CHRISTOPHER STAGGS | | Wire Credit | M053K39476BMESG3 | CHRISTOPHER STAGGS | | CUS | CHRISTOPHER STAGGS | | | | $37,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACH Offset for Originated Credits | OPEN | 5/3/22 | 7190 | Debit | 1240 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $430,059.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 917 | M052N0038EVN1MU2 | BENE:Eke Okeke | | API Wire Debit | M052N0038EVN1MU2 | | Eke Okeke | CUS | Eke Okeke | | | | $160.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 12768 | M053H2938NONHNR6 | ORIG:ERNEST ADDI | | Wire Credit | M053H2938NONHNR6 | ERNEST ADDI | | CUS | ERNEST ADDI | | | | $25,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 2750 | M053B374718M1KYG | ORIG:FRANCIS KISSIEVELYN P KISSI | | Wire Credit | M053B374718M1KYG | FRANCIS KISSIEVELYN P KISSI | | CUS | FRANCIS KISSIEVELYN P KISSI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 781 | | ACH Return Debit | Michael Mannion 20b7f0e76ab5459 | ACH Return Debit | Return | | | | CUS | Michael Mannion 20b7f0e76ab5459 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 14194 | M053I53034YNRWXU | ORIG:KATHALEEN M QUINAN | | Wire Credit | M053I53034YNRWXU | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 787 | | ACH Return Debit | Cameron Page 78b534cef05a47b | ACH Return Debit | Return | | | | CUS | Cameron Page 78b534cef05a47b | | | | $987.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 796 | | ACH Return Debit | CONNIE L MILLER ad76e706202040b | ACH Return Debit | Return | | | | CUS | CONNIE L MILLER ad76e706202040b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 15530 | M053K0514AVN0QD0 | ORIG:WESTWOOD WEALTH LLC | | Wire Credit | M053K0514AVN0QD0 | WESTWOOD WEALTH LLC | | CUS | WESTWOOD WEALTH LLC | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 776 | | ACH Return Debit | Roberto Rodriguez 6748f1eafb524a4 | ACH Return Debit | Return | | | | CUS | Roberto Rodriguez 6748f1eafb524a4 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9099 | Debit | 853 | M053214215WNBGP9 | BENE:GAJANAN VAIDYA | | Wire Return Debit - API | Return | M053214215WNBGP9 | | GAJANAN VAIDYA | CUS | BENE:GAJANAN VAIDYA | | | | $8,250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 82 | Debit | 485 | Ref 1231456 to Dep 5090023432 toSENperAn | drew | | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 785 | | ACH Return Debit | Darrell Platukas fd296d01023349b | ACH Return Debit | Return | | | | CUS | Darrell Platukas fd296d01023349b | | | | $34.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 788 | | ACH Return Debit | Judith Bryan f4c97e573b4b4b2 | ACH Return Debit | Return | | | | CUS | Judith Bryan f4c97e573b4b4b2 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 13452 | M053I2108FZNGFKC | ORIG:DAVID R SMITH | | Wire Credit | M053I2108FZNGFKC | DAVID R SMITH | | CUS | DAVID R SMITH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/22 | 9084 | Debit | 7131 | SEN to 50900219641065745031080 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/22 | 25 | Credit | 132 | Ref 1230710 from Dep 5090037580 | | | Transfer Credit | Transfer | | | | SEN | | GOLDENCOIN EXCHANGE LLC | 5090037580 | SEN | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 778 | | ACH Return Debit | Clarissa Daws 5d3c44fc9749427 | ACH Return Debit | Return | | | | CUS | Clarissa Daws 5d3c44fc9749427 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 5724 | M053C273335NJCW7 | ORIG:LORI M FLOWERS | | Wire Credit | M053C273335NJCW7 | LORI M FLOWERS | | CUS | LORI M FLOWERS | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 760 | | ACH Return Debit | LEONARDO CASTIBLANCO C 89ff681d0edd433 | ACH Return Debit | Return | | | | CUS | LEONARDO CASTIBLANCO C 89ff681d0edd433 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 795 | | ACH Return Debit | Robert Richards 5bcc15cddf204d8 | ACH Return Debit | Return | | | | CUS | Robert Richards 5bcc15cddf204d8 | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 11825 | M053H0014G3MMTLI | BENE:Nestor Villarreal | | API Wire Debit | M053H0014G3MMTLI | | Nestor Villarreal | CUS | Nestor Villarreal | | | | $630.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 771 | | ACH Return Debit | Vickie Horne 7c19d7c82bde458 | ACH Return Debit | Return | | | | CUS | Vickie Horne 7c19d7c82bde458 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 13007 | M053I00165KN8EJ4 | BENE:Christopher Knepp | | API Wire Debit | M053I00165KN8EJ4 | | Christopher Knepp | CUS | Christopher Knepp | | | | $127.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 779 | | ACH Return Debit | Ellie Spencer 173b907944284ed | ACH Return Debit | Return | | | | CUS | Ellie Spencer 173b907944284ed | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 761 | | ACH Return Debit | SNOW NGUYEN 8226c92cac31462 | ACH Return Debit | Return | | | | CUS | SNOW NGUYEN 8226c92cac31462 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 9837 | M053F3011N8MMVW7 | BENE:Andrew Samson | | API Wire Debit | M053F3011N8MMVW7 | | Andrew Samson | CUS | Andrew Samson | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 8816 | M053E39301CMV9Y3 | ORIG:WILLIAM KELLY PHIPPS III | | Wire Credit | M053E39301CMV9Y3 | WILLIAM KELLY PHIPPS III | | CUS | WILLIAM KELLY PHIPPS III | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 790 | | ACH Return Debit | Jacqueline Purvis 98687cedee3141d | ACH Return Debit | Return | | | | CUS | Jacqueline Purvis 98687cedee3141d | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 9833 | M053F3010D0NNPPL | BENE:Ray Boykin | | API Wire Debit | M053F3010D0NNPPL | | Ray Boykin | CUS | Ray Boykin | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 793 | M053130320K3N8RWD | BENE:Loren Mahler | | API Wire Debit | M053130320K3N8RWD | | Loren Mahler | CUS | Loren Mahler | | | | $19,968.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 793 | | ACH Return Debit | ROBERTA A STENNICK 793b17c58a31461 | ACH Return Debit | Return | | | | CUS | ROBERTA A STENNICK 793b17c58a31461 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4099 | Credit | 13602 | M053I34306NJC9K | ORIG:Binance.US | | Wire Return | M053I34306NJC9K | Binance.US | | CUS | ORIG:Binance.US | | | | $365.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 11150 | M053G2046HTM6K9E | ORIG:MICHAEL J TACZAK | | Wire Credit | M053G2046HTM6K9I | MICHAEL J TACZAK | | CUS | MICHAEL J TACZAK | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/22 | 9084 | Debit | 13553 | SEN to 50900222511+1130242415899 | | SEN TSFR DEBIT 9084 | SEN | | dea28ed0447b474364ce3ac4db33942 | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $297,148.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 16205 | M053K3013J5M8OFA | BENE:christopher helseth | | API Wire Debit | M053K3013J5M8OFA | | christopher helseth | CUS | christopher helseth | | | | $134.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 769 | | ACH Return Debit | Michael Patrick 8201009a1ec1475 | ACH Return Debit | Return | | | | CUS | Michael Patrick 8201009a1ec1475 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 7052 | Credit | 7052 | M053D5342LCMJO7G | ORIG:CHARLES W TURNER III | | Wire Credit | M053D5342LCMJO7 | CHARLES W TURNER III | | CUS | CHARLES W TURNER III | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 12944 | M053H52167KN6JL7 | ORIG:JEFFREY B MERCK | | Wire Credit | M053H52167KN6JL7 | JEFFREY B MERCK | | CUS | JEFFREY B MERCK | | | | $53,435.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 780 | | ACH Return Debit | Michael Mannion 0447f46671c4b9 | ACH Return Debit | Return | | | | CUS | Michael Mannion 0447f46671c4b9 | | | | $100.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 6766 | M053D32584RNJYP7 | ORIG:NEIL BASFORD OR KRISTEN MARIE | Wire Credit | Wire | M053D32584RNJYP7 | NEIL BASFORD OR KRISTEN MARIE | | CUS | NEIL BASFORD OR KRISTEN MARIE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 5760 | M053C32109QMX12K | ORIG:RICHARD E BAYER | Wire Credit | Wire | M053C32109QMX12K | RICHARD E BAYER | | CUS | RICHARD E BAYER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 89 | Debit | 575 | WEWORK/WEWORK 1857327 BAM TRADING | SERVICES | | ACH | | | | OPR | SERVICES | | | | $4,725.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/22 | 9084 | Debit | 17539 | SEN to 5090022251+1516560403900 | 52cda1ca57a344649461556c1c0e7178c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $201,794.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 12928 | M053H5216G0M5AYD | ORIG:JEFFREY B MERCK | Wire Credit | Wire | M053H5216G0M5AYD | JEFFREY B MERCK | | CUS | JEFFREY B MERCK | | | | $1,496.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 767 | ACH Return Debit | LYNN SMIEGOCKI 41459e63f73a4d2 | ACH Return Debit | Return | | | | CUS | LYNN SMIEGOCKI 41459e63f73a4d2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 89 | Debit | 572 | GLOBALIZATION PA/Collection Binance.us | | | ACH | | | | OPR | | | | | $135,458.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/22 | 9084 | Credit | 17799 | SEN to 5090016576+1833585963426 | 3d0ea21234df41f7fa2d2f0f528b2ff4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $259,775.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 3312 | M053A0738CDNV04A | ORIG:HANNA MARINO | Wire Credit | Wire | M053A0738CDNV04A | HANNA MARINO | | CUS | HANNA MARINO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/22 | 9084 | Debit | 14537 | SEN to 5090016576+1216240464651 | a14f0d8373f14483a2abbfdc4316d182 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $233,518.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 792 | ACH Return Debit | ROBERTA A STENNICK b9bd0c04679e427 | ACH Return Debit | Return | | | | CUS | ROBERTA A STENNICK b9bd0c04679e427 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 10681 | M053G0014C1MD7BO | BENE:CLEBERTO COPETTI | API Wire Debit | Wire | M053G0014C1MD7B O | CLEBERTO COPETTI | CLEBERTO COPETTI | CUS | CLEBERTO COPETTI | | | | $715.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 9700 | M053F2357HYMLUUL | ORIG:MARGARET M KELLEY | Wire Credit | Wire | M053F2357HYMLUU L | MARGARET M KELLEY | | CUS | MARGARET M KELLEY | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 5896 | M053C4116EPN7X58 | ORIG:AALIYAH A LEACH | Wire Credit | Wire | M053C4116EPN7X58 | AALIYAH A LEACH | | CUS | AALIYAH A LEACH | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 13524 | M053I2600FLMKAQO | ORIG:OMARLEY LENWOOD SPENCE | Wire Credit | Wire | M053I2600FLMKAQO | OMARLEY LENWOOD SPENCE | | CUS | OMARLEY LENWOOD SPENCE | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 5218 | M053C0051HAMY8X5 | ORIG:LESLIE MEJIA | Wire Credit | Wire | M053C0051HAMY8X | LESLIE MEJIA | | CUS | LESLIE MEJIA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 9940 | M053F3544H0NCLEZ | ORIG:FIONA R CHEN | Wire Credit | Wire | M053F3544H0NCLEZ | FIONA R CHEN | | CUS | FIONA R CHEN | | | | $10,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/22 | 4005 | Credit | 17762 | SEN from 5090022251+1729369332320 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,408.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/22 | 4005 | Credit | 3532 | SEN from 5090013656+0347299368829 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9099 | Debit | 13325 | M053I14234YM7L2J | BENE:HAZEL H MILLS | Wire Return - API | Return | M053I14234YM7L2J | HAZEL H MILLS | HAZEL H MILLS | CUS | HAZEL H MILLS | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 13003 | M053I0014JAMOB05 | BENE:Troy Bingham | API Wire Debit | Wire | M053I0014JAMOB05 | Troy Bingham | Troy Bingham | CUS | Troy Bingham | | | | $540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 9092 | Debit | 991 | M053330302QJMR06l | BENE:dulce pildain | API Wire Debit | Wire | M053330302QJMR06l | dulce pildain | dulce pildain | CUS | dulce pildain | | | | $198.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 14562 | M053J17142NCT7E | ORIG:COLE ANTHONY WILLIAMS | Wire Credit | Wire | M053J17142NCT7E | COLE ANTHONY WILLIAMS | | CUS | COLE ANTHONY WILLIAMS | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/3/22 | 7100 | Debit | 768 | ACH Return Debit | LYNN SMIEGOCKI 41f47d7cd2a14ef | ACH Return Debit | Return | | | | CUS | LYNN SMIEGOCKI 41f47d7cd2a14ef | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4052 | Credit | 15158 | M053J44305KN79BI | ORIG:JEFFREY H ORDONEZ | Wire Credit | Wire | M053J44305KN79BI | JEFFREY H ORDONEZ | | CUS | JEFFREY H ORDONEZ | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/3/22 | 4052 | Credit | 8822 | M054F2516L1MVYGY | ORIG:JULIAN BRAY DANO | Wire Credit | Wire | M054F2516L1MVYGY | JULIAN BRAY DANO | | CUS | JULIAN BRAY DANO | | | | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 421 | ACH Return Debit | JONATHAN ROBERTSON E1AA933DEEAD4AF | ACH Return Debit | Return | | | | CUS | JONATHAN ROBERTSON E1AA933DEEAD4AF | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 2190 | Credit | 668 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $31,376.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 440 | ACH Return Debit | Betty Woodall 3da3fe602d75405 | ACH Return Debit | Return | | | | CUS | Betty Woodall 3da3fe602d75405 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 13020 | SEN from 5090022251+1103373777234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 3234 | SEN from 5090022251+0316007275671 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $149,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 428 | ACH Return Debit | Deevon Jenkins 36416a36b6d342e | ACH Return Debit | Return | | | | CUS | Deevon Jenkins 36416a36b6d342e | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 17390 | SEN from 5090031765+1438116326056 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,086.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 445 | ACH Return Debit | Robert Richards 0b607d4930954d5 | ACH Return Debit | Return | | | | CUS | Robert Richards 0b607d4930954d5 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 9084 | Debit | 647 | SEN to 5090021964+2105160329688 | 2d228c7bf7c74692b4dadef27a668472 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 14862 | M054J2224BGN6D3C | ORIG:THUY T NGUYENMAI | Wire Credit | Wire | M054J2224BGN6D3C | THUY T NGUYENMAI | | CUS | THUY T NGUYENMAI | | | | $19,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 10688 | M054G2401A3N68CC | ORIG:GUSTAVO MARTINEZ | Wire Credit | Wire | M054G2401A3N68CC | GUSTAVO MARTINEZ | | CUS | GUSTAVO MARTINEZ | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 427 | ACH Return Debit | Rafael Kume 58caea746303433 | ACH Return Debit | Return | | | | CUS | Rafael Kume 58caea746303433 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 6117 | M054C3039N4NJJ55 | BENE:Ashley Sims | API Wire Debit | Wire | M054C3039N4NJJ55 | Ashley Sims | Ashley Sims | CUS | Ashley Sims | | | | $301.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 17410 | M054L385637N62SH | ORIG:CYNTHIA L SADLOWSKI | Wire Credit | Wire | M054L385637N62SH | CYNTHIA L SADLOWSKI | | CUS | CYNTHIA L SADLOWSKI | | | | $71,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 10666 | SEN from 5090022251+0923103429720 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $76,997.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 13700 | M054I2523NZMABLL | ORIG:HYPER SCALE FUND I LLC | Wire Credit | Wire | M054I2523NZMABLL | HYPER SCALE FUND I LLC | | CUS | HYPER SCALE FUND I LLC | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 5452 | M054C0101IAMJUWQ | ORIG:JAMES KIVUMBI | Wire Credit | Wire | M054C0101IAMJUW Q | JAMES KIVUMBI | | CUS | JAMES KIVUMBI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 11711 | M054H0014DYMFQUN | BENE:Nathan Bryant | API Wire Debit | Wire | M054H0014DYMFQU N | Nathan Bryant | Nathan Bryant | CUS | Nathan Bryant | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 9084 | Debit | 9257 | SEN to 5090016576+0844184280970 | 0bd5f5646594e7288a88dc8215321eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $252,168.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 449 | ACH Return Debit | Michael Zummo cb65f23fd4a441a | ACH Return Debit | Return | | | | CUS | Michael Zummo cb65f23fd4a441a | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 450 | ACH Return Debit | Michael Zummo f310951f6e474cb | ACH Return Debit | Return | | | | CUS | Michael Zummo f310951f6e474cb | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 7229 | M054E0011MDNC9Z3 | BENE:Joseph Flusk | API Wire Debit | Wire | M054E0011MDNC9Z3 | Joseph Flusk | Joseph Flusk | CUS | Joseph Flusk | | | | $9,553.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Debit | 16774 | M054K5556FGN4E1C | ORIG:ALEXANDER D MANNS | Wire Credit | Wire | M054K5556FGN4E1C | ALEXANDER D MANNS | | CUS | ALEXANDER D MANNS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 14863 | M054J3014FKNXEU7 | BENE:mark devos | API Wire Debit | Wire | M054J3014FKNXEU7 | | mark devos | CUS | mark devos | | | | $1,997.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 6208 | M054C28101ONKLZT | ORIG:JESSE EKER OR JENNIFER EKER | Wire Credit | Wire | M054C28101ONKLZT | JESSE EKER OR JENNIFER EKER | | CUS | JESSE EKER OR JENNIFER EKER | | | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 3352 | SEN from 5090022251+0348559567835 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $70,206.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 11736 | SEN from 5090022251+1002060706543 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 14186 | SEN from 5090022251+1150548257949 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $74,132.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 8929 | M054F3005NIN8MSQ | BENE:christopher helseth | API Wire Debit | Wire | M054F3005NIN8MSQ | | christopher helseth | CUS | christopher helseth | | | | $195.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9152 | Debit | 9152 | M054F3843LNM191A | ORIG:MONTE M JOHNSON | Wire Credit | Wire | M054F3843LNM191A | MONTE M JOHNSON | | CUS | MONTE M JOHNSON | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 8026 | M054E3432B4MOP34 | ORIG:RICHARD M BASFORD | Wire Credit | Wire | M054E3432B4MOP34 | RICHARD M BASFORD | | CUS | RICHARD M BASFORD | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 9266 | M054F4426BBM8VOE | ORIG:ADAM KROSNICK | Wire Credit | Wire | M054F4426BBM8VOE | ADAM KROSNICK | | CUS | ADAM KROSNICK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 8460 | SEN from 5090022251+0802182553627 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,209.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 14012 | M054I4457DWN7F3N | ORIG:MARY BRIGHTLOVE | Wire Credit | Wire | M054I4457DWN7F3N | MARY BRIGHTLOVE | | CUS | MARY BRIGHTLOVE | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 422 | ACH Return Debit | RICHARD E CURRIER 65753fed17b147f | ACH Return Debit | Return | | | | CUS | RICHARD E CURRIER 65753fed17b147f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 2190 | Credit | 666 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $479,554.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 12292 | SEN from 5090022251+1021363368647 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,681.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 17583 | M054M0013ENU4O | BENE:Gabrielle Danh | API Wire Debit | Wire | M054M0013ENU4O | | Gabrielle Danh | CUS | Gabrielle Danh | | | | $189.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 12898 | M054H5253FIMBXHO | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M054H5253FIMBXHO | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $18,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 448 | ACH Return Debit | Monica Campbell d9cf6d961f0546b | ACH Return Debit | Return | | | | CUS | Monica Campbell d9cf6d961f0546b | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 2602 | SEN from 5090022251+0223522039879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,053.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 15074 | M054J39301JNOXK4 | ORIG:RICHARD E MCCUEN | Wire Credit | Wire | M054J39301JNOXK4 | RICHARD E MCCUEN | | CUS | RICHARD E MCCUEN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 14694 | M054J1908RHM0XQG | ORIG:LASONDRA GOLDEN | Wire Credit | Wire | M054J1908RHM0XQG | LASONDRA GOLDEN | | CUS | LASONDRA GOLDEN | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 9084 | Debit | 5803 | SEN to 5090016576+0509002548539 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $214,608.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 10522 | M054G0939LCMCR50 | ORIG:JAMES JOHN TRACY | Wire Credit | Wire | M054G0939LCMCR50 | JAMES JOHN TRACY | | CUS | JAMES JOHN TRACY | | | | $191.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 13756 | M054I3957FQNMM9I | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M054I3957FQNMM9I | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $81,586.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 2074 | SEN from 5090031765+0055544767380 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,061.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 429 | ACH Return Debit | ALVIO DOMINGUEZ 5f35b3e149c2437 | ACH Return Debit | Return | | | | CUS | ALVIO DOMINGUEZ 5f35b3e149c2437 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 419 | ACH Return Debit | BETTY L HERR fd5060efd549441 | ACH Return Debit | Return | | | | CUS | BETTY L HERR fd5060efd549441 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 8937 | M054F3010YNOWU4 | BENE:patrice meignan | API Wire Debit | Wire | M054F3010YNOWU4 | | patrice meignan | CUS | patrice meignan | | | | $89,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 16782 | M054K56579OM0JYR | ORIG:DAVID W MATTISON | Wire Credit | Wire | M054K56579OM0JYR | DAVID W MATTISON | | CUS | DAVID W MATTISON | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 438 | ACH Return Debit | Betty Woodall a5e3181f729d415 | ACH Return Debit | Return | | | | CUS | Betty Woodall a5e3181f729d415 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 15104 | M054J4054D6MUZ08 | ORIG:TERRY G WILLIAMSON | Wire Credit | Wire | M054J4054D6MUZ08 | TERRY G WILLIAMSON | | CUS | TERRY G WILLIAMSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 2100 | Credit | 416 | ACH Return Credit | Helmer Zorrilla d75595573259402 | ACH Return Credit | Return | | | | CUS | Helmer Zorrilla d75595573259402 | | | | $198.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 9084 | Debit | 14639 | SEN to 5090016576+1217246714897 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $346,330.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 451 | ACH Return Debit | Michelle Spicer c276ad236207446 | ACH Return Debit | Return | | | | CUS | Michelle Spicer c276ad236207446 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 5782 | M054C0048KFNWRZ5 | ORIG:EDWARD J HARRIS OR JENNIFER J HARRIS | Wire Credit | Wire | M054C0048KFNWRZ5 | EDWARD J HARRIS OR JENNIFER J | | CUS | EDWARD J HARRIS OR JENNIFER J | | | | $710.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 446 | ACH Return Debit | KARL HALLER 8ac06f5831d2455 | ACH Return Debit | Return | | | | CUS | KARL HALLER 8ac06f5831d2455 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 443 | ACH Return Debit | GABRIEL NEWBY cee1ba758c6d4c3 | ACH Return Debit | Return | | | | CUS | GABRIEL NEWBY cee1ba758c6d4c3 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 16050 | SEN from 5090013656+1326319394888 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 13166 | M054I0343PAM852N | ORIG:ERIC K WELCH | Wire Credit | Wire | M054I0343PAM852N | ERIC K WELCH | | CUS | ERIC K WELCH | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 7925 | M054E3009A0N0MJ | BENE:Clay King | API Wire Debit | Wire | M054E3009A0N0MJ | | Clay King | CUS | Clay King | | | | $298.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 420 | ACH Return Debit | CHARLES A KIESS 57a4615427744dd | ACH Return Debit | Return | | | | CUS | CHARLES A KIESS 57a4615427744dd | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 12326 | M054H17347EMYGMM | ORIG:YURY VASILYEV | Wire Credit | Wire | M054H17347EMYGM M | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $37,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 3258 | SEN from 5090022251+0320301607766 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $136,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 9084 | Debit | 15991 | SEN to 5090016576+1324081057905 | 9412e4257fd4246ba15cab4383a6b71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $264,043.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 82 | Debit | 393 | Ref 1241316 to Dep 5090023432 toSENperAn | drew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 3334 | SEN from 5090022251+0343102801320 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,841.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 14934 | M054J2242RKNOHAZ | ORIG:REBECCA A JACKSON | Wire Credit | Wire | M054J2242RKNOHAZ | REBECCA A JACKSON | | CUS | REBECCA A JACKSON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 17562 | SEN from 5090031765+1457443377771 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $249,989.19 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 3374 | SEN from 5090022251+0358246536339 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 9084 | Credit | 17910 | SEN to 5090021964+1705164716594 | 2e4d58c73f594fd293e93a2ee8e5c594 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 15998 | SEN from 5090031765+1324198559464 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 17690 | SEN from 5090022251+1525542999494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $134,052.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 25 | Credit | 394 | Ref 124 1316 from Dep 5090021295 to5ENper | Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 423 | ACH Return Debit | RICHARD E CURRIER 11faf920099e481 | ACH Return Debit | Return | | | | CUS | RICHARD E CURRIER 11faf920099e481 | RICHARD E CURRIER | | | $4,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 16620 | M054K47214NM5AHO | ORIG.GRETTA R STONE | Wire Credit | Wire | M054K47214NM5AHO | GRETTA R STONE | | CUS | GRETTA R STONE | GRETTA R STONE | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 432 | ACH Return Debit | Socorro Rey 3433aa354688431 | ACH Return Debit | Return | | | | CUS | Socorro Rey 3433aa354688431 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 447 | ACH Return Debit | Monica Campbell b61b86db363241e | ACH Return Debit | Return | | | | CUS | Monica Campbell b61b86db363241e | | | | $997.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 16170 | M054K2207DYMMED8 | ORIG.VANESSA BYALICK | Wire Credit | Wire | M054K2207DYMMED 8 | VANESSA BYALICK | | CUS | VANESSA BYALICK | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 437 | ACH Return Debit | Jared oh 677c73a59bd64a0 | ACH Return Debit | Return | | | | CUS | Jared oh 677c73a59bd64a0 | | | | $86.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 9294 | M054F4527M5MGI65 | ORIG.JESSICA L STEWART | Wire Credit | Wire | M054F4527M5MGI65 | JESSICA L STEWART | | CUS | JESSICA L STEWART | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 12988 | SEN from 5090022251+1101079309284 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,287.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 433 | ACH Return Debit | Julie Carnes 6ec3be8ff4624bc | ACH Return Debit | Return | | | | CUS | Julie Carnes 6ec3be8ff4624bc | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 425 | ACH Return Debit | Rafael Kume 9fae60570a2f409 | ACH Return Debit | Return | | | | CUS | Rafael Kume 9fae60570a2f409 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 17575 | M054M001738MDKWT | BENE.Joshua Hammond | API Wire Debit | Wire | M054M001738MDKW T | | Joshua Hammond | CUS | Joshua Hammond | | | | $94.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 444 | ACH Return Debit | Marta Valdes c2d059c5bdf3472 | ACH Return Debit | Return | | | | CUS | Marta Valdes c2d059c5bdf3472 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 2166 | SEN from 5090022251+0111251163006 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 12612 | SEN from 5090013656+1044161565348 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 13268 | M054I161985NDIQ3 | ORIG.DARRYL M LOFTON | Wire Credit | Wire | M054I161985NDIQ3 | DARRYL M LOFTON | | CUS | DARRYL M LOFTON | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 661 | M054330319AJMZM1W | BENE.luis landeros | API Wire Debit | Wire | M054330319AJMZM1 W | | luis landeros | CUS | luis landeros | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 525 | M054200204KMLQDU | BENE.Anh Nguyen | API Wire Debit | Wire | M054200204KMLQD U | | Anh Nguyen | CUS | Anh Nguyen | | | | $807.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 16514 | M054K3459G2NOQMU | ORIG.GLENN S NOZEK OR INA NOZEK | API Wire Credit | Wire | M054K3459G2NOQM U | GLENN S NOZEK OR INA NOZEK | | CUS | GLENN S NOZEK OR INA NOZEK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 417 | ACH Return Debit | LEILANI DAGLEY 995c81f6e9977433 | ACH Return Debit | Return | | | | CUS | LEILANI DAGLEY 995c81f6e9977433 | | | | $997.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 601 | M053N00189KMRBDO | BENE.Christopher Thoni | API Wire Debit | Wire | M053N00189KMRBD O | | Christopher Thoni | CUS | Christopher Thoni | | | | $121.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 7738 | M054E1959LTMVFCS | ORIG.PATRICIA SPORDONE | Wire Credit | Wire | M054E1959LTMVFC | PATRICIA SPORDONE | | CUS | PATRICIA SPORDONE | | | | $103,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 11434 | SEN from 5090022251+0945363238155 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,898.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 14516 | SEN from 5090022251+1210047396241 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $149,984.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 454 | ACH Return Debit | craig mathisen f5c3o4b56552423 | ACH Return Debit | Return | | | | CUS | craig mathisen f5c3o4b56552423 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 16608 | M054K4617CGN1Y9S | ORIG.MANDY MILLER | Wire Credit | Wire | M054K4617CGN1Y9S | MANDY MILLER | | CUS | MANDY MILLER | | | | $100,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 1653 | M054630192JM17QP | BENE.Erik Curre | API Wire Debit | Wire | M054630192JM17QP | | Erik Curre | CUS | Erik Curre | | | | $24,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 8230 | SEN from 5090013656+0745114731503 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 441 | ACH Return Debit | Betty Woodall 2fb1a8af13b6455 | ACH Return Debit | Return | | | | CUS | Betty Woodall 2fb1a8af13b6455 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 21 | Credit | 385 | Checkout LLC/000000000G 00000000G4F | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $32,877.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 13074 | M054I05046RM2PRW | ORIG.JARED M HOKE | Wire Credit | Wire | M054I05046RM2PR W | JARED M HOKE | | CUS | JARED M HOKE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 431 | ACH Return Debit | Socorro Rey 6c3a8c501b45405 | ACH Return Debit | Return | | | | CUS | Socorro Rey 6c3a8c501b45405 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7190 | Debit | 667 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $196,368.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 14867 | M054J3014C2NPVU4 | BENE.Ujjwal Dahal | API Wire Debit | Wire | M054J3014C2NPVU4 | | Ujjwal Dahal | CUS | Ujjwal Dahal | | | | $511.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 517 | M054200204IMOFDS | BENE.Anand Zanwar | API Wire Debit | Wire | M054200204IMOFDS | | Anand Zanwar | CUS | Anand Zanwar | | | | $758.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 14375 | M054J0015H5NYEX4 | BENE.Alexander Brandes | API Wire Debit | Wire | M054J0015H5NYEX4 | | Alexander Brandes | CUS | Alexander Brandes | | | | $8,857.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 442 | ACH Return Debit | Cynthia Cunningham c479b706cef140f | ACH Return Debit | Return | | | | CUS | Cynthia Cunningham c479b706cef140f | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 11498 | M054G490077MODLV | ORIG.JAMES PAUL ELMORE | Wire Credit | Wire | M054G490077MODL V | JAMES PAUL ELMORE | | CUS | JAMES PAUL ELMORE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 436 | ACH Return Debit | Cameron Page e702d0eaa49d489 | ACH Return Debit | Return | | | | CUS | Cameron Page e702d0eaa49d489 | | | | $976.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 426 | ACH Return Debit | Rafael Kume 5c0feb32ebe445b | ACH Return Debit | Return | | | | CUS | Rafael Kume 5c0feb32ebe445b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 452 | ACH Return Debit | craig mathisen 12deb211328d45f | ACH Return Debit | Return | | | | CUS | craig mathisen 12deb211328d45f | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4099 | Credit | 15640 | M054K0700KNMX59Q | ORIG.Binance.US | Wire Credit | Wire | M054K0700KNMX59 Q | Binance.US | | CUS | Binance.US | | | | $1,947.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 14354 | M054I5738MDN8AP2 | ORIG.BREX PAYMENTS LLC | Wire Credit | Wire | M054I5738MDN8AP2 | BREX PAYMENTS LLC | | CUS | BREX PAYMENTS LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 9084 | Debit | 12159 | SEN to 5090016576+1017449584818 | 165ee948259b480386650 1a1ebc7426a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $237,343.40 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 6498 | M054OD210JUMBX9Z | ORIG:JEFFREY DRAKE WELLS | Wire Credit | Wire | M054OD210JUMBX9Z | JEFFREY DRAKE WELLS | | CUS | JEFFREY DRAKE WELLS | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 11252 | M054G3814B4MFVDE | ORIG:DONNA ULMER | Wire Credit | Wire | M054G3814B4MFVDE | DONNA ULMER | | CUS | DONNA ULMER | | | | $3,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 13380 | M054I046G3NOZPV | ORIG:JOSEPH M LANCIA | Wire Credit | Wire | M054I046G3NOZPV | JOSEPH M LANCIA | | CUS | JOSEPH M LANCIA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 16830 | M054L0156LXNIBO4 | ORIG:MINGGUANG WANG | Wire Credit | Wire | M054L0156LXNIBO4 | MINGGUANG WANG | | CUS | MINGGUANG WANG | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 17504 | SEN from 5090022251+1451232674446 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,541.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 439 | ACH Return Debit | Betty Woodall 64b19f6616e44e7 | ACH Return Debit | Return | | | | CUS | Betty Woodall 64b19f6616e44e7 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 434 | ACH Return Debit | Ryan OHara 708506a964 2f4ea | ACH Return Debit | Return | | | | CUS | Ryan OHara 708506a9642f4ea | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9099 | Debit | 2953 | M0549592367MJOM9 | BENE:HARRIS REAL ESTATE GROUP, INC. | Wire Return Debit - API | Wire | M0549592367MJOM9 | | HARRIS REAL ESTATE GROUP, INC. | CUS | BENE:HARRIS REAL ESTATE GROUP, INC. | | | | $710.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 453 | ACH Return Debit | craig mathiesen 92bb7eebc9ce40e | ACH Return Debit | Return | | | | CUS | craig mathiesen 92bb7eebc9ce40e | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 425 | M0541020AXM017P | BENE:Logan Anderson | API Wire Debit | Wire | M0541020AXM017P | | Logan Anderson | CUS | Logan Anderson | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 17406 | M054L3843CUNEFOJ | ORIG:MARY A. COLEY | Wire Credit | Wire | M054L3843CUNEFOJ | MARY A. COLEY | | CUS | MARY A. COLEY | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 8604 | M054F13560HN7NTM | ORIG:KEVIN LAI | Wire Credit | Wire | M054F13560HN7NTM | KEVIN LAI | | CUS | KEVIN LAI | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 435 | ACH Return Debit | NICHOLAS GIRBESPIERCE f075f4f43dc19453 | ACH Return Debit | Return | | | | CUS | NICHOLAS GIRBESPIERCE f075f4f43dc19453 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9094 | Debit | 9244 | M054F4325GZNOJG6 | ORIG:CARL R HARVEY | Wire Debit | Wire | M054F4325GZNOJG | CARL R HARVEY | | CUS | CARL R HARVEY | | | | $16,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 16807 | M054L00169GNLH3C | BENE:Jamile Mahmod Quintana | API Wire Debit | Wire | M054L00169GNLH3C | | Jamile Mahmod Quintana | CUS | Jamile Mahmod Quintana | | | | $7,868.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 11017 | M054G3008FKNFJTI | BENE:jamesallen cabbage | API Wire Debit | Wire | M054G3008FKNFJTI | | jamesallen cabbage | CUS | jamesallen cabbage | | | | $99.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 6140 | M054C3226NSNCN14 | ORIG:MICHAEL L KERSTETTER | Wire Credit | Wire | M054C3226NSNCN1 | MICHAEL L KERSTETTER | | CUS | MICHAEL L KERSTETTER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 8556 | SEN from 5090016576+0807552635484 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $475,383.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 424 | ACH Return Debit | sarah Dunham a69778da7d9c428 | ACH Return Debit | Return | | | | CUS | sarah Dunham a69778da7d9c428 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 418 | ACH Return Debit | TRUYEN H NGUYEN 18fc89af8bc14b3 | ACH Return Debit | Return | | | | CUS | TRUYEN H NGUYEN 18fc89af8bc14b3 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 5876 | M054C0132CSNWRQH | ORIG:JEFFREY H ORDONEZ | Wire Credit | Wire | M054C0132CSNWRQH | JEFFREY H ORDONEZ | | CUS | JEFFREY H ORDONEZ | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 11196 | M054G36301OML7I0 | ORIG:CAROL AGNES ANTHONY | Wire Credit | Wire | M054G36301OML7I0 | CAROL AGNES ANTHONY | | CUS | CAROL AGNES ANTHONY | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 15242 | SEN from 5090016576+1248271460168 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $346,950.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7100 | Debit | 430 | ACH Return Debit | THOMAS HARRIS a54c29be4d2d4c7 | ACH Return Debit | Return | | | | CUS | THOMAS HARRIS a54c29be4d2d4c7 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 429 | M054100173M216Q | BENE:Brett Skaggs | API Wire Debit | Wire | M054100173M216Q | | Brett Skaggs | CUS | Brett Skaggs | | | | $979.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/4/22 | 7190 | Debit | 669 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,215.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 16237 | M054K301SH9N2V3C | BENE:Olga Monakhova | API Wire Debit | Wire | M054K301SH9N2V3C | | Olga Monakhova | CUS | Olga Monakhova | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 6556 | M054D1005EYNF8W4 | ORIG:HOLLY ANDERSON | Wire Credit | Wire | M054D1005EYNF8W4 | HOLLY ANDERSON | | CUS | HOLLY ANDERSON | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 17727 | M054M3015BZN30LR | BENE:Ebni Martinez | API Wire Debit | Wire | M054M3015BZN30LR | | Ebni Martinez | CUS | Ebni Martinez | | | | $884.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4052 | Credit | 11564 | M054G4904Q3NWFE2 | ORIG:WILLIAM SCOTT OVIATT | Wire Credit | Wire | M054G4904Q3NWFE2 | WILLIAM SCOTT OVIATT | | CUS | WILLIAM SCOTT OVIATT | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 9092 | Debit | 8933 | M054F3007E9NFDT8 | BENE:Mildred Namussi | API Wire Debit | Wire | M054F3007E9NFDT8 | | Mildred Namussi | CUS | Mildred Namussi | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 9084 | Debit | 4301 | SEN to 5090022251+0420264974672 | o651d20ad08c47dc9c793cda175f9935 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $221,227.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 14580 | SEN from 5090022251+1214295687888 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 9084 | Debit | 5774 | M054C0038HZMJUH | ORIG:MARY L ZEKIC | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MARY L ZEKIC | | | | $560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/4/22 | 4005 | Credit | 18025 | SEN from 5090033765+1803421387145 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090033765 | SEN | $250,086.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 415 | ACH Return Debit | Kendrick Sheppard b89acc9b86b246d | ACH Return Debit | Return | | | | CUS | Kendrick Sheppard b89acc9b86b246d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 3896 | M055A06153INF21Y | ORIG:HANNA MARINO | Wire Credit | Wire | M055A06153INF21Y | HANNA MARINO | | CUS | HANNA MARINO | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 13653 | M055G302468M04EH | BENE:Noemi Milanese | API Wire Debit | Wire | M055G302468M04EH | | Noemi Milanese | CUS | Noemi Milanese | | | | $989.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 4005 | Credit | 11164 | SEN from 5090022251+0806329042848 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,986.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 14822 | M055H3323I3NS4SS | ORIG:GIULIANO J FRANCO | Wire Credit | Wire | M055H3323I3NS4SS | GIULIANO J FRANCO | | CUS | GIULIANO J FRANCO | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 9256 | M055D3901QMMB22G | ORIG:ROXANE VANHOVE | Wire Credit | Wire | M055D3901QMMB22G | ROXANE VANHOVE | | CUS | ROXANE VANHOVE | | | | $32,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 417 | ACH Return Debit | JOSEPH MCCORD 14c872b8d4d8432 | ACH Return Debit | Return | | | | CUS | JOSEPH MCCORD 14c872b8d4d8432 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 7324 | M055C004001M330W | ORIG:MR DAVID BERUBE | Wire Credit | Wire | M055C004001M330W | MR DAVID BERUBE | | CUS | MR DAVID BERUBE | | | | $10,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 16039 | M055K3343IJNFIXP | ORIG:JULIE VANCOUR SCOTT | Wire Credit | Wire | M055K3343IJNFIXP | JULIE VANCOUR SCOTT | | CUS | JULIE VANCOUR SCOTT | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 13115 | M055F3012G1MT4MJ | BENE:Daniel Kraus | API Wire Debit | Wire | M055F3012G1MT4MJ | | Daniel Kraus | CUS | Daniel Kraus | | | | $9,226.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 406 | ACH Return Debit | BAMA MARKETING INC F8A661971C51498 | ACH Return Debit | Return | | | | CUS | BAMA MARKETING INC F8A661971C51498 | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 15395 | M055I160389M5RDV | ORIG:JOSHUA D TURNEY | Wire Credit | Wire | M055I160389M5RDV | JOSHUA D TURNEY | | CUS | JOSHUA D TURNEY | | | | $15,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 11207 | SEN to 5090033765+0808412525095 | c71efeedc88d416a8972ddef7c2855c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090033765 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 20166 | SEN to 5090016576+1516179722583 | 4610ea03e47d42549ecef05131dc9889 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $202,107.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 11263 | SEN to 5090021964+0810423524521 | 4d6409ad6dec477193c420760a4a018c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | D/D | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 13028 | M055G09325JM5EMR | ORIG:ALEXANDER D MANNS | | Wire Credit | | M055G09325JM5EM R | ALEXANDER D MANNS | | CUS | ALEXANDER D MANNS | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 20161 | M055M1523N8MWGFL | ORIG:NEIL P SHETH | | Wire Credit | | M055M1523N8MWGF L | NEIL P SHETH | | CUS | NEIL P SHETH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 18781 | M055K37116FNQ962 | ORIG:VADIM PINHASOV | | Wire Credit | | M055K37116FNQ962 | VADIM PINHASOV | | CUS | VADIM PINHASOV | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 20626 | SEN to 5090021964+1854408071993 | bfa3f8fec0dd4af082bd4e8851220df3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 18142 | SEN to 5090021964+1311595161067 | fd169ac69d2347519a6e6db361b41c61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 12923 | SEN to 5090022251+0905188264348 | 531af6625c764bbf9380d4b0afd70100 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $252,968.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 2190 | Credit | 567 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $19,945.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Credit | 11237 | SEN from 5090022251+0804060210176 | 8fcb5dafaeb140ac91eae4ab62ad5db2 | SEN TSFR CREDIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $93,654.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 16699 | M055J1016M1NOJJR | ORIG:DOUGLAS F LARIMER | | Wire Credit | | M055J1016M1NOJJR | DOUGLAS F LARIMER | | CUS | DOUGLAS F LARIMER | | | | $2,185.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 402 | ACH Return Debit | keith green fcaa7d469474496 | ACH Return Debit | Return | | | | CUS | keith green fcaa7d469474496 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 17294 | SEN to 5090021964+1231285790820 | e7bbd080f6c24f5496dafd3f4f679fc3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 4005 | Credit | 8670 | SEN from 5090031765+0625559520953 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,084.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 14216 | M055H05335OMWAFT | ORIG:TABITHA MWAURA | | Wire Credit | | M055H05335OMWAF T | TABITHA MWAURA | | CUS | TABITHA MWAURA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 4400 | M055A0853IRNC1RX | ORIG:DUSTIN J DEVROY | | Wire Credit | | M055A0853IRNC1RX | DUSTIN J DEVROY | | CUS | DUSTIN J DEVROY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 408 | ACH Return Debit | CHISOM C CHIMA b0e563500d764da | ACH Return Debit | Return | | | | CUS | CHISOM C CHIMA b0e563500d764da | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 420 | ACH Return Debit | Paul Griego 792ec6ee1ba642e | ACH Return Debit | Return | | | | CUS | Paul Griego 792ec6ee1ba642e | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 15219 | SEN to 5090021964+1105174543379 | 7208f9365c0b4957ac7bbb4f41dc041a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 12238 | M055F3357DEN29RG | ORIG:DAVID ALONZO EFIRD | | Wire Credit | | M055F3357DEN29R G | DAVID ALONZO EFIRD | | CUS | DAVID ALONZO EFIRD | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 412 | ACH Return Debit | Cynthia Cunningham bb9579e4af5a4eb | ACH Return Debit | Return | | | | CUS | Cynthia Cunningham bb9579e4af5a4eb | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 14286 | M055H0825FFN1CBX | ORIG:TABITHA MWAURA | | Wire Credit | | M055H0825FFN1CBX | TABITHA MWAURA | | CUS | TABITHA MWAURA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 16339 | M055J015099NB6G8 | ORIG:SHELLEY H0WARD | | Wire Credit | | M055J015099NB6G8 | SHELLEY H0WARD | | CUS | SHELLEY H0WARD | | | | $44,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 9498 | M055E0237BKMIEMC | ORIG:LOUANN HENARD BREWSTER | | Wire Credit | | M055E0237BKMIEMC | LOUANN HENARD BREWSTER | | CUS | LOUANN HENARD BREWSTER | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 7364 | M055C0102RHNDG1F | ORIG:RUTH A GWINNUP | | Wire Credit | | M055C0102RHNDG1 F | RUTH A GWINNUP | | CUS | RUTH A GWINNUP | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 17695 | M055J5616M9IM0UPR | ORIG:MATTHEW D. HEATON | | Wire Credit | | M055J5616M9IM0UP R | MATTHEW D. HEATON | | CUS | MATTHEW D. HEATON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 3016 | M055915199HM74OA | ORIG:SUSAN SMITH CRALL | | Wire Credit | | M055915199HM74OA | SUSAN SMITH CRALL | | CUS | SUSAN SMITH CRALL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 19323 | M055K5414AAN8WOT | ORIG:DONALD G TILLEY JR | | Wire Credit | | M055K5414AAN8WO T | DONALD G TILLEY JR | | CUS | DONALD G TILLEY JR | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 12232 | M055F333988N29LQ | ORIG:GUSTAVO MARTINEZ | | Wire Credit | | M055F333988N29LQ | GUSTAVO MARTINEZ | | CUS | GUSTAVO MARTINEZ | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 7368 | M055C0105BWM45GR | ORIG:MICHAEL A TORRES | | Wire Credit | | M055C0105BWM45G R | MICHAEL A TORRES | | CUS | MICHAEL A TORRES | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 4005 | Credit | 19400 | M055L0012Q8ME56K | BENE:Ryan Burke | | API Wire Debit | | M055L0012Q8ME56K | | Ryan Burke | CUS | Ryan Burke | | | | $4,295.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 4005 | Credit | 488 | SEN from 5090022251+2108186043867 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $91,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 4005 | Credit | 10636 | SEN from 5090022251+0751338029431 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $60,267.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 89 | Debit | 300 | GLOBAL IZATION PA/Collection Binance.us | | ACH Debit | ACH | | | | OPR | | | | | $61,134.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 4005 | Credit | 547 | SEN from 5090013656+0350023840026 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 5597 | M055B30220XMIHRY | BENE:christopher helseth | | API Wire Debit | | M055B30220XMIHRY | | christopher helseth | CUS | christopher helseth | | | | $135.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 18614 | M055K3016I4RMXF1R | BENE:damon mcpherson | | API Wire Debit | | M055K3016I4RMXF1R | | damon mcpherson | CUS | damon mcpherson | | | | $3,454.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 19408 | M055L0018A8M3R8Q | BENE:Luis Cardenas | | API Wire Debit | | M055L0018A8M3R8Q | | Luis Cardenas | CUS | Luis Cardenas | | | | $3,300.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 407 | ACH Return Debit | BAMA MARKETING INC 4462CAC804BC4F3 | ACH Return Debit | Return | | | | CUS | BAMA MARKETING INC 4462CAC804BC4F3 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 395 | ACH Return Debit | LEILANI DAGLEY ae75c14feb504a8 | ACH Return Debit | Return | | | | CUS | LEILANI DAGLEY ae75c14feb504a8 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7190 | Debit | 566 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $6,190.04 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 8870 | M055D34342PM68ZP | ORIG:FUTURES INDUSTRY ASSOCIATION, INC | | Wire Credit | | M055D34342PM68ZP | FUTURES INDUSTRY ASSOCIATION, INC | | CUS | FUTURES INDUSTRY ASSOCIATION, INC | | | | $830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 11219 | SEN to 5090021964+0809168599617 | 93c9e8ec62db4ae58e4245d622e69ac2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 399 | ACH Return Debit | sarah Dunham 03166697efee487 | ACH Return Debit | Return | | | | CUS | sarah Dunham 03166697efee487 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 11459 | SEN to 5090031765+0819175167804 | 0028825155c4470e8afdbcf9b3f4ab28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $457,022.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 20194 | M055M3017RJMAB4 | BENE:Stephen Bokas | | API Wire Debit | | M055M3017RJMAB4 | | Stephen Bokas | CUS | Stephen Bokas | | | | $4,814.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 4005 | Credit | 8842 | SEN from 5090022251+0632038764934 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,523.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 9435 | SEN to 5090022251+0701310340895 | db77a6ca4e2547d8ba5b432ac97953b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,523.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 14679 | M055H0316INM7HIE | BENE:Nicholas Enriquez | | API Wire Debit | | M055H0316INM7HIE | | Nicholas Enriquez | CUS | Nicholas Enriquez | | | | $336.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 12101 | M055F3011D3NFRN0 | BENE:Clay King | | API Wire Debit | | M055F3011D3NFRN0 | | Clay King | CUS | Clay King | | | | $292.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 17770 | M055K0017G4M0INH | BENE:Marc Baghadjian | | API Wire Debit | | M055K0017G4M0INH | | Marc Baghadjian | CUS | Marc Baghadjian | | | | $97,501.76 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 8142 | M055D0448OKNAZEU | ORIG:VERVE FUND I LP | Wire Credit | Wire | M055D0448OKNAZE U | VERVE FUND I LP | | CUS | VERVE FUND I LP | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 20198 | M055M30193WMABSE | BENE: Luis Cardenas | API Wire Debit | Wire | M055M30193WMAB5 E | | Luis Cardenas | CUS | Luis Cardenas | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 15923 | M055I305506MGBU7 | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M055I305506MGBU7 | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 7392 | M055C0123N8NFLAW | ORIG:NATALIE NELSON OR PATRICK S NELSON | Wire Credit | Wire | M055C0123N8NFLA W | NATALIE NELSON OR PATRICK S NELSON | | CUS | NATALIE NELSON OR PATRICK S NELSON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 13943 | SEN to 5090021964+0947396754114 | dcf5b1dbd50f431587ab25abd59758l97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 20354 | SEN to 5090021964+1553284503060 | 56de9c4e6392426fa1da0fface7f9612 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 20490 | SEN to 5090021964+1652094131898 | fccfbc2658f84314abb6a77d36245700 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 20286 | SEN to 5090031765+1538438746339 | de77bd756775455fb2c3258cbabda3bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $237,711.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 13386 | M055G1225ABMSW5C | ORIG:THOMAS PAUL ROMAN | Wire Credit | Wire | M055G1225ABMSW5 C | THOMAS PAUL ROMAN | | CUS | THOMAS PAUL ROMAN | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 14282 | M055H08060VMRGPH | ORIG:TABITHA MWAURA | Wire Credit | Wire | M055H08060VMRGP H | TABITHA MWAURA | | CUS | TABITHA MWAURA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 398 | ACH Return Debit | JOYCE FLEMING 0l672471cecb4ce | ACH Return Debit | Return | | | | CUS | JOYCE FLEMING 0l672471cecb4ce | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 421 | ACH Return Debit | Marta Valdes 536f51c21e4b4fe | ACH Return Debit | Return | | | | CUS | Marta Valdes 536f51c21e4b4fe | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 13126 | M055F5517JCNQO5V | ORIG:TOM THOMAS | Wire Credit | Wire | M055F5517JCNQO5 | TOM THOMAS | | CUS | TOM THOMAS | | | | $98,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 16686 | SEN to 5090031765+1214222048168 | 6b045772d9e045c28cd6054433de91f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $300,237.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 423 | ACH Return Debit | Marta Valdes eba7ffaf8394472 | ACH Return Debit | Return | | | | CUS | Marta Valdes eba7ffaf8394472 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 15488 | SEN to 5090031765+1119452589506 | 6a62880ac67e4a47bf4cc625f265f045 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $408,481.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 17774 | M055K0017H1MOONJ | BENE:Cody Cushman | API Wire Debit | Wire | M055K0017H1MOON J | | Cody Cushman | CUS | Cody Cushman | | | | $377.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 10137 | M055E3011LPMV15Q | BENE:Joseph Flusk | API Wire Debit | Wire | M055E3011LPMV15Q | | Joseph Flusk | CUS | Joseph Flusk | | | | $10,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 17531 | M055J464476NRRIZ | ORIG:CAROLYN MIZOK | Wire Credit | Wire | M055J464476NRRIZ | CAROLYN MIZOK | | CUS | CAROLYN MIZOK | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 425 | ACH Return Debit | Monica Campbell c5405455f30e4ad | ACH Return Debit | Return | | | | CUS | Monica Campbell c5405455f30e4ad | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 416 | ACH Return Debit | Nurdin Jesani 1d9e271a7ce4477 | ACH Return Debit | Return | | | | CUS | Nurdin Jesani 1d9e271a7ce4477 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 19496 | SEN to 5090021964+1401575195096 | bfde2220e7d941e0a7d15ea39e986201 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 16470 | SEN to 5090022251+1208203149391 | 8529b4f6fad04b4d9983ae8ba3e8a775 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $227,274.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 9846 | M055E120099I8114 | ORIG:YURY VASILYEV | Wire Credit | Wire | M055E120099I8114 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $49,993.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 15955 | M0553837GJN5QNT | ORIG:SUNWEST FEDERAL CREDIT UNION | Wire Credit | Wire | M0553837GJN5QNT | SUNWEST FEDERAL CREDIT UNION | | CUS | SUNWEST FEDERAL CREDIT UNION | | | | $230,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 410 | ACH Return Debit | Sarah E Worley 845efb43f0c24b0 | ACH Return Debit | Return | | | | CUS | Sarah E Worley 845efb43f0c24b0 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 413 | ACH Return Debit | Cynthia Cunningham f29c3b971f2o4e1 | ACH Return Debit | Return | | | | CUS | Cynthia Cunningham f29c3b971f2o4e1 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 10168 | M055E32026QM1Q2J | ORIG:BONIS/DAVID | Wire Credit | Wire | M055E32026QM1Q2J | BONIS/DAVID | | CUS | BONIS/DAVID | | | | $141,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 9260 | M055D4334EAMT5C9 | ORIG:MARY L ZEKIC | Wire Credit | Wire | M055D4334EAMT5C9 | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $4,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4099 | Credit | 8756 | M05510608ANV1QI | ORIG:BANK OF AMERICA WIRE TRANSFER | Wire Return | Return | M05510608BANV1QI | BANK OF AMERICA WIRE TRANSFER | | CUS | ORIG:BANK OF AMERICA WIRE TRANSFER | | | | $839.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 415 | M05520019MFMT1UK | BENE:Wemerson Roberto | API Wire Debit | Wire | M05520019MFMT1UK | | Wemerson Roberto | CUS | Wemerson Roberto | | | | $1,762.81 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 21 | Credit | 364 | Checkout LLC/0000000000Q 000000000G9G | BAM Trading Services l | ACH Credit | ACH | | | | CUS | BAM Trading Services l | | | | $26,775.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 4005 | Credit | 828 | SEN from 5090031765+2150034910633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,009.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 414 | ACH Return Debit | SHUO YANG 7b07dbb7679a426 | ACH Return Debit | Return | | | | CUS | SHUO YANG 7b07dbb7679a426 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 10364 | M055E4000J3NBQKT | ORIG:SHERYL D DUPONT | Wire Credit | Wire | M055E4000J3NBQKT | SHERYL D DUPONT | | CUS | SHERYL D DUPONT | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 13906 | M055G4602RLMMHWQ | ORIG:DARREN MURRAY | Wire Credit | Wire | M055G4602RLMMH WQ | DARREN MURRAY | | CUS | DARREN MURRAY | | | | $510.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 777 | M05543019GVN572V | BENE:samuel fox | API Wire Debit | Wire | M05543019GVN572V | | samuel fox | CUS | samuel fox | | | | $96.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 2190 | Credit | 569 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $469,576.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 9940 | M055E2408Q5N74VW | ORIG:BRYCE E MORGAN | Wire Credit | Wire | M055E2408Q5N74V W | BRYCE E MORGAN | | CUS | BRYCE E MORGAN | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 403 | ACH Return Debit | KELCEY NICHOLS 934ca4583aad416 | ACH Return Debit | Return | | | | CUS | KELCEY NICHOLS 934ca4583aad416 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 426 | ACH Return Debit | linda day 9c3d9fb985e84a6 | ACH Return Debit | Return | | | | CUS | linda day 9c3d9fb985e84a6 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 4005 | Credit | 2386 | SEN from 5090022251+0105255745441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $144,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 411 | ACH Return Debit | Cynthia Cunningham 340c2bb20993400 | ACH Return Debit | Return | | | | CUS | Cynthia Cunningham 340c2bb20993400 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 396 | ACH Return Debit | LEILANI DAGLEY b1d8e122cf5b45f | ACH Return Debit | Return | | | | CUS | LEILANI DAGLEY b1d8e122cf5b45f | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 422 | ACH Return Debit | Marta Valdes 5c82ad1abd384db | ACH Return Debit | Return | | | | CUS | Marta Valdes 5c82ad1abd384db | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 15574 | SEN to 5090021964+1125523858667 | ac0caec3a4024f5590461524861111839 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 8348 | M055C5849AYM6FJZ | ORIG:MARY L ZEKIC | Wire Credit | Wire | M055C5849AYM6FJZ | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $2,960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 15993 | M0554105G5N5HS9 | ORIG:MARY M GUZY | Wire Credit | Wire | M0554105G5N5HS9 | MARY M GUZY | | CUS | MARY M GUZY | | | | $125,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 19404 | M055L0017D6MFL8A | BENE:Oleksandr Shyrobokov | | API Wire Debit | Wire | M055L0017D6MFL8A | | Oleksandr Shyrobokov | CUS | Oleksandr Shyrobokov | | | | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 19515 | M055L0323O8M561H | ORIG NATALIE ANNE STRINGHAM | | Wire Credit | Wire | M055L0323O8M561H | NATALIE ANNE STRINGHAM | | CUS | NATALIE ANNE STRINGHAM | | | | $29,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 3600 | M055A0452LUMXQLG | ORIG:FARR PROPERTIES LLC | | Wire Credit | Wire | M055A0452LUMXQLG | FARR PROPERTIES LLC | | CUS | FARR PROPERTIES LLC | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 394 | | LEILANI DAGLEY 0c0eee601ca14eb | | ACH Return Debit | Return | | | LEILANI DAGLEY 0c0eee601ca14eb | CUS | LEILANI DAGLEY 0c0eee601ca14eb | | | | $996.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 15742 | M055l3013J9MI5EJ | BENE:John Lowe | | API Wire Debit | Wire | M055l3013J9MI5EJ | | John Lowe | CUS | John Lowe | | | | $19,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 418 | | JOSEPH MCCORD a924366ec4c2457 | | ACH Return Debit | Return | | | JOSEPH MCCORD a924366ec4c2457 | CUS | JOSEPH MCCORD a924366ec4c2457 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 11189 | SEN to 5090031765+080744489618 | c15dc703009342db6f6b6c8e4c5acf | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | | $225,097.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 451 | M055L00019KIMRUL3 | BENE:Asher Kunz | | API Wire Debit | Wire | M055L0019KIMRUL3 | | Asher Kunz | CUS | Asher Kunz | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 409 | | Sarah E Worley b899898de160469 | | ACH Return Debit | Return | | | Sarah E Worley b899898de160469 | CUS | Sarah E Worley b899898de160469 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7190 | Credit | 568 | | Binance.US/PAYMENT Batch-0000002 | | ACH Offset for Originated Credits | ACH | | | Binance.US/PAYMENT Batch-0000002 | | | | | | $175,448.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 5/5/22 | 4005 | Credit | 12250 | SEN from 5090022251+0834140685995 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $62,385.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 401 | | HARLAN J JULIAN de0dd8d569f4a2 | | ACH Return Debit | Return | | | HARLAN J JULIAN de0dd8d569f4a2 | CUS | HARLAN J JULIAN de0dd8d569f4a2 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 407 | M055200204HNURE0 | BENE:Noemi Milanese | | API Wire Debit | Wire | M055200204HNURE0 | | Noemi Milanese | CUS | Noemi Milanese | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 405 | | Donetta Elmhami 23e959cfa39774b7 | | ACH Return Debit | Return | | | Donetta Elmhami 23e959cfa39774b7 | CUS | Donetta Elmhami 23e959cfa39774b7 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 11428 | M055F1740BGNWF9G | ORIG:KATHLYN HACKING | | Wire Credit | Wire | M055F1740BGNWF9 G | KATHLYN HACKING | | CUS | KATHLYN HACKING | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 5/5/22 | 9084 | Debit | 12271 | SEN to 5090021964+0835034470036 | ce8d6d1b3b094fa59dfaf8ae4e04c6a9 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 7320 | M055C00399MNHTM9 | ORIG:JOSE I SOSA OR WENDY M SOSA | | Wire Credit | Wire | M055C00399MNHTM9 | JOSE I SOSA OR WENDY M SOSA | | CUS | JOSE I SOSA OR WENDY M SOSA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 10182 | M055E32287GNFFYO | ORIG:GUNNAR E NELSON | | Wire Credit | Wire | M055E32287GNFFY O | GUNNAR E NELSON | | CUS | GUNNAR E NELSON | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 424 | | BRYCE E MORGAN 971c434f87184a0 | | ACH Return Debit | Return | | | BRYCE E MORGAN 971c434f87184a0 | CUS | BRYCE E MORGAN 971c434f87184a0 | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 5/5/22 | 4005 | Credit | 17425 | SEN from 5090022251+1238474600074 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $70,791.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 9328 | M055D5253JPNKREV | ORIG:MIRIAM ESTHER RODRIGUEZ | | Wire Credit | Wire | M055D5253JPNKRE V | MIRIAM ESTHER RODRIGUEZ | | CUS | MIRIAM ESTHER RODRIGUEZ | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 3520 | M055A0430MLMQW6S | ORIG:STACIA M FRIEL | | Wire Credit | Wire | M055A0430MLMQW6 S | STACIA M FRIEL | | CUS | STACIA M FRIEL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 13708 | M055G3138AZNF53O | ORIG:JOHN ZEMBLIDGE | | Wire Credit | Wire | M055G3138AZNF53O | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 5/5/22 | 4005 | Credit | 9808 | SEN from 5090022251+0711020837129 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $109,178.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 9594 | M055E0533PQNLES0 | ORIG:JESSIE MONTERROSO | | Wire Credit | Wire | M055E0533PQNLES0 | JESSIE MONTERROSO | | CUS | JESSIE MONTERROSO | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 404 | | Sambasiva Rao Kolli c1a5441591d2ff9 | | ACH Return Debit | Return | | | Sambasiva Rao Kolli c1a5441591d2ff9 | CUS | Sambasiva Rao Kolli c1a5441591d2ff9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 400 | | HARLAN J JULIAN 84bbf6652e854de | | ACH Return Debit | Return | | | HARLAN J JULIAN 84bbf6652e854de | CUS | HARLAN J JULIAN 84bbf6652e854de | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 18415 | M055K22156JMOG7E | ORIG:HEATHER L ANDREWS | | Wire Credit | Wire | M055K22156JMOG7 | HEATHER L ANDREWS | | CUS | HEATHER L ANDREWS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 419 | | MANNUEL A GONZALEZ 4ecb590dd473424 | | ACH Return Debit | Return | | | MANNUEL A GONZALEZ 4ecb590dd473424 | CUS | MANNUEL A GONZALEZ 4ecb590dd473424 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 459 | M055130196JNE5QH | BENE:Joshua Pleshtiyev | | API Wire Debit | Wire | M055130196JNE5QH | | Joshua Pleshtiyev | CUS | Joshua Pleshtiyev | | | | $2,586.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/5/22 | 7100 | Debit | 397 | | Charles Meitus 120b32e844754a9 | | ACH Return Debit | Return | | | Charles Meitus 120b32e844754a9 | CUS | Charles Meitus 120b32e844754a9 | | | | $3,001.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 9092 | Debit | 7669 | M055C3021P8M7W0H | BENE:Azjaah Rogers | | API Wire Debit | Wire | M055C3021P8M7W0 H | | Azjaah Rogers | CUS | Azjaah Rogers | | | | $2,642.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 3996 | M055A063989NTW14 | ORIG:ROBERT C DUKE | | Wire Credit | Wire | M055A063989NTW14 | ROBERT C DUKE | | CUS | ROBERT C DUKE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 17871 | M055H031652MAVFD | ORIG:MARCELINO Y LUCERO III | | Wire Credit | Wire | M055H031652MAVFD | MARCELINO Y LUCERO III | | CUS | MARCELINO Y LUCERO III | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 4052 | Credit | 14938 | M055H20426ZMJFQR | ORIG:CYNTHIA G AIRD | | Wire Credit | Wire | M055H20426ZMJFQR | CYNTHIA G AIRD | | CUS | CYNTHIA G AIRD | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 415 | | JOHNNIE JUNIOR BROWN 27ff91ee0c9b429 | | ACH Return Debit | Return | | | JOHNNIE JUNIOR BROWN 27ff91ee0c9b429 | CUS | JOHNNIE JUNIOR BROWN 27ff91ee0c9b429 | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9092 | Debit | 4159 | M056A3037MTNIERM | BENE:Jacques Lochard | | API Wire Debit | Wire | M056A3037MTNIERM | | Jacques Lochard | CUS | Jacques Lochard | | | | $487.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 5/6/22 | 9084 | Debit | 881 | SEN to 5090021964+2153373441720 | 6b90e0eb77c248e7954efd4a8d67000 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 8026 | M056C2437l8NLP8H | ORIG:SANTIAGO OSPINA | | Wire Credit | Wire | M056C2437l8NLP8H | SANTIAGO OSPINA | | CUS | SANTIAGO OSPINA | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 18802 | M056J51230HN28MU | ORIG:PAULA TAYLOR TODD | | Wire Credit | Wire | M056J51230HN28MU | PAULA TAYLOR TODD | | CUS | PAULA TAYLOR TODD | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 5/6/22 | 25 | Credit | 318 | Ref 1261145 from Dep 5090016600 07MAY202 | 2 USD 2500000 | | Transfer Credit | Transfer | | | | SEN | OSL SG PTE LTD | 5090016600 | SEN | | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 15074 | M056G44528OXMGIT7 | ORIG:FRANK H SELLERS | | Wire Credit | Wire | M056G44528OXMGIT7 | FRANK H SELLERS | | CUS | FRANK H SELLERS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 7704 | M056C0101NJM0RTV | ORIG:KIMBERY E KINSEY OR WILLIAM S | | Wire Credit | Wire | M056C0101NJM0RT V | KIMBERY E KINSEY OR WILLIAM S | | CUS | KIMBERY E KINSEY OR WILLIAM S | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 10796 | M056E2951RQMT3AV | ORIG:KRISTY RIVELAND | | Wire Credit | Wire | M056E2951RQMT3A V | KRISTY RIVELAND | | CUS | KRISTY RIVELAND | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 16380 | M056H57115MM3GD8 | ORIG:MARY L ZEKIC | | Wire Credit | Wire | M056H57115MM3GD8 | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $320.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 421 | | JOHNNIE JUNIOR BROWN be37e996bbab434 | | ACH Return Debit | Return | | | JOHNNIE JUNIOR BROWN be37e996bbab434 | CUS | JOHNNIE JUNIOR BROWN be37e996bbab434 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 21102 | M056M422078NQSS4 | ORIG:SCOTT B HALVER | | Wire Credit | Wire | M056M422078NQSS | SCOTT B HALVER | | CUS | SCOTT B HALVER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 409 | | RYAN JOSWICK 06f8ed0f1c57486 | | ACH Return Debit | Return | | | RYAN JOSWICK 06f8ed0f1c57486 | CUS | RYAN JOSWICK 06f8ed0f1c57486 | | | | $10.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 9084 | Debit | 14833 | SEN to 5090031765+0938207104722 | 541942de913842b1a85be150fe53eeb7 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $400,058.000 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 9092 | Debit | 513 | M0560030166VMOOl2 | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M0560030166VMOOl2 | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $52,350.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 4005 | Credit | 12432 | SEN from 5090031765+0824399035602 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $250,021.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 422 | ACH Return Debit | JOHNNIE JUNIOR BROWN cefb7e907e8433 | ACH Return Debit | Return | | | | CUS | JOHNNIE JUNIOR BROWN cefb7e907e8433 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 2190 | Credit | 711 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $25,258.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 412 | ACH Return Debit | RYAN JOSWICK e69f24a64f5e450 | ACH Return Debit | Return | | | | CUS | RYAN JOSWICK e69f24a64f5e450 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 403 | ACH Return Debit | VICTORIA SULTANOVA b59b0ab934a64e8 | ACH Return Debit | Return | | | | CUS | VICTORIA SULTANOVA b59b0ab934a64e8 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 4005 | Credit | 12574 | SEN from 5090031765+0831176381066 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $250,080.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 19736 | M056K3232BOMTNUD | ORIG:JAMES INGRAM | Wire Credit | Wire | M056K3232BOMTNUD | JAMES INGRAM | | CUS | JAMES INGRAM | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 401 | ACH Return Debit | VICTORIA SULTANOVA 227d89155b444c1 | ACH Return Debit | Return | | | | CUS | VICTORIA SULTANOVA 227d89155b444c1 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 11176 | M056E41081PN1H84 | ORIG:JEFFREY BRANDON MERCK | Wire Credit | Wire | M056E41081PN1H84 | JEFFREY BRANDON MERCK | | CUS | JEFFREY BRANDON MERCK | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 10702 | M056E2646PQNSUSH | ORIG:OMMER CHOHAN | Wire Credit | Wire | M056E2646PQNSUSH | OMMER CHOHAN | | CUS | OMMER CHOHAN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 11088 | M056E37412TNJVHL | ORIG:TIERRA F. MATHERLY | Wire Credit | Wire | M056E37412TNJVHL | TIERRA F. MATHERLY | | CUS | TIERRA F. MATHERLY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 11662 | M056E5250SMNNVl | ORIG:ELIZABETH WILSON | Wire Credit | Wire | M056E5250SMNNVl | ELIZABETH WILSON | | CUS | ELIZABETH WILSON | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 10194 | M056E1028AXMQVRM | ORIG:RAJESH KARAVADIA | Wire Credit | Wire | M056E1028AXMQVRM | RAJESH KARAVADIA | | CUS | RAJESH KARAVADIA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 10036 | M056E0036KFNLK8X | ORIG:TYLER MORGAN | Wire Credit | Wire | M056E0036KFNLK8X | TYLER MORGAN | | CUS | TYLER MORGAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 7716 | M056C01023SMABU4 | ORIG:CHRIS A ADAM | Wire Credit | Wire | M056C01023SMABU4 | CHRIS A ADAM | | CUS | CHRIS A ADAM | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 9084 | Debit | 15367 | SEN to 5090013656+1002556080061 | 99e6703734b946e09a9b578f0b4c4e0a | SEN TSFR DEBIT 9084 | SEN | | | | | | RELIZ LTD | 5090013656 | SEN | $210,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 4052 | Credit | 18018 | M056J0747ENNO4Q3 | ORIG:PIXELLU LLC | Wire Credit | Wire | M056J0747ENNO4Q3 | PIXELLU LLC | | CUS | PIXELLU LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 4005 | Credit | 12670 | SEN from 5090022251+0855552804187 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $72,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 15478 | M056H0856DOMJJS8 | ORIG:HILLARY R WILHITE | Wire Credit | Wire | M056H0856DOMJJS8 | HILLARY R WILHITE | | CUS | HILLARY R WILHITE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 407 | ACH Return Debit | EDWIN M WESTBROOK f6d47197a638441 | ACH Return Debit | Return | | | | CUS | EDWIN M WESTBROOK f6d47197a638441 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 18978 | M056J59569MNPl7 | ORIG:THERESA J HANSEN | Wire Credit | Wire | M056J59569MNPl7 | THERESA J HANSEN | | CUS | THERESA J HANSEN | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 7692 | M056C0101KXM29TR | ORIG:BRUNO I BORRA | Wire Credit | Wire | M056C0101KXM29TR | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 9084 | Debit | 4663 | SEN to 5090013656+0406214788056 Ref 1261505 from Dep 5090021295.loSENper | 285a9b080eb24ccd998acb23657477de | SEN TSFR DEBIT 9084 | SEN | | | | | | RELIZ LTD | 5090013656 | SEN | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 25 | Credit | 544 | | Andrew | Transfer Credit | Transfer | | | | | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 406 | ACH Return Debit | EDWIN M WESTBROOK e1f101dc3719446 | ACH Return Debit | Return | | | | CUS | EDWIN M WESTBROOK e1f101dc3719446 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9092 | Credit | 585 | M05613017CSM6OO1 | BENE:John Lowe | API Wire Debit | Wire | M05613017CSM6OO1 | | John Lowe | CUS | John Lowe | | | | $9,985.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 423 | ACH Return Debit | JOHNNIE JUNIOR BROWN e8d9b6998388ae3 | ACH Return Debit | Return | | | | CUS | JOHNNIE JUNIOR BROWN e8d9b6998388ae3 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 4099 | Credit | 19700 | M056K3043GXNTVLW | ORIG:Binance.US | Wire Return | Return | M056K3043GXNTVLW | Binance.US | | CUS | ORIG:Binance.US | | | | $581.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7190 | Credit | 712 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $184.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 9084 | Debit | 2539 | SEN to 5090022251+0039433805012 | 6f69fc044ca64bc9ae2e370c482b460d | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | CUS | $207,756.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 420 | ACH Return Debit | JOHNNIE JUNIOR BROWN 85df31e8ba82419 | ACH Return Debit | Return | | | | CUS | JOHNNIE JUNIOR BROWN 85df31e8ba82419 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 9084 | Debit | 18933 | SEN to 5090021964+1256244299791 | a66eecb40bdf40f5bebd8731f28ce56d | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 18152 | M056J2006K5M1EWP | ORIG:TOM THOMAS | Wire Credit | Wire | M056J2006K5M1EWP | TOM THOMAS | | CUS | TOM THOMAS | | | | $81,199.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 15200 | M056G25080ANR9CG | ORIG:FEDERAL RESERVE BANK | Wire Credit | Wire | M056G25080ANR9CG | FEDERAL RESERVE BANK | | CUS | FEDERAL RESERVE BANK | | | | $508.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9099 | Debit | 2651 | M056T4503GIM7MAT | BENE:MARGARET M KELLEY | Wire Return Debit - API | Wire | M056T4503GIM7MAT | | MARGARET M KELLEY | CUS | BENE:MARGARET M KELLEY | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 413 | ACH Return Debit | Joseph Menichella 58250972248e4d9 | ACH Return Debit | Return | | | | CUS | Joseph Menichella 58250972248e4d9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9092 | Debit | 18353 | M056J30120NNFPIV | BENE:Richard Whitman Jr | API Wire Debit | Wire | M056J30120NNFPIV | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $4,350.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 15412 | M056H06518XM1ZQM | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M056H06518XM1ZQM | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 19308 | M056K0129KDMQCBH | ORIG:A HINANO MONSARRAT | Wire Credit | Wire | M056K0129KDMQCBH | A HINANO MONSARRAT | | CUS | A HINANO MONSARRAT | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 414 | ACH Return Debit | Glenda Marsha Groves f828b9343bd546b | ACH Return Debit | Return | | | | CUS | Glenda Marsha Groves f828b9343bd546b | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 9084 | Debit | 19345 | SEN to 5090021964+1034213840292 | 900c5245fc484c769f1e0368a156dccc | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 15858 | M056H3038MOM2FY1 | ORIG:MICHELLE GEE | Wire Credit | Wire | M056H3038MOM2FY1 | MICHELLE GEE | | CUS | MICHELLE GEE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9092 | Debit | 10815 | M056E3006N3NK7H1 | BENE:Marc Steinberg | API Wire Debit | Wire | M056E3006N3NK7H1 | | Marc Steinberg | CUS | Marc Steinberg | | | | $548.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 411 | ACH Return Debit | RYAN JOSWICK 47e0c90939aa4a2 | ACH Return Debit | Return | | | | CUS | RYAN JOSWICK 47e0c90939aa4a2 | | | | $20.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 89 | Debit | 297 | Carol MacKinlay/Expensify R93453729 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,256.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 18598 | M056J41172QNO4TR | ORIG:SIMBA CHAIN INC | Wire Credit | Wire | M056J41172QNO4TR | SIMBA CHAIN INC | | CUS | SIMBA CHAIN INC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 9084 | Debit | 9357 | SEN to 5090022251+0637196892398 | ai97fe5f0ad474351b34b1645d68bd278 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $203,363.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 4005 | Credit | 16484 | SEN from 5090016576+1104391212093 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $256,282.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 11344 | M056E4619EVM17B2 | ORIG:SUNSHINE BHING LLC | Wire Credit | Wire | M056E4619EVM17B2 | SUNSHINE BHING LLC | | CUS | SUNSHINE BHING LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 408 | ACH Return Debit | RYAN JOSWICK b189ffe3d52249d | ACH Return Debit | Return | | | | CUS | RYAN JOSWICK b189ffe3d52249d | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 17240 | M056I41318BMTGDL | ORIG:HEROLD BAZILE | Wire Credit | Wire | M056I41318BMTGDL | HEROLD BAZILE | | CUS | HEROLD BAZILE | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 425 | ACH Return Debit | DEZSO V MUTZABAUGH 927863e4f607f4e5 | ACH Return Debit | Return | | | | CUS | DEZSO V MUTZABAUGH 927863e4f607f4e5 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 13798 | M056G09133WMMCK3 | ORIG:BOBBY OSHEA | Wire Credit | Wire | M056G09133WMMCK3 | BOBBY OSHEA | | CUS | BOBBY OSHEA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 9084 | Debit | 12421 | SEN to 5090016576+0824141210145 | 459780dc7e04e638a81b112c0a02d86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $255,203.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9092 | Debit | 19693 | M056K3012MQMLYQ2 | BENE:Noah Roach | API Wire Debit | Wire | M056K3012MQMLYQ2 | | Noah Roach | CUS | Noah Roach | | | | $581.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7190 | Credit | 710 | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | ACH | | Binance.US/PAYMENT Batch-0000002 | | | | $187,513.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 419 | ACH Return Debit | JOHNNIE JUNIOR BROWN 31b22f7edef774e8 | ACH Return Debit | Return | | | | CUS | JOHNNIE JUNIOR BROWN 31b22f7edef774e8 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 19652 | M056K2741P5NX07V | ORIG:SUE E LONG | Wire Credit | Wire | M056K2741P5NX07V | SUE E LONG | | CUS | SUE E LONG | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 20774 | M056L2750GBM1554 | ORIG:BRENDA WELTON | Wire Credit | Wire | M056L2750GBM1554 | BRENDA WELTON | | CUS | BRENDA WELTON | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 9748 | M056D503937M3NFJ | ORIG:ALEKSANDRA KORONNYKH | Wire Credit | Wire | M056D503937M3NFJ | ALEKSANDRA KORONNYKH | | CUS | ALEKSANDRA KORONNYKH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9092 | Debit | 7489 | M056100208ENIXJE | BENE:Michael Bon | API Wire Debit | Wire | M056100208ENIXJE | | Michael Bon | CUS | Michael Bon | | | | $1,531.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9092 | Debit | 653 | M056330247NW4U7 | BENE:John Lowe | API Wire Debit | Wire | M056330247NW4U7 | | John Lowe | CUS | John Lowe | | | | $9,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 9084 | Debit | 12459 | SEN to b21afcf314f64bac90fe241d9f893eb9 | b21afcf314f64bac90fe241d9f893eb9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 2986 | M056822164HNB8T6 | ORIG:DANIEL WOLF | Wire Credit | Wire | M056822164HNB8T6 | DANIEL WOLF | | CUS | DANIEL WOLF | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 400 | ACH Return Debit | BETTY L HERR 3fb2acd2e7194df | ACH Return Debit | Return | | | | CUS | BETTY L HERR 3fb2acd2e7194df | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 20552 | M056L11436HNC2ER | ORIG:ROSS S BERNSTEIN | Wire Credit | Wire | M056L11436HNC2ER | ROSS S BERNSTEIN | | CUS | ROSS S BERNSTEIN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 82 | Debit | 543 | Ref 1261505 to Dep 5090023432 toSENperAn | drew | Transfer Debit | Transfer | | | | | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 410 | ACH Return Debit | RYAN JOSWICK 1c0d226e91c94ff | ACH Return Debit | Return | | | | CUS | RYAN JOSWICK 1c0d226e91c94ff | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 9084 | Debit | 19969 | SEN to 5090021964+1342375096180 | 51738e17e7f84449d573d279f6955d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 11368 | M056E40298GN3WWM | ORIG:ALIPIO CABALLERO BERMUDEZ | Wire Credit | Wire | M056E40298GN3WWM | ALIPIO CABALLERO BERMUDEZ | | CUS | ALIPIO CABALLERO BERMUDEZ | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 13292 | M056F4923ESNWCQT | ORIG:BOSTON PRIME CARS, INC. | Wire Credit | Wire | M056F4923ESNWCQT | BOSTON PRIME CARS, INC. | | CUS | BOSTON PRIME CARS, INC. | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 14720 | M056G3251JNNLMQE | ORIG:MELVIN OVERMOYER | Wire Credit | Wire | M056G3251JNNLMQE | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $199,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9099 | Debit | 2647 | M056745O3GQM7DAU | BENE:MANDY MILLER OR BENJAMIN J MILLER | Wire Return Debit - API | Wire | M056745O3GQM7DA U | | MANDY MILLER OR BENJAMIN J MILLER | CUS | BENE:MANDY MILLER OR BENJAMIN J MILLER | | | | $1,475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 15434 | M056G5647F4M76ZI | ORIG:OMEGA MANAGEMENT LIVING TRUST VANCE | Wire Credit | Wire | M056G5647F4M76ZI | OMEGA MANAGEMENT LIVING TRUST VANCE | | CUS | OMEGA MANAGEMENT LIVING TRUST VANCE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 9228 | M056D2714G2NQTSF | ORIG:RAY LEON NOBLIT | Wire Credit | Wire | M056D2714G2NQTSF | RAY LEON NOBLIT | | CUS | RAY LEON NOBLIT | | | | $4,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9092 | Debit | 473 | M055N0018F9NOI8R | BENE:Carlos Sabino | API Wire Debit | Wire | M055N0018F9NOI8R | | Carlos Sabino | CUS | Carlos Sabino | | | | $94.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9092 | Debit | 21063 | M056M30134KMIVSG | BENE:Clay King | API Wire Debit | Wire | M056M30134KMIVSG | | Clay King | CUS | Clay King | | | | $1,968.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9736 | Debit | 8444 | M056D495439IM072I | ORIG:GREGORY L ASH | Wire Credit | Wire | M056D495439IM072I | GREGORY L ASH | | CUS | GREGORY L ASH | | | | $8,468.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | | M056C40022MNODOC | ORIG:JAMES JOHN TRACY | Wire Credit | Wire | M056C40022MNODO C | JAMES JOHN TRACY | | CUS | JAMES JOHN TRACY | | | | |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 13092 | M056F42199WN5O2L | ORIG:CASEY C WOODYARD | Wire Credit | Wire | M056F42199WN5O2L | CASEY C WOODYARD | | CUS | CASEY C WOODYARD | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 15110 | M056G4027FPN6EI8 | ORIG:JULENE WEST | Wire Credit | Wire | M056G4027FPN6EI8 | JULENE WEST | | CUS | JULENE WEST | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 19704 | M056K31047NM9A4M | ORIG:JARED M HOKE | Wire Credit | Wire | M056K31047NM9A4 M | JARED M HOKE | | CUS | JARED M HOKE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 13770 | M056G0611DTNWXL8 | ORIG:MARY L ZEKIC | Wire Credit | Wire | M056G0611DTNWXL8 | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $1,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9092 | Debit | 1953 | M056700222N2QE4M | BENE:Jerome Hill | API Wire Debit | Wire | M056700222N2QE4 M | | Jerome Hill | CUS | Jerome Hill | | | | $699.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 424 | ACH Return Debit | DEZSO V MUTZABAUGH 46a0966c3c2f41d | ACH Return Debit | Return | | | | CUS | DEZSO V MUTZABAUGH 46a0966c3c2f41d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 9084 | Debit | 9381 | SEN to 5090021964+0637451585440 | bfa743d60fe14223a25542ef237641d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 10290 | Credit | | M056E1406N0M1GIZ | ORIG:MARY M GUZY | Wire Credit | Wire | M056E1406N0M1GIZ | MARY M GUZY | | CUS | MARY M GUZY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 21 | Debit | 365 | Checkout LLC/000000000Q.00000000GEO | BAM Trading Services I | ACH Debit | ACH | | | | OPR | BAM Trading Services I | | | | $44,773.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9099 | Debit | 2639 | M0567450316NNB77 | BENE:TGBG CORP | Wire Return Debit - API | Wire | M0567450316NNB77 | | TGBG CORP | CUS | BENE:TGBG CORP | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 7728 | M056C0120CAMXN1W | ORIG:ALAN J SWAN | Wire Credit | Wire | M056C0120CAMXN1 W | ALAN J SWAN | | CUS | ALAN J SWAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 404 | ACH Return Debit | EDWIN M WESTBROOK 62b39c125bb14e0 | ACH Return Debit | Return | | | | CUS | EDWIN M WESTBROOK 62b39c125bb14e0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 15664 | M056H2121AHNW0HR | ORIG:FRANK LEON FOUST | Wire Credit | Wire | M056H2121AHNW0H R | FRANK LEON FOUST | | CUS | FRANK LEON FOUST | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9092 | Debit | 337 | M0560301742NBPKY | BENE:Noemi Milanese | API Wire Debit | Wire | M0560301742NBPKY | | Noemi Milanese | CUS | Noemi Milanese | | | | $7,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 417 | ACH Return Debit | JOHNNIE JUNIOR BROWN 9e42e2a52004437 | ACH Return Debit | Return | | | | CUS | JOHNNIE JUNIOR BROWN 9e42e2a52004437 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 5/6/22 | 9084 | Debit | 4389 | SEN to 5090021964+0343250100649 | 014e8cce1f7241120babe5be3f25baac | SEN | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 405 | ACH Return Debit | EDWIN M WESTBROOK b3977846/3230461 | ACH Return Debit | Return | | | | CUS | EDWIN M WESTBROOK b3977846/3230461 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 18854 | M056J53369EMl5FE | ORIG:VALERIE A SMITH | Wire Credit | Wire | M056J53369EMl5FE | VALERIE A SMITH | | CUS | VALERIE A SMITH | | | | $164,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 9084 | Debit | 15867 | SEN to 5090031765+1031147170781 | e64f8f1e9aae48c2be0d640d38394299 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $516,518.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 8094 | M056C30160BN9DVJ | ORIG:ASHLEE JEPPSEN | Wire Credit | Wire | M056C30160BN9DVJ | ASHLEE JEPPSEN | | CUS | ASHLEE JEPPSEN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 89 | Debit | 298 | Thomas Klemans/Expensify R93477901 8am | Trading Services | Trading Services | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9092 | Debit | 13559 | M056G00116CN297A | BENE:Maxim PROKHOROV | API Wire Debit | Wire | M056G00116CN297A | Maxim PROKHOROV | Maxim PROKHOROV | CUS | Maxim PROKHOROV | | | | $890.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 2190 | Credit | 709 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $640,467.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 13644 | M056G03133HM6UL2 | ORIG:CHARLES PHINNEY | Wire Credit | Wire | M056G03133HM6UL2 | CHARLES PHINNEY | | CUS | CHARLES PHINNEY | | | | $38,960.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 418 | ACH Return Debit | JOHNNIE JUNIOR BROWN 16c38f28bbac4e9 | ACH Return Debit | Return | | | | CUS | JOHNNIE JUNIOR BROWN 16c38f28bbac4e9 | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 9084 | Debit | 10633 | SEN to 5090022251+0726052052727 | e6880c233f5244e2a7be8417451eef6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $372,879.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 402 | ACH Return Debit | VICTORIA SULTANOVA 3a230b1466f48e | ACH Return Debit | Return | | | | CUS | VICTORIA SULTANOVA 3a230b1466f48e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/6/22 | 7100 | Debit | 416 | ACH Return Debit | JOHNNIE JUNIOR BROWN 4bfba68c2eaa410 | ACH Return Debit | Return | | | | CUS | JOHNNIE JUNIOR BROWN 4bfba68c2eaa410 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9099 | Debit | 2643 | M05674503A4NU07B | BENE:TAMMY L POLLARD | Wire Return Debit - API | Return | M05674503A4NU07B | TAMMY L POLLARD | TAMMY L POLLARD | CUS | BENE:TAMMY L POLLARD | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/6/22 | 9084 | Debit | 1965 | SEN to 5090016576+0001157819132 | 0ee5c19cb20d441923c7549f13d5ac5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $209,597.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9092 | Debit | 477 | M055N0020O4MUUTZ | BENE:John Bolger | API Wire Debit | Wire | M055N0020O4MUUT | John Bolger | John Bolger | CUS | John Bolger | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9092 | Debit | 10041 | M056E00278TME13P | BENE:Joseph Flusk | API Wire Debit | Wire | M056E00278TME13P | Joseph Flusk | Joseph Flusk | CUS | Joseph Flusk | | | | $9,383.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 10492 | M056E2109Q7NZMUA | ORIG:NADEZHDA BRINKER | Wire Credit | Wire | M056E2109Q7NZMU A | NADEZHDA BRINKER | | CUS | NADEZHDA BRINKER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 12534 | M056F3001KOMW7WA | ORIG:BRIAN NEELANDS | Wire Credit | Wire | M056F3001KOMW7 WA | BRIAN NEELANDS | | CUS | BRIAN NEELANDS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 5852 | M056B2333C0M1QJ8 | ORIG:KIM BEGLEY-BRAUER | Wire Credit | Wire | M056B2333C0M1QJ8 | KIM BEGLEY-BRAUER | | CUS | KIM BEGLEY-BRAUER | | | | $18,920.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 20012 | M056K45500DM1ZEY | ORIG:RANDALL W BAIRD | Wire Credit | Wire | M056K45500DM1ZEY | RANDALL W BAIRD | | CUS | RANDALL W BAIRD | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 4052 | Credit | 16662 | M056I120289M78H9 | ORIG:GRETTA R STONE | Wire Credit | Wire | M056I120289M78H9 | GRETTA R STONE | | CUS | GRETTA R STONE | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 25566 | SEN from 5090013656+1111301031242 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 17201 | SEN to 5090021964+0712480694035 | 7db5531f8f65d4d1085b55af02f2be66c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 819 | SEN to 5090021964+1917316000104 | e6f95bbddd7142bdbcbe29df78848397 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 401 | SEN to 5090031765+1157598621590 | e61990268297428868aba03a97c8ee263 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $310,154.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 27013 | M059J0036PZNREIZ | BENE:Nicklas Weber | API Wire Debit | Wire | M059J0036PZNREIZ | Nicklas Weber | | CUS | Nicklas Weber | | | | $179,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 2237 | M057H0022SUN7HV1 | BENE:Aaron whitman | API Wire Debit | Wire | M057H0022SUN7HV1 | Aaron whitman | | CUS | Aaron whitman | | | | $1,204.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 20808 | SEN from 5090022251+0845613104123 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $143,807.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4052 | Credit | 21980 | M059G27300HM7T5F | ORIG:TIMOTHY B WOODWARD | Wire Credit | Wire | M059G27300HM7T5F | TIMOTHY B WOODWARD | | CUS | TIMOTHY B WOODWARD | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 1112 | SEN from 5090031765+0022491255802 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,037.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 12864 | M059C0154FSN5857 | ORIG:CHARLOTT S GLOWACKI | Wire Credit | Wire | M059C0154FSN5857 | CHARLOTT S GLOWACKI | | CUS | CHARLOTT S GLOWACKI | | | | $2,540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 28682 | M059J4603QBNIM84 | ORIG:BRYCE E MORGAN | Wire Credit | Wire | M059J4603QBNIM84 | BRYCE E MORGAN | | CUS | BRYCE E MORGAN | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 15748 | M059D5301AONS763 | ORIG:WILLIAM KEATING | Wire Credit | Wire | M059D5301AONS763 | WILLIAM KEATING | | CUS | WILLIAM KEATING | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 18532 | SEN from 5090031765+0742199884755 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,065.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 14702 | M059D1515IMWMMX4H | ORIG:DEBORAH L SABINO | Wire Credit | Wire | M059D1515IMWMMX 4H | DEBORAH L SABINO | | CUS | DEBORAH L SABINO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 5306 | M059B02102N1P7K | ORIG:MAURIZIO VIRONE | Wire Credit | Wire | M059B02102N1P7K | MAURIZIO VIRONE | | CUS | MAURIZIO VIRONE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 14998 | M058D23544UM8HLC | ORIG:WILLIAM R CHAMNIN | Wire Credit | Wire | M059D23544UM8HL | WILLIAM R CHAMNIN | | CUS | WILLIAM R CHAMNIN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 21440 | M059G0405RMNKGl2 | ORIG:HENERY LEBENSBAUM | Wire Credit | Wire | M059G0405RMNKGl2 | HENERY LEBENSBAUM | | CUS | HENERY LEBENSBAUM | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 89 | Debit | 393 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card Management | Payment: BREXI7Z8H5QEtw BAM Management | ACH Debit | ACH | | | | OPR | Payment:BREXI7Z8H5QEtw BAM Management | | | | $105,521.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 15398 | SEN from 5090016576+0638404781262 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $990,493.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 26720 | SEN from 5090022251+1151218721729 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,521.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 2736 | SEN from 5090031765+2103011413408 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 31779 | SEN to 5090022251+1504523292681 | 1f61cb220834436c865963ebcf97850d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 405 | SEN to 5090016576+1204305704356 | ce7663960dbb4f48b967473bfcc42b43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $219,558.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 29386 | SEN from 5090022251+1312227712184 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $123,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 32171 | SEN to 5090022251+1731519609831 | 2ba88e34dcee48f0b37e002d412c4605 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,615.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 32123 | SEN to 5090031765+1659300106591 | c64a75e9276f4f8e8ca11299e1597e98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $58,253.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 391 | SEN to 5090022251+1119337383705 | 656d118ab1114392f5b5b3eb39e506c | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $248,394.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 22149 | M059G3028KTNPILL | BENE:Richard Held | API Wire Debit | Wire | M059G3028KTNPILL | | Richard Held | CUS | Richard Held | | | | $15,964.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 501 | SEN to 5090031765+1427223783517 | ea9afc69c6644930a8daac6a46956972 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $425,761.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 17688 | SEN from 5090031765+0722246342464 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | | | $250,019.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 21478 | M059G0605DWN0XGE | ORIG:STEVE D TRANG | Wire Credit | Wire | M059G0605DWN0XGE | STEVE D TRANG | | CUS | STEVE D TRANG | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 24576 | SEN from 5090022251+1036214468510 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | | | $119,342.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 31310 | M059L2239HNMV00S | ORIG:SUSAN KELLEY WILLCOTT | Wire Credit | Wire | M059L2239HNMV00S | SUSAN KELLEY WILLCOTT | | CUS | SUSAN KELLEY WILLCOTT | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 25058 | SEN from 5090022251+1055521318219 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | | | $128,437.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 29490 | M059K1630DONAIXK | ORIG:LANOYA I MAPLES | Wire Credit | Wire | M059K1630DONAIXK | LANOYA I MAPLES | | CUS | LANOYA I MAPLES | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 19491 | SEN to 5090022251+0817527740934 | 1589d1c213f74e3db7354dbadb40426a | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $220,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 61 | SEN to 5090021964+2205265622461 | 8d8d065c575c4940699646debda755ef | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 1338 | SEN from 5090031765+0755595986434 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | | | $250,008.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 26043 | M059D3028FNN1CVL | BENE:Altamash Hussain | API Wire Debit | Wire | M059I3028FNN1CVL | | Altamash Hussain | CUS | Altamash Hussain | | | | $23,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 31085 | SEN to 5090022251+1412223046963 | e5o6b5d3c7d04f0794e0785acec3b2c7 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,801.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 774 | SEN from 5090022251+1852327700393 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | | | $46,306.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9098 | Debit | 3043 | M059330S1LKNL98J | BENE:KAYLA HOWARD | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | KAYLA HOWARD | CUS | | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 15056 | M059D2623QUNXSL4 | ORIG:JOSHUA P NEVINS | Wire Credit | Wire | M059D2623QUNXSL | JOSHUA P NEVINS | | CUS | JOSHUA P NEVINS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 31312 | SEN from 5090022251+1422521125359 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | | | $40,048.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/9/22 | 2190 | Credit | 728 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $622,041.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 5781 | M05983029L4MUPJ1 | BENE:Cornelius McCall | API Wire Debit | Wire | M05983029L4MUPJ1 | | Cornelius McCall | CUS | Cornelius McCall | | | | $172.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 796 | SEN from 5090022251+1906029720884 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | | | $99,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4052 | Credit | 30580 | M059K52512DNA2HJ | ORIG:TOM THOMAS | Wire Credit | Wire | M059K52512DNA2HJ | TOM THOMAS | | CUS | TOM THOMAS | | | | $90,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 1374 | SEN from 5090021964+0811139978090 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $2,892,075.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/9/22 | 7100 | Debit | 553 | ACH Return Debit | Keith Amodie bb6ec10adc2f4f0 | ACH Return Debit | Return | | | | | Keith Amodie bb6ec10adc2f4f0 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/9/22 | 7190 | Debit | 732 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $2,935.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 10625 | SEN to 5090022251+0429425097742 | 9860b8d4e39b492dab0e230f28968f5 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $211,919.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 13337 | M058K00265KM68OH | BENE:quintin hunter | API Wire Debit | Wire | M058K00265KM68O | | quintin hunter | CUS | quintin hunter | | | | $1,985.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 7603 | SEN to 5090031765+0340587108733 | 4597e07bf5424f396d7d2f6e97afb14 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $246,309.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 988 | SEN from 5090031765+2214549161770 | | SEN TSFR CREDIT 4005 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $294,917.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 21695 | SEN to 5090022251+0918218149570 | 09f3c043f6954d638ce639d8a15345bd | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,673.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/9/22 | 7100 | Debit | 554 | ACH Return Debit | Monica Campbell b79b7a14329342f | ACH Return Debit | Return | | | | | Monica Campbell b79b7a14329342f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/9/22 | 7190 | Debit | 729 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $138,178.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 23748 | M059H1433G4MQA4K | ORIG:JONATHON D BOSSICK | Wire Credit | Wire | M059H1433G4MQA4K | JONATHON D BOSSICK | | CUS | JONATHON D BOSSICK | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 25778 | SEN from 5090022251+1121221160949 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | | | $35,077.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 20172 | M059F335124M6H3H | ORIG:THUY T NGUYENMAI | Wire Credit | Wire | M059F335124M6H3H | THUY T NGUYENMAI | | CUS | THUY T NGUYENMAI | | | | $7,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 673 | SEN to 5090016576+1645334790546 | 70344c066a9b346e9b7e61fd4447f4313d | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $229,652.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 25 | Credit | 236 | Ref 1290702 from Dep | | Transfer Credit | Transfer | | | | | | LIBERTAS FUND LLC | 5090014928 | SEN | $40,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 25 | Credit | 600 | Ref 1291253 from Dep 5090014605 | | Transfer Credit | Transfer | | | | | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 19938 | SEN from 5090022251+0828228601524 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | | | $48,666.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 18490 | SEN from 5090022251+0740224625863 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $95,413.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 32027 | SEN to 5090031765+1600226836300 | 9708aafd372d45c8a34f99fdeb0b8b30 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $125,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 7100 | M059A1530BANDSLV | ORIG:JOSEPH PRESLOPSKY | Wire Credit | Wire | M059A1530BANDSLV | JOSEPH PRESLOPSKY | | CUS | JOSEPH PRESLOPSKY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 24028 | M059H1948BRN0SCS | ORIG:DANIEL BISSONNETTE | Wire Credit | Wire | M059H1948BRN0SCS | DANIEL BISSONNETTE | | CUS | DANIEL BISSONNETTE | | | | $30,285.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 28448 | M059J3828CANKWDI | ORIG:DAVID MAURICE AELION | Wire Credit | Wire | M059J3828CANKWDI | DAVID MAURICE AELION | | CUS | DAVID MAURICE AELION | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 299 | SEN to 5090031765+0720502551635 | ce3abffd0974ed6949b7906ce914b3c | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $336,995.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 16496 | SEN from 5090022251+0710220056381 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $113,886.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 29003 | SEN to 5090022251+1258588552433 | 9cfbd3f3a50845106c1dbfea5a237e6ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $71,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 19948 | SEN from 5090031765+0828350841633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 1102 | SEN from 5090021964+2353249892687 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,806,503.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/9/22 | 7100 | Debit | 546 | ACH Return Debit | JOYCE M LINDSAY a2b3fedbec4b432 | ACH Return Debit | Return | | | | CUS | JOYCE M LINDSAY a2b3fedbec4b432 | | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 24429 | SEN to 5090001487+1031576195804 | 626764e0b5784852a4ac884909251bf5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 28968 | SEN from 5090022251+1257212931621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $86,337.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 28077 | SEN to 5090031765+1230092070801 | a4cf9b8395cb4b9c95f5b211588 b04b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $98,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 7554 | SEN from 5090031765+0339413773105 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 140 | SEN from 5090016576+0212165445565 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $295,599.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 832 | SEN from 5090022251+1933283097897 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,314.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 12471 | SEN to 5090016576+0501249617618 | c02df4ed58de455aa002707b399bbe4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $697,525.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 1570 | SEN from 5090022251+1345450436124 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $107,298.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 31773 | M059M003404NO5PZ | BENE:Alain Logorz | API Wire Debit | Wire | M059M003404NO5PZ | | Alain Logorz | CUS | Alain Logorz | | | | $2,082.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 22993 | M059H0040PVMIX8A9 | BENE:Vitalii Kvashenko | API Wire Debit | Wire | M059H0040PVMIX8A9 | | Vitalii Kvashenko | CUS | Vitalii Kvashenko | | | | $1,189.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 19106 | M059F0400FFM6CX4 | ORIG:LORI M FLOWERS | Wire Credit | Wire | M059F0400FFM6CX4 | LORI M FLOWERS | | CUS | LORI M FLOWERS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 26958 | M059I58107MM36DY | ORIG:BENJAMIN ROYBAL | Wire Credit | Wire | M059I58107MM36DY | BENJAMIN ROYBAL | | CUS | BENJAMIN ROYBAL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 25567 | SEN to 5090031765+1111427768377 | 12ffec109faf48f884e641dbbd446e70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $112,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 1623 | SEN to 5090016576+1550151174770 | dd5ad71ceb60408e9affbfbd4c3e0c73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $325,276.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 25786 | M059I212912N019M | ORIG:SCOTT D SUNDHAGEN | Wire Credit | Wire | M059I212912N019M | SCOTT D SUNDHAGEN | | CUS | SCOTT D SUNDHAGEN | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 727 | SEN to 5090022251+1800028986373 | 02ccb408dd704a51898d0d88ce899ab3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 20226 | SEN from 5090022251+0834225528978 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,949.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9098 | Debit | 3355 | M059433270SNW6BT | BENE:RICHARD J REGAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RICHARD J REGAN | CUS | | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 399 | SEN to 5090021964+1154462952195 | 24b4a2f769bf454b98d55ba4843deffa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 746 | SEN from 5090022251+1824029893008 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $88,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 8033 | SEN to 5090016576+0405238000373 | d49b8ab4593c4d56b26ac4ba9a96af40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $649,340.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 20778 | SEN from 5090031765+0848517647968 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 25644 | M059I142385NDPR0 | ORIG:SHAWN A HEVEL | Wire Credit | Wire | M059I142385NDPR0 | SHAWN A HEVEL | | CUS | SHAWN A HEVEL | | | | $517.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 2029 | M057L3019BPNF7D0 | BENE:Yovani Flores | API Wire Debit | Wire | M057L3019BPNF7D0 | | Yovani Flores | CUS | Yovani Flores | | | | $171.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 31764 | SEN from 5090022251+1457217357832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $93,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 1206 | SEN from 5090031765+0515498184491 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 21976 | SEN from 5090031765+0927315688133 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 994 | SEN from 5090021964+2217183107451 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,835,421.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 2453 | M058F3024JMNWRZH | BENE:andrew Dorais | API Wire Debit | Wire | M058F3024JMNWRZH | | andrew Dorais | CUS | andrew Dorais | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 29781 | M059K30323JMMY3M | BENE:Alexei Morales | API Wire Debit | Wire | M059K30323JMMY3M | | Alexei Morales | CUS | Alexei Morales | | | | $872.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 731 | SEN to 5090016576+1802005700828 | 47f8f77e80a74fae9468d6c005b15681 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $821,590.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 20514 | M059F4253J9N4UOF | ORIG:PHILSTINE HALE | Wire Credit | Wire | M059F4253J9N4UOF | PHILSTINE HALE | | CUS | PHILSTINE HALE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 998 | SEN from 5090031765+2218015347794 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $261,422.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 12476 | M059C0111KLML4MD | ORIG:A HINANO MONSARRAT | Wire Credit | Wire | M059C0111KLML4MD | A HINANO MONSARRAT | | CUS | A HINANO MONSARRAT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/9/22 | 7100 | Debit | 549 | ACH Return Debit | Clayton Moore 34899ca2b4e7483 | ACH Return Debit | Return | | | | CUS | Clayton Moore 34899ca2b4e7483 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 1003 | SEN to 5090031765+2220240014374 | 51450c4f3c784388909f1a28dafec1f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $266,226.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 1082 | SEN from 5090031765+2343531752703 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,027.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/9/22 | 2190 | Credit | 1550 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $36,487.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 1050 | SEN from 5090031765+2325326430655 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $278,943.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 21940 | M059G2531A3MZB71 | ORIG:TUANG BAWI | Wire Credit | Wire | M059G2531A3MZB71 | TUANG BAWI | | CUS | TUANG BAWI | | | | $425.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 948 | SEN from 5090021964+2136186179510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,096,004.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 22491 | SEN to 5090031765+094353770583 | feea4ed62ad646e288ce669707694262 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $292,587.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 838 | SEN from 5090022251+1942222457164 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 31876 | SEN from 5090031765+1530222494647 | 88b154ab13c246389b1605779644a1a8 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $552,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 19 | SEN to 5090031765+1930078354181 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $482,617.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 12576 | M059C0127GYMHVZ7 | ORIG:ZACHARY E ENGH | Wire Credit | Wire | M059C0127GYMHVZ 7 | ZACHARY E ENGH | | CUS | ZACHARY E ENGH | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 1460 | SEN from 5090022251+1013562877678 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,008.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 89 | Debit | 392 | 8X6IH3R58GM JKV3 BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $107.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 974 | SEN from 5090022251+2209223391918 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $89,497.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 19138 | M059F05366DNQFOA | ORIG:ELISE MARIE PAGE | Wire Credit | Wire | M059F05366DNQFO A | ELISE MARIE PAGE | | CUS | ELISE MARIE PAGE | | | | $19,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 18852 | M059E5304FDN2179 | ORIG:JUAN G ESPINAL AMARANTE | Wire Credit | Wire | M059E5304FDN2179 | JUAN G ESPINAL AMARANTE | | CUS | JUAN G ESPINAL AMARANTE | | | | $13,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 29502 | M059IK17422PMZ34Y | ORIG:GLORIA G GONZALEZ | Wire Credit | Wire | M059K17422PMZ34Y | GLORIA G GONZALEZ | | CUS | GLORIA G GONZALEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 283 | SEN to 5090031765+0655585305700 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,053.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Credit | 2509 | M058D0025JJNJ9LV | BENE:Oleg Kourzanov | API Wire Debit | Wire | M058D0025JJNJ9LV | | Oleg Kourzanov | CUS | Oleg Kourzanov | | | | $2,859.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 27611 | SEN to 5090022251+1219524657436 | 6660ba2234c040e68016893c5f1d3fd2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,251.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 12458 | M059C0105NMHVJ2 | ORIG:DAVID VA, P.A. | Wire Credit | Wire | M059C0105NMHVJ2 | DAVID VA, P.A. | | CUS | DAVID VA, P.A. | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 1372 | SEN from 5090031765+0810186700589 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 1187 | SEN to 5090016576+0506023017907 | 34107138221e4f1dbadecafdfc27da89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $208,826.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 21944 | M059G2540ANMAK9V | ORIG:JULIE VANCOUR SCOTT | Wire Credit | Wire | M059G2540ANMAK9 V | JULIE VANCOUR SCOTT | | CUS | JULIE VANCOUR SCOTT | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Credit | 1953 | M058Z00227AN3339 | BENE:Jackson Worrell | API Wire Debit | Wire | M058Z00227AN3339 | | Jackson Worrell | CUS | Jackson Worrell | | | | $479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 1496 | SEN from 5090022251+1136285573494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $89,335.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 6960 | M059A0715K3NKFS2 | ORIG:DUSTIN J DEVROY | Wire Credit | Wire | M059A0715K3NKFS2 | DUSTIN J DEVROY | | CUS | DUSTIN J DEVROY | | | | $1,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 999 | SEN to 5090031765+2216073658272 | fb81e72c84604746b5cfde332cebffaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $271,267.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 1442 | SEN from 5090022251+1002056514662 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $105,189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 526 | SEN from 5090016576+1452209181309 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $538,817.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Credit | 2261 | M0581302IMBNDBB0 | BENE:Jannill Rodriguez | API Wire Debit | Wire | M0581302IMBNDBB 0 | | Jannill Rodriguez | CUS | Jannill Rodriguez | | | | $146.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 30510 | M059K48091NFK7U | ORIG:COLIN V OBRIEN | Wire Credit | Wire | M059K48091NFK7U | COLIN V OBRIEN | | CUS | COLIN V OBRIEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Credit | 3235 | M058530212WNCDEK | BENE:Tamara Erskine | API Wire Debit | Wire | M058530212WNCDE K | | Tamara Erskine | CUS | Tamara Erskine | | | | $2,081.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 20243 | SEN to 5090021964+0834324973912 | a3ae1a45d12d40a4b3189a045ec3d035 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 748 | SEN from 5090016576+1827590362829 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $919,412.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/9/22 | 7100 | Debit | 550 | ACH Return Debit | WILLIAM JOSEPH SAYEGH 7019dadb1bc145e | ACH Return Debit | Return | | | | CUS | WILLIAM JOSEPH SAYEGH 7019dadb1bc145e | | | | $715.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 32037 | SEN to 5090021964+1611294946311 | 14c3b76f48ce47ff90b70cf4b6316e0b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Credit | 2333 | M0592029FHNK5ZV | BENE:Clay King | API Wire Debit | Wire | M0592029FHNK5ZV | | Clay King | CUS | Clay King | | | | $1,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 1540 | SEN from 5090031765+1251521243710 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,084.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/9/22 | 7190 | Debit | 730 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000003 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Credit | 22989 | M059H031EEN8DZO | BENE:Nathan Bryant | API Wire Debit | Wire | M059H031EEN8DZ | | Nathan Bryant | CUS | Nathan Bryant | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 6259 | SEN to 5090016576+0203318624713 | 328f6c532aa74e07ae405fb5b6b4b37e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $976,847.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 972 | SEN from 5090021964+2208010386493 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,809,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 818 | SEN from 5090022251+1917334265879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,353.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 569 | SEN to 5090031765+1554400428039 | ac42e069d0bd4832a681c0de266e063f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $125,070.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 3474 | M059501222YNC3SY | ORIG:NICOLLE M MEHALICK | Wire Credit | Wire | M059501222YNC3SY | NICOLLE M MEHALICK | | CUS | NICOLLE M MEHALICK | | | | $510.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/9/22 | 7100 | Debit | 555 | ACH Return Debit | Ashley Elkins a9875d508d1a417 | ACH Return Debit | Return | | | | CUS | Ashley Elkins a9875d508d1a417 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 24515 | SEN to 5090001487+1034340087055 | c5902168309b4409fa3c716c846171dd2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 14360 | SEN from 5090022251+0559423711263 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,089.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 22244 | M059G3715QYN9TZP | ORIG:GILBERT STROMING III | Wire Credit | Wire | M059G3715QYN97ZP | GILBERT STROMING III | | CUS | GILBERT STROMING III | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 27084 | SEN from 5090031765+1203188741229 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $373,037.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 1153 | SEN to 5090022251+0304524401204 | 4de2fd9d26504e79a1448t1e677415cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 32243 | SEN to 5090031765+1815066249236 | 5f35855f23fe40f2b4d34e45e434efd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $68,305.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 26866 | ORIG:TIMOTHY C FURMAN | ORIG:TIMOTHY C FURMAN | Wire Credit | Wire | M059I54427NND4J2 | TIMOTHY C FURMAN | | CUS | TIMOTHY C FURMAN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4005 | Credit | 1064 | SEN from 5090031765+2332044588559 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 3773 | M059I60034OFM4CXD | BENE:Gaurav Tembey | API Wire Debit | Wire | M059I60034OFM4CX | Gaurav Tembey | | CUS | Gaurav Tembey | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 29080 | M059K02484NNSIUI | ORIG:ARRINGTON FAMILY INC DBA ADVANTAG | Wire Credit | Wire | M059K02484NNSIUI | ARRINGTON FAMILY INC DBA ADVANTAG | | CUS | ARRINGTON FAMILY INC DBA ADVANTAG | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 19906 | M059F27448DN5UCM | ORIG:DALE CARTER | ORIG:DALE CARTER | Wire Credit | Wire | M059F27448DN5UC | DALE CARTER | | CUS | DALE CARTER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 27435 | SEN to 5090031765+1215587446816 | f27c1aa5dcoc496fa672d1907f767608 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $171,010.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 25975 | SEN to 5090022251+1127223455156 | da3d86058af947a9896c1c4f78e520b0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $131,197.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 32055 | SEN to 5090031765+1622144363368 | b2b51b44d8e44aae8250d5c44d49d81c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $125,041.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 369 | SEN to 5090021964+0935195107393 | 27ccb075ecfe48d5818374843a85faae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4005 | Credit | 2682 | SEN from 5090031765+2008317920205 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,082.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 3263 | M057100l6K2MKWTM | BENE:Mildred Namusisi | API Wire Debit | Wire | M057100l6K2MKWT M | Mildred Namusisi | | CUS | Mildred Namusisi | | | | $610.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 15446 | M059D41153ZMNK00 | ORIG:GLEN F DAVIDSON | Wire Credit | Wire | M059D41153ZMNK00 | GLEN F DAVIDSON | | CUS | GLEN F DAVIDSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 15963 | M059E00316RNNNZY | BENE:Jared Bodden | API Wire Debit | Wire | M059E00316RNNNZ | Jared Bodden | | CUS | Jared Bodden | | | | $427.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4005 | Credit | 1610 | SEN from 5090022251+1501565012471 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $62,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 851 | SEN to 5090016576+2009300436460 | 104670ca7def4a6091daa8257e93f644 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $462,699.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4005 | Credit | 22462 | SEN from 5090022251+0942223886258 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $111,349.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 12492 | M059C01160ONOWC8 | ORIG:MARY L ZEKIC | Wire Credit | Wire | M059C01160ONOWC 8 | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $3,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 25593 | SEN to 5090031765+1113146640271 | 31440fffec1c4e15a18d6d6448424331 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $112,545.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 588 | SEN from 5090031765+1001027512977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $455,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 32193 | SEN to 5090021964+1736589155380 | a7f41fb945e64cb1ac1a30d990aaa247 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 18568 | M059E32062TMB1XR | ORIG:JEFFREY DRAKE WELLS | Wire Credit | Wire | M059E32062TMB1XR | JEFFREY DRAKE WELLS | | CUS | JEFFREY DRAKE WELLS | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 22501 | Debit | | SEN to 5090021964+0944058805955 | 45af9acae6bc45c48bd3a1bf898b4680 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9098 | Debit | 2903 | M059308148NN95DJ | BENE:RALPH E VINCENT | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RALPH E VINCENT | CUS | | | | | $49,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 29204 | M059K0719SDMSD1l | ORIG:CATHERINE L. UPHAM | Wire Credit | Wire | M059K0719SDMSD1l | CATHERINE L. UPHAM | | CUS | CATHERINE L. UPHAM | | | | $139,570.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 1836 | SEN from 5090022251+1958215881770 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $118,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 32149 | SEN to 5090031765+1713595387794 | 985cef9e57334156b2eefc5c895aa3c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $68,689.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 31747 | SEN to 5090022251+1455518333226 | 8604d2c4a957415eabaed541f8ce0f7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4005 | Credit | 2720 | SEN from 5090031765+2044333358812 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $249,992.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 10190 | M059B05122LNNGYX | ORIG:CHARLES COLIN BRAGDON | Wire Credit | Wire | M059B05122LNNGYX | CHARLES COLIN BRAGDON | | CUS | CHARLES COLIN BRAGDON | | | | $685.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 21722 | M059G1934HGM3XBX | ORIG:TERRI L BROWN | Wire Credit | Wire | M059G1934HGM3XB X | TERRI L BROWN | | CUS | TERRI L BROWN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 992 | SEN from 5090031765+2215467219026 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $688,888.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 19114 | M059F0404G5N38WZ | ORIG:KATHALEEN M QUINAN | Wire Credit | Wire | M059F0404G5N38W | KATHALEEN M QUINAN | | CUS | KATHALEEN M QUINAN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 31624 | M059L4020DYMN7CR | ORIG:ROY E LEY | Wire Credit | Wire | M059L4020DYMN7C R | ROY E LEY | | CUS | ROY E LEY | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/9/22 | 7100 | Debit | 547 | ACH Return Debit | Kara March 630ca5de876c4c2 | ACH Return Debit | Return | | | | CUS | Kara March 630ca5de876c4c2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4005 | Credit | 1394 | SEN from 5090031765+0830186974042 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,033.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 23330 | M059H05196IN842J | ORIG:KENNETH B. TADLOCK | Wire Credit | Wire | M059H05196IN842J | KENNETH B. TADLOCK | | CUS | KENNETH B. TADLOCK | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9098 | Debit | 2895 | M059327O4C6ND3KW | BENE:MARY A PASCOE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MARY A PASCOE | CUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 32091 | SEN to 5090031765+1644573994887 | 2be1f4f733d6481a25466d605959de1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $62,547.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 29047 | M059K0032BONUOMC | BENE:sergey galtsev | API Wire Debit | Wire | M059K0032BONUOM C | sergey galtsev | | CUS | sergey galtsev | | | | $74,133.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 293 | SEN to 5090031765+0719286914948 | ba8f6558e39947f8b8ea60231d50d7e25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,045.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 765 | SEN to 5090031765+1849068707007 | e6b7d41408324ce7bafdacdac759c5f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $112,512.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 5294 | M059B0141G6MYVEA | ORIG:JARED M HOKE | Wire Credit | Wire | M059B0141G6MYVE A | JARED M HOKE | | CUS | JARED M HOKE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 29600 | SEN from 5090022251+1324264603465 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $91,322.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9098 | Debit | 3387 | M05942519DXNTGQ4 | BENE:ROBERT JURANICH | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ROBERT JURANICH | CUS | | | | | $290,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 13631 | M05870024BUM294F | BENE:Phuoc Ngo | API Wire Debit | Wire | M05870024BUM294F | | Phuoc Ngo | CUS | Phuoc Ngo | | | | $128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 30466 | SEN from 5090022251+1346512377870 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,732.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 577 | SEN to 5090031765+1346512377870 | 149ef50178ca4d668891044af180811f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $740,792.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 2317 | M057E3019EDN41GJ | BENE:William Jackson Fowler | API Wire Debit | Wire | M057E3019EDN41GJ | | William Jackson Fowler | CUS | William Jackson Fowler | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 32173 | SEN to 5090031765+1732098345660 | ac0c90170fc784444b650e28e27d373b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $91,818.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 26594 | M05946299MMHMM4 | ORIG:PATRICK HENRY FREUND | Wire Credit | Wire | M05946299MMHMM4 | PATRICK HENRY FREUND | | CUS | PATRICK HENRY FREUND | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 18432 | M059E373031ND4AE | ORIG:DAVID YOUNG | Wire Credit | Wire | M059E373031ND4AE | DAVID YOUNG | | CUS | DAVID YOUNG | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 7901 | SEN to 5090013656+0358155659652 | 96fdd22da98e4623b2121a935f060891 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 692 | SEN from 5090031765+1704522556617 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 32107 | SEN to 5090031765+1658294328226 | 625172417410447f9c01595d9dc594d5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $73,967.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 21936 | M059Q2512KCNBU0C | ORIG:DIANE W THOMAS | Wire Credit | Wire | M059Q2512KCNBU0 | DIANE W THOMAS | | CUS | DIANE W THOMAS | | | | $1,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 305 | SEN to 5090031765+0722515873480 | 3aeff3b2f46140b79a094abcd6eead55 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $654,416.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 3714 | SEN from 5090016576+1640553385739 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $400,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 3 | SEN to 5090021964+2242158661980 | e918a559a0084dddb86b97d9f839e4fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 25257 | M059H0033G2NZ3Q4 | BENE:sergey galtsev | API Wire Debit | Wire | M059H0033G2NZ3Q4 | | sergey galtsev | CUS | sergey galtsev | | | | $17,865.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4099 | Credit | 15570 | M059D45267BNIXAO | ORIG:Binance.US | Wire Return | Return | M059D45267BNIXAO | Binance.US | | CUS | ORIG:Binance.US | | | | $171.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 2501 | M056N0025FHMXGD7 | BENE:dominic Gutierrez | API Wire Debit | Wire | M056N0025FHMXGD7 | | dominic Gutierrez | CUS | dominic Gutierrez | | | | $337.69 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 89 | Debit | 391 | GLOBALIZATION PA/Collection Binance.us | | ACH Debit | ACH | | | | OPR | | | | | $27,083.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 483 | SEN to 5090031765+1413473303656 | 7f7de5053763448ca2d8540223ff608a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $378,753.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/9/22 | 7100 | Debit | 552 | ACH Return Debit | KATHERINE M EDWARDS e99914adcb0440c | ACH Return Debit | Return | | | KATHERINE M EDWARDS e99914adcb0440c | CUS | | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 1230 | SEN from 5090013656+0559257565198 | 0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 1769 | SEN to 5090022251+1929435715909 | 01713368b9174061bf7443b3ebc067c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $254,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 31256 | SEN from 5090022251+1419515335967 | cb4ac5f6e9de489e9c94e472553c0027 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $139,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 32115 | SEN to 5090022251+1658526766349 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,161.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 24732 | M059H4216GSM6T8G | ORIG:DARREN MURRAY | Wire Credit | Wire | M059H4216GSM6T8 G | DARREN MURRAY | | CUS | DARREN MURRAY | | | | $470.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/9/22 | 7100 | Debit | 548 | ACH Return Debit | Kara March ffb53e1d18af4fe | ACH Return Debit | Return | | | Kara March ffb53e1d18af4fe | CUS | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 27199 | SEN to 5090021964+1210135268526 | cada4f95cf0c4acaa8341afb9c6b5c9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 8083 | SEN to 5090021964+0408508564912 | 9f75966b58bo4836a3c41fc0b7309492 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 20196 | M059F3056PHMW0HP | ORIG:KATHERINE A DI NOLFO | Wire Credit | Wire | M059F3056PHMW0H P | KATHERINE A DI NOLFO | | CUS | KATHERINE A DI NOLFO | | | | $465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 23894 | SEN from 5090022251+1015212859865 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $105,187.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 25716 | M05911742H2N23GL | ORIG:JOANNE BLAIS | Wire Credit | Wire | M05911742H2N23GL | JOANNE BLAIS | | CUS | JOANNE BLAIS | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 1925 | M05810021PFMXTN9 | BENE:Clay King | API Wire Debit | Wire | M05810021PFMXTN9 | | Clay King | CUS | Clay King | | | | $1,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 26013 | SEN to 5090022251+1128523806236 | e6eade260d6642d484934400f4224cf2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,068.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 7300 | SEN from 5090016576+0329011973247 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $611,249.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 26156 | SEN from 5090022251+1134513506622 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $83,281.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 1066 | SEN from 5090031765+2332449609272 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,049.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 1405 | SEN to 5090022251+0852522089873 | 3f4acbb936824ad5abb27a6833a24c3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $204,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 557 | SEN to 5090021964+1553095264216 | 39cc38fdfab4427abebf2aa87391a719 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 2684 | SEN from 5090022251+2019160974680 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,939.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9098 | Debit | 3075 | M05941155A5NZ072 | BENE:BRADEN CHASE MEDIA | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BRADEN CHASE MEDIA | CUS | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 18774 | SEN from 5090031765+0749424823746 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 2726 | SEN from 5090031765+2047440356064 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,095.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 31084 | M059L12014PM91XH | ORIG:TANIA DENNIS | Wire Credit | Wire | M059L12014PM91XH | TANIA DENNIS | | CUS | TANIA DENNIS | | | | $1,200.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9098 | Debit | 3367 | M05942954QKNEDRG | BENE:DAVID ALEJANDRO BRIGGS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DAVID ALEJANDRO BRIGGS | CUS | | | | | $63,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 7084 | M059A1523MTMKHZV | ORIG:BRADLEY J HONER | Wire Credit | Wire | M059A1523MTMKHZ V | BRADLEY J HONER | | CUS | BRADLEY J HONER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 28872 | M059J5314DYMX39H | ORIG:HENRY R TARAMONA | Wire Credit | Wire | M059J5314DYMX39H | HENRY R TARAMONA | | CUS | HENRY R TARAMONA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 1382 | SEN from 5090031765=0815306311315 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,038.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 26599 | SEN to 5090022251=1146538529849 | 0044b457668a46d0bcd3201578d0526 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 30349 | SEN to 5090022251=1342219150348 | dc65d4718bde4807ae4510ea28e9d993 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,486.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 15134 | M059D27555PMJGKN | ORIG:DAVID A VITAL | Wire Credit | Wire | M059D27555PMJGK N | DAVID A VITAL | | CUS | DAVID A VITAL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 25462 | SEN from 5090031765=1107035610910 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 7636 | SEN to 5090022251=0344417833680 | 88c3552c312d48b7b508d37035963ac8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $259,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 17993 | M059E30261ONH32N | BENE:Joshua Hagen | API Wire Debit | Wire | M059E30261ONH32N | | Joshua Hagen | CUS | Joshua Hagen | | | | $15,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 28856 | M059J4542KBNBS4T | ORIG:TIGER NATURAL GAS INC | Wire Credit | Wire | M059J4542KBNBS4T | TIGER NATURAL GAS | | CUS | TIGER NATURAL GAS INC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 886 | SEN from 5090031765=2035007179311 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $995,517.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 3278 | M05940739JZMTDPP | GEN KAMITA, CHRISTINA SIOK ENG LIM | Wire Credit | Wire | M059407 39JZMTDPP | GEN KAMITA, CHRISTINA SIOK ENG LIM | | CUS | GEN KAMITA, CHRISTINA SIOK ENG LIM | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 2589 | M058220212MXNMH | BENE:Morris Mutegi | API Wire Debit | Wire | M058220212MXNM H | | Morris Mutegi | CUS | Morris Mutegi | | | | $189.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 32157 | SEN to 5090016576=1717025150685 | c8ed2806166a4ef1a4d8e3dfa3288db4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $971,877.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 549 | SEN to 5090021964=1501169004770 | 99e9735181b4b729c0db09102880998 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 495 | SEN to 5090021964=1424143318205 | 0dc48d95a3ce40b692588ec764d6987c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4052 | Credit | 30576 | M059HG216NKN778K | ORIG:JACQUES D. PAYNE | Wire Credit | Wire | M059K5218NKN778K | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 32139 | SEN to 5090021964=1703040962634 | 1f486a97aeb74cbd8873a94eedccbbd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 20029 | M059F30265FM1Y8G | BENE:Boyang Li | API Wire Debit | Wire | M059F30265FM1Y8G | | Boyang Li | CUS | Boyang Li | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 25868 | SEN from 5090022251=1124212243047 | 268e0af4684141668013916fbb891111b7 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $88,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 43 | SEN to 5090031765=2109489007688 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $499,751.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 18830 | M059E52324EM7PBV | ORIG:GAVRIEL MIHAEL YITZCHAKOV | Wire Credit | Wire | M059E52324EM7PBV | GAVRIEL MIHAEL YITZCHAKOV | | CUS | GAVRIEL MIHAEL YITZCHAKOV | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 26982 | SEN from 5090031765=0839214158816 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,085.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4052 | Credit | 918 | M0595928FGN2BWQ | ORIG:MARY BRIGHTLOVE | Wire Credit | Wire | M059I5928FGN2BW Q | MARY BRIGHTLOVE | | CUS | MARY BRIGHTLOVE | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 2009 | SEN from 5090031765=2106363268717 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 2009 | M057E30193EMO3VG | BENE:Mark Proctor | API Wire Debit | Wire | M057E30193EMO3V G | | Mark Proctor | CUS | Mark Proctor | | | | $60,572.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9099 | Debit | 3829 | M05961445A0MY68Z | BENE:FARR PROPERTIES LLC | Wire Return Debit - API | Return | M05961445A0MY68Z | | FARR PROPERTIES LLC | CUS | BENE:FARR PROPERTIES LLC | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 862 | SEN from 5090022251=2015218075151 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $87,167.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 7108 | M059A1549PXN2TSD | ORIG:NICHOLAS SAPIENZA | Wire Credit | Wire | M059A1549PXN2TSD | NICHOLAS SAPIENZA | | CUS | NICHOLAS SAPIENZA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 30951 | SEN to 5090022251=1409239264454 | 1afc2fb96b3f45e58ff7771c2de3b260 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $168,394.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 32031 | SEN to 5090031765=1002092464 | 823b3f820cd74da4a3d700ee6e0cd199 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $258,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 23465 | SEN to 5090031765=1008596801006 | 98960a47052a4561b1e27fd3ab4e5120 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $76,084.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 21610 | SEN from 5090022251=0912290511183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $144,001.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/9/22 | 7100 | Debit | 551 | ACH Return Debit | JOHNNIE JUNIOR BROWN 935e8f5c72b468 | ACH Return Debit | Return | | | | CUS | | JOHNNIE JUNIOR BROWN 935e8f5c72b468 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 27730 | M059J24222UN961V | ORIG:SUHWA N BROWN | Wire Credit | Wire | M059J24222UN961V | SUHWA N BROWN | | CUS | SUHWA N BROWN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 327 | SEN to 5090016576=0826311581847 | 7a8079af5957476f8a5ed05caf969eb29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $319,538.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 931 | SEN to 5090016576=2110504265521 | af9b6e6e60474249ba218d56e31a6d3c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $934,881.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 5744 | SEN from 5090016576=0127359322336 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $991,732.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 18688 | M059E4644GGMC5JG | ORIG:MARY NTIRI | Wire Credit | Wire | M059E4644GGMC5J G | MARY NTIRI | | CUS | MARY NTIRI | | | | $2,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 29055 | M059K003533N03NC | BENE:Alexander Sobol | API Wire Debit | Wire | M059K003533N03NC | | Alexander Sobol | CUS | Alexander Sobol | | | | $109,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 24784 | M059H4450D8MAJHO | ORIG:PATRICK H MCCLAIN | Wire Credit | Wire | M059H4450D8MAJH O | PATRICK H MCCLAIN | | CUS | PATRICK H MCCLAIN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 15958 | M059D59479KMEE0X | ORIG:LOUANN HENARD BREWSTER | Wire Credit | Wire | M059D59479KMEE0X | LOUANN HENARD BREWSTER | | CUS | LOUANN HENARD BREWSTER | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 29224 | SEN from 5090022251=1307516690776 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 31753 | SEN to 5090031765=1456593580761 | 4418c4a4792347b29612832ec092c881 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,961.00 |

| Block | Customer Name | Account Number | Appl ication Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 22854 | M059G57043GNLO3Y | ORIG:TAMARA PIASHKOVA OR ANASTASIYA | Wire Credit | Wire | M059G57043GNLO3Y | TAMARA PIASHKOVA OR ANASTASIYA | | CUS | TAMARA PIASHKOVA OR ANASTASIYA | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 1638 | SEN from 5090022251+1630346869076 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $76,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 539 | SEN to 5090031765+1500201144213 | a095bcc217a04b59b2b3356e3ac647c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $293,274.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 31404 | M059L2726DFN8C4A | ORIG:WILLIAM COLEMAN | Wire Credit | Wire | M059L2726DFN8C4A | WILLIAM COLEMAN | | CUS | WILLIAM COLEMAN | | | | $28,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 21828 | SEN from 5090022251+0923003744104 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $76,528.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 942 | SEN from 5090031765+2133528204901 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $276,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 26211 | SEN to 5090031765+1137299924246 | 47296ea5212d454ba0dd26cc594440ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $208,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 31817 | SEN to 5090022251+1512239866006 | 7b83c3cd7a4e48dc63e792ee7a4acfdf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,404.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 23209 | SEN to 5090021964+1001595800185 | d81994f2f00e456390099b0747116f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 31925 | SEN to 5090001487+1534155797734 | 9cae901e3532462bbcd09afec67c829a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 32083 | SEN to 5090031765+1642368825691 | f1a2c5e602c54fe5bb67ef0fa70dac93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $63,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 702 | SEN from 5090016576+1726198576579 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $993,184.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 27842 | M059J2547CINLB0G | ORIG:RAMP SWAPS LLC | Wire Credit | Wire | M059J2547CINLB0G | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 32291 | SEN to 5090016576+1856021985334 | f4fe6fbc427146c2e9685a9580f78171b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $1,057,913.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 32079 | SEN to 5090031765+1641164280229 | 6e8c4795c89640268e40c9f38f2df1281 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $59,741.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 26574 | M059I44449QDMWHVM | ORIG:THOMAS R KRUTULIS II | Wire Credit | Wire | M059I44449QDMWHVM | THOMAS R KRUTULIS II | | CUS | THOMAS R KRUTULIS II | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 25 | Credit | 608 | Ref 1291300 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 29678 | SEN from 5090031765+1327184248374 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $487,853.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 15183 | M059D30305CNFRNM | BENE:andrew Dorais | API Wire Debit | Wire | M059D30305CNFRNM | | andrew Dorais | CUS | andrew Dorais | | | | $520,522.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 20612 | M059F4720P1NHJVV | ORIG:JON D PARRY | Wire Credit | Wire | M059F4720P1NHJVV | JON D PARRY | | CUS | JON D PARRY | | | | $75,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 27024 | M059J0117MWNCVVS | ORIG:SCOTT A RIEKE | Wire Credit | Wire | M059J0117MWNCVVS | SCOTT A RIEKE | | CUS | SCOTT A RIEKE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/9/22 | 7100 | Debit | 545 | ACH Return Debit | BETTY G WILLIAMS da20b0fbfca84df | ACH Return Debit | Return | | | | CUS | | BETTY G WILLIAMS da20b0fbfca84df | | | | $4,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 25012 | M059H5334FYNHVZW | ORIG:ANUSIA AND JOHN HIRSCH | Wire Credit | Wire | M059H5334FYNHVZW | ANUSIA AND JOHN HIRSCH | | CUS | ANUSIA AND JOHN HIRSCH | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 3801 | SEN to 5090031765+2308292354056 | 4e3ba64f43b94382b300f97b27d11d87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $125,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 739 | SEN to 5090021964+1819314410732 | f60d4ddf5e0e43d18864ed19e564b44b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 566 | SEN from 5090022251+1554064460103 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $140,469.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 19351 | M059E302948NR93N | BENE:Jose Lopez Morgado | API Wire Debit | Wire | M059E302948NR93N | | Jose Lopez Morgado | CUS | Jose Lopez Morgado | | | | $3,006.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 11462 | M059B39290YN1IZ7 | ORIG:THE CLANCEY LIVING TRUST | Wire Credit | Wire | M059B39290YN1IZ7 | THE CLANCEY LIVING TRUST | | CUS | THE CLANCEY LIVING TRUST | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 22770 | M059G54030EM3NYU | ORIG:CHRISTOPHER BELLEQUE | Wire Credit | Wire | M059G54030EM3NYU | CHRISTOPHER BELLEQUE | | CUS | CHRISTOPHER BELLEQUE | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 17678 | SEN from 5090031765+0721336197293 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $307,268.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 22701 | SEN to 5090031765+0951560823102 | 72fc7008c3b0424a9bd14d094082d06f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $227,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 793 | SEN to 5090016576+1903350656020 | e5bd53b4c8a74b7989b938fb86ca686b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $692,059.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 25662 | SEN from 5090022251+1115215346643 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $125,904.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 1620 | SEN from 5090016576+1513576341561 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $306,509.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 16494 | M059E1018BWNLJY1 | ORIG:JAMES G MCCOLLEY#JULIE A MCCOLLEY | Wire Credit | Wire | M059E1018BWNLJY1 | JAMES G MCCOLLEY#JULIE A MCCOLLEY | | CUS | JAMES G MCCOLLEY#JULIE A MCCOLLEY | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 1491 | SEN to 5090022251+1134586194300 | ec850819513244a21af2829012b81e52f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,621.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 26135 | SEN to 5090031765+1133570044282 | 8529bb040b884f33962e0c192af3fb88 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $134,128.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 10558 | SEN from 5090016576+0425481962511 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $646,916.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 555 | SEN to 5090016576+1528040398760 | c1f53aaaa9de44f0b74626415676bdcd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $517,280.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 12572 | M059C01223NNG2J | ORIG:HUNTER ROSEN | Wire Credit | Wire | M059C01223NNG2J | HUNTER ROSEN | | CUS | HUNTER ROSEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 9092 | Debit | 2213 | M058830240UNI7KL | BENE:Arthur Twogood | API Wire Debit | Wire | M058830240UNI7KL | | Arthur Twogood | CUS | Arthur Twogood | | | | $29,383.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 9084 | Debit | 329 | SEN to 5090031765+0820330185316 | 867f022174f548d7bf49bcd24b172e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,096.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 4052 | Credit | 28218 | M059J3412APM14MO | ORIG:DANIEL L WILLIAMS | Wire Credit | Wire | M059J3412APM14MO | DANIEL L WILLIAMS | | CUS | DANIEL L WILLIAMS | | | | $65,300.00 |

| Block | Customer Name | Account Number | Applicati on Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/9/22 | 4005 | Credit | 32220 | SEN from 5090022251+1806213340283 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,729.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 448 | Maris Cohen/Expensify R93308669 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9099 | Debit | 4657 | M05A859181PMEDTV | BENE:RONALD S ROSENZWEIG OR LYNN | Wire Return Debit - API | Return | M05A859181PMEDTV | | RONALD S ROSENZWEIG OR LYNN | | OPR | BENE:RONALD S ROSENZWEIG OR LYNN | | | | $34,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 442 | Cassidy Lyke/Expensify R93064980 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 454 | Emily Cocozzelli/Expensify R93527241 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 24774 | ORIG:ALEXANDRU SILARIN | | Wire Credit | Wire | M05AJ344764NJKYI | ALEXANDRU SILARIN | | CUS | ALEXANDRU SILARIN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 415 | Dipika Kumar/Expensify R93104554 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $335.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 430 | Zachary James Br/Expensify R91991686 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,276.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 14921 | SEN to 5090016576+0704266102465 | 303c2d8384b94429ba8fccb30020332dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $290,081.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 22252 | M05AH5109NBNL0AN | ORIG:JOSEPH P DOUGHERTY | Wire Credit | Wire | M05AH5109NBNL0A N | JOSEPH P DOUGHERTY | | CUS | JOSEPH P DOUGHERTY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 460 | Amrita Golani/Expensify R93752752 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $33.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 699 | SEN to 5090021964+1951064387810 | d5702eef31724ed5bda474c36c536aca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 14761 | M05AE0059EWM7DND | BENE:Isabella Lozano | API Wire Debit | Wire | M05AE0059EWM7DN D | | Isabella Lozano | CUS | Isabella Lozano | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 28296 | SEN to 5090031765+1455564457265 | 4fafc80a476444f3a11c74c01ac2b86a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $242,706.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 14930 | M05AE04403VN5739 | ORIG:ADAM KROSNICK | Wire Credit | Wire | M05AE04403VN5739 | ADAM KROSNICK | | CUS | ADAM KROSNICK | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 609 | ACH Return Debit | ROMMEL A B RUIZ aab330106c7f4ab | ACH Return Debit | Return | | | | CUS | ROMMEL A B RUIZ aab330106c7f4ab | | | | $4,985.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 426 | Lucy Hull/Expensify R93275448 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $823.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 10854 | M05AC01153BN45FE | ORIG:A HINANO MONSARRAT | Wire Credit | Wire | M05AC01153BN45FE | A HINANO MONSARRAT | | CUS | A HINANO MONSARRAT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 28588 | SEN to 5090031765+1651099216382 | 17e6e0338b9d47bf8f59f50cc21d205e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $329,068.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 601 | ACH Return Debit | MARQUES A ONEAL JR 490844bbb8404ac | ACH Return Debit | Return | | | | CUS | MARQUES A ONEAL JR 490844bbb8404ac | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 14580 | M05AD5438C8NLCOV | ORIG:NICOLE WHYTE | Wire Credit | Wire | M05AD5438C8NLCO V | NICOLE WHYTE | | CUS | NICOLE WHYTE | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 23676 | M05AI4733H0MQHM3 | ORIG:MARK S. GREENSTEIN TTEE THE MARK S | Wire Credit | Wire | M05AI4733H0MQHM 3 | MARK S. GREENSTEIN TTEE THE MARK S | | CUS | MARK S. GREENSTEIN TTEE THE MARK S | | | | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 432 | Amrita Golani/Expensify R93752270 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $240.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 1195 | SEN to 5090021964+2129514451378 | cde495eeeae74ba2b260edcdfb23d948 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 597 | ACH Return Debit | Rye Westwater 47aa760ff9444f | ACH Return Debit | Return | | | | CUS | Rye Westwater 47aa760ff9444f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 21720 | M05AH3454PZMN20M | ORIG:THOMAS DALONZO-BAKER | Wire Credit | Wire | M05AH3454PZMN20 M | THOMAS DALONZO-BAKER | | CUS | THOMAS DALONZO-BAKER | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 26300 | M05AK3839JENOEBD | ORIG:JAMES M SIEGMAN | Wire Credit | Wire | M05AK3839JENOEB D | JAMES M SIEGMAN | | CUS | JAMES M SIEGMAN | | | | $63,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 18050 | M05AF4536ODM6KSD | ORIG:LESLIE NEILSEN | Wire Credit | Wire | M05AF4536ODM6KS D | LESLIE NEILSEN | | CUS | LESLIE NEILSEN | | | | $169,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 421 | Rachel Rhee/Expensify R93654967 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $268.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 26282 | M05AK375254NOEWN | ORIG:PETR RIABOV | Wire Credit | Wire | M05AK375254NOEW N | PETR RIABOV | | CUS | PETR RIABOV | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 450 | Ray Dill/Expensify R93132901 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 416 | Gregory Bell/Expensify R92503315 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $6,771.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 28500 | SEN to 5090031765+1539534479960 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $312,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 2141 | SEN to 5090022251+2321188103227 | 915912042425449920c0ea96d4f5f4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $213,721.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 933 | M05A03011ZNN3RP | BENE:Brandon Pryor | API Wire Debit | Wire | M05A03011ZNN3RP | | Brandon Pryor | CUS | Brandon Pryor | | | | $478.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 612 | ACH Return Debit | ROMMEL A B RUIZ 8b04b76131be494 | ACH Return Debit | Return | | | | CUS | ROMMEL A B RUIZ 8b04b76131be494 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 605 | ACH Return Debit | KATHERINE M EDWARDS f0236d077f4b44cb | ACH Return Debit | Return | | | | CUS | KATHERINE M EDWARDS f0236d077f4b44cb | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 25852 | M05AK2110NRN3FIT | ORIG:CAROL AGNES ANTHONY | Wire Credit | Wire | M05AK2110NRN3FIT | CAROL AGNES ANTHONY | | CUS | CAROL AGNES ANTHONY | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 23396 | M05AI382164NPIBR | ORIG:ELISE MARIE PAGE | Wire Credit | Wire | M05AI382164NPIBR | ELISE MARIE PAGE | | CUS | ELISE MARIE PAGE | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 2190 | Debit | 1370 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $50,847.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 457 | Robert Carella/Expensify R93504947 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $61.78 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 438 | Danielle Swyers/Expensify R92945801 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 28219 | SEN from 5090022251+1445493477480 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 1197 | M05A43032JXMDKOC | BENE:Jack Abraham | API Wire Debit | Wire | M05A43032JXMDKO C | | Jack Abraham | CUS | Jack Abraham | | | | $9,990.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 603 | ACH Return Debit | GREGORY J BULLOCK 7f5d32c53d1f4a8 | ACH Return Debit | Return | | | | CUS | GREGORY J BULLOCK 7f5d32c53d1f4a8 | | | | $4,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 28258 | SEN to 5090031765+1450534215670 | 2d503f74b964404309f75f5ac565efdc6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $262,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 1381 | SEN to 5090021964+2208454509680 | b3fa168073644d8ea143c379494438c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9099 | Debit | 28418 | M05AM1452K9MEPJX | BENE:NADEZHDA BRINKER | Wire Return Debit - API | Return | M05AM1452K9MEPJX | | NADEZHDA BRINKER | CUS | BENE:NADEZHDA BRINKER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Debit | 18034 | M05AF4400JQNULDL | ORIG MICHAEL J KILBRIDE | Wire Credit | Wire | M05AF4400JQNULDL | MICHAEL J KILBRIDE | | CUS | MICHAEL J KILBRIDE | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 434 | Danielle Swyers/Expensify R93577702 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $108.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 1038 | SEN from 5090022251+2052083602910 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $130,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 17052 | M05AF14432UMMYSS | ORIG:FEDERICO HANDAL | Wire Credit | Wire | M05AF14432UMMYSS | FEDERICO HANDAL | | CUS | FEDERICO HANDAL | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 414 | Brian Shroder/Expensify R92858826 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $4,835.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 28156 | M05AL37564AN4LRJ | ORIG MARY A. COLEY | Wire Credit | Wire | M05AL37564AN4LRJ | MARY A. COLEY | | CUS | MARY A. COLEY | | | | $14,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 22886 | M05AI1924FEN0AIV | ORIG RUTH A GWINNUP | Wire Credit | Wire | M05AI1924FEN0AIV | RUTH A GWINNUP | | CUS | RUTH A GWINNUP | | | | $139,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 28572 | SEN to 5090016576+1606118320354 | 552b8703bcdc4f8e842696c2cc57174b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $306,915.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 26198 | M05AK3540HJNEQSN | ORIG:JESSICA L STEWART | Wire Credit | Wire | M05AK3540HJNEQSN | JESSICA L STEWART | | CUS | JESSICA L STEWART | | | | $1,180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 10748 | M05AC0049J0MDLM3 | ORIG NICOLA DIBRITA | Wire Credit | Wire | M05AC0049J0MDLM3 | NICOLA DIBRITA | | CUS | NICOLA DIBRITA | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 420 | Norman Reed/Expensify R89671402 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,074.72 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 424 | Andrew Burke/Expensify R92709169 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 23593 | M05AI3015MFNX29L | BENE:James Thompson | API Wire Debit | Wire | M05AI3015MFNX29L | James Thompson | | CUS | James Thompson | | | | $354.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 22984 | M05AI243405N4D3F | ORIG:ALEKSANDRA KORONNYKH | Wire Credit | Wire | M05AI243405N4D3F | ALEKSANDRA KORONNYKH | | CUS | ALEKSANDRA KORONNYKH | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 425 | Alexander Brehm/Expensify R93330754 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $929.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 452 | Logan LeCates/Expensify R93346880 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 453 | Thomas Richardso/Expensify R93422273 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 28162 | SEN to 5090022251+1439501049387 | 4ff0e8cac23d4c49b7cfc4553b1c096d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $233,902.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 13397 | SEN to 5090021964+0610153903196 | 3d50b4b6b25046a3914fb3a12a184414 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 10906 | M05AC0127GIMP59S | ORIG:ADELA BORTA OR BOGDAN S BORTA | Wire Credit | Wire | M05AC0127GIMP59S | ADELA BORTA OR BOGDAN S BORTA | | CUS | ADELA BORTA OR BOGDAN S BORTA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 441 | Joseph Monje/Expensify R93647163 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 618 | ACH Return Debit | Jordan C Keim 51b32595e5e24ed | ACH Return Debit | Return | | | | CUS | Jordan C Keim 51b32595e5e24ed | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 18326 | SEN from 5090022251+0856563245008 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,268.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 6663 | M05AB00459ON2J6Z | BENE:Alejandro-Jesus Guerra Valle | API Wire Debit | Wire | M05AB00459ON2J6Z | Alejandro-Jesus Guerra Valle | | CUS | Alejandro-Jesus Guerra Valle | | | | $12,217.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 617 | ACH Return Debit | Jordan C Keim 16d6a70d91c64ce | ACH Return Debit | Return | | | | CUS | Jordan C Keim 16d6a70d91c64ce | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7190 | Debit | 1369 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $442,362.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 427 | James Koenigsber/Expensify R93445879 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 23444 | M05AI39S3L5NV94N | ORIG:MELODY J LINQUIST OR MICHAEL A | Wire Credit | Wire | M05AI39S3L5NV94N | MELODY J LINQUIST OR MICHAEL A | | CUS | MELODY J LINQUIST OR MICHAEL A | | | | $19,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 28351 | SEN from 5090022251+1502265226977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,206.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 17046 | M05AF1353OUNXBQZ | ORIG:WILLIAM A MACKEY | Wire Credit | Wire | M05AF1353OUNXBQZ | WILLIAM A MACKEY | | CUS | WILLIAM A MACKEY | | | | $41,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 2415 | SEN to 5090022251+2339193695452 | 594d8d923169dea1bc2ae0b03cd3322 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $260,481.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 1372 | SEN from 5090022251+2206236096458 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $68,537.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 21068 | M05AH15091OMB8AS | ORIG:JAIME DIAZ-MENGOTTI OR DIANA YOCUM | Wire Credit | Wire | M05AH15091OMB8AS | JAIME DIAZ-MENGOTTI OR DIANA YOCUM | | CUS | JAIME DIAZ-MENGOTTI OR DIANA YOCUM | | | | $145,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 28613 | SEN from 5090022251+1702542080296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,275.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 17681 | M05AF3023HLN6EU | BENE:Maxim PROKHOROV | API Wire Debit | Wire | M05AF3023HLN6EU | Maxim PROKHOROV | | CUS | Maxim PROKHOROV | | | | $29,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 611 | ACH Return Debit | ROMMEL A B RUIZ fc1c3b72668c483 | ACH Return Debit | Return | | | | CUS | ROMMEL A B RUIZ fc1c3b72668c483 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 24698 | M05AJ3135DNM6ZXN | ORIG:DOROTHY F HOOPES | Wire Credit | Wire | M05AJ3135DNM6ZXN | DOROTHY F HOOPES | | CUS | DOROTHY F HOOPES | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 431 | Christopher Jash/Expensify R93561249 Bam | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $469.61 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 422 | Erik Kellogg/Expensify R93627130 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,450.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 28018 | M05AL261724MWM3C | ORIG NOREEN G ONEILL | Wire Credit | Wire | M05AL261724MWM3C | NOREEN G ONEILL | | CUS | NOREEN G ONEILL | | | | $68,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 28440 | SEN to 5090031765+1524561942011 | 0cd5803a92ef4b538fa3c189b53e9b57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $456,100.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 451 | Melissa Nichols/Expensify R93335057 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 417 | Chase Better Ban/Expensify R93343350 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $335.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 27973 | SEN to 5090022251+1421495003388 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | | | $215,028.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 14256 | M05AD41557FMV1DS | ORIG:CARLOS J RUIZ | Wire Credit | Wire | M05AD41557FMV1DS | CARLOS J RUIZ | | CUS | CARLOS J RUIZ | | | | $14,860.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 12966 | SEN from 5090022251+0559511416738 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $70,293.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 10954 | M05AC01356WNXQWQ | ORIG:KEVIN D SCULLY | Wire Credit | Wire | M05AC01356WNXQ WQ | KEVIN D SCULLY | | CUS | KEVIN D SCULLY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 2129 | SEN to 5090031765+2319214930998 | 7997e272c33f48549b15dcb7cd26ed30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH INVEST | 5090031765 | SEN | $334,954.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 2214 | SEN from 5090022251+2328483138079 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $113,922.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 1085 | M05A330357PMDHO7 | BENE:Vivek Krishna Choppa | API Wire Debit | Wire | M05A330357PMDHO 7 | | Vivek Krishna Choppa | CUS | Vivek Krishna Choppa | | | | $1,643.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 22426 | M05AH5700A2N179F | ORIG:RUTH A GWINNUP | Wire Credit | Wire | M05AH5700A2N179F | RUTH A GWINNUP | | CUS | RUTH A GWINNUP | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 1402 | SEN from 5090031765+2210337418181 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INVEST | 5090031765 | SEN | $225,001.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 10506 | M05AB58172DM3PRU | ORIG:JARED M HOKE | Wire Credit | Wire | M05AB58172DM3PR U | JARED M HOKE | | CUS | JARED M HOKE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 22244 | M05AH5053BYM9S08 | ORIG:MELVIN OVERMOYER | Wire Credit | Wire | M05AH5053BYM9S08 | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $196,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 5975 | SEN to 5090021964+0314314793809 | e7d7a476a3946daafbb8583acee574d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 613 | ACH Return Debit | ROMMEL A B RUIZ 9db962a90ec4434 | ACH Return Debit | Return | | ROMMEL A B RUIZ 9db962a90ec4434 | | CUS | ROMMEL A B RUIZ 9db962a90ec4434 | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 18578 | M05AG05564WN51OP | ORIG:SUSAN BOWES | Wire Credit | Wire | M05AG05564WN51O P | SUSAN BOWES | | CUS | SUSAN BOWES | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 616 | ACH Return Debit | Michael Henn f9b27f9a4516493 | ACH Return Debit | Return | | Michael Henn | | CUS | Michael Henn | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 19934 | M05AH0026MN5E10 | ORIG:ZACH CHEESMAN | Wire Credit | Wire | M05AH0026MN5E10 | ZACH CHEESMAN | | CUS | ZACH CHEESMAN | | | | $270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 28450 | SEN to 5090031765+1529144179539 | db18b59e79f74a90962b373650194a9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH INVEST | 5090031765 | SEN | $402,537.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 437 | Norman Reed/Expensify R93075734 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,881.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 2190 | Credit | 1368 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,082,335.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 608 | ACH Return Debit | ROMMEL A B RUIZ 6b158080ed4042f | ACH Return Debit | Return | | ROMMEL A B RUIZ 6b158080ed4042f | | CUS | ROMMEL A B RUIZ 6b158080ed4042f | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 22616 | M05AI0504RFNKJGI | ORIG:CANDICE REBOT | Wire Credit | Wire | M05AI0504RFNKJGI | CANDICE REBOT | | CUS | CANDICE REBOT | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 606 | ACH Return Debit | ROMMEL A B RUIZ 07138dbd64d4eb | ACH Return Debit | Return | | ROMMEL A B RUIZ 07138dbd64d4eb | | CUS | ROMMEL A B RUIZ 07138dbd64d4eb | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 21682 | M05AH3224ISM73X0 | ORIG:MARIA CHADERINA | Wire Credit | Wire | M05AH3224ISM73X0 | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 428 | Zachary Tindall/Expensify R93212165 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $290.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 698 | SEN from 5090031765+1949354758146 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INVEST | 5090031765 | SEN | $464,872.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 614 | ACH Return Debit | ALEXEI PAVLENCO 71d071e63f9a4ae | ACH Return Debit | Return | | ALEXEI PAVLENCO 71d071e63f9a4ae | | CUS | ALEXEI PAVLENCO 71d071e63f9a4ae | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 6058 | SEN from 5090022251+0324182492223 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $85,298.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 13134 | M05AD041875NIJ671 | ORIG:NADINE O WHYTE | Wire Credit | Wire | M05AD041875NIJ671 | NADINE O WHYTE | | CUS | NADINE O WHYTE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 444 | Lisa Wade/Expensify R93118541 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 17730 | M05AF31561BN5W9B | ORIG:CAROLYN MIZOK | Wire Credit | Wire | M05AF31561BN5W9B | CAROLYN MIZOK | | CUS | CAROLYN MIZOK | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 25684 | M05AK10525AMG85U | ORIG:PAULETTE S THOMPSON | Wire Credit | Wire | M05AK10525AMG85 U | PAULETTE S THOMPSON | | CUS | PAULETTE S THOMPSON | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 692 | SEN from 5090031765+1945481590474 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH INVEST | 5090031765 | SEN | $225,016.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 1976 | SEN from 5090022251+2258484711761 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,633.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 23130 | M05AI2757JNNSS1Q | ORIG:ROSS S BERNSTEIN | Wire Credit | Wire | M05AI2757JNNSS1Q | ROSS S BERNSTEIN | | CUS | ROSS S BERNSTEIN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 5488 | SEN from 5090022251+0246490020665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $109,599.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 418 | Darlene Sparks/Expensify R93175817 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $210.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 1948 | SEN from 5090022251+2251192478374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,751.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 449 | Casey Lyke/Expensify R93313481 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 19686 | M05AG5037JTNKB4E | ORIG:PHILIP G RODGER | Wire Credit | Wire | M05AG5037JTNKB4E | PHILIP G RODGER | | CUS | PHILIP G RODGER | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 989 | SEN to 5090021964+2004244761379 | 20ce38433844ef8bb72829d366d8fd3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 15932 | SEN from 5090022251+0735556980965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $91,496.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 413 | Elizabeth Hansen/Expensify R89870763 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,220.79 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 429 | Paige Tomczak/Expensify R92910290 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,033.23 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 22445 | SEN to 5090016576+1058107834022 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $697,339.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 10298 | SEN from 5090022251+0440509467791 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,531.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 18290 | M05AF55299RMCGT V | ORIG CHARLES W TURNER III | Wire Credit | Wire | M05AF55299RMCGT V | CHARLES W TURNER III | | CUS | CHARLES W TURNER III | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 18562 | M05AG0433K4MOTCI | ORIG MBA PROPERTIES TN, LLC | Wire Credit | Wire | M05AG0433K4MOTCI | MBA PROPERTIES TN, LLC | | CUS | MBA PROPERTIES TN, LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 459 | Sulolit Mukherje/Expensify R93355454 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $79.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 25861 | M05AK0018GWN7495 | BENE:rylee Kelley | API Wire Debit | Wire | M05AK0018GWN749 5 | rylee Kelley | | CUS | rylee Kelley | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 21266 | M05AH2025FSNDSGZ | ORIG:MELVIN OVERMOYER | Wire Credit | Wire | M05AH2025FSNDSG Z | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $198,560.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 456 | alexis.martinez/Expensify R91473878.Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 26063 | M05AK30151DN6C3Y | BENE:wesley hamilton | API Wire Debit | Wire | M05AK30151DN6C3Y | | wesley hamilton | CUS | wesley hamilton | | | | $6,500.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 602 | ACH Return Debit | MARQUES A ONEAL JR bab04515bc94414 | ACH Return Debit | Return | | | | CUS | MARQUES A ONEAL JR bab04515bc94414 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 13334 | SEN from 5090022251+0607209123829 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,118.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 22428 | SEN from 5090031765+1057034650835 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9099 | Debit | 4653 | M05A85916OZNLFSK | BENE:JAMES A GUNN | Wire Return Debit - API | Return | M05A85916OZNLFSK | | JAMES A GUNN | CUS | BENE:JAMES A GUNN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 438 | Amrita Golani/Expensify R93752800.Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $218.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 28548 | SEN to 5090031765+1552550614656 | 0f0f5357f9004ec0979a8bc5648b7a19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $239,712.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 11796 | M05AC1512HFNGDWM | ORIG:DAVID VA, P.A. | Wire Credit | Wire | M05AC1512HFNGD WM | DAVID VA, P.A. | | CUS | DAVID VA, P.A. | | | | $197,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 28619 | SEN from 5090031765+1710136168436 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,040.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 610 | ACH Return Debit | ROMMEL A B RUIZ cf3dc558c9d7495 | ACH Return Debit | Return | | | | CUS | ROMMEL A B RUIZ cf3dc558c9d7495 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 28653 | SEN from 5090022251+1759298528895 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,567.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 595 | ACH Return Debit | Justin Phelps 997c56a09e434ba | ACH Return Debit | Return | | | | CUS | Justin Phelps 997c56a09e434ba | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 600 | ACH Return Debit | Hodan Kariye d6e11f0dd83b4c2 | ACH Return Debit | Return | | | | CUS | Hodan Kariye d6e11f0dd83b4c2 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 21 | Credit | 548 | Checkout LLC/00000000G 000000000GK3 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $86,493.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 5856 | M05AA0656BWN5761 | ORIG:TERRY G WILLIAMSON | Wire Credit | Wire | M05AA0656BWN5761 | TERRY G WILLIAMSON | | CUS | TERRY G WILLIAMSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 817 | M05A23034CIMHU19 | BENE:Clay King | API Wire Debit | Wire | M05A23034CIMHU19 | | Clay King | CUS | Clay King | | | | $787.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 9037 | SEN to 5090016576+0435116375110 | df6faf15fe44d7faa5a77bfcf7c882e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,931.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 15862 | M05AE3140D5MJRLC | ORIG:JASON ERIK LIDDELL | Wire Credit | Wire | M05AE3140D5MJRL | JASON ERIK LIDDELL | | CUS | JASON ERIK LIDDELL | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 423 | Andre Peebles/Expensify R93223334 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $593.47 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 458 | Emma Dendy/Expensify R93578065 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 1019 | SEN to 5090031765+2021046397216 | 98bae53317a64faeadab852e0cc88230 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $56,279.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 17012 | M05AF1304BQNPM8Z | ORIG:DAVID LIEBERMAN SHARON YOHANAN | Wire Credit | Wire | M05AF1304BQNPM8 Z | DAVID LIEBERMAN SHARON YOHANAN | | CUS | DAVID LIEBERMAN SHARON YOHANAN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 917 | M05A10037QPMVP3E | BENE:Sean Schulte | API Wire Debit | Wire | M05A10037QPMVP3 E | Sean Schulte | | CUS | Sean Schulte | | | | $257,986.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 13958 | M05AD3112LVNL32E | ORIG:JOSUE REYES VALVERDE OR MICHELLE M | Wire Credit | Wire | M05AD3112LVNL32E | JOSUE REYES VALVERDE OR MICHELLE M | | CUS | JOSUE REYES VALVERDE OR MICHELLE M | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 28282 | SEN to 5090031765+1452439643853 | a99b5acd897f4a708f38095511fb782c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $232,093.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 607 | ACH Return Debit | ROMMEL A B RUIZ 52bd1b9829974ca | ACH Return Debit | Return | | | | CUS | ROMMEL A B RUIZ 52bd1b9829974ca | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 21278 | M05AH2033FIN9SJI | ORIG:REBECCA M CHRISTIANSEN | Wire Credit | Wire | M05AH2033FIN9SJI | REBECCA M CHRISTIANSEN | | CUS | REBECCA M CHRISTIANSEN | | | | $15,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 1866 | SEN from 5090022251+2234486727629 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $120,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 5816 | M05AA05281TN1BFB | ORIG:ANNA I CHARLES | Wire Credit | Wire | M05AA05281TN1BFB | ANNA I CHARLES | | CUS | ANNA I CHARLES | | | | $8,036.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 445 | Garrett Derbyshir/Expensify R93130862 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 28114 | SEN from 5090022251+1433491930114 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $119,507.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 598 | ACH Return Debit | Rye Westwater 561bc4855ab94bd | ACH Return Debit | Return | | | | CUS | Rye Westwater 561bc4855ab94bd | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 17658 | SEN from 5090022251+0825562425110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,565.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 443 | Rajen Joshi/Expensify R93102483 Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 22541 | M05AU0015DYMC4OH | BENE:Joshua Kirkpatrick | API Wire Debit | Wire | M05AU0015DYMC4O | | Joshua Kirkpatrick | CUS | Joshua Kirkpatrick | | | | $99,281.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9099 | Debit | 4673 | M05A85919KZMB6UG | BENE:BOBBY OSHEA | Wire Return Debit - API | Return | M05A85919KZMB6U G | | BOBBY OSHEA | CUS | BENE:BOBBY OSHEA | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 6174 | M05AA351436MX7MB | ORIG:THE CLANCEY LIVING TRUST | | Wire Credit | M05AA351436MX7M | THE CLANCEY LIVING TRUST | | CUS | THE CLANCEY LIVING TRUST | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 21625 | M05AH3017ATNAPL9 | BENE:Peter Bentley | | API Wire Debit | M05AH3017ATNAPL9 | | Peter Bentley | CUS | Peter Bentley | | | | $129.70 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 440 | Zachary Tindall/Expensify R92800421 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $6.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 27549 | M05AL00167TM1TIZ | BENE:Odna Hyppolyte | | API Wire Debit | M05AL00167TM1TIZ | | Odna Hyppolyte | CUS | Odna Hyppolyte | | | | $985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 15270 | SEN from 5090013656+0715100573304 | 0 | | SEN TSFR CREDIT 4005 | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 18030 | M05AF4359LBM6BE1 | ORIG:DOROTHY CHATELIER ORELUS | | Wire Credit | M05AF4359LBM6BE1 | DOROTHY CHATELIER ORELUS | | CUS | DOROTHY CHATELIER ORELUS | | | | $3,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 10902 | M05AC0120HXMGA5P | ORIG:STEVE D TRANG | | Wire Credit | M05AC0120HXMGA5 P | STEVE D TRANG | | CUS | STEVE D TRANG | | | | $101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 24923 | SEN to 5090031765+1239011164816 | d2a6e9395bdf4e2ab5271e29be51527e | | SEN TSFR DEBIT 9084 | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $373,707.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 18896 | SEN from 5090022251+0917562490307 | | | SEN TSFR CREDIT 4005 | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,032.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 14952 | M05AE062886ME4DW | ORIG:BREX PAYMENTS LLC | | Wire Credit | M05AE062886ME4D W | BREX PAYMENTS LLC | | CUS | BREX PAYMENTS LLC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 712 | SEN from 5090022251+1952518840521 | | | SEN TSFR CREDIT 4005 | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,629.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 13714 | M05AD2259ACM166U | ORIG:OSARENKHOE INNEH | | Wire Credit | M05AD2259ACM166 U | OSARENKHOE INNEH | | CUS | OSARENKHOE INNEH | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 596 | ACH Return Debit | Brent Lightsey f4612782f1154d0 | | ACH Return Debit | | | | CUS | Brent Lightsey f4612782f1154d0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9099 | Debit | 4669 | M05AB59194QNKJTB | BENE:VANESSA BYALICK | | Wire Debit - API | M05AB59194QNKJTB | | VANESSA BYALICK | CUS | BENE:VANESSA BYALICK | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 24226 | M05AJ1521PBMHZTO | ORIG:VESNA GAVRIC | | Wire Credit | M05AJ1521PBMHZT O | VESNA GAVRIC | | CUS | VESNA GAVRIC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 22906 | M05AI2003RAN4DVA | ORIG:SCOTT A RIEKE | | Wire Credit | M05AI2003RAN4DVA | SCOTT A RIEKE | | CUS | SCOTT A RIEKE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 18132 | SEN from 5090031765+0849425390246 | edcbbcdc502f4c548475f701fd47020d | | SEN TSFR CREDIT 4005 | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $360,362.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 28323 | SEN from 5090022251+1457493524232 | | | SEN TSFR CREDIT 4005 | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 28220 | SEN to 5090031765+1445526133543 | 6272942575124646b1cab9f11eff98a6 | | SEN TSFR DEBIT 9084 | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $258,242.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 28340 | M05AM0017IYMRUUB | BENE:David Berube | | API Wire Debit | M05AM0017IYMRUU B | | David Berube | CUS | David Berube | | | | $533.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 28367 | SEN from 5090022251+1505193153832 | | | SEN TSFR CREDIT 4005 | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $136,879.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 18678 | M05AF4128Q7NTY03 | ORIG:YAN YAN GUO | | Wire Credit | M05AF4128Q7NTY03 | YAN YAN GUO | | CUS | YAN YAN GUO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 455 | Kalista Wegman/Expensify R93570678 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $25.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 6107 | M05AA30416GNMIIR | BENE:John Lowe | | API Wire Debit | M05AA30416GNMIIR | | John Lowe | CUS | John Lowe | | | | $9,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 1273 | SEN to 5090031765+2151140545164 | 538f49aead144aa9b470548003f3feec | | SEN TSFR DEBIT 9084 | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $222,501.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 24138 | M05AJ12356UM7CDX | ORIG:VALENTINA MARSHALL | | Wire Credit | M05AJ12356UM7CD X | VALENTINA MARSHALL | | CUS | VALENTINA MARSHALL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 20018 | M05AH04075SMIO41J | ORIG:NELSON TOLLINCHI | | Wire Credit | M05AH04075SMIO41J | NELSON TOLLINCHI | | CUS | NELSON TOLLINCHI | | | | $464,984.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 18570 | SEN from 5090031765+0905471489235 | | | SEN TSFR CREDIT 4005 | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,094.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 19072 | M05AG2434MDMTG0I | ORIG:REBECCA C PORTER | | Wire Credit | M05AG2434MDMTG0I | REBECCA C PORTER | | CUS | REBECCA C PORTER | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9099 | Debit | 4661 | M05AB59188AMJSU0 | BENE:PATRICIA SPORDONE | | Wire Return Debit - API | M05AB59188AMJSU0 | | PATRICIA SPORDONE | CUS | BENE:PATRICIA SPORDONE | | | | $103,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 945 | M05A13032EOMRIZQ | BENE:Nicholas Arbogast | | API Wire Debit | M05A13032EOMRIZQ | | Nicholas Arbogast | CUS | Nicholas Arbogast | | | | $227,001.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 27204 | M05AK5355OYMTXLIG | ORIG:REBECCA P DATER | | Wire Credit | M05AK5355OYMTXLI G | REBECCA P DATER | | CUS | REBECCA P DATER | | | | $106,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 28045 | M05AL3014E0M4DXT | BENE:Douglas Bennett | | API Wire Debit | M05AL3014E0M4DXT | | Douglas Bennett | CUS | Douglas Bennett | | | | $27,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 18042 | SEN from 5090031765+0845106250141 | | | SEN TSFR CREDIT 4005 | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,078.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 12282 | M05AC3220AQNCY8S | ORIG:DAVID DEMING | | Wire Credit | M05AC3220AQNCY8 S | DAVID DEMING | | CUS | DAVID DEMING | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 16676 | SEN from 5090031765+0800487101576 | | | SEN TSFR CREDIT 4005 | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,068.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 599 | ACH Return Debit | Nylah Everett bc81eeb3a30a4ad | | ACH Return Debit | | | | CUS | Nylah Everett bc81eeb3a30a4ad | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 28474 | SEN to 5090031765+1532494698018 | 4687c942435c451d87855d427d191e3c | | SEN TSFR DEBIT 9084 | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $226,047.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 419 | Richard Nuse/Expensify R93545831 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $784.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 897 | M05A03032MXNFXS9 | BENE:holly sherard | | API Wire Debit | M05A03032MXNFXS | | holly sherard | CUS | holly sherard | | | | $103.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 18640 | SEN from 5090031765+0907527021548 | | | SEN TSFR CREDIT 4005 | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,011.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 17852 | SEN from 5090031765+0837389109896 | | | SEN TSFR CREDIT 4005 | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,096.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9092 | Debit | 889 | M05A03031FYMSONH | BENE:Bowen Su | | API Wire Debit | M05A03031FYMSON H | | Bowen Su | CUS | Bowen Su | | | | $97,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 13002 | M05AD0104OTMPPAB | ORIG:YURY VASILYEV | | Wire Credit | M05AD0104OTMPPA B | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $44,007.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 439 | Kalista Wegman/Expensify R92984493 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $35.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 27678 | M05AL0610HCMC2EL | ORIG:JARED M HOKE | | Wire Credit | Wire | M05AL0610HCMC2EL | JARED M HOKE | | CUS | JARED M HOKE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 19228 | SEN from 5090031765+093008421T817 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,034.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 447 | Jared Fain/Expensify R93219525 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7190 | Debit | 1371 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $3,887.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9099 | Debit | 4665 | M05A859185RM53TX | BENE:DENNIS C LEE | | Wire Return Debit - API | Return | M05A859185RM53TX | | DENNIS C LEE | CUS | BENE:DENNIS C LEE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 604 | ACH Return Debit | Zack Dickison 1dd4162a94124b3 | ACH Return Debit | Return | | | | CUS | Zack Dickison 1dd4162a94124b3 | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 433 | Cole McCollum/Expensify R93564052 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 27784 | SEN from 5090022251+1412491940973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 625 | SEN to 5090016576+1927357922516 | 412d3db955944eb38ec80d4e24c55a9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $328,792.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 27149 | SEN to 5090022251+1351495672019 | 125212cb6635457c959f9c7447b918d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $240,246.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 2027 | SEN to 5090016576+2303573668070 | a488b8ef6ba14d0e9c99e65756a8ad9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $244,500.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/10/22 | 7100 | Debit | 615 | ACH Return Debit | Kendrick Sheppard e8a8d41d60b94a1 | ACH Return Debit | Return | | | | CUS | Kendrick Sheppard e8a8d41d60b94a1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 446 | Garrett Derbyshi/Expensify R93131171 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 9084 | Debit | 28526 | SEN to 5090031765+1545333567381 | 3012957338bca41d4a0d338b2fed5399b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $272,513.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 23198 | M05A3101QXN4QNQ | ORIG:ROBERTA BURGESS | | Wire Credit | Wire | M05A3101QXN4QN | ROBERTA BURGESS | | CUS | ROBERTA BURGESS | | | | $98,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 5948 | M05AA0602NJM7UDP | ORIG:CHARLES COLIN BRAGDON | | Wire Credit | Wire | M05AA0602NJM7UD P | CHARLES COLIN BRAGDON | | CUS | CHARLES COLIN BRAGDON | | | | $815.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9099 | Debit | 4677 | M05A859194FNISTA | BENE:BOSTON PRIME CARS, INC. | | Wire Return Debit - API | Return | M05A859194FNISTA | | BOSTON PRIME CARS, INC. | CUS | BENE:BOSTON PRIME CARS, INC. | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/10/22 | 4005 | Credit | 21320 | SEN from 5090016576+1022006319667 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $944,330.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 10798 | M05AC0103MEN457R | ORIG:NAGIB NICHOLAS BALTAGI | | Wire Credit | Wire | M05AC0103MEN457 R | NAGIB NICHOLAS BALTAGI | | CUS | NAGIB NICHOLAS BALTAGI | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 17404 | M05AF1942E5MNHPT | ORIG:LORI M FLOWERS | | Wire Credit | Wire | M05AF1942E5MNHP T | LORI M FLOWERS | | CUS | LORI M FLOWERS | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 24634 | M05A2932A8M7TXM | ORIG:BILL MARSHALL | | Wire Credit | Wire | M05A2932A8M7TXM | BILL MARSHALL | | CUS | BILL MARSHALL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 16976 | M05AF1203FEMCGI9 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | | Wire Credit | Wire | M05AF1203FEMCGI9 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 21810 | M05AH365893MBZZA | ORIG:OLIVER Y KENYI | | Wire Credit | Wire | M05AH365893MBZZA | OLIVER Y KENYI | | CUS | OLIVER Y KENYI | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 435 | Darja Dugan/Expensify R93594547 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $935.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 4052 | Credit | 24074 | M05AJ081620MX6FQ | ORIG:KYL VENTURES LLC | | Wire Credit | Wire | M05AJ081620MX6FQ | KYL VENTURES LLC | | CUS | KYL VENTURES LLC | | | | $4,475.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 364 | ACH Return Debit | Joshua Gardner c59b2a7c940a480 | ACH Return Debit | Return | | | | CUS | Joshua Gardner c59b2a7c940a480 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 386 | ACH Return Debit | Chris Kluesner 7ea817222f74c2 | ACH Return Debit | Return | | | | CUS | Chris Kluesner 7ea817222f74c2 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 404 | SEN from 5090016576+1959039169802 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $996,200.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 22312 | M05BJ102401MSFOG | ORIG:TOM THOMAS | | Wire Credit | Wire | M05BJ102401MSFO G | TOM THOMAS | | CUS | TOM THOMAS | | | | $99,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 22793 | SEN to 5090031765+1230333107726 | c8411a05f4674722a34c74b33a6bc572 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $400,519.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 1154 | SEN from 5090031765+2234592087123 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $412,868.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 17894 | M05BG1550BZME0CW | ORIG:ALEKSANDRA KORONNYKH | | Wire Credit | Wire | M05BG1550BZME0C W | ALEKSANDRA KORONNYKH | | CUS | ALEKSANDRA KORONNYKH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 23214 | M05BJ45125JNIFB4 | ORIG:KAJIJO M GUYA | | Wire Credit | Wire | M05BJ45125JNIFB4 | KAJIJO M GUYA | | CUS | KAJIJO M GUYA | | | | $25,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 17141 | SEN to 5090031765+0853428696324 | 7761405640a476cb7f4711d348e4092 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $108,151.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 18518 | M05BG422536NNK7W | ORIG:ELISE MARIE PAGE | | Wire Credit | Wire | M05BG422536NNK7 W | ELISE MARIE PAGE | | CUS | ELISE MARIE PAGE | | | | $8,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 16985 | SEN to 5090031765+0849505133633 | ac7adc19360a4fdcb7dea145de1d2cdc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $108,086.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 4619 | SEN to 5090031765+0327041756422 | 8f417ebbff1e4d858e6bcee5581e9c15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,062.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 28865 | SEN to 5090022251+1629044526465 | a999ce0ec9d74c6d9ce012e88da710ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,935.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 15198 | M05BF04378INPXLD | ORIG:DEBORAH L SABINO | | Wire Credit | Wire | M05BF04378INPXLD | DEBORAH L SABINO | | CUS | DEBORAH L SABINO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 16161 | M05BF3004CMNNYI1 | BENE:Julian Bharti | | API Wire Debit | Wire | M05BF3004CMNNYI1 | | Julian Bharti | CUS | Julian Bharti | | | | $15,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 28291 | M05BM0038H4NAQSB | BENE:Volodymyr Yakovenko | | API Wire Debit | Wire | M05BM0038H4NAQS B | | Volodymyr Yakovenko | CUS | Volodymyr Yakovenko | | | | $2,090.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 380 | ACH Return Debit | HAENDEL VERASTEGUI PAL de9da9181274412 | ACH Return Debit | Return | | | | CUS | HAENDEL VERASTEGUI PAL de9da9181274412 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 23924 | M05BK0129F2NUUWE | ORIG:DAVID MAURICE AELION | | Wire Credit | Wire | M05BK0129F2NUUW E | DAVID MAURICE AELION | | CUS | DAVID MAURICE AELION | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 28541 | SEN to 5090031765+1522550314783 | 210c8ce995c54863a7fb83a62f2151f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $81,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 13308 | SEN from 5090031765+0713555652234 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $224,007.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 8293 | SEN to 5090022251+0455010370669 | b4a6f0f7818443b2a0cd61c246163284 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $206,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 10232 | SEN from 5090013656+0537539786667 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 375 | ACH Return Debit | Christopher Taylor 02c3c5e4cfb24c7 | ACH Return Debit | Return | | | | CUS | Christopher Taylor 02c3c5e4cfb24c7 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 29031 | SEN to 5090022251+1826046049807 | ea20d68e44ed47efa06df9ed5a99349c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 28549 | SEN to 5090031765+1523336980022 | 241a3d99855574c1e952887bd685117bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $66,295.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 28807 | SEN to 5090031765+1613167820097 | 7180a1cb9636419a974a1258bc4c6535 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $45,121.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 17357 | M05BG0022M5NODTL | BENE Bowen Su | API Wire Debit | Wire | M05BG0022M5NODTL | | Bowen Su | CUS | Bowen Su | | | | $96,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 356 | ACH Return Debit | PARKER J MORRIS 86b54b0fb681474 | ACH Return Debit | Return | | | | CUS | PARKER J MORRIS 86b54b0fb681474 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 2190 | Debit | 876 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $982,665.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 10422 | SEN from 5090022251+0544306171447 | b685e54f4ce446f3858eb5e75fb52260 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,927.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 18403 | SEN to 5090022251+0938449782493 | f4b25d04e386491baa6af7c9360bfa3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $217,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 10877 | SEN to 5090021964+0559437323313 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 14368 | SEN from 5090031765+0742289144065 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $373,721.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 376 | ACH Return Debit | William Konig d82ef01ea1d44f8 | ACH Return Debit | Return | | | | CUS | William Konig d82ef01ea1d44f8 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 7195 | SEN to 5090031765+0433480888032 | 824c39d560f941d0b745d99244ca76f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 24487 | SEN to 5090016576+1323209371508 | f6960875edac4df08e24b6249ca12f21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $453,653.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 28857 | SEN to 5090031765+1628287853597 | 8df37b2301fe4ff88bf7d57488136ea4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $44,486.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 13942 | M05BE323149MAWOL | ORIG BARRY KIESZ | Wire Credit | Wire | M05BE323149MAWOL | BARRY KIESZ | | CUS | BARRY KIESZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 17601 | SEN to 5090031765+0909573171118 | 3c3c6a2d05bc4b92a33eada783a6b94b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $110,544.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 16084 | M05BFZ316AZMRHNE | ORIG DANIEL R WILLIS | Wire Credit | Wire | M05BFZ316AZMRHNE | DANIEL R WILLIS | | CUS | DANIEL R WILLIS | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 22477 | SEN to 5090021964+1217286825901 | a1468d194144f4e0999223b5b14d3eeb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 75 | Debit | 930 | ANALYSIS ACTIVITY | 6791fe9f5cfc4fc1903dd94c8355582b | Service Charge | Service Charge | | | | OPR | | | | | $42,970.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 10561 | SEN to 5090031765+0549180685774 | c2e7381adfaa45f795e88cee126d603e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,606.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 29069 | SEN to 5090021964+1847466822451 | b3354f16c1da4ee3a3e9d06b34e30627 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 20417 | SEN to 5090031765+1041118925974 | 19fcb1e174a64dde8677de141a02b512 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $111,318.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 581 | SEN to 5090016576+2035089552899 | 10ad7f1564684ea863c64cabe462f19 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $908,253.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 24649 | SEN to 5090021964+1329396610763 | ab509e4a98234950b1b1b64fe135501c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $690,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 29053 | SEN to 5090021964+1842568984345 | 3315036f0da2461dbb68a8a61590de7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 28811 | SEN to 5090031765+1613537087862 | e3ed078400734fb786f4a181257c261 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $78,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 2571 | SEN to 5090031765+0045054183071 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $125,088.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 12400 | M05BD5133O4NRSKD | ORIG LEANDRO J SERRAT | Wire Credit | Wire | M05BD5133O4NRSKD | LEANDRO J SERRAT | | CUS | LEANDRO J SERRAT | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 578 | SEN from 5090031765+2030206108291 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $225,020.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 529 | M05B2002OL5M9SK8 | BENE John Lowe | API Wire Debit | Wire | M05B2002OL5M9SK8 | | John Lowe | CUS | John Lowe | | | | $9,965.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 24716 | M05BK3309NTMUGQD | ORIG CHILLET REGILUS | Wire Credit | Wire | M05BK3309NTMUGQD | CHILLET REGILUS | | CUS | CHILLET REGILUS | | | | $71,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 22109 | SEN to 5090031765+1159230960813 | 7b66cb9b98b647218d346b8b8163e814 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $178,683.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 2555 | SEN to 5090021964+0038285912527 | 2ed12da8d2b941bb80c9e21dde84c1a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 22238 | M05BJ0910CPM5MYH | ORIG ROBERT J SALMON | Wire Credit | Wire | M05BJ0910CPM5MYH | ROBERT J SALMON | | CUS | ROBERT J SALMON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 24849 | SEN to 5090031765+1340090139608 | daa73618b0814644963b5abe854f7809 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $210,401.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 2190 | Credit | 879 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $20,493.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 13674 | SEN from 5090013656+0725173199432 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 2041 | SEN to 5090021964+0007028545370 | f0976653453b4cd1abea9bb58095c151 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 8447 | SEN to 5090021964+0459456306062 | 5913f2f4b2974361891d3d414350f815 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 10691 | SEN to 5090031765+0554177030021 | 2df1093a338645c49d6f53144e211d9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $112,500.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 15209 | SEN to 5090031765+0805342029659 | 4764ebe2193e4e708039d66c53f0162a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $56,264.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 387 | ACH Return Debit | Arafat ahmed 66c05a0321154ca | ACH Return Debit | Return | | | | CUS | Arafat ahmed 66c05a0321154ca | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 553 | M05B30020LXNOZQS | BENE:Clay King | API Wire Debit | Wire | M05B30020LXNOZQ | Clay King | | CUS | Clay King | | | | $749.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 17353 | M05BG00222RM3LHU | BENE:Bowen Su | API Wire Debit | Wire | M05BG00222RM3LH | Bowen Su | | CUS | Bowen Su | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 4118 | M05BA0414A4NZNFK | ORIG:RICHARD E MCCUEN | Wire Credit | Wire | M05BA0414A4NZNF | RICHARD E MCCUEN | | CUS | RICHARD E MCCUEN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 1508 | SEN from 5090022251+2322001333633 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $140,002.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 15698 | SEN from 5090013656+0821146676777 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 10553 | SEN to 5090031765+0548446405462 | 636230459eb347868902f13bfde4b393 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 10837 | SEN to 5090021964+0558268218449 | b5444ee14f2c41b28bf017b89712bdbce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 10621 | SEN to 5090031765+0551742626261 | 6a40a3f07ea44639a3f8d6b345e2d5ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $176,591.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 26628 | M05BL0719ECML6I9 | ORIG:BRUCE M FLEISHER | Wire Credit | Wire | M05BL0719ECML6I9 | BRUCE M FLEISHER | | CUS | BRUCE M FLEISHER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 525 | M05AN30172WM2YG3 | BENE:Samantha Williams | API Wire Debit | Wire | M05AN30172WM2YG 3 | Samantha Williams | | CUS | Samantha Williams | | | | $455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 350 | SEN from 5090031765+1940133075362 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 15233 | SEN to 5090031765+0806103470974 | o47c1b35d0b24be5997023ba207a5717 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $112,540.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 25200 | M05BK52337ANEIFF | ORIG:JOHN THIES | Wire Credit | Wire | M05BK52337ANEIFF | JOHN THIES | | CUS | JOHN THIES | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 382 | ACH Return Debit | Shayla Hanstick 671070412d4c45b | ACH Return Debit | Return | | | | CUS | Shayla Hanstick 671070412d4c45b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 17240 | SEN from 5090013656+0855403674659 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 18857 | SEN to 5090031765+0951320270979 | 73308be57b76490c910cc14bc0ee6b39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $263,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 28867 | SEN to 5090031765+1629430522733 | 400b91fd7573456dadbb1fb1657e5cee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $44,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 3705 | SEN to 5090016576+0225055560440 | 693ad83ea2a5432ca8c0fbba6de478c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $418,102.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 28978 | SEN from 5090021964+1735047424485 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,838,115.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 17152 | M05BF5344AXMLLA0 | ORIG:CHRISTOPHER STAGGS | Wire Credit | Wire | M05BF5344AXMLLA0 | CHRISTOPHER STAGGS | | CUS | CHRISTOPHER STAGGS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 28523 | SEN to 5090031765+1520578265127 | 47813d23ccf64945b4ad980e24b47087 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $81,930.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 16173 | M05BF3011NPNWQKO | BENE:Nicholas Tauriello | API Wire Debit | Wire | M05BF3011NPNWQK O | Nicholas Tauriello | | CUS | Nicholas Tauriello | | | | $106.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9084 | Debit | 24699 | SEN to 5090021964+1331055138485 | 60b7b1665a494c9ba3663dc3210c41f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $832,086.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 20304 | M05BH342857N61V8 | ORIG:COLLEEN RIDORE | Wire Credit | Wire | M05BH342857N61V8 | COLLEEN RIDORE | | CUS | COLLEEN RIDORE | | | | $1,665.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 22430 | M05BJ1542PJN8RSD | ORIG:MATTHEW A ROBINSON | Wire Credit | Wire | M05BJ1542PJN8RSD | MATTHEW A ROBINSON | | CUS | MATTHEW A ROBINSON | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 14789 | SEN to 5090031765+0754020686463 | 876f570f9f444f408663aabeb1081b6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $112,503.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 26954 | SEN from 5090021964+1413420260468 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,813,862.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 16195 | M05BF3029A4NWQQ | BENE:David vanden Brink | API Wire Debit | Wire | M05BF3029A4NWQQ K | David vanden Brink | | CUS | David vanden Brink | | | | $7,931.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7190 | Debit | 880 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,015.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 9051 | SEN to 5090021964+0502528542834 | c1e28312bdde44d184c4398c5319b72d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 15404 | M05BF0306CPMZ4CF | ORIG:THOMAS M HARMON | Wire Credit | Wire | M05BF0306CPMZ4C F | THOMAS M HARMON | | CUS | THOMAS M HARMON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 24561 | SEN to 5090021964+1326206822711 | 7008b7b6dcea4f13ae023f7f4df0edf9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 2821 | SEN to 5090022251+0113006543910 | 7741476a3cdc4270a51981a453342fcf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $210,271.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 29063 | SEN to 5090021964+1844267688002 | 6834ac247e40451 7a51023644cf5feea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 16969 | SEN to 5090031765+0848323056042 | cc4e934c91d247e6ac5db37ef85cf3f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $109,235.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 19646 | M05BH1638HNNELUS | ORIG:REBECCA M CHRISTIANSEN | Wire Credit | Wire | M05BH1638HNNELU S | REBECCA M CHRISTIANSEN | | CUS | REBECCA M CHRISTIANSEN | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 485 | M05B1001904M2IXD | BENE:john canney | API Wire Debit | Wire | M05B1001904M2IXD | john canney | | CUS | john canney | | | | $5,577.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 1677 | M05B63020TRNT75Q | BENE:Tyler Kwon | API Wire Debit | Wire | M05B63020TRNT75Q | Tyler Kwon | | CUS | Tyler Kwon | | | | $35,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 21530 | M05B1397GOMDO7O | ORIG:CARLOS E OLIVARES | Wire Credit | Wire | M05B1397GOMDO7 | CARLOS E OLIVARES | | CUS | CARLOS E OLIVARES | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 22392 | M05BJ1243PENNWF | ORIG:CRISTIAN E DUKES | Wire Credit | Wire | M05BJ1243PENNWF | CRISTIAN E DUKES | | CUS | CRISTIAN E DUKES | | | | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 19404 | M05BH0329E9NRZNC | ORIG:VICKI STOUT | Wire Credit | Wire | M05BH0329E9NRZN C | VICKI STOUT | | CUS | VICKI STOUT | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 17611 | SEN to 5090031765+0910445444433 | a76ecc5328254ee080d7d9f5bf80884 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $55,630.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 366 | ACH Return Debit | Vincent Greco 047e6e022daa418 | ACH Return Debit | Return | | | | CUS | Vincent Greco 047e6e022daa418 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 14073 | SEN to 5090016576+0736368732875 | 43836356ade41f5b795af4764c56302 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $395,048.56 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 389 | ACH Return Debit | KRISTINA BOTROS ab55e94db7314fb | ACH Return Debit | Return | | | | CUS | KRISTINA BOTROS ab55e94db7314fb | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 25 | Credit | 824 | Ref 1311552 from Dep 5090014563 internal | txfr per WP | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 28965 | SEN to 5090022251+1724363324398 | 655adb9613be442394efb84e45ec84d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,636.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 8790 | M05BC0108HGM2LC1 | ORIG:LOMO MAWAKII ADOUNAOURA AKIBATE | Wire Credit | Wire | M05BC0108HGM2LC 1 | LOMO MAWAKII ADOUNAOURA AKIBATE | | CUS | LOMO MAWAKII ADOUNAOURA AKIBATE | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 388 | ACH Return Debit | AARON A VALDES 873cf4137207425 | ACH Return Debit | Return | | | | CUS | AARON A VALDES 873cf4137207425 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 390 | ACH Return Debit | Barbara R Seaman 9cdb8d6f90df4b0 | ACH Return Debit | Return | | | | CUS | Barbara R Seaman 9cdb8d6f90df4b0 | | | | $4,499.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 18390 | M05BG373340NSGSD | ORIG:JESSICA L STEWART | Wire Credit | Wire | M05BG373340NSGS D | JESSICA L STEWART | | CUS | JESSICA L STEWART | | | | $730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 24479 | SEN to 5090021964+1322475298000 | baf77ca633fb4c9c9307830eb5ca9c27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $780,472.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 360 | ACH Return Debit | JOSE AGUSTIN LANDEROS 051fc1159f404fe | ACH Return Debit | Return | | | | CUS | JOSE AGUSTIN LANDEROS 051fc1159f404fe | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 21385 | M05BI3015IONU803 | BENE:Richard Whitman Jr | API Wire Debit | Wire | M05BI3015IONU803 | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $766.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 29091 | SEN to 5090021964+1857077177343 | 635fe44249e44a889149373ed6c11e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4052 | Credit | 23260 | M05BJ4647DSM0KAZ | ORIG:SHLABERTE SAINTLOUIS | Wire Credit | Wire | M05BJ4647DSM0KA Z | SHLABERTE SAINTLOUIS | | CUS | SHLABERTE SAINTLOUIS | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 4871 | SEN to 5090031765+0349360532227 | 0965014e256945c98d763be4791200d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,058.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 10199 | SEN to 5090031765+0537071709226 | 01b5b4fcea5045508667cfc4e38bd12c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,047.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 27019 | SEN to 5090016576+1416226540540 | 43e614cd710f4eca8477f9dc227eb4cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $278,134.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7190 | Debit | 878 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000003 | | | | $3,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 24774 | M05BK3623E1NJZ70 | ORIG:ROY HENSHAW | Wire Credit | Wire | M05BK3623E1NJZ70 | ROY HENSHAW | | CUS | ROY HENSHAW | | | | $30,100.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 22598 | M05BJ2156PZMUCEE | ORIG:HOA D DANG | Wire Credit | Wire | M05BJ2156PZMUCE E | HOA D DANG | | CUS | HOA D DANG | | | | $215,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 17777 | SEN to 5090031765+0913270496521 | 71cbd6a9bd1f452796fab3133449cf84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $71,432.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 21245 | SEN to 5090016576+1121566609161 | f7f70c2a903b4862b031d5709ce7e2fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $380,246.44 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 20228 | M05BH3010PEMFSJ2 | ORIG:BARBARA J MAZZA | Wire Credit | Wire | M05BH3010PEMFSJ 2 | BARBARA J MAZZA | | CUS | BARBARA J MAZZA | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 25 | Credit | 566 | Ref 1311226 from Dep 5090026245 toSENper | Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 24518 | M05BH2455Z3NM7K9 | ORIG:NADEZHDA BOYKOVA BRINKER | Wire Credit | Wire | M05BK2455Z3NM7K9 | NADEZHDA BOYKOVA BRINKER | | CUS | NADEZHDA BOYKOVA BRINKER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4005 | Credit | 18200 | SEN from 5090013656+0930353256251 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 8806 | M05BC0108KGNS4YY | ORIG:CHRISTOPHER H MACDONALD | Wire Credit | Wire | M05BC0108KGNS4Y Y | CHRISTOPHER H MACDONALD | | CUS | CHRISTOPHER H MACDONALD | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 363 | ACH Return Debit | Joshua Gardner f0729 1d835a54c3 | ACH Return Debit | Return | | | | CUS | Joshua Gardner f0729 1d835a54c3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 16937 | SEN to 5090031765+0847533296510 | 40ca4a020bcb4ff5bef92073aa6c9ef7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $197,818.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 24080 | M05BK0743LRMCHNA | ORIG: LUIS M COLON DE LA ROSA | Wire Credit | Wire | M05BK0743LRMCHN A | LUIS M COLON DE LA ROSA | | CUS | LUIS M COLON DE LA ROSA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 21596 | M05BI46290YNN5FP | ORIG:WILLIAM R CHAMNIN | Wire Credit | Wire | M05BI46290YNN5FP | WILLIAM R CHAMNIN | | CUS | WILLIAM R CHAMNIN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 25254 | M05BK5549M3MRFNC | ORIG:JULIAN BRAY DANO | Wire Credit | Wire | M05BK5549M3MRFN C | JULIAN BRAY DANO | | CUS | JULIAN BRAY DANO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 10507 | SEN to 5090031765+0547069303840 | 5d575650c3dd422fa1064a515cb53165 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $112,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 24281 | SEN to 5090031765+1314495513600 | 51cbf88foe5f4494aa83badea585c7c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $183,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4052 | Credit | 24726 | M05BK3318MPMUGT7 | ORIG:REBECCA P DATER | Wire Credit | Wire | M05BK3318MPMUGT 7 | REBECCA P DATER | | CUS | REBECCA P DATER | | | | $6,240.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 20360 | M05BH375755NRQI1 | ORIG:ROBERT H WISE JR | Wire Credit | Wire | M05BH375755NRQI1 | ROBERT H WISE JR | | CUS | ROBERT H WISE JR | | | | $89,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 22814 | SEN from 5090013656+1230561947282 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 26660 | M05BL0440G1MMQFV | ORIG:PATRICIA DE LEON | Wire Credit | Wire | M05BL0440G1MMQF V | PATRICIA DE LEON | | CUS | PATRICIA DE LEON | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4052 | Credit | 12260 | M05BD4615HHM3OFZ | ORIG:YURY VASILYEV | Wire Credit | Wire | M05BD4615HHM3OF Z | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $49,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 10125 | SEN to 5090016576+0535241666737 | 9c66bfd3ce274be39821be88fa47fe39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $394,675.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 28849 | SEN to 5090031765+1627139098614 | 094cc6328bb2428b6e297df047fb003 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $57,535.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7190 | Debit | 877 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $210,825.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 2517 | SEN to 5090016576+0335507882645 | e8b02d8883d5444b0b02d45d6441014l80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $247,076.43 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 13864 | M05BE312308MSG1 | ORIG:WILLIAM J HANDAL | Wire Credit | Wire | M05BE312308MSG1 G | WILLIAM J HANDAL | | CUS | WILLIAM J HANDAL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 2519 | SEN to 5090031765+0335546329515 | 00e7b88fbb714e3db00f6499f145394de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $125,055.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 16181 | M05BF3025N1N37PC | BENE:Arthur Augustynski | API Wire Debit | Wire | M05BF3025N1N37PC | | Arthur Augustynski | CUS | Arthur Augustynski | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 21820 | M05BI5556PIM2L3K | ORIG:DAVID CARTWRIGHT | Wire Credit | Wire | M05BI5556PIM2L3K | DAVID CARTWRIGHT | | CUS | DAVID CARTWRIGHT | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 24595 | SEN to 5090031765+1327208490015 | 4cb7612adfeb470b8b5f1d5481ba1fa4 | SEN TSFR DEBIT 9084 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $277,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 21381 | M05BI3008NVNY2Y6 | BENE:Gustavo Lobatos | API Wire Debit | Wire | M05BI3008NVNY2Y6 | | Gustavo Lobatos | CUS | Gustavo Lobatos | | | | | $169.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Debit | 22606 | M05BJ2233ICN7348 | ORIG:TIMOTHY L BEERE | Wire Credit | Wire | M05BJ2233ICN7348 | TIMOTHY L BEERE | | CUS | TIMOTHY L BEERE | | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 22797 | SEN to 5090016576+1230345759225 | b1e99ba0eadb49a68a690d0663ead54d | SEN TSFR DEBIT 9084 | SEN | | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $419,781.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 28960 | SEN from 5090031765+1721247795824 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $283,078.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 11181 | SEN to 5090016576+0612481431785 | b0fb7e9977604618ad9c413a405cc8ed | SEN TSFR DEBIT 9084 | SEN | | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $748,759.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 10675 | SEN to 5090031765+0553427957702 | 6eb24261fda94e419c448a33c48694b | SEN TSFR DEBIT 9084 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $112,513.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 20591 | SEN to 5090031765+1047506577894 | bae6a1b4a19e404293b338e54ab6b55c | SEN TSFR DEBIT 9084 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $110,574.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 25221 | SEN to 5090022251+1354472860531 | 7870c960621d4c64b4a0049cb1a4429f | SEN TSFR DEBIT 9084 | SEN | | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $208,813.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 24994 | M05BK4321PVNQXRA | ORIG:GLEN F DAVIDSON | Wire Credit | Wire | M05BK4321PVNQXR A | GLEN F DAVIDSON | | CUS | GLEN F DAVIDSON | | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 10660 | SEN from 5090031765+0552331227281 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $225,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 24445 | SEN to 5090021964+1327247652350 | 570e102094a340b4a978f23e0c2800ad | SEN TSFR DEBIT 9084 | SEN | | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 25204 | M05BN523UWM044V | ORIG:GAVRIEL MIHAEL YITZCHAKOV | Wire Credit | Wire | M05BK5235JWM044 V | GAVRIEL MIHAEL YITZCHAKOV | | CUS | GAVRIEL MIHAEL YITZCHAKOV | | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 25356 | M05BK6857JMV97F | ORIG:ZACHARY N NISSON | Wire Credit | Wire | M05BK6857J2JMV97F | ZACHARY N NISSON | | CUS | ZACHARY N NISSON | | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 10140 | SEN from 5090022251+0535343854919 | eb2992bedee5455fbc16e183743140c7 | SEN TSFR DEBIT 9084 | SEN | | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,672.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 2493 | SEN to 5090031765+0332258063369 | | SEN TSFR DEBIT 9084 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $125,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 13666 | SEN from 5090022251+0724508971567 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $76,555.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 361 | ACH Return Debit | Robert Lepage c785cc988e0544f | ACH Return Debit | Return | | | | CUS | Robert Lepage c785cc988e0544f | | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 15437 | SEN to 5090031765+0813172009761 | 02c3cf4e0c724766b350e81aed5ae110 | SEN TSFR DEBIT 9084 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $112,535.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 23145 | M05BJ3013ICNBWXM | BENE:Thomas Jones Jr | API Wire Debit | Wire | M05BJ30131CNBWX M | | Thomas Jones Jr | CUS | Thomas Jones Jr | | | | | $205,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 25032 | M05BK4601BXN582H | ORIG:GITA D LAVANI | Wire Credit | Wire | M05BK4601BXN582H | GITA D LAVANI | | CUS | GITA D LAVANI | | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 17461 | SEN to 5090031765+0906007573985 | ef1142371844406bc40d7e54e72a3e0 | SEN TSFR DEBIT 9084 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $109,240.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 383 | ACH Return Debit | Shayla Harstick 6e1c4227335804c4 | ACH Return Debit | Return | | | | CUS | Shayla Harstick 6e1c4227335804c4 | | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 373 | ACH Return Debit | Christopher Taylor 951dfc1dbbb3420 | ACH Return Debit | Return | | | | CUS | Christopher Taylor 951dfc1dbbb3420 | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 21733 | SEN to 5090022251+1153041893931 | c84173065503458aaad87a4e2889d67e | SEN TSFR DEBIT 9084 | SEN | | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $225,462.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 29008 | SEN from 5090021964+1805168624375 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,814,559.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 28817 | SEN to 5090031765+1614328357786 | eefbd8eb69a4c50b175b0e8a2c904e9 | SEN TSFR DEBIT 9084 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $74,851.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 362 | ACH Return Debit | Audry Dawson 864a8b60e9be4a8 | ACH Return Debit | Return | | | | CUS | Audry Dawson 864a8b60e9be4a8 | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 378 | ACH Return Debit | William Konig 463da5b7c27042e | ACH Return Debit | Return | | | | CUS | William Konig 463da5b7c27042e | | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 10248 | SEN from 5090022251+0538339697665 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,536.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 13804 | SEN from 5090022251+0729205337586 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $149,216.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 12522 | SEN from 5090031765+0653349714366 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $570,078.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 374 | ACH Return Debit | Christopher Taylor 602d64343666d4aa | ACH Return Debit | Return | | | | CUS | Christopher Taylor 602d64343666d4aa | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 371 | ACH Return Debit | NEIL MCKAY 3786b4deec8a479 | ACH Return Debit | Return | | | | CUS | NEIL MCKAY 3786b4deec8a479 | | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 20187 | SEN to 5090031765+1028377006617 | 27e26e7ffeco437bacaad772bcaeeb52 | SEN TSFR DEBIT 9084 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $110,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 10327 | SEN to 5090022251+0543021894223 | 90a1c5366d142499665814e8b65813 | SEN TSFR DEBIT 9084 | SEN | | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $200,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 4330 | SEN from 5090022251+0311301682371 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,396.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 10673 | SEN to 5090031765+0553114339480 | 67e1ef1a38b54f4aad64effafd5d3641 | SEN TSFR DEBIT 9084 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $112,545.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 22779 | M05BJ30149SNBWYG | BENE:Garrett Davis | API Wire Debit | Wire | M05BJ30149SNBWY G | | Garrett Davis | CUS | Garrett Davis | | | | | $98.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 20136 | M05BH2718NPNQJF7 | ORIG:LUTFU SUBASIGULLER | Wire Credit | Wire | M05BH2718NPNQJF | LUTFU SUBASIGULLER | | CUS | LUTFU SUBASIGULLER | | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 24618 | M05BK2816DPN4E8T | ORIG:ELIZABETH N. MWAURA | Wire Credit | Wire | M05BK2816DPN4E8T | ELIZABETH N. MWAURA. | | CUS | ELIZABETH N. MWAURA. | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 29029 | SEN to 5090022251+1824341830197 | af8e89a4ffbe4d88a8e659160a915654 | SEN TSFR DEBIT 9084 | SEN | | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $83,263.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 3747 | M05B9019KAN599Z | BENE:Axonpark Inc. | API Wire Debit | Wire | M05B9019KAN599Z | | Axonpark Inc. | CUS | Axonpark Inc. | | | | | $283,439.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 22977 | SEN to 5090031765+1235370121445 | bb1af608c05e4e05b5e94ed783efb38e | SEN TSFR DEBIT 9084 | SEN | | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $234,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 28954 | SEN from 5090022251+1717046367210 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,813.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 20462 | M05BH4241GWNRUQV | ORIG:DAVID A VITAL | Wire Credit | Wire | M05BH4241GWNRUQV | DAVID A VITAL | | CUS | DAVID A VITAL | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 358 | ACH Return Debit | SHIRIN KEYKHOSROVI 21da37afaf884txd | ACH Return Debit | Return | | | | CUS | SHIRIN KEYKHOSROVI 5ffbe942d5b94b9 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 14210 | SEN from 5090022251+0739538588146 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,898.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 357 | ACH Return Debit | SHIRIN KEYKHOSROVI 5ffbe942d5b9469 | ACH Return Debit | Return | | | | CUS | SHIRIN KEYKHOSROVI 5ffbe942d5b94b9 | | | | $12.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 21046 | M05BI0810EYN9JWQ | ORIG:THUY T NGUYENMAI | Wire Credit | Wire | M05BI0810EYN9JWQ | THUY T NGUYENMAI | | CUS | THUY T NGUYENMAI | | | | $7,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 379 | ACH Return Debit | Luis Almanzar 7e2f360191cf403 | ACH Return Debit | Return | | | | CUS | Luis Almanzar 7e2f360191cf403 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 385 | ACH Return Debit | Shayla Harstick af7c0002158d407 | ACH Return Debit | Return | | | | CUS | Shayla Harstick af7c0002158d407 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 17080 | SEN from 5090022251+0852173402892 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,575.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 16919 | SEN to 5090031765+0847155125231 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $111,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 10299 | SEN to 5090031765+0541527165240 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $278,843.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 89 | Debit | 248 | Jansi Buckles/Expensify R93389139 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $249.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 319 | SEN to 5090021964+1920266992156 | ce1a4030b5fc41d1861163d1e5377a11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 370 | ACH Return Debit | NEIL MCKAY c0b5a338fcc3412 | ACH Return Debit | Return | | | | CUS | NEIL MCKAY c0b5a338fcc3412 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 18468 | M05BG40469QM7IX2 | ORIG:JACOB BUEHNER | Wire Credit | Wire | M05BG40469QM7IX2 | JACOB BUEHNER | | CUS | JACOB BUEHNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 873 | SEN to 5090031765+2200440804323 | 23b87a07a5284173bae6e9f5956ea494 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $56,268.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 15776 | M05BF2259RLM53AS | ORIG:ISABELLA LOZANO | Wire Credit | Wire | M05BF2259RLM53AS | ISABELLA LOZANO | | CUS | ISABELLA LOZANO | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 367 | ACH Return Debit | NEIL MCKAY 2aa9035804304409 | ACH Return Debit | Return | | | | CUS | NEIL MCKAY 2aa9035804304409 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 21 | Credit | 321 | Checkout LLC/0000000000G 00000000GOZ | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $41,899.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 17577 | SEN to 5090031765+0909183535089 | e511a9b704064c1d8af8e7b4a48d2c15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $110,837.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 24607 | SEN to 5090021964+1327491167711 | a319c1bff2d8431cad721a6b9e349445 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 27156 | M05BL2037LANDQ9X | ORIG:SHAYAA DOBSON | Wire Credit | Wire | M05BL2037LANDQ9X | SHAYAA DOBSON | | CUS | SHAYAA DOBSON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 9529 | SEN to 5090031765+0509570855237 | da610dc5b1fb407fb53bdafa4fc762b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $275,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 28823 | SEN to 5090031765+1617024426978 | d7bbc2a6bdf145d68ad012d5bcc5efa9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $44,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 22471 | SEN to 5090031765+1216410706537 | 8b657a7b6281417d871dffe7b5d4c2d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $417,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 23934 | SEN from 5090022251+1302036192901 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,287.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 9631 | SEN to 5090021964+0513267311563 | cc74def29244d4e0e93635d8cc7791419 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 82 | Debit | 565 | Ref 1311226 to Dep 5090023432 toSENperAn | drew | Transfer Debit | Transfer | | | | CUS | BAM TRADING SERVICES INC. | 5090023432 | | | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 359 | ACH Return Debit | SHIRIN KEYKHOSROVI cc3dcdc8fa2145a | ACH Return Debit | Return | | | | CUS | SHIRIN KEYKHOSROVI cc3dcdc8fa2145a | | | | $153.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 16189 | M05BF3026MYNIVPN | BENE:John Lowe | API Wire Debit | Wire | M05BF3026MYNIVPN | | John Lowe | CUS | John Lowe | | | | $9,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 28581 | SEN to 5090031765+1524510079745 | bef0dea953be4ecbbf0d53e24cfb8848 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $52,498.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 377 | ACH Return Debit | William Konig 9821e76f1b4747f | ACH Return Debit | Return | | | | CUS | William Konig 9821e76f1b4747f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 27559 | M05BL301383NV9JK | BENE:Noe Cabrera | API Wire Debit | Wire | M05BL301383NV9JK | | Noe Cabrera | CUS | Noe Cabrera | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 20453 | SEN to 5090031765+1042301956954 | 91ad62edb2e5489285f09ccd9eb4ee0a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $110,626.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 368 | ACH Return Debit | NEIL MCKAY 79f2c91ec0a74cf | ACH Return Debit | Return | | | | CUS | NEIL MCKAY 79f2c91ec0a74cf | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 481 | M05B00020PMS9XJ | BENE:Jack Abraham | API Wire Debit | Wire | M05B00020PMS9XJ | | Jack Abraham | CUS | Jack Abraham | | | | $988,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 16788 | SEN from 5090031765+0843526248350 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $542,642.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 15079 | SEN to 5090031765+0802303636440 | c96e0f5982ef4a838ce50c80e76d15a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $173,835.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 997 | SEN to 5090031765+2217531430459 | ba131946741b417f9b49712da3023ff15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $417,201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 595 | SEN to 5090031765+2114335939945 | 161bea5323dd41158f8fd63503280e94 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $125,033.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 24638 | M05BK28510KM5YO8 | ORIG:WATER BEAR INVESTMENTS LLC | Wire Credit | Wire | M05BK28510KM5YO8 | WATER BEAR INVESTMENTS LLC | | CUS | WATER BEAR INVESTMENTS LLC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9092 | Debit | 521 | M05B1001996NNWYL | BENE:Dwayne Jackson | API Wire Debit | Wire | M05B1001996NNWYL | | Dwayne Jackson | CUS | Dwayne Jackson | | | | $823.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 22565 | SEN to 5090031765+1220464805139 | 689ee0ed099f46afaaed0f50958a8516 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $180,263.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 381 | ACH Return Debit | Shayla Harstick 27ea040f8f6145a | ACH Return Debit | Return | | | | CUS | Shayla Harstick 27ea040f8f6145a | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 21 | Credit | 322 | Checkout LLC/0000000000G 00000000GU9 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $51,352.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 16999 | SEN to 5090031765+0850295333609 | b7d41a3b44e1438482535c4578e0358b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $107,658.00 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 943 | SEN to 5090022251+2211320765349 | c206daf519ee4c589a519e0a5282e316 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $241,138.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 365 | ACH Return Debit | Davin Foster a0e6f55cbc3e411 | ACH Return Debit | Return | | | | CUS | Davin Foster a0e6f55cbc3e411 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 8735 | SEN to 5090021964+0501118340917 | 3b95a712c91a404e86cdc5f74066f921 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 28986 | SEN from 5090022251+1739345270046 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,782.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 28912 | SEN from 5090021964+1701047728479 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,135,454.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 10709 | SEN to 5090031765+0554493134818 | db01f0ed55a941e2b1e57cb9165953e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $112,539.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 20355 | SEN to 5090031765+1037533187980 | 51138e74f5a34f5ea4b9f7926e72394a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $311,625.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 2126 | SEN from 5090022251+0014303062062 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $86,351.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 384 | ACH Return Debit | Shayla Harstick 75d66ebab4eee47d | ACH Return Debit | Return | | | | CUS | Shayla Harstick 75d66ebab4eee47d | | | | $399.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 23324 | M05BJ4904FZNOH64 | ORIG:MELANIE HEUFERT | Wire Credit | Wire | M05BJ4904FZNOH64 | MELANIE HEUFERT | | CUS | MELANIE HEUFERT | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 16059 | SEN to 5090031765+0826032421521 | 72f00f02765c474fb10dc55d3102fbc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $128,875.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 23575 | Debit | 23575 | SEN to 5090021964+1256407629199 | f0dbc911cef343889b2a720b520bb4b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 28918 | SEN from 5090022251+1702045800510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $140,967.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 372 | ACH Return Debit | Permilla Laury ad57da70859e45d | ACH Return Debit | Return | | | | CUS | Permilla Laury ad57da70859e45d | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 20205 | SEN to 5090031765+1029186374995 | 39c936556104d0cda60e6460c82f2c2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $110,768.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 19481 | SEN to 5090016576+1009017377790 | bb0761c1f1c14d718a330d8ec5d5807b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $548,140.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 9453 | SEN to 5090031765+0506171308538 | b01560daff2c47e6aabccc79199e82cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $366,968.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 9666 | M05BC14569IN1S9U | ORIG:DONNA ULMER | Wire Credit | Wire | M05BC14569IN1S9U | DONNA ULMER | | CUS | DONNA ULMER | | | | $3,260.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 28827 | SEN to 5090031765+1618207613008 | 666a35bb08d0449e8415fcfeb8f46afe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $120,977.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 21220 | M05BI1941NOM6GNZ | ORIG:ERNEST J FRANCISE | Wire Credit | Wire | M05BI1941NOM6GN | ERNEST J FRANCISE | | CUS | ERNEST J FRANCISE | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 10271 | SEN to 5090031765+0539431371936 | 6eae058d2280d461a9eeb19c49a6ef60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $250,046.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 28793 | SEN to 5090031765+1608484421905 | 909c40c5718646d28152ca77e3a5ce6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $46,147.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 13570 | SEN from 5090022251+0721503822590 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $138,393.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/11/22 | 7100 | Debit | 369 | ACH Return Debit | NEIL MCKAY 87f91a249856480 | ACH Return Debit | Return | | | | CUS | NEIL MCKAY 87f91a249856480 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 4005 | Credit | 25856 | SEN from 5090022251+1403456275621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $81,829.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/11/22 | 9084 | Debit | 29071 | SEN to 5090031765+1848033124564 | 746417ee698e495b8ad1bdb63bf2679e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $85,920.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 20980 | M05BI03420XM4Q6E | ORIG:RICHARD ALBRIGHT | Wire Credit | Wire | M05BI03420XM4Q6E | RICHARD ALBRIGHT | | CUS | RICHARD ALBRIGHT | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 9084 | Debit | 15099 | SEN to 5090031765+0803061010134 | 1b5d33296f7446fd8facf7e3e68b7fe3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $112,529.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 4052 | Credit | 22208 | M05BJ0441NIMXBWM | ORIG:JOSE PARDO | Wire Credit | Wire | M05BJ0441NIMXBW M | JOSE PARDO | | CUS | JOSE PARDO | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 19728 | SEN from 5090022251+0743343955245 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,646.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 31008 | M05CJ1732J3MIYE9 | ORIG:LUCA MARCOLIN | Wire Credit | Wire | M05CJ1732J3MIYE9 | LUCA MARCOLIN | | CUS | LUCA MARCOLIN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7100 | Debit | 466 | ACH Return Debit | TERRI A STRICKLAND 3d08f2d7daed48b | ACH Return Debit | Return | | | | CUS | TERRI A STRICKLAND 3d08f2d7daed48b | | | | $485.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 25443 | M05CH0030PHND47D | BENE:David Va | API Wire Debit | Wire | M05CH0030PHND47 D | | David Va | CUS | David Va | | | | $231,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 20789 | M05CF01288TM3UM9 | BENE:Jamile Mahmod Quintana | API Wire Debit | Wire | M05CF01288TM3UM | | Jamile Mahmod Quintana | CUS | Jamile Mahmod Quintana | | | | $18,329.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 10768 | SEN from 5090022251+0507072970572 | 5da3593eb7564e4bb205f8dbee22454f | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,576.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9084 | Debit | 1411 | SEN to 5090022251+2153394701796 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $60,726.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 26652 | M05CH3737BGN6HTV | ORIG:JEFF J RENO | Wire Credit | Wire | M05CH3737BGN6HT V | JEFF J RENO | | CUS | JEFF J RENO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 811 | M05C0302029NOFHP | BENE:sergey galtsev | API Wire Debit | Wire | M05C0302029NOFH | | sergey galtsev | CUS | sergey galtsev | | | | $256,172.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 10086 | M05CC01119L6N6RDC | ORIG:JOANNE BLAIS | Wire Credit | Wire | M05CC01119L6N6RD C | JOANNE BLAIS | | CUS | JOANNE BLAIS | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 31563 | M05CJ30260TMVKIZ | BENE:Jack Abraham | API Wire Debit | Wire | M05CJ30260TMVKIZ | | Jack Abraham | CUS | Jack Abraham | | | | $989,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9099 | Debit | 17537 | M05CE15136YMFHEM | BENE:MBA PROPERTIES TN, LLC | Wire Return Debit - API | Return | M05CE15136YMFHE M | | MBA PROPERTIES TN, LLC | CUS | MBA PROPERTIES TN, LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9099 | Debit | 5793 | M05CA00039FN587G | BENE:SUNWEST FEDERAL CREDIT UNION | Wire Return Debit - API | Return | M05CA00039FN587G | | SUNWEST FEDERAL CREDIT UNION | CUS | BENE:SUNWEST FEDERAL CREDIT UNION | | | | $230,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 2190 | Credit | 842 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,091,295.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 6711 | SEN to 5090021964+0344248352624 | bc0d8f316946844a0b6f5ce7843544169 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 8169 | SEN to 5090016576+0432323059719 | 57e3dcff793d4bcf9e0ef1618a47313f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $213,332.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 28452 | M05CI2459A7N5MGU | ORIG:JIA WU | Wire Credit | Wire | M05CI2459A7N5MGU | JIA WU | | CUS | JIA WU | | | | $30,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 30722 | M05CJ0540JVM7DFU | ORIG:ELISE MARIE PAGE | Wire Credit | Wire | M05CJ0540JVM7DFU | ELISE MARIE PAGE | | CUS | ELISE MARIE PAGE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 89 | Debit | 311 | Josh Baratta/Expensify R93364662 | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $421.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 2190 | Debit | 844 | ACH Offset for Orignated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Orignated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $62,895.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 31586 | M05CJ3041PZN4TWO | ORIG:BRIAN A AST | Wire Credit | Wire | M05CJ3041PZN4TWO | BRIAN A AST | | CUS | BRIAN A AST | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 6721 | 9fdad5364514o25bedf7f52ed7082d8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 4028 | SEN from 5090022251+0047381389788 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $85,261.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 16140 | M05CD3723FFNTEJ7 | ORIG:CHRISTIAN M DUKE | Wire Credit | Wire | M05CD3723FFNTEJ7 | CHRISTIAN M DUKE | | CUS | CHRISTIAN M DUKE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 16345 | ba8d143db01543e38590f86od1210348 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 3736 | SEN from 5090021964+0642109372115 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,602.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 36188 | SEN from 5090022251+1832094316213 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $78,105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 25 | Credit | 864 | Ref 1321310 from Dep | Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 2241 | SEN to 5090021295 toSENper | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $569,894.80 |
| | | | | | | | | | | 0bfdb8641b504647956721lca7b09424 | | | | | | | | | | | | |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 14819 | M05CD0041ARN40Z | BENE:Yakov Shmelev | API Wire Debit | Wire | M05CD0041ARN40Z | | Yakov Shmelev | CUS | Yakov Shmelev | | | | $2,511.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 89 | Debit | 317 | DRMD BIG LLC. DB/SALE BAM TRADING | SERVICES I | ACH Debit | ACH | | | | OPR | SERVICES I | | | | $1,414.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 4564 | M05C834010MVG8D | ORIG:AMINO ABDI | Wire Credit | Wire | M05C834010MVG8D | AMINO ABDI | | CUS | AMINO ABDI | | | | $2,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 15466 | SEN from 5090022251+0620368183033 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,435.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 4740 | M05C84453MAN4JC6 | ORIG:DONALD JEAN | Wire Credit | Wire | M05C84453MAN4JC6 | DONALD JEAN | | CUS | DONALD JEAN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 9263 | M05C23022KZMAQ6Y | BENE:Richard MacDonald | API Wire Debit | Wire | M05C23022KZMAQ6Y | | Richard MacDonald | CUS | Richard MacDonald | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 3441 | b6a26eeddc334a299828c3e0970a20ae | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,895.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 28268 | M05CI1852EZMABEO | ORIG:ROY M HENSHAW | Wire Credit | Wire | M05CI1852EZMABEO | ROY M HENSHAW | | CUS | ROY M HENSHAW | | | | $23,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 23412 | M05CG00316VNGCGR | ORIG:BRIAN C WILSON | Wire Credit | Wire | M05CG00316VNGCGR | BRIAN C WILSON | | CUS | BRIAN C WILSON | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 25 | Credit | 404 | Ref 1320759 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7100 | Debit | 455 | ACH Return Debit | Becky Holst b5a4abc345144d7 | ACH Return Debit | Return | | | | CUS | Becky Holst b5a4abc345144d7 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 23373 | d836dd322f8d4d2aaf688715eb0821d6 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $512,979.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 26045 | M05C30026G8MP5UP | BENE:Asher Kunz | API Wire Debit | Wire | M05C30026G8MP5UP | | Asher Kunz | CUS | Asher Kunz | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9084 | Debit | 3853 | 27fdd57b33594759bd434bfa85c8570b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,646.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 28356 | M05CI2205I8NE4WZ | ORIG:GARY D ALLEN | Wire Credit | Wire | M05CI2205I8NE4WZ | GARY D ALLEN | | CUS | GARY D ALLEN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 89 | Debit | 309 | JOHN RAYCROFT/Expensify R93218228 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $562.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 32233 | 8bff4bbda608419db153110080fb4496 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 24914 | M05CG4321N8N34A | ORIG:CANDICE REBOT | Wire Credit | Wire | M05CG4321N8N34A | CANDICE REBOT | | CUS | CANDICE REBOT | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 33101 | f2cf4ad85b4a43cfad57b2e0a558fbd8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 1058 | SEN from 5090022251+1323597899633 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,033.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 27884 | M05CI0516ARNAO7A | ORIG:SCOTT TYMAN | Wire Credit | Wire | M05CI0516ARNAO7A | SCOTT TYMAN | | CUS | SCOTT TYMAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 30576 | M05CJ12325N4LRH | ORIG:NELSON TOLLINCHI | Wire Credit | Wire | M05CJ12325N4LRH | NELSON TOLLINCHI | | CUS | NELSON TOLLINCHI | | | | $321,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 1959 | SEN to 5090031765+2218183641106 | cb55c1b7100a45fc8572cdcf0e8b249f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7100 | Debit | 468 | ACH Return Debit | TERRI A STRICKLAND 97561235e50b429 | ACH Return Debit | Return | | | | CUS | TERRI A STRICKLAND 97561235e50b429 | | | | $470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 9391 | SEN to 5090022251+0447378467557 | 0398c14e405b4815a43aba1f8866de6c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,538.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 20870 | SEN from 5090022251+0803061358336 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 15970 | SEN from 5090022251+0032463325014 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,794.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 30512 | M05CI59446MMSV72 | ORIG:ROBERT R. LARGE | Wire Credit | Wire | M05CI59446MMSV72 | ROBERT R. LARGE | | CUS | ROBERT R. LARGE | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 27017 | 9ab564fca2344af09c490f5e5a6549e3 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $175,217.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 35437 | 2a2212b9dbf94b1e8ebe77b5c3d4d119 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $70,373.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 27826 | M05CI04088SMTYYS | ORIG:VICKI STOUT | Wire Credit | Wire | M05CI04088SMTYYS | VICKI STOUT | | CUS | VICKI STOUT | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 6154 | M05CA09I624MG2DP | ORIG:ANNA I CHARLES | Wire Credit | Wire | M05CA09I624MG2DP | ANNA I CHARLES | | CUS | ANNA I CHARLES | | | | $770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 7029 | M05CB00303VM3AOL | BENE:John Tyers | API Wire Debit | Wire | M05CB00303VM3AOL | | John Tyers | CUS | John Tyers | | | | $17,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 11708 | SEN from 5090022251+0537072211572 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 429 | SEN to 5090022251+1937072547619 | b1c406984d184ef2b6efe6b3f0902cfb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,646.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 939 | SEN to 5090031765+2036519839324 | 1d1a06eb01ec4415b678531304997421 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $139,068.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7100 | Debit | 470 | ACH Return Debit | James Anderson a24d0a3eed32445 | ACH Return Debit | Return | | | | | CUS | James Anderson a24d0a3eed32445 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 28216 | M05CH5454EGNMGC1 | ORIG.CHUN-CHIEH YANG | Wire Credit | Wire | M05CH5454EGNMG C1 | CHUN-CHIEH YANG | | CUS | CHUN-CHIEH YANG | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7100 | Debit | 471 | ACH Return Debit | James Anderson fa58c7eaf6b349e | ACH Return Debit | Return | | | | | CUS | James Anderson fa58c7eaf6b349e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 30296 | M05CI5347DAMA4Z1 | ORIG.DAVID MAURICE AELION | Wire Credit | Wire | M05CI5347DAMA4Z1 | DAVID MAURICE AELION | | CUS | DAVID MAURICE AELION | | | | $32,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 32207 | SEN to 5090021964+1257085934513 | 4431026359e241109c0a030709cc8d96 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 8748 | M05CB3224GNPIZX | ORIG.FEDERAL RESERVE BANK | Wire Credit | Wire | M05CB3224GNPIZX | FEDERAL RESERVE BANK | | CUS | FEDERAL RESERVE BANK | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 25702 | M05CH1228NVN2WCB | ORIG.MELVIN OVERMOYER | Wire Credit | Wire | M05CH1228NVN2WC B | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $98,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 8103 | M05CB3027FDM6E0R | BENE.Josuan Barrios | API Wire Debit | Wire | M05CB3027FDM6E0 R | | Josuan Barrios | CUS | Josuan Barrios | | | | $1,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 24773 | SEN to 5090037580+0939007319251 | 9af580a93e5f4b88d63d81c2eda6fcd73 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | GOLDCOIN CAYMAN LLC | 5090037580 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 6938 | SEN from 5090016576+0355422576849 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $433,946.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 11504 | M05C3184FNETHQ | ORIG.ROSS E SHEPARD | Wire Credit | Wire | M05CC3184FNETH Q | ROSS E SHEPARD | | CUS | ROSS E SHEPARD | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 35628 | M05CL4942SEMUKAP | ORIG.TYLER A KIDWELL | Wire Credit | Wire | M05CL4942SEMUKA P | TYLER A KIDWELL | | CUS | TYLER A KIDWELL | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 7061 | SEN to 5090021964+0405185497926 | 9aceb76658e243478491fe69a84d8141 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7100 | Debit | 458 | ACH Return Debit | William Kesig 9a5bb97cc55641d | ACH Return Debit | Return | | | | | CUS | William Kesig 9a5bb97cc55641d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 6220 | SEN from 5090022251+0314372811947 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,852.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 9485 | SEN to 5090022251+0449220749489 | 77d579859a014ccaac58fead86ced212 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,714.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 21362 | M05CF1720OMND923 | ORIG.GERARD A BLAN | Wire Credit | Wire | M05CF1720OMND92 3 | GERARD A BLAN | | CUS | GERARD A BLAN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 21390 | M05CE16376YN5SQK | ORIG.YAN YAN GUO | Wire Credit | Wire | M05CE16376YN5SQ K | YAN YAN GUO | | CUS | YAN YAN GUO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7190 | Credit | 845 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $12,196.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 20246 | M05CE52522XNMGEY | ORIG.ALMIRA C VALDEZ | Wire Credit | Wire | M05CE52522XNMGE Y | ALMIRA C VALDEZ | | CUS | ALMIRA C VALDEZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 30444 | M05CI58108ZM21C8 | ORIG.TABITHA MWAURA | Wire Credit | Wire | M05CI58108ZM21C8 | TABITHA MWAURA | | CUS | TABITHA MWAURA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 4068 | SEN from 5090022251+0050376888685 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,438.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 9942 | M05CC0056DNMMXTQ | ORIG.MARY L ZEKIC | Wire Credit | Wire | M05CC0056DNMMXT Q | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 89 | Debit | 318 | Crunchy Links/Bill.com Crunchy Links - | Inv #04022275 016FLCMSE282LEL Binance | ACH Debit | ACH | | | | | OPR | Inv #04022275 016FLCMSE282LEL Binance | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 27618 | M05CH5719C1NEZYQ | ORIG.TIM FROHOCK | Wire Credit | Wire | M05CH5719C1NEZY Q | TIM FROHOCK | | CUS | TIM FROHOCK | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 9997 | M05CC0059FPMCHW8 | BENE.Derek Dionisio | API Wire Debit | Wire | M05CC0059FPMCH W8 | | Derek Dionisio | CUS | Derek Dionisio | | | | $790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 10793 | SEN to 5090022251+0508379448121 | e6ccdccab06645b9b6a737ac06274152 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,354.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 34782 | M05CL0515DLM3YQB | ORIG.ELIZABETH LEE | Wire Credit | Wire | M05CL0515DLM3YQ B | ELIZABETH LEE | | CUS | ELIZABETH LEE | | | | $3,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 36215 | SEN to 5090016576+1852345138203 | 3022ede583b84395b54001eabbf89fee | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $373,606.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 20166 | SEN from 5090021964+0750548489466 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,318,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 2378 | SEN from 5090022251+2249070800423 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,026.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 24250 | M05CG21064KMOXQ8 | ORIG.EUNIDE SAINTIL | Wire Credit | Wire | M05CG21064KMOXQ 8 | EUNIDE SAINTIL | | CUS | EUNIDE SAINTIL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 1279 | SEN to 5090016576+2137515253997 | 8ebfb43a2b744d0599c05c0fdeb2a3bf | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $663,946.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 15072 | SEN from 5090021964+0608127844180 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,879,531.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 25206 | M05CG54209ZN3TXJ | ORIG.FRANCESCO CHIECHI | Wire Credit | Wire | M05CG54209ZN3TXJ | FRANCESCO CHIECHI | | CUS | FRANCESCO CHIECHI | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 5654 | SEN from 5090022251+0252071764092 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,156.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 427 | SEN to 5090031765+1937021141295 | e311c6d183494ae89f8849b017f3023c | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $209,219.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 1223 | SEN to 5090031765+2128397333094 | b4d17ba1727241b7868d63f484cec19a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $295,348.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7100 | Debit | 456 | ACH Return Debit | Becky Holst d4b0c9306a77462 | ACH Return Debit | Return | | | | | CUS | Becky Holst d4b0c9306a77462 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 24541 | M05CG30359FNUDQQ | BENE.luis morey | API Wire Debit | Wire | M05CG30359FNUDQ Q | | luis morey | CUS | luis morey | | | | $119,870.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 35744 | SEN from 5090022251+1502168997345 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 36169 | SEN to 5090022251+1817098191932 | 632009336390d47868738db3d0f0fbe05 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $112,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 919 | SEN to 5090022251+2017420282888 | 1fea1fb16bd8404083756e0646375306 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,203.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 32255 | SEN to 5090021964+1300188625841 | 16a258ccf51c42a9ba94eabe0a91e03e | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 9255 | M05C03021A9NW5l4 | BENE:Lawrence Kyei | API Wire Debit | Wire | M05C03021A9NW5l4 | | Lawrence Kyei | CUS | Lawrence Kyei | | | | $2,079.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 525 | M05C30025AANJE99 | BENE:Asher Kunz | API Wire Debit | Wire | M05C30025AANJE99 | | Asher Kunz | CUS | Asher Kunz | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 25447 | M05CH1145AMPCCL | BENE:John Lowe | API Wire Debit | Wire | M05CH1145AMPCC L | | John Lowe | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 31740 | M05CJ3742BRMA3DA | ORIG:ELISE MARIE PAGE | Wire Credit | Wire | M05CJ3742BRMA3D A | ELISE MARIE PAGE | | CUS | ELISE MARIE PAGE | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 22930 | M05CF4632BPMWQG6 | ORIG:JAMES M HOOVER | Wire Credit | Wire | M05CF4632BPMWQ G6 | JAMES M HOOVER | | CUS | JAMES M HOOVER | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 493 | SEN to 5090031765+1949210450677 | 01f3e3f66e7b4fc78613ba81269357af | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $86,299.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 89 | Debit | 316 | Travis Gibson/Expensify R93787228 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 8152 | M05Cl2904FTM3ANT | ORIG:ROBERT T MARTIN | Wire Credit | Wire | M05CB3158KLMA8S S | ROBERT T MARTIN | | CUS | ROBERT T MARTIN | | | | $1,111.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 28778 | M05Cl2904FTM342T | ORIG:DMYTRO BONDAR | Wire Credit | Wire | M05Cl2904FTM342T | DMYTRO BONDAR | | CUS | DMYTRO BONDAR | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 29087 | M05C0034RONBGO8 | BENE:wesley hamilton | API Wire Debit | Wire | M05C0034RONBGO8 | | wesley hamilton | CUS | wesley hamilton | | | | $3,148.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 23417 | M05CG0043G4M7VBB | BENE:Nicholas Arbogast | API Wire Debit | Wire | M05CG0043G4M7VB B | | Nicholas Arbogast | CUS | Nicholas Arbogast | | | | $7,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 29618 | M05C37543LNY69R | ORIG:TIMOTHY L BEERE | Wire Credit | Wire | M05CI37543LNY69R | TIMOTHY L BEERE | | CUS | TIMOTHY L BEERE | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9099 | Debit | 17533 | BENE:KYL VENTURES LLC | M05CE15138SMZ5ED | Wire Return Debit - API | Return | M05CE15138SMZ5e DM | KYL VENTURES LLC | CUS | BENE:KYL VENTURES LLC | | | | $4,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 15479 | SEN to 5090022251+0622079410425 | de61d05ef8cf44dd8cb2cbc6a1390df0 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $137,073.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 32272 | M05CK0133FVMG2FZ | ORIG:REBECCA M CHRISTIANSEN | Wire Credit | Wire | M05CK0133FVMG2F Z | REBECCA M CHRISTIANSEN | | CUS | REBECCA M CHRISTIANSEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 459 | SEN to 5090031765+1945431963030 | 8c5db56b294d47428d12e5e553293f8 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $227,440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 16804 | M05CD4939JDMDLIF | ORIG:JOSEPH Y. CHUNG | Wire Credit | Wire | M05CD4939JDMDLIF | JOSEPH Y. CHUNG | | CUS | JOSEPH Y. CHUNG | | | | $63,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 11570 | SEN from 5090021964+0533549638994 | 849dbf3d7a0845f8958f40ed6031eeae | SEN TSFR CREDIT 4005 | SEN | M05CD4939JDMDLIF | | | CUS | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,947,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 35011 | SEN to 5090021964+1412435980279 | 849dbf3d7a0845f8958f40ed6031eeae | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 32022 | M05CJ5114OMNPWR L | ORIG:JIA WU | Wire Credit | Wire | M05CJ5114OMNPWR L | JIA WU | | CUS | JIA WU | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 437 | SEN to 5090031765+1938529481636 | 3c3964225e014955998 1b5b867fffa86 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $176,282.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 2779 | SEN to 5090016576+2319053016602 | b08aff5e324d473a9f449855660c0b65 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $513,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 10729 | SEN to 5090021964+0505063855213 | 2b3d0348952c49dfa18127eba7faf39e | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 34643 | M05CL0027JKNHXY2 | BENE:Wesley Pritchett | API Wire Debit | Wire | M05CL0027JKNHXY2 | | Wesley Pritchett | CUS | Wesley Pritchett | | | | $11,864.51 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 89 | Debit | 308 | NMLS 1-855-665-7/NMLS PMT | 000001433640376 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001433640376 BAM TRADING SERVICES I | | | | $255.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7100 | Debit | 464 | ACH Return Debit | Patricia Scharinger 8ba19ba59a2f404 | ACH Return Debit | Return | | | | CUS | Patricia Scharinger 8ba19ba59a2f404 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 82 | Debit | 863 | Ref 1321310 to Dep 5090023432 toSENperAn | drew | Transfer Debit | Transfer | | | | | BAM TRADING SERVICES INC. | 5090023432 | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7100 | Debit | 454 | ACH Return Debit | BENJAMIN J MILLER 1440929d868e4b9 | ACH Return Debit | Return | | | | CUS | BENJAMIN J MILLER 1440929d868e4b9 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 25622 | M05CH1041QPMT4T7 | ORIG:YURY VASILYEV | Wire Credit | Wire | M05CH1041QPMT4T7 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $44,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 11188 | SEN from 5090022251+0519077366754 | 01f3e3f66e7b4fc78613ba81269357af | SEN TSFR CREDIT 4005 | SEN | | | | CUS | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $137,701.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 679 | M05C03018K9NQWHB | BENE:Yakov Shmelev | API Wire Debit | Wire | M05C03018K9NQWH B | | Yakov Shmelev | CUS | Yakov Shmelev | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 17825 | SEN to 5090021964+0723060912304 | b4c6ec998a094727818a1ba71a075606 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 18157 | M05CE3035JVN3W0A | BENE:Michael Mouriz | API Wire Debit | Wire | M05CE3035JVN3W0 A | | Michael Mouriz | CUS | Michael Mouriz | | | | $169,740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 6094 | M05CA07584JNVFQ0 | ORIG:ERNESTO ARELLANO | Wire Credit | Wire | M05CA07584JNVFQ0 | ERNESTO ARELLANO | | CUS | ERNESTO ARELLANO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 20785 | M05CF0127FYNZ1PM | BENE:Bowen Su | API Wire Debit | Wire | M05CF0127FYNZ1P M | | Bowen Su | CUS | Bowen Su | | | | $97,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 30967 | SEN to 5090022251+1215468198962 | e390c45507db44359f8d3286403391ec | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $168,820.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 11886 | SEN from 5090021964+0542432433552 | | SEN TSFR CREDIT 4005 | SEN | | | | CUS | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,716,559.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 15356 | M05CC53599MMGJT4 | ORIG:JORGE GARCIA JARAMILLO | Wire Credit | Wire | M05CC53599MMGJT 4 | JORGE GARCIA JARAMILLO | | CUS | JORGE GARCIA JARAMILLO | | | | $2,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 21066 | SEN from 5090022251+0809065190585 | | SEN TSFR CREDIT 4005 | SEN | | | | CUS | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $103,407.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 25514 | M05CH05230JNWAP6 | ORIG:STACEY J HALOTA | Wire Credit | Wire | M05CH05230JNWAP 6 | STACEY J HALOTA | | CUS | STACEY J HALOTA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7100 | Debit | 460 | ACH Return Debit | CRYSTAL R ALBURY ef8ce689f1a1487 | ACH Return Debit | Return | | | | CUS | CRYSTAL R ALBURY ef8ce689f1a1487 | | | | $3,030.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7100 | Debit | 461 | ACH Return Debit | Jacob Ruhnke 275308e45c3d4a0 | ACH Return Debit | Return | | | | CUS | Jacob Ruhnke 275308e45c3d4a0 | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 34860 | SEN from 5090022251+1406459554046 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,104.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 10933 | SEN to 5090022251+0511391241586 | cbee5dae75db46f3a4ccb3fd746007de | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,179.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 3151 | SEN to 5090016576+2341375148668 | aac7df160cd747f0a4f142b8e215a1fc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $546,876.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 26318 | SEN from 5090022251+1029153907061 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $76,613.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 4281 | SEN to 5090016576+0104397502929 | 62a7dd26c1b3425e80510d1430e5d32e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $317,809.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 33079 | SEN to 5090031765+1326324428789 | 954d515fbb9645bcad180394eb78561d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 89 | Debit | 315 | Nicole Brien/Expensify R93852680 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 6757 | SEN to 5090021964+0347086301602 | c387fcb4739b403a82bf6cdb373610b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 21428 | SEN from 5090021964+0819531422733 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,867,163.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 32277 | M05CK0031C3M6DVB | BENE:Heiko Riedel | API Wire Debit | Wire | M05CK0031C3M6DVB | | Heiko Riedel | CUS | Heiko Riedel | | | | $997.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 1056 | SEN from 5090022251+2056370293607 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 2475 | SEN to 5090022251+2259422859714 | f7efa23c037041acaf9a4a3fbc87458d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $62,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 517 | SEN to 5090031765+1958255278858 | 23405c54b6aa4ed7909292269f1a7b9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $198,039.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 2979 | SEN to 5090022251+2331080302175 | 25daf97884f74dcea1a83cfe1c0dc2f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,646.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 24934 | M05CG4402SCNR7NV | ORIG:FEDERICO MEISEL ELIAS | Wire Credit | Wire | M05CG4402SCNR7N V | FEDERICO MEISEL ELIAS | | CUS | FEDERICO MEISEL ELIAS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 16100 | M05CD3530SSMU8M41 | ORIG:CARLOS E OLIVARES | Wire Credit | Wire | M05CD3530SSMU8M4 1 | CARLOS E OLIVARES | | CUS | CARLOS E OLIVARES | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 31942 | M05CJ4626HUMSNQP | ORIG:SEAN CHEN | Wire Credit | Wire | M05CJ4626HUMSNQ P | SEAN CHEN | | CUS | SEAN CHEN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 31841 | SEN to 5090022251+1241157521797 | 27fdc7b01eb048b0b9afe86f826a2675 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,188.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 1263 | SEN to 5090022251+2135392945288 | 256daa4080ec416987cdd77ece79d56d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $222,093.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 489 | SEN to 5090031765+1948460371646 | e6a461a3b7cd425ab2bca062ccd51024 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $86,438.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 22814 | M05CF42239TNVUO4 | ORIG:DANNY C HARRIS | Wire Credit | Wire | M05CF42239TNVUO | DANNY C HARRIS | | CUS | DANNY C HARRIS | | | | $41,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 15247 | SEN to 5090022251+0613074248333 | e362efb71ac04763a622026ce8a9d2ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $75,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 2818 | SEN from 5090022251+2323369142879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $86,892.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 16387 | SEN to 5090021964+0643267060333 | d845cccda71b4172a2b6b7f5cf112ba5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 2796 | SEN from 5090022251+2320371613159 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 10050 | SEN from 5090021964+0501366982157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,015,053.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 903 | M05CJ0023OFN2S8S | BENE:Clay King | API Wire Debit | Wire | M05CJ0023OFN2S8S | Clay King | | CUS | Clay King | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 33060 | M05CK2110BFN18W | ORIG:JOHN WALTER WITT | Wire Credit | Wire | M05CK2110BFN318 W | JOHN WALTER WITT | | CUS | JOHN WALTER WITT | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 27226 | SEN from 5090022251+1051587974338 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 934 | SEN from 5090022251+2034076109557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 30655 | SEN to 5090027250+1204369764433 | 0a469b0d5e934742baef7d07cd5f5daa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BLAZAR, LTD. | 5090027250 | SEN | $59,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 89 | Debit | 307 | GLOBALIZATION PA/Collection Binance.us | | ACH Debit | ACH | | | | OPR | | | | | $44,437.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 5326 | SEN from 5090022251+0228076378708 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,505.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 11968 | SEN from 5090022251+0543228524512 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $117,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 18093 | SEN to 5090022251+0728341486715 | fb130e717ae14474a080a5afd29f98c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $215,256.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 16459 | SEN to 5090021964+0664925692160 | 1b8401 3fd5ff416dba29216507dbdd65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 2125 | M05CS3025KN8FE8 | BENE:David Vital | API Wire Debit | Wire | M05CS3025KN8FE8 | | David Vital | CUS | David Vital | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 35944 | SEN from 5090022251+1535181973636 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 35827 | SEN to 5090022251+1551156154098 | 1d4433d9faf2440fb9629eaa1a6ae276 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $62,994.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 33090 | M05CK23224YN1894 | ORIG:REBECCA P DATER | Wire Credit | Wire | M05CK23224YN1894 | REBECCA P DATER | | CUS | REBECCA P DATER | | | | $6,802.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 4247 | SEN to 5090022251+0101079519758 | 77a42956f09d44539a2468754c3ea02b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 507 | SEN to 5090031765+1953540615527 | 84366caea49647aaa5282873a0344dac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | AUROS TECH LIMITED | 5090031765 | SEN | $171,937.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7190 | Debit | 843 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $213,341.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 25 | Credit | 718 | Ref 1321136 from Dep 5090037580 | | Transfer Credit | Transfer | | | | SEN | | GOLDENCOIN CAYMAN LTD | 5090037580 | SEN | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9099 | Debit | 6225 | M05CA1503R8NRX8V | BENE:TIGER NATURAL GAS INC | Wire Return Debit - API | Return | M05CA1503R8NRX8 INC | | TIGER NATURAL GAS | CUS | BENE:TIGER NATURAL GAS INC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 28196 | M05CI1330HMNSAQ2 | ORIG:MATTHEW ALAN VANN | Wire Credit | Wire | M05CI1330HMNSAQ 2 | MATTHEW ALAN VANN | | CUS | MATTHEW ALAN VANN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 26662 | M05CH3849BDMIG7L | ORIG:DAVID L CRIPE | Wire Credit | Wire | M05CH3849BDMIG7L | DAVID L CRIPE | | CUS | DAVID L CRIPE | | | | $13,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 16519 | SEN to 5090021964+0647301539547 | 2904eee0eef14b0680984e4dbca9327f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Debit | 16468 | SEN from 5090022251+0646077644993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 1976 | SEN from 5090022251+2220374001755 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,674.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 10947 | SEN to 5090021964+0512353457263 | d234f00e4ca4470a88ef16ba6d4d63a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 10098 | M05CC012282MXLFY | ORIG HOUSAM ALASALY OR MOUZNA ALMOBARAK | Wire Credit | Wire | M05CC012282MXLFY | HOUSAM ALASALY OR MOUZNA ALMOBARAK | | CUS | HOUSAM ALASALY OR MOUZNA ALMOBARAK | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 406 | SEN from 5090022251+1931068600070 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $92,576.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 875 | M05BN3020PANY246 | ORIG William Appleby | API Wire Debit | Wire | M05BN3020PANY246 | | William Appleby | CUS | William Appleby | | | | $239.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 10923 | SEN to 5090021964+0511088708642 | 99e056f4932c40f8885102d690e484d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 35382 | M05CJ3711M7NE823 | ORIG ECD UNPOST SUSP | Wire Credit | Wire | M05CJ3711M7NE823 | ECD UNPOST SUSP | | CUS | ECD UNPOST SUSP | | | | $103.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 9251 | M05BN3019G9NUL3N | BENE: Thomas Jones Jr | API Wire Debit | Wire | M05BN3019G9NUL3 | | Thomas Jones Jr | CUS | Thomas Jones Jr | | | | $21,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 35491 | SEN to 5090022251+1435178904910 | 593a35c7e3f941de9ba4ae407ddd1da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,591.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 6654 | SEN from 5090021964+0342080779767 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,818,920.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 5584 | SEN from 5090022251+0246134753975 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $94,309.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 17994 | M05CE26374VMLSFS | ORIG JOHN ZEMBLIDGE | Wire Credit | Wire | M05CE26374VMLSF S | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 15603 | SEN to 5090022251+0625073616775 | c94b108f029144139bfc06142c137c3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $304,593.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 909 | SEN to 5090021964+2012215636092 | bb62117ed8c1418ba52e877dbee109c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 16315 | SEN to 5090021964+0640498762275 | 2ad0f7b2927849e18e4396cd96affe93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 4039 | SEN to 5090022251+0049072285336 | 5a3a41f58d704257befe4f11680721a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,438.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 723 | M05C2002HUMGX5R | BENE:Jack Abraham | API Wire Debit | Wire | M05C20024HJMGX5 | | Jack Abraham | CUS | Jack Abraham | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 423 | SEN to 5090016576+1935454860936 | d9a02d3263f04065a184089d5eb86707 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $241,819.29 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 21 | Credit | 422 | Checkout LLC/000000000G 000000000GZI | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $72,162.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 11498 | M05C3116QSNETH5 | ORIG RICHARD E BAYER | Wire Credit | Wire | M05CC3116QSNETH 5 | RICHARD E BAYER | | CUS | RICHARD E BAYER | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 3233 | SEN to 5090022251+2349075931606 | 06e346f9693c40e393057913d0819fc6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $174,081.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 5704 | SEN from 5090022251+0255108747445 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $52,472.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 89 | Debit | 312 | Robert Fiasco/Expensify R93346143 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $780.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 25098 | M05CG515360NY5KT | ORIG VICTOR M SOSA III | Wire Credit | Wire | M05CG515360NY5KT | VICTOR M SOSA III | | CUS | VICTOR M SOSA III | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 14998 | M05CD0615NQNSNUZ | ORIG JEFF MERCK | Wire Credit | Wire | M05CD0615NQNSNU Z | JEFF MERCK | | CUS | JEFF MERCK | | | | $56,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 16425 | SEN to 5090021964+0644486848132 | 67d302bc8fa348b48dde20e66fb4c3a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 35541 | SEN to 5090022251+1441180786350 | 1aefdd362ce84e748709cc06a6edf0f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 3547 | SEN to 5090022251+0013072041021 | d948aacc030b4cab914df59d6aecc18a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $77,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 6300 | SEN from 5090022251+0000000000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $98,093.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 25828 | M05CH1055G2MOM WZ | ORIG PAUL K CARNO | Wire Credit | Wire | M05CH1055G2MOM WZ | PAUL K CARNO | | CUS | PAUL K CARNO | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 21402 | M05CF183054MQZ0S | ORIG JIM BRUYETTE | Wire Credit | Wire | M05CF183054MQZ0 | JIM BRUYETTE | | CUS | JIM BRUYETTE | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 5403 | SEN to 5090016576+0233490030617 | ac0dafdde13842fa60a576a4dfd5dabb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $958,214.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 5508 | SEN from 5090022251+0240076493433 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $74,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 8078 | SEN from 5090021964+0429486969160 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,346,069.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 35634 | M05CL5032Q4M6SOS | ORIG TYRONE T. POWELL | Wire Credit | Wire | M05CL5032Q4M6SO S | TYRONE T. POWELL | | CUS | TYRONE T. POWELL | | | | $103,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 17264 | M05CE10000NNMZ4M | ORIG JOSEPH FREDRICK REECE | Wire Credit | Wire | M05CE10000NNMZ4 M | JOSEPH FREDRICK REECE | | CUS | JOSEPH FREDRICK REECE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 897 | SEN to 5090022251+2004299009674 | 1dceb6fc70d04e34660307a3a3848c105 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,918.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7100 | Debit | 469 | ACH Return Debit | Don Koehn as1b580293644d5 | ACH Return Debit | Return | | | | CUS | Don Koehn as1b580293644d5 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 6159 | SEN to 5090022251+0310162232081 | b6200561f2ad4c8e8272ceb63b536597 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $32,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 15549 | SEN to 5090021964+0624138571324 | 2d19bd3518f144dbbd74d94e9603035c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7100 | Debit | 459 | ACH Return Debit | BRETT M JOHNSON d9a3fcc941bd43d | ACH Return Debit | Return | | | | CUS | BRETT M JOHNSON d9a3fcc941bd43d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 4915 | SEN to 5090022251+0152076363150 | b21b23bf1f3554bd89d04d15d6677beb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $175,336.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 479 | SEN to 5090022251+1947409517720 | c53f180222a452e9a7d37940b127dd0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBBASE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,952.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 15517 | SEN to 5090022251+0623383260861 | 1c2e1d15c1ec470e8ec87844a57fa010 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,646.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 21756 | M05CF280084NTFOH | ORIG:SOLOMON O. ADEYEMO | Wire Credit | Wire | M05CF280084NTFO | SOLOMON O. ADEYEMO | | CUS | SOLOMON O. ADEYEMO | | | SEN | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 35772 | SEN from 5090022251+1505189669344 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | | SEN | $45,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 7146 | SEN from 5090022251+0410069638165 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | | SEN | $148,529.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 21232 | SEN from 5090022251+0813361065288 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | | SEN | $45,169.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 6976 | SEN from 5090021964+0357418428875 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | | SEN | $689,357.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 31220 | M05CJ27447XN9OMM | ORIG:WILLIAM KELLY PHIPPS III | Wire Credit | Wire | M05CJ27447XN9OM M | WILLIAM KELLY PHIPPS III | | CUS | WILLIAM KELLY PHIPPS III | | | SEN | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 471 | SEN to 5090021964+1947177083226 | 3fd7cf702332485f84ee66f82d28099 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 21090 | SEN from 5090021964+0809430753862 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,805,006.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 8044 | SEN from 5090016576+0427145745740 | | SEN TSFR CREDIT 4005 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $284,923.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 32504 | M05CJ344686M8QSX | ORIG:JAMES KEVIN ROWLINSON | Wire Credit | Wire | M05CJ344686M8QSX | JAMES KEVIN ROWLINSON | | CUS | JAMES KEVIN ROWLINSON | | | SEN | $850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 899 | SEN to 5090031765+2003328158108 | 3a2483963602430848e30381057276298 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $107,108.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 10220 | M05CC0138PIN37R4 | ORIG:EREZ LEVY | Wire Credit | Wire | M05CC0138PIN37R4 | EREZ LEVY | | CUS | EREZ LEVY | | | SEN | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 9189 | SEN to 5090022251+0443072842553 | c14309863fd8484aa1dc9d4e6a4954ff | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,965.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7100 | Debit | 467 | ACH Return Debit | TERRI A STRICKLAND 5a60bff47ebb4ea | ACH Return Debit | Return | | | | | CUS | TERRI A STRICKLAND 5a60bff47ebb4ea | | | | $1,285.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 32442 | M05CK09387CNHGUX | ORIG:JANICE B DE LA GARZA#POD MICHAEL JO | Wire Credit | Wire | M05CK09387CNHGU X | JANICE B DE LA GARZA#POD MICHAEL JO | | CUS | JANICE B DE LA GARZA#POD MICHAEL JO | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 35504 | SEN from 5090022251+1436454156781 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,646.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7100 | Debit | 462 | ACH Return Debit | Grace Melendez f5acfb48603e497 | ACH Return Debit | Return | | | | | CUS | Grace Melendez f5acfb48603e497 | | | | $4,095.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 435 | SEN to 5090022251+1938379562492 | e34af9ffe0c249e098b94d60f27f7bae | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $254,061.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 30584 | M05CJ01248ZMLV58 | ORIG:ELIZABETH L JONES | Wire Credit | Wire | M05CJ01248ZMLV58 | ELIZABETH L JONES | | CUS | ELIZABETH L JONES | | | SEN | $1,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 7258 | SEN from 5090021964+0415246851894 | | SEN TSFR CREDIT 4005 | SEN | | | | | | | | SEN | $1,414,671.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9064 | Debit | 35703 | M05CL5649RCMTTKX | BENE:AU10TIX | Foreign Wire Debit | Foreign Wire | M05CL5649RCMTTK | | AU10TIX | OPR | AU10TIX | | | | $22,224.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 33641 | SEN to 5090021964+1342236998202 | ocd49ccb5a0a469db30dea5b154d1f1b | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 12149 | SEN to 5090021964+0544097334148 | fb2de8add91d42c6bd2686851c8452dd | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 913 | SEN to 5090031765+2016450025462 | 817663876504438e8bcd917f63484e3d | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $177,873.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9092 | Debit | 545 | M05C10022ASNY93U | BENE:John Lowe | API Wire Debit | Wire | M05C10022ASNY93U | | John Lowe | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 36096 | SEN from 5090022251+1718047143714 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,646.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 89 | Debit | 313 | Marcio Ventura/Expensify R93455967 8am | Trading Services | ACH Debit | ACH | | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 4334 | M05CB119DVN12PB | ORIG:ROY E LEY | Wire Credit | Wire | M05C8121i6DVN12PB | ROY E LEY | | CUS | ROY E LEY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 5899 | SEN to 5090022251+0305380080207 | e4357518ad744af5ba4899d0bbc00e92 | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,634.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 7151 | SEN to 5090021964+0410117769009 | 43cef9b4b98942bf812e30ee6e649948 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 89 | Debit | 314 | JOHN RAYCROFT/Expensify R93642680 8am | Trading Services | ACH Debit | ACH | | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7100 | Debit | 465 | ACH Return Debit | Paul Jacoby Fowler 89b46fc9e1e9444 | ACH Return Debit | Return | | | | | CUS | Paul Jacoby Fowler 89b46fc9e1e9444 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 11287 | SEN to 5090022251+0523402081574 | c1ff5341361249c28ad883d12ca2709e | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $137,959.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 12388 | SEN from 5090021964+0545064782414 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,813,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 32027 | SEN to 5090021964+1251467278849 | 803d9f6e122f49f7b637c64f7b60b885 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 4005 | Credit | 36026 | SEN from 5090022251+1551457466858 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $140,202.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 921 | SEN to 5090031765+2019354948907 | 873b08b879f04aada7083ce263826c35 | SEN TSFR DEBIT 9084 | SEN | | | | | | AUROS TECH LIMITED | 5090031765 | SEN | $85,542.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 30744 | M05CJ06477DM6PZ3 | ORIG:MARILYN MCKNIGHT | Wire Credit | Wire | M05CJ06477DM6PZ3 | MARILYN MCKNIGHT | | CUS | MARILYN MCKNIGHT | | | | $72,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9099 | Debit | 6229 | M05CA15040LNG48W | BENE:ARRINGTON FAMILY INC DBA ADVANTAG | Wire Return Debit - API | Return | M05CA15040LNG48 W | ARRINGTON FAMILY INC DBA ADVANTAG | | CUS | BENE:ARRINGTON FAMILY INC DBA ADVANTAG | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 6179 | SEN to 5090022251+0311397506569 | 01e46b7cecb242d59ad36a6747a2fa5f | SEN TSFR DEBIT 9084 | SEN | | | | | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $32,426.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 4052 | Credit | 6130 | M05CA0841ODMCW31 | ORIG:ERNESTO ARELLANO | Wire Credit | Wire | M05CA0841ODMCW 31 | ERNESTO ARELLANO | | CUS | ERNESTO ARELLANO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/12/22 | 9084 | Debit | 31995 | SEN to 5090021964+1250255235327 | fe71572a631b4d2580591a389eb2cd47 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 89 | Debit | 310 | Ryan Hunter/Expensify R93231162 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $697.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7100 | Debit | 457 | ACH Return Debit | Becky Holst ad852c363e91472 | ACH Return Debit | Return | | | | CUS | Becky Holst ad852c363e91472 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/12/22 | 7100 | Debit | 463 | ACH Return Debit | Kendrick Sheppard 89473e0f307a447 | ACH Return Debit | Return | | | | CUS | Kendrick Sheppard 89473e0f307a447 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 19562 | M05DG59141FM9VUJ | ORIG BOBBI SOVACKI | Wire Credit | Wire | M05DG59141FM9VU | BOBBI SOVACKI | | CUS | BOBBI SOVACKI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Credit | 621 | Taylor Anderson/Expensify R93895665 Bam | Trading Services | ACH Credit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 5/13/22 | 4005 | Credit | 28474 | SEN from 5090022251+1657229912998 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $88,498.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 7190 | Debit | 983 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000010 | | | | $282,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 2029 | SEN to 5090016576+2229330560048 | cb6f24017t02a460e8c25181488311582 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,045.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 9514 | M05DB55377EMHLC7 | ORIG KIM R BEGLEY | Wire Credit | Wire | M05DB55377EMHLC 7 | KIM R BEGLEY | | CUS | KIM R BEGLEY | | | | $1,475.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 7190 | Debit | 1004 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000017 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000017 | | | | $351,071.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 19498 | M05DG5330ESMFT31 | ORIG YAOFENG CHEN OR MONY M CHEN | Wire Credit | Wire | M05DG5330ESMFT3 1 | YAOFENG CHEN OR MONY M CHEN | | CUS | YAOFENG CHEN OR MONY M CHEN | | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 23920 | M05DJ1022QPM78PN | ORIG THERESA J HANSEN | Wire Credit | Wire | M05DJ1022QPM78P N | THERESA J HANSEN | | CUS | THERESA J HANSEN | | | | $230,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 7190 | Debit | 1019 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000022 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000022 | | | | $579,121.22 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 2190 | Credit | 1008 | ACH Offset for Originated Debits BAM | TRADING/ORRICK Batch-0000018 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ORRICK Batch-0000018 | | | | $18,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 11265 | SEN to 5090021964+0542168086701 | 1e2778dfc3104126I9eb314e1b6b17326 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 616 | Zachary James Br/Expensify R93800656 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $863.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 799 | ACH Return Debit | ANDY GARCIA COLLAZO 92FCE424D2834FF | ACH Return Debit | Return | | | | CUS | ANDY GARCIA COLLAZO 92FCE424D2834FF | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 7190 | Debit | 1001 | ACH Offset for Originated Credits BAM | TRADING/APPLE INC Batch-0000016 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000016 | | | | $14,924.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9092 | Debit | 16929 | M05DF30232GNW3VO | BENE:Altamash Hussain | API Wire Debit | Wire | M05DF30232GNW3V O | | Altamash Hussain | CUS | Altamash Hussain | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 1397 | SEN to 5090022251+2133283386012 | e82347c9da724471a6c53a45ce75912d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,646.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 90 | | 133000041 | Check | | Check | Check | | | | OPR | | | | | $1,909.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 19680 | M05DH0249RINYUVC | ORIG FUSCO, TONY | Wire Credit | Wire | M05DH0249RINYUV | FUSCO, TONY | | CUS | FUSCO, TONY | | | | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 625 | Jasmin Gandhi/Expensify R93227494 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 1000 | BAM TRADING/APPLE INC 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $14,924.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 889 | SEN to 5090016576+2105497522716 | af274ae617a041229185a9984ea36dfb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $175,836.05 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 7190 | Debit | 965 | ACH Offset for Originated Credits BAM | TRADING/QUEST CE Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/QUEST CE Batch-0000011 | | | | $2,025.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 785 | ACH Return Debit | STANLEY IRVING MARKS 46fc50e89f944c0 | ACH Return Debit | Return | | | | CUS | STANLEY IRVING MARKS 46fc50e89f944c0 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 2190 | Credit | 981 | ACH Offset for Originated Debits BAM | TRADING/AML Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AML Batch-0000008 | | | | $90,332.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 2037 | SEN to 5090022251+2231580627056 | ea98a5a469t1b4c20914e18aa0e980dad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,646.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 768 | ACH Return Debit | Yigi Liu b8d124553b5b430 | ACH Return Debit | Return | | | | CUS | Yigi Liu b8d124553b5b430 | | | | $4,999.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 1009 | BAM TRADING/TASKUS 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $106,361.42 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 622 | Cierra Richard/Expensify R91907974 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 9800 | M05DC0058L6MY0BX | ORIG ROBERTO LIVI | Wire Credit | Wire | M05DC0058L6MY0B | ROBERTO LIVI | | CUS | ROBERTO LIVI | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 779 | ACH Return Debit | STANLEY IRVING MARKS e4b641d9c591420 | ACH Return Debit | Return | | | | CUS | STANLEY IRVING MARKS e4b641d9c591420 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 9860 | M05DC010492NCIZ5 | ORIG HUNSUNG LEE OR HYO-JI LEE | Wire Credit | Wire | M05DC010492NCIZ5 | HUNSUNG LEE OR HYO-JI LEE | | CUS | HUNSUNG LEE OR HYO-JI LEE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 1018 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH | | | | OPR | | | | | $579,121.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 2190 | Credit | 1282 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $1,144,622.70 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 619 | Nicole Brien/Expensify R92921220 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,354.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 780 | ACH Return Debit | STANLEY IRVING MARKS 3fbca2bcd2a8484 | ACH Return Debit | Return | | | | CUS | STANLEY IRVING MARKS 3fbca2bcd2a8484 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 5/13/22 | 4005 | Credit | 846 | SEN from 5090022251+2017106593760 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,646.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 12028 | M05DD0925ONMVCRM | ORIG MARY M MULLIS | Wire Credit | Wire | M05DD0925ONMVCR M | MARY M MULLIS | | CUS | MARY M MULLIS | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 503 | SEN to 5090022251+1928580599696 | a0b2f2b556924a47b6325630ce2c0f47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,591.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 19162 | M05DG41107QN9NZ6 | ORIG BRIAN A AST | Wire Credit | Wire | M05DG41107QN9NZ | BRIAN A AST | | CUS | BRIAN A AST | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 618 | John Kernan/Expensify R93498770 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $473.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 2190 | Credit | 969 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $2,488.75 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 2190 | Credit | 978 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000007 | | | | $13,944.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 13027 | SEN to 5090022251+0649055656232 | b608709647b94b6f8518459c2375546f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,238.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 2190 | Debit | 1017 | ACH Offset for Originated Debits BAM | TRADING/RUSSELL R Batch-0000021 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/RUSSELL R Batch-0000021 | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9092 | Credit | 13445 | M05DE0053ITM3XS0 | BENE:Jordan Rayfus | API Wire Debit | Wire | M05DE0053ITM3XS0 | | Jordan Rayfus | CUS | Jordan Rayfus | | | | $740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 15292 | M05DE420280N593K | ORIG.JAMES E JOYCE & | Wire Credit | Wire | M05DE420280N593K | JAMES E JOYCE & | | CUS | JAMES E JOYCE & | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 2190 | Debit | 1020 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000022 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000022 | | | | $579,121.22 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 1003 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $351,071.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/22 | 4005 | Credit | 2918 | SEN from 5090022251+00051127520766 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,385.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 777 | ACH Return Debit | . STANLEY IRVING MARKS 41cbf03f2214ad | ACH Return Debit | Return | | | | CUS | STANLEY IRVING MARKS 41cbf03f2214ad | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9092 | Credit | 757 | M05D13024BUMCUYB | BENE:Brian Parker | API Wire Debit | Wire | M05D13024BUMCUYB | | Brian Parker | CUS | Brian Parker | | | | $940.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 7190 | Debit | 980 | ACH Offset for Originated Credits BAM | TRADING/AML Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AML Batch-0000008 | | | | $90,332.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 615 | Zachary James Br/Expensify R91990927 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $212.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9092 | Debit | 713 | M05D2302536MCOYG | BENE:Volodymyr Yakovenko | API Wire Debit | Wire | M05D2302536MCOYG | | Volodymyr Yakovenko | CUS | Volodymyr Yakovenko | | | | $848.78 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 7190 | Debit | 995 | ACH Offset for Originated Credits BAM | TRADING/HOGAN Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/HOGAN Batch-0000014 | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 988 | BAM TRADING/WALDEN 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $36,118.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 20430 | M05DH3224CQMSN12 | ORIG.RICHARD D CLARK | Wire Credit | Wire | M05DH3224CQMSN12 | RICHARD D CLARK | | CUS | RICHARD D CLARK | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9092 | Credit | 1325 | M05D200304RN1NJI | BENE:Jason Wilderotter | API Wire Credit | Wire | M05D200304RN1NJI | | Jason Wilderotter | CUS | Jason Wilderotter | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 23898 | M05DJ0958SFMYOI0 | ORIG.ROBERT S THETFORD | Wire Credit | Wire | M05DJ0958SFMYOI0 | ROBERT S THETFORD | | CUS | ROBERT S THETFORD | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 793 | ACH Return Debit | STANLEY IRVING MARKS eec65a1972694a4 | ACH Return Debit | Return | | | | CUS | STANLEY IRVING MARKS eec65a1972694a4 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 782 | ACH Return Debit | STANLEY IRVING MARKS 3adedb0704ed4c0 | ACH Return Debit | Return | | | | CUS | STANLEY IRVING MARKS 3adedb0704ed4c0 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 1015 | BAM TRADING/RUSSELL R. 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 790 | ACH Return Debit | STANLEY IRVING MARKS 1386bf1351194ed | ACH Return Debit | Return | | | | CUS | STANLEY IRVING MARKS 1386bf1351194ed | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 7190 | Debit | 977 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000007 | | | | $13,944.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 18320 | M05DG1201IBM1QRP | ORIG.ORLANDO H LOBO | Wire Credit | Wire | M05DG1201IBM1QRP | ORLANDO H LOBO | | CUS | ORLANDO H LOBO | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7190 | Debit | 1283 | ACH Offset for Originated Credits BAM | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $280,215.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 5309 | SEN to 5090022251+0252589170545 | 6905f550478482f9d54740b6d14aaeb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,646.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 21352 | M05D0644ALNVJKP | ORIG.ALEX L. BERNBAUM | Wire Credit | Wire | M05D0644ALNVJKP | ALEX L. BERNBAUM | | CUS | ALEX L. BERNBAUM | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 9972 | M05DC0126D9N1AI1 | ORIG.STEPHEN CARRUTHERS | Wire Credit | Wire | M05DC0126D9N1AI1 | STEPHEN CARRUTHERS | | CUS | STEPHEN CARRUTHERS | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 627 | S.I.N.K. CONSULT/SALE BAM TRADING | SERVICES I | | ACH Debit | ACH | | | | OPR | SERVICES I | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 25918 | M05DK1526CBNNCO8 | ORIG.VALENTINA MARSHALL | Wire Credit | Wire | M05DK1526CBNNCO8 | VALENTINA MARSHALL | | CUS | VALENTINA MARSHALL | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 771 | ACH Return Debit | Christopher Gerber 248b9373b134d6 | ACH Return Debit | Return | | | | CUS | Christopher Gerber 248b9373b134d6 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 774 | ACH Return Debit | ADELE A SMITH 5d65c990bbda4ec | ACH Return Debit | Return | | | | CUS | ADELE A SMITH 5d65c990bbda4ec | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 784 | ACH Return Debit | STANLEY IRVING MARKS 4aa5791af864442 | ACH Return Debit | Return | | | | CUS | STANLEY IRVING MARKS 4aa5791af864442 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 2190 | Debit | 1005 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000017 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000017 | | | | $351,071.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 617 | Justin Buckley/Expensify R92875040 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,899.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9092 | Debit | 28385 | M05DM31183RMEJ21 | BENE:Douglas Merlo | API Wire Debit | Wire | M05DM31183RMEJ21 | | Douglas Merlo | CUS | Douglas Merlo | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 776 | ACH Return Debit | STANLEY IRVING MARKS bdb960c74eda45c | ACH Return Debit | Return | | | | CUS | STANLEY IRVING MARKS bdb960c74eda45c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 9804 | M05DC0059O4NNBW9 | ORIG.BRYAN S DEMELLO | Wire Credit | Wire | M05DC0059O4NNBW9 | BRYAN S DEMELLO | | CUS | BRYAN S DEMELLO | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 27884 | M05DL24303PN7NCU | ORIG.JOHN V GERDES | Wire Credit | Wire | M05DL24303PN7NCU | JOHN V GERDES | | CUS | JOHN V GERDES | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 2190 | Debit | 966 | ACH Offset for Originated Debits BAM | TRADING/QUEST CE Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/QUEST CE Batch-0000001 | | | | $2,025.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 792 | ACH Return Debit | STANLEY IRVING MARKS b22c84a1a86e4c9 | ACH Return Debit | Return | | | | CUS | STANLEY IRVING MARKS b22c84a1a86e4c9 | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 614 | Marcio Ventura/Expensify R91896540 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $275.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 16124 | M05DF0415BCNKQA4 | ORIG.ANURADHA RANGARAJAN OR | Wire Credit | Wire | M05DF0415BCNKQA4 | ANURADHA RANGARAJAN OR | | CUS | ANURADHA RANGARAJAN OR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 2190 | Debit | 1002 | ACH Offset for Originated Debits BAM | TRADING/APPLE INC Batch-0000016 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000016 | | | | $14,924.64 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 7190 | Debit | 1016 | ACH Offset for Originated Credits BAM | TRADING/RUSSELL R Batch-0000021 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/RUSSELL R Batch-0000021 | | | | $15,000.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 22018 | M05DI2331NQNONSB | ORIG.ELISE MARIE PAGE | Wire Credit | Wire | M05DG2331NQNONSB | ELISE MARIE PAGE | | CUS | ELISE MARIE PAGE | | | | $14,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 801 | ACH Return Debit | Stephen Andert 2fdec3d5771345a | ACH Return Debit | Return | | Stephen Andert 2fdec3d5771345a | | CUS | Stephen Andert 2fdec3d5771345a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 626 | SOVOSCOMPLIANCEL/WEBPAYMENT VANESSA | ANCHINGES | ACH Debit | ACH | | | | OPR | ANCHINGES | | | | $3,311.78 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 970 | BAM TRADING/AION RISK 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $15,876.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 7190 | Debit | 968 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $2,488.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 16324 | M05DG12025INSTZL | ORIG.R GARDNER JEPPSEN | Wire Credit | Wire | M05DG12025INSTZL | R GARDNER JEPPSEN | | CUS | R GARDNER JEPPSEN | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 10008 | M05DC0129D7N1AKG | ORIG.STEVE D TRANG | Wire Credit | Wire | M05DC0129D7N1AKG | STEVE D TRANG | | CUS | STEVE D TRANG | | | | $24,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/22 | 4005 | Credit | 4056 | SEN from 5090016576=0140442731345 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $209,924.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 772 | ACH Return Debit | SCOTT RYAN D907B489D88844C | ACH Return Debit | Return | | SCOTT RYAN D907B489D88844C | | CUS | SCOTT RYAN D907B489D88844C | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 798 | ACH Return Debit | ANDY GARCIA COLLAZO 54C4657EDC33484 | ACH Return Debit | Return | | ANDY GARCIA COLLAZO 54C4657EDC33484 | | CUS | ANDY GARCIA COLLAZO 54C4657EDC33484 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 2190 | Debit | 996 | ACH Offset for Originated Debits BAM | TRADING/HOGAN Batch-0000014 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/HOGAN Batch-0000014 | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/22 | 4005 | Credit | 896 | SEN from 5090021964+2106338496830 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,812,681.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 16332 | M05DF1443JAN4LFB | ORIG.MICHAEL PAQUETTE OR DAILEN T ROGERS | Wire Credit | Wire | M05DF1443JAN4LFB | MICHAEL PAQUETTE OR DAILEN T ROGERS | | CUS | MICHAEL PAQUETTE OR DAILEN T ROGERS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 15236 | M05DE3949LWMPS0K | ORIG.CARL R HARVEY | Wire Credit | Wire | M05DE3949LWMPS0K | CARL R HARVEY | | CUS | CARL R HARVEY | | | | $16,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 7190 | Debit | 974 | ACH Offset for Originated Credits BAM | TRADING/KIRKLAND Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/KIRKLAND Batch-0000004 | | | | $4,846.66 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 1006 | BAM TRADING/ORRICK 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $18,106.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 3944 | M05D83228LAM07WO | ORIG.YONGKANG LIANG | Wire Credit | Wire | M05D83228LAM07WO | YONGKANG LIANG | | CUS | YONGKANG LIANG | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9092 | Debit | 16945 | M05DF3029L9N15Y0 | BENE:Richard Whitman Jr | API Wire Debit | Wire | M05DF3029L9N15Y0 | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $309.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 5655 | SEN to 5090021964=0314477737052 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 2190 | Debit | 990 | ACH Offset for Originated Debits BAM | TRADING/WALDEN Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/WALDEN Batch-0000012 | | | | $36,118.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 27112 | M05DL0146HAMH0XE | ORIG.TAYLOR HILL | Wire Credit | Wire | M05DL0146HAMH0XE | TAYLOR HILL | | CUS | TAYLOR HILL | | | | $420.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 26320 | M05DK27349KMTY8Q | ORIG.SUZANNE NISSEN | Wire Credit | Wire | M05DK27349KMTY8Q | SUZANNE NISSEN | | CUS | SUZANNE NISSEN | | | | $19,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 19728 | M05DH0443HLNALUA | ORIG.RICHARD J JENKINS | Wire Credit | Wire | M05DH0443HLNALUA | RICHARD J JENKINS | | CUS | RICHARD J JENKINS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 787 | ACH Return Debit | STANLEY IRVING MARKS c03218f342d412 | ACH Return Debit | Return | | STANLEY IRVING MARKS c03218f342d412 | | CUS | STANLEY IRVING MARKS c03218f342d412 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 979 | BAM TRADING/AML 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $90,332.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 773 | ACH Return Debit | ADELE A SMITH 2d77bc842c1641c | ACH Return Debit | Return | | ADELE A SMITH 2d77bc842c1641c | | CUS | ADELE A SMITH 2d77bc842c1641c | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/22 | 4005 | Credit | 28460 | SEN from 5090022251+1646373029973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $67,253.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 991 | BAM TRADING/MCGONIGLE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,338.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 7190 | Debit | 992 | ACH Offset for Originated Credits BAM | TRADING/MCGONIGLE Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MCGONIGLE Batch-0000013 | | | | $3,338.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 786 | ACH Return Debit | STANLEY IRVING MARKS a7eef3c2f0264d6 | ACH Return Debit | Return | | STANLEY IRVING MARKS a7eef3c2f0264d6 | | CUS | STANLEY IRVING MARKS a7eef3c2f0264d6 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 827 | SEN to 5090022251+200928186591B | d6bd6d171ea84da1ae8d326bbc8cb51d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,642.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 25312 | M05DJ40113MN8ZDN | ORIG.LLOYD TIM WILCOX | Wire Credit | Wire | M05DJ40113MN8ZD | LLOYD TIM WILCOX | | CUS | LLOYD TIM WILCOX | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 27042 | M05DK58521JM9TDJ | ORIG.MBA PROPERTIES TN | Wire Credit | Wire | M05DK58521JM9TDJ | MBA PROPERTIES TN | | CUS | MBA PROPERTIES TN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 19256 | M05DG4409EN7AL7 | ORIG.DAVID R SMITH | Wire Credit | Wire | M05DG4409EN7AL7 | DAVID R SMITH | | CUS | DAVID R SMITH | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 994 | BAM TRADING/HOGAN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 17944 | M05DG01849MKSV9 | ORIG.WEIMING ZHOU | Wire Credit | Wire | M05DG01849MKSV9 | WEIMING ZHOU | | CUS | WEIMING ZHOU | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 985 | BAM TRADING/PROCO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $24,801.92 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9062 | Debit | 18135 | M05DG0651609NE581 | BENE:FS VECTOR LLC | Wire Debit | Wire | M05DG065160NE581 | | FS VECTOR LLC | OPR | FS VECTOR LLC | | | | $18,750.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 21 | Credit | 715 | Checkout LLC/000000000H 000000000H4L | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $77,125.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 665 | SEN to 5090016576+2001069685929 | 0b1b8e69eboe4f5d2861852dab403ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $114,090.22 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 973 | BAM TRADING/KIRKLAND 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $4,846.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 19374 | M05DG4819F7ND2O4 | ORIG.FRED LOUIS HUNNIUS | Wire Credit | Wire | M05DG4819F7ND2O | FRED LOUIS HUNNIUS | | CUS | FRED LOUIS HUNNIUS | | | | $68,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 2190 | Debit | 1011 | ACH Offset for Originated Debits BAM | TRADING/TASKUS Batch-0000019 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TASKUS Batch-0000019 | | | | $106,361.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 788 | ACH Return Debit | STANLEY IRVING MARKS f0853ff1cb3403 | ACH Return Debit | Return | | STANLEY IRVING MARKS f0853ff1cb3403 | | CUS | STANLEY IRVING MARKS f0853ff1cb3403 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 863 | SEN to 5090022251+2036276859451 | 82cbd348e3644b93b55c3783e1144ea0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,393.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9092 | Debit | 16937 | M05DF30269DNF5WX | BENE:wesley hamilton | API Wire Debit | Wire | M05DF30269DNF5WX | | wesley hamilton | CUS | wesley hamilton | | | | $3,061.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 800 | | Aaron Locke 25f2277de75c429 | ACH Return Debit | Return | | | | SEN | Aaron Locke 25f2277de75c429 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 861 | SEN to 5090022251+2035151019557 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,646.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 791 | | STANLEY IRVING MARKS 2f7832f552d24fb | ACH Return Debit | Return | | | | CUS | STANLEY IRVING MARKS 2f7832f552d24fb | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 778 | | STANLEY IRVING MARKS 6425e9f682604f5e | ACH Return Debit | Return | | | | CUS | STANLEY IRVING MARKS 6425e9f682604f5e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 11946 | M05DD05178LNODQM | ORIG:RAFAEL CORDERO | Wire Credit | Wire | M05DD05178LNODQM | RAFAEL CORDERO | | CUS | RAFAEL CORDERO | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 19750 | M05DH0605LQMSQDC | ORIG:KEVIN ZHANG | Wire Credit | Wire | M05DH0605LQMSQDC | KEVIN ZHANG | | CUS | KEVIN ZHANG | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 803 | | Stephen Andert 6ee86d7085c1483 | ACH Return Debit | Return | | | | CUS | Stephen Andert 6ee86d7085c1483 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9092 | Debit | 22229 | M05DI3024ABN6UE8 | BENE:Gustavo Kelbert | API Wire Debit | Wire | M05DI3024ABN6UE8 | | Gustavo Kelbert | CUS | Gustavo Kelbert | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 2471 | SEN to 5090016576+2326453495309 | 3c0d52beeba447b0ba5f923cbfb12ee3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $192,738.51 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 7190 | Debit | 998 | ACH Offset for Originated Debits | TRADING/SPROUT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SPROUT Batch-0000015 | | | | $56,114.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 2190 | Credit | 1284 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $36,277.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 781 | | STANLEY IRVING MARKS ae64505b75ce4f1 | ACH Return Debit | Return | | | | CUS | STANLEY IRVING MARKS ae64505b75ce4f1 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/22 | 4005 | Credit | 2238 | SEN from 5090022251+2306466585274 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,621.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 620 | Zachary James Br/Expensify R93799307 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,215.31 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 2190 | Credit | 987 | ACH Offset for Originated Debits BAM | TRADING/PROCO Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PROCO Batch-0000011 | | | | $24,801.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 23974 | M05DJ11083WMWP61 | ORIG:MICHAEL J DAVIS | Wire Credit | Wire | M05DJ11083WMWP61 | MICHAEL J DAVIS | | CUS | MICHAEL J DAVIS | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 24736 | M05DJ3105RDM5YHH | ORIG:THUY T NGUYENMAI | Wire Credit | Wire | M05DJ3105RDM5YHH | THUY T NGUYENMAI | | CUS | THUY T NGUYENMAI | | | | $5,120.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 7190 | Debit | 1007 | ACH Offset for Originated Credits | TRADING/ORRICK Batch-0000018 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ORRICK Batch-0000018 | | | | $18,106.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 997 | BAM TRADING/SPROUT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $56,114.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9092 | Debit | 23699 | M05DJ0027I1M3LTX | BENE:Jack Abraham | API Wire Debit | Wire | M05DJ0027I1M3LTX | | Jack Abraham | CUS | Jack Abraham | | | | $998,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 2190 | Credit | 1014 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000020 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000020 | | | | $20,840.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 624 | John Kernan/Expensify R93498961 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 27910 | M05DL1822NNNQLH6 | ORIG:MARIA A KIZENGA | Wire Credit | Wire | M05DL1822NNNQLH | MARIA A KIZENGA | | CUS | MARIA A KIZENGA | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 2190 | Credit | 984 | ACH Offset for Originated Debits | TRADING/AWS Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000010 | | | | $282,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9092 | Debit | 10045 | M05DC0029RCMQTP9 | BENE:John Lowe | API Wire Debit | Wire | M05DC0029RCMQTP9 | | John Lowe | CUS | John Lowe | | | | $9,985.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 24812 | M05DJ2320R6NVDMR | ORIG:REBECCA M CHRISTIANSEN TRUST | Wire Credit | Wire | M05DJ2320R6NVDM R | REBECCA M CHRISTIANSEN TRUST | | CUS | REBECCA M CHRISTIANSEN TRUST | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7190 | Debit | 1285 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $4,237.14 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 967 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $2,488.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 7190 | Debit | 1013 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000020 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000020 | | | | $20,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 2013 | SEN to 5090022251+2224296619209 | 3c90cefc1c2b4d1896ff4ab058aafa1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $33,146.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/22 | 4005 | Credit | 818 | SEN from 5090022251+2004585066231 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 775 | | NOREEN G ONEILL 1f177105b4d44f8 | ACH Return Debit | Return | | | | CUS | NOREEN G ONEILL 1f177105b4d44f8 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 2190 | Credit | 993 | ACH Offset for Originated Debits BAM | TRADING/MCGONIGLE Batch-0000013 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MCGONIGLE Batch-0000013 | | | | $3,338.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/22 | 4005 | Credit | 882 | SEN from 5090022251+2052576325006 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $76,162.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 17722 | M05DF52449RN84U4 | ORIG:KEVIN T MUISENGA | Wire Credit | Wire | M05DF52449RN84U4 | KEVIN T MUISENGA | | CUS | KEVIN T MUISENGA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 25044 | M05DJ42419MF02W | ORIG:CARLOS E OLIVARES | Wire Credit | Wire | M05DJ42419MF02W | CARLOS E OLIVARES | | CUS | CARLOS E OLIVARES | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 527 | SEN to 5090022251+1934575932499 | 14e232d1cc068457229a2acdf7f42d4740 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,646.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 795 | | STANLEY IRVING MARKS 472ecc7f79dd43f | ACH Return Debit | Return | | | | CUS | STANLEY IRVING MARKS 472ecc7f79dd43f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 783 | | STANLEY IRVING MARKS 51d8542151d34bd | ACH Return Debit | Return | | | | CUS | STANLEY IRVING MARKS 51d8542151d34bd | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/22 | 25 | Credit | 718 | Ref 1331422 from Dep 5090026245 toSENper | Connie | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 807 | | ANDY GARCIA COLLAZO ADD88FFAA815AA6 | ACH Return Debit | Return | | | | CUS | ANDY GARCIA COLLAZO ADD88FFAA815AA6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 857 | SEN to 5090022251+2028577583362 | e2db7da0add64457a4f22d4e12865d8f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,749.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 796 | | STANLEY IRVING MARKS 88afdf95df224c9 | ACH Return Debit | Return | | | | CUS | STANLEY IRVING MARKS 88afdf95df224c9 | | | | $999.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 12294 | M05DD2122OBNQJTK | ORIG:KIMBERLY A WARREN | | Wire Credit | Wire | M05DD2122OBNQJTK | KIMBERLY A WARREN | | CUS | KIMBERLY A WARREN | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 28475 | SEN to 5090022251+1703081002654 | c18afbf8od3747 1a8b964092855fbfad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,185.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 10802 | M05DC1130KINANW0 | ORIG:KIMBERLY ANN WARREN | | Wire Credit | Wire | M05DC1130KINANW0 | KIMBERLY ANN WARREN | | CUS | KIMBERLY ANN WARREN | | | | $15,729.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 19522 | M05DG570267M9VS9 | ORIG:KYLE T BABCOCK | | Wire Credit | Wire | M05DG570267M9VS9 | KYLE T BABCOCK | | CUS | KYLE T BABCOCK | | | | $168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 21287 | SEN to 5090022251+1105514076051 | c5157af064e8419dab63600cc0017 fff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $62,867.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 82 | Debit | 717 | Ref 1331422 to Dep 5090023432 toSENperCo | nnie | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 5626 | M05DA07072RMO5D | ORIG:ROBERT C DUKE | | Wire Credit | Wire | M05DA07072RMO5D P | ROBERT C DUKE | | CUS | ROBERT C DUKE | | | | $10,792.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9092 | Debit | 16941 | M05DF302792MYNNP | BENE:Camilo Caroso Marquez | | API Wire Debit | Wire | M05DF302792MYNNP | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $49,390.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 802 | ACH Return Debit | Stephen Andert 4497558692514f2 | ACH Return Debit | Return | | | | CUS | Stephen Andert 4497558692514f2 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 2190 | Debit | 975 | ACH Offset for Originated Debits BAM | TRADING/KIRKLAND Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/KIRKLAND Batch-0000004 | | | | $4,846.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 13846 | M05DE1307JMNW2HH | ORIG:DANIEL POTKAY | | Wire Credit | Wire | M05DE1307JMNW2H H | DANIEL POTKAY | | CUS | DANIEL POTKAY | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 789 | ACH Return Debit | STANLEY IRVING MARKS 6259738fvf24da | ACH Return Debit | Return | | | | CUS | STANLEY IRVING MARKS 6259738fvf24da | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9092 | Debit | 28205 | M05D10027LDMHS04 | BENE:John Lowe | | API Wire Debit | Wire | M05D10027LDMHS0 4 | | John Lowe | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 982 | BAM TRADING/AWS 1842343173 BAM TRADING | TRADING | ACH Debit | ACH | | | | OPR | | | | | $282,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 2190 | Debit | 972 | ACH Offset for Originated Debits BAM | TRADING/AON RISK Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AON RISK Batch-0000003 | | | | $15,876.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 7190 | Debit | 971 | ACH Offset for Originated Credits BAM | TRADING/AON RISK Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AON RISK Batch-0000003 | | | | $15,876.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 5/13/22 | 9084 | Debit | 11861 | SEN to 5090016576+0603404169655 | 89176294c3ec42488bcb833763a470de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $129,563.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9092 | Debit | 27067 | M05DL00480CNJGOU | BENE:Daniel Dudley | | API Wire Debit | Wire | M05DL00480CNJGO U | | Daniel Dudley | CUS | Daniel Dudley | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 24002 | M05DI5546MXN4BXP | ORIG:CHRISTIANSEN FAMILY TRUST | | Wire Credit | Wire | M05DI5546MXN4BXP | CHRISTIANSEN FAMILY TRUST | | CUS | CHRISTIANSEN FAMILY TRUST | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 19908 | M05DH151102NGTY0 | ORIG:ALEX S YEATER OR KELLI M YEATER | | Wire Credit | Wire | M05DH151102NGTY0 | ALEX S YEATER OR KELLI M YEATER | | CUS | ALEX S YEATER OR KELLI M YEATER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 2488 | M05D62859IEN7VYI | ORIG:PIERRE E LEROY | | Wire Credit | Wire | M05D62859IEN7VYI | PIERRE E LEROY | | CUS | PIERRE E LEROY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 18356 | M05DG1340NSN1AU1 | ORIG:MATTHEW B WEST | | Wire Credit | Wire | M05DG1340NSN1AU1 | MATTHEW B WEST | | CUS | MATTHEW B WEST | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9092 | Debit | 11807 | M05DD00297UN3X5C | BENE:Clay King | | API Wire Debit | Wire | M05DD00297UN3X5 | | Clay King | CUS | Clay King | | | | $528.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 7190 | Debit | 986 | ACH Offset for Originated Credits BAM | TRADING/PROCO Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PROCO Batch-0000011 | | | | $24,801.92 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 964 | BAM TRADING/QUEST CE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $2,025.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 976 | BAM TRADING/ACH 1842343173 BAM TRADING | TRADING | ACH Debit | ACH | | | | OPR | | | | | $13,944.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 2190 | Debit | 999 | ACH Offset for Originated Debits BAM | TRADING/SPROUT Batch-0000015 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SPROUT Batch-0000015 | | | | $56,114.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 5470 | M05DA05067EMDJ3L | ORIG:TERRY G WILLIAMSON | | Wire Credit | Wire | M05DA05067EMDJ3L | TERRY G WILLIAMSON | | CUS | TERRY G WILLIAMSON | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 1012 | BAM TRADING/ACH 1842343173 BAM TRADING | TRADING | ACH Debit | ACH | | | | OPR | | | | | $20,840.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 5/13/22 | 4005 | Credit | 28464 | SEN from 5090022251+1648319077984 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $132,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 770 | ACH Return Debit | Richard Keen 2308f3317 1a14c2 | ACH Return Debit | Return | | | | CUS | Richard Keen 2308f3317 1a14c2 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 794 | ACH Return Debit | STANLEY IRVING MARKS 11737043a29a40e | ACH Return Debit | Return | | | | CUS | STANLEY IRVING MARKS 11737043a29a40e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 7190 | Debit | 989 | ACH Offset for Originated Credits BAM | TRADING/WALDEN Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/WALDEN Batch-0000012 | | | | $36,118.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/13/22 | 7100 | Debit | 769 | ACH Return Debit | willis smalls 7367ec205887402 | ACH Return Debit | Return | | | | CUS | willis smalls 7367ec205887402 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9092 | Debit | 23723 | M05DJ0027FAN46IP | BENE:Chun-chieh Yang | | API Wire Debit | Wire | M05DJ0027FAN46IP | | Chun-chieh Yang | CUS | Chun-chieh Yang | | | | $237.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 17076 | M05DF3608QYML0FC | ORIG:JONATHAN MARIZAN | | Wire Credit | Wire | M05DF3608QYML0F C | JONATHAN MARIZAN | | CUS | JONATHAN MARIZAN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 7190 | Debit | 1010 | ACH Offset for Originated Credits BAM | TRADING/TASKUS Batch-0000019 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TASKUS Batch-0000019 | | | | $106,361.42 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 623 | Brandon Smith/Expensify R93888277 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9062 | Debit | 18129 | M05DG06502MMIA6U | BENE:CLEARY GOTTLIEB STEEN HAMILTON | | API Wire Debit | Wire | M05DG06502MMIA6 U | | CLEARY GOTTLIEB STEEN HAMILTON | OPR | CLEARY GOTTLIEB STEEN HAMILTON | | | | $685,875.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 4052 | Credit | 12386 | M05DD2441AHN1ZGM | ORIG:GUSTAVO TU | | Wire Credit | Wire | M05DD2441AHN1ZG M | GUSTAVO TU | | CUS | GUSTAVO TU | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 16910 | M05GE0624RMPMU8F | ORIG:YURY VASILYEV | | Wire Credit | Wire | M05GE0624RMPMU8 F | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $36,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 15973 | M05GD303242OUHA7 | BENE:Daniel Dudley | | API Wire Debit | Wire | M05GD303242OUHA 7 | | Daniel Dudley | CUS | Daniel Dudley | | | | $2,515.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 7151 | M05GA0050LUODB9E | BENE:John Lowe | | API Wire Debit | Wire | M05GA0050LUODB9 E | | John Lowe | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7100 | Debit | 1143 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000003 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 23740 | M05GH1717ETO300D | ORIG:OLEG FILIMONOV | | Wire Credit | Wire | M05GH1717ETO300 | OLEG FILIMONOV | | CUS | OLEG FILIMONOV | | | | $100.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 2425 | M05E60021A6M1U5K | BENE:Reginald Momah | API Wire Debit | Wire | M05E60021A6M1U5K | | Reginald Momah | CUS | Reginald Momah | | | | $48,967.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 4575 | SEN to 5090016576+2343303633966 | c75e1d440df649b0bcdb0fede78429ea | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $319,580.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7100 | Debit | 561 | ACH Return Debit | Jonathan Burns f7f7078a618844e | ACH Return Debit | Return | | | Jonathan Burns f7f7078a618844e | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 1543 | M05DN0022HKNUUGF | BENE:nazir rennie | API Wire Debit | Wire | M05DN0022HKNUUGF | | nazir rennie | CUS | nazir rennie | | | | $577.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 30512 | M05GK5134300LWAH | ORIG:SEBGHATULLAH JALALI | Wire Credit | Wire | M05GK5134300LWAH | SEBGHATULLAH JALALI | | CUS | SEBGHATULLAH JALALI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7100 | Debit | 564 | ACH Return Debit | RYAN JOSWICK abe727f1e1d1458 | ACH Return Debit | Return | | | RYAN JOSWICK abe727f1e1d1458 | CUS | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 17056 | M05GE1453KEO8V9Z | ORIG:BRENDA K WALKER | Wire Credit | Wire | M05GE1453KEO8V9Z | BRENDA K WALKER | | CUS | BRENDA K WALKER | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 13230 | M05GC0154PIOELES | ORIG:ERIC K WELCH | Wire Credit | Wire | M05GC0154PIOELES | ERIC K WELCH | | CUS | ERIC K WELCH | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 14863 | M05E0002QGSNYCW9 | BENE:Ali Arslan | API Wire Debit | Wire | M05E0002QGSNYCW9 | | Ali Arslan | CUS | Ali Arslan | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 28189 | SEN to 5090016576+1229487987088 | 3019f9366cb04d2d86baefd52ffc36a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $471,016.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 5982 | M05G8351114PD63N | ORIG:SEBGHATULLAH JALALI | Wire Credit | Wire | M05G8351114PD63N | SEBGHATULLAH JALALI | | CUS | SEBGHATULLAH JALALI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 19154 | M05GE56189XOPIQG | ORIG:ROY E LEY | Wire Credit | Wire | M05GE56189XOPIQG | ROY E LEY | | CUS | ROY E LEY | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 2481 | M05FC3027K4MA5AN | BENE:Ber mitchell | API Wire Debit | Wire | M05FC3027K4MA5AN | | Ber mitchell | CUS | Ber mitchell | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 15985 | M05GD3031DKOTQ9X | BENE:Daniel Kogan | API Wire Debit | Wire | M05GD3031DKOTQ9X | | Daniel Kogan | CUS | Daniel Kogan | | | | $21,230.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 32151 | SEN to 5090016576+1738359350398 | 660adcacbc6741e3bde963b8d2918987 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $140,604.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7100 | Debit | 572 | ACH Return Debit | MICHAEL D GOODMAN de343911o411423 | ACH Return Debit | Return | | | MICHAEL D GOODMAN de343911o411423 | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 15977 | M05GD3031DDPP0R9 | BENE:Altamash Hussain | API Wire Debit | Wire | M05GD3031DDPP0R9 | | Altamash Hussain | CUS | Altamash Hussain | | | | $7,240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 30196 | M05GK2652450l6VX | ORIG:MANSOOR A GILANI | Wire Credit | Wire | M05GK2652450l6VX | MANSOOR A GILANI | | CUS | MANSOOR A GILANI | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 13102 | M05GC01428WP226C | ORIG:MICHELLE MILES | Wire Credit | Wire | M05GC01428WP226C | MICHELLE MILES | | CUS | MICHELLE MILES | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 15993 | M05GD3035KIOTTBG | BENE:Olga Monakhova | API Wire Debit | Wire | M05GD3035KIOTTBG | | Olga Monakhova | CUS | Olga Monakhova | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 15830 | M05GD2305H9OXZXF | ORIG:LEROY M BOSTICK | Wire Credit | Wire | M05GD2305H9OXZXF | LEROY M BOSTICK | | CUS | LEROY M BOSTICK | | | | $2,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 28732 | M05GJ48171DPBCDU | ORIG:BRENDA WELTON | Wire Credit | Wire | M05GJ48171DPBCDU | BRENDA WELTON | | CUS | BRENDA WELTON | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 4005 | Credit | 31788 | SEN from 5090022251+1445118273648 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $149,976.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 619 | SEN to 5090016576+1833009249783 | 2040c577ca1f492284905c6e27598d57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $165,789.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9099 | Debit | 2761 | M05G35951F1O8X0Y | BENE:MARY M GUZY | Wire Return Debit - API | Return | M05G35951F1O8X0Y | | MARY M GUZY | CUS | BENE:MARY M GUZY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 13190 | M05GC0150GQPJQDJ | ORIG:BRUNO I BORRA | Wire Credit | Wire | M05GC0150GQPJQDJ | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 2525 | M05EJ302260NMQB2 | BENE:Robert Greenwood | API Wire Debit | Wire | M05EJ302260NMQB2 | | Robert Greenwood | CUS | Robert Greenwood | | | | $5,011.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 13106 | M05GC0139NXOKM25 | ORIG:ANUROOPAREDDY VANTERU | Wire Credit | Wire | M05GC0139NXOKM25 | ANUROOPAREDDY VANTERU | | CUS | ANUROOPAREDDY VANTERU | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 89 | Debit | 431 | Danielle Swyers/Expensify R93948099 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9092 | Debit | 2609 | M05F00024DTM3YVQ | BENE:aaron beavin | API Wire Debit | Wire | M05F00024DTM3YVQ | | aaron beavin | CUS | aaron beavin | | | | $220.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 527 | SEN to 5090016576+1506147201317 | 20fda35aa6424a549087464a68b44cda | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $216,426.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 2149 | M05FF3026DWMYWAK | BENE:Christopher Barnes | API Wire Debit | Wire | M05FF3026DWMYWAK | | Christopher Barnes | CUS | Christopher Barnes | | | | $1,204.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 28395 | SEN to 5090021964+1239567483245 | 4b41f52db1654381bcf4ef65a3d91e36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,386.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 4005 | Credit | 214 | SEN from 5090013656+0518326611967 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELLZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 13 | SEN to 5090021964+1934470417005 | a1528a12ded1479db07cf79450184a6a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 30777 | M05GG3034EPOPSZ6 | BENE:Braden Karony | API Wire Debit | Wire | M05GG3034EPOPSZ6 | | Braden Karony | CUS | Braden Karony | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 8004 | M05GA4858NQO9HIQ | ORIG:MORYSSARA CISSE | Wire Credit | Wire | M05GA4858NQO9HIQ | MORYSSARA CISSE | | CUS | MORYSSARA CISSE | | | | $6,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 2297 | M05EI3021LCMHW3P | BENE:Aaron whitman | API Wire Debit | Wire | M05EI3021LCMHW3P | | Aaron whitman | CUS | Aaron whitman | | | | $197.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7100 | Debit | 565 | ACH Return Debit | James DeRousse 529efd8fef154ed | ACH Return Debit | Return | | | James DeRousse 529efd8fef154ed | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 7418 | M05GA0757SROIEF6 | ORIG:JOHN-MARK S STILES | Wire Credit | Wire | M05GA0757SROIEF6 | JOHN-MARK S STILES | | CUS | JOHN-MARK S STILES | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 6002 | M05G8384690KPFIP9 | ORIG:FRANZ R ORDUZ FORERO | Wire Credit | Wire | M05G8384690KPFIP9 | FRANZ R ORDUZ FORERO | | CUS | FRANZ R ORDUZ FORERO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 28191 | M05GJ3033905O36N8 | BENE:Richard Whitman Jr | API Wire Debit | Wire | M05GJ3033905O36N8 | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $529.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 7308 | Debit | | M05GA0651QOPHYTO | ORIG:STEVEN HITES | Wire Credit | Wire | M05GA0651QOPHYTO | STEVEN HITES | | CUS | STEVEN HITES | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 89 | Debit | 727 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $2,029,327.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 27998 | M05GJ244471P1OQ2 | ORIG:ELISE MARIE PAGE | Wire Credit | Wire | M05GJ244471P1OQ2 | ELISE MARIE PAGE | | CUS | ELISE MARIE PAGE | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 15981 | M05GD30324KOWRA9 | BENE:wesley hamilton | API Wire Debit | Wire | M05GD30324KOWRA9 | | wesley hamilton | CUS | wesley hamilton | | | | $3,193.97 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 15969 | M05GD3031CVPG8R7 | BENE:wesley hamilton | | API Wire Debit | Wire | M05GD3031CVPG8R | | | wesley hamilton | CUS | wesley hamilton | | | $6,488.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 7528 | M05GA1240H8OIDV9 | ORIG:WILLIAM KEATING | | Wire Credit | Wire | M05GA1240H8OIDV9 | WILLIAM KEATING | | CUS | WILLIAM KEATING | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 1087 | M05G100368HNYL69 | BENE:Kamran Bajwa | | API Wire Debit | Wire | M05G100368HNYL69 | | Kamran Bajwa | CUS | Kamran Bajwa | | | | $21,480.02 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 21 | Credit | 523 | Checkout LLC/C000000000H 000000000HAA | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $150,406.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7100 | Debit | 569 | ACH Return Debit | James White 036ce67c729a4d6 | | ACH Return Debit | Return | | | | CUS | James White 036ce67c729a4d6 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 89 | Debit | 428 | Brian Phan/Expensify R93342031 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,532.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 13182 | M05GC0150GQP22DI | ORIG:BRIAN L HAMPTON, TRUSTEE ANNE | | Wire Credit | Wire | M05GC0150GQP22DI | BRIAN L HAMPTON, TRUSTEE ANNE | | CUS | BRIAN L HAMPTON, TRUSTEE ANNE | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 32141 | SEN to 5090022251+1704390150566 | b31da7017f684520b30ed48b7a38376f | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,686.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 579 | SEN to 5090016576+1714176030625 | 73ee0554afe4955a23b7c86d92eda6a | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $173,132.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 30785 | M05GB00347SP1WHP | BENE:Braden Karony | | API Wire Debit | Wire | M05GB00347SP1WH P | | Braden Karony | CUS | Braden Karony | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 12611 | SEN to 5090021964+0459459993522 | a158494d9ad642459277d346d894fc09 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $944,471.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 17110 | M05GE03467Q0BWVD | ORIG:JIMMY DON HUGHES DONNA LOUISE | | Wire Credit | Wire | M05GE03467Q0BWV D | JIMMY DON HUGHES DONNA LOUISE | | CUS | JIMMY DON HUGHES DONNA LOUISE | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 5944 | M05GB3100N3PFM76 | ORIG:DANIEL S CAGUA-KOO | | Wire Credit | Wire | M05GB3100N3PFM76 | DANIEL S CAGUA-KOO | | CUS | DANIEL S CAGUA-KOO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 23517 | SEN to 5090016576+1011042706464 | fe6611a9f5c14ef89177767732a01049 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $129,969.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 211 | SEN to 5090021964+0502586080666 | b047865fbcd149098b3e35a26b8aa1f4 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 7482 | M05GA101432OEONV | ORIG:PHYLLIS E CANNING | | Wire Credit | Wire | M05GA101432OEON V | PHYLLIS E CANNING | | CUS | PHYLLIS E CANNING | | | | $11,635.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 24226 | M05GH3947EROCEIZ | ORIG:ANITA U KURZ REVOCABLE TR ANITA U K | | Wire Credit | Wire | M05GH3947EROCEI Z | ANITA U KURZ REVOCABLE TR ANITA U K | | CUS | ANITA U KURZ REVOCABLE TR ANITA U K | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 89 | Debit | 429 | Casey Lyke/Expensify R93824240 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $292.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 855 | SEN to 5090016576+1223085045321 | bf02a8109460442 1b949c27f6e13edd3 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $302,163.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 2617 | M05E10020ZMNM76 | BENE:Norman Boyer | | API Wire Debit | Wire | M05E10020ZMNM76 | | Norman Boyer | CUS | Norman Boyer | | | | $56,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 30546 | M05GK5243HOOBOVI | ORIG:PRIME TRUST LLC | | Wire Credit | Wire | M05GK5243HOOBOV I | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $9,293.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 26884 | M05GI5225RCOR3H6 | ORIG:JOSEPH FREDRICK REECE | | Wire Credit | Wire | M05GI5225RCOR3H6 | JOSEPH FREDRICK REECE | | CUS | JOSEPH FREDRICK REECE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 17172 | M05GE22051MO9NOH | ORIG:DEBORAH L SABINO | | Wire Credit | Wire | M05GE22051MO9NO H | DEBORAH L SABINO | | CUS | DEBORAH L SABINO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 21307 | M05GG0104CHOJDQS | BENE:Daniel Kogan | | API Wire Debit | Wire | M05GG0104CHOJDQ S | | Daniel Kogan | CUS | Daniel Kogan | | | | $1,937.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 2249 | M05FJ3030QSMAIDP | BENE:wesley hamilton | | API Wire Debit | Wire | M05FJ3030QSMAIDP | | wesley hamilton | CUS | wesley hamilton | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 15095 | SEN to 5090016576+0555141583874 | f43d29de8321494bdd88548b2a627dc | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $299,498.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9099 | Debit | 2793 | M05G35953DAO3D1P | BENE:WATER BEAR INVESTMENTS LLC | | Wire Return Debit - API | Return | M05G35953DAO3D1 P | | WATER BEAR INVESTMENTS LLC | CUS | BENE:WATER BEAR INVESTMENTS LLC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 7366 | M05GA0444PUOAUSF | ORIG:BRANDEN C CHRISTENSEN | | Wire Credit | Wire | M05GA0444PUOAUS F | BRANDEN C CHRISTENSEN | | CUS | BRANDEN C CHRISTENSEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 2289 | M05F400260VN58UX | BENE:Christopher Barnes | | API Wire Debit | Wire | M05F400260VN58UX | | Christopher Barnes | CUS | Christopher Barnes | | | | $1,174.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 19871 | M05GF30357 1PL8ZR | BENE:Boyang Li | | API Wire Debit | Wire | M05GF30357 1PL8ZR | | Boyang Li | CUS | Boyang Li | | | | $10,917.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9099 | Debit | 2757 | M05G3595299021A | BENE:A HINANO MONSARRAT | | Wire Return Debit - API | Return | M05G3595299021A | | A HINANO MONSARRAT | CUS | BENE:A HINANO MONSARRAT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 4005 | Credit | 4540 | SEN from 5090016576+2338177002065 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $379,938.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 31889 | M05GM0030P9P3MPY | BENE:luis landeros | | API Wire Debit | Wire | M05GM0030P9P3MP Y | | luis landeros | CUS | luis landeros | | | | $196.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 2197 | M05FE00271UNB5TF | BENE:Clay King | | API Wire Debit | Wire | M05FE00271UNB5TF | | Clay King | CUS | Clay King | | | | $1,019.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 28166 | M05GJ2908JGPD3WE | ORIG:FILIP WOLFART | | Wire Credit | Wire | M05GJ2908JGPD3W E | FILIP WOLFART | | CUS | FILIP WOLFART | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7100 | Debit | 563 | ACH Return Debit | RYAN JOSWICK 5ee5793e2b5c4dc | | ACH Return Debit | Return | | | | CUS | RYAN JOSWICK 5ee5793e2b5c4dc | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 4005 | Credit | 13908 | SEN from 5090016576+0519407335012 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $312,678.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 16534 | M05GD5319P5OCRIN | ORIG:GRETTA R STONE | | Wire Credit | Wire | M05GD5319P5OCRIN | GRETTA R STONE | | CUS | GRETTA R STONE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 7472 | M05GA09490EOHZFT | ORIG:DONNA ULMER | | Wire Credit | Wire | M05GA09490EOHZFT | DONNA ULMER | | CUS | DONNA ULMER | | | | $1,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 769 | SEN to 5090016576+0728277172367 | ce33241efd2a4fa6b8c6cb3c9759a568 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $148,814.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7100 | Debit | 575 | ACH Return Debit | Judith Bryan 9f020f05b8404cd | | ACH Return Debit | Return | | | | CUS | Judith Bryan 9f020f05b8404cd | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 21383 | SEN to 5090022251+0903217494889 | 4759a4020505464b84e7ba0f88cb5d1c | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $135,397.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 7460 | M05GA0926EIODF8L | ORIG:HELLEN NITSCHKE | | Wire Credit | Wire | M05GA0926EIODF8L | HELLEN NITSCHKE | | CUS | HELLEN NITSCHKE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 30132 | M05GK24256DOOVNN | ORIG:JACQUES D. PAYNE | | Wire Credit | Wire | M05GK24256DOOVN N | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 7390 | M05GA0610J8PL1IA | ORIG:MAULTON POWERS JR | | Wire Credit | Wire | M05GA0610J8PL1IA | MAULTON POWERS JR | | CUS | MAULTON POWERS JR | | | | $21,299.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 15989 | M05GD30342NPPLS7 | BENE:Kristina Hristova | | API Wire Debit | Wire | M05GD30342NPPLS7 | | Kristina Hristova | CUS | Kristina Hristova | | | | $486.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 8683 | SEN to 5090016576+0423009865692 | b71ccb553edd420cafac80bb3d5fecb3 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $174,241.05 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 19932 | M05GF33057JO9GQ3 | ORIG:DAVID CARTWRIGHT | Wire Credit | Wire | M05GF33057JO9GQ | DAVID CARTWRIGHT | | CUS | DAVID CARTWRIGHT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7100 | Debit | 573 | | JUSTIN CULICK 7f2b0ea9a3e4454 | ACH Return Debit | Return | | JUSTIN CULICK 7f2b0ea9a3e4454 | | CUS | JUSTIN CULICK 7f2b0ea9a3e4454 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 19928 | M05GF3248M8O6FLF | ORIG:ELIZABETH FOGLEMAN | Wire Credit | Wire | M05GF3248M8O6FL | ELIZABETH FOGLEMAN | | CUS | ELIZABETH FOGLEMAN | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 20080 | M05GF4012OQO7B95 | ORIG:THUY T NGUYENMAI | Wire Credit | Wire | M05GF4012OQO7B9 | THUY T NGUYENMAI | | CUS | THUY T NGUYENMAI | | | | $24,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 19094 | M05GE52502SOO4YN | ORIG:COLE C STARODUB | Wire Credit | Wire | M05GE52502SOO4Y N | COLE C STARODUB | | CUS | COLE C STARODUB | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 12585 | SEN to 5090022251+0458364449168 | dc4b51415a1449f695afe3b770e13784 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,327.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 19468 | M05GE08027NPCL49 | ORIG:VLADIMIR ZEZELJ | Wire Credit | Wire | M05GE08027NPCL49 | VLADIMIR ZEZELJ | | CUS | VLADIMIR ZEZELJ | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9099 | Debit | 2797 | M05G35953D5O4O1O | BENE:ROBERT H WISE JR | Wire Return Debit - API | Return | M05G35953D5O4O1 O | ROBERT H WISE JR | CUS | BENE:ROBERT H WISE JR | | | | $89,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 30675 | M05GL0034ELO15K5 | BENE:Francisco Brea | API Wire Debit | Wire | M05GL0034ELO15K5 | | Francisco Brea CUS | Francisco Brea | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 30764 | M05GL0617AMOKR8T | ORIG:MARIA F TERSAROTTO | Wire Credit | Wire | M05GL0617AMOKR8 T | MARIA F TERSAROTTO | | CUS | MARIA F TERSAROTTO | | | | $50,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 7190 | Debit | 728 | ACH Offset for Originated Credits | TRADING/AWS Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | $2,029,327.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 27852 | M05GJ1902PSOBRT4 | ORIG:LARRY W. COFFEY | Wire Credit | Wire | M05GJ1902PSOBRT 4 | LARRY W. COFFEY | | CUS | LARRY W. COFFEY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 13902 | M05GC1931IIPO52R | ORIG:LORI M FLOWERS | Wire Credit | Wire | M05GC1931IIPO52R | LORI M FLOWERS | | CUS | LORI M FLOWERS | | | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 21520 | M05GG08142OOIPER | ORIG:SEAN W TREWARTHA | Wire Credit | Wire | M05GG08142OOIPE R | SEAN W TREWARTHA | | CUS | SEAN W TREWARTHA | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 22070 | M05GG2513NCP5UIO | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M05GG2513NCP5UI O | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7100 | Debit | 568 | | Lakeithia Smith ff19ef1500304a6 | ACH Return Debit | Return | | | | CUS | Lakeithia Smith ff19ef1500304a6 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 2190 | Debit | 1144 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $18,868.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 4005 | Credit | 124 | SEN from 5090022251+0131565807259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,426.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 4005 | Credit | 374 | SEN from 5090013656+103157608907 9 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7100 | Debit | 566 | ACH Return Debit | keith green b963d1119fc14ef | ACH Return Debit | Return | | | | CUS | keith green b963d1119fc14ef | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 13082 | M05GC0138BRPEJ3R | ORIG:ALBINA A ARELLANO | Wire Credit | Wire | M05GC0138BRPEJ3 R | ALBINA A ARELLANO | | CUS | ALBINA A ARELLANO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 25 | Debit | 178 | Ref 1351539 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $30,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 16869 | SEN to 5090021964+0705158497755 | f4853f1cfa6884e908a39922f4fc0a688 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $946,666.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 20088 | M05GF40447GO3ZIV | ORIG:RYAN SWANBERG | Wire Credit | Wire | M05GF40447GO3ZI V | RYAN SWANBERG | | CUS | RYAN SWANBERG | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 30034 | M05GK1932CSO598U | ORIG:THOMAS P CLEMENT | Wire Credit | Wire | M05GK1932CSO598 U | THOMAS P CLEMENT | | CUS | THOMAS P CLEMENT | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 2441 | M05EJ0023MI6NMS7X | BENE:Ber mitchell | API Wire Debit | Wire | M05EJ0023MI6NMS7 | | Ber mitchell CUS | Ber mitchell | | | | $4,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 30552 | M05GK5256AROC3ZL | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M05GK5256AROC3Z L | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $5,549.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 22154 | M05GG29269KONB98 | ORIG:NIKOLAY BOGOLUBOV | Wire Credit | Wire | M05GG29269KONB9 8 | NIKOLAY BOGOLUBOV | | CUS | NIKOLAY BOGOLUBOV | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 14622 | M05GC3857CIOERW1 | ORIG:KATHLEEN ANN CASEY | Wire Credit | Wire | M05GC3857CIOERW 1 | KATHLEEN ANN CASEY | | CUS | KATHLEEN ANN CASEY | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 2113 | M05G230317NNOOK5 | BENE:William Bagwell | API Wire Debit | Wire | M05G230317NNOOK | | William Bagwell CUS | William Bagwell | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 2153 | M05G23031CXNU9K8 | BENE:William Bagwell | API Wire Debit | Wire | M05G23031CXNU9K | | William Bagwell CUS | William Bagwell | | | | $9,980.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 89 | Debit | 430 | Katrese Dawson/Expensify R93864395 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,074.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 2121 | M05FF302729MAOAR | BENE:Peter Vegliante | API Wire Debit | Wire | M05FF302729MAOA R | | Peter Vegliante CUS | Peter Vegliante | | | | $486.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9099 | Debit | 2785 | M05G35952LEO2T1E | BENE:THE CLANCEY LIVING TRUST | Wire Return Debit - API | Return | M05G35952LEO2T1E | | THE CLANCEY LIVING TRUST | CUS | BENE:THE CLANCEY LIVING TRUST | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 2190 | Debit | 729 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | $2,029,327.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 651 | SEN to 5090022251+2058378037795 | 960966a239494672ad44e892453901d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,285.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 27990 | M05GJ24201WP3MJD | ORIG:SOLOMON O. ADEYEMO | Wire Credit | Wire | M05GJ24201WP3MJ D | SOLOMON O. ADEYEMO | | CUS | SOLOMON O. ADEYEMO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9099 | Debit | 2753 | M05G35951EHO720W | BENE:SUE E LONG | Wire Return Debit - API | Return | M05G35951EHO720 W | | SUE E LONG CUS | BENE:SUE E LONG | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 6048 | M05G840169KO07ZX | ORIG:FLIGHT LYFE VISION & INVESTMENT | Wire Credit | Wire | M05G840169KO07Z X | FLIGHT LYFE VISION & INVESTMENT | | CUS | FLIGHT LYFE VISION & INVESTMENT | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 473 | SEN to 5090022251+1325384715087 | cd759f4d83284961a9457a5209921c54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,264.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7190 | Debit | 1145 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $5,161.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7100 | Debit | 567 | ACH Return Debit | Patricia Melo bc34d2ffc72649d | ACH Return Debit | Return | | | | CUS | Patricia Melo bc34d2ffc72649d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 7558 | M05GA1437QSPL1HN | ORIG:JULIUS N JONES III | Wire Credit | Wire | M05GA1437QSPL1H N | JULIUS N JONES III | | CUS | JULIUS N JONES III | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 2341 | M05EH302220ME6VW | BENE:Joseph corbin | API Wire Debit | Wire | M05EH302220ME6V W | | Joseph corbin CUS | Joseph corbin | | | | $445.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 7100 | Debit | 571 | ACH Return Debit | James White bafb4668c0ae40c | ACH Return Debit | Return | | | | CUS | James White bafb4668c0ae40c | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 20735 | SEN to 5090022251+0846391717351 | c603c0edf15849e299f7aa8f2170d9ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,077.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7100 | Debit | 577 | ACH Return Debit | Kimberly Horton 3d2275a42366483 | ACH Return Debit | Return | | | | CUS | Kimberly Horton 3d2275a42366483 | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 22055 | M05GG0035CHON5FG | BENE:Alexander Sobol | API Wire Debit | Wire | M05GG0035CHON5FG | | Alexander Sobol | CUS | Alexander Sobol | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 25978 | M05GI22130PGKR7 | ORIG:ERNEST A ADDI | Wire Credit | Wire | M05GI22130PGKR7 | ERNEST A ADDI | | CUS | ERNEST A ADDI | | | | $4,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7100 | Debit | 570 | ACH Return Debit | James White 61bb41487a3c4b1 | ACH Return Debit | Return | | | | CUS | James White 61bb41487a3c4b1 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 19400 | M05GF0621JCO0QPR | ORIG:DANIEL POTKAY | Wire Credit | Wire | M05GF0621JCO0QPR K | DANIEL POTKAY | | CUS | DANIEL POTKAY | | | | $9,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 7159 | M05GA0055B6PK7OK | BENE:Braden Karony | API Wire Debit | Wire | M05GA0055B6PK7O K | | Braden Karony | CUS | Braden Karony | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 869 | SEN to 5090022251+1315087687990 | 7551633907884778913 15c5a96258c4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 13094 | M05GC0138JTOET12 | ORIG:DAVID A MIDDLETON OR SAMEH M Y | Wire Credit | Wire | M05GC0138JTOET12 | DAVID A MIDDLETON OR SAMEH M Y | | CUS | DAVID A MIDDLETON OR SAMEH M Y | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 4005 | Credit | 166 | SEN from 5090022251+0257276158897 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $128,992.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 2213 | M05FG3028H6MNH1 | BENE:Jack Abraham | API Wire Debit | Wire | M05FG3028H6MNH1 B | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 9092 | Debit | 2265 | M05EK0024HHMVESF | BENE:John Lowe | API Wire Debit | Wire | M05EK0024HHMVES F | | John Lowe | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7190 | Debit | 1142 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $181,124.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 30112 | M05GK231783PHFOR | ORIG:WESTWOOD WEALTH LLC | Wire Credit | Wire | M05GK231783PHFO R | WESTWOOD WEALTH LLC | | CUS | WESTWOOD WEALTH LLC | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 21542 | M05GG103020PC9PM | ORIG:GAVRIEL MIHAEL YITZCHAKOV | Wire Credit | Wire | M05GG103020PC9P M | GAVRIEL MIHAEL YITZCHAKOV | | CUS | GAVRIEL MIHAEL YITZCHAKOV | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 26823 | SEN to 5090016576+1148571473167 | 69ad6309a10445b387ab43a5c385fbfc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $308,074.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 31999 | SEN to 5090016576+1519487130692 | 94b3053a4489403c8e83112799 2e600a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,905.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 295 | SEN to 5090021964+0913044311579 | 22aaac9311c345cfa7d595f90ad1aaa2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 21222 | M05GF4414OFOCF05 | ORIG:MARY L ZEKIC | Wire Credit | Wire | M05GF4414OFOCFO 5 | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $630.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7100 | Debit | 574 | ACH Return Debit | YU CHENG WANG ad6008121dba4ab | ACH Return Debit | Return | | | | CUS | YU CHENG WANG ad6008121dba4ab | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7100 | Debit | 576 | ACH Return Debit | Aaron Locke 49f1b564366346d | ACH Return Debit | Return | | | | CUS | Aaron Locke 49f1b564366346d | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7100 | Debit | 578 | ACH Return Debit | Patrick Ballew 12be01977bfd430 | ACH Return Debit | Return | | | | CUS | Patrick Ballew 12be01977bfd430 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 2190 | Credit | 1141 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $993,401.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 30085 | SEN to 5090016576+1321344208597 | ce3ae640705249ef91687b31b8bc2d7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $185,315.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 28358 | M05GJ3813DXP399I | ORIG:NENA IRBY | Wire Credit | Wire | M05GJ3813DXP399I | NENA IRBY | | CUS | NENA IRBY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 13002 | M05GC0130PIOKMSR | ORIG:HANZEL C FLORES OR GALILEE C FLORES | Wire Credit | Wire | M05GC0130PIOKMS R | HANZEL C FLORES OR GALILEE C FLORES | | CUS | HANZEL C FLORES OR GALILEE C FLORES | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/16/22 | 7100 | Debit | 562 | ACH Return Debit | RYAN JOSWICK 5b47fb8d47f843a | ACH Return Debit | Return | | | | CUS | RYAN JOSWICK 5b47fb8d47f843a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 9084 | Debit | 835 | SEN to 5090016576+1008548475424 | ad5394b423a24448b956ba6bb2b50623 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $127,094.31 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 89 | Credit | 427 | Marcio Ventura/Expensify R93853106 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $202.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 19184 | M05GE5646IHOQL00 | ORIG:KATHLYN HACKING | Wire Credit | Wire | M05GE5646IHOQL0 | KATHLYN HACKING | | CUS | KATHLYN HACKING | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 23456 | M05GH0803M3OUEBB | ORIG:MONTE M JOHNSON | Wire Credit | Wire | M05GH0803M3OUEB B | MONTE M JOHNSON | | CUS | MONTE M JOHNSON | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/16/22 | 4005 | Credit | 27042 | SEN from 5090016576+1154039368858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $304,774.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 4052 | Credit | 13302 | M05GC0230LYOG91M | ORIG:DAVID GARCIA | Wire Credit | Wire | M05GC0230LYOG91 M | DAVID GARCIA | | CUS | DAVID GARCIA | | | | $10,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 577 | ACH Return Debit | Richard smith 9b30be9144a94b9 | ACH Return Debit | Return | | | | CUS | Richard smith 9b30be9144a94b9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 18142 | M05HK4622A9PVY9J | ORIG:MSL FBO SCOTT P. BIDEGAIN AND BROOK | Wire Credit | Wire | M05HK4622A9PVY9J | MSL FBO SCOTT P. BIDEGAIN AND BROOK | | CUS | MSL FBO SCOTT P. BIDEGAIN AND BROOK | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/22 | 9084 | Debit | 3353 | SEN to 5090016576+0239165494548 | e405752bb3a9479cb41bac10be00f96f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $132,741.64 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 593 | ACH Return Debit | SE H CHO 1975fe5ea6f4408 | ACH Return Debit | Return | | | | CUS | SE H CHO 1975fe5ea6f4408 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 89 | Credit | 397 | Dominic Towery/Expensify R94005268 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 9092 | Debit | 9541 | M05HF0036FTOUDDW | BENE:wesley hamilton | API Wire Debit | Wire | M05HF0036FTOUD0 W | | wesley hamilton | CUS | wesley hamilton | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/22 | 9084 | Debit | 619 | SEN to 5090016576+2009176676757 | 412b870e368642bb6dc24b83f400606 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,255.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 592 | ACH Return Debit | Randy Ampratwum a392741c010948a | ACH Return Debit | Return | | | | CUS | Randy Ampratwum a392741c010948a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 6270 | M05HC0114D3PAGL8 | ORIG:ELIZABETH L JONES | Wire Credit | Wire | M05HC0114D3PAGL 8 | ELIZABETH L JONES | | CUS | ELIZABETH L JONES | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 9092 | Debit | 8057 | M05HD3021E8OXDXC | BENE:Peter Vigilante | API Wire Debit | Wire | M05HD3021E8OXDX C | | Peter Vigilante | CUS | Peter Vigilante | | | | $988.18 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 89 | Debit | 400 | Tammy Weinrib/Expensify R93188182 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 13464 | M05HH101887P49XB | ORIG:JOOPLOOP INC. | Wire Credit | Wire | M05HH101887P49XB | JOOPLOOP INC. | | CUS | JOOPLOOP INC. | | | | $720.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 567 | ACH Return Debit | Hector Fernando Garcia 4a89fcbc628f4a0 | ACH Return Debit | Return | | | | CUS | Hector Fernando Garcia 4a89fcbc628f4a0 | | | | $50.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 589 | ACH Return Debit | Michelle Provencher aaf80e174a254bc | ACH Return Debit | Return | | | | CUS | Michelle Provencher aaf80e174a254bc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 89 | Debit | 399 | Lisa Capelli/Expensify R93449040 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/22 | 9084 | Debit | 2267 | SEN to 5090016576+0041200083500 Bam | 2caa15f8e4a94acaaeb3ae67bbc1448 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $236,696.15 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 89 | Debit | 393 | Sulolit Mukherje/Expensify R94009535 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $269.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 2190 | Debit | 994 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,613,663.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/22 | 9084 | Debit | 8867 | SEN to 5090021964+0713061815728 | f49e345d9e044e21a7dc65a2e64ad812 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,404.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 581 | ACH Return Debit | Michelle Provencher 4c6be8b33686485 | ACH Return Debit | Return | | | | CUS | Michelle Provencher 4c6be8b33686485 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 563 | ACH Return Debit | BETTY L HERR 664c344dcad54be | ACH Return Debit | Return | | | | CUS | BETTY L HERR 664c344dcad54be | | | | $2,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 9099 | Debit | 2175 | BENE:MBA PROPERTIES TN | Wire Return Debit - API | Wire Return Debit | Return | M05H72954R9PDD98 | | MBA PROPERTIES TN | CUS | BENE:MBA PROPERTIES TN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 11912 | ORIG:CHANDLER W STOWELL JR | Wire Credit | Wire Credit | Wire | M05HG0227QKP3HHW | CHANDLER W STOWELL JR | | CUS | CHANDLER W STOWELL JR | | | | $28,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 2190 | Credit | 996 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $17,343.48 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 89 | Debit | 392 | Dipika Kumar/Expensify R94009969 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 569 | ACH Return Debit | Donald Wayne Johnson 9ec89094340d4df | ACH Return Debit | Return | | | | CUS | Donald Wayne Johnson 9ec89094340d4df | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 9092 | Debit | 2657 | M05H83029E7P5WIU | BENE:Braden Karony | API Wire Debit | Wire | M05H83029E7P5WIU | | Braden Karony | CUS | BENE:Braden Karony | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7190 | Credit | 997 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $14,102.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 585 | ACH Return Debit | Michelle Provencher ab2fcb0aca01496 | ACH Return Debit | Return | | | | CUS | Michelle Provencher ab2fcb0aca01496 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/22 | 9084 | Debit | 12119 | SEN to 5090022251+0908128123058 | 528aec1422894582812d9dd37a93812d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $61,967.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 9092 | Debit | 5693 | M05H50029GBPZ86T | BENE:Lawrence Kyei | API Wire Debit | Wire | M05H50029GBPZ86T | | Lawrence Kyei | CUS | BENE:Lawrence Kyei | | | | $1,039.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/22 | 4005 | Credit | 650 | SEN from 5090022251+2048426121300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $59,697.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 568 | ACH Return Debit | Therian Whitehead 17b6501d6e7b40f | ACH Return Debit | Return | | | | CUS | Therian Whitehead 17b6501d6e7b40f | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 17566 | M05HK1624FTOHDBI | ORIG:DKT CONSULTING PA | Wire Credit | Wire | M05HK1624FTOHDBI | DKT CONSULTING PA | | CUS | DKT CONSULTING PA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 18018 | M05HK3700AUODHJJ | ORIG:DANIEL LEONARD | Wire Credit | Wire | M05HK3700AUODHJ | DANIEL LEONARD | | CUS | DANIEL LEONARD | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/22 | 9084 | Debit | 6891 | SEN to 5090021964+0519405967839 | bd386fac1a98640beaad94d77adbe029 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,748.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 590 | ACH Return Debit | Michelle Provencher cda92a0a54a2469 | ACH Return Debit | Return | | | | CUS | Michelle Provencher cda92a0a54a2469 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 7742 | M05HD1301N1OWFR1 | ORIG:KATHLEEN ANN CASEY | Wire Credit | Wire | M05HD1301N1OWFR | KATHLEEN ANN CASEY | | CUS | KATHLEEN ANN CASEY | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 16406 | M05HJ20333YP39UZ | ORIG:MELVIN OVERMOYER | Wire Credit | Wire | M05HJ20333YP39UZ | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $138,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 9092 | Debit | 561 | M05H20127AYPMABH | BENE:Malachi Walker | API Wire Debit | Wire | M05H20127AYPMAB H | | Malachi Walker | CUS | BENE:Malachi Walker | | | | $1,097.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 12156 | M05HG0948M0OC8WJ | ORIG:BOBBI SOVACKI | Wire Credit | Wire | M05HG0948M0OC8 WJ | BOBBI SOVACKI | | CUS | BOBBI SOVACKI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 19436 | M05HM31028TPO5FO | ORIG:JEREMIAH H TSCHERNY | Wire Credit | Wire | M05HM31028TPO5F O | JEREMIAH H TSCHERNY | | CUS | JEREMIAH H TSCHERNY | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 580 | ACH Return Debit | Michelle Provencher 011f909797ea46c | ACH Return Debit | Return | | | | CUS | Michelle Provencher 011f909797ea46c | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 594 | ACH Return Debit | SE H CHO b98b89823cb456 | ACH Return Debit | Return | | | | CUS | SE H CHO b98b89823cb456 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 7738 | M05HD1247DWPOUXN | ORIG:LORENZO A LOPEZ | Wire Credit | Wire | M05HD1247DWPOU XN | LORENZO A LOPEZ | | CUS | LORENZO A LOPEZ | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 561 | ACH Return Debit | BETTY L HERR 28f65a13efeb4c0 | ACH Return Debit | Return | | | | CUS | BETTY L HERR 28f65a13efeb4c0 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 583 | ACH Return Debit | Michelle Provencher 81131d1096c040d | ACH Return Debit | Return | | | | CUS | Michelle Provencher 81131d1096c040d | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 586 | ACH Return Debit | Michelle Provencher bdfb08b093574a6 | ACH Return Debit | Return | | | | CUS | Michelle Provencher bdfb08b093574a6 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 584 | ACH Return Debit | Michelle Provencher 92270ad6dd364ef | ACH Return Debit | Return | | | | CUS | Michelle Provencher 92270ad6dd364ef | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 574 | ACH Return Debit | TIN NGUYEN 10f02989d84547f | ACH Return Debit | Return | | | | CUS | TIN NGUYEN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 575 | ACH Return Debit | Ruben Barrios e495309b414b4a1 | ACH Return Debit | Return | | | | CUS | Ruben Barrios e495309b414b4a1 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 582 | ACH Return Debit | Michelle Provencher 73a01559a8bc477 | ACH Return Debit | Return | | | | CUS | Michelle Provencher 73a01559a8bc477 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 595 | ACH Return Debit | Patrick Ballew 8f51369e8e80467 | ACH Return Debit | Return | | | | CUS | Patrick Ballew 8f51369e8e80467 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 2100 | Credit | 560 | ACH Return Credit | Aggie Gonska 69196478e76848c | ACH Return Credit | Return | | | | CUS | Aggie Gonska 69196478e76848c | | | | $626.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 9530 | M05HE5904RDPGT2P | ORIG:JEROME A CAPPELLANI | Wire Credit | Wire | M05HE5904RDPGT2 P | JEROME A CAPPELLANI | | CUS | JEROME A CAPPELLANI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 13542 | M05HH123109PWA0Y | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M05HH123109PWA0 Y | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $25,220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 9092 | Debit | 9095 | M05HE3034PPOXULG | BENE:Jamie Mahmod Quintana | API Wire Debit | Wire | M05HE3034PPOXUL G | | Jamie Mahmod Quintana | CUS | Jamie Mahmod Quintana | | | | $15,045.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/22 | 9084 | Debit | 8865 | SEN to 5090016576+0712461033531 | 5eaf5f51fba449f48ca6a5139a3196bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $155,536.65 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 571 | ACH Return Debit | Charles Freel 9fe649a94ec049f | | ACH Return Debit | Return | | | | CUS | Charles Freel 9fe649a94ec049f | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 9092 | Debit | 12835 | M05HG3028DVO63UT | BENE;Francisco Brea | | API Wire Debit | Wire | M05HG3028DVO63U T | | Francisco Brea | CUS | Francisco Brea | | | | $37,220.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 14642 | M05HI04337CO5ZB8 | ORIG;ROBERT J CASSITY | | Wire Credit | Wire | M05HI04337CO5ZB8 | ROBERT J CASSITY | | CUS | ROBERT J CASSITY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 17822 | M05HK28028ROAA4N | ORIG;LAURA MITCHELL HOOVER | | Wire Credit | Wire | M05HK28028ROAA4 N | LAURA MITCHELL HOOVER | | CUS | LAURA MITCHELL HOOVER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4002 | Credit | 18040 | M05HK39483WOLKUU | ORIG;SOUND ARSENAL LLC | | Wire Credit | Wire | M05HK39483WOLKU U | SOUND ARSENAL LLC | | CUS | SOUND ARSENAL LLC | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 9092 | Debit | 537 | M05H000327RPUBH | BENE;Oleg Kourzanov | | API Wire Debit | Wire | M05H000327RPUBH | | Oleg Kourzanov | CUS | Oleg Kourzanov | | | | $1,230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 9092 | Debit | 9537 | M05HF003523PQU59 | BENE;wesley hamilton | | API Wire Debit | Wire | M05HF003523PQU59 | | wesley hamilton | CUS | wesley hamilton | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/22 | 9084 | Debit | 12337 | SEN to 5090021964+0917487782899 | f0fa445ce08448049acf1babf57dd9a8 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $942,252.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 16626 | M05HJ33330QPATY6 | ORIG;FILIP WOLFART | | Wire Credit | Wire | M05HJ33330QPATY6 | FILIP WOLFART | | CUS | FILIP WOLFART | | | | $24,995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 564 | ACH Return Debit | BETTY L HERR b2d215b2eea846a | | ACH Return Debit | Return | | | | CUS | BETTY L HERR b2d215b2eea846a | | | | $3,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 89 | Debit | 398 | Michael Ibrahim/Expensify R93843798 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 573 | ACH Return Debit | Briseida Bonilla 78f0ddeaf6f9403 | | ACH Return Debit | Return | | | | CUS | Briseida Bonilla 78f0ddeaf6f9403 | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 89 | Debit | 396 | Drew Keglovits/Expensify R94026645 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 9092 | Debit | 593 | M05H23029RFPTYRZ | BENE;Jack Abraham | | API Wire Debit | Wire | M05H23029RFPTYRZ | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 591 | ACH Return Debit | Nicholas Shaw 464352c3dde3418 | | ACH Return Debit | Return | | | | CUS | Nicholas Shaw 464352c3dde3418 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 6162 | M05HC00571HPIU83 | ORIG;THUY T NGUYENMAI | | Wire Credit | Wire | M05HC00571HPIU83 | THUY T NGUYENMAI | | CUS | THUY T NGUYENMAI | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 15978 | M05HJ0808M8P5EMS | ORIG;ROSS S BERNSTEIN | | Wire Credit | Wire | M05HJ0808M8P5EM S | ROSS S BERNSTEIN | | CUS | ROSS S BERNSTEIN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 562 | ACH Return Debit | BETTY L HERR a4199804030943b | | ACH Return Debit | Return | | | | CUS | BETTY L HERR a4199804030943b | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 565 | ACH Return Debit | Becky Holst 0032251c958840c | | ACH Return Debit | Return | | | | CUS | Becky Holst 0032251c958840c | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 21 | Credit | 514 | Checkout LLC/000000000H 000000000HFJ | BAM Trading Services I | | ACH | ACH | | | | CUS | BAM Trading Services I | | | | $29,567.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 12958 | M05HG3733S5PY9U8 | ORIG;TERRY G WILLIAMSON | | Wire Credit | Wire | M05HG3733S5PY9U8 | TERRY G WILLIAMSON | | CUS | TERRY G WILLIAMSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/22 | 9084 | Debit | 1267 | SEN to 5090016576+2303289901203 | 2a949e1cadec4c96a3026f86f649b9da | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $161,052.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/22 | 4005 | Credit | 630 | SEN from 5090022251+2021454798920 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $37,325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 6132 | M05HC005368O61T7 | ORIG;DERRICK A MCDONALD | | Wire Credit | Wire | M05HC005368O61T7 | DERRICK A MCDONALD | | CUS | DERRICK A MCDONALD | | | | $9,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/22 | 9084 | Debit | 1931 | SEN to 5090022251+0009433646661 | af745eea193b40089f7aabb5bff5d999 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $52,507.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 5692 | M05HB43219P1I9T | ORIG;DOUGLAS M HARROLD OR ILEANA HARROLD | | Wire Credit | Wire | M05HB43219P1I9T | DOUGLAS M HARROLD OR ILEANA HARROLD | | CUS | DOUGLAS M HARROLD OR ILEANA HARROLD | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 6784 | M05HC0143HIOKXSZ | ORIG;JODY K HURLEY RANDAL HURLEY | | Wire Credit | Wire | M05HC0143HIOKXSZ | JODY K HURLEY RANDAL HURLEY | | CUS | JODY K HURLEY RANDAL HURLEY | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 588 | ACH Return Debit | Michelle Provencher 4843b5b75969463 | | ACH Return Debit | Return | | | | CUS | Michelle Provencher 4843b5b75969463 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 578 | ACH Return Debit | Aaron Locke 229e1b58674a4cc | | ACH Return Debit | Return | | | | CUS | Aaron Locke 229e1b58674a4cc | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 17380 | M05HJ0602GRP6VG2 | ORIG;EDMOND SANNIE | | Wire Credit | Wire | M05HJ0602GRP6VG | EDMOND SANNIE | | CUS | EDMOND SANNIE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 579 | ACH Return Debit | Jonathan Olson 599272fae8704b8 | | ACH Return Debit | Return | | | | CUS | Jonathan Olson 599272fae8704b8 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 18108 | M05HK4421MZOWX1K | ORIG;SEAN CHEN | | Wire Credit | Wire | M05HK4421MZOWX1 K | SEAN CHEN | | CUS | SEAN CHEN | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 587 | ACH Return Debit | Michelle Provencher 34907152fc654ef | | ACH Return Debit | Return | | | | CUS | Michelle Provencher 34907152fc654ef | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 89 | Debit | 394 | Lada Chu/Expensify R93549315 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7190 | Credit | 995 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | | ACH Offset for Originated Credits | ACH | | | | OPR | Binance US/PAYMENT Batch-0000002 | | | | $431,488.73 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 89 | Debit | 395 | Robert Carella/Expensify R94131633 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/22 | 9084 | Debit | 5785 | SEN to 5090016576+0445379711887 | 0be2506112114019944aee9c133cdf6ee | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $136,297.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 7572 | M05HD00349O05X0 | ORIG;ALMIRA C VALDEZ | | Wire Credit | Wire | M05HD00349O05X0 | ALMIRA C VALDEZ | | CUS | ALMIRA C VALDEZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 6322 | M05HC0123RAPIU5Y | ORIG;JOSEPH J DAUJOTAS | | Wire Credit | Wire | M05HC0123RAPIU5Y | JOSEPH J DAUJOTAS | | CUS | JOSEPH J DAUJOTAS | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 7420 | M05HC52234LOA9ZQ | ORIG;YURY VASILYEV | | Wire Credit | Wire | M05HC52234LOA9Z | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $37,001.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 13816 | M05HH2053B1OTB5K | ORIG;STONY CREEK CONSULTING LLC | | Wire Credit | Wire | M05HH2053B1OTB5 K | STONY CREEK CONSULTING LLC | | CUS | STONY CREEK CONSULTING LLC | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 566 | ACH Return Debit | Sean Williams eb456b0135fe46d | | ACH Return Debit | Return | | | | CUS | Sean Williams eb456b0135fe46d | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 570 | ACH Return Debit | Charles Freel ea0383415f7d348f | | ACH Return Debit | Return | | | | CUS | Charles Freel ea0383415f7d348f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 576 | ACH Return Debit | Richard smith 41bba31e3a7548b | | ACH Return Debit | Return | | | | CUS | Richard smith 41bba31e3a7548b | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/17/22 | 7100 | Debit | 572 | ACH Return Debit | NHI QUYNH VU HO a602bfbd88fe439 | | ACH Return Debit | Return | | | | CUS | NHI QUYNH VU HO a602bfbd88fe439 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 9092 | Debit | 11479 | M05GM30281KPMXPI | BENE;John Lowe | | API Wire Debit | Wire | M05GM30281KPMXP I | | John Lowe | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 7288 | M05HC39194KP53V0 | ORIG;DARREN MURRAY | | Wire Credit | Wire | M05HC39194KP53V0 | DARREN MURRAY | | CUS | DARREN MURRAY | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 4052 | Credit | 9070 | M05HE28491OO8PQS | ORIG;ELIZABETH J BREWER OR ERIK M BREWER | | Wire Credit | Wire | M05HE28491OO8PQ S | ELIZABETH J BREWER OR ERIK M BREWER | | CUS | ELIZABETH J BREWER OR ERIK M BREWER | | | | $100.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/17/22 | 9084 | Debit | 2279 | SEN to 5090021964+0043514125712 | | d668f30267134Sadbaa0da256cc737cd | SEN TSFR DEBIT 9084 | SEN | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,528.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 17563 | M05K3015DVO3UPL | BENE:Shaker Nikzad | | API Wire Debit | Wire | M05K3015DVO3UPL | Shaker Nikzad | CUS | Shaker Nikzad | | | | $489.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 401 | ACH Return Debit | CRAIG J SWINTECK b884bd3072b24a9 | | ACH Return Debit | Return | | | | CUS | CRAIG J SWINTECK b884bd3072b24a9 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 12005 | M05IG3009ITPYQ9M | BENE:Erik Stuart | | API Wire Debit | Wire | M05IG3009ITPYQ9M | Erik Stuart | CUS | Erik Stuart | | | | $1,444.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/22 | 9084 | Debit | 13877 | SEN to 5090021964+1041434946718 | | 92cede1a54e5433abac2ee4cd5e344f0 | SEN TSFR DEBIT 9084 | SEN | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,037.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 9750 | M05IF0032SGOZEOT | ORIG:BAILEY WESTFALL | | Wire Credit | Wire | M05IF0032SGOZEOT | BAILEY WESTFALL | CUS | BAILEY WESTFALL | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 10976 | M05IF4419BAPCY3G | ORIG:MATTS FERNANDES | | Wire Credit | Wire | M05IF4419BAPCY3G | MATTS FERNANDES | CUS | MATTS FERNANDES | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 392 | ACH Return Debit | Shayla Harstick d87e26d096024c0 | | ACH Return Debit | Return | | | | CUS | Shayla Harstick d87e26d096024c0 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/22 | 9084 | Debit | 9403 | SEN to 5090021964+0742145594351 | | a4fac3dd56ab4202a78f40c8f80b9224 | SEN TSFR DEBIT 9084 | SEN | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,484.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 375 | ACH Return Debit | Robert Sholar 435a024df2b7499 | | ACH Return Debit | Return | | | | CUS | Robert Sholar 435a024df2b7499 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 381 | ACH Return Debit | Jesse Thurston db621f72924d47b | | ACH Return Debit | Return | | | | CUS | Jesse Thurston db621f72924d47b | | | | $31.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 398 | ACH Return Debit | MARIAN GINEL PASCU 70d35142a0024af | | ACH Return Debit | Return | | | | CUS | MARIAN GINEL PASCU 70d35142a0024af | | | | $1,130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Debit | 10701 | M05IF3009KUORKDD | BENE:Camilo Caroso Marquez | | API Wire Debit | Wire | M05IF3009KUORKDD | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $54,653.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 8656 | M05IE113461PH9OL | ORIG:ELIZABETH L JONES | | Wire Credit | Wire | M05IE113461PH9OL | ELIZABETH L JONES | CUS | ELIZABETH L JONES | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/22 | 9084 | Debit | 6229 | SEN to 5090016576+... | | de542299bb3240ca83451ee411deadc5 | SEN TSFR DEBIT 9084 | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $140,169.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/22 | 9084 | Debit | 19385 | SEN to 5090016576+1621327541989 | | 0168cc16addb4661924331 0b9e947f06 | SEN TSFR DEBIT 9084 | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $122,903.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/22 | 4005 | Credit | 14502 | SEN from 5090013656+1106486123060 | | | SEN TSFR CREDIT 4005 | SEN | | | | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/22 | 9084 | Debit | 10959 | SEN to 5090021964+0843360106168 | | 5961219fe3e440cd88dce50604f41d8a | SEN TSFR DEBIT 9084 | SEN | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,983.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 10034 | M05IF1016F8OE3TU | ORIG:YURY VASILYEV | | Wire Credit | Wire | M05IF1016F8OE3TU | YURY VASILYEV | CUS | YURY VASILYEV | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 9129 | M05IE3008DMOIHL4 | BENE:Nader Ajami | | API Wire Debit | Wire | M05IE3008DMOIHL4 | Nader Ajami | CUS | Nader Ajami | | | | $911.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 373 | ACH Return Debit | Robert Sholar b047dd39a46b406 | | ACH Return Debit | Return | | | | CUS | Robert Sholar b047dd39a46b406 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 16234 | M05IJ2727HVOIMEV | ORIG:EILEEN REILLY | | Wire Credit | Wire | M05IJ2727HVOIMEV | EILEEN REILLY | CUS | EILEEN REILLY | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 17874 | M05K5215QEOYZ9K | ORIG:PAMELA D ANDENES | | Wire Credit | Wire | M05K5215QEOYZ9K | PAMELA D ANDENES | CUS | PAMELA D ANDENES | | | | $29,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 377 | ACH Return Debit | Karimulla H Shaik Moha 13530c0c24b4468 | | ACH Return Debit | Return | | | | CUS | Karimulla H Shaik Moha 13530c0c24b4468 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 394 | ACH Return Debit | Deanna Jo Newman a3821ba298614fd | | ACH Return Debit | Return | | | | CUS | Deanna Jo Newman a3821ba298614fd | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 5248 | M05C0118HIPYOO9 | ORIG:ELIZABETH L JONES | | Wire Credit | Wire | M05C0118HIPYOO9 | ELIZABETH L JONES | CUS | ELIZABETH L JONES | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 382 | ACH Return Debit | Adrian Marimon 62413540ac58472 | | ACH Return Debit | Return | | | | CUS | Adrian Marimon 62413540ac58472 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 8267 | M05IE0011DFOH7YE | BENE:Joseph Flusk | | API Wire Debit | Wire | M05IE0011DFOH7YE | Joseph Flusk | CUS | Joseph Flusk | | | | $7,404.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 18866 | M05IL33539BO0J3A | ORIG:CYNTHIA D. BOOTH KENNEDY | | Wire Credit | Wire | M05IL33539BO0J3A | CYNTHIA D. BOOTH KENNEDY | CUS | CYNTHIA D. BOOTH KENNEDY | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 6408 | M05IC4149ISPPHYA | ORIG:JAMES E JOYCE & | | Wire Credit | Wire | M05IC4149ISPPHYA | JAMES E JOYCE & | CUS | JAMES E JOYCE & | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 402 | ACH Return Debit | Travis X Hazel 10f044f8acb5443 | | ACH Return Debit | Return | | | | CUS | Travis X Hazel 10f044f8acb5443 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 18688 | M05L2636IEP39KG | ORIG:SHANE REEVES | | Wire Credit | Wire | M05L2636IEP39KG | SHANE REEVES | CUS | SHANE REEVES | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 9888 | M05IF0438J3O9PY8 | ORIG:KYLE C CAMPBELL | | Wire Credit | Wire | M05IF0438J3O9PY8 | KYLE C CAMPBELL | CUS | KYLE C CAMPBELL | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 391 | ACH Return Debit | Shayla Harstick 5a0426711c934b7 | | ACH Return Debit | Return | | | | CUS | Shayla Harstick 5a0426711c934b7 | | | | $399.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 389 | ACH Return Debit | Shayla Harstick 011857d4bf2d47a | | ACH Return Debit | Return | | | | CUS | Shayla Harstick 011857d4bf2d47a | | | | $399.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 372 | ACH Return Debit | BRADLEY CHOWNING 68905C1C4D0C45D | | ACH Return Debit | Return | | | | CUS | BRADLEY CHOWNING 68905C1C4D0C45D | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 8510 | M05IE0455AL01DP6 | ORIG:CAROL AGNES ANTHONY | | Wire Credit | Wire | M05IE0455AL01DP6 | CAROL AGNES ANTHONY | CUS | CAROL AGNES ANTHONY | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 9184 | M05IE3209QBOD4NK | ORIG:TIFFANTE WELLS | | Wire Credit | Wire | M05IE3209QBOD4NK | TIFFANTE WELLS | CUS | TIFFANTE WELLS | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 395 | ACH Return Debit | Lendell Townsend e94ee2d49d9f4d9 | | ACH Return Debit | Return | | | | CUS | Lendell Townsend e94ee2d49d9f4d9 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 404 | ACH Return Debit | Priscilla Yehle e0b9f18de19f4c3 | | ACH Return Debit | Return | | | | CUS | Priscilla Yehle e0b9f18de19f4c3 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 15828 | M05IJ0418730NG0F | ORIG:RICHARD BAYER | | Wire Credit | Wire | M05IJ0418730NG0F | RICHARD BAYER | CUS | RICHARD BAYER | | | | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 380 | ACH Return Debit | ANDRES C SOSA 7cc66bffcc744e3 | | ACH Return Debit | Return | | | | CUS | ANDRES C SOSA 7cc66bffcc744e3 | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/22 | 4005 | Credit | 3096 | SEN from 5090013656+0401567890098 | | | SEN TSFR CREDIT 4005 | SEN | | | | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 400 | ACH Return Debit | Kimberly Horton c08f340ac0644ca | | ACH Return Debit | Return | | | | CUS | Kimberly Horton c08f340ac0644ca | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9099 | Debit | 10919 | M05I714350HPIET0 | BENE:YAOFENG CHEN OR MONY M CHEN | | Wire Return Debit - API | Wire | M05I714350HPIET0 | YAOFENG CHEN OR MONY M CHEN | CUS | BENE:YAOFENG CHEN OR MONY M CHEN | | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 15675 | M05IJ0014KXPLERC | BENE:Austin Jessop | | API Wire Debit | Wire | M05IJ0014KXPLERC | Austin Jessop | CUS | Austin Jessop | | | | $320.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 390 | ACH Return Debit | Shayla Harstick 0fa6a968133644a | | ACH Return Debit | Return | | | | CUS | Shayla Harstick 0fa6a968133644a | | | | $101.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 16784 | M05IJ38244YPRA5Y | ORIG:NICHOLAS ROMANIK + | | Wire Credit | Wire | M05IJ38244YPRASY | NICHOLAS ROMANIK + | CUS | NICHOLAS ROMANIK + | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 18406 | M05IL0203QBO4YXU | ORIG:CHUN-CHIEH YANG | | Wire Credit | Wire | M05IL0203QBO4YXU | CHUN-CHIEH YANG | CUS | CHUN-CHIEH YANG | | | | $220,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/22 | 4005 | Credit | 19364 | SEN from 5090016576r1545373527043 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $237,074.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 2734 | M05IA43135ZPS8FI | ORIG:JOANNA CZARNIK | Wire Credit | Wire | M05IA43135ZPS8FI | JOANNA CZARNIK | | CUS | JOANNA CZARNIK | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7190 | Debit | 677 | | ACH Offset for Originated Credits | ACH Offset for Originated Credits | ACH | | | | CUS | | Binance.US/PAYMENT Batch-0000002 | | | | $3,540.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 2349 | M05IA0017FNPEB9I | BENE:wesley hamilton | API Wire Debit | Wire | M05IA0017FNPEB9I | | wesley hamilton | CUS | wesley hamilton | | | | $462.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 15671 | M05IJ0011J9PW8QD | BENE:Yaacov Kopelovich | API Wire Debit | Wire | M05IJ0011J9PW8QD | | Yaacov Kopelovich | CUS | Yaacov Kopelovich | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 12757 | M05IH0012IXDOK75 | BENE:Noe Cabrera | API Wire Debit | Wire | M05IH0012IXDOK75 | | Noe Cabrera | CUS | Noe Cabrera | | | | $1,563.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 349 | M05I23009DYO9D75 | BENE:Jack Abraham | API Wire Debit | Wire | M05I23009DYO9D75 | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 9380 | M05IE39342BP1P93 | ORIG:TRAVIS SMITH | Wire Credit | Wire | M05IE39342BP1P93 | TRAVIS SMITH | | CUS | TRAVIS SMITH | | | | $4,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/22 | 9084 | Debit | 11679 | SEN to 5090016576+091642752545 8 | b73e24110b324c1790745951afae9df7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $343,360.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 8275 | M05IE013HYOLQZF | BENE:John Lowe | API Wire Debit | Wire | M05IE013HYOLQZF | | John Lowe | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 384 | | BETH L LEAVEL, 052a7f493c3b429 | ACH Return Debit | Return | | | | CUS | BETH L LEAVEL, 052a7f493c3b429 | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 11484 | M05IG1342OUO751M | ORIG:BERNARD J CLEARY | Wire Credit | Wire | M05IG1342OUO751M | BERNARD J CLEARY | | CUS | BERNARD J CLEARY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 9694 | M05IE5534KTPP1TF | ORIG:HENRY LEBENSBAUM | Wire Credit | Wire | M05IE5534KTPP1TF | HENRY LEBENSBAUM | | CUS | HENRY LEBENSBAUM | | | | $35,710.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 89 | Debit | 273 | NMLS 1-855-665-7/NMLS PMT | 0000014351999968 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 0000014351999968 BAM TRADING SERVICES I | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 2190 | Credit | 674 | | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $353,588.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 9092 | Debit | 11233 | M05IG0008FLOEUAG | BENE:Christine Roybal | API Wire Debit | Wire | M05IG0008FLOEUAG | | Christine Roybal | CUS | Christine Roybal | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 385 | | BETH L LEAVEL, a7380a63e4b747f | ACH Return Debit | Return | | | | CUS | BETH L LEAVEL, a7380a63e4b747f | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 388 | | Patrick Macklin ec80f96ab3e7488 | ACH Return Debit | Return | | | | CUS | Patrick Macklin ec80f96ab3e7488 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 8698 | M05IE125043PRWDM | ORIG:JANINE F JOHNSON | Wire Credit | Wire | M05IE125043PRWDM | JANINE F JOHNSON | | CUS | JANINE F JOHNSON | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 9092 | Debit | 6373 | M05I0011IVOHX25 | BENE:Mitchell Cottle | API Wire Debit | Wire | M05I0011IVOHX25 | | Mitchell Cottle | CUS | Mitchell Cottle | | | | $4,898.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 399 | | Heston Baggett 557a376b2c7640f | ACH Return Debit | Return | | | | CUS | Heston Baggett 557a376b2c7640f | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 10200 | M05IF17493BOUMMD | ORIG:JON VEGARD LARSSEN | Wire Credit | Wire | M05IF17493BOUMM D | JON VEGARD LARSSEN | | CUS | JON VEGARD LARSSEN | | | | $4,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 15667 | M05IJ0011N3P2ZQG | BENE:Erik Stuart | API Wire Debit | Wire | M05IJ0011N3P2ZQG | | Erik Stuart | CUS | Erik Stuart | | | | $6,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/22 | 9084 | Debit | 12937 | SEN to 5090016576+1008462055939 | b6fa5ad48c8a47d48363cd9803f2e342 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $137,297.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 396 | | JAMES DELACRUZ E3F493835344471 | ACH Return Debit | Return | | | | CUS | JAMES DELACRUZ E3F493835344471 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 3047 | M05IB003680EAL5 | BENE:Chad Craig | API Wire Debit | Wire | M05IB003680EAL5 | | Chad Craig | CUS | Chad Craig | | | | $984.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 378 | | TRISTAN Z FUNMAKER 538f7c51b6d7464 | ACH Return Debit | Return | | | | CUS | TRISTAN Z FUNMAKER 538f7c51b6d7464 | | | | $108.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 6128 | M05IC37536JP7A7K | ORIG:GRETTA R STONE | Wire Credit | Wire | M05IC37536JP7A7K | GRETTA R STONE | | CUS | GRETTA R STONE | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 376 | | Ryan Crocker 9495b6ea5a164df | ACH Return Debit | Return | | | | CUS | Ryan Crocker 9495b6ea5a164df | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 15148 | M05I284123OYHX1 | ORIG:ELISE MARIE PAGE | Wire Credit | Wire | M05I284123OYHX1 | ELISE MARIE PAGE | | CUS | ELISE MARIE PAGE | | | | $11,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 5976 | M05IC00567PO5QTA | ORIG:JEFFREY LYNN SEYMORE | Wire Credit | Wire | M05IC00567PO5QTA | JEFFREY LYNN SEYMORE | | CUS | JEFFREY LYNN SEYMORE | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 369 | M05I33011GOQ0U3 | BENE:Garrett Davis | API Wire Debit | Wire | M05I33011GOQ0U3 | | Garrett Davis | CUS | Garrett Davis | | | | $100.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 6018 | M05IC00536IOE2RI | ORIG:KYU JIN KIM | Wire Credit | Wire | M05IC00536IOE2RI | KYU JIN KIM | | CUS | KYU JIN KIM | | | | $6,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 9917 | M05IE3011JPOHPM8 | BENE:Timothy Furman | API Wire Debit | Wire | M05IE3011JPOHPM8 | | Timothy Furman | CUS | Timothy Furman | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 16532 | M05IJ3619CPPR279 | ORIG:CAROLYN MIZOK | Wire Credit | Wire | M05IJ3619CPPR279 | CAROLYN MIZOK | | CUS | CAROLYN MIZOK | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 19221 | M05IM301608OHQBA | BENE:Logan Kim | API Wire Debit | Wire | M05IM301608OHQBA | | Logan Kim | CUS | Logan Kim | | | | $287.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 5244 | M05IC0107QTO9N1M | ORIG:THUY T NGUYENMAI | Wire Credit | Wire | M05IC0107QTO9N1M | THUY T NGUYENMAI | | CUS | THUY T NGUYENMAI | | | | $16,960.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 371 | | Shawn B Collier e7a4292191a746e | ACH Return Debit | Return | | | | CUS | Shawn B Collier e7a4292191a746e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 373 | M05I33010RROPZU0 | BENE:Shaker Nikzad | API Wire Debit | Wire | M05I33010RROPZU0 | | Shaker Nikzad | CUS | Shaker Nikzad | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 386 | | VICTOR V CSAKANY 03fa1f50a7524fb | ACH Return Debit | Return | | | | CUS | VICTOR V CSAKANY 03fa1f50a7524fb | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/22 | 9084 | Debit | 3247 | SEN to 5090021964+0416305497946 | 59985ed7da3847e185428a433da0a6fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,524.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 9188 | M05IE3213ILPASOW | ORIG:PATRICK H MCROBERTS | Wire Credit | Wire | M05IE3213ILPASOW | PATRICK H MCROBERTS | | CUS | PATRICK H MCROBERTS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 17750 | M05IK4041PLOPTRG | ORIG:DAVID G PERKINS | Wire Credit | Wire | M05IK4041PLOPTRG | DAVID G PERKINS | | CUS | DAVID G PERKINS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 379 | | ANDRES C SOSA 2b19994ffb3d45c | ACH Return Debit | Return | | | | CUS | ANDRES C SOSA 2b19994ffb3d45c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 393 | | Shayla Harstick e4b418a9207e485 | ACH Return Debit | Return | | | | CUS | Shayla Harstick e4b418a9207e485 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 6038 | M05IC3105CAO7FER | ORIG:GORDON E MATZ | Wire Credit | Wire | M05IC3105CAO7FER | GORDON E MATZ | | CUS | GORDON E MATZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/22 | 9084 | Debit | 19467 | SEN to 5090016576+1849481940909 | 49cc6bd0e738419d9e1c47ebdb8c2dab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $259,913.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 2190 | Credit | 676 | | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $16,913.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 16034 | M05IJ1733EYOG1H2 | ORIG:STEPHEN MARK KOPYLEC | Wire Credit | Wire | M05IJ1733EYOG1H2 | STEPHEN MARK KOPYLEC | | CUS | STEPHEN MARK KOPYLEC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 383 | | Anibel Saenz ec65c588444464a | ACH Return Debit | Return | | | | CUS | Anibel Saenz ec65c588444464a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 397 | | shennel pacheco 58b7f2e0ebda4e3 | ACH Return Debit | Return | | | | CUS | shennel pacheco 58b7f2e0ebda4e3 | | | | $100.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/22 | 9084 | Debit | 16943 | SEN to 5090016576+1258588946937 | 4e3631ad345d4oddd89af438c0bb30c51 | SEN TSFR DEBIT 9084 | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $144,744.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 2353 | M05IA0017FRP779K | BENE:wesley hamilton | API Wire Debit | Wire | M05IA0017FRP779K | | wesley hamilton | CUS | wesley hamilton | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 21 | Credit | 332 | Checkout LLC/0000000000H 000000000HL2 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | | | | | $18,440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 8048 | M05ID5225RFOKUXU | ORIG:KATHLEEN ANN CASEY | Wire Credit | Wire | M05ID5225RFOKUXU | KATHLEEN ANN CASEY | | CUS | KATHLEEN ANN CASEY | | | | $23,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9099 | Credit | 1257 | M05I71433QZPQYSP | BENE:JOSE PARDO | Wire Return Debit - API | Return | M05I71433QZPQYSP | | JOSE PARDO | CUS | BENE:JOSE PARDO | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 2466 | M05IA0533GWPNSWF | ORIG:ISAIAH ALEXANDER | Wire Credit | Wire | M05IA0533GWPNSW F | ISAIAH ALEXANDER | | CUS | ISAIAH ALEXANDER | | | | $20,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 18807 | M05IL3029SO76IK | BENE:James Jacobus | API Wire Debit | Wire | M05IL3029SO76IK | | James Jacobus | CUS | James Jacobus | | | | $10,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 16339 | M05IJ30162LO65XE | BENE:Shelby Green | API Wire Debit | Wire | M05IJ30162LO65XE | | Shelby Green | CUS | Shelby Green | | | | $260.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 374 | ACH Return Debit | Robert Sholar 6a346c63a7a84c3 | ACH Return Debit | Return | | | | CUS | Robert Sholar 6a346c63a7a84c3 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 18478 | M05IL20516LO6DC1 | ORIG:MICHAEL J DAVIS | Wire Credit | Wire | M05IL20516LO6DC1 | MICHAEL J DAVIS | | CUS | MICHAEL J DAVIS | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 8208 | M05ID5843ENPBR2G | ORIG:RONALD J PALL | Wire Credit | Wire | M05ID5843ENPBR2G | RONALD J PALL | | CUS | RONALD J PALL | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/18/22 | 4005 | Credit | 19436 | SEN from 5090016576+1813521570483 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $281,684.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 9690 | M05IE5524AKON09B | ORIG:RICHARD GROVER JR | Wire Credit | Wire | M05IE5524AKON09B | RICHARD GROVER JR | | CUS | RICHARD GROVER JR | | | | $10,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 387 | ACH Return Debit | Sandra Burnett ccd691a6931644f | ACH Return Debit | Return | | | | CUS | Sandra Burnett ccd691a6931644f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 17648 | M05IK36245VOS6KB | ORIG:EILEEN REILLY | Wire Credit | Wire | M05IK36245VOS6KB | EILEEN REILLY | | CUS | EILEEN REILLY | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7190 | Credit | 675 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $115,737.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 7100 | Debit | 403 | ACH Return Debit | Elizabeth A PARADIS 4712c5efc847450 | ACH Return Debit | Return | | | | CUS | ELIZABETH A PARADIS 4712c5efc847450 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 9092 | Debit | 357 | M05I330099HOPGTI | BENE:caio araujo | API Wire Debit | Wire | M05I330099HOPGTI | | caio araujo | CUS | caio araujo | | | | $5,425.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 4052 | Credit | 17186 | M05IK1048HCPN1AD | ORIG:STEPHEN ANKENMAN | Wire Credit | Wire | M05IK1048HCPN1AD | STEPHEN ANKENMAN | | CUS | STEPHEN ANKENMAN | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/18/22 | 2190 | Credit | 621 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $25,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 9084 | Debit | 5269 | SEN to 5090016576+0535087566407 | ba0254e1c20f4bc38b04ab55eae77dc6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $166,492.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 9099 | Debit | 307 | M05J329060SP289Y | BENE:DKT CONSULTING PA | Wire Return Debit - API | Return | M05J329060SP289Y | | DKT CONSULTING PA | CUS | BENE:DKT CONSULTING PA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 8242 | M05JE4550NUPTNH7 | ORIG:KATHLEEN ANN CASEY | Wire Credit | Wire | M05JE4550NUPTNH | KATHLEEN ANN CASEY | | CUS | KATHLEEN ANN CASEY | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 11292 | M05JH0618N1OCEFY | ORIG:CHARLOTTE M COUNCIL | Wire Credit | Wire | M05JH0618N1OCEF Y | CHARLOTTE M COUNCIL | | CUS | CHARLOTTE M COUNCIL | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 7860 | M05JE2036HXP57BK | ORIG:BREX PAYMENTS LLC | Wire Credit | Wire | M05JE2036HXP57BK | BREX PAYMENTS LLC | | CUS | BREX PAYMENTS LLC | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 4424 | M05JC00503ZPSCOB | ORIG:KATHERINE NELSON | Wire Credit | Wire | M05JC00503ZPSCO | KATHERINE NELSON | | CUS | KATHERINE NELSON | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 1954 | M05J91344NRQJPRW | ORIG:HAIDAR KHALID KHAN PHD + | Wire Credit | Wire | M05J91344NRQJPR W | HAIDAR KHALID KHAN PHD + | | CUS | HAIDAR KHALID KHAN PHD + | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 9092 | Debit | 429 | M05J430170907ZWE | BENE:Aaron Harrington | API Wire Debit | Wire | M05J430170907ZWE | | Aaron Harrington | CUS | Aaron Harrington | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 16720 | M05JL3737DSPBW8Q | ORIG:CHARLES SWERSKY | Wire Credit | Wire | M05JL3737DSPBW8 Q | CHARLES SWERSKY | | CUS | CHARLES SWERSKY | | | | $489,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 9084 | Debit | 9125 | SEN to 5090022251+0833244377773 | e537d897db264f66a8f29fe4fa91432f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,260.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/19/22 | 7100 | Debit | 369 | ACH Return Debit | Priscilla Yehle 1d21a7bb3823484 | ACH Return Debit | Return | | | | CUS | Priscilla Yehle 1d21a7bb3823484 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 25 | Credit | 632 | Ref 1391615 from Dep 5090026245 tc6Q1295 | per Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 12854 | M05JG524040PJQ6U | ORIG:ANN WHITED | Wire Credit | Wire | M05J25404UPJQ6U | ANN WHITED | | CUS | ANN WHITED | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 9099 | Debit | 299 | M05J3290SRFP6D9U | BENE:STEVEN HITES | Wire Return Debit - API | Return | M05J3290SRFP6D9U | | STEVEN HITES | CUS | BENE:STEVEN HITES | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 11346 | M05JH0857REOL6OU | ORIG:JOHN SCHMELZEIS | Wire Credit | Wire | M05JH0857REOL6O | JOHN SCHMELZEIS | | CUS | JOHN SCHMELZEIS | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 9084 | Debit | 14915 | SEN to 5090021964+1308020285104 | b674c769751d476b231f8c2db0af49d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,865.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 8220 | M05JE4451N1PY7Z8 | ORIG:BLAIR H LABAREE | Wire Credit | Wire | M05JE4451N1PY7Z8 | BLAIR H LABAREE | | CUS | BLAIR H LABAREE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 8426 | M05JE5702IMGJ6RJ | ORIG:SWITZER, MICHAEL B | Wire Credit | Wire | M05JE5702IMGJ6RJ | SWITZER, MICHAEL B | | CUS | SWITZER, MICHAEL B | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 9238 | M05JF3834PBOKRL1 | ORIG:MAULTON POWERS JR | Wire Credit | Wire | M05JF3834PBOKRL1 | MAULTON POWERS JR | | CUS | MAULTON POWERS JR | | | | $2,099.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 9092 | Debit | 413 | M05J30017IKOTPRO | BENE:Lamont Wendricks | API Wire Debit | Wire | M05J30017IKOTPRO | | Lamont Wendricks | CUS | Lamont Wendricks | | | | $111.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 9092 | Debit | 9827 | M05JG0019CXP6QQQ | BENE:Erik Stuart | API Wire Debit | Wire | M05JG0019CXP6QQ Q | | Erik Stuart | CUS | Erik Stuart | | | | $4,904.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 16420 | M05JL04359AP3GRQ | ORIG:MARLENE HELLING | Wire Credit | Wire | M05JL04359AP3GRQ | MARLENE HELLING | | CUS | MARLENE HELLING | | | | $88,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 13430 | M05JI5956KNO3LGA | ORIG:HELEN J PENNY | Wire Credit | Wire | M05JI5956KNO3LGA | HELEN J PENNY | | CUS | HELEN J PENNY | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 14781 | M05JK0002DUPB5U | BENE:Mathieu Kerry | API Wire Debit | Wire | M05JK0002DUPB5U | | Mathieu Kerry | CUS | Mathieu Kerry | | | | $364.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/19/22 | 82 | Debit | 631 | Ref 1391615 to Dep 5090021295 tc6Q1295 p | er Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 6328 | M05JD4335A8P4UK6 | ORIG:ELIZABETH L JONES | Wire Credit | Wire | M05JD4335A8P4UK6 | ELIZABETH L JONES | | CUS | ELIZABETH L JONES | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 9099 | Debit | 303 | M05J3290BTPYFA3 | BENE:JOOPLOOP INC. | Wire Return Debit - API | Return | M05J3290BTPYFA3 | | JOOPLOOP INC. | CUS | BENE:JOOPLOOP INC. | | | | $720.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 89 | Debit | 265 | Nathaniel Paul/Expensify R94263344 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 9084 | Debit | 169 | SEN to 5090021964+1913255084335 | 9df1252bc87c449bbb9b56301afc4c65 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,552.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 9092 | Debit | 12503 | M05J0014QFPRCTP | BENE:Daniel Kogan | API Wire Debit | Wire | M05J0014QFPRCTP | | Daniel Kogan | CUS | Daniel Kogan | | | | $36,785.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 9092 | Debit | 9807 | M05JG0002GPH7JX | BENE:jamesallen cabbage | API Wire Debit | Wire | M05JG0002GPH7JX | | jamesallen cabbage | CUS | jamesallen cabbage | | | | $407.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 9084 | Debit | 12967 | SEN to 5090016576+1120142622001 | ce57df1f6a594f9eaf312ef89cc2be3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $232,226.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/19/22 | 7100 | Debit | 370 | ACH Return Debit | Priscilla Yehle 35e2d301d25349e | ACH Return Debit | Return | | | | CUS | Priscilla Yehle 35e2d301d25349e | | | | $999.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 9084 | Debit | 5263 | SEN to 5090021964+0535010373861 | 0e46a66e256541efb4b84cdd4f5dfc87 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,380.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 13644 | M05JJ1335MAO73SY | ORIG DONNA ULMER | Wire Credit | Wire | M05JJ1335MAO73SY | DONNA ULMER | | CUS | DONNA ULMER | | | | $1,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/19/22 | 7190 | Debit | 622 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $9,332.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 9084 | Debit | 1745 | SEN to 5090016576+0154586046376 | af94b6727cd84d34badd7cb20c42694a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $221,602.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 8176 | M05JE4147940BSOD | ORIG YURY VASILYEV | Wire Credit | Wire | M05JE4147940BSO | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 9084 | Debit | 679 | SEN to 5090021964+2247025173480 | a2ba5a9e131a4e1183243b924c7446ec | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,968.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4099 | Credit | 13918 | M05JJ2023FUPE73I | ORIG Binance.US | Wire Return | Return | M05JJ2023FUPE73I | Binance.US | | CUS | ORIG Binance.US | | | | $322.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/19/22 | 7100 | Debit | 372 | ACH Return Debit | Priscilla Yehle c78d764cbee045f | ACH Return Debit | Return | | | | CUS | Priscilla Yehle c78d764cbee045f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 9084 | Debit | 9749 | SEN to 5090021964+0856172061817 | af40f3585bbe4be78ad6c7b963a48edc | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,598.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 4005 | Credit | 11998 | SEN from 5090013656+1037049625007 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 4005 | Credit | 17148 | SEN from 5090022251+1851239551675 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $76,782.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/19/22 | 7100 | Debit | 362 | ACH Return Debit | Stefanie A Burns e7b7c602e82a48c | ACH Return Debit | Return | | | | CUS | Stefanie A Burns e7b7c602e82a48c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 15154 | M05JK1241NAOXQSR | ORIG.DAVID DEJARNETTE TUCKER | Wire Credit | Wire | M05JK1241NAOXQS R | DAVID DEJARNETTE TUCKER | | CUS | DAVID DEJARNETTE TUCKER | | | | $97,520.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 4526 | M05JC01170GPZ988 | ORIG VIKRAM RAMAMURTHY | Wire Credit | Wire | M05JC01170GPZ988 | VIKRAM RAMAMURTHY | | CUS | VIKRAM RAMAMURTHY | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 4626 | M05JC01340TO6QI5 | ORIG EDGE USA, LLC | Wire Credit | Wire | M05JC01340TO6QI5 | EDGE USA, LLC | | CUS | EDGE USA, LLC | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 9678 | M05JF520795OORL0 | ORIG GUSTAVO TU | Wire Credit | Wire | M05JF520795OORL0 | GUSTAVO TU | | CUS | GUSTAVO TU | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 25 | Credit | 236 | Ref 1390938 from Dep 5090014563 internal | txfer per WP | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 8732 | M05JF1415NDOQVXU | ORIG SERGEY GARBAR | Wire Credit | Wire | M05JF1415NDOQVX U | SERGEY GARBAR | | CUS | SERGEY GARBAR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 9084 | Debit | 641 | SEN to 5090031765+2202405651587 | 2f0e9acc2e3b479388ddc7d270c2f931 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | AUROS TECH LIMITED | 5090031765 | SEN | $138,460.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 89 | Debit | 266 | Crunchy Links/Bill.com Crunchy Links - | Inv #04022304 0160ISHPGP28DPQW Binance | ACH Debit | ACH | | | | OPR | Inv #04022304 0160ISHPGP28DPQW Binance | | | | $16,535.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 9092 | Credit | 12499 | M05JI001595OYLH5 | BENE:Jacob Kelley | API Wire Debit | Wire | M05JI001595OYLH5 | | Jacob Kelley | CUS | Jacob Kelley | | | | $331.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/19/22 | 7100 | Debit | 373 | ACH Return Debit | Priscilla Yehle 227883e9b5c74ed | ACH Return Debit | Return | | | | CUS | Priscilla Yehle 227883e9b5c74ed | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 9084 | Debit | 6523 | SEN to 5090022251+0655540765889 | 777a667a257e4b019e321d589a4966e7 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $83,331.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/19/22 | 7100 | Debit | 363 | ACH Return Debit | Michele Ramig da93ad3fb52d4be | ACH Return Debit | Return | | | | CUS | Michele Ramig da93ad3fb52d4be | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 11074 | M05JG56282IP5HSG | ORIG.MARY BRIGHTLOVE | Wire Credit | Wire | M05JG56282IP5HSG | MARY BRIGHTLOVE | | CUS | MARY BRIGHTLOVE | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 21 | Credit | 332 | Checkout LLC/000000000H 000000000HQL | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $35,019.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/19/22 | 7100 | Debit | 366 | ACH Return Debit | Priscilla Yehle 93f2bb2317994cd | ACH Return Debit | Return | | | | CUS | Priscilla Yehle 93f2bb2317994cd | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 15786 | M05JK3322CSOI1DT | ORIG.SCOTT D STRINGHAM | Wire Credit | Wire | M05JK3322CSOI1DT | SCOTT D STRINGHAM | | CUS | SCOTT D STRINGHAM | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 9092 | Debit | 903 | M05J630118K3P0FHD | BENE:Aaron whitman | API Wire Debit | Wire | M05J630118K3P0FHD | | Aaron whitman | CUS | Aaron whitman | | | | $720.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 9084 | Debit | 989 | SEN to 5090021964+2357205064516 | 7ebf8e2177e542ea8ac026497fo33e1a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,378.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/19/22 | 7100 | Debit | 365 | ACH Return Debit | travis morris 7899f5d1acde432 | ACH Return Debit | Return | | | | CUS | travis morris 7899f5d1acde432 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 14754 | M05JJ5724QZPYGKZ | ORIG.THOMAS WINZENBURG | Wire Credit | Wire | M05JJ5724QZPYGKZ | THOMAS WINZENBURG | | CUS | THOMAS WINZENBURG | | | | $7,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/19/22 | 7190 | Debit | 620 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $245,977.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 9092 | Credit | 12485 | M05JI0030WPTSOT | BENE:Odna Hyppolyte | API Wire Debit | Wire | M05JI0030WPTSOT | | Odna Hyppolyte | CUS | Odna Hyppolyte | | | | $133.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 9084 | Debit | 499 | SEN to 5090021964+2156176375814 | c3a2e73b6f9f499f9e6020fb052837f8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 8322 | M05JE52406COSVN | ORIG.DEBORAH L SABINO | Wire Credit | Wire | M05JE52406COSVN | DEBORAH L SABINO | | CUS | DEBORAH L SABINO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 9084 | Debit | 767 | SEN to 5090016576+2317253786940 | 028ec88783c948fab14f0f4977e5c95e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $339,912.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 16246 | M05JK5603QGO8T3C | ORIG ELIZABETH P WILSON | Wire Credit | Wire | M05JK5603QGO8T3 | ELIZABETH P WILSON | | CUS | ELIZABETH P WILSON | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 14302 | M05JJ57504QO15R9 | ORIG PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M05JJ57504QO15R9 | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $24,850.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 89 | Debit | 264 | Jared Fain/Expensify R94159510 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 89 | Debit | 263 | Madison Jobes/Expensify R94226150 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 5230 | M05JC32214CO9532 | ORIG.ROBERT HARRY BRACKOB | Wire Credit | Wire | M05JC32214CO9532 | ROBERT HARRY BRACKOB | | CUS | ROBERT HARRY BRACKOB | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 9092 | Debit | 9811 | M05JG00065KPURLC | BENE:Daniel Harry | API Wire Debit | Wire | M05JG00065KPURL | | Daniel Harry | CUS | Daniel Harry | | | | $15,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 14084 | M05JJ3017O9PY8VN | ORIG LANOYA I MAPLES | Wire Credit | Wire | M05JJ3017O9PY8VN | LANOYA I MAPLES | | CUS | LANOYA I MAPLES | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/19/22 | 7190 | Debit | 620 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000003 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/19/22 | 7100 | Debit | 368 | ACH Return Debit | Priscilla Yehle 4e0f202f5882470 | ACH Return Debit | Return | | | | CUS | Priscilla Yehle 4e0f202f5882470 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 9084 | Debit | 8113 | SEN to 5090016576+0735275833866 | 56162fc86def423089c86fcfa98b95d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $272,865.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 4005 | Credit | 10040 | SEN from 5090022251+0910538820406 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,730.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/19/22 | 7100 | Debit | 364 | ACH Return Debit | MICHAEL D GOODMAN 8230ed0d9460469 | ACH Return Debit | Return | | | | CUS | MICHAEL D GOODMAN 8230ed0d9460469 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 11494 | M05JH17272MP6PD3 | ORIG:NO USUAL LLC | Wire Credit | Wire | M05JH17272MP6PD3 | NO USUAL LLC | | CUS | NO USUAL LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 14758 | M05JJ573760PYGP1 | ORIG:JOHN DAVID DOTY | Wire Credit | Wire | M05JJ573760PYGP1 | JOHN DAVID DOTY | | CUS | JOHN DAVID DOTY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 89 | Debit | 260 | Belle Chen/Expensify R93432363 Bam | Trading Services | Wire Debit | ACH | | | | OPR | Trading Services | | | | $260.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 2394 | M05JJA409NKPGYKH | ORIG:BOBOHON O IBROHIMOV | Wire Credit | Wire | M05JJA409NKPGYK; BOBOHON O IBROHIMOV H | | CUS | BOBOHON O IBROHIMOV | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 4005 | Credit | 12388 | SEN from 5090016576+1053213518757 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $238,383.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/19/22 | 7100 | Debit | 371 | ACH Return Debit | Priscilla Yehle 6d92957ad2df4b9 | ACH Return Debit | Return | | | | CUS | Priscilla Yehle 6d92957ad2df4b9 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 9098 | Debit | 4875 | M05JJ2904F0PQ698 | BENE:JORGE GARCIA JARAMILLO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JORGE GARCIA JARAMILLO | CUS | | | | | $2,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 9084 | Debit | 10063 | SEN to 5090016576+0912174818626 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,506.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 2424 | M05JA065337PECUG | ORIG:TRENA K BRYAN | Wire Credit | Wire | M05JA065337PECUG | TRENA K BRYAN | | CUS | TRENA K BRYAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 12618 | M05J0904ML04MNL | ORIG:TERRY L KUHNE | Wire Credit | Wire | M05J0904ML04MNL | TERRY L KUHNE | | CUS | TERRY L KUHNE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 89 | Debit | 262 | Diego Guarachi/Expensify R94246728 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/19/22 | 7100 | Debit | 367 | ACH Return Debit | Priscilla Yehle 26efdb9f6a2d43e | ACH Return Debit | Return | | | | CUS | Priscilla Yehle 26efdb9f6a2d43e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 9084 | Debit | 8851 | SEN to 5090022251+0815647685776 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,371.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4099 | Credit | 656 | M05J509539403B7I | ORIG:Binance.US | Wire Return | Return | M05J5095394O3B7I | Binance.US | | CUS | ORIG:Binance.US | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 9092 | Debit | 12489 | M05J0003KUODUC0 | BENE:Joshua Vasquez Garcia | API Wire Debit | Wire | M05J0003KUODUC0 | | Joshua Vasquez Garcia | CUS | Joshua Vasquez Garcia | | | | $372.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 11634 | M05JH2251MPN1ZG | ORIG:MARY LOU ZEKIC | Wire Credit | Wire | M05JH2251MPN1Z | MARY LOU ZEKIC | | CUS | MARY LOU ZEKIC | | | | $1,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 4264 | M05JB5443ABPTTIT | ORIG:RAFAEL CARNICER | Wire Credit | Wire | M05JB5443ABPTTIT | RAFAEL CARNICER | | CUS | RAFAEL CARNICER | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 9098 | Debit | 295 | M05JJ2904L0PP79C | BENE:FLIGHT LYFE VISION & INVESTMENT | Wire Return Debit - API | Return | M05JJ2904L0PP79C | | FLIGHT LYFE VISION & INVESTMENT | CUS | BENE:FLIGHT LYFE VISION & INVESTMENT | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 12652 | M05J13124AOK0HX | ORIG:JERMAIN SMITH | Wire Credit | Wire | M05J13124AOK0HX | JERMAIN SMITH | | CUS | JERMAIN SMITH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 9092 | Debit | 12495 | M05J00100VPV6RM | BENE:Jalen Coley | API Wire Debit | Wire | M05J00100VPV6RM | | Jalen Coley | CUS | Jalen Coley | | | | $379.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 89 | Debit | 261 | Katrina Fava/Expensify R92824435 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $404.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 9092 | Debit | 12481 | M05J0002EJPNQOJ | BENE:Jack Abraham | API Wire Debit | Wire | M05J0002EJPNQOJ | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 4052 | Credit | 13348 | M05JI52012FO7TUW | BENE:THE KENNETH FRANCIS ALLYN & EVELYN | Wire Credit | Wire | M05JI52012FO7TUW | THE KENNETH FRANCIS ALLYN & EVELYN | | CUS | THE KENNETH FRANCIS ALLYN & EVELYN | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 9084 | Debit | 453 | SEN to 5090016576+2139569549073 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,337.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 9084 | Debit | 2631 | SEN to 5090016576+0342332470931 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,206.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 9092 | Debit | 317 | M05J40017RDP19B2 | BENE:Noemi Milanese | API Wire Debit | Wire | M05J40017RDP19B2 | | Noemi Milanese | CUS | Noemi Milanese | | | | $4,191.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/19/22 | 4005 | Credit | 2824 | SEN from 5090013656+0409033652832 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/19/22 | 2190 | Debit | 619 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $601,871.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/22 | 9084 | Debit | 14325 | SEN to 5090033007+1128221180314 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | GRAVITY TEAM LTD | 5090033007 | SEN | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 89 | Debit | 249 | NC DEPT REVENUE/TAX PYMT | *****0099810234 1400310000035794018634 | ACH Debit | ACH | | | | OPR | *****0099810234 1400310000035794018634 | | | | $75.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9092 | Debit | 18101 | M05KM00051TO5ZQT | BENE:wesley hamilton | API Wire Debit | Wire | M05KM00051TO5ZQ | | wesley hamilton | CUS | wesley hamilton | | | | $2,009.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/22 | 9084 | Debit | 717 | SEN to 5090016576+2226182793969 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,133.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9092 | Debit | 5297 | M05J00175XPUV00 | BENE:Myles Wright | API Wire Debit | Wire | M05J00175XPUV00 | | Myles Wright | CUS | Myles Wright | | | | $114.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 10570 | M05KF5156NMP5EXE | ORIG:IRENE K BRYANT | Wire Credit | Wire | M05KF5156NMP5EX E | IRENE K BRYANT | | CUS | IRENE K BRYANT | | | | $99,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 7584 | M05KD4503AP6QNH | ORIG:DEBBIE R. WATSON | Wire Credit | Wire | M05KD4503AP6QNH | | DEBBIE R. WATSON | CUS | DEBBIE R. WATSON | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9092 | Debit | 13865 | M05K00165BO6W3M | BENE:Brendan Newell | API Wire Debit | Wire | M05K00165BO6W3M | | Brendan Newell | CUS | Brendan Newell | | | | $50,019.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 17602 | M05KK55333JOH7OD | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M05KK55333JOH7OD | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $235.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9098 | Debit | 307 | M05K30508IL0L3SK | BENE:MARILYN MCKNIGHT | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | M05K30508IL0L3SK | | MARILYN MCKNIGHT | CUS | | | | | $72,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 89 | Debit | 361 | BAM TRADING/KATTEN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $38,992.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/20/22 | 7100 | Debit | 334 | ACH Return Debit | DMITRII SKURATOV 284dd88b23ce460 | ACH Return Debit | Return | | | | CUS | DMITRII SKURATOV 284dd88b23ce460 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 9578 | M05KF05548PPX52B | ORIG:BERNARD J CLEARY | Wire Credit | Wire | M05KF05548PPX52B | BERNARD J CLEARY | | CUS | BERNARD J CLEARY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 2190 | Credit | 363 | ACH Offset for Originated Debits | TRADING/KATTEN Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/KATTEN Batch-0000006 | | | | $38,992.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 3624 | M05KB2204QHO3O64 | ORIG:THOMAS R KRUTULIS II | Wire Credit | Wire | M05KB2204QHO3O6 | THOMAS R KRUTULIS II 4 | | CUS | THOMAS R KRUTULIS II | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/22 | 9084 | Debit | 997 | SEN to 5090016576+2318187961573 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $114,696.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 5317 | M05K00117JJOYV9R | BENE:Asa Farley | API Wire Credit | Wire | M05K00117JJOYV9R | | Asa Farley | CUS | Asa Farley | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9092 | Debit | 295 | M05K30017PVO1PMF | BENE:Phillip Ingelmo | API Wire Debit | Wire | M05K30017PVO1PM F | | Phillip Ingelmo | CUS | Phillip Ingelmo | | | | $19,938.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9092 | Debit | 6183 | M05KC3018FEO5XW1 | BENE:Clay King | API Wire Debit | Wire | M05KC3018FEO5XW 1 | | Clay King | CUS | Clay King | | | | $1,595.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 7190 | Credit | 374 | ACH Offset for Originated Credits BAM | TRADING/NVE INC Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/NVE INC Batch-0000011 | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 2190 | Credit | 378 | ACH Offset for Originated Debits BAM | TRADING/NSD Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/NSD Batch-0000012 | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 17832 | M05KL21503MPCT8Z | ORIG:KEITH KYZIVAT | Wire Credit | Wire | M05KL21503MPCT8Z | KEITH KYZIVAT | | CUS | KEITH KYZIVAT | | | | $36,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 5/20/22 | 4005 | Credit | 152 | :SEN from 5090022251+1948237439657 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $140,025.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/20/22 | 2190 | Credit | 655 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $438,807.84 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 2190 | Credit | 354 | ACH Offset for Originated Debits BAM | TRADING/ICE MILLER Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ICE MILLER Batch-0000002 | | | | $75,873.09 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 89 | Debit | 376 | BAM TRADING/NSD 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 12984 | M05KH311186OWQQI | ORIG:JEAN CASIERO | Wire Credit | Wire | M05KH311186OWQQI | JEAN CASIERO | | CUS | JEAN CASIERO | | | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 6732 | M05KD00335PO12KZ | ORIG:DARREN MURRAY | Wire Credit | Wire | M05KD00335PO12KZ | DARREN MURRAY | | CUS | DARREN MURRAY | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 7190 | Credit | 353 | ACH Offset for Originated Credits BAM | TRADING/ICE MILLER Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ICE MILLER Batch-0000002 | | | | $75,873.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9092 | Debit | 10755 | M05KG0005JQOXZ5Y | BENE:Alexander Sobol | API Wire Debit | Wire | M05KG0005JQOXZ5 | | Alexander Sobol | CUS | Alexander Sobol | | | | $32,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 18246 | M05KM4503R1PIAZ0 | ORIG:DEANNA MCCUSKER | Wire Credit | Wire | M05KM4503R1PIAZ0 | DEANNA MCCUSKER | | CUS | DEANNA MCCUSKER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9062 | Debit | 17841 | M05KL2259NAOABJ8 | BENE:JENERATION EQUITIES LLC | Wire Debit | Wire | M05KL2259NAOABJ8 | | JENERATION EQUITIES LLC | OPR | JENERATION EQUITIES LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 89 | Debit | 358 | BAM TRADING/RADFORD 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 15158 | M05KJ122SPPPEH21 | ORIG:RONALD C JOHNSON | Wire Credit | Wire | M05KJ122SPPPEH21 | RONALD C JOHNSON | | CUS | RONALD C JOHNSON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 7190 | Credit | 371 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000010 | | | | $3,092.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9092 | Debit | 16231 | M05KK0019CYO5QSL | BENE:Kenneth Castillo | API Wire Debit | Wire | M05KK0019CYO5QS L | | Kenneth Castillo | CUS | Kenneth Castillo | | | | $425.47 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 7190 | Credit | 377 | ACH Offset for Originated Credits BAM | TRADING/NSD Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/NSD Batch-0000012 | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/20/22 | 7100 | Debit | 333 | ACH Return Debit | GREGORY O LOUISY 940b61to1244fd | ACH Return Debit | Return | | | | CUS | GREGORY O LOUISY 940b61to1244fd | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 14862 | M05KJ024152OU8PD | ORIG:MARY A. COLEY | Wire Credit | Wire | M05KJ024152OU8PD | MARY A. COLEY | | CUS | MARY A. COLEY | | | | $7,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9099 | Debit | 759 | M05K5294SEIO9ZCK | BENE:A HINANO MONSARRAT | Wire Return Debit - API | Wire | M05K5294SEIO9ZCK | | A HINANO MONSARRAT | CUS | BENE:A HINANO MONSARRAT | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 5/20/22 | 9084 | Debit | 2169 | SEN to 5090016576+0142113985407 | c3488b5428fc428bb5ee629594c940ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $130,883.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 7190 | Credit | 359 | ACH Offset for Originated Credits BAM | TRADING/RADFORD Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/RADFORD Batch-0000005 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 89 | Debit | 245 | Zachary Tindall/Expensify R93004613 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,368.95 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 89 | Debit | 370 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH Debit | ACH | | | | OPR | | | | | $3,092.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 5/20/22 | 4005 | Credit | 17704 | :SEN from 5090016576+1405550501546 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $305,548.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 5/20/22 | 9084 | Debit | 9957 | SEN to 5090022251+0822546686905 | 0c668b5537ba4fb0820a877b4efe9378 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,057.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/20/22 | 7100 | Debit | 332 | ACH Return Debit | Trace Colgan do0ddb02b5f3496 | ACH Return Debit | Return | | | | CUS | Trace Colgan | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9098 | Debit | 311 | M05K3218GIO8MJT | BENE:KIMBERLY ANN WARREN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | KIMBERLY ANN WARREN | CUS | | | | | $15,729.46 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 89 | Debit | 250 | Deel, Inc./Deel Inc. ST-RSZ6N7E4R9L5 | BAM TRADING SERVICES I | | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $105.18 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/20/22 | 7100 | Debit | 331 | ACH Return Debit | Nicole DeBauche 2e5dff04df88455 | ACH Return Debit | Return | | | | CUS | Nicole DeBauche 2e5dff04df88455 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 13094 | M05KH3614JDO9Z97 | ORIG:MIL-WAY FEDERAL CU | Wire Credit | Wire | M05KH3614JDO9Z97 | MIL-WAY FEDERAL CU | | CUS | MIL-WAY FEDERAL CU | | | | $43,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 5/20/22 | 9084 | Debit | 3093 | SEN to 5090016576+0316461832894 | 35801880a5f0f4015812c12bec99b139d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $263,757.43 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 89 | Debit | 352 | BAM TRADING/ICE MILLER 1842343173 BAM | | | ACH Debit | ACH | | | | OPR | | | | | $75,873.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9098 | Debit | 315 | M05K331539FOCHEF | BENE:UKRAINIAN AMERICAN VETERANS - POST | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | UKRAINIAN AMERICAN VETERANS - POST | CUS | | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 2190 | Credit | 372 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000010 | | | | $3,092.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9098 | Debit | 323 | M05K33443EBOF8MA | BENE:MIRIAM ESTHER RODRIGUEZ | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MIRIAM ESTHER RODRIGUEZ | CUS | | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 5/20/22 | 9084 | Debit | 14571 | SEN to 5090021964+1144346026037 | aa7f596d68bb4279aacda81afeb60b2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,877.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 15500 | M05KJ260987P15PP | ORIG:ROSS S BERNSTEIN | Wire Credit | Wire | M05KJ260987P15PP | ROSS S BERNSTEIN | | CUS | ROSS S BERNSTEIN | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 5/20/22 | 9084 | Debit | 10599 | SEN to 5090016576+0853563322640 | e5b312a0ce644ce39a9de638cf3d05f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $171,716.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9092 | Debit | 13869 | M05KI01652OBV3L | BENE:Asa Farley | API Wire Debit | Wire | M05KI01652OBV3L | | Asa Farley | CUS | Asa Farley | | | | $6,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 89 | Debit | 364 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH Debit | ACH | | | | OPR | | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 89 | Debit | 247 | Jack Meyers/Expensify R94281426 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4099 | Credit | 17744 | M05KL0942K5P01VP | ORIG:Binance.US | Wire Return | Return | M05KL0942K5P01VP | Binance.US | | CUS | ORIG:Binance.US | | | | $193.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 2190 | Credit | 375 | ACH Offset for Originated Debits BAM | TRADING/NVE INC Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/NVE INC Batch-0000011 | | | | $100,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 12886 | M05KH2426RDP9VWP | ORIG:THERESA A CONSIDINE | Wire Credit | Wire | M05KH2426RDP9VW P | THERESA A CONSIDINE | | CUS | THERESA A CONSIDINE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/20/22 | 7190 | Debit | 654 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $220,817.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9092 | Debit | 5549 | M05J130173ZPC5AV | BENE:Daylin Ceballos Otano | API Wire Debit | Wire | M05J130173ZPC5AV | | Daylin Ceballos Otano | CUS | Daylin Ceballos Otano | | | | $800.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/22 | 25 | Credit | 22 | Ref 1392224 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | | $12,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/22 | 4005 | Credit | 6528 | SEN from 509002251+0550020427600 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $38,849.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 7190 | Debit | 362 | | ACH Offset for Originated BAM | TRADING/KATTEN Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/KATTEN Batch-0000006 | | | | $38,992.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 13274 | M05KH1728LUPQCNO | ORIG:BRITTANY ROARK | Wire Credit | Wire | M05KH1728LUPQCN O | BRITTANY ROARK | | CUS | BRITTANY ROARK | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/22 | 9084 | Debit | 16841 | SEN to 5090016576+1322293399214 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $144,450.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9099 | Debit | 747 | M05K52945QMOANCQ | BENE:A HINANO MONSARRAT | Wire Return Debit - API | Return | M05K52945QMOANC Q | A HINANO MONSARRAT | | CUS | BENE:A HINANO MONSARRAT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 17752 | M05KL1010L6OXIOL | ORIG:RANDALL W BAIRD | Wire Credit | Wire | M05KL1010L6OXIOL | RANDALL W BAIRD | | CUS | RANDALL W BAIRD | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/20/22 | 2190 | Debit | 656 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $23,186.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 5656 | M05KC0105QEOX99B | ORIG:SCOTT A KREISBERG OR ALICIA M | Wire Credit | Wire | M05KC0105QEOX99 B | SCOTT A KREISBERG OR ALICIA M | | CUS | SCOTT A KREISBERG OR ALICIA M | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9099 | Debit | 743 | M05K52942FDPTF6S | BENE:EDUARDO J PAMINTUAN OR CYNTHIA L | Wire Return Debit - API | Return | M05K52942FDPTF6S | | EDUARDO J PAMINTUAN OR CYNTHIA L | CUS | BENE:EDUARDO J PAMINTUAN OR CYNTHIA L | | | | $117,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 9956 | M05KF22450SPI96Y | ORIG:THE JEFFREY C. FOX LIVING TRUST | Wire Credit | Wire | M05KF22450SPI96Y | THE JEFFREY C. FOX LIVING TRUST | | CUS | THE JEFFREY C. FOX LIVING TRUST | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9092 | Debit | 16227 | M05KK00131SP9DXZ | BENE:Lathe Smith | API Wire Debit | Wire | M05KK00131SP9DXZ | | Lathe Smith | CUS | Lathe Smith | | | | $193.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/22 | 9084 | Debit | 1289 | SEN to 5090016576+2359533315643 | 281dc2b99f974e878553640ef9f15043 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $211,267.74 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 2190 | Debit | 369 | | ACH Offset for Originated Debits | TRADING/SLACK Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SLACK Batch-0000009 | | | | $153,760.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 11276 | M05KG292200P56JZ | ORIG:YURY VASILYEV | Wire Credit | Wire | M05KG292200P56JZ | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 7280 | M05KD2552QMO4JD7 | ORIG:CARL ADAMS | Wire Credit | Wire | M05KD2552QMO4JD 7 | CARL ADAMS | | CUS | CARL ADAMS | | | | $37,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9099 | Debit | 763 | M05K52945DWOVOCJ | BENE:A H VERNATTE | Wire Return Debit - API | Return | M05K52945DWOVOC J | | A H VERNATTE | CUS | BENE:A H VERNATTE | | | | $28,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 15666 | M05KJ3153BTPTRI8 | ORIG:JADA BADIYAN | Wire Credit | Wire | M05KJ3153BTPTRI8 | JADA BADIYAN | | CUS | JADA BADIYAN | | | | $1,410.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 15268 | M05KJ14333HO7D03 | ORIG:RICHARD BAYER | Wire Credit | Wire | M05KJ14333HO7D03 | RICHARD BAYER | | CUS | RICHARD BAYER | | | | $285,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 6744 | M05KD00573KOLAUW | ORIG:ERIC SCHMIDT | Wire Credit | Wire | M05KD00573KOLAU W | ERIC SCHMIDT | | CUS | ERIC SCHMIDT | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 9566 | M05KF04508AO2FNL | ORIG:MATTHEW A ROBINSON | Wire Credit | Wire | M05KF04508AO2FNL | MATTHEW A ROBINSON | | CUS | MATTHEW A ROBINSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 16858 | M05KK2310LNO1YJ3 | ORIG:SUNIL BUDIANTO HARTONO | Wire Credit | Wire | M05KK2310LNO1YJ3 | SUNIL BUDIANTO HARTONO | | CUS | SUNIL BUDIANTO HARTONO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9092 | Debit | 5533 | M05J20018NAPP0SP | BENE:William Winters | API Wire Debit | Wire | M05J20018NAPP0SP | | William Winters | CUS | William Winters | | | | $792.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 89 | Debit | 355 | BAM TRADING/CONCENTRIX 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $188,932.57 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 89 | Debit | 367 | BAM TRADING/SLACK 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $153,760.49 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 2190 | Debit | 366 | | ACH Offset for Originated Debits | TRADING/ACH Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000008 | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9092 | Debit | 13853 | M05KI00821OMKOR | BENE:Todd Rennie | API Wire Debit | Wire | M05KI00821OMKOR | | Todd Rennie | CUS | Todd Rennie | | | | $100.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9098 | Debit | 351 | M05K2554OJOX5MP | BENE:DOROTHY F HOOPES | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | DOROTHY F HOOPES | CUS | | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9092 | Debit | 8379 | M05KE0013DWOFLME | BENE:Luis Colon | API Wire Debit | Wire | M05KE0013DWOFLM E | | Luis Colon | CUS | Luis Colon | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/22 | 9084 | Debit | 15695 | SEN to 5090021964+1233169720039 | 3db8648a180349d8da8f43bd39d5a59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $941,329.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 11318 | M05KG3124PYPAVJ9 | ORIG:BO YIN | Wire Credit | Wire | M05KG3124PYPAVJ9 | BO YIN | | CUS | BO YIN | | | | $129,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 7190 | Debit | 380 | | ACH Offset for Originated Credits | TRADING/APPLE INC Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000014 | | | | $19,400.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/22 | 9084 | Debit | 11683 | SEN to 5090022251+1094224797040 | ae149a14b7284d6db4efb6a04565cdad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $38,683.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9099 | Debit | 751 | M05K5294560PSQ7P | BENE:MARIA F TERSAROTTO | Wire Return Debit - API | Return | M05K5294560PSQ7P | | MARIA F TERSAROTTO | CUS | BENE:MARIA F TERSAROTTO | | | | $50,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 2190 | Debit | 357 | | ACH Offset for Originated Debits | TRADING/CONCENTRIX Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CONCENTRIX Batch-0000004 | | | | $188,932.57 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 9872 | M05KF1940E3OJD43 | ORIG:KENNETH NICHOLS SR | Wire Credit | Wire | M05KF1940E3OJD43 | KENNETH NICHOLS SR | | CUS | KENNETH NICHOLS SR | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 7190 | Debit | 368 | | ACH Offset for Originated Credits | TRADING/SLACK Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SLACK Batch-0000009 | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/22 | 9084 | Debit | 18291 | SEN to 5090016576+1838344579276 | ea6a54b9430345a493feb4b3ad6cb70 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $144,859.18 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 21 | Credit | 299 | Checkout LLC/C000000000H 000000000HVN | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $34,919.38 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 7190 | Debit | 365 | | ACH Offset for Originated Credits | TRADING/ACH Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000008 | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/20/22 | 9084 | Debit | 18027 | SEN to 5090016576+1443321703591 | 4b6fabba769a40a5a8fcc6e07fe816f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $364,626.66 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 89 | Debit | 246 | Damon Dixon Jr/Expensify R94305245 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 2820 | M05KA0502M3OBQNW | ORIG:MARY LOU ZEKIC | | Wire Credit | Wire | M05KA0502M3OBQN W | MARY LOU ZEKIC | | CUS | MARY LOU ZEKIC | | | | $460.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 15418 | M05KJ20444CPL27W | ORIG:MAULTON POWERS JR | | Wire Credit | Wire | M05KJ20444CPL27W | MAULTON POWERS JR | | CUS | MAULTON POWERS JR | | | | $6,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 15438 | M05KJ2150FEOF7O4 | ORIG:THERESA J HANSEN | | Wire Credit | Wire | M05KJ2150FEOF7O4 | THERESA J HANSEN | | CUS | THERESA J HANSEN | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9092 | Debit | 18097 | M05KM0006Q7OEARF | BENE:wesley hamilton | | API Wire Debit | Wire | M05KM0006Q7OEARF | | wesley hamilton | CUS | wesley hamilton | | | | $3,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 10236 | M05KF3810NGPRDC2 | ORIG:THE SORENSEN FAMILY REVOCABLE LIVIN | | Wire Credit | Wire | M05KF3810NGPRDC 2 | THE SORENSEN FAMILY REVOCABLE LIVIN | | CUS | THE SORENSEN FAMILY REVOCABLE LIVIN | | | | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 89 | Debit | 373 | BAM TRADING/NVE INC 1842343173 BAM | TRADING. | | ACH Debit | ACH | | | | OPR | TRADING | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9098 | Debit | 303 | M05K30137BLOR7A4 | BENE:ROBERTA BURGESS | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ROBERTA BURGESS | CUS | | | | | $98,560.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 7190 | Debit | 356 | ACH Offset for Originated Credits BAM | TRADING/CONCENTRIX Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CONCENTRIX Batch-0000004 | | | | $188,932.57 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 2190 | Debit | 360 | ACH Offset for Originated Debits BAM | TRADING/RADFORD Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/RADFORD Batch-0000005 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 2190 | Debit | 381 | ACH Offset for Originated Debits BAM | TRADING/APPLE INC Batch-0000014 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000014 | | | | $19,400.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 5/20/22 | 9084 | Debit | 15741 | SEN to 5090016576+1236493292062 | 70ae8baf9f9448da88c01de50bbb1cf9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $138,173.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 3056 | M05KA0802LEOB1NY | ORIG:CRAIG A BIMLER | | Wire Credit | Wire | M05KA0802LEOB1N Y | CRAIG A BIMLER | | CUS | CRAIG A BIMLER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 2022 | M05K83124L9ONEGR | ORIG:YONGKANG LIANG | | Wire Credit | Wire | M05K83124L9ONEG R | YONGKANG LIANG | | CUS | YONGKANG LIANG | | | | $4,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9099 | Debit | 691 | M05K51446FIPOQEJ | BENE:YONG S FOUST#MARK W FOUST | | Wire Return Debit - API | Return | M05K51446FIPOQEJ | | YONG S FOUST#MARK W FOUST | CUS | BENE:YONG S FOUST#MARK W FOUST | | | | $19,600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 89 | Debit | 248 | Stenner Craig/Expensify R94261786 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 13740 | M05KH5459Q7OFMH6 | ORIG:JOANNA CZARNIK | | Wire Credit | Wire | M05KH5459Q7OFMH 6 | JOANNA CZARNIK | | CUS | JOANNA CZARNIK | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 14384 | M05KI31442VPTJX1 | ORIG:MERVIN TRANCOSO | | Wire Credit | Wire | M05KI31442VPTJX1 | MERVIN TRANCOSO | | CUS | MERVIN TRANCOSO | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 5/20/22 | 9084 | Debit | 16293 | SEN to 5090007344+1302410404267 | 5a9a85da72a84601aecd340354384108 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HIRTJ LIMITED | 5090007344 | SEN | $12,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 89 | Debit | 379 | BAM TRADING/APPLE INC 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $19,400.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9092 | Debit | 5489 | M05K0001010PFW7I | BENE:Asa Farley | | API Wire Debit | Wire | M05K0001010PFW7I | | Asa Farley | CUS | Asa Farley | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9099 | Debit | 771 | M05K52946BWP9L85 | BENE:R GARDNER JEPPSEN | | Wire Return Debit - API | Return | M05K52946BWP9L85 | | R GARDNER JEPPSEN | CUS | BENE:R GARDNER JEPPSEN | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9099 | Debit | 767 | M05K52945LMPZ27X | BENE:STONY CREEK CONSULTING LLC | | Wire Return Debit - API | Return | M05K52945LMPZ27X | | STONY CREEK CONSULTING LLC | CUS | BENE:STONY CREEK CONSULTING LLC | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 12560 | M05KH1049GHPT7CA | ORIG:RANDOLPH MOORE | | Wire Credit | Wire | M05KH1049GHPT7C A | RANDOLPH MOORE | | CUS | RANDOLPH MOORE | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 14668 | M05KI54260OPC79 | ORIG:PAUL C MARSEE | | Wire Credit | Wire | M05KI54260OPC79 | PAUL C MARSEE | | CUS | PAUL C MARSEE | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9098 | Debit | 339 | M05K313498WOVQKA | BENE:SHELLEY HOWARD | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SHELLEY HOWARD | CUS | | | | | $44,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 9099 | Debit | 755 | M05K529451XPOV7M | BENE:SHELLEY.LEACH | | Wire Return Debit - API | Return | M05K529451XPOV7 M | | SHELLEY.LEACH | CUS | BENE:SHELLEY.LEACH | | | | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 13086 | M05KH1811NXO7QF9 | ORIG:NICOLE L ROARK | | Wire Credit | Wire | M05KH1811NXO7QF | NICOLE L ROARK | | CUS | NICOLE L ROARK | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 5/20/22 | 4005 | Credit | 3346 | SEN from 5090013656+0347027145589 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 4052 | Credit | 6566 | M05KC5151PROGOBQ | ORIG:PAMELA MCGUIRE DOLAN | | Wire Credit | Wire | M05KC5151PROGOB Q | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $9,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 16206 | M05NH2042H7PFU0Z | ORIG:MARY M MULLIS | | Wire Credit | Wire | M05NH2042H7PFU0 | MARY M MULLIS | | CUS | MARY M MULLIS | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 4717 | M05NA0032PNO5N11 | BENE:Maxim PROKHOROV | | API Wire Debit | Wire | M05NA0032PNO5N1 | | Maxim PROKHOROV | CUS | Maxim PROKHOROV | | | | $44,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 89 | Debit | 368 | Jordon Navarro/Expensify R94370224 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9099 | Debit | 3199 | M05N6593571PG9SP | BENE:EDGE USA, LLC | | Wire Return Debit - API | Return | M05N6593571PG9SP | | EDGE USA, LLC | CUS | BENE:EDGE USA, LLC | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 7243 | M05M40019YGP42ZM | BENE:Evay Avbenake | | API Wire Debit | Wire | M05M40019YGP42Z | | Evay Avbenake | CUS | Evay Avbenake | | | | $508.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 4721 | M05NA0032PAOQ30Y | BENE:Maxim PROKHOROV | | API Wire Debit | Wire | M05NA0032PAOQ30 Y | | Maxim PROKHOROV | CUS | Maxim PROKHOROV | | | | $69,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 21479 | SEN to 5090021964+1426245984615 | ad0163cce0f64f38a183d03662a4e8da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,671.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9099 | Debit | 3207 | M05N6593SLFOSVOA | BENE:NO USUAL LLC | | Wire Return Debit - API | Return | M05N6593SLFOSVO | | NO USUAL LLC | CUS | BENE:NO USUAL LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 1937 | M05N00028NLOIA5R | BENE:Jason Vaillant | | API Wire Debit | Wire | M05N00028NLOIA5R | | Jason Vaillant | CUS | Jason Vaillant | | | | $872.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 21963 | SEN to 5090021964+1620503031425 | 63069ea3532d49f78cbc15f22a46d3f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,685.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 2325 | M05M00018AGP8PQ3 | BENE:Daniel Corbin | | API Wire Debit | Wire | M05M00018AGP8PQ 3 | | Daniel Corbin | CUS | Daniel Corbin | | | | $586.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/23/22 | 7190 | Debit | 712 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $172,241.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 11334 | M05NE0331AHOPEM1 | ORIG:ALMIRA C VALDEZ | | Wire Credit | Wire | M05NE0331AHOPEM | ALMIRA C VALDEZ | | CUS | ALMIRA C VALDEZ | | | | $19,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 9050 | M05NJ0214L5PU5R1 | ORIG:BENJAMIN J ZOGBY | | Wire Credit | Wire | M05ND0214L5PU5R1 | BENJAMIN J ZOGBY | | CUS | BENJAMIN J ZOGBY | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 18930 | M05NJ0833MHO9YWC | ORIG:ANDREW LEE HUTCHCRAFT | | Wire Credit | Wire | M05NJ0833MHO9YW | ANDREW LEE HUTCHCRAFT | | CUS | ANDREW LEE HUTCHCRAFT | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/23/22 | 7100 | Debit | 471 | ACH Return Debit | Cassandra Olivares aef8ed3aefo444d | ACH Return Debit | Return | | | | CUS | Cassandra Olivares aef8ed3aefo444d | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 11206 | M05ND0450O6PALID | ORIG:TERENCE GIBBONS | | Wire Credit | Wire | M05ND0450O6PALID | TERENCE GIBBONS | | CUS | TERENCE GIBBONS | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 19016 | M05NJ1316O0P1SJT | ORIG:MICHELE L WINSOR | | Wire Credit | Wire | M05NJ1316O0P1SJT | MICHELE L WINSOR | | CUS | MICHELE L WINSOR | | | | $10,500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 5017 | SEN to 5090016576+0345347924002 | ffb968974de7475bba43633efd3e3df2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $143,813.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 8244 | M05NC1005MUOIMDIL | ORIG:DANIEL G MILLER | Wire Credit | Wire | M05NC1005MUOIMD | DANIEL G MILLER | | CUS | DANIEL G MILLER | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 17323 | M05NI0011E1OBGSF | BENE:Daniel Kogan | API Wire Debit | Wire | M05NI0011E1OBGSF | | Daniel Kogan | CUS | Daniel Kogan | | | | | $4,374.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/23/22 | 9092 | Debit | 19983 | M05NK00173VP78RA | BENE:Stanislav Kalenkov | API Wire Debit | Wire | M05NK00173VP78RA | | Stanislav Kalenkov | CUS | Stanislav Kalenkov | | | | | $1,732.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/23/22 | 7100 | Debit | 472 | ACH Return Debit | Sumaia Dur Mohammad 0dd446f5a39e419 | ACH Return Debit | Return | | | | CUS | Sumaia Dur Mohammad 0dd446f5a39e419 | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 19544 | M05NJ3953QQPZFGN | ORIG:HOWARD J MUSSER | Wire Credit | Wire | M05NJ3953QQPZFG N | HOWARD J MUSSER | | CUS | HOWARD J MUSSER | | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 7172 | M05NB471809HPZHSR | ORIG:JOSHUA RYAN WEISS | Wire Credit | Wire | M05NB471809HPZHS R | JOSHUA RYAN WEISS | | CUS | JOSHUA RYAN WEISS | | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 19732 | M05NJ44498OPAY63 | ORIG:RONALD LAUVER | Wire Credit | Wire | M05NJ44498OPAY63 | RONALD LAUVER | | CUS | RONALD LAUVER | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 15328 | M05NG50318IOTVZH | ORIG:LEANDRO J SERRAT | Wire Credit | Wire | M05NG50318IOTVZH | LEANDRO J SERRAT | | CUS | LEANDRO J SERRAT | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 4005 | Credit | 3860 | SEN from 5090021964+0116586904534 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,823,206.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 4005 | Credit | 3034 | SEN from 5090022251+2345266456832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,389.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 4005 | Credit | 19314 | SEN from 5090022251+1224424935320 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,151.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4099 | Credit | 3954 | M05NB2902Q6ORNOR | ORIG:Binance.US | Wire Return | Return | M05NB2902Q6ORNO R | Binance.US | | CUS | ORIG:Binance.US | | | | | $6,810.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 4930 | M05NA2629AKOBZW1 | ORIG:DONNA ULMER | Wire Credit | Wire | M05NA2629AKOBZW 1 | DONNA ULMER | | CUS | DONNA ULMER | | | | | $960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9099 | Debit | 17315 | M05NH59492OPWXCD | BENE:DAVID DEJARNETTE TUCKER | API Wire Return - API | Return | M05NH59492OPWXC D | | BENE:DAVID DEJARNETTE TUCKER | CUS | DAVID DEJARNETTE TUCKER | | | | | $97,520.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/23/22 | 7100 | Debit | 463 | ACH Return Debit | DAVID HILBURN 08BB9BD0EC4B463 | ACH Return Debit | Return | | | | CUS | DAVID HILBURN 08BB9BD0EC4B463 | | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 11090 | M05ND5001J3PMD4T | ORIG:RAMON C M ORTIZ MUJICA | Wire Credit | Wire | M05ND5001J3PMD4 T | RAMON C M ORTIZ MUJICA | | CUS | RAMON C M ORTIZ MUJICA | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 25 | | 193 | Ref 1430249 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 335 | SEN to 5090016576+0339070371673 | d02d4c9eff824964b393459f23f1fa2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,361.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/23/22 | 7100 | Debit | 469 | ACH Return Debit | MIRYAM S MERCHAN 8ae3d92939f2450 | ACH Return Debit | Return | | | | CUS | MIRYAM S MERCHAN 8ae3d92939f2450 | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 31 | SEN to 5090016576+2115291827228 | fad1e5ef357f4759ae0ccba13bfa92e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,671.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 5068 | M05NA51179PBL7 | ORIG:KEVIN T MUISENGA | Wire Credit | Wire | M05NA51179PBL7 | KEVIN T MUISENGA | | CUS | KEVIN T MUISENGA | | | | | $5,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 21999 | SEN to 5090022251+1708004382371 | ae30b99d281e416a98ff75a48810db0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,243.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 7704 | M05NC01327OOF8AL | ORIG:KAM S CHAN | Wire Credit | Wire | M05NC01327OOF8A L | KAM S CHAN | | CUS | KAM S CHAN | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 19908 | M05NJ538JFPAAGI | ORIG:BRAD BOOZIER | Wire Credit | Wire | M05NJ538JFPAAGI | BRAD BOOZIER | | CUS | BRAD BOOZIER | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 2333 | M05ME0025CAPRR11 | BENE:William Givens | API Wire Debit | Wire | M05ME0025CAPRR11 | | William Givens | CUS | William Givens | | | | | $968.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 21826 | M05NM0917EVO07UQ | ORIG:DIGVIJAY AGRAWAL | Wire Credit | Wire | M05NM0917EVO07U Q | DIGVIJAY AGRAWAL | | CUS | DIGVIJAY AGRAWAL | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/23/22 | 7100 | Debit | 467 | ACH Return Debit | DAVID HILBURN 3327F3678A56473 | ACH Return Debit | Return | | | | CUS | DAVID HILBURN 3327F3678A56473 | | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 15302 | M05NG48469IO7D6V | ORIG:HARVEY ERICKSON | Wire Credit | Wire | M05NG48469IO7D6V | HARVEY ERICKSON | | CUS | HARVEY ERICKSON | | | | | $26,430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 14696 | M05NG2246JCPC3C3 | ORIG:CAROLE A GIBBS | Wire Credit | Wire | M05NG2246JCPC3C | CAROLE A GIBBS | | CUS | CAROLE A GIBBS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 2190 | Debit | 380 | ACH Offset for Originated Debits BAM | TRADING/IMPACT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/IMPACT Batch-0000002 | | | | | $16.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/23/22 | 2190 | Debit | 711 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | | $535,004.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/23/22 | 7100 | Debit | 474 | ACH Return Debit | JAVIER A NAPOLES PAJON 11b47abc3a39475 | ACH Return Debit | Return | | | | CUS | JAVIER A NAPOLES PAJON 11b47abc3a39475 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 4002 | M05N84125FZP13O2 | ORIG:TIM TING YU FRANCIS WANG | Wire Credit | Wire | M05N84125FZP13O2 | TIM TING YU FRANCIS WANG | | CUS | TIM TING YU FRANCIS WANG | | | | | $3,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 19266 | M05NJ2112GWPQKJ1 | ORIG:PAUL HEBIG | Wire Credit | Wire | M05NJ2112GWPQKJ | PAUL HEBIG | | CUS | PAUL HEBIG | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 7656 | M05NC01199DOB348 | ORIG:LANJING ZHANG OR ZHENG CHEN | Wire Credit | Wire | M05NC01199DOB348 | LANJING ZHANG OR ZHENG CHEN | | CUS | LANJING ZHANG OR ZHENG CHEN | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 7664 | M05NC0125MLPMJ8G | ORIG:ADAM SCHULER OR KARYN SCHULER | Wire Credit | Wire | M05NC0125MLPMJ8 G | ADAM SCHULER OR KARYN SCHULER | | CUS | ADAM SCHULER OR KARYN SCHULER | | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 21807 | M05NM00536GPZH75 | BENE:Justin Wall | API Wire Debit | Wire | M05NM00536GPZH7 | | Justin Wall | CUS | Justin Wall | | | | | $185.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 21501 | SEN to 5090016576+1427374166368 | 4b7561785f0546c09608c4887e522a7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $176,773.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 20408 | M05NK334523O1BM2 | ORIG:ANNA M CARTER | Wire Credit | Wire | M05NK334523O1BM | ANNA M CARTER | | CUS | ANNA M CARTER | | | | | $14,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 4005 | Credit | 166 | SEN from 5090013656+1042483471794 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 20058 | M05NK0502RIOD83M3 | ORIG:SALLY H SHUFORD/ | Wire Credit | Wire | M05NK0502RIOD83M | SALLY H SHUFORD/ | | CUS | SALLY H SHUFORD/ | | | | | $29,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 1821 | M05L20014L3OEU9M | BENE:Michael garard | API Wire Debit | Wire | M05L20014L3OEU9M | | Michael garard | CUS | Michael garard | | | | | $2,278.38 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 89 | Debit | 366 | Leah Lit/Lepenally R93022148 Bam Trading | | ACH Debit | ACH | | | | OPR | Services | | | | | $15,766.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 11281 | M05NE0031BCO7417 | BENE:Vitalii Kvashenko | API Wire Debit | Wire | M05NE0031BCO7417 | | Vitalii Kvashenko | CUS | Vitalii Kvashenko | | | | | $1,988.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 19979 | M05NK0017CNOBYCN | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M05NK0017CNOBYC N | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | | $7,505.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 19915 | SEN to 5090021964+1254544737953 | ba1b781bccf04abd97fed415b8b48ba0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,926.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 20424 | M05NK3510DSOEF90 | ORIG:MSL FBO MATTHIAS B JOHNSON | Wire Credit | Wire | M05NK3510DSOEF9 | MSL FBO MATTHIAS B JOHNSON | | CUS | MSL FBO MATTHIAS B JOHNSON | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Credit | 17343 | M05NI0023FJPB8NI | BENE:Jack Abraham | API Wire Debit | Wire | M05NI0023FJPB8NI | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 16996 | M05NH42300UP9VYR | ORIG:IRENE K BRYANT | Wire Credit | Wire | M05NH42300UP9VY R | IRENE K BRYANT | | CUS | IRENE K BRYANT | | | | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 19078 | M05NJ1634QEOMXNG | ORIG:ROBERT S THETFORD | Wire Credit | Wire | M05NJ1634QEOMXN G | ROBERT S THETFORD | | CUS | ROBERT S THETFORD | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 17178 | M05NH5407R6P25IV | ORIG:JEFFREY BRANDON MERCK | Wire Credit | Wire | M05NH5407R6P25IV | JEFFREY BRANDON MERCK | | CUS | JEFFREY BRANDON MERCK | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 19300 | M05NJ22387KPJK8S | ORIG:LOREDANA PRICE | Wire Credit | Wire | M05NJ22387KPJK8S | LOREDANA PRICE | | CUS | LOREDANA PRICE | | | | $303.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 12816 | M05NF2230MYP0UZI | ORIG:ALEXIS NGUYEN | Wire Credit | Wire | M05NF2230MYP0UZI | ALEXIS NGUYEN | | CUS | ALEXIS NGUYEN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 17220 | M05NH5609OSOOQR4 | ORIG:KEITH A MYERS | Wire Credit | Wire | M05NH5609OSOQR 4 | KEITH A MYERS | | CUS | KEITH A MYERS | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 473 | SEN to 5090016576+1403490362785 | 8ce3ade6677e413eb178610fac0b88f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $194,939.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9099 | Debit | 3203 | M05N659349FPWASG | BENE:MSL FBO SCOTT P. BIDEGAIN AND BROOK | Wire Return Debit - API | Return | M05N659349FPWAS G | MSL FBO SCOTT P. BIDEGAIN AND BROOK | | CUS | BENE:MSL FBO SCOTT P. BIDEGAIN AND BROOK | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 7190 | Debit | 379 | ACH Offset for Originated Credits BAM | TRADING/IMPACT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/IMPACT Batch-0000002 | | | | $16.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/23/22 | 7100 | Credit | 476 | ACH Return Debit | Sherry Stokes 6308115f4615426 | ACH Return Debit | Return | | | | CUS | Sherry Stokes 6308115f4615426 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 21074 | M05NL04542RPLIBK | ORIG:CAROL AGNES ANTHONY | Wire Credit | Wire | M05NL04542RPLIBK | CAROL AGNES ANTHONY | | CUS | CAROL AGNES ANTHONY | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 65 | SEN to 5090016576+0407198881681 | 3b2eebbdb5704fd0b8b5da196f4004a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $121,970.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/23/22 | 2190 | Credit | 714 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $8,904.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/23/22 | 7100 | Debit | 473 | ACH Return Debit | Shawn Hamlin b0a461a46e08466 | ACH Return Debit | Return | | | | CUS | Shawn Hamlin b0a461a46e08466 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 18158 | M05N3415DLPG1YQ | ORIG:JEREMIAH H TSCHERNY | Wire Credit | Wire | M05N3415DLPG1YQ | JEREMIAH H TSCHERNY | | CUS | JEREMIAH H TSCHERNY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 1897 | M05ME0025CCP5B12 | BENE:Francesco Mollo | API Wire Debit | Wire | M05ME0025CCP5B1 2 | | Francesco Mollo | CUS | Francesco Mollo | | | | $208.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 12514 | M05NF0456NRO5NUC | ORIG:SHERRY WYNNE | Wire Credit | Wire | M05NF0456NRO5NU Z | SHERRY WYNNE | | CUS | SHERRY WYNNE | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Credit | 1699 | M05N2002SNMPMIXT | BENE:Brandon Jorgensen | API Wire Debit | Wire | M05N2002SNMPMIXT | | Brandon Jorgensen | CUS | Brandon Jorgensen | | | | $2,692.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 17347 | M05NI002879OHHY6 | BENE:Christine Warner | API Wire Debit | Wire | M05NI002879OHHY6 | | Christine Warner | CUS | Christine Warner | | | | $1,938.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 187 | SEN to 5090016576+1208330777238 | b3e4ff5e623b4ec48a87c29c86e10330 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $155,215.48 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 7190 | Debit | 376 | ACH Offset for Originated Credits BAM | TRADING/PINPOINT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PINPOINT Batch-0000001 | | | | $1,143.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 3974 | M05N84011DLPA739 | ORIG:CADIE ALEXANDRA CRINCOLI | Wire Credit | Wire | M05N84011DLPA739 | CADIE ALEXANDRA CRINCOLI | | CUS | CADIE ALEXANDRA CRINCOLI | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 21819 | M05NM005I9J0P9B97 | BENE:Ednard Lafontant | API Wire Debit | Wire | M05NM005I9J0P9B97 | | Ednard Lafontant | CUS | Ednard Lafontant | | | | $982.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 11450 | M05NE0651CEOQGDX | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M05NE0651CEOQGD X | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 109 | SEN to 5090016576+0749190698805 | c5876f334cd141b3915799e60f541811 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $225,361.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 14344 | M05NG14161JO94TE | ORIG:TORU OHNO OR MISATO OHNO | Wire Credit | Wire | M05NG14161JO94TE | TORU OHNO OR MISATO OHNO | | CUS | TORU OHNO OR MISATO OHNO | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 11264 | M05ND5901QQPGXFD | ORIG:RACHEL OXENFELD | Wire Credit | Wire | M05ND5901QQPGXF D | RACHEL OXENFELD | | CUS | RACHEL OXENFELD | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 18290 | M05NI40007NPILUB | ORIG:CRAIG A BIMLER | Wire Credit | Wire | M05NI40007NPILUB | CRAIG A BIMLER | | CUS | CRAIG A BIMLER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 17335 | M05NI00159Q06QTU | BENE:David Locarno | API Wire Debit | Wire | M05NI00159Q06QTU | | David Locarno | CUS | David Locarno | | | | $4,078.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 11934 | M05NE40038LPEDS2 | ORIG:JOSHUA LEE NESBITT | Wire Credit | Wire | M05NE40038LPEDS2 | JOSHUA LEE NESBITT | | CUS | JOSHUA LEE NESBITT | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 19580 | M05NJ41054HP9L2C | ORIG:JACOB B MARTIN | Wire Credit | Wire | M05NJ41054HP9L2C | JACOB B MARTIN | | CUS | JACOB B MARTIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/23/22 | 7100 | Debit | 470 | ACH Return Debit | JOEL DUY NGUYEN 1f1cd52ae50c469 | ACH Return Debit | Return | | | | CUS | JOEL DUY NGUYEN 1f1cd52ae50c469 | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/23/22 | 7100 | Debit | 468 | ACH Return Debit | MIRYAM S MERCHAN 75c7922bc68c487 | ACH Return Debit | Return | | | | CUS | MIRYAM S MERCHAN 75c7922bc68c487 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 21955 | SEN to 5090016576+1600203065528 | 9b24c12efafb421992b791152c777bc9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $136,339.67 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 89 | Debit | 370 | Paul Randolph/Expensify R94203256 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 16831 | SEN to 5090021964+1031373887393 | 8e47df9eeffe4856aeb97bc4acc8530d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $945,947.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 11218 | M05ND5535PKPUVUK | ORIG:MARIO JAMES PICO | Wire Credit | Wire | M05ND5535PKPUVU K | MARIO JAMES PICO | | CUS | MARIO JAMES PICO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 89 | Debit | 365 | Zachary Tindall/Expensify R93031170 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,793.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 4964 | M05NA295BBNPU9XH | ORIG:CHARLOTTE M COUNCIL | Wire Credit | Wire | M05NA295BBNPU9X H | CHARLOTTE M COUNCIL | | CUS | CHARLOTTE M COUNCIL | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 405 | SEN to 5090016576+1003523564241 | 59305bba694f434820c1563089881f7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $159,074.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 1755 | M05MG0019HLPPCKN | BENE:phil mendoza | API Wire Debit | Wire | M05MG0019HLPPCK N | | phil mendoza | CUS | phil mendoza | | | | $25,109.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/23/22 | 7100 | Debit | 466 | ACH Return Debit | DAVID HILBURN 1E3B2FFC47F2487 | ACH Return Debit | Return | | | | CUS | DAVID HILBURN 1E3B2FFC47F2487 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 195 | SEN to 5090016576+1357013132313 | fe11155bd24e4f6aa02840bd13b02b54 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $131,530.16 |

| Block | Customer Name | Account Number | Appl icat on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 89 | Debit | 378 | BAM TRADING/IMPACT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $16.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 20286 | M05NK2220CLPHWFL | ORIG BRENDA K WALKER | Wire Credit | Wire | M05NK2220CLPHWF | BRENDA K WALKER | | CUS | BRENDA K WALKER | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 5044 | M05NA48317QPZ5CN | ORIG DENISE L JACKS | Wire Credit | Wire | M05NA48317QPZ5C | DENISE L JACKS | | CUS | DENISE L JACKS | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 2281 | M05LA0017DSOH3N4 | BENE:Ricky Canley | API Wire Debit | Wire | M05LA0017DSOH3N | | Ricky Canley | CUS | Ricky Canley | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 7557 | M05N0036LPOPF7I | BENE:Robert Greenwood | API Wire Debit | Wire | M05NC0036LPOPF7I | | Robert Greenwood | CUS | Robert Greenwood | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/23/22 | 7100 | Debit | 713 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000003 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 351 | SEN to 5090016576+0453330932714 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $241,750.67 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 21 | Credit | 435 | Checkout LLC/000000000100000000015 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $68,521.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 143 | SEN to 5090016576+0939332039609 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,763.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 159 | SEN from 5090021964+1022488714196 | 7526109c391141dd943d08a628c7827d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,219.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 1841 | M05L20014D1O3O9G | BENE:Michael garard | API Wire Debit | Wire | M05L20014D1O3O9G | | Michael garard | CUS | Michael garard | | | | $188.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 1711 | M05LA0018FLOH3NG | BENE:Abdur-Rahmaane Boukar | API Wire Debit | Wire | M05LA0018FLOH3N | | Abdur-Rahmaane Boukar | CUS | Abdur-Rahmaane Boukar | | | | $118.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Credit | 425 | SEN to 5090016576+1100180005549 | 55d628109efc4484ae3645caf5891851 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,869.06 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 89 | Debit | 367 | Mansaa Miller/Expensify R94310256 bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $15.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 11273 | M05NE0025QZOBLZK | BENE:nazir rennie | API Wire Debit | Wire | M05NE0025QZOBLZ K | | nazir rennie | CUS | nazir rennie | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 4005 | Credit | 468 | SEN from 5090016576+1327580606751 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $255,130.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 2093 | M05L2013HHP9BU8 | BENE:Aaron Harrington | API Wire Debit | Wire | M05L2001 3HHP9BU8 | | Aaron Harrington | CUS | Aaron Harrington | | | | $6,855.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 14089 | M05N00278809VVI | BENE:jean ramos kaufman | API Wire Debit | Wire | M05N00278809VVI | | jean ramos kaufman | CUS | jean ramos kaufman | | | | $96.12 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 2190 | Credit | 377 | ACH Offset for Originated Debits BAM | TRADING/PINPOINT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PINPOINT Batch-0000001 | | | | $1,143.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 19975 | M05NK0016Q9P5ER7 | BENE:wesley hamilton | API Wire Debit | Wire | M05NK0016Q9P5ER | | wesley hamilton | CUS | wesley hamilton | | | | $1,817.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 89 | Debit | 375 | BAM TRADING/PINPOINT 1842343173 BAM | TRADING | API Wire Debit | Wire | | | | OPR | TRADING | | | | $1,143.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 15394 | M05NG5336M7OZYG7 | ORIG:JONATHON D BOSSICK | Wire Credit | Wire | M05NG5336M7OZYG 7 | JONATHON D BOSSICK | | CUS | JONATHON D BOSSICK | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 89 | SEN to 5090016576+0702514848418 | 018d0fc5ff7c4a5e98265a4d40f47708 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $184,819.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 11277 | M05NE00304EOV20S | BENE:Joseph Flusk | API Wire Debit | Wire | M05NE00304EOV20S | | Joseph Flusk | CUS | Joseph Flusk | | | | $8,470.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 89 | Debit | 369 | Zachary Tindall/Expensify R93453377 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 17355 | M05N00314SP7NQB | BENE:wesley hamilton | API Wire Debit | Wire | M05N00314SP7NQB | | wesley hamilton | CUS | wesley hamilton | | | | $6,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/23/22 | 7100 | Debit | 454 | ACH Return Debit | DAVID HILBURN F04841D9269E4B6 | ACH Return Debit | Return | M05N0031 4SP7NQB | | | CUS | DAVID HILBURN F04841D9269E4B6 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/23/22 | 7100 | Debit | 475 | ACH Return Debit | travis morris b61ebf6acce9446 | ACH Return Debit | Return | | | | CUS | travis morris b61ebf6acce9446 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 20086 | M05NK06094NPPTQX | ORIG:STEFANIE BREITFELD | Wire Credit | Wire | M05NK06094NPPTQ | STEFANIE BREITFELD | | CUS | STEFANIE BREITFELD | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 10806 | M05ND3536QWOOWNY | ORIG:ELISE M PAGE | Wire Credit | Wire | M05ND3536QWOOW NY | ELISE M PAGE | | CUS | ELISE M PAGE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 297 | SEN to 5090016576+0232238479210 | 75d6da25a73a4576af3ee127085479ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,722.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 5256 | M05NB1120PAPJ43J | ORIG:HOWARD J MUSSER | Wire Credit | Wire | M05NB1120PAPJ43J | HOWARD J MUSSER | | CUS | HOWARD J MUSSER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 17968 | M05NI23340PICRM | ORIG:NEIL JAGDISH BHAKTA | Wire Credit | Wire | M05NI23340PICRM | NEIL JAGDISH BHAKTA | | CUS | NEIL JAGDISH BHAKTA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 15438 | M05NG5732RHOZY98 | ORIG:ELISE M PAGE | Wire Credit | Wire | M05NG5732RHOZY9 8 | ELISE M PAGE | | CUS | ELISE M PAGE | | | | $18,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 3717 | M05N8033M8P38L6 | BENE:Mussie Baragabir | API Wire Debit | Wire | M05N8033M8P38L6 | | Mussie Baragabir | CUS | Mussie Baragabir | | | | $90.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 3918 | M05N83155RPXA9FH | ORIG:MATTHEW D OCONNOR | Wire Credit | Wire | M05N83155RPXA9F | MATTHEW D OCONNOR | | CUS | MATTHEW D OCONNOR | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Credit | 4046 | M05N84936K3OH98L | ORIG:SERGIO BARTH | Wire Credit | Wire | M05N84936K3OH98L | SERGIO BARTH | | CUS | SERGIO BARTH | | | | $4,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 4052 | Debit | 8538 | M05NC3236KO9042 | ORIG:MICHAEL DAM | Wire Debit | Wire | M05NC3236KO9042 | | MICHAEL DAM | CUS | MICHAEL DAM | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/23/22 | 9084 | Debit | 955 | SEN to 5090016576+2156420362142 | 7520478bc864b9a8f364fd1cbb15472 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,007.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/23/22 | 7100 | Debit | 465 | ACH Return Debit | DAVID HILBURN DAD5B4F651154A3 | ACH Return Debit | Return | | | | CUS | DAVID HILBURN DAD5B4F651154A3 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 2165 | M05M6001QLPO1NHN | BENE:Robert Greenwood | API Wire Debit | Wire | M05M6001QLPO1NH N | | Robert Greenwood | CUS | Robert Greenwood | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 9092 | Debit | 17351 | M05NI0031DIODDZB | BENE:Braden Karony | API Wire Debit | Wire | M05NI0031DIODDZB | | Braden Karony | CUS | Braden Karony | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/22 | 9084 | Debit | 6677 | SEN to 5090021964+0709286948910 | 28bb39a9141f47f4ca91cf4cf8588ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,788.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 8942 | M05OF5725QJONTYN | ORIG:CHRISTOPHER M LINDSAY | Wire Credit | Wire | M05OF5725QJONTYN | CHRISTOPHER M LINDSAY | | CUS | CHRISTOPHER M LINDSAY | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/24/22 | 7100 | Debit | 484 | ACH Return Debit | DAndre Perkins b0f772cd96f44e7 | ACH Return Debit | Return | | | | CUS | DAndre Perkins b0f772cd96f44e7 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 15006 | M05CK1613GHP4AKD | BENE:DAPHNE R SEWING | Wire Credit | Wire | M05CK1613GHP4AK D | DAPHNE R SEWING | | CUS | DAPHNE R SEWING | | | | $645,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 3714 | M05OC0041NROPDX7 | ORIG:NAM QUOC TO | Wire Credit | Wire | M05OC0041NROPDX | NAM QUOC TO | | CUS | NAM QUOC TO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 21 | Credit | 454 | Checkout LLC/000000000100000000074 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $20,535.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 9092 | Debit | 263 | M05O006258RPUU77 | BENE:Jamie Mahmood Quintana | API Wire Debit | Wire | M05O006258RPUU77 | | Jamie Mahmood Quintana | CUS | Jamie Mahmood Quintana | | | | $13,903.84 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 89 | Debit | 393 | Shizhe Gu/Expensify R94504865 Bam | Trading Services | | ACH | | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/24/22 | 7100 | Debit | 490 | ANDREW JAMES a3991168895d4c3 | ACH Return Debit | | Return | | | | CUS | ANDREW JAMES a3991168895d4c3 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Debit | 13120 | M05OJ1947BPOTKNL | ORIG.JOSEPH J DAIJJOTAS | Wire Debit | Wire | M05OJ1947BPOTKN V | JOSEPH J DAIJJOTAS | | CUS | JOSEPH J DAIJJOTAS | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 9092 | Debit | 14293 | M05OK00088MPZK6V | BENE:Vinita Hotwani | API Wire Credit | Wire | M05OK00088MPZK6 | | Vinita Hotwani | CUS | Vinita Hotwani | | | | $202.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/24/22 | 2190 | Credit | 1304 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $994,587.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/24/22 | 7100 | Debit | 489 | John Jackson Jr 7Bbeccc90416458 | ACH Return Debit | | Return | | | | CUS | John Jackson Jr 7Bbeccc90416458 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/24/22 | 7100 | Debit | 485 | DAndre Perkins 4283684504988402 | ACH Return Debit | | Return | | | | CUS | DAndre Perkins 4283684504988402 | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/24/22 | 7100 | Debit | 488 | HACHIM MONDESIR 2f027aa389b6499 | ACH Return Debit | | Return | | | | CUS | HACHIM MONDESIR 2f027aa389b6499 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Debit | 12148 | M05OI4514LJP962O | ORIG.CHRISTOPHER IBANEZ | Wire Credit | Wire | M05OI4514LJP962O H | CHRISTOPHER IBANEZ | | CUS | CHRISTOPHER IBANEZ | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 9092 | Debit | 14325 | M05OK0013GKP9MI6H | BENE:wesley hamilton | API Wire Debit | Wire | M05OK0013GKP9MI6 H | wesley hamilton | wesley hamilton | CUS | wesley hamilton | | | | $1,885.57 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 16130 | M05OL1048O3PJU3P | ORIG.MILBANK LLP | Wire Credit | Wire | M05OL1048O3PJU3P | MILBANK LLP | | OPR | MILBANK LLP | | | | $900,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/24/22 | 7100 | Debit | 491 | PAYTON CARTER 83595deadc3148c | ACH Return Debit | | Return | | | | CUS | PAYTON CARTER 83595deadc3148c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/22 | 4005 | Credit | 4498 | SEN from 5090022251+0518377406603 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $109,018.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 15198 | M05OK2600EPPSID0 | ORIG.DORCAS D ANIASCO | Wire Credit | Wire | M05OK2600EPPSID0 O | DORCAS D ANIASCO | | CUS | DORCAS D ANIASCO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 9924 | M05OG4739NYPCX7R | ORIG.NOEL E LOFTUS | Wire Credit | Wire | M05OG4739NYPCX7 R | NOEL E LOFTUS | | CUS | NOEL E LOFTUS | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/24/22 | 7100 | Debit | 487 | REUBEN E WABOMNOR 36bbde4bce7b4d6 | ACH Return Debit | | Return | | | | CUS | REUBEN E WABOMNOR 36bbde4bce7b4d6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 9092 | Debit | 6773 | M05OE0032DBPV8WT | BENE:Abd-Alla Ahmed Osman | API Wire Debit | Wire | M05OE0032DBPV8W | Abd-Alla Ahmed Osman | | CUS | Abd-Alla Ahmed Osman | | | | $97.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 6820 | M05OK16068#PMZX6 | ORIG.JEREMY L WALKER | Wire Credit | Wire | M05OK16068#PMZX6 | JEREMY L WALKER | | CUS | JEREMY L WALKER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 15776 | M05OK4127OAP8ZLX | ORIG.THEODORE C. COLLICK | Wire Credit | Wire | M05OK4127OAP8ZL | THEODORE C. COLLICK | | CUS | THEODORE C. COLLICK | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 9092 | Debit | 3695 | M05OC003220O7UNJ | BENE:Daniel Kogan | API Wire Debit | Wire | M05OC003220O7UN | | Daniel Kogan | CUS | Daniel Kogan | | | | $8,264.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/24/22 | 7190 | Debit | 1303 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $435,840.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 9092 | Debit | 14299 | M05OK0009M8PNZ7J | BENE:luis landeros | API Wire Debit | Wire | M05OK0009M8PNZ7 | | luis landeros | CUS | luis landeros | | | | $2,269.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 3830 | M05OC0121L1O02LZ | ORIG.MICHAEL LEDWITZ OR WENDY C LEDWITZ | Wire Credit | Wire | M05OC0121L1O02LZ | MICHAEL LEDWITZ OR WENDY C LEDWITZ | | CUS | MICHAEL LEDWITZ OR WENDY C LEDWITZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/22 | 9084 | Debit | 2757 | SEN to 5090022251+0417042784853 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,007.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 4112 | M05OC0043FMPCSMY | ORIG.CARLOS H HURTADO OR ANA ISABEL | Wire Credit | Wire | M05OC0043FMPCSM Y | CARLOS H HURTADO OR ANA ISABEL | | CUS | CARLOS H HURTADO OR ANA ISABEL | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 16166 | M05OL1358GMOT4PL | ORIG.LEE LELEUX | Wire Credit | Wire | M05OL1358GMOT4P | LEE LELEUX | | CUS | LEE LELEUX | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/24/22 | 7100 | Debit | 486 | REUBEN E WABOMNOR 32ebd7d0d58e456 | ACH Return Debit | | Return | | | | CUS | REUBEN E WABOMNOR 32ebd7d0d58e456 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/24/22 | 7190 | Debit | 1306 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $28,140.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 7100 | Debit | 479 | SHIRIN KEYKHOSROVI 98e2e2ba58a5425 | ACH Return Debit | | Return | | | | CUS | SHIRIN KEYKHOSROVI 98e2e2ba58a5425 | | | | $1,008.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 89 | Debit | 394 | Deel, Inc./Deel Inc. ST-N6XBN9H2N8F1 | BAM TRADING SERVICES I | | ACH Debit | | | | OPR | BAM TRADING SERVICES I | | | | $19,843.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 3810 | M05OC01112CO11DW | ORIG.JOHN ZEMBLIDGE | Wire Credit | Wire | M05OC01112CO11D W | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/24/22 | 7100 | Debit | 492 | MICHAEL D GOODMAN 3e6a29eb465a455 | ACH Return Debit | | Return | | | | CUS | MICHAEL D GOODMAN 3e6a29eb465a455 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 4176 | M05OC0852GWP9CE1 | ORIG.THUY T NGUYENMAI | Wire Credit | Wire | M05OC0852GWP9CE 1 | THUY T NGUYENMAI | | CUS | THUY T NGUYENMAI | | | | $23,010.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/24/22 | 7100 | Debit | 481 | Nathan Ervin 55e2556de4fa480 | ACH Return Debit | | Return | | | | CUS | Nathan Ervin 55e2556de4fa480 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 15838 | M05OK45031FP8DFW | ORIG.BHRENDA DE SOUZA | Wire Credit | Wire | M05OK45031FP8DF W | BHRENDA DE SOUZA | | CUS | BHRENDA DE SOUZA | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 11106 | M05O0328JAPJHF6 | ORIG.BARBARA CAROL TURCOTTE | Wire Credit | Wire | M05O0328JAPJHF6 | BARBARA CAROL TURCOTTE | | CUS | BARBARA CAROL TURCOTTE | | | | $57,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 10276 | M05OH1625BXPLQUL | ORIG.DAVID A MIDDLETON OR SAMEH M Y | Wire Credit | Wire | M05OH1625BXPLQU | DAVID A MIDDLETON OR SAMEH M Y | | CUS | DAVID A MIDDLETON OR SAMEH M Y | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 14516 | M05OK0052DHP6M2S | ORIG.CHARLES W TURNER III | Wire Credit | Wire | M05OK0052DHP6M2 | CHARLES W TURNER III | | CUS | CHARLES W TURNER III | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 9092 | Debit | 11025 | M05OI0021JBPE6MH | BENE:Vitaly Suslov | API Wire Debit | Wire | M05OI0021JBPE6MH | | Vitaly Suslov | CUS | Vitaly Suslov | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 6272 | M05OD54083BP5OIG | ORIG.DEBORAH L SABINO | Wire Credit | Wire | M05OD54083BP5OIG | DEBORAH L SABINO | | CUS | DEBORAH L SABINO | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/22 | 9084 | Debit | 10987 | SEN to 5090021964+1056560140654 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,958.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 8324 | M05OF3752QFO4NX8 | ORIG.JESSIE L. DAVIS | Wire Credit | Wire | M05OF3752QFO4NX | JESSIE L. DAVIS | | CUS | JESSIE L. DAVIS | | | | $7,805.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 9092 | Debit | 11021 | M05OI0021JHP2WMI | BENE:luis landeros | API Wire Debit | Wire | M05OI0021JHP2WMI | | luis landeros | CUS | luis landeros | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 89 | Debit | 392 | Sulolit Mukherje/Expensify R87411280 | Bam Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | $2,957.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/22 | 9084 | Debit | 16667 | SEN to 5090016576+1511533870082 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $120,394.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 6972 | M05OE2437D4PVK5U | ORIG.MR PATRICK MOSCA | Wire Credit | Wire | M05OE2437D4PVK5 U | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/22 | 9084 | Debit | 517 | SEN to 5090021964+2142145784932 | 06e53fb3d05846f8ab3a077bb0c9800e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,256.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 9092 | Debit | 843 | M05O6003742PGSF3 | BENE:Garrett Davis | API Wire Debit | Wire | M05O6003742PGSF3 | | Garrett Davis | CUS | Garrett Davis | | | | $107.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 9099 | Debit | 433 | M05O329553JPDXFJ | BENE:SOUND ARSENAL LLC | Wire Return Debit - API | Return | M05O329553JPDXFJ | | SOUND ARSENAL LLC | CUS | BENE:SOUND ARSENAL LLC | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/24/22 | 2190 | Credit | 1307 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $20,008.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 7874 | M05OF163285PKZ18 | ORIG:DESPINA MARGIORI | Wire Credit | Wire | M05OF163285PKZ18 | DESPINA MARGIORI | | CUS | DESPINA MARGIORI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/22 | 9084 | Debit | 9281 | SEN to 5090016576+0925302300486 | 2db55d7c7e0144d59bde2cc6bee5fb04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,695.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Debit | 14958 | M05OK031879PSKVC | ORIG:CONSTANCE E LASSITER | API Wire Debit | Wire | M05OK031879PSKVC | CONSTANCE E LASSITER | | CUS | CONSTANCE E LASSITER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/24/22 | 7100 | Debit | 483 | ACH Return Debit | Mark Durham ad3728x4c32a946c | ACH Return Debit | Return | | | | | Mark Durham ad3728x4c32a946c | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/24/22 | 7100 | Debit | 482 | ACH Return Debit | Mark Durham 6d5632c494a041e | ACH Return Debit | Return | | | | | Mark Durham 6d5632c494a041e | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 15202 | M05OK2610R7OZ1GU | ORIG:LARRY A JOHNSON | Wire Credit | Wire | M05OK2610R7OZ1GU | LARRY A JOHNSON | | CUS | LARRY A JOHNSON | | | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 9572 | M05OG42341DPJKR1 | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M05OG42341DPJKR1 | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/22 | 9084 | Debit | 16801 | SEN to 5090016576+1642012390410 | 6e49216d47614f0f98e5e568189119c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,609.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 5660 | M05OD2121PVO0C3K | ORIG:MARY SZECSKAS | Wire Credit | Wire | M05OD2121PVO0C3K | MARY SZECSKAS | | CUS | MARY SZECSKAS | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 429 | M05O40030QIOL1M1 | BENE:Emaad Soofi | API Wire Credit | Wire | M05O40030QIOL1M1 | Emaad Soofi | | CUS | Emaad Soofi | | | | $98.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 9092 | Debit | 2101 | M05OA3035H6PLQXI | BENE:Maxim PROKHOROV | API Wire Debit | Wire | M05OA3035H6PLQXI | | Maxim PROKHOROV | CUS | Maxim PROKHOROV | | | | $43,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/24/22 | 7190 | Debit | 1305 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000003 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 9092 | Debit | 14389 | M05OK0014PKPANAA | BENE:Richard Whitman Jr | API Wire Debit | Wire | M05OK0014PKPANAA | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $1,232.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/24/22 | 7100 | Debit | 480 | ACH Return Debit | James Browning 3a6f646d378456 | ACH Return Debit | Return | | | | | James Browning 3a6f646d378456 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 14012 | M05OJ49234VPYWGX | ORIG:DANA C BOYER | Wire Credit | Wire | M05OJ49234VPYWGX | DANA C BOYER | | CUS | DANA C BOYER | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 8046 | M05OF223756PLY31 | ORIG:LOUIS A GARCIA FABUCCI | Wire Credit | Wire | M05OF223756PLY31 | LOUIS A GARCIA FABUCCI | | CUS | LOUIS A GARCIA FABUCCI | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 9296 | M05OG27499KPXNFN | ORIG:MOUNTAIN HOME CONSTRUCTION LLC | Wire Credit | Wire | M05OG27499KPXNFN | MOUNTAIN HOME CONSTRUCTION LLC | | CUS | MOUNTAIN HOME CONSTRUCTION LLC | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 15998 | M05OK5251QIPRX73 | ORIG:LUIS R ALVAREZ | Wire Credit | Wire | M05OK5251QIPRX73 | LUIS R ALVAREZ | | CUS | LUIS R ALVAREZ | | | | $1,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 7680 | M05OF022661PBB71 | ORIG:DANIEL G MILLER | Wire Credit | Wire | M05OF022661PBB71 | DANIEL G MILLER | | CUS | DANIEL G MILLER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/24/22 | 9084 | Debit | 9097 | SEN to 5090022251+0912314601830 | c16f815ebf1471bfd854a40a47c04154 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $223,411.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 11778 | M05OI3118OIOMWQ | ORIG:JACLYN MCDANOLD | Wire Credit | Wire | M05OI3118OIOMWQ | JACLYN MCDANOLD | | CUS | JACLYN MCDANOLD | | | | $7,770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 3718 | M05OC0044NDOPDZD | ORIG:YIQI LIU | Wire Credit | Wire | M05OC0044NDOPDZD | YIQI LIU | | CUS | YIQI LIU | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 9092 | Debit | 14285 | M05OK00046JPAX47 | BENE:Jamie Mahmod Quintana | API Wire Debit | Wire | M05OK00046JPAX47 | | Jamie Mahmod Quintana | CUS | Jamie Mahmod Quintana | | | | $9,547.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 1868 | M05O91639O5PNLJP | ORIG:JULIAN ALEXANDER FENTRESS | Wire Credit | Wire | M05O91639O5PNLJP | JULIAN ALEXANDER FENTRESS | | CUS | JULIAN ALEXANDER FENTRESS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 4052 | Credit | 5486 | M05OD1215C3P90TD | ORIG:WILLIAM A MACKEY | Wire Credit | Wire | M05OD1215C3P90TD | WILLIAM A MACKEY | | CUS | WILLIAM A MACKEY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 25 | Credit | 429 | Ref 1451351 from Dep 5090014563 internal | txfr per WP | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 11534 | M05PH503940PH7OS | ORIG:LINDA J FOLEY | Wire Credit | Wire | M05PH503940PH7OS | LINDA J FOLEY | | CUS | LINDA J FOLEY | | | | $38,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 10166 | M05PH07440I6PYYE3 | ORIG:JOHN M LYNN | Wire Credit | Wire | M05PH07440I6PYYE3 | JOHN M LYNN | | CUS | JOHN M LYNN | | | | $165,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 14946 | M05PK3550B8OLK43 | ORIG:SHARON SOMMERS | Wire Credit | Wire | M05PK3550B8OLK43 | SHARON SOMMERS | | CUS | SHARON SOMMERS | | | | $152.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 11754 | M05PH59458PRST8 | ORIG:SUHWA N BROWN | Wire Credit | Wire | M05PH59458PRST8 | SUHWA N BROWN | | CUS | SUHWA N BROWN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 11982 | M05PI1542RCOF9TH | ORIG:CAROLYN MIZOK | Wire Credit | Wire | M05PI1542RCOF9TH | CAROLYN MIZOK | | CUS | CAROLYN MIZOK | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 16232 | M05PM3657EGOYANF | ORIG:ELENA PUZYREVSKAYA | Wire Credit | Wire | M05PM3657EGOYAN | ELENA PUZYREVSKAYA | | CUS | ELENA PUZYREVSKAYA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 13008 | M05PJ1405Q4PHZUO | ORIG:MARIA H RAMOS | Wire Credit | Wire | M05PJ1405Q4PHZUO | MARIA H RAMOS | | CUS | MARIA H RAMOS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 7580 | M05PF1240ASP1BX8 | ORIG:S MICHAEL WHITTED | Wire Credit | Wire | M05PF1240ASP1BX8 | S MICHAEL WHITTED | | CUS | S MICHAEL WHITTED | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 5562 | M05PD3539O5PY9Q7 | ORIG:J DRISKILL | Wire Credit | Wire | M05PD3539O5PY9Q7 | MARCY J DRISKILL | | CUS | MARCY J DRISKILL | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 1009 | M05PF40016APPHMOO | BENE:Jackie Caudill | API Wire Debit | Wire | M05PF40016APPHMOO | | Jackie Caudill | CUS | Jackie Caudill | | | | $92.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 5944 | M05PD5558RLOK4GG | ORIG:PIERRE E LEROY | Wire Credit | Wire | M05PD5558RLOK4GG | PIERRE E LEROY | | CUS | PIERRE E LEROY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/25/22 | 7100 | Debit | 371 | ACH Return Debit | DANIEL MAHDI HOSAINI 66c2cef7e46d49a | ACH Return Debit | Return | | | | | DANIEL MAHDI HOSAINI 66c2cef7e46d49a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/25/22 | 2190 | Credit | 1029 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $4,315.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 11808 | M05PI02208YOJW7M | ORIG:SUHWA N BROWN | Wire Credit | Wire | M05PI02208YOJW7M | SUHWA N BROWN | | CUS | SUHWA N BROWN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 4633 | M05PF400274RPH051 | BENE:Cody Banks | API Wire Debit | Wire | M05PF400274RPH051 | | Cody Banks | CUS | Cody Banks | | | | $19,712.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/22 | 9084 | Debit | 491 | SEN to 5090016576+2056132389398 | eec5cfacd247471a82e487cbcc7a1cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $176,220.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 95 | M05P20014MWP43X | BENE:Aaron whitman | API Wire Debit | Wire | M05P20014MWP43X | | Aaron whitman | CUS | Aaron whitman | | | | $321.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 6051 | M05PE00177LO4QO7 | BENE:Joseph Flusk | API Wire Debit | Wire | M05PE00177LO4QO7 | | Joseph Flusk | CUS | Joseph Flusk | | | | $8,827.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/22 | 4005 | Credit | 1436 | SEN from 5090016576+0011380509681 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $249,007.91 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/25/22 | 7190 | Debit | 1027 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $163,623.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 5254 | M05PD11312BPBTHS | ORIG.ELIZABETH FOGLEMAN | Wire Credit | Wire | M05PD11312BPBTHS | ELIZABETH FOGLEMAN | | CUS | ELIZABETH FOGLEMAN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 15094 | M05PK44280PVI7N | ORIG.DONNA ULMER | Wire Credit | Wire | M05PK44280PVI7N | DONNA ULMER | | CUS | DONNA ULMER | | | | $2,860.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 1718 | M05P81832NYP1161 | ORIG.JESUS ACOSTA | Wire Credit | Wire | M05P81832NYP1161 | JESUS ACOSTA | | CUS | JESUS ACOSTA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9099 | Debit | 5677 | M05PD44020LPIFPA | BENE.FRANK H SELLERS | Wire Return Debit - API | Return | M05PD44020LPIFPA | | FRANK H SELLERS | CUS | BENE.FRANK H SELLERS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/22 | 9084 | Debit | 13651 | SEN to 5090016576+1238178314545 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $136,101.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/22 | 4005 | Debit | 8866 | SEN from 5090016576+0913486489758 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $390,427.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/25/22 | 7190 | Debit | 1028 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000003 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 4527 | M05P400275FOQ8GE | BENE.Alexander Sobol | API Wire Debit | Wire | M05P400275FOQ8GE | | Alexander Sobol | CUS | Alexander Sobol | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 7892 | M05P73313CP15JL | ORIG.ANDREY BELITSKIY | Wire Credit | Wire | M05P73313CP15JL | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 8598 | M05PF5721FLO0JAN | ORIG.DAVID ARRINGTON | Wire Credit | Wire | M05PF5721FLO0JAN | DAVID ARRINGTON | | CUS | DAVID ARRINGTON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 99 | M05P2001621OY3H6 | BENE.Sanankhom Soukthavone | API Wire Debit | Wire | M05P2001621OY3H6 | | Sanankhom Soukthavone | CUS | Sanankhom Soukthavone | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 11759 | M05PI0005A6ONUYW | BENE.Tyler Rueger | API Wire Debit | Wire | M05PI0005A6ONUY | | Tyler Rueger | CUS | Tyler Rueger | | | | $29,530.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 10686 | M05PH3759FUPUGYB | ORIG.WALID ABU NABA'A | Wire Credit | Wire | M05PH3759FUPUGY | WALID ABU NABA'A | | CUS | WALID ABU NABA'A | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 6384 | M05PE2349QZP47PF | ORIG.SARAH C DICKINSON ERIC R DICKINSON | Wire Credit | Wire | M05PE2349QZP47PF | SARAH C DICKINSON ERIC R DICKINSON | | CUS | SARAH C DICKINSON ERIC R DICKINSON | | | | $32,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/22 | 9084 | Debit | 9713 | SEN to 5090016576+0949329730711 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $304,276.39 |
| | BAM TRADING SERVICES INC. | 5090023416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 21 | Debit | 339 | Checkout LLC/0000000000 00000000OCK | BAM Trading Services I | | ACH | | | | CUS | BAM Trading Services I | | | | $14,966.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 14126 | M05PJ59335HPED6D | ORIG.CLINT W MELLING | Wire Credit | Wire | M05PJ59335HPED6D | CLINT W MELLING | | CUS | CLINT W MELLING | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/25/22 | 7100 | Debit | 375 | ACH Return Debit | RICARDO MALDONADO 9e1409940dad48b | ACH Return Debit | Return | | | | CUS | RICARDO MALDONADO 9e1409940dad48b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 8936 | M05PG18274QP9GYL | ORIG.MONTE M JOHNSON | Wire Credit | Wire | M05PG18274QP9GYL | MONTE M JOHNSON | | CUS | MONTE M JOHNSON | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 89 | Debit | 274 | William Carter/Expensify R94256064 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 7306 | M05PF00160XPALSM | ORIG.LANOYA I MAPLES | Wire Credit | Wire | M05PF00160XPALSM | LANOYA I MAPLES | | CUS | LANOYA I MAPLES | | | | $3,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 16133 | M05PM000910O6WGW | BENE.Evay Avbenake | API Wire Debit | Wire | M05PM000910O6WGW | | Evay Avbenake | CUS | Evay Avbenake | | | | $9,490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 89 | Debit | 277 | Lily Bui/Expensify R94336357 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 89 | Debit | 273 | Chase Better Bar/Expensify R94400774 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $17,391.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 89 | Debit | 278 | William Wright/Expensify R94526142 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 89 | Debit | 275 | Jennifer Batista/Expensify R94491420 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/22 | 9084 | Debit | 6811 | SEN to 5090016576+0739021433746 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $131,895.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/25/22 | 2190 | Debit | 1026 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $397,679.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 14184 | M05PK0317IGO9QD8 | ORIG.HECTOR GARCIA-ROMERO | Wire Credit | Wire | M05PK0317IGO9QD8 | HECTOR GARCIA-ROMERO | | CUS | HECTOR GARCIA-ROMERO | | | | $8,480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 9464 | M05PG3611HPOI8AM | ORIG.BARBARA CAROL TURCOTTE | Wire Credit | Wire | M05PG3611HPOI8AM | BARBARA CAROL TURCOTTE | | CUS | BARBARA CAROL TURCOTTE | | | | $18,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 10158 | M05PG23009XP0W8L | ORIG.FEDERAL RESERVE BANK | Wire Credit | Wire | M05PG23009XP0W8L | FEDERAL RESERVE BANK | | CUS | FEDERAL RESERVE BANK | | | | $439.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 4466 | M05PC1113IBPJ6DB | ORIG.GRETTA R STONE | Wire Credit | Wire | M05PC1113IBPJ6DB | GRETTA R STONE | | CUS | GRETTA R STONE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 89 | Debit | 268 | Chase Gharrity/Expensify R94379177 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,219.02 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 89 | Debit | 270 | Emily Byun/Expensify R93868209 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 621 | M05P40020A4OWFEJ | BENE.Julitza Velez | API Wire Debit | Wire | M05P40020A4OWFE | | Julitza Velez | CUS | Julitza Velez | | | | $479.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/25/22 | 7100 | Debit | 373 | ACH Return Debit | Elizabeth Jones 188fb1c36ed24d8 | ACH Return Debit | Return | | | | CUS | Elizabeth Jones 188fb1c36ed24d8 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 8932 | M05PG1715PJPDXFP | ORIG.HSING-CHING WANG#CHUN-CHIEH YANG | Wire Credit | Wire | M05PG1715PJPDXFP | HSING-CHING WANG#CHUN-CHIEH YANG | | CUS | HSING-CHING WANG#CHUN-CHIEH YANG | | | | $291,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9099 | Debit | 5673 | M05PD44029EO9IFC | BENE.ROBERT HARRY BRACKOB | Wire Return Debit - API | Return | M05PD44029EO9IFC | ROBERT HARRY BRACKOB | | CUS | BENE.ROBERT HARRY BRACKOB | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/25/22 | 7100 | Debit | 369 | ACH Return Debit | Christopher Shanahan a425f52ee1024a3 | ACH Return Debit | Return | | | | CUS | Christopher Shanahan a425f52ee1024a3 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 14135 | M05PK0003L8OFOOZ | BENE.Jeremy Lambert | API Wire Debit | Wire | M05PK0003L8OFOO | | Jeremy Lambert | CUS | Jeremy Lambert | | | | $111.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 89 | Debit | 269 | Rebecca Wilkins/Expensify R94280590 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $11,560.37 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 89 | Debit | 276 | Josh Baratta/Expensify R94379832 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 5274 | M05PC18081MOG9NZ | ORIG.JEFFREY B MERCK | Wire Credit | Wire | M05PC18081MOG9NZ | JEFFREY B MERCK | | CUS | JEFFREY B MERCK | | | | $3,601.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/22 | 9084 | Debit | 7887 | SEN to 5090016576+0833104109405 | 5c3811a6beb7456fa224b60f559a0ad6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $253,995.32 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/25/22 | 7100 | Debit | 368 | ACH Return Debit | William Kesig be7875184f5d4b8 | ACH Return Debit | Return | | | | CUS | William Kesig be7875184f5d4b8 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 9938 | M05PGS7045FPR33T | ORIG:JEFFERY B ALMELING | Wire Credit | Wire | M05PGS7045FPR33T | JEFFERY B ALMELING | | CUS | JEFFERY B ALMELING | | | | $1,367.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/22 | 9084 | Debit | 14793 | SEN to 5090016576+1334052911883 | 4555f6aaae44428da0ceee2fb0936afb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $345,918.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 15722 | M05PL16224VPKHY3 | ORIG:CLIFFORD J PURNELL | Wire Credit | Wire | M05PL16224VPKHY3 | CLIFFORD J PURNELL | | CUS | CLIFFORD J PURNELL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/25/22 | 7100 | Debit | 367 | ACH Return Debit | Timothy Griffith a2bdc771a12549f | ACH Return Debit | Return | | | | CUS | Timothy Griffith a2bdc771a12549f | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 13806 | M05PJ4522KKPPD8R | ORIG:MARGO K REDFIELD | Wire Credit | Wire | M05PJ4522KKPPD8R | MARGO K REDFIELD | | CUS | MARGO K REDFIELD | | | | $135,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 14143 | M05PK0006DZOW1PZ | BENE:wesley hamilton | API Wire Debit | Wire | M05PK0006DZOW1PZ | | wesley hamilton | CUS | wesley hamilton | | | | $620.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 12310 | M05PO30334PUP9G | ORIG:RONALD D NEUMAN | Wire Credit | Wire | M05PI300334PUP9G | RONALD D NEUMAN | | CUS | RONALD D NEUMAN | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/22 | 9084 | Debit | 1635 | SEN to 5090016576+0047136887604 | b8137476b0c41c08980a623b7107d8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $203,650.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 10662 | M05PH3550W06059 | ORIG:DAVID L CRIPE | Wire Credit | Wire | M05PH3550W06059 | DAVID L CRIPE | | CUS | DAVID L CRIPE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 10092 | M05PH0355Q9OCNH0 | ORIG:ROBIN THOMPSON TRUST | Wire Credit | Wire | M05PH0355Q9OCNH0 | ROBIN THOMPSON TRUST | | CUS | ROBIN THOMPSON TRUST | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/22 | 4005 | Credit | 476 | SEN from 5090016576+2020126001397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $297,589.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 11763 | M05P0007GEOU1ZQ | BENE:David rowe | API Wire Debit | Wire | M05P0007GEOU1ZQ | | David rowe | CUS | David rowe | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 14131 | M05PK0002HJOPBOM | BENE:Raynor Lehr | API Wire Debit | Wire | M05PK0002HJOPBO | | Raynor Lehr | CUS | Raynor Lehr | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 10926 | M05PH4612FLPUN3U | ORIG:ROD KING | Wire Credit | Wire | M05PH4612FLPUN3 | ROD KING | | CUS | ROD KING | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 10914 | M05PH4550K1O23AG | ORIG:DAILE S DIXON WHITE | Wire Credit | Wire | M05PH4550K1O23A G | DAILE S DIXON WHITE | | CUS | DAILE S DIXON WHITE | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/25/22 | 7100 | Debit | 374 | ACH Return Debit | Trent Charles d51a294249f44a0 | ACH Return Debit | Return | | | | CUS | Trent Charles d51a294249f44a0 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 8625 | M05PG0010B2OSCMB | BENE:Robert Rebholz | API Wire Debit | Wire | M05PG0010B2OSCM B | | Robert Rebholz | CUS | Robert Rebholz | | | | $901.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9099 | Credit | 12287 | M05PI28568NOOJVD | BENE:BLAINE ELWOOD GOSS | Wire Return Debit - API | Wire | M05PI28568NO0JVD | BLAINE ELWOOD GOSS | | CUS | BENE:BLAINE ELWOOD GOSS | | | | $11,222.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 15616 | M05PL0843KJPK9CA | ORIG:SOLOMON O. ADEYEMO | Wire Credit | Wire | M05PL0843KJPK9CA | SOLOMON O. ADEYEMO | | CUS | SOLOMON O. ADEYEMO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 89 | Debit | 272 | Krishna Juvvadi/Expensify R93873512 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,607.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/22 | 4005 | Credit | 14098 | SEN from 5090016576+1258347159104 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $326,121.95 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 89 | Debit | 271 | Tammy Weisnb/Expensify R93377841 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,897.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 14730 | M05PK29S3NCO6KWV | ORIG:JANA JEPPSEN | Wire Credit | Wire | M05PK29S3NCO6KW V | JANA JEPPSEN | | CUS | JANA JEPPSEN | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/22 | 9084 | Debit | 13019 | SEN to 5090021964+1215599687709 | cadb27af72384d9884b04ea856357a58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LTD | 5090021964 | SEN | $943,446.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 16228 | M05PM2631M4PSVQ | BENE:MARLENE HELLING | API Wire Debit | Wire | M05PM2631M4PSVQ | | MARLENE HELLING | CUS | MARLENE HELLING | | | | $55,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 14139 | M05PO0060TOPBPT | BENE:wesley hamilton | API Wire Debit | Wire | M05PO0060TOP9P | | wesley hamilton | CUS | wesley hamilton | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 5794 | M05PDS041DUP54TM | ORIG:YUNING YANG | Wire Credit | Wire | M05PDS041DUP54T M | YUNING YANG | | CUS | YUNING YANG | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 1013 | M05P40027R0PGYSB | BENE:Samantha Rosario | API Wire Debit | Wire | M05P40027R0PGYS B | | Samantha Rosario | CUS | Samantha Rosario | | | | $197.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 7080 | M05PE5012FJOT9V4 | ORIG:CANDICE REBOT | Wire Credit | Wire | M05PE5012FJOT9V4 | CANDICE REBOT | | CUS | CANDICE REBOT | | | | $9,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/25/22 | 9084 | Debit | 10641 | SEN to 5090016576+1035300892026 | ca1c07b299o44ab8b363a97cb956eec5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $305,797.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/25/22 | 7100 | Debit | 376 | ACH Return Debit | RICARDO MALDONADO a6cc4d8ee997490 | ACH Return Debit | Return | | | | CUS | RICARDO MALDONADO a6cc4d8ee997490 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 1665 | M05PB01028EP8N1N | BENE:Maxim PROKHOROV | API Wire Debit | Wire | M05PB01028EP8N1N | | Maxim PROKHOROV | CUS | Maxim PROKHOROV | | | | $59,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 8621 | M05PG00102KPB350 | BENE:Volodymyr Yakovenko | API Wire Debit | Wire | M05PG00102KPB350 | | Volodymyr Yakovenko | CUS | Volodymyr Yakovenko | | | | $384.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/25/22 | 7100 | Debit | 370 | ACH Return Debit | JORGE ULLOA 2cc6b37f05a9411 | ACH Return Debit | Return | | | | CUS | JORGE ULLOA 2cc6b37f05a9411 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 3778 | M05PB4605Q0PTRS4 | ORIG:GREGORY P SIMPSON | Wire Credit | Wire | M05PB4605Q0PTRS4 | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/25/22 | 7100 | Debit | 372 | ACH Return Debit | Serguey Parra Zaldivar 2ba7ac53b2db408 | ACH Return Debit | Return | | | | CUS | Serguey Parra Zaldivar 2ba7ac53b2db408 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 6047 | M05PE0016H0OHJX | BENE:Robert Greenwood | API Wire Debit | Wire | M05PE0016H0OHJN | | Robert Greenwood | CUS | Robert Greenwood | | | | $20,374.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 9092 | Debit | 7178 | M05PE54509NO3T7N | ORIG:THERESA A CONSIDINE | Wire Credit | Wire | M05PE54509NO3T7N | THERESA A CONSIDINE | | CUS | THERESA A CONSIDINE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 14106 | M05PJ590259OAH6Y | ORIG:IAN M PATTISON | Wire Credit | Wire | M05PJ590259OAH6Y | IAN M PATTISON | | CUS | IAN M PATTISON | | | | $4,590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 4052 | Credit | 4476 | M05PC1155QCQGCN1 | ORIG:SHANE COBLE | Wire Credit | Wire | M05PC1155QCQGCN | SHANE COBLE | | CUS | SHANE COBLE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 4005 | Credit | 2158 | SEN from 5090016576+0210022469614 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $524,290.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 20976 | M05QK4954QDPQOD | ORIG:LEANDRO J SERRAT | Wire Credit | Wire | M05QK4954QDPQOD | LEANDRO J SERRAT | | CUS | LEANDRO J SERRAT | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 109 | M05Q0001TD2OAIDD | BENE:Sanankhom Soukthavone | API Wire Debit | Wire | M05Q0001TD2OAIDD | | Sanankhom Soukthavone | CUS | Sanankhom Soukthavone | | | | $7,209.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9099 | Debit | 455 | M05Q32904SZPP5TN | BENE:FUSCO, TONY | Wire Return Debit - API | Return | M05Q32904SZPP5TN | | FUSCO, TONY | CUS | FUSCO, TONY | | | | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 22011 | M05QM000580O0TGV | BENE:Evay Avbenake | API Wire Debit | Wire | M05QM000580O0TG V | | Evay Avbenake | CUS | Evay Avbenake | | | | $580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 4005 | Credit | 20550 | SEN from 5090016576+1319393948518 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $996,060.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 19911 | M05QK00039ROVZ4U | BENE:wesley hamilton | API Wire Debit | Wire | M05QK00039ROVZ4 U | | wesley hamilton | CUS | wesley hamilton | | | | $1,038.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9084 | Debit | 7665 | SEN to 5090016576+0501198406349 | 5c5c7029edfb4bf9aaa55c16df363f3d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $242,769.11 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/26/22 | 2190 | Credit | 647 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $332,173.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 4005 | Credit | 22118 | SEN from 5090016576+1631453396746 | | SEN TSFR CREDIT 4005 | SEN | | | | CUS | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $993,367.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/26/22 | 7100 | Debit | 429 | ACH Return Debit | BRYAN R STERNBERGH e8dc0d8fa6274ff | Return | | | | | CUS | BRYAN R STERNBERGH e8dc0d8fa6274ff | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 19915 | M05QK00113MOUC7V | BENE:Robert Kelley | API Wire Debit | Wire | M05QK00113MOUC7V | | Robert Kelley | CUS | Robert Kelley | | | | $1,588.77 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 89 | Debit | 331 | Ryan Hunter/Expensify R94380276 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/26/22 | 2190 | Credit | 650 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $17,946.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 89 | Debit | 336 | DRMD BIG LLC. DB/SALE BAM TRADING | SERVICES | ACH Debit | ACH | | | | OPR | SERVICES | | | | $1,103.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9099 | Debit | 451 | M05Q32905HIOXJ36 | BENE:NICHOLAS ROMANIK + | Wire Return Debit - API | Return | M05Q32905HIOXJ36 | NICHOLAS ROMANIK + | | CUS | BENE:NICHOLAS ROMANIK + | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 4005 | Credit | 8568 | SEN from 5090016576+0541573947698 | | SEN TSFR CREDIT 4005 | SEN | | | | CUS | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $242,865.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9099 | Debit | 575 | M05Q32904GTOGE2O | BENE:SUZANNE NISSEN | Wire Return Debit - API | Return | M05Q32904GTOGE2O | SUZANNE NISSEN | | CUS | BENE:SUZANNE NISSEN | | | | $19,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 16871 | M05QI00308TO9M7 | BENE:Mainsworth mattis | API Wire Debit | Wire | M05QI00308TO9M7 | | Mainsworth mattis | CUS | Mainsworth mattis | | | | $12,651.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 21 | M05Q00020KXPX016 | BENE:Yaacov Kopelovich | API Wire Debit | Wire | M05Q00020KXPX016 | | Yaacov Kopelovich | CUS | Yaacov Kopelovich | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9099 | Debit | 447 | M05Q32905BQP2TU1 | BENE:ORLANDO H LOBO | Wire Return Debit - API | Return | M05Q32905BQP2TU1 | ORLANDO H LOBO | | CUS | BENE:ORLANDO H LOBO | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 4005 | Credit | 13586 | SEN from 5090016576+0839060527367 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $997,153.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 16250 | M05QH3836LBPJV9S | ORIG:ANTHONY S DESIMONE | Wire Credit | Wire | M05QH3836LBPJV9S | ANTHONY S DESIMONE | | CUS | ANTHONY S DESIMONE | | | | $10,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 15276 | M05QH03043OPPGOQ | ORIG:JESSIE L. DAVIS | Wire Credit | Wire | M05QH03043OPPGOQ | JESSIE L. DAVIS | | CUS | JESSIE L. DAVIS | | | | $6,514.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9084 | Debit | 14133 | SEN to 5090016576+0914454302185 | c4b9e55bed234f9598eccdcbfb0c299d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $818,400.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 20050 | M05QK0730MBPEVJP | ORIG:REBEL CITY LLC | Wire Credit | Wire | M05QK0730MBPEVJP | REBEL CITY LLC | | CUS | REBEL CITY LLC | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 16863 | M05QI002833O6WKB | BENE:Altamash Hussain | API Wire Debit | Wire | M05QI002833O6WKB | | Altamash Hussain | CUS | Altamash Hussain | | | | $17,080.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9099 | Debit | 503 | M05Q32905H5OGQ35 | BENE:LAURA MITCHELL HOOVER | Wire Return Debit - API | Return | M05Q32905H5OGQ35 | LAURA MITCHELL HOOVER | | CUS | BENE:LAURA MITCHELL HOOVER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9099 | Debit | 18963 | M05Q28582BOSYYY | BENE:KENNETH B. TADLOCK | Wire Return Debit - API | Return | M05Q28582BOSYYY | KENNETH B. TADLOCK | | CUS | BENE:KENNETH B. TADLOCK | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 14122 | M05Q1225KQPR3S5 | ORIG:JEFF J RENO | Wire Credit | Wire | M05Q1225KQPR3S5 | JEFF J RENO | | CUS | JEFF J RENO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 17163 | M05QI00260OOD7K7 | BENE:Francia Garcia | API Wire Debit | Wire | M05QI00260OOD7K7 | | Francia Garcia | CUS | Francia Garcia | | | | $468.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 16839 | M05QI00130BOB6CD | BENE:Kenneth Castillo | API Wire Debit | Wire | M05QI00130BOB6CD | | Kenneth Castillo | CUS | Kenneth Castillo | | | | $224.60 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 89 | Debit | 334 | Kenneth Krupinak/Expensify R93758300 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9099 | Debit | 487 | M05Q32905C8PNCU2 | BENE:BRIAN L HAMPTON, TRUSTEE ANNE | Wire Return Debit - API | Return | M05Q32905C8PNCU2 | BRIAN L HAMPTON, TRUSTEE ANNE | | CUS | BENE:BRIAN L HAMPTON, TRUSTEE ANNE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 4005 | Credit | 14328 | SEN from 5090022051+0921076836212 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $76,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9092 | Debit | 12072 | M05QE4600OXP385T | ORIG:WALID ABU NABA'A | Wire Credit | Wire | M05QE4600OXP385T | WALID ABU NABA'A | | SEN | WALID ABU NABA'A | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9084 | Debit | 9965 | SEN to 5090022251+0616397767252 | 0fefc82c97024dbaa397d5bd4060fb11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $233,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 16835 | M05QI001190OJABA | BENE:Ryan Soda | API Wire Debit | Wire | M05QI001190OJABA | | Ryan Soda | CUS | Ryan Soda | | | | $367.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/26/22 | 7100 | Debit | 426 | ACH Return Debit | Claudine Noel b9fd28e3a0eb4d8 | ACH Return Debit | Return | | | | | CUS | Claudine Noel b9fd28e3a0eb4d8 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 13996 | M05QG0430OVO8FEL | ORIG:GREGORIO JARAL JR | Wire Credit | Wire | M05QG0430OVO8FEL | GREGORIO JARAL JR | | CUS | GREGORIO JARAL JR | | | | $2,510.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 17418 | M05QI1751GNP680L | ORIG:KAILASH C. SHARMA LIVING TRUST | Wire Credit | Wire | M05QI1751GNP680L | KAILASH C. SHARMA LIVING TRUST | | CUS | KAILASH C. SHARMA LIVING TRUST | | | | $257,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9084 | Debit | 2343 | SEN to 5090016576+0246039858656 | 86f643c090c74d71834fb163239bd0cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $564,522.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 4005 | Credit | 11330 | SEN from 5090022251+0718082746742 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,399.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 21919 | M05QM007MUO7NHP | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M05QM007MUO7NHP | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $7,464.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 16910 | M05QI0214ODOFJMR | ORIG:KIM ENRIQUEZ | Wire Credit | Wire | M05QI0214ODOFJMR | KIM ENRIQUEZ | | CUS | KIM ENRIQUEZ | | | | $52,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 16855 | M05QI0174IO4AEE | BENE:Anuroopareddy Vanteru | API Wire Debit | Wire | M05QI0174IO4AEE | | Anuroopareddy Vanteru | CUS | Anuroopareddy Vanteru | | | | $5,189.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 21224 | M05QL01523COGMI2 | ORIG:PATRICIA G RONNE | Wire Credit | Wire | M05QL01523COGMI2 | PATRICIA G RONNE | | CUS | PATRICIA G RONNE | | | | $41,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 89 | Debit | 328 | Vanessa Anchinge/Expensify R94548086 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $107.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9084 | Debit | 21073 | SEN to 5090016576+1355203538661 | 873b05fea0614921a8f6f07b16b2eb30 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $860,737.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 7794 | M05QC0152K5PGYMV | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M05QC0152K5PGYMV | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $24,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 8096 | M05QC1038R8OPD9S | ORIG:DANIEL G MILLER | Wire Credit | Wire | M05QC1038R8OPD9S | DANIEL G MILLER | | CUS | DANIEL G MILLER | | | | $36,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 17756 | M05QI303904P2PDH | ORIG:SEAN MATTHEW MURRAY | Wire Credit | Wire | M05QI303904P2PDH | SEAN MATTHEW MURRAY | | CUS | SEAN MATTHEW MURRAY | | | | $14,623.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 10726 | M05QD51376HOC7NI | ORIG:ALMIRA C VALDEZ | Wire Credit | Wire | M05QD51376HOC7NI | ALMIRA C VALDEZ | | CUS | ALMIRA C VALDEZ | | | | $19,370.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 13148 | M05QF202801PHPRK | ORIG:ROSS S BERNSTEIN | Wire Credit | Wire | M05QF202801PHPRK | ROSS S BERNSTEIN | | CUS | ROSS S BERNSTEIN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 19903 | M05QK0002FLO7IJ | BENE:wesley hamilton | API Wire Debit | Wire | M05QK0002FLO7IJ | | wesley hamilton | CUS | wesley hamilton | | | | $3,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 20006 | M05QK0459G9PRBCU | ORIG:DONNA KING | Wire Credit | Wire | M05QK0459G9PRBCU | DONNA KING | | CUS | DONNA KING | | | | $75,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9084 | Debit | 5871 | SEN to 5090016576+0407494498577 | baa9c16f40974300a6f223a537079131 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,540.63 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 89 | Debit | 326 | Deel, Inc./Deel Inc. ST-U88M0U5N0J0 | BAM TRADING SERVICES-I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $248.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 4005 | Credit | 10718 | SEN from 5090022251+0651079223648 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,331.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 19988 | M05QK03444E7OXN23 | ORIG:GAIL ALLOCCO | Wire Credit | Wire | M05GK03444E7OXN2 | GAIL ALLOCCO | | CUS | GAIL ALLOCCO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 1220 | M05Q63249DPOPSAG | ORIG:ALINA GORYACHIKH | Wire Credit | Wire | M05Q63249DPOPSA G | ALINA GORYACHIKH | | CUS | ALINA GORYACHIKH | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 18510 | M05QJ1255R5P0TGY | ORIG:CARY R WAKELEY | Wire Credit | Wire | M05QJ1255R5P0TGY | CARY R WAKELEY | | CUS | CARY R WAKELEY | | | | $29,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 21915 | M05QM000594OP6GX | BENE:Patrick Freund | API Wire Debit | Wire | M05QM000594OP6G X | | Patrick Freund | CUS | Patrick Freund | | | | $1,902.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9084 | Debit | 22197 | SEN to 5090016576+1829193681054 | 1b8a4b62acb94539954615b2b1a41f92 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $827,624.61 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 89 | Debit | 332 | Paul Randolph/Expensify R94220478 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/26/22 | 7100 | Debit | 428 | ACH Return Debit | Kacie Jenkins 7da7efe68f2b471 | ACH Return Debit | Return | | | | CUS | Kacie Jenkins 7da7efe68f2b471 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9084 | Debit | 1699 | SEN to 5090016576+0038114513684 | e8d6b085c157483c843be42b10d33b55 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $226,841.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 18240 | M05Q0212KXO0UBQ | ORIG:YURY VASILYEV | Wire Credit | Wire | M05Q0212KXO0UBQ | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 3838 | M05QA0833FNPH1OJ | ORIG:CRAIG A BIMLER | Wire Credit | Wire | M05QA0833FNPH1O | CRAIG A BIMLER | | CUS | CRAIG A BIMLER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9084 | Debit | 421 | SEN to 5090016576+2014263299387 | 3b6715017576ea6861080766ebd36 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $221,339.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 85 | M05Q000173KOLLD7 | BENE:Amy Biederwolf | API Wire Debit | Wire | M05Q000173KOLLD7 | | Amy Biederwolf | CUS | Amy Biederwolf | | | | $64,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9099 | Debit | 463 | M05Q3290792P2TUO | BENE:SUNIL BUDIANTO HARTONO | Wire Return Debit - API | Return | M05Q3290792P2TUO | | SUNIL BUDIANTO HARTONO | CUS | BENE:SUNIL BUDIANTO HARTONO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 17086 | M05Q0731JTOFEDO | ORIG:IRENE K BRYANT | Wire Credit | Wire | M05Q0731JTOFEDO | IRENE K BRYANT | | CUS | IRENE K BRYANT | | | | $240,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9084 | Debit | 299 | SEN to 5090016576+1931580504673 | 308b0d40a664420681317640b65e36a6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $137,222.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 1228 | M05Q632570RPU2QQ | ORIG:ALINA GORYACHIKH | Wire Credit | Wire | M05Q632570RPU2Q Q | ALINA GORYACHIKH | | CUS | ALINA GORYACHIKH | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 21 | Credit | 392 | Checkout LLC/000000000i 00000000i8 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $21,199.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 13108 | M05QF12272HPPPZA | ORIG:CHARLES SWERSKY | Wire Credit | Wire | M05QF12272HPPPZ A | CHARLES SWERSKY | | CUS | CHARLES SWERSKY | | | | $115,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9084 | Debit | 1905 | SEN to 5090021964+0122478699300 | b060b9d5696b42fd87882b86ce2f7b3c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,457.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/26/22 | 7190 | Debit | 649 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000003 | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9084 | Debit | 9995 | SEN to 5090016576+0617295318836 | f0ff5cd15e1c49189769948198dcbde82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $169,585.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/26/22 | 7190 | Debit | 648 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $209,699.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 739 | M05Q40010F0PKP2F | BENE:Steven Swaim | API Wire Debit | Wire | M05Q40010F0PKP2F | | Steven Swaim | CUS | Steven Swaim | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 4005 | Credit | 6542 | SEN from 5090016576+0421194943301 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $241,738.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9084 | Debit | 22157 | SEN to 5090016576+1712485896899 | 3c25803cc7714e44b0c050d7d88d793f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $865,461.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 630 | M05Q405237EPTI8H | ORIG:HEADLEY WILSON | Wire Credit | Wire | M05Q405237EPTI8H | HEADLEY WILSON | | CUS | HEADLEY WILSON | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 4005 | Credit | 1912 | SEN from 5090016576+0123552310420 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $518,219.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9084 | Debit | 1973 | SEN to 5090021964+0136070127461 | d6633da7db08477d97aa7cb07b07e2b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,938.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 22010 | M05QM0511L0OV5Z3 | ORIG:FEDERAL RESERVE BANK | Wire Credit | Wire | M05QM0511L0OV5Z 3 | FEDERAL RESERVE BANK | | CUS | FEDERAL RESERVE BANK | | | | $428.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 20246 | M05GK1158K3P412H | ORIG:RICHARD M SAYCE | Wire Credit | Wire | M05GK1158K3P412H | RICHARD M SAYCE | | CUS | RICHARD M SAYCE | | | | $19,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 735 | M05QC0019MAPY849 | BENE:Lucas Phillips | API Wire Debit | Wire | M05QC0019MAPY84 9 | | Lucas Phillips | CUS | Lucas Phillips | | | | $5,863.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 735 | M05Q40011OBP212U | BENE:Alexander Sobol | API Wire Debit | Wire | M05Q40011OBP212U | | Alexander Sobol | CUS | Alexander Sobol | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 12090 | M05QE47033LPI8NT | ORIG:BARRY KIESZ | Wire Credit | Wire | M05QE47033LPI8NT | BARRY KIESZ | | CUS | BARRY KIESZ | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 10594 | M05QD4537SNOCTRH | ORIG:FRED LOUIS HUNNIUS | Wire Credit | Wire | M05QD4537SNOCTR H | FRED LOUIS HUNNIUS | | CUS | FRED LOUIS HUNNIUS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9084 | Debit | 2099 | SEN to 5090016576+0159268227787 | 561abdd54692450b7b9960a00b399a83d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $526,093.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 19976 | M05QK0303BUP41ET | ORIG:HELMUTH TOM R LECHNER | Wire Credit | Wire | M05QK0303BUP41E T | HELMUTH TOM R LECHNER | | CUS | HELMUTH TOM R LECHNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 16646 | M05QH5402QEPQX58 | ORIG:JACQUES D. PAYNE | Wire Credit | Wire | M05QH5402QEPQX5 8 | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 89 | Credit | 327 | Deel, Inc./Deel Inc. ST-A1Q8O1T7N2R1 | BAM TRADING SERVICES-I | ACH Credit | ACH | | | | CUS | BAM TRADING SERVICES I | | | | $2,670.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 16843 | M05QI0015P3OW5DI | BENE:Joseph Flusk | API Wire Debit | Wire | M05QI0015P3OW5DI | | Joseph Flusk | CUS | Joseph Flusk | | | | $10,139.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 16582 | M05QH3836GMOCX7X | ORIG:LISA A WEDIG | Wire Credit | Wire | M05QH3836GMOCX7 X | LISA A WEDIG | | CUS | LISA A WEDIG | | | | $10,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/26/22 | 7100 | Debit | 427 | ACH Return Debit | Claudine Noel 87a9542ae1e4fc | ACH Return Debit | Return | | | | CUS | Claudine Noel | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9099 | Debit | 499 | M05Q32903HXP99TH | BENE:BILL MARSHALL | Wire Return Debit - API | Return | M05Q32903HXP99TH | | BILL MARSHALL | CUS | BENE:BILL MARSHALL | | | | $115,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 4005 | Credit | 18262 | SEN from 5090013656+1156320365347 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $115,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 21 | Credit | 335 | Bam Trading Serv/Expensify R94203256 | Bam Trading Services | ACH Credit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9084 | Debit | 2051 | SEN to 5090021964+0147319238977 | d22f415d4ef34dc98ba2e672ec746595 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,362.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 20326 | M05QK14420MPVNC1 | ORIG.ELENA PUZYREVSKAYA | Wire Credit | Wire | M05QK14420MPVNC1 | ELENA PUZYREVSKAYA | | CUS | ELENA PUZYREVSKAYA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 14986 | M05QG483322PCNMM | ORIG.BRENDA L DIMARTINO | Wire Credit | Wire | M05QG483322PCNMM | BRENDA L DIMARTINO | | CUS | BRENDA L DIMARTINO | | | | $32,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 4005 | Credit | 22174 | SEN from 5090016576+1753478742105 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $992,762.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 4005 | Credit | 17816 | SEN from 5090016576+1322748212538 | | SEN | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $990,638.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 15386 | M05QH0853HHPL4W | ORIG.HOWARD J MUSSER | Wire Credit | Wire | M05QH0853HHPL4L | HOWARD J MUSSER | | CUS | HOWARD J MUSSER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/26/22 | 7100 | Debit | 330 | ACH Return Debit | Elizabeth Jones de6384f9dad341c | ACH Return Debit | Return | | | | CUS | | Elizabeth Jones de6384f9dad341c | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 89 | Debit | 330 | Marissa Miller/Expensify R94303988 Bam | Trading Services | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $492.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 8744 | M05QCS223G5P60JB | ORIG.THERESA A CONSIDINE | Wire Credit | Wire | M05QCS223GSP60JB | THERESA A CONSIDINE | | CUS | THERESA A CONSIDINE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 4005 | Credit | 15868 | SEN from 5090016576+1026205039159 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $993,299.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 16831 | M05QI0008IJOOKAF | BENE.Gustavo Lobatos | API Wire Debit | Wire | M05QI0008IJOOKAF | | Gustavo Lobatos | CUS | Gustavo Lobatos | | | | $514.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 8464 | M05QC3404RMOD9CH | ORIG.KATHERINE JOANNE HELLWIG | Wire Credit | Wire | M05QC3404RMOD9C H | KATHERINE JOANNE HELLWIG | | CUS | KATHERINE JOANNE HELLWIG | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 89 | Debit | 333 | Brian Shroder/Expensify R93197516 Bam | Trading Services | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $9,593.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9084 | Debit | 10955 | SEN to 5090016576+0702218052635 | 972e1e4bf5334e0485ecfde156319cba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $466,643.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 16851 | M05QI01647OR9DO | BENE.Michael Andino | API Wire Debit | Wire | M05QI01647OR9DO | | Michael Andino | CUS | Michael Andino | | | | $1,608.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 4005 | Credit | 308 | SEN from 5090016576+1938360217961 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $294,823.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/26/22 | 9084 | Debit | 18459 | SEN to 5090016576+1208355455807 | 589dc98167354f25b808a2a203580532 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $912,533.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 8408 | M05QC3050ATPMR05 | ORIG.ROSS E SHEPARD | Wire Credit | Wire | M05QC3050ATPMR0 5 | ROSS E SHEPARD | | CUS | ROSS E SHEPARD | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 16827 | M05QI0005O9O9W9E | BENE.Terry Williamson | API Wire Debit | Wire | M05QI0005O9O9W9 E | | Terry Williamson | CUS | Terry Williamson | | | | $86,721.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 14100 | M05QG1148MUO5QX5 | ORIG.ANDREY BELITSKIY | Wire Credit | Wire | M05QG1148MUO5QX 5 | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9099 | Debit | 507 | M05Q32904N3OGA2T | BENE.CHRISTIANSEN FAMILY TRUST | Wire Return Debit - API | Return | M05Q32904N3OGA2 T | | CHRISTIANSEN FAMILY TRUST | CUS | BENE.CHRISTIANSEN FAMILY TRUST | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 89 | Debit | 329 | Kathreen Mangalu/Expensify R94254464 | Bam Trading Services | Bam Trading Services | ACH Debit | ACH | | | | OPR | | Bam Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9099 | Debit | 491 | M05Q3290JN8O92B | BENE.JAMES M HOOVER | Wire Return Debit - API | Return | M05Q3290JN8O92B | | JAMES M HOOVER | CUS | BENE.JAMES M HOOVER | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 21923 | M05QM00140HOXAK7 | BENE.Matthew Heaton | API Wire Debit | Wire | M05QM00140HOXAK 7 | | Matthew Heaton | CUS | Matthew Heaton | | | | $7,446.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9092 | Debit | 515 | M05Q400149OPZ43M | BENE.Robert Greenwood | API Wire Debit | Wire | M05Q400149OPZ43 M | | Robert Greenwood | CUS | Robert Greenwood | | | | $887.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 4052 | Credit | 13768 | M05QF5050E1OXBKY | ORIG.VERONICA WOOD | Wire Credit | Wire | M05QF5050E1OXBK Y | VERONICA WOOD | | CUS | VERONICA WOOD | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 18328 | M05RL4304QUPCVHY | ORIG.NICHOLAS L. BRINKLEY | Wire Credit | Wire | M05RL4304QUPCVH Y | NICHOLAS L. BRINKLEY | | CUS | NICHOLAS L. BRINKLEY | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 16726 | M05RK0707RLPJMR7 | ORIG.MONTE M JOHNSON | Wire Credit | Wire | M05RK0707RLPJMR 7 | MONTE M JOHNSON | | CUS | MONTE M JOHNSON | | | | $710,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 527 | M05R40014K5PZAV1 | BENE.Loredana Price | API Wire Debit | Wire | M05R40014K5PZAV1 | | Loredana Price | CUS | Loredana Price | | | | $293.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 275 | Deel, Inc./Deel Inc. ST-Y5F7X5RTE5N0 | BAM TRADING SERVICES I | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | | BAM TRADING SERVICES I | | | | $51,845.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 351 | ACH Offset for Originated Credits BAM | TRADING/KNOWBE4 Batch-0000015 | ACH Offset for Originated Credits | ACH | | | | OPR | | TRADING/KNOWBE4 Batch-0000015 | | | | $9,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 14011 | M05RI0018E2OLRT4 | BENE.Guillermo Moreno | API Wire Debit | Wire | M05RI0018E2OLRT4 | | Guillermo Moreno | CUS | Guillermo Moreno | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Debit | 373 | ACH Offset for Originated Debits BAM | TRADING/WALDEN Batch-0000022 | ACH Offset for Originated Debits | ACH | | | | OPR | | TRADING/WALDEN Batch-0000022 | | | | $50,247.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 447 | ACH Return Debit | Sherry Stokes 78b1e02fc38d45e | ACH Return Debit | Return | | | | CUS | | Sherry Stokes 78b1e02fc38d45e | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Debit | 385 | ACH Offset for Originated Debits BAM | TRADING/SNAP INC Batch-0000028 | ACH Offset for Originated Debits | ACH | | | | OPR | | TRADING/SNAP INC Batch-0000028 | | | | $860.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Debit | 2383 | SEN to 5090016576+0147035135814 | 38695c705eed4ab185e64627352f158e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $165,251.03 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 356 | BAM TRADING/VIANOVO 1842343173 BAM | TRADING | TRADING | ACH Debit | ACH | | | | OPR | | TRADING | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Debit | 8745 | SEN to 5090021964+0726255839362 | c709227059634a8bad261182bd1901d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,436.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 8414 | M05RE12128O8WXT | ORIG.KELLY J FITZGERALD | Wire Credit | Wire | M05RE12128O8WXT | KELLY J FITZGERALD | | CUS | KELLY J FITZGERALD | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 25 | Credit | 304 | Ref 1471052 from Dep 5090037580 | | Transfer Credit | Transfer | | | | SEN | | GOLDENCOIN CAYMAN LLC | 5090037580 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 353 | BAM TRADING/ICE MILLER 1842343173 BAM | TRADING | TRADING | ACH Debit | ACH | | | | OPR | | TRADING | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 5660 | Credit | 5660 | M05RC0127RPPX5WN | ORIG.XINLING LI | Wire Credit | Wire | M05RC0127RPPX5W N | | XINLING LI | CUS | XINLING LI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 430 | ACH Return Debit | Sherry Stokes 43f0957e57d6451 | ACH Return Debit | Return | | | | CUS | | Sherry Stokes 43f0957e57d6451 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Debit | 14107 | SEN to 5090021964+1104561830775 | 18cfdb3376b04e84ae9422d7d403d4d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,845.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 15062 | M05RI46338WP7117 | ORIG.KAYE E BECHTOLD | Wire Credit | Wire | M05RI46338WP7117 | KAYE E BECHTOLD | | CUS | KAYE E BECHTOLD | | | | $73,458.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 3100 | M05RA0636330ZIL6 | ORIG.ANASTASIA KHOMENKO | Wire Credit | Wire | M05RA0636330ZIL6 | ANASTASIA KHOMENKO | | CUS | ANASTASIA KHOMENKO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7694 | Debit | 7694 | M05RD4145ARPPENA | ORIG.DKT CONSULTING PA | Wire Credit | Wire | M05RD4145ARPPEN A | DKT CONSULTING PA | | CUS | DKT CONSULTING PA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 8558 | M05RE19102TOE7FU | ORIG.EVGENIYA MEDVEDEVA | Wire Credit | Wire | M05RE19102TOE7F U | EVGENIYA MEDVEDEVA | | CUS | EVGENIYA MEDVEDEVA | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 359 | BAM TRADING/BAL 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Debit | 335 | SEN to 5090016576r1920289661799 | e5252b5fb3e14e25ad51ae3649afe9fcc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $174,713.13 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Credit | 379 | ACH Offset for Originated Debits BAM | TRADING/JENERATION Batch-0000024 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/JENERATION Batch-0000024 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 433 | ACH Return Debit | Sherry Stokes 849506598d1547e | ACH Return Debit | Return | | | | CUS | Sherry Stokes 849506598d1547e | | | | $4,996.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4099 | Credit | 18540 | M05RM09237QP57PE | ORIG:Binance.US | Wire Return | Return | M05RM09237QP57P E | | Binance.US | CUS | ORIG:Binance.US | | | | $331.74 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 324 | ACH Offset for Originated Credits BAM | TRADING/GOOGLE ADS Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000006 | | | | $537,379.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 14094 | M05R03560VP21JK | ORIG:JIMMY MCKAY | Wire Credit | Wire | M05RI03560VP21JK | JIMMY MCKAY | | CUS | JIMMY MCKAY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 341 | BAM TRADING/EVENTUS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 323 | BAM TRADING/GOOGLE ADS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $537,379.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Credit | 18691 | SEN to 5090021964r1646348161330 | 40bfcb9a8c504465870401357e1f3de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,153.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Credit | 388 | ACH Offset for Originated Debits BAM | TRADING/CENTRI B Batch-0000029 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CENTRI B Batch-0000029 | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 8632 | M05RE2248FVOUYB8 | ORIG:PAUL A BOUGHEY | Wire Credit | Wire | M05RE2248FVOUYB 8 | PAUL A BOUGHEY | | CUS | PAUL A BOUGHEY | | | | $2,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Debit | 1199 | SEN to 5090016576r2318317557450 | 228f59dc58a044f8a744d4598beaf51a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,496.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 11333 | M05RG0012FGO7NTH | BENE:Oleksandr Shyrobokov | API Wire Debit | Wire | M05RG0012FGO7NT H | | Oleksandr Shyrobokov | CUS | Oleksandr Shyrobokov | | | | $37,015.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Credit | 382 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000025 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000025 | | | | $86.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 387 | ACH Offset for Originated Credits BAM | TRADING/CENTRI B Batch-0000029 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CENTRI B Batch-0000029 | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7190 | Debit | 879 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000003 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 432 | ACH Return Debit | Sherry Stokes 6f4539d592d547d | ACH Return Debit | Return | | | | CUS | Sherry Stokes 6f4539d592d547d | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 284 | Chase Better Ban/Expensify R94458479 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $34.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 377 | BAM TRADING/JENERATION 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 449 | ACH Return Debit | Sherry Stokes 6b9c5d4030634ba | ACH Return Debit | Return | | | | CUS | Sherry Stokes 6b9c5d4030634ba | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 10522 | M05RF395304P7QZ3 | ORIG:ALEJANDRINA CUESTA FRANCO | Wire Credit | Wire | M05RF395304P7QZ3 | ALEJANDRINA CUESTA FRANCO | | CUS | ALEJANDRINA CUESTA FRANCO | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Credit | 13509 | SEN to 5090021964r1035512247401 | ef0c128674a34544b329eaa9c7d7a58e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,602.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Debit | 18709 | SEN to 5090021964r1849574688370 | d2f6af0a27343bb6906fdb7bd8df95d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,897.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Credit | 355 | ACH Offset for Originated Debits BAM | TRADING/ICE MILLER Batch-0000016 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ICE MILLER Batch-0000016 | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 6722 | M05RC5723H5PSSLO | ORIG:CHARMAINE A SCOTT | Wire Credit | Wire | M05RC5723H5PSSL O | CHARMAINE A SCOTT | | CUS | CHARMAINE A SCOTT | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 332 | BAM TRADING/TWITTER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $15,456.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 443 | ACH Return Debit | Sherry Stokes c7eafed489024b7 | ACH Return Debit | Return | | | | CUS | Sherry Stokes c7eafed489024b7 | | | | $4,996.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 285 | Angelie Fuentes/Expensify R94632292 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 326 | ACH Offset for Originated Credits BAM | TRADING/SALESFORCE Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SALESFORCE Batch-0000005 | | | | $78,658.91 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 288 | Casey Lyke/Expensify R94642528 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Credit | 9169 | SEN to 5090021964r0751445606791 | da852e4c56144a27a03beecf4ef68d9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,540.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Credit | 361 | ACH Offset for Originated Debits BAM | TRADING/BAL Batch-0000018 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/BAL Batch-0000018 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 14362 | M05RI1823O9ODFIU | ORIG:APRIL MCGILVRA | Wire Credit | Wire | M05RI1823O9ODFIU | APRIL MCGILVRA | | CUS | APRIL MCGILVRA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 357 | ACH Offset for Originated Credits BAM | TRADING/VIANOVO Batch-0000017 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/VIANOVO Batch-0000017 | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 424 | ACH Return Debit | Piyush Tiwari d1092e4ce8245a | ACH Return Debit | Return | | | | CUS | Piyush Tiwari d1092e4ce8245a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 18529 | M05RM00071PO45M5 | BENE:peter gall | API Wire Debit | Wire | M05RM00071PO45M 5 | | peter gall | CUS | peter gall | | | | $823.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Credit | 10835 | SEN to 5090016576r0847588869471 | 962e6bf08a9649a9a417752b9b9f7e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $697,108.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Credit | 10083 | SEN to 5090021964r0832587377739 | 09419611134bb4c65a2a79071be2f2e03 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,601.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Credit | 13163 | SEN to 5090021964r1019184456205 | aa4fc143c2fc4472905a90d29ebcd1ec | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,498.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9099 | Credit | 483 | M05R32912BFO49UE | BENE:MIL-WAY FEDERAL CU | Wire Return Debit - API | Return | M05R32912BFO49UE | | MIL-WAY FEDERAL CU | CUS | BENE:MIL-WAY FEDERAL CU | | | | $43,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Credit | 376 | ACH Offset for Originated Debits BAM | TRADING/PLAID Batch-0000023 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PLAID Batch-0000023 | | | | $123,889.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9099 | Debit | 487 | M05R32912ENPHO5F | BENE:RANDOLPH MOORE | Wire Return Debit - API | Return | M05R32912ENPHO5 F | | RANDOLPH MOORE | CUS | BENE:RANDOLPH MOORE | | | | $23,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 444 | ACH Return Debit | Sherry Stokes f89b8b332613481 | ACH Return Debit | Return | | | | CUS | Sherry Stokes f89b8b332613481 | | | | $4,996.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 283 | Suloitt Mukherje/Expensify R94444282 | Bam Trading Services | ACH | ACH | | | | OPR | Bam Trading Services | | | | $34.53 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Debit | 325 | ACH Offset for Orignated Credits BAM | TRADING/GOOGLE ADS Batch-0000006 | ACH Offset for Orignated Credits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000006 | | | | $537,379.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 378 | ACH Offset for Orignated Credits BAM | TRADING/JENERATION Batch-0000024 | ACH Offset for Orignated Credits | ACH | | | | OPR | TRADING/JENERATION Batch-0000024 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Debit | 13930 | M05RH55571ROJJ0N | ORIG CAROLYN KROLL | Wire Credit | Wire | M05RH55571ROJJ0N | CAROLYN KROLL | | CUS | CAROLYN KROLL | | | | $13,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 16527 | M05RK0012N2OX580 | BENE:Taylor Hill | API Wire Debit | Wire | M05RK0012N2OX580 | | Taylor Hill | CUS | Taylor Hill | | | | $640.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 277 | Premier Plus Ckg/Expensify R94571742 | Bam Trading Services | ACH | ACH | | | | OPR | Bam Trading Services | | | | $274.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 436 | ACH Return Debit | Sherry Stokes 2dc2ca3a93214c3 | ACH Return Debit | Return | | | | CUS | Sherry Stokes 2dc2ca3a93214c3 | | | | $4,996.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Debit | 328 | ACH Offset for Orignated Debits BAM | TRADING/NAVEX Batch-0000007 | ACH Offset for Orignated Debits | ACH | | | | OPR | TRADING/NAVEX Batch-0000007 | | | | $26,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Debit | 8206 | M05RE0124EXP98KO | ORIG:KIMBERLY A WARREN | Wire Credit | Wire | M05RE0124EXP98K | KIMBERLY A WARREN | | CUS | KIMBERLY A WARREN | | | | $10,750.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Debit | 358 | ACH Offset for Orignated Debits BAM | TRADING/VIANOVO Batch-0000017 | ACH Offset for Orignated Debits | ACH | | | | OPR | TRADING/VIANOVO Batch-0000017 | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Debit | 322 | ACH Offset for Orignated Debits BAM | TRADING/SALESFORCE Batch-0000005 | ACH Offset for Orignated Debits | ACH | | | | OPR | TRADING/SALESFORCE Batch-0000005 | | | | $78,858.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 11313 | M05RG0001MHO97O8 | BENE:wesley hamilton | API Wire Debit | Wire | M05RG0001MHO97O8 | | wesley hamilton | CUS | wesley hamilton | | | | $668.32 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 441 | ACH Return Debit | Sherry Stokes 91f5a943d8924cf | ACH Return Debit | Return | | | | CUS | Sherry Stokes 91f5a943d8924cf | | | | $4,996.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 267 | M05RK0014FOOPWTU | BENE:Tyler Rueger | API Wire Debit | Wire | M05RK0014FOOPWT U | | Tyler Rueger | CUS | Tyler Rueger | | | | $24,958.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 2829 | M05RA0016FIOKJPB | BENE:Maxim PROKHOROV | API Wire Debit | Wire | M05RA0016FIOKJPB | | Maxim PROKHOROV | CUS | Maxim PROKHOROV | | | | $63,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Debit | 16055 | SEN to 50900165761+1235033894278 | d573401447af4cf0bf57a6741dec91abf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $370,900.49 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 286 | Emily Cocozziell/Expensify R94463700 | Bam Trading Services | ACH | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Debit | 8330 | M05RE08502ZP588L | ORIG:ELWOOD H JONES | Wire Credit | Wire | M05RE08502ZP588L | ELWOOD H JONES | | CUS | ELWOOD H JONES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 339 | ACH Offset for Orignated Credits BAM | TRADING/MICROSOFT Batch-0000011 | ACH Offset for Orignated Credits | ACH | | | | OPR | TRADING/MICROSOFT Batch-0000011 | | | | $24,229.67 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 384 | ACH Offset for Orignated Credits BAM | TRADING/SNAP INC Batch-0000028 | ACH Offset for Orignated Credits | ACH | | | | OPR | TRADING/SNAP INC Batch-0000028 | | | | $860.34 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 380 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $86.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 372 | ACH Offset for Orignated Credits BAM | TRADING/WALDEN Batch-0000022 | ACH Offset for Orignated Credits | ACH | | | | OPR | TRADING/WALDEN Batch-0000022 | | | | $50,247.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 381 | ACH Offset for Orignated Credits BAM | TRADING/AUCH Batch-0000025 | ACH Offset for Orignated Credits | ACH | | | | OPR | TRADING/AUCH Batch-0000025 | | | | $86.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 279 | Emily Byun/Expensify R94532487 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $181.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 11325 | M05RG0005F5O0OPW | BENE:Peter Mandell | API Wire Debit | Wire | M05RG0005F5O0OP W | | Peter Mandell | CUS | Peter Mandell | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 5/27/22 | 4005 | Credit | 9508 | SEN from 50900165761+08085900012736 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $709,637.59 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 365 | BAM TRADING/GUIDEHOUSE 1842343173 BAM | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $264,416.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 278 | Chase Better Ban/Expensify R94621776 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $4,082.48 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9062 | Debit | 9855 | M05RF2222JAPZGU2 | BENE:CHECKOUT LLC REVENUE ACCOUNT | Wire Debit | Wire | M05RF2222JAPZGU2 | | CHECKOUT LLC REVENUE ACCOUNT | OPR | CHECKOUT LLC REVENUE ACCOUNT | | | | $13,790.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Debit | 15174 | M05R52593QPXG41 | ORIG:PRINT ZOMBIE LLC | Wire Credit | Wire | M05R52593QPXG41 | PRINT ZOMBIE LLC | | CUS | PRINT ZOMBIE LLC | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Debit | 340 | ACH Offset for Orignated Debits BAM | TRADING/MICROSOFT Batch-0000011 | ACH Offset for Orignated Debits | ACH | | | | OPR | TRADING/MICROSOFT Batch-0000011 | | | | $24,229.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9098 | Debit | 523 | M05R332069QPUYGE | BENE:EILEEN REILLY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | EILEEN REILLY | CUS | EILEEN REILLY | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 347 | BAM TRADING/LDAC 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $20,326.55 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 320 | BAM TRADING/SALESFORCE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $78,858.91 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 360 | ACH Offset for Orignated Credits BAM | TRADING/BAL Batch-0000018 | ACH Offset for Orignated Credits | ACH | | | | OPR | TRADING/BAL Batch-0000018 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Debit | 431 | SEN to 50900165761+2001044367951 | 8304a20c5d904d90bf87b8736e137e68 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $167,684.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Debit | 9828 | M05RF19577RPDGPX | ORIG:VALDIR BORGES GUIMARAES | Wire Credit | Wire | M05RF19577RPDGP X | VALDIR BORGES GUIMARAES | | CUS | VALDIR BORGES GUIMARAES | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 281 | Kalista Wegman/Expensify R94509022 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Debit | 3108 | M05RA071498PCSGD | ORIG:DONNA ULMER | Wire Credit | Wire | M05RA071498PCSG | DONNA ULMER | | CUS | DONNA ULMER | | | | $1,260.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 354 | ACH Offset for Orignated Credits BAM | TRADING/ICE MILLER Batch-0000016 | ACH Offset for Orignated Credits | ACH | | | | OPR | TRADING/ICE MILLER Batch-0000016 | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Debit | 9882 | M05RF23224IPBEWR | ORIG:MICHAEL S OSACKY | Wire Credit | Wire | M05RF23224IPBEWR | MICHAEL S OSACKY | | CUS | MICHAEL S OSACKY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Debit | 8533 | SEN to 50900219964+0717347190233 | 39cd4f22fc8a47128f2510ac3f0deb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,252.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7190 | Debit | 878 | ACH Offset for Orignated Credits BAM | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Orignated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000002 | | | | $252,827.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 11329 | M05RG0006OSO6XQL | BENE:Shawn Jones | API Wire Debit | Wire | M05RG0006OSO6XQ L | | Shawn Jones | CUS | Shawn Jones | | | | $735.00 |

| Block | Customer Name | Account Number | Applicati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 14137 | M05RK00228NPUWNO | BENE:Truman Johny | API Wire Debit | Wire | M05RK00228NPUWNOQ | Truman Johny | | CUS | Truman Johny | | | | $118.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 16515 | M05RK00027AOUE4O | BENE:Clay King | API Wire Debit | Wire | M05RK00027AOUE4O | Clay King | | CUS | Clay King | | | | $473.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Debit | 8777 | SEN to 5090021964+0727564498865 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,338.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 442 | ACH Return Debit | Sherry Stokes 4c826fff5ba6466 | ACH Return Debit | Return | | | | CUS | Sherry Stokes 4c826fff5ba6466 | | | | $4,996.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 326 | BAM TRADING/NAVEX 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $26,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Debit | 18651 | SEN to 5090016576+1549339053208 | 1a50202f1b254ab085c97d6e0160734e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $113,744.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 4005 | Credit | 728 | SEN from 5090016576+2136035008483 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $999,376.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 7344 | M05RD29025OPO1HY | ORIG:WILLIAM R CHAMNIN | Wire Credit | Wire | M05RD29025OPO1HY | WILLIAM R CHAMNIN | | CUS | WILLIAM R CHAMNIN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 429 | ACH Return Debit | Nicholas Douglass Noona 171f23fc9b0044b | ACH Return Debit | Return | | | | CUS | Nicholas Douglass Noona 171f23fc9b0044b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Credit | 880 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $12,967.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 12634 | M05RG5354A4O6XVU | ORIG:MARIA F MIRANDA | Wire Credit | Wire | M05RG5354A4O6XVU | MARIA F MIRANDA | | CUS | MARIA F MIRANDA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Credit | 375 | TRADING/PLAID Batch-0000023 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PLAID Batch-0000023 | | | | $123,889.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 17970 | M05RK5818MDOAA19 | ORIG:JOHN WALTER WITT | Wire Credit | Wire | M05RK5818MDOAA19 | JOHN WALTER WITT | | CUS | JOHN WALTER WITT | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 317 | BAM TRADING/OPEMIA 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $11,307.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 427 | ACH Return Debit | BLAINE GOSS 92470f9c9c2b4c0 | ACH Return Debit | Return | | | | CUS | BLAINE GOSS 92470f9c9c2b4c0 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 446 | ACH Return Debit | Sherry Stokes 7000f9aa15af470 | ACH Return Debit | Return | | | | CUS | Sherry Stokes 7000f9aa15af470 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 503 | M05R400143BOCSZE | BENE:Brian Xie | API Wire Debit | Wire | M05R400143BOCSZE | Brian Xie | | CUS | Brian Xie | | | | $2,734.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9098 | Debit | 519 | M05R34116APPMFJA | BENE:WILLIAM COLEMAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | WILLIAM COLEMAN | CUS | | | | | $28,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 437 | ACH Return Debit | Sherry Stokes 84f1e667429a4d5 | ACH Return Debit | Return | | | | CUS | Sherry Stokes 84f1e667429a4d5 | | | | $4,996.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 386 | BAM TRADING/CENTRI B 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 383 | BAM TRADING/SNAP INC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $860.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 11321 | M05RG0003DHO7BP1 | BENE:Robert Greenwood | API Wire Debit | Wire | M05RG0003DHO7BP1 | Robert Greenwood | | CUS | Robert Greenwood | | | | $5,977.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 318 | ACH Offset for Originated Debits BAM | TRADING/OPEMIA Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/OPEMIA Batch-0000004 | | | | $11,307.06 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Credit | 391 | ACH Offset for Originated Debits | TRADING/MAILGUN Batch-0000030 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MAILGUN Batch-0000030 | | | | $142.80 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 315 | ACH Offset for Originated Debits BAM | TRADING/PROVE Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PROVE Batch-0000003 | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 287 | Ray Dib/Expensify R94663182 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 8280 | M05RD54261DPKBZ6 | ORIG:JOHN LOGAN MILLER + | Wire Credit | Wire | M05RD54261DPKBZ | JOHN LOGAN MILLER + | | CUS | JOHN LOGAN MILLER + | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 439 | ACH Return Debit | Sherry Stokes 069dc18bca4b42a | ACH Return Debit | Return | | | | CUS | Sherry Stokes 069dc18bca4b42a | | | | $4,996.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9099 | Debit | 495 | M05R329142WO4FV8 | BENE:TIM TING YU FRANCIS WANG | Wire Return Debit - API | Return | M05R329142WO4FV | TIM TING YU FRANCIS WANG | | CUS | BENE:TIM TING YU FRANCIS WANG | | | | $3,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 9238 | M05RE46281VOSQ4O | ORIG:SHIWEI ZHANG | Wire Credit | Wire | M05RE46281VOSQ4O | SHIWEI ZHANG | | CUS | SHIWEI ZHANG | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 329 | BAM TRADING/APPTEGA 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $12,950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Credit | 344 | ACH Offset for Originated Debits BAM | TRADING/LDAC Batch-0000014 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LDAC Batch-0000014 | | | | $20,326.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9099 | Debit | 511 | M05R32914N7PMG68 | BENE:FEDERAL RESERVE BANK | Wire Return Debit - API | Return | M05R32914N7PMG68 | FEDERAL RESERVE BANK | | CUS | BENE:FEDERAL RESERVE BANK | | | | $439.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 333 | ACH Offset for Originated Debits BAM | TRADING/TWITTER Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TWITTER Batch-0000009 | | | | $15,456.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 9842 | M05RF21101NPYO9I | ORIG:JULIANNE KNOWLES | Wire Credit | Wire | M05RF21101NPYO9I | JULIANNE KNOWLES | | CUS | JULIANNE KNOWLES | | | | $10,412.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 12816 | M05RH0933IOOQ42F | ORIG:JAMES SCHLOEMAN | Wire Credit | Wire | M05RH0933IOOQ42F | JAMES SCHLOEMAN | | CUS | JAMES SCHLOEMAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Credit | 331 | ACH Offset for Originated Debits BAM | TRADING/APPTEGA Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPTEGA Batch-0000008 | | | | $12,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 4005 | Credit | 1232 | SEN from 5090016576+2328452722482 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $990,322.94 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Credit | 370 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000021 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000021 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 342 | ACH Offset for Originated Debits BAM | TRADING/EVENTUS Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/EVENTUS Batch-0000012 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 4005 | Credit | 2242 | SEN from 5090016576+0111325617185 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $221,457.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 15528 | M05RJ0751QDP3USI | ORIG:LARRY W COFFEY | Wire Credit | Wire | M05RJ0751QDP3USI | LARRY W COFFEY | | CUS | LARRY W COFFEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 3080 | M05RA05196MPG1K7 | ORIG:SHARLENE MAY-JELLOWS | Wire Credit | Wire | M05RA05196MPG1K7 | SHARLENE MAY-JELLOWS | | CUS | SHARLENE MAY-JELLOWS | | | | $1,060.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 344 | BAM TRADING/CHUKWUELOK 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $10,500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9098 | Debit | 547 | M05R34731R5P0SAR | | BENE:CARL R HARVEY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | | CARL R HARVEY | | | CUS | $16,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 338 | BAM TRADING/MICROSOFT 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $24,229.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 4867 | M05R200127ROUH1V | BENE:Cody Banks | API Wire Debit | Wire | M05R200127ROUH1 | | Cody Banks | CUS | Cody Banks | | | | $14,694.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Debit | 8699 | SEN to 5090021964+0724535471574 | 89e6b1da3ddd403aaaca77edcb2205d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,014.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 16970 | M05RK181135PCFYD | ORIG:JASON WOLFE | Wire Credit | Wire | M05RK181135PCFYD | JASON WOLFE | | CUS | JASON WOLFE | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 448 | ACH Return Debit | Sherry Stokes b197da4c59e14d2 | ACH Return Debit | Return | | | | CUS | Sherry Stokes b197da4c59e14d2 | | | | $4,996.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Debit | 313 | ACH Offset for Originated Debits BAM | TRADING/PAUL HASTI Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000002 | | | | $316,194.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 5780 | M05RC0154OAPLFF1 | ORIG:MAREK SZOSTAK | Wire Credit | Wire | M05RC0154OAPLFF | MAREK SZOSTAK | | CUS | MAREK SZOSTAK | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Debit | 14445 | SEN to 5090021964+1121433483998 | 9a43145bed4642b705677102310218 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,203.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 282 | Paul Randolph/Expensify R94203256 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 18272 | M05RL3540A5OGZZ2 | ORIG:KODY L PRITCHETT | Wire Credit | Wire | M05RL3540A5OGZZ2 | KODY L PRITCHETT | | CUS | KODY L PRITCHETT | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 11986 | M05RG3426H2P8KBB | ORIG:LANJING ZHANG | Wire Credit | Wire | M05RG3426H2P8KB B | LANJING ZHANG | | CUS | LANJING ZHANG | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Credit | 316 | ACH Offset for Originated Credits BAM | TRADING/PROVE Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PROVE Batch-0000003 | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Credit | 1141 | M05R6001NOPO63S | BENE:Peter Mandell | API Wire Debit | Wire | M05R6001NOPO63 S | | Peter Mandell | CUS | Peter Mandell | | | | $2,858.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 9490 | M05RF0813PE00PCM | ORIG:ALEKSANDRA CHAPARRO OR JAVIER A | Wire Credit | Wire | M05RF0813PE00PC M | ALEKSANDRA CHAPARRO OR JAVIER A | | CUS | ALEKSANDRA CHAPARRO OR JAVIER A | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Debit | 8661 | SEN to 5090021964+0723295118422 | 0a6860025c54b0a88cade54cfc5b92b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9099 | Debit | 499 | M05R32912QUO2PUN | BENE:BRITTANY ROARK | Wire Return Debit - API | Wire | M05R32912QUO2PU N | | BRITTANY ROARK | CUS | BRITTANY ROARK | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 425 | ACH Return Debit | Hoang Tran b4f69575b29d438 | ACH Return Debit | Return | | | | CUS | Hoang Tran b4f69575b29d438 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 345 | ACH Offset for Originated Credits BAM | TRADING/CHUKWUELOK Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CHUKWUELOK Batch-0000013 | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 18471 | M05RM0008DOO0UMN | BENE:Marlon Perez | API Wire Debit | Wire | M05RM0008DOO0U MN | | Marlon Perez | CUS | Marlon Perez | | | | $331.74 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Debit | 367 | ACH Offset for Originated Debits BAM | TRADING/GUIDEHOUSE Batch-0000020 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GUIDEHOUSE Batch-0000020 | | | | $264,416.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 336 | ACH Offset for Originated Credits BAM | TRADING/COOLEY LLP Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/COOLEY LLP Batch-0000010 | | | | $1,721.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 445 | ACH Return Debit | Sherry Stokes 2ba3a17143c649c | ACH Return Debit | Return | | | | CUS | Sherry Stokes 2ba3a17143c649c | | | | $4,996.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 11317 | M05RG0004M6O4SPJ | BENE:Richard Whitman Jr | API Wire Debit | Wire | M05RG0004M6O4SP J | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $390.21 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Debit | 352 | ACH Offset for Originated Debits BAM | TRADING/KNOWBE4 Batch-0000015 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/KNOWBE4 Batch-0000015 | | | | $9,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 335 | BAM TRADING/COOLEY LLP 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $1,721.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 12372 | M05RF5505DXO0D1W | ORIG:BENJAMIN D SAGALOVSKY | Wire Credit | Wire | M05RF5505DXO0D1 W | BENJAMIN D SAGALOVSKY | | CUS | BENJAMIN D SAGALOVSKY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Credit | 11337 | M05RG0013LTP0YNI | BENE:Janusz Chudzynaki | API Wire Debit | Wire | M05RG0013LTP0YNI | | Janusz Chudzynski | CUS | Janusz Chudzynski | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 350 | BAM TRADING/KNOWBE4 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $9,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9098 | Debit | 535 | M05R328323ZP1WUV | BENE:MANDY MILLER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | | MANDY MILLER | CUS | | | | | $100,150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 389 | BAM TRADING/MAILGUN 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $142.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Debit | 467 | SEN to 5090016576+2048092100892 | ab6da5b769c34e0dab0a6224377d564e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $142,574.69 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Debit | 364 | ACH Offset for Originated Debits BAM | TRADING/MTC Batch-0000019 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MTC Batch-0000019 | | | | $7,173.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Debit | 8545 | SEN to 5090021964+0719013240815 | 36877b4b94d044419ea386eae8cd4ff6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Credit | 344 | ACH Offset for Originated Credits BAM | TRADING/EVENTUS Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/EVENTUS Batch-0000012 | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Credit | 346 | ACH Offset for Originated Debits BAM | TRADING/CHUKWUELOK Batch-0000013 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CHUKWUELOK Batch-0000013 | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Debit | 8585 | SEN to 5090021964+0720252689319 | c532e362ad2e4df4ad9ddf63aeee9d6c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,901.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9099 | Debit | 507 | M05R329142K0FIV7 | BENE:DANA C BOYER | Wire Return Debit - API | Return | M05R329142K0FIV7 | | DANA C BOYER | CUS | BENE:DANA C BOYER | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 330 | ACH Offset for Originated Credits BAM | TRADING/APPTEGA Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPTEGA Batch-0000008 | | | | $12,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 2190 | Debit | 877 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $737,284.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Debit | 8603 | SEN to 5090021964+0721595352663 | a1fa84622744d4d680dc18e3c0c2f921f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,280.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Debit | 348 | ACH Offset for Originated Credits BAM | TRADING/LDAC Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LDAC Batch-0000014 | | | | $20,326.55 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 368 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH | ACH | | | | OPR | | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 426 | ACH Return Debit | HUSSEIN KHAYAT 971289c2f55c4a8 | ACH Return Debit | Return | | | | CUS | HUSSEIN KHAYAT 971289c2f55c4a8 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 21 | Credit | 389 | Checkout LLC/000000000I 000000000INL | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $31,911.28 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 311 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH | ACH | | | | OPR | TRADING | | | | $316,194.64 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 428 | ACH Return Debit | cuong quach 13896031ebea437 | ACH Return Debit | Return | | | | CUS | cuong quach 13896031ebea437 | | | | $108.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9088 | Debit | 783 | M05RA27222OIPHNGP | BENE:WEIMING ZHOU | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | WEIMING ZHOU | CUS | | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 8956 | M05RE35336BPHCED | ORIG:MIDWEST IMMERSIVE, LLC. | Wire Credit | Wire | M05RE35336BPHCE D | MIDWEST IMMERSIVE, LLC. | | CUS | MIDWEST IMMERSIVE, LLC. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Credit | 390 | ACH Offset for Originated Credits | TRADING/MAILGUN Batch-0000030 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MAILGUN Batch-0000030 | | | | $142.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 438 | ACH Return Debit | Sherry Stokes 58fa040d970245d | ACH Return Debit | Return | | | | CUS | Sherry Stokes 58fa040d970245d | | | | $4,996.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 9262 | M05RE564878P6K89 | ORIG:JAMES B MCCLAIN III | Wire Credit | Wire | M05RE564878P6K89 | JAMES B MCCLAIN III | | CUS | JAMES B MCCLAIN III | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Credit | 319 | ACH Offset for Originated Debits | TRADING/OPEMIA Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/OPEMIA Batch-0000004 | | | | $11,307.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 434 | ACH Return Debit | Sherry Stokes 7d88ac75c1b34d5 | ACH Return Debit | Return | | | | CUS | Sherry Stokes 7d88ac75c1b34d5 | | | | $4,996.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 15146 | M05RI5143JVPBNIF | ORIG:CHANDLER W STOWELL JR. | Wire Credit | Wire | M05RI5143JVPBNIF | CHANDLER W STOWELL JR | | CUS | CHANDLER W STOWELL JR | | | | $88,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 2354 | M05R837419XOE1OX | ORIG:JOHN L COPELAND | Wire Credit | Wire | M05R837419XOE1O X | JOHN L COPELAND | | CUS | JOHN L COPELAND | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 431 | ACH Return Debit | Sherry Stokes 6c6eff679c3d451 | ACH Return Debit | Return | | | | CUS | Sherry Stokes 6c6eff679c3d451 | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 276 | Deel, Inc./Deel Inc. ST-G9V2U5P3D2P5 | Deel, Inc./Deel Inc. ST-G9V2U5P3D2P5 | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $42,136.33 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Credit | 357 | ACH Offset for Originated Credits | TRADING/COOLEY LLP Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/COOLEY LLP Batch-0000010 | | | | $1,721.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Credit | 366 | ACH Offset for Originated Credits | TRADING/GUIDEHOUSE Batch-0000020 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GUIDEHOUSE Batch-0000020 | | | | $264,416.45 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 440 | ACH Return Debit | Sherry Stokes 34b45b43d1f847b | ACH Return Debit | Return | | | | CUS | Sherry Stokes 34b45b43d1f847b | | | | $4,996.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 15852 | M05RJ1702DLOJGD5 | ORIG:NOLAN J GOINS | Wire Credit | Wire | M05RJ1702DLOJGD5 | NOLAN J GOINS | | CUS | NOLAN J GOINS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9098 | Debit | 531 | M04X34430KKPOHYP | BENE:DAVID CARTWRIGHT | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DAVID CARTWRIGHT | CUS | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 280 | Leah Li/Expensify R94327353 Bam Trading | Services | ACH Debit | ACH | | | | OPR | Services | | | | $5,108.77 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Credit | 369 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000021 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000021 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 314 | BAM TRADING/PROVE TRADING | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 18479 | M05RM0012DYO7INX | BENE:DERRICK ETZOLD | API Wire Debit | Wire | M05RM0012DYO7INX | | DERRICK ETZOLD | CUS | DERRICK ETZOLD | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 2190 | Credit | 334 | ACH Offset for Originated Debits | TRADING/TWITTER Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TWITTER Batch-0000009 | | | | $15,456.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 14764 | M05R3327AUPOAOK | ORIG:VERA T JONES | Wire Credit | Wire | M05R3327AUPOAO K | VERA T JONES | | CUS | VERA T JONES | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9092 | Debit | 5477 | M05RC0020A7OG8AO | BENE:Peter Mandell | API Wire Debit | Wire | M05RC0020A7OG8A O | | Peter Mandell | CUS | Peter Mandell | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 15162 | M05RI4218P2OM6YD | ORIG:LLOYD TIM WILCOX | Wire Credit | Wire | M05RI4218P2OM6YD | LLOYD TIM WILCOX | | CUS | LLOYD TIM WILCOX | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 435 | ACH Return Debit | Sherry Stokes 7895a0b580a540e | ACH Return Debit | Return | | | | CUS | Sherry Stokes 7895a0b580a540e | | | | $4,996.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 362 | BAM TRADING/MTC 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $173.36 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Credit | 312 | ACH Offset for Originated Credits | TRADING/PAUL HASTI Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000002 | | | | $316,194.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/27/22 | 9084 | Debit | 831 | SEN.to 5090016576+2212069429224 | 4bd587513b45885893263e56a8631eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | KBIT GLOBAL LIMITED | 5090016576 | SEN | $740,811.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 5640 | M05RC0123G6O9OD | ORIG:CRAIG J SWINTECK | Wire Credit | Wire | M05RC0123G6O9OD | CRAIG J SWINTECK | | CUS | CRAIG J SWINTECK | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 13188 | M05RH2007DTOTPNW | ORIG:RICHARD JENKINS | Wire Credit | Wire | M05RH2007DTOTPN W | RICHARD JENKINS | | CUS | RICHARD JENKINS | | | | $29,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Credit | 327 | ACH Offset for Originated Credits | TRADING/NAVEX Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/NAVEX Batch-0000007 | | | | $26,250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 423 | ACH Return Debit | JACOB A REIMAN 4c504a8eb1d64fd | ACH Return Debit | Return | | | | CUS | JACOB A REIMAN 4c504a8eb1d64fd | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9099 | Debit | 491 | M05R32914FCOLLVD | BENE:WALID ABU NABA'A | Wire Return Debit - API | Return | M05R32914FCOLLV | | WALID ABU NABA'A | CUS | BENE:WALID ABU NABA'A | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 17810 | M05R502980VPST1G | ORIG:JESSICA L STEWART | Wire Credit | Wire | M05R502980VPST1 | JESSICA L STEWART | | CUS | JESSICA L STEWART | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/27/22 | 7100 | Debit | 450 | ACH Return Debit | Priscilla Yehle 8635520f83d6468 | ACH Return Debit | Return | | | | CUS | Priscilla Yehle 8635520f83d6468 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 7190 | Credit | 363 | ACH Offset for Originated Credits | TRADING/MTC Batch-0000019 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MTC Batch-0000019 | | | | $7,173.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 17766 | M05RK48030LPRYWT | ORIG:HALL:KEITH | Wire Credit | Wire | M05RK48030LPRYW T | HALL:KEITH | | CUS | HALL:KEITH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 374 | BAM TRADING/PLAID 1842343173 TRADING | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $123,889.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 4052 | Credit | 15612 | M05RJ14408UPMVZI | ORIG:WINNIE Y LEE | Wire Credit | Wire | M05RJ14408UPMVZI | WINNIE Y LEE | | CUS | WINNIE Y LEE | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 2100 | Credit | 1219 | ACH Return Credit | COASTAL | ACH Return Credit | Return | | | | OPR | COASTAL | | | | $11,307.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 20260 | M05VE33370CR2PHE | ORIG:WILLIAM A MACKEY | Wire Credit | Wire | M05VE33370CR2PH E | WILLIAM A MACKEY | | CUS | WILLIAM A MACKEY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Credit | 12774 | SEN from 5090013656+0448404613970 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | NG | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 27420 | M05VH0950KXRA66G | ORIG:ERIC COHEN | Wire Credit | Wire | M05VH0950KXRA66 | ERIC COHEN | | CUS | ERIC COHEN | | | | $47,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 89 | Debit | 788 | CTCORPORATION,LEGALSERV 8022024 BAM | TRADING SERVICES * | ACH Debit | ACH | | | | OPR | TRADING SERVICES * | | | | $227.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 10419 | M05SA0015G8O5KYT | BENE:Bc3 Digital LLC | API Wire Debit | Wire | M05SA0015G8O5KY T | | Bc3 Digital LLC | CUS | Bc3 Digital LLC | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 7190 | Debit | 387 | ACH Offset for Originated Credits BAM | ORIG:TRADING/AON RISK Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AON RISK Batch-0000001 | | | | $1,308.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7100 | Debit | 980 | ACH Return Debit | Tamika knox 436386149865440 | ACH Return Debit | Return | | | | CUS | Tamika knox 436386149865440 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Credit | 544 | SEN from 5090013656+0426363261635 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | NG | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7100 | Debit | 974 | ACH Return Debit | Derek Music d4d55ef3aa9d4a8 | ACH Return Debit | Return | | | | CUS | Derek Music d4d55ef3aa9d4a8 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 5719 | M05UM01147JQ1ZJC | BENE:Anthony Rudolph | API Wire Debit | Wire | M05UM01147JQ1ZJC | | Anthony Rudolph | CUS | Anthony Rudolph | | | | $292.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7100 | Debit | 983 | ACH Return Debit | LEON A CHROMY 90d3a796b2bc44c | ACH Return Debit | Return | | | | CUS | LEON A CHROMY 90d3a796b2bc44c | | | | $4,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 33793 | SEN to 5090016576+1855592362085 | 0ed7422f40044c8fafbff7c0203b4a17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | NG | $111,723.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 13644 | M05VC02582MRVJOW | ORIG:KAROL P GORSKI | Wire Credit | Wire | M05VC02582MRVJO W | KAROL P GORSKI | | CUS | KAROL P GORSKI | | | | $555.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 763 | SEN to 5090016576+1102482835350 | 0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | NG | $291,992.97 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9064 | Debit | 21197 | M05VE06070RR0EXM | BENE:TRAVEL PET EXPRESS TRADING LLC | Foreign Wire Debit | Foreign Wire | M05VE06070RR0EX M | | TRAVEL PET EXPRESS TRADING LLC | OPR | TRAVEL PET EXPRESS TRADING LLC | | | | $1,117.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 33505 | M05VM0035HWRPVCR | BENE:Richard Whitman Jr | API Wire Debit | Wire | M05VM0035HWRPV CR | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $685.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 6725 | M05V401017TQ9OXT | BENE:cooper gilbert | API Wire Debit | Wire | M05V401017TQ9OXT | | cooper gilbert | CUS | cooper gilbert | | | | $650.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 5775 | M05V00338WQDBJ6 | BENE:Taylor Hill | API Wire Debit | Wire | M05V00338WQDBJ 6 | | Taylor Hill | CUS | Taylor Hill | | | | $1,745.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Credit | 876 | SEN from 5090022251+1420358784543 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | NG | $149,218.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 28002 | M05VH0725Q8RXSQ | ORIG:MICHAEL KESLING | Wire Credit | Wire | M05VH0725Q8RXSQ | MICHAEL KESLING | | CUS | MICHAEL KESLING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 13366 | M05VC01529YQ74ZH | ORIG:YOVANNA FRANCO VEGA | Wire Credit | Wire | M05VC01529YQ74ZH | YOVANNA FRANCO VEGA | | CUS | YOVANNA FRANCO VEGA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 25738 | M05VG3213QMQAWMK | ORIG:JACQUELINE GUILLEN | Wire Credit | Wire | M05VG3213QMQAW MK | JACQUELINE GUILLEN | | CUS | JACQUELINE GUILLEN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 89 | Debit | 787 | Deel, Inc./Deel Inc. ST-M1A6S99ASN3 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $2,137.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Credit | 334 | SEN from 5090016576+2011426965268 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | NG | $469,030.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 147 | SEN to 5090016576+1831012138755 | 17a49b092db44c71a185878b0315ea8f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | NG | $149,748.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 33680 | M05VM3535P9Q7IR0 | ORIG:NANCY PETERSON | Wire Credit | Wire | M05VM3535P9Q7IR0 | NANCY PETERSON | | CUS | NANCY PETERSON | | | | $181,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 4551 | M05U80028CQQ4SY1 | BENE:Kevan Condra | API Wire Debit | Wire | M05U80028CQQ4SY1 | | Kevan Condra | CUS | Kevan Condra | | | | $826.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 6367 | M05TI0019LGPA7AY | BENE:Gregory Caminiti | API Wire Debit | Wire | M05TI0019LGPA7AY | | Gregory Caminiti | CUS | Gregory Caminiti | | | | $44,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 28883 | M05V01096CQ4A1Y | BENE:Robert Greenwood | API Wire Debit | Wire | M05V01096CQ4A1Y | | Robert Greenwood | CUS | Robert Greenwood | | | | $5,764.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7100 | Debit | 732 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000003 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Credit | 386 | SEN from 5090022251+2317352967212 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | NG | $60,763.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 23477 | M05VG00308TQ7LRE | BENE:wesley hamilton | API Wire Debit | Wire | M05VG00308TQ7LRE | | wesley hamilton | CUS | wesley hamilton | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 23012 | M05VF4641L0QPKDW | ORIG:ALVARO TAVEIRA | Wire Credit | Wire | M05VF4641L0QPKD W | ALVARO TAVEIRA | | CUS | ALVARO TAVEIRA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 32712 | M05VK5117AQQ7T7Y | ORIG:NICHOLAS PETRILLO | Wire Credit | Wire | M05VK5117AQQ7T7Y | NICHOLAS PETRILLO | | CUS | NICHOLAS PETRILLO | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 2190 | Debit | 388 | ACH Offset for Originated Debits | TRADING/AON RISK Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AON RISK Batch-0000001 | | | | $1,308.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 9862 | M05VA3806DFQM010 | ORIG:KERRI L CALDARO | Wire Credit | Wire | M05VA3806DFQM01 0 | KERRI L CALDARO | | CUS | KERRI L CALDARO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 29019 | SEN to 5090016576+1107302957161 | 215166820454c5f7aab65648ff536390 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | NG | $121,274.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 28895 | M05V01160QQBR4Z | BENE:James Ingram | API Wire Debit | Wire | M05V01160QQBR4Z | | James Ingram | CUS | James Ingram | | | | $56,474.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 4547 | M05U80026F8QK2XH | BENE:Maxim PROKHOROV | API Wire Debit | Wire | M05U80026F8QK2XH | | Maxim PROKHOROV | CUS | Maxim PROKHOROV | | | | $63,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Credit | 654 | SEN from 5090013656+0755332091353 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | NG | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 9050 | M05V85252NTQ5W7M | ORIG:YOSHIKO THERRIEN | Wire Credit | Wire | M05V85252NTQ5W7 M | YOSHIKO THERRIEN | | CUS | YOSHIKO THERRIEN | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 2779 | M05T60020DYPQXFE | BENE:Dongcheng He | API Wire Debit | Wire | M05T60020DYPQXF E | | Dongcheng He | CUS | Dongcheng He | | | | $2,282.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 13394 | M05VC02240WQ27EL | ORIG:VINCENT JAMES BIEGEL OR SARAH MAIRE | Wire Credit | Wire | M05VC02240WQ27E L | VINCENT JAMES BIEGEL OR SARAH MAIRE | | CUS | VINCENT JAMES BIEGEL OR SARAH MAIRE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7100 | Debit | 984 | ACH Return Debit | LEON A CHROMY a8c08234565e400 | ACH Return Debit | Return | | | | CUS | LEON A CHROMY a8c08234565e400 | | | | $4,927.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 5131 | M05UG0027EQQ3BQX | BENE:Aaron Dewitt | API Wire Debit | Wire | M05UG0027EQQ3BQ X | | Aaron Dewitt | CUS | Aaron Dewitt | | | | $1,992.90 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 89 | Debit | 395 | BAM TRADING/TTG 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $58.85 |

| Block | Customer Name | Account Number | Appl icati on Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 5771 | M05V00032R9QGEIZ | BENE:Elijah Tallman | API Wire Debit | Wire | M05V00032R9QGEIZ | Elijah Tallman | | CUS | Elijah Tallman | | | | $183.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9062 | Debit | 31162 | M05VJ48008NQ8QAD | ORIG:SHOUFANG CHEN | Wire Debit | Wire | M05VJ48008NQ8QA | SHOUFANG CHEN | | CUS | SHOUFANG CHEN | | | | $380,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9062 | Debit | 27181 | M05VH0915EXQ3QSL | BENE:EMILY'S LIST | Wire Debit | Wire | M05VH0915EXQ3QS | EMILY'S LIST | | OPR | EMILY'S LIST | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7190 | Debit | 731 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $223,872.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 22974 | M05VF45403TR4U81 | ORIG:STEFANIE BREITFELD | Wire Credit | Wire | M05VF45403TR4U81 | STEFANIE BREITFELD | | CUS | STEFANIE BREITFELD | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 889 | SEN to 509002225111423495148084 | 34629751e5cf42b1a3e74af0d1c55245 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $210,158.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 26514 | M05VG522857RRLQK | ORIG:KENDRICK D MCCOY | Wire Credit | Wire | M05VG522857RRLQ K | KENDRICK D MCCOY | | CUS | KENDRICK D MCCOY | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 16214 | M05VC3308MORRGXC | ORIG:SHANE COBLE | Wire Credit | Wire | M05VC3308MORRGX C | SHANE COBLE | | CUS | SHANE COBLE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 915 | SEN to 5090016576+1447407975798 | cc9b0e97e58d4fcfbd62fbd440c05ccd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,771.72 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9064 | Debit | 20725 | M05VE0605Q8R0EX6 | BENE:SCANDIPET AB | Foreign Wire Debit | Foreign Wire | M05VE0605Q8R0EX6 | | SCANDIPET AB | OPR | SCANDIPET AB | | | | $3,227.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 29169 | M05V011024RRH0B | BENE:Kevin O'Brien | API Wire Debit | Wire | M05V011024RRH0B | Kevin O'Brien | | CUS | Kevin O'Brien | | | | $39,990.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 21348 | M05VE33552LRDO2L | ORIG:MARK A MARTIN | Wire Credit | Wire | M05VE33552LRDO2L | MARK A MARTIN | | CUS | MARK A MARTIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 31262 | M05VJ5505A8R04GZ | ORIG:DONALD C NICHOLAS | Wire Credit | Wire | M05VJ5505A8R04GZ | DONALD C NICHOLAS | | CUS | DONALD C NICHOLAS | | | | $444,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 13596 | M05VC2251FTQA6U | ORIG:BRUNO I BORRA | Wire Credit | Wire | M05VC2251FTQA6U | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 629 | SEN to 5090023119+0703425376954 | eecfa604d1584fe19138abd72951b6bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 28608 | M05VH5123DJR2IUK | ORIG:MARIA CHADERINA | Wire Credit | Wire | M05VH5123DJR2IUK | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 32734 | M05VK5259ABRIG9X | ORIG:LANJING ZHANG | Wire Credit | Wire | M05VK5259ABRIG9X | LANJING ZHANG | | CUS | LANJING ZHANG | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 13386 | M05VC0221QJQ1PCU | ORIG:THERESA A CONSIDINE | Wire Credit | Wire | M05VC0221QJQ1PC | THERESA A CONSIDINE | | CUS | THERESA A CONSIDINE | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 2679 | M05SC00169OE0Q1 | BENE:Maurice Mbowamba | API Wire Debit | Wire | M05SC00169OE0Q1 | Maurice Mbowamba | | CUS | Maurice Mbowamba | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 31174 | M05VJ4942CSQUP31 | ORIG:SOLOMON O. ADEYEMO | Wire Credit | Wire | M05VJ4942CSQUP31 | SOLOMON O. ADEYEMO | | CUS | SOLOMON O. ADEYEMO | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 2831 | M05TA0020KNOO53D | BENE:Travis Cole | API Wire Debit | Wire | M05TA0020KNOO53 D | Travis Cole | | CUS | Travis Cole | | | | $524.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 8924 | M05V8332165RAOU7 | ORIG:ALEKSANDRA KORONNYKH | Wire Credit | Wire | M05V8332165RAOU 7 | ALEKSANDRA KORONNYKH | | CUS | ALEKSANDRA KORONNYKH | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 21556 | M05VE5644QLQQRKE | ORIG:LEANDRO J SERRAT | Wire Credit | Wire | M05VE5644QLQQRK E | LEANDRO J SERRAT | | CUS | LEANDRO J SERRAT | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 2695 | M05SE0017DAO953B | BENE:Joseph Flusk | API Wire Debit | Wire | M05SE0017DAO953B | Joseph Flusk | | CUS | Joseph Flusk | | | | $12,139.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 613 | SEN to 5090023119+0629250165418 | 97973762de4f4c108a7a1410cf52b03e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 31758 | M05VK1718RKQMZYV | ORIG:JAMES SCHLOEMAN JR | Wire Credit | Wire | M05VK1718RKQMZY V | JAMES SCHLOEMAN JR | | CUS | JAMES SCHLOEMAN JR | | | | $98,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 3715 | M05U00025A1OGQ3I | BENE:Garrett Davis | API Wire Debit | Wire | M05U00025A1OGQ3I | Garrett Davis | | CUS | Garrett Davis | | | | $102.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 29255 | M05VG00351TR9L1X | BENE:John Lowe | API Wire Debit | Wire | M05VG00351TR9L1X | John Lowe | | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 5399 | M05U0036SORDQI9 | BENE:Gregory Caminiti | API Wire Debit | Wire | M05U0036SORDQI9 | Gregory Caminiti | | CUS | Gregory Caminiti | | | | $34,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Credit | 566 | SEN from 5090022251+0525058141511 | 561258dc18344757b00f49256ce66812 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $78,498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 443 | SEN to 5090016576+0057089178950 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,745.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7100 | Debit | 982 | ACH Return Debit | BLAINE GOSS c72cf55239b645b | ACH Return Debit | Return | | | | CUS | BLAINE GOSS c72cf55239b645b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 24232 | M05VG13059PRVUZG | ORIG:PHILLIP A INGELMO | Wire Credit | Wire | M05VG13059PRVUZ G | PHILLIP A INGELMO | | CUS | PHILLIP A INGELMO | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9099 | Debit | 31095 | M05VJ4430GGQWAKN | BENE:JAMES M SIEGMAN | Wire Return Debit - API | Return | M05VJ4430GGQWAK N | JAMES M SIEGMAN | | CUS | BENE:JAMES M SIEGMAN | | | | $63,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 9314 | M05VA0426JER8X37 | ORIG:ALBERT E AUSDRAN | Wire Credit | Wire | M05VA0426JER8X37 | ALBERT E AUSDRAN | | CUS | ALBERT E AUSDRAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7100 | Debit | 976 | ACH Return Debit | BRADLEY CHOWNING 26DD4290701648 6 | ACH Return Debit | Return | | | | CUS | BRADLEY CHOWNING 26DD42907016486 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 19709 | M05VE0104HSR0BML | BENE:Thomas Walkey | API Wire Debit | Wire | M05VE0104HSR0BM L | Thomas Walkey | | CUS | Thomas Walkey | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 27768 | M05VH2123P7RDCEU | ORIG:SUNIL BUDIANTO HARTONO | Wire Credit | Wire | M05VH2123P7RDCE U | SUNIL BUDIANTO HARTONO | | CUS | SUNIL BUDIANTO HARTONO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7100 | Debit | 988 | ACH Return Debit | Robert Sanders II 552fe0c3e7244e6 | ACH Return Debit | Return | | | | CUS | Robert Sanders II 552fe0c3e7244e6 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 2627 | M05S40014O1P00R3 | BENE:Ricky Canley | API Wire Debit | Wire | M05S40014O1P00R3 | Ricky Canley | | CUS | Ricky Canley | | | | $9,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Credit | 154 | SEN from 5090022251+1913084963039 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $143,898.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 2619 | M05S400102FPV5PK | BENE:Shawn Jones | API Wire Debit | Wire | M05S400102FPV5PK | Shawn Jones | | CUS | Shawn Jones | | | | $99.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 3727 | M05U20057QOP4I5R | BENE:Scott Dobyns | API Wire Debit | Wire | M05U20057QOP4I5R | Scott Dobyns | | CUS | Scott Dobyns | | | | $191.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 5795 | M05V200385IQ4QTB | BENE:John Lowe | API Wire Debit | Wire | M05V200385IQ4QTB | John Lowe | | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 30020 | M05V5337J8RZ6Y2 | ORIG:CELLPHONE MD, LLC | Wire Credit | Wire | M05V5337J8RZ6Y2 | CELLPHONE MD, LLC | | CUS | CELLPHONE MD, LLC | | | | $8,643.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 31018 | M05VJ43034QQ3NG | ORIG:NIKITA BULDAKOV | Wire Credit | Wire | M05VJ43034QQ3NG | NIKITA BULDAKOV | | CUS | NIKITA BULDAKOV | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 32154 | M05VK3249PUQFORV | ORIG:DAVID WRIGHT | Wire Credit | Wire | M05VK3249PUQFOR V | DAVID WRIGHT | | CUS | DAVID WRIGHT | | | | $375.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 2190 | Credit | 733 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $36,124.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 33136 | M05VL2720DWRQ8OQ | ORIG:LAURENCE F MILES | Wire Credit | Wire | M05VL2720DWRQ8O Q | LAURENCE F MILES | | CUS | LAURENCE F MILES | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 18150 | M05VD55318EQJ85Y | ORIG:GRETTA R STONE | Wire Credit | Wire | M05VD55318EQJ85Y | GRETTA R STONE | | CUS | GRETTA R STONE | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 3731 | M05U20057S2OTG5R | BENE:Ken Roberge | API Wire Debit | Wire | M05U20057S2OTG5R | Ken Roberge | | CUS | Ken Roberge | | | | $263.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 33501 | M05VM0029BFRR7AL | BENE:Spencer Holt | API Wire Debit | Wire | M05VM0029BFRR7A L | Spencer Holt | | CUS | Spencer Holt | | | | $90.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Credit | 16598 | SEN from 5090021964+0546053622779 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,791,471.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 2739 | M05SM0017L4PC06X | BENE:Paul Brewington | API Wire Debit | Wire | M05SM0017L4PC06X | Paul Brewington | | CUS | Paul Brewington | | | | $158.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 29136 | M05VI134108ROPB6 | ORIG:LEE MCLANE MIDDLEKAUFF + | Wire Credit | Wire | M05VI134108ROPB6 | LEE MCLANE MIDDLEKAUFF + | | CUS | LEE MCLANE MIDDLEKAUFF + | | | | $7,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 791 | SEN to 5090016576+1240220277310 | e26d228b50324521182c3dd6145712832 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,600.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 30332 | M05VJ1036CYRZIL7 | ORIG:PABLO CORTES CALDERON | Wire Credit | Wire | M05VJ1036CYRZIL7 | PABLO CORTES CALDERON | | CUS | PABLO CORTES CALDERON | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 31046 | M05VJ41076DR8CQE | ORIG:GUSTAVO TU | Wire Credit | Wire | M05VJ41076DR8CQE | GUSTAVO TU | | CUS | GUSTAVO TU | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 29053 | M05VI0110C3QCV2B | BENE:Bc3 Digital LLC | API Wire Debit | Wire | M05VI0110C3QCV2B | Bc3 Digital LLC | | CUS | Bc3 Digital LLC | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 2190 | Credit | 391 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000002 | | | | $759,462.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 27842 | M05VH2310C9ROYEO | ORIG:EUGENE REED | Wire Credit | Wire | M05VH2310C9ROYE | EUGENE REED | | CUS | EUGENE REED | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 8982 | M05V8422K8Q3HGX | ORIG:SEBGHATULLAH JALALI | Wire Credit | Wire | M05V8422K8Q3HG | SEBGHATULLAH JALALI | | CUS | SEBGHATULLAH JALALI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 419 | SEN to 5090016576+2350529837955 | fcc464fc9d434275b1531c41f5bcc189 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,888.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Credit | 234 | SEN from 5090013656+0509453269715 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 7190 | Debit | 396 | ACH Offset for Originated Credits BAM | TRADING/TTG Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TTG Batch-0000007 | | | | $58.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 5791 | M05V20037PYQAUT4 | BENE:Thomas Cooke | API Wire Debit | Wire | M05V20037PYQAUT4 | Thomas Cooke | | CUS | Thomas Cooke | | | | $959.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 22904 | M05VF332690QXGQP | ORIG:YAN YAN GUO | Wire Credit | Wire | M05VF332690QXGQ P | YAN YAN GUO | YAN YAN GUO | CUS | YAN YAN GUO | | | | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 27040 | M05VH062429QC26N | ORIG:VIVIAN TRAN | Wire Credit | Wire | M05VH062429QC26N | VIVIAN TRAN | VIVIAN TRAN | CUS | VIVIAN TRAN | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 13406 | M05VC0228MSQIDGT | ORIG:GARY A SIMON | Wire Credit | Wire | M05VC0228MSQIDG T | GARY A SIMON | GARY A SIMON | CUS | GARY A SIMON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7100 | Debit | 978 | ACH Return Debit | Bobby Ratliff 16b7d17350e0484 | ACH Return Debit | Return | | | | CUS | Bobby Ratliff 16b7d17350e0484 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 89 | Debit | 386 | BAM TRADING/AON RISK 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $1,308.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 165 | SEN to 5090016576+2113550059447 | 114a934b8a984e34ab357717033e96bd | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,369.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 95 | SEN to 5090016576+1103261024692 | 3ce573da61384fbfb87b18236d9aaf55 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,506.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 139 | SEN to 5090016576+1444542479549 | 20a7ad96ab0b46f9bff2d07a0cd9470f | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $1,023,236.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 27644 | M05VH17083FR92ZN | ORIG:MIGUEL GONZALEZ | Wire Credit | Wire | M05VH17083FR92ZN | MIGUEL GONZALEZ | | CUS | MIGUEL GONZALEZ | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 2190 | Credit | 730 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $743,018.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 13275 | M05VC0041QXRTMGY | BENE:John Lowe | API Wire Debit | Wire | M05VC0041QXRTMG Y | | John Lowe | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 5779 | M05V00035O2QBLK6 | BENE:Matthew Ogino | API Wire Debit | Wire | M05V00035O2QBLK6 | | Matthew Ogino | CUS | Matthew Ogino | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7100 | Debit | 977 | ACH Return Debit | BRADLEY CHOWNING 28B0BEF3A71D467 | ACH Return Debit | Return | | | | CUS | BRADLEY CHOWNING 28B0BEF3A71D467 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9062 | Debit | 20721 | M05VE0604P3R0EWP | BENE:IMPACT TECH, INC. | API Wire Debit | Wire | M05VE0604P3R0EW P | IMPACT TECH, INC. | | OPR | IMPACT TECH, INC. | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 32692 | M05VK5019UR9P0C | ORIG:EMMANUEL LUIS VERRUNO NARVAEZ | Wire Credit | Wire | M05VK5019UR9P0C | EMMANUEL LUIS VERRUNO NARVAEZ | | CUS | EMMANUEL LUIS VERRUNO NARVAEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 89 | Debit | 392 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $36,386.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7100 | Debit | 971 | ACH Return Debit | Derek Music 2efd67b214bf4ba | ACH Return Debit | Return | | | | CUS | Derek Music 2efd67b214bf4ba | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 28794 | M05VH56476BRTSNK | ORIG:ANTHONY M MONGIELLO | Wire Credit | Wire | M05VH56476BRTSN K | ANTHONY M MONGIELLO | | CUS | ANTHONY M MONGIELLO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9099 | Debit | 4539 | M05U75857NDRLWLV | BENE:REBEL CITY LLC | Wire Return Debit - API | Wire | M05U75857NDRLWL V | | REBEL CITY LLC | CUS | REBEL CITY LLC | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 5723 | M05UM01145TQAEJ9 | BENE:Sara Toponce | API Wire Debit | Wire | M05UM01145TQAEJ9 | | Sara Toponce | CUS | Sara Toponce | | | | $165.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Credit | 474 | SEN from 5090021964+0127486959736 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,121,232.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9099 | Debit | 30143 | M05VI5930GVRL207 | BENE:LARRY W COFFEY | Wire Return Debit - API | Wire | M05VI5930GVRL207 | LARRY W COFFEY | | CUS | BENE:LARRY W COFFEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Credit | 15936 | SEN from 5090022251+0524156900737 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,204.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 13948 | M05VC0436BURYP6L | ORIG:PIERCE SCHULTZ | Wire Credit | Wire | M05VC0436BURYP6L | PIERCE SCHULTZ | | CUS | PIERCE SCHULTZ | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 23457 | M05VG00220JRCBVY | BENE:Matthew Ogino | API Wire Debit | Wire | M05VG00220JRCBV Y | | Matthew Ogino | CUS | Matthew Ogino | | | | $890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 30572 | M05VJ23553HQ48ZG | ORIG:JOLENE S LEAVITT DBA | Wire Credit | Wire | M05VJ23553HQ48ZG | JOLENE S LEAVITT DBA | | CUS | JOLENE S LEAVITT DBA | | | | $18,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 13374 | M05VC0151QERFVN | ORIG:DANIL BULDYRSKII | Wire Credit | Wire | M05VC0151QERFVN | DANIL BULDYRSKII | | CUS | DANIL BULDYRSKII | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 27128 | M05VH08537QVZI9 | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M05VH08537QVZI9 | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Credit | 1078 | SEN from 5090021964+ | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,800,796.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 505 | SEN to 5090016576+0224505723655 | 07c7021a30664fd298b346f63dcd9816 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $186,232.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 2735 | M05SM0018N6OCW0 | BENE:Josiah Gable | API Wire Debit | Wire | M05SM0018N6OCW0 | | Josiah Gable | CUS | Josiah Gable | | | | $217.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7100 | Debit | 988 | ACH Return Debit | LEON A CHROMY e432bcffa623474 | ACH Return Debit | Return | | | | CUS | LEON A CHROMY e432bcffa623474 | | | | $4,997.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 31102 | M05VJ444474Q7SOO | ORIG:ROBERT J DAVENPORT | Wire Credit | Wire | M05VJ444474Q7SOO | ROBERT J DAVENPORT | | CUS | ROBERT J DAVENPORT | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 2703 | M05SI0014MTOY3SY | BENE:Daniel pena | API Wire Debit | Wire | M05SI0014MTOY3SY | | Daniel pena | CUS | Daniel pena | | | | $100.08 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 7190 | Debit | 393 | ACH Offset for Originated Credits | TRADING/AWS Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000005 | | | | $36,386.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4099 | Credit | 27344 | M05VH1326PVR7R06 | ORIG:Binance US | Wire Return | Return | M05VH1326PVR7R06 | Binance US | | CUS | ORIG:Binance.US | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 7587 | M05V4165539Q3Q3Y | BENE:Alejandro Aguilar | API Wire Debit | Wire | M05V6004314Q2G2U | | Alejandro Aguilar | CUS | Alejandro Aguilar | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 125 | SEN to 5090016576+1334457121585 | 833fc45df1204c20b526186e81b349ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $169,145.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Debit | 9578 | M05V4165539Q3Q3Y | ORIG:CHARLOTTE M COUNCIL | Wire Credit | Wire | M05V4.185539Q3Q3Y | CHARLOTTE M COUNCIL | | CUS | CHARLOTTE M COUNCIL | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Credit | 872 | SEN from 5090022251+1419125060763 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $149,218.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 3551 | M05TE002488PFJ6O | BENE:Brandon Pryor | API Wire Debit | Wire | M05TE002488PFJ6O | | Brandon Pryor | CUS | Brandon Pryor | | | | $135.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Debit | 9562 | M05VA1556GGQ/D54 | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M05VA1556GGQ/D54 | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $23,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Debit | 29856 | M05VI4920F6RAGLY | ORIG:TRACY M MC DONALD | Wire Credit | Wire | M05VI4920F6RAGLY | TRACY M MC DONALD | | CUS | TRACY M MC DONALD | | | | $62,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 13 | SEN to 5090016576+2303478498019 | 902babc88a3046f8889711420cbe47ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $165,756.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Credit | 560 | SEN from 5090022251+0520412089379 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $54,577.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 13382 | M05VC02106NRFVX0 | ORIG:BRUCE C HENNESSY | Wire Credit | Wire | M05VC02106NRFVX0 | BRUCE C HENNESSY | | CUS | BRUCE C HENNESSY | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7100 | Debit | 981 | ACH Return Debit | Tamika knox e18b8b57a22648a | ACH Return Debit | Return | | | | CUS | Tamika knox e18b8b57a22648a | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9099 | Debit | 4535 | M05U758567GRKGLF | BENE:ADAM SCHULER OR KARYN SCHULER | Wire Return Debit - API | Return | M05U758567GRKGL | | ADAM SCHULER OR KARYN SCHULER | CUS | BENE:ADAM SCHULER OR KARYN SCHULER | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Credit | 288 | SEN from 5090021964+1822557092798 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $2,820,043.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 23428 | M05VF5945HIQUOBZ | ORIG:MICHAEL ANDERSON | Wire Credit | Wire | M05VF5945HIQUOBZ | MICHAEL ANDERSON | | CUS | MICHAEL ANDERSON | | | | $4,875.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 33509 | M05VM0035GHQR2TN | BENE:wesley hamilton | API Wire Debit | Wire | M05VM0035GHQR2T N | | wesley hamilton | CUS | wesley hamilton | | | | $1,836.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 30162 | M05V.200224N2NGCV | ORIG:RICHARD BAYER | Wire Credit | Wire | M05V.200224N2NGC V | RICHARD BAYER | | CUS | RICHARD BAYER | | | | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 24046 | M05VG0852IQRMUGW | ORIG:THUY T NGUYENMAI | Wire Credit | Wire | M05VG0852IQRMUG W | THUY T NGUYENMAI | | CUS | THUY T NGUYENMAI | | | | $13,483.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 141 | SEN to 5090016576+1446054294573 | 9ec4f25505444e0ea2f90f48d99bcf8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $1,130,187.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 2190 | Credit | 394 | ACH Offset for Originated Debits | TRADING/AWS Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000005 | | | | $36,386.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 13868 | M05VC03008BR4KQG | ORIG:RIGELSKY, INC. | Wire Credit | Wire | M05VC03008BR4KQ G | RIGELSKY, INC. | | CUS | RIGELSKY, INC. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7100 | Debit | 975 | ACH Return Debit | BRADLEY CHOWNING CE8FB10E77494FE | ACH Return Debit | Return | | | | CUS | BRADLEY CHOWNING CE8FB10E77494FE | | | | $29.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9099 | Debit | 30147 | M05VI593002QAZW0 | BENE:THE KENNETH FRANCIS ALLYN & EVELYN | Wire Return Debit - API | Return | M05VI593002QAZW0 | | THE KENNETH FRANCIS ALLYN & EVELYN | CUS | BENE:THE KENNETH FRANCIS ALLYN & EVELYN | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 931 | SEN to 5090022251+1458065912780 | 83f4aa31835844d0b10bafa354522c6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $45,493.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 2190 | Credit | 397 | ACH Offset for Originated Credits BAM | TRADING/TTG Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TTG Batch-0000007 | | | | $59.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 7190 | Debit | 390 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000002 | | | | $759,462.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Debit | 23483 | M05VG00339AQ5ZT3 | BENE:wesley hamilton | API Wire Debit | Wire | M05VG00339AQ5ZT3 | | wesley hamilton | CUS | wesley hamilton | | | | $5,565.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 17368 | M05VD2215JEQDFV0 | ORIG:GLENN S NOZEK OR INA NOZEK | Wire Credit | Wire | M05VD2215JEQDFV 0 | GLENN S NOZEK OR INA NOZEK | | CUS | GLENN S NOZEK OR INA NOZEK | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 23489 | M05VG0035R4QMZUQ | BENE:Jack Abraham | API Wire Debit | Wire | M05VG0035R4QMZU Q | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 13648 | M05VC03002MQPGZ9 | ORIG:IANA CRUMP OR TREVOR CRUMP | Wire Credit | Wire | M05VC03002MQPGZ 9 | IANA CRUMP OR TREVOR CRUMP | | CUS | IANA CRUMP OR TREVOR CRUMP | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7100 | Debit | 979 | ACH Return Debit | Denis Romanov d660a7b6760444a | ACH Return Debit | Return | | | | CUS | Denis Romanov d660a7b6760444a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 2743 | M05SM0018NAOLT10 | BENE:Fred Parler | API Wire Debit | Wire | M05SM0018NAOLT1 0 | | Fred Parler | CUS | Fred Parler | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 11758 | M05VB1740BCQLGVR | ORIG:EVAN C TROUTT | Wire Credit | Wire | M05VB1740BCQLGV R | EVAN C TROUTT | | CUS | EVAN C TROUTT | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 30804 | M05VJ2139LOQ9ISR | ORIG:JAMES E JOHNSON + | Wire Credit | Wire | M05VJ2139LOQ9ISR | JAMES E JOHNSON + | | CUS | JAMES E JOHNSON + | | | | $329,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 89 | Debit | 389 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Originated | ACH | | | | OPR | | | | | $759,462.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 6503 | SEN to 5090022251+2048144768723 | fc3dc97882ae4415bed5d0b63e34e432 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $137,383.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4099 | Credit | 26156 | M05VG4227E6QHH3Y | ORIG:Binance.US | Wire Return | Return | M05VG4227E6QHH3 Y | Binance.US | | CUS | ORIG:Binance.US | | | | $650.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Debit | 31076 | M05VJ4329PWRWEVL | ORIG:MICHAEL DADAMO OR KEVIN DADAMO POA | Wire Credit | Wire | M05VJ4329PWRWEV L | MICHAEL DADAMO OR KEVIN DADAMO POA | | CUS | MICHAEL DADAMO OR KEVIN DADAMO POA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 20804 | M05VE42504LQNAAR | ORIG:TAMIR SHIMSHILASHVILI | Wire Credit | Wire | M05VE42504LQNAA R | TAMIR SHIMSHILASHVILI | | CUS | TAMIR SHIMSHILASHVILI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Credit | 830 | SEN from 5090022251+1329352024962 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $34,072.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7100 | Debit | 972 | ACH Return Debit | Derek Music 8165ac8b6fe14b5 | ACH Return Debit | Return | | | | CUS | Derek Music 8165ac8b6fe14b5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Debit | 28891 | M05V0112FPQU735 | BENE:Jeremy Lambert | API Wire Debit | Wire | M05V0112FPQU735 | | Jeremy Lambert | CUS | Jeremy Lambert | | | | $97.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 17450 | M05VD2717EKQJIAB | ORIG:HOWARD J MUSSER | Wire Credit | Wire | M05VD2717EKQJIAB | HOWARD J MUSSER | | CUS | HOWARD J MUSSER | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 89 | Debit | 789 | CTCORPORATION/LEGALSERV 8022026 BAM | TRADING SERVICES * | ACH Debit | ACH | | | | OPR | TRADING SERVICES * | | | | $1,260.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 25192 | M05VG2305NKRXC88 | ORIG:SHARNELL A HAMPTON | Wire Credit | Wire | M05VG2305NKRXC88 | SHARNELL A HAMPTON | | CUS | SHARNELL A HAMPTON | | | | $6,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 29544 | M05VI344445RFSFC | ORIG:PAVEL PENA DIAZ | Wire Credit | Wire | M05VI344445RFSFC | PAVEL PENA DIAZ | | CUS | PAVEL PENA DIAZ | | | | $1,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 13378 | M05VC0201QBR2GTB | ORIG:ALEKSANDRA CHAPARRO OR JAVIER A | Wire Credit | Wire | M05VC0201QBR2GT B | ALEKSANDRA CHAPARRO OR JAVIER A | | CUS | ALEKSANDRA CHAPARRO OR JAVIER A | | | | $7,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Debit | 1014 | SEN from 5090022251+1707055791617 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $130,847.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 33252 | M05VL33595JQ7ZGF | ORIG:DEANNA MCCUSKER | Wire Credit | Wire | M05VL33595JQ7ZGF | DEANNA MCCUSKER | | CUS | DEANNA MCCUSKER | | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 6820 | M05V34201ITRX3F1 | ORIG:RICHARD ANDREWS | Wire Credit | Wire | M05V34201ITRX3F1 | RICHARD ANDREWS | | CUS | RICHARD ANDREWS | | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Debit | 88 | SEN from 5090016576+1024442745255 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $348,681.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 17861 | SEN to 5090006106+0643198386815 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $158,824.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 27769 | SEN to 5090016576+1021355433173 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $235,321.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 13676 | M05VC03182CRVJ19 | ORIG:YURY VASILYEV | Wire Credit | Wire | M05VC03182CRVJ19 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | | $43,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 28568 | M05VH4838H4RZUHT | ORIG:GEORGE SCHEULEN | Wire Credit | Wire | M05VH4838H4RZUHT | GEORGE SCHEULEN | | CUS | GEORGE SCHEULEN | | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 4052 | Credit | 13608 | M05VC0256EKQPSWX | ORIG:VITALY PIMKIN | Wire Credit | Wire | M05VC0256EKQPSWX | VITALY PIMKIN | | CUS | VITALY PIMKIN | | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 2623 | M05S40010MTO31K5 | BENE:Margarita Siudak | API Wire Debit | Wire | M05S40010MTO31K5 | | Margarita Siudak | CUS | Margarita Siudak | | | | | $3,918.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 19501 | M05VE0032MVRMQ2G | BENE:Maxim PROKHOROV | API Wire Debit | Wire | M05VE0032MVRMQ2G | | Maxim PROKHOROV | CUS | Maxim PROKHOROV | | | | | $67,925.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 5783 | M05V00037CIQBLKU | BENE:Edney Castro | API Wire Debit | Wire | M05V00037CIQBLKU | | Edney Castro | CUS | Edney Castro | | | | | $350.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 2691 | M05SE0017F8PZOI7 | BENE:Jamie Miller | API Wire Debit | Wire | M05SE0017F8PZOI7 | | Jamie Miller | CUS | Jamie Miller | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9092 | Debit | 2827 | M05TA00206ROWF37 | BENE:cody richardson | API Wire Debit | Wire | M05TA00206ROWF37 | | cody richardson | CUS | cody richardson | | | | | $497.64 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7100 | Debit | 973 | ACH Return Debit | Derek Music c5d9e123556e492 | ACH Return Debit | Return | | | | CUS | | Derek Music c5d9e123556e492 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 9099 | Debit | 2731 | M05SL585468PWVJ2 | BENE:REBECCA M CHRISTIANSEN TRUST | Wire Return Debit - API | Wire | M05SL585468PWVJ2 | REBECCA M CHRISTIANSEN TRUST | | CUS | BENE:REBECCA M CHRISTIANSEN TRUST | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7100 | Debit | 985 | ACH Return Debit | LEON A CHROMY 1578c7b289b04c7 | ACH Return Debit | Return | | | | CUS | | LEON A CHROMY 1578c7b289b04c7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 4005 | Debit | 822 | SEN from 5090022251+1325058574427 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $99,257.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 979 | SEN to 5090022251+1610091794429 | b9b519a023e84f48b884b9ad7e941134 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $34,750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 5/31/22 | 7100 | Debit | 987 | ACH Return Debit | LEON A CHROMY 311fcc46f55045c | ACH Return Debit | Return | | | | CUS | | LEON A CHROMY 311fcc46f55045c | | | | $4,893.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/31/22 | 9084 | Debit | 341 | SEN to 5090016576+2049152630771 | f4ce56b82c5747128c9c5a940182407d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $520,747.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 12924 | M061J1959E9QNP3P | ORIG:DANIEL C KRAUS | Wire Credit | Wire | M061J1959E9QNP3P | DANIEL C KRAUS | | CUS | DANIEL C KRAUS | | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Debit | 6007 | M061E0022RKR7EKM | BENE:Lisa Wedig | API Wire Debit | Wire | M061E0022RKR7EKM | | Lisa Wedig | CUS | Lisa Wedig | | | | | $10,290.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 21 | Credit | 516 | Checkout LLC/0000000001 0000000000YO | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | | $24,082.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9099 | Debit | 723 | M061529002CQNKKT | BENE:THE SORENSEN FAMILY REVOCABLE LIVIN | Wire Return Debit - API | Wire | M061529002CQNKKT | THE SORENSEN FAMILY REVOCABLE LIVIN | | CUS | BENE:THE SORENSEN FAMILY REVOCABLE LIVIN | | | | | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 9536 | M061G0217D9Q58EL | ORIG:MARY PATRICIA LEGER | Wire Credit | Wire | M061G0217D9Q58EL | MARY PATRICIA LEGER | | CUS | MARY PATRICIA LEGER | | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 21 | Credit | 515 | Checkout LLC/0000000000J 0000000000J46 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | | $26,423.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 5668 | M061D3753ETRB8JA | ORIG:YONGKANG LIANG | Wire Credit | Wire | M061D3753ETRB8JA | YONGKANG LIANG | | CUS | YONGKANG LIANG | | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 7376 | M061E5316GHQ9HZD | ORIG:KERRI L CALDARO | Wire Credit | Wire | M061E5316GHQ9HZD | KERRI L CALDARO | | CUS | KERRI L CALDARO | | | | | $4,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Debit | 16205 | M061M001367RWG8S | BENE:Michael Rosenberger | API Wire Debit | Wire | M061M001367RWG8S | | Michael Rosenberger | CUS | Michael Rosenberger | | | | | $96.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/1/22 | 2190 | Credit | 390 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | | $1,836,945.90 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 21 | Credit | 420 | Shopify/TRANSFER ST-K8O7O6A0L4C1 BAM | TRADING SERVICES I | ACH Credit | ACH | | | | OPR | TRADING SERVICES I | | | | | $404.93 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 419 | Deel, Inc./Deel Inc. ST-USG0W5Z5A1Q6 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | | $324.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 1812 | M06180142FVQ5V8M | ORIG:VIKTOR C MARINOV | Wire Credit | Wire | M06180142FVQ5V8M | VIKTOR C MARINOV | | CUS | VIKTOR C MARINOV | | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Debit | 10991 | M061001793Q23L0 | BENE:Jack Abraham | API Wire Debit | Wire | M061001793Q23L0 | | Jack Abraham | CUS | Jack Abraham | | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/22 | 4005 | Debit | 10356 | SEN from 5090016576+1022253714139 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $261,133.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/22 | 9084 | Debit | 13649 | SEN to 5090022251+1254133642631 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $256,638.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 16254 | M061M2401CGRY1SC | ORIG:VALENTINA MARSHALL | Wire Credit | Wire | M061M2401CGRY1SC | VALENTINA MARSHALL | | CUS | VALENTINA MARSHALL | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Debit | 171 | M06100036G2RE6LW | BENE:Matthew Ogino | API Wire Debit | Wire | M06100036G2RE6LW | | Matthew Ogino | CUS | Matthew Ogino | | | | | $790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Debit | 167 | M06100029DNRJXJJ | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M06100029DNRJXJJ | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | | $24,197.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/22 | 9084 | Debit | 14397 | SEN to 5090021964+1332494671871 | 5478fe90c7304899a5e37923731ff53a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/22 | 9084 | Debit | 5409 | SEN to 5090016576+0620100263052 | a60d0c0cb67543a9508be2bbda83df9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,513.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/1/22 | 7100 | Debit | 559 | ACH Return Debit | christopher romero 809bc3ed8d314cc | ACH Return Debit | Return | | | | CUS | | christopher romero 809bc3ed8d314cc | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 4826 | M061C433835RMKMT | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M061C433835RMKMT | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | | $12,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Debit | 13719 | M061K000576RVBLV | BENE:Jeffrey Ezerski | API Wire Debit | Wire | M061K000576RVBLV | | Jeffrey Ezerski | CUS | Jeffrey Ezerski | | | | | $365.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 11784 | M061332414QKVS8 | ORIG:TRAVIS L MURPHY | Wire Credit | Wire | M061332414QKVS8 | TRAVIS L MURPHY | | CUS | TRAVIS L MURPHY | | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 412 | Matthew Loftus/Expensify R94701405 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $35.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/1/22 | 7100 | Debit | 557 | ACH Return Debit | Christopher Haas 7ee1c0c10e88487 | ACH Return Debit | Return | | | | CUS | Christopher Haas 7ee1c0c10e88487 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Credit | 15997 | M061K0009NNQ9894 | BENE:John Lowe | API Wire Debit | Wire | M061K0009NNQ9894 | | John Lowe | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 4548 | M061C191055QCGY2 | ORIG:CARLOS ULLOA | Wire Credit | Wire | M061C191055QCGY2 | CARLOS ULLOA | | CUS | CARLOS ULLOA | | | | $78,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 9988 | M061H05553GR16KP | ORIG:NAM QUOC TO | Wire Credit | Wire | M061H05553GR16KP | NAM QUOC TO | | CUS | NAM QUOC TO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 2404 | M061A14531QR74DU | ORIG:KERRI L CALDARO | Wire Credit | Wire | M061A14531QR74DU | KERRI L CALDARO | | CUS | KERRI L CALDARO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/22 | 9084 | Debit | 12247 | SEN to 5090016576+1150040728016 | 98fa6217bd4cfa0d6372481a68c850 | SEN TSFR DEBIT 9084 | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $384,614.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Credit | 10995 | M061001I7KOQ3VLA | BENE:Myles Noel | API Wire Debit | Wire | M061001I7KOQ3VLA | | Myles Noel | CUS | Myles Noel | | | | $1,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Credit | 13723 | M061K0009NEQ4892 | BENE:Juan Figueroa | API Wire Debit | Wire | M061K0009NEQ4892 | | Juan Figueroa | CUS | Juan Figueroa | | | | $3,299.45 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/1/22 | 7100 | Debit | 562 | ACH Return Debit | Wilbur Hall 673a7ab6f9ab420 | ACH Return Debit | Return | | | | CUS | Wilbur Hall 673a7ab6f9ab420 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 415 | Sulolit Mukherje/Expensify R94588903 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $57.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/22 | 9084 | Debit | 6153 | SEN to 5090016576+0707347522791 | f34c139ef10d4199a2f8a7a03c1eac00 | SEN TSFR DEBIT 9084 | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $259,936.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/22 | 9084 | Debit | 3865 | SEN to 5090016576+0445526976996 | 3fd824e5e4084710ad0bf81dbadd8d54 | SEN TSFR DEBIT 9084 | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $117,508.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Credit | 16101 | M061M0011J7JRWR7X | BENE:Kuan Yuen | API Wire Debit | Wire | M061M0011J7JRWR7X | | Kuan Yuen | CUS | Kuan Yuen | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 5798 | M061D1606QMRLQX6 | ORIG:MUHAMMAD A FAHAD | Wire Credit | Wire | M061D1606QMRLQX6 | MUHAMMAD A FAHAD | | CUS | MUHAMMAD A FAHAD | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 15470 | M061L21166XQUSUC | ORIG:DEANNE R WOOD | Wire Credit | Wire | M061L21166XQUSUC | DEANNE R WOOD | | CUS | DEANNE R WOOD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 418 | Carlos Batista/Expensify R94715819 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 8732 | M061F5339C0Q3F09 | ORIG:PAMELA D ANDENES | Wire Credit | Wire | M061F5339C0Q3F09 | PAMELA D ANDENES | | CUS | PAMELA D ANDENES | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9099 | Debit | 719 | M06152900EER66Z7 | BENE:MICHAEL LEDWITZ OR WENDY C LEDWITZ | Wire Return Debit - API | Return | M06152900EER66Z7 | | MICHAEL LEDWITZ OR WENDY C LEDWITZ | CUS | BENE:MICHAEL LEDWITZ OR WENDY C LEDWITZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 7162 | M061E3931IOQ1Q76 | ORIG:BREX PAYMENTS LLC | Wire Credit | Wire | M061E3931IOQ1Q76 | BREX PAYMENTS LLC | | CUS | BREX PAYMENTS LLC | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 414 | Rajen Joshi/Expensify R94741713 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 4208 | M061C0128KRRGH4B | ORIG:MAXIVVER HERNANDEZ MARROQUIN | Wire Credit | Wire | M061C0128KRRGH4 B | MAXIVVER HERNANDEZ MARROQUIN | | CUS | MAXIVVER HERNANDEZ MARROQUIN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 5124 | M061C02341MQ9YH0 | ORIG:FEDERAL RESERVE BANK | Wire Credit | Wire | M061C02341MQ9YH 0 | FEDERAL RESERVE BANK | | CUS | FEDERAL RESERVE BANK | | | | $24,157.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 416 | Victor Bunaev/Expensify R94703680 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $81.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Credit | 15993 | M061201132ZRF0C1 | BENE:John Lowe | API Wire Debit | Wire | M061201132ZRF0C1 | | John Lowe | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 10142 | M061H130512RAUSE | ORIG:NANCY FERSING | Wire Credit | Wire | M061H130512RAUSE | NANCY FERSING | | CUS | NANCY FERSING | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/22 | 9084 | Debit | 10023 | SEN to 5090022251+1009130207624 | fb386cb4c1ab4d629519ae2060d5eb51 | SEN TSFR DEBIT 9084 | SEN | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $206,496.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 13484 | M061J44180YRD92R | ORIG:TYLER R RUEGER | Wire Credit | Wire | M061J44180YRD92R | TYLER R RUEGER | | CUS | TYLER R RUEGER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/22 | 9084 | Debit | 10101 | SEN to 5090016576+1012066898916 | 519e0760c46f4bdbbe0a909d1410ef2f | SEN TSFR DEBIT 9084 | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,008.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 16286 | M061M3035K3RPVTL | ORIG:SEAN CHEN | Wire Credit | Wire | M061M3035K3RPVTL | SEAN CHEN | | CUS | SEAN CHEN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 411 | Matthew Loftus/Expensify R94701640 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Credit | 211 | M06120141H9QW1JW | BENE:Eduardo Carreno | API Wire Debit | Wire | M06120141H9QW1J W | | Eduardo Carreno | CUS | Eduardo Carreno | | | | $995.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 14196 | M061K22098DBQJHXY | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M061K22098DBQJHXY | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Debit | 5999 | M061E00173PRC9II | BENE:John Lowe | API Wire Debit | Wire | M061E00173PRC9II | | John Lowe | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 5982 | M061D5919GDRXUZS | ORIG:GREGORIO JARAL JR | Wire Credit | Wire | M061D5919GDRXUZ | GREGORIO JARAL JR | | CUS | GREGORIO JARAL JR | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/1/22 | 7190 | Debit | 991 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $679,047.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Credit | 10987 | M061001IOWQ4KHV | BENE:Raymond Jimenez | API Wire Debit | Wire | M061001IOWQ4KHV | | Raymond Jimenez | CUS | Raymond Jimenez | | | | $5,929.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/1/22 | 82 | Credit | 799 | ACH MKE Prefunding | ACH Offset 220002 X842343173 | Transfer Credit | Transfer | | | | | Alexander Sobol | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Debit | 4427 | M061400322AQ5UZP | BENE:Alexander Sobol | API Wire Debit | Wire | M061400322AQ5UZP | | Alexander Sobol | CUS | Alexander Sobol | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/22 | 4005 | Credit | 8058 | SEN from 5090016576+0825016013113 | | SEN TSFR CREDIT 4005 | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $268,256.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/22 | 4005 | Credit | 8296 | SEN from 5090022251+0826424292220 | | SEN TSFR CREDIT 4005 | SEN | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,552.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 12796 | M061J1349HNQ3OZX | ORIG:BRUNO I BORRA | Wire Credit | Wire | M061J1349HNQ3OZ | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/22 | 4005 | Credit | 3580 | SEN from 5090013656+0440329962031 | | SEN TSFR CREDIT 4005 | SEN | | | | | RELIZ LTD | 5090013656 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/1/22 | 82 | Debit | 797 | ACH MKE Prefunding | ACH Offset 220002 X842343173 | Transfer Debit | Transfer | | | | | | | | | $272,466.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 5562 | M061D2343J7RP4IS | ORIG:RAJKUMAR GOPAL JEYAPAUL | Wire Credit | Wire | M061D2343J7RP4IS | RAJKUMAR GOPAL JEYAPAUL | | CUS | RAJKUMAR GOPAL JEYAPAUL | | | | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 2440 | M061A20533KRZG7Q | ORIG:PAVEL PENA DIAZ | Wire Credit | Wire | M061A20533KRZG7 | PAVEL PENA DIAZ | | CUS | PAVEL PENA DIAZ | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Credit | 6011 | M061E002657RA6LS | BENE:Stanley Valera Fortunato | API Wire Debit | Wire | M061E002657RA6LS | | Stanley Valera Fortunato | CUS | Stanley Valera Fortunato | | | | $460.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/1/22 | 7100 | Debit | 556 | ACH Return Debit | PAULA HERZOG 9086594bb935425 | ACH Return Debit | Return | | | | CUS | PAULA HERZOG 9086594bb935425 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 5770 | M061D47049MQWMDJ | ORIG:RONALD J PALL | Wire Credit | Wire | M061D47049MQWM DJ | RONALD J PALL | | CUS | RONALD J PALL | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 409 | Victor Bunaev/Expensify R94703860 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 15516 | M061L23590OQ1R64 | ORIG:DAVID SHOEMAKE | Wire Credit | Wire | M061L23590OQ1R64 | DAVID SHOEMAKE | | CUS | DAVID SHOEMAKE | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 4204 | M061C0121NHR7Z1H | ORIG:VIAC & CO. INC. | Wire Credit | Wire | M061C0121NHR7Z1 | VIAC & CO. INC. | | CUS | VIAC & CO. INC. | | | | $4,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Debit | 10983 | M061I00102LQGWHJ | BENE:yony-al Panofsky | API Wire Debit | | Wire | M061I00102LQGWHJ | | yony-al Panofsky | CUS | yony-al Panofsky | | | | $2,366.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/22 | 9084 | Debit | 15681 | SEN to 5090016576+1435373308795 | 64f0a8c740b940f0ee2ea2820a891cc00 | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $202,111.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Debit | 175 | M061O003773RNFM6 | BENE:Gregory Caminiti | API Wire Debit | | Wire | M061O003773RNFM6 | | Gregory Caminiti | CUS | Gregory Caminiti | | | | $59,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/1/22 | 7100 | Debit | 558 | ACH Return Debit | TAMMY SMITH 7da8e1d3f1854d1 | ACH Return Debit | | Return | | | | CUS | TAMMY SMITH 7da8e1d3f1854d1 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/1/22 | 7100 | Debit | 561 | ACH Return Debit | BLAINE GOSS 811b003cdfc6407 | ACH Return Debit | | Return | | | | CUS | BLAINE GOSS 811b003cdfc6407 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 2190 | Debit | 993 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | | ACH | | | | ACH | Binance.US/PAYMENT Batch-0000002 | | | | $32,861.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Debit | 479 | M061400326NQSAZS | BENE:Robert Hammers | API Wire Debit | | Wire | M061400326NQSAZS | | Robert Hammers | CUS | Robert Hammers | | | | $2,035.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 21 | Credit | 517 | Checkout LLC/000000000/ 000000000TF | BAM Trading Services I | ACH Credit | | ACH | | | | CUS | BAM Trading Services I | | | | $79,651.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Debit | 16105 | M061M0014MNQURC7 | BENE:Artur Tikhonov | API Wire Debit | | Wire | M061M0014MNQURC 7 | | Artur Tikhonov | CUS | Artur Tikhonov | | | | $198.16 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 413 | Virakbot Oung/Expensify R94557030 Bam | Trading Services | ACH Debit | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 8994 | M061G1207GLRKRN5 | ORIG:ZACHARY D HUGHES | Wire Credit | | Wire | M061G1207GLRKRN 5 | ZACHARY D HUGHES | | CUS | ZACHARY D HUGHES | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/1/22 | 7100 | Debit | 564 | ACH Return Debit | Caleb schwahn 37095d5297d2476 | ACH Return Debit | | Return | | | | CUS | Caleb schwahn 37095d5297d2476 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 11944 | M061O1134KYRHR8E | ORIG:MIGUEL GONZALEZ | Wire Credit | | Wire | M061O1134KYRHR8E | MIGUEL GONZALEZ | | CUS | MIGUEL GONZALEZ | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9062 | Debit | 14817 | M061K5427R2ROKW6 | BENE:OPEMIA CONSULTING | Wire Debit | | Wire | M061K5427R2ROKW 6 | | OPEMIA CONSULTING | OPR | OPEMIA CONSULTING | | | | $11,307.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/1/22 | 7100 | Debit | 560 | ACH Return Debit | Justin Wicker 3a288e0b3814464 | ACH Return Debit | | Return | | | | CUS | Justin Wicker 3a288e0b3814464 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 14756 | M061K52341BQ5N11 | ORIG:EDSA CONSULTING LLC | Wire Credit | | Wire | M061K52341BQ5N11 | EDSA CONSULTING LLC | | CUS | EDSA CONSULTING LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/22 | 9084 | Debit | 16455 | SEN to 5090016576+1835067214241 | 0b28e5e84f4649f1aeb20f788e725215 | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $127,342.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/1/22 | 7100 | Debit | 563 | ACH Return Debit | Wyatt Koester 06956b1c93c5446 | ACH Return Debit | | Return | | | | CUS | Wyatt Koester 06956b1c93c5446 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 13694 | M061J5726KNR1HDB | ORIG:CARY R WAKELEY | Wire Credit | | Wire | M061J5726KNR1HDB | CARY R WAKELEY | | CUS | CARY R WAKELEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Debit | 16097 | M061M0008KERWT73 | BENE:Richard Whitman Jr | API Wire Debit | | Wire | M061M0008KERWT7 3 | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $605.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/22 | 9084 | Debit | 8421 | SEN to 5090022251+0834444461363 | eee91aef0eaa4f4e9d79e21fdbb9d694 | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,255.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/1/22 | 7190 | Debit | 992 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | | ACH | | | | ACH | Binance.US/PAYMENT Batch-0000001 | | | | $19,068.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 8040 | M061F2414M8Q05X0 | ORIG:JACLYN MCDANOLD | Wire Credit | | Wire | M061F2414M8Q05X0 | JACLYN MCDANOLD | | CUS | JACLYN MCDANOLD | | | | $5,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/22 | 4005 | Credit | 1284 | SEN from 5090016576+2335145798254 | | SEN TSFR CREDIT 4005 | | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $285,293.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/22 | 9084 | Debit | 14509 | SEN to 5090016576+1338357953573 | a6272b880521444db7e3e6370de22692 | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,767.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 407 | Rachel Rhee/Expensify R94770806 Bam | Trading Services | ACH Debit | | ACH | | | | OPR | Trading Services | | | | $139.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4099 | Credit | 7394 | M061E5417GOR4ZWC | ORIG:Binance.US | Wire Return | | Return | M061E5417GOR4ZW C | Binance.US | | CUS | ORIG:Binance.US | | | | $826.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 7274 | M061E453520RCIV4 | ORIG:DANA C BOYER | Wire Credit | | Wire | M061E453520RCIV4 | DANA C BOYER | | CUS | DANA C BOYER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 15030 | M061L0727BVR4C9A | ORIG:JUDITH L CLIMENSON-DECRAEMER | Wire Credit | | Wire | M061L0727BVR4C9A | JUDITH L CLIMENSON-DECRAEMER | | CUS | JUDITH L CLIMENSON-DECRAEMER | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 9704 | M061G4701F0Q4RWC | ORIG:CRYSTAL KATRICE PHILON | Wire Credit | | Wire | M061G4701F0Q4RW C | CRYSTAL KATRICE PHILON | | CUS | CRYSTAL KATRICE PHILON | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/22 | 9084 | Debit | 7961 | SEN to 5090016576+0819512846218 | dc776c1a870b4d48a8a00a1c2ec88fd6 | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,053.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/1/22 | 7100 | Debit | 555 | ACH Return Debit | Mark Durham 54743cf4558c450 | ACH Return Debit | | Return | | | | CUS | Mark Durham 54743cf4558c450 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Debit | 215 | M06120141GUQ1DJU | BENE:james cochran | API Wire Debit | | Wire | M06120141GUQ1DJU | | james cochran | CUS | james cochran | | | | $1,440.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 410 | Matthew Loftus/Expensify R94700799 Bam | Trading Services | ACH Debit | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 5766 | M061D46436RQ9U7L | ORIG:ALEJANDRINA CUESTA FRANCO | Wire Credit | | Wire | M061D46436RQ9U7L | ALEJANDRINA CUESTA FRANCO | | CUS | ALEJANDRINA CUESTA FRANCO | | | | $5,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 417 | Daija Dupan/Expensify R94661582 Bam | Trading Services | ACH Debit | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Debit | 16093 | M061M0006EKRJ268 | BENE:Vincent coy | API Wire Debit | | Wire | M061M0006EKRJ268 | | Vincent coy | CUS | Vincent coy | | | | $2,455.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 13470 | M061J43241TRBKNO | ORIG:LISA A GILLINGHAM | Wire Credit | | Wire | M061J43241TRBKNO | LISA A GILLINGHAM | | CUS | LISA A GILLINGHAM | | | | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/1/22 | 7100 | Debit | 554 | ACH Return Debit | Patrick Gardner 9b67bba1b5d74eb | ACH Return Debit | | Return | | | | CUS | Patrick Gardner 9b67bba1b5d74eb | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 5720 | M061D4228MNR57P2 | ORIG:DMYTRO BONDAR | Wire Credit | | Wire | M061D4228MNR57P 2 | DMYTRO BONDAR | | CUS | DMYTRO BONDAR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 9850 | M061G5820DORY5MJ | ORIG:DAVID J MAHLKE OR MARLENE E MAHLKE | Wire Credit | | Wire | M061G5820DORY5M J | DAVID J MAHLKE OR MARLENE E MAHLKE | | CUS | DAVID J MAHLKE OR MARLENE E MAHLKE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 8636 | M061F5126QHQ2GTX | ORIG:ERIC BROWN | Wire Credit | | Wire | M061F5126QHQ2GT X | ERIC BROWN | | CUS | ERIC BROWN | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 408 | Zach Lilly/Expensify R94709464 Bam | Trading Services | ACH Debit | | ACH | | | | OPR | Trading Services | | | | $2,857.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9099 | Debit | 715 | M06152859G9R4NZI | BENE:DEBBIE R. WATSON | Wire Return Debit - API | | Return | M06152859G9R4NZI | | DEBBIE R. WATSON | CUS | BENE:DEBBIE R. WATSON | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 9092 | Debit | 11929 | M061O007D3QHHG1 | BENE:Kevin O'Brien | API Wire Debit | | Wire | M061O007D3QHHG1 | | Kevin O'Brien | CUS | Kevin O'Brien | | | | $34,869.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/1/22 | 9084 | Debit | 10913 | SEN to 5090016576+1058309409753 | 2bf7e91db6c548de89f3575e9f77d4a2 | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $496,091.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 4052 | Credit | 6360 | M062D400631QGIYU | ORIG:MARKET OUTCOMES, INC. | Wire Credit | | Wire | M062D400631QGIYU | MARKET OUTCOMES, INC. | | CUS | MARKET OUTCOMES, INC. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 15086 | M062K0745N4R5ZT5 | ORIG:BEACH CITY MOTORS | Wire Credit | | Wire | M062K0745N4R5ZT5 | BEACH CITY MOTORS | | CUS | BEACH CITY MOTORS | | | | $5,800.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 5674 | M062D0023J9Q88AJ | ORIG:S MICHAEL WHITTED | | Wire Credit | Wire | M062D0023J9Q88AJ | S MICHAEL WHITTED | | CUS | S MICHAEL WHITTED | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 6642 | M062D5600LZQZHWVZ | ORIG:RAFAEL CARNICER | | Wire Credit | Wire | M062D5600LZQZHW | RAFAEL CARNICER | | CUS | RAFAEL CARNICER | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4099 | Credit | 8822 | M062F30269TRZMTN | ORIG:Binance.US | | Wire Return | Return | M062F30269TRZMTN | Binance.US | | CUS | ORIG:Binance.US | | | | $321.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9099 | Debit | 621 | M062343537TRJH1C | BENE:KAYE E BECHTOLD | | Wire Return Debit - API | Return | M062343537TRJH1C | | KAYE E BECHTOLD | CUS | BENE:KAYE E BECHTOLD | | | | $73,458.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 8 | ACH Ret Db R03 Sean Glenn | | | ACH Return Debit | Return | | | | CUS | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 14542 | M062J3331JWRBLT7 | ORIG:PETER G NEUMANN | | Wire Credit | Wire | M062J3331JWRBLT7 | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 14961 | M062K0017KMQKBAA | BENE:Richard Whitman Jr | | API Wire Debit | Wire | M062K0017KMQKBA A | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $1,251.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/22 | 9084 | Debit | 17077 | SEN to 5090016576+1537354752041 | | d9f5f93aaee448bda7e72b4cb5a74726 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $158,788.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/22 | 9084 | Debit | 1199 | SEN to 5090021964+2247375718534 | | 0d13035a0eb34daa9191fe33d7ccae74 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,297.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/22 | 9084 | Debit | 11815 | SEN to 5090016576+1041045570117 | | b1b96fe2c0eb472a93bfe341bed37fb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $212,285.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/22 | 9084 | Debit | 9019 | SEN to 5090016576+0842456852609 | | 862835508fa1409896774b61a385acdd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $189,620.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 12186 | M062H5217KNR3CAD | ORIG:EQRP ANG LLC | | Wire Credit | Wire | M062H5217KNR3CA D | EQRP ANG LLC | | CUS | EQRP ANG LLC | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 7 | ACH Ret Db R01 Samuel Saez Linares | | | ACH Return Debit | Return | | | | CUS | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9099 | Debit | 171 | M061N585370RODXM | BENE:VERA T JONES | | Wire Return Debit - API | Return | M061N585370RODX M | | VERA T JONES | CUS | BENE:VERA T JONES | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 75 | M062000012HYQPTYW | BENE:Marlon Perez | | API Wire Debit | Wire | M062000012HYQPTY W | | Marlon Perez | CUS | Marlon Perez | | | | $321.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 11242 | M062H1015D1QNWB0 | ORIG:LEANDRO J SERRAT | | Wire Credit | Wire | M062H1015D1QNWB 0 | LEANDRO J SERRAT | | CUS | LEANDRO J SERRAT | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/22 | 9084 | Debit | 7951 | SEN to 5090016576+0751194324063 | | af3ee51aa78e4f1cb02003189ca6e00ff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $213,106.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9099 | Debit | 601 | M062359069GQXL78 | BENE:PRINT ZOMBIE LLC | | Wire Return Debit - API | Return | M062359069GQXL78 | | PRINT ZOMBIE LLC | CUS | BENE:PRINT ZOMBIE LLC | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/22 | 9084 | Debit | 5289 | SEN to 5090016576+0532459898015 | | 0089e9487a404aa791f742c7b111451c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $111,625.45 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 10 | ACH Ret Db R01 Juan C Bassett | | | ACH Return Debit | Return | | | | CUS | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 12335 | M062003HWQIJIA | BENE:John Lowe | | API Wire Debit | Wire | M062003HWQIJIA | | John Lowe | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 4640 | M062C0122O3QH99W | ORIG:ANNE L BSCHORR | | Wire Credit | Wire | M062C0122O3QH99 W | ANNE L BSCHORR | | CUS | ANNE L BSCHORR | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 16312 | M062K53488KQCZWH | ORIG:FELICIANO MILLAN-CARRETO | | Wire Credit | Wire | M062K53488KQCZW H | FELICIANO MILLAN-CARRETO | | CUS | FELICIANO MILLAN-CARRETO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 4993 | M062400136TQCZPS | BENE:Alexander Sobol | | API Wire Debit | Wire | M062400136TQCZPS | | Alexander Sobol | CUS | Alexander Sobol | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 4656 | M062C0126N4RCP33 | ORIG:EOM ADVISORS LLC NACHUM M KLUGMAN | | Wire Credit | Wire | M062C0126N4RCP33 | EOM ADVISORS LLC NACHUM M KLUGMAN | | CUS | EOM ADVISORS LLC NACHUM M KLUGMAN | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 9461 | M062G00056PQJPGV | BENE:Alexandre Zibi | | API Wire Debit | Wire | M062G00056PQJPG V | | Alexandre Zibi | CUS | Alexandre Zibi | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 9 | ACH Ret Db R01 Nhat Le | | | ACH Return Debit | Return | | | | CUS | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 3 | ACH Ret Db R01 Lucas T Araujo | | | ACH Return Debit | Return | | | | CUS | | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 7 | ACH Ret Db R01 Michael D Isler | | | ACH Return Debit | Return | | | | CUS | | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4099 | Credit | 6148 | M062D28334SQ9KAR | ORIG:Binance.US | | Wire Return | Return | M062D28334SQ9KA R | Binance.US | | CUS | ORIG:Binance.US | | | | $2,455.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 4549 | M062C0021FDQYA8F | BENE:nazir rennie | | API Wire Debit | Wire | M062C0021FDQYA8F | | nazir rennie | CUS | nazir rennie | | | | $167.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 2190 | Credit | 1 | ACH Offsets for Originated Debits | | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $577,864.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 11 | ACH Ret Db R20 Heston Baggett | | | ACH Return Debit | Return | | | | CUS | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 8 | ACH Ret Db R05 Victoria Holloway | | | ACH Return Debit | Return | | | | CUS | | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 15 | ACH Ret Db R01 Daniel Rojas Serrano | | | ACH Return Debit | Return | | | | CUS | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 13838 | M062J04179YQ621A | ORIG:JEREMY DEETER | | Wire Credit | Wire | M062J04179YQ621A | JEREMY DEETER | | CUS | JEREMY DEETER | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 17030 | M062M2615AWRHWJC | ORIG:LISA A GILLINGHAM | | Wire Credit | Wire | M062M2615AWRHW JC | LISA A GILLINGHAM | | CUS | LISA A GILLINGHAM | | | | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9099 | Debit | 16637 | M062L29058DQV8JF | BENE:CYNTHIA D. BOOTH KENNEDY | | Wire Return Debit - API | Return | M062L29058DQV8JF | | CYNTHIA D. BOOTH KENNEDY | CUS | BENE:CYNTHIA D. BOOTH KENNEDY | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 13820 | M062J00168LRGPDB | ORIG:SANDRA K CHASTEEN + | | Wire Credit | Wire | M062J00168LRGPDB | SANDRA K CHASTEEN + | | CUS | SANDRA K CHASTEEN + | | | | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 4644 | M062C0124JDQHBB | ORIG:MICHAEL DADAMO OR KEVIN DADAMO POA | | Wire Credit | Wire | M062C0124JDQHBB | MICHAEL DADAMO OR KEVIN DADAMO POA | | CUS | MICHAEL DADAMO OR KEVIN DADAMO POA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 5558 | M062C525A5SQB9PD | ORIG:DELORES PICKETT | | Wire Credit | Wire | M062C525A5SQB9P D | DELORES PICKETT | | CUS | DELORES PICKETT | | | | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 12591 | M0620004N0QFOIR | BENE:Antonia Johnson | | API Wire Debit | Wire | M0620004N0QFOIR | | Antonia Johnson | CUS | Antonia Johnson | | | | $125.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 11794 | M062H39486GQ2R38 | ORIG:ARTI S SALIHU | | Wire Credit | Wire | M062H39486GQ2R38 | ARTI S SALIHU | | CUS | ARTI S SALIHU | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9099 | Debit | 593 | M062359056OQBK6Q | BENE:CARLOS H HURTADO OR ANA ISABEL | | Wire Return Debit - API | Return | M062359056OQBK6 Q | CARLOS H HURTADO OR ANA ISABEL | | CUS | BENE:CARLOS H HURTADO OR ANA ISABEL | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 9 | ACH Ret Db R05 Victoria Holloway | | | ACH Return Debit | Return | | | | CUS | | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 12728 | M062I17417NQQVGB | ORIG:FREDRICK D BECKER | | Wire Credit | Wire | M062I17417NQQVGB | FREDRICK D BECKER | | CUS | FREDRICK D BECKER | | | | $49,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9099 | Debit | 609 | M062359050IQSI72 | BENE:KAILASH C. SHARMA LIVING TRUST | | Wire Return Debit - API | Return | M062359050IQSI72 | | KAILASH C. SHARMA LIVING TRUST | CUS | BENE:KAILASH C. SHARMA LIVING TRUST | | | | $257,860.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 14 | ACH Ret Db R01 Daniel Rojas Serrano | | | ACH Return Debit | Return | | | | CUS | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 21 | Credit | 591 | Checkout LLC000000000JJ 000000000J9J | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | | BAM Trading Services I | | | | $28,715.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 17015 | M062200130YRN0QB | BENE:John Lowe | | API Wire Debit | Wire | M062200130YRN0QB | | John Lowe | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 16879 | M062M0003NTRPEGG | BENE:Clay King | | API Wire Debit | Wire | M062M0003NTRPEG G | | Clay King | CUS | Clay King | | | | $476.60 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 6 | ACH Ret Db R05 Victoria Holloway | | ACH Return Debit | Return | | | | CUS | | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 4840 | M062C0235HYRGT2A | ORIG:SHARNELL A HAMPTON | Wire Credit | Wire | M062C0235HYRGT2 | SHARNELL A HAMPTON | | CUS | SHARNELL A HAMPTON | | | | $24,768.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 11 | ACH Ret Db R05 Victoria Holloway | | ACH Return Debit | Return | | | | CUS | | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 12 | ACH Ret Db R16 DBA Tele Mat | | ACH Return Debit | Return | | | | CUS | | | | | $95.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 3976 | M062B2144LURISRF | ORIG:FEDERAL RESERVE BANK | Wire Credit | Wire | M062B2144LURISRF | FEDERAL RESERVE BANK | | CUS | FEDERAL RESERVE BANK | | | | $5,889.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 79 | M0620001392RLUL5 | BENE:Scott Smith | API Wire Debit | Wire | M06200013J2RLUL5 | | Scott Smith | CUS | Scott Smith | | | | $3,553.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 6 | ACH Ret Db R01 Cierra Powell | | ACH Return Debit | Return | | | | CUS | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 5 | ACH Ret Db R01 Austin Coyle | | ACH Return Debit | Return | | | | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 7 | ACH Ret Db R05 Victoria Holloway | | ACH Return Debit | Return | | | | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 10552 | M062G4142EJRPIVS | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M062G4142EJRPIVS | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 10 | ACH Ret Db R05 Victoria Holloway | | ACH Return Debit | Return | | | | CUS | | | | | $940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 5874 | M062D0901F9Q8FQ5 | ORIG:JAMES C HSZIEH | Wire Credit | Wire | M062D0901F9Q8FQ5 | JAMES C HSZIEH | | CUS | JAMES C HSZIEH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 179 | M0620000B0NR1NJ9 | BENE:Olga Monakhova | API Wire Debit | Wire | M0620000B0NR1NJ9 | | Olga Monakhova | CUS | Olga Monakhova | | | | $1,790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 5 | ACH Ret Db R05 Alyssa Stewart | | ACH Return Debit | Return | | | | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 16822 | M062L5319B1Q2SW | ORIG:ANDREW ERDMAN | Wire Credit | Wire | M062L5319B1Q2SW | ANDREW ERDMAN | | CUS | ANDREW ERDMAN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 16883 | M062M0006HYRPJHF | BENE:Mykyta Zviagintsev | API Wire Debit | Wire | M062M0006HYRPJH F | | Mykyta Zviagintsev | CUS | Mykyta Zviagintsev | | | | $281.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 1490 | M0626365JDZGLN2O | ORIG:ZHIQIANG ZHU | Wire Credit | Wire | M0626365JDZGLN2O | ZHIQIANG ZHU | | CUS | ZHIQIANG ZHU | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 8206 | M062F03251ZQKCNI | ORIG:SONIA KAPOOR | Wire Credit | Wire | M062F03251ZQKCNI | SONIA KAPOOR | | CUS | SONIA KAPOOR | | | | $78,650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/22 | 9084 | Debit | 4433 | SEN to 5090016576+0446204020156 | d15d772fcdbf4af0b9ebe9562af73d23 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | | $262,596.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 16002 | M062K3909NXQOFQU | ORIG:LORI J. HASSELBLAD | Wire Credit | Wire | M062K3909NXQOFQ U | LORI J. HASSELBLAD | | CUS | LORI J. HASSELBLAD | | | | $98,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 8516 | M062F184164QGZAK | ORIG:JACQUELINE COLON | Wire Credit | Wire | M062F184164QGZAK | JACQUELINE COLON | | CUS | JACQUELINE COLON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9089 | Debit | 613 | M062359055EQQQ26V | BENE:Suhwa N Brown | Wire Return Debit - API | Return | M062359055EQQQ26 | | SUHWA N BROWN | CUS | BENE:SUHWA N BROWN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 15798 | M062K3427JAQM465 | ORIG:MICHAEL MOURIZ | Wire Credit | Wire | M062K3427JAQM465 | MICHAEL MOURIZ | | CUS | MICHAEL MOURIZ | | | | $330,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 12339 | M0620003DMQQ9I6 | BENE:Jackson Doe | API Wire Debit | Wire | M062I0003DMQQ9I6 | | Jackson Doe | CUS | Jackson Doe | | | | $837.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 8 | ACH Ret Db R01 Edward J Seeley Sr | | ACH Return Debit | Return | | | | CUS | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 11924 | M062H45332E8Q9GZ6 | ORIG:THOMAS M HARMON | Wire Credit | Wire | M062H45332E8Q9GZ6 | THOMAS M HARMON | | CUS | THOMAS M HARMON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 14502 | M062J2928GKR3RU8 | ORIG:BRUNO I BORRA | Wire Credit | Wire | M062J2928GKR3RU | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 6715 | M062E0010PQI407 | BENE:Amy Biederwolf | API Wire Debit | Wire | M062E0010PQI407 | | Amy Biederwolf | CUS | Amy Biederwolf | | | | $5,676.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 9156 | M062F4800JQQL453 | ORIG:JOSEPH A BLAKE | Wire Credit | Wire | M062F4800JQQL453 | JOSEPH A BLAKE | | CUS | JOSEPH A BLAKE | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 14734 | M062J44580DQB1OO | ORIG:ANTON M JENSSEN | Wire Credit | Wire | M062J44580DQB1OO | ANTON M JENSSEN | | CUS | ANTON M JENSSEN | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 3110 | M062A33035SR0BNZ | ORIG:RAMP SWAPS LLC | Wire Credit | Wire | M062A33035SR0BNZ | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 4 | ACH Ret Db R01 Mark Durham | | ACH Return Debit | Return | | | | CUS | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 82 | Debit | 239 | ACH MKE Prefunding | ACH Offset 220603 X842343173 | Transfer Debit | Transfer | | | | | | | | | $199,120.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 1 | ACH Ret Db R01 Alberto Valiente Enam | | ACH Return Debit | Return | | | | CUS | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9089 | Debit | 14969 | M062K00226LQUY8T | BENE:Mario galdamez | API Wire Debit | Wire | M062K00226LQUY8T | | Mario galdamez | CUS | Mario galdamez | | | | $302.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 12244 | M062H55071VQ9G1W | ORIG:JAMES A WALLS | Wire Credit | Wire | M062H55071VQ9G1 W | JAMES A WALLS | | CUS | JAMES A WALLS | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 4718 | M062C01360XROF92 | ORIG:RONALD J PALL | Wire Credit | Wire | M062C01360XROF92 | RONALD J PALL | | CUS | RONALD J PALL | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 14953 | M062K0015ARRT8YI | BENE:Anthony Zone | API Wire Debit | Wire | M062K0015ARRT8YI | | Anthony Zone | CUS | Anthony Zone | | | | $143.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 2 | ACH Ret Db R01 Nicole Marie Keller | | ACH Return Debit | Return | | | | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 2258 | M062847138BQ31LD | ORIG:WHITE GLOVE DELIVERY AND STORAGE LL | Wire Credit | Wire | M062847138BQ31LD | WHITE GLOVE DELIVERY AND STORAGE LL | | CUS | WHITE GLOVE DELIVERY AND STORAGE LL | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9099 | Debit | 597 | M062359079URLZSQ | BENE:RIGELSKY, INC. | Wire Return Debit - API | Return | M062359079URLZSQ | | RIGELSKY, INC. | CUS | BENE:RIGELSKY, INC. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 8128 | M062F01085AQ72F9 | ORIG:THUY T NGUYENMAI | Wire Credit | Wire | M062F01085AQ72F9 | THUY T NGUYENMAI | | CUS | THUY T NGUYENMAI | | | | $69,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 12 | ACH Ret Db R01 David Twehus | | ACH Return Debit | Return | | | | CUS | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 13684 | M062547207RN00X | ORIG:STACEY M PLUM | Wire Credit | Wire | M062547207RN00X | STACEY M PLUM | | CUS | STACEY M PLUM | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 13676 | M0625418PURLMHC | ORIG:MIKE PISINSKI | Wire Credit | Wire | M0625418PURLMHC | MIKE PISINSKI | | CUS | MIKE PISINSKI | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 13 | ACH Ret Db R01 Jose F Gonzalez G | | ACH Return Debit | Return | | | | CUS | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 15534 | M062483968KRNXGU | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M062483968KRNXGU | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 12 | ACH Ret Db R01 Cook Roger | | ACH Return Debit | Return | | | | CUS | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 15534 | M062K2634HLRB3CI | ORIG:SERGEY GARBAR | Wire Credit | Wire | M062K2634HLRB3CI | SERGEY GARBAR | | CUS | SERGEY GARBAR | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 1301 | M0626019CTQ9GRO | BENE:Cesar Fregoso | API Wire Debit | Wire | M0626019CTQ9GR0 | | Cesar Fregoso | CUS | Cesar Fregoso | | | | $425.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 87 | M0620014LERLULI | BENE:Sese Aumavae | API Wire Debit | Wire | M0620014LERLULI | | Sese Aumavae | CUS | Sese Aumavae | | | | $97.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 3 | ACH Ret Db R01 Vicki Stout | | ACH Return Debit | Return | | | | CUS | | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 10376 | M062G3613PDRBL11 | ORIG:NAM QUOC TO | Wire Credit | Wire | M062G3613PDRBL11 | NAM QUOC TO | | CUS | NAM QUOC TO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9099 | Debit | 183 | M062044S0FWRZE9R | BENE:NATALIE NELSON OR PATRICK S NELSON | Wire Return Debit - API | Return | M062044S0FWRZE9 R | NATALIE NELSON OR PATRICK S NELSON | | CUS | BENE:NATALIE NELSON OR PATRICK S NELSON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 8194 | M062F0243K1QKFBS | ORIG:ERNEST J FRANCISE JR REVOCABLE TRUS | Wire Credit | Wire | M062F0243K1QKFBS | ERNEST J FRANCISE JR REVOCABLE TRUS | | CUS | ERNEST J FRANCISE JR REVOCABLE TRUS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 10104 | M062G2447IVRIP2X | ORIG:CAROLYN MIZOK | Wire Credit | Wire | M062G2447IVRIP2X | CAROLYN MIZOK | | CUS | CAROLYN MIZOK | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 9 | ACH Ret Db R01 Steven Smith | | ACH Return Debit | Return | | | | CUS | | | | | $482.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9099 | Debit | 605 | M062359077PRG6SP | BENE:CELLPHONE MD, LLC | Wire Return Debit - API | Return | M062359077PRG6SP | | CELLPHONE MD, LLC | CUS | BENE:CELLPHONE MD, LLC | | | | $8,643.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9099 | Debit | 187 | M06211354J5RB3SP | BENE:NANCY PETERSON | Wire Return Debit - API | Return | M06211354J5RB3SP | | NANCY PETERSON | CUS | BENE:NANCY PETERSON | | | | $181,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 16887 | M062M0010K7QBOXB | BENE:Noe Cabrera | API Wire Debit | Wire | M062M0010K7QBOX B | | Noe Cabrera | CUS | Noe Cabrera | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 16052 | M062K4311L7R987X | ORIG:DAVID H HOYT | Wire Credit | Wire | M062K4311L7R987X | DAVID H HOYT | | CUS | DAVID H HOYT | | | | $81,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 175 | M0620009R2R8RJU | BENE:Matthew Ogino | API Wire Debit | Wire | M0620009R2R8RJU | | Matthew Ogino | CUS | Matthew Ogino | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 9541 | M062G000982QSJI6 | BENE:Steven Swaim | API Wire Debit | Wire | M062G000982QSJI6 | | Steven Swaim | CUS | Steven Swaim | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 2 | ACH Ret Db R01 Daniel Rojas Serrano | | ACH Return Debit | Return | | | | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 7189 | Debit | 60 | Bill Pay 7BYC4M65 G. NEWMAN ENTERPRISES, | Bill Pay Debit | Bill Pay Debit | | | | OPR | | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 10048 | M062G234363QJSXD | ORIG:ELIZABETH FOGLEMAN | Wire Credit | Wire | M062G234363QJSXD | ELIZABETH FOGLEMAN | | CUS | ELIZABETH FOGLEMAN | | | | $47,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9099 | Debit | 617 | M06235910PLQDX96 | BENE:PAVEL PENA DIAZ | Wire Return Debit - API | Wire | M06235910PLQDX96 | | PAVEL PENA DIAZ | CUS | BENE:PAVEL PENA DIAZ | | | | $1,350.00 |
| | BAM TRADING SERVICES INC. | 5090003432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/2/22 | 9084 | Debit | 17197 | SEN to 5090016576+1842476482159 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $183,762.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 14965 | M062K0020BPRHP0D | BENE:Joseph Flusk | API Wire Debit | Wire | M062K0020BPRHP0 D | | Joseph Flusk | CUS | Joseph Flusk | | | | $11,371.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 13 | ACH Ret Db R01 Eddie Lee | | ACH Return Debit | Return | | | | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 4836 | M062C02195QQUK9V | ORIG:YURY VASILYEV | Wire Credit | Wire | M062C02195QQUK9 V | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $91,301.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 16875 | M062M0002C3RMWFZ | BENE:Sara Toponce | API Wire Debit | Wire | M062M0002C3RMWF Z | | Sara Toponce | CUS | Sara Toponce | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 7 | ACH Ret Db R04 Depeng Bi | | ACH Return Debit | Return | | | | CUS | | | | | $4,850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 1 | ACH Ret Db R01 Daniel Rojas Serrano | | ACH Return Debit | Return | | | | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 4 | ACH Ret Db R01 Scott N Pierpont | | ACH Return Debit | Return | | | | CUS | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 8264 | M062F0741D4QKJQ0 | ORIG:MARGARET K KOPACZ | Wire Credit | Wire | M062F0741D4QKJQ0 | MARGARET K KOPACZ | | CUS | MARGARET K KOPACZ | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 14 | ACH Ret Db R10 Monica Campbell | | ACH Return Debit | Return | | | | CUS | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9092 | Debit | 14957 | M062K0015NER02YQ | BENE:Stanislav Kalenkov | API Wire Debit | Wire | M062K0015NER02YQ | | Stanislav Kalenkov | CUS | Stanislav Kalenkov | | | | $953.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 9010 | Debit | 9010 | M062F42144RRZA5P | ORIG:CHRISTOPHER IBANEZ | Wire Credit | Wire | M062F42144RRZA5P | CHRISTOPHER IBANEZ | | CUS | CHRISTOPHER IBANEZ | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 11892 | M062H43332WROAK9 | ORIG:LAWRENCE ELOF LONSON JR | Wire Credit | Wire | M062H43332WROAK 9 | LAWRENCE ELOF LONSON JR | | CUS | LAWRENCE ELOF LONSON JR | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 7100 | Debit | 11 | ACH Ret Db R20 Alejandro Ojeda | | ACH Return Debit | Return | | | | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 9312 | M062F53408ORCCUZ | ORIG:CHARLES N RYDER JR | Wire Credit | Wire | M062F53408ORCCUZ | CHARLES N RYDER JR | | CUS | CHARLES N RYDER JR | | | | $6,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 11190 | M062G5927KVQ9NKI | ORIG:RUTH A KEETON | Wire Credit | Wire | M062G5927KVQ9NKI | RUTH A KEETON | | CUS | RUTH A KEETON | | | | $34,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 4052 | Credit | 12476 | M06211047AQIMJ3 | ORIG:SOLOMON O. ADEYEMO | Wire Credit | Wire | M06211047AQIMJ3 | SOLOMON O. ADEYEMO | | CUS | SOLOMON O. ADEYEMO | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/2/22 | 2190 | Debit | 3 | ACH Offsets for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $29,471.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 692 | M06360028CTQ52IB | BENE:Jack Abraham | API Wire Debit | Wire | M06360028CTQ52IB | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9098 | Debit | 14636 | M063L3934FBQMMSU | BENE:DONNA KING | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DONNA KING | CUS | | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 7417 | M063F395743R0JH6 | ORIG:MARY SZECSKAS | Wire Credit | Wire | M063F395743R0JH6 | MARY SZECSKAS | | CUS | MARY SZECSKAS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 15 | ACH Dr Ret R01 Germayn Jonas Jaramil | | ACH Return Debit | Return | | | | CUS | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 363 | Michael Thoma/Expensify R94663123 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/22 | 9084 | Debit | 9352 | SEN to 5090021964+1005079453208 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,210.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 11043 | M063I264878RA5RD | ORIG:SUNIL BUDIANTO HARTONO | Wire Credit | Wire | M063I264878RA5RD | SUNIL BUDIANTO HARTONO | | CUS | SUNIL BUDIANTO HARTONO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 33 | ACH Dr Ret R01 William Dings | | ACH Return Debit | Return | | | | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 2190 | Debit | 4 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $23,287.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 696 | M06360030 1SRR1SI | BENE:Peter Mandell | API Wire Debit | Wire | M06360030 1SRR1SI | | Peter Mandell | CUS | Peter Mandell | | | | $4,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 10 | ACH Dr Ret R01 Carrie Orton | | ACH Return Debit | Return | | | | CUS | | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 89 | Debit | 735 | RETURN SETTLE A/RTN-SETTLE | a6970abb0715446 Richard Drake | ACH Debit | ACH | | | | CUS | a6970abb0715446 Richard Drake | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 30 | ACH Dr Ret R16 Andrew English | | ACH Return Debit | Return | | | | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 10551 | M063I14655RJ2A8 | ORIG:SONIA KAPOOR | Wire Credit | Wire | M063I14655RJ2A8 | SONIA KAPOOR | | CUS | SONIA KAPOOR | | | | $99,742.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 220 | M063200250JR4YPQ | BENE:Vadym Mizrakhin | API Wire Debit | Wire | M063200250JR4YPQ | | Vadym Mizrakhin | CUS | Vadym Mizrakhin | | | | $191.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 4193 | M063C5212A4QXLPQ | ORIG:CHARLES G MOOZHI OR SHERY MOOZHI | Wire Credit | Wire | M063C5212A4QXLP Q | CHARLES G MOOZHI OR SHERY MOOZHI | | CUS | CHARLES G MOOZHI OR SHERY MOOZHI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 738 | WEWORK/WEWORK 7526417 BAM *TRADING | | ACH Debit | ACH | | | | OPR | | | | | $17,253.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 89 | Debit | 738 | RETURN SETTLE A/RTN-SETTLE | 2a2982c03ccc4d7 alejandro ojeda | ACH Debit | ACH | | | | CUS | 2a2982c03ccc4d7 alejandro ojeda | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 348 | NMLS 1-855-665-7/NMLS PMT | 000001439580054 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001439580054 BAM TRADING SERVICES I | | | | $51.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 5565 | M063E07327IRFC8F | ORIG:RAFAEL CARNICER | Wire Credit | Wire | M063E07327IRFC8F | RAFAEL CARNICER | | CUS | RAFAEL CARNICER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 358 | Chase Better Ban/Expensify R94807600 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $758.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 21 | ACH Dr Ret R10 Stephanie Davis | | ACH Return Debit | Return | | | | CUS | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 358 | Jose Torrealba/Expensify R94848229 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 11225 | M063453499Q6MUU | ORIG:DAVID HILL | Wire Credit | Wire | M063453499Q6MUU | DAVID HILL | | CUS | DAVID HILL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 346 | WEWORK/WEWORK 0474268 SERVICES | | ACH Debit | ACH | | | | OPR | SERVICES | | | | $11,547.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 7677 | M063F46170QR4LX5 | ORIG:CHRISTINE G. AULTMAN | Wire Credit | Wire | M063F46170QR4LX5 | CHRISTINE G. AULTMAN | | CUS | CHRISTINE G. AULTMAN | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 361 | JOHN RAYCROFT/Expensify R94999976 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 688 | M06360028446R8PRV | BENE:Gregory Caminiti | API Wire Debit | Wire | M06360028446R8PRV | Gregory Caminiti | | CUS | Gregory Caminiti | | | | $59,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4099 | Credit | 8801 | M063G3924NSRUP09 | BENE:Binance.US | Return | Wire | M063G3924NSRUP09 | Binance.US | Binance.US | CUS | ORIG:Binance.US | | | | $1,022.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 1124 | M063800114CRQ09L | BENE:Peter Mandell | API Wire Debit | Wire | M063800114CRQ09L | Peter Mandell | | CUS | Peter Mandell | | | | $3,070.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 10971 | M0632300C5R6NWU | ORIG:ALTERNATIVE RESOURCES FUND | Wire Credit | Wire | M0632300C5R6NWU | ALTERNATIVE RESOURCES FUND LLC | | CUS | ALTERNATIVE RESOURCES FUND LLC | | | | $11,724.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 14630 | M063M00111R33E3 | BENE:wesley hamilton | API Wire Debit | Wire | M063M00111R33E3 | wesley hamilton | | CUS | wesley hamilton | | | | $2,611.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 14621 | M063M312N8QB0Y1 | ORIG:LEANDRO J SERRAT | Wire Credit | Wire | M063M312N8QB0Y1 | LEANDRO J SERRAT | | CUS | LEANDRO J SERRAT | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 3491 | M063C0149CFRHOYE | ORIG:DELORES PICKETT | Wire Credit | Wire | M063C0149CFRHOYE | DELORES PICKETT | | CUS | DELORES PICKETT | | | | $5,480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 9875 | M063H2705ODQF8SQ | ORIG:SANFORD A KOPLOWITZ | Wire Credit | Wire | M063H2705ODQF8SQ | SANFORD A KOPLOWITZ | | CUS | SANFORD A KOPLOWITZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 82 | Debit | 281 | ACH MKE Prefunding | ACH Offset 220606 X842343173 | Transfer Debit | Transfer | | | | CUS | | | | | $226,985.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 6897 | M063F1009EIQ3ARA | ORIG:LEVESTER BLAND | Wire Credit | Wire | M063F1009EIQ3ARA | LEVESTER BLAND | | CUS | LEVESTER BLAND | | | | $24,763.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 23 | ACH Dr Ret R10 Cook Roger | | ACH Return Debit | Return | | | | CUS | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 2152 | M06340014RCQ0754 | BENE:Gabriel Arguelhes | API Wire Debit | Wire | M06340014RCQ0754 | Gabriel Arguelhes | | CUS | Gabriel Arguelhes | | | | $1,005.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 32 | ACH Dr Ret R01 Tinea A Beard | | ACH Return Debit | Return | | | | CUS | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 6/3/22 | 9084 | Debit | 14758 | SEN lo 5090016576+1535493462632 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $165,191.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9098 | Credit | 14626 | M063L3301J2Q0XKU | BENE:ALBERT E AUSDRAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | ALBERT E AUSDRAN | | CUS | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 336 | M06340010JR1S9T | BENE:Michal Walewender | API Wire Debit | Wire | M06340010JR1S9T | Michal Walewender | | CUS | Michal Walewender | | | | $610.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 6835 | M063F0735L3QAUGN | ORIG:KATHLEEN BURKE | Wire Credit | Wire | M063F0735L3QAUG | KATHLEEN BURKE | | CUS | KATHLEEN BURKE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 5381 | M063D5558CAQPF7A | ORIG:GUILLERMO NAVARRO | Wire Credit | Wire | M063D5558CAQPF7A | GUILLERMO NAVARRO | | CUS | GUILLERMO NAVARRO | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 6101 | M063E3738EYRLH2H | ORIG:NACHUM M KLUGMAN | Wire Credit | Wire | M063E3738EYRLH2H | NACHUM M KLUGMAN | | CUS | NACHUM M KLUGMAN | | | | $115.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 22 | ACH Dr Ret R10 Cook Roger | | ACH Return Debit | Return | | | | CUS | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 364 | Gregory Bell/Expensify R94123009 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $585.70 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 347 | Corp E Corp/E-CHECK 1037144973 BAM | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $34,096.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 9 | ACH Dr Ret R01 Vicki Stout | | ACH Return Debit | Return | | | | CUS | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 27 | ACH Dr Ret R01 W R Billings | | ACH Return Debit | Return | | | | CUS | | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 6469 | M063E5247O7Q2QWJ | ORIG:KATHLEEN ANN CASEY | Wire Credit | Wire | M063E5247O7Q2QW J | KATHLEEN ANN CASEY | | CUS | KATHLEEN ANN CASEY | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 7 | ACH Dr Ret R01 James Smith | | ACH Return Debit | Return | | | | CUS | | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 734 | RETURN SETTLE A/RTN-SETTLE 8caba5b2b0254e2 Heston Baggett | | ACH Debit | ACH | | | | | 8caba5b2b0254e2 Heston Baggett | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 89 | Debit | 736 | RETURN SETTLE A/RTN-SETTLE d27920703519449 charlotte bottaro | | ACH Debit | ACH | | | | | d27920703519449 charlotte bottaro | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 10496 | M06300150YQSGBI | BENE:Mykyta Zviagintsev | API Wire Debit | Wire | M06300150YQSGBI | Mykyta Zviagintsev | | CUS | Mykyta Zviagintsev | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 5434 | M063E012G7QGZ89 | BENE:Loren Mahler | API Wire Debit | Wire | M063E012G7QGZ89 | Loren Mahler | | CUS | Loren Mahler | | | | $20,971.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 10504 | M06300116RKQSGBX | BENE:Anthony DiGiorgio | API Wire Debit | Wire | M06300116RKQSGBX | Anthony DiGiorgio | | CUS | Anthony DiGiorgio | | | | $1,388.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 10243 | M063H4831L5RBG2X | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M063H4831L5RBG2X | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 200 | M063000142096JGM | BENE:Scott Smith | API Wire Debit | Wire | M063000142096JGM | Scott Smith | | CUS | Scott Smith | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 13531 | M063K39485ZR41CX | ORIG:SHAWN WERDEBAUGH | Wire Credit | Wire | M063K39485ZR41CX | SHAWN WERDEBAUGH | | CUS | SHAWN WERDEBAUGH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 14600 | M063M0013E9RV3EM | BENE:Nathan Chen | API Wire Debit | Wire | M063M0013E9RV3E M | Nathan Chen | | CUS | Nathan Chen | | | | $2,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 7075 | M063F2036BPQKTVK | ORIG:ALVARO TAVEIRA | Wire Credit | Wire | M063F2036BPQKTV K | ALVARO TAVEIRA | | CUS | ALVARO TAVEIRA | | | | $6,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 1120 | M063800140KQK65F | BENE:Angelica Dos Santos | API Wire Debit | Wire | M063800140KQK65F | Angelica Dos Santos | | CUS | Angelica Dos Santos | | | | $1,022.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 8 | ACH Dr Ret R01 Vicki Stout | | ACH Return Debit | Return | | | | CUS | | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 353 | Elizabeth Hansen/Expensify R94333748 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $149.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 1654 | M063A0015NUR4KH2 | BENE:Kenneth Castillo | API Wire Debit | Wire | M063A0015NUR4KH | Kenneth Castillo | | CUS | Kenneth Castillo | | | | $292.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 18 | ACH Dr Ret R01 Daniel Rojas Serrano | | ACH Return Debit | Return | | | | CUS | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 10654 | M063000126GRBD0Q | BENE:Bc3 Digital LLC | API Wire Debit | Wire | M063000126GRBD0Q | Bc3 Digital LLC | | CUS | Bc3 Digital LLC | | | | $240,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 4189 | M063C52123902PVU | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M063C52123902PVU | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $24,830.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 8631 | M063G3341EGRMVXW | ORIG:DAVID N PIPPINS,JULIE PIPPINS | Wire Credit | Wire | M063G3341EGRMVX W | DAVID N PIPPINS,JULIE PIPPINS | | CUS | DAVID N PIPPINS,JULIE PIPPINS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 6/3/22 | 9084 | Debit | 8410 | SEN lo 5090016576+0923565929830 | 8c1786731444660da63921dd9414a503 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,176.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 12 | ACH Dr Ret R01 Cameron Martin | | ACH Return Debit | Return | | | | CUS | | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 6/3/22 | 4005 | Credit | 455 | SEN from 5090022251+2137494008659 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSSACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $35,067.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 9087 | M063G52135DRXWOK | ORIG:FEDERICO ALFREDO VELAZCO | Wire Credit | Wire | M063G52135DRXWO K | FEDERICO ALFREDO VELAZCO | | CUS | FEDERICO ALFREDO VELAZCO | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9098 | Credit | 14622 | M063K35470VQL29S | BENE:BONNIE WATERMAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | BONNIE WATERMAN | | CUS | | | | | $4,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 26 | ACH Dr Ret R10 Cook Roger | | ACH Return Debit | Return | | | | CUS | | | | | $999.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 13741 | M063K5639RAQFD9C | ORIG:SONIA KAPOOR | Wire Credit | Wire | M063K5639RAQFD9 C | SONIA KAPOOR | | CUS | SONIA KAPOOR | | | | $134,250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 352 | Brian Shroder/Expensify R94512986 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $13,943.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 37 | ACH Dr Ret R01 Cook Roger | | ACH Return Debit | Return | | | | CUS | | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 4099 | Credit | 14421 | M063L3653HHRB38S | ORIG:Binance.US | Wire Return | Return | M063L3653HHRB38S | Binance.US | | CUS | ORIG:Binance.US | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 283 | Debit | 283 | ACH MKE Prefunding | ACH Offset 220606 X842343173 | Transfer Debit | Transfer | | | | CUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 14 | ACH Dr Ret R01 Germayn Jonas Jaramil | | ACH Return Debit | Return | | | | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 19 | ACH Dr Ret R01 Daniel Rojas Serrano | | ACH Return Debit | Return | | | | CUS | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 354 | Justin Buckley/Expensify R94650278 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $833.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 25 | ACH Dr Ret R10 Cook Roger | | ACH Return Debit | Return | | | | CUS | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 13 | ACH Dr Ret R01 Diane Weaver | | ACH Return Debit | Return | | | | CUS | | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 362 | Jim Petrila/Expensify R94688324 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $249.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 5285 | M063O4934JKR2U9L | ORIG:ALEJANDRINA CUESTA FRANCO | Wire Credit | Wire | M063O4934JKR2U9L | ALEJANDRINA CUESTA FRANCO | | CUS | ALEJANDRINA CUESTA FRANCO | | | | $3,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 16 | ACH Dr Ret R01 Daniel Rojas Serrano | | ACH Return Debit | Return | | | | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 89 | Credit | 737 | RETURN SETTLE A/RTN-SETTLE | 03d0329899284 8d alejandro ojeda | | | | | | CUS | 03d03298992848d alejandro ojeda | | | | $11.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9098 | Credit | 14660 | M063L2740N0QUSWY | BENE:CAROLYN KROLL | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CAROLYN KROLL | CUS | | | | | $13,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 13515 | M063K3851J7QW1RT | ORIG:RENMING SONG | Wire Credit | Wire | M063K3851J7QW1R | RENMING SONG | | CUS | RENMING SONG | | | | $290,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 6839 | M063F0740HXQAUIQ | ORIG:ROBERT SMITH | Wire Credit | Wire | M063F0740HXQAUIQ | ROBERT SMITH | | CUS | ROBERT SMITH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 13365 | M063K2348E1RMDO8 | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M063K2348E1RMDO 8 | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 10508 | M063G0018VQSGCA | BENE:William Bagwell | API Wire Debit | Wire | M063I00180VQSGCA | | William Bagwell | CUS | William Bagwell | | | | $7,710.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 36 | ACH Dr Ret R01 Cook Roger | | ACH Return Debit | Return | | | | CUS | | | | | $399.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/22 | 9084 | Debit | 5276 | SEN to 5090021964+0646574462721 | db8c1b248e0243079bd2eb623744aa7e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING. LIMITED | 5090021964 | SEN | $942,093.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 17 | ACH Dr Ret R01 Daniel Rojas Serrano | | ACH Return Debit | Return | | | | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 24 | ACH Dr Ret R10 Cook Roger | | ACH Return Debit | Return | | | | CUS | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/22 | 9084 | Debit | 5802 | SEN to 5090021964+0722084537320 | 6b07e1e0d578436d8009ff2e0e410bc7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING. LIMITED | 5090021964 | SEN | $948,063.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/22 | 9084 | Debit | 1878 | SEN to 5090023193+0315130723553 | 175f9909864148f4f9585c75f5629b243 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | COINBASE INC | 5090032193 | SEN | $700,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 356 | Brian Shroder/Expensify R94615783 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $10,467.94 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 355 | Michael Thoma/Expensify R94662624 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $429.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 7976 | M063G00121ERPJSY | BENE:Daniel Kogan | API Wire Debit | Wire | M063G00121ERPJSY | | Daniel Kogan | CUS | Daniel Kogan | | | | $19,729.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 11 | ACH Dr Ret R01 Eduardo Sanchez | | ACH Return Debit | Return | | | | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 3351 | M063C004597Q19IQ | ORIG:CHRISTOPHER CAMPBELL | Wire Credit | Wire | M063C004597Q19IQ | CHRISTOPHER CAMPBELL | | CUS | CHRISTOPHER CAMPBELL | | | | $10,250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 31 | ACH Dr Ret R01 Tinea A Beard | | ACH Return Debit | Return | | | | CUS | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 12959 | M063K0434O1QLXLZ | ORIG:MARK MICHAEL SANDS | Wire Credit | Wire | M063K0434O1QLXLZ | MARK MICHAEL SANDS | | CUS | MARK MICHAEL SANDS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 2190 | Credit | 1 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | | | | | CUS | | | | | $546,912.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/22 | 9084 | Debit | 1394 | SEN to 5090016576+0203378793519 | 6499e245b39b489a8a8af38ffd72a034 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $148,080.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 12785 | M063J5410R8QQK2 | ORIG:RICHARD J JENKINS | Wire Credit | Wire | M063J5410R8QQK2 | RICHARD J JENKINS | | CUS | RICHARD J JENKINS | | | | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 89 | Credit | 739 | RETURN SETTLE A/RTN-SETTLE | 1589e1bc12794af JOSE MIRANDA ALFARO | ACH Debit | ACH | | | | CUS | 1589e1bc12794af JOSE MIRANDA ALFARO | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 2148 | M063400144KKRSZBG | BENE:Gabriel Arguelhes | API Wire Debit | Wire | M063400144KKRSZB | | Gabriel Arguelhes | CUS | Gabriel Arguelhes | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 7980 | M063G0017BJR58UN | BENE:John Lowe | API Wire Debit | Wire | M063G0017BJR58UN | | John Lowe | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 20 | ACH Dr Ret R01 Daniel Rojas Serrano | | ACH Return Debit | Return | | | | CUS | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 21 | Credit | 792 | Checkout LLC/000000000J 000000000JF1 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $31,233.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 3407 | M063C0102CCQ19R5 | ORIG:THERESA A CONSIDINE | Wire Credit | Wire | M063C0102CCQ19RP | THERESA A CONSIDINE | | CUS | THERESA A CONSIDINE | | | | $24,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 12833 | M063J5634LCQF09P | ORIG:SHANE COBLE | Wire Credit | Wire | M063J5634LCQF09P | SHANE COBLE | | CUS | SHANE COBLE | | | | $27,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 10492 | M063I00144ZQ3LAY | BENE:Justin Mosley | API Wire Debit | Wire | M063I00144ZQ3LAY | | Justin Mosley | CUS | Justin Mosley | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 7629 | M063F4513CWR33C2 | ORIG:LIAN J FONACIER | Wire Credit | Wire | M063F4513CWR33C | LIAN J FONACIER | | CUS | LIAN J FONACIER | | | | $6,620.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 224 | M063200273FRZTQ6 | BENE:Peter Mandell | API Wire Debit | Wire | M063200273FRZTQ6 | | Peter Mandell | CUS | Peter Mandell | | | | $2,493.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 357 | Sara Sisemen/Expensify R94705961 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $48.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 3711 | M063C01062OQDGU5 | ORIG:RONALD J PALL | Wire Credit | Wire | M063C01062OQDGU 5 | RONALD J PALL | | CUS | RONALD J PALL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 9149 | M063G55534l5Q0X7V | ORIG:MARION J JOHNSON | Wire Credit | Wire | M063G55534l5Q0X7V | MARION J JOHNSON | | CUS | MARION J JOHNSON | | | | $4,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9098 | Credit | 14614 | M063K3115D2Q1E04 | BENE:MOUNTAIN HOME CONSTRUCTION LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MOUNTAIN HOME CONSTRUCTION LLC | CUS | | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 5691 | M063E1403OTRX9E9 | ORIG:MARGARET K KOPACZ | Wire Credit | Wire | M063E1403OTRX9E9 | MARGARET K KOPACZ | | CUS | MARGARET K KOPACZ | | | | $100,000.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 6587 | M063E5702QMQBL23 | ORIG:ANGELICA C MILLAN RODRIGUEZ | Wire Credit | Wire | M063E5702QMQBL2 3 | ANGELICA C MILLAN RODRIGUEZ | | CUS | ANGELICA C MILLAN RODRIGUEZ | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 35 | ACH Dr Ret R16 Paul S Grosso | | ACH Return Debit | Return | | | | CUS | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 14203 | M063L220470QYR63 | ORIG:JANIS REHMAR | Wire Credit | Wire | M063L220470QYR63 | JANIS REHMAR | | CUS | JANIS REHMAR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 8163 | M063G0931LWQJ8XV | ORIG:GRETTA R STONE | Wire Credit | Wire | M063G0931LWQJ8X V | GRETTA R STONE | | CUS | GRETTA R STONE | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 11437 | M06350383KQ1O3N | ORIG:ANDREW M MARGULIES DR ANDREW M | Wire Credit | Wire | M06350383KQ1O3N | ANDREW M MARGULIES DR ANDREW M | | CUS | ANDREW M MARGULIES DR ANDREW M | | | | $50,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 196 | M0630000681R6SDR | BENE:Jhonson asse | API Wire Debit | Wire | M0630000681R6SDR | | Jhonson asse | CUS | Jhonson asse | | | | $90.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 8917 | M063G44371PQ6KX7 | ORIG:CAROLE A GIBBS | Wire Credit | Wire | M063G44371PQ6KX7 | CAROLE A GIBBS | | CUS | CAROLE A GIBBS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 11867 | M063J144137Q26NK | ORIG:IRYNA GIL | Wire Credit | Wire | M063J144137Q26NK | IRYNA GIL | | CUS | IRYNA GIL | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 29 | ACH Dr Ret R01 Francisco J Lambar | | ACH Return Debit | Return | | | | CUS | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 4052 | Credit | 11171 | M063I38048RXK69 | ORIG:SEBASTIAN HAUER | Wire Credit | Wire | M063I38048RXK69 | SEBASTIAN HAUER | | CUS | SEBASTIAN HAUER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 34 | ACH Dr Ret R01 Chisom C Chima | | ACH Return Debit | Return | | | | CUS | | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 350 | WEWORK/WEWORK 7533031 BAM *TRADING | SERVICES | ACH Debit | ACH | | | | OPR | SERVICES | | | | $4,725.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 360 | Christopher Jash/Expensify R94986456 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/3/22 | 7100 | Debit | 28 | ACH Dr Ret R01 Francisco J Lambar | | ACH Return Debit | Return | | | | CUS | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/3/22 | 9084 | Credit | 14688 | SEN to 5090021964+1518060807842 | 5d5bdf8fd728427495fe8b02aa379432 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,955.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 89 | Debit | 351 | Luisa Vergara/Expensify R94357148 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $510.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/3/22 | 9092 | Debit | 700 | M06360027HCRQRRP | BENE:Peter Mandell | API Wire Debit | Wire | M06360027HCRQRR P | | Peter Mandell | CUS | Peter Mandell | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 511 | M066200251750BEN | BENE:YOUSSEF ADARSSANE | API Wire Debit | Wire | M066200251750BEN | | YOUSSEF ADARSSANE | CUS | YOUSSEF ADARSSANE | | | | $92.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 6632 | M066C0047MASO1BC | ORIG:MIHIR SHAH | Wire Credit | Wire | M066C0047MASO1B C | MIHIR SHAH | | CUS | MIHIR SHAH | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 19018 | M066J3427CLTFYZZ | ORIG:LISA A KARPAWICH | Wire Credit | Wire | M066J3427CLTFYZZ | LISA A KARPAWICH | | CUS | LISA A KARPAWICH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 18476 | M066J1419Q5TQHGB | ORIG:ELENA PUZYREVSKAYA | Wire Credit | Wire | M066J1419Q5TQHG B | ELENA PUZYREVSKAYA | | CUS | ELENA PUZYREVSKAYA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/6/22 | 89 | Credit | 963 | RETURN SETTLE A/RTN-SETTLE | dfae4059314243d Cash Dillon | ACH Debit | ACH | | | | CUS | dfae4059314243d Cash Dillon | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 8785 | M066E00143ITWCQW | BENE:Nicole Keller | API Wire Debit | Wire | M066E00143ITWCQ W | | Nicole Keller | CUS | Nicole Keller | | | | $188.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 6848 | M066C0145GPTW8RH | ORIG:JOHN ZEMBLIDGE | Wire Credit | Wire | M066C0145GPTW8R H | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 89 | Debit | 564 | NMLS 1-855-665-7/NMLS PMT | 0000014399606676 BAM TRADING | ACH Debit | ACH | | | | OPR | 0000014399606676 BAM TRADING SERVICES I | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9099 | Debit | 1987 | M066259606HJTVCUI | BENE:JUDITH L CLIMENSON-DECRAEMER | Wire Return Debit - API | Return | M066259606HJTVCUI | JUDITH L CLIMENSON-DECRAEMER | | CUS | BENE:JUDITH L CLIMENSON-DECRAEMER | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 17419 | M066I0026BWS51UW | BENE:Gabriel Arguelhes | API Wire Debit | Wire | M066I0026BWS51U W | Gabriel Arguelhes | | CUS | Gabriel Arguelhes | | | | $429.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/6/22 | 89 | Credit | 965 | RETURN SETTLE A/RTN-SETTLE | d284d3e896f9486 JUSTIN I LEE | ACH Debit | ACH | | | | CUS | d284d3e896f9486 JUSTIN I LEE | | | | $402.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 1057 | M06400020Q5QQSFB | BENE:Connor Bourbon | API Wire Debit | Wire | M06400020Q5QQSFB | | Connor Bourbon | CUS | Connor Bourbon | | | | $416.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 1125 | M065M00221TKQE7 | BENE:Jamie Kaplan | API Wire Debit | Wire | M065M00221TKQE7 | | Jamie Kaplan | CUS | Jamie Kaplan | | | | $151.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 15624 | M066H3127QSSJFTA | ORIG:YURY VASILYEV | Wire Credit | Wire | M066H3127QSSJFTA | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $44,001.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/6/22 | 2190 | Debit | 2 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | | | | | | $23,151.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 6764 | M066C0124AZSDOXU | ORIG:YOVANNA FRANCO VEGA | Wire Credit | Wire | M066C0124AZSDOX U | YOVANNA FRANCO VEGA | | CUS | YOVANNA FRANCO VEGA | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 6940 | M066C02035LTW86A | ORIG:MEGAN R GILBERT | Wire Credit | Wire | M066C02035LTW86A | MEGAN R GILBERT | | CUS | MEGAN R GILBERT | | | | $3,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 7734 | M066C503663TGWST | ORIG:TORILL I WIGGINS | Wire Credit | Wire | M066C503663TGWS T | TORILL I WIGGINS | | CUS | TORILL I WIGGINS | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/6/22 | 9084 | Debit | 499 | SEN to 5090016576+1841431674738 | 108340cd5a54980df0f89cd87f7a80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $296,083.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9099 | Debit | 1991 | M066259061IT0BUL | BENE:TRACY M MC DONALD | Wire Return Debit - API | Return | M066259061IT0BUL | TRACY M MC DONALD | | CUS | BENE:TRACY M MC DONALD | | | | $62,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 2792 | M066639047HT6DT2 | ORIG:DANIEL FULLER | Wire Credit | Wire | M066639047HT6DT2 | DANIEL FULLER | | CUS | DANIEL FULLER | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 15338 | M066H1824DCSQ4P8 | ORIG:MARIA CHADERINA | Wire Credit | Wire | M066H1824DCSQ4P | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/6/22 | 4005 | Credit | 1888 | SEN from 5090016576+1918569976327 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $297,773.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/6/22 | 9084 | Debit | 167 | SEN to 5090016576+1648015790497 | ea4464df390c4663aaff2821b57a361f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $199,023.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4284 | Credit | 4284 | M066A1102D4S6RCE | ORIG:BETTY L APPLIN | Wire Credit | Wire | M066A1102D4S6RCE | BETTY L APPLIN | | CUS | BETTY L APPLIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 13227 | M066G0019LMTDZYP | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M066G0019LMTDZY | Camilo Caroso Marquez | | CUS | Camilo Caroso Marquez | | | | $34,402.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 20868 | M068M0820QBT9XSI | ORIG:DEANNE R WOOD | Wire Credit | Wire | M068M0820QBT9XSI | DEANNE R WOOD | | CUS | DEANNE R WOOD | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 16040 | M066H5224OHTV3PD | ORIG:GUSTAVO TU | Wire Credit | Wire | M066H5224OHTV3PD | GUSTAVO TU | | CUS | GUSTAVO TU | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 89 | Debit | 567 | Madison Jobes/Expensify R95098441 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/6/22 | 9084 | Debit | 7 | SEN to 5090021964+1933200271199 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,141.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 17904 | M066I5108MTT074R | ORIG:MARCI VIRGINIA MOON | Wire Credit | Wire | M066I5108MTT074R | MARCI VIRGINIA MOON | | CUS | MARCI VIRGINIA MOON | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 8809 | M066E0019F0TVFT3 | BENE:Jordan Mosley | API Wire Debit | Wire | M066E0019F0TVFT3 | | Jordan Mosley | CUS | Jordan Mosley | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 9108 | M066E2041CWSR5QQ | ORIG:CRAIG WARREN RICHARDSON | Wire Credit | Wire | M066E2041CWSR5Q Q | CRAIG WARREN RICHARDSON | | CUS | CRAIG WARREN RICHARDSON | | | | $7,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/6/22 | 9084 | Debit | 1979 | SEN to 5090016576+1954547031800 | d511a693aeb546a8992102329452227b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,349.16 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 8789 | M066E001362TJEQJ | BENE:Nicolle Keller | API Wire Debit | Wire | M066E001362TJEQJ | | Nicolle Keller | CUS | Nicolle Keller | | | | $94.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 18438 | M066J1320NRT2DW5 | ORIG:ACCNTNT, LLC | Wire Credit | Wire | M066J1320NRT2DW | ACCNTNT, LLC | | CUS | ACCNTNT, LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 1357 | M0655O014PRSFOQR | BENE:Aaron whitman | API Wire Debit | Wire | M0655O014PRSFOQR | | Aaron whitman | CUS | Aaron whitman | | | | $2,036.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 14206 | M066G3453FHSLP7K | ORIG:SAI KRISHNAN | Wire Credit | Wire | M066G3453FHSLP7K | SAI KRISHNAN | | CUS | SAI KRISHNAN | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 4096 | M066A08599G5XXVQ | ORIG:PAWEL PLUSKOTA | Wire Credit | Wire | M066A08599G5XXV | PAWEL PLUSKOTA | | CUS | PAWEL PLUSKOTA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 89 | Debit | 566 | Marcio Ventura/Expensify R94864509 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $307.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 18542 | M066J1819ONSM3H7 | ORIG:GREGORY T JACK | Wire Credit | Wire | M066J1819ONSM3H | GREGORY T JACK | | CUS | GREGORY T JACK | | | | $10,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 13219 | Debit | M066GD0120LTU9VI | BENE:Mathieu Kerry | API Wire Debit | Wire | M066GD0120LTU9VI | | Mathieu Kerry | CUS | Mathieu Kerry | | | | $488.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 6449 | M0662021MZ5S2DP | BENE:Erik Curre | API Wire Debit | Wire | M0662021MZ5S2DP | | Erik Curre | CUS | Erik Curre | | | | $27,645.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 19964 | M066K16112KT5E4J | ORIG:PEARL CABILES | Wire Credit | Wire | M066K16112KT5E4J | PEARL CABILES | | CUS | PEARL CABILES | | | | $102,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/6/22 | 7100 | Debit | 1 | ACH Ret DR R10 Stanley Irving Marks | | ACH Return Debit | Return | | | | | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 2181 | M065400182ATRHQL | BENE:Gregory Dodd | API Wire Debit | Wire | M065400182ATRHQL | | Gregory Dodd | CUS | Gregory Dodd | | | | $36,454.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 21588 | Credit | M066K3521RKS9BU4 | ORIG:DAVID ROGERS OR ELENA ROGERS | Wire Credit | Wire | M066K3521RKS9BU4 | DAVID ROGERS OR ELENA ROGERS | | CUS | DAVID ROGERS OR ELENA ROGERS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 9410 | M066E44304LSB0U9 | ORIG:GUILLERMO NAVARRO | Wire Credit | Wire | M066E44304LSB0U9 | GUILLERMO NAVARRO | | CUS | GUILLERMO NAVARRO | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 1741 | M06600019DDS492T | BENE:Scott Smith | API Wire Debit | Wire | M06600019DDS492T | | Scott Smith | CUS | Scott Smith | | | | $3,451.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/6/22 | 9084 | Debit | 221 | SEN to 5090016576r223651635387 3 | 45a7e6d7fc7842ceab2425060c2f7495 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $116,321.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 17564 | M0660923JISUHZF | ORIG:JACLYN MCDANOLD | Wire Credit | Wire | M0660923JISUHZF | JACLYN MCDANOLD | | CUS | JACLYN MCDANOLD | | | | $12,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 12308 | Credit | M066F2849OTTCCLS | ORIG:PIXELLU LLC | Wire Credit | Wire | M066F2849OTTCCLS | PIXELLU LLC | | CUS | PIXELLU LLC | | | | $16,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 13334 | Credit | M066G0743INTOEOB | ORIG:JACOB ROGALA | Wire Credit | Wire | M066G0743INTOEOB | JACOB ROGALA | | CUS | JACOB ROGALA | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 17696 | Credit | M066I4519AS5N2VY | ORIG:EDWARD D LIN | Wire Credit | Wire | M066I4519AS5N2VY | EDWARD D LIN | | CUS | EDWARD D LIN | | | | $107,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 18246 | Credit | M066J0436KTSJ0RF | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M066J0436KTSJ0RF | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4088 | Credit | M066A0808KXS2YHI | ORIG:KERRI L CALDARO | Wire Credit | Wire | M066A0808KXS2YHI | KERRI L CALDARO | | CUS | KERRI L CALDARO | | | | $470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 1805 | M0652003HHATS7ZT | BENE:Gregory Dodd | API Wire Debit | Wire | M0652003HHATS7ZT | | Gregory Dodd | CUS | Gregory Dodd | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 15358 | M066H1955GHT2SRG | ORIG:CHARLES N RYDER JR | Wire Credit | Wire | M066H1955GHT2SR G | CHARLES N RYDER JR | | CUS | CHARLES N RYDER JR | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 21 | Credit | 1048 | Checkout LLC/00000000U 00000000UL1 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $66,018.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/6/22 | 9084 | Debit | 249 | SEN to 5090016576r0313216428160 | 0a28f2697766449296c56457baf1ccf7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $350,143.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 8102 | M066D2210BTSQIWL | ORIG:CRAIG WARREN RICHARDSON | Wire Credit | Wire | M066D2210BTSQIWL | CRAIG WARREN RICHARDSON | | CUS | CRAIG WARREN RICHARDSON | | | | $7,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/6/22 | 4005 | Credit | 8174 | SEN from 5090021964r063107361 4906 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $2,878,011.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 89 | Debit | 563 | NMLS 1-855-665-7/NMLS PMT | 00000143996857 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 00000143996857 BAM TRADING SERVICES I | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 18270 | Credit | M066J061243TVB7G | ORIG:ROBERT RULO | Wire Credit | Wire | M066J061243TVB7G | ROBERT RULO | | CUS | ROBERT RULO | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 7568 | Credit | M066C385167TA822 | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M066C385167TA822 | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $24,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/6/22 | 4005 | Credit | 246 | SEN from 5090016576r0237215106861 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $364,612.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/6/22 | 2190 | Credit | 1 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | | | | | | $513,879.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 19493 | M066K0014C25STIM | BENE:wesley hamilton | API Wire Debit | Wire | M066K0014C25STIM | | wesley hamilton | CUS | wesley hamilton | | | | $4,151.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 905 | M065G0019A6TIOJ5 | BENE:Evans Boakye | API Wire Debit | Wire | M065G0019A6TIOJ5 | | Evans Boakye | CUS | Evans Boakye | | | | $114.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/6/22 | 82 | Debit | 499 | ACH MKE Prefunding | ACH Offset 220607 X842343173 | Transfer Debit | Transfer | | | | | | | | | $296.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 7208 | Credit | M066C1057QNS4N3I | ORIG:GRETTA R STONE | Wire Credit | Wire | M066C1057QNS4N3I | GRETTA R STONE | | CUS | GRETTA R STONE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/6/22 | 89 | Debit | 962 | RETURN SETTLE A/RTN-SETTLE | 40ab08e9f5e9401 CHRIS H YU | ACH Debit | ACH | | | | CUS | 40ab08e9f5e9401 CHRIS H YU | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 19485 | Credit | M066K0013859ZIA | BENE:Altamash Hussain | API Wire Debit | Wire | M066K0013859ZIA | Altamash Hussain | | CUS | Altamash Hussain | | | | $6,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 19944 | Credit | M066K15102LS0GV6 | ORIG:JACOB D. FORD | Wire Credit | Wire | M066K15102LS0GV6 | JACOB D. FORD | | CUS | JACOB D. FORD | | | | $29,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/6/22 | 82 | Debit | 497 | ACH MKE Prefunding | ACH Offset 220607 X842343173 | Transfer Debit | Transfer | | | | | | | | | $591,134.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 19489 | Credit | M066K0015FLT6DVI | BENE:Gustavo Kelbert | API Wire Debit | Wire | M066K0015FLT6DVI | Gustavo Kelbert | | CUS | Gustavo Kelbert | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 20847 | Debit | M066M0025PLT94Q7 | BENE:Nicholas Tauriello | API Wire Debit | Wire | M066M0025PLT94Q7 | | Nicholas Tauriello | CUS | Nicholas Tauriello | | | | $254.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/6/22 | 9084 | Debit | 383 | SEN to 5090016576r131354463913 8 | f9999c81c9142609303c0ee67625fb69 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $205,046.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 20843 | M066M0025HHTORQ2 | BENE:Jeffery Seifertmitchell | API Wire Debit | Wire | M066M0025HHTORQ 2 | | Jeffery Seifertmitchell | CUS | Jeffery Seifertmitchell | | | | $637.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/6/22 | 89 | Debit | 960 | RETURN SETTLE A/RTN-SETTLE | 27d3fc4b759f474 JAAVED NABBIE | ACH Debit | ACH | | | | CUS | 27d3fc4b759f474 JAAVED NABBIE | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 15264 | M066H1614NS5KYMY | ORIG:MARLENE HELLING | Wire Credit | Wire | M066H1614NS5KYM Y | MARLENE HELLING | | CUS | MARLENE HELLING | | | | $71,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 1729 | M0650013JPTEGGF | BENE:Jack Abraham | API Wire Debit | Wire | M0650013JPTEGGF | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 21 | Credit | 565 | Bam Trading Serv/Expensify R94202478 | Bam Trading Services | ACH Credit | ACH | | | | OPR | Bam Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 8805 | Debit | M066E001617TXFRQ | BENE:DIVINO RABELO | API Wire Debit | Wire | M066E001617TXFRQ | | DIVINO RABELO | CUS | DIVINO RABELO | | | | $3,440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 7190 | Credit | M066C1027QXTYFNJ | ORIG:NATHAN ANNISHYIT S ANNIS | Wire Credit | Wire | M066C1027QXTYFNJ | NATHAN ANNISHYIT S ANNIS | | CUS | NATHAN ANNISHYIT S ANNIS | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 1561 | Debit | M066000209YSIG33 | BENE:Hunter Vangilder | API Wire Debit | Wire | M066000209YSIG33 | | Hunter Vangilder | CUS | Hunter Vangilder | | | | $298.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4404 | Credit | M066A2542MZS8Q76 | ORIG:FRANZ R ORDUZ FORERO | Wire Credit | Wire | M066A2542MZS8Q76 | FRANZ R ORDUZ FORERO | | CUS | FRANZ R ORDUZ FORERO | | | | $1,010.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 21576 | M069K30223FSGOFK | ORIG:A D CARROTHERS | | Wire Credit | Wire | M069K30223FSGOFK | A D CARROTHERS | | CUS | A D CARROTHERS | | | | $30,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 15890 | M066H43512Z5KVS5 | ORIG:DANIEL J GIFFORD | | Wire Credit | Wire | M066H43512Z5KVS5 | DANIEL J GIFFORD | | CUS | DANIEL J GIFFORD | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 6736 | M066C0120HZS8PVL | ORIG:EXPRESS YOUR SALE INC. | | Wire Credit | Wire | M066C0120HZS8PVL | EXPRESS YOUR SALE INC. | | CUS | EXPRESS YOUR SALE INC. | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 21646 | M066L2414I5S1D1P | ORIG:VENUNATH C MALLIPEDDI OR HIMA C | | Wire Credit | Wire | M066L2414I5S1D1P | VENUNATH C MALLIPEDDI OR HIMA C | | CUS | VENUNATH C MALLIPEDDI OR HIMA C | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9099 | Debit | 1983 | M066256906HTTM5UK | BENE:MAXIVVER HERNANDEZ MARROQUIN | | Wire Return Debit - API | Return | M066256906HTTM5UK | | MAXIVVER HERNANDEZ MARROQUIN | CUS | BENE:MAXIVVER HERNANDEZ MARROQUIN | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/6/22 | 4005 | Credit | 2068 | SEN from 5090022251+2023284975709 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,535.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/6/22 | 89 | Debit | 964 | RETURN SETTLE A/RTN-SETTLE | ea7Beab3651b46a Jaxon Steinbaugh | | ACH Debit | ACH | | | | CUS | ea7Beab3651b46a Jaxon Steinbaugh | | | | $10.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 13223 | M066G001308SUKMO | BENE:Dominick Toresco | | API Wire Debit | Wire | M066G001308SUKMO | | Dominick Toresco | CUS | Dominick Toresco | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 7514 | M066C34465WT7F2I | ORIG:ZACHARY J RUTH | | Wire Credit | Wire | M066C34465WT7F2I | ZACHARY J RUTH | | CUS | ZACHARY J RUTH | | | | $2,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/6/22 | 25 | Credit | 536 | Ref 15714 from Dep 5090037580 | | | Transfer Credit | Transfer | | | | SEN | | | GOLDENCOIN CAYMAN LLC | 5090037580 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/6/22 | 9084 | Debit | 175 | SEN to 5090016576+1752236710671 | 08ca0a8e892d47669b9308fea1de120d | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,458.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/6/22 | 4005 | Credit | 488 | SEN from 5090021964+1817306912793 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,790,188.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 12290 | M066F26571F54XVU | ORIG:TODD A BOYER | | Wire Credit | Wire | M066F26571F54XVU | TODD A BOYER | | CUS | TODD A BOYER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 8793 | M066E00125ET3GQ7 | BENE:Nicole Keller | | API Wire Debit | Wire | M066E00125ET3GQ7 | | Nicole Keller | CUS | Nicole Keller | | | | $139.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 18274 | M066J06132HSIDJZ | ORIG:JOHN W RAIMONDI | | API Wire Debit | Wire | M066J06132HSIDJZ | JOHN W RAIMONDI | Nicole Keller | CUS | JOHN W RAIMONDI | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 6500 | M066B5740FD72SX6 | ORIG:DOUGLAS G HOFF | | Wire Credit | Wire | M066B5740FD72SX6 | DOUGLAS G HOFF | | CUS | DOUGLAS G HOFF | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/6/22 | 9084 | Debit | 19369 | SEN to 5090016576+12531901809B5 | bf345b18749d4bb2b8d69fa17a3d9e71 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $983.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/6/22 | 9084 | Debit | 17 | SEN to 5090016576+19463379950072 | 9bad32a4c6394339a8c7e3971324288c | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,986.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 6561 | M066C0027KTTE9AE | BENE:Lucas Phillips | | API Wire Debit | Wire | M066C0027KTTE9AE | | Lucas Phillips | CUS | Lucas Phillips | | | | $2,749.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9099 | Debit | 1995 | M066259906L1SC5KY | BENE:VIAC & CO. INC. | | Wire Return Debit - API | Return | M066259906L1SC5KY | VIAC & CO. INC. | | CUS | BENE:VIAC & CO. INC. | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/6/22 | 89 | Debit | 966 | RETURN SETTLE A/RTN-SETTLE | 63f620b62c68407 Justin Wicker | | ACH Debit | ACH | | | | CUS | 63f620b62c68407 Justin Wicker | | | | $383.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/6/22 | 9084 | Debit | 205 | SEN to 5090016576+1946337995072 | 7ee7156b04144405a101e1fcfb05481b | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $138,860.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 1229 | M06400020P8QNWF | BENE:Brian Colsher | | API Wire Debit | Wire | M06400020P8QNWF | | Brian Colsher | CUS | Brian Colsher | | | | $823.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 4052 | Credit | 6688 | M066C0101ELSX7L4 | ORIG:CHARLES G MOOZHI OR SHERY MOOZHI | | Wire Credit | Wire | M066C0101ELSX7L4 | CHARLES G MOOZHI OR SHERY MOOZHI | | CUS | CHARLES G MOOZHI OR SHERY MOOZHI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/6/22 | 89 | Debit | 967 | RETURN SETTLE A/RTN-SETTLE | D64CBD7DB7FA4C1 JOHN A TEKAMPE | | ACH Debit | ACH | | | | CUS | D64CBD7DB7FA4C1 JOHN A TEKAMPE | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 1785 | M065M00222T2VES | BENE:Myongwon Suh | | API Wire Debit | Wire | M065M00222T2VES | | Myongwon Suh | CUS | Myongwon Suh | | | | $1,925.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 8797 | M066E0013IV5JXZK | BENE:Nicole Keller | | API Wire Debit | Wire | M066E0013IV5JXZK | | Nicole Keller | CUS | Nicole Keller | | | | $115.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/6/22 | 89 | Debit | 961 | RETURN SETTLE A/RTN-SETTLE | c9cec0dcd6cd4a6 Liane Willett | | ACH Debit | ACH | | | | CUS | c9cec0dcd6cd4a6 Liane Willett | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 9092 | Debit | 1605 | M065B0019MRSTURN | BENE:Kevin MacDonald | | API Wire Debit | Wire | M065B0019MRSTURN | | Kevin MacDonald | CUS | Kevin MacDonald | | | | $507.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 2175 | M065800181VTQXDS | BENE:Matthew Ogino | | API Wire Debit | Wire | M065800181VTQXDS | | Matthew Ogino | CUS | Matthew Ogino | | | | $1,590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 8801 | M066E0015EXTXFRB | BENE:Raynor Lehr | | API Wire Debit | Wire | M066E0015EXTXFRB | | Raynor Lehr | CUS | Raynor Lehr | | | | $308.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 8276 | M066D35273B5941O | ORIG:MARCY J DRISKILL | | Wire Credit | Wire | M066D35273B5941O | MARCY J DRISKILL | | CUS | MARCY J DRISKILL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 7217 | M066400230P7BEC4 | BENE:Alexander Sobol | | API Wire Debit | Wire | M066400230P7BEC4 | | Alexander Sobol | CUS | Alexander Sobol | | | | $48,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 10867 | M067G0012CBS3VS0 | BENE:Justin Mosley | | API Wire Debit | Wire | M067G0012CBS3VS0 | | Justin Mosley | CUS | Justin Mosley | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 21 | Credit | 1354 | Checkout LLC/000000000JJ 00000000UJA | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $22,894.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1271 | RETURN SETTLE A/RTN-SETTLE | b7f71311a2524ce LEANNE MILLER | | ACH Debit | ACH | | | | CUS | b7f71311a2524ce LEANNE MILLER | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9099 | Debit | 2927 | M067B5907CETC7SY | BENE:MARKET OUTCOMES, INC. | | Wire Return Debit - API | Return | M067B5907CETC7SY | MARKET OUTCOMES, INC. | | CUS | BENE:MARKET OUTCOMES, INC. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9099 | Debit | 2919 | M067B5907I51T4VSU | BENE:BEACH CITY MOTORS | | Wire Return Debit - API | Return | M067B5907I51T4VSU | BEACH CITY MOTORS | | CUS | BENE:BEACH CITY MOTORS | | | | $5,880.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 17741 | M067M00102ZSW9R7 | BENE:Stanislav Tarasov | | API Wire Debit | Wire | M067M00102ZSW9R7 | | Stanislav Tarasov | CUS | Stanislav Tarasov | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 5889 | M067C00349MSV5UI | BENE:Dylan evans | | API Wire Debit | Wire | M067C00349MSV5UI | | Dylan evans | CUS | Dylan evans | | | | $218.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1282 | RETURN SETTLE A/RTN-SETTLE | c7d8cfb78e2c4bc Larry Hill | | ACH Debit | ACH | | | | CUS | c7d8cfb78e2c4bc Larry Hill | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 4005 | Credit | 17916 | SEN from 5090022251+1544455568233 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,410.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 11778 | M067G3902233TTXIP | ORIG:DONG ZHANG | | Wire Credit | Wire | M067G3902233TTXIP | DONG ZHANG | | CUS | DONG ZHANG | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 7689 | M067E0008CNT6BGL | BENE:Vincent coy | | API Wire Debit | Wire | M067E0008CNT6BGL | | Vincent coy | CUS | Vincent coy | | | | $2,048.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 3268 | M067A052153S3V5P | ORIG:DONNA ULMER | | Wire Credit | Wire | M067A052153S3V5P | DONNA ULMER | | CUS | DONNA ULMER | | | | $760.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1273 | RETURN SETTLE A/RTN-SETTLE | 4b9884ea960944f Oleksandr Dvorianchenk | | ACH Debit | ACH | | | | CUS | 4b9884ea960944f Oleksandr Dvorianchenk | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 6352 | M067C5221PESEXDK | ORIG:PAMELA MCGUIRE DOLAN | | Wire Credit | Wire | M067C5221PESEXDK | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $24,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 10871 | M067G0014ASTPFYT | BENE:Vera Sharunova | | API Wire Debit | Wire | M067G0014ASTPFYT | | Vera Sharunova | CUS | Vera Sharunova | | | | $998.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 7502 | M067D5140CTTVO10 | ORIG:KEVIN LAI | | Wire Credit | Wire | M067D5140CTTVO10 | KEVIN LAI | | CUS | KEVIN LAI | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 14012 | M067I39501MS2HCM | ORIG:JESSICA FLANAGAN | | Wire Credit | Wire | M067I39501MS2HCM | JESSICA FLANAGAN | | CUS | JESSICA FLANAGAN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 229 | M067000023H5TVX3B | BENE:Jamie Kaplan | | API Wire Debit | Wire | M067000023H5TVX3B | | Jamie Kaplan | CUS | Jamie Kaplan | | | | $25,359.88 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 9084 | Debit | 18019 | SEN to 5090016576+1802248399912 | 16fe565cc0954aeb95b4505d1862dfde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 SEN | | $228,212.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 4005 | Credit | 17980 | SEN from 5090022251+1625155648036 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 SEN | | $64,932.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 7498 | M067D5110APTSLS5 | ORIG.JAKUB VORACEK | Wire Credit | Wire | M067D5110APTSLS5 | JAKUB VORACEK | | CUS | JAKUB VORACEK | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 10768 | M067F5550CKSAKMJ | ORIG.JOHAN E LECHEVALIER | Wire Credit | Wire | M067F5550CKSAKM | JOHAN E LECHEVALIER | | CUS | JOHAN E LECHEVALIER | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 17336 | M067L2015GS5F4XB | ORIG.CHAD CRAIG | Wire Credit | Wire | M067L2015GS5F4XB | CHAD CRAIG | | CUS | CHAD CRAIG | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 89 | Debit | 750 | Autum Bolling/Expensify R94585793 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $54.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 4005 | Credit | 15988 | SEN from 5090022251+1311452542958 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 SEN | | $35,797.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 89 | Debit | 753 | William Chiles/Expensify R94675818 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 15662 | M067J4759025ETXY | ORIG.CHERYSE MEADOWS | Wire Credit | Wire | M067J4759025ETXY | CHERYSE MEADOWS | | CUS | CHERYSE MEADOWS | | | | $8,666.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 5436 | M067C01273CTEDH4 | ORIG.JOSEPH J DAIJOTAS | Wire Credit | Wire | M067C01273CTEDH4 | JOSEPH J DAIJOTAS | | CUS | JOSEPH J DAIJOTAS | | | | $17,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9099 | Debit | 2931 | M067859080GT81T6 | BENE.CHRISTINE G. AULTMAN | Wire Return Debit - API | Return | M067859080GT81T6 | | CHRISTINE G. AULTMAN | CUS | BENE.CHRISTINE G. AULTMAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1283 | RETURN SETTLE A/RTN-SETTLE | c260163b8e204b4 Ethel Urquiza | | ACH Debit | ACH | | | | CUS | c260163b8e204b4 Ethel Urquiza | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 9164 | M067E39379STEES4 | ORIG.ROBERT J SMITH | Wire Credit | Wire | M067E39379STEES4 | ROBERT J SMITH | | CUS | ROBERT J SMITH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 225 | M06700021CPT122O | BENE.Nathan Chen | API Wire Debit | Wire | M06700021CPT122O | | Nathan Chen | CUS | Nathan Chen | | | | $5,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 4005 | Credit | 17954 | SEN from 5090022251+1558160763823 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 SEN | | $69,235.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1276 | RETURN SETTLE A/RTN-SETTLE | 21506ff0171f4b3 Joseph Lonergan | | ACH Debit | ACH | | | | CUS | 21506ff0171f4b3 Joseph Lonergan | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4099 | Credit | 8682 | ORIG.Binance.US | | Wire Return | Return | M067E14S6NWS631W | Binance.US | | CUS | ORIG.Binance.US | | | | $2,448.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 13746 | M067I2608245ROKI | ORIG.BRIAN S CONOVER | Wire Credit | Wire | M067I2608245ROKI | BRIAN S CONOVER | | CUS | BRIAN S CONOVER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 15716 | M067J5118ABT0QZ4 | ORIG.MARTA TOLEDO | Wire Credit | Wire | M067J5118ABT0QZ4 | MARTA TOLEDO | | CUS | MARTA TOLEDO | | | | $391,722.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 12516 | M067H2306MVTS3K7 | ORIG.HALL MANAGEMENT COMPANY ATTN EBEN V | Wire Credit | Wire | M067H2306MVTS3K7 | HALL MANAGEMENT COMPANY ATTN EBEN V | | CUS | HALL MANAGEMENT COMPANY ATTN EBEN V | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 15690 | M067J4932I8SN7QD | ORIG.SABRINA MARIE CABALLEROMBENJAMIN ZE | Wire Credit | Wire | M067J4932I8SN7QD | SABRINA MARIE CABALLEROMBENJAMIN ZE | | CUS | SABRINA MARIE CABALLEROMBENJAMIN ZE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 89 | Debit | 747 | Sulolit Mukherje/Expensify R94784978 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $12.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 82 | Debit | 301 | ACH MKE Prefunding | ACH Offset 220608 X842343173 | | Transfer Debit | Transfer | | | | CUS | | | | | $245,491.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 2190 | Credit | 1 | ACH Offset for Originated Debits | | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $1,210,548.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1265 | RETURN SETTLE A/RTN-SETTLE | 29941d028ea464 tracy lanier | | ACH Debit | ACH | | | | CUS | 29941d028ea464 tracy lanier | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 21 | Credit | 746 | ESHARES INC/PAYMENT | 73717D7E2960442980059918E9E0F26E | | ACH Credit | ACH | | | | OPR | 73717D7E2960442980059918E9 E0F26E | | | | $8,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1262 | RETURN SETTLE A/RTN-SETTLE | 4a4d45678d1d3450 ERIC TUFTS | | ACH Debit | ACH | | | | CUS | 4a4d45678d1d3450 ERIC TUFTS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 17664 | M067L4326P0TV3O | ORIG.NICOLE L ROARK | Wire Credit | Wire | M067L4326P0TV3O | NICOLE L ROARK | | CUS | NICOLE L ROARK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 15778 | M067J5918ADSV35I | ORIG.JACQUELINE GUILLEN | Wire Credit | Wire | M067J5918ADSV35I | JACQUELINE GUILLEN | | CUS | JACQUELINE GUILLEN | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 4005 | Credit | 17966 | SEN from 5090022251+1601155115059 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 SEN | | $41,496.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 4005 | Credit | 17928 | SEN from 5090022251+1553454849167 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 SEN | | $50,526.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 11844 | M067G4318AVTZZM | ORIG.ANDREW ERDMAN | Wire Credit | Wire | M067G4318AVTZZM | ANDREW ERDMAN | | CUS | ANDREW ERDMAN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1264 | RETURN SETTLE A/RTN-SETTLE | 93e107e4a17f402 ERIC TUFTS | | ACH Debit | ACH | | | | CUS | 93e107e4a17f402 ERIC TUFTS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 9084 | Debit | 7687 | SEN to 5090021964+0700082035454 | c37e831bdbfb4a748bc0ec23dd92151d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 SEN | | $944,591.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 17040 | M067L03555FSYSZI | ORIG.JOHN WILLIAM LOVEJOY | Wire Credit | Wire | M067L03555FSYSZI | JOHN WILLIAM LOVEJOY | | CUS | JOHN WILLIAM LOVEJOY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 12194 | M067H06064FTJ91Y | ORIG.GREGORY GARRETT WILSON | Wire Credit | Wire | M067H06064FTJ91Y | GREGORY GARRETT WILSON | | CUS | GREGORY GARRETT WILSON | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 17737 | M067M00075CT9XSO | BENE.george scheulen | API Wire Debit | Wire | M067M00075CT9XS | george scheulen | | CUS | george scheulen | | | | $73,433.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 10855 | M067G00025S52KNO | BENE.Jordan Mosley | API Wire Debit | Wire | M067G00025S52KN O | Jordan Mosley | | CUS | Jordan Mosley | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 4005 | Credit | 17972 | SEN from 5090022251+1604159905705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 SEN | | $108,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 9084 | Debit | 11751 | SEN to 5090021964+0935560139470 | ef68256477ef4450b166214c9c2ee2d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 SEN | | $943,197.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 1843 | M067600255TSDRWI | BENE.Nachum Klugman | API Wire Debit | Wire | M067600255TSDRWI | Nachum Klugman | | CUS | Nachum Klugman | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1281 | RETURN SETTLE A/RTN-SETTLE | 9a09944d0877749e Larry Hill | | ACH Debit | ACH | | | | CUS | 9a09944d0877749e Larry Hill | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 8992 | M067D5412GGTCSBN | ORIG.JAMES KEVIN ROWLINSON | Wire Credit | Wire | M067D5412GGTCSB N | JAMES KEVIN ROWLINSON | | CUS | JAMES KEVIN ROWLINSON | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 233 | M067000024GTS0U41 | BENE.William Broaddus | API Wire Debit | Wire | M067000024GTS0U41 | William Broaddus | | CUS | William Broaddus | | | | $1,671.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 9084 | Debit | 12213 | SEN to 5090016576+1007461566169 | 205f89ea72a6447d48ec1e9802ac58a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 SEN | | $110,509.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 278 | RETURN SETTLE A/RTN-SETTLE | 56f7651489d54b4 Richard Christoff | | ACH Debit | ACH | | | | CUS | 56f7651489d54b4 Richard Christoff | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 241 | M0670002TL9TLW4K | BENE.Tyler Herman | API Wire Debit | Wire | M0670002TL9TLW4K | Tyler Herman | | CUS | Tyler Herman | | | | $2,226.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 9084 | Debit | 521 | SEN to 5090016576+2052398303975 | 40b5d680ec5d4fde96558ee79bbc79e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 SEN | | $292,647.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1284 | RETURN SETTLE A/RTN-SETTLE | 58F66D5D5ADF4E7 NHAT LE | | ACH Debit | ACH | | | | CUS | 58F66D5D5ADF4E7 NHAT LE | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 4980 | M067B4437PHSJPTR | ORIG.DANIEL LEONARD | Wire Credit | Wire | M067B4437PHSJPTR | DANIEL LEONARD | | CUS | DANIEL LEONARD | | | | $3,700.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 10851 | M067G00028HSG9NR | BENE:Jack Abraham | API Wire Debit | Wire | M067G00028HSG9N R | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 11856 | M067G4358AVSO6A | ORIG:ISMAEL VAZQUEZ RIVERA | Wire Credit | Wire | M067G4358AVSO6A | ISMAEL VAZQUEZ RIVERA | | CUS | ISMAEL VAZQUEZ RIVERA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 4005 | Credit | 2942 | SEN from 5090016576+0201030706053 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBT GLOBAL LIMITED | 5090016576 | SEN | $495,966.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 17745 | M067M00211652LVI | BENE:wesley hamilton | API Wire Debit | Wire | M067M00211652LVI | | wesley hamilton | CUS | wesley hamilton | | | | $1,623.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1285 | | RETURN SETTLE A/RTN-SETTLE | 81ab21baea7e474 Joseph McIntosh | ACH Debit | ACH | | | | CUS | 81ab21baea7e474 Joseph McIntosh | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 82 | Debit | 303 | ACH MKE Prefunding | ACH Offset 220608 X842343173 | Transfer Debit | Transfer | | | | CUS | | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 89 | Debit | 752 | Sara Sisenwein/Expensify R9470508Z Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 10950 | M067G0458C6T75IS | ORIG:PATRICK H MCCLAIN | Wire Credit | Wire | M067G0458C6T75IS | PATRICK H MCCLAIN | | CUS | PATRICK H MCCLAIN | | | | $3,525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 10970 | M067G06009HTIU13 | ORIG:CAROLYN MIZOK | Wire Credit | Wire | M067G06009HTIU13 | CAROLYN MIZOK | | CUS | CAROLYN MIZOK | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 237 | M067G0025JAST34G | BENE:Dennis Drummond | API Wire Debit | Wire | M067G0025JAST34G | | Dennis Drummond | CUS | Dennis Drummond | | | | $32,290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1263 | | RETURN SETTLE A/RTN-SETTLE | 5b55317d40d44e3 ERIC TUFTS | ACH Debit | ACH | | | | CUS | 5b55317d40d44e3 ERIC TUFTS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9099 | Debit | 2923 | M067B5906F5TWBSJ | BENE:VIKTOR C MARINOV | Wire Return Debit - API | Return | M067B5906F5TWBSJ | | VIKTOR C MARINOV | CUS | BENE:VIKTOR C MARINOV | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 11254 | M067G182S7OTLUBN | ORIG:LINDSEY MICHELLE WOLFE | Wire Credit | Wire | M067G182S7OTLUB N | LINDSEY MICHELLE WOLFE | | CUS | LINDSEY MICHELLE WOLFE | | | | $480.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 89 | Debit | 745 | SC DEPT REVENUE/DEBIT 10825897 BAM | TRADING SERVICES I | ACH Debit | ACH | | | | OPR | TRADING SERVICES I | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 4005 | Credit | 16202 | SEN from 5090021964+1326307316943 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,799,466.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 11962 | M067G5226TMSIJCX | ORIG:FLOR A COLLADO | Wire Credit | Wire | M067G5226TMSIJCX | FLOR A COLLADO | | CUS | FLOR A COLLADO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1272 | | RETURN SETTLE A/RTN-SETTLE | b9eea5efaf2e4fb Kendell Wright | ACH Debit | ACH | | | | CUS | b9eea5efaf2e4fb Kendell Wright | | | | $23.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 4005 | Credit | 17994 | SEN from 5090021964+1641127391379 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,627,860.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 4005 | Credit | 11608 | SEN from 5090016576+0928573959844 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBT GLOBAL LIMITED | 5090016576 | SEN | $234,785.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 5663 | M067400292YT5T5C | BENE:greg roles | API Wire Debit | Wire | M067400292YT5T5C | | greg roles | CUS | greg roles | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 9084 | Debit | 3145 | SEN to 5090016576+0237150277348 | 28e225ac6798459ca503a4eecbcd3bb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBT GLOBAL LIMITED | 5090016576 | SEN | $211,515.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9099 | Debit | 2907 | M067B5905L3TT2S6 | BENE:WALID ABU NABA'A | Wire Return Debit - API | Return | M067B5905L3TT2S6 | | WALID ABU NABA'A | CUS | BENE:WALID ABU NABA'A | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 17733 | M067M0006K8T1VSI | BENE:George Newman | API Wire Debit | Wire | M067M0006K8T1VSI | | George Newman | CUS | George Newman | | | | $6,439.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 11826 | M067G4212HFSIPC0 | ORIG:ESTA GOLDIN | Wire Credit | Wire | M067G4212HFSIPC0 | ESTA GOLDIN | | CUS | ESTA GOLDIN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1277 | | RETURN SETTLE A/RTN-SETTLE | 34d5feaf2b51478 Joseph Lonergan | ACH Debit | ACH | | | | CUS | 34d5feaf2b51478 Joseph Lonergan | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9099 | Debit | 2935 | M067B5908DTSPVKH | BENE:DAVID N PIPPINSJULIE PIPPINS | Wire Return Debit - API | Return | M067B5908DTSPVKH | | DAVID N PIPPINSJULIE PIPPINS | CUS | BENE:DAVID N PIPPINSJULIE PIPPINS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 9084 | Debit | 14141 | SEN to 5090016576+1144517774316 | 719d22510474f4b8fd467e2d5e5c951 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBT GLOBAL LIMITED | 5090016576 | SEN | $141,494.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9099 | Debit | 2915 | M067B5906847ZASF | BENE:MICHAEL DADAMO OR KEVIN DADAMO POA | Wire Return Debit - API | Return | M067B5906847ZASF | MICHAEL DADAMO OR KEVIN DADAMO POA | | CUS | BENE:MICHAEL DADAMO OR KEVIN DADAMO POA | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1274 | | RETURN SETTLE A/RTN-SETTLE | fee31d51cbc8494 Scott Clemons | ACH Debit | ACH | | | | CUS | fee31d51cbc8494 Scott Clemons | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1275 | | RETURN SETTLE A/RTN-SETTLE | 4e001e4d6bc7462 Justin Phelps | ACH Debit | ACH | | | | CUS | 4e001e4d6bc7462 Justin Phelps | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 10424 | M067F381488S21OI | ORIG:JAMES G MCCOLLEY | Wire Credit | Wire | M067F381488S21OI | JAMES G MCCOLLEY | | CUS | JAMES G MCCOLLEY | | | | $9,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1279 | | RETURN SETTLE A/RTN-SETTLE | 4bdbea337483dd6 PAULETTE S THOMPSON | ACH Debit | ACH | | | | CUS | 4bdbea337483dd6 PAULETTE S THOMPSON | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 16072 | M067K18382NT9OHK | ORIG:MARY JO CORBETT | Wire Credit | Wire | M067K18382NT9OHK | MARY JO CORBETT | | CUS | MARY JO CORBETT | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 9206 | M067E4148QMS8V8J | ORIG:SHERYL D DUPONT | Wire Credit | Wire | M067E4148QMS8V8J | SHERYL D DUPONT | | CUS | SHERYL D DUPONT | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 17668 | M067L52390ESCQ3U | ORIG:RICHARD LITTLEWOOD AND | Wire Credit | Wire | M067L52390ESCQ3U | RICHARD LITTLEWOOD AND | | CUS | RICHARD LITTLEWOOD AND | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 4052 | Credit | 1270 | M067G47478IS1N1E | ORIG:MELVIN OVERMOYER | Wire Credit | Wire | M067G47478IS1N1E | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $370,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 52 | Credit | 11890 | M067G47478IS1N1E | ORIG:MELVIN OVERMOYER | Wire Credit | Wire | M067G47478IS1N1E | MELVIN OVERMOYER | | CUS | MELVIN OVERMOYER | | | | $370,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 89 | Debit | 748 | Jaimin Gandhi/Expensify R94573677 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9099 | Debit | 2911 | M067B5906H1SPVJS | BENE:FEDERAL RESERVE BANK | Wire Return Debit - API | Return | M067B5906H1SPVJS | FEDERAL RESERVE BANK | | CUS | BENE:FEDERAL RESERVE BANK | | | | $5,889.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1280 | | RETURN SETTLE A/RTN-SETTLE | a623cb8c189b456 PAULETTE S THOMPSON | ACH Debit | ACH | | | | CUS | a623cb8c189b456 PAULETTE S THOMPSON | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 52 | Credit | 5277 | M067C00320XTUUH5 | BENE:Ezekiel Budda | Wire Credit | Wire | M067C00320XTUUH5 | | Ezekiel Budda | CUS | BENE:Ezekiel Budda | | | | $2,249.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 5352 | M067A0412K5S5IKO | ORIG:RAMP SWAPS LLC | Wire Credit | Wire | M067A0412K5S5IKO | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 7604 | M067D5616HJSHXYX | ORIG:SEBASTIAN HAUER | Wire Credit | Wire | M067D5616HJSHXYX | SEBASTIAN HAUER | | CUS | SEBASTIAN HAUER | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1266 | | RETURN SETTLE A/RTN-SETTLE | a7e4d6434f3f423 Mackesey J Brosious | ACH Debit | ACH | | | | CUS | a7e4d6434f3f423 Mackesey J Brosious | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 11136 | M067G13517WSEBPW | ORIG:TERRY L KUHNE | Wire Credit | Wire | M067G13517WSEBP W | TERRY L KUHNE | | CUS | TERRY L KUHNE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1267 | | RETURN SETTLE A/RTN-SETTLE | 4eec82dd7a69452 BRENDA LADNER | ACH Debit | ACH | | | | CUS | 4eec82dd7a69452 BRENDA LADNER | | | | $3,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 9092 | Debit | 13385 | M067001I8H7SEMXR | BENE:Juan Rivas | API Wire Debit | Wire | M067001I8H7SEMXR | | Juan Rivas | CUS | Juan Rivas | | | | $98.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 4005 | Credit | 17924 | SEN from 5000022251+1549160483442 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,925.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 14056 | M067I411I9J3S2O4R | ORIG:RUSSELL KEELER | Wire Credit | Wire | M067I411I9J3S2O4R | RUSSELL KEELER | | CUS | RUSSELL KEELER | | | | $46,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 15192 | M067J2338IAT273B | ORIG:NATHAN K CHEN | Wire Credit | Wire | M067J2338IAT273B | NATHAN K CHEN | | CUS | N K CHEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1269 | | RETURN SETTLE A/RTN-SETTLE | 4366e91a74da4e3 GABRIEL SMITH | ACH Debit | ACH | | | | CUS | 4366e91a74da4e3 GABRIEL SMITH | | | | $25.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 89 | Debit | 749 | Paul Randolph/Expensify R94202478 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 6830 | M067D26050TT5QNB | ORIG:ANGELICA C MILLAN RODRIGUEZ | Wire Credit | Wire | M067D26050TT5QN B | ANGELICA C MILLAN RODRIGUEZ | | CUS | ANGELICA C MILLAN RODRIGUEZ | | | | $1,375.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 2190 | Credit | 2 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $27,776.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 15394 | M067J32450ETU6PA | ORIG:BETTY L APPLIN | Wire Credit | Wire | M067J32450ETU6PA | BETTY L APPLIN | | CUS | BETTY L APPLIN | | | | $24,442.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/7/22 | 89 | Debit | 1288 | RETURN SETTLE A/RTN-SETTLE | 6c09d17e7924484 GABRIEL SMITH | ACH Debit | ACH | | | | CUS | 6c09d17e7924484 GABRIEL SMITH | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/7/22 | 9084 | Debit | 275 | SEN to 5090016576+1919108767467 | fb8cceeaf5954ea0bbab42616cf7b043 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $120,165.16 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 12770 | M067H33080BS4HCV | ORIG:DORIANNE KABO STEPHEN CAMP | Wire Credit | Wire | M067H33080BS4HC V | DORIANNE KABO STEPHEN CAMP | | CUS | DORIANNE KABO STEPHEN CAMP | | | | $50,750.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 89 | Debit | 754 | Ifeoma Udemezue/Expensify R93624633 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $46.08 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 89 | Debit | 751 | Ernest Brunson/Expensify R94461768 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,491.81 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 4052 | Credit | 14906 | M067J16152CTJ6YN | ORIG:MARIA H RAMOS | Wire Credit | Wire | M067J16152CTJ6YN | MARIA H RAMOS | | CUS | MARIA H RAMOS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 89 | Debit | 992 | RETURN SETTLE A/RTN-SETTLE | 06870523c0cd4e4 DANIEL SOLANO | ACH Debit | ACH | | | | CUS | 06870523c0cd4e4 DANIEL SOLANO | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 10694 | M068H18189MTBTO0 | ORIG:CHARLES RAY | Wire Credit | Wire | M068H18189MTBTO | CHARLES RAY | | CUS | CHARLES RAY | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4099 | Credit | 11970 | M068I1027G4SZ95C | ORIG:Binance.US | Wire Return | Return | M068I1027G4SZ95C | Binance.US | | CUS | ORIG:Binance.US | | | | $158.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 5698 | M068D22254LTXHH9 | ORIG:BRYCE FOREMAN | Wire Credit | Wire | M068D22254LTXHH9 | BRYCE FOREMAN | | CUS | BRYCE FOREMAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 89 | Debit | 991 | RETURN SETTLE A/RTN-SETTLE | 0cf63e7b19734c7 NICHOLAS BURAS | ACH Debit | ACH | | | | CUS | 0cf63e7b19734c7 NICHOLAS BURAS | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 15170 | M068L1228N7S8BSV | ORIG:JILL R. RUSH | Wire Credit | Wire | M068L1228N7S8BSV | JILL R. RUSH | | CUS | JILL R. RUSH | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 9092 | Debit | 583 | M068400030JXTXQLC | BENE:Gregory Caminiti | API Wire Debit | Wire | M068400030JXTXQLC | | Gregory Caminiti | CUS | Gregory Caminiti | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 82 | Debit | 275 | ACH MKE Prefunding | ACH Offset 220609 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $330,956.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 15338 | M068L2228OMTGCUW | ORIG:CLIFFORD J PURNELL | Wire Credit | Wire | M068L2228OMTGCU W | CLIFFORD J PURNELL | | CUS | CLIFFORD J PURNELL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 13418 | M068J30403S5VCAZ | ORIG:CARL ADAMS | Wire Credit | Wire | M068J30403S5VCAZ | CARL ADAMS | | CUS | CARL ADAMS | | | | $99,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 82 | Debit | 265 | ACH MKE Prefunding | ACH Offset 220609 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $1,526.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 82 | Debit | 279 | ACH MKE Prefunding | ACH Offset 220609 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $1,264.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 4186 | M068C00430ZS3TG9 | ORIG:JACQUELINE GUILLEN | Wire Credit | Wire | M068C00430ZS3TG9 | JACQUELINE GUILLEN | | CUS | JACQUELINE GUILLEN | | | | $13,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 10198 | M068H0131B3S0H69 | ORIG:HECTOR GARCIA-ROMERO | Wire Credit | Wire | M068H0131B3S0H69 | HECTOR GARCIA-ROMERO | | CUS | HECTOR GARCIA-ROMERO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 89 | Debit | 653 | Lisa Capell/Expensify R95050621 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 89 | Debit | 660 | Norman Reed/Expensify R95127561 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $306.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 2338 | M068A0826LPTYDVS | ORIG:JAMES C HSZIEH | Wire Credit | Wire | M068A0826LPTYDVS | JAMES C HSZIEH | | CUS | JAMES C HSZIEH | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 89 | Debit | 995 | RETURN SETTLE A/RTN-SETTLE | E1F2AEA0971E4C9 NHAT LE | ACH Debit | ACH | | | | CUS | E1F2AEA0971E4C9 NHAT LE | | | | $776.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 11870 | M068I04130XTA8SV | ORIG:HANNA MARINO | Wire Credit | Wire | M068I04130XTA8SV | HANNA MARINO | | CUS | HANNA MARINO | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 89 | Debit | 657 | Mitchell Barnett/Expensify R95261194 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $499.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 10270 | M068H03182I5K89H | ORIG:MEGAN R GILBERT | Wire Credit | Wire | M068H03182I5K89H | MEGAN R GILBERT | | CUS | MEGAN R GILBERT | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 9092 | Debit | 15687 | M068M0022QYTFYVY | BENE:Manuel Dessus | API Wire Debit | Wire | M068M0022QYTFYV Y | | Manuel Dessus | CUS | Manuel Dessus | | | | $94.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4019 | Credit | | M068C0022CCTFLXA | BENE:Oscar Viloria Garzon | API Wire Debit | Wire | M068C0022CCTFLXA | | Oscar Viloria Garzon | CUS | Oscar Viloria Garzon | | | | $158.26 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 82 | Debit | 287 | ACH MKE Prefunding | ACH Offset 220609 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $12,317.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 9099 | Debit | 225 | M068144114A4TRKMK | BENE:DAVID ROGERS OR ELENA ROGERS | Wire Return Debit - API | Return | M068144114A4TRKMK | | DAVID ROGERS OR ELENA ROGERS | CUS | BENE:DAVID ROGERS OR ELENA ROGERS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/22 | 9084 | Credit | 4035 | M068C0022SBT5DX0 | BENE:nazir rennie | API Wire Debit | Wire | M068C0022SBT5DX0 | | nazir rennie | SEN | nazir rennie | | | | $776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/22 | 9084 | Debit | 13465 | SEN to 5090016576+1234554206907 | b97e527b9a34434a89e99937993640ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $140,622.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 89 | Debit | 983 | RETURN SETTLE A/RTN-SETTLE | 05e2bad68cb6446 David Ebert | ACH Debit | ACH | | | | CUS | 05e2bad68cb6446 David Ebert | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 4298 | M068C01111WS0Y20 | ORIG:YURY VASILYEV | Wire Credit | Wire | M068C01111WS0Y20 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $59,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 6168 | M068D58579KTDJ63 | ORIG:ROUTE4ME, INC. | Wire Credit | Wire | M068D58579KTDJ63 | ROUTE4ME, INC. | | CUS | ROUTE4ME, INC. | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 25 | Credit | 542 | Ref 1591801 from Dep 5090014563 internal | txfr per ss | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 2190 | Credit | 1 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $528,016.88 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 82 | Debit | 269 | ACH MKE Prefunding | ACH Offset 220609 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $27,832.42 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 82 | Debit | 267 | ACH MKE Prefunding | ACH Offset 220609 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 82 | Debit | 277 | ACH MKE Prefunding | ACH Offset 220609 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $8,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/22 | 9084 | Debit | 1745 | SEN to 5090016576+0059207775918 | 6ddd5bdc765c489881b3c09afee4770c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $156,942.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 89 | Debit | 664 | Wei Lam Joanna M/Expensify R92738744 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $264.04 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 89 | Debit | 654 | Thomas Richardso/Expensify R95147938 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 9099 | Debit | 141 | M068144070HQTJWKX | BENE:JOSEPH FREDRICK REECE | Wire Return Debit - API | Return | M068144070HQTJWK X | | JOSEPH FREDRICK REECE | CUS | BENE:JOSEPH FREDRICK REECE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 82 | Debit | 281 | ACH MKE Prefunding | ACH Offset 220609 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $8,430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 9092 | Debit | 771 | M068402721ATVJKF | BENE:Anders Barton | API Wire Debit | Wire | M068402721ATVJKF | | Anders Barton | CUS | Anders Barton | | | | $967.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 89 | Debit | 125 | M068144086ZSYZ0I | BENE:MAULTON POWERS JR | Wire Return Debit - API | Return | M068144086ZSYZ0I | | MAULTON POWERS JR | CUS | BENE:MAULTON POWERS JR | | | | $6,100.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 89 | Debit | 994 | RETURN SETTLE A/RTN-SETTLE | e3748424efa14ae Saul Perez | ACH Debit | ACH | | | | CUS | e3748424efa14ae Saul Perez | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/22 | 4005 | Credit | 1546 | SEN from 5090016576+0023218084868 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $261,420.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 89 | Debit | 662 | Luke Hallowell/Expensify R94721463 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,736.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Debit | 15166 | M068L1225B4TKQVB | ORIG RENMING SONG | Wire Credit | Wire | M068L1225B4TKQVB | RENMING SONG | | CUS | RENMING SONG | | | | $195,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 659 | Debit | Jason Beinhower/Expensify R94660714 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $389.83 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 986 | Debit | RETURN SETTLE A/RTN-SETTLE | 89f4c6bce962453 Tonguc Pinar | ACH Debit | ACH | | | | CUS | 89f4c6bce962453 Tonguc Pinar | | | | $315.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 82 | Debit | 285 | ACH MKE Prefunding | ACH Offset 220609 1842343173 | Transfer Debit | Transfer | | | | OPR | Trading Services | | | | $53,635.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 2190 | Credit | 2 | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $10,181.26 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 89 | Debit | 997 | RETURN SETTLE A/RTN-SETTLE | 6bc073128d41427 JEAN YVES DORISCA | ACH Debit | ACH | | | | CUS | 6bc073128d41427 JEAN YVES DORISCA | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 9092 | Debit | 6177 | M068E0005LPSECHB | BENE Arthur Twogood | API Wire Debit | Wire | M068E0005LPSECHB | | Arthur Twogood | CUS | Arthur Twogood | | | | $30,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/22 | 9084 | Debit | 7543 | SEN to 5090016576+0800234210325 | f70d2013977e4435852 1de689372aca2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,165.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/22 | 9084 | Debit | 1139 | SEN to 5090016576+2300328660574 | 3e8c18f290df4299a077802426a63b58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $413,960.26 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 658 | Debit | Rolando Gonzaga/Expensify R95024148 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $193.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 11988 | M068I1136FFSD8CP | ORIG CARY R WAKELEY | Wire Credit | Wire | M068I1136FFSD8CP | CARY R WAKELEY | | CUS | CARY R WAKELEY | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 12788 | M068I4923R0SCO87 | ORIG KERRI L CALDARO | Wire Credit | Wire | M068I4923R0SCO87 | KERRI L CALDARO | | CUS | KERRI L CALDARO | | | | $4,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 10026 | M068G5004D9SSNH6 | ORIG BRENDA L DIMARTINO | Wire Credit | Wire | M068G5004D9SSNH6 | BRENDA L DIMARTINO | | CUS | BRENDA L DIMARTINO | | | | $2,820.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 82 | Debit | 293 | ACH MKE Prefunding | ACH Offset 220609 1842343173 | Transfer Debit | Transfer | | | | OPR | Trading Services | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 89 | Debit | 655 | JOHN RAYCROFT/Expensify R94999969 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $444.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 9092 | Debit | 181 | M068D0013FGTGJZ1 | BENE Clay King | API Wire Debit | Wire | M068D0013FGTGJZ1 | | Clay King | CUS | Clay King | | | | $259.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 8306 | M068F2025BO5NN6G | ORIG JESSICA FLANAGAN | Wire Credit | Wire | M068F2025BO5NN6G | JESSICA FLANAGAN | | CUS | JESSICA FLANAGAN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 89 | Debit | 980 | RETURN SETTLE A/RTN-SETTLE | b9b97bc8b9ae468 Ursula J Joyner | ACH Debit | ACH | | | | CUS | b9b97bc8b9ae468 Ursula J Joyner | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/22 | 9084 | Debit | 557 | SEN to 5090016576+2117215300189 | 95d31f0297e2406fbc98bbe6c5c48b5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,043.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 11710 | M068H4636P6SAGBW | ORIG OKIMA Y TANG | Wire Credit | Wire | M068H4636P6SAGBW | OKIMA Y TANG | | CUS | OKIMA Y TANG | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 9092 | Debit | 157 | M06800010JJS0QAS | BENE Jamile Mahmod Quintana | API Wire Debit | Wire | M06800010JJS0QAS | | Jamile Mahmod Quintana | CUS | Jamile Mahmod Quintana | | | | $28,667.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 9566 | M068G29162D59iOQZ | ORIG CAROL AGNES ANTHONY | Wire Credit | Wire | M068G29162D59iOQZ | CAROL AGNES ANTHONY | | CUS | CAROL AGNES ANTHONY | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/22 | 9084 | Debit | 1057 | SEN to 5090016576+2214162429085 | 9cf6587a4cc847526b8dc2047717297e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $165,505.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 9099 | Debit | 145 | M06814406DTTP2LQ | BENE JIMMY MCKAY | Wire Return Debit - API | Return | M06814406DTTP2LQ | | JIMMY MCKAY | CUS | BENE JIMMY MCKAY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 9092 | Debit | 6181 | M068E0006EDS1BHP | BENE:Courtney Dabney | API Wire Debit | Wire | M068E0006EDS1BHP | | Courtney Dabney | CUS | Courtney Dabney | | | | $249.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 89 | Debit | 996 | RETURN SETTLE A/RTN-SETTLE | 2a190cf10cd04c6 DIANE P TEMPLETON | ACH Debit | ACH | | | | CUS | 2a190cf10cd04c6 DIANE P TEMPLETON | | | | $3,498.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 82 | Debit | 263 | ACH MKE Prefunding | ACH Offset 220609 1842343173 | Transfer Debit | Transfer | | | | OPR | Trading Services | | | | $207,895.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 9092 | Debit | 9125 | M068G0013LTTN0L6 | BENE Justin Mosley | API Wire Debit | Wire | M068G0013LTTN0L6 | | Justin Mosley | CUS | Justin Mosley | | | | $6,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 89 | Debit | 985 | RETURN SETTLE A/RTN-SETTLE | bd3042892d8d4b2 DAMION CALVERT | ACH Debit | ACH | | | | CUS | bd3042892d8d4b2 DAMION CALVERT | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 89 | Debit | 982 | RETURN SETTLE A/RTN-SETTLE | c7e4ba0bfd184c8 James DeRousse | ACH Debit | ACH | | | | CUS | c7e4ba0bfd184c8 James DeRousse | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 12338 | M068I27082OSEH7Y | ORIG CARLOS ULLOA | Wire Credit | Wire | M068I27082OSEH7Y | CARLOS ULLOA | | CUS | CARLOS ULLOA | | | | $42,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/22 | 4005 | Credit | 1260 | SEN from 5090016576+2331510715396 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $411,800.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 82 | Debit | 291 | ACH MKE Prefunding | ACH Offset 220609 1842343173 | Transfer Debit | Transfer | | | | OPR | Trading Services | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 9099 | Debit | 217 | M06814409i1LTL5LK | BENE KENNETH NICHOLS SR | Wire Return Debit - API | Return | M06814409i1LTL5LK | | KENNETH NICHOLS SR | CUS | BENE KENNETH NICHOLS SR | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 89 | Debit | 989 | RETURN SETTLE A/RTN-SETTLE | 59FC9AB2E02845C TERDUARRIOUS HARGROVE | ACH Debit | ACH | | | | CUS | 59FC9AB2E02845C TERDUARRIOUS HARGROVE | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/22 | 9084 | Debit | 1489 | SEN to 5090016576+0007548700423 | 3bb4ffc8a88a4523b76d5d2ee601dfb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $134,218.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 9092 | Debit | 13911 | M068K00010WTTBPN | BENE:wesley hamilton | API Wire Debit | Wire | M068K00010WTTBPN | | wesley hamilton | CUS | wesley hamilton | | | | $1,515.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 12536 | M068I3730O9SiUGBV | ORIG PETER G NEUMANN | Wire Credit | Wire | M068I3730O9SiUGBV | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 89 | Debit | 979 | RETURN SETTLE A/RTN-SETTLE | 8f94ee7b0014479 ANTHONY R GENARDO | ACH Debit | ACH | | | | CUS | 8f94ee7b0014479 ANTHONY R GENARDO | | | | $101.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 5890 | M068D3911QKTGCHW | ORIG DANIEL FULLER | Wire Credit | Wire | M068D3911QKTGCHW | DANIEL FULLER | | CUS | DANIEL FULLER | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 89 | Debit | 981 | RETURN SETTLE A/RTN-SETTLE | 5837c0a263964b5 Benjamin Miller | ACH Debit | ACH | | | | CUS | 5837c0a263964b5 Benjamin Miller | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 663 | Debit | Rachel Rhee/Expensify R94785929 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,900.27 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 665 | Debit | Jasmin Gandhi/Expensify R94991194 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $180.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 9099 | Debit | 194 | M067M591306T9V7U | BENE NATHAN ANNISHYIT S ANNIS | Wire Return Debit - API | Return | M067M591306T9V7U | | NATHAN ANNISHYIT S ANNIS | CUS | BENE:NATHAN ANNISHYIT S ANNIS | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 82 | Debit | 253 | ACH MKE Prefunding | ACH Offset 220609 1842343173 | Transfer Debit | Transfer | | | | OPR | Trading Services | | | | $274,708.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/22 | 4005 | Credit | 1072 | SEN from 5090016576+2224346582675 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $378,713.16 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 12856 | M068I52378VTO4JZ | ORIG:RICHARD M BASFORD | | Wire Credit | Wire | M068I52378VTO4JZ | RICHARD M BASFORD | | CUS | RICHARD M BASFORD | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 89 | Debit | 988 | RETURN SETTLE A/RTN-SETTLE | e7be1c98509a42e Oleksandr Dvoriancherik | ACH Debit | ACH | | | | CUS | e7be1c98509a42e Oleksandr Dvoriancherik | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 89 | Debit | 987 | RETURN SETTLE A/RTN-SETTLE | e6e8203ff2ee487 Oleksandr Dvoriancherik | ACH Debit | ACH | | | | CUS | e6e8203ff2ee487 Oleksandr Dvoriancherik | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 21 | Credit | 1045 | Checkout LLC/000000000U 000000000JVQ | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $32,135.43 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 89 | Debit | 666 | Jasmin Gandhi/Expensify R94991193 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $365.06 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 82 | Debit | 289 | ACH MKE Prefunding | ACH Offset 220609 1842343173 | | Transfer Debit | Transfer | | | | OPR | | | | | $355,835.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 12028 | M068I0918N9TJPA2 | ORIG:CHRISTOPHER M LINDSAY | | Wire Credit | Wire | M068I0918N9TJPA2 | CHRISTOPHER M LINDSAY | | CUS | CHRISTOPHER M LINDSAY | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 9554 | M068G2901NMS9OM1 | ORIG:WILLIAM R CHAMNIN | | Wire Credit | Wire | M068G2901NMS9OM1 | WILLIAM R CHAMNIN | | CUS | WILLIAM R CHAMNIN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 9099 | Debit | 61 | M068144008FRSF50X | ORIG:PAVEL PENA DIAZ | | Wire Return Debit - API | Return | M068144008FRSF50X | | PAVEL PENA DIAZ | CUS | PAVEL PENA DIAZ | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 4730 | M068C30474ATGDF3 | ORIG:PAMELA MCGUIRE DOLAN | | Wire Credit | Wire | M068C30474ATGDF3 | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $24,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4182 | Credit | 4182 | M068C00430XSMCG7 | ORIG:WILLIAM MITCHELL | | Wire Credit | Wire | M068C00430XSMCG7 | WILLIAM MITCHELL | | CUS | WILLIAM MITCHELL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 89 | Debit | 661 | Leah Li/Expensify R94346318 Bam Trading | Services | | ACH Debit | ACH | | | | OPR | Services | | | | $7,275.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 89 | Debit | 998 | RETURN SETTLE A/RTN-SETTLE | af5beebb712b40c JEAN YVES DORISCA | ACH Debit | ACH | | | | CUS | af5beebb712b40c JEAN YVES DORISCA | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 1968 | M068B3225GMSKX8F | ORIG:YONGKANG LIANG | | Wire Credit | Wire | M068B3225GMSKX8F | YONGKANG LIANG | | CUS | YONGKANG LIANG | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 4086 | M068C0037P7SEVAI | ORIG:GUSTAVO TU | | Wire Credit | Wire | M068C0037P7SEVAI | GUSTAVO TU | | CUS | GUSTAVO TU | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 89 | Debit | 984 | RETURN SETTLE A/RTN-SETTLE | d1f30641ce6c4c0 David Ebert | ACH Debit | ACH | | | | CUS | d1f30641ce6c4c0 David Ebert | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 4090 | M068C00405IT8QD2 | ORIG:SHARNELL A HAMPTON | | Wire Credit | Wire | M068C00405IT8QD2 | SHARNELL A HAMPTON | | CUS | SHARNELL A HAMPTON | | | | $1,392.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 89 | Debit | 652 | Ashley Hopkins/Expensify R95025134 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 9092 | Debit | 189 | M068200109STFX2M | BENE:luis landeros | | API Wire Debit | Wire | M068200109STFX2M | | luis landeros | CUS | luis landeros | | | | $315.60 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 89 | Debit | 656 | Cullen Dosch/Expensify R94558322 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 14906 | M068K5810QTS18ML | ORIG:ELENA PUZYREVSKAYA | | Wire Credit | Wire | M068K5810QTS18ML | ELENA PUZYREVSKAYA | | CUS | ELENA PUZYREVSKAYA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 82 | Debit | 283 | ACH MKE Prefunding | ACH Offset 220609 1842343173 | | Transfer Debit | Transfer | | | | OPR | | | | | $13,085.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 13346 | M068J2558287F216 | ORIG:ROBERT J DAVENPORT | | Wire Credit | Wire | M068J2558287F216 | ROBERT J DAVENPORT | | CUS | ROBERT J DAVENPORT | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 9092 | Debit | 9345 | M068G00149RT8RLI | BENE:Alexander Sobol | | API Wire Debit | Wire | M068G00149RT8RLI | | Alexander Sobol | CUS | Alexander Sobol | | | | $37,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 9099 | Debit | 133 | M068144090HT33LI | BENE:MAULTON POWERS JR | | Wire Return Debit - API | Return | M068144090HT33LI | | MAULTON POWERS JR | CUS | BENE:MAULTON POWERS JR | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/22 | 4005 | Credit | 15682 | SEN from 5090022251+1459562734680 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,159.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/8/22 | 9084 | Debit | 15859 | SEN to 5090016576+1812059208831 | 054d8c3cce2f421fa96f5dff71819a3f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $203,077.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 9092 | Debit | 9113 | M068G00074GS1W5K | BENE:narcis katambe | | API Wire Debit | Wire | M068G00074GS1W5K | | narcis katambe | CUS | narcis katambe | | | | $92.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 89 | Debit | 993 | RETURN SETTLE A/RTN-SETTLE | e92e508b3971493 Kasey E Ares | ACH Debit | ACH | | | | CUS | e92e508b3971493 Kasey E Ares | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 13930 | M068K0035G4S7FX2 | ORIG:HEATHER FARNSWORTH HOFF | | Wire Credit | Wire | M068K0035G4S7FX2 | HEATHER FARNSWORTH HOFF | | CUS | HEATHER FARNSWORTH HOFF | | | | $7,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 9298 | M068G1038FRT88UE | ORIG:MATTHEW PASCHICK | | Wire Credit | Wire | M068G1038FRT88U | MATTHEW PASCHICK | | CUS | MATTHEW PASCHICK | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 89 | Debit | 667 | Christopher Serr/Expensify R94399780 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $883.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 15396 | M068L251165SMKZE | ORIG:BRIAN P HEMMING | | Wire Credit | Wire | M068L251165SMKZE | BRIAN P HEMMING | | CUS | BRIAN P HEMMING | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 8994 | M068F5215DATCWO9 | ORIG:SHARNELL A HAMPTON | | Wire Credit | Wire | M068F5215DATCWO9 | SHARNELL A HAMPTON | | CUS | SHARNELL A HAMPTON | | | | $22,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/8/22 | 89 | Debit | 990 | RETURN SETTLE A/RTN-SETTLE | 6e1cba7fe0d545c Dillon Patel | ACH Debit | ACH | | | | CUS | 6e1cba7fe0d545c Dillon Patel | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 4052 | Credit | 14316 | M069K55329TTKMM0 | ORIG:SONIA KAPOOR | | Wire Credit | Wire | M069K55329TTKMM0 | SONIA KAPOOR | | CUS | SONIA KAPOOR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9099 | Debit | 6577 | M069E2920AQS7593 | BENE:APRIL MCGILVRA | | Wire Return Debit - API | Return | M069E2920AQS7593 | | APRIL MCGILVRA | CUS | BENE:APRIL MCGILVRA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/9/22 | 89 | Debit | 871 | RETURN SETTLE A/RTN-SETTLE | 92e7f8397548443 Christopher Cummings | ACH Debit | ACH | | | | CUS | 92e7f8397548443 Christopher Cummings | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9099 | Debit | 7913 | M069F2919FWTM37K | BENE:ALEJANDRINA CUESTA FRANCO | | Wire Return Debit - API | Return | M069F2919FWTM37K | | ALEJANDRINA CUESTA FRANCO | CUS | BENE:ALEJANDRINA CUESTA FRANCO | | | | $5,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 13874 | M069K4127BATGIE3 | ORIG:EXPRESS YOUR SALE INC. | | Wire Credit | Wire | M069K4127BATGIE3 | EXPRESS YOUR SALE INC. | | CUS | EXPRESS YOUR SALE INC. | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 11240 | M069I0630GBTCF1L | ORIG:GREGORY MARK STRAIT | | Wire Credit | Wire | M069I0630GBTCF1L | GREGORY MARK STRAIT | | CUS | GREGORY MARK STRAIT | | | | $360,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 4230 | M069C0053N4SKMS7 | ORIG:MIRJANA PETROVIC | | Wire Credit | Wire | M069C0053N4SKMS | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9092 | Debit | 8365 | M069G0001CJS7T1R | BENE:Samarth Patel | | API Wire Debit | Wire | M069G0001CJS7T1R | | Samarth Patel | CUS | Samarth Patel | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 14142 | M069I5019ASTRLQ | ORIG:JOHN ANSAH | | Wire Credit | Wire | M069I5019ASTRLQ | JOHN ANSAH | | CUS | JOHN ANSAH | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/9/22 | 2190 | Credit | 1 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $349,608.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 8664 | M069G0752KXTHOFH | ORIG:LYDIA PACKANE | | Wire Credit | Wire | M069G0752KXTHOF | LYDIA PACKANE | | CUS | LYDIA PACKANE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 9816 | M069H1747PESC278 | ORIG:DAVID ARRINGTON | | Wire Credit | Wire | M069H1747PESC278 | DAVID ARRINGTON | | CUS | DAVID ARRINGTON | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/9/22 | 89 | Debit | 874 | RETURN SETTLE A/RTN-SETTLE | 9688748b2d404f JOAO SANTOS RAMIREZ | ACH Debit | ACH | | | | CUS | 9688748b2d404ff JOAO SANTOS RAMIREZ | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 89 | Debit | 451 | SWAGUP INC/SALE BAM TRADING SERVICES I | | | ACH Debit | ACH | | | | OPR | | | | | $24,784.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/9/22 | 89 | Debit | 872 | RETURN SETTLE A/RTN-SETTLE | bfb42664d063431 Nikolai Monastynski | ACH Debit | ACH | | | | CUS | bfb42664d063431 Nikolai Monastynski | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9092 | Debit | 13073 | M069K0009FQSFQEI | BENE:Bradley Honer | | API Wire Debit | Wire | M069K0009FQSFQEI | | Bradley Honer | CUS | Bradley Honer | | | | $1,490.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9092 | Debit | 4115 | M069C0014CVTUFU7 | BENE:Peter Mandell | API Wire Debit | Wire | M069C0014CVTUFU | | Peter Mandell | CUS | Peter Mandell | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 6512 | M069E2425MMSG2N2 | ORIG:PAUL FREDERICK THOMAS | Wire Credit | Wire | M069E2425MMSG2N | PAUL FREDERICK THOMAS | | CUS | PAUL FREDERICK THOMAS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 8540 | M069Q2402NATBHRS | ORIG:RANDY BICKEL | Wire Credit | Wire | M069Q2402NATBHR S | RANDY BICKEL | | CUS | RANDY BICKEL | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9092 | Debit | 11101 | M069O0100KTVASE | BENE:Vincent coy | API Wire Debit | Wire | M069O0100KTVASE | | Vincent coy | CUS | Vincent coy | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9092 | Debit | 1517 | M069B0015FNSZOQK | BENE:Nathan Chen | API Wire Debit | Wire | M069B0015FNSZOQ | | Nathan Chen | CUS | Nathan Chen | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 14888 | M069L2746BVSBYXJ | ORIG:LINDA J LOVERUDE | Wire Credit | Wire | M069L2746BVSBYXJ | LINDA J LOVERUDE | | CUS | LINDA J LOVERUDE | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 14460 | M069L0512RHTCRLV | ORIG:SCOTT D STRINGHAM | Wire Credit | Wire | M069L0512RHTCRLV | SCOTT D STRINGHAM | | CUS | SCOTT D STRINGHAM | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9099 | Debit | 7905 | M069F2918QJS1KQM | BENE:JAMES SCHLOEMAN JR | Wire Return Debit - API | Return | M069F2918QJS1KQ M | JAMES SCHLOEMAN JR | | CUS | BENE:JAMES SCHLOEMAN JR | | | | $98,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 14230 | M069K4731AVTBLR9 | ORIG:LORI J. HASSELBLAD | Wire Credit | Wire | M069K4731AVTBLR9 | LORI J. HASSELBLAD | | CUS | LORI J. HASSELBLAD | | | | $35,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 6035 | M069E0004DTT4OXN | BENE:Janusz Chudzynski | Wire Credit | Wire | M069E0004DTT4OX | Janusz Chudzynski | | CUS | Janusz Chudzynski | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9099 | Debit | 7939 | M069F2921SS3GRH | BENE:ALEJANDRINA CUESTA FRANCO | Wire Return Debit - API | Return | M069F2921SS3GRH | ALEJANDRINA CUESTA FRANCO | | CUS | BENE:ALEJANDRINA CUESTA FRANCO | | | | $3,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/9/22 | 89 | Debit | 877 | RETURN SETTLE A/RTN-SETTLE | 47df7572e1754a0 JESUS E NIETO | ACH Debit | ACH | | | | CUS | 47df7572e1754a0 JESUS E NIETO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 4912 | M069CS206FST9OD2 | ORIG:MEGAN R GILBERT | Wire Credit | Wire | M069CS206FST9OD2 | MEGAN R GILBERT | | CUS | MEGAN R GILBERT | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9099 | Debit | 7925 | M069F2921K5TM38E | BENE:LAWRENCE ELOF LONSON JR | Wire Return Debit - API | Return | M069F2921K5TM38E | LAWRENCE ELOF LONSON JR | | CUS | BENE:LAWRENCE ELOF LONSON JR | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/9/22 | 7100 | Debit | 1 | James Reischmann b21d48ac007249f R10 | PAYMENT | | Return | | James Reischmann | | CUS | PAYMENT | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/9/22 | 89 | Debit | 869 | RETURN SETTLE A/RTN-SETTLE | d2413e1ee96d4b1 TINEA A BEARD | ACH Debit | ACH | | | | CUS | d2413e1ee96d4b1 TINEA A BEARD | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 12910 | M069JS202RJS8TGH | ORIG:JASON ERIK LIDDELL | Wire Credit | Wire | M069JS202RJS8TGH | JASON ERIK LIDDELL | | CUS | JASON ERIK LIDDELL | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9062 | Debit | 2271 | M069A00S3KHSK7C1 | BENE:CHECKOUT LLC | Wire Debit | Wire | M069A00S3KHSK7C1 | | CHECKOUT LLC | OPR | CHECKOUT LLC | | | | $13,501.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 89 | Debit | 453 | NMLS 1-855-665-7/NMLS PMT | 000001441210014 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001441210014 BAM TRADING SERVICES I | | | | $35,280.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/9/22 | 89 | Debit | 868 | RETURN SETTLE A/RTN-SETTLE | 5d7596404618406 MATTHEW PIERCE | ACH Debit | ACH | | | | CUS | 5d7596404618406 MATTHEW PIERCE | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/9/22 | 2190 | Credit | 2 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $18,061.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 9720 | M069H1405FZS2DIN | ORIG:ISIDRO MUNOS CHAVES | Wire Credit | Wire | M069H1405FZS2DIN | ISIDRO MUNOS CHAVES | | CUS | ISIDRO MUNOS CHAVES | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9099 | Debit | 7951 | M069F2922JJSI3S8 | BENE:ESTA GOLDIN | Wire Return Debit - API | Return | M069F2922JJSI3S8 | ESTA GOLDIN | | CUS | BENE:ESTA GOLDIN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9099 | Debit | 7943 | M069F2922A3S1KS4 | BENE:A D CARROTHERS | Wire Return Debit - API | Return | M069F2922A3S1KS4 | A D CARROTHERS | | CUS | BENE:A D CARROTHERS | | | | $30,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9099 | Debit | 7935 | M069F2922S4SY8S1 | BENE:GUILLERMO NAVARRO | Wire Return Debit - API | Return | M069F2922S4SY8S1 | GUILLERMO NAVARRO | | CUS | BENE:GUILLERMO NAVARRO | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 4222 | M069C00500ISZLPT | ORIG:KAM S CHAN | Wire Credit | Wire | M069C00500ISZLPT | KAM S CHAN | | CUS | KAM S CHAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/9/22 | 89 | Debit | 878 | RETURN SETTLE A/RTN-SETTLE | 4e2f8d778b804b7 AIMEE L JAMES | ACH Debit | ACH | | | | CUS | 4e2f8d778b804b7 AIMEE L JAMES | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 7450 | M069F065897TGZNV | ORIG:PAUL GARZA | Wire Credit | Wire | M069F065897TGZNV | PAUL GARZA | | CUS | PAUL GARZA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9092 | Debit | 15071 | M069M0006K7TBSLO | BENE:Peter Mandell | API Wire Debit | Wire | M069M0006K7TBSL | | Peter Mandell | CUS | Peter Mandell | | | | $2,018.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 10236 | M069H3440675D7TQ | ORIG:VIRGIL H. NIESS | Wire Credit | Wire | M069H3440675D7TQ | VIRGIL H. NIESS | | CUS | VIRGIL H. NIESS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 13740 | M069K33001JT29F6 | ORIG:ROBERT JACKSON | Wire Credit | Wire | M069K33001JT29F6 | ROBERT JACKSON | | CUS | ROBERT JACKSON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 8384 | M069GG2336ES4HSB | ORIG:ELENA PUZYREVSKAYA | Wire Credit | Wire | M069GG2336ES4HSB | ELENA PUZYREVSKAYA | | CUS | ELENA PUZYREVSKAYA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 6366 | M069E1551N3TS87Y | ORIG:DARREN L BOOKER JR OR JANET E | Wire Credit | Wire | M069E1551N3TS87Y | DARREN L BOOKER JR OR JANET E | | CUS | DARREN L BOOKER JR OR JANET E | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9099 | Debit | 7921 | M069F2003ADSY5R4 | BENE:RUTH A KEETON | Wire Return Debit - API | Return | M069F2003ADSY5R4 | RUTH A KEETON | | CUS | BENE:RUTH A KEETON | | | | $34,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9092 | Debit | 6043 | M069E00141T2L0W | BENE:Gregory Camminti | API Wire Debit | Wire | M069E00141T2L0W | | Gregory Camminti | CUS | Gregory Camminti | | | | $99,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 4818 | M069C4518BOSF4C9 | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M069C4518BOSF4C9 | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $24,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 89 | Debit | 452 | Chase Gharrity/Expensify R95378254 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,344.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9092 | Debit | 2223 | M069A0017DNSENQ | BENE:Peter Mandell | API Wire Debit | Wire | M069A0017DNSENQ | | Peter Mandell | CUS | Peter Mandell | | | | $1,805.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 6788 | M069E4000KOSERQN | ORIG:NICHOLAS PETRILLO | Wire Credit | Wire | M069E4000KOSERQ N | NICHOLAS PETRILLO | | CUS | NICHOLAS PETRILLO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9099 | Debit | 7931 | M069F2921LRT1D8Q | BENE:SHAWN WERDEBAUGH | Wire Return Debit - API | Return | M069F2921LRT1D8Q | SHAWN WERDEBAUGH | | CUS | BENE:SHAWN WERDEBAUGH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/9/22 | 89 | Debit | 879 | RETURN SETTLE A/RTN-SETTLE | 6bcef93edb0d4ab Nicholas Douglas Noona | ACH Debit | ACH | | | | CUS | 6bcef93edb0d4ab Nicholas Douglas Noona | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9092 | Debit | 469 | M069400015F1STNQP | BENE:Marie Paraison | API Wire Debit | Wire | M069400015F1STNQP | | Marie Paraison | CUS | Marie Paraison | | | | $427.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 5782 | M069D5150FTSE57U | ORIG:LEONCIO A FERMIN JR | Wire Credit | Wire | M069D5150FTSE57U | LEONCIO A FERMIN JR | | CUS | LEONCIO A FERMIN JR | | | | $1,530.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 82 | Debit | 361 | ACH MKE Prefunding | ACH Offset 220610 1842343173 | Transfer Debit | Transfer | | | | CUS | ACH Offset 220610 1842343173 | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9099 | Debit | 6581 | M069E2920HHT8V7T | BENE:DANA C BOYER | Wire Return Debit - API | Return | M069E2920HHT8V7T | | DANA C BOYER | CUS | BENE:DANA C BOYER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/9/22 | 7100 | Debit | 3 | James Reischmann 5b3e7264ae1f41a R10 | PAYMENT | | Return | | James Reischmann | | CUS | PAYMENT | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 2354 | M069A0722ELSDUSJ | ORIG:JOHN WILLIAM LOVEJOY | Wire Credit | Wire | M069A0722ELSDUSJ | JOHN WILLIAM LOVEJOY | | CUS | JOHN WILLIAM LOVEJOY | | | | $9,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/9/22 | 9084 | Debit | 12411 | SEN to 5090021964+1223434246336 | SEN TSFR DEBIT 9084 | SEN | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,371.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 82 | Debit | 353 | ACH MKE Prefunding | ACH Offset 220610 1842343173 | Transfer Debit | Transfer | | | | CUS | ACH Offset 220610 1842343173 | | | | $209,983.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9092 | Debit | 3263 | M069000012LMTWAOR | BENE:Gabriel Arguelhes | API Wire Debit | Wire | M069000012LMTWAO | | Gabriel Arguelhes | CUS | Gabriel Arguelhes | | | | $1,004.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 13598 | M069K2213RES19UE | ORIG:FEDERICO ALFREDO VELAZCO | Wire Credit | Wire | M069K2213RES19UE | FEDERICO ALFREDO VELAZCO | | CUS | FEDERICO ALFREDO VELAZCO | | | | $7,988.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9099 | Debit | 7917 | M069F2920EJTXH7T | BENE:THUY T NGUYENMAI | Wire Return Debit - API | Return | M069F2920EJTXH7T | | THUY T NGUYENMAI | CUS | BENE:THUY T NGUYENMAI | | | | $69,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/9/22 | 7100 | Debit | 2 | James Reischmann d4d96de4f0df4f7 R10 | PAYMENT | | Return | | James Reischmann | | CUS | PAYMENT | | | | $999.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 5668 | M069D4122FKT33Q0 | ORIG:NERIA FRANCO | Wire Credit | Wire | M069D4122FKT33Q0 | NERIA FRANCO | | CUS | NERIA FRANCO | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/9/22 | 89 | Debit | 873 | RETURN SETTLE A/RTN-SETTLE | 8a784d236ff444f KHALEEL MOUNTASSIR | ACH Debit | ACH | | | | CUS | 8a784d236ff444f KHALEEL MOUNTASSIR | | | | $202.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9099 | Debit | 6323 | M069E1423EV731GA | BENE:RICHARD ANDREWS | Wire Return Debit - API | Return | M069E1423EV731GA | | RICHARD ANDREWS | CUS | BENE:RICHARD ANDREWS | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9092 | Debit | 297 | M069Z00114Y5KECR | BENE:Spencer Bier | API Wire Debit | Wire | M069Z00114Y5KECR | | Spencer Bier | CUS | Spencer Bier | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 11600 | M069I2440KJS7DSW | ORIG:ANDRIY STASIV | Wire Credit | Wire | M069I2440KJS7DSW | ANDRIY STASIV | | CUS | ANDRIY STASIV | | | | $6,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 4726 | M069C353500S1OEX | ORIG:SELENA L STEWART | Wire Credit | Wire | M069C353500S1OEX | SELENA L STEWART | | CUS | SELENA L STEWART | | | | $1,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 10618 | M069H4036NKTK5Y4 | ORIG:THOMAS R KRUTULIS II | Wire Credit | Wire | M069H4036NKTK5Y4 | THOMAS R KRUTULIS II | | CUS | THOMAS R KRUTULIS II | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 12866 | M069J4959N0S8TDE | ORIG:JOANN CAREY | Wire Credit | Wire | M069J4959N0S8TDE | JOANN CAREY | | CUS | JOANN CAREY | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 4274 | M069C0114BAS8M2I | ORIG:CHRISTOPHER H MACDONALD | Wire Credit | Wire | M069C0114BAS8M2I | CHRISTOPHER H MACDONALD | | CUS | CHRISTOPHER H MACDONALD | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9092 | Debit | 15067 | M069M0005F053RWE | BENE:Vincent coy | API Wire Debit | Wire | M069M0005F053RWE | | Vincent coy | CUS | Vincent coy | | | | $1,520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9099 | Debit | 7897 | M069F29184MSTGQB | BENE:JAMES E JOHNSON + | Wire Return Debit - API | Return | M069F29184MSTGQB | | JAMES E JOHNSON + | CUS | BENE:JAMES E JOHNSON + | | | | $329,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 9712 | M069H0126DISJ3WL | ORIG:JEREMY P HADDOCK | Wire Credit | Wire | M069H0126DISJ3WL | JEREMY P HADDOCK | | CUS | JEREMY P HADDOCK | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/9/22 | 89 | Debit | 875 | RETURN SETTLE A/RTN-SETTLE | 08fcdc7c9f884ef CARRIE ORTON | ACH Debit | ACH | | | | CUS | 08fcdc7c9f884ef CARRIE ORTON | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 13092 | M069N0202DITCDCN | ORIG:DANIELLE STEELE WILLIAMS | Wire Credit | Wire | M069N0202DITCDCN | DANIELLE STEELE WILLIAMS | | CUS | DANIELLE STEELE WILLIAMS | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 10820 | M069H4507EASDN00 | ORIG:DAILE S DIXON WHITE | Wire Credit | Wire | M069H4507EASDN00 | DAILE S DIXON WHITE | | CUS | DAILE S DIXON WHITE | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/9/22 | 89 | Debit | 870 | RETURN SETTLE A/RTN-SETTLE | 0fd1876d32364c3 DANIEL SPERRY | ACH Debit | ACH | | | | CUS | 0fd1876d32364c3 DANIEL SPERRY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 4306 | M069C01341ZT3PZ4 | ORIG:YURY VASILYEV | Wire Credit | Wire | M069C01341ZT3PZ4 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $79,111.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4099 | Credit | 11434 | M069I1508NRTR6DG | ORIG:Binance.US | Wire Return | Return | M069I1508NRTR6DG | Binance.US | | CUS | ORIG:Binance.US | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 10012 | M069G5523DJTMW93 | ORIG:MARIA F MIRANDA | Wire Credit | Wire | M069G5523DJTMW93 | MARIA F MIRANDA | | CUS | MARIA F MIRANDA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9099 | Debit | 359 | M069J22948FJSYQWD | BENE:MARY JO CORBETT | Wire Return Debit - API | Return | M069J22948FJSYQWD | | MARY JO CORBETT | CUS | BENE:MARY JO CORBETT | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 8772 | M069G2722G2TC2SJ | ORIG:NICHOLAS M GREENE | Wire Credit | Wire | M069G2722G2TC2SJ | NICHOLAS M GREENE | | CUS | NICHOLAS M GREENE | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/9/22 | 89 | Debit | 876 | RETURN SETTLE A/RTN-SETTLE | 789ebaebd9544b3 Timothy Lyle Newville | ACH Debit | ACH | | | | CUS | 789ebaebd9544b3 Timothy Lyle Newville | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9092 | Debit | 11093 | M069I000782THHRB | BENE:Richard Whitman Jr | API Wire Debit | Wire | M069I000782THHRB | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $9,189.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9092 | Debit | 4119 | M069C00141ATKZU0 | BENE:Peter Mandell | API Wire Debit | Wire | M069C00141ATKZU0 | | Peter Mandell | CUS | Peter Mandell | | | | $2,209.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 6490 | M069E234206T1RBZ | ORIG:JODI KAE POTTORFF | Wire Credit | Wire | M069E234206T1RBZ | JODI KAE POTTORFF | | CUS | JODI KAE POTTORFF | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9092 | Debit | 15075 | M069M00103952CXW | BENE:Jack Abraham | API Wire Debit | Wire | M069M00103952CXW | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9099 | Debit | 6315 | M069E1422CTSXPDI | BENE:ANTHONY M MONGIELLO | Wire Return Debit - API | Return | M069E1422CTSXPDI | | ANTHONY M MONGIELLO | CUS | BENE:ANTHONY M MONGIELLO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 15122 | M069M15134PSMHWE | ORIG:PAUL C MARSEE | Wire Credit | Wire | M069M15134PSMHWE | PAUL C MARSEE | | CUS | PAUL C MARSEE | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 10264 | M069H3530DES309J | ORIG:MARY N NOWACKI | Wire Credit | Wire | M069H3530DES309J | MARY N NOWACKI | | CUS | MARY N NOWACKI | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 2346 | M069A0645HPT8WND | ORIG:CALLIE W HIRSCH | Wire Credit | Wire | M069A0645HPT8WND | CALLIE W HIRSCH | | CUS | CALLIE W HIRSCH | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 4270 | M069C011425SZL27 | ORIG:DR WILLIAM D DENNISON | Wire Credit | Wire | M069C011425SZL27 | DR WILLIAM D DENNISON | | CUS | DR WILLIAM D DENNISON | | | | $34,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 15034 | M069L5316MTTRXFI | ORIG:DAPHNE R SEWING | Wire Credit | Wire | M069L5316MTTRXFI | DAPHNE R SEWING | | CUS | DAPHNE R SEWING | | | | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 4052 | Credit | 7066 | M069E4648RFT9JNP | ORIG:MATTHEW PASCHICK | Wire Credit | Wire | M069E4648RFT9JNP | MATTHEW PASCHICK | | CUS | MATTHEW PASCHICK | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/22 | 9099 | Debit | 7909 | M069F29200S1KR9 | BENE:JAMES A WALLS | Wire Return Debit - API | Return | M069F29200S1KR9 | | JAMES A WALLS | CUS | BENE:JAMES A WALLS | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 82 | Debit | 281 | ACH MKE Prefunding | ACH Offset 220613 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $41.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9092 | Debit | 1009 | M06A00012QHS1KT5 | BENE:Alan Lundberg | API Wire Debit | Wire | M06A00012QHS1KT5 | | Alan Lundberg | CUS | Alan Lundberg | | | | $8,058.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9098 | Debit | 13579 | M06AL4017ETSC68R | BENE:ANN WHITED | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ANN WHITED | CUS | | | | | $9,984.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 2190 | Debit | 1 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | | | | | CUS | | | | | $399,735.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9092 | Debit | 11789 | M06AI00142BSLP6K | BENE:MIGUEL GONZALEZ | API Wire Debit | Wire | M06AI00142BSLP6K | | MIGUEL GONZALEZ | CUS | MIGUEL GONZALEZ | | | | $2,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 4005 | Credit | 10828 | SEN from 5090016576-1022079006045 | SEN TSFR CREDIT 4005 | SEN | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $322,437.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 13566 | M06AJ3743EFSD2B5 | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M06AJ3743EFSD2B5 | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 9084 | Debit | 595 | SEN to 5090016576+2144082583308 | SEN TSFR DEBIT 9084 | SEN | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $169,787.86 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 89 | Debit | 1011 | RETURN SETTLE A/RTN-SETTLE | 3304cc2c0b994a8 SANDRA L WALTERS | ACH Debit | ACH | | | | CUS | 3304cc2c0b994a8 SANDRA L WALTERS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 7130 | M06AE40036LT8DXA | ORIG:MARY N NOWACKI | Wire Credit | Wire | M06AE40036LT8DXA | MARY N NOWACKI | | CUS | MARY N NOWACKI | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9098 | Debit | 15307 | M06AK46040MS76MD | BENE:MIGUEL GONZALEZ | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MIGUEL GONZALEZ | CUS | | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9098 | Debit | 14981 | M06AK5034F6SAXTZ | BENE:DIJANA B PAGANO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DIJANA B PAGANO | CUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9092 | Debit | 8757 | M06AG0007O4TA8NV | BENE:Irvin Wang | API Wire Debit | Wire | M06AG0007O4TA8NV | | Irvin Wang | CUS | Irvin Wang | | | | $94,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 82 | Debit | 289 | ACH MKE Prefunding | ACH Offset 220613 X842343173 | Transfer Debit | Transfer | | | | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 9084 | Debit | 8693 | SEN to 5090021964+0857291624099 | e0868c434841446f997a8b60f31b66bc | SEN TSFR DEBIT 9084 | SEN | SEN | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,811.00 |

| Block | Customer Name | Account Number | Appli cation Code | DD | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9098 | Debit | 15363 | M06AL3641K5SGUH2 | BENE:DAVID G PERKINS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DAVID G PERKINS | CUS | | | | | $9,874.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 9084 | Debit | 13569 | SEN to 5090021964+1237566306368 | a464471efeea464a882b1d7ee0fa6c60 | SEN | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,261.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 15524 | M06AL44478GTA9KP | ORIG:CITIBANK, N.A. | Wire Credit | Wire | M06AL44478GTA9KP | CITIBANK, N.A. | | CUS | CITIBANK, N.A. | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9092 | Debit | 4289 | M06AC0008GI5XEDK | BENE:MRP Investment Trust | API Wire Debit | Wire | M06AC0008GI5XEDK | | MRP Investment Trust | CUS | MRP Investment Trust | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 89 | Debit | 641 | CORPORATION SERV/LEGAL SVCS 5415327 BAM | TRADING SERVICES * | ACH Debit | ACH | | | | OPR | TRADING SERVICES * | | | | $52.06 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 21 | Credit | 1052 | Checkout LLC/000000000K 000000000K7C | BAM Trading Services I | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $29,942.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9098 | Debit | 317 | M06A11804EKTMYB9 | BENE:SALLY H SHUFORD/ | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SALLY H SHUFORD/ | CUS | | | | | $29,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9092 | Debit | 4285 | M06AC0007KBSGGDB | BENE:michael frazee | API Wire Debit | Wire | M06AC0007KBSGGD B | | michael frazee | CUS | michael frazee | | | | $96.48 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 89 | Debit | 639 | CORPORATION SERV/LEGAL SVCS 5415273 BAM | TRADING SERVICES * | ACH Debit | ACH | | | | OPR | TRADING SERVICES * | | | | $52.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 11124 | M06AH3702J9SGO9U | ORIG:AARON WADE BRANTLEY | Wire Credit | Wire | M06AH3702J9SGO9 U | AARON WADE BRANTLEY | | CUS | AARON WADE BRANTLEY | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 89 | Debit | 1015 | RETURN SETTLE A/RTN-SETTLE | e482301f8f74c4ec HENRY G GYDEN | ACH Return Debit | Return | | | | CUS | e482301f8f74c4ec HENRY G GYDEN | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 9084 | Debit | 11705 | SEN to 5090021964+1059223032156 | 8cf39531d5a54d8ebbc81577d1033e99 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $325,200.84 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 89 | Debit | 642 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment BREXI7ZuTQcc57 BAM Management | Payment | ACH | | | | OPR | Payment BREXI7ZuTQcc57 BAM Management | | | | $272,532.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 13374 | M06AJ3124BASHCZ3 | ORIG:AMANDA I CODY | Wire Credit | Wire | M06AJ3124BASHCZ3 | AMANDA I CODY | | CUS | AMANDA I CODY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 8256 | M06AF3836B3SAGLJ | ORIG:PATRICIA WHITAKER | Wire Credit | Wire | M06AF3836B3SAGLJ | PATRICIA WHITAKER | | CUS | PATRICIA WHITAKER | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 11990 | M06AI1433NGSG9KP | ORIG:ELENA PUZYREVSKAYA | Wire Credit | Wire | M06AI1433NGSG9KP | ELENA PUZYREVSKAYA | | CUS | ELENA PUZYREVSKAYA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9092 | Debit | 6407 | M08AE0009J8T6ZFJ | BENE:wesley hamilton | API Wire Debit | Wire | M06AE0009J8T6ZFJ | | wesley hamilton | CUS | wesley hamilton | | | | $1,429.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 7838 | M06AF1638CLTQY1G | ORIG:MARK S YEHL | Wire Credit | Wire | M06AF1638CLTQY1 | MARK S YEHL | | CUS | MARK S YEHL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9098 | Debit | 321 | M06AI12G296TSRO0 | BENE:TERENCE GIBBONS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | TERENCE GIBBONS | CUS | | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 7100 | Debit | 1 | ALISHA LYNN OLIPHANT 0cc2ce2a23724e0 R11 | PAYMENT | ACH Return Debit | Return | | | | CUS | PAYMENT | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 89 | Debit | 640 | CORPORATION SERV/LEGAL SVCS 5415326 BAM | TRADING SERVICES * | ACH Debit | ACH | | | | OPR | TRADING SERVICES * | | | | $52.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9099 | Debit | 365 | M06A21421TTTOJG7 | BENE:ROUTE4ME, INC. | Wire Return Debit - API | Return | M08A21421TTTOJG7 | | ROUTE4ME, INC. | ROUTE4ME, INC. | BENE:ROUTE4ME, INC. | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 4514 | M06AC0137MHT7Q08 | ORIG:CHARLES G MOOZHI OR SHERY MOOZHI | Wire Credit | Wire | M06AC0137MHT7Q0 8 | CHARLES G MOOZHI OR SHERY MOOZHI | | CUS | CHARLES G MOOZHI OR SHERY MOOZHI | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9092 | Debit | 341 | M06A20010JWTEDCP | BENE:Nathan Chen | API Wire Debit | Wire | M06A20010JWTEDC P | | Nathan Chen | CUS | Nathan Chen | | | | $5,111.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9098 | Debit | 15115 | M06AL0532L4S5VVU | BENE:MARTA TOLEDO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MARTA TOLEDO | CUS | | | | | $391,722.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 82 | Debit | 279 | ACH MKE Prefunding | ACH Offset 220613 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $93,791.88 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 21 | Credit | 1053 | Checkout LLC/000000000K 000000000K1O | BAM Trading Services I | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $30,124.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9092 | Debit | 217 | M06A000102TTMNRW | BENE:William Bagwell | API Wire Debit | Wire | M06A000102TTMNR W | | William Bagwell | CUS | William Bagwell | | | | $10,481.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9092 | Debit | 345 | M06A20010BRS9JEN | BENE:Julio MARTINEZ | API Wire Debit | Wire | M06A20010BRS9JEN | | Julio MARTINEZ | CUS | Julio MARTINEZ | | | | $10,672.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 9084 | Debit | 8853 | SEN to 5090016576+0905213497525 | a2008c2695d64ecd8d59e9bbcfc2851b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $120,203.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 9084 | Debit | 10675 | SEN to 5090021964+1012071135731 | 737ae7c52aa845e59bb36d5739646fe8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $923,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 9084 | Debit | 6311 | SEN to 5090016576+0656075269302 | 7e21d2ac88194e3eb73f5a0efb433dc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $237,782.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 12270 | M06AI30216N59LES | ORIG:CHRISTY ROBERTS | Wire Credit | Wire | M06AI30216N59LES | CHRISTY ROBERTS | | CUS | CHRISTY ROBERTS | | | | $55,220.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 89 | Credit | 1019 | RETURN SETTLE A/RTN-SETTLE | b861f16854044a7 PATRICIA A LOCKLEAR | ACH Credit | ACH | | | | CUS | b861f16854044a7 PATRICIA A LOCKLEAR | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9092 | Debit | 8753 | M06AG0007BTSUWD7 | BENE:Douglas Stevenson | API Wire Debit | Wire | M06AG0007BTSUWD 7 | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $9,310.62 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 21 | Credit | 1014 | RETURN SETTLE A/RTN-SETTLE | d679bbed33f84f4 Heimer Zorrilla | ACH Credit | ACH | | | | CUS | d679bbed33f84f4 Heimer Zorrilla | | | | $223.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 7522 | M06AF0124BS5MSUO | ORIG:ANDREA GENA REASON | Wire Credit | Wire | M06AF0124BS5MSU O | ANDREA GENA REASON | | CUS | ANDREA GENA REASON | | | | $2,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 6830 | M06AE2031NHTE5KF | ORIG:CHARLES L JOHNSON | Wire Credit | Wire | M06AE2031NHTE5K | CHARLES L JOHNSON | | CUS | CHARLES L JOHNSON | | | | $9,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 9084 | Debit | 15269 | SEN to 5090016576+1428131152903 | 3eb6f5b33344daebac6edccca25332f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,998.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 8618 | M06AF5329ONTHAET | ORIG:JOHN WILLIAM LOVEJOY | Wire Credit | Wire | M06AF5329ONTHAE | JOHN WILLIAM LOVEJOY | | CUS | JOHN WILLIAM LOVEJOY | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 6290 | M06A35507KTO3BY | ORIG:RAUL MARTIN | Wire Credit | Wire | M06AD35507KTO3BY | RAUL MARTIN | | CUS | RAUL MARTIN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 7100 | Credit | 1359 | ACH Return Debit | Matthew Witkowski e1bb0a0c26d3491 | ACH Return Debit | Return | | | | CUS | Matthew Witkowski e1bb0a0c26d3491 | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 2628 | M06AA0809HZTYQA6 | ORIG:PATRICK H MCCLAIN | Wire Credit | Wire | M06AA0809HZTYQA | PATRICK H MCCLAIN | | CUS | PATRICK H MCCLAIN | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 7100 | Debit | 1360 | ACH Return Debit | Michael J. Raspa 99d28a556bec47b | ACH Return Debit | Return | | | | CUS | Michael J. Raspa 99d28a556bec47b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 9084 | Debit | 12419 | SEN to 5090021964+1139133365351 | 1c16fe3dd3a243460cb5bf8941ea27466d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 14022 | M06AK0656CASZKAZ | ORIG:DAVID N PIPPINS/JULIE PIPPINS | Wire Credit | Wire | M06AK0656CASZKA Z | DAVID N PIPPINS/JULIE PIPPINS | | CUS | DAVID N PIPPINS/JULIE PIPPINS | | | | $25,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 89 | Debit | 1009 | RETURN SETTLE A/RTN-SETTLE | 4c1ecf912b1f457 Xenia Cosovan | ACH Debit | ACH | | | | CUS | 4c1ecf912b1f457 Xenia | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 5846 | M06AD2848JPSBUXB | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M06AD2848JPSBUX B | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $24,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 10406 | M06AH0244F5TANT6 | ORIG:EFREN CARDENAS | Wire Credit | Wire | M06AH0244F5TANT6 | EFREN CARDENAS | | CUS | EFREN CARDENAS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 89 | Debit | 1010 | RETURN SETTLE A/RTN-SETTLE | 9da614c78a56418 SANDRA L WALTERS | ACH Debit | ACH | | | | CUS | 9da614c78a56418 SANDRA L WALTERS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9098 | Debit | 15019 | M06AK5627HI8S0YQZ | BENE:PATRICIA G RONNE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | PATRICIA G RONNE | CUS | | | | | $41,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 13370 | M06AJ3124E6TCCVC | ORIG:NIKOLAY BOGOLUBOV | Wire Credit | Wire | M06AJ3124E6TCCVC | NIKOLAY BOGOLUBOV | | CUS | NIKOLAY BOGOLUBOV | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 9378 | M06AG2633RRT1NF1 | ORIG:ROBERT L HOWARD | Wire Credit | Wire | M06AG2633RRT1NF | ROBERT L HOWARD | | CUS | ROBERT L HOWARD | | | | $1,852.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 4494 | M06AC0122EHS0AH3 | ORIG:MIHIR SHAH | Wire Credit | Wire | M06AC0122EHS0AH 3 | MIHIR SHAH | | CUS | MIHIR SHAH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 10920 | M06A2804FWTKJ46 | ORIG:DAVID L CRIPE | Wire Credit | Wire | M06AH2804FWTKJ46 | DAVID L CRIPE | | CUS | DAVID L CRIPE | | | | $15,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9098 | Debit | 113 | M06A1214ZD3T9JZF | BENE:MIDWEST IMMERSIVE, LLC. | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MIDWEST IMMERSIVE, LLC. | CUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 11276 | M06AH41109RSJ5I5 | ORIG:FELICIANO MILLAN-CARRETO | Wire Credit | Wire | M06AH41109RSJ5I5 | FELICIANO MILLAN-CARRETO | | CUS | FELICIANO MILLAN-CARRETO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 89 | Debit | 643 | 8X8/H3R58GM ZV4G BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $107.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 2608 | M06AA0638JQSAD6X | ORIG:STACIA M FRIEL | Wire Credit | Wire | M06AA0638JQSAD6X | STACIA M FRIEL | | CUS | STACIA M FRIEL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9092 | Debit | 6397 | M06AE000859SNA4D | BENE:Peter Mandell | API Wire Debit | Wire | M06AE000859SNA4D | | Peter Mandell | CUS | Peter Mandell | | | | $837.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9092 | Debit | 11731 | M06AI0021KASI9P93 | BENE:TRAVIS NELL | API Wire Debit | Wire | M06AI0021KASI9P93 | | TRAVIS NELL | CUS | TRAVIS NELL | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 2214 | Credit | 2214 | M06A90231OE5IYGW | ORIG:YONGKANG LIANG | Wire Credit | Wire | M06A90231OE5IYGW | YONGKANG LIANG | | CUS | YONGKANG LIANG | | | | $3,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 9084 | Debit | 9407 | SEN to 05585a6f309244bcbcaa8376e00c7ae0 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,124.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 15396 | M06AL4606OTSJ0X0 | ORIG:CRYSTAL CONARD | Wire Credit | Wire | M06AL4606OTSJ0X0 | CRYSTAL CONARD | | CUS | CRYSTAL CONARD | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 5296 | M06AC4519IZT3X68 | ORIG:ISIDRO MUNOS CHAVES | Wire Credit | Wire | M06AC4519IZT3X68 | ISIDRO MUNOS CHAVES | | CUS | ISIDRO MUNOS CHAVES | | | | $10,073.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 89 | Debit | 1017 | RETURN SETTLE A/RTN-SETTLE | 4e8c498a8e51465 PATRICIA A LOCKLEAR | ACH Debit | ACH | | | | CUS | 4e8c498a8e51465 PATRICIA A LOCKLEAR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 89 | Debit | 1016 | RETURN SETTLE A/RTN-SETTLE | 5cdb45f7be2d4ba Matthew Witkowski | ACH Debit | ACH | | | | CUS | 5cdb45f7be2d4ba Matthew Witkowski | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 4005 | Credit | 1194 | SEN from 5090016576+232207b059318 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $232,440.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 5384 | M06AC5807MGSLHQ1 | ORIG:NERIA FRANCO | Wire Credit | Wire | M06AC5807MGSLHQ 1 | NERIA FRANCO | | CUS | NERIA FRANCO | | | | $24,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9098 | Debit | 15253 | M06AK533797SH0BZ | BENE:KATHLEEN BURKE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | KATHLEEN BURKE | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 9084 | Debit | 10371 | SEN to 5090016576+1001255912942 | 5e3d2495339b4a35916e8b40d7b074f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $203,330.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 89 | Debit | 1012 | RETURN SETTLE A/RTN-SETTLE | ed6302725dc1416 SANDRA L WALTERS | ACH Debit | ACH | | | | CUS | ed6302725dc1416 SANDRA L WALTERS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 9084 | Debit | 15845 | SEN to 5090021964+1828550903172 | 68391f1e0068142ab990572f1ef47027e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 9084 | Debit | 15713 | SEN to 5090021964+1535050903172 | 05b980c407aa416c8c8a48e5a3f51b6f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,281.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 10614 | M06AH0822J4TMJS8 | ORIG:ALEKSANDRA CHAPARRO OR JAVIER A | Wire Credit | Wire | M06AH0822J4TMJS8 | ALEKSANDRA CHAPARRO OR JAVIER A | | CUS | ALEKSANDRA CHAPARRO OR JAVIER A | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 7100 | Credit | 1361 | ACH Return Debit | MARILYN GANNON 93E59AA1D54F424 | ACH Return Debit | Return | | MARILYN GANNON 93E59AA1D54F424 | | CUS | MARILYN GANNON 93E59AA1D54F424 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9092 | Debit | 15543 | M06AM0002F9T19RQ | BENE:Andrew Tolman | API Wire Debit | Wire | M06AM0002F9T19R | | Andrew Tolman | CUS | Andrew Tolman | | | | $29,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 9084 | Debit | 14695 | SEN to 1a1c1af7e20149a48de9316f7353b421 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,642.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 9238 | M06AG1936BGT7FFVC | ORIG:CADIE ALEXANDRA CRINCOLI | Wire Credit | Wire | M06AG1936BGT7FFV C | CADIE ALEXANDRA CRINCOLI | | CUS | CADIE ALEXANDRA CRINCOLI | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9092 | Debit | 11735 | M06AI0022CCSX09B | BENE:TRAVIS NELL | API Wire Debit | Wire | M06AI0022CCSX09B | | TRAVIS NELL | CUS | TRAVIS NELL | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 9084 | Debit | 891 | SEN to 5090016576+2246341420297 | c8a412d5e83e4a2aaaefd5e6ef35f386 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $127,447.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 7100 | Credit | 1358 | ACH Return Debit | Matthew Gaines 3335fcecbecb44a | ACH Return Debit | Return | | Matthew Gaines 3335fcecbecb44a | | CUS | Matthew Gaines 3335fcecbecb44a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 5006 | M06AC2302A35K0JR | ORIG:SYED SUBZWARI | Wire Credit | Wire | M06AC2302A35K0JR | SYED SUBZWARI | | CUS | SYED SUBZWARI | | | | $21,630.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 7930 | M06AF2128IXTU9EF | ORIG:JORDI J SCHACKMANN | Wire Credit | Wire | M06AF2128IXTU9EF | JORDI J SCHACKMANN | | CUS | JORDI J SCHACKMANN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 6882 | M06AG0554HP5L99J | ORIG:IVAN RODRIGUEZ | Wire Credit | Wire | M06AG0554HP5L99J | IVAN RODRIGUEZ | | CUS | IVAN RODRIGUEZ | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 9084 | Debit | 5833 | SEN to 5090021964+0628310405447 | 973e626de237400dba31cf27aac08ddc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,917.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 7664 | M06AF0926EQS1X2N | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M06AF0926EQS1X2N | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 12826 | M06AI59328JTWSQ0 | ORIG:ISMAEL J RODRIGUEZ PEREZ | Wire Credit | Wire | M06AI59328JTWSQ0 | ISMAEL J RODRIGUEZ PEREZ | | CUS | ISMAEL J RODRIGUEZ PEREZ | | | | $3,550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 82 | Debit | 287 | ACH MKE Prefunding | ACH Offset 220613 X842343173 | Transfer Debit | Transfer | | | | CUS | | | | | $209,516.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9092 | Debit | 8761 | M06AG00132JTWJPT | BENE:Jamie Miller | API Wire Debit | Wire | M06AG00132JTWJPT | | Jamie Miller | CUS | Jamie Miller | | | | $16,015.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 7100 | Credit | 1357 | ACH Return Debit | Melinda Martinez 2a141235c5f6424 | ACH Return Debit | Return | | Melinda Martinez 2a141235c5f6424 | | CUS | Melinda Martinez 2a141235c5f6424 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9098 | Debit | 15079 | M06AL0050C55F35O | BENE:FRED LOUIS HUNNIUS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | FRED LOUIS HUNNIUS | CUS | | | | | $49,520.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 9084 | Debit | 5163 | SEN to 5090021964+0535119940159 | 75882332e5f041fd87d88c7b9da80be8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,194.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 89 | Debit | 1013 | RETURN SETTLE A/RTN-SETTLE | ec28a81694c34b4 ANTHONY RAYMOND LAMOUR | ACH Debit | ACH | | | | CUS | ec28a81694c34b4 ANTHONY RAYMOND LAMOUR | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 2190 | Credit | 2 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $15,982.37 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 82 | Debit | 277 | ACH MKE Prefunding | ACH Offset 220613 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $6,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 9084 | Debit | 8513 | SEN to 5090021964+0850422063643 | 5b00c77ca6ea4696829ec5bf67deaa1b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,344.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 2088 | M06A825222TTVAF4 | ORIG:NATHAN K CHEN | Wire Credit | Wire | M06A825222TTVAF4 | NATHAN K CHEN | | CUS | NATHAN K CHEN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/10/22 | 9084 | Debit | 9425 | SEN to 5090021964+0931420481351 | c2a7ded0e3b247ef906754887a78100a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,127.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 11986 | M06A13522UTLKHJ | ORIG:JEFFREY BERGER | Wire Credit | Wire | M06A13522UTLKHJ | JEFFREY BERGER | | CUS | JEFFREY BERGER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/10/22 | 89 | Debit | 1018 | RETURN SETTLE A/RTN-SETTLE | c15e6c5c56994a0 PATRICIA A LOCKLEAR | ACH Debit | ACH | | | | CUS | c15e6c5c56994a0 PATRICIA A LOCKLEAR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 740 | SEN from 5090016576+0605153189767 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $410,470.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 13264 | M06DC00593PXWUP9 | ORIG:ISRAEL NDATEBA | Wire Credit | Wire | M06DC00593PXWUP9 | ISRAEL NDATEBA | | CUS | ISRAEL NDATEBA | | | | $8,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 62 | SEN from 5090016576+0141568871901 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $297,690.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 27583 | SEN to 5090016576+1031118887422 | 44ef477f8989415fa7e58c4ffc7a98f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $485,179.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 15729 | SEN to 5090013656+0600140822990 | 2e0c8ce572324397a6c5a4b00226f11c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $270,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 27682 | M06DH34501SWC7KE | ORIG:FERNANDO GUERRERO | Wire Credit | Wire | M06DH34501SWC7KE | FERNANDO GUERRERO | | CUS | FERNANDO GUERRERO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 16298 | M06DD2428CGXTXY4 | ORIG:NERIA FRANCO | Wire Credit | Wire | M06DD2428CGXTXY | NERIA FRANCO | | CUS | NERIA FRANCO | | | | $24,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 969 | SEN to 5090016576+1608047447185 | a9dd896ce70f4888b70ac20c4bce4620 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,371.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 32197 | M06DK0037JFXH27 | BENE:John Lowe | API Wire Debit | Wire | M06DK0037JFXH27 | | John Lowe | CUS | John Lowe | | | | $9,988.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 365 | SEN to 5090016576+0907033857079 | 893d34ce8fd941cab4cd31156bb09f33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,090.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 166 | SEN from 5090016576+0349058838332 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $309,249.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 26221 | M06DG0005AYWGAO4 | BENE:Jordan Franks | API Wire Debit | Wire | M06DG0005AYWGA O4 | | Jordan Franks | CUS | Jordan Franks | | | | $14,686.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 26283 | SEN to 5090016576+0945089422147 | 94b61db29dc2464daa59dd2df397132a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $194,994.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 14717 | M06DC0026FQWZ7IK | BENE:Maksim Zakharyuta | API Wire Debit | Wire | M06DC0026FQWZ7I | | Maksim Zakharyuta | CUS | Maksim Zakharyuta | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9084 | Debit | 605 | SEN to 5090016576+2212576885707 | 5e683cd5ca34441aa5c9d3b45e0bb240 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $983,985.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 20773 | M06DE0017DHXD0NM | BENE:Alexander Sobol | API Wire Debit | Wire | M06DE0017DHXD0N M | | Alexander Sobol | CUS | Alexander Sobol | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 869 | SEN to 5090016576+1120274038620 | e9e4c544223849dba5fb227c5a889595 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $108,924.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 20731 | SEN to 5090021964+0746170434102 | 09e481931bb04dbea44ddbaf82865cb6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,131.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 23735 | SEN to 5090022251+0901508579398 | a9f48c98ade24672b834568d3f1aa3bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $100,339.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/13/22 | 7100 | Debit | 1087 | ACH Return Debit | Adrian Stephens 1e77be4cd3a940c | ACH Return Debit | Return | | | | CUS | Adrian Stephens 1e77be4cd3a940c | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9099 | Debit | 6817 | M06D914065OW84RV | BENE:THE CLANCEY LIVING TRUST | Wire Return Debit - API | Return | M06D914065OW84R V | | THE CLANCEY LIVING TRUST | CUS | BENE:THE CLANCEY LIVING TRUST | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 28371 | M06DI0109LVXZ6IL | BENE:Raynor Lehr | API Wire Debit | Wire | M06DI0109LVXZ6IL | | Raynor Lehr | CUS | Raynor Lehr | | | | $490.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 35412 | M06DL5924FRXFV9R | ORIG:GLORIA G GONZALEZ | Wire Credit | Wire | M06DL5924FRXFV9R | GLORIA G GONZALEZ | | CUS | GLORIA G GONZALEZ | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 23655 | M06DG00086XNNBU | BENE:Peter Mandell | API Wire Debit | Wire | M06DG00086XNNB | | Peter Mandell | CUS | Peter Mandell | | | | $7,746.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9092 | Debit | 2063 | M06CG0021F1W98EC | BENE:Deyanira Felix | API Wire Debit | Wire | M06CG0021F1W98E C | | Deyanira Felix | CUS | Deyanira Felix | | | | $133.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/13/22 | 7100 | Debit | 1070 | ACH Return Debit | Rebecca Mortensen 6f15eb5b0c394cc | ACH Return Debit | Return | | | | CUS | Rebecca Mortensen 6f15eb5b0c394cc | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9099 | Debit | 7087 | M06D92918PQXCF9U | BENE:EXPRESS YOUR SALE INC. | Wire Return Debit - API | Return | M06D92918PQXCF9 U | | EXPRESS YOUR SALE INC. | CUS | BENE:EXPRESS YOUR SALE INC. | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 30976 | M06DJ2248FAWFKCL | ORIG:TATYANA FERNICOLA | Wire Credit | Wire | M06DJ2248FAWFKC L | TATYANA FERNICOLA | | CUS | TATYANA FERNICOLA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9092 | Debit | 17661 | M06DE0012GTX33M1 | BENE:Justin Mosley | API Wire Debit | Wire | M06DE0012GTX33M | | Justin Mosley | CUS | Justin Mosley | | | | $7,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 1125 | SEN to 5090022251+1850372895193 | a0b77fd52ac94035b25c1a121fb3b0cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $202,726.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 215 | SEN to 5090021964+0600369528532 | 8e8a0ac3a8284b86b19d7129f05a0859 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,954.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 30182 | M06DI4629GXW4BA | ORIG:KELLEEN ELIZABETH NORTON | Wire Credit | Wire | M06DI4629GXW4B | KELLEEN ELIZABETH NORTON | | CUS | KELLEEN ELIZABETH NORTON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 2059 | M06BM0018J7XL4B6 | BENE:Peter Mandell | API Wire Debit | Wire | M06BM0018J7XL4B6 | | Peter Mandell | CUS | Peter Mandell | | | | $2,313.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 32777 | SEN to 5090016576+1315041579234 | b62b64e58642c42a6b9e0e23cc0a64839 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $911,374.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 33424 | SEN from 5090022251+1343508982544 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $53,054.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9084 | Debit | 687 | SEN to 5090016576+0126575249299 | b146f212660f4c4ca3816a13abaa2382 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $302,290.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 22998 | M06DF4119PKXEB9H | ORIG:THOMAS BRINKLY OR COURTNEY MAHAN | Wire Credit | Wire | M06DF4119PKXEB9 H | THOMAS BRINKLY OR COURTNEY MAHAN | | CUS | THOMAS BRINKLY OR COURTNEY MAHAN | | | | $25,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 2517 | SEN to 5090016576+2110356052274 | 46bf04bc15724bdfa716bdf14f8a4827 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $190,828.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 7400 | SEN from 5090016576+0252127076128 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $994,739.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 2974 | SEN from 5090016576+2142148899313 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $993,898.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 462 | SEN from 5090016576+1358187003553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $704,052.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 3987 | SEN to 5090021964+2339068474314 | 84ad1bf0bd0d4217f9fd740c2cfa2522a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Debit | 7746 | M06DA0802BJWDX4P | ORIG:NICOLE E CYR | Wire Credit | Wire | M06DA0802BJWDX4P | NICOLE E CYR | | CUS | NICOLE E CYR | | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 23560 | M06DF5634EFXVPHI | ORIG:ROBERTA D MASTEN | Wire Credit | Wire | M06DF5634EFXVPHI | ROBERTA D MASTEN | | CUS | ROBERTA D MASTEN | | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 35429 | M06DM0027HUX02T | BENE:JACOB WILLSEY | API Wire Debit | Wire | M06DF0027HUX02T | | JACOB WILLSEY | CUS | JACOB WILLSEY | | | | | $174.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9084 | Debit | 27 | SEN to 5090021964+2235463584181 | 8e2f4f615aec482bac7e7d7a6a9d8a67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,717.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 2547 | M06D40012BYWKPY | BENE:william Jackson III | API Wire Debit | Wire | M06D40012BYWKPY | | william Jackson III | CUS | william Jackson III | | | | | $2,166.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/13/22 | 7100 | Debit | 1068 | ACH Return Debit | Adrian Stephens 88ccf2c63cd9492 | ACH Return Debit | Return | | | | CUS | Adrian Stephens 88ccf2c63cd9492 | | | | | $12.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 2043 | M06B00009N0TK5PG | BENE:Kimberly Warren | API Wire Debit | Wire | M06B00009N0TK5P | | Kimberly Warren | CUS | Kimberly Warren | | | | | $7,886.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9099 | Debit | 6825 | M06D91407RFWADSO | BENE:DORIANNE KABO STEPHEN CAMP | Wire Return Debit - API | Return | M06D91407RFWADS | | DORIANNE KABO STEPHEN CAMP | CUS | BENE:DORIANNE KABO STEPHEN CAMP | | | | | $50,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9099 | Debit | 6821 | M06D91406MDW8IS4 | BENE:ECD UNPOST SUSP | Wire Return Debit - API | Return | M06D91406MDW8IS4 | | ECD UNPOST SUSP | CUS | BENE:ECD UNPOST SUSP | | | | | $103.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4052 | Credit | 13714 | M06DC0148OBWUWPL | ORIG:SHARNELL A HAMPTON | Wire Credit | Wire | M06DC0148OBWUW PL | SHARNELL A HAMPTON | | CUS | SHARNELL A HAMPTON | | | | | $24,766.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 31710 | SEN from 5090016576+1239041686107 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,191.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 2483 | SEN to 5090021964+2042396518131 | b9bab45847fe4d71a357b45898710abe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,813.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/13/22 | 82 | Debit | 691 | ACH MKE Prefunding | f0d4f0f9197d4cbdad5f6b6066123d64 | Transfer Debit | Transfer | | | | CUS | | | | | | $32,383.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 703 | SEN to 5090016576+0238185173952 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,781.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Debit | 31548 | M06DJ33100GXZGIM | ORIG:SOLOMON O. ADEYEMO | Wire Credit | Wire | M06DJ33100GXZGIM | SOLOMON O. ADEYEMO | | CUS | SOLOMON O. ADEYEMO | | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 21958 | M06DF13595IXLEM5 | ORIG:WILLIAM R. GAGNON | Wire Credit | Wire | M06DF13595IXLEM5 | WILLIAM R. GAGNON | | CUS | WILLIAM R. GAGNON | | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 8887 | SEN to 5090021964+0415324183575 | 23005271de9f4149acf211d892d7f119 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $922,468.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 24988 | M06DG2237Q2YW3ZGS | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M06DG2237Q2YW3ZG S | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 8629 | SEN to 5090016576+0404378787116 | cbb4c4f9b3254244a9de81e0a12434651 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $370,363.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 26557 | SEN to 5090016576+0952556801860 | a91b663271874be1b5487ad573d2bb42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $1,087,552.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 29824 | M06D32310VX9TVJ | ORIG:THOMAS MIETZEL | Wire Credit | Wire | M06D32310VX9TVJ | THOMAS MIETZEL | | CUS | THOMAS MIETZEL | | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 23691 | M06DG0036K7WMU46 | BENE:Vincent coy | API Wire Debit | Wire | M06DG0036K7WMU4 6 | | Vincent coy | CUS | Vincent coy | | | | | $895.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 23683 | M06DG00273WX6WJ1 | BENE:Peter Lowe | API Wire Debit | Wire | M06DG00273WX6WJ | | Peter Lowe | CUS | Peter Lowe | | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4054 | Credit | 32074 | M06DJ552156XFGAQ | ORIG:BRENDAN T OCONNELL | Foreign Wire Credit | Foreign Wire | M06DJ552156XFGAQ | BRENDAN T OCONNELL | | CUS | BRENDAN T OCONNELL | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 6621 | SEN to 5090021964+0156584627073 | 111d7a7fa8ec47ef91f96d299d52cbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,810.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 14575 | M06C20038FDWB28S | BENE:Jose Torres | API Wire Debit | Wire | M06C20038FDWB28 S | | Jose Torres | CUS | Jose Torres | | | | | $501.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 13324 | M06DC0114I7FXZ72Y | ORIG:SUSAN L MCCOLL, CHRISTOPHER A MCCOLL | Wire Credit | Wire | M06DC0114I7FXZ72Y | SUSAN L MCCOLL, CHRISTOPHER A MCCOLL | | CUS | SUSAN L MCCOLL, CHRISTOPHER A MCCOLL | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 641 | SEN to 5090016576+2324323010700 | d2e92e9994a84040bb8d22c052fbbf9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $303,569.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 20256 | SEN from 5090016576+0731279583826 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $871,548.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 749 | SEN to 5090021964+0630168040094 | ab141c1b9bb64cc9b8e2ab058583fcad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 935 | SEN to 5090016576+1420273302595 | db5f2e572f06417fbc9fce75b8aac4a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $492,520.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/13/22 | 7100 | Debit | 1075 | ACH Return Debit | Matthew Witkowski 07d5a83a31c3441 | ACH Return Debit | Return | | | | CUS | Matthew Witkowski 07d5a83a31c3441 | | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 13316 | M06DC0108A0XWUXX | ORIG:DAVID A MIDDLETON OR SAMEH M Y | Wire Credit | Wire | M06DC0108A0XWUX X | DAVID A MIDDLETON OR SAMEH M Y | | CUS | DAVID A MIDDLETON OR SAMEH M Y | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 1137 | SEN to 5090021964+1859039711136 | 42730030aef142438ae5cdcad81a0f32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,544.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 2513 | SEN to 5090021964+2114180435033 | 9b68fece0857477db95dbcc947e9fbe8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,847.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 28505 | M06DI01044SXHOFX | BENE:Ben Mesnik | API Wire Debit | Wire | M06DI01044SXHOFX | | Ben Mesnik | CUS | Ben Mesnik | | | | | $11,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 30764 | M06DJ0836DQW5SJ2 | ORIG:STEVEN HITES | Wire Credit | Wire | M06DJ0836DQW5SJ | STEVEN HITES | | CUS | STEVEN HITES | | | | | $5,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 1666 | M06D15230RMW9T84 | ORIG:GAMALIEL LARYEA | Wire Credit | Wire | M06D15230RMW9T8 4 | GAMALIEL LARYEA | | CUS | GAMALIEL LARYEA | | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 17818 | M06DE0530NWWGQR4 | ORIG:PAUL GARZA | Wire Credit | Wire | M06DE0530NWWGQ R4 | PAUL GARZA | | CUS | PAUL GARZA | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 34473 | SEN to 5090016576+1411320993688 | b090b053acaf4ba691030365135313fe6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $831,451.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9099 | Debit | 7091 | M06D929192ZX8F9X | BENE:NICHOLAS M GREENE | Wire Return Debit - API | Return | M06D929192ZX8F9X | | NICHOLAS M GREENE | CUS | BENE:NICHOLAS M GREENE | | | | | $4,500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 944 | SEN from 5090016576+1440534154300 | | SEN TSFR CREDIT 4005 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $539,757.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Credit | 28355 | M06DI00572RX79CG | BENE:Peter Lowe | API Wire Credit | Wire | M06DI00572RX79CG | | Peter Lowe | CUS | Peter Lowe | | | | $3,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 7018 | SEN from 5090022251+0226361805126 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,038.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 82 | Debit | 871 | Ref 1641432 to Dep 5090023432 toSENpenCo | nnie | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 6413 | SEN to 5090021964+0138354007015 | | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,859.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Debit | 13674 | M06DC01408DW3HFU | ORIG ROSA MORENO MAYTORENA | Wire Credit | Wire | M06DC01408DW3HF U | ROSA MORENO MAYTORENA | | CUS | ROSA MORENO MAYTORENA | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9099 | Debit | 7079 | M06D929170PX7V97 | BENE:ELIZABETH J BREWER OR ERIK M BREWER | Wire Return Debit - API | Return | M06D929170PX7V97 | | ELIZABETH J BREWER OR ERIK M BREWER | CUS | ELIZABETH J BREWER OR ERIK M BREWER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 853 | SEN to 5090016576+1012427856292 | | 980ef092b7334448912f6f000bdb19b8 | SEN TSFR DEBIT 9084 | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $188,849.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/13/22 | 7100 | Debit | 1073 | ACH Return Debit | AMIR HASSAN 583f1f27587c425 | ACH Return Debit | Return | | | AMIR HASSAN 583f1f27587c425 | | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 35433 | M06DM0031LBWVO71 | BENE:Christian sanders | API Wire Debit | Wire | M06DM0031LBWVO7 1 | | Christian sanders | CUS | Christian sanders | | | | $297.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/13/22 | 7100 | Debit | 1074 | ACH Return Debit | Matthew Wilkowski add66247eee9467 | ACH Return Debit | Return | | | Matthew Wilkowski add66247eee9467 | | | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 75 | Debit | 1010 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $45,041.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 32177 | M06DK0017AOXGOQM | BENE:jeff miller | API Wire Debit | Wire | M06DK0017AOXGOQ M | | jeff miller | CUS | jeff miller | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 14195 | SEN to 5090016576+0508510408540 | c579bea547c64056bf271d42c2362830 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $702,971.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 15724 | SEN from 5090016576+0559131992601 | | SEN TSFR CREDIT 4005 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $532,795.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 16811 | SEN to 5090016576+0635122729947 | 8024c45a575b49e6b71c7b8e9c368659 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $581,024.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/13/22 | 82 | Debit | 693 | ACH MKE Prefunding | ACH Offset 220614 X842343173 | Transfer Debit | Transfer | | | | CUS | | | | | | $726,865.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 2327 | M06CG0020HHWHXE1 | BENE:Sebghatullah Jalali | API Wire Debit | Wire | M06CG0020HHWHX E1 | | Sebghatullah Jalali | CUS | Sebghatullah Jalali | | | | $6,556.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 28375 | M06DI0109CIXWAIE | BENE:Vanessa Austin | API Wire Debit | Wire | M06DI0109CIXWAIE | | Vanessa Austin | CUS | Vanessa Austin | | | | $1,205.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 28410 | M06DI0333J7XTEUD | ORIG ALEXANDRA DUARTE | Wire Credit | Wire | M06DI0333J7XTEUD | ALEXANDRA DUARTE | | CUS | ALEXANDRA DUARTE | | | | $10,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 23940 | M06DG0428FKWPQHD | ORIG:KYLE SEARCY | Wire Credit | Wire | M06DG0428FKWPQ HD | KYLE SEARCY | | CUS | KYLE SEARCY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 2103 | M06CK0024EGX098Z | BENE:Julio Payamps | API Wire Debit | Wire | M06CK0024EGX098Z | | Julio Payamps | CUS | Julio Payamps | | | | $232.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 7069 | SEN to 5090021964+0229085763437 | d60815e6ec904042af81699df1b0017b | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,645.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/13/22 | 2190 | Credit | 2 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | | $23,184.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 47 | SEN to 5090016576+2334383570630 | 021527825d304f05911d9a407a3a081b | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $296,462.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/13/22 | 7100 | Debit | 1072 | ACH Return Debit | Joshua Sours 865324044423e4f5 | ACH Return Debit | Return | | | Joshua Sours 865324044423e4f5 | | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9084 | Debit | 441 | SEN to 5090016576+1150484435020 | e9b2ca547d72445f99b8587fb0823b25 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,250.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 23580 | M06DF56545RXT7OS | ORIG PATRICK H MCCLAIN | Wire Credit | Wire | M06DF56545RXT7OS | PATRICK H MCCLAIN | | CUS | PATRICK H MCCLAIN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 17890 | M06DE0720IHXDBEQ | ORIG:DGPG13 ENTERPRISES LLC | Wire Credit | Wire | M06DE0720IHXDBEQ | DGPG13 ENTERPRISES LLC | | CUS | DGPG13 ENTERPRISES LLC | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 35709 | M06DM004101X0W0K | BENE:Richard MacDonald | API Wire Debit | Wire | M06DM004101X0W0 K | | Richard MacDonald | CUS | Richard MacDonald | | | | $7,134.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 6695 | SEN to 5090021964+0203366892250 | 89b9e8ed25cf46e8aaba189395489be0 | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,667.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 32980 | M06DK1921QBXE854 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M06DK1921QBXE85 | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 9496 | SEN from 5090016576+0431247670163 | | SEN TSFR CREDIT 4005 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $561,878.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 30198 | M06DI4651F0W0Ht0 | ORIG:KCARSON RD LLC | Wire Credit | Wire | M06DI4651F0W0Ht0 | KCARSON RD LLC | | CUS | KCARSON RD LLC | | | | $10,875.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 2199 | M06C80019B2XQDVU | BENE:SONIA SANCHEZ CARRERA | API Wire Debit | Wire | M06C80019B2XQDV U | | SONIA SANCHEZ CARRERA | CUS | SONIA SANCHEZ CARRERA | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 89 | Debit | 317 | Emma Dendy/Expensify R95322761 8am | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 21 | Credit | 716 | Checkout LLC/000000000K 000000000KDS | BAM Trading Services I | ACH Credit | ACH | | | | CUS | | BAM Trading Services I | | | | $105,972.47 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 89 | Debit | 318 | Carol MacKinlay/Expensify R95249878 8am | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $351.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 1718 | M06D1013ZOXXBHVS | ORIG:KIM R BEGLEY | Wire Credit | Wire | M06D1013ZOXXBHVS | KIM R BEGLEY | | CUS | KIM R BEGLEY | | | | $1,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 35761 | M06DM00324UXPEVD | BENE:Mohamad Chwiki | API Wire Debit | Wire | M06DM00324UXPEV D | | Mohamad Chwiki | CUS | Mohamad Chwiki | | | | $2,479.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 3065 | SEN to 5090016576+2157315087138 | b97b3d48886f43b3bfbfccb040ead9cc | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $782,672.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 28472 | M06DI0831?YW2J16 | ORIG:OMMER CHOHAN | Wire Credit | Wire | M06DI0831?YW2J16 | OMMER CHOHAN | | CUS | OMMER CHOHAN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 89 | Debit | 316 | GLOBALIZATION PA/Collection Binance.us | | ACH Debit | ACH | | | | OPR | | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/13/22 | 7100 | Debit | 1066 | ACH Return Debit | Reuben Espinosa 115c188419eb435 | ACH Return Debit | Return | | | Reuben Espinosa 115c188419eb435 | | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 29894 | M06DI3607IJWEOOP | ORIG:CHRIS A ADAM | Wire Credit | Wire | M06DI3607IJWEOOP | CHRIS A ADAM | | CUS | CHRIS A ADAM | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 895 | SEN to 5090021964+1219023461469 | fb552713a9e24c1ebc84cc6d3c8446ed | SEN TSFR DEBIT 9084 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,021.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 2187 | M06C0020QYXZEYN | BENE:amber Smolucha | API Wire Debit | Wire | M06C0020QYXZEYN | | amber Smolucha | CUS | amber Smolucha | | | | $490.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | D/D | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 3707 | | SEN to 5090016576+2318027295103 | 4529ff5586ac4fd9bb7655cabdb4ec7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,386.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 26556 | | M06DGS5274LW0URM | ORIG.MARIANNE E PHALIN OR JAMES F PHALIN | Wire Credit | Wire | M06DGS5274LW0UR M | MARIANNE E PHALIN OR JAMES F PHALIN | | CUS | MARIANNE E PHALIN OR JAMES F PHALIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 22344 | | M06DF2358H9WTPI1 | ORIG.BRIAN SNEAD | Wire Credit | Wire | M06DF2358H9WTPI1 | BRIAN SNEAD | | CUS | BRIAN SNEAD | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/13/22 | 7100 | Debit | 1071 | | ACH Return Debit | JHONATAN DANIEL INTRIA fdd262col18fb488 | ACH Return Debit | Return | | | JHONATAN DANIEL INTRIA fdd262col18fb488 | CUS | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 35425 | | M06DM0024PPX3OSY | BENE.Guilherme Iappe | API Wire Debit | Wire | M06DM0024PPX3OS Y | | Guilherme Iappe | CUS | Guilherme Iappe | | | | |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 91 | | SEN to 5090021964+0204012505225 | 2536e53e7eac46b3bfb13490c09c22a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,137.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 2071 | | M06CK0025MTX099E | BENE.Rodney Quinn | API Wire Debit | Wire | M06CK0025MTX099E | | Rodney Quinn | CUS | Rodney Quinn | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 23480 | | M06DF3627GSWBLEY | ORIG.TARA H ELLEF | Wire Credit | Wire | M06DF3627GSWBLE Y | TARA H ELLEF | | CUS | TARA H ELLEF | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 31432 | | M06DJ29327ZWGYGZ | ORIG.ELENA PUZYREVSKAYA | Wire Credit | Wire | M06DJ29327ZWGYG Z | ELENA PUZYREVSKAYA | | CUS | ELENA PUZYREVSKAYA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 1111 | | SEN to 5090021964+1839189932362 | 1dfdd4016e044244ad546c1099e6a314 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,108.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/13/22 | 2190 | Credit | 1 | | ACH Offset for Orignated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $632,262.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 3205 | | SEN to 5090021964+2205307521257 | fd2e78c0a14a4321b5c235b260ee5beb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,467.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 1891 | | M06BM0018KYWB44R | BENE.William Bagwell | API Wire Debit | Wire | M06BM0018KYWB44 R | | William Bagwell | CUS | William Bagwell | | | | $4,981.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 28809 | | SEN to 5090016576+1117013804373 | cfe2e0556eab4047b5f1dea1cccbdab2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $808,624.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 23659 | | M06DG0014GDXVPEE | BENE.Jeff Hermann | API Wire Debit | Wire | M06DG0014GDXVPE E | | Jeff Hermann | CUS | Jeff Hermann | | | | $79,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/13/22 | 7100 | Debit | 1076 | | ACH Return Debit | JOAO HENRIQUE GOMES d41f968023484b2 | ACH Return Debit | Return | | | JOAO HENRIQUE GOMES d41f968023484b2 | CUS | | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 35724 | | M06DM1032FOW895U | ORIG.MARIA F MIRANDA | Wire Credit | Wire | M06DM1032FOW895 U | MARIA F MIRANDA | | CUS | MARIA F MIRANDA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 27842 | | M06DH4435LPWN2AF | ORIG.WAYNE WILLIFORD JR. | Wire Credit | Wire | M06DH4435LPWN2A F | WAYNE WILLIFORD JR. | | CUS | WAYNE WILLIFORD JR. | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 20027 | | SEN to 5090016576+0726196934868 | 3581fbd19c8f478d8e5a13ab4e466f09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $861,339.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 2465 | | SEN to 5090021964+2015355681982 | f459a7da6bab4184acf19077d00d14c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,104.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/13/22 | 7100 | Debit | 1069 | | ACH Return Debit | Chad Ruggiere b56f72bea6b6456 | ACH Return Debit | Return | | | Chad Ruggiere b56f72bea6b6456 | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 13722 | | M06DC01507PX6I3O | ORIG.MELINDA S MULINIX | Wire Credit | Wire | M06DC01507PX6I3O | MELINDA S MULINIX | | CUS | MELINDA S MULINIX | | | | $7,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4099 | Credit | 13128 | | M06DC00320PXOC0C | ORIG.Binance.US | Wire Return | Wire | M06DC00320PXOC0 | Binance.US | | CUS | ORIG.Binance.US | | | | $90.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 2293 | | SEN to 5090016576+1915180082403 | 645b8687 3eb941d6b963d635054 51a4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $336,286.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 33210 | | SEN from 5090022251+1334504058738 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,805.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 1887 | | M06CK0019HBW6A4I | BENE.Christopher Casey | API Wire Debit | Wire | M06CK0019HBW6A4I | | Christopher Casey | CUS | Christopher Casey | | | | $52,204.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 28347 | | M06DI0047SFXKL8E | BENE.DERRICK ETZOLD | API Wire Debit | Wire | M06DI0047SFXKL8E | | DERRICK ETZOLD | CUS | DERRICK ETZOLD | | | | $635.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 7710 | | M06DA0607NHXRK3G | ORIG.ERNESTO GUEVARA | Wire Credit | Wire | M06DA0607NHXRK3 G | ERNESTO GUEVARA | | CUS | ERNESTO GUEVARA | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 28351 | | M06DI0050IJXR19S | BENE.Mark Herndon | API Wire Debit | Wire | M06DI0050IJXR19S | | Mark Herndon | CUS | Mark Herndon | | | | $511.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 557 | | SEN to 5090021964+2035314735386 | 2a40799b7c164f89b5dba8f387a7634a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,162.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 495 | | SEN to 5090016576+1716582289196 | 696b441ecf0c4cdab29775800a47fdb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $652,932.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 23370 | | M06DF5153J6XJSZJ | ORIG.MARY M NOWACKI | Wire Credit | Wire | M06DF5153J6XJSZJ | MARY M NOWACKI | | CUS | MARY M NOWACKI | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 13690 | | M06DC01424IW9XJUK | ORIG.DARREN L BOOKER JR OR JANET E | Wire Credit | Wire | M06DC01424IW9XJUK | DARREN L BOOKER JR OR JANET E | | CUS | DARREN L BOOKER JR OR JANET E | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 375 | | SEN to 5090021964+1001316398539 | 048b96bc017c4a498e813a1aadb8b428 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,621.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 17653 | | M06DE0007PNX5CKN | BENE.Richard Osborn | API Wire Debit | Wire | M06DE0007PNX5CK N | | Richard Osborn | CUS | Richard Osborn | | | | $189,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 35134 | | M06DG1115MXWMP6Q | BENE.GAYATRI GALI | API Wire Debit | Wire | M06DG1115MXWMP 6Q | | GAYATRI GALI | CUS | GAYATRI GALI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 2100 | Credit | 1221 | | ACH Return Credit | PODIUM ARTS COMMS | ACH Return Credit | Return | | | PODIUM ARTS COMMS | OPR | | | | | $1,264.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 28784 | | M06DI16116OWEASJ | ORIG.RAFAEL CARNICER | Wire Credit | Wire | M06DI16116OWEASJ | RAFAEL CARNICER | | CUS | RAFAEL CARNICER | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 1827 | | M06B00011MMTN9Q7 | BENE.Julio MARTINEZ | API Wire Debit | Wire | M06B00011MMTN9Q 7 | | Julio MARTINEZ | CUS | Julio MARTINEZ | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 18986 | | M06DE2042HMWSTY0 | ORIG.CAROLYN MIZOK | Wire Credit | Wire | M06DE2042HMWSTY 0 | CAROLYN MIZOK | | CUS | CAROLYN MIZOK | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 753 | | SEN to 5090016576+0641131651383 | 90a66257434840eeb0e7ef4b00955891 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $337,159.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 949 | | SEN to 5090016576+1516502223604 | bb4d63ba279f44599296cde6a41779e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $385,188.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 13320 | | M06DC01105WZ8OT | ORIG.YURY VASILYEV | Wire Credit | Wire | M06DC01105WZ8OT | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $50,007.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 34492 | | M06DL1156FKX79JF | ORIG.BATUHAN TASDOVEN | Wire Credit | Wire | M06DL1156FKX79JF | BATUHAN TASDOVEN | | CUS | BATUHAN TASDOVEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 25 | Credit | 872 | | Ref 1641432 from Dep 5090021295 toSENper | Connie | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 764 | | SEN from 5090016576+0717046320287 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $995,494.80 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 515 | SEN to 5090021964+1937267000672 | 8dcaef0a11b24b228de4d1a5b780307a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,708.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/13/22 | 82 | Debit | 695 | ACH MKE Prefunding | ACH Offset 220614 X842343173 | Transfer Debit | Transfer | | | | CUS | | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 32185 | M06DK0027MPWOWEM | BENE:Gregory Caminiti | API Wire Debit | Wire | M06DK0027MPWOW EM | | Gregory Caminiti | CUS | Gregory Caminiti | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 29262 | M06DI2501C2W3RFF | ORIG:KATHERINE NELSON | Wire Credit | Wire | M06DI2501C2W3RFF | KATHERINE NELSON | | CUS | KATHERINE NELSON | | | | $3,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 307 | SEN to 5090021964+0757042240133 | 8d5bf793f533d431ca96148c8bbf01395 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,943.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 4957 | SEN to 5090016576+0034338102471 | 5bd24aaa69054ca893dd6b0d84c32578 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $892,895.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 791 | SEN to 5090021964+0758184648126 | 04ab22213af4ac5bea46e46a369f103 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,021.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/13/22 | 82 | Debit | 873 | Ref 1641433 to Dep 5090023432 toSENperCo | nnie | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 2159 | M06D00022JJXESGV | BENE:William Broaddus | API Wire Debit | Wire | M06D00022JJXESGV | | William Broaddus | CUS | William Broaddus | | | | $247.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 1091 | SEN to 5090016576+1829359081028 | 8b68856da55e4fb383d7891c8bd1e765 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $201,787.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 727 | SEN to 5090016576+0457002212873 | bb0b84ef5a144ca4819782ae7040aa08 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $410,181.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 23687 | M06DG0028QNXR1JQ | BENE:Michael Weister | API Wire Debit | Wire | M06DG0028QNXR1J Q | | Michael Weister | CUS | Michael Weister | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 19064 | SEN from 5090016576+0721098601219 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,153.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 28338 | M06DHS9555CXXOQI | ORIG:RIZWAN SHAHID | Wire Credit | Wire | M06DHS9555CXXOQI | RIZWAN SHAHID | | CUS | RIZWAN SHAHID | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9099 | Debit | 6829 | M06D91408BAXVBOE | BENE:DR WILLIAM D DENNISON | Wire Return Debit - API | Return | M06D91408BAXVBO E | | DR WILLIAM D DENNISON | CUS | BENE:DR WILLIAM D DENNISON | | | | $34,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 22328 | M06DF2334K6WCEAS | ORIG:FRED W BURROUGHS JR | Wire Credit | Wire | M06DF2334K6WCEA S | FRED W BURROUGHS JR | | CUS | FRED W BURROUGHS JR | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 35437 | M06DM0038GLXFQYW | BENE:Kuan Yuen | API Wire Debit | Wire | M06DM0038GLXFQY W | | Kuan Yuen | CUS | Kuan Yuen | | | | $8,753.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 16940 | SEN from 5090016576+0640201773631 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $581,924.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 2031 | M06CE0023BBX1XSZ | BENE:Thomas Gerard | API Wire Debit | Wire | M06CE0023BBX1XSZ | | Thomas Gerard | CUS | Thomas Gerard | | | | $384.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 502 | SEN from 5090016576+1925227155880 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $650,384.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 32193 | M06DK00306NXQJW1 | BENE:yony-al Panofsky | API Wire Debit | Wire | M06DK00306NXQJW | | yony-al Panofsky | CUS | yony-al Panofsky | | | | $211.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 15926 | M06DD07275KX2YRN | ORIG:CHARLES N RYDER JR | Wire Credit | Wire | M06DD07275KX2YR | CHARLES N RYDER JR | | CUS | CHARLES N RYDER JR | | | | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 8520 | M06DA5550GOXQDRN | ORIG:GEN KAMITA, CHRISTINA SIOK ENG LIM | Wire Credit | Wire | M06DA5550GOXQDR N | GEN KAMITA, CHRISTINA SIOK ENG LIM | | CUS | GEN KAMITA, CHRISTINA SIOK ENG LIM | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 33084 | M06DK2624MWXDP4H | ORIG:RUDY C. WELLS | Wire Credit | Wire | M06DK2624MWXDP4 H | RUDY C. WELLS | | CUS | RUDY C. WELLS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 529 | SEN to 5090016576+2001097401401 | d74b8a7161dc464b94f03af588b0b297 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $730,130.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 6635 | SEN to 5090016576+0200012863942 | ddf1e6f22c3b4a7c92b672477eca6137 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $338,356.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 31988 | M06DJ51480SXZYHD | ORIG:LORI LISKOVEC | Wire Credit | Wire | M06DJ51480SXZYHD | LORI LISKOVEC | | CUS | LORI LISKOVEC | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 890 | SEN from 5090016576+1211315861623 | ee67813acec548998389a03b69144435 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $604,549.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 3889 | SEN to 5090021964+2333341434830 | 1cb2bb464f946209a0b1b1bce4e9b91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,185.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 3577 | M06D0038N6W6884 | BENE:Jordan watts | API Wire Debit | Wire | M06D0038N6W6884 | | Jordan watts | CUS | Jordan watts | | | | $112.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 1069 | SEN to 5090021964+1815407349391 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 488 | SEN from 5090016576+1640241384102 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $609,918.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 32181 | M06DK0027ROXNXV6 | BENE:DERRICK ETZOLD | API Wire Debit | Wire | M06DK0027ROXNXV | | DERRICK ETZOLD | CUS | DERRICK ETZOLD | | | | $4,965.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 2353 | SEN to 5090021964+1923440356122 | 8330d2de85764f59ba32dbfcce5a4cef | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,442.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 23619 | SEN to 5090016576+0858299691817 | 13dee97b354a471dbf8c487cf82fc941 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $789,099.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 4708 | SEN from 5090016576+0019184942487 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,596.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 2432 | SEN from 5090016576+1950480008991 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $995,389.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 661 | SEN to 5090016576+ | 7c9918ea90544679a2b26813bd8ff89a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $134,737.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 1851 | M06C00219TXZV7X | BENE:Trevor Gilchrist | API Wire Debit | Wire | M06C00219TXZV7X | | Trevor Gilchrist | CUS | Trevor Gilchrist | | | | $90.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 503 | SEN to 5090021964+1928185677913 | 82895716523c4a48b76fbdeac85ebd85 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,059.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 9 | SEN to 5090016576+2111565506126 | a15376eef3404c0f823f1228a198b9b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,906.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 26467 | SEN to 5090016576+0951135235366 | 58a6e3238fd744ee8468b5e4e91aadb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $1,153,731.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 956 | SEN from 5090016576+1532073528919 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $387,921.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 26491 | SEN to 5090016576+0951485983128 | 5b50e45f846b4231802659ac8ed021c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $1,011,230.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 13180 | M06DC0047EKWFT05 | ORIG:MIHIR SHAH | Wire Credit | Wire | M06DC0047EKWFT0 5 | MIHIR SHAH | | CUS | MIHIR SHAH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 575 | SEN to 5090016576+2105499545083 | ec70e8d32403f1caf8aaf10173b5876 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $285,683.46 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 5044 | SEN from 5090016576+0039417529065 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $992,062.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 203 | SEN to 5090021964+0525330752174 | 70e1c7613b6c4362a7dd48060c511d6c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,511.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 28359 | M06DI0059CUWJS8N | BENE:Matthew Kane | API Wire Debit | Wire | M06DI0059CUWJS8N | Matthew Kane | | CUS | Matthew Kane | | | | $5,718.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 26481 | SEN to 5090016576+0951311090705 | bb577ef06730474ebb9a2d98c25ca42f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $1,047,441.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 36004 | SEN from 5090016576+1720018841023 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $996,703.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 28448 | M06DO0506XW7UF6 | ORIG:JACQUES D. PAYNE | Wire Credit | Wire | M06DO0506XW7UF6 | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 26624 | SEN from 5090016576+0955588636885 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $995,478.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 30522 | M06DI5645RNX2FM6 | ORIG:GIOVANNY A GRANDA GARCIA OR ELYSE | Wire Credit | Wire | M06DI5645RNX2FM6 | GIOVANNY A GRANDA GARCIA OR ELYSE | | CUS | GIOVANNY A GRANDA GARCIA OR ELYSE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 6013 | SEN to 5090016576+0119008888688 | 1aee9cb38b9246efbf06a9d1a83c164e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $841,817.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 35947 | SEN to 5090022251+1636215878035 | a02347de31c946a798761d15c149cb55 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $215,293.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 17684 | M06DE004967X6905 | ORIG:ROSS E SHEPARD | Wire Credit | Wire | M06DE0048KFX6905 | ROSS E SHEPARD | | CUS | ROSS E SHEPARD | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 25 | Credit | 874 | Ref 1641433 from Dep 5090026245 toSENper | Connie | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 32189 | M06DK0027MPWUSEL | BENE:james wade | API Wire Debit | Wire | M06DK0027MPWUSEL | james wade | | CUS | james wade | | | | $460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 594 | SEN from 5090016576+2136290740393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $994,369.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 910 | SEN from 5090016576+1344477566785 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $591,292.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 36112 | Credit | 36112 | SEN from 5090022251+1837513015259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 33218 | SEN from 5090016576+1335323967557 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $990,797.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 370 | SEN from 5090016576+0922209464461 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $997,789.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 2243 | M06C00020E6WB4NV | BENE:Jeremy Lambert | API Wire Debit | Wire | M06C00020E6WB4NV | Jeremy Lambert | | CUS | Jeremy Lambert | | | | $865.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 13272 | M06DC0059HZXUJPR | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M06DC0059HZXUJP | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 5231 | SEN to 5090021964+0049316110531 | 809b8f55088a41f79defbec11e5642d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,784.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 35977 | SEN to 5090016576+1651585225977 | f9f4da6d30a9428183ae887343ée311e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,743.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9084 | Credit | 34924 | M06DL22428HXWV4H3 | ORIG:CHARLES MCAILLEY | Wire Credit | Wire | M06DL22428HXWV4H | CHARLES MCAILLEY | | CUS | CHARLES MCAILLEY | | | | $11,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 2259 | M06DO0021HGW644U | BENE:James Fish | API Wire Debit | Wire | M06DO0021HGW644 | James Fish | | CUS | James Fish | | | | $928.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 28367 | M06DI0108K2X9II1 | BENE:John Lowe | API Wire Debit | Wire | M06DI0108K2X9II1 | John Lowe | | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 31440 | M06DJ30009WWI6PE | ORIG:IVAN BABENKO OR MARIA ANDRYUSHKINA | Wire Credit | Wire | M06DJ30009WWIP E | IVAN BABENKO OR MARIA ANDRYUSHKINA | | CUS | IVAN BABENKO OR MARIA ANDRYUSHKINA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 26559 | SEN to 5090016576+0953156678522 | 2d4585ce1fb1473e9c677ff77c954eaf0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $1,102,987.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 1023 | SEN to 5090021964+1735326021864 | 974a864769434220843cef0d214db3ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,857.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 899 | SEN to 5090016576+1248598171419 | b1675a445c974415b38ce58e5ee2f4d0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $493,656.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 14630 | M06DC26471UWD15P | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M06DC26471UWD15 P | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $8,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 36102 | SEN from 5090022251+1830207044637 | 73df4996bbba4ae4bdbcb219218932a4 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,717.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 7253 | SEN to 5090016576+0242006475701 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $253,269.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 726 | SEN from 5090016576+0420219709279 | 683e8593bfe444e2b1ca2eb531a82b86 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $464,209.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 467 | SEN to 5090016576+1434204431100 | 633f8194d2214c8485cb93d5aa35214e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $671,256.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 107 | SEN to 5090016576+0217269750961 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $367,155.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 2179 | M06CA0020BHXM1W | BENE:DERRICK ETZOLD | API Wire Debit | Wire | M06CA0020BHXM1W X | DERRICK ETZOLD | | CUS | DERRICK ETZOLD | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 4052 | Credit | 13228 | M06DC005494WTZ69 | ORIG:EMILY S BARNETT | Wire Credit | Wire | M06DC005494WTZ69 | EMILY S BARNETT | | CUS | EMILY S BARNETT | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 183 | SEN to 5090016576+0451036409297 | 058da8f2dc5144bda0c9841b179041cad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $259,960.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9092 | Debit | 23663 | M06DG0013BNXRBDV | BENE:Mark Herndon | API Wire Debit | Wire | M06DG00013BNXRBD V | Mark Herndon | | CUS | Mark Herndon | | | | $280.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 42 | SEN from 5090016576+2258557414023 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $410,913.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 2339 | SEN to 5090021964+1919377953119 | 317fc58978834cb7aa77326fceb63087 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,703.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 4005 | Credit | 27786 | SEN from 5090016576+1041287934323 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,654.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 253 | SEN to 5090016576+0701082445674 | e641f30893f94e9f6b37a3697da2e180 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $144,335.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/13/22 | 9084 | Debit | 827 | SEN to 5090016576+0849454918977 | b1216438a1c4685a5d0d2223b1d7e5a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $251,102.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 4005 | Credit | 1362 | SEN from 5090022251+2221490629631 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,580.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2027 | ACH Return Debit | ERIC LUCERO 21c2b487c9cb45b | ACH Return Debit | Return | | | | CUS | ERIC LUCERO 21c2b487c9cb45b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 4005 | Credit | 1766 | SEN from 509002251+2242493344965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,121.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 5909 | SEN to 5090013656+0405087551970 | 1d7cfd5142444d44b855c15a6d7d3bcc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $450,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Debit | 21708 | M06EK37302QXR16B | ORIG:DAVID WRIGHT | Wire Credit | Wire | M06EK37302QXR16B | DAVID WRIGHT | | CUS | DAVID WRIGHT | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 891 | M06E400514OXT4DN | BENE:Anthony Kamar jarjour | API Wire Debit | Wire | M06E400514OXT4DN | | Anthony Kamar jarjour | CUS | Anthony Kamar jarjour | | | | $572.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2016 | ACH Return Debit | DHRUV MADAPPA KAMBIRAN f7392bd67cd841d | ACH Return Debit | Return | | | | CUS | DHRUV MADAPPA KAMBIRAN f7392bd67cd841d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 16280 | M06EG5915ETX2LXO | ORIG:GARY WHELPLEY | Wire Credit | Wire | M06EG5915ETX2LX O | GARY WHELPLEY | | CUS | GARY WHELPLEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Debit | 18844 | M06EI5657FBXQJ7P | ORIG:NATHAN ZUERCHER | Wire Credit | Wire | M06EI5657FBXQJ7P | NATHAN ZUERCHER | | CUS | NATHAN ZUERCHER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 387 | Brandon Smith/Expensify R95477854 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 3453 | SEN to 5090022251+0041199447337 | 7a5cd74144ba4077837f31fec43bf52 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,023.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Debit | 9078 | M06EC11249FWJ6P6 | ORIG:SHARNELL A HAMPTON | Wire Credit | Wire | M06EC11249FWJ6P6 | SHARNELL A HAMPTON | | CUS | SHARNELL A HAMPTON | | | | $22,660.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2038 | ACH Return Debit | Devender Kumar 2a2608f099aa4eb | ACH Return Debit | Return | | | | CUS | Devender Kumar 2a2608f099aa4eb | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2024 | ACH Return Debit | David Ebert fcdd1daba0d04e3 | ACH Return Debit | Return | | | | CUS | David Ebert fcdd1daba0d04e3 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 145 | M06ED0037IGWHXFY | BENE:Scott Smith | API Wire Debit | Wire | M06ED0037IGWHXFY | | Scott Smith | CUS | Scott Smith | | | | $6,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Debit | 18084 | M06E/2501TXLO1G | ORIG:SUSAN K SMITH | Wire Credit | Wire | M06E/2501TXLO1G | SUSAN K SMITH | | CUS | SUSAN K SMITH | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 173 | M06E00029YYXR2N9 | BENE:Evangeline Palencia | API Wire Debit | Wire | M06E00029YYXR2N9 | | Evangeline Palencia | CUS | Evangeline Palencia | | | | $4,758.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 2051 | SEN to 5090022251+2324493937992 | 76a741653764da01bd677c2bdfaaf256 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,580.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Debit | 15342 | M06EG251RQXK2TP | ORIG:DARREN MURRAY | Wire Credit | Wire | M06EG251RQXK2T P | DARREN MURRAY | | CUS | DARREN MURRAY | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Debit | 18782 | M06EI5350D4W785A | ORIG:BRIAN P SPIEGEL | Wire Credit | Wire | M06EI5350D4W785A | BRIAN P SPIEGEL | | CUS | BRIAN P SPIEGEL | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Debit | 9334 | M06EC2831MJW2COW | ORIG:GLENN S NOZEK OR INA NOZEK | Wire Credit | Wire | M06EC2831MJW2CO W | GLENN S NOZEK OR INA NOZEK | | CUS | GLENN S NOZEK OR INA NOZEK | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 2190 | Credit | 2 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $3,188,349.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2023 | ACH Return Debit | David Ebert 8ab6936067914f3 | ACH Return Debit | Return | | | | CUS | David Ebert 8ab6936067914f3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 4005 | Credit | 1170 | SEN from 509002251+2141190108143 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $98,353.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Debit | 8668 | M06EC0124PLWTD6O | ORIG:STEVEN THAWNG OR JENNY MAWI OR | Wire Credit | Wire | M06EC0124PLWTD6 O | STEVEN THAWNG OR JENNY MAWI OR | | CUS | STEVEN THAWNG OR JENNY MAWI OR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 4005 | Credit | 4842 | SEN from 5090016576+0250032370020 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $646,208.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 23383 | SEN to 5090016576+1542420324584 | 265f429e5906470eb5c769d0c1607db5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $909,028.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 1405 | SEN to 5090022251+2226197445482 | 09490a31b8064b9adadc1d900a97a84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,861.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 378 | WILLIAM Adams/Expensify R94492989 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $210.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 13606 | M06EF301789X6M56 | ORIG:SCOTT A PATTON | Wire Credit | Wire | M06EF301789X6M56 | SCOTT A PATTON | | CUS | SCOTT A PATTON | | | | $15,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 25 | Credit | 290 | Ref 1650933 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 376 | Katrese Dawson/Expensify R94878205 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $189.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Debit | 13170 | M06EF120330W8BZ | ORIG:JASON M MARKS | Wire Credit | Wire | M06EF120330W8BZ | JASON M MARKS | | CUS | JASON M MARKS | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 21400 | M06EK25480GW73D0 | ORIG:WHITE GLOVE DELIVERY AND STORAGE LL | Wire Credit | Wire | M06EK25480GW73D 0 | WHITE GLOVE DELIVERY AND STORAGE LL | | CUS | WHITE GLOVE DELIVERY AND STORAGE LL | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 1477 | SEN to 5090022251+2229195121646 | 0e306c1406e741b99de3069de4983c18 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,414.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Debit | 14570 | M06EF5541L2W418F | ORIG:SUSAN K SMITH | Wire Credit | Wire | M06EF5541L2W418F | SUSAN K SMITH | | CUS | SUSAN K SMITH | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Debit | 15430 | M06EG28242KXNJ7B | ORIG:GUILLERMO NAVARRO | Wire Credit | Wire | M06EG28242KXNJ7B | GUILLERMO NAVARRO | | CUS | GUILLERMO NAVARRO | | | | $3,640.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 15822 | M06EG4232M0WE6I | ORIG:JANIS M REIHMAR | Wire Credit | Wire | M06EG4232M0WE6I | JANIS M REIHMAR | | CUS | JANIS M REIHMAR | | | | $5,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Debit | 11400 | M06EE0321 2PWILL2 | ORIG:CHARLOTTE M COUNCIL | Wire Credit | Wire | M06EE03212PWILL2 | CHARLOTTE M COUNCIL | | CUS | CHARLOTTE M COUNCIL | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Debit | 10382 | M06ED2223EBXFVTH | ORIG:MARY M NOWACKI | Wire Credit | Wire | M06ED2223EBXFVT | MARY M NOWACKI | | CUS | MARY M NOWACKI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9098 | Debit | 23143 | M06EL40225SWUD6O | BENE:IRENE K BRYANT | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | IRENE K BRYANT | CUS | IRENE K BRYANT | | | | $226,678.82 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 391 | Thomas Klemans/Expensify R95429072 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 21 | Credit | 1020 | Checkout LLC/C00000000K 00000000KJG | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $60,690.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 13467 | SEN to 5090016576+0824229532336 | 6bc340e4bc5a4747b12f608744958892 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,239.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 21677 | SEN to 5090016576+1335237432943 | 5b61873c033e4bcf913432a02df330e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,624.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9099 | Debit | 869 | M06E3442199W3B8J | BENE:SANDRA K CHASTEEN + | Wire Return Debit - API | Wire Return Debit - API | | M06E3442199W3B8J | | SANDRA K CHASTEEN + | CUS | BENE:SANDRA K CHASTEEN + | | | | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2031 | ACH Return Debit | Donte Davis f70f72b60814a8 | ACH Return Debit | Return | | | | CUS | Donte Davis f70f72b60814a8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 1851 | SEN to 5090016576+2300241827737 | a018f887f9e004f71d97a0a7498336284e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $483,694.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9099 | Debit | 11377 | M06EE0017HXXYSI5 | BENE:Darren Booker Jr. | API Wire Debit | Wire | M06EE0017HXXYSI5 | | Darren Booker Jr. | CUS | BENE:Darren Booker Jr. | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9099 | Debit | 877 | M06E3441922XVYPI | BENE:CAROLE A GIBBS | Wire Return Debit - API | Return | M06E3441922XVYPI | | CAROLE A GIBBS | CUS | BENE:CAROLE A GIBBS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 23101 | M06EM00143MXWE5N | BENE:Ortencia Santos | API Wire Debit | Wire | M06EM00143MXWE5 N | | Ortencia Santos | CUS | Ortencia Santos | | | | $225.39 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 205 | M06E00038JDWHXGD | | BENE:Jared Hoke | API Wire Debit | Wire | M06E00038JDWHXG D | | Jared Hoke | CUS | Jared Hoke | | | | $24,455.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 16612 | M06EH1355JHWXM5H | | ORIG:MICHAEL J FAILLA | Wire Credit | Wire | M06EH1355JHWXM5 H | MICHAEL J FAILLA | | CUS | MICHAEL J FAILLA | | | | $1,060.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4099 | Credit | 21106 | M06E6148LVWK54S | | ORIG:Binance.US | Wire Return | Wire | M06EK6148LVWK54 S | | Binance.US | CUS | ORIG:Binance.US | | | | $160.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 4005 | Credit | 1398 | SEN from 50900222251+2224494715366 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,002.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 23180 | M06EM13223XF98W | | ORIG:CHARLES D CARDILLO JR | Wire Credit | Wire | M06EM13223XF98W | CHARLES D CARDILLO JR | | CUS | CHARLES D CARDILLO JR | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2022 | ACH Return Debit | David Ebert 3b1519ae33864b3 | ACH Return Debit | Return | | | | CUS | David Ebert 3b1519ae33864b3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 3547 | SEN to 5090016576+0052470060066 | | 60bfe7abdef845f89ec3bf44d75fba15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $411,006.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 11779 | SEN to 5090016576+0718179450292 | | 198226d71ead4143fd2506265556dfe3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $1,098,422.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 4005 | Credit | 3030 | SEN from 5090016576+0017051766956 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $580,765.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2037 | ACH Return Debit | Clarence Dustin a63d90114fe9461 | ACH Return Debit | Return | | | | CUS | Clarence Dustin a63d90114fe9461 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 881 | M06E4004981W9YN6 | | BENE:Linda Williamson | API Wire Debit | Wire | M06E4004981W9YN6 | | Linda Williamson | CUS | Linda Williamson | | | | $10,390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 381 | Norman Reed/Expensify R95662579 8am | | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,320.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 4005 | Credit | 1142 | SEN from 5090016576+2128275583546 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $735,596.84 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 386 | rashon Clark/Expensify R94915294 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2029 | ACH Return Debit | Donte Davis 9166250ffcd0411 | ACH Return Debit | Return | | | | CUS | Donte Davis 9166250ffcd0411 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 22094 | M06EK52524FXNYWM | | ORIG:HYEOK BIN KWON | Wire Credit | Wire | M06EK52524FXNYW M | HYEOK BIN KWON | | CUS | HYEOK BIN KWON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 20971 | M06EK0016CLW3A1T | | BENE:James Cahill | API Wire Debit | Wire | M06EK0016CLW3A1 T | | James Cahill | CUS | James Cahill | | | | $4,046.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2018 | ACH Return Debit | DHRUV MADAPPA KAMBIRAN a7b6d66f1db24fd | ACH Return Debit | Return | | | | CUS | DHRUV MADAPPA KAMBIRAN a7b6d66f1db24fd | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 4511 | SEN to 5090016576+0219341040541 | | d1182d24b5264478b9bf29a975a2a347 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,699.47 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2017 | ACH Return Debit | DHRUV MADAPPA KAMBIRAN 46f299c6d2e84e4 | ACH Return Debit | Return | | | | CUS | DHRUV MADAPPA KAMBIRAN 46f299c6d2e84e4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 8488 | M06EC0056JOX44ME | | ORIG:LEVESTER BLAND | Wire Credit | Wire | M06EC0056JOX44M E | LEVESTER BLAND | | CUS | LEVESTER BLAND | | | | $24,323.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 11347 | SEN to 5090016576+0703001862514 | | 9f7113e10cb14ba5b15df5be2bc14a2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $208,088.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 17038 | M06EH2959FGX8U5G | | ORIG:JESSICA FLANAGAN | Wire Credit | Wire | M06EH2959FGX8U5 G | JESSICA FLANAGAN | | CUS | JESSICA FLANAGAN | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 873 | M06E40052NCX04EA | | BENE:Peter Mandell | API Wire Debit | Wire | M06E40052NCX04EA | | Peter Mandell | CUS | Peter Mandell | | | | $1,389.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 12732 | M06EE53004UXHHPB | | ORIG:YURY VASILYEV | Wire Credit | Wire | M06EE53004UXHHP B | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $42,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 8556 | M06EC0107XWOUVK | | ORIG:MARIE E PIERRE | Wire Credit | Wire | M06EC0107XWOUV K | MARIE E PIERRE | | CUS | MARIE E PIERRE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 5507 | SEN to 5090016576+0325582928975 | | e51bb3c8a1984264a3fb2321b73261ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $495,895.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 2190 | Debit | 1 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $45,735.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 4005 | Credit | 822 | SEN from 5090022251+2050196076029 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,905.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2020 | ACH Return Debit | BRIAN L HAMPTON 9760efd12a9b4a1 | ACH Return Debit | Return | | | | CUS | BRIAN L HAMPTON 9760efd12a9b4a1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 394 | Emily Cocozzeli/Expensify R95680078 | | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 15475 | SEN to 5090016576+0930528932544 | | 77e346c2f27a4420b027b64847984efe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $229,906.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 17164 | M06EH35036XX86S8 | | ORIG:KYNDRA LEANN BURDETTE | Wire Credit | Wire | M06EH35036XX86S8 | KYNDRA LEANN BURDETTE | | CUS | KYNDRA LEANN BURDETTE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 14719 | M06EG0022IZWDRRV | | BENE:jeff miller | API Wire Debit | Wire | M06EG0022IZWDRR V | | jeff miller | CUS | jeff miller | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2033 | ACH Return Debit | Adam Grandmaison 09cf432e6ee54bd | ACH Return Debit | Return | | | | CUS | Adam Grandmaison 09cf432e6ee54bd | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2036 | ACH Return Debit | Kjirsten Johannessen 467e1d6acde84ec | ACH Return Debit | Return | | | | CUS | Kjirsten Johannessen 467e1d6acde84ec | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 377 | nasahn sheppard/Expensify R94896699 8am | | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,156.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 23280 | M06EJ38390GXYUQO | | ORIG:SILVERGATE BANK | Wire Credit | Wire | M06EJ38390GXYUQ O | SILVERGATE BANK | | CUS | SILVERGATE BANK | | | | $103.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 14919 | M06EG0007NQXE1N8 | | BENE:Kurtis Lueders | API Wire Debit | Wire | M06EG0007NQXE1N 8 | | Kurtis Lueders | CUS | Kurtis Lueders | | | | $1,730.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 4005 | Credit | 264 | SEN from 5090022251+1909247371942 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,519.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 9228 | M06EC2214OQXXHEW | | ORIG:NERIA FRANCO | Wire Credit | Wire | M06EC2214OQXXHE W | NERIA FRANCO | | CUS | NERIA FRANCO | | | | $20,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2021 | ACH Return Debit | Mr. Amine El assal e2ad4d839b56421 | ACH Return Debit | Return | | | | CUS | Mr. Amine El assal e2ad4d839b56421 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 1853 | M06E60036EMWFL5K | | BENE:Peter Mandell | API Wire Debit | Wire | M06E60036EMWFL5 K | | Peter Mandell | CUS | Peter Mandell | | | | $4,343.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 22406 | M06EL0839I9X66VN | | ORIG:CHARLES MCALILEY | Wire Credit | Wire | M06EL0839I9X66VN | CHARLES MCALILEY | | CUS | CHARLES MCALILEY | | | | $74,966.52 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 389 | Joseph Mcnew/Expensify R95502554 8am | | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 384 | Sammy Mei/Expensify R95325191 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 13854 | M06EF4417RCXOIQD | ORIG:SABRINA MARIE CABALLERO#BENJAMIN ZE | Wire Credit | Wire | M06EF4417RCXOIQ D | SABRINA MARIE CABALLERO#BENJAMIN ZE | | CUS | SABRINA MARIE CABALLERO#BENJAMIN ZE | | | | $1,328.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 13614 | M06EF3043O5X560F | ORIG:DEPENG BI | Wire Credit | Wire | M06EF3043O5X560F | DEPENG BI | | CUS | DEPENG BI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2039 | ACH Return Debit | MAYOMY  HERNANDEZ 02e17f76327004ff | ACH Return Debit | Return | | | | CUS | MAYOMY  HERNANDEZ 02e17f76327004ff | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 4005 | Credit | 814 | SEN from 509002251+2035226809653 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,770.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 4005 | Credit | 6608 | SEN from 5090016576+0421173357155 | | SEN TSFR DEBIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $413,711.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 8540 | M06EC0057ICWRWLE | ORIG:MIHIR SHAH | Wire Credit | Wire | M06EC0057ICWRWL E | MIHIR SHAH | | CUS | MIHIR SHAH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 20965 | M06EK00061QW9NYC | BENE:wesley hamilton | API Wire Debit | Wire | M06EK00061QW9NY C | wesley hamilton | wesley hamilton | CUS | wesley hamilton | | | | $1,023.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 769 | SEN to 5090016576+2006101073666 | f740d83e4cb84503bd85ed3d539f3538 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $222,947.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2015 | ACH Return Debit | DHRUV MADAPPA KAMBIRAN e4dee72ee5d2466 | ACH Return Debit | Return | | | | CUS | DHRUV MADAPPA KAMBIRAN e4dee72ee5d2466 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 379 | Mitchel Barnett/Expensify R95487554 | Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2028 | ACH Return Debit | STEVEN MASON 82085c8b8484b5 | ACH Return Debit | Return | | | | CUS | STEVEN MASON 82085c8b8484b5 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 20975 | M06EK0019B3W8H2P | BENE:Trevor Gilchrist | API Wire Debit | Wire | M06EK0019B3W8H2 P | Trevor Gilchrist | Trevor Gilchrist | CUS | Trevor Gilchrist | | | | $160.14 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 393 | Sara Sisenwein/Expensify R95461739 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 19590 | M06EJ08559NX18OH | ORIG:BAILEY WESTFALL | Wire Credit | Wire | M06EJ08559NX18OH | BAILEY WESTFALL | | CUS | BAILEY WESTFALL | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 1225 | SEN to 5090016576+2204071339076 | 4af9e3e90181482c86ce184f8524c45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $518,088.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 10398 | M06ED2335OEWN0TD | ORIG:TRISTAN MOREL LHORSET | Wire Credit | Wire | M06ED2335OEWN0T D | TRISTAN MOREL LHORSET | | CUS | TRISTAN MOREL LHORSET | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 13497 | SEN to 5090013656+0825476031532 | d4150f9e0838423e8878b61c0dbc2fca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9099 | Debit | 887 | M06E34419L6X92PJ | BENE:ANDREW M MARGULIES DR ANDREW M | Wire Return Debit - API | Return | M06E34419L6X92PJ | ANDREW M MARGULIES DR ANDREW M | ANDREW M MARGULIES DR ANDREW M | CUS | BENE:ANDREW M MARGULIES DR ANDREW M | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 383 | Virakbot Oung/Expensify R95313620 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $69.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2034 | ACH Return Debit | NHAT LE 882676DBFBCD4F7 | ACH Return Debit | Return | | | | CUS | NHAT LE 882676DBFBCD4F7 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 82 | Debit | 461 | ACH MKE Prefunding | ACH Offset 220615 X842343173 | Transfer Debit | Transfer | | | | CUS | | | | | $333,856.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 11880 | M06EE210878X7EI8 | ORIG:RONEC ENTERPRISES LLC | Wire Credit | Wire | M06EE210878X7EI8 | RONEC ENTERPRISES LLC | | CUS | RONEC ENTERPRISES LLC | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 380 | Wai Lam Joanna M/Expensify R95128804 | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $1,311.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 15792 | M06EG4029HQXC6IE | ORIG:KUNG S TING OR SWEE SUN TEO | Wire Credit | Wire | M06EG4029HQXC6IE | KUNG S TING OR SWEE SUN TEO | | CUS | KUNG S TING OR SWEE SUN TEO | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2025 | ACH Return Debit | Ryan Crocker a7397d090ea942c | ACH Return Debit | Return | | | | CUS | Ryan Crocker a7397d090ea942c | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 385 | Logan LeCates/Expensify R95357395 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 22574 | M06EL1804OXWUWXM | ORIG:RONALD D NEUMAN | Wire Credit | Wire | M06EL1804OXWUW XM | RONALD D NEUMAN | | CUS | RONALD D NEUMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 11112 | M06ED4819NKX4EKI | ORIG:ZACHARY N NISSON | Wire Credit | Wire | M06ED4819NKX4EKI | ZACHARY N NISSON | | CUS | ZACHARY N NISSON | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 21408 | M06EK2616LUX53MQ | ORIG:JOERG HOFFMANN | Wire Credit | Wire | M06EK2616LUX53M | JOERG HOFFMANN | | CUS | JOERG HOFFMANN | | | | $1,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 4005 | Credit | 1348 | SEN from 5090022251+2218564197243 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $80,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9099 | Debit | 16617 | M06EH1414MNWX8C7 | BENE:GREGORY MARK STRAIT | Wire Return Debit - API | Return | M06EH1414MNWX8C7 | GREGORY MARK STRAIT | GREGORY MARK STRAIT | CUS | BENE:GREGORY MARK STRAIT | | | | $360,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 4005 | Credit | 800 | SEN from 5090022251+2030514651122 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPITAL (CAYMAN) LLC | 5090022251 | SEN | $49,463.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 11606 | M06EE0944KGWDJ0T | ORIG:JOSE MIGUEL LEPAGE MARIN | Wire Credit | Wire | M06EE0944KGWDJ0 T | JOSE MIGUEL LEPAGE MARIN | | CUS | JOSE MIGUEL LEPAGE MARIN | | | | $20,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 17281 | SEN to 5090016576+1042055224447 | 1b1561d757246dbdb4974a5d81e61073 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $134,973.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 4005 | Credit | 1396 | SEN from 5090016576+2224477527979 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $519,417.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 388 | Preferred Check//Expensify R94672991 | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 14699 | M06EG0004EHWJYKA | BENE:John Lowe | API Wire Debit | Wire | M06EG0004EHWJYK A | John Lowe | John Lowe | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 4005 | Credit | 23156 | SEN from 5090016576+1506577339535 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $969,497.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2032 | ACH Return Debit | Barry Dexter 2d8ede3268b04db | ACH Return Debit | Return | | | | CUS | Barry Dexter 2d8ede3268b04db | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 397 | Travis Gibson/Expensify R95307509 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 392 | Joel Moore/Expensify R95252270 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 8480 | M06EC005504XRLKT | ORIG:STEPHAN SCHOBESS | Wire Credit | Wire | M06EC005504XRLKT | STEPHAN SCHOBESS | | CUS | STEPHAN SCHOBESS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 8552 | M06EC0103M4WRWR3 | ORIG:JANETH M PECK | Wire Credit | Wire | M06EC0103M4WRW R3 | JANETH M PECK | | CUS | JANETH M PECK | | | | $7,400.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 3653 | M06E800439YXDDPA | BENE:Maxim PROKHOROV | | API Wire Debit | Wire | M06E800439YXDDPA | Maxim PROKHOROV | | CUS | Maxim PROKHOROV | | | | $59,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 13942 | M06EF47016BW2OXH | ORIG:JULIANNE KNOWLES | | Wire Credit | Wire | M06EF47016BW2OX H | JULIANNE KNOWLES | | CUS | JULIANNE KNOWLES | | | | $35,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 4851 | SEN to 5090022251+0251498438190 | 898673662ded459aa69a28b738e843dd | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,938.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2026 | ACH Return Debit | JAMES SMITH 52dfb30b61e84c6 | | ACH Return Debit | Return | | JAMES SMITH 52dfb30b61e84c6 | | CUS | JAMES SMITH 52dfb30b61e84c6 | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 11317 | M06EE00130TWAZR2 | BENE:Angelique Sloan | | API Wire Debit | Wire | M06EE00130TWAZR 2 | Angelique Sloan | | CUS | Angelique Sloan | | | | $96.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 8660 | M06EC0128LOXXXCO | ORIG:BRIAN L HAMPTON, TRUSTEE ANNE | | Wire Credit | Wire | M06EC0128LOXXXC O | BRIAN L HAMPTON, TRUSTEE ANNE | | CUS | BRIAN L HAMPTON, TRUSTEE ANNE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 2100 | Credit | 2289 | ACH Return Credit | SOCIALISSSIMA, LLC | | ACH Return Credit | Return | | | | OPR | SOCIALISSSIMA, LLC | | | | $6,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2019 | ACH Return Debit | DHRUV MADAPPA KAMBIRAN 2dc1b6211876467 | | ACH Return Debit | Return | | DHRUV MADAPPA KAMBIRAN 2dc1b6211876467 | | CUS | DHRUV MADAPPA KAMBIRAN 2dc1b6211876467 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 861 | M06E40048INXDICN | BENE:SEAN SCHOONOVER | | API Wire Debit | Wire | M06E40048INXDICN | SEAN SCHOONOVER | | CUS | SEAN SCHOONOVER | | | | $149,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2035 | ACH Return Debit | OLIN M RAMSEYER 563987ae913492 | | ACH Return Debit | Return | | OLIN M RAMSEYER 563987ae913492 | | CUS | OLIN M RAMSEYER 563987ae913492 | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 382 | Vicky Rodriguez/Expensify R94707254 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $123.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 16498 | M06EH1028KWWXUI44 | ORIG:ALAN LINDSEY | | Wire Credit | Wire | M06EH1028KWWXUI 44 | ALAN LINDSEY | | CUS | ALAN LINDSEY | | | | $97,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 13658 | M06EF3247FGWP7XJ | ORIG:JASON M MARKS | | Wire Credit | Wire | M06EF3247FGWP7X J | JASON M MARKS | | CUS | JASON M MARKS | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 22662 | M06EL24369BW49SI | ORIG:EARL D MOREY | | Wire Credit | Wire | M06EL24369BW49SI | EARL D MOREY | | CUS | EARL D MOREY | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 1 | M06E20103LFWA1YQ | BENE:TRAVIS NELL | | API Wire Debit | Wire | M06E20103LFWA1Y Q | TRAVIS NELL | | CUS | TRAVIS NELL | | | | $1,435.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 11313 | M06EE00105HWA1Q4 | BENE:Justin Mosley | | API Wire Debit | Wire | M06EE00105HWA1Q 4 | Justin Mosley | | CUS | Justin Mosley | | | | $1,279.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 17814 | M06EI1201KOXAWS1 | ORIG:CHERYSE MEADOWS | | Wire Credit | Wire | M06EI1201KOXAWS 1 | CHERYSE MEADOWS | | CUS | CHERYSE MEADOWS | | | | $16,866.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 82 | Debit | 463 | ACH MKE Prefunding | ACH Offset 220615 X842343173 | | Transfer Debit | Transfer | | | | OPR | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 7100 | Debit | 2030 | ACH Return Debit | Donte  Davis 3fc7602d3c5c4e8 | | ACH Return Debit | Return | | Donte  Davis 3fc7602d3c5c4e8 | | CUS | Donte  Davis 3fc7602d3c5c4e8 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 1925 | SEN to 5090022251+2312503235202 | 4629190cb49849809c9b253aeb43ee22 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 8231 | SEN to 5090016576+0458592386799 | bfae7f9b6fec474b8275c2912f831c25 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $409,262.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 9092 | Debit | 11321 | M06EE00199BWNAT5 | BENE:wesley hamilton | | API Wire Debit | Wire | M06EE00199BWNAT 5 | wesley hamilton | | CUS | wesley hamilton | | | | $3,310.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/14/22 | 7100 | Debit | 2014 | ACH Return Debit | DHRUV MADAPPA KAMBIRAN 8ed94df4877249f | | ACH Return Debit | Return | | DHRUV MADAPPA KAMBIRAN 8ed94df4877249f | | CUS | DHRUV MADAPPA KAMBIRAN 8ed94df4877249f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/14/22 | 9084 | Debit | 637 | SEN to 5090016576+1920195105428 | efa58dac81d24f2abe88b3f0e107272e | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $250,261.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 4052 | Credit | 14860 | M06EG04387GXO4O | ORIG:BRANDON,DORTA | | Wire Credit | Wire | M06EG04387GXO46 | BRANDON,DORTA | | CUS | BRANDON,DORTA | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 3723 | M06FA0024IOXP29H | BENE:Sandra Butler | | API Wire Debit | Wire | M06FA0024IOXP29H | Sandra Butler | | CUS | Sandra Butler | | | | $112.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 8622 | M06FC4901LUX2OKU | ORIG:BENJAMIN S. FARMER OR KRISTEN B. FA | | Wire Credit | Wire | M06FC4901LUX2OK U | BENJAMIN S. FARMER OR KRISTEN B. FA | | CUS | BENJAMIN S. FARMER OR KRISTEN B. FA | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1593 | ACH Return Debit | SPENCER V SHEARER 55245b63cd9d427 | | ACH Return Debit | Return | | SPENCER V SHEARER 55245b63cd9d427 | | CUS | SPENCER V SHEARER 55245b63cd9d427 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 18795 | SEN to 5090022251+1149086699970 | 1310204bed946a91979354fe0bba32 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $75,032.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 18804 | M06F14942DUXP9X6M | ORIG:IRIS RENA BROWN | | Wire Credit | Wire | M06F14942DUXP9X6 M | IRIS RENA BROWN | | CUS | IRIS RENA BROWN | | | | $7,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 8546 | M06FC4631JVX7VAA | ORIG:DANIEL FULLER | | Wire Credit | Wire | M06FC4631JVX7VAA | DANIEL FULLER | | CUS | DANIEL FULLER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 18577 | SEN to 5090016576+1136117464440 | 9c643ed3b96c4b58bc1dfedbf8ed6a74 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $174,576.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 9090 | M06FD101241WGDZ | ORIG:ISIDRO MUNOS CHAVES | | Wire Credit | Wire | M06FD101241WGDZ C | ISIDRO MUNOS CHAVES | | CUS | ISIDRO MUNOS CHAVES | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 82 | Debit | 55 | ACH MKE Prefunding | ACH Offset 220616 1842343173 | | Transfer Debit | Transfer | | | | OPR | | | | | $8,982.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 8102 | Credit | 8102 | M06FC28549IXEF23 | ORIG:STEPHAN SCHOBESS | | Wire Credit | Wire | M06FC28549IXEF23 | STEPHAN SCHOBESS | | CUS | STEPHAN SCHOBESS | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 22913 | M06FM00107VW812Y | BENE:Peter Mandell | | API Wire Debit | Wire | M06FM00107VW812 Y | Peter Mandell | | CUS | Peter Mandell | | | | $2,476.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 3876 | M06FA0815GJX5UN6 | ORIG:ARIEL A. DIAZ RIOS | | Wire Credit | Wire | M06FA0815GJX5UN6 | ARIEL A. DIAZ RIOS | | CUS | ARIEL A. DIAZ RIOS | | | | $4,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 16752 | M06FH1830LAWO4ZD | ORIG:JESSE BOULERICE 3614 ROLSTON OR RAL | | Wire Credit | Wire | M06FH1830LAWO4Z D | JESSE BOULERICE 3614 ROLSTON OR RAL | | CUS | JESSE BOULERICE 3614 ROLSTON OR RAL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1604 | ACH Return Debit | Nicholas Wright 7f9e34c0285944b | | ACH Return Debit | Return | | Nicholas Wright 7f9e34c0285944b | | CUS | Nicholas Wright 7f9e34c0285944b | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 82 | Debit | 73 | ACH MKE Prefunding | ACH Offset 220616 1842343173 | | Transfer Debit | Transfer | | | | OPR | | | | | $32,849.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1601 | ACH Return Debit | SERGEY MAYER 2624f9e64d35406 | | ACH Return Debit | Return | | SERGEY MAYER 2624f9e64d35406 | | CUS | SERGEY MAYER 2624f9e64d35406 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 21 | Credit | 1039 | Checkout LLC/000000000K 000000000KP7 | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $48,724.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 12846 | M06FF28160PX7A8Y | ORIG:ALVARO TAVEIRA | | Wire Credit | Wire | M06FF28160PX7A8Y | ALVARO TAVEIRA | | CUS | ALVARO TAVEIRA | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1594 | ACH Return Debit | DAVID JOSEPH NOONAN fe144f04f6d14d8 | | ACH Return Debit | Return | | DAVID JOSEPH NOONAN fe144f04f6d14d8 | | CUS | DAVID JOSEPH NOONAN fe144f04f6d14d8 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 22148 | M06FL12418SXT71G | ORIG:CHARLOTTE M COUNCIL | | Wire Credit | Wire | M06FL12418SXT71G | CHARLOTTE M COUNCIL | | CUS | CHARLOTTE M COUNCIL | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 15698 | M06FG570203X26LQ | ORIG:ERNEST A ADDI | | Wire Credit | Wire | M06FG570203X26LQ | ERNEST A ADDI | | CUS | ERNEST A ADDI | | | | $6,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 17956 | M06FI04108JXU5EP | ORIG:PETER DZURINA | | Wire Credit | Wire | M06FI04108JXU5EP | PETER DZURINA | | CUS | PETER DZURINA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1600 | ACH Return Debit | ANDREINA C PESTANA BET 590a5b75355747b | | ACH Return Debit | Return | | ANDREINA C PESTANA BET 590a5b75355747b | | CUS | ANDREINA C PESTANA BET 590a5b75355747b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9062 | Debit | 19541 | M06FJ2409H3W0VI9 | BENE:SOCIALISSSIMA, LLC | | Wire Debit | Wire | M06FJ2409H3W0VI9 | SOCIALISSSIMA, LLC | | OPR | SOCIALISSSIMA, LLC | | | | $6,800.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 17875 | M06FI0026CDXKFEO | BENE:Jack Abraham | API Wire Debit | Wire | M06FI0026CDXKFEO | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 4147 | SEN to 5090021964+0332577532295 | 4ec28ae4e98c4o61a066d2d2dbaaec87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,762.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 17376 | M06FH342337X07C9 | ORIG:JAMES P HENDRICKSON#POD SHERRY A HE | Wire Credit | Wire | M06FH342337X07C9 | JAMES P HENDRICKSON#POD SHERRY A HE | | ORIG | JAMES P HENDRICKSON#POD SHERRY A HE | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 9594 | M06FD3209CLWOI8V | ORIG:SEAN MATTHEW MURRAY | Wire Credit | Wire | M06FD3209CLWOI8V | SEAN MATTHEW MURRAY | | CUS | SEAN MATTHEW MURRAY | | | | $11,372.86 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 89 | Debit | 649 | nasahn sheppard/Expensify R94750795 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $292.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 15032 | M06FG2647GUWELIG | ORIG:CAROL AGNES ANTHONY | Wire Credit | Wire | M06FG2647GUWELIG | CAROL AGNES ANTHONY | | OPR | CAROL AGNES ANTHONY | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 18323 | SEN to 5090022251+1125106397081 | 967a41ca2d294f71a5b319a60fe74e84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,281.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 82 | Debit | 51 | ACH MKE Prefunding | ACH Offset 220616 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 53 | Debit | 53 | ACH MKE Prefunding | ACH Offset 220616 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $26,031.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1595 | ACH Return Debit | MIDWEST GUTTER SERVICE | ACH Return Debit | Return | | | | CUS | MIDWEST GUTTER SERVICE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1591 | ACH Return Debit | lashawn Franklin 2084a6db30de41c | ACH Return Debit | Return | | | | CUS | lashawn Franklin 2084a6db30de41c | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 2190 | Credit | 1 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $1,135,061.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1597 | ACH Return Debit | james dowell 05cf8facf18d421 | ACH Return Debit | Return | | | | CUS | james dowell 05cf8facf18d421 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 82 | Debit | 57 | ACH MKE Prefunding | ACH Offset 220616 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $191,485.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 17891 | M06FI0035HPX02JG | BENE:Gustavo Lobatos | API Wire Debit | Wire | M06FI0035HPX02JG | | Gustavo Lobatos | CUS | Gustavo Lobatos | | | | $149.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 13378 | M06FF4742KAW1T0Y | ORIG:JAMES L GARDNER | Wire Credit | Wire | M06FF4742KAW1T0Y | JAMES L GARDNER | | CUS | JAMES L GARDNER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9099 | Debit | 507 | M06F24409CQXE0UT | BENE:DGPG13 ENTERPRISES LLC | Wire Return Debit - API | Return | M06F24409CQXE0UT | | DGPG13 ENTERPRISES LLC | CUS | BENE:DGPG13 ENTERPRISES LLC | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1605 | ACH Return Debit | Antonio Moore 0c8bee3e5077421 | ACH Return Debit | Return | | | | CUS | Antonio Moore 0c8bee3e5077421 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 14419 | SEN to 5090016576+0903240867483 | 82e68cb174f943569c60e3a2b37291c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,741.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 4567 | M06F20013A4WMOON | BENE:Alexander Womeldorph | API Wire Debit | Wire | M06F20013A4WMOO N | | Alexander Womeldorph | CUS | Alexander Womeldorph | | | | $25,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 6807 | M06FC00245KXXYUB | BENE:ahmet Sahin | API Wire Debit | Wire | M06FC00245KXXYUB | | ahmet Sahin | CUS | ahmet Sahin | | | | $607.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 20436 | M06FK06182l9WNL59 | ORIG:JEFFERY B ALMELING | Wire Credit | Wire | M06FK06182l9WNL59 | JEFFERY B ALMELING | | CUS | JEFFERY B ALMELING | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 1203 | M06F60015L8WJTCY | BENE:ernesto diaz | API Wire Debit | Wire | M06F60015L8WJTCY | | ernesto diaz | CUS | ernesto diaz | | | | $46,773.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 18148 | M06F15391I6WBR5X | ORIG:ALEKSANDRA CHAPARRO OR JAVIER A | Wire Credit | Wire | M06F15391I6WBR5X | ALEKSANDRA CHAPARRO OR JAVIER A | | CUS | ALEKSANDRA CHAPARRO OR JAVIER A | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 6803 | M06FC0021L6XLXS9 | BENE:Elijah Rosales | API Wire Debit | Wire | M06FC0021L6XLXS9 | | Elijah Rosales | CUS | Elijah Rosales | | | | $530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 4005 | Credit | 2724 | SEN from 5090016576+0136533344623 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,719.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 2190 | Credit | 2 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $14,028.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 2171 | SEN to 5090016576+0031169280132 | f8334dc3d41d4464903bdf8431dcb9d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $233,134.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 807 | SEN to 5090016576+2141072245453 | 70533148206e405d98220fcdd520c496 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $269,471.76 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 82 | Debit | 77 | ACH MKE Prefunding | ACH Offset 220616 1842343173 | Transfer Debit | Transfer | | | | CUS | | | | | $335,697.60 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 82 | Debit | 71 | ACH MKE Prefunding | ACH Offset 220616 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $776.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 23229 | SEN to 5090016576+1840039490018 | e28154211001461f835092709b7b5344 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $133,878.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 89 | Debit | 651 | Sulolit Mukherje/Expensify R95716879 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,830.47 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 89 | Debit | 648 | Robert Carella/Expensify R95758223 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 4019 | SEN to 5090022251+0319006081466 | 8808fb436b01408ca601cb5f94af4e96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $89,369.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 17879 | M06FI0029MBXHGFO | BENE:wesley hamilton | API Wire Debit | Wire | M06FI0029MBXHGF O | | wesley hamilton | CUS | wesley hamilton | | | | $1,080.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 4005 | Credit | 22826 | SEN from 5090022251+1450391436682 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,481.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1588 | ACH Return Debit | STEPHANIE S BRUNO eed7b6039044467 | ACH Return Debit | Return | | | | CUS | STEPHANIE S BRUNO eed7b6039044467 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 2861 | SEN to 5090021964+0149356428369 | a7bcf099ba85422c87bcf647c9384476 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,239.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 4005 | Credit | 15282 | SEN from 5090016576+0938555252959 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $457,815.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 6818 | M06FC00296CXSEY3 | ORIG:YURY VASILYEV | Wire Credit | Wire | M06FC00296CXSEY3 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $92,201.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1589 | ACH Return Debit | MARCY DRISKILL 5015e7e8f58a46a | ACH Return Debit | Return | | | | CUS | MARCY DRISKILL 5015e7e8f58a46a | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1598 | ACH Return Debit | FRANK DE PACE 943a54dfcd7d4fd | ACH Return Debit | Return | | | | CUS | FRANK DE PACE 943a54dfcd7d4fd | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 5895 | SEN to 5090013656+0434121659901 | e0bb432816244b1a92fc964df616917c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 20311 | M06FK00089MWM6M | BENE:jeff miller | API Wire Debit | Wire | M06FK00089MWM6M | | jeff miller | CUS | jeff miller | | | | $8,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 6904 | M06FC0048D1XM0EG | ORIG:SHAHJEHAN ALI | Wire Credit | Wire | M06FC0048D1XM0E G | SHAHJEHAN ALI | | CUS | SHAHJEHAN ALI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 7984 | M06FC2436KZWDPNJ | ORIG:PAMELA MCGUIRE DOLAN | Wire Credit | Wire | M06FC2436KZWDPN J | PAMELA MCGUIRE DOLAN | | CUS | PAMELA MCGUIRE DOLAN | | | | $14,000.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 11460 | M06FE4032MNW4SOF | ORIG:RAFAEL F MOLINA | Wire Credit | Wire | M06FE4032MNW4SO F | RAFAEL F MOLINA | | CUS | RAFAEL F MOLINA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1602 | ACH Return Debit | LUIS ALBERTO GONZALEZ-67b586fcc8ae413 | ACH Return Debit | Return | | | | CUS | LUIS ALBERTO GONZALEZ-67b586fcc8ae413 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 17861 | M06FI00200GX93CR | BENE:Israel Zuniga | API Wire Debit | Wire | M06FI00200GX93CR | | Israel Zuniga | CUS | Israel Zuniga | | | | $307.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 3065 | SEN to 5090016576+0212491843081 | 7297aaef2cd944639241311bf31a4e64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $958,944.36 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 82 | Debit | 75 | ACH bKE Prefunding | ACH Offset 220616 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 12832 | M06FF2753HIWADJL | ORIG:VESNA GAVRIC | Wire Credit | Wire | M06FF2753HIWADJL | VESNA GAVRIC | | CUS | VESNA GAVRIC | | | | $44,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1592 | ACH Return Debit | lashawn Franklin c1ff52becd844e3 | ACH Return Debit | Return | | | | CUS | lashawn Franklin c1ff52becd844e3 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 7829 | M06FI00200VXUOM4 | BENE:Alexander Sobol | API Wire Debit | Wire | M06FI00200VXUOM | | Alexander Sobol | CUS | Alexander Sobol | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 551 | SEN to 5090016576+2054230063959 | da9445ec56ff4033888874d4d6737d44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $153,660.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1599 | ACH Return Debit | OLEG ZHUSSUPOV 481f6405765343d | ACH Return Debit | Return | | | | CUS | OLEG ZHUSSUPOV 481f6405765343d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 89 | Debit | 652 | Marcio Ventura/Expensify R95557407 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,171.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 13524 | M06FF3356TQW3TA6 | ORIG:SCOTT D SUNDHAGEN | Wire Credit | Wire | M06FF3356TQW3TA | SCOTT D SUNDHAGEN | | CUS | SCOTT D SUNDHAGEN | | | | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Credit | 17895 | M06FI00365DW4XMB | BENE:Noemi Milanese | API Wire Credit | Wire | M06FI00365DW4XMB | | Noemi Milanese | CUS | Noemi Milanese | | | | $4,180.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 15662 | M06FG5515K6WK04O | ORIG:JOANNE MACPHERSON | Wire Credit | Wire | M06FG5515K6WK04 O | JOANNE MACPHERSON | | CUS | JOANNE MACPHERSON | | | | $5,578.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 1211 | M06FI00200GAXLAMC | BENE:dmitry kakhovsky | API Wire Debit | Wire | M06FI00200GAXLAM C | | dmitry kakhovsky | CUS | dmitry kakhovsky | | | | $1,982.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 3858 | M06FA07225EXZW5R | ORIG:RICHARD S CHRISTOFF | Wire Credit | Wire | M06FA07225EXZW5 | RICHARD S CHRISTOFF | | CUS | RICHARD S CHRISTOFF | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 10209 | M06FE0013QBWUUEH | BENE:Lucas Phillips | API Wire Debit | Wire | M06FE0013QBWUUE H | | Lucas Phillips | CUS | Lucas Phillips | | | | $1,376.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 449 | M06F20013BUXGVED | BENE:John Lowe | API Wire Debit | Wire | M06F20013BUXGVE | | John Lowe | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Credit | 17887 | M06FI00296.2X09FM | BENE:wesley hamilton | API Wire Credit | Wire | M06FI00296.2X09FM | | wesley hamilton | CUS | wesley hamilton | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 17790 | M06FH5506KBW5TQZ | ORIG:DEANNE R WOOD | Wire Credit | Wire | M06FH5506KBW5TQ Z | DEANNE R WOOD | | CUS | DEANNE R WOOD | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 17883 | M06FI0030BAWJ6GE | BENE:Rodney Quinn | API Wire Debit | Wire | M06FI0030BAWJ6GE | | Rodney Quinn | CUS | Rodney Quinn | | | | $59,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 1379 | SEN to 5090016576+2325033848548 | ba741c00aab044b28aa833f83b20a8ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $120,445.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 14008 | M06FG1146HQWPRDW | ORIG:MICHAEL KESLING | Wire Credit | Wire | M06FG1146HQWPR DW | MICHAEL KESLING | | CUS | MICHAEL KESLING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 17951 | SEN to 5090022251+1104101068934 | e13b4a4847874c7ba3a121543d02f71f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $104,936.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1590 | ACH Return Debit | VALENTINA ZULUAGA ORTE fbab6f56e73f44d | ACH Return Debit | Return | | | | CUS | VALENTINA ZULUAGA ORTE fbab6f56e73f44d | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 25 | Credit | 680 | Ref 1661459 from Dep 5090024174 test | | Transfer Credit | Transfer | | | | SEN | ELEVEN ELEVEN ALGO CI LTD. | 5090024174 | TRD | $88.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 4005 | Credit | 17914 | SEN from 5090022251+1101136339862 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $78,576.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 20026 | M06FJ4340PMWN2J1 | ORIG:ELENA PUZYREVSKAYA | Wire Credit | Wire | M06FJ4340PMWN2J | ELENA PUZYREVSKAYA | | CUS | ELENA PUZYREVSKAYA | | | | $34,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 3722 | M06FA03268XXAU0R | ORIG:ABRAHAM HAILE | Wire Credit | Wire | M06FA03268XXAU0R | ABRAHAM HAILE | | CUS | ABRAHAM HAILE | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 7036 | M06FC0133KUXY19G | ORIG:TONYA BROADWAY | Wire Credit | Wire | M06FC0133KUXY19 | TONYA BROADWAY | | CUS | TONYA BROADWAY | | | | $19,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 19430 | M06FJ18481UWRZU1 | ORIG:JACQUELINE COLON | Wire Credit | Wire | M06FJ18481UWRZU | JACQUELINE COLON | | CUS | JACQUELINE COLON | | | | $29,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 12542 | M06FF2004OWWRP14 | ORIG:DOUGLAS G HOFF | Wire Credit | Wire | M06FF2004OWWRP 14 | DOUGLAS G HOFF | | CUS | DOUGLAS G HOFF | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 4005 | Credit | 9510 | SEN from 5090016576+0624436003047 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $468,702.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 4005 | Credit | 556 | SEN from 5090016576+2105064628119 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $257,350.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 16497 | SEN to 5090016576+1014517788659 | 764f160be2434851a68eee09f24f30e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $435,760.62 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 82 | Debit | 67 | ACH bKE Prefunding | ACH Offset 220616 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $21,053.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 23199 | SEN to 5090016576+1759259223700 | 6395e250ba2e473ab927de370c61e16 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $131,477.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 20896 | M06FK31545GX1ZLO | ORIG:DARREN MURRAY | Wire Credit | Wire | M06FK31545GX1ZLO | DARREN MURRAY | | CUS | DARREN MURRAY | | | | $510.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 6892 | M06FC0044F9XCJAT | ORIG:GUSTAVO TU | Wire Credit | Wire | M06FC0044F9XCJAT | GUSTAVO TU | | CUS | GUSTAVO TU | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 82 | Debit | 63 | ACH bKE Prefunding | ACH Offset 220616 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $6,423.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 2650 | M06F82645BZWVMXA | ORIG:NATHAN K CHEN | Wire Credit | Wire | M06F82645BZWVMX A | NATHAN K CHEN | | CUS | NATHAN K CHEN | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 22947 | SEN to 5090016576+1504287686492 | 2d08cebf82da444ebc78426d3cd05ee8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $202,312.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 563 | SEN to 5090021964+210946226386 | 1cac0d56bccd44569d7bce2d127ec51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 4005 | Credit | 18162 | SEN from 5090022251+1117407798033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,205.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 4165 | SEN to 5090016576+0334284531440 | 6c0921494f44aec94166cea7fc70dbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $224,601.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 10536 | M06FE0602Q8X4P3P | ORIG:MARK SHERMAN MICHEL | Wire Credit | Wire | M06FE0602Q8X4P3P | MARK SHERMAN MICHEL | | CUS | MARK SHERMAN MICHEL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1586 | ACH Return Debit | JLC CONTRACTOR LLC 1b137952032444a5 | ACH Return Debit | Return | | | | CUS | JLC CONTRACTOR LLC 1b137952032444a5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 17871 | M06FI00245LXDEDY | BENE:DERRICK ETZOLD | API Wire Debit | Wire | M06FI00245LXDEDY | | DERRICK ETZOLD | CUS | DERRICK ETZOLD | | | | $4,965.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 10205 | M06FE0011AQWDJDN | BENE:Jackson Allen | API Wire Debit | Wire | M06FE0011AQWDJD N | | Jackson Allen | CUS | Jackson Allen | | | | $174.47 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 313 | M06F00016KMX921D | BENE:Hayden Kasavicha | API Wire Debit | Wire | M06F00016KMX921D | Hayden Kasavicha | | CUS | Hayden Kasavicha | | | | $165.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 20315 | M06FK0009CNWEVND | BENE:Jallyn Walker | API Wire Debit | Wire | M06FK0009CNWEVND | Jallyn Walker | | CUS | Jallyn Walker | | | | $167.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 20736 | M06FK24514VXRVZI | ORIG:ROBERT FORRESTER | Wire Credit | Wire | M06FK24514VXRVZI | ROBERT FORRESTER | | CUS | ROBERT FORRESTER | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 10786 | M06FE2208DLW1VS6 | ORIG:RAUNO RANTA | Wire Credit | Wire | M06FE2208DLW1VS6 | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 2443 | M06F80024KNXCF6R | BENE:Maxim PROKHOROV | API Wire Debit | Wire | M06F80024KNXCF6R | Maxim PROKHOROV | | CUS | Maxim PROKHOROV | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 8744 | M06FC5419WWW1UL | ORIG:DELORES PICKETT | Wire Credit | Wire | M06FC5419WWW1UL | DELORES PICKETT | | CUS | DELORES PICKETT | | | | $11,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 6972 | M06FC01045LXLFOA | ORIG:DANIEL ROTTENBERG | Wire Credit | Wire | M06FC01045LXLFOA | DANIEL ROTTENBERG | | CUS | DANIEL ROTTENBERG | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 10267 | SEN to 5090016576+0702189321216 | a5ad3f8079b140b0b91d52ca4e6ae8ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $427,600.11 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9062 | Debit | 19537 | M06FJ2408FMXHRC | BENE:PODIUM ARTS COMMUNICATIONS INC | Wire Debit | Wire | M06FJ2408FMXHRC | PODIUM ARTS COMMUNICATIONS INC | | OPR | PODIUM ARTS COMMUNICATIONS INC | | | | $1,264.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 1207 | M06F6002006XNGLZ | BENE:Connor Bourbon | API Wire Debit | Wire | M06F6002006XNGLZ | Connor Bourbon | | CUS | Connor Bourbon | | | | $416.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 11943 | SEN to 5090016576+0758148292241 | c461e0b92e9240caae2a474d908f8053 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $590,692.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 20186 | M06FJ52591QXD35Q | ORIG:LORRIE J PRICE | Wire Credit | Wire | M06FJ52591QXD35Q | LORRIE J PRICE | | CUS | LORRIE J PRICE | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 4662 | M06FB1145KDWZHRF | ORIG:OSCAR ROJAS | Wire Credit | Wire | M06FB1145KDWZHRF | OSCAR ROJAS | | CUS | OSCAR ROJAS | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 20240 | M06FJ57140YWAK58 | ORIG:MARINA VASKINA | Wire Credit | Wire | M06FJ57140YWAK58 | MARINA VASKINA | | CUS | MARINA VASKINA | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 4005 | Credit | 18774 | SEN from 5090022251+1146085329668 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $97,183.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 15434 | M06FG46556UWZ9QI | ORIG:PETRA A MCPHERSON | Wire Credit | Wire | M06FG46556UWZ9QI | PETRA A MCPHERSON | | CUS | PETRA A MCPHERSON | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 20624 | M06FK1636JXWASH9 | ORIG:TIMOTHY LEE SUNDHAGEN | Wire Credit | Wire | M06FK1636JXWASH9 | TIMOTHY LEE SUNDHAGEN | | CUS | TIMOTHY LEE SUNDHAGEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 19128 | M06FJ042250WNGO2 | ORIG:DANILO GALLINARI | Wire Credit | Wire | M06FJ042250WNGO2 | DANILO GALLINARI | | CUS | DANILO GALLINARI | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1587 | | STEPHANIE S BRUNO 441630f3667740b | ACH Payment Return | Return | | STEPHANIE S BRUNO 441630f3667740b | | CUS | STEPHANIE S BRUNO 441630f3667740b | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 10696 | M06FE18468VW8IZ9 | ORIG:ELENA PUZYREVSKAYA | Wire Credit | Wire | M06FE18468VW8IZ9 | ELENA PUZYREVSKAYA | | CUS | ELENA PUZYREVSKAYA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 20326 | M06FK0115BUW3TE4 | ORIG:FRANK W HOGAN JR | Wire Credit | Wire | M06FK0115BUW3TE4 | FRANK W HOGAN JR | | CUS | FRANK W HOGAN JR | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 89 | Debit | 650 | Skyler Jobes/Expensify R95534177 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 19298 | M06FJ14296HXROHE | ORIG:KYLE C CAMPBELL | API Wire Debit | Wire | M06FJ14296HXROH | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 17899 | M06F0035HRXE1JH | BENE:jeff miller | API Wire Debit | Wire | M06F0035HRXE1JH | jeff miller | | CUS | jeff miller | | | | $149,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1603 | ACH Return Debit | Ariel Reda 6ab7af1d8ab54c6 | ACH Return Debit | Return | | Ariel Reda 6ab7af1d8ab54c6 | | CUS | Ariel Reda 6ab7af1d8ab54c6 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 4005 | Credit | 17866 | SEN from 5090016576+1100307838809 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $434,445.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/15/22 | 7100 | Debit | 1596 | ACH Return Debit | Eugene Osagie 41971e36916849c | ACH Return Debit | Return | | Eugene Osagie 41971e36916849c | | CUS | Eugene Osagie 41971e36916849c | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 18023 | M06F002015WKXBF | BENE:Nicholas Ramirez | API Wire Debit | Wire | M06F002015WKXBF | Nicholas Ramirez | | CUS | Nicholas Ramirez | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 4005 | Credit | 10792 | SEN from 5090016576+0722411072466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $630,779.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 801 | SEN to 5090021964+2139296923344 | 7fd18119e0fd4396ab5c1e3c7eb33006 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $620,531.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 9092 | Debit | 10333 | M06FE0015AGXVONF | BENE:Maksim Zakharyuta | API Wire Debit | Wire | M06FE0015AGXVON | Maksim Zakharyuta | | CUS | Maksim Zakharyuta | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 4052 | Credit | 9514 | M06FD24457QW54MN | ORIG:YOVANNA FRANCO VEGA | Wire Credit | Wire | M06FD24457QW54M | YOVANNA FRANCO VEGA | | CUS | YOVANNA FRANCO VEGA | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/15/22 | 9084 | Debit | 20079 | SEN to 5090016576+1248302322235 | a699f40177774017fcf76002fa71c0be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $320,151.51 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 62 | Debit | 61 | ACH MKE Prefunding | ACH Offset 220616 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $95,126.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1058 | ACH Return Debit | Anthony Robb ff01ad6c53d943b | ACH Return Debit | Return | | Anthony Robb ff01ad6c53d943b | | CUS | Anthony Robb ff01ad6c53d943b | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1045 | ACH Return Debit | KATHERINE E MIRANDA 5ea02cc0e0a643f | ACH Return Debit | Return | | KATHERINE E MIRANDA 5ea02cc0e0a643f | | CUS | KATHERINE E MIRANDA 5ea02cc0e0a643f | | | | $1,080.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1054 | ACH Return Debit | JESUS PARRA 217367c157a644a | ACH Return Debit | Return | | JESUS PARRA 217367c157a644a | | CUS | JESUS PARRA 217367c157a644a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 1259 | M06G60017ETXLOX7 | BENE:Sara Toponce | API Wire Debit | Wire | M06G60017ETXLOX7 | Sara Toponce | | CUS | Sara Toponce | | | | $124.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 15808 | M06GK3049QLWBDGP | ORIG:DEANNE R WOOD | Wire Credit | Wire | M06GK3049QLWBD GP | DEANNE R WOOD | | CUS | DEANNE R WOOD | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1065 | ACH Return Debit | YOEL LOPEZ HINET 52160bd02ebf425 | ACH Return Debit | Return | | YOEL LOPEZ HINET 52160bd02ebf425 | | CUS | YOEL LOPEZ HINET 52160bd02ebf425 | | | | $360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/22 | 9084 | Debit | 17195 | SEN to 5090016576+1609124718793 | 46cea356597664c7a80c2d2a3e66d5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $186,932.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1056 | ACH Return Debit | JERRY LOVETT ee1b48b898e426 | ACH Return Debit | Return | | JERRY LOVETT ee1b48b898e426 | | CUS | JERRY LOVETT ee1b48b898e426 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1067 | ACH Return Debit | Martin Olaya 620995f3d0546495 | ACH Return Debit | Return | | Martin Olaya 620995f3d0546495 | | CUS | Martin Olaya 620995f3d0546495 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 5548 | M06GC0326P9X061Q | ORIG:MELINDA S MULINIX | Wire Credit | Wire | M06GC0326P9X061Q | MELINDA S MULINIX | | CUS | MELINDA S MULINIX | | | | $20,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 2100 | Credit | 1044 | ACH Return Credit | ALONSO VALENZUELA AMAR 8d44dbe2440048b | ACH Return Credit | Return | | ALONSO VALENZUELA AMAR 8d44dbe2440048b | | CUS | ALONSO VALENZUELA AMAR 8d44dbe2440048b | | | | $95.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/22 | 9084 | Debit | 3785 | SEN to 5090013656+0426568590072 | 4ac638dc2b3c4580b57d03e5f06695d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $260,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 89 | Debit | 307 | Crunchy Links/Bill.com Crunchy Links - | Inv #04022328 0165EIAB529LJAE Binance | ACH Debit | ACH | | | | OPR | Inv #04022328 0165EIAB529LJAE Binance | | | | $19,116.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1053 | ACH Return Debit | ABRAHAM FLYNN 64dc3a062fd4468 | ACH Return Debit | Return | | ABRAHAM FLYNN 64dc3a062fd4468 | | CUS | ABRAHAM FLYNN 64dc3a062fd4468 | | | | $100.00 |

| Block | Customer Name | Account Number | Appl icati on Code | D D | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1060 | ACH Return Debit | LOUIS CLARINGTON 30b67ead79e1444 | ACH Return Debit | Return | | | | CUS | LOUIS CLARINGTON 30b67ead79e1444 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 9857 | M06GG0022GTWTH1T | BENE:Lucas Phillips | API Wire Debit | Wire | M06GG0022GTWTH1 | Lucas Phillips | | CUS | Lucas Phillips | | | | $1,421.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1064 | ACH Return Debit | christopher romero fb14cd100f744e8 | ACH Return Debit | Return | | | | CUS | christopher romero fb14cd100f744e8 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 12385 | M06GI00021WW614C | BENE:Nicholas Ramirez | API Wire Debit | Wire | M06GI00021WW614 | Nicholas Ramirez | | CUS | Nicholas Ramirez | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 631 | M06G4001349XWO1Y | BENE:onikemi koudogbo | API Wire Debit | Wire | M06G4001349XWO1 Y | onikemi koudogbo | | CUS | onikemi koudogbo | | | | $915.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/22 | 9084 | Debit | 12897 | SEN to 5090013656+1122468759075 | 19477f9f9de7c49e88acbf5ce719c7a1e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 9841 | M06GG0016N5W3AZX | BENE:Kenneth Eisenberger | API Wire Debit | Wire | M06GG0016N5W3AZ X | Kenneth Eisenberger | | CUS | Kenneth Eisenberger | | | | $1,405.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1050 | ACH Return Debit | JOSEPH JOSEPH 25858d09b59f446 | ACH Return Debit | Return | | | | CUS | JOSEPH JOSEPH 25858d09b59f446 | | | | $51.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Credit | 1040 | ACH Return Debit | JERRY LOVETT 253ee5aa220e45d | ACH Return Debit | Return | | | | CUS | JERRY LOVETT 253ee5aa220e45d | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 12980 | M06GI32512XWPUIZ | ORIG:KARLA L LAVOIE | Wire Credit | Wire | M06GI32512XWPUIZ | KARLA L LAVOIE | | CUS | KARLA L LAVOIE | | | | $560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 2882 | M06GA0836FEXPR22 | ORIG:WATSON A MCBRIDE III | Wire Credit | Wire | M06GA0836FEXPR22 | WATSON A MCBRIDE III | | CUS | WATSON A MCBRIDE III | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Credit | 1046 | ACH Return Debit | TEMITOPE R ALONGE a52c90ed6730497 | ACH Return Debit | Return | | | | CUS | TEMITOPE R ALONGE a52c90ed6730497 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 11112 | M06GG5546ELXWM81 | ORIG:OFIR BAR | Wire Credit | Wire | M06GG5546ELXWM8 | OFIR BAR | | CUS | OFIR BAR | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 5280 | M06GC011522WVM9O | ORIG:NORMA STEADMAN LINDSAY HORACE D | Wire Credit | Wire | M06GC011522WVM9 O | NORMA STEADMAN LINDSAY HORACE D | | CUS | NORMA STEADMAN LINDSAY HORACE D | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9098 | Debit | 5721 | M06G31402OPX6K5Z | BENE:CARLOS T DE LEON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | Wire | | CARLOS T DE LEON | CUS | | | | | $36,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 82 | Debit | 475 | Ref 1671351 to Dep 5090023432 Auros Loan | 56687565 | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 9390 | M06G20017DFXV9WA | BENE:John Lowe | API Wire Debit | Wire | M06G20017DFXV9W A | John Lowe | | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9099 | Debit | 647 | M06G31403BHXDI63 | BENE:DAVID J MAHLKE OR MARLENE E MAHLKE | Wire Return Debit - API | Return | M06G31403BHXDI63 | DAVID J MAHLKE OR MARLENE E MAHLKE | | CUS | BENE:DAVID J MAHLKE OR MARLENE E MAHLKE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 89 | Debit | 303 | Paige Tomczak/Expensify R95596718 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/22 | 25 | Credit | 476 | Ref 1671351 from Dep 5090021113 Auros Lo | an 56687565 | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 12401 | M06GI00134YWHW8P | BENE:Anthony Jones | API Wire Debit | Wire | M06GI00134YWHW8 P | Anthony Jones | | CUS | Anthony Jones | | | | $885.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 7433 | M06GE0003JJWZN78 | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M06GE0003JJWZN78 | Camilo Caroso Marquez | | CUS | Camilo Caroso Marquez | | | | $36,690.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 12708 | M06GI13118RW2SWS | ORIG:DEANNA MCCUSKER | Wire Credit | Wire | M06GI13118RW2SW S | DEANNA MCCUSKER | | CUS | DEANNA MCCUSKER | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 5540 | M06GC03242JX060A | ORIG:CHRIS A ADAM | Wire Credit | Wire | M06GC03242JX060A | CHRIS A ADAM | | CUS | CHRIS A ADAM | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9064 | Debit | 15987 | M06GK4732E2WQ1J9 | BENE:THE EVENTS NETWORK PTE LTD | Foreign Wire Debit | Foreign Wire | M06GK4732E2WQ1J 9 | THE EVENTS NETWORK PTE LTD | | OPR | THE EVENTS NETWORK PTE LTD | | | | $78,699.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/22 | 9084 | Debit | 9887 | SEN to 5090016576+0902175098524 | 849b73c8332d45139be37a4368594793 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $212,132.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 9853 | M06GG0022A8XLY74 | BENE:wesley hamilton | API Wire Debit | Wire | M06GG0022A8XLY74 | wesley hamilton | | CUS | wesley hamilton | | | | $1,301.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Debit | 2186 | M06G83748STWIBMI | ORIG:XIAOMENG SHI | Wire Credit | Wire | M06G83748STWIBMI | XIAOMENG SHI | | CUS | XIAOMENG SHI | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1049 | ACH Return Debit | JOSEPH JOSEPH 17345ef75a8436 | ACH Return Debit | Return | | | | CUS | JOSEPH JOSEPH 17345ef75a8436 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 9837 | M06GG0014OSXF34Q | BENE:Jamie Mahmod Quintana | API Wire Debit | Wire | M06GG0014OSXF34 Q | Jamie Mahmod Quintana | | CUS | Jamie Mahmod Quintana | | | | $13,832.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 15588 | M06GK17123OXU3O | ORIG:JOHN J ORRIOLA | Wire Credit | Wire | M06GK17123OXU3O | JOHN J ORRIOLA | | CUS | JOHN J ORRIOLA | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 5488 | M06GC0312BEXEDRO | ORIG:ADELA BORTA OR BOGDAN S BORTA | Wire Credit | Wire | M06GC0312BEXEDR O | ADELA BORTA OR BOGDAN S BORTA | | CUS | ADELA BORTA OR BOGDAN S BORTA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 12116 | M06GH4437ABWSPEC | ORIG:GARY M SHOMBURG | Wire Credit | Wire | M06GH4437ABWSPE C | GARY M SHOMBURG | | CUS | GARY M SHOMBURG | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 12996 | M06GI3332JIW22UC | ORIG:RAUNO RANTA | Wire Credit | Wire | M06GI3332JIW22UC | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1061 | ACH Return Debit | Nikolai Monastynski fe5be099299c4ab | ACH Return Debit | Return | | | | CUS | Nikolai Monastynski fe5be099299c4ab | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 5400 | M06GC0144LWXNAIWD | ORIG:PREETI R DAVIDSON OR STEPHEN J | Wire Credit | Wire | M06GC0144LWXNA IWD | PREETI R DAVIDSON OR STEPHEN J | | CUS | PREETI R DAVIDSON OR STEPHEN J | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9098 | Debit | 345 | M06G048162QWB3L9 | BENE:HSING-CHING WANG#CHUN-CHIEH YANG | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | Wire | | HSING-CHING WANG#CHUN-CHIEH YANG | OPR | HSING-CHING WANG#CHUN-CHIEH YANG | | | | $291,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 14936 | M06GJ2456HSXWM73 | ORIG:MARK A WRIGHT | Wire Credit | Wire | M06GJ2456HSXWM7 3 | MARK A WRIGHT | | CUS | MARK A WRIGHT | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 15437 | M06GK0013KLXYMT1 | BENE:Vikas Jakhar | API Wire Debit | Wire | M06GK0013KLXYMT | Vikas Jakhar | | CUS | Vikas Jakhar | | | | $26,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 12397 | M06GI0012FTXF750 | BENE:Josuan Barrios | API Wire Debit | Wire | M06GI0012FTXF750 | Josuan Barrios | | CUS | Josuan Barrios | | | | $2,767.60 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 89 | Debit | 306 | Luke Hallowell/Expensify R95741546 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $350.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 9754 | M06GF5459NFXFHDT | ORIG:GAVRIEL MIHAEL YITZCHAKOV | Wire Credit | Wire | M06GF5459NFXFHD T | GAVRIEL MIHAEL YITZCHAKOV | | CUS | GAVRIEL MIHAEL YITZCHAKOV | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 5856 | M06GC15400HWH3C4 | ORIG:KENNETH SAMUEL ZAPEN | Wire Credit | Wire | M06GC15400HWH3C 4 | KENNETH SAMUEL ZAPEN | | CUS | KENNETH SAMUEL ZAPEN | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/22 | 9084 | Debit | 6469 | SEN to 5090016576+0607366109156 | 8ccafa6381a4775a0b3801c5d3cd6ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,128.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9099 | Debit | 615 | M06G3291622WF6NK | BENE:KELLEEN ELIZABETH NORTON | Wire Return Debit - API | Wire | M06G3291622WF6N K | KELLEEN ELIZABETH NORTON | | CUS | BENE:KELLEEN ELIZABETH NORTON | | | | $100.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 15094 | M06GJ35182TWE3K9 | ORIG REBECCA MEUNIER | Wire Credit | Wire | M06GJ35182TWE3K9 | REBECCA MEUNIER | | CUS | REBECCA MEUNIER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 15429 | M06GK0008ADXR6R7 | BENE:Christian sanders | API Wire Debit | Wire | M06GK0008ADXR6R | Christian sanders | CUS | Christian sanders | | | | $524.91 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1063 | ACH Return Debit | SULTAN H ALWADAI 8721f42b23234ea | ACH Return Debit | Return | | | CUS | SULTAN H ALWADAI 8721f42b23234ea | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9099 | Debit | 623 | M06G31402LVWSXLE | BENE:MICHAEL DADAMO OR KEVIN DADAMO POA | Wire Return Debit - API | Return | M06G31402LVWSXL E | MICHAEL DADAMO OR KEVIN DADAMO POA | | CUS | BENE:MICHAEL DADAMO OR KEVIN DADAMO POA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/22 | 9084 | Debit | 2259 | SEN to 5090016576+0144208330978 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,858.76 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 21 | Credit | 740 | Checkout LLC-C000000000K 00000000000K1B | BAM Trading Services I | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $46,679.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/22 | 9084 | Debit | 17241 | SEN to 5090016576+1806249834834 | b2929d68311b453db230d26660cof303 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $114,583.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9098 | Debit | 329 | M06G04244JXW6U1Z | BENE:CHRISTY ROBERTS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CHRISTY ROBERTS | CUS | | | | | $55,220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 9014 | M06GF19398YWQOOQ | ORIG:LUCAS T ARAUJO | Wire Credit | Wire | M06GF19398YWQO OQ | LUCAS T ARAUJO | | CUS | LUCAS T ARAUJO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 12393 | M06GJ0008BVW4A6V | BENE:Scott Sottile | API Wire Debit | Wire | M06GI0008BVW4A6V | Scott Sottile | | CUS | Scott Sottile | | | | $13,945.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9098 | Debit | 369 | M06G05603NEWSYTE | BENE:MONTE M JOHNSON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MONTE M JOHNSON | CUS | | | | | $708,971.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 11518 | M06GH22253ZX4RKL | ORIG:LEVESTER BLAND | Wire Credit | Wire | M06GH22253ZX4RKL | LEVESTER BLAND | | CUS | LEVESTER BLAND | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 15324 | M06GJ5222RIXCRV4 | ORIG:STEPHEN ANKENMAN | Wire Credit | Wire | M06GJ5222RIXCRV4 | STEPHEN ANKENMAN | | CUS | STEPHEN ANKENMAN | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 82 | Debit | 665 | ACH MKE Prefunding | ACH Offset 220617 X642343173 | Transfer Debit | Transfer | | | | | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 5252 | M06GC01080YX6QS7 | ORIG:MACY E MCCOLL OR CHRISTOPHER A | Wire Credit | Wire | M06GC01080YX6QS7 | MACY E MCCOLL OR CHRISTOPHER A | | CUS | MACY E MCCOLL OR CHRISTOPHER A | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 5589 | M06G40019JHXW73T | BENE:Alexander Sobol | API Wire Debit | Wire | M06G40019JHXW73 | Alexander Sobol | | CUS | Alexander Sobol | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 12544 | M06GI05454SWCB4K | ORIG:MARIA CHADERINA | Wire Credit | Wire | M06GI05454SWCB4K | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 17188 | M06GM53469JXZZJF | ORIG:BRIAN P HEMMING | Wire Credit | Wire | M06GM53469JXZZJF | BRIAN P HEMMING | | CUS | BRIAN P HEMMING | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 12389 | M06GI0003PAX381K | BENE:Jamie Mahmod Quintana | API Wire Debit | Wire | M06GI0003PAX381K | Jamie Mahmod Quintana | | CUS | Jamie Mahmod Quintana | | | | $3,058.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1051 | ACH Return Debit | JOSEPH JOSEPH b538a00ba20f4dc | ACH Return Debit | Return | | | | CUS | JOSEPH JOSEPH b538a00ba20f4dc | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 9849 | M06GG0018RDXQH5X | BENE:Craig Rubino | API Wire Debit | Wire | M06GG0018RDXQH5 X | Craig Rubino | | CUS | Craig Rubino | | | | $9,971.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1047 | ACH Return Debit | Jason A Cassidy ac0951d5de1f479 | ACH Return Debit | Return | | | | CUS | Jason A Cassidy ac0951d5de1f479 | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9098 | Debit | 337 | M06G04528QXWVTAK | BENE:MARLENE HELLING | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MARLENE HELLING | CUS | | | | | $71,560.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 89 | Debit | 1004 | Ekbal Beshir/Expensify R95836044 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 6302 | M06GC5828NEWSDHL | ORIG:TONYA BROADWAY | Wire Credit | Wire | M06GC5828NEWSD HL | TONYA BROADWAY | | CUS | TONYA BROADWAY | | | | $24,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1059 | ACH Return Debit | Justin Knox 9ef77f217f6b44a8 | ACH Return Debit | Return | | | | CUS | Justin Knox 9ef77f217f6b44a8 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1066 | ACH Return Debit | Allison Graham 332b72826aa1464 | ACH Return Debit | Return | | | | CUS | Allison Graham 332b72826aa1464 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 17091 | M06GM0003Q2XRXSL | BENE:Timothy Furman | API Wire Debit | Wire | M06GM0003Q2XRX5 | Timothy Furman | | CUS | Timothy Furman | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1052 | ACH Return Debit | ABRAHAM FLYNN 36ad980373b1481 | ACH Return Debit | Return | | | | CUS | ABRAHAM FLYNN 36ad980373b1481 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 25 | Credit | 470 | Ref 1671348 from Dep 5090014563 Aurora Lo | an 56687565 | Transfer Credit | Transfer | | | | OPR | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 9845 | M06GG0017AIXIASG | BENE:Richard Whitman Jr | API Wire Debit | Wire | M06GG0017AIXIASG | Richard Whitman Jr | | CUS | Richard Whitman Jr | | | | $2,097.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4099 | Debit | 10562 | M06GG2934JMWLWPQ | ORIG:RTN IMAD 0059 | Wire Return | Return | M06GG2934JMWLW PQ | RTN IMAD 0059 | | CUS | ORIG:RTN IMAD 0059 | | | | $439.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 15548 | M06GK1424ELWYX9O | ORIG:LOREN B MAYHEW | Wire Credit | Wire | M06GK1424ELWYX9 O | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $163.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 2190 | Credit | 1 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | OPR | | | | | $1,023,943.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 5332 | M06GC0130CNW55LA | ORIG:YURY VASILYEV | Wire Credit | Wire | M06GC0130CNW55L A | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $49,007.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 5236 | M06GC00597BW6I1H | ORIG:ZOYA UMADYKOVA | Wire Credit | Wire | M06GC00597BW6I1H | ZOYA UMADYKOVA | | CUS | ZOYA UMADYKOVA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 15433 | M06GK0013BCXJ4SV | BENE:Christopher Thoni | API Wire Debit | Wire | M06GK0013BCXJ4SV | Christopher Thoni | | CUS | Christopher Thoni | | | | $90.18 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 82 | Debit | 663 | ACH MKE Prefunding | ACH Offset 220617 X642343173 | Transfer Debit | Transfer | | | | | | | | | $280,511.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 9610 | M06GF4522AJX83M4 | ORIG:GEORGE SHCHEGOLEV | Wire Credit | Wire | M06GF4522AJX83M4 | GEORGE SHCHEGOLEV | | CUS | GEORGE SHCHEGOLEV | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 5564 | M06GC0329TOXVL3E | ORIG:RHINO RESEARCH L.L.C. | Wire Credit | Wire | M06GC0329TOXVL3E | RHINO RESEARCH L.L.C. | | CUS | RHINO RESEARCH L.L.C. | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 9206 | M06GF29130BX34EJ | ORIG:MICHAEL DAM | Wire Credit | Wire | M06GF29130BX34EJ | MICHAEL DAM | | CUS | MICHAEL DAM | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1048 | ACH Return Debit | JOSEPH JOSEPH 8520b82fec29445 | ACH Return Debit | Return | | | | CUS | JOSEPH JOSEPH 8520b82fec29445 | | | | $29.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 9230 | M06GF2940H5X02N5 | ORIG:BRIAN CONOVER | Wire Credit | Wire | M06GF2940H5X02N5 | BRIAN CONOVER | | CUS | BRIAN CONOVER | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/22 | 9084 | Debit | 13107 | SEN to c0a5093979d6549588ac31a62820cd829 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,054.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/22 | 9084 | Debit | 17205 | SEN to 5090021964+1658250061204 | ceb7f2ea68de4f86af6522ce7b252715 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,565.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 11974 | M06GH3949QZWUUM | ORIG:STEVEN BROAD&LAURIE FRAN BROAD | Wire Credit | Wire | M06GH3949QZWUU M | STEVEN BROAD&LAURIE FRAN BROAD | | CUS | STEVEN BROAD&LAURIE FRAN BROAD | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/22 | 9084 | Debit | 16517 | SEN to 5090016576+1412075679024 | 4ac6eb1446434ea8823f7456fd2ec387 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,301.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 8764 | M06GF0804LQXGFI8 | ORIG:DAILE S DIXON WHITE | Wire Credit | Wire | M06GF0804LQXGFI8 | DAILE S DIXON WHITE | | CUS | DAILE S DIXON WHITE | | | | $3,500.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 2190 | Credit | 2 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $19,899.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 4052 | Credit | 8556 | M06GE58138CWXXYT | ORIG ROBERT JOHN SMITH | Wire Credit | Wire | M06GE58138CWXXYT | ROBERT JOHN SMITH | | CUS | ROBERT JOHN SMITH | | | | $11,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/16/22 | 9084 | Debit | 14307 | SEN to 5090016576+1214184312314 | 68e46fe6c98143e5bad157f8ac17f063 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $146,345.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 4052 | Credit | 8246 | M06GE4240BNX8XJ4 | ORIG GIOVANNY A GRANDA GARCIA OR ELYSE | Wire Credit | Wire | M06GE4240BNX8XJ4 | GIOVANNY A GRANDA GARCIA OR ELYSE | | CUS | GIOVANNY A GRANDA GARCIA OR ELYSE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/16/22 | 7100 | Debit | 1082 | ACH Return Debit | Jacob  Langdon a557af305df84eb | ACH Return Debit | Return | | | | CUS | Jacob  Langdon a557af305df84eb | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 12420 | M06GI0156D5WU36Q | ORIG VIJAY SHARMA ANGIE SHARMA | Wire Credit | Wire | M06GI0156D5WU36Q | VIJAY SHARMA ANGIE SHARMA | | CUS | VIJAY SHARMA ANGIE SHARMA | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 89 | Debit | 305 | Maris Cohen/Expensify R95559625 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $317.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 6968 | M06GD3943CZW1Y0Q | ORIG ISIDRO MUNOS CHAVES | Wire Credit | Wire | M06GD3943CZW1Y0 Q | ISIDRO MUNOS CHAVES | | CUS | ISIDRO MUNOS CHAVES | | | | $5,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9092 | Debit | 7517 | M06GE0004RCX7ASI | BENE:Dylan evans | API Wire Debit | Wire | M06GE0004RCX7ASI | | Dylan evans | CUS | Dylan evans | | | | $740.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 9098 | Debit | 361 | M06G05104JCW1LUY | BENE:MELVIN OVERMOYER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MELVIN OVERMOYER | CUS | | | | | $370,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/17/22 | 7100 | Debit | 1057 | ACH Return Debit | Sandra Mckee d1ca4ac820144bd | ACH Return Debit | Return | | | | CUS | Sandra Mckee d1ca4ac820144bd | | | | $2,013.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 4052 | Credit | 9040 | M06GF2104KEWZ5EA | ORIG JESSICA FLANAGAN | Wire Credit | Wire | M06GF2104KEWZ5E A | JESSICA FLANAGAN | | CUS | JESSICA FLANAGAN | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 21 | Debit | 630 | Checkout LLC/000000000L 000000000L13 | BAM Trading Services I | ACH Debit | ACH | | | | CUS | BAM Trading Services I | | | | $33,394.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 6382 | M06HC02004FWT6NU | ORIG KAM S CHAN | Wire Credit | Wire | M06HC02004FWT6N U | KAM S CHAN | | CUS | KAM S CHAN | | | | $1,005.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/17/22 | 7100 | Debit | 1190 | ACH Return Debit | Sean greene 61712646eeca42f | ACH Return Debit | Return | | | | CUS | Sean greene 61712646eeca42f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/17/22 | 2190 | Credit | 1 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $698,144.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 5953 | M06H00010GOXW7YI | BENE:Alexander Sobol | API Wire Debit | Wire | M06H00010GOXW7YI | | Alexander Sobol | CUS | Alexander Sobol | | | | $33,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 15098 | M06H34096UX08DF | ORIG:PEGGY A KOWALSKI OR NICOLE D | Wire Credit | Wire | M06H34096UX08DF | PEGGY A KOWALSKI OR NICOLE D | | CUS | PEGGY A KOWALSKI OR NICOLE D | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/17/22 | 7100 | Debit | 1199 | ACH Return Debit | KIM WETHINGTON 4d6e51a59f1c47b | ACH Return Debit | Return | | | | CUS | KIM WETHINGTON 4d6e51a59f1c47b | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 6576 | M06HC0712FZWRUF | ORIG BRUNO I BORRA | Wire Credit | Wire | M06HC0712FZWRUF N | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 6370 | M06HC0155CRXMYSO | ORIG:ARTEM VERKHOTUROV | Wire Credit | Wire | M06HC0155CRXMYS O | ARTEM VERKHOTUROV | | CUS | ARTEM VERKHOTUROV | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9099 | Debit | 729 | M06H41453HLX55T5 | ORIG:JACQUES D. PAYNE | Wire Return Debit - API | Wire | M06H41453HLX55T5 | JACQUES D. PAYNE | | CUS | BENE:JACQUES D. PAYNE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 8432 | M06HD5154QEXEQTW | ORIG ELLIOTT FAMILY CAPITAL, LLC | Wire Credit | Wire | M06HD5154QEXEQT W | ELLIOTT FAMILY CAPITAL, LLC | | CUS | ELLIOTT FAMILY CAPITAL, LLC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 15376 | M06H48561OXG3YF | ORIG:KJIRSTEN E JOHANNESSEN | Wire Credit | Wire | M06H48561OXG3YF | KJIRSTEN E JOHANNESSEN | | CUS | KJIRSTEN E JOHANNESSEN | | | | $280.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9099 | Debit | 721 | M06H41452GOXAPSX | BENE:LISA A GILLINGHAM | Wire Return Debit - API | Wire | M06H41452GOXAPSX | LISA A GILLINGHAM | | CUS | BENE:LISA A GILLINGHAM | | | | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 9696 | M06HE4929P6XYK26 | ORIG PETRA A MCPHERSON | Wire Credit | Wire | M06HE4929P6XYK26 | PETRA A MCPHERSON | | CUS | PETRA A MCPHERSON | | | | $48,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 3347 | M06HA0015ESXC12B | BENE:Mark Sands | API Wire Debit | Wire | M06HA0015ESXC12B | | Mark Sands | CUS | Mark Sands | | | | $11,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9099 | Debit | 713 | M06H41451PUWUWF6 | BENE:ISMAEL VAZQUEZ RIVERA | Wire Return Debit - API | Wire | M06H41451PUWUW F6 | ISMAEL VAZQUEZ RIVERA | | CUS | BENE:ISMAEL VAZQUEZ RIVERA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 9314 | M06HE3700RBXH6BY | ORIG:HARRY M SZETO | Wire Credit | Wire | M06HE3700RBXH6B Y | HARRY M SZETO | | CUS | HARRY M SZETO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/17/22 | 7100 | Debit | 1193 | ACH Return Debit | SALVATORE J AGOSTA ad56d250a2f741b | ACH Return Debit | Return | | | | CUS | SALVATORE J AGOSTA ad56d250a2f741b | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 25 | Credit | 560 | Ref 1681507 from Dep 5090037846 partual | SEN holiday weekend | Transfer Credit | Transfer | | | | OPR | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 11233 | M06HG00061UXNVR | BENE:Altamash Hussain | API Wire Debit | Wire | M06HG00061UXNVR | | Altamash Hussain | CUS | Altamash Hussain | | | | $20,640.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9099 | Debit | 745 | M06H41455DFX55TC | BENE:LORRIE J PRICE | Wire Return Debit - API | Wire | M06H41455DFX55TC | LORRIE J PRICE | | CUS | BENE:LORRIE J PRICE | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 82 | Debit | 561 | Ref 1681508 to Dep 5090023432 prefund SE | N holiday weekend | Transfer Debit | Transfer | | | | OPR | BAM TRADING SERVICES INC. | 5090023432 | SEN | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/22 | 17892 | Debit | 17892 | M06H0253H0XB5TD | ORIG PRIME TRUST LLC | Wire Credit | Wire | M06H0253H0XB5TD | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $12,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/17/22 | 7100 | Debit | 1197 | M06H20014L0XPI06 | BENE:Scott Halver | ACH Return Debit | Return | | M06H20014L0XPI06 | | Scott Halver | CUS | Scott Halver | | | | $42,508.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 18864 | M06HL1043ODWOBWS | ORIG LISA A KARPAWICH | Wire Credit | Wire | M06HL1043ODWOB WS | LISA A KARPAWICH | | CUS | LISA A KARPAWICH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/22 | 9084 | Debit | 9373 | SEN to 5090021964+0738307312683 | 6e22b5dad4bd4d1287a68958cc89eea5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,866.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/17/22 | 7100 | Debit | 1188 | ACH Return Debit | DULCE PAZ ANDRADE e537efbb01424f7 | ACH Return Debit | Return | | | | CUS | DULCE PAZ ANDRADE e537efbb01424f7 | | | | $4,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/17/22 | 7100 | Debit | 1194 | ACH Return Debit | Nahin Garcia Paredes 59879c59e9234c2 | ACH Return Debit | Return | | | | CUS | Nahin Garcia Paredes 59879c59e9234c2 | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 11310 | M06HG0427M1XYKV1 | ORIG PAMELA PUFPAFF | Wire Credit | Wire | M06HG0427M1XYKV 1 | PAMELA PUFPAFF | | CUS | PAMELA PUFPAFF | | | | $14,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 14620 | M06H1803B1WR61S | ORIG FERNANDO GUERRERO | Wire Credit | Wire | M06H1803B1WR61S | FERNANDO GUERRERO | | CUS | FERNANDO GUERRERO | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 89 | Debit | 251 | Brex Inc./PAYMENTS N?E^ZZZ*Brex Card | Payment: BREXI7a4D/auca BAM Management | ACH Debit | ACH | | | | OPR | Payment: BREXI7a4D/auca Management | | | | $157,540.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 12430 | M06HH0028CGX5LJF | ORIG BRETT BLOXOM | Wire Credit | Wire | M06HH0028CGX5LJ | BRETT BLOXOM | | CUS | BRETT BLOXOM | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 15734 | M06HJ0531RPXC9S6 | ORIG SPENCER V SHEARER | Wire Credit | Wire | M06HJ0531RPXC9S6 | SPENCER V SHEARER | | CUS | SPENCER V SHEARER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 12460 | M06HH0141STWBID0 | ORIG DONNA L REILLY | Wire Credit | Wire | M06HH0141STWBID0 | DONNA L REILLY | | CUS | DONNA L REILLY | | | | $6,700.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/22 | 4005 | Credit | 19340 | SEN from 5090016576+1524531567299 | | SEN TSFR CREDIT 4005 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $281,317.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9099 | Credit | 749 | M06H41455C5XOITB | BENE:JAMES P HENDRICKSON#IPOD SHERRY A HE | Wire Return Debit - API | Return | M06H41455C5XOITB | | JAMES P HENDRICKSON#IPOD SHERRY A HE | CUS | BENE:JAMES P HENDRICKSON#IPOD SHERRY A HE | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 14624 | M06HI1809P1XY9U2 | ORIG:CAM-TU THI LE#HUONG THI CAM LE | Wire Credit | Wire | M06HI1809P1XY9U2 | CAM-TU THI LE#HUONG THI CAM LE | | CUS | CAM-TU THI LE#HUONG THI CAM LE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/22 | 25 | Credit | 562 | Ref 1681508 from Dep 5090021113 prefund | SEN holiday weekend | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 3012 | M06H84643RFXUPFQ | ORIG:DONNA L REILLY | Wire Credit | Wire | M06H84643RFXUPF | DONNA L REILLY | | CUS | DONNA L REILLY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 705 | M06H4000885WAPL7 | BENE:Jack Abraham | API Wire Debit | Wire | M06H4000885WAPL7 | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 11237 | M06HG0005PMW074I | BENE:Gustavo Lobatos | API Wire Debit | Wire | M06HG0005PMW074I | | Gustavo Lobatos | CUS | Gustavo Lobatos | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 513 | M06H200142AXUCZV | BENE:James Jacobus | API Wire Debit | Wire | M06H200142AXUCZV | | James Jacobus | CUS | James Jacobus | | | | $13,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 6190 | M06HC01008XWC0M6 | ORIG:NEIL R BONYOR FAMILY TRUST NEIL R | Wire Credit | Wire | M06HC01008XWC0M G | NEIL R BONYOR FAMILY TRUST NEIL R | | CUS | NEIL R BONYOR FAMILY TRUST NEIL R | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 16230 | M06HJ32040KWSCWG | ORIG:MARILYN SPILLMAN | Wire Credit | Wire | M06HJ32040KWSCW G | MARILYN SPILLMAN | | CUS | MARILYN SPILLMAN | | | | $29,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 17465 | M06HK00034GXJE3G | BENE:wesley hamilton | API Wire Debit | Wire | M06HK00034GXJE3 | | wesley hamilton | CUS | wesley hamilton | | | | $682.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 2978 | M06H840006XWZURV | ORIG:JAMES D ENGLISH III | Wire Credit | Wire | M06H840006XWZUR V | JAMES D ENGLISH III | | CUS | JAMES D ENGLISH III | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 6178 | M06HC0058HHWFIKK | ORIG:VINCENT F CONCA | Wire Credit | Wire | M06HC0058HHWFIK K | VINCENT F CONCA | | CUS | VINCENT F CONCA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 17896 | M06HK1832RAW0DXX | ORIG:SCOTT T AVALOS | Wire Credit | Wire | M06HK1832RAW0DX X | SCOTT T AVALOS | | CUS | SCOTT T AVALOS | | | | $98,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/17/22 | 7100 | Credit | 1195 | ACH Return Debit | Earnest Manley 8c2471d6bcc94de | ACH Return Debit | Return | | | | CUS | Earnest Manley 8c2471d6bcc94de | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 7554 | M06HD08366PXB5QG | ORIG:OFIR BAR | Wire Credit | Wire | M06HD08366PXB5Q G | OFIR BAR | | CUS | OFIR BAR | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 15838 | M06HJ1057KIXMNFP | ORIG:SONIA KAPOOR | Wire Credit | Wire | M06HJ1057KIXMNFP | SONIA KAPOOR | | CUS | SONIA KAPOOR | | | | $139,247.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 14546 | M06H13538NWDM4H | ORIG:DEANNE R WOOD | Wire Credit | Wire | M06H13538NWDM4 H | DEANNE R WOOD | | CUS | DEANNE R WOOD | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 8502 | M06HD543626XWB86 | ORIG:JENNIFER DAWN TURPIN | Wire Credit | Wire | M06HD543626XWB8 6 | JENNIFER DAWN TURPIN | | CUS | JENNIFER DAWN TURPIN | | | | $31,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/17/22 | 7100 | Debit | 1200 | ACH Return Debit | KIM WETHINGTON e4e78ca4ff9c4b4 | ACH Return Debit | Return | | | | CUS | KIM WETHINGTON e4e78ca4ff9c4b4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/17/22 | 7100 | Debit | 1191 | ACH Return Debit | Sean greene 7a3c947531784af | ACH Return Debit | Return | | | | CUS | Sean greene 7a3c947531784af | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 409 | M06H00004F4XC4HA | BENE:Tyler Rueger | API Wire Debit | Wire | M06H00004F4XC4HA | | Tyler Rueger | CUS | Tyler Rueger | | | | $9,813.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 9294 | M06HE3611MIWJL66 | ORIG:CAM HONG T NGUYEN | Wire Credit | Wire | M06HE3611MIWJL66 | CAM HONG T NGUYEN | | CUS | CAM HONG T NGUYEN | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 7100 | Debit | 1198 | ACH Return Debit | KRISTLE EPHRAM F34C0EE7ACA0471 | ACH Return Debit | Return | | | | CUS | KRISTLE EPHRAM F34C0EE7ACA0471 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/22 | 9084 | Debit | 1835 | SEN to 5090021964+2346446882920 | 4201c5866f2e41b89a659d5386995cc7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,436.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/22 | 9084 | Debit | 4315 | SEN to 5090013656+0403302205066 | d4e9aef3741347f9aeed365709bdfa67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 10468 | M06HF2915KCXE6H3 | ORIG:SEBGHATULLAH JALALI | Wire Credit | Wire | M06HF2915KCXE6H3 | SEBGHATULLAH JALALI | | CUS | SEBGHATULLAH JALALI | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 3662 | M06HA0746HOWAG1B | ORIG:SILVIA STRADI | Wire Credit | Wire | M06HA0746HOWAG1 B | SILVIA STRADI | | CUS | SILVIA STRADI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4090 | Credit | 3498 | M06HA02565XJ1YU | ORIG:PULSAR GLOBAL LIMITED | Book Transfer Credit | Wire | M06HA02565XJ1YU | PULSAR GLOBAL LIMITED | | OPR | PULSAR GLOBAL LIMITED | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9099 | Debit | 737 | M06H41452GXW24FF | BENE:ROBERT JACKSON | Wire Return Debit - API | Return | M06H41452GXW24F | | ROBERT JACKSON | CUS | BENE:ROBERT JACKSON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 10130 | M06HF1146KRXOSKG | ORIG:VLADIMIR RUBEZHIN | Wire Credit | Wire | M06HF1146KRXOSK G | VLADIMIR RUBEZHIN | | CUS | VLADIMIR RUBEZHIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 11221 | M06HG0001GUXZKPF | BENE:Tyler Rueger | API Wire Debit | Wire | M06HG0001GUXZKP F | | Tyler Rueger | CUS | Tyler Rueger | | | | $17,738.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 89 | Debit | 252 | Amita Golani/Expensify R95922672 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9099 | Debit | 733 | M06H41452SQWE8FA | BENE:OKIMA Y TANG | Wire Return Debit - API | Return | M06H41452SQWE8F A | | OKIMA Y TANG | CUS | BENE:OKIMA Y TANG | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/17/22 | 7100 | Debit | 1189 | ACH Return Debit | JOHN L BRADFORD f64e11328013479 | ACH Return Debit | Return | | | | CUS | JOHN L BRADFORD f64e11328013479 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 8631 | M06HE0010JUXVP8S | BENE:Jamile Mahmod Quintana | API Wire Debit | Wire | M06HE0010JUXVP8S | | Jamile Mahmod Quintana | CUS | Jamile Mahmod Quintana | | | | $2,480.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 12836 | M06HH2124HRWY250 | ORIG:BRENDA L DIMARTINO | Wire Credit | Wire | M06HH2124HRWY25 0 | BRENDA L DIMARTINO | | CUS | BRENDA L DIMARTINO | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/22 | 9084 | Debit | 9467 | SEN to 5090016576+0740352793455 | e00fc1375cea40fba71ed393d1765df5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $166,225.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/17/22 | 7100 | Debit | 1196 | ACH Return Debit | STEPHANIE S BRUNO fc32c1c5ffc543e | ACH Return Debit | Return | | | | CUS | STEPHANIE S BRUNO fc32c1c5ffc543e | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 1327 | M06H80012C8WUYUO | BENE:Kaif Ismail | API Wire Debit | Wire | M06H80012C8WUYU O | | Kaif Ismail | CUS | Kaif Ismail | | | | $3,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 12548 | M06H06304CXIATX | ORIG:TONYA BROADWAY | Wire Credit | Wire | M06H06304CXIATX | TONYA BROADWAY | | CUS | TONYA BROADWAY | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 11574 | M06HG1453F0WOEL5 | ORIG:IRINA VLADIMIROVNA ZAKHARYUTA | Wire Credit | Wire | M06HG1453F0WOEL 5 | IRINA VLADIMIROVNA ZAKHARYUTA | | CUS | IRINA VLADIMIROVNA ZAKHARYUTA | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 11217 | M06HG0001LPXGBPJ | BENE:Emory Pitisci | API Wire Debit | Wire | M06HG0001LPXGBP J | | Emory Pitisci | CUS | Emory Pitisci | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 6166 | M06HC0056FNWUE9H | ORIG:MIHIR SHAH | Wire Credit | Wire | M06HC0056FNWUE9 H | MIHIR SHAH | | CUS | MIHIR SHAH | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 8623 | M06HE0002GPXXZ5S | BENE:Maxim Goldstein | API Wire Debit | Wire | M06HE0002GPXXZ5 | | Maxim Goldstein | CUS | Maxim Goldstein | | | | $8,932.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/22 | 9084 | Debit | 675 | SEN to 5090021964+2006396857567 | cdfabdeb7d9c454c8dd0c1253495a034 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,401.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/22 | 9084 | Debit | 3221 | SEN to 5090016576+0230377119394 | 8bf7e8e09a294307953cc9cffc65834e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $121,504.73 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 6418 | M06HC0153JMXC4RG | ORIG:DHRUV MADAPPA KAMBIRANDA | Wire Credit | Wire | M06HC0153JMXC4R Q | DHRUV MADAPPA KAMBIRANDA | | CUS | DHRUV MADAPPA KAMBIRANDA | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4099 | Credit | 11960 | M06HG3626QAWU4RC | ORIG:Binance US | Wire Return | Return | M06HG3626QAWU4 RC | Binance US | | CUS | ORIG:Binance US | | | | $3,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 8627 | M06HE000520X7P6T | BENE:Vishal Gujral | API Wire Debit | Wire | M06HE000520X7P6T | | Vishal Gujral | CUS | Vishal Gujral | | | | $54,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/22 | 9084 | Debit | 639 | SEN to 5090016576+1946442110351 | Fo4d2f27f354bdfb52b8d8c39611447 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $270,146.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 15854 | M06HJ1144RTXRKVY | ORIG:CHAD R LOOMIS | Wire Credit | Wire | M06HJ1144RTXRKVY | CHAD R LOOMIS | | CUS | CHAD R LOOMIS | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 8056 | M06HD3813M5WAZ8P | ORIG:JOHN W RAIMONDI | Wire Credit | Wire | M06HD3813M5WAZ8 P | JOHN W RAIMONDI | | CUS | JOHN W RAIMONDI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 3670 | M06HA0802NWXRXVD | ORIG:AZJAAH ROGERS | Wire Credit | Wire | M06HA0802NWXRXV D | AZJAAH ROGERS | | CUS | AZJAAH ROGERS | | | | $10,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 14163 | M06HI0001NRXKZ0K | BENE:Raynor Lehr | API Wire Debit | Wire | M06HI0001NRXKZ0K | | Raynor Lehr | CUS | Raynor Lehr | | | | $1,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/17/22 | 9084 | Debit | 19465 | SEN to 5090016576+1601572567680 | 27489e0ca15e40f99ef211f31737a64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $188,424.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 14171 | M06HI0006LRXQN2N | BENE:Rodney Quinn | API Wire Debit | Wire | M06HI0006LRXQN2N | | Rodney Quinn | CUS | Rodney Quinn | | | | $44,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9099 | Debit | 725 | M06HI41452RRXOPT1 | BENE:PAMELA MCGUIRE DOLAN | Wire Return Debit - API | Return | M06HI41452RRXOPT 1 | | PAMELA MCGUIRE DOLAN | CUS | BENE:PAMELA MCGUIRE DOLAN | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 17461 | M06HK0001HAW0KF2 | BENE:Jonathan Kalle | API Wire Debit | Wire | M06HK0001HAW0KF 2 | | Jonathan Kalle | CUS | Jonathan Kalle | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 413 | M06HG0013LWX9KK | BENE:Ricky Canley | API Wire Debit | Wire | M06HG0013LWX9KK | | Ricky Canley | CUS | Ricky Canley | | | | $5,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9099 | Debit | 393 | M06GN2906N6X83TC | BENE:KUNG S TING OR SWEE SUN TEO | Wire Return Debit - API | Return | M06GN2906N6X83TC | | KUNG S TING OR SWEE SUN TEO | CUS | BENE:KUNG S TING OR SWEE SUN TEO | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/17/22 | 7100 | Debit | 1192 | ACH Return Debit | Sean greene 53367dd25fcd46b | ACH Return Debit | Return | | | | CUS | Sean greene 53367dd25fcd46b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/17/22 | 2190 | Credit | 2 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $38,648.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 13620 | M06HH4533RMWPVIL | ORIG:HAYDEN T ZEHE OR AUDRA J ZEHE | Wire Credit | Wire | M06HH4533RMWPVI L | HAYDEN T ZEHE OR AUDRA J ZEHE | | CUS | HAYDEN T ZEHE OR AUDRA J ZEHE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 6298 | M06HC013082XOHCF | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M06HC013082XOHC F | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 10158 | M06HF1248JIWDOGH | ORIG:DOUGLAS LARIMER | Wire Credit | Wire | M06HF1248JIWDOG H | DOUGLAS LARIMER | | CUS | DOUGLAS LARIMER | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 11225 | M06HG000349XRPQ3 | BENE:Jonathan Kalle | API Wire Debit | Wire | M06HG000349XRPQ 3 | | Jonathan Kalle | CUS | Jonathan Kalle | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 14167 | M06HI0005DWWB3YI | BENE:Jamile Mahmod Quintana | API Wire Debit | Wire | M06HI0005DWWB3YI | | Jamile Mahmod Quintana | CUS | Jamile Mahmod Quintana | | | | $4,068.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9092 | Debit | 717 | M06HI40007MRXW0M3 | BENE:Vishal Gujral | API Wire Debit | Wire | M06HI40007MRXW0 M3 | | Vishal Gujral | CUS | Vishal Gujral | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 11724 | M06HG2314PQWJQED | ORIG:JONATHAN SIMPSON | Wire Credit | Wire | M06HG2314PQWJQE D | JONATHAN SIMPSON | | CUS | JONATHAN SIMPSON | | | | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 7100 | Debit | 1991 | ACH Return Debit | SCHUYLER L CLAY 7e3b6d72971a40c | ACH Return Debit | Return | | | | CUS | SCHUYLER L CLAY 7e3b6d72971a40c | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 315 | SEN to 5090021964+1312230089970 | 46d367ca175f409bbcd658774d634f66 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $943,692.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 4202 | M06JM00179XW79VJ | BENE:Jack Abraham | API Wire Debit | Wire | M06JM00179XW79VJ | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 129 | SEN to 5090016576+0447539860674 | 344d83dd19744b25a677f153a14003ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $125,767.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9099 | Debit | 36914 | M06LM14146PWWPAJ | BENE:AZJAAH ROGERS | Wire Return Debit - API | Return | M06LM14146PWWP AJ | | AZJAAH ROGERS | CUS | BENE:AZJAAH ROGERS | | | | $10,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 1594 | SEN to 5090014605+1722334311593 | aa2a69bb77374ca0a116444d21416c59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | | 5090014605 | SEN | $9,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 537 | SEN to 5090024661+1824127061359 | 7e9ef1414b59408ba06a110ff2082c3b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | EMRIT, INC | | 5090024661 | SEN | $464,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 7482 | M06JM0017N6W71VS | BENE:Scott Smith | API Wire Debit | Wire | M06JM0017N6W71V S | | Scott Smith | CUS | Scott Smith | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 4005 | Credit | 12613 | SEN from 5090022251+0138044830801 | | SEN TSFR CREDIT 4005 | SEN | | | | CUS | SUBSPACE CAPITAL (CAYMAN) LLC | | 5090022251 | SEN | $52,125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 4005 | Credit | 260 | SEN from 5090022251+1041413468508 | | SEN TSFR CREDIT 4005 | SEN | | | | CUS | SUBSPACE CAPITAL (CAYMAN) LLC | | 5090022251 | SEN | $49,108.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 9202 | M06JG00304BWTUY7 | BENE:Jonathan Kalle | API Wire Debit | Wire | M06JG00304BWTUY 7 | | Jonathan Kalle | CUS | Jonathan Kalle | | | | $1,889.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 13869 | M06L9303710W0YN7 | ORIG:SEBASTIANO M PIANA | Wire Credit | Wire | M06L9303710W0YN7 | SEBASTIANO M PIANA | | CUS | SEBASTIANO M PIANA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 7786 | M06IC0006J2XBGC9 | BENE:David Vital | API Wire Debit | Wire | M06IC0006J2XBGC9 | | David Vital | CUS | David Vital | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 29687 | M06LH1327EJW4S74 | ORIG:JACQUES D. PAYNE | Wire Credit | Wire | M06LH1327EJW4S74 | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 23213 | M06LE2415QDWEKAO | ORIG:SILVIA STRADI | Wire Credit | Wire | M06LE2415QDWEKA O | SILVIA STRADI | | CUS | SILVIA STRADI | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9099 | Debit | 4818 | M06K3144IBKW2OPS | BENE:RAUNO RANTA | Wire Return Debit - API | Return | M06K3144IBKW2OP S | | RAUNO RANTA | CUS | BENE:RAUNO RANTA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 36977 | M06LM1940LEWLO0H | ORIG:ELENA PUZYREVSKAYA | Wire Credit | Wire | M06LM1940LEWLO0 H | ELENA PUZYREVSKAYA | | CUS | ELENA PUZYREVSKAYA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 535 | SEN to 5090024661+1819159134796 | d59da602c90a4548ad1b2116f2d064a4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | EMRIT, INC | | 5090024661 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 4005 | Credit | 622 | SEN from 5090022251+0324474575878 | | SEN TSFR CREDIT 4005 | SEN | | | | CUS | SUBSPACE CAPITAL (CAYMAN) LLC | | 5090022251 | SEN | $40,264.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 13648 | M06LA0031C7W2FU1 | BENE:Maksim Zakharyuta | API Wire Debit | Wire | M06LA0031C7W2FU | | Maksim Zakharyuta | CUS | Maksim Zakharyuta | | | | $14,805.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 7100 | Debit | 1999 | ACH Return Debit | Danielle Nemeth 62567c380e774c8 | ACH Return Debit | Return | | | | CUS | Danielle Nemeth 62567c380e774c8 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 26186 | M06LG0008DCXDUG3 | BENE:Craig Rubino | API Wire Debit | Wire | M06LG0008DCXDUG 3 | | Craig Rubino | CUS | Craig Rubino | | | | $19,947.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 4005 | Credit | 905 | SEN from 5090016576+1847435426183 | | SEN TSFR CREDIT 4005 | SEN | | | | CUS | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $261,020.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 89 | Debit | 488 | Nicole Brien/Expensify R95830531 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 3900 | M06J60001166BWOML0 | BENE:Benjamin Stover | API Wire Debit | Wire | M06J60001166BWOML0 | | Benjamin Stover | CUS | Benjamin Stover | | | | $186.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 36825 | M06LL47558UXFTQN | ORIG:CARLOS T DE LEON | Wire Credit | Wire | M06LL47558UXFTQN | CARLOS T DE LEON | | CUS | CARLOS T DE LEON | | | | $33,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 31306 | M06LI0005KNW6AJO | BENE:Elena Sidorova | API Wire Debit | Wire | M06LI0005KNW6AJO | | Elena Sidorova | CUS | Elena Sidorova | | | | $1,793.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 7278 | M06JG00379TXSJZ3 | BENE:Jesse Conrad | API Wire Debit | Wire | M06JG00379TXSJZ3 | | Jesse Conrad | CUS | Jesse Conrad | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 7100 | Debit | 1993 | | ASHLEY COOK 7f352d77d9f94b2 | ACH Return Debit | Return | | | | OPR | ASHLEY COOK 7f352d77d9f94b2 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 23175 | M06LE2305MBW6KN4 | ORIG:MICHAEL J HEIL | Wire Credit | Wire | M06LE2305MBW6KN4 | MICHAEL J HEIL | | CUS | MICHAEL J HEIL | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9099 | Debit | 36922 | M06LM141477W7JAK | BENE:FRANK W HOGAN JR | Wire Return Debit - API | Return | M06LM141477W7JAK | | FRANK W HOGAN JR | CUS | BENE:FRANK W HOGAN JR | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREX NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 669 | SEN to 5090016576r0421362327443 | BENE:Jack Abraham | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $363,583.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 11330 | M06LE0029OQWYHR0 | BENE:Jack Abraham | API Wire Debit | Wire | M06L60029OQWYHR0 | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 22199 | M06LD50255PWF5Z5 | ORIG:KERRI L CALDARO | Wire Credit | Wire | M06LD50255PWF5Z5 | KERRI L CALDARO | | CUS | KERRI L CALDARO | | | | $1,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 34529 | M06LK17246MXL0UL | ORIG:NATHAN L WHITSON | Wire Credit | Wire | M06LK17246MXL0UL | NATHAN L WHITSON | | CUS | NATHAN L WHITSON | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREX NET ACCT | CLOSED | 6/21/22 | 4005 | Credit | 656 | SEN from 509002251+0400491929580 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,126.00 |
| | BAM TRADING SERVICES INC. | 5090011113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 89 | Debit | 489 | Jennifer Batista/Expensify R95924704 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 4842 | M06K40020GX1KUK | BENE:Chandler Pridgeon | API Wire Debit | Wire | M06K40020GX1KUK | | Chandler Pridgeon | CUS | Chandler Pridgeon | | | | $129.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 27161 | M06LG0952JLWIKWN | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M06LG0952JLWIKWN | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 24943 | M06LF1040H3X4VX5 | ORIG:WENDY HANNAN KASZAK | Wire Credit | Wire | M06LF1040H3X4VX5 | WENDY HANNAN KASZAK | | CUS | WENDY HANNAN KASZAK | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 21 | Credit | 989 | Checkout LLC/000000000L 0000000000L7M | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $101,860.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 36788 | M06LM0003OWWE56R | BENE:Dmitry Tsirkin | API Wire Debit | Wire | M06LM0003OWWE56R | | Dmitry Tsirkin | CUS | Dmitry Tsirkin | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 82 | Debit | 989 | ACH MKE Prefunding | ACH Offset 220622 X842343173 | Transfer Debit | Transfer | | | | | | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 21 | Credit | 988 | Checkout LLC/000000000L 0000000000LDS | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $31,086.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREX NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 509 | SEN to 5090016576+1737076481635 | 7a4a2cb030604becb772e9c173be5447 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $194,511.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREX NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 922 | SEN to 5090016576+1926232128647 | e5685c549b544818832af410734cf5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $137,016.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 22835 | M06LE10327UWU7UL | ORIG:EMILY YOON PARK | Wire Credit | Wire | M06LE10327UWU7UL | EMILY YOON PARK | | CUS | EMILY YOON PARK | | | | $14,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 12979 | M06L915023LW2V9K | ORIG:JACOB C MARTIN | Wire Credit | Wire | M06L915023LW2V9K | JACOB C MARTIN | | CUS | JACOB C MARTIN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 28063 | M06LG3631LSXL1UC | ORIG:DEREK L ABERNATHY | Wire Credit | Wire | M06LG3631LSXL1UC | DEREK L ABERNATHY | | CUS | DEREK L ABERNATHY | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREX NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 1418 | SEN to 5090016576+1032462854368 | f9850b4498b341ef85378ef05be4f2b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $113,425.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 13701 | M06LA2923NGWF8CR | ORIG:ANTHONY MATEO | Wire Credit | Wire | M06LA2923NGWF8CR | ANTHONY MATEO | | CUS | ANTHONY MATEO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9099 | Debit | 4262 | M06K314411BX1MM8 | BENE:322286803 | Wire Return Debit - API | Return | M06K314411BX1MM8 | | 322286803 | CUS | BENE:322286803 | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 8194 | M06KG00347EXS3Z0 | BENE:Nachum Klugman | API Wire Debit | Wire | M06KG00347EXS3Z0 | | Nachum Klugman | CUS | Nachum Klugman | | | | $1,017.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 18081 | M06LC01554IXMZJ5 | ORIG:STEPHAN SCHOBESS | Wire Credit | Wire | M06LC01554IXMZJ5 | STEPHAN SCHOBESS | | CUS | STEPHAN SCHOBESS | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREX NET ACCT | CLOSED | 6/21/22 | 4005 | Credit | 37349 | SEN from 5090021964+1740354633359 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,782,808.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 7100 | Debit | 2003 | ACH Return Debit | Bruce Strickland 984fc0d20109493 | ACH Return Debit | Return | | | | OPR | Bruce Strickland 984fc0d20109493 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREX NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 479 | SEN to 5090016576+1630296664525 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $245,932.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 33891 | M06LJ482848W3OCD | ORIG:KENNETH A KOPF | Wire Credit | Wire | M06LJ482848W3OC | KENNETH A KOPF | | CUS | KENNETH A KOPF | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREX NET ACCT | CLOSED | 6/21/22 | 4005 | Credit | 13995 | SEN from 5090013656+0354030229751 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $135,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 20702 | M06KK00256WXUIC | BENE:Kevin O'Brien | API Wire Debit | Wire | M06KK00256WXUIC | | Kevin O'Brien | CUS | Kevin O'Brien | | | | $20,134.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 9810 | M06I80006IZWP6BB | BENE:Carl Tankesley | API Wire Debit | Wire | M06I80006IZWP6BB | | Carl Tankesley | CUS | Carl Tankesley | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 18656 | M06JI0203FW25HE | BENE:Alexander Sobol | API Wire Debit | Wire | M06JI0203FW25HE | | Alexander Sobol | CUS | Alexander Sobol | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 89 | Debit | 484 | JOHN RAYCROFT/Expensify R95380017 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $388.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 7100 | Debit | 1994 | ACH Return Debit | ASHLEY COOK 0d476e97e17b4bd | ACH Return Debit | Return | | | | OPR | ASHLEY COOK 0d476e97e17b4bd | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 23674 | M06LE0038FAX0HQ1 | BENE:joseph stewart | API Wire Debit | Wire | M06LE0038FAX0HQ1 | | joseph stewart | CUS | joseph stewart | | | | $183.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 33027 | M06LJ0114JRX3RGX | ORIG:PREMIER WOODCRAFT | Wire Credit | Wire | M06LJ0114JRX3RGX | PREMIER WOODCRAFT | | CUS | PREMIER WOODCRAFT | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREX NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 101 | SEN to 5090016576+0235529206911 | 52f9eaf064fa46d2a3124fa850c37587 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $241,019.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 82 | Debit | 871 | ACH MKE Prefunding | ACH Offset 220621 X842343173 | Transfer Debit | Transfer | | | | | | | | | | $331,206.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 31297 | M06LH5956CTXX558 | ORIG:PETER G NEUMANN | Wire Credit | Wire | M06LH5956CTXX558 | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 4222 | M06K20039GGXD826 | BENE:Darin Belger | API Wire Debit | Wire | M06K20039GGXD826 | | Darin Belger | CUS | Darin Belger | | | | $369.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 30983 | M06LH5153EOXXCTX | ORIG:MDNASIRUL SHUVO | Wire Credit | Wire | M06LH5153EOXXCT | MDNASIRUL SHUVO | | CUS | MDNASIRUL SHUVO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 18333 | M06LC0254GCXDSPF | ORIG:NAM QUOC TO | Wire Credit | Wire | M06LC0254GCXDSP | NAM QUOC TO | | CUS | NAM QUOC TO | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 9094 | M06KM0022FXXR73K | BENE:christopher helseth | API Wire Debit | Wire | M06KM0022FXXR73 | | christopher helseth | CUS | christopher helseth | | | | $135.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 31607 | M06LI1212CVX8ZKF | ORIG:DAVID L CRIPE | Wire Credit | Wire | M06LI1212CVX8ZKF | DAVID L CRIPE | | CUS | DAVID L CRIPE | | | | $8,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 5554 | M06IA00075EXSFMJ | BENE:Ricky Canley | API Wire Debit | Wire | M06IA00075EXSFMJ | | Ricky Canley | CUS | Ricky Canley | | | | $3,790.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 7806 | M06IM00141EWBDAW | BENE:DERRICK ETZOLD | API Wire Debit | Wire | M06IM00141EWBDA W | | DERRICK ETZOLD | CUS | DERRICK ETZOLD | | | | $2,320.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 27587 | M06LG2458Q8W1EPA | ORIG:MAXIVVER HERNANDEZ MARROQUIN | Wire Credit | Wire | M06LG2458Q8W1EP A | MAXIVVER HERNANDEZ MARROQUIN | | CUS | MAXIVVER HERNANDEZ MARROQUIN | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 9098 | M06KM00243PXAK44 | BENE:Jose Ramirez Rosero | API Wire Debit | Wire | M06KM00243PXAK44 | | Jose Ramirez Rosero | CUS | Jose Ramirez Rosero | | | | $13,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 343 | SEN to 5090016576+1350269899654 | 6fec91b5b70b45c3854fb090275f18e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $170,198.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 29641 | M06LH11189CWU02P | ORIG:LINDSEY MICHELLE WOLFE | Wire Credit | Wire | M06LH11189CWU02 P | LINDSEY MICHELLE WOLFE | | CUS | LINDSEY MICHELLE WOLFE | | | | $2,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 31302 | M06LI0006DVX4790 | BENE:Boyang Li | API Wire Debit | Wire | M06LI0006DVX4790 | | Boyang Li | CUS | Boyang Li | | | | $4,355.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 21125 | M06LD2139LDX6U7B | ORIG:JASON ERIK LIDDELL | Wire Credit | Wire | M06LD2139LDX6U7B | JASON ERIK LIDDELL | | CUS | JASON ERIK LIDDELL | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 34975 | M06LK32D4I7WPY8D | ORIG:PETER E. JOHNSON | Wire Credit | Wire | M06LK32D4I7WPY8D | PETER E. JOHNSON | | CUS | PETER E. JOHNSON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 18329 | M06LC02517DXZ1MR | ORIG:ZOYA UMADYKOVA | Wire Credit | Wire | M06LC02517DXZ1M R | ZOYA UMADYKOVA | | CUS | ZOYA UMADYKOVA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 435 | SEN to 5090016576+1518446760982 | 5782e703ca4349bd9653c68b099a96a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $150,077.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 7100 | Debit | 1998 | ACH Return Debit | Danielle Nemeth 2c920aed1c2c4e4 | ACH Return Debit | Return | | | Danielle Nemeth 2c920aed1c2c4e4 | CUS | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 35037 | M06LK4319APW2RLL | ORIG:DONNA ULMER | Wire Credit | Wire | M06LK4319APW2RL L | DONNA ULMER | | CUS | DONNA ULMER | | | | $360.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 1216 | SEN to 5090024661+0613074650235 | 5fc08e56edf946449fea175e07253c2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | EMRIT, INC | 5090024661 | SEN | $419,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 6202 | M06IE0004D8WNEJW | BENE:onikemi koudogbo | API Wire Debit | Wire | M06IE0004D8WNEJ W | | onikemi koudogbo | CUS | onikemi koudogbo | | | | $207.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 10384 | M06LI4028PEWYD89 | BENE:Nachum Klugman | API Wire Debit | Wire | M06LI4028PEWYD8 9 | | Nachum Klugman | CUS | Nachum Klugman | | | | $987.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 7100 | Debit | 2004 | ACH Return Debit | Bruce Strickland bcd20ba0a5b840a | ACH Return Debit | Return | | | Bruce Strickland bcd20ba0a5b840a | CUS | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 25599 | M06LF4052352X24OO | ORIG:GREGORY NORDENG | Wire Credit | Wire | M06LF4052352X24O O | GREGORY NORDENG | | CUS | GREGORY NORDENG | | | | $1,111.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 32307 | M06LI3541RLWWPAT | ORIG:MARGO K REDFIELD | Wire Credit | Wire | M06LI3541RLWWPA T | MARGO K REDFIELD | | CUS | MARGO K REDFIELD | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 4005 | Credit | 797 | SEN from 5090022251+1159171038295 | ZOYA UMADYKOVA | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $102,868.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 17897 | M06LC01254BXAYYZ | ORIG:ZOYA UMADYKOVA | Wire Credit | Wire | M06LC01254BXAYYZ | ZOYA UMADYKOVA | | CUS | ZOYA UMADYKOVA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 8198 | M06KG00381ZXPA1H | BENE:Mykyta Zviagintsev | API Wire Debit | Wire | M06KG00381ZXPA1H | | Mykyta Zviagintsev | CUS | Mykyta Zviagintsev | | | | $3,153.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 147 | SEN to 5090016576+0601402589034 | ff88a3e687d540350c3baa2829 1e042b1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,931.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 2100 | Credit | 1988 | ACH Return Credit | Brian Cohen 0028d250b1c1475 | ACH Return Credit | Return | | | Brian Cohen 0028d250b1c1475 | CUS | | | | | $111.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 28779 | M06LG52460FWCMSU | ORIG:SANDRA A CHING | Wire Credit | Wire | M06LG52460FWCMS U | SANDRA A CHING | | CUS | SANDRA A CHING | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 2667 | M06L11212IQXK0GU | ORIG:SANDRA ADAMS | Wire Credit | Wire | M06L11212IQXK0GU | SANDRA ADAMS | | CUS | SANDRA ADAMS | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 18125 | M06LC02083ZW2IDD | ORIG:PREETI R DAVIDSON OR STEPHEN J | Wire Credit | Wire | M06LC02083ZW2IDD | PREETI R DAVIDSON OR STEPHEN J | | CUS | PREETI R DAVIDSON OR STEPHEN J | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 18325 | M06LC0245CPX07I9 | ORIG:ISIDRO MUNOS CHAVES | Wire Credit | Wire | M06LC0245CPX07I9 | ISIDRO MUNOS CHAVES | | CUS | ISIDRO MUNOS CHAVES | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 10503 | M06L410531ZXMLYC | ORIG:GEN KAMITA, CHRISTINA SIOK ENG LIM | Wire Credit | Wire | M06L410531ZXMLYC | GEN KAMITA, CHRISTINA SIOK ENG LIM | | CUS | GEN KAMITA, CHRISTINA SIOK ENG LIM | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 89 | Debit | 482 | Deel, Inc./Deel Inc. ST-H855E2J5G28S | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 4005 | Credit | 452 | SEN from 5090016576+1544194294610 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $262,559.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 7100 | Debit | 2002 | ACH Return Debit | Ebony Tyre fdd4713eae6d4c2 | ACH Return Debit | Return | | | Ebony Tyre fdd4713eae6d4c2 | CUS | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 89 | Debit | 490 | Nathanael Pas/Expensify R95887714 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 7378 | M06KE0023E4WP7OO | BENE:Raynor Lehr | API Wire Debit | Wire | M06KE0023E4WP7O O | | Raynor Lehr | CUS | Raynor Lehr | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 82 | Debit | 987 | ACH MKE Prefunding | ACH Offset 220622 X842343173 | Transfer Debit | Transfer | | | | | | | | | $764,869.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 7100 | Debit | 2005 | ACH Return Debit | Bruce Strickland cfd676a859d4c438 | ACH Return Debit | Return | | | Bruce Strickland cfd676a859d4c438 | CUS | | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 31653 | M06LH4421M7W931P | ORIG:JOSUE M RAMIREZ | Wire Credit | Wire | M06LH4421M7W931 P | JOSUE M RAMIREZ | | CUS | JOSUE M RAMIREZ | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 195 | SEN to 5090016576+0732566230009 | 4d8b68e7636e471c969cafd173a180f3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $198,591.58 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 36297 | M06LK39440TX8L8J | ORIG:RBC CAPITAL MARKETS LLC | Wire Credit | Wire | M06LK39440TX8L8J | RBC CAPITAL MARKETS LLC | | CUS | RBC CAPITAL MARKETS LLC | | | | $1,264.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 22239 | M06LD5204MWWP677 | ORIG:OSCAR ROJAS | Wire Credit | Wire | M06LD5204MWWP6 77 | OSCAR ROJAS | | CUS | OSCAR ROJAS | | | | $3,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 9086 | M06KM0022PRX6N3Q | BENE:Edward Sappin | API Wire Debit | Wire | M06KM0022PRX6N3 Q | | Edward Sappin | CUS | Edward Sappin | | | | $14,410.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 13753 | M06LA1215MBW7P16 | ORIG:JEFFREY DRAKE WELLS | Wire Credit | Wire | M06LA1215MBW7P1 6 | JEFFREY DRAKE WELLS | | CUS | JEFFREY DRAKE WELLS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 7100 | Debit | 1995 | ACH Return Debit | ASHLEY COOK 683e4705d2c140e | ACH Return Debit | Return | | | ASHLEY COOK 683e4705d2c140e | CUS | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 7100 | Debit | 2001 | ACH Return Debit | Justin Jones c3aac2b13aba472 | ACH Return Debit | Return | | | Justin Jones c3aac2b13aba472 | CUS | | | | | $333.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 9226 | M06K40020J8X8OUM | BENE:Donald Vu | API Wire Debit | Wire | M06K40020J8X8OUM | | Donald Vu | CUS | Donald Vu | | | | $4,449.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 19 | SEN to 5090022251+2220389510332 | a60c752ae9b043c0af7e11e0260163c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $203,317.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 20885 | M06LD1335OXKCPWS | ORIG:CHRISTOPHER IBANEZ | Wire Credit | Wire | M06LD1335OXKCPW S | CHRISTOPHER IBANEZ | | CUS | CHRISTOPHER IBANEZ | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 18289 | M06LC0242NQXDSH2 | ORIG:ANDREY L PRIBYSHCHUK | Wire Credit | Wire | M06LC0242NQXDSH 2 | ANDREY L PRIBYSHCHUK | | CUS | ANDREY L PRIBYSHCHUK | | | | $465.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 89 | Debit | 483 | GLOBALIZATION PA/Collection Binance.us | | ACH Debit | ACH | | | | OPR | | | | | $4,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 3652 | M06JI0016AHWEHG1 | BENE:Altamash Hussain | | API Wire Debit | Wire | M06JI0016AHWEHG1 | | Altamash Hussain | CUS | Altamash Hussain | | | | $20,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 579 | SEN to 5090016576+2339169703215 | | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,882.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 34867 | M06LK31010XNOXD | ORIG:THE KENNETH FRANCIS ALLYN & EVELYN | | Wire Credit | Wire | M06LK31010XNOXD | THE KENNETH FRANCIS ALLYN & EVELYN | | CUS | THE KENNETH FRANCIS ALLYN & EVELYN | | | | $14,721.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 35777 | M06LL0334OUW4OMW | ORIG:SOLOMON O. ADEYEMO | | Wire Credit | Wire | M06LL0334OUW4OM W | SOLOMON O. ADEYEMO | | CUS | SOLOMON O. ADEYEMO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 32845 | M06LIS241R4XOWXL | ORIG:ADRIANA MARIA GOMEZ | | Wire Credit | Wire | M06LIS241R4XOWXL | ADRIANA MARIA GOMEZ | | CUS | ADRIANA MARIA GOMEZ | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 7100 | Debit | 1990 | ACH Return Debit | ALEXANDER B ZARZUELA T ca0cc2aa639e4c9 | | ACH Return Debit | Return | | | ALEXANDER B ZARZUELA T ca0cc2aa639e4c9 | CUS | ALEXANDER B ZARZUELA T ca0cc2aa639e4c9 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 9254 | M06L0003209XYNNJ | BENE:Alain Perez | | API Wire Debit | Wire | M06L0003209XYNNJ | | Alain Perez | CUS | Alain Perez | | | | $557.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 33591 | M06LJ3402OTXDHZ8 | ORIG:DONNA ULMER | | API Wire Debit | Wire | M06LJ3402OTXDHZ8 | DONNA ULMER | | CUS | DONNA ULMER | | | | $10,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 45 | SEN to 5090021964+0011330046104 | 1fa3cd3d5bce4263ad589d733b3d20c7 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 4005 | Credit | 1325 | SEN from 5090021964+0758035559578 | | | SEN TSFR CREDIT 4005 | SEN | | | | CUS | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,804,283.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 18423 | M06LC0316RSXXN12 | ORIG:MIHIR SHAH | | Wire Credit | Wire | M06LC0316RSXXN12 | MIHIR SHAH | | CUS | MIHIR SHAH | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 10288 | M06JI0014MVWT9FG | BENE:abdikarim sidow | | API Wire Debit | Wire | M06JI0014MVWT9FG | | abdikarim sidow | CUS | abdikarim sidow | | | | $1,227.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 20461 | M06LD0157OKWJUO5 | ORIG:TAREN L TERRILL | | Wire Credit | Wire | M06LD0157OKWJUO5 | TAREN L TERRILL | | CUS | TAREN L TERRILL | | | | $2,480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 13059 | M06L9130TEMW7UDT | ORIG:JEAN GABRIEL | | Wire Credit | Wire | M06L9130TEMW7UD T | JEAN GABRIEL | | CUS | JEAN GABRIEL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 23816 | M06LE004307X51RO | BENE:Alexander Sobol | | API Wire Debit | Wire | M06LE004307X51RO | | Alexander Sobol | CUS | Alexander Sobol | | | | $36,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9062 | Debit | 30862 | M06LH47478DX58O9 | BENE:THE BLOCK CRYPTO, INC. | | API Wire Debit | Wire | M06LH47478DX58O9 | | THE BLOCK CRYPTO, INC. | OPR INC. | THE BLOCK CRYPTO, INC. | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 22592 | M06LE005762XJFWM | BENE:yony-al Panofsky | | API Wire Debit | Wire | M06LE005762XJFW | yony-al Panofsky | | CUS | yony-al Panofsky | | | | $142.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9099 | Debit | 4286 | M06K31440KKWWZPK | BENE:RHINO RESEARCH L.L.C. | | Wire Return Debit - API | Return | M06K31440KKWWZP K | | RHINO RESEARCH L.L.C. | CUS | RHINO RESEARCH L.L.C. | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 36796 | M06LM0007D0WFW86 | BENE:Linda Hellie | | API Wire Debit | Wire | M06LM0007D0WFW8 6 | | Linda Hellie | CUS | Linda Hellie | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 89 | SEN to 5090021964+0142221991677 | | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,408.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 33823 | M06LJ38054BX6F6L | ORIG:MARIA F MIRANDA | | Wire Credit | Wire | M06LJ38054BX6F6L | MARIA F MIRANDA | | CUS | MARIA F MIRANDA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 36265 | M06LL3045CHX5KZO | ORIG:CHRISTOPHER S. BRYAN | | Wire Credit | Wire | M06LL3045CHX5KZO | CHRISTOPHER S. BRYAN | | CUS | CHRISTOPHER S. BRYAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 17737 | M06LC0040BPWJ8OL | ORIG:JASON P RUBIN | | Wire Credit | Wire | M06LC0040BPWJ8OL | JASON P RUBIN | | CUS | JASON P RUBIN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 7100 | Debit | 1997 | ACH Return Debit | TERDUARRIOUS HARGROVE 57C6B5956FA443C | | ACH Return Debit | Return | | | TERDUARRIOUS HARGROVE 57C6B5956FA443C | CUS | TERDUARRIOUS HARGROVE 57C6B5956FA443C | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 13111 | M06L9302SP0W9TJV | ORIG:LUCAS T ARAUJO | | Wire Credit | Wire | M06L9302SP0W9TJV | LUCAS T ARAUJO | | CUS | LUCAS T ARAUJO | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 6014 | M06JA0020BZWHFQ6 | BENE:Matthew Ogino | | API Wire Debit | Wire | M06JA0020BZWHFQ 6 | | Matthew Ogino | CUS | Matthew Ogino | | | | $530.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 17901 | M06LC0134D8WIXN1 | ORIG:BEVERLY A SIZEMORE | | Wire Credit | Wire | M06LC0134D8WIXN1 | BEVERLY A SIZEMORE | | CUS | BEVERLY A SIZEMORE | | | | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 18395 | M06LC0314I9JW93GG | ORIG:VITALY PIMKIN | | Wire Credit | Wire | M06LC0314I9JW93G | VITALY PIMKIN | | CUS | VITALY PIMKIN | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 25 | SEN to 5090021964+2241488371971 | 56363fdea2d944e28c36c5759983363B | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,526.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 7100 | Debit | 1996 | ACH Return Debit | THOMAS BURKE b8ce1c371ada464 | | ACH Return Debit | Return | | | THOMAS BURKE b8ce1c371ada464 | CUS | THOMAS BURKE b8ce1c371ada464 | | | | $4,997.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 9650 | M06IG0006KFW9MKB | BENE:Fania Fabien | | API Wire Debit | Wire | M06IG0006KFW9MK B | | Fania Fabien | CUS | Fania Fabien | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 4005 | Credit | 1403 | SEN from 5090016576+0955244977573 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $230,325.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 8114 | M06JM0020QEW47WX | BENE:Phillip Ingelmo | | API Wire Debit | Wire | M06JM0020QEW47W X | | Phillip Ingelmo | CUS | Phillip Ingelmo | | | | $10,456.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 31310 | M06LI0003ENW6XIL | BENE:Diego Molinari | | Wire Credit | Wire | M06LI0003ENW6XIL | Diego Molinari | | CUS | Diego Molinari | | | | $261.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 35033 | M06LK4305O0XNO6B | ORIG:JOSE A RETANA | | Wire Credit | Wire | M06LK4305O0XNO6 | JOSE A RETANA | | CUS | JOSE A RETANA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 7100 | Debit | 1992 | ACH Return Debit | sebastian Amorlegui f5efb7c2b4de44f | | ACH Return Debit | Return | | | sebastian Amorlegui f5efb7c2b4de44f | CUS | sebastian Amorlegui f5efb7c2b4de44f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 8558 | Debit | 8558 | M06400067ZW42VC | BENE:Scott Smith | | Wire Credit | Wire | M06400067ZW42VC | Scott Smith | | CUS | Scott Smith | | | | $34,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 20412 | M06J00011E0W0QM | BENE:Kevin O'Brien | | API Wire Debit | Wire | M06J00011E0W0QM | | Kevin O'Brien | CUS | Kevin O'Brien | | | | $39,008.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 29467 | M06LH0301B8WIGNE | ORIG:JEFFERY B ALMELING | | Wire Credit | Wire | M06LH0301B8WIGN | JEFFERY B ALMELING | | CUS | JEFFERY B ALMELING | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 4005 | Credit | 1621 | SEN from 5090021964+1820155142373 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,787,759.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 19037 | M06LC01452YXQKAF | ORIG:USMAN A KOTHAWALA | | Wire Credit | Wire | M06LC01452YXQKAF | USMAN A KOTHAWALA | | CUS | USMAN A KOTHAWALA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9099 | Debit | 36918 | M06LM1413PRX8A9F | BENE:ELLIOTT FAMILY CAPITAL, LLC | | Wire Return Debit - API | Return | M06LM1413PRX8A9F | | ELLIOTT FAMILY CAPITAL, LLC | CUS | BENE:ELLIOTT FAMILY CAPITAL, LLC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 26194 | M06LG0016NW9SG03 | BENE:Lynette Prince | | API Wire Debit | Wire | M06LG0016NW9SG03 | | Lynette Prince | CUS | Lynette Prince | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 27181 | M06LG1042HVX222G | ORIG:DONALD BROWN | | Wire Credit | Wire | M06LG1042HVX222G | DONALD BROWN | | CUS | DONALD BROWN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 31603 | M06LI1210JYWM9YS | ORIG:VIVIAN TRAN | | Wire Credit | Wire | M06LI1210JYWM9YS | VIVIAN TRAN | | CUS | VIVIAN TRAN | | | | $2,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 18029 | M06LC01447OWWUUU | ORIG:NEIL R BONYOR FAMILY TRUST NEIL R | | Wire Credit | Wire | M06LC01447OWWUU | NEIL R BONYOR FAMILY TRUST NEIL R | | CUS | NEIL R BONYOR FAMILY TRUST NEIL R | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 89 | Debit | 487 | Nicole Brien/Expensify R94299921 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $878.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 25021 | M06LF1309P0X0MBL | ORIG:VINCENT JAMES BIEGEL OR SARAH MAIRE | | Wire Credit | Wire | M06LF1309P0X0MBL | VINCENT JAMES BIEGEL OR SARAH MAIRE | | CUS | VINCENT JAMES BIEGEL OR SARAH MAIRE | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 17746 | M06LC003654XZTVN | BENE:Thomas Wilhelm | | API Wire Debit | Wire | M06LC003654XZTVN | | Thomas Wilhelm | CUS | Thomas Wilhelm | | | | $112.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 36792 | M06LM00043JWMN6V | BENE:Dmitry Tsirkin | | API Wire Debit | Wire | M06LM00043JWMN6 V | | Dmitry Tsirkin | CUS | Dmitry Tsirkin | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 28155 | M06LG3744GGXZFOV | ORIG:ARNETTA C DAVIS | | Wire Credit | Wire | M06LG3744GGXZFO V | ARNETTA C DAVIS | | CUS | ARNETTA C DAVIS | | | | $1,100.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 82 | Debit | 873 | ACH MKE Prefunding | ACH Offset 220621 X842343173 | Transfer Debit | Transfer | | | | CUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 20557 | M06LD0510MJW5XBE | ORIG.RODOLFO GONZALEZ | Wire Credit | Wire | M06LD0510MJW5XB E | RODOLFO GONZALEZ | | CUS | RODOLFO GONZALEZ | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 4005 | Credit | 56 | SEN from 5090022251+0058095635868 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,352.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 18273 | M06LC02420TWZOYB | ORIG.ALEX KISLYANSKY | Wire Credit | Wire | M06LC02420TWZOY B | ALEX KISLYANSKY | | CUS | ALEX KISLYANSKY | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 7100 | Debit | 1989 | ACH Return Debit | _ ALEXANDER B ZARZUELA T 90a63cc72178408 | ACH Return Debit | Return | | | | CUS | ALEXANDER B ZARZUELA T 90a63cc72178408 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 4005 | Credit | 210 | SEN from 5090016576+0818468094802 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $288,617.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 27324 | M06LG001879W8GOT | BENE.Muhammad raza | API Wire Debit | Wire | M06LG001879W8GO T | | Muhammad raza | CUS | Muhammad raza | | | | $355.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 36893 | M06LM10465QWWPKS | ORIG.ISMAEL ZINA | Wire Credit | Wire | M06LM10465QWWP KS | ISMAEL ZINA | | CUS | ISMAEL ZINA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 1160 | SEN to 5090013656+0459032821942 | ab14c8598f9846dbbac1f8401bf3f951 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $145,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 35387 | M06LK5501L8W8JE | ORIG.BRIAN CONOVER | Wire Credit | Wire | M06LK5501L8W8JE | BRIAN CONOVER | | CUS | BRIAN CONOVER | | | | $4,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 89 | Debit | 485 | Krishna Juvvadi/Expensify R95143495 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,213.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 3732 | M06IM00192WL4CI | BENE.Lynette Prince | API Wire Debit | Wire | M06IM00192WL4CI | | Lynette Prince | CUS | Lynette Prince | | | | $890.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 89 | Debit | 486 | Diego Guarachi/Expensify R95944560 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $332.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 13733 | M06LA3112KSXF0MQ | ORIG.LOREN B MAYHEW | Wire Credit | Wire | M06LA3112KSXF0M Q | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $6,286.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 4052 | Credit | 33787 | M06LJ4234IFX96KL | ORIG.RAUNO RANTA | Wire Credit | Wire | M06LJ4234IFX96KL | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/21/22 | 9084 | Debit | 53 | SEN to 5090016576+0052169370819 | 4668d41ba9724f0b913910103e2099b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $122,327.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 82 | Debit | 923 | ACH MKE Prefunding | ACH Offset 220622 1842343173 | Transfer Debit | Transfer | | | | CUS | | | | | $172,845.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/21/22 | 7100 | Debit | 2000 | ACH Return Debit | Justin Jones 4fe645ebf7e8452 | ACH Return Debit | Return | | | | CUS | Justin Jones 4fe645ebf7e8452 | | | | $666.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 9092 | Debit | 6794 | M06KC0024HYW2N04 | BENE.Bc3 Digital LLC | API Wire Debit | Wire | M06KC0024HYW2N0 4 | | Bc3 Digital LLC | CUS | Bc3 Digital LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 27499 | M06LG22440X73CU | ORIG.OFIR BAR | Wire Credit | Wire | M06LG22440X73CU | OFIR BAR | | CUS | OFIR BAR | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 16750 | M06MK4141GWXG98E | ORIG.SINAVER KEMALOV | Wire Credit | Wire | M06MK4141GWXG98 E | SINAVER KEMALOV | | CUS | SINAVER KEMALOV | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/22 | 4005 | Credit | 3390 | SEN from 5090013656+0402470103294 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 4778 | M06MB57488QWZPKF | ORIG.SEBGHATULLAH JALALI | Wire Credit | Wire | M06MB57488QWZPK F | SEBGHATULLAH JALALI | | CUS | SEBGHATULLAH JALALI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1363 | ACH Return Debit | Riitta Rutanen-Whaley a607e7fa6a7b409 | ACH Return Debit | Return | | | | CUS | Riitta Rutanen-Whaley a607e7fa6a7b409 | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 449 | Damon Dixon Jr/Expensify R96138549 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 16552 | M06MK29311BX2H5T | ORIG.OFIR BAR | Wire Credit | Wire | M06MK29311BX2H5T | OFIR BAR | | CUS | OFIR BAR | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 15006 | M06MJ11147TX66V8 | ORIG.AMY SUE TURNER REV TRUST OF 1994 | Wire Credit | Wire | M06MJ11142TX66V8 | AMY SUE TURNER REV TRUST OF 1994 | | CUS | AMY SUE TURNER REV TRUST OF 1994 | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1348 | ACH Return Debit | ERIC LUCERO f887cda69a254a3 | ACH Return Debit | Return | | | | CUS | ERIC LUCERO f887cda69a254a3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/22 | 9084 | Debit | 5251 | SEN to 5090016576+0502592714876 | daadbf1a52ef4e14a9d08bf8072b2605 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $139,893.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/22 | 9084 | Debit | 17299 | SEN to 5090016576+1416091364102 | 89ea34c1056f4e718f6b8bc6e4db8f43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $204,367.35 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 446 | Wiliam Wright/Expensify R94526582 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $220.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 7930 | M06ME4550H2WU8S | ORIG.PAUL C MARSEE | Wire Credit | Wire | M06ME4550H2WU8S | PAUL C MARSEE | | CUS | PAUL C MARSEE | | | | $2,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 6102 | M06MD0450HZWYBF Q | ORIG.AZJAAH ROGERS | Wire Credit | Wire | M06MD0450HZWYBF Q | AZJAAH ROGERS | | CUS | AZJAAH ROGERS | | | | $10,160.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1354 | ACH Return Debit | YASMANY VELIZ 6c2b38b63cf2433 | ACH Return Debit | Return | | | | CUS | YASMANY VELIZ 6c2b38b63cf2433 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1342 | ACH Return Debit | Stephen Thurm 1e82836a7c324b1 | ACH Return Debit | Return | | | | CUS | Stephen Thurm 1e82836a7c324b1 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 447 | Angelie Fuentes/Expensify R95960412 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1347 | ACH Return Debit | ERIC LUCERO a7a42feb7c6f4a5 | ACH Return Debit | Return | | | | CUS | ERIC LUCERO a7a42feb7c6f4a5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9092 | Debit | 17739 | M06MM0005C1W4HWU | BENE.Rafael Carnicer | API Wire Debit | Wire | M06MM0005C1W4H WU | | Rafael Carnicer | CUS | Rafael Carnicer | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1360 | ACH Return Debit | Shelly Romero a2ceb06579e041b | ACH Return Debit | Return | | | | CUS | Shelly Romero a2ceb06579e041b | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/22 | 4005 | Credit | 16692 | SEN from 5090016576+1337268329131 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $289,377.67 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 82 | Debit | 281 | ACH MKE Prefunding | ACH Offset 220623 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $10,872.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4099 | Credit | 17778 | M06MM1316M3X156P | ORIG.Binance.US | Wire Return | Wire | M06MM1316M3X156 P | Binance.US | | CUS | ORIG.Binance.US | | | | $954.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1343 | ACH Return Debit | Stephen Thurm 3542c01d9a1a40f | ACH Return Debit | Return | | | | CUS | Stephen Thurm 3542c01d9a1a40f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 7352 | M06ME07483LW55L4 | ORIG.SAMUEL KLIMMEK | Wire Credit | Wire | M06ME07483LW55L4 | SAMUEL KLIMMEK | | CUS | SAMUEL KLIMMEK | | | | $59,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9092 | Debit | 16183 | M06MK00045EWHITO | BENE.Nicolas Kavanaugh | API Wire Debit | Wire | M06MK00045EWHIT O | | Nicolas Kavanaugh | CUS | Nicolas Kavanaugh | | | | $174.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 82 | Debit | 279 | ACH MKE Prefunding | ACH Offset 220623 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $37,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 747 | Debit | 747 | M06M40004JAWSI7T | BENE.Edgar Badlissi | API Wire Debit | Wire | M06M40004JAWSI7T | | Edgar Badlissi | CUS | Edgar Badlissi | | | | $95.64 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1352 | ACH Return Debit | JUSTIN E BRAGG 7eb938d01234c5 | ACH Return Debit | Return | | | | CUS | JUSTIN E BRAGG 7eb938d01234c5 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9092 | Credit | 743 | M06M400035SWIE78 | BENE:ROBERTO VELJKOVIC | API Wire Debit | Wire | M06M4000355WIE78 | | ROBERTO VELJKOVIC | CUS | ROBERTO VELJKOVIC | | | | $410.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1355 | ACH Return Debit | Jacqueline Purvis 03236889781945f | ACH Return Debit | Return | | | | CUS | Jacqueline Purvis 03236889781945f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 5030 | M06MC0057GDWRXM9 | ORIG:LANIAKEA GROUP LLC | Wire Credit | Wire | M06MC0057GDWRX M9 | LANIAKEA GROUP LLC | | CUS | LANIAKEA GROUP LLC | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 440 | Sidney Majalya/Expensify R95946997 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,704.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 9974 | M06MF53441AX0EJ4 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M06MF53441AX0EJ4 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 2190 | Credit | 3 | ACH offset for Originated Debits | | ACH Offset for Originated Debits | | | | | CUS | | | | | $2,751,078.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1353 | ACH Return Debit | Rebekah Burleigh f6de3e27edac405 | ACH Return Debit | Return | | | | CUS | Rebekah Burleigh f6de3e27edac405 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 455 | Michael Vento/Expensify R95833574 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/22 | 82 | Debit | 243 | Ref 1730931 to Dep 5090021113 return pre | funding | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9092 | Credit | 10087 | M06MG0002CYXZJL6 | BENE:Robert Rebholz | API Wire Debit | Wire | M08MG0002CYXZJL6 | | Robert Rebholz | CUS | Robert Rebholz | | | | $5,790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1335 | ACH Return Debit | PAULETTE S THOMPSON f65d3b148a4d496 | ACH Return Debit | Return | | | | CUS | PAULETTE S THOMPSON f65d3b148a4d496 | | | | $97.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 439 | Chase Better Ban/Expensify R95601170 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $8,394.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 6456 | M06MD2237IOXT8KE | ORIG:PATRICK H MCCLAIN | Wire Credit | Wire | M06MD2237IOXT8KE | PATRICK H MCCLAIN | | CUS | PATRICK H MCCLAIN | | | | $2,320.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1340 | ACH Return Debit | Stephen Thurm a300c0797de4451 | ACH Return Debit | Return | | | | CUS | Stephen Thurm a300c0797de4451 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1331 | ACH Return Debit | PAULETTE S THOMPSON 566e9be644c24e2 | ACH Return Debit | Return | | | | CUS | PAULETTE S THOMPSON 566e9be644c24e2 | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 452 | William Plon/Expensify R96102060 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 11102 | M06MG3123IUXNZ6J | ORIG:ISIDRO MUNOS CHAVES | Wire Credit | Wire | M06MG3123IUXNZ6J | ISIDRO MUNOS CHAVES | | CUS | ISIDRO MUNOS CHAVES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/22 | 9084 | Debit | 16515 | SEN to 5090016576+1327035634932 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $138,858.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 13386 | M06MH5737AGW1D9I | ORIG:MARLENE R. BUNAG | Wire Credit | Wire | M06MH5737AGW1D9I | MARLENE R. BUNAG | | CUS | MARLENE R. BUNAG | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1333 | ACH Return Debit | PAULETTE S THOMPSON 64d6a1a23116412 | ACH Return Debit | Return | | | | CUS | PAULETTE S THOMPSON 64d6a1a23116412 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 448 | William Carter/Expensify R96039829 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 9492 | M06MF33404RWA3BK | ORIG:LEANDRO J SERRAT | Wire Credit | Wire | M06MF33404RWA3B K | LEANDRO J SERRAT | | CUS | LEANDRO J SERRAT | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 454 | Lada Chu/Expensify R94544748 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,947.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 14968 | M06MU0805OIXWJD8 | ORIG:MARK P. DUBOIS | Wire Credit | Wire | M06MU0805OIXWJD8 | MARK P. DUBOIS | | CUS | MARK P. DUBOIS | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1346 | ACH Return Debit | ERIC LUCERO 67ba50a58e344ea | ACH Return Debit | Return | | | | CUS | ERIC LUCERO 67ba50a58e344ea | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 2190 | Credit | 2 | ACH offset for Originated Debits | | ACH Offset for Originated Debits | | | | | CUS | | | | | $783,336.29 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 82 | Debit | 245 | Ref 1730933 to Dep 5090037846 return pre | funding | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/22 | 4005 | Credit | 15848 | SEN from 5090016576+1249381184683 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $285,444.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 13930 | M06MU2229ISX0L8H | ORIG:DANIEL J GIFFORD | Wire Credit | Wire | M06M2229ISX0L8H | DANIEL J GIFFORD | | CUS | DANIEL J GIFFORD | | | | $3,330.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 82 | Debit | 287 | ACH MKE Prefunding | ACH Offset 220623 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $3,035.24 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 438 | Rachel Rhee/Expensify R96054957 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $884.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9092 | Credit | 7187 | M06ME00072RW6RGH | BENE:Joshua Flowers | API Wire Debit | Wire | M06ME00072RW6RG H | | Joshua Flowers | CUS | Joshua Flowers | | | | $1,190.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 456 | Ekbal Beshir/Expensify R95785313 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9092 | Credit | 10091 | M06MG0004QBXPTMF | BENE:Angel Martin | API Wire Debit | Wire | M06MG0004QBXPTM F | | Angel Martin | CUS | Angel Martin | | | | $156.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 82 | Credit | 267 | ACH MKE Prefunding | ACH Offset 220623 X842343173 | Transfer Debit | Transfer | | | | CUS | ASHLEY COOK 8b98254e82d047a | | | | $281,018.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1338 | ACH Return Debit | ASHLEY COOK 8b98254e82d047a | ACH Return Debit | Return | | | | CUS | ASHLEY COOK 8b98254e82d047a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 8178 | M06ME53570LXET95 | ORIG:ERIK M CUNNINGHAM | Wire Credit | Wire | M06ME53570LXET95 | ERIK M CUNNINGHAM | | CUS | ERIK M CUNNINGHAM | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1344 | ACH Return Debit | Jason Reagan c9737374ac40409 | ACH Return Debit | Return | | | | CUS | Jason Reagan c9737374ac40409 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1356 | ACH Return Debit | Jacqueline Purvis 62929be9522a437 | ACH Return Debit | Return | | | | CUS | Jacqueline Purvis 62929be9522a437 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 14592 | M06MH53995XZGB8 | ORIG:GREGORY T JACK | Wire Credit | Wire | M06MH53995XZGB8 | GREGORY T JACK | | CUS | GREGORY T JACK | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1351 | ACH Return Debit | Justin Jones 8bec5eab88c2498 | ACH Return Debit | Return | | | | CUS | Justin Jones 8bec5eab88c2498 | | | | $198.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9099 | Debit | 711 | M06M344450EWBQSV | BENE:JOHN J ORRIOLA | Wire Return Debit - API | Return | M06M344450EWBQS V | | JOHN J ORRIOLA | CUS | BENE:JOHN J ORRIOLA | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 7838 | M06ME4032PJWBIER | ORIG:NATHAN ZUERCHER | Wire Credit | Wire | M06ME4032PJWBIE R | NATHAN ZUERCHER | | CUS | NATHAN ZUERCHER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 451 | Melissa Nichols/Expensify R96147769 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9092 | Credit | 7181 | M06ME00044XWS2F7 | BENE:Azjaah Rogers | API Wire Debit | Wire | M06ME00044XWS2F7 | | Azjaah Rogers | CUS | Azjaah Rogers | | | | $3,497.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9092 | Credit | 13435 | M06ME0005F7WSMK3 | BENE:Ramzi Farhat | API Wire Debit | Wire | M06ME0005F7WSMK3 | | Ramzi Farhat | CUS | Ramzi Farhat | | | | $1,525.47 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 15418 | M06MJ2633CEW1N4L | ORIG.DORRIT K MARKS | Wire Credit | Wire | M06MJ2633CEW1N4L | DORRIT K MARKS | | CUS | DORRIT K MARKS | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 6348 | M06MD16053OX83G2 | ORIG.ADAM KROSNICK | Wire Credit | Wire | M06MD16053OX83G | ADAM KROSNICK | | CUS | ADAM KROSNICK | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1358 | ACH Return Debit | Jacqueline Purvis f2bb268e3b3242e | ACH Return Debit | Return | | | | CUS | Jacqueline Purvis f2bb268e3b3242e | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 82 | Debit | 285 | ACH MKE Prefunding | ACH Offset 220623 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $676.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1334 | ACH Return Debit | PAULETTE S THOMPSON c520bf93a61346c | ACH Return Debit | Return | | | | CUS | PAULETTE S THOMPSON c520bf93a61346c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 457 | Michael Vento/Expensify R95833805 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $295.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 82 | Debit | 269 | ACH MKE Prefunding | ACH Offset 220623 1842343173 | Transfer Debit | Transfer | | | | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1357 | ACH Return Debit | Jacqueline Purvis d9e948dcde5e41d | ACH Return Debit | Return | | | | CUS | Jacqueline Purvis d9e948dcde5e41d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 445 | Avery Coleman/Expensify R94485938 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $19,377.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9092 | Debit | 17731 | M06MM0001GKXA9SK | BENE:Nachum Klugman | API Wire Debit | Wire | M06MM0001GKXA9SK | Nachum Klugman | CUS | Nachum Klugman | | | | | $673.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9099 | Debit | 707 | M06M34454MCWUVSS | BENE:ISRAEL NDATEBA | Wire Return Debit - API | Return | M06M34454MCWUVS S | | ISRAEL NDATEBA | CUS | ISRAEL NDATEBA | | | | $8,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 82 | Debit | 289 | ACH MKE Prefunding | ACH Offset 220623 1842343173 | Transfer Debit | Transfer | | | | CUS | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 12920 | M06MH4118CAW3SI4 | ORIG.ROBERT J SMITH | Wire Credit | Wire | M06MH4118CAW3SI4 | ROBERT J SMITH | | CUS | ROBERT J SMITH | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 2100 | Credit | 1328 | ACH Return Credit | ELISE FRANCISCO ROTEM ac766a53ab9e490 | ACH Return Credit | Return | | | | CUS | ELISE FRANCISCO ROTEM ac766a53ab9e490 | | | | $119.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/22 | 82 | Debit | 241 | Ref 1730529 to Dep 5090037846 cancel Aur | Transfer Debit | Transfer | | | | | SEN | | BAM MANAGEMENT HOLDINGS INC | US 5090037846 | OPR | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 15402 | M06MJ2406LWWCWYM | ORIG.ANDRES FRANCISCO GOMEZ | Wire Credit | Wire | M06MJ2406LWWCW YM | ANDRES FRANCISCO GOMEZ | | CUS | ANDRES FRANCISCO GOMEZ | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1330 | ACH Return Debit | BRAD KENT & ASSOCIATES a666e0d6ea11479 | ACH Return Debit | Return | | | | CUS | BRAD KENT & ASSOCIATES a666e0d6ea11479 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 437 | Zach Lilly/Expensify R95900036 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $733.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9092 | Debit | 10083 | M06MG00028EWPABL | BENE:Garrett Davis | API Wire Debit | Wire | M06MG00028EWPAB L | | Garrett Davis | CUS | Garrett Davis | | | | $105.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1332 | ACH Return Debit | PAULETTE S THOMPSON 88cffbc647104444 | ACH Return Debit | Return | | | | CUS | PAULETTE S THOMPSON 88cffbc647104444 | | | | $2,295.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1336 | ACH Return Debit | PAULETTE S THOMPSON f6b1b998fdff48b | ACH Return Debit | Return | | | | CUS | PAULETTE S THOMPSON f6b1b998fdff48b | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 6968 | M06MD510273WBXLS | ORIG.KIMBERLY A WARREN | Wire Credit | Wire | M06MD510273WBXL S | KIMBERLY A WARREN | | CUS | KIMBERLY A WARREN | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1350 | ACH Return Debit | Justin Jones 2ca299ee492a4d9 | ACH Return Debit | Return | | | | CUS | Justin Jones 2ca299ee492a4d9 | | | | $800.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/22 | 4005 | Credit | 12190 | SEN from 5090013656+1008356339321 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 25 | Credit | 244 | Ref 1730511 from Dep 5090023432 return p | refunding | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9064 | Debit | 2727 | M08MA01541IWC3HP | BENE:ITALKI HK LIMITED | Foreign Wire Debit | Foreign Wire | M08MA01541IWC3H P | | ITALKI HK LIMITED | OPR | ITALKI HK LIMITED | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 442 | Jesse Dunn/Expensify R95838805 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 441 | Sara Sisemeim/Expensify R95959233 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $61.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9092 | Debit | 279 | M06M00004C6XM1ZG | BENE:Matthew Ogino | API Wire Debit | Wire | M06M00004C6XM1ZG | | Matthew Ogino | CUS | Matthew Ogino | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9092 | Debit | 199 | M06M000044WW2QSN | BENE:Nachum Klugman | API Wire Debit | Wire | M06M000044WW2Q SN | | Nachum Klugman | CUS | Nachum Klugman | | | | $830.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 13570 | M06M06381MWM94T | ORIG.BRADLEY PERSIC | Wire Credit | Wire | M06M06381MWM94 | BRADLEY PERSIC | | CUS | BRADLEY PERSIC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 8798 | M06MF17196PXHJ9R | ORIG.PABLO CORTES CALDERON | Wire Credit | Wire | M06MF17196PXHJ9R | PABLO CORTES CALDERON | | CUS | PABLO CORTES CALDERON | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9092 | Debit | 7177 | M06ME00040ZWK0F3 | BENE:David Vital | API Wire Debit | Wire | M06ME00040ZWK0F | | David Vital | CUS | David Vital | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 15240 | M06MJ2029L3WR7YJ | ORIG.JESSICA FLANAGAN | Wire Credit | Wire | M06MJ2029L3WR7YJ | JESSICA FLANAGAN | | CUS | JESSICA FLANAGAN | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9092 | Debit | 7193 | M06ME00098MWU5HF | BENE:Monica Trindade da silva | API Wire Debit | Wire | M06ME00098MWU5H F | | Monica Trindade da silva | CUS | Monica Trindade da silva | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 7830 | M06ME4026ANXZ3LA | ORIG.SCOTT A PATTON | Wire Credit | Wire | M06ME4026ANXZ3L | SCOTT A PATTON | | CUS | SCOTT A PATTON | | | | $12,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9092 | Debit | 203 | M06M000751X6KQG | BENE:Delwin Rosa | API Wire Debit | Wire | M06M000751X6KQG | | Delwin Rosa | CUS | Delwin Rosa | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 21 | Credit | 1022 | Checkout LLC/000000000L 000000000LJZ | BAM Trading Services I | ACH Credit | ACH | | | | OPR | BAM Trading Services I | | | | $32,368.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4099 | Credit | 16324 | M06MK1442KYW5F0S | ORIG.Binance.US | Wire Return | Return | M06MK1442KYW5F0 S | | Binance.US | CUS | ORIG.Binance.US | | | | $174.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1359 | ACH Return Debit | Shelly Romero 16ad7681b1e5403 | ACH Return Debit | Return | | | | CUS | Shelly Romero 16ad7681b1e5403 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 436 | Ernest Brunson/Expensify R95887916 bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $214.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 16882 | M06MK4806R6WQU46 | ORIG.RONALD LAUVER | Wire Credit | Wire | M06MK4806R6WQU4 6 | RONALD LAUVER | | CUS | RONALD LAUVER | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1349 | ACH Return Debit | Dillon Patel aec4e22353b042c | ACH Return Debit | Return | | | | CUS | Dillon Patel aec4e22353b042c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9092 | Debit | 17735 | M06MM00049VXKJTH | BENE:ezechiel sterling | API Wire Debit | Wire | M06MM00049VXKJT | | ezechiel sterling | CUS | ezechiel sterling | | | | $974.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1341 | ACH Return Debit | Stephen Thurm ca8176e2b82e4c2 | ACH Return Debit | Return | | | | CUS | Stephen Thurm ca8176e2b82e4c2 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 453 | Lada Chu/Expensify R94545003 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,731.51 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1329 | ACH Return Debit | Darnell Smith 74d781d397be45a | | ACH Return Debit | Return | | | | CUS | Darnell Smith 74d781d397be45a | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1345 | ACH Return Debit | ERIC LUCERO 00d04c8a0e2349b | | ACH Return Debit | Return | | | | CUS | ERIC LUCERO 00d04c8a0e2349b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 25 | Debit | 456 | Ref 1731335 from Dep 5090014563 internal | txfr per WP | | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 16746 | M06MK4049789VF4LM | ORIG BRETT BLOXOM | | Wire Credit | Wire | M06MK4049789WF4L M | BRETT BLOXOM | | CUS | BRETT BLOXOM | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 7100 | Debit | 1339 | ACH Return Debit | Nancy Wells aa20a172f2d94d7 | | ACH Return Debit | Return | | | | CUS | Nancy Wells aa20a172f2d94d7 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 12038 | M06MG5959Q8X6NDD | ORIG RICHARD S CHRISTOFF | | Wire Credit | Wire | M06MG5959Q8X6ND: | RICHARD S CHRISTOFF | | CUS | RICHARD S CHRISTOFF | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9099 | Debit | 10075 | M06MF59387UWYA3U | BENE.CHARLES N RYDER JR | | Wire Return Debit - API | Return | M06MF59387UWYA3 U | BENE.CHARLES N RYDER JR | CUS | CHARLES N RYDER JR | CUS | BENE.CHARLES N RYDER JR | | | | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 11338 | M06MG4010GUWNKH7 | ORIG.ALEKSANDRA CHAPARRO OR JAVIER A | | Wire Credit | Wire | M06MG4010GUWNK H7 | ALEKSANDRA CHAPARRO OR JAVIER A | CUS | ALEKSANDRA CHAPARRO OR JAVIER A | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1362 | ACH Return Debit | NISHA SAPPAL 2bf6335bde79f46 | | ACH Return Debit | Return | | | | CUS | NISHA SAPPAL 2bf6335bde79f46 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 5182 | M06MC01420PXR2DJ | ORIG.YURY VASILYEV | | Wire Credit | Wire | M06MC01420PXR2DJ | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $42,917.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 9092 | Debit | 16059 | M06MK0005BDXZWH9 | BENE.Jack Abraham | | API Wire Debit | Wire | M06MK0005BDXZWH 9 | Jack Abraham | | OPR | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/22 | 9084 | Debit | 17957 | SEN to 5090016576+1809136311055 | 07009b6b2c8e454db6a3bef2b044a0a0 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $179,478.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 6880 | M06MD415976X1B6X | ORIG.OFIR BAR | | Wire Credit | Wire | M06MD415976X1B6X | OFIR BAR | | CUS | OFIR BAR | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 7602 | M06ME2352GMXT4TF | ORIG.LOUANN H BREWSTER | | Wire Credit | Wire | M06ME2352GMXT4T F | LOUANN H BREWSTER | | CUS | LOUANN H BREWSTER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 443 | Cassidy Lyke/Expensify R95302074 Bam | Trading Services | | | | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/22/22 | 9084 | Debit | 17943 | SEN to 5090022251+1728224643228 | 78a896ef20eb4afc82d879b88f3f79a9 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $213,295.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1337 | ACH Return Debit | PAULETTE S THOMPSON ed159465cd404af | | ACH Return Debit | Return | | | | CUS | PAULETTE S THOMPSON ed159465cd404af | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 82 | Debit | 291 | ACH MKE Prefunding | ACH Offset 220623 1842343173 | | Transfer Debit | Transfer | | | | OPR | | | | | | $1,570,248.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 444 | Cassidy Lyke/Expensify R95302422 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 10182 | M06MG03527XXUZOG | ORIG.ZOYA UMADYKOVA | | Wire Credit | Wire | M06MG03527XXUZO G | ZOYA UMADYKOVA | | CUS | ZOYA UMADYKOVA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 450 | Drew Keglovits/Expensify R96138900 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 7290 | M06ME03340HXT5OE | ORIG.GEN KAMITA, CHRISTINA SIOK ENG LIM | | Wire Credit | Wire | M06ME03340HXT5O E | GEN KAMITA, CHRISTINA SIOK ENG LIM | | CUS | GEN KAMITA, CHRISTINA SIOK ENG LIM | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 7100 | Debit | 1361 | ACH Return Debit | Shelly Romero e6cfa089fa93407 | | ACH Return Debit | Return | | | | CUS | Shelly Romero e6cfa089fa93407 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 5804 | M06M651409EW27CV | ORIG.CITIBANK, N.A. | | Wire Credit | Wire | M06M651409EW27C V | CITIBANK, N.A. | | CUS | CITIBANK, N.A. | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/22/22 | 2190 | Debit | 2 | ACH offset for Orginated Debits | | | ACH Offset for Orginated Debits | ACH | | | | | | | | | $15,997.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 12476 | M06MH2204G0X5JIZ | ORIG.BEVERLY A SIZEMORE | | Wire Credit | Wire | M06MH2204G0X5JIZ | BEVERLY A SIZEMORE | | CUS | BEVERLY A SIZEMORE | | | | $24,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 12162 | M06NJ20551TYXFRN | ORIG.JOANNE MAC PHERSON | | Wire Credit | Wire | M06NJ20551TYXFRN | JOANNE MAC PHERSON | | CUS | JOANNE MAC PHERSON | | | | $49,711.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 4052 | Credit | 10736 | M06N0226AAY5A6G | ORIG.MARY W BRIGHTLOVE | | Wire Credit | Wire | M06N0226AAY5A6G | MARY W BRIGHTLOVE | | CUS | MARY W BRIGHTLOVE | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1191 | ACH Return Debit | Jerritt Watts dcae216e1bd34c9 | | ACH Return Debit | Return | | | | CUS | Jerritt Watts dcae216e1bd34c9 | | | | $25.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 5522 | M06ND34253CZ1I47 | ORIG.JOHN WILLIAM LOVEJOY | | Wire Credit | Wire | M06ND34253CZ1I47 | JOHN WILLIAM LOVEJOY | | CUS | JOHN WILLIAM LOVEJOY | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1186 | ACH Return Debit | Marysaabelle Puerto Na 7a7ba2772c41406 | | ACH Return Debit | Return | | | | CUS | Marysaabelle Puerto Na 7a7ba2772c41406 | | | | $14.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 9092 | Debit | 10931 | M06NI0004E1Z3HU | BENE.Steven Swaim | | API Wire Debit | Wire | M06NI0004E1Z3HU | Steven Swaim | | OPR | Steven Swaim | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1200 | ACH Return Debit | Deborah Smith ebe8bd79748d468 | | ACH Return Debit | Return | | | | CUS | Deborah Smith ebe8bd79748d468 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 12440 | M06NJ3743JAY6K0E | ORIG.TERRY L KUHNE | | Wire Credit | Wire | M06NJ3743JAY6K0E | TERRY L KUHNE | | CUS | TERRY L KUHNE | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1211 | ACH Return Debit | Rebekah Burleigh e1f6f9192e6546e | | ACH Return Debit | Return | | | | CUS | Rebekah Burleigh e1f6f9192e6546e | | | | $48.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1185 | ACH Return Debit | Darnell Smith f40f507faf9e465 | | ACH Return Debit | Return | | | | CUS | Darnell Smith f40f507faf9e465 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 9092 | Debit | 2957 | M06N40007CCZ1PXJ | BENE.Alexander Sobol | | API Wire Debit | Wire | M06N40007CCZ1PXJ | Alexander Sobol | | OPR | Alexander Sobol | | | | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 8582 | M06NG114074ZL1Y9 | ORIG.DANIEL L WILLIAMS | | Wire Credit | Wire | M06NG114074ZL1Y9 | DANIEL L WILLIAMS | Alexander Sobol | CUS | DANIEL L WILLIAMS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1210 | ACH Return Debit | Rebekah Burleigh 7ee550edc586491 | | ACH Return Debit | Return | | | | CUS | Rebekah Burleigh 7ee550edc586491 | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 6866 | M06NE4948HHZFOJJ | ORIG.J KYLE NEWTON | | Wire Credit | Wire | M06NE4948HHZFOJJ | J KYLE NEWTON | | CUS | J KYLE NEWTON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 9099 | Debit | 41 | M06N02945HNWCIH2 | BENE.VINCENT F CONCA | | Wire Return Debit - API | Return | M06N02945HNWCIH: | | VINCENT F CONCA | CUS | BENE.VINCENT F CONCA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1207 | ACH Return Debit | JIMMY DON CAVES 63e9a6511fcb4df | | ACH Return Debit | Return | | | | CUS | JIMMY DON CAVES 63e9a6511fcb4df | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1212 | ACH Return Debit | Rebekah Burleigh 7cb9ccfe9c3b44a | | ACH Return Debit | Return | | | | CUS | Rebekah Burleigh 7cb9ccfe9c3b44a | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 7262 | M06NF125788Y0TYB | ORIG.EDUARDO BERNAL | | Wire Credit | Wire | M06NF125788Y0TYB | EDUARDO BERNAL | | CUS | EDUARDO BERNAL | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 3992 | M06N8758FRZGXGH | ORIG.OSCAR ROJAS | | Wire Credit | Wire | M06N8758FRZGXG H | OSCAR ROJAS | | CUS | OSCAR ROJAS | | | | $29,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1213 | ACH Return Debit | Rebekah Burleigh 46920fb31c92412 | | ACH Return Debit | Return | | | | CUS | Rebekah Burleigh 46920fb31c92412 | | | | $48.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1217 | ACH Return Debit | Andres Garcia 344abb6b3709415 | | ACH Return Debit | Return | | | | CUS | Andres Garcia 344abb6b3709415 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1184 | ACH Return Debit | Darnell Smith bd82a052753843c | | ACH Return Debit | Return | | | | CUS | Darnell Smith bd82a052753843c | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 470 | M06N40923GLZ229Q | ORIG.HE DAI | | Wire Credit | Wire | M06N40923GLZ229Q | HE DAI | | CUS | HE DAI | | | | $100.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1215 | ACH Return Debit | YASMANY VELIZ 34322ed726da4c9 | ACH Return Debit | Return | | | | CUS | YASMANY VELIZ 34322ed726da4c9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 10724 | ORIG.WILNER A AMAN | M06NI01054WZTX4K | Wire Credit | Wire | M06NI01054WZTX4K | WILNER A AMAN | | CUS | WILNER A AMAN | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 8656 | ORIG.LEYVA MEAT FOR GRILL LLC | M06NG1825K5ZHA63 | Wire Credit | Wire | M06NG1825K5ZHA63 | LEYVA MEAT FOR GRILL LLC | | CUS | LEYVA MEAT FOR GRILL LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 89 | Debit | 339 | GLOBALIZATION PA/Collection Binance.us | | ACH | | | | | OPR | | | | | $40,552.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 10532 | ORIG.JOHN T MINEHAN JR | M06NH4537L1YEHW4 | Wire Credit | Wire | M06NH4537L1YEHW4 | JOHN T MINEHAN JR | | CUS | JOHN T MINEHAN JR | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1209 | ACH Return Debit | SHANE BALLON 4BCFBA2642C3422 | ACH Return Debit | Return | | | | CUS | SHANE BALLON 4BCFBA2642C3422 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1196 | ACH Return Debit | Nicholas Valente 7a8ee6od696c498 | ACH Return Debit | Return | | | | CUS | Nicholas Valente 7a8ee6od696c498 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 11036 | ORIG.ARNETTA C DAVIS | M06NI1739GXZS1GD | Wire Credit | Wire | M06NI1739GXZS1GD | ARNETTA C DAVIS | | CUS | ARNETTA C DAVIS | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1208 | ACH Return Debit | Alec Blake b35ae19611714da | ACH Return Debit | Return | | | | CUS | Alec Blake b35ae19611714da | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 11698 | ORIG.JORDI J SCHACKMANN | M06NI572750ZN78Q | Wire Credit | Wire | M06NI572750ZN78Q | JORDI J SCHACKMANN | | CUS | JORDI J SCHACKMANN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1197 | ACH Return Debit | JAIME HERNANDEZ JR 2c90a59d0ad3454 | ACH Return Debit | Return | | | | CUS | JAIME HERNANDEZ JR 2c90a59d0ad3454 | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 9098 | Debit | 407 | BENE.DORCAS D ANIASCO | BENE DORCAS D ANIASCO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DORCAS D ANIASCO | CUS | | | | | $71.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1218 | ACH Return Debit | JUAN TORRES 40657ea29abd407 | ACH Return Debit | Return | | | | CUS | JUAN TORRES 40657ea29abd407 | | | | $464.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 2190 | Credit | 2 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $38,882.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 82 | Debit | 229 | ACH MKE Prefunding | ACH Offset 220624 X842343173 | Transfer Debit | Transfer | | | | CUS | | | | | $218,723.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 9734 | Credit | 9734 | ORIG.SHAHJEHAN ALI | M06NH0000E0Z65W9 | Wire Credit | Wire | M06NH0000E0Z65W9 | SHAHJEHAN ALI | | CUS | SHAHJEHAN ALI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 9098 | Debit | 551 | BENE.ANNE L BSCHORR | BENE.ANNE L BSCHORR | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ANNE L BSCHORR | CUS | | | | | $249,717.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 4188 | ORIG.YURY VASILYEV | M06NC0135G4Y1UQL | Wire Credit | Wire | M06NC0135G4Y1UQL | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $86,717.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 7326 | ORIG.CHRISTINE ELAINE COHEN | M06NF164018YYPVX | Wire Credit | Wire | M06NF164018YYPVX | CHRISTINE ELAINE COHEN | | CUS | CHRISTINE ELAINE COHEN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 9092 | Credit | 2265 | M06NA00005IZBSW1 | BENE.Dawn Hruska | API Wire Debit | API Wire Debit | M06NA00005IZBSW1 | | | | Dawn Hruska | CUS | Dawn Hruska | | | | $246.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 9092 | Credit | 12821 | M06NK000499Y2IY2 | BENE.Alano costa | API Wire Debit | API Wire Debit | M06NK000499Y2IY2 | | | | Alano costa | CUS | Alano costa | | | | $989.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 4674 | ORIG.GREGORY P SIMPSON | M06NC3411CLZ12JS | Wire Credit | Wire | M06NC3411CLZ12JS | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 89 | Debit | 340 | AMERICAN ARBITRA/2127165814 | M637778381722 BAM TRADING SERVICES | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 89 | Debit | 342 | CORPORATION SERV/LEGAL SVCS 1479245 BAM | TRADING SERVICES * | ACH Debit | ACH | | | | OPR | TRADING SERVICES * | | | | $52.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1216 | ACH Return Debit | YASMANY VELIZ c7831dfd7b9b479 | ACH Return Debit | Return | | | | CUS | YASMANY VELIZ c7831dfd7b9b479 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 9092 | Credit | 399 | M06N40004AZY1SZS | BENE.Dominic McCowan | API Wire Debit | Wire | M06N40004AZY1SZS | | | Dominic McCowan | CUS | Dominic McCowan | | | | $104.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 4164 | ORIG.SUSAN L MCCOLL, CHRISTOPHER A MCCOLL, | M06NC01249AY1LKE | Wire Credit | Wire | M06NC01249AY1LKE | SUSAN L MCCOLL, CHRISTOPHER A MCCOLL, | | CUS | SUSAN L MCCOLL, CHRISTOPHER A MCCOLL, | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1188 | ACH Return Debit | AUDRA J ZEHE a549f328e82e434 | ACH Return Debit | Return | | | | CUS | AUDRA J ZEHE a549f328e82e434 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1187 | ACH Return Debit | MUHAMMAD H KAMAL d07a8cc2b04c40d | ACH Return Debit | Return | | | | CUS | MUHAMMAD H KAMAL d07a8cc2b04c40d | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 2444 | M06N92049OTZM6Y4 | ORIG.RAJKUMAR GOPAL JEYAPAUL | Wire Credit | Wire | M06N92049OTZM6Y4 | RAJKUMAR GOPAL JEYAPAUL | | CUS | RAJKUMAR GOPAL JEYAPAUL | | | | $99,990.10 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 21 | Credit | 906 | Checkout LLC/0000000000L 000000000LQM | BAM Trading Services I | ACH | ACH | | | | CUS | BAM Trading Services I | | | | $25,267.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1198 | ACH Return Debit | JAIME HERNANDEZ JR 8e00d96f246b4c5 | ACH Return Debit | Return | | | | CUS | JAIME HERNANDEZ JR 8e00d96f246b4c5 | | | | $77.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 10120 | M06NH23281YZVXCP | ORIG.KERRI L CALDARO | Wire Credit | Wire | M06NH23281YZVXCP | KERRI L CALDARO | | CUS | KERRI L CALDARO | | | | $2,470.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1221 | ACH Return Debit | Maria Lopez 2dacdee1b32341c | ACH Return Debit | Return | | | | CUS | Maria Lopez 2dacdee1b32341c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1206 | ACH Return Debit | Justin Jones 5a24c5fe07ad4d3 | ACH Return Debit | Return | | | | CUS | Justin Jones 5a24c5fe07ad4d3 | | | | $999.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1204 | ACH Return Debit | JUAN J HERNANDEZ 859310073843400 | ACH Return Debit | Return | | | | CUS | JUAN J HERNANDEZ 859310073843400 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 82 | Debit | 231 | ACH MKE Prefunding | ACH Offset 220624 X842343173 | Transfer Debit | Transfer | | | | CUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 4048 | M06NC00504NZYI36 | ORIG.NEIL R BONYOR FAMILY TRUST NEIL R | Wire Credit | Wire | M06NC00504NZYI36 | NEIL R BONYOR FAMILY TRUST NEIL R | | CUS | NEIL R BONYOR FAMILY TRUST NEIL R | | | | $11,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 10136 | M06N24589XZ2F2L | ORIG.GARY JOHN WURZINGER | Wire Credit | Wire | M06N24589XZ2F2L | GARY JOHN WURZINGER | | CUS | GARY JOHN WURZINGER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 9092 | Credit | 395 | M06N40001QAZ1KVW | BENE.Gilbert Kiplagat | API Wire Debit | Wire | M06N40001QAZ1KVW | | | Gilbert Kiplagat | CUS | Gilbert Kiplagat | | | | $185.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 12274 | M06NJ2702D1ZC2XS | ORIG.JOSEPH J PERROTTA JR | Wire Credit | Wire | M06NJ2702D1ZC2XS | JOSEPH J PERROTTA JR | | CUS | JOSEPH J PERROTTA JR | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1223 | ACH Return Debit | JAMIE A BAUER a46540fb462f41b | ACH Return Debit | Return | | | | CUS | JAMIE A BAUER a46540fb462f41b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 9092 | Credit | 125 | M06N00003EIW77FR | BENE.Lynette Prince | API Wire Debit | Wire | M06N00003EIW77FR | | | Lynette Prince | CUS | Lynette Prince | | | | $1,988.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 4708 | M06NC3712JPY804A | ORIG.STEPHAN SCHOBESS | Wire Credit | Wire | M06NC3712JPY804A | STEPHAN SCHOBESS | | CUS | STEPHAN SCHOBESS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 9098 | Debit | 601 | M06N050333WWSE7I | BENE.JILL R. RUSH | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JILL R. RUSH | CUS | | | | | $758.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1219 | ACH Return Debit | JUAN TORRES 9d9215c66e71498 | ACH Return Debit | Return | | | | CUS | JUAN TORRES 9d9215c66e71498 | | | | $464.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 89 | Debit | 341 | Zachary Tindall/Expensify R96181872 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $6.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 11674 | M06NI5510Q9Y6EYP | ORIG:STEPHAN SCHOBESS | Wire Credit | Wire | M06NI5510Q9Y6EYP | STEPHAN SCHOBESS | | CUS | STEPHAN SCHOBESS | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1182 | Darnell Smith a3036b9d0e0743d | ACH Return Debit | Return | | | | | CUS | Darnell Smith a3036b9d0e0743d | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1220 | RODOLFO PINZON FLOREZ 42d57cd582a84ce | ACH Return Debit | Return | | | | | CUS | RODOLFO PINZON FLOREZ 42d57cd582a84ce | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1202 | ricardo carabajal 1e386978e2d7416 | ACH Return Debit | Return | | | | | CUS | ricardo carabajal 1e386978e2d7416 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 7750 | M06NF3832PAZ2A70 | ORIG:GLEN F DAVIDSON | Wire Credit | Wire | M06NF3832PAZ2A70 | GLEN F DAVIDSON | | CUS | GLEN F DAVIDSON | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 4646 | M06NC31588HY6OL1 | ORIG:DAVID BROWN | Wire Credit | Wire | M06NC31588HY6OL1 | DAVID BROWN | | CUS | DAVID BROWN | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1195 | Jose Rivera fc5b20dbc351417 | ACH Return Debit | Return | | | | | CUS | Jose Rivera fc5b20dbc351417 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 9092 | Debit | 97 | M06N20003POXKZQ6 | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M06N20003POXKZQ6 | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $89,161.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 14436 | M06NL5026J0YPICC | ORIG:BRENT A CUNNINGHAM | Wire Credit | Wire | M06NL5026J0YPICC | BRENT A CUNNINGHAM | | CUS | BRENT A CUNNINGHAM | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 1010 | M06N6390151YNPXJ | ORIG:ELENA PUZYREVSKAYA | Wire Credit | Wire | M06N6390151YNPXJ | ELENA PUZYREVSKAYA | | CUS | ELENA PUZYREVSKAYA | | | | $43,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 5264 | M06ND1919A3ZYHCI | ORIG:JOSHUA THURMAN | Wire Credit | Wire | M06ND1919A3ZYHCI | JOSHUA THURMAN | | CUS | JOSHUA THURMAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 14496 | M06NM3915Q2YREP5 | ORIG:BRIAN P HEMMING | Wire Credit | Wire | M06NM3915Q2YREP5 | BRIAN P HEMMING | | CUS | BRIAN P HEMMING | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1189 | David A Durand 66fb388c9aff4a1 | ACH Return Debit | Return | | | | | CUS | David A Durand 66fb388c9aff4a1 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 10962 | M06NI15194QYRBKS | ORIG:KAROLY SZEKERES | Wire Credit | Wire | M06NI15194QYRBKS | KAROLY SZEKERES | | CUS | KAROLY SZEKERES | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1205 | Franklin Torres a726b7be7132491 | ACH Return Debit | Return | | | | | CUS | Franklin Torres a726b7be7132491 | | | | $352.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1190 | Terrence Parham cad31afc2f30463 | ACH Return Debit | Return | | | | | CUS | Terrence Parham cad31afc2f30463 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1199 | Bobby Burress 739e937cf7494ce | ACH Return Debit | Return | | | | | CUS | Bobby Burress 739e937cf7494ce | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 4076 | M06NC0058NPZWY7T | ORIG:DIEGO E PADRON VILLAMIZAR | Wire Credit | Wire | M06NC0058NPZWY7T | DIEGO E PADRON VILLAMIZAR | | CUS | DIEGO E PADRON VILLAMIZAR | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1201 | Nikolai Monastynski c0708e13ec87484 | ACH Return Debit | Return | | | | | CUS | Nikolai Monastynski c0708e13ec87484 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1214 | Rebekah Burleigh 0b73c06b4e7c467 | ACH Return Debit | Return | | | | | CUS | Rebekah Burleigh 0b73c06b4e7c467 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 7100 | Debit | 1222 | Ryan Cole 8c3cc955b49647e | ACH Return Debit | Return | | | | | CUS | Ryan Cole 8c3cc955b49647e | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1183 | Darnell Smith adea81325cc74c9 | ACH Return Debit | Return | | | | | CUS | Darnell Smith adea81325cc74c9 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/23/22 | 4005 | Credit | 12494 | SEN from 5090021964+1241594490881 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,784,612.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 2190 | Credit | 1 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $588,544.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 9092 | Debit | 133 | M06N000068RW2ZGP | BENE:Jamile Mahmod Quintana | API Wire Debit | Wire | M06N000068RW2ZGP | | Jamile Mahmod Quintana | CUS | Jamile Mahmod Quintana | | | | $4,118.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 1203 | M06NK3341Y6LJ00 | JUAN J HERNANDEZ 80ebf50a573f468 | ACH Return Debit | Wire | | JUAN J HERNANDEZ 80ebf50a573f468 | | CUS | JUAN J HERNANDEZ 80ebf50a573f468 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 9596 | M06NG5144L4Y12LF | ORIG:BRIAN CONOVER | Wire Credit | Wire | M06NG5144L4Y12LF | BRIAN CONOVER | | CUS | BRIAN CONOVER | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 11814 | M06NJ07426CYS7VU | ORIG:SYED SUBZWARI | Wire Credit | Wire | M06NJ07426CYS7VU | SYED SUBZWARI | | CUS | SYED SUBZWARI | | | | $24,403.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 9092 | Debit | 93 | M06N20005AOW8QLG | BENE:Yaacov Kopelovich | API Wire Debit | Wire | M06N20005AOW8QLG | | Yaacov Kopelovich | CUS | Yaacov Kopelovich | | | | $816.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 4060 | M06NC0053NWZXW5E | BENE:EXPRESS YOUR SALE INC. | Wire Credit | Wire | M06NC0053NWZXW5E | EXPRESS YOUR SALE INC. | | CUS | EXPRESS YOUR SALE INC. | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 9738 | M06NH0000H1Y74RZ | ORIG:LISA M HOGAN | Wire Credit | Wire | M06NH0000H1Y74RZ | LISA M HOGAN | | CUS | LISA M HOGAN | | | | $475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 10104 | M06NH2256PGZ273H | ORIG:PETER G NEUMANN | Wire Credit | Wire | M06NH2256PGZ273H | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1192 | Miles Tessier f655c5bbbd6b4ec | ACH Return Debit | Return | | | | | CUS | Miles Tessier f655c5bbbd6b4ec | | | | $330.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 10836 | M06NI1023KUZ6KMC | ORIG:GREGORY NORDENG | Wire Credit | Wire | M06NI1023KUZ6KMC | GREGORY NORDENG | | CUS | GREGORY NORDENG | | | | $1,111.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1194 | Jose Rivera 51f3f9a44d1c4d3 | ACH Return Debit | Return | | | | | CUS | Jose Rivera 51f3f9a44d1c4d3 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 9112 | M06NG3320ATYQPVP | ORIG:CAROLYN MIZOK | Wire Credit | Wire | M06NG3320ATYQPVP | CAROLYN MIZOK | | CUS | CAROLYN MIZOK | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4052 | Credit | 12126 | M06NJ1849PEZIYXY | ORIG:NICHOLAS PETRILLO | Wire Credit | Wire | M06NJ1849PEZIYXY | NICHOLAS PETRILLO | | CUS | NICHOLAS PETRILLO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/23/22 | 7100 | Debit | 1193 | Robert Steinman 2f79ed6cb67f42c | ACH Return Debit | Return | | | | | CUS | Robert Steinman 2f79ed6cb67f42c | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 9099 | Debit | 157 | M06N029463GWU8H6 | BENE:PEGGY A KOWALSKI OR NICOLE D | Bank Debit - API | Wire | M06N029463GWU8H | | PEGGY A KOWALSKI OR NICOLE D | CUS | BENE:PEGGY A KOWALSKI OR NICOLE D | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 4099 | Credit | 14302 | M06NL3425IBZAR0U | ORIG:Binance.US | Wire Return | Wire | M06NL3425IBZAR0U | Binance.US | | OPR | ORIG:Binance.US | | | | $989.32 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 82 | Debit | 167 | ACH Offset 220624 1842343173 | | Transfer Debit | Transfer | | | | OPR | | | | | $6,960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 9092 | Debit | 10717 | M06NI0005APY46Y3 | BENE:Joseph Hidalgo | API Wire Debit | Wire | M06NI0005APY46Y3 | | Joseph Hidalgo | CUS | Joseph Hidalgo | | | | $599.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 9092 | Debit | 9953 | M06OG000395ZDSIB | BENE:Jacob Koppers | API Wire Debit | Wire | M06OG000395ZDSIB | | Jacob Koppers | CUS | Jacob Koppers | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 82 | Debit | 239 | ACH MKE Prefunding | ACH Offset 220627 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $283,541.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 953 | JAYSON AMARO 5d58888e6c4e46b | ACH Return Debit | Return | | | JAYSON AMARO 5d58888e6c4e46b | | CUS | JAYSON AMARO 5d58888e6c4e46b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9099 | Debit | 15763 | M06NL29238MYKMKP | BENE:RONEC ENTERPRISES LLC | Bank Debit - API | Wire | M06NL29238MYKMK | | RONEC ENTERPRISES LLC | CUS | BENE:RONEC ENTERPRISES LLC | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 3258 | M06OA1247PYY2HUZ | ORIG:LINDSEY M FOHRER | Wire Credit | Wire | M06OA1247PYY2HUZ | LINDSEY M FOHRER | | CUS | LINDSEY M FOHRER | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 7100 | Debit | 947 | Darnell Smith d476df6fa7cc46a | ACH Return Debit | Return | | | | | CUS | Darnell Smith d476df6fa7cc46a | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 10084 | M06OG0647GRYF929 | ORIG:SEAN MATTHEW MURRAY | Wire Credit | Wire | M06OG0647GRYF929 | SEAN MATTHEW MURRAY | | CUS | SEAN MATTHEW MURRAY | | | | $4,483.87 |

| Block | Customer Name | Account Number | Appl icat on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/22 | 4005 | Credit | 5738 | SEN from 5090022251+0528218730961 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,867.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 976 | ACH Return Debit | Dennis Lee 4cf026ed88424e7 | ACH Return Debit | Return | | | | CUS | Dennis Lee 4cf026ed88424e7 | | | | $495.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9098 | Debit | 1181 | M06O3432CXZQDT1 | BENE:JAKUB VORACEK | ACH Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JAKUB VORACEK | CUS | | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 2190 | Credit | | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $527,570.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9098 | Debit | 1001 | M06O418056OZ4B14 | BENE:SYNAPSE FINANCIAL TECHNOLOGIES | ACH Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SYNAPSE FINANCIAL TECHNOLOGIES | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 948 | ACH Return Debit | Darnell Smith 5f4da4b0051d451 | ACH Return Debit | Return | | | | CUS | Darnell Smith 5f4da4b0051d451 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 11846 | M06OH2839WYIIX4 | ORIG:SANFORD A KOPLOWITZ | Wire Credit | Wire | M06OH2839WYIIX4 | SANFORD A KOPLOWITZ | | CUS | SANFORD A KOPLOWITZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 972 | ACH Return Debit | Marcus Kodalen f3a93e3d375642f | ACH Return Debit | Return | | | | CUS | Marcus Kodalen f3a93e3d375642f | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 7948 | M06OE23119VZVRZ7 | ORIG:BARBARA D LANGWISER | Wire Credit | Wire | M06OE23119VZVRZ7 | BARBARA D LANGWISER | | CUS | BARBARA D LANGWISER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4099 | Credit | 7496 | M06OD55331FY4JN2 | ORIG:Binance US | Wire Credit | Return | M06OD55331FY4JN2 | Binance US | | CUS | ORIG:Binance US | | | | $469.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 7485 | M06OE0005EJ2OOND | BENE:christopher helseth | API Wire Debit | Wire | M06OE0005EJ2OON | christopher helseth | | CUS | christopher helseth | | | | $133.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9099 | Debit | 14074 | M06OJ1743OGZL7ZA | ORIG:PATRICK H MCROBERTS | Wire Credit | Wire | M06OJ1743OGZL7Z | PATRICK H MCROBERTS | | CUS | PATRICK H MCROBERTS | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9099 | Debit | 15449 | M06OL1434HEZ1WE8 | BENE:MARIANNE E PHALIN OR JAMES F PHALIN | Wire Return Debit - API | Return | M06OL1434HEZ1WE8 | MARIANNE E PHALIN OR JAMES F PHALIN | | CUS | BENE:MARIANNE E PHALIN OR JAMES F PHALIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 979 | ACH Return Debit | Mark Solick 606804b6bdc84ea | ACH Return Debit | Return | | | | CUS | Mark Solick 606804b6bdc84ea | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 970 | ACH Return Debit | BRIAN DUNN 4d9217c7fc3a40e | ACH Return Debit | Return | | | | CUS | BRIAN DUNN 4d9217c7fc3a40e | | | | $4,999.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 971 | ACH Return Debit | Marcus Kodalen dbbc2c2c41df4a1 | ACH Return Debit | Return | | | | CUS | Marcus Kodalen dbbc2c2c41df4a1 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9098 | Debit | 961 | M06O33727C8ZA98R | BENE:CHARLES SWERSKY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CHARLES SWERSKY | CUS | | | | | $115,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 952 | ACH Return Debit | Joaquinn K Williams 9b1b4dab8343469 | ACH Return Debit | Return | | | | CUS | Joaquinn K Williams 9b1b4dab8343469 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 9099 | Debit | 15755 | M06OL29257CYS6LK | BENE:EXPRESS YOUR SALE INC. | Wire Return Debit - API | Return | M06OL29257CYS6LK | EXPRESS YOUR SALE INC. | | CUS | BENE:EXPRESS YOUR SALE INC. | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 89 | Debit | 329 | CORPORATION SERV/LEGAL SVCS 3702372 BAM | TRADING SERVICES * | ACH Debit | ACH | | | | OPR | TRADING SERVICES * | | | | $52.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 12421 | M06OI0012L3Z8NFU | BENE:Evan Clendening | API Wire Debit | Wire | M06OI0012L3Z8NFU | Evan Clendening | | CUS | Evan Clendening | | | | $19,986.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 960 | ACH Return Debit | Jerry Downer fb4c08e536304ff | ACH Return Debit | Return | | | | CUS | Jerry Downer fb4c08e536304ff | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 977 | ACH Return Debit | Anthony Reveron d330a4f2bdb84b4 | ACH Return Debit | Return | | | | CUS | Anthony Reveron d330a4f2bdb84b4 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 16223 | M06OM0006EZZT70U | BENE:Dominic McCowan | API Wire Debit | Wire | M06OM0006EZZT70 | Dominic McCowan | | CUS | Dominic McCowan | | | | $142.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 479 | M06NM0007BNZ0H35 | BENE:KASEY ARES | API Wire Debit | Wire | M06NM0007BNZ0H3 | KASEY ARES | | CUS | KASEY ARES | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 967 | ACH Return Debit | Johan Guerra Devia 4432c3755de04a8 | ACH Return Debit | Return | | | | CUS | Johan Guerra Devia 4432c3755de04a8 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 956 | ACH Return Debit | VIRGIL STRICKLAND d450423476e49e | ACH Return Debit | Return | | | | CUS | VIRGIL STRICKLAND d450423476e49e | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 16468 | M06OJ40044EYA8CO | ORIG:LOUIS C SELLETT | Wire Credit | Wire | M06OJ40044EYA8CO | LOUIS C SELLETT | | CUS | LOUIS C SELLETT | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 14428 | M06OJ3600LHY7BIF | ORIG:WILLIAM R. GAGNON | Wire Credit | Wire | M06OJ3600LHY7BIF | WILLIAM R. GAGNON | | CUS | WILLIAM R. GAGNON | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/22 | 4005 | Credit | 5600 | SEN from 5090022251+0511538896873 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $94,544.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 2867 | M06OA000603ZOGWP | BENE:Ricky Canley | API Wire Debit | Wire | M06OA000603ZOGW P | Ricky Canley | | CUS | Ricky Canley | | | | $3,687.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9099 | Debit | 5987 | M06OC4433N4ZK6FL | BENE:MDNASIRUL SHUVO | Wire Return Debit - API | Return | M06OC4433N4ZK6FL | MDNASIRUL SHUVO | | CUS | BENE:MDNASIRUL SHUVO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9099 | Debit | 303 | M06NN44217IYOY15 | BENE:ALEKSANDRA CHAPARRO OR JAVIER A | Wire Return Debit - API | Return | M06NN44217IYOY15 | ALEKSANDRA CHAPARRO OR JAVIER A | | CUS | BENE:ALEKSANDRA CHAPARRO OR JAVIER A | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 6744 | M06OD22461TZ8PP5 | ORIG:VINH TU | Wire Credit | Wire | M06OD22461TZ8PP5 | VINH TU | | CUS | VINH TU | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 7836 | M06OE16310FY0B2T | ORIG:ROSS E SHEPARD | Wire Credit | Wire | M06OE16310FY0B2T | ROSS E SHEPARD | | CUS | ROSS E SHEPARD | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9099 | Debit | 15751 | M06OL2924A1Z0P8 | BENE:USMAN A KOTHAWALA | Wire Return Debit - API | Return | M06OL2924A1Z0P8 | USMAN A KOTHAWALA | | CUS | BENE:USMAN A KOTHAWALA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 12417 | M06OI008L2Z7ZE2 | BENE:deborah brito | API Wire Debit | Wire | M06OI008L2Z7ZE2 | deborah brito | | CUS | deborah brito | | | | $33,720.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 978 | ACH Return Debit | MICHAEL C BRIER 1fdff80a52e54f4 | ACH Return Debit | Return | | | | CUS | MICHAEL C BRIER 1fdff80a52e54f4 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 11790 | M06OH24511LY8J5A | ORIG:KAREN BYRD | Wire Credit | Wire | M06OH24511LY8J5A | KAREN BYRD | | CUS | KAREN BYRD | | | | $7,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 3254 | M06OA1237KBZ69TP | ORIG:CALLIE W HIRSCH | Wire Credit | Wire | M06OA1237KBZ69TP | CALLIE W HIRSCH | | CUS | CALLIE W HIRSCH | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 12384 | M06OH58109XZP4CZ | ORIG:RUDY C. WELLS | Wire Credit | Wire | M06OH58109XZP4CZ | RUDY C. WELLS | | CUS | RUDY C. WELLS | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 10932 | M06OG4023J9YHG3W | ORIG:JOLENE S LEAVITT DBA | Wire Credit | Wire | M06OG4023J9YHG3 W | JOLENE S LEAVITT DBA | | CUS | JOLENE S LEAVITT DBA | | | | $4,965.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 379 | M06O20004QIYCIW5 | BENE:Matthew Ogino | API Wire Debit | Wire | M06O20004QIYCIW5 | Matthew Ogino | | CUS | Matthew Ogino | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 9449 | M06OG0003EWZROIE | BENE:michael frazee | API Wire Debit | Wire | M06OG0003EWZROI E | michael frazee | | CUS | michael frazee | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9099 | Debit | 15445 | M06OL1434YYYGC15 | BENE:THOMAS BRINKLY OR COURTNEY MAHAN | Wire Return Debit - API | Return | M06OL1434YYYGC15 | THOMAS BRINKLY OR COURTNEY MAHAN | | CUS | BENE:THOMAS BRINKLY OR COURTNEY MAHAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 975 | ACH Return Debit | Rafael Perez 1e84bf56d9b741f | ACH Return Debit | Return | | | | CUS | Rafael Perez 1e84bf56d9b741f | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 9516 | M06OF43586CZ70VF | ORIG:KANISHK PARIHAR | Wire Credit | Wire | M06OF43586CZ70VF | KANISHK PARIHAR | | CUS | KANISHK PARIHAR | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 15057 | M06OK00057TZRAIU | BENE:DApps Platform, Inc. | API Wire Debit | Wire | M06OK00057TZRAIU | DApps Platform, Inc. | | CUS | DApps Platform, Inc. | | | | $449,489.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 375 | M06O20002FSZUKLT | BENE:Dominic McCowan | API Wire Debit | Wire | M06O20002FSZUKLT | Dominic McCowan | | CUS | Dominic McCowan | | | | $229.24 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 2100 | Credit | 946 | ACH Return Credit | MARCUS TRAVIS e0f4a10c6bb74ce | ACH Return Credit | Return | | | MARCUS TRAVIS e0f4a10c6bb74ce | | CUS | | | | | $2,329.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/22 | 4005 | Credit | 3502 | SEN from 5090013656+035406582384 3 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9098 | Debit | 1229 | M06O34926L0ZKM5N | BENE:RUSSELL KEELER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RUSSELL KEELER | CUS | | | | | $46,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 15676 | M06OL2423FCZK6BC | ORIG:SOLOMON O. ADEYEMO | Wire Credit | Wire | M06OL2423FCZK6B | SOLOMON O. ADEYEMO | | CUS | SOLOMON O. ADEYEMO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 1383 | M06O300380HFZ5W22 | BENE:Jack Abraham | API Wire Debit | Wire | M06O300380HFZ5W22 | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/22 | 4005 | Credit | 2240 | SEN from 5090022251+005821865440 8 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,320.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 955 | ACH Return Debit | Michael A Bingham 87b8775389aa4ae | ACH Return Debit | Return | | | | CUS | Michael A Bingham 87b8775389aa4ae | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 957 | ACH Return Debit | Sebastian Castro c759344a6b8945e | ACH Return Debit | Return | | | | CUS | Sebastian Castro c759344a6b8945e | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 8330 | M06OES247OWY08K7 | ORIG:ITI TRANSPORTATION CORP., | Wire Credit | Wire | M06OES247OWY08K7 | ITI TRANSPORTATION CORP., | | CUS | ITI TRANSPORTATION CORP., | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 8970 | M06OF2512E0Z7XLM | ORIG:HAYDEN T ZEHE OR AUDRA J ZEHE | Wire Credit | Wire | M06OF2512E0Z7XL M | HAYDEN T ZEHE OR AUDRA J ZEHE | | CUS | HAYDEN T ZEHE OR AUDRA J ZEHE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 15608 | M06OL2111RAZ1GP6 | ORIG:KJRSTEN E JOHANNESSEN | Wire Credit | Wire | M06OL2111RAZ1GP 6 | KJRSTEN E JOHANNESSEN | | CUS | KJRSTEN E JOHANNESSEN | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 16392 | M06OM11593PZEDSL | ORIG:LEANDRO J SERRAT | Wire Credit | Wire | M06OM11593PZED5 | LEANDRO J SERRAT | | CUS | LEANDRO J SERRAT | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 5442 | M06OC0204HOY6WTU | ORIG:BEVERLY A SIZEMORE | Wire Credit | Wire | M06OC0204HOY6WT U | BEVERLY A SIZEMORE | | CUS | BEVERLY A SIZEMORE | | | | $24,930.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 963 | ACH Return Debit | Jason Reagan ed5b82dab0694d6 | ACH Return Debit | Return | | | | CUS | Jason Reagan ed5b82dab0694d6 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 9250 | M06OF374013YlVZU | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M06OF374013YlVZU | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 10706 | M06OG3234J7Y5KZJ | ORIG:JESSE SNOWDEN | Wire Credit | Wire | M06OG3234J7Y5KZJ | JESSE SNOWDEN | | CUS | JESSE SNOWDEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 969 | ACH Return Debit | BRANDON M JAMES 9653cacc84114cd | ACH Return Debit | Return | | | | CUS | BRANDON M JAMES 9653cacc84114cd | | | | | $50.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 7364 | M06OD5519HAY6MJC | ORIG:LOUANN H BREWSTER | Wire Credit | Wire | M06OD5519HAY6MJ C | LOUANN H BREWSTER | | CUS | LOUANN H BREWSTER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 16227 | M06OM007KVZT71A | BENE:Nachum Klugman | API Wire Debit | Wire | M06OM007KVZT71A | | Nachum Klugman | CUS | Nachum Klugman | | | | $123.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 471 | M06NM0002PIZ6Q17 | BENE:ISMAEL ZINA | API Wire Debit | Wire | M06NM0002PIZ6Q17 | | ISMAEL ZINA | CUS | ISMAEL ZINA | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 5577 | M06NM0002PTYI6MH | BENE:Paul Hinton | API Wire Debit | Wire | M06NM0002PTYI6MH | | Paul Hinton | CUS | Paul Hinton | | | | $469.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 12036 | M06OH40582CY7YX1 | ORIG:DENIS KASHCHITSKII | Wire Credit | Wire | M06OH40582CY7YX1 | DENIS KASHCHITSKII | | CUS | DENIS KASHCHITSKII | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 319 | M06O000026ZWMW8 | BENE:Marjan Mostafavi Ardeslani | API Wire Debit | Wire | M06O000026ZWMW 8 | | Marjan Mostafavi Ardeslani | CUS | Marjan Mostafavi Ardeslani | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 968 | ACH Return Debit | Nicolas Kutch addf6ce101ac46e | ACH Return Debit | Return | | | | CUS | Nicolas Kutch addf6ce101ac46e | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 15507 | M06OK0005LMYBKRW | BENE:Richard Whitman Jr | API Wire Debit | Wire | M06OK0005LMYBKR W | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $1,710.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 12413 | M06O0092MZ03E8 | BENE:KASEY ARES | API Wire Debit | Wire | M06OI0092MZ03E8 | | KASEY ARES | CUS | KASEY ARES | | | | $91.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 954 | ACH Return Debit | KARINA A HERNANDEZ d9966c8c1cd445d | ACH Return Debit | Return | | | | CUS | KARINA A HERNANDEZ d9966c8c1cd445d | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 8116 | M06OE40435NZ3YLD | ORIG:KERRI L CALDARO | Wire Credit | Wire | M06OE40435NZ3YLD | KERRI L CALDARO | | CUS | KERRI L CALDARO | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 9957 | M06OG0004NRZF9lZ | BENE:wesley hamilton | API Wire Debit | Wire | M06OG0004NRZF9lZ | | wesley hamilton | CUS | wesley hamilton | | | | $496.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 961 | ACH Return Debit | Jameson Smykal 33afe8afc8094b3 | ACH Return Debit | Return | | | | CUS | Jameson Smykal 33afe8afc8094b3 | | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 10852 | M06OG36249GYX130 | ORIG:AMANDA P BEEDIE | Wire Credit | Wire | M06OG36249GYX130 | AMANDA P BEEDIE | | CUS | AMANDA P BEEDIE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 7489 | M06OE0005ECZ1FN8 | BENE:Austin Jessop | API Wire Debit | Wire | M06OE0005ECZ1FN 8 | | Austin Jessop | CUS | Austin Jessop | | | | $231.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 9818 | M06OF53518YZ3XA5 | ORIG:KANISHK PARIHAR | Wire Credit | Wire | M06OF53518YZ3XA5 | KANISHK PARIHAR | | CUS | KANISHK PARIHAR | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 16286 | M06OM035SGWYQZ9F | ORIG:JOHN THIES | Wire Credit | Wire | M06OM035SGWYQZ 9F | JOHN THIES | | CUS | JOHN THIES | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9099 | Debit | 15767 | M06OL2924 1KZ94P4 | BENE:JASON ERIK LIDDELL | Wire Return Debit - API | Return | M06OL29241KZ94P4 | | JASON ERIK LIDDELL | CUS | BENE:JASON ERIK LIDDELL | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 966 | ACH Return Debit | Johan Guerra Devia 3b96bf1d2e744e6 | ACH Return Debit | Return | | | | CUS | Johan Guerra Devia 3b96bf1d2e744e6 | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 973 | ACH Return Debit | CAROLYN RICE 88560a9a22804cd | ACH Return Debit | Return | | | | CUS | CAROLYN RICE 88560a9a22804cd | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 5306 | M06OC0137N0ZB7R3 | ORIG:DEBRA A HARRIS KREZEL OR JOHN W | Wire Credit | Wire | M06OC0137NOZB7R 3 | DEBRA A HARRIS KREZEL OR JOHN W | | CUS | DEBRA A HARRIS KREZEL OR JOHN W | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 10586 | M06OG26002VZ64D5 | ORIG:LAWRENCE BORTMAN | Wire Credit | Wire | M06OG26002VZ64D5 | LAWRENCE BORTMAN | | CUS | LAWRENCE BORTMAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9098 | Debit | 985 | M06O35415BCZPLZG | BENE:RONALD J PALL | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RONALD J PALL | CUS | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 15918 | M06OK0847PXYQM00 | ORIG:ALEXIS BACA-SPRY DENNIS P SPRY OR | Wire Credit | Wire | M06OK0847PXYQM0 0 | ALEXIS BACA-SPRY DENNIS P SPRY OR | | CUS | ALEXIS BACA-SPRY DENNIS P SPRY OR | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 11440 | M06OG5022QTZG40S | ORIG:JESUS R PADUA | Wire Credit | Wire | M06OG5022QTZG40 S | JESUS R PADUA | | CUS | JESUS R PADUA | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 11948 | M06OH34046Y2NN6 | ORIG:ROBERT FISHER | Wire Credit | Wire | M06OH34046Y2NN6 | ROBERT FISHER | | CUS | ROBERT FISHER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 10038 | M06OG503F0YD86I | ORIG:KATHERINE NELSON | Wire Credit | Wire | M06OG503F0YD86I | KATHERINE NELSON | | CUS | KATHERINE NELSON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 89 | Debit | 327 | Lily Bui/Expensify R06138705 Bam Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 965 | ACH Return Debit | Grant Plew 61f8e6d0b0844b2 | ACH Return Debit | Return | | | | CUS | Grant Plew 61f8e6d0b0844b2 | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 2190 | Credit | 2 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | | | | | | | $14,980.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 12888 | M06OI164271ZB88E | ORIG:AMERICAN SOUTHWEST CU | Wire Credit | Wire | M06OI164271ZB88E | AMERICAN SOUTHWEST CU | | CUS | AMERICAN SOUTHWEST CU | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 974 | ACH Return Debit | Vladimir Kovin 78122b07462e44d | ACH Return Debit | Return | | | | | Vladimir Kovin 78122b07462e44d | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 14908 | M06OK52129VZ06ZE | ORIG ELENA PUZYREVSKAYA | Wire Credit | Wire | M06OK52129VZ06ZE | ELENA PUZYREVSKAYA | | CUS | ELENA PUZYREVSKAYA | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9099 | Debit | 15775 | M06OL2925F4YZ1LN | BENE:LEYVA MEAT FOR GRILL LLC | Wire Return Debit - API | Return | M06OL2925F4YZ1LN | | LEYVA MEAT FOR GRILL LLC | CUS | BENE:LEYVA MEAT FOR GRILL LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 6308 | M06OD00054OZBAP2 | ORIG:SERIES I OF MUDREX CAPITAL FUN | Wire Credit | Wire | M06OD00054OZBAP2 | SERIES I OF MUDREX CAPITAL FUN | | CUS | SERIES I OF MUDREX CAPITAL FUN | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 11928 | M06OH331193ZBSTJ | ORIG:BRENDA K WALKER | Wire Credit | Wire | M06OH331193ZBSTJ | BRENDA K WALKER | | CUS | BRENDA K WALKER | | | | $7,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 82 | Debit | 241 | ACH MKE Prefunding | ACH Offset 220627 X842343173 | Transfer Debit | Transfer | | | | | | | | | $655.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 964 | ACH Return Debit | Adam Nguyen 977456b34692492 | ACH Return Debit | Return | | | | | Adam Nguyen 977456b34692492 | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9099 | Debit | 307 | M06NN442208ZGYMD | BENE:LANIAKEA GROUP LLC | Wire Return Debit - API | Return | M06NN442208ZGYMD | | LANIAKEA GROUP LLC | CUS | BENE:LANIAKEA GROUP LLC | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/22 | 4005 | Credit | 608 | SEN from 5090016576+2023414423618 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $494,011.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 949 | ACH Return Debit | Darnell Smith d39cb65bc187450 | ACH Return Debit | Return | | | | | Darnell Smith d39cb65bc187450 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 958 | ACH Return Debit | CHRISTOPHER KOCAK 2796a9aec8d44de | ACH Return Debit | Return | | | | | CHRISTOPHER KOCAK 2796a9aec8d44de | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9098 | Debit | | M06O358025LZ9LOW | BENE:BRANDON,DORTA | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BRANDON,DORTA | CUS | | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/22 | 4005 | Credit | 6000 | SEN from 5090021964+0545596916114 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $2,794,225.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 951 | ACH Return Debit | Darnell Smith a068e8c855c848c | ACH Return Debit | Return | | | | | Darnell Smith a068e8c855c848c | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 14860 | M06OK4950A7ZQYT3 | ORIG:MINA MELEK | Wire Credit | Wire | M06OK4950A7ZQYT3 | MINA MELEK | | CUS | MINA MELEK | | | | $19,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/22 | 25 | Credit | 462 | Ref 1751323 from Dep 5090016600 2SJUNE20 | 22 USD 2000000 00 | Transfer Credit | Transfer | | | | | | OSL SG PTE LTD | | 5090016600 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 962 | ACH Return Debit | Haili Durak befd462fcd3f460 | ACH Return Debit | Return | | | | | Haili Durak befd462fcd3f460 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 5214 | M06OC0047DVZE02U | ORIG:ZOYA UMADYKOVA | Wire Credit | Wire | M06OC0047DVZE02U | ZOYA UMADYKOVA | | CUS | ZOYA UMADYKOVA | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 950 | ACH Return Debit | Darnell Smith 912868caf083419 | ACH Return Debit | Return | | | | | Darnell Smith 912868caf083419 | | | | $985.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 16022 | M06OK1032IN26VNC | ORIG:VOLODYMYR P TETENYCH | Wire Credit | Wire | M06OK1032IN26VNC | VOLODYMYR P TETENYCH | | CUS | VOLODYMYR P TETENYCH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9099 | Debit | 15759 | M06OL2924EHZM1PA | BENE:MARGO K REDFIELD | Wire Return Debit - API | Return | M06OL2924EHZM1P A | | MARGO K REDFIELD | CUS | BENE:MARGO K REDFIELD | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 89 | Debit | 328 | DRMD BIG LLC. DB/SALE BAM TRADING | SERVICES I | ACH Debit | ACH | | | | OPR | SERVICES I | | | | $1,851.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 387 | M06O20007C5ZMANA | BENE:Alain Perez | API Wire Debit | Wire | M06O20007C5ZMAN | | Alain Perez | CUS | Alain Perez | | | | $721.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 4052 | Credit | 5382 | M06OC01544PY3WOX | ORIG:RODOLFO GONZALEZ | Wire Credit | Wire | M06OC01544PY3WO X | RODOLFO GONZALEZ | | CUS | RODOLFO GONZALEZ | | | | $4,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/24/22 | 7100 | Debit | 959 | ACH Return Debit | CHRISTOPHER KOCAK 76ca02f97eb44c6 | ACH Return Debit | Return | | | | | CHRISTOPHER KOCAK 76ca02f97eb44c6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 383 | M06O20008S9YLIX7 | BENE:vignesh Anantharamakrishnan | API Wire Debit | Wire | M06O20008S9YLIX7 | | vignesh Anantharamakrishnan | CUS | vignesh Anantharamakrishnan | | | | $3,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 9092 | Debit | 12817 | M06OI0008E9ZMXDW | BENE:Alexander Sobol | API Wire Debit | Wire | M06OI0008E9ZMXD | | Alexander Sobol | CUS | Alexander Sobol | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/27/22 | 82 | Debit | 421 | ACH MKE Prefunding | ACH Offset 220628 X842343173 | Transfer Debit | Transfer | | | | CUS | | | | | $562,225.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 15715 | M06RG4905PHZ778H | ORIG:MICHAEL KESLING | Wire Credit | Wire | M06RG4905PHZ778 | MICHAEL KESLING | | CUS | MICHAEL KESLING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 21485 | M06RL1805K1YV00O | ORIG:IAN P ERDMAN | Wire Credit | Wire | M06RL1805K1YV00O | IAN P ERDMAN | | CUS | IAN P ERDMAN | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 18295 | M06RI33510Z9OMD | ORIG:BRIAN L HAMPTON, TRUSTEE ANNE | Wire Credit | Wire | M06RI33510Z9OMD | BRIAN L HAMPTON, TRUSTEE ANNE | | CUS | BRIAN L HAMPTON, TRUSTEE ANNE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Debit | 7239 | M06QM0011OVYBLJZ | BENE:Scott Shropshire | API Wire Debit | Wire | M06QM0011OVYBLJ Z | | Scott Shropshire | CUS | Scott Shropshire | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Debit | 8635 | M06RC0018PQZHWXT | BENE:Lucas Phillips | API Wire Debit | Wire | M06RC0018PQZHWX | | Lucas Phillips | CUS | Lucas Phillips | | | | $169.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 9084 | Debit | 14125 | SEN to 5090016576+0901065445700 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $262,905.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 12500 | M06RF05104 1Y5N19 | ORIG:JEREMIAS TORRES | Wire Credit | Wire | M06RF05104 1Y5N19 | JEREMIAS TORRES | | CUS | JEREMIAS TORRES | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 10598 | M06RD3709BYZ26WH | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M06RD3709BYZ26W H | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/27/22 | 7100 | Debit | 1230 | ACH Return Debit | Richard Morris morris 4f4c2b0523fb4b0 | ACH Return Debit | Return | | | | | Richard Morris morris 4f4c2b0523fb4b0 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Debit | 21868 | M06RM0004GSY68YJ | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M06RM0004GSY68Y J | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $30,380.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4099 | Credit | 13496 | M06RF4052CPY9H0Y | ORIG:Binance.US | Wire Credit | Return | M06RF4052CPY9H0Y | Binance.US | | CUS | ORIG:Binance.US | | | | $164.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 9344 | M06RC2124N7YGQWX | ORIG:ERIN L SHIELDS | Wire Credit | Wire | M06RC2124N7YGQ WX | ERIN L SHIELDS | | CUS | ERIN L SHIELDS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 8846 | M06RC0108OGY3GEN | ORIG:KAREN BYRD | Wire Credit | Wire | M06RC0108OGY3GE N | KAREN BYRD | | CUS | KAREN BYRD | | | | $1,175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 9422 | M06RC310009YSCIS | ORIG:DONNA ULMER | Wire Credit | Wire | M06RC310009YSCIS | DONNA ULMER | | CUS | DONNA ULMER | | | | $1,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Debit | 1423 | M06PG00139CYRGRU | BENE:Michelle Gee | API Wire Debit | Wire | M06PG00139CYRGR U | | Michelle Gee | CUS | Michelle Gee | | | | $9,966.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Debit | 14101 | M06RG00140Y1QCQ | BENE:Aaron whitman | API Wire Debit | Wire | M06RG00140Y1QCQ | | Aaron whitman | CUS | Aaron whitman | | | | $333.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 5702 | M06RA2054GYYV1Q7 | ORIG:JADA BADIYAN | Wire Credit | Wire | M06RA2054GYYV1Q 7 | JADA BADIYAN | | CUS | JADA BADIYAN | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/27/22 | 7100 | Debit | 1227 | ACH Return Debit | SAMANTHA DENISE NADER b5af3ec5079644a | ACH Return Debit | Return | | | | | SAMANTHA DENISE NADER b5af3ec5079644a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/27/22 | 7100 | Debit | 1220 | ACH Return Debit | ALEXANDER B ZARZUELA T 80ac2ed3c9de4cc | ACH Return Debit | Return | | | | | ALEXANDER B ZARZUELA T 80ac2ed3c9de4cc | | | | $2,000.00 |

| Block | Customer Name | Account Number | Applicati on Code | Account Type | Conforme d Status | Effective Date | Transacti on Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 14909 | M06RG265415ZAEWY | ORIG:KAREN BYRD | Wire Credit | Wire | M06RG265415ZAEW Y | KAREN BYRD | | CUS | KAREN BYRD | | | | $6,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 14068 | M06RF59339UY6E0A | ORIG:REGINALD WILLIAM HARTGROVE | Wire Credit | Wire | M06RF59339UY6E0A | REGINALD WILLIAM HARTGROVE | | CUS | REGINALD WILLIAM HARTGROVE | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 428 | Martin Ramirez/Expensify R96226792 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $233.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 20605 | M06RK4029AFYQCDT | ORIG:RAUNO RANTA | Wire Credit | Wire | M06RK4029AFYQCD T | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 432 | Cierra Richard/Expensify R96326248 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/27/22 | 82 | Debit | 591 | Ref 1781656 to Dep 5090021295 to1295 zen | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 5674 | M06RA2146HEYPU56 | ORIG:DULCE V PILDAIN | Wire Credit | Wire | M06RA2146HEYPU5 6 | DULCE V PILDAIN | | CUS | DULCE V PILDAIN | | | | $1,820.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 17407 | M06RH5157GMZA2DM | ORIG:BENJAMIN L GALYARDT | Wire Credit | Wire | M06RH5157GMZA2D M | BENJAMIN L GALYARDT | | CUS | BENJAMIN L GALYARDT | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 426 | Chase Ghantly/Expensify R96240568 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,611.97 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 430 | Charles Bradford/Expensify R93182190 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 4005 | Credit | 198 | SEN from 5090022251+1425224522713 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,190.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 421 | Lisa Capell/Expensify R96292789 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 4005 | Credit | 312 | SEN from 5090022251+0456273590259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,170.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Credit | 1939 | M08QK0013MAZHLTV | BENE:Jack Abraham | API Wire Credit | Wire | M08QK0013MAZHLT V | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 20583 | M06RK34025JY36CC | ORIG:EDUARDO BERNAL | Wire Credit | Wire | M06RK34025JY36CC | EDUARDO BERNAL | | CUS | EDUARDO BERNAL | | | | $16,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Credit | 17560 | M06RI00038UZCGHG | BENE:Nelly Maganga | API Wire Credit | Wire | M06RI00038UZCGHG | | Nelly Maganga | CUS | Nelly Maganga | | | | $710.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 418 | Deel, Inc./Deel Inc. ST-I0E0H0K7Y5B9 | BAM TRADING SERVICES I | | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $130,289.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Credit | 1859 | M06QI001635ZH7I7 | BENE:Andrei Seleznev | API Wire Credit | Wire | M06QI001635ZH7I7 | | Andrei Seleznev | CUS | Andrei Seleznev | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 9084 | Debit | 18546 | SEN to 5090023119+1148041448002 | 8ed1de5bd01341fcbf31759142c2a469 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 11952 | M06RE2543DGYZKQU | ORIG:MARIA F MIRANDA | Wire Credit | Wire | M06RE2543DGYZKQ U | MARIA F MIRANDA | | CUS | MARIA F MIRANDA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 433 | DRMD BIG LLC. DB/SALE BAM TRADING | SERVICES | | ACH Debit | ACH | | | | OPR | SERVICES | | | | $1,875.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 5662 | M06RA1941FZZVYFH | ORIG:MICHAEL J FAILLA | Wire Credit | Wire | M06RA1941FZZVYFH | MICHAEL J FAILLA | | CUS | MICHAEL J FAILLA | | | | $1,560.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 9084 | Debit | 2627 | SEN to 5090016576+2123389671686 | 68b2f048c74043a6bd053d4929d142ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $299,086.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 9084 | Debit | 4327 | SEN to 5090016576+0127476724267 | d5156d3bfbed47f88009ad1e137a25ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $301,796.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 5850 | M06RA3721f6DYXZXJ | ORIG:WILLIAM K EMPEY | Wire Credit | Wire | M06RA3721f6DYXZXJ | WILLIAM K EMPEY | | CUS | WILLIAM K EMPEY | | | | $620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 4005 | Credit | 138 | SEN from 5090013656+0550448771579 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Credit | 20110 | M06RK00038EZ90BM | BENE:JOHN RHINEHARDT | API Wire Credit | Wire | M06RK00038EZ90BM | | JOHN RHINEHARDT | CUS | JOHN RHINEHARDT | | | | $334.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Credit | 1591 | M06Q60010HAZ7K1D | BENE:Randall Williams | API Wire Credit | Wire | M06Q60010HAZ7K1D | | Randall Williams | CUS | Randall Williams | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 420 | Premier Plus Ckg/Expensify R95825637 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/27/22 | 7100 | Credit | 1229 | ACH Return Debit | Brady Trosper b04da2177e0a481 | ACH Return Debit | Return | | | | CUS | Brady Trosper b04da2177e0a481 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 17813 | M06R1152N6Z1PG7 | ORIG:LAWRENCE BORTMAN | Wire Credit | Wire | M06R1152N6Z1PG7 | LAWRENCE BORTMAN | | CUS | LAWRENCE BORTMAN | | | | $1,475.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/27/22 | 7100 | Credit | 1226 | ACH Return Debit | Mahmoud Alsafi ca6a2d5bc62b4bd | ACH Return Debit | Return | | | | CUS | Mahmoud Alsafi ca6a2d5bc62b4bd | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Debit | 1979 | M06QM0011OTY0XJY | BENE:SANTIAGO RODRIGUEZ | API Wire Credit | Wire | M06QM0011OTY0XJ | SANTIAGO RODRIGUEZ | | CUS | SANTIAGO RODRIGUEZ | | | | $617.70 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 21 | Debit | 888 | Checkout LLC/0000000000M 0000000004d48 | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $65,312.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 8870 | M06RC01242VZOO1V | ORIG:NEIL R BONYOR FAMILY TRUST NEIL R | Wire Credit | Wire | M06RC01242VZOO1 V | NEIL R BONYOR FAMILY TRUST NEIL R | | CUS | NEIL R BONYOR FAMILY TRUST NEIL R | | | | $16,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 9084 | Debit | 2953 | SEN to 5090016576+2300404695394 | c1b44435975e4156b46a5d20d0132526 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $168,530.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 16101 | M06RH0713KKYYMKU | ORIG:ROBERTA D MASTEN | Wire Credit | Wire | M06RH0713KKYYMK U | ROBERTA D MASTEN | | CUS | ROBERTA D MASTEN | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 8742 | M06RC0055C9ZC2JV | ORIG:TRAVIS SMITH | Wire Credit | Wire | M06RC0055C9ZC2JV | TRAVIS SMITH | | CUS | TRAVIS SMITH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 19855 | M06RJ48131UYQK5S | ORIG:JOHNNY RAFAEL DOMINGUEZ | Wire Credit | Wire | M06RJ48131UYQK5S | JOHNNY RAFAEL DOMINGUEZ | | CUS | JOHNNY RAFAEL DOMINGUEZ | | | | $190,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 8662 | M06RC00298OZ8T3K | ORIG:CARRASCO, CARLOS | Wire Credit | Wire | M06RC00298OZ8T3K | CARRASCO, CARLOS | | CUS | CARRASCO, CARLOS | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Debit | 10953 | M06RE0014D1Z2QBD | BENE:BRADFORD MORALES | API Wire Credit | Wire | M06RE0014D1Z2QB | | BRADFORD MORALES | CUS | BRADFORD MORALES | | | | $390.86 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 425 | Alexander Diaz/Expensify R95591606 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $434.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 4005 | Credit | 6698 | SEN from 5090013656+0417547981101 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Credit | 14085 | M06RG00142HY98CJ | BENE:Daniel meherg | API Wire Credit | Wire | M06RG00142HY98CJ | | Daniel meherg | CUS | Daniel meherg | | | | $93.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 25 | Credit | 592 | Ref 1781656 from Dep 5090026245 to1295 p | er Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/27/22 | 2190 | Credit | | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $646,062.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Debit | 11075 | M06RE00186EZIDCH | BENE:Scott Shropshire | API Wire Credit | Wire | M06RE00186EZIDCH | | Scott Shropshire | CUS | Scott Shropshire | | | | $199,990.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Debit | 2035 | M06R00015M7ZGBMZ | BENE:Olena Berestovska | | Wire | M06R00015M7ZGBMZ | | Olena Berestovska | CUS | Olena Berestovska | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 423 | Vicky Rodriguez/Expensify R94706920 8am | Trading Services | | ACH | ACH Debit | | | OPR | Trading Services | | | | $323.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9098 | Debit | 2703 | M06P03540OHY0W2K | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | Wire | | | RICHARD BAYER | CUS | | | | | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 18173 | M06RG28026RZL4OC | ORIG:JOSEPH J DAUJOTAS | | Wire Credit | M06R28026RZL4OC | JOSEPH J DAUJOTAS | | CUS | JOSEPH J DAUJOTAS | | | | $18,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 11648 | M06RE2656PXZSWE1 | ORIG:CHRISTINE ELAINE COHEN | | Wire Credit | M06RE2656PXZSWE1 | CHRISTINE ELAINE COHEN | | CUS | CHRISTINE ELAINE COHEN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 429 | Avery Coleman/Expensify R96023755 8am | Trading Services | | ACH | ACH Debit | | | OPR | Trading Services | | | | $3,882.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Debit | 1463 | M06PI001154YVCCH | BENE:Jack Abraham | | API Wire Debit | M06PI001154YVCCH | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 9084 | Debit | 22160 | SEN to 5090018576+1700499610210 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,878.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/27/22 | 7100 | Debit | 1221 | ACH Return Debit | ALEXANDER B ZARZUELA T cd249a9750e453 | | ACH Return Debit | Return | | | | CUS | ALEXANDER B ZARZUELA T cd249a9750e453 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Debit | 1147 | M06P4000A4KYCHLY | BENE:Jennifer Stecki | | API Wire Debit | M06P4000A4KYCHLY | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $2,843.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 8858 | M06RC0119KHZDIXL | ORIG:BENJAMIN R FINE | | Wire Credit | M06RC0119KHZDIXL | BENJAMIN R FINE | | CUS | BENJAMIN R FINE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 9084 | Debit | 22052 | SEN to 5090018576+1533218421392 | 75d721 2e06694be092c6a4608d6495e0 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $911,797.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Debit | 21872 | M06RM0005HNZ0VGT | BENE:Jack Abraham | | API Wire Debit | M06RM0005HNZ0VGT | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 4005 | Credit | 10124 | SEN from 5090018576+0622370661725 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $324,252.75 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 21 | Debit | 887 | Checkout LLC/00000000L 000000000LX6 | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $18,200.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 20927 | M06RX5219NYZUL7 | ORIG:STEPHEN M BARNEY | | Wire Credit | M06RX5219NYZUL7 | STEPHEN M BARNEY | | CUS | STEPHEN M BARNEY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 25 | Credit | 36 | Ref 1770734 from Dep 5090006106 | | Transfer Credit | Transfer | | | | CUS | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9098 | Debit | 2381 | M06P042570Y6992 | BENE:ELWOOD H JONES | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ELWOOD H JONES | CUS | | | | | $14,856.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 9084 | Debit | 543 | SEN to 5090018576+1855162713140 | 29eb3c42f46a45c0a39c96257iffee16 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $111,088.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 4608 | M06R84713C5ZH69S | ORIG:WHITE GLOVE DELIVERY AND STORAGE LL | | Wire | M06R84713C5ZH69S | WHITE GLOVE DELIVERY AND STORAGE LL | | CUS | WHITE GLOVE DELIVERY AND STORAGE LL | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 17153 | M06R4316SHZ3IZF | ORIG:ELENA PUZYREVSKAYA | | Wire Credit | M06Rfr4316SHZ3IZF | ELENA PUZYREVSKAYA | | CUS | ELENA PUZYREVSKAYA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 11336 | M06RE1552HFZUOIQ | ORIG:LEANDRO J SERRAT | | Wire Credit | M06RE1552HFZUOIQ | LEANDRO J SERRAT | | CUS | LEANDRO J SERRAT | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Debit | 14093 | M06RG0012PXY98C6 | BENE:Douglas Stevenson | | API Wire Debit | M06RG0012PXY98C6 | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $706.54 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 431 | Isabelle Cruz/Expensify R95251690 8am | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $892.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 4005 | Credit | 3978 | SEN from 5090018576+0049067736449 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $428,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/27/22 | 7100 | Debit | 1231 | ACH Return Debit | Sharon Brink 3734ff266d2491 | | ACH Return Debit | Return | | | | CUS | Sharon Brink 3734ff266d2491 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 18627 | M06RI531725YEPNV | ORIG:LASTENIA DIAZ | | Wire Credit | M06RI531725YEPNV | LASTENIA DIAZ | | CUS | LASTENIA DIAZ | | | | $4,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 4005 | Credit | 366 | SEN to 0 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/27/22 | 7100 | Debit | 1224 | ACH Return Debit | MARY JANE GARNER 33c0161750a1401 | | ACH Return Debit | Return | | | | CUS | MARY JANE GARNER 33c0161750a1401 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 4005 | Credit | 20579 | SEN from 5090018576+1339000459705 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $997,026.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 9084 | Debit | 21468 | SEN to 5090018576+1416160422501 Bam | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $907,362.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Debit | 2945 | M06R60017C2YKFJJ | BENE:Jason Malerich | | API Wire Debit | M06R60017C2YKFJJ | | Jason Malerich | CUS | Jason Malerich | | | | $135.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 18055 | M06R22342LZ94UU | ORIG:HECTOR GARCIA-ROMERO | | Wire Credit | M06R22342LZ94UU | HECTOR GARCIA-ROMERO | | CUS | HECTOR GARCIA-ROMERO | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Debit | 1127 | M06P20003JGZVVCU | BENE:Dongcheng He | | API Wire Debit | M06P20003JGZVVC | | Dongcheng He | CUS | Dongcheng He | | | | $2,985.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9084 | Debit | 22166 | SEN to 5090018576+1742031536640 | f65ec160cba24b43be0eb656c5ddaa51 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | | | | $469,664.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9098 | Debit | 2715 | M06P048172HY3MM6 | BENE:ERIC COHEN | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ERIC COHEN | CUS | | | | | $46,811.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/27/22 | 7100 | Debit | 1222 | ACH Return Debit | Shawn tuttle 583ecc3a797844c | | ACH Return Debit | Return | | | | CUS | Shawn tuttle 583ecc3a797844c | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 9084 | Debit | 495 | SEN to 5090018576+1638275752364 | e92ce3c317b2462aacbb345ea1a0974b | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,077.26 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/27/22 | 2190 | Credit | 2 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $42,077.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 4622 | M06R84808L7YJGGE | ORIG:JOSEPH R CIARLA JR | | Wire Credit | M06R84808L7YJGGE | JOSEPH R CIARLA JR | | CUS | JOSEPH R CIARLA JR | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 427 | David Yel/Expensify R95807565 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $804.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 20501 | M06RK3209GTYLGFV | ORIG:KENNETH A. FLAKS | | Wire Credit | M06RK3209GTYLGF V | KENNETH A. FLAKS | | CUS | KENNETH A. FLAKS | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Debit | 2031 | M06R0013OFY5H4W | BENE:Alain Perez | | API Wire Debit | M06R0013OFY5H4 W | | Alain Perez | CUS | Alain Perez | | | | $658.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 4005 | Credit | 2296 | SEN from 5090018576+2048099312773 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $205,756.03 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 422 | Jack Meyers/Expensify R96152954 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Debit | 17558 | M06RI0002F1YFDG0 | BENE:Braden Hass | | API Wire Debit | M06RI0002F1YFDG0 | | Braden Hass | CUS | Braden Hass | | | | $405.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 424 | Zachary Tindall/Expensify R96166967 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $761.18 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 4005 | Credit | 530 | SEN from 5090016576+1819153492282 | SEN TSFR CREDIT 4005 | | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $226,109.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9098 | Debit | 2377 | M06P03829K2Y049A | BENE:PAMELA MCGUIRE DOLAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | PAMELA MCGUIRE DOLAN | CUS | | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 8738 | M06RC00554LZD7JK | ORIG:SERAFIMA LAVYSHYK | Wire Credit | Wire | M06RC00554LZD7JK | SERAFIMA LAVYSHYK | | CUS | SERAFIMA LAVYSHYK | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Debit | 1855 | M06GX0013HSZC5HD | BENE:Nicolas Kavanaugh | API Wire Debit | Wire | M06GX0013HSZC5HD | Nicolas Kavanaugh | | CUS | Nicolas Kavanaugh | | | | $164.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 4460 | M06R837156UY1N1R | ORIG:CADIE ALEXANDRA CRINCOLI | Wire Credit | Wire | M06R837156UY1N1R | CADIE ALEXANDRA CRINCOLI | | CUS | CADIE ALEXANDRA CRINCOLI | | | | $5,550.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 8766 | M06RC0100NRZDINA | ORIG:RUSLAN MINTII | Wire Credit | Wire | M06RC0100NRZDINA | RUSLAN MINTII | | CUS | RUSLAN MINTII | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/27/22 | 7100 | Debit | 1228 | ACH Return Debit | ALEXANDER MALKENZON 51879a23d45649b | ACH Return Debit | Return | | | ALEXANDER MALKENZON 51879a23d45649b | CUS | | | | | $4,899.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 4005 | Credit | 22165 | SEN from 5090016576+1706060797246 | SEN TSFR CREDIT 4005 | | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $593,462.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 4005 | Credit | 248 | SEN from 5090021964+1657550889637 | SEN TSFR CREDIT 4005 | | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $2,785,372.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 10272 | M06RD2443CMZAPJ | ORIG:DEANNA MCCUSKER | Wire Credit | Wire | M06RD2443CMZAPJ | DEANNA MCCUSKER | | CUS | DEANNA MCCUSKER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/27/22 | 7100 | Debit | 1225 | ACH Return Debit | RAYMOND REMILLARD dd4ac4beb3ce4a3 | ACH Return Debit | Return | | | RAYMOND REMILLARD dd4ac4beb3ce4a3 | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/27/22 | 7100 | Debit | 1223 | ACH Return Debit | JARRETT E MCGRAW dd4605799275402 | ACH Return Debit | Return | | | JARRETT E MCGRAW dd4605799275402 | CUS | | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 9084 | Debit | 10907 | SEN to 5090016576+0658179127853 | SEN TSFR DEBIT 9084 | | SEN | | M06RG0013MFZKNTX | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $140,520.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9092 | Debit | 14089 | M06RG0013MFZKNTX | BENE:amber Smolucha | API Wire Debit | Wire | M06RG0013MFZKNTX | amber Smolucha | | CUS | amber Smolucha | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 22057 | M06RM3429JDYS3JU | ORIG:KAM S CHAN | Wire Credit | Wire | M06RM3429JDYS3JU | KAM S CHAN | | CUS | KAM S CHAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/27/22 | 4005 | Credit | 21793 | SEN from 5090016576+1451435321096 | SEN TSFR CREDIT 4005 | | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $991,864.52 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 419 | Alexander Diaz/Expensify R96004707 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $175.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 9458 | M06RC33034YMQIW | ORIG:GIOVANNI CIOCCA VASINO | Wire Credit | Wire | M06RC33034YMQIW | GIOVANNI CIOCCA VASINO | | CUS | GIOVANNI CIOCCA VASINO | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 4052 | Credit | 11732 | M06RE3207A9ZAYYS | ORIG:DAVID YOUNG | Wire Credit | Wire | M06RE3207A9ZAYYS | DAVID YOUNG | | CUS | DAVID YOUNG | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 13330 | M06SG0926BHZQLTS | ORIG:ZOYA UMADYKOVA | Wire Credit | Wire | M06SG0926BHZQLT | ZOYA UMADYKOVA | | CUS | ZOYA UMADYKOVA | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 9092 | Debit | 13671 | M06SG00169NZHNX3 | BENE:Alexander Sobol | API Wire Debit | Wire | M06SG00169NZHNX3 | Alexander Sobol | | CUS | Alexander Sobol | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 9084 | Debit | 855 | SEN to 5090016576+2227020022446 | SEN TSFR DEBIT 9084 | | SEN | | 14d4c68ce7b74d3fa04d52af7a37a584 | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $200,067.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 8194 | M06SC0053MVZGR08 | ORIG:YONY PANOFSKY OR TZURIT PANOFSKY | Wire Credit | Wire | M06SC0053MVZGRX8 | YONY PANOFSKY OR TZURIT PANOFSKY | | CUS | YONY PANOFSKY OR TZURIT PANOFSKY | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 15094 | M06SH13213SZIPXA | ORIG:TATYANA FERNICOLA | Wire Credit | Wire | M06SH13213SZIPXA | TATYANA FERNICOLA | | CUS | TATYANA FERNICOLA | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 9092 | Debit | 509 | M06S4002961Y0945 | BENE:David rowe | API Wire Debit | Wire | M06S4002961Y0945 | David rowe | | CUS | David rowe | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 9084 | Debit | 501 | SEN to 5090016576+2109568585279 | SEN TSFR DEBIT 9084 | | SEN | | 2f268d2cfa414a5aa799948d50bbf15 | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $281,029.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 9084 | Debit | 1643 | SEN to 5090016576+0003409206126 | SEN TSFR DEBIT 9084 | | SEN | | d7dac6c48d6d4b0b8c6eae81fba5a7d8 | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $296,583.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/28/22 | 7100 | Debit | 1641 | ACH Return Debit | KRISTEN HARPER cb3bafb5e8ed436 | ACH Return Debit | Return | | | KRISTEN HARPER cb3bafb5e8ed436 | CUS | | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 4005 | Credit | 11266 | SEN from 5090016576+0747345862960 | SEN TSFR CREDIT 4005 | | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $233,172.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 89 | Debit | 319 | Deel, Inc./Deel Inc. ST-V0L6R1A1T6NS | BAM TRADING SERVICES I | | ACH Debit | ACH | | | OPR | BAM TRADING SERVICES I | | | | $4,855.59 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 89 | Debit | 308 | GLOBALIZATION PA/Collection Binance.us | | | ACH Debit | ACH | | | OPR | | | | | $6,075.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 15866 | M06SH5356DJZF78Z | ORIG:BRUCE R CROSBY | Wire Credit | Wire | M06SH5356DJZF78Z | BRUCE R CROSBY | | CUS | BRUCE R CROSBY | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 9099 | Debit | 225 | M06RN44390BZK7UF | BENE:FERNANDO GUERRERO | Wire Return Debit - API | Return | M06RN44390BZK7UF | | FERNANDO GUERRERO | CUS | BENE:FERNANDO GUERRERO | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/28/22 | 7100 | Debit | 1648 | ACH Return Debit | CAROLYN RICE c87eb4575e1749c | ACH Return Debit | Return | | | CAROLYN RICE c87eb4575e1749c | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 12998 | M06SF5456I1YAHSI | ORIG:CHRISTINE HUFFAKER | Wire Credit | Wire | M06SF5456I1YAHSI | CHRISTINE HUFFAKER | | CUS | CHRISTINE HUFFAKER | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 4005 | Credit | 19950 | SEN from 5090016576+1326179869374 | SEN TSFR CREDIT 4005 | | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $373,900.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 9084 | Debit | 2481 | SEN to 5090016576+0143085563004 | SEN TSFR DEBIT 9084 | | SEN | | 624f03b451fa4dba5e7ba57e1033fa3 | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $293,636.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 9092 | Debit | 13675 | M06SG0020111Y6EIY | BENE:Todd Maley | API Wire Debit | Wire | M06SG0020111Y6EIY | Todd Maley | | CUS | Todd Maley | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 9084 | Debit | 15785 | SEN to 5090016576+1049423797792 | SEN TSFR DEBIT 9084 | | SEN | | 8588eb1250d8439ea51531dc07795270 | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $226,226.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 9084 | Debit | 21975 | SEN to 5090016576+1534096944941 | SEN TSFR DEBIT 9084 | | SEN | | 1baf947d1799426c9ef8dcd8d0ef2026 | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $170,020.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 9092 | Debit | 16023 | M06SI0009P4ZY1GA | BENE:David Magee | API Wire Debit | Wire | M06SI0009P4ZY1GA | David Magee | | CUS | David Magee | | | | $290.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/28/22 | 7100 | Debit | 1651 | ACH Return Debit | Justin K Blackwell 25bda5210cc2462 | ACH Return Debit | Return | | | Justin K Blackwell 25bda5210cc2462 | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 9084 | Debit | 3565 | SEN to 5090016576+0312335617511 | SEN TSFR DEBIT 9084 | | SEN | | 5eb65b6b822b4f79972ff3e9454aee5a | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $222,028.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 9092 | Debit | 13388 | M06SG00115OZO7VL | BENE:Roberto Livi | API Wire Debit | Wire | M06SG00115OZO7V | Roberto Livi | | CUS | Roberto Livi | | | | $597.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 89 | Debit | 309 | William Wright/Expensify R96387097 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/28/22 | 7100 | Debit | 1649 | ACH Return Debit | CAROLYN RICE ebc0d6b49b904c5 | ACH Return Debit | Return | | | CAROLYN RICE ebc0d6b49b904c5 | CUS | | | | | $500.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 4005 | Credit | 22176 | SEN from 50900165761+1638297897613 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $732,086.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/28/22 | 7100 | Debit | 1644 | ACH Return Debit | POD ASHRAF VIRANI b4c6120c46eb474 | ACH Return Debit | Return | | | | CUS | POD ASHRAF VIRANI b4c6120c46eb474 | | | | $480.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/28/22 | 7100 | Debit | 1642 | ACH Return Debit | Hebert J Duran a264373acf5c46c | ACH Return Debit | Return | | | | CUS | Hebert J Duran a264373acf5c46c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 9084 | Debit | 1145 | SEN to 50900165761+2317570212529 | c29da030663042f9f10d11d9cc99959 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $183,141.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 9084 | Debit | 22183 | SEN to 50900165761+1714023196705 | fb0e7a6e5def496c8eeb6557c5a6345b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $496,040.97 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 89 | Debit | 312 | Jordon Navarro/Expensify R96220688 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/28/22 | 7100 | Debit | 1654 | ACH Return Debit | Kaelyn Gallagher efefa07c41c243c | ACH Return Debit | Return | | | | CUS | Kaelyn Gallagher efefa07c41c243c | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 10940 | M06SE2913GQYOWSN | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M06SE2913GQYOWSN | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/28/22 | 7100 | Debit | 1652 | ACH Return Debit | SEAN C HARRIS c319e9080e494ec | ACH Return Debit | Return | | | | CUS | SEAN C HARRIS c319e9080e494ec | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 8866 | M06SC3415QSYRBSK | ORIG:EDSA CONSULTING LLC | Wire Credit | Wire | M06SC3415QSYRBSK | EDSA CONSULTING LLC | | CUS | EDSA CONSULTING LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/28/22 | 7100 | Debit | 1650 | ACH Return Debit | GERSON V SERRANO 6a054467d0d9403 | ACH Return Debit | Return | | | | CUS | GERSON V SERRANO 6a054467d0d9403 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 11166 | M06SE39205VZZXNH | ORIG:KATHERINE JOANNE HELLWIG | Wire Credit | Wire | M06SE39205VZZXNH | KATHERINE JOANNE HELLWIG | | CUS | KATHERINE JOANNE HELLWIG | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 9092 | Debit | 21665 | M06SM00134KYO6VR | BENE:David Tabony | API Wire Debit | Wire | M06SM00134KYO6VR | | David Tabony | CUS | David Tabony | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 89 | Debit | 310 | Kenneth Krupinsk/Expensify R96213028 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 14914 | M06SH0437MQYUABE | ORIG:SONIA KAPOOR | Wire Credit | Wire | M06SH0437MQYUABE | SONIA KAPOOR | | CUS | SONIA KAPOOR | | | | $92,762.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 11236 | M06SE4631RQZ1895 | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M06SE4631RQZ1895 | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 9084 | Debit | 2739 | SEN to 50900165761+3ca70d67c1894ae1a96e8061a5f9a4ab | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $136,652.58 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 89 | Debit | 311 | Josh Baratta/Expensify R96212005 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 89 | Debit | 315 | Jose Torrealba/Expensify R96441223 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/28/22 | 7100 | Debit | 1653 | ACH Return Debit | SEAN C HARRIS 9fef8e257ee8404 | ACH Return Debit | Return | | | | CUS | SEAN C HARRIS 9fef8e257ee8404 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 8770 | M06SC0049D0Y6B7M | ORIG:DANIEL J BOYAN OR KAREN L BOYAN | Wire Credit | Wire | M06SC0049D0Y6B7M | DANIEL J BOYAN OR KAREN L BOYAN | | CUS | DANIEL J BOYAN OR KAREN L BOYAN | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 8222 | M06SC0101CWYJ8DO | ORIG:EDUARDO'S LANDSCAPING EDUARDO | Wire Credit | Wire | M06SC0101CWYJ8DO | EDUARDO'S LANDSCAPING EDUARDO | | CUS | EDUARDO'S LANDSCAPING EDUARDO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 4005 | Credit | 2766 | SEN from 50900165761+0233513005969 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $435,018.26 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/28/22 | 7100 | Debit | 1643 | ACH Return Debit | BARBARA S BOYCE LIVING 53e00b6159af45c | ACH Return Debit | Return | | | | CUS | BARBARA S BOYCE LIVING 53e00b6159af45c | | | | $4,999.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 18480 | M06SJ0805IKZJZNO | ORIG:RAJKUMAR GOPAL JEYAPAUL | Wire Credit | Wire | M06SJ0805IKZJZNO | RAJKUMAR GOPAL JEYAPAUL | | CUS | RAJKUMAR GOPAL JEYAPAUL | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 9084 | Debit | 14027 | SEN to 50900165761+71d156ba23d64ebe88f444795d28a25c | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $371,037.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 19678 | M06SJ1552G7YITW0 | ORIG:PETER E. JOHNSON | Wire Credit | Wire | M06SJ1552G7YITW0 | PETER E. JOHNSON | | CUS | PETER E. JOHNSON | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 21524 | M06SL5505DUY6A6P | ORIG:CURTIS M NELSON | Wire Credit | Wire | M06SL5505DUY6A6P | CURTIS M NELSON | | CUS | CURTIS M NELSON | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 9084 | Debit | 6983 | SEN to 50900020390+0428571262683 | d2980df354a46f06e6e51cbe3846e7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | NEW SENECA LP | 5090020390 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 9099 | Debit | 161 | M06S04445BYZJDJL | BENE:JOANNE MAC PHERSON | Wire Return Debit - API | Return | M06S04445BYZJDJL | | JOANNE MAC PHERSON | CUS | BENE:JOANNE MAC PHERSON | | | | $49,711.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 89 | Debit | 313 | Tammy Weinrib/Expensify R95501254 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $8,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 9092 | Debit | 16027 | M06SI0009JOYN34D | BENE:Benjamin Granados | API Wire Debit | Wire | M06SI0009JOYN34D | | Benjamin Granados | CUS | Benjamin Granados | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 8258 | M06SC01209XYFENI | ORIG:YURY VASILYEV | Wire Credit | Wire | M06SC01209XYFENI | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $78,001.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 18270 | M06SJ0736J0Y0KSD | ORIG:JOSEPH JOHN GELLER | Wire Credit | Wire | M06SJ0736J0Y0KSD | JOSEPH JOHN GELLER | | CUS | JOSEPH JOHN GELLER | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 9092 | Debit | 1035 | M06SI60034IXY34OA | BENE:Gregory Dodd | API Wire Debit | Wire | M06SI60034IXY34OA | | Gregory Dodd | CUS | Gregory Dodd | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 9084 | Debit | 427 | SEN to 50900165761+1933548235795 | f6b6da6731bc4f73a8c3bf8a03e73669 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $326,426.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 3292 | M06SA1050NBYZS3A | ORIG:MARY LOU ZEKIC | Wire Credit | Wire | M06SA1050NBYZS3A | MARY LOU ZEKIC | | CUS | MARY LOU ZEKIC | | | | $280.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 9358 | M06SD0140PTZ4OLZ | ORIG:REBECCA MEUNIER | Wire Credit | Wire | M06SD0140PTZ4OLZ | REBECCA MEUNIER | | CUS | REBECCA MEUNIER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 21 | Credit | 1107 | Checkout LLC/000000000M 0000000000MAR | BAM Trading Services I | ACH Credit | ACH | | | | OPR | BAM Trading Services I | | | | $22,009.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 9904 | M06SD39590HZUX1I | ORIG:JORGE CARBAYO | Wire Credit | Wire | M06SD39590HZUX1I | JORGE CARBAYO | | CUS | JORGE CARBAYO | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/28/22 | 7100 | Debit | 1645 | ACH Return Debit | Charles R Butts ca48999530524ec | ACH Return Debit | Return | | | | CUS | Charles R Butts ca48999530524ec | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 16372 | M06SI1333DNZ1IDX | ORIG:SEBGHATULLAH JALALI | Wire Credit | Wire | M06SI1333DNZ1IDX | SEBGHATULLAH JALALI | | CUS | SEBGHATULLAH JALALI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 2100 | Credit | 1919 | AWS AWS | | ACH Return Credit | Return | | | | OPR | AWS AWS | | | | $41.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 3184 | M06SA1024GY2NI | ORIG:SALUTEM SOLUTION LLC | Wire Credit | Wire | M06SA1024GY2NI | SALUTEM SOLUTION LLC | | CUS | SALUTEM SOLUTION LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 16232 | M06SI0274VZ38RE | ORIG:ANUSSA AND JOHN HIRSCH | Wire Credit | Wire | M06SI0274VZ38RE | ANUSSA AND JOHN HIRSCH | | CUS | ANUSSA AND JOHN HIRSCH | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/28/22 | 7100 | Debit | 1646 | ACH Return Debit | Lubasi Kekelwa b79c5b518ae346a | ACH Return Debit | Return | | | | CUS | Lubasi Kekelwa b79c5b518ae346a | | | | $112.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 13926 | M06SG28187TZI2VH | ORIG:MELINDA S FULLER | Wire Credit | Wire | M06SG28187TZI2VH | MELINDA S FULLER | | CUS | MELINDA S FULLER | | | | $9,999.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 2400 | M06S83120QRY52WC | ORIG:PIERCE SCHULTZ | Wire Credit | Wire | M06S83120QRY52W | PIERCE SCHULTZ | | CUS | PIERCE SCHULTZ | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 11084 | M06SE35503MYEECG | ORIG:ROBERT J SMITH | Wire Credit | Wire | M06SE35503MYEEC G | ROBERT J SMITH | | CUS | ROBERT J SMITH | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 9084 | Debit | 6253 | SEN to 5090020396+0407018149841 | 09bd27997bd4c07b72967c77ffc171e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | NEW SENECA LP | 5090020396 | SEN | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 4005 | Credit | 13072 | SEN from 5090016576+0857487466587 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $501,061.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 21772 | M06SM075TNYY1FVU | ORIG:JOHN COVINGTON | Wire Credit | Wire | M06SM075TNYY1FV G | JOHN COVINGTON | | CUS | JOHN COVINGTON | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 89 | Debit | 314 | Shaun Bowen/Expensify R94759033 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 9092 | Debit | 8151 | M06SC0034AQYVHXW | BENE:Thomas Walkey | API Wire Debit | Wire | M06SC0034AQYVHX W | | Thomas Walkey | CUS | Thomas Walkey | | | | $924,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 10270 | M06SD570555YXZ3E | ORIG:ALEXIS BACA-SPRY DENNIS P SPRY OR | Wire Credit | Wire | M06SD570555YXZ3E | ALEXIS BACA-SPRY DENNIS P SPRY OR | | CUS | ALEXIS BACA-SPRY DENNIS P SPRY OR | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 8206 | M06SC0058N0YJ8BQ | ORIG:TRAVIS SMITH | Wire Credit | Wire | M06SC0058N0YJ8BQ | TRAVIS SMITH | | CUS | TRAVIS SMITH | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 89 | Debit | 317 | NMLS 1-855-665-7/NMLS PMT | 00000144590221B BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 00000144590221B BAM TRADING SERVICES I | | | | $51.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 9084 | Debit | 20493 | SEN to 5090016576+1404358352607 | 1aoec7fc24a24ce195fa4c205f4123bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $360,666.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 15418 | M06SHQ725NFZFX34 | ORIG:CHRISTOPHER A CISTERNA | Wire Credit | Wire | M06SHQ725NFZFX34 | CHRISTOPHER A CISTERNA | | CUS | CHRISTOPHER A CISTERNA | | | | $49,782.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 9084 | Debit | 6915 | SEN to 5090020396+0423306309131 | 090e40c549434c198c32157130Sefdaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | NEW SENECA LP | 5090020396 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 16710 | M06SI2243J2ZPCN | ORIG:RAJEEV MURALIDHARAN | Wire Credit | Wire | M06SI2243J2ZPCN | RAJEEV MURALIDHARAN | | CUS | RAJEEV MURALIDHARAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/28/22 | 2190 | Credit | 1 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $10,691.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 9084 | Debit | 11341 | SEN to 5090016576+0752434711399 | eaddf60237d24c0ca034f71a7640326f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $207,559.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 10428 | M06SD5236PWZ6HH | ORIG:REED ANTHONY DAME + | Wire Credit | Wire | M06SD5236PWZ6H H | REED ANTHONY DAME + | | CUS | REED ANTHONY DAME + | | | | $244.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 14830 | M06SH0303H1ZCFOT | ORIG:KIM ENRIQUEZ | Wire Credit | Wire | M06SH0303H1ZCFO | KIM ENRIQUEZ | | CUS | KIM ENRIQUEZ | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 15682 | M06SH44034NZNNAO | ORIG:ALEXANDER SOCRATES KONSTANTINOU | Wire Credit | Wire | M06SH44034NZNNA O | ALEXANDER SOCRATES KONSTANTINOU | | CUS | ALEXANDER SOCRATES KONSTANTINOU | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 20182 | M06SK4203CYZ65MT | ORIG:CATHERINE Y RUSSELL OR MARC S RUSSE | Wire Credit | Wire | M06SK4203CYZ65MT | CATHERINE Y RUSSELL OR MARC S RUSSE | | CUS | CATHERINE Y RUSSELL OR MARC S RUSSE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 16360 | M06SI1324QOYICVC | ORIG:ANDRES FRANCISCO GOMEZ | Wire Credit | Wire | M06SI1324QOYICVC | ANDRES FRANCISCO GOMEZ | | CUS | ANDRES FRANCISCO GOMEZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/28/22 | 2190 | Credit | 1 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $1,536,304.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 16038 | M06SI0045GSZWHTF | ORIG:CUONG H NGUYEN | Wire Credit | Wire | M06SI0045GSZWHT | CUONG H NGUYEN | | CUS | CUONG H NGUYEN | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 18750 | M06SJ12443ZY3VCW | ORIG:JAMES KEVIN ROWLINSON | Wire Credit | Wire | M06SJ12443ZY3VC W | JAMES KEVIN ROWLINSON | | CUS | JAMES KEVIN ROWLINSON | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 21206 | M06SL4331F5YI47F | ORIG:STEPHANIE COX | Wire Credit | Wire | M06SL4331F5YI47F | STEPHANIE COX | | CUS | STEPHANIE COX | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 89 | Debit | 318 | NMLS 1-855-665-7/NMLS PMT | 00000144590161B BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 00000144590161B BAM TRADING SERVICES I | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 10056 | M06SD4706DLZKCLZ | ORIG:ALMIRA C VALDEZ | Wire Credit | Wire | M06SD4706DLZKCLZ | ALMIRA C VALDEZ | | CUS | ALMIRA C VALDEZ | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 13234 | M06SG044745YR72K | ORIG:EDWARD F MESTAS | Wire Credit | Wire | M06SG044745YR72K | EDWARD F MESTAS | | CUS | EDWARD F MESTAS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 4005 | Credit | 15108 | SEN from 5090016576+1014063869957 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $262,939.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 89 | Debit | 316 | Wiliam Wright/Expensify R96387094 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $158.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 12098 | M06SF18570WZK6KW | ORIG:JUSTIN DANIEL BOTONA | Wire Credit | Wire | M06SF18570WZK6K W | JUSTIN DANIEL BOTONA | | CUS | JUSTIN DANIEL BOTONA | | | | $5,650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/28/22 | 82 | Debit | 259 | ACH MKE Prefunding | ACH Offset 220629 X842343173 | Transfer Debit | Transfer | | | | CUS | | | | | $260,108.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/28/22 | 7100 | Debit | 1647 | ACH Return Debit | CAROLYN RICE 8acb99e2073d4bf | ACH Return Debit | Return | | | | CUS | CAROLYN RICE 8acb99e2073d4bf | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/28/22 | 9084 | Debit | 16313 | SEN to 5090021964+1110457512948 | 4312f7fc167540e79caf17f21285f595 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,742.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 9092 | Debit | 16031 | M06SI0015PEYO96L | BENE:Oleg Kourzanov | API Wire Debit | Wire | M06SI0015PEYO96L | | Oleg Kourzanov | CUS | Oleg Kourzanov | | | | $5,621.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 18944 | M06SJ375BF2Y46RK | ORIG:ROBERT TYLER ONEAL | Wire Credit | Wire | M06SJ375BF2Y46RK | ROBERT TYLER ONEAL | | CUS | ROBERT TYLER ONEAL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 12086 | M06SF1850GJZX0HT | ORIG:WILLIAM R KORFF | Wire Credit | Wire | M06SF1850GJZX0HT | WILLIAM R KORFF | | CUS | WILLIAM R KORFF | | | | $37,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 4052 | Credit | 21414 | M06SL51298ZBQS8 | ORIG:WILLIAM A MACKEY | Wire Credit | Wire | M06SL51298ZBQS8 | WILLIAM A MACKEY | | CUS | WILLIAM A MACKEY | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/22 | 9084 | Debit | 1979 | SEN to 5090020396+0038081297751 | fa0c79edc2864027a5b4c7fd40b73797 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | NEW SENECA LP | 5090020396 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 21 | Credit | 825 | Checkout LL/C000000000M 000000000MHN | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $17,618.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 9092 | Debit | 169 | M06T00012BAZOWP9 | BENE:Jack Abraham | API Wire Debit | Wire | | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1103 | ACH Return Debit | Cody Bellamy 16d34ddbfa7d46d | ACH Return Debit | Return | | | | CUS | Cody Bellamy 16d34ddbfa7d46d | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/22 | 4005 | Credit | 2032 | SEN from 5090016576+0050083818393 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $389,037.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1121 | ACH Return Debit | ALLENE E RICKETTS-GILZ 0c23897de2ce43e | ACH Return Debit | Return | | | | CUS | ALLENE E RICKETTS-GILZ 0c23897de2ce43e | | | | $42.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 421 | Shizhe Gu/Expensify R96541955 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1101 | ACH Return Debit | PAULA PRICE-KUMAR 5afe2c475eaf42e | ACH Return Debit | Return | | | | CUS | PAULA PRICE-KUMAR 5afe2c475eaf42e | | | | $495.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 5962 | M06TC3140PUZ2QVY | ORIG:ANGELA T MCCALLISTER | Wire Credit | Wire | M06TC3140PUZ2QV Y | ANGELA T MCCALLISTER | | CUS | ANGELA T MCCALLISTER | | | | $1,280.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1106 | ACH Return Debit | David Saxby 3376f69d2384bf | ACH Return Debit | Return | | | | CUS | David Saxby 3376f69d2384bf | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 12808 | M06TI32043GYFVSJ | ORIG CUONG H NGUYEN | Wire Credit | Wire | M06TI3204 3GYFVSJ | CUONG H NGUYEN | | CUS | CUONG H NGUYEN | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 82 | Debit | 271 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $233.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1119 | ACH Return Debit | Jonathan Flink 003d2684d5fb411 | ACH Return Debit | Return | | | | CUS | Jonathan Flink 003d2684d5fb411 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/22 | 9084 | Debit | 10753 | SEN to 50900166757+0949320101606 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $757,060.91 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 82 | Debit | 281 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $181,307.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 11276 | M06TH0426QNZOVZD | ORIG DEREK L ABERNATHY | Wire Credit | Wire | M06TH0426QNZOVZ D | DEREK L ABERNATHY | | CUS | DEREK L ABERNATHY | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 10302 | M06TG2558GJYF3AE | ORIG ELENA PUZYREVSKAYA | Wire Credit | Wire | M06TG2558GJYF3AE | ELENA PUZYREVSKAYA | | CUS | ELENA PUZYREVSKAYA | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/22 | 4005 | Credit | 15178 | SEN from 50900222S1+1318575993216 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $36,483.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 420 | Jim Petrila/Expensify R96264005 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/22 | 9084 | Debit | 719 | SEN to 50900166757+2142599133841 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $176,874.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 9124 | M06TF3413NAZUX2S | ORIG WILLIAM CAMPBELL | Wire Credit | Wire | M06TF3413NAZUX2S | WILLIAM CAMPBELL | | CUS | WILLIAM CAMPBELL | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 25 | Credit | 428 | Ref 18014011 from Dep 50900145f63 internal | txfr per WIP | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 13742 | M06TJ220550ZET40 | ORIG MARK S YEHL | Wire Credit | Wire | M06TJ220550ZET40 | MARK S YEHL | | CUS | MARK S YEHL | | | | $44,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1104 | ACH Return Debit | Christopher Blevins f52e3abb20994ed | ACH Return Debit | Return | | | | CUS | Christopher Blevins f52e3abb20994ed | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/22 | 9084 | Debit | 3431 | SEN to 50900166757+0349558260187 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $725,207.52 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1112 | ACH Return Debit | Ponn Theam 077eb8626f7e48f | ACH Return Debit | Return | | | | CUS | Ponn Theam 077eb8626f7e48f | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 82 | Debit | 285 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | M06TC52578GZFWG A | WILLIAM CRONIN | | CUS | WILLIAM CRONIN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 6286 | M06TC52578GZFWGA | ORIG WILLIAM CRONIN | Wire Credit | Wire | | | | CUS | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 10196 | M06TG1926EZY8A6O | ORIG BRANDON MCBEE | Wire Credit | Wire | M06TG1926EZY8A6O | BRANDON MCBEE | | CUS | BRANDON MCBEE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/22 | 4005 | Credit | 11282 | SEN from 50900166757+1004483337657 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $754,303.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 9092 | Debit | 9851 | M06TG0019MLZR36M | BENE:ayman hajaj | API Wire Debit | Wire | M06TG0019MLZR36 | ayman hajaj | | CUS | ayman hajaj | | | | $255.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 9092 | Debit | 1213 | M06T60033AZY51M0 | BENE:Rodney Quinn | API Wire Debit | Wire | M06T60033AZY51M0 | Rodney Quinn | | CUS | Rodney Quinn | | | | $43,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/22 | 9084 | Debit | 1857 | SEN to 50900203961+0026488674352 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | NEW SENECA LP | 5090020396 | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 9092 | Debit | 15117 | M06TK0023L4Y7AL1 | BENE:Kevin O'Brien | API Wire Debit | Wire | M06TK0023L4Y7AL1 | Kevin O'Brien | | CUS | Kevin O'Brien | | | | $14,939.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 6986 | M06TD4426?HZPQFI | ORIG:KIM R BEGLEY | Wire Credit | Wire | M06TD4426?HZPQFI | KIM R BEGLEY | | CUS | KIM R BEGLEY | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1095 | ACH Return Debit | Brennan Reynolds fd4923577474433 | ACH Return Debit | Return | | | | CUS | Brennan Reynolds fd4923577474433 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 82 | Debit | 251 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $3,048.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 415 | Tammy Weinrib/Expensify R96288180 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $385.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/22 | 9084 | Debit | 2247 | SEN to 50900183761+0131220934990 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $337,258.33 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 82 | Debit | 247 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $16,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 12700 | M06TI2018IMZXL41 | ORIG ROBERT TYLER ONEAL | Wire Credit | Wire | M06TI2018IMZXL41 | ROBERT TYLER ONEAL | | CUS | ROBERT TYLER ONEAL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 9092 | Debit | 14711 | M06TK0016YIYOGIK | BENE:David rowe | API Wire Debit | Wire | M06TK0016YIYOGIK | David rowe | | CUS | David rowe | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 6138 | M06TC4355NIYG9YN | ORIG:DANIEL FULLER | Wire Credit | Wire | M06TC4355NIYG9YN | DANIEL FULLER | | CUS | DANIEL FULLER | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 425 | Danielle Swyers/Expensify R94301748 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1110 | ACH Return Debit | Barry Dexter f154a5b0b2774c9 | ACH Return Debit | Return | | | | CUS | Barry Dexter f154a5b0b2774c9 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1100 | ACH Return Debit | CHRISTOPHER SAGER ACCA86C25855AF4 | ACH Return Debit | Return | | | | CUS | CHRISTOPHER SAGER ACCA86C25855AF4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 82 | Debit | 267 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $11,995.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1090 | ACH Return Debit | Patrick Lynch 467c3c367da7460 | ACH Return Debit | Return | | | | CUS | Patrick Lynch 467c3c367da7460 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 407 | Rebecca Wilkins/Expensify R96480697 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $9,530.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1125 | ACH Return Debit | Justin Slone 109aaabee3ee408 | ACH Return Debit | Return | | | | CUS | Justin Slone 109aaabee3ee408 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1111 | ACH Return Debit | Johanna Sefara fad009e7a6434ae | ACH Return Debit | Return | | | | CUS | Johanna Sefara fad009e7a6434ae | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 9510 | M06TF4423R3Z32CY | ORIG CRAIG WARREN RICHARDSON | Wire Credit | Wire | M06TF4423R3Z32CY | CRAIG WARREN RICHARDSON | | CUS | CRAIG WARREN RICHARDSON | | | | $50,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 9099 | Debit | 12119 | M06TH4434LDZAHJX | BENE:ANDREY L PRIBYSHCHUK | Wire Return Debit - API | Return | M06TH4434LDZAHJX | | ANDREY L PRIBYSHCHUK | CUS | BENE:ANDREY L PRIBYSHCHUK | | | | $465.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 7100 | Debit | 1093 | ACH Return Debit | Jose J Castillo-Avila 3c8aa2b13fba48c | ACH Return Debit | Return | | | | CUS | Jose J Castillo-Avila 3c8aa2b13fba48c | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 9092 | Debit | 16819 | M06TM002225Y5JW8 | BENE:CAREN HERNANDEZ | API Wire Debit | Wire | M06TM002225Y5JW8 | CAREN HERNANDEZ | | CUS | CAREN HERNANDEZ | | | | $9,876.27 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 82 | Debit | 279 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $415,456.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 9092 | Debit | 17 | M06T0014NBZUSQ2 | BENE:MAYRA DELAROSA | API Wire Debit | Wire | M06T0014NBZUSQ2 | MAYRA DELAROSA | | CUS | MAYRA DELAROSA | | | | $151.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 2190 | Debit | 2 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | | | | | | $23,289.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1132 | ACH Return Debit | DEVMAHNI Z EPHARIM d862076ec4904d2 | ACH Return Debit | Return | | | | CUS | DEVMAHNI Z EPHARIM d862076ec4904d2 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 414 | Zachary Tindall/Expensify R96211056 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $109.07 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 5294 | M06TC0049ANYWY6X | ORIG:SHARNELL A HAMPTON | Wire Credit | Wire | M06TC0049ANYWY6 X | SHARNELL A HAMPTON | | CUS | SHARNELL A HAMPTON | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1128 | ACH Return Debit | Justin Slone b4898c07f77a40a | ACH Return Debit | Return | | | | CUS | Justin Slone b4898c07f77a40a | | | | $50.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 9092 | Debit | 16815 | M06TM0019NJYTJVJ | BENE:Jamile Mahmod Quintana | API Wire Debit | Wire | M06TM0019NJYTJVJ | | Jamile Mahmod Quintana | CUS | Jamile Mahmod Quintana | | | | $19,780.53 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT MKE Prefunding | CLOSED | 6/29/22 | 82 | Debit | 277 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $7,722.88 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT MKE Prefunding | CLOSED | 6/29/22 | 82 | Debit | 291 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1116 | ACH Return Debit | TAYLOR BERLIN 904a2f931ebo4d1 | ACH Return Debit | Return | | | | CUS | TAYLOR BERLIN 904a2f931ebo4d1 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 16738 | M06TL48019GYS8ZV | ORIG:STEVE ORTIZ | Wire Credit | Wire | M06TL48019GYS8ZV | STEVE ORTIZ | | CUS | STEVE ORTIZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 6/29/22 | 9084 | Debit | 463 | SEN to 5090016576+2016360963610 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $237,200.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 6/29/22 | 9084 | Debit | 1793 | SEN to 5090020396+0017205133780 | 5de8b9e30ed9461ebe8c1cf2a0c43638 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | NEW SENECA LP | 5090020396 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 410 | John Raycroft/Expensify R96043065 bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $104.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1118 | ACH Return Debit | Theodore Morris 51d36a847bdb4b1 | ACH Return Debit | Return | | | | CUS | Theodore Morris 51d36a847bdb4b1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 10176 | M06TG19004VZ6UVH | ORIG:ERIC SCHMIDT | Wire Credit | Wire | M06TG19004VZ6UV H | ERIC SCHMIDT | | CUS | ERIC SCHMIDT | | | | $1,525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 10054 | M06TE2634QIZ3T5Y | ORIG:CHERYL CRISPINO GILL | Wire Credit | Wire | M06TE2634QIZ3T5Y | CHERYL CRISPINO GILL | | CUS | CHERYL CRISPINO GILL | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 6/29/22 | 4005 | Credit | 3178 | SEN from 5090016576+0314250929722 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $677,986.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT MKE Prefunding | CLOSED | 6/29/22 | 82 | Debit | 283 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $174,411.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 6/29/22 | 4005 | Credit | 2448 | SEN from 5090016576+0156470136901 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $545,002.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1120 | ACH Return Debit | Jonathan Flink 04105465df26489 | ACH Return Debit | Return | | | | CUS | Jonathan Flink 04105465df26489 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1108 | ACH Return Debit | David Saxby a368d9c00cd46f | ACH Return Debit | Return | | | | CUS | David Saxby a368d9c00cd46f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1124 | ACH Return Debit | MALLORY CHARNLEY F2502EF03903445 | ACH Return Debit | Return | | | | CUS | MALLORY CHARNLEY F2502EF03903445 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1113 | ACH Return Debit | BRIAN SEACE ef05bf50fe29473 | ACH Return Debit | Return | | | | CUS | BRIAN SEACE ef05bf50fe29473 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 14354 | M06TJ46069OZ9HNH | ORIG:KODY L PRITCHETT | Wire Credit | Wire | M06TJ46069OZ9HNH | KODY L PRITCHETT | | CUS | KODY L PRITCHETT | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1129 | ACH Return Debit | DEVMAHNI Z EPHARIM 3e96c63a4892482 | ACH Return Debit | Return | | | | CUS | DEVMAHNI Z EPHARIM 3e96c63a4892482 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT MKE Prefunding | CLOSED | 6/29/22 | 82 | Debit | 245 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $1,297.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 9092 | Debit | 12473 | M06TI0010HVZO6EX | BENE:Aaron whitman | API Wire Debit | Wire | M06TI0010HVZO6EX | | Aaron whitman | CUS | Aaron whitman | | | | $871.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 10246 | M06TG23471PZECCM | ORIG:RAJAKUMARI VALLABHANENI MUPPAVARAPU | Wire Credit | Wire | M06TG23471PZECC M | RAJAKUMARI VALLABHANENI MUPPAVARAPU | | CUS | RAJAKUMARI VALLABHANENI MUPPAVARAPU | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 6/29/22 | 9084 | Debit | 6249 | SEN to 5090016576+0551434183181 | d8f4fcf68d664cc4b870f0f7dc800b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,070.78 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 7100 | Debit | 1098 | ACH Return Debit | John Smith 19290527448d8437 | ACH Return Debit | Return | | | | CUS | John Smith 19290527448d8437 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 412 | Nicole Brien/Expensify R96049135 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,928.38 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT MKE Prefunding | CLOSED | 6/29/22 | 82 | Debit | 289 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $337.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1123 | ACH Return Debit | MALLORY CHARNLEY 32CB8F7531FB47D | ACH Return Debit | Return | | | | CUS | MALLORY CHARNLEY 32CB8F7531FB47D | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT MKE Prefunding | CLOSED | 6/29/22 | 82 | Debit | 273 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1096 | ACH Return Debit | MICHELE ORR 12a479636ef04c2 | ACH Return Debit | Return | | | | CUS | MICHELE ORR 12a479636ef04c2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT MKE Prefunding | CLOSED | 6/29/22 | 82 | Debit | 243 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $1,828.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1102 | ACH Return Debit | PAULA PRICE-KUMAR eb19ea656891459 | ACH Return Debit | Return | | | | CUS | PAULA PRICE-KUMAR eb19ea656891459 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1117 | ACH Return Debit | TAYLOR BERLIN 3fb311e30ec8492 | ACH Return Debit | Return | | | | CUS | TAYLOR BERLIN 3fb311e30ec8492 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1092 | ACH Return Debit | William M Johnson 705138o4ac9c450 | ACH Return Debit | Return | | | | CUS | William M Johnson 705138o4ac9c450 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 11726 | M06TH2459D1ZHTPF | ORIG:NANCY P LANGLOIS | Wire Credit | Wire | M06TH2459D1ZHTPF | NANCY P LANGLOIS | | CUS | NANCY P LANGLOIS | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1122 | ACH Return Debit | Jay Nagy 2a5db408f5df4db | ACH Return Debit | Return | | | | CUS | Jay Nagy 2a5db408f5df4db | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 419 | Shaun Bowen/Expensify R96525867 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 2272 | M06T83319GZY656U | ORIG:BALBAY USA LLC | Wire Credit | Wire | M06T83319GZY656U | BALBAY USA LLC | | CUS | BALBAY USA LLC | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 8912 | M06TF24048XZKMNR | ORIG:ALEXANDER D MANNS | Wire Credit | Wire | M06TF24048XZKMN | ALEXANDER D MANNS | | CUS | ALEXANDER D MANNS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 6/29/22 | 9084 | Debit | 2815 | SEN to 5090016576+0238557245092 | 4c27e9fb69624a6790a0e9302bfa986b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $361,634.14 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT MKE Prefunding | CLOSED | 6/29/22 | 82 | Debit | 257 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT MKE Prefunding | CLOSED | 6/29/22 | 82 | Debit | 249 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $192,433.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 15176 | M06TK1814M0ZPUYS | ORIG:BRIAN CONOVER | Wire Credit | Wire | M06TK1814M0ZPUY S | BRIAN CONOVER | | CUS | BRIAN CONOVER | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1130 | ACH Return Debit | DEVMAHNI Z EPHARIM 74cb9c2ab9e7457 | ACH Return Debit | Return | | | | CUS | DEVMAHNI Z EPHARIM 74cb9c2ab9e7457 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 6/29/22 | 4005 | Credit | 12478 | SEN from 5090016576+1101044070744 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $623,986.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 12168 | M06TH465216YJSWY | ORIG:CHANDRANATH SUBRAMANIAM | Wire Credit | Wire | M06TH465216YJSWY | CHANDRANATH SUBRAMANIAM | | CUS | CHANDRANATH SUBRAMANIAM | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 418 | Kalista Wegman/Expensify R96379520 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1109 | ACH Return Debit | RYAN PECK 7533a29b809241c | ACH Return Debit | Return | | | | CUS | RYAN PECK 7533a29b809241c | | | | $140.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/22 | 4005 | Credit | 10680 | SEN from 5090016576+094423985254 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $864,890.03 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 82 | Debit | 293 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $2,768.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1131 | ACH Return Debit | DEVMAHNI Z EPHARIM cb6c354acd97449 | ACH Return Debit | Return | | | | CUS | DEVMAHNI Z EPHARIM cb6c354acd97449 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 10634 | M06TG4117PGYLT13 | ORIG:NANCY P LANGLOIS | Wire Credit | Wire | M06TG4117PGYLT13 | NANCY P LANGLOIS | | CUS | NANCY P LANGLOIS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1094 | ACH Return Debit | Brennan Reynolds a8d151fcadd4433 | ACH Return Debit | Return | | | | CUS | Brennan Reynolds a8d151fcadd4433 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 7874 | M06TE3200CXZFAYC | ORIG:ZOYA UMADYKOVA | Wire Credit | Wire | M06TE3200CXZFAYC | ZOYA UMADYKOVA | | CUS | ZOYA UMADYKOVA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 6106 | M06TC4134EJYH8TD | ORIG:MICAH J HORNER | Wire Credit | Wire | M06TC4134EJYH8TD | MICAH J HORNER | | CUS | MICAH J HORNER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 422 | Caitlin Elliott/Expensify R96471493 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $98.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 15492 | M06TK1626B7Z4B3I | ORIG:ANDREY KOVALENKO | Wire Credit | Wire | M06TK1626B7Z4B3I | ANDREY KOVALENKO | | CUS | ANDREY KOVALENKO | | | | $18,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 16036 | M06TK5759H4Z1JNA | ORIG:SHU TONG LI | Wire Credit | Wire | M06TK5759H4Z1JNA | SHU TONG LI | | CUS | SHU TONG LI | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 9099 | Debit | 221 | M06SN4437QQZUDDC | BENE:WHITE GLOVE DELIVERY AND STORAGE LL | Wire Return Debit - API | Wire | M06SN4437QQZUDD C | | WHITE GLOVE DELIVERY AND STORAGE LL | CUS | BENE:WHITE GLOVE DELIVERY AND STORAGE LL | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 82 | Debit | 295 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $86.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 414 | Mykhailo Boichen/Expensify R96163558 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $3,055.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 9099 | Debit | 16897 | M06TM14155GYNIP7 | BENE:NORMA STEADMAN LINDSAY HORACE D | Wire Return Debit - API | Wire | M06TM14155GYNIP7 | | NORMA STEADMAN LINDSAY HORACE D | CUS | BENE:NORMA STEADMAN LINDSAY HORACE D | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 2190 | Credit | 1 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | OPR | | | | | $639,755.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1107 | ACH Return Debit | David Saxby 393c5f6f0f064e9 | ACH Return Debit | Return | | | | CUS | David Saxby 393c5f6f0f064e9 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 6688 | M06TD2219DCZ2V76 | ORIG:RUSLAN MINTII | Wire Credit | Wire | M06TD2219DCZ2V76 | RUSLAN MINTII | | CUS | RUSLAN MINTII | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 424 | Casey Lyke/Expensify R96505796 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 14632 | M06TJ5732D8ZRFHF | ORIG:BAILEY WESTFALL | Wire Credit | Wire | M06TJ5732D8ZRFHF | BAILEY WESTFALL | | CUS | BAILEY WESTFALL | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 417 | Garrett Derbyshi/Expensify R96462648 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 6814 | M06TD1819RRYHI0G | ORIG:CHARLES COLIN BRAGDON | Wire Credit | Wire | M06TD1819RRYHI0G | CHARLES COLIN BRAGDON | | CUS | CHARLES COLIN BRAGDON | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1115 | ACH Return Debit | JESSE PAZ 2cf8a8f12d664b1 | ACH Return Debit | Return | | | | CUS | JESSE PAZ 2cf8a8f12d664b1 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 82 | Debit | 261 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $55,376.80 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 411 | Andre Peebles/Expensify R96379232 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1127 | ACH Return Debit | Justin Slone 60a7e208c69d494 | ACH Return Debit | Return | | | | CUS | Justin Slone 60a7e208c69d494 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 82 | Debit | 253 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $24,591.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 409 | Sara Siseneven/Expensify R96144355 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,557.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/22 | 9084 | Debit | 12053 | SEN to 5090016576+10404559784488 | 22edc4d7a3994bcab3ed3d258fad667c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $471,813.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 4270 | M06TB3221C7YP1K0 | ORIG:KERRI L CALDARO | Wire Credit | Wire | M06TB3221C7YP1K0 | KERRI L CALDARO | | CUS | KERRI L CALDARO | | | | $9,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/22 | 9084 | Debit | 8713 | SEN to 5090016576+0812369965460 | 9282c821c60042f9f99b7d9ca3f9715 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $119,793.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1114 | ACH Return Debit | ANDREW TILLEY 5b66baf680094be | ACH Return Debit | Return | | | | CUS | ANDREW TILLEY 5b66baf680094be | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 11426 | M06TH1326B8YGWCF | ORIG:RENMING SONG | Wire Credit | Wire | M06TH1326B8YGWC F | RENMING SONG | | CUS | RENMING SONG | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 416 | Garrett Derbyshi/Expensify R96462469 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1097 | ACH Return Debit | John Smith 152f391f02c6471 | ACH Return Debit | Return | | | | CUS | John Smith 152f391f02c6471 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 11558 | M06TH1837KJZRK9H | ORIG:MANSOOR A GILANI | Wire Credit | Wire | M06TH1837KJZRK9H | MANSOOR A GILANI | | CUS | MANSOOR A GILANI | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/22 | 9084 | Debit | 1911 | SEN to 5090020396+003152855885 | 82180a3e0e3462c9ce4502ab78c2d42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | NEW SENECA LP | 5090020396 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1091 | ACH Return Debit | Danielle R Loper 2284650b955240c | ACH Return Debit | Return | | | | CUS | Danielle R Loper 2284650b955240c | | | | $108.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1126 | ACH Return Debit | Justin Slone 5cb8f973b0f94c4 | ACH Return Debit | Return | | | | CUS | Justin Slone 5cb8f973b0f94c4 | | | | $50.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/29/22 | 9084 | Debit | 12903 | SEN to 5090016576+113700710973 1 | 5e9d973d9c714d36a603ea32f10241a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $531,492.89 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 423 | Ray Dill/Expensify R96497091 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 9914 | M06TG0249LBZQ5JW | ORIG:ALLIANCE SPINE & JOINT II, INC. | Wire Credit | Wire | M06TG0249LBZQ5J W | ALLIANCE SPINE & JOINT II, INC. | | CUS | ALLIANCE SPINE & JOINT II, INC. | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 406 | William Orkiss/Expensify R96118209 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $148.08 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 82 | Debit | 259 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $104,861.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 5302 | M06TC0049DLZW035 | ORIG:SHARNELL A HAMPTON | Wire Credit | Wire | M06TC0049DLZW035 | SHARNELL A HAMPTON | | CUS | SHARNELL A HAMPTON | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 7100 | Debit | 1099 | ACH Return Debit | BRITTNY FREEMAN 4b6c0224ec984e2 | ACH Return Debit | Return | | | | CUS | BRITTNY FREEMAN 4b6c0224ec984e2 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 16256 | M06TL073455YFET5 | ORIG:CAROL FINOCCHIARO POD | Wire Credit | Wire | M06TL073455YFET5 | CAROL FINOCCHIARO POD | | CUS | CAROL FINOCCHIARO POD | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 15072 | M06TK1254E3ZRE7W | ORIG:SAGI SHAKED | Wire Credit | Wire | M06TK1254E3ZRE7 W | SAGI SHAKED | | CUS | SAGI SHAKED | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 82 | Debit | 263 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $187,790.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 82 | Debit | 275 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $41,989.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 426 | GLOBALIZATION PA/Collection Binance us | | ACH Debit | ACH | | | | OPR | | | | | $181,956.67 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 12420 | M06TH5719LHZDO0H | ORIG.MELINDA S FULLER | Wire Credit | Wire | M06TH5719LHZDO0 | MELINDA S FULLER | | CUS | MELINDA S FULLER | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 82 | Debit | 297 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 9092 | Debit | 5263 | M06TC00316MYH4TR | BENE.wesley hamilton | API Wire Debit | Wire | M06TC00316MYH4T | | wesley hamilton | CUS | wesley hamilton | | | | $4,490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 82 | Debit | 265 | ACH MKE Prefunding | ACH Offset 220630 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $8,769.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/29/22 | 82 | Debit | 233 | ACH MKE Prefunding | ACH Offset 220630 X842343173 | Transfer Debit | Transfer | | | | CUS | | | | | $269,464.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 4052 | Credit | 2308 | M06T835460NZ9DCK | ORIG.KELLEEN ELIZABETH NORTON | Wire Credit | Wire | M06T835460NZ9DCK | KELLEEN ELIZABETH NORTON | | CUS | KELLEEN ELIZABETH NORTON | | | | |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 9092 | Debit | 10001 | M06TG00169NZRWSI | BENE.Alexander Sobol | API Wire Debit | Wire | M06TG00169NZRWSI | | Alexander Sobol | CUS | Alexander Sobol | | | | $29,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Debit | 13646 | M06TJ135825YFGQ1 | ORIG.STEVEN HITES | Wire Credit | Wire | M06TJ135825YFGQ1 | STEVEN HITES | | CUS | STEVEN HITES | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 9092 | Debit | 493 | M06T40028JMZBQYM | BENE.Cheulsoo Kang | API Wire Debit | Wire | M06T40028JMZBQY M | | Cheulsoo Kang | CUS | Cheulsoo Kang | | | | $96.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Debit | 12644 | M06TI1103O9ZYBUF | ORIG.SHELLY R LEE | Wire Credit | Wire | M06TI1103O9ZYBUF | SHELLY R LEE | | CUS | SHELLY R LEE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 413 | Everyday Checkin/Expensify R96073451 | Bam Trading Services | ACH Debit | ACH | | | | OPR | | | | | $296.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1105 | ACH Return Debit | CURT CHAMPAGNE c360b9bc79148a | ACH Return Debit | Return | | | | CUS | CURT CHAMPAGNE c360b9bc79148a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/22 | 4005 | Credit | 18684 | SEN from 5090021964+1822154410093 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,783,644.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1308 | ACH Return Debit | Xarmic Enterprises, LL 9c212a73d9f4415 | ACH Return Debit | Return | | | | CUS | Xarmic Enterprises, LL 9c212a73d9f4415 | | | | $995.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Debit | 8652 | M06UE4442RFYEGJI | ORIG.SHAWN A SWOR | Wire Credit | Wire | M06UE4442RFYEGJI N | SHAWN A SWOR | | CUS | SHAWN A SWOR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 9092 | Debit | 191 | M06U20017GDYBFON | BENE.Gustavo Lobatos | API Wire Debit | Wire | M06U20017GDYBFO N | | Gustavo Lobatos | CUS | Gustavo Lobatos | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Debit | 17168 | M06UK5207IBZB65W | ORIG.DIAZ FONTANEZ ASSOCIATES LLC | Wire Credit | Wire | M06UK5207IBZB65W | DIAZ FONTANEZ ASSOCIATES LLC | | CUS | DIAZ FONTANEZ ASSOCIATES LLC | | | | $6,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 7404 | M06UE0110OXZAIHN | ORIG.ALMIRA C VALDEZ | Wire Credit | Wire | M06UE0110OXZAIHN | ALMIRA C VALDEZ | | CUS | ALMIRA C VALDEZ | | | | $22,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1290 | ACH Return Debit | Joseph Baird 648a045075dd453 | ACH Return Debit | Return | | | | CUS | Joseph Baird 648a045075dd453 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1282 | ACH Return Debit | BRIANNA M CHOI b1275ec85726444 | ACH Return Debit | Return | | | | CUS | BRIANNA M CHOI b1275ec85726444 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Debit | 13898 | M06UI2437BAYCINJ | ORIG.JOSEPH SHAVIT | Wire Credit | Wire | M06UI2437BAYCINJ | JOSEPH SHAVIT | | CUS | JOSEPH SHAVIT | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 6022 | M06UC3224A0YI8WS | ORIG.BERNARDO ESTEVEZ | Wire Credit | Wire | M06UC3224A0YI8WS | BERNARDO ESTEVEZ | | CUS | BERNARDO ESTEVEZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/22 | 4005 | Credit | 7018 | SEN from 5090022251+0639574949649 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,664.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1292 | ACH Return Debit | Candace Holden cc5ab833a8ee486 | ACH Return Debit | Return | | | | CUS | Candace Holden cc5ab833a8ee486 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/22 | 9084 | Debit | 9609 | 0c2395f607d4d4368ba7e2e63b1b9580c | SEN from 5090037580+0815301283274 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GOLDENCOIN CAYMAN | 5090037580 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Debit | 3562 | M06UA1205FXZSEB0 | ORIG.RAMP SWAPS LLC | Wire Credit | Wire | M06UA1205FXZSEB0 | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1293 | ACH Return Debit | Bobby Burress c660e1fe4fe0425 | ACH Return Debit | Return | | | | CUS | Bobby Burress c660e1fe4fe0425 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 6/30/22 | 2100 | Credit | 1278 | BRACKEN H SPENCER 6921062c5b62432 | | ACH Return Credit | Return | | | | CUS | BRACKEN H SPENCER 6921062c5b62432 | | | | $77.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/22 | 9084 | Debit | 10751 | bcca33bad42a496d8523d1fb3da337e1 | SEN from 5090016576+0900593607558 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,414.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Debit | 18548 | M06UN10478WZJHMC | ORIG.FELICIANO MILLAN CARRETO | Wire Credit | Wire | M06UN10478WZJHM C | FELICIANO MILLAN CARRETO | | CUS | FELICIANO MILLAN CARRETO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 9092 | Debit | 16055 | M06UK0014N1Z9A8E | BENE.Jose Retana | API Wire Debit | Wire | M06UK0014N1Z9A8E | | Jose Retana | CUS | Jose Retana | | | | $95,045.61 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 583 | GLOBALIZATION PA/Collection Binance.us | 7fa0f46d246343cba08fa70a7504bc7d | ACH Debit | ACH | | | | OPR | | | | | $15,612.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/22 | 9084 | Debit | 8007 | 7fa0f46d246343cba08fa70a7504bc7d | SEN from 5090001487+0721538101056 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $655,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 2532 | M06U83917JJY5DSU | ORIG.LASTENIA DIAZ | Wire Credit | Wire | M06U83917JJY5DSU | LASTENIA DIAZ | | CUS | LASTENIA DIAZ | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Debit | 11686 | M06UG4702JOZ64J2 | ORIG.VIVIAN TRAN | Wire Credit | Wire | M06UG4702JOZ64J2 | VIVIAN TRAN | | CUS | VIVIAN TRAN | | | | $1,680.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 10800 | M06UG0205O4YFDVP | ORIG.EDWARD F MESTAS | Wire Credit | Wire | M06UG0205O4YFDVP P | EDWARD F MESTAS | | CUS | EDWARD F MESTAS | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1288 | ACH Return Debit | Paul Hammock 3bb1d4cda51541c | ACH Return Debit | Return | | | | CUS | Paul Hammock 3bb1d4cda51541c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1294 | ACH Return Debit | Grant Plew 3f5f3add4fb1409 | ACH Return Debit | Return | | | | CUS | Grant Plew 3f5f3add4fb1409 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1284 | ACH Return Debit | ROBERT I BARNES a0f25ad31ea34df | ACH Return Debit | Return | | | | CUS | ROBERT I BARNES a0f25ad31ea34df | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 2438 | M06U83228TZ36ER | ORIG.WILNER A AMAN | Wire Credit | Wire | M06U83228TZ36ER | WILNER A AMAN | | CUS | WILNER A AMAN | | | | $2,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/22 | 25 | Credit | 256 | Ref 1810929 from Dep | | Transfer Credit | Transfer | | | | SEN | | RADKL | 5090038851 | SEN | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 3540 | M06UA0744L0Y4ISW | ORIG.JADA BADIYAN | Wire Credit | Wire | M06UA0744L0Y4ISW | JADA BADIYAN | | CUS | JADA BADIYAN | | | | $255.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1287 | ACH Return Debit | Abelardo Martinez 5ff333fede6e428 | ACH Return Debit | Return | | | | CUS | Abelardo Martinez 5ff333fede6e428 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 6310 | M06UC5123RFYYV5C | ORIG.STEPHANIE COX | Wire Credit | Wire | M06UC5123RFYYV5 C | STEPHANIE COX | | CUS | STEPHANIE COX | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1297 | ACH Return Debit | SAMANTHA DENISE NADER 17f9bc723758472 | ACH Return Debit | Return | | | | CUS | SAMANTHA DENISE NADER 17f9bc723758472 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 9092 | Debit | 179 | M06U000181NYCFN2 | BENE.Jack Abraham | API Wire Debit | Wire | M06U000181NYCFN2 | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1307 | ACH Return Debit | Ebony Tyre 2909a7a8c731475 | ACH Return Debit | Return | | | | CUS | Ebony Tyre 2909a7a8c731475 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1303 | ACH Return Debit | eric threet 3949e6d97c9e43c | ACH Return Debit | Return | | | | CUS | eric threet 3949e6d97c9e43c | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1279 | ACH Return Debit | FRANCISCO J LAMBAR eb2f78bd03bf4c9 | ACH Return Debit | Return | | | | CUS | FRANCISCO J LAMBAR eb2f78bd03bf4c9 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 15362 | M06UJ3024LDZ33XL | ORIG.JAMES L GARDNER | Wire Credit | Wire | M06UJ3024LDZ33XL | JAMES L GARDNER | | CUS | JAMES L GARDNER | | | | $1,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 14480 | M06UI5418ACZ3CF3 | ORIG.LEVESTER BLAND | Wire Credit | Wire | M06UI5418ACZ3CF3 | LEVESTER BLAND | | CUS | LEVESTER BLAND | | | | $24,745.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 8136 | M06UE2802ORY9VL9 | ORIG:WEIWANG FENG | Wire Credit | Wire | M06UE2802ORY9VL9 | WEIWANG FENG | | CUS | WEIWANG FENG | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 11536 | M06UG4116G1YC78K | ORIG:DUANE W MOSS | Wire Credit | Wire | M06UG4116G1YC78K | DUANE W MOSS | | CUS | DUANE W MOSS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1283 | | BRIANNA M CHOI 516b7a56d4ab42d | ACH Return Debit | Return | | | | CUS | BRIANNA M CHOI 516b7a56d4ab42d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1281 | | BRIANNA M CHOI e52e99b2d62b404 | ACH Return Debit | Return | | | | CUS | BRIANNA M CHOI e52e99b2d62b404 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/22 | 4005 | Credit | 18596 | SEN from 5090021964+1705332207962 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,815,257.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1295 | | Christopher Blevins 1412cd819d1b48e | ACH Return Debit | Return | | | | CUS | Christopher Blevins 1412cd819d1b48e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 584 | ESHARES INC/PAYMENT | | ACH Debit | ACH | | | | OPR | ECA77634ED50483CA17A6E4D346864F9 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 18244 | M06UL55490AZ4OKC | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M06UL55490AZ4OKC | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $1,766.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 9092 | Debit | 16059 | M06UK0017PYZLC9B | BENE:DERRICK ETZOLD | API Wire Debit | Wire | M06UK0017PYZLC9B | | DERRICK ETZOLD | CUS | DERRICK ETZOLD | | | | $5,923.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 18228 | M06UL515175YGLHS | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M06UL515175YGLHS | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $127,487.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1301 | | shubham dhungel be8659c3815a435 | ACH Return Debit | Return | | | | CUS | shubham dhungel be8659c3815a435 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 2528 | M06U83903FZYBNOQ | ORIG:WHITE GLOVE DELIVERY AND STORAGE LL | Wire Credit | Wire | M06U83903FZYBNOQ | WHITE GLOVE DELIVERY AND STORAGE LL | | CUS | WHITE GLOVE DELIVERY AND STORAGE LL | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 582 | GLOBALIZATION PA/Collection Binance.us | | ACH Debit | ACH | | | | OPR | | | | | $6,216.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/22 | 9084 | Debit | 2029 | SEN to 5090020396+0049042842591 | 8c6f6b1e358149549a409c8cfdc0cd32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | NEW SENECA LP | NEW SENECA LP | 5090020396 | SEN | $636,592.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 5418 | M06UC0144RZ3XMI | ORIG:ALIAKSANDR BURAKOU | Wire Credit | Wire | M06UC0144RZ3XMI | ALIAKSANDR BURAKOU | | CUS | ALIAKSANDR BURAKOU | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 6228 | M06UC4753DHYVJDU | ORIG:ELENA PUZYREVSKAYA | Wire Credit | Wire | M06UC4753DHYVJDU | ELENA PUZYREVSKAYA | | CUS | ELENA PUZYREVSKAYA | | | | $41,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 21 | Credit | 944 | Checkout LLC/000000000M 000000000MOH | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $34,169.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 9092 | Debit | 13507 | M06U0009JHZ0PC8 | BENE:Mario Rodriguez del Rey | API Wire Debit | Wire | M06U0009JHZ0PC8 | | Mario Rodriguez del Rey | CUS | Mario Rodriguez del Rey | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1280 | | FRANCISCO J LAMBAR 76770ea1c9e34df | ACH Return Debit | Return | | | | CUS | FRANCISCO J LAMBAR 76770ea1c9e34df | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 10560 | M06UF5226BOZ2IOC | ORIG:RAFAEL F MOLINA | Wire Credit | Wire | M06UF5226BOZ2IOC | RAFAEL F MOLINA | | CUS | RAFAEL F MOLINA | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 13592 | M06U04169FYU6YB | ORIG:KAPINGA ORLY MUNDADI | Wire Credit | Wire | M06U04169FYU6YB | KAPINGA ORLY MUNDADI | | CUS | KAPINGA ORLY MUNDADI | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 9099 | Debit | 187 | M06TN1419L6Z5ASR | BENE:KENNETH A. FLAKS | Wire Return Debit - API | Return | M06TN1419L6Z5ASR | | KENNETH A. FLAKS | CUS | KENNETH A. FLAKS | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 13666 | M06U09493AZGYAF | ORIG:ROBERT FISHER | Wire Credit | Wire | M06U09493AZGYAF | ROBERT FISHER | | CUS | ROBERT FISHER | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/22 | 9084 | Debit | 2167 | SEN to 5090022251+0103583044946 | cbfe525a09a64ead95124107fb0deeaa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $208,651.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 5524 | M06UC02322RZOV89 | ORIG:YURY VASILYEV | Wire Credit | Wire | M06UC02322RZOV89 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $96,007.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 1186 | M06U604490XYQKZE | ORIG:MARIA F MIRANDA | Wire Credit | Wire | M06U604490XYQKZE | MARIA F MIRANDA | | CUS | MARIA F MIRANDA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 10042 | M06UG04288GY58ZZ | ORIG:CAROLYN H CARD | Wire Credit | Wire | M06UG04288GY58ZZ | CAROLYN H CARD | | CUS | CAROLYN H CARD | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 585 | CTCORPORATION/LEGALSERV 308716 VANESSA | *ANCHINGES | ACH Debit | ACH | | | | OPR | *ANCHINGES | | | | $376.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 14810 | M06UJ0843J7YF2OB | ORIG:KEVIN M ELLIOTT | Wire Credit | Wire | M06UJ0843J7YF2OB | KEVIN M ELLIOTT | | CUS | KEVIN M ELLIOTT | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 15778 | M06UJ47511XY7KVN | ORIG:MICHAEL KESLING | Wire Credit | Wire | M06UJ47511XY7KVN | MICHAEL KESLING | | CUS | MICHAEL KESLING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1285 | | Christopher Joel Lee c6738ddb65644f7 | ACH Return Debit | Return | | | | CUS | Christopher Joel Lee c6738ddb65644f7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 586 | Brian Shroder/Expensify R96590644 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $8,731.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 18118 | M06UL5147E3Z0UL4 | ORIG:JOHN R TIGUE | Wire Credit | Wire | M06UL5147E3Z0UL4 | JOHN R TIGUE | | CUS | JOHN R TIGUE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 82 | Debit | 267 | ACH MKE Prefunding | ACH Offset 220701 1842343173 | Transfer Debit | Transfer | | | | | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1298 | | William chunn d543e0f156844fb | ACH Return Debit | Return | | | | CUS | William chunn d543e0f156844fb | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/22 | 9084 | Debit | 8417 | SEN to 5090016576+0739251179120 | 95ff64df1d094ae8af12903d5c133fde | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | KBIT GLOBAL LIMITED | 5090016576 | SEN | $165,590.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/22 | 4005 | Credit | 4018 | SEN from 5090013656+0408348956785 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | RELIZ LTD | RELIZ LTD | 5090013656 | SEN | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1289 | | Kathrina Ocampo ca657eb7bc3b4dc | ACH Return Debit | Return | | | | CUS | Kathrina Ocampo ca657eb7bc3b4dc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/22 | 9084 | Debit | 3719 | SEN to 5090016576+0342367198593 | bbd5b5d485bd41899cf83a4529e86bc8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | KBIT GLOBAL LIMITED | 5090016576 | SEN | $122,081.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 16260 | M06UK0701LUYCGPR | ORIG:GARY KAHL | Wire Credit | Wire | M06UK0701LUYCGPR | GARY KAHL | | CUS | GARY KAHL | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Credit | 590 | Deel, Inc./Deel Inc. ST-B2M01H44Q1Z1 | BAM TRADING SERVICES I | ACH Credit | ACH | | | | CUS | BAM TRADING SERVICES I | | | | $845.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 9092 | Debit | 195 | M06U20020GUZVIC2 | BENE:Jonathan Godfrey | API Wire Debit | Wire | M06U20020GUZVIC2 | | Jonathan Godfrey | CUS | Jonathan Godfrey | | | | $112.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1299 | | ALEXANDRIA PARTON a47f1ad5f45d44e | ACH Return Debit | Return | | | | CUS | ALEXANDRIA PARTON a47f1ad5f45d44e | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 2190 | Credit | 1 | | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH | | | | | | | | | $9,614.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 3532 | M06UA0709OIYSGJ0 | ORIG:WILLIAM R WOOD | Wire Credit | Wire | M06UA0709OIYSGJ0 | WILLIAM R WOOD | | CUS | WILLIAM R WOOD | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 18240 | M06UL5740GYZZTEX | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M06UL5740GYZZTEX | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $4,708.82 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 588 | Brian Shroder/Expensify R95070635 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $18,163.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 15326 | M06UJ2922AZZN1BO | ORIG:TIMOTHY LEE SUNDHAGEN | Wire Credit | Wire | M06UJ2922AZZN1BO | TIMOTHY LEE SUNDHAGEN | | CUS | TIMOTHY LEE SUNDHAGEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1306 | | eric threet fde8f9d199c24f2 | ACH Return Debit | Return | | | | CUS | eric threet fde8f9d199c24f2 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1304 | | eric threet 918207af329e495 | ACH Return Debit | Return | | | | CUS | eric threet 918207af329e495 | | | | $300.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1291 | ACH Return Debit | Candace Holden c35213254e68484 | ACH Return Debit | Return | | | | CUS | Candace Holden c35213254e68484 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 13712 | M06UI14154WZY2GY | ORIG:RANDY M FREEDMAN | Wire Credit | Wire | M06UI14154WZY2GY | RANDY M FREEDMAN | | CUS | RANDY M FREEDMAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 589 | Christina DOYLE/Expensify R89553976 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $814.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 5840 | M06UC1811ASZYTXE | ORIG:JOEL FONSECA | Wire Credit | Wire | M06UC1811ASZYTX | JOEL FONSECA | | CUS | JOEL FONSECA | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1302 | ACH Return Debit | Justin Wicker d64e72e792494d7 | ACH Return Debit | Return | | | | CUS | Justin Wicker d64e72e792494d7 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 9092 | Debit | 183 | M06U00146LYM1LQ | BENE:Edward Bader | API Wire Debit | Wire | M06U00146LYM1LQ | | Edward Bader | CUS | Edward Bader | | | | $6,080.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 82 | Debit | 283 | ACH MKE Prefunding | ACH Offset 220701 X842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $286,402.67 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 587 | Sidney Majalya/Expensify R95948327 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,802.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1300 | ACH Return Debit | ANGEL JESUS WILLIAMS e362f409735047d | ACH Return Debit | Return | | | | CUS | ANGEL JESUS WILLIAMS e362f409735047d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 18232 | M06UL5419RFY3TQH | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M06UL5419RFY3TQ | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $355,602.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 18310 | M06UM09181EYFKKY | ORIG:ROGER DARE SLAALIEN JR | Wire Credit | Wire | M06UM09181EYFKXX Y | ROGER DARE SLAALIEN JR | | CUS | ROGER DARE SLAALIEN JR | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 2190 | Credit | 2 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $567,877.64 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 82 | Credit | 259 | ACH MKE Prefunding | ACH Offset 220701 1842343173 | Transfer Credit | Transfer | | | | OPR | | | | | $22,775.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1286 | ACH Return Debit | Cecil Bowling 471a0d9e4e3a4ed | ACH Return Debit | Return | | | | CUS | Cecil Bowling 471a0d9e4e3a4ed | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 82 | Credit | 263 | ACH MKE Prefunding | ACH Offset 220701 1842343173 | Transfer Credit | Transfer | | | | OPR | | | | | $1,612,378.64 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1296 | ACH Return Debit | Jeremy Dow b1e04e0ddb443f | ACH Return Debit | Return | | | | CUS | Jeremy Dow b1e04e0ddb443f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 16646 | M06UK2644FPZ2SJT | ORIG:PAUL THOMAS | Wire Credit | Wire | M06UK2644FPZ2SJT | PAUL THOMAS | | CUS | PAUL THOMAS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/22 | 9084 | Debit | 18711 | SEN to 5090016576+1849235506135 | 2469e6c051113461d85390z2f0eead63a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,017.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/30/22 | 9084 | Debit | 6789 | SEN to 5090016576+0623222345358 | 491b66dc4b184477a1f27b2fd3ebf7e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $138,056.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 9092 | Debit | 7453 | M06UE02236OY84G | BENE:wesley hamilton | API Wire Debit | Wire | M06UE02236OY84G | | wesley hamilton | CUS | wesley hamilton | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 7100 | Debit | 1305 | ACH Return Debit | enc threet f71f7e5a3466454 | ACH Return Debit | Return | | | | CUS | enc threet f71f7e5a3466454 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 8358 | M06UE3624G9YH527 | ORIG:CHARLES J ROSSANO OR AMY R ROSSANO | Wire Credit | Wire | M06UE3624G9YH527 | CHARLES J ROSSANO OR AMY R ROSSANO | | CUS | CHARLES J ROSSANO OR AMY R ROSSANO | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 11996 | M06UG5706GSYSWP3 | ORIG:JEFFERY B ALMELING | Wire Credit | Wire | M06UG5706GSYSWP 3 | JEFFERY B ALMELING | | CUS | JEFFERY B ALMELING | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 9092 | Debit | 18221 | M06UM0019H9YXPO7 | BENE:johnny dominguez | API Wire Debit | Wire | M06UM0019H9YXPO7 | | johnny dominguez | CUS | johnny dominguez | | | | $75,274.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 4052 | Credit | 18236 | M06UL54347DY4VWZ | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M06UL54347DY4VW Z | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $0.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 6/30/22 | 9092 | Debit | 199 | M06U20025ECY15RD | BENE:TRAVIS NELL | API Wire Debit | Wire | M06U20025ECY15R D | | TRAVIS NELL | CUS | TRAVIS NELL | | | | $289.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 7462 | M071E29022YZ0TZM | ORIG:CRAIG MICHAEL RUBINO | Wire Credit | Wire | M071E29022YZ0TZM | CRAIG MICHAEL RUBINO | | CUS | CRAIG MICHAEL RUBINO | | | | $1,050,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 9092 | Debit | 213 | M07120019KZ8YUB | BENE:John Lowe | API Wire Debit | Wire | M07120019KKZ8YUB | | John Lowe | CUS | John Lowe | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 7100 | Debit | 1065 | ACH Return Debit | Lane Innes 9827d34e5ba24c2 | ACH Return Debit | Return | | | | CUS | Lane Innes 9827d34e5ba24c2 | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 15870 | M071K5813E1ZCOlF | ORIG:ARNETTA C DAVIS | Wire Credit | Wire | M071K5813E1ZCOlF | ARNETTA C DAVIS | | CUS | ARNETTA C DAVIS | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 12778 | M071I2836CVYAJ9Y | ORIG:JEFF J RENO | Wire Credit | Wire | M071I2836CVYAJ9Y | JEFF J RENO | | CUS | JEFF J RENO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 9092 | Debit | 12247 | M071I0008M9Z81VS | BENE:wesley hamilton | API Wire Debit | Wire | M071I0008M9Z81VS | | wesley hamilton | CUS | wesley hamilton | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 7100 | Debit | 1076 | ACH Return Debit | DOUG THOMPSON 0421f89db5d945f | ACH Return Debit | Return | | | | CUS | DOUG THOMPSON 0421f89db5d945f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 7100 | Debit | 1069 | ACH Return Debit | SEGUNDO JOSE ALVAREZ Y e67c9c51db924c9 | ACH Return Debit | Return | | | | CUS | SEGUNDO JOSE ALVAREZ Y e67c9c51db924c9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 9092 | Debit | 18 | M07100016KAZFH3F | BENE:Gary Roberson | API Wire Debit | Wire | M07100016KAZFH3F | | Gary Roberson | CUS | Gary Roberson | | | | $158.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 9092 | Debit | 15105 | M071K0023A1YPV19 | BENE:Gabriel Arguelhes | API Wire Debit | Wire | M071K0023A1YPV19 | | Gabriel Arguelhes | CUS | Gabriel Arguelhes | | | | $1,241.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 2190 | Credit | 2 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $36,590.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 5614 | M07C2823MYZJS3Z | ORIG:AUSTIN MURRAY | Wire Credit | Wire | M07C2823MYZJS3Z | AUSTIN MURRAY | | CUS | AUSTIN MURRAY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 7100 | Debit | 1075 | ACH Return Debit | JOSHUA PALAO CACERES 4e7dea548d38450 | ACH Return Debit | Return | | | | CUS | JOSHUA PALAO CACERES 4e7dea548d38450 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 21 | Credit | 766 | Checkout LLC/000000000M 000000000MVE | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $29,723.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 9092 | Debit | 15215 | M071K00253JZYOO1 | BENE:Candy Jones | API Wire Debit | Wire | M071K00253JZYOO1 | | Candy Jones | CUS | Candy Jones | | | | $9,837.74 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 89 | Debit | 343 | GLOBALIZATION PA/Collection Binance.us | | ACH Debit | ACH | | | | OPR | | | | | $899.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 7100 | Debit | 1073 | ACH Return Debit | OLIVIER BALIKI F6C08ECF431345F | ACH Return Debit | Return | | | | CUS | OLIVIER BALIKI F6C08ECF431345F | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 15810 | M071K5551GNZ54CP | ORIG:STACEY M PLUM | Wire Credit | Wire | M071K5551GNZ54CP | STACEY M PLUM | | CUS | STACEY M PLUM | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 15496 | M071K3237E3ZNPCT | ORIG:RAMEZ JAMALI | Wire Credit | Wire | M071K3237E3ZNPCT | RAMEZ JAMALI | | CUS | RAMEZ JAMALI | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 15468 | M071K3146FNZEMWU | ORIG:JOHN ANSAH | Wire Credit | Wire | M071K3146FNZEMW U | JOHN ANSAH | | CUS | JOHN ANSAH | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 4052 | Credit | 10413 | M071G24089XZ0GHS | BENE:PRIME TRUST LLC | Wire Credit | Wire | M071G24089XZ0GHS | | ARNETTA C DAVIS | PRIME TRUST LLC | PRIME TRUST LLC | | | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 11758 | M071H3319DZV7QX | ORIG:ARNETTA C DAVIS | Wire Credit | Wire | M071H3319DZV7QX | ARNETTA C DAVIS | | CUS | ARNETTA C DAVIS | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 9092 | Debit | 73 | M071000193076YMHG6 | BENE:dominic Gutierrez | API Wire Debit | Wire | M071000193076YMHG6 | | dominic Gutierrez | CUS | dominic Gutierrez | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9092 | Debit | 527 | M071400024P2Z0CSH | BENE:Jack Abraham | API Wire Debit | Wire | M071400024P2Z0CSH | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 21 | Credit | 344 | Shopify/TRANSFER ST- G8V3K7R2T0N3 8AM | TRADING SERVICES I | ACH Credit | ACH | | | | OPR | TRADING SERVICES I | | | | $131.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 2190 | Credit | 1 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $930,604.30 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 89 | Debit | 342 | AMERICAN ARBITRA/2127165814 | M63790653613 BAM TRADING SERVICES | ACH Debit | ACH | | | | OPR | M63790653613 BAM TRADING SERVICES | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 4806 | M071C0054I1ZDZYN | ORIG:SERHAT OZMEN | Wire Credit | Wire | M071C0054I1ZDZYN | SERHAT OZMEN | | CUS | SERHAT OZMEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9099 | Debit | 237 | M071O5917G8YBV4O | BENE:EDUARDO'S LANDSCAPING EDUARDO | Wire Return Debit - API | Return | M071O5917G8YBV4O | | EDUARDO'S LANDSCAPING EDUARDO | CUS | BENE EDUARDO'S LANDSCAPING EDUARDO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 7834 | M071E3912GUZ2CGD | ORIG:STEPHANIE COX | Wire Credit | Wire | M071E3912GUZ2CGD | STEPHANIE COX | | CUS | STEPHANIE COX | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 7100 | Debit | 1078 | ACH Return Debit | DAVID A COSTINE 0d6334c954a348d | ACH Return Debit | Return | | | | CUS | DAVID A COSTINE 0d6334c954a348d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9092 | Debit | 1 | M071Z0020MZY2V5Y | BENE:John Lowe | API Wire Debit | Wire | M071Z0020MZY2V5Y | | John Lowe | CUS | John Lowe | | | | $6,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 14450 | M071J3054JHZ7MFJ | ORIG:MARIA CHADERINA | Wire Credit | Wire | M071J3054JHZ7MFJ | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 13530 | M071J054860YQK6O | ORIG:MICHAEL DADAMO OR KEVIN DADAMO POA | Wire Credit | Wire | M071J054860YQK6O | MICHAEL DADAMO OR KEVIN DADAMO POA | | CUS | MICHAEL DADAMO OR KEVIN DADAMO POA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9092 | Debit | 5 | M071Z0019MBZH2UD | BENE:Peter Mandell | API Wire Debit | Wire | M071Z0019MBZH2U | | Peter Mandell | CUS | Peter Mandell | | | | $463.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9092 | Debit | 209 | M071O00188KYS5G9 | BENE:Lamont Wendricks | API Wire Debit | Wire | M071O00188KYS5G9 | | Lamont Wendricks | CUS | Lamont Wendricks | | | | $99.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9099 | Debit | 233 | M071114258PYHA3G | BENE:SILVERGATE BANK | Wire Return Debit - API | Return | M071114258PYHA3G | | SILVERGATE BANK | CUS | BENE:SILVERGATE BANK | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 7100 | Debit | 1074 | ACH Return Debit | OLIVIER BALIKI 48831E0B0464A2 | ACH Return Debit | Return | | | | CUS | OLIVIER BALIKI 48831E0B0464A2 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 7100 | Debit | 1066 | ACH Return Debit | MARY ANN ASHBY 759615dbabc04a1 | ACH Return Debit | Return | | | | CUS | MARY ANN ASHBY 759615dbabc04a1 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 15374 | M071K2452L3Z2XMR | ORIG:BENJAMIN R FINE | Wire Credit | Wire | M071K2452L3Z2XMR | BENJAMIN R FINE | | CUS | BENJAMIN R FINE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9092 | Debit | 12265 | M071I0014EQY0EWY | BENE:TIMUCIN OZTURK | API Wire Debit | Wire | M071I0014EQY0EWY | | TIMUCIN OZTURK | CUS | TIMUCIN OZTURK | | | | $492.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 15622 | M071K4145 9AYBJLP | ORIG:EMILY YOON PARK | Wire Credit | Wire | M071K4145 9AYBJLP | EMILY YOON PARK | | CUS | EMILY YOON PARK | | | | $46,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 11180 | M071H0104RFY3NE5 | ORIG:LARRY L THERIT | Wire Credit | Wire | M071H0104RFY3NE5 | LARRY L THERIT | | CUS | LARRY L THERIT | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/22 | 25 | Credit | 88 | Ref 1820503 from Dep 5090037846 internal | tsfr for temp prefund | Transfer Credit | Transfer | | | | SEN | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 6650 | M071D415339Z7AN7 | ORIG:JANIS M REHMAR | Wire Credit | Wire | M071D415339Z7AN7 | JANIS M REHMAR | | CUS | JANIS M REHMAR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9092 | Debit | 12251 | M071I0009 99YZ2V1 | BENE:Thomas Gaskill | API Wire Debit | Wire | M071I000999YZ2V1 | | Thomas Gaskill | CUS | Thomas Gaskill | | | | $386.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 15436 | M071K29301XZ4CTI | ORIG:BENJAMIN L GALYARDT | Wire Credit | Wire | M071K29301XZ4CTI | BENJAMIN L GALYARDT | | CUS | BENJAMIN L GALYARDT | | | | $1,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/22 | 4005 | Credit | 16674 | SEN from 5090021964+1513509806621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,806,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/22 | 9084 | Debit | 9041 | SEN to 5090016576+0828167105603 | cl2675ed094e437d8c3e67b118f11a14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $531,240.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 15504 | M071K3251D2ZNPHE | ORIG:JOANNA CZARNIK | Wire Credit | Wire | M071K3251D2ZNPH | JOANNA CZARNIK | | CUS | JOANNA CZARNIK | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9092 | Debit | 2823 | M071A003692YC3B2 | BENE:David rowe | API Wire Debit | Wire | M071A003692YC3B2 | | David rowe | CUS | David rowe | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 82 | Debit | 253 | ACH MKE Prefunding | ACH Offset 220705 X842343173 | Transfer Debit | Transfer | | | | CUS | | | | | $257,597.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 7100 | Debit | 1079 | ACH Return Debit | DAVID A COSTINE ccb0261e1c1946a | ACH Return Debit | Return | | | | CUS | DAVID A COSTINE ccb0261e1c1946a | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 12988 | Credit | 12988 | M071I4047KAZN8MF | ORIG:PRATIMA NALLAPATI | Wire Credit | Wire | M071I4047KAZN8MF | PRATIMA NALLAPATI | | CUS | PRATIMA NALLAPATI | | | | $3,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 7136 | M071E0657852UB52 | ORIG:ABHISHEK BHOLA, TULIKA SINGHAL LNU | Wire Credit | Wire | M071E0657852UB52 | ABHISHEK BHOLA, TULIKA SINGHAL LNU | | CUS | ABHISHEK BHOLA, TULIKA SINGHAL LNU | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 12500 | Credit | 12500 | M071I18230NYI40Q | ORIG:DEMETRIC T ADAMS | Wire Credit | Wire | M071I18230NYI40Q | DEMETRIC T ADAMS | | CUS | DEMETRIC T ADAMS | | | | $3,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 15088 | Credit | 15088 | M071K0829HNYJ8AD | ORIG:JOSEPH DALE SPEAR | Wire Credit | Wire | M071K0829HNYJ8AD | JOSEPH DALE SPEAR | | CUS | JOSEPH DALE SPEAR | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 14042 | Credit | 14042 | M071J23080VZRGXX | ORIG:JOHN STIDOLPH | Wire Credit | Wire | M071J23080VZRGXX | JOHN STIDOLPH | | CUS | JOHN STIDOLPH | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 7100 | Debit | 1071 | ACH Return Debit | John Pacay 520293304c0a45f | ACH Return Debit | Return | | | | CUS | John Pacay 520293304c0a45f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9680 | Credit | 9680 | M071G0828TY0PVD | ORIG:DELORES PICKETT | Wire Credit | Wire | M071G0828TY0PVD | DELORES PICKETT | | CUS | DELORES PICKETT | | | | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9480 | Credit | 9480 | M071F49443NZB08L | ORIG:CHRISTOPHER CASEY | Wire Credit | Wire | M071F49443NZB08L | CHRISTOPHER CASEY | | CUS | CHRISTOPHER CASEY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 13976 | Credit | 13976 | M071J1355FAZPYD0 | ORIG:MARK SHERMAN MICHEL | Wire Credit | Wire | M071J1355FAZPYD0 | MARK SHERMAN MICHEL | | CUS | MARK SHERMAN MICHEL | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9092 | Debit | 12261 | M071I00120Y44W6 | BENE:Kevin Busch | API Wire Debit | Wire | M071I00120Y44W6 | | Kevin Busch | CUS | Kevin Busch | | | | $122.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/22 | 4005 | Credit | 2232 | SEN from 5090022251+0114468159000 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,052.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9092 | Debit | 7039 | M071E0034M3YO03S | BENE:William Broaddus | API Wire Debit | Wire | M071E0034M3YO03S | | William Broaddus | CUS | William Broaddus | | | | $279.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 10698 | Credit | 10698 | M071G4605OJZ32O2 | ORIG:CAROLYN MIZOK | Wire Credit | Wire | M071G4605OJZ32O2 | CAROLYN MIZOK | | CUS | CAROLYN MIZOK | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 5864 | Credit | 5864 | M071C4427ELY6SH5 | ORIG:MATTS FERNANDES | Wire Credit | Wire | M071C4427ELY6SH5 | MATTS FERNANDES | | CUS | MATTS FERNANDES | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 15932 | Credit | 15932 | M071L034635ZEDC4 | ORIG:SHAWN A HEVEL | Wire Credit | Wire | M071L034635ZEDC4 | SHAWN A HEVEL | | CUS | SHAWN A HEVEL | | | | $40,480.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 10298 | Credit | 10298 | M071G313640YU57B | ORIG:WILNER A AMAN | Wire Credit | Wire | M071G313640YU57B | WILNER A AMAN | | CUS | WILNER A AMAN | | | | $20,080.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9092 | Debit | 217 | M071Z0019MHY5C5N | BENE:Emily Tabor Eads | API Wire Debit | Wire | M071Z0019MHY5C5 N | | Emily Tabor Eads | CUS | Emily Tabor Eads | | | | $13,058.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 7100 | Debit | 1067 | ACH Return Debit | SHAWN SWOR c2fc6c193d8c44f | ACH Return Debit | Return | | | | CUS | SHAWN SWOR c2fc6c193d8c44f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 15080 | Credit | 15080 | M071K0803N5Y4820 | ORIG:RICHARD J FROLIK | Wire Credit | Wire | M071K0803N5Y4820 | RICHARD J FROLIK | | CUS | RICHARD J FROLIK | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 7178 | Credit | 7178 | M071E0941CLZYCHR | ORIG:ROOSEVELT C THREATT | Wire Credit | Wire | M071E0941CLZYCH | ROOSEVELT C THREATT | | CUS | ROOSEVELT C THREATT | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 5320 | Credit | 5320 | M071C11438RYH703 | ORIG:GRETTA R STONE | Wire Credit | Wire | M071C11438RYH703 | GRETTA R STONE | | CUS | GRETTA R STONE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 82 | Debit | 265 | ACH MKE Prefunding | ACH Offset 220705 X842343173 | Transfer Debit | Transfer | | | | CUS | | | | | $3,918.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 10616 | Credit | 10616 | M071G4318HLYND7T | ORIG:CHANDRANATH SUBRAMANIAM | Wire Credit | Wire | M071G4318HLYND7T | CHANDRANATH SUBRAMANIAM | | CUS | CHANDRANATH SUBRAMANIAM | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 15230 | Credit | 15230 | M071K1528OAZ1L6C | ORIG:RANDALL W BAIRD | Wire Credit | Wire | M071K1528OAZ1L6C | RANDALL W BAIRD | | CUS | RANDALL W BAIRD | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 5050 | Credit | 5050 | M071H0550BEYP3R5 | ORIG:KENNETH SAMUEL ZAPEN | Wire Credit | Wire | M071H0550BEYP3R5 | KENNETH SAMUEL ZAPEN | | CUS | KENNETH SAMUEL ZAPEN | | | | $17,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 2198 | Credit | 2198 | M071B0090I8Z2YH6 | ORIG:SUSAN C LOWEN | Wire Credit | Wire | M071B0090I8Z2YH6 | SUSAN C LOWEN | | CUS | SUSAN C LOWEN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4755 | Debit | 4755 | M071C0032N5Y9ZN4 | BENE:johnny dominguez | API Wire Debit | Wire | M071C0032N5Y9ZN4 | | johnny dominguez | CUS | johnny dominguez | | | | $11,610.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 15674 | Credit | 15674 | M071K433062YP1H7 | ORIG:STEVEN D ROSS | Wire Credit | Wire | M071K433062YP1H7 | STEVEN D ROSS | | CUS | STEVEN D ROSS | | | | $8,000.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 7100 | Debit | 1064 | ACH Return Debit | Ramsy Suarez fcdf530b5ad24cf | ACH Return Debit | Return | | | | CUS | Ramsy Suarez fcdf530b5ad24cf | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 9092 | Debit | 4067 | M071200200QOY4W63 | BENE:Alexander Sobol | API Wire Debit | Wire | M07120020QOY4W6 | | Alexander Sobol | CUS | Alexander Sobol | | | | $43,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9092 | Debit | 7231 | M071E0028GWZISTM | BENE:Dylan evans | API Wire Debit | Wire | M071E0028GWZIST | | Dylan evans | CUS | Dylan evans | | | | $314.83 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 7100 | Debit | 1068 | ACH Return Debit | Christopher Blevins 5117fa93d8f943f | ACH Return Debit | Return | | | | CUS | Christopher Blevins 5117fa93d8f943f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9092 | Debit | 7035 | M071E0030GIZNKU9 | BENE:Dominick Catanzarite | API Wire Debit | Wire | M071E0030GIZNKU9 | | Dominick Catanzarite | CUS | Dominick Catanzarite | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 2990 | M071A0830P6YTIK4 | ORIG:LINDSEY M FOHRER | Wire Credit | Wire | M071A0830P6YTIK4 | LINDSEY M FOHRER | | CUS | LINDSEY M FOHRER | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 7100 | Debit | 1077 | ACH Return Debit | Sally Fro Balukas Livi 2a47228029764f | ACH Return Debit | Return | | | | CUS | Sally Fro Balukas Livi 2a47228029764f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 14542 | M071J3704P6YDZ7K | ORIG:LYNNE C BARNES | Wire Credit | Wire | M071J3704P6YDZ7K | LYNNE C BARNES | | CUS | LYNNE C BARNES | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/22 | 4005 | Debit | 8110 | SEN from 5090016576+07494558375503 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $547,478.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 7100 | Debit | 1080 | ACH Return Debit | Danele Sullivan e309856717a241a | ACH Return Debit | Return | | | | CUS | Danele Sullivan e309856717a241a | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 7100 | Debit | 1072 | ACH Return Debit | OLIVIER BALIKI D2419618701A469 | ACH Return Debit | Return | | | | CUS | OLIVIER BALIKI D2419618701A469 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 11068 | M071G59164RYM8DJ | ORIG:RIZWAN SHAHID | Wire Credit | Wire | M071G59164RYM8D J | RIZWAN SHAHID | | CUS | RIZWAN SHAHID | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/1/22 | 7100 | Debit | 1070 | ACH Return Debit | GERSON V SERRANO db081d3dd55c4d8 | ACH Return Debit | Return | | | | CUS | GERSON V SERRANO db081d3dd55c4d8 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 7494 | M071E30337UZADQE | ORIG:KYLE SEARCY | Wire Credit | Wire | M071E30337UZADQ | KYLE SEARCY | | CUS | KYLE SEARCY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 2416 | M071838406WZ2NJP | ORIG:RAMON C M ORTIZ MUJICA | Wire Credit | Wire | M071838406WZ2NJP | RAMON C M ORTIZ MUJICA | | CUS | RAMON C M ORTIZ MUJICA | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 15388 | M071K2547AVYV2RW | ORIG:LEWIS ALEXANDER | Wire Credit | Wire | M071K2547AVYV2R W | LEWIS ALEXANDER | | CUS | LEWIS ALEXANDER | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/1/22 | 4005 | Credit | 504 | SEN from 5090022251+2101166770440 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $149,532.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 7242 | M071E1259J9ZQT55 | ORIG:ERNEST J FRANCISE JR REVOCABLE TRUS | Wire Credit | Wire | M071E1259J9ZQT55 | ERNEST J FRANCISE JR REVOCABLE TRUS | | CUS | ERNEST J FRANCISE JR REVOCABLE TRUS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9092 | Debit | 15211 | M071K0027APY4E2X | BENE:Candy Jones | API Wire Debit | Wire | M071K0027APY4E2X | | Candy Jones | CUS | Candy Jones | | | | $9,816.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 9330 | M071F40442MYINW7 | ORIG:DONNA L CRAMER | Wire Credit | Wire | M071F40442MYINW7 | DONNA L CRAMER | | CUS | DONNA L CRAMER | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 11856 | M071H3842NE2DZDJ | ORIG:ROSS S BERNSTEIN | Wire Credit | Wire | M071H3842NE2DZDJ | ROSS S BERNSTEIN | | CUS | ROSS S BERNSTEIN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 5126 | M071C0313EOYPAW5 | ORIG:MAXIVVER HERNANDEZ MARROQUIN | Wire Credit | Wire | M071C0313EOYPAW 5 | MAXIVVER HERNANDEZ MARROQUIN | | CUS | MAXIVVER HERNANDEZ MARROQUIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9092 | Debit | 12513 | M071I00109JY0ZVD | BENE:Candy Jones | API Wire Debit | Wire | M071I00109JY0ZVD | | Candy Jones | CUS | Candy Jones | | | | $24,592.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9092 | Debit | 16617 | M071M00347CZW2YR | BENE:Samuel Gilmore | API Wire Debit | Wire | M071M00347CZW2Y R | | Samuel Gilmore | CUS | Samuel Gilmore | | | | $1,525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 9222 | M071F35281WZG0E2 | ORIG:YURY VASILYEV | Wire Credit | Wire | M071F35281WZG0E2 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $39,007.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 9092 | Debit | 12257 | M071I0012R1Y05WC | BENE:MIKI COCCO | API Wire Debit | Wire | M071I0012R1Y05WC | | MIKI COCCO | CUS | MIKI COCCO | | | | $7,900.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 4052 | Credit | 11196 | M071H0415QGZ569W | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M071H0415QGZ569 W | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 3587 | M073I0021QOY090 | BENE:Amy Lewis | API Wire Debit | Wire | M073I0021QOY090 | | Amy Lewis | CUS | Amy Lewis | | | | $4,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 28462 | M075K44157LY3YIG | ORIG:FRED W BURROUGHS JR | Wire Credit | Wire | M075K44157LY3YIG | FRED W BURROUGHS JR | | CUS | FRED W BURROUGHS JR | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9099 | Debit | 2443 | M072259110VYANK6 | BENE:ITI TRANSPORTATION CORP., | Wire Return Debit - API | Wire | M072259110VYANK6 | | ITI TRANSPORTATION CORP., | CUS | BENE:ITI TRANSPORTATION CORP., | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 9084 | Debit | 569 | SEN to 5090016576+0524444792965 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $141,671.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 3591 | M073I0025JVZQSKR | BENE:edward rivas | API Wire Debit | Wire | M073I0025JVZQSKR | | edward rivas | CUS | edward rivas | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 11100 | M075A5924FJZKCEO | ORIG:CATHY D MCMILLON | Wire Credit | Wire | M075A5924FJZKCEO | CATHY D MCMILLON | | CUS | CATHY D MCMILLON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9098 | Debit | 2367 | M072027111JYZAN9U | BENE:ELIZABETH FOGLEMAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ELIZABETH FOGLEMAN | CUS | | | | | $46,919.14 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 89 | Debit | 567 | Dominic Towery/Expensify R96639339 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 13674 | M075C0232782RQKB | ORIG:SERAFIMA LAVYSHYK | Wire Credit | Wire | M075C0232782RQKB | SERAFIMA LAVYSHYK | | CUS | SERAFIMA LAVYSHYK | | | | $215.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9098 | Debit | 2883 | M072054391ZZXMJ8 | BENE:SANDRA ADAMS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SANDRA ADAMS | CUS | | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/5/22 | 7100 | Debit | 1479 | ACH Return Debit | EWA M ZATOR f6e074f8ac6847c | ACH Return Debit | Return | | | | CUS | EWA M ZATOR f6e074f8ac6847c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 4005 | Debit | 28044 | SEN from 5090021964+1331208352135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,805,724.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 30271 | M075M0023MIYXAEI | BENE:Robert Barry | API Wire Debit | Wire | M075M0023MIYXAEI | | Robert Barry | CUS | Robert Barry | | | | $219.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 28604 | M075K52048GYMAA4 | ORIG:KEITH A MYERS | Wire Credit | Wire | M075K52048GYMAA 4 | KEITH A MYERS | | CUS | KEITH A MYERS | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 24369 | M075I00178VY40UK | BENE:wesley hamilton | API Wire Debit | Wire | M075I00178VY40UK | | wesley hamilton | CUS | wesley hamilton | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 30349 | M075M00201HZ3S51 | BENE:Alexander Sobol | API Wire Debit | Wire | M075M00201HZ3S51 | | Alexander Sobol | CUS | Alexander Sobol | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9099 | Debit | 4827 | M074714211PZDRXF | BENE:SHELLY R LEE | Wire Return Debit - API | Wire | M074714211PZDRXF | | SHELLY R LEE | CUS | BENE:SHELLY R LEE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 25152 | M075I035431I6YSPRL | ORIG:ALEXANDER D MANNS | Wire Credit | Wire | M075I035431I6YSPRL | ALEXANDER D MANNS | | CUS | ALEXANDER D MANNS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 2927 | M072A0043R1ZMI36 | BENE:Rolf Crapo, Roth IRA, LLC | API Wire Debit | Wire | M072A0043R1ZMI36 | | Rolf Crapo, Roth IRA, LLC | CUS | Rolf Crapo, Roth IRA, LLC | | | | $15,031.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 24365 | M075001102YQ6SI | BENE:Israel Zuniga | API Wire Debit | Wire | M075001102YQ6SI | | Israel Zuniga | CUS | Israel Zuniga | | | | $324.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9099 | Debit | 2439 | M072244111KCYB7NK | BENE:ALLIANCE SPINE & JOINT II, INC. | Wire Return Debit - API | Wire | M072244111KCYB7NK | | ALLIANCE SPINE & JOINT II, INC. | CUS | BENE:ALLIANCE SPINE & JOINT II, INC. | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 7103 | M074M0040FHZX5JD | BENE:Jonathan Cooper | API Wire Debit | Wire | M074M0040FHZX5JD | | Jonathan Cooper | CUS | Jonathan Cooper | | | | $290.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 18138 | M075E5725N6ZB8Q1 | ORIG:KAREN BYRD | Wire Credit | Wire | M075E5725N6ZB8Q1 | KAREN BYRD | | CUS | KAREN BYRD | | | | $9,700.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 25522 | M075I5455FFZX1HE | ORIG:GAYE A HUMMEL | Wire Credit | Wire | M075I5455FFZX1HE | GAYE A HUMMEL | | CUS | GAYE A HUMMEL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 89 | Debit | 565 | CYBERSOURCE/TXN SRVCS 5246650 VANESSA | *ANCHINGES | ACH Debit | ACH | | | | OPR | *ANCHINGES | | | | $132,013.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 4005 | Credit | 1010 | SEN from 5090022251+17240399638372 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | | | | $84,905.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 89 | Debit | 565 | Department of FI/WASTATEDFI | WA1DFI000020794 ReedNorman | ACH Debit | ACH | | | | OPR | WA1DFI000020794 ReedNorman | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 7167 | M0752004074ZPV96 | BENE:MARC CAMPANELLI | API Wire Debit | Wire | M0752004074ZPV96 | | MARC CAMPANELLI | CUS | MARC CAMPANELLI | | | | $266.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 9084 | Debit | 1029 | SEN to 5090016576+1749281018601 | ae5753ffa9c74650a14a9965e5b86afe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $181,717.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 13542 | M075C015178YVQ8J | ORIG:TIMOTHY G STEWART | Wire Credit | Wire | M075C015178YVQ8J | TIMOTHY G STEWART | | CUS | TIMOTHY G STEWART | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 10906 | M075A3656HLYBGRH | ORIG:HDEZ FINANCIAL INVESTMENTS LLC | Wire Credit | Wire | M075A3656HLYBGR | HDEZ FINANCIAL INVESTMENTS LLC | | CUS | HDEZ FINANCIAL INVESTMENTS LLC | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 4005 | Credit | 978 | SEN from 5090022251+14373383310245 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 4005 | Credit | 1044 | SEN from 5090021964+18261418338O5 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,792,136.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 16280 | M075D2402RLZMIP6 | ORIG:BRIAN CONOVER | Wire Credit | Wire | M075D2402RLZMIP6 | BRIAN CONOVER | | CUS | BRIAN CONOVER | | | | $13,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 19594 | M075F3831FYYN3QY | ORIG:ERIC SCHMIDT | Wire Credit | Wire | M075F3831FYYN3QY | ERIC SCHMIDT | | CUS | ERIC SCHMIDT | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 3059 | M072G002648YAUOM | BENE:Brian Xie | API Wire Debit | Wire | M072G002648YAUO | | Brian Xie | CUS | Brian Xie | | | | $681.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 17006 | M075031510Z2ZYR | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M075E031510Z2ZYR | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9099 | Debit | 2435 | M072244123BYHNNP | BENE:DIAZ FONTANEZ ASSOCIATES LLC | Wire Return Debit - API | Return | M07224412238YHNNP | | DIAZ FONTANEZ ASSOCIATES LLC | CUS | BENE:DIAZ FONTANEZ ASSOCIATES LLC | | | | $6,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 6023 | M074C00224EZ1NI0 | BENE:yony-al Panofsky | API Wire Debit | Wire | M074C00224EZ1NI0 | | yony-al Panofsky | CUS | yony-al Panofsky | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 13231 | M075C0028NRZCBCK | BENE:Lucas Phillips | API Wire Debit | Wire | M075C0028NRZCBC | | Lucas Phillips | CUS | Lucas Phillips | | | | $1,627.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 9978 | M075851588KZTPSA | ORIG:CADIE ALEXANDRA CRINCOLI | Wire Credit | Wire | M075851588KZTPSA | CADIE ALEXANDRA CRINCOLI | | CUS | CADIE ALEXANDRA CRINCOLI | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/5/22 | 7100 | Credit | 1476 | ACH Return Debit | Humberto Garcia 918e4cf466264c9 | ACH Return Debit | Return | | | | | Humberto Garcia 918e4cf466264c9 | | | | $1,022.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 2967 | M074E0022E0ZNF4N | BENE:RACHAEL NERIOS | API Wire Debit | Wire | M074E0022E0ZNF4 | | RACHAEL NERIOS | CUS | RACHAEL NERIOS | | | | $930.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 13762 | M075C02375MZM6PH | ORIG:PREETI R DAVIDSON OR STEPHEN J | Wire Credit | Wire | M075C02375MZM6P | PREETI R DAVIDSON OR STEPHEN J | | CUS | PREETI R DAVIDSON OR STEPHEN J | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 3331 | M073600103ATYMW98 | BENE:Roland Cochrun | API Wire Debit | Wire | M073600103ATYMW9 8 | | Roland Cochrun | CUS | Roland Cochrun | | | | $77,587.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 19424 | M075F34197QZ0W88 | ORIG:HYEOK BIN KWON | Wire Credit | Wire | M075F34197QZ0W88 | HYEOK BIN KWON | | CUS | HYEOK BIN KWON | | | | $1,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 23478 | M075H2153LBZGSX3 | ORIG:BRAD K ALLEN | Wire Credit | Wire | M075H2153LBZGSX3 | BRAD K ALLEN | | CUS | BRAD K ALLEN | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 9084 | Debit | 85 | SEN to 5090016576+0924328246530 | 1581c00830af433c8aa437f8a224527f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $113,233.05 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 89 | Debit | 566 | Emma Dendy/Expensify R96673523 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 18408 | M075F1423MVZ4XX1 | ORIG:DAVID ARRINGTON | Wire Credit | Wire | M075F1423MVZ4XX1 | DAVID ARRINGTON | | CUS | DAVID ARRINGTON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 3139 | M072M0038MXYURJL | BENE:james cochran | API Wire Debit | Wire | M072M0038MXYURJ | | james cochran | CUS | james cochran | | | | $1,205.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 18320 | M075F0839M1ZDD5 | ORIG:MARY LOU ZEKIC | Wire Credit | Wire | M075F0839M1ZDD5 | MARY LOU ZEKIC | | CUS | MARY LOU ZEKIC | | | | $1,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 9084 | Debit | 27027 | SEN to 5090016576+1249045270008 | a376631fa8e944d187df4fac4d93d98f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $393,087.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9098 | Debit | 2359 | M072019186IZZAMQJ | BENE:BARBARA D LANGWISER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BARBARA D LANGWISER | CUS | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9098 | Debit | 7889 | M07203756AWZTS38 | BENE:DAVID H HOYT | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DAVID H HOYT | CUS | | | | | $80,956.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 16979 | M075E0033PEYF5UU | BENE:Edward Bader | API Wire Debit | Wire | M075E0033PEYF5UU | | Edward Bader | CUS | Edward Bader | | | | $13,428.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 25298 | M075I4621NOY6JT3 | ORIG:JEFFREY D MORRISON | Wire Credit | Wire | M075I4621NOY6JT3 | JEFFREY D MORRISON | | CUS | JEFFREY D MORRISON | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 9084 | Debit | 18343 | SEN to 5090021964+0809394119705 | e379b48e46a741f0bbc15fa300500c27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,516.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 10144 | M0759091372ZZVAG | ORIG:CHERYL ANN SPENCE | Wire Credit | Wire | M0759091372ZZVAG | CHERYL ANN SPENCE | | CUS | CHERYL ANN SPENCE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 19866 | M075F4844CGY3DWD | ORIG:DONNA L CRAMER | Wire Credit | Wire | M075F4844CGY3DW D | DONNA L CRAMER | | CUS | DONNA L CRAMER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/5/22 | 7100 | Debit | 1475 | ACH Return Debit | MONTIE BOYKIN 1f6b2690a250445 | ACH Return Debit | Return | | | | | MONTIE BOYKIN 1f6b2690a250445 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 16272 | M075D2246G3YF0FG | ORIG:DELORES PICKETT | Wire Credit | Wire | M075D2246G3YF0FG | DELORES PICKETT | | CUS | DELORES PICKETT | | | | $24,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9099 | Debit | 24049 | M075H44568UZHPN9 | BENE:RAMON C M ORTIZ MUJICA | Wire Return Debit - API | Return | M075H44568UZHPN9 | | RAMON C M ORTIZ MUJICA | CUS | BENE:RAMON C M ORTIZ MUJICA | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 14124 | M075C03087QZHHC5 | ORIG:DANIEL J BOYAN OR KAREN L BOYAN | Wire Credit | Wire | M075C03087QZHH C | DANIEL J BOYAN OR KAREN L BOYAN | | CUS | DANIEL J BOYAN OR KAREN L BOYAN | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/5/22 | 7100 | Debit | 1482 | ACH Return Debit | Jaylen Wilson 6806604593c1454 | ACH Return Debit | Return | | | | | Jaylen Wilson 6806604593c1454 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 21 | Credit | 1089 | Checkout LLC/000000000N 000000000NWIN | BAM Trading Services I | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $29,409.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 3119 | M072K0033J5ZIQ2N | BENE:Stephen O'Brien | API Wire Debit | Wire | M072K0033J5ZIQ2N | | Stephen O'Brien | CUS | Stephen O'Brien | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 4099 | Credit | 15668 | M075C584275ZLFQE | ORIG:Binance.US | Wire Credit | Wire | M075C584275ZLFQE | Binance.US | | CUS | ORIG:Binance.US | | | | $565.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 4005 | Credit | 29684 | SEN from 5090022251+12030346463532 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,042.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 15280 | M075C32480EZAMUC | ORIG:ANGELA T MCCALLISTER | Wire Credit | Wire | M075C32480EZAMU C | ANGELA T MCCALLISTER | | CUS | ANGELA T MCCALLISTER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 4005 | Credit | 1004 | SEN from 5090022251+1713332064785 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 13782 | M075C0245F8ZM6X1 | ORIG.GLENN S NOZEK OR INA NOZEK | Wire Credit | Wire | M075C0245F8ZM6X1 | GLENN S NOZEK OR INA NOZEK | | CUS | GLENN S NOZEK OR INA NOZEK | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 18032 | M075E544579VZKVAK | ORIG.LAURENCE F MILES | Wire Credit | Wire | M075E544579VZKVAK | LAURENCE F MILES | | CUS | LAURENCE F MILES | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 3863 | M07400035ORYUNBD | BENE.David rowe | API Wire Debit | Wire | M07400035ORYUNBD | | David rowe | CUS | David rowe | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 28834 | M075L0326AMYUGZ7 | ORIG.MARC RUSSELL | Wire Credit | Wire | M075L0326AMYUGZ7 | MARC RUSSELL | | CUS | MARC RUSSELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 13870 | M075C0258QDZTY7M | ORIG.RICHARD B ATKINS JOANNA PANG ATKINS | Wire Credit | Wire | M075C0258QDZTY7M | RICHARD B ATKINS JOANNA PANG ATKINS | | CUS | RICHARD B ATKINS JOANNA PANG ATKINS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 20073 | M075G00260MYIAKT | BENE.Gustavo Lobatos | API Wire Debit | Wire | M075G00260MYIAKT | | Gustavo Lobatos | CUS | Gustavo Lobatos | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 16892 | M075D5614MEYGRPA | ORIG.ANDREY BELITSKIY | Wire Credit | Wire | M075D5614MEYGRP A | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 27006 | M075J47313MZXYX0 | ORIG.DEAN S CAMINITI | Wire Credit | Wire | M075J47313MZXYX0 | DEAN S CAMINITI | | CUS | DEAN S CAMINITI | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 9084 | Debit | 24987 | SEN to 5090016576+1125396765633 | f5ce50e4bd143cea80ebb66a805e996 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $135,094.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 9084 | Debit | 7657 | SEN to 5090016576+2105477912872 | d22oedd2edd5430385c5ff613a4e8478 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $117,251.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 30260 | M075L5751HQYHO93 | ORIG.BENJAMIN L GALYARDT | Wire Credit | Wire | M075L5751HQYHO93 | BENJAMIN L GALYARDT | | CUS | BENJAMIN L GALYARDT | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 25392 | M075I510663Z7XF5 | ORIG.TRENT HENDERSON | Wire Credit | Wire | M075I510663Z7XF5 | TRENT HENDERSON | | CUS | TRENT HENDERSON | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9098 | Debit | 2211 | M0720212DDZZMMMT | BENE.JOANN CAREY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JOANN CAREY | CUS | JOANN CAREY | | | | $25,976.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 21778 | M075G2715AQZCUC0 | ORIG.YURNAS NOSSOV | Wire Credit | Wire | M075G2715AQZCUC 0 | YURNAS NOSSOV | | CUS | YURNAS NOSSOV | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/5/22 | 7100 | Debit | 1483 | | Jaylen Wilson e067de2f329c4f1 | ACH Return Debit | Return | | | | | | Jaylen Wilson e067de2f329c4f1 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 13758 | M075C02372WYRT08 | ORIG.JORGE CARBAYO | Wire Credit | Wire | M075C02372WYRT0 | JORGE CARBAYO | | CUS | JORGE CARBAYO | | | | $3,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 4005 | Credit | 7848 | SEN from 5090016576+2029484277268 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $310,219.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 3559 | M073G0023A1Z14I1 | BENE.SONIA SANCHEZ CARRERA | API Wire Debit | Wire | M073G0023A1Z14I1 | | SONIA SANCHEZ CARRERA | CUS | SONIA SANCHEZ CARRERA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/5/22 | 7100 | Debit | 1473 | | Lloyd Hall 1bb71bb1a731471 | ACH Return Debit | Return | | | | | | Lloyd Hall 1bb71bb1a731471 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/5/22 | 2190 | Debit | 1 | | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH | | | | | | | | | | $25,213.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 4005 | Credit | 274 | SEN from 5090013656+1259520861815 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 14120 | M075C01361QY300J | ORIG.KATHERINE E MIRANDA OR RAMON MEDINA | Wire Credit | Wire | M075C01361QY300J | KATHERINE E MIRANDA OR RAMON MEDINA | | CUS | KATHERINE E MIRANDA OR RAMON MEDINA | | | | $1,080.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 8736 | M075S0815F6YPC63 | ORIG.ABHIJIT SINGH UPPAL | Wire Credit | Wire | M075S0815F6YPC63 | ABHIJIT SINGH UPPAL | | CUS | ABHIJIT SINGH UPPAL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9098 | Debit | 2363 | M0720242MJZKJ5M | BENE.CARY R WAKELEY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CARY R WAKELEY | CUS | | | | | $39,866.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9098 | Debit | 2383 | M0720453190Z6ZG0 | BENE.RICHARD J JENKINS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RICHARD J JENKINS | CUS | | | | | $120,862.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 22862 | M075G5730GMYEC19 | ORIG.EDWARD SCIBILIA | Wire Credit | Wire | M075G5730GMYEC1 9 | EDWARD SCIBILIA | | CUS | EDWARD SCIBILIA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 17346 | M075E2403FIZEV5W | ORIG.STEPHANIE COX | Wire Credit | Wire | M075E2403FIZEV5W | STEPHANIE COX | | CUS | STEPHANIE COX | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 16983 | M075E003314YZUUK | BENE.Candy Jones | API Wire Debit | Wire | M075E003314YZUUK | | Candy Jones | CUS | Candy Jones | | | | $45,633.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9098 | Debit | 8033 | M07201622LDZL6F0 | BENE.KAREN J AGEE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | KAREN J AGEE | CUS | | | | | $924.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 30536 | M075I30S0LFZRZOM | ORIG.CITIBANK, N.A. | Wire Credit | Wire | M075I30S0LFZRZOM | CITIBANK, N.A. | | CUS | CITIBANK, N.A. | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 28600 | M075K5138EDZWVNV | ORIG.ERNEST C CAMERINO | Wire Credit | Wire | M075K5138EDZWVN V | ERNEST C CAMERINO | | CUS | ERNEST C CAMERINO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 19738 | M075F3230EY66EF | ORIG.JONATHAN CASTELLANOS-GOMEZ | Wire Credit | Wire | M075F3230EY66EF | JONATHAN CASTELLANOS-GOMEZ | | CUS | JONATHAN CASTELLANOS-GOMEZ | | | | $25,047.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 10762 | M075A1255CSZ5JRZ | ORIG.CHRISTOPHER WILLIAM OWENS + | Wire Credit | Wire | M075A1255CSZ5JRZ | CHRISTOPHER WILLIAM OWENS + | | CUS | CHRISTOPHER WILLIAM OWENS + | | | | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4099 | Credit | 22866 | M075G57451XYEC5G | ORIG.Binance.US | Wire Return | Return | M075G57451XYEC5 | Binance.US | | CUS | ORIG.Binance.US | | | | $24,592.51 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 15992 | M075D1415NHZNARB | ORIG.WILLIAM J ADAMS | Wire Credit | Wire | M075D1415NHZNAR | WILLIAM J ADAMS | | CUS | WILLIAM J ADAMS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/5/22 | 7100 | Debit | 1481 | | Jaylen Wilson 9c4202717b164ba | ACH Return Debit | Return | | | | | | Jaylen Wilson 9c4202717b164ba | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/5/22 | 2190 | Debit | 2 | | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $718,464.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 11084 | M075A5808A5ZCE5Z | ORIG.ROSALYN RIVERA | Wire Credit | Wire | M075A5808A5ZCE5Z | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 16438 | M075D3515EVZKI4T | ORIG.KYLE C CAMPBELL | Wire Credit | Wire | M075D3515EVZKI4T | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 23204 | M075H090507ZWULB | ORIG.RAUNO RANTA | Wire Credit | Wire | M075H090507ZWUL | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 4005 | Credit | 294 | SEN from 5090021964+1501070067117 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,073,794.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 11108 | M075B00185ZH4V1 | ORIG.CHARITY L HALLER | Wire Credit | Wire | M075B00185ZH4V1 | CHARITY L HALLER | | CUS | CHARITY L HALLER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4099 | Credit | 4819 | M07471420F0Z4LX7 | ORIG.JOSEPH SHAVIT | Wire Return Debit - API | Return | M07471420F0Z4LX7 | JOSEPH SHAVIT | | CUS | BENE.JOSEPH SHAVIT | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 20069 | M075G0016QBZVFM5 | BENE.David Vital | API Wire Debit | Wire | M075G0016QBZVFM 5 | | David Vital | CUS | David Vital | | | | $18,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 7689 | M075A004005YC5CA | BENE.Jarvis Wright | API Wire Debit | Wire | M075A004005YC5CA | | Jarvis Wright | CUS | Jarvis Wright | | | | $137.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 3839 | M073M0036MYYH4GW | BENE.Jack Abraham | API Wire Debit | Wire | M073M0036MYYH4G W | | Jack Abraham | CUS | Jack Abraham | | | | $989,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 3815 | M073K0029N3ZZS88 | BENE.Rashad Blanchard | API Wire Debit | Wire | M073K0029N3ZZS88 | | Rashad Blanchard | CUS | Rashad Blanchard | | | | $1,221.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 20065 | M075G0013L1YK8GI | BENE.Dariel Chia | API Wire Debit | Wire | M075G0013L1YK8GI | | Dariel Chia | CUS | Dariel Chia | | | | $90.00 |

Page 1484 of 2155

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 27382 | M075J5801K9YCJF6 | ORIG:EVELYN CHO | | Wire Credit | Wire | M075J5801K9YCJF6 | EVELYN CHO | | CUS | EVELYN CHO | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 24428 | M075I00350DWZAQHJ | ORIG:B & E FAMILY, LTD. | | Wire Credit | Wire | M075I00350DWZAQHJ | B & E FAMILY, LTD. | | CUS | B & E FAMILY, LTD. | | | $6,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9099 | Debit | 2423 | M0722410KFZ0EGS | BENE:KIM R BEGLEY | | Wire Return Debit - API | Return | M0722410KFZ0EGS | | KIM R BEGLEY | CUS | BENE:KIM R BEGLEY | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 82 | Debit | 657 | Ref 1860944 to Dep 5090037846 return.pre | funding | | Transfer Debit | Transfer | | | | SEN | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $20,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 4005 | Credit | 690 | SEN from 5090022251+080604147009 3 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,819.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/5/22 | 7100 | Debit | 1485 | Jaylen Wilson 9cecbd18c3784a0 | | ACH Return Debit | Return | | | | CUS | Jaylen Wilson 9cecbd18c3784a0 | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/5/22 | 9092 | Debit | 2943 | M072A0045ELYNKDV | BENE:Ricky Canley | | API Wire Debit | Wire | M072A0045ELYNKDV | | Ricky Canley | CUS | Ricky Canley | | | $2,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 9092 | Debit | 14097 | M074G0023GAZ63UF | BENE:Alexander Sobol | | API Wire Debit | Wire | M074G0023GAZ63UF | | Alexander Sobol | CUS | Alexander Sobol | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 9084 | Debit | 11131 | SEN to 5090013656+040507591293 5 | 4ffc78d1521a41ea94cae571ebb37c15 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4099 | Credit | 22826 | M075G56498GYZPNE | ORIG:Binance US | | Wire Return | Return | M075G56498GYZPN E | | Binance US | CUS | Binance US | | | $9,916.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/5/22 | 7100 | Debit | 1480 | ACH Return Debit | TAMARAH FREEMAN 1FF88DC7232644B | | ACH Return Debit | Return | | | | CUS | TAMARAH FREEMAN 1FF88DC7232644B | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 21 | Credit | 1088 | Checkout LLC/000000000N 000000000N38 | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | $82,503.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 30267 | M075M00187SZIR4I | BENE:David rowe | | API Wire Debit | Wire | M075M00187SZIR4i | | David rowe | CUS | David rowe | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 13668 | M075C0230RKY0ETS | ORIG:STEPHAN SCHOBESS | | Wire Credit | Wire | M075C0230RKY0ETS | STEPHAN SCHOBESS | | CUS | STEPHAN SCHOBESS | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/5/22 | 82 | Debit | 705 | ACH MKE Prefunding | ACH Offset 220706 X842343173 | | Transfer Debit | Transfer | | | | CUS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4099 | Credit | 22854 | M075G5716CFZ0D90 | ORIG:Binance US | | Wire Return | Return | M075G5716CFZ0D90 | | Binance US | CUS | ORIG:Binance US | | | $9,837.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 25070 | M075O304866ZRZNT | ORIG:DEVON M. DORAN | | Wire Credit | Wire | M075O304866ZRZNT | DEVON M. DORAN | | CUS | DEVON M. DORAN | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 20230 | M075G0802B2YI1H4 | ORIG:ALVARO TAVEIRA | | Wire Credit | Wire | M075G0802B2YI1H4 | ALVARO TAVEIRA | | CUS | ALVARO TAVEIRA | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 7139 | M075000459ZSCUM | BENE:Gustavo Kelbert | | API Wire Debit | Wire | M075000459ZSCUM | | Gustavo Kelbert | CUS | Gustavo Kelbert | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 17996 | M075E5314E3Z4RJK | ORIG:JACQUES D. PAYNE | | Wire Credit | Wire | M075E5314E3Z4RJK | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 10894 | M075A3430HPY88OF | ORIG:JOHN WILLIAM LOVEJOY | | Wire Credit | Wire | M075A3430HPY88OF | JOHN WILLIAM LOVEJOY | | CUS | JOHN WILLIAM LOVEJOY | | | $1,150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/5/22 | 7100 | Debit | 1478 | ACH Return Debit | JEAN CARLOS DOTEL e414921c60dc4b7 | | ACH Return Debit | Return | | | | CUS | JEAN CARLOS DOTEL e414921c60dc4b7 | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 8665 | M075600405AZYO0V | BENE:Gregory Smith | | API Wire Debit | Wire | M075600405AZYO0V | | Gregory Smith | CUS | Gregory Smith | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9098 | Debit | 2379 | M072029555ROZFJGW | BENE:PETRA A MCPHERSON | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | PETRA A MCPHERSON | CUS | | | | $48,251.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 27648 | M075K0705A6ZP6F0 | ORIG:FRED W BURROUGHS JR | | Wire Credit | Wire | M075K0705A6ZP6F0 | FRED W BURROUGHS JR | | CUS | FRED W BURROUGHS JR | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 14113 | M075C00295KZRQCZ | BENE:Dylan evans | | API Wire Debit | Wire | M075C00295KZRQC | | Dylan evans | CUS | Dylan evans | | | $220.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 4005 | Credit | 896 | SEN from 5090021964+1045382140739 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,804,824.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9098 | Debit | 2387 | M072048020KFZ79PJ | BENE:LINDA J LOVERUDE | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | LINDA J LOVERUDE | CUS | | | | $149,882.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 30267 | M074I0023QXZCA1B | BENE:Renaldo Bandeira | | API Wire Debit | Wire | M074I0023QXZCA1B | | Renaldo Bandeira | CUS | Renaldo Bandeira | | | $565.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/5/22 | 7100 | Debit | 1484 | ACH Return Debit | Jaylen Wilson f4ea65d0e4dc43b | | ACH Return Debit | Return | | | | CUS | Jaylen Wilson f4ea65d0e4dc43b | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 13482 | M075C012701YPVWM | ORIG:MARTHA W LEE | | Wire Credit | Wire | M075C012701YPVW M | MARTHA W LEE | | CUS | MARTHA W LEE | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 24996 | M075260ZERZYPC8 | ORIG:SERGIO VINCENT MENDEZ | | Wire Credit | Wire | M075260ZERZYPC8 | SERGIO VINCENT MENDEZ | | CUS | SERGIO VINCENT MENDEZ | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/5/22 | 7100 | Debit | 1477 | ACH Return Debit | DANIEL F TESARE PEROZO b0ebbe602e674f7 | | ACH Return Debit | Return | | | | CUS | DANIEL F TESARE PEROZO b0ebbe602e674f7 | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 27152 | M075J5505IBZEYP6 | ORIG:PAUL C MARSEE | | Wire Credit | Wire | M075J5505IBZEYP6 | PAUL C MARSEE | | CUS | PAUL C MARSEE | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 2479 | Debit | 9600 | M072400545NYFPUU | BENE:Jack Abraham | | API Wire Debit | Wire | M072400545NYFPUU | | Jack Abraham | CUS | Jack Abraham | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 9500 | M0758081BJ2Z58J6 | ORIG:EARL BRANDON WILLIAMS III | | Wire Credit | Wire | M0758081BJ2Z58J6 | EARL BRANDON WILLIAMS III | | CUS | EARL BRANDON WILLIAMS III | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/5/22 | 7100 | Debit | 1474 | ACH Return Debit | Lloyd Hall 9fa3f42b6ff8414 | | ACH Return Debit | Return | | | | CUS | Lloyd Hall 9fa3f42b6ff8414 | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 14105 | M075400449SYH4DL | BENE:Erik Curre | | API Wire Debit | Wire | M075400449SYH4DL | | Erik Curre | CUS | Erik Curre | | | $24,578.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 9084 | Debit | 20097 | SEN to 5090024661+090125415388 4 | c335c5fcceeb4413a5fca09e81309717 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $105,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/5/22 | 9084 | Debit | 71 | SEN to 5090016576+071519854922 8 | 210b3b1e89d24e839dd0021b9be820cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $108,029.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 2327 | M0720017Q6YBEVU | BENE:Justin Weeks | | Wire Credit | Wire | M0720017Q6YBEVU | | Justin Weeks | CUS | Justin Weeks | | | $5,572.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/5/22 | 82 | Debit | 703 | ACH MKE Prefunding | ACH Offset 220706 X842343173 | | Transfer Debit | Transfer | | | | CUS | | | | $850,142.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 25654 | M075J00592YQ5SO | ORIG:PHYLLIS CHAPLIN | | Wire Credit | Wire | M075J00592YQ5SO | PHYLLIS CHAPLIN | | CUS | PHYLLIS CHAPLIN | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 4106 | M076B5652AZ0X753 | ORIG:NICHOLAS GASPARO MUNI | | Wire Credit | Wire | M076B5652AZ0X753 | NICHOLAS GASPARO MUNI | | CUS | NICHOLAS GASPARO MUNI | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 9092 | Debit | 2479 | M076A00400P1LZAB | ORIG:Richard Whitman Jr | | API Wire Debit | Wire | M076A00400P1LZAB | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | $529.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 7090 | M076F3455KM02SVM | ORIG:SCOTT A PATTON | | Wire Credit | Wire | M076F3455KM02SV M | SCOTT A PATTON | | CUS | SCOTT A PATTON | | | $14,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 4740 | M076C4656G511U0I | ORIG:RAMP SWAPS LLC | | Wire Credit | Wire | M076C4656G511U0I | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 6798 | M076F20531P0YEQA | ORIG:BENJAMIN PAYNE | | Wire Credit | Wire | M076F20531P0YEQA | BENJAMIN PAYNE | | CUS | BENJAMIN PAYNE | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 7834 | M076F5808481JXR0 | ORIG:Binance US | | Wire Credit | Wire | M076F5808481JXR0 | Binance US | | CUS | Binance US | | | $91.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 4052 | Credit | 12232 | M076J4527FJ0FF5G | ORIG:MARY BRIGHTLOVE | | Wire Credit | Wire | M076J4527FJ0FF5G | MARY BRIGHTLOVE | | CUS | MARY BRIGHTLOVE | | | $2,940.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 89 | Debit | 337 | Zachary Tindall/Expensify R96312039 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | $1,562.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/6/22 | 7100 | Debit | 1720 | ACH Return Debit | Lonnie Fowler 25334cf31fc64ff | | ACH Return Debit | Return | | | | CUS | Lonnie Fowler 25334cf31fc64ff | | | $20.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/22 | 9084 | Debit | 2021 | SEN to 5090016576r0140551945089 | d028ad2e1fcb4ae8adbb53f9359aa43d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $182,522.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 11476 | M076J1705N41CTDL | ORIG:CAROLYN MIZOK | Wire Credit | Wire | M076J1705N41CTDL | CAROLYN MIZOK | | CUS | CAROLYN MIZOK | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 9092 | Debit | 421 | M07600022QYZYEDR | BENE:Jacob Bauer | API Wire Debit | Wire | M07600022QYZYED | | Jacob Bauer | CUS | Jacob Bauer | | | | | $135.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 89 | Debit | 339 | Belle Chen/Expensify R96662678 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $82.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 9092 | Debit | 485 | M0762002685YJL8K | BENE:ANTHONY RAUSH | API Wire Debit | Wire | M0762002685YJL8K | | ANTHONY RAUSH | CUS | ANTHONY RAUSH | | | | | $91.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/6/22 | 82 | Debit | 305 | ACH MKE Prefunding | ACH Offset 220707 X842343173 | Transfer Debit | Transfer | | | | CUS | | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 5426 | M076D4233NK1ZHWB | ORIG:OSCAR ROJAS | Wire Credit | Wire | M076D4233NK1ZHW B | OSCAR ROJAS | | CUS | OSCAR ROJAS | | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/22 | 9084 | Credit | 13481 | SEN to 5090016576r1340306968227 | 887499e4d9d841c4909d46a0cac35299 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $122,497.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/22 | 9084 | Debit | 9683 | SEN to 5090016576r1027434703419 | 32b6ebbcdd054b448ba01a981129f760 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,717.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/6/22 | 82 | Debit | 303 | ACH MKE Prefunding | ACH Offset 220707 X842343173 | Transfer Debit | Transfer | | | | CUS | | | | | | $238,858.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 89 | Debit | 335 | Justin Buckley/Expensify R94847982 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $5,194.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 89 | Debit | 343 | Jared Fain/Expensify R96600894 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 6836 | M076F1552AY11AMU | ORIG:PAUL S. RANDAZZO, TRUSTEE | Wire Credit | Wire | M076F1552AY11AMU | PAUL S. RANDAZZO, TRUSTEE | | CUS | PAUL S. RANDAZZO, TRUSTEE | | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/6/22 | 7100 | Debit | 1721 | ACH Return Debit | Landon Pottorff 99fc0b5124904d9 | ACH Return Debit | Return | | | | CUS | Landon Pottorff 99fc0b5124904d9 | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 9092 | Debit | 14565 | M076M00242W1GXL9 | BENE:Hua Wu | API Wire Debit | Wire | M076M00242W1GXL | | Hua Wu | CUS | Hua Wu | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/6/22 | 7100 | Debit | 1714 | ACH Return Debit | Aron Palma Chavez 12b85f588ac645d | ACH Return Debit | Return | | | | CUS | Aron Palma Chavez 12b85f588ac645d | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 5928 | M076E2622JU1Y9TX | ORIG:VESNA GAVRIC | Wire Credit | Wire | M076E2622JU1Y9TX | VESNA GAVRIC | | CUS | VESNA GAVRIC | | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 9092 | Debit | 10331 | M076I0013N80LJHO | BENE:Loren Mahler | API Wire Debit | Wire | M076I0013N80LJHO | | Loren Mahler | CUS | Loren Mahler | | | | | $21,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 9092 | Debit | 7891 | M076G0014R702LT7 | BENE:wesley hamilton | API Wire Debit | Wire | M076G0014R702LT7 | | wesley hamilton | CUS | wesley hamilton | | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 4964 | M076D0656DM12SPN | ORIG:WILLIAM J ADAMS | Wire Credit | Wire | M076D0656DM12SP N | WILLIAM J ADAMS | | CUS | WILLIAM J ADAMS | | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 2042 | M07684413Q31FGH8 | ORIG:SHIKHSAID MUGUTDINOV | Wire Credit | Wire | M07684413Q31FGH8 | SHIKHSAID MUGUTDINOV | | CUS | SHIKHSAID MUGUTDINOV | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 9092 | Debit | 7899 | M076G00226L0GIVN | BENE:Jordan Mosley | API Wire Debit | Wire | M076G00226L0GIVN | | Jordan Mosley | CUS | Jordan Mosley | | | | | $5,240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 9092 | Debit | 14489 | M076M00256J170LK | BENE:Noemi Milanese | API Wire Debit | Wire | M076M00256J170LK | | Noemi Milanese | CUS | Noemi Milanese | | | | | $359.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 9092 | Debit | 12741 | M076K002717 1CZ8V | BENE:Stephanie Young | API Wire Debit | Wire | M076K002717 1CZ8V | | Stephanie Young | CUS | Stephanie Young | | | | | $94.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 14136 | M076L2515NT1INP2 | ORIG:CHARITY L HALLER | Wire Credit | Wire | M076L2515NT1INP2 | CHARITY L HALLER | | CUS | CHARITY L HALLER | | | | | $3,242.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 11602 | M076J2332FL1UZMA | ORIG:CUONG H NGUYEN | Wire Credit | Wire | M076J2332FL1UZMA | CUONG H NGUYEN | | CUS | CUONG H NGUYEN | | | | | $7,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 5862 | M076E2241B21573C | ORIG:RAFAEL CARNICER | Wire Credit | Wire | M076E2241B21573C | RAFAEL CARNICER | | CUS | RAFAEL CARNICER | | | | | $58,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 12862 | M076K10390R0W3Z0 | ORIG:CHARLOTTE CRIST OR | Wire Credit | Wire | M076K10390R0W3Z0 | CHARLOTTE CRIST OR | | CUS | CHARLOTTE CRIST OR | | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 3890 | M076C0038A10WK7J | ORIG:PREETI R DAVIDSON OR STEPHEN J | Wire Credit | Wire | M076C0038A10WK7J | PREETI R DAVIDSON OR STEPHEN J | | CUS | PREETI R DAVIDSON OR STEPHEN J | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 1786 | M076B1346PT1KPXZ | ORIG:SUSAN C LOWEN | Wire Credit | Wire | M076B1346PT1KPXZ | SUSAN C LOWEN | | CUS | SUSAN C LOWEN | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 7064 | M076F3459A700HWY | ORIG:JOSEPH J DALUOTAS | Wire Credit | Wire | M076F3459A700HWY | JOSEPH J DALUOTAS | | CUS | JOSEPH J DALUOTAS | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 5048 | M076D1055AN13SQW | ORIG:WILLIAM GARDNER | Wire Credit | Wire | M076D1055AN13SQ W | WILLIAM GARDNER | | CUS | WILLIAM GARDNER | | | | | $10,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 7998 | M076G0743C316ZEO | ORIG:RORI E TUCKER REVOCABLE TR | Wire Credit | Wire | M076G0743C316ZEO | RORI E TUCKER REVOCABLE TR | | CUS | RORI E TUCKER REVOCABLE TR | | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/6/22 | 2100 | Credit | 1713 | ACH Return Credit | JEFFREY LAWRENCE 0D47B97D9055456 | ACH Return Credit | Return | | | | CUS | JEFFREY LAWRENCE 0D47B97D9055456 | | | | | $151.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 9092 | Debit | 417 | M0760016LNZXOBX | BENE:Timothy Verthein | API Wire Debit | Wire | M0760016LNZXOBX | | Timothy Verthein | CUS | Timothy Verthein | | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 10642 | M076I1930B60V06U | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M076I1930B60V06U | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 4512 | M076C0438N0021ZN | ORIG:THE MESSER REVOCABLE TRUST, Wire U/T/D | Wire Credit | Wire | M076C0438N0021ZN | THE MESSER REVOCABLE TRUST, U/T/D | | CUS | THE MESSER REVOCABLE TRUST, U/T/D | | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 9092 | Debit | 715 | M076400030EI12UA7 | BENE:Nachum Klugman | API Wire Debit | Wire | M076400030EI12UA7 | | Nachum Klugman | CUS | Nachum Klugman | | | | | $1,752.57 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 89 | Debit | 338 | Robert Carella/Expensify R96667520 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $519.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 9092 | Debit | 691 | M0764030EL118A8 | BENE:Analia Berdun | API Wire Debit | Wire | M0764030EL118A8 | | Analia Berdun | CUS | Analia Berdun | | | | | $1,590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 9092 | Debit | 489 | M0762002805YY191 | BENE:LUCAS LOBO | API Wire Debit | Wire | M0762002805YY191 | | LUCAS LOBO | CUS | LUCAS LOBO | | | | | $176.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/22 | 4005 | Credit | 850 | SEN from 5090016576r2157316121858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $606,865.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 3982 | M076C0113440EPU8 | ORIG:BENJAMIN R FINE | Wire Credit | Wire | M076C0113440EPU8 | BENJAMIN R FINE | | CUS | BENJAMIN R FINE | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/6/22 | 7100 | Debit | 1715 | ACH Return Debit | Julia Vaughan 22193e313d23429 | ACH Return Debit | Return | | | | CUS | Julia Vaughan 22193e313d23429 | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 13518 | M076K42412500356 | ORIG:KATHLEEN MCEACHRAN | Wire Credit | Wire | M076K42412500356 | KATHLEEN MCEACHRAN | | CUS | KATHLEEN MCEACHRAN | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 5886 | M076E23410U10L7 | ORIG:ROBERT SMITH | Wire Credit | Wire | M076E23410U10L7 | ROBERT SMITH | | CUS | ROBERT SMITH | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 89 | Debit | 336 | Alanna Taylor/Expensify R96664820 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $136.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 4768 | M076C4934F51ZD83 | ORIG:BRIAN J VARGA | Wire Credit | Wire | M076C4934F51ZD83 | BRIAN J VARGA | | CUS | BRIAN J VARGA | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/6/22 | 2190 | Credit | 4 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | | $31,859.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 9092 | Debit | 1111 | M076600367J0959Q | BENE:VLADIMIR TREMBOVETSKII | API Wire Debit | Wire | M076600367J0959Q | | VLADIMIR TREMBOVETSKII | CUS | VLADIMIR TREMBOVETSKII | | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/22 | 9084 | Debit | 6049 | SEN to 5090021964r0733254002772 | ace967ac7ee64d1296aceedfa5313a42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,353.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/6/22 | 7100 | Debit | 1722 | ACH Return Debit | Christopher Blevins 3be2b747d154410 | ACH Return Debit | Return | | | | CUS | Christopher Blevins 3be2b747d154410 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/6/22 | 7100 | Debit | 1723 | ACH Return Debit | JANIS L GOLDAMMER 845642B06A2744E | ACH Return Debit | Return | | | | CUS | JANIS L GOLDAMMER 845642B06A2744E | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/6/22 | 7100 | Debit | 1718 | ACH Return Debit | Makenzi Sheffield 4e94efb7086d460 | ACH Return Debit | Return | | | | CUS | Makenzi Sheffield 4e94efb7086d460 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 14370 | M076L4526AJ1E4G8 | ORIG:JACOB BUEHNER | Wire Credit | Wire | M076L4526AJ1E4G8 | JACOB BUEHNER | | CUS | JACOB BUEHNER | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 9092 | Debit | 703 | M076400340V12GDY | BENE:NICOLA LEONE | API Wire Debit | Wire | M076400340V12GDY | | NICOLA LEONE | CUS | NICOLA LEONE | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 5170 | M076D2204200OZ89 | ORIG:BRIAN SPIEGEL | Wire Credit | Wire | M076D2204200OZ89 | BRIAN SPIEGEL | | CUS | BRIAN SPIEGEL | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 9878 | M076H3858DL0XRKL | ORIG:LINDA A BRUCE | Wire Credit | Wire | M076H3858DL0XRKL | LINDA A BRUCE | | CUS | LINDA A BRUCE | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/22 | 4005 | Credit | 14508 | SEN from 5090022251+1508146217041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $36,496.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 2190 | Credit | 1 | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH | | | | CUS | | | | | $1,808,900.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 10346 | M076I0136KO12F80 | ORIG:WALTER G BAER | Wire Credit | Wire | M076I0136KO12F80 | WALTER G BAER | | CUS | WALTER G BAER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 5024 | M076D10039Y1PVA6 | ORIG:DELORES PICKETT | Wire Credit | Wire | M076D10039Y1PVA6 | DELORES PICKETT | | CUS | DELORES PICKETT | | | | $24,930.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/6/22 | 7100 | Debit | 1717 | ACH Return Debit | BRADLEY CHOWNING 7E4170E89F4D442 | ACH Return Debit | Return | | | | CUS | BRADLEY CHOWNING 7E4170E89F4D442 | | | | $100.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/6/22 | 7100 | Debit | 1716 | ACH Return Debit | BRADLEY CHOWNING 7027 9CD92B284AD | ACH Return Debit | Return | | | | CUS | BRADLEY CHOWNING 7027 9CD92B284AD | | | | $40.14 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/6/22 | 7100 | Debit | 1725 | ACH Return Debit | JANIS L GOLDAMMER 9B79018658BE40E | ACH Return Debit | Return | | | | CUS | JANIS L GOLDAMMER 9B79018658BE40E | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/6/22 | 7100 | Debit | 1724 | ACH Return Debit | JANIS L GOLDAMMER 3AB9141938EE414 | ACH Return Debit | Return | | | | CUS | JANIS L GOLDAMMER 3AB9141938EE414 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/22 | 9084 | Debit | 2939 | SEN to e31ffcb76d5f416862e3d0da7506acd4 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | RELIZ LTD | 5090013656 | SEN | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 6058 | M076E3345OU10RDG | ORIG:ROBERT C SCHWARTZ | Wire Credit | Wire | M076E3345OU10RDG | ROBERT C SCHWARTZ | | CUS | ROBERT C SCHWARTZ | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 13390 | M076K35242N077K0 | ORIG:JANI B SHAIK | Wire Credit | Wire | M076K35242N077K0 | JANI B SHAIK | | CUS | JANI B SHAIK | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 25 | Credit | 514 | Ref 1871550 from Dep 5090014563 internal | txfr per WP | Transfer Credit | Transfer | | | | OPR | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 12934 | M076K15416V0O1FN | ORIG:EDWARD SCIBILIA | Wire Credit | Wire | M076K15416V0O1FN | EDWARD SCIBILIA | | CUS | EDWARD SCIBILIA | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/6/22 | 7100 | Debit | 1719 | ACH Return Debit | Makenzi Sheffield adec13175140479 | ACH Return Debit | Return | | | | CUS | Makenzi Sheffield adec13175140479 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 9584 | M076H2250HB05L9T | ORIG:PETER G NEUMANN | Wire Credit | Wire | M076H2250HB05L9T | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 4078 | M076C0126621UIVW | ORIG:GUSTAVO TU | Wire Credit | Wire | M076C0126621UIVW | GUSTAVO TU | | CUS | GUSTAVO TU | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 12610 | M076J5643G61KN7N | ORIG:SCOTT D STRINGHAM | Wire Credit | Wire | M076J5643G61KN7N | SCOTT D STRINGHAM | | CUS | SCOTT D STRINGHAM | | | | $9,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 9548 | M076H2130OD05VJE | ORIG:VLADIMIR RUBEZHIN | Wire Credit | Wire | M076H2130OD05VJE | VLADIMIR RUBEZHIN | | CUS | VLADIMIR RUBEZHIN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/6/22 | 7100 | Debit | 1726 | ACH Return Debit | Ashley Hamrick 2b20814f4f2a446 | ACH Return Debit | Return | | | | CUS | Ashley Hamrick 2b20814f4f2a446 | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 82 | Debit | 313 | ACH MKE Prefunding | ACH Offset 220707 1842343173 | Transfer Debit | Transfer | | | | OPR | | | | | $362,664.55 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 21 | Credit | 1029 | Checkout LLC/000000000N 000000000NH1 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $19,703.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 89 | Debit | 340 | Preferred Check//Expensify R96752411 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 7240 | M076F4102MB01Y6M | ORIG:YURY VASILYEV | Wire Credit | Wire | M076F4102MB01Y6M | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $67,007.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 12850 | M076K0923K20QRDV | ORIG:CHARLES H REILING | Wire Credit | Wire | M076K0923K20QRDV | CHARLES H REILING | | CUS | CHARLES H REILING | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 89 | Debit | 341 | John Raycroft/Expensify R96783735 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 9092 | Debit | 3899 | M076C0039420Q98X | BENE:john zukoski | API Wire Debit | Wire | M076C0039420Q98X | | john zukoski | CUS | john zukoski | | | | $191.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/22 | 4005 | Credit | 13716 | SEN from 5090016576+1356487223494 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $290,029.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 4052 | Credit | 4426 | M076C011201G6LZ | ORIG:JOHN LOGAN MILLER + | Wire Credit | Wire | M076C011201G6LZ | JOHN LOGAN MILLER + | | CUS | JOHN LOGAN MILLER + | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 89 | Debit | 342 | Chellsy Beebe/Expensify R96725709 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $84.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/6/22 | 9084 | Debit | 955 | SEN to daacd919e9ed4df860768431a8d6518 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $449,968.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 7469 | M077G0016LG1WJOP | BENE:Daniel Harry | API Wire Debit | Wire | M077G0016LG1WJO P | | Daniel Harry | CUS | Daniel Harry | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 21 | Credit | 609 | Checkout LLC/000000000N 000000000N0F | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $24,821.83 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 923 | ACH Return Debit | Graham Kiziah 602be907103444e3 | ACH Return Debit | Return | | | | CUS | Graham Kiziah 602be907103444e3 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 13648 | M077L38393O0YGY | ORIG:BRENT A CUNNINGHAM | Wire Credit | Wire | M077L38393O0YGY | BRENT A CUNNINGHAM | | CUS | BRENT A CUNNINGHAM | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 927 | ACH Return Debit | Michael Kinnan 1e91da41c87c476 | ACH Return Debit | Return | | | | CUS | Michael Kinnan 1e91da41c87c476 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 14014 | M077M0053H71GO5R | ORIG:SUSAN C LOWEN | Wire Credit | Wire | M077M0053H71GO5 R | SUSAN C LOWEN | | CUS | SUSAN C LOWEN | | | | $4,756.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 925 | ACH Return Debit | Michelle Burroughs 72f3efea2661481 | ACH Return Debit | Return | | | | CUS | Michelle Burroughs 72f3efea2661481 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/22 | 9084 | Debit | 2329 | SEN to 0b4fbfa0132d4d6eb05e3fe92c9f30b8 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $103,349.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 9448 | M077I0013SQ0RS3L | ORIG:STEPHANIE COX | Wire Credit | Wire | M077I0013SQ0RS3L | STEPHANIE COX | | CUS | STEPHANIE COX | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 89 | Debit | 235 | WG, PLC/WEB PAY 12626419 BAM Trading | Services, | ACH Debit | ACH | | | | OPR | Services, | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 9918 | M077I14412A0AC7B | ORIG:ANDREW M MULLALLY | Wire Credit | Wire | M077I14412A0AC7B | ANDREW M MULLALLY | | CUS | ANDREW M MULLALLY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 920 | ACH Return Debit | ALBERTO SUAREZ b20fdcbdc5d5434 | ACH Return Debit | Return | | | | CUS | ALBERTO SUAREZ b20fdcbdc5d5434 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 309 | M077220032M519MKN | BENE:NEWEL STEED | API Wire Debit | Wire | M077220032M519MKN | | NEWEL STEED | CUS | NEWEL STEED | | | | $2,666.57 |

Page 1487 of 2155

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 12167 | M077K00279J16OPT | BENE:Daniel Kogan | API Wire Debit | Wire | M077K00279J16OPT | | Daniel Kogan | CUS | Daniel Kogan | | | | $15,496.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 944 | ACH Return Debit | Lindsay Rosenthal 1890994273c347c | ACH Return Debit | Return | | | Lindsay Rosenthal 1890994273c347c | CUS | Lindsay Rosenthal 1890994273c347c | | | | $280.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 3075 | M077O0020P304TM8 | BENE:Carlos De Leon | API Wire Debit | Wire | M077O0020P304TM8 | | Carlos De Leon | CUS | Carlos De Leon | | | | $32,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 3731 | M077C00331OKP94 | BENE:jay freedman | API Wire Debit | Wire | M077C00331OKP94 | | jay freedman | CUS | jay freedman | | | | $224.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 7473 | M077G00209O1XJPX | BENE:Mark Herndon | API Wire Debit | Wire | M077G00209O1XJPX | | Mark Herndon | CUS | Mark Herndon | | | | $2,190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 936 | ACH Return Debit | SHEILA FEUGUENG 9942215b47c2463 | ACH Return Debit | Return | | | SHEILA FEUGUENG 9942215b47c2463 | CUS | SHEILA FEUGUENG 9942215b47c2463 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/22 | 9084 | Debit | 2885 | SEN to 5090013656+0408291442341 | 46887542b3b04f74a3cbcf165eeb6271 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 301 | M077200318060i6C | BENE:Dariel Chia | API Wire Debit | Wire | M077200318060i6C | | Dariel Chia | CUS | Dariel Chia | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 14056 | M077M1045PW16IA6 | ORIG:JOSE E WANCELOTTI | Wire Credit | Wire | M077M1045PW16IA6 | JOSE E WANCELOTTI | | CUS | JOSE E WANCELOTTI | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 12910 | M077K5246P51K8F1 | ORIG:AMANDA I CODY | Wire Credit | Wire | M077K5246P51K8F1 | AMANDA I CODY | | CUS | AMANDA I CODY | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9099 | Debit | 273 | M077125224100UVY | BENE:B & E FAMILY, LTD. | Wire Return Debit - API | Return | B & E FAMILY, LTD | | CUS | B & E FAMILY, LTD. | | | | $6,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 941 | ACH Return Debit | Richard Burke b6376af538614ad | ACH Return Debit | Return | | | Richard Burke b6376af538614ad | CUS | Richard Burke b6376af538614ad | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 9558 | M077H4939ER0791J | ORIG:CUONG H NGUYEN | Wire Credit | Wire | M077H4939ER0791J | CUONG H NGUYEN | | CUS | CUONG H NGUYEN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 9703 | M077I0013L609Q3W | BENE:Jamile Mahmod Quintana | API Wire Debit | Wire | M077I0013L609Q3W | | Jamile Mahmod Quintana | CUS | Jamile Mahmod Quintana | | | | $21,180.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 9288 | M077H3143G814NEY | ORIG:DELORES PICKETT | Wire Credit | Wire | M077H3143G814NEY | DELORES PICKETT | | CUS | DELORES PICKETT | | | | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 2190 | Credit | 2 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | | | | | $460,826.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 4052 | Credit | 7302 | M077F5128II10CFO | ORIG:MERVIN TRANCOSO | Wire Credit | Wire | M077F5128II10CFO | MERVIN TRANCOSO | | CUS | MERVIN TRANCOSO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 928 | ACH Return Debit | Kevin Duewall d1f086a48032440 | ACH Return Debit | Return | | | Kevin Duewall d1f086a48032440 | CUS | Kevin Duewall d1f086a48032440 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 930 | ACH Return Debit | Diane Clavin 9d4d629d401b488 | ACH Return Debit | Return | | | Diane Clavin 9d4d629d401b488 | CUS | Diane Clavin | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 3031 | M077600365208A6R | BENE:RYAN MCQUADE | API Wire Debit | Wire | M077600365208A6R | | RYAN MCQUADE | CUS | RYAN MCQUADE | | | | $137.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 4682 | M077D1121D31ZM3F | ORIG:SEAN MATTHEW MURRAY | Wire Credit | Wire | M077D1121D31ZM3F | SEAN MATTHEW MURRAY | | CUS | SEAN MATTHEW MURRAY | | | | $4,439.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9099 | Debit | 265 | M077125221JF157TL | BENE:FELICIANO MILLAN CARRETO | Wire Return Debit - API | Return | M077125221JF157TL | | FELICIANO MILLAN CARRETO | CUS | BENE:FELICIANO MILLAN CARRETO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 5148 | M077D4736BB0KGF6 | ORIG:THOMAS JANIEC | Wire Credit | Wire | M077D4736BB0KGF6 | THOMAS JANIEC | | CUS | THOMAS JANIEC | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 5433 | M077E01295C0KEAO | BENE:Timothy Furman | API Wire Debit | Wire | M077E01295C0KEAO | | Timothy Furman | CUS | Timothy Furman | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 7182 | M077F46120111RPT | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | M077F46120111RPT | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 7158 | M077F43214S11GEB | ORIG:SUSAN G KELBUS | Wire Credit | Wire | M077F43214S11GEB | SUSAN G KELBUS | | CUS | SUSAN G KELBUS | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 9464 | M077H4504971SF5R | ORIG:JORDI J SCHACKMANN | Wire Credit | Wire | M077H4504971SF5R | JORDI J SCHACKMANN | | CUS | JORDI J SCHACKMANN | | | | $295.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 9707 | M077I001TFK1U98D | BENE:Lyhour Ae | API Wire Debit | Wire | M077I001TFK1U98D | | Lyhour Ae | CUS | Lyhour Ae | | | | $1,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/22 | 9084 | Debit | 13941 | SEN to 5090016576+1449308678195 | 2b5047f1236e4db883cf2b120e69d1ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $104,057.66 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 89 | Debit | 236 | IWG, PLC/WEB PAY 12626419 BAM Trading | Services, | ACH Debit | ACH | | | | OPR | Services, | | | | $9,041.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 12163 | M077K0021NK13GO7 | BENE:Nachum Klugman | API Wire Debit | Wire | M077K0021NK13GO7 | | Nachum Klugman | CUS | Nachum Klugman | | | | $2,984.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 533 | M077400036GN01UQE | BENE:Candy Jones | API Wire Debit | Wire | M077400036GN01UQ | | Candy Jones | CUS | Candy Jones | | | | $44,236.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 917 | ACH Return Debit | ALBERTO SUAREZ 5f0d418f30034b0 | ACH Return Debit | Return | | | ALBERTO SUAREZ 5f0d418f30034b0 | CUS | ALBERTO SUAREZ 5f0d418f30034b0 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 8596 | M077G5046KO04814 | ORIG:ROOSEVELT C THREATT | Wire Credit | Wire | M077G5046KO04814 | ROOSEVELT C THREATT | | CUS | ROOSEVELT C THREATT | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 934 | ACH Return Debit | Jeffrey Glavin 0d3d9edc15a64be | ACH Return Debit | Return | | | Jeffrey Glavin 0d3d9edc15a64be | CUS | Jeffrey Glavin 0d3d9edc15a64be | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 4826 | M077D152330GS69 | ORIG:JULIAN ALEXANDER FENTRESS | Wire Credit | Wire | M077D152330GS69 | JULIAN ALEXANDER FENTRESS | | CUS | JULIAN ALEXANDER FENTRESS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 922 | ACH Return Debit | LUDIE GROGAN 64f9fec38a41446 | ACH Return Debit | Return | | | LUDIE GROGAN 64f9fec38a41446 | CUS | LUDIE GROGAN 64f9fec38a41446 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 714 | M077447553S01H7J | ORIG:ABHIJIT SINGH UPPAL | Wire Credit | Wire | M077447553S01H7J | ABHIJIT SINGH UPPAL | | CUS | ABHIJIT SINGH UPPAL | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 943 | ACH Return Debit | CARLOS MENDOZA eb9eb6c028124f2 | ACH Return Debit | Return | | | CARLOS MENDOZA eb9eb6c028124f2 | CUS | CARLOS MENDOZA eb9eb6c028124f2 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 915 | ACH Return Debit | ARNI BV CASAREALE 2e054b730ce948b | ACH Return Debit | Return | | | ARNI BV CASAREALE 2e054b730ce948b | CUS | ARNI BV CASAREALE 2e054b730ce948b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/22 | 9084 | Debit | 2701 | SEN to 5090016576+0342081569605 | 2a6f44ab209a4c7ba740939c528e20a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $172,543.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 937 | ACH Return Debit | Tamika knox 1dc24f957eb1441 | ACH Return Debit | Return | | | Tamika knox 1dc24f957eb1441 | CUS | Tamika knox 1dc24f957eb1441 | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 209 | M077000024HY16NQ9 | BENE:NEWEL STEED | API Wire Debit | Wire | M077000024HY16NQ9 | | NEWEL STEED | CUS | NEWEL STEED | | | | $345.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/22 | 9084 | Debit | 12119 | SEN to 5090016576+1257101541843 | 151c673674134dcb811150a29ab3fea6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $255,744.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/22 | 9084 | Debit | 5961 | SEN to 5090016576+0736311072889 | c522f143efc4003b97c65a7b0692a40 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $271,257.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 935 | ACH Return Debit | BRANDON M JAMES 11deb2b0cbb544f | ACH Return Debit | Return | | | BRANDON M JAMES 11deb2b0cbb544f | CUS | BRANDON M JAMES 11deb2b0cbb544f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 82 | Debit | 367 | ACH MKE Prefunding | ACH Offset 220708 X842343173 | Transfer Debit | Transfer | | | | | | | | | $294,577.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/22 | 9084 | Debit | 463 | SEN to 5090021964+1942357159651 | 1470b85cb569477fb7a14dcf0f094033 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $947,392.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/22 | 9084 | Debit | 8679 | SEN to 5090016576+0955369146825 | a3e08ceeaf3a484ea0541d707c0678d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $114,453.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 4244 | M077C30175X0MA5R | ORIG:KOREY SCHWAB | Wire Credit | Wire | M077C30175X0MA5R | KOREY SCHWAB | | CUS | KOREY SCHWAB | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 7962 | M077G2646GN0IEJW | ORIG:RUDY C. WELLS | Wire Credit | Wire | M077G2646GN0IEJW | RUDY C. WELLS | | CUS | RUDY C. WELLS | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 3886 | M077C0142DG1MTKG | ORIG:YURY VASILYEV | Wire Credit | Wire | M077C0142DG1MTKG | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $97,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Debit/Credit | Account Type | Conformed Status | Effective Date | Transaction Code | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9098 | Debit | 13573 | M077L1157OY06LIC | BENE:PREMIER WOODCRAFT | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | PREMIER WOODCRAFT | | CUS | | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | Credit | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 12318 | M077R0817B41VVQD | ORIG:CAROLYN WEAVER | Wire Credit | Wire | M077K0817B41VVQD | CAROLYN WEAVER | | CUS | CAROLYN WEAVER | | | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | Credit | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 2004 | M077B4S05FD11LEF | ORIG:MOHSEN JONEIDI | Wire Credit | Wire | M077B4S05FD11LEF | MOHSEN JONEIDI | | CUS | MOHSEN JONEIDI | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | Credit | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 14234 | M076K0943HT1VCVD | ORIG:CAPITAL EDUCATORS FCU | Wire Credit | Wire | M076K0943HT1VCVD | CAPITAL EDUCATORS FCU | | CUS | CAPITAL EDUCATORS FCU | | | | $5,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 10159 | M077I00152216D7C | BENE:Robert Mortensen | API Wire Debit | Wire | M077I00152216D7C | | Robert Mortensen | CUS | Robert Mortensen | | | | $4,964.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 931 | ACH Return Debit | Diane Clavin a681ef57e453429 | ACH Return Debit | Return | | | Robert Mortensen | CUS | Diane Clavin a681ef57e453429 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 12262 | | M077J5034LI1BLUI | ORIG:LESLIE A NEILSEN | Wire Credit | Wire | M077J5034LI1BLUI | LESLIE A NEILSEN | | CUS | LESLIE A NEILSEN | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 932 | ACH Return Debit | Eduardo Granados e122a5869a28444 | ACH Return Debit | Return | | | Eduardo Granados e122a5869a28444 | CUS | Eduardo Granados e122a5869a28444 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9099 | Debit | 767 | M0775101SQ51D220 | BENE:CAROL FINOCCHIARO POD | Wire Return Debit - API | Return | M0775101SQ51D220 | | CAROL FINOCCHIARO POD | CUS | BENE:CAROL FINOCCHIARO POD | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 919 | ACH Return Debit | ALBERTO SUAREZ f892931572e2450 | ACH Return Debit | Return | | | | CUS | ALBERTO SUAREZ f892931572e2450 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 921 | ACH Return Debit | JENNIFER MERRIHEW a8875447f737425 | ACH Return Debit | Return | | | | CUS | JENNIFER MERRIHEW a8875447f737425 | | | | $2,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | Credit | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 3830 | M077C01140G1AE7A | ORIG:JOSE D VERA | Wire Credit | Wire | M077C01140G1AE7A | JOSE D VERA | | CUS | JOSE D VERA | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 933 | ACH Return Debit | Jeffrey Glavin 2333bb06ec4042c | ACH Return Debit | Return | | | | CUS | Jeffrey Glavin 2333bb06ec4042c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | Credit | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 9844 | M077I1048521OZDI | ORIG:MELANIE SORRELL WELLS | Wire Credit | Wire | M077I1048521OZDI | MELANIE SORRELL WELLS | | CUS | MELANIE SORRELL WELLS | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 201 | M0770021391MUP5 | BENE:SONIA SANCHEZ CARRERA | API Wire Debit | Wire | M0770021391MUP5 | | SONIA SANCHEZ CARRERA | CUS | SONIA SANCHEZ CARRERA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 938 | ACH Return Debit | YIMAJ ABDUREHMAN o4c56307e9a4491 | ACH Return Debit | Return | | | | CUS | YIMAJ ABDUREHMAN o4c56307e9a4491 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 305 | M0772003135P0OVL6H | BENE:Melissa Lantz | API Wire Debit | Wire | M0772003135P0OVL6H | | Melissa Lantz | CUS | Melissa Lantz | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | Credit | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 2834 | M07B0054GF16WOQ | ORIG:KERRI L CALDARO | Wire Credit | Wire | M07B0054GF16WOQ | KERRI L CALDARO | | CUS | KERRI L CALDARO | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 939 | ACH Return Debit | WESLEY J ANDERSON eb4992a71558451 | ACH Return Debit | Return | | | | CUS | WESLEY J ANDERSON eb4992a71558451 | | | | $3,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 924 | ACH Return Debit | Graham Kiziah bb544cea2855445 | ACH Return Debit | Return | | | | CUS | Graham Kiziah bb544cea2855445 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/22 | 9084 | Debit | 14273 | SEN to 5090016576+1550548747066 | fc733927f5934806ad60ad0e0231159d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,315.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 2190 | Credit | 1 | ACH Offset for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | | | | | | $42,182.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | Credit | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 2694 | M077A37155B12UMC | ORIG:RANDALL C HUTCHENS | Wire Credit | Wire | M077A37155B12UMC | RANDALL C HUTCHENS | | CUS | RANDALL C HUTCHENS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 297 | M0772003OPB15NK3 | BENE:Peter Mandell | API Wire Debit | Wire | M0772003OPB15NK3 | | Peter Mandell | CUS | Peter Mandell | | | | $505.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 929 | ACH Return Debit | Christopher Blevins 6b1ed2dbd1be444 | ACH Return Debit | Return | | | | CUS | Christopher Blevins 6b1ed2dbd1be444 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 916 | ACH Return Debit | REBECCA WETZ 6a7179c38c78423 | ACH Return Debit | Return | | | | CUS | REBECCA WETZ 6a7179c38c78423 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 14007 | M077M0046R90L3RN | BENE:adam Krosnick | API Wire Debit | Wire | M077M0046R90L3RN | | adam Krosnick | CUS | adam Krosnick | | | | $1,307.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9098 | Debit | 13319 | M077L08466D0QHYT | BENE:DONG ZHANG | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DONG ZHANG | CUS | | | | | $146,910.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 918 | ACH Return Debit | ALBERTO SUAREZ 1aeaa2954674447 | ACH Return Debit | Return | | | | CUS | ALBERTO SUAREZ 1aeaa2954674447 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | Credit | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 22 | M07710003A209VY9 | ORIG:WILLIAM J ADAMS | Wire Credit | Wire | M07710003A209VY9 | WILLIAM J ADAMS | | CUS | WILLIAM J ADAMS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | Credit | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 10520 | M0774838SR006Q6 | ORIG:BENJAMIN L GALYARDT | Wire Credit | Wire | M0774838SR006Q6 | BENJAMIN L GALYARDT | | CUS | BENJAMIN L GALYARDT | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | Credit | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 7477 | M077G0023FA0C7GK | BENE:Camilo Caroso Marquez | Wire Credit | Wire | M077G0023FA0C7GK | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $61,721.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | Credit | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 9622 | M077H5326AW1Z7Z8 | ORIG:LOREN B MAYHEW | Wire Credit | Wire | M077H5326AW1Z7Z8 | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $3,747.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 940 | ACH Return Debit | SAMUEL A MENCER 5fc7455d9f2848f | ACH Return Debit | Return | | | | CUS | SAMUEL A MENCER 5fc7455d9f2848f | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 942 | ACH Return Debit | FEDERICO LUKSIC bff1870359634da | ACH Return Debit | Return | | | | CUS | FEDERICO LUKSIC bff1870359634da | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | Credit | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 7108 | M077F3845NR06GW6 | ORIG:UBONG ATTAH PRINCE | Wire Credit | Wire | M077F3845NR06GW6 | UBONG ATTAH PRINCE | | CUS | UBONG ATTAH PRINCE | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | Credit | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 5398 | M077E0402KZ10W1Q | ORIG:WALTER G BAER | Wire Credit | Wire | M077E0402KZ10W1 | WALTER G BAER | | CUS | WALTER G BAER | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | Credit | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 7690 | M077G1529K0FWVX | ORIG:JOHN T MINEHAN JR | Wire Credit | Wire | M077G1529K0FWVX | JOHN T MINEHAN JR | | CUS | JOHN T MINEHAN JR | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | Credit | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 14100 | M077M2148890XJY5 | ORIG:JULIAN R WALKER | Wire Credit | Wire | M077M2148890XJY5 | JULIAN R WALKER | | CUS | JULIAN R WALKER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/22 | 9084 | Debit | 14327 | SEN to 5090016576+1804575694030 | 64cb318d627b4624a3dc13fc68e61368 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,815.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | Credit | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 5062 | M077D4127NR0XXHL | ORIG:WAYNE WILLIFORD JR. | Wire Credit | Wire | M077D4127NR0XXHL | WAYNE WILLIFORD JR. | | CUS | WAYNE WILLIFORD JR. | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/7/22 | 7100 | Debit | 926 | ACH Return Debit | RANDALL THOMAS TODD 0b204609449e49a | ACH Return Debit | Return | | | | CUS | RANDALL THOMAS TODD 0b204609449e49a | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 9699 | M0770009F01AC5A | BENE:JONATHAN WISE | API Wire Debit | Wire | M0770009F01AC5A | | JONATHAN WISE | CUS | JONATHAN WISE | | | | $9,780.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 7461 | Debit | M077G0012 | M077G00123Z110N6 | BENE:JONATHAN WISE | Wire Credit | Wire | M077G00123Z110N6 | | JONATHAN WISE | CUS | JONATHAN WISE | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9092 | Debit | 5331 | M077E0053H1ZFF9 | BENE:ZACHARY WITHAM | API Wire Debit | Wire | M077E0053H1ZFF9 | | ZACHARY WITHAM | CUS | ZACHARY WITHAM | | | | $3,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/7/22 | 4005 | Credit | 12036 | SEN from 5090021964+1251465914665 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $496.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 9098 | Debit | 13527 | M077L1414A60D2MD | BENE:NANCY P LANGLOIS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | NANCY P LANGLOIS | CUS | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | Credit | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/22 | 4052 | Credit | 8700 | M077G5639QK0GPYI | ORIG:PRATIMA NALLAPATI | Wire Credit | Wire | M077G5639QK0GPYI | PRATIMA NALLAPATI | | CUS | PRATIMA NALLAPATI | | | | $9,870.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 6489 | Debit | M078E0027661VE2C | M078E0027661VE2C | BENE:Richard Whitman Jr | Wire | Wire | M078E0027661VE2C | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $5,033.95 |

| Block | Customer Name | Account Number | Appl icat on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 8851 | M078G0014H80RGMI | BENE:Hayden Kasavicha | API Wire Debit | Wire | M078G0014H80RGMI | Hayden Kasavicha | | CUS | Hayden Kasavicha | | | | $93.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Debit | 3374 | M078A0740OD09EVQ | ORIG:DAUN FAMILY LEGACY TRUST | Wire Debit | Wire | M078A0740OD09EVQ | DAUN FAMILY LEGACY TRUST | | CUS | DAUN FAMILY LEGACY TRUST | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 8892 | M078G0109361Q11N | ORIG:GARY M JOHNSON | Wire Credit | Wire | M078G0109361Q11N | GARY M JOHNSON | | CUS | GARY M JOHNSON | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 7264 | M078E46187O0KE8J | ORIG:STEPHANIE COX | Wire Credit | Wire | M078E46187O0KE8J | STEPHANIE COX | | CUS | STEPHANIE COX | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 89 | Debit | 222 | Carlos Batista/Expensify R96501099 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 5590 | M078C5210R10F8JY | ORIG:YOVANNA FRANCO VEGA | Wire Credit | Wire | M078C5210R10F8JY | YOVANNA FRANCO VEGA | | CUS | YOVANNA FRANCO VEGA | | | | $9,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 13853 | M078K00173I12U8K | BENE:Arthur Twogood | API Wire Debit | Wire | M078K00173I12U8K | Arthur Twogood | | CUS | Arthur Twogood | | | | $34,005.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 3722 | M078B0242E91CCHY | ORIG:ROBERT FISHER | Wire Credit | Wire | M078B0242E91CCHY | ROBERT FISHER | | CUS | ROBERT FISHER | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 89 | Debit | 216 | Emily Cocozzati/Expensify R96935832 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 10436 | M078H13349006KGJ | ORIG:ANDREW ERDMAN | Wire Credit | Wire | M078H13349006KGJ | ANDREW ERDMAN | | CUS | ANDREW ERDMAN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 3702 | M078A5502CG0JF5J | ORIG:CATHY D MCMILLON | Wire Credit | Wire | M078A5502CG0JF5J | CATHY D MCMILLON | | CUS | CATHY D MCMILLON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 9596 | M078G3435170TCH9 | ORIG:CAROLYN MIZOK | Wire Credit | Wire | M078G3435170TCH9 | CAROLYN MIZOK | | CUS | CAROLYN MIZOK | | | | $27,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/8/22 | 7100 | Debit | 966 | ACH Return Debit | Madysin E Duong 9399917a9627488 | ACH Return Debit | Return | | | | CUS | Madysin E Duong 9399917a9627488 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/22 | 9084 | Debit | 11697 | SEN to 5090016576+1109441527125 | 76a3b70de87c45219eee6afe400c960a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $319,644.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/8/22 | 7100 | Debit | 970 | ACH Return Debit | JUSTIN USSING C733DAB25B52450 | ACH Return Debit | Return | | | | CUS | JUSTIN USSING C733DAB25B52450 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 339 | M078Z0019AN0NVRB | BENE:Dominic McCowan | API Wire Debit | Wire | M078Z0019AN0NVRB | Dominic McCowan | | CUS | Dominic McCowan | | | | $157.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 15551 | M078M0024EV15IUD | BENE:Darren Booker Jr. | API Wire Debit | Wire | M078M0024EV15IUD | Darren Booker Jr. | | CUS | Darren Booker Jr. | | | | $1,406.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 15547 | M078M0020021LRT0 | BENE:johnny dominguez | API Wire Debit | Wire | M078M0020021LRT0 | johnny dominguez | | CUS | johnny dominguez | | | | $11,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 15615 | M078M0025BH1B9UP | BENE:Robert Mortensen | API Wire Debit | Wire | M078M0025BH1B9UP | Robert Mortensen | | CUS | Robert Mortensen | | | | $14,963.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/8/22 | 7100 | Debit | 975 | ACH Return Debit | Simon Algara 6e5133b6cd704fd | ACH Return Debit | Return | | | | CUS | Simon Algara 6e5133b6cd704fd | | | | $25.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 4878 | M078C0128FG047YW | ORIG:FADI JAMEEL ODEH ELNASSER | Wire Credit | Wire | M078C0128FG047YW | FADI JAMEEL ODEH ELNASSER | | CUS | FADI JAMEEL ODEH ELNASSER | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 14206 | M078K1617NB10WCB | ORIG:DONNA WEST MCPHEETERS | Wire Credit | Wire | M078K1617NB10WC B | DONNA WEST MCPHEETERS | | CUS | DONNA WEST MCPHEETERS | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 14230 | M078K2534I31Y7TK | ORIG:STEPHEN G SCHERER | Wire Credit | Wire | M078K2534I31Y7TK | STEPHEN G SCHERER | | CUS | STEPHEN G SCHERER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/8/22 | 2190 | Credit | 1 | ACH Offsets for Originated Debits | | ACH Offset for Originated Debits | ACH | | | | | | | | | $555,677.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 13861 | M078K0016BY1NM8B | BENE:Daniel Kogan | API Wire Debit | Wire | M078K0016BY1NM8B | Daniel Kogan | | CUS | Daniel Kogan | | | | $12,997.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 13672 | M078J5053LV0PINF | ORIG:EUGENE HOLLIDAY | Wire Credit | Wire | M078J5053LV0PINF | EUGENE HOLLIDAY | | CUS | EUGENE HOLLIDAY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 5552 | M078C4607LV11HMW | ORIG:DELORES PICKETT | Wire Credit | Wire | M078C4607LV11HM W | DELORES PICKETT | | CUS | DELORES PICKETT | | | | $24,945.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 15555 | M078M00248B0UB77 | BENE:Lorenzo Lopez | API Wire Debit | Wire | M078M00248B0UB77 | Lorenzo Lopez | | CUS | Lorenzo Lopez | | | | $952.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 12434 | M078I4903KO0LFSD | ORIG:LINDA A BRUCE | Wire Credit | Wire | M078I4903KO0LFSD | LINDA A BRUCE | | CUS | LINDA A BRUCE | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 89 | Debit | 225 | Gianmarco Gonzal/Expensify R96968494 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $207.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 12910 | M078J0537SC1F86X | ORIG:PRATIMA NALLAPATI | Wire Credit | Wire | M078J0537SC1F86X | PRATIMA NALLAPATI | | CUS | PRATIMA NALLAPATI | | | | $7,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 89 | Debit | 217 | Sammy Meil/Expensify R96893752 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 14494 | M078K48594501VF1 | ORIG:JAMES P GUERIN JR MNR | Wire Credit | Wire | M078K48594501VF1 | JAMES P GUERIN JR MNR | | CUS | JAMES P GUERIN JR MNR | | | | $840.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 15574 | M078M0407DS1HFOM | ORIG:DOUGLAS M BRETT | Wire Credit | Wire | M078M0407DS1HFO M | DOUGLAS M BRETT | | CUS | DOUGLAS M BRETT | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 14952 | M078L2201NT12VD8 | ORIG:JOLENE S LEAVITT DBA | Wire Credit | Wire | M078L2201NT12VD8 | JOLENE S LEAVITT DBA | | CUS | JOLENE S LEAVITT DBA | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 9768 | M078G4700921AD30 | ORIG:RAUNO RANTA | Wire Credit | Wire | M078G4700921AD30 | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 89 | Debit | 219 | Melissa Nichols/Expensify R96884006 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $16.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/22 | 9084 | Debit | 13049 | SEN to 5090022251+1213353639742 | f8a26ef5eeb142f5917926932eb56b8c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $204,177.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 12592 | Credit | 12592 | M078I5507KJ07WV2 | ORIG:TREVOR AUSTIN MORRIS | Wire Credit | Wire | M078I5507KJ07WV2 | TREVOR AUSTIN MORRIS | | CUS | TREVOR AUSTIN MORRIS | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 12254 | M078I4100Q8100GA | ORIG:ALBERT ELIJAH SONAFRANK | Wire Credit | Wire | M078I4100Q8100GA | ALBERT ELIJAH SONAFRANK | | CUS | ALBERT ELIJAH SONAFRANK | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 6174 | M078D2631E20ZP8Y | ORIG:LORENZO SAN MARTIN | Wire Credit | Wire | M078D2631E20ZP8Y | LORENZO SAN MARTIN | | CUS | LORENZO SAN MARTIN | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/8/22 | 7100 | Debit | 976 | ACH Return Debit | Simon Algara f39dc16b4d4a46f | ACH Return Debit | Return | | | | CUS | Simon Algara f39dc16b4d4a46f | | | | $55.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 583 | M078A0024NE01YDS | BENE:Jennifer Stecki | API Wire Debit | Wire | M078A0024NE01YDS | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $5,404.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 15543 | M078M0018HZ015SF | BENE:Michael Grewe | API Wire Debit | Wire | M078M0018HZ015SF | | Michael Grewe | CUS | Michael Grewe | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090037418 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 21 | Credit | 587 | Checkout LLC/000000000N 000000000NVI | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $28,667.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 6425 | M078E0027AG04MKK | BENE:YUSEF NASSALL | API Wire Debit | Wire | M078E0027AG04MK K | YUSEF NASSALL | | CUS | YUSEF NASSALL | | | | $181.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 11790 | M078I1422O50JYH2 | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M078I1422O50JYH2 | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 7226 | M078E4258F61596E | ORIG:NICHOLAS ENRIQUEZ | Wire Credit | Wire | M078E4258F61596E | NICHOLAS ENRIQUEZ | | CUS | NICHOLAS ENRIQUEZ | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/8/22 | 7100 | Debit | 977 | ACH Return Debit | BRENDA M ZALKA 3ebf22dc7106453 | ACH Return Debit | Return | | | | CUS | BRENDA M ZALKA 3ebf22dc7106453 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 89 | Debit | 221 | Madison Jobes/Expensify R96935911 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 89 | Debit | 215 | William Carter/Expensify R96896236 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 12600 | M078S556820EK9E | ORIG:EDWARD,SCIBILIA | Wire Credit | Wire | M078S556820EK9E | EDWARD,SCIBILIA | | CUS | EDWARD,SCIBILIA | | | | $10,600.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 89 | Debit | 220 | Nicole Brien/Expensify R96599234 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 15595 | M078M0022DI0N76O | BENE:Anthony Moreno | API Wire Debit | Wire | M078M0022DI0N76O | | Anthony Moreno | CUS | Anthony Moreno | | | | $161.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 6010 | M078D22238L1R80X | ORIG:CHARLES G GENDRON | Wire Credit | Wire | M078D22238L1R80X | CHARLES G GENDRON | | CUS | CHARLES G GENDRON | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/8/22 | 7100 | Debit | 971 | ACH Return Debit | CECILE SAVAGE 2f855e806358486 | ACH Return Debit | Return | | | | CUS | CECILE SAVAGE 2f855e806358486 | | | | $1,965.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 5118 | M078C11075R0FS2V | ORIG:YURY VASILYEV | Wire Credit | Wire | M078C11075R0FS2V | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/8/22 | 2190 | Credit | 2 | ACH Offsets for Originated Debits | | ACH Offset for Originated Debits | Wire | | | | CUS | | | | | $18,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/8/22 | 7100 | Debit | 965 | ACH Return Debit | TEIRA COLLEEN HOLMES 64c5f41d0eff4c6 | ACH Return Debit | Return | | | | CUS | TEIRA COLLEEN HOLMES 64c5f41d0eff4c6 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 1329 | M078600032CX0SXIS | BENE:Bc3 Digital LLC | API Wire Debit | Wire | M078600032CX0SXIS | | Bc3 Digital LLC | CUS | Bc3 Digital LLC | | | | $19,915.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 11380 | M078H5515EE1XLRV | ORIG:RANDALL C HUTCHENS | Wire Credit | Wire | M078H5515EE1XLRV | RANDALL C HUTCHENS | | CUS | RANDALL C HUTCHENS | | | | $53,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 8052 | M078F1803EW0OVBW | ORIG:JOSEPH M WILCZYNSKI OR SUSAN J WILC | Wire Credit | Wire | M078F1803EW0OVB Z | JOSEPH M WILCZYNSKI OR SUSAN J WILC | | CUS | JOSEPH M WILCZYNSKI OR SUSAN J WILC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 8855 | M078G0019E10KWNZ | BENE:Aaron whitman | API Wire Debit | Wire | M078G0019E10KWN Z | | Aaron whitman | CUS | Aaron whitman | | | | $2,051.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/22 | 4005 | Credit | 10820 | SEN from 5090016576+103027465612 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $497,403.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 11422 | M078H58120GGJL/49 | ORIG:VOLODYMYR P TETENYCH | Wire Credit | Wire | M078H58120GGJL/49 | VOLODYMYR P TETENYCH | | CUS | VOLODYMYR P TETENYCH | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 1303 | M078600J0M60PHI6 | BENE:Mark Lincoln | API Wire Debit | Wire | M078600J0M60PHI6 | | Mark Lincoln | CUS | Mark Lincoln | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 15626 | M078M16384F1H4DS | ORIG:ROBERT WERNER HARRER | Wire Credit | Wire | M078M16384F1H4DS | ROBERT WERNER HARRER | | CUS | ROBERT WERNER HARRER | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/22 | 4005 | Credit | 10292 | SEN from 5090021964+100313818118O | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,825,859.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 5494 | M078C3518FN0F8PU | ORIG:JOHN ZEMBLIDGE | Wire Credit | Wire | M078C3518FN0F8PU | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 12426 | M078I4845H40FFMN | ORIG:SHIKHSAID MUGUTDINOV | Wire Credit | Wire | M078I4845H40FFMN | SHIKHSAID MUGUTDINOV | | CUS | SHIKHSAID MUGUTDINOV | | | | $113,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/8/22 | 7100 | Debit | 967 | ACH Return Debit | Benjamin Miller 57d2cd81d2b245e | ACH Return Debit | Return | | | | CUS | Benjamin Miller 57d2cd81d2b245e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 11463 | M078000B840B4C | BENE:MIKI COCCO | API Wire Debit | Wire | M078000B840B4C | | MIKI COCCO | CUS | MIKI COCCO | | | | $9,879.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 12474 | M078I5135Q51ICS3 | ORIG:FAROUK A RAQUIB | Wire Credit | Wire | M078I5135Q51ICS3 | FAROUK A RAQUIB | | CUS | FAROUK A RAQUIB | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/8/22 | 7100 | Debit | 968 | ACH Return Debit | SHANE MOSHER 9472a7ad28fe4ce | ACH Return Debit | Return | | | | CUS | SHANE MOSHER 9472a7ad28fe4ce | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 14502 | M078K4922381HSGA | ORIG:GEORGE ROGOZINSKI | Wire Credit | Wire | M078K4922381HSGA | GEORGE ROGOZINSKI | | CUS | GEORGE ROGOZINSKI | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 13980 | M078K0643BB153JT | ORIG:SONIA KAPOOR | Wire Credit | Wire | M078K0643BB153JT | SONIA KAPOOR | | CUS | SONIA KAPOOR | | | | $138,125.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/8/22 | 7100 | Debit | 969 | ACH Return Debit | John Andretta 9f4389300f7a54e4 | ACH Return Debit | Return | | | | CUS | John Andretta | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 5536 | M078C40440N08Y85 | ORIG:ANDRES FRANCISCO GOMEZ | Wire Credit | Wire | M078C40440N08Y85 | ANDRES FRANCISCO GOMEZ | | CUS | ANDRES FRANCISCO GOMEZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 243 | M078000164513Y0T | BENE:Maxim PROKHOROV | API Wire Debit | Wire | M078000164513Y0T | | Maxim PROKHOROV | CUS | Maxim PROKHOROV | | | | $64,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9099 | Debit | 11019 | M078H4017RE0ERZG | BENE:SALUTEM SOLUTION LLC | Wire Return Debit - API | Wire | M078H4017RE0ERZ G | SALUTEM SOLUTION LLC | | CUS | BENE:SALUTEM SOLUTION LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 5880 | M078D08306S1NOFU | ORIG:VICKI CLAY | Wire Credit | Wire | M078D08306S1NOF | VICKI CLAY | | CUS | VICKI CLAY | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 89 | Debit | 224 | Sammy Meo/Expensify R96893970 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/22 | 9084 | Debit | 15805 | SEN to 5090016576+1628120152416 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,654.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 1299 | M078600305410A6R | BENE:Michael Bender Jr | API Wire Debit | Wire | M078600305410A6R | | Michael Bender Jr | CUS | Michael Bender Jr | | | | $805.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 1307 | M078600311MD1987E | BENE:JACOB DILL | API Wire Debit | Wire | M078600311MD1987E | | JACOB DILL | CUS | JACOB DILL | | | | $230.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 89 | Debit | 218 | Joel Moore/Expensify R96912528 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/8/22 | 7100 | Debit | 972 | ACH Return Debit | Kortney Windless 2ac79d74a61f4b7 | ACH Return Debit | Return | | | | CUS | Kortney Windless 2ac79d74a61f4b7 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 89 | Debit | 223 | Chase Better Ban/Expensify R94027284 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $4,940.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4099 | Credit | 5386 | M078C19525G1KQBV | ORIG:Binance.US | Wire Return Credit | Wire | M078C19525G1KQB V | Binance.US | | CUS | ORIG:Binance.US | | | | $230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 7922 | Credit | 7922 | M078F11121117WMQ | ORIG:NEIL BASFORD OR KRISTEN MARIE | Wire Credit | Wire | M078F11121117WM Q | NEIL BASFORD OR KRISTEN MARIE | | CUS | NEIL BASFORD OR KRISTEN MARIE | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/8/22 | 7100 | Debit | 973 | ACH Return Debit | TASHINA M BROWN 26ced8f290ad4a7 | ACH Return Debit | Return | | | | CUS | TASHINA M BROWN 26ced8f290ad4a7 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/22 | 9084 | Debit | 6805 | SEN to 5090013656+0721192885379 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 5406 | M078C2426991LUHX | ORIG:ALEKSANDRA CHAPARRO OR JAVIER A | Wire Credit | Wire | M078C2426991LUHX | ALEKSANDRA CHAPARRO OR JAVIER A | | CUS | ALEKSANDRA CHAPARRO OR JAVIER A | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/8/22 | 9084 | Debit | 15653 | SEN to 5090016576+1526087297466 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $223,305.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/8/22 | 7100 | Debit | 974 | ACH Return Debit | LORENE E HUGHEY 9ebd5e0134e14a0 | ACH Return Debit | Return | | | | CUS | LORENE E HUGHEY 9ebd5e0134e14a0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 89 | Debit | 226 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment: BREXI7ab3f9Kjj BAM Management | | ACH Debit | ACH | | | | OPR | Payment:BREXI7ab3fIKjj BAM Management | | | | $128,078.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 4052 | Credit | 7468 | M078E5206G01ELV9 | ORIG:GEORGE B ROBERTSON | Wire Credit | Wire | M078E5206G01ELV9 | GEORGE B ROBERTSON | | CUS | GEORGE B ROBERTSON | | | | $6,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 13943 | M078K0015NF1JT85 | BENE:Daniel Kraus | API Wire Debit | Wire | M078K0015NF1JT85 | | Daniel Kraus | CUS | Daniel Kraus | | | | $10,169.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9092 | Debit | 251 | M078000185318K1F | BENE:Nathan Chen | API Wire Debit | Wire | M078000185318K1F | | Nathan Chen | CUS | Nathan Chen | | | | $30,960.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/11/22 | 9084 | Debit | 17447 | SEN to 5090021964+1451103730033 | ba1445c5e617419ab180f4de82ad1b38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,776.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 3562 | M078B4007R0R363CW | ORIG:LASTENIA DIAZ | Wire Credit | Wire | M078B4007R0R363CW | LASTENIA DIAZ | | CUS | LASTENIA DIAZ | | | | $3,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 10364 | M078F3023JK27LIP | ORIG:ROBERT C SCHWARTZ | Wire Credit | Wire | M078F3023JK27LIP | ROBERT C SCHWARTZ | | CUS | ROBERT C SCHWARTZ | | | | $150,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 6232 | M07BC0128R335H47 | ORIG:KENSWORTH R CLEARE OR CARMEN L | Wire Credit | Wire | M07BC0128R335H47 | KENSWORTH R CLEARE OR CARMEN L | | CUS | KENSWORTH R CLEARE OR CARMEN L | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 1137 | M07B00034GD2777G | BENE:Dionne Fred | API Wire Debit | Wire | M07B00034GD2777G | | Dionne Fred | CUS | Dionne Fred | | | | $973.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 1001 | M07BI00268E2E8SM | BENE:Timothy Prol | API Wire Debit | Wire | M07BI00268E2E8SM | | Timothy Prol | CUS | Timothy Prol | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 961 | M07B0041P02DV9E | BENE:damon mcpherson | API Wire Debit | Wire | M07B0041P02DV9E | | damon mcpherson | CUS | damon mcpherson | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 677 | M07B00044D32EUAT | BENE:Theodoros Thalassinos | API Wire Debit | Wire | M07B00044D32EUAT | | Theodoros Thalassinos | CUS | Theodoros Thalassinos | | | | $1,275.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 1029 | M07A400341W3G8BL | BENE:Dariel Chia | API Wire Debit | Wire | M07A400341W3G8BL | | Dariel Chia | CUS | Dariel Chia | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 17551 | M07BM0019R25KSW | BENE:amber Smolucha | API Wire Debit | Wire | M07BM0019R25KSW | | amber Smolucha | CUS | amber Smolucha | | | | $753.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 15054 | M07BJ428AL32HJW | ORIG:STEPHEN ANKENMAN | Wire Credit | Wire | M07BJ428AL32HJW | STEPHEN ANKENMAN | | CUS | STEPHEN ANKENMAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 7959 | M07BE0023BE2AZNI | BENE:Corbin Hunter | Wire Credit | Wire | M07BE0023BE2AZNI | Corbin Hunter | Corbin Hunter | CUS | Corbin Hunter | | | | $458.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 13155 | M07B00173528K20 | BENE:GINETTE CONTRERAS | Wire Credit | Wire | M07B00173528K20 | GINETTE CONTRERAS | GINETTE CONTRERAS | CUS | GINETTE CONTRERAS | | | | $138.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 7738 | M07BC4545D52R7H2 | ORIG:ANDREW BUTLER | Wire Credit | Wire | M07BC4545D52R7H2 | ANDREW BUTLER | | CUS | ANDREW BUTLER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 12084 | M07BG55044X34KVW | ORIG:PETER G NEUMANN | Wire Credit | Wire | M07BG55044X34KV | PETER G NEUMANN | PETER G NEUMANN | CUS | PETER G NEUMANN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 1113 | M07AK0029DQ38GAN | BENE:David rowe | API Wire Debit | Wire | M07AK0029DQ38GA N | | David rowe | CUS | David rowe | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/11/22 | 7100 | Debit | 566 | ACH Return Debit | Jean Petit Guiot 9b83d1e9a46c495 | ACH Return Debit | Return | | | | CUS | Jean Petit Guiot 9b83d1e9a46c495 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 12580 | M07BH2604PE2HPFW | ORIG:PAUL C MARSEE | Wire Credit | Wire | M07BH2604PE2HPF W | PAUL C MARSEE | | CUS | PAUL C MARSEE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/11/22 | 7100 | Debit | 565 | ACH Return Debit | Lonnie Fowler a74015893cb9487 | ACH Return Debit | Return | | | | CUS | Lonnie Fowler a74015893cb9487 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/11/22 | 7100 | Debit | 567 | ACH Return Debit | Jean Petit Guiot e84d60be671a4b0 | ACH Return Debit | Return | | | | CUS | Jean Petit Guiot e84d60be671a4b0 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 15471 | M07BK002299ZZYD6 | BENE:joseph daujotas | API Wire Debit | Wire | M07BK002299ZZYD6 | | joseph daujotas | CUS | joseph daujotas | | | | $236.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 13648 | M07BI34094525MKO | ORIG:CHARLES J ROSSANO OR AMY R ROSSANO | Wire Credit | Wire | M07BI34094525MKO | CHARLES J ROSSANO OR AMY R ROSSANO | | CUS | CHARLES J ROSSANO OR AMY R ROSSANO | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 1557 | M07AM0029BZ3DTJ3 | BENE:Maxim Goldstein | API Wire Debit | Wire | M07AM0029BZ3DTJ3 | | Maxim Goldstein | CUS | Maxim Goldstein | | | | $9,186.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 13006 | M07BH5031NR2T9E8 | ORIG:KAMAL SAHDEV | Wire Credit | Wire | M07BH5031NR2T9E8 | KAMAL SAHDEV | | CUS | KAMAL SAHDEV | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 8522 | M07BE2944BH352D1 | ORIG:SERGIO VINCENT MENDEZ | Wire Credit | Wire | M07BE2944BH352D1 | SERGIO VINCENT MENDEZ | | CUS | SERGIO VINCENT MENDEZ | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 4284 | M07BA14498X2VVZN | ORIG:RONALD W ECCLES JR | Wire Credit | Wire | M07BA14498X2VVZN | RONALD W ECCLES JR | | CUS | RONALD W ECCLES JR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 1365 | M07940021DL3553S | BENE:Nathan Chen | API Wire Debit | Wire | M07940021DL3553S | | Nathan Chen | CUS | Nathan Chen | | | | $51,352.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 367 | M07B20041163WHL2 | BENE:Jamie Kaplan | API Wire Debit | Wire | M07B20041163WHL2 | | Jamie Kaplan | CUS | Jamie Kaplan | | | | $14,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 10965 | M07BG0022OK361B1 | BENE:roberta Bueno | API Wire Debit | Wire | M07BG0022OK361B1 | | roberta Bueno | CUS | roberta Bueno | | | | $94.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 13147 | M07BI011FG2WZ05 | BENE:Randall Hutchens | API Wire Debit | Wire | M07BI011FG2WZ05 | | Randall Hutchens | CUS | Randall Hutchens | | | | $1,966.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 6268 | M07BC0147KS3A4EY | ORIG:ZACHARY MILLER | Wire Credit | Wire | M07BC0147KS3A4EY | ZACHARY MILLER | | CUS | ZACHARY MILLER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 1297 | M07AM0029BS3W8J2 | BENE:Jason Gorski | API Wire Debit | Wire | M07AM0029BS3W8J 2 | | Jason Gorski | CUS | Jason Gorski | | | | $100.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 17106 | M07BL2114G12O2YW | ORIG:JANI B SHAIK | Wire Credit | Wire | M07BL2114G12O2Y W | JANI B SHAIK | | CUS | JANI B SHAIK | | | | $190,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 1815 | M07B401064E35WXE | BENE:Kaedyn Alsup | Wire Credit | Wire | M07B401064E35WXE | | Kaedyn Alsup | CUS | Kaedyn Alsup | | | | $986.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/11/22 | 2190 | Debit | 281 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $490,371.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 7328 | M07BD0540BX37V5V | ORIG:JASON P RUBIN | Wire Credit | Wire | M07BD0540BX37V5V | JASON P RUBIN | | CUS | JASON P RUBIN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/11/22 | 7100 | Debit | 571 | ACH Return Debit | Lora Gamblin c105ce7932764c3 | ACH Return Debit | Return | | | | CUS | Lora Gamblin c105ce7932764c3 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 15330 | M07BJ5029L0231NP | ORIG:LYNNE BARNES | Wire Credit | Wire | M07BJ5029L0231NP | LYNNE BARNES | | CUS | LYNNE BARNES | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 6244 | M07BC0136AP250IZ | ORIG:DEBRA A HARRIS KREZEL OR JOHN W | Wire Credit | Wire | M07BC0136AP250IZ | DEBRA A HARRIS KREZEL OR JOHN W | | CUS | DEBRA A HARRIS KREZEL OR JOHN W | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 12258 | M07BH0651BE2LKSB | ORIG:PIERCE RYAN BOLDIN | Wire Credit | Wire | M07BH0651BE2LKSB | PIERCE RYAN BOLDIN | | CUS | PIERCE RYAN BOLDIN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 16268 | M07BK3630PI2BCOU | ORIG:PATRICK H MCROBERTS | Wire Credit | Wire | M07BK3630PI2BCOU | PATRICK H MCROBERTS | | CUS | PATRICK H MCROBERTS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 13874 | M07B42396R2RLSF | ORIG:TARA H ELLEF | Wire Credit | Wire | M07B42396R2RLSF | TARA H ELLEF | | CUS | TARA H ELLEF | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/11/22 | 7190 | Debit | 283 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 15530 | M07BK0533MS25BVZ | ORIG:JOLENE S LEAVITT | Wire Credit | Wire | M07BK0533MS25BVZ | JOLENE S LEAVITT | | CUS | JOLENE S LEAVITT | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 6662 | M07BC1347EW38IY0 | ORIG:CHRISTOPHER IBANEZ | Wire Credit | Wire | M07BC1347EW38IY0 | CHRISTOPHER IBANEZ | | CUS | CHRISTOPHER IBANEZ | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 1409 | M07A80026HX2J5EZ | BENE:Robert Lewis | API Wire Debit | Wire | M07A80026HX2J5EZ | | Robert Lewis | CUS | Robert Lewis | | | | $135.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 1033 | M07A4003883357DI | BENE:Carlos Nieto | API Wire Debit | Wire | M07A4003883357DI | | Carlos Nieto | CUS | Carlos Nieto | | | | $194.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/11/22 | 7100 | Debit | 563 | ACH Return Debit | MARK BAILEY e8fb9b2e167541d | ACH Return Debit | Return | | | | CUS | MARK BAILEY e8fb9b2e167541d | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 697 | M07900013DL08MNT | BENE:larry lozoya alvarado | API Wire Debit | Wire | M07900013DL08MNT | | larry lozoya alvarado | CUS | larry lozoya alvarado | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 1181 | M079M0033GQ36SV4 | BENE:steve chisholm | API Wire Debit | Wire | M079M0033GQ36SV4 | | steve chisholm | CUS | steve chisholm | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 8670 | M07BE3348PK2GPF8 | ORIG:MICAH C NEILSON | Wire Credit | Wire | M07BE3348PK2GPF8 | MICAH C NEILSON | | CUS | MICAH C NEILSON | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 4006 | M07BA332B43QFX4 | ORIG:JOSEPH THOMAS FLUSK | Wire Credit | Wire | M07BA332B43QFX4 | JOSEPH THOMAS FLUSK | | CUS | JOSEPH THOMAS FLUSK | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/11/22 | 9084 | Debit | 79 | SEN to 5000018578+0153203378096 | 8d03440abb0a4987835823ba275ddb65a | SEN TSFR DEBIT 9084 | SEN | M07BA0332B43QFX4 | JOSEPH THOMAS FLUSK | | SEN | KBIT GLOBAL LIMITED | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,571.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9099 | Debit | 1281 | M07902520H60MZ6N | BENE:CHARLOTTE CRIST OR | Wire Return Debit - API | Wire | M07902520H60MZ6N | | CHARLOTTE CRIST OR | CUS | BENE:CHARLOTTE CRIST OR | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 4138 | M07BA0447DQ3INS7 | ORIG:MICHELLE R ALDRICH | Wire Credit | Wire | M07BA0447DQ3INS7 | MICHELLE R ALDRICH | | CUS | MICHELLE R ALDRICH | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9099 | Debit | 1149 | M07902522J1F61J | BENE:GAYE A HUMMEL | Wire Return Debit - API | Wire | M07902522J1F61J | | GAYE A HUMMEL | CUS | BENE:GAYE A HUMMEL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 13338 | M07BI1242N359V9 | ORIG:MARC RUSSELL | Wire Credit | Wire | M07BI1242N359V9 | MARC RUSSELL | | CUS | MARC RUSSELL | | | | $3,800.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9099 | Debit | 17355 | M07B25199H3DX0I | BENE:CHRISTOPHER WILLIAM OWENS + | Wire Return Debit - API | Return | M07BI25199H3DX0I | CHRISTOPHER WILLIAM OWENS + | BENE:CHRISTOPHER WILLIAM OWENS + | | CUS | | | | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 6878 | M07BC3029CH37050 | ORIG:ROSS E SHEPARD | Wire Credit | Wire | M07BC3029CH37050 | ROSS E SHEPARD | ROSS E SHEPARD | | CUS | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 6320 | M07BC0152KD3E0J7 | ORIG:MAREK SZOSTAK | Wire Credit | Wire | M07BC0152KD3E0J7 | MAREK SZOSTAK | MAREK SZOSTAK | | CUS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 21 | Credit | 482 | Checkout LLC/00000000Q 00000000O3W | BAM Trading Services I | ACH Credit | ACH | | | BAM Trading Services I | | CUS | | | | $72,050.32 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/11/22 | 7100 | Debit | 569 | ACH Return Debit | linda klaube. 1654c61141e41418 | ACH Return Debit | Return | | | linda klaube. 1654c61141e41418 | | CUS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 1445 | M07AI017Q531M1K | BENE:Jorge Ramirez Alvarez | API Wire Debit | Wire | M07AI017Q531M1K | Jorge Ramirez Alvarez | Jorge Ramirez Alvarez | | CUS | | | | $8,846.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 4066 | M07BA042813NOFU | ORIG:RAMP SWAPS LLC | Wire Credit | Wire | M07BA042813NOFU | RAMP SWAPS LLC | RAMP SWAPS LLC | | CUS | | | | $700,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 13588 | M07BI3019L53Z6HN | ORIG:JAKUB VORACEK | Wire Credit | Wire | M07BI3019L53Z6HN | JAKUB VORACEK | JAKUB VORACEK | | CUS | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 8407 | M07BE0042972THVO | BENE:James Rowlinson | API Wire Debit | Wire | M07BE0042972THVO | James Rowlinson | James Rowlinson | | CUS | | | | $98.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 5346 | M07B827392L3R1SJ | ORIG:MARY LOU ZEKIC | Wire Credit | Wire | M07BB27392L3R1SJ | MARY LOU ZEKIC | MARY LOU ZEKIC | | CUS | | | | $960.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/11/22 | 7100 | Debit | 564 | ACH Return Debit | Teresa Estrada b55f06d0130743f | ACH Return Debit | Return | | | Teresa Estrada b55f06d0130743f | | CUS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 15507 | M07BK00229W3TGUR | BENE:Thomas Jones Jr | API Wire Debit | Wire | M07BK00229W3TGU R | Thomas Jones Jr | Thomas Jones Jr | | CUS | | | | $115,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 6220 | M07BC0124IK36E1V | ORIG:MARTHA W LEE | Wire Credit | Wire | M07BC0124IK36E1V | MARTHA W LEE | MARTHA W LEE | | CUS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 11056 | M07BG0443213LLIB | ORIG:NEHEMIAH HOLDINGS LLC | Wire Credit | Wire | M07BG0443213LLIB | NEHEMIAH HOLDINGS LLC | NEHEMIAH HOLDINGS LLC | | CUS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 13816 | M07B411H220H3D | ORIG:HUI CHEN | Wire Credit | Wire | M07BI411H220H3D | HUI CHEN | HUI CHEN | | CUS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/11/22 | 7190 | Debit | 282 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | Binance.US/PAYMENT Batch-0000001 | | CUS | | | | $262,382.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 1413 | M07AG00180W29825 | BENE:James Chisholm | API Wire Debit | Wire | M07AG00180W29825 | James Chisholm | James Chisholm | | CUS | | | | $2,643.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 7946 | M07BC4356P52EGL4 | ORIG:MARIA C GUERRERO | Wire Credit | Wire | M07BC4356P52EGL4 | MARIA C GUERRERO | MARIA C GUERRERO | | CUS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 17543 | M07BM00130XZ4YQ8 | BENE:Daniel Kogan | API Wire Debit | Wire | M07BM00130XZ4YQ | Daniel Kogan | Daniel Kogan | | CUS | | | | $3,152.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 1501 | M07G0021JV2F9N9 | ORIG:SANTIAGO RODRIGUEZ | API Wire Debit | Wire | M07G0021JV2F9N9 | SANTIAGO RODRIGUEZ | SANTIAGO RODRIGUEZ | | CUS | | | | $352.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4099 | Credit | 7230 | M07BC57070X3U3YX | ORIG:Binance.US | Wire Return | Return | M07BC57070X3U3YX | Binance.US | ORIG:Binance.US | | CUS | | | | $973.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 1189 | M07BM0037MF3D8Y6 | BENE:Deborah Williamson | API Wire Debit | Wire | M07BM0037MF3D8Y6 | Deborah Williamson | Deborah Williamson | | CUS | | | | $134.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 8048 | M07B5417H3LMME | ORIG:DANIEL J BOYAN OR KAREN L BOYAN | Wire Credit | Wire | M07BD5417H3LMME | DANIEL J BOYAN OR KAREN L BOYAN | DANIEL J BOYAN OR KAREN L BOYAN | | CUS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 6970 | M07BC3750KP2XUU8 | ORIG:EDWARD C. SCIBILIA | Wire Credit | Wire | M07BC3750KP2XUU | EDWARD C. SCIBILIA | EDWARD C. SCIBILIA | | CUS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 6076 | M07BC0032O338Z4K | ORIG:JOSEPH J DAUJOTAS | Wire Credit | Wire | M07BC0032O338Z4K | JOSEPH J DAUJOTAS | JOSEPH J DAUJOTAS | | CUS | | | | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 6098 | M07BC036752BL6J | ORIG:KEITH E WHITE | Wire Credit | Wire | M07BC036752BL6J | KEITH E WHITE | KEITH E WHITE | | CUS | | | | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/11/22 | 9084 | Debit | 9 | SEN to 509001657b+1958278520357 | 236d62b08dd141c09f45012da0d13469 | SEN TSFR DEBIT 9084 | SEN | | | KBIT GLOBAL LIMITED | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $138,233.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/11/22 | 7100 | Debit | 570 | ACH Return Debit | linda klaube. dc72c80ec0aa4d0 | ACH Return Debit | Return | | | linda klaube. dc72c80ec0aa4d0 | | CUS | | | | $498.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/11/22 | 9084 | Debit | 39 | SEN to 5090016576+2131132664004 | 94fcfee6533c4f8288df73b806d7775b | SEN TSFR DEBIT 9084 | SEN | | | KBIT GLOBAL LIMITED | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $145,555.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 4863 | M07A4003TE235MD3 | BENE:Johnny Dao Dahdah | API Wire Debit | Wire | M07A4003TE235MD3 | Johnny Dao Dahdah | Johnny Dao Dahdah | | CUS | | | | $249,355.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 1453 | M07A0037HZ2AIEM | BENE:Sahara Pella Yombo | API Wire Debit | Wire | M07A0037HZ2AIEM | Sahara Pella Yombo | Sahara Pella Yombo | | CUS | | | | $100.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 1605 | M07940017DF3152N | BENE:Jalen Smith | API Wire Debit | Wire | M07940017DF3152N | Jalen Smith | Jalen Smith | | CUS | | | | $957.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 3594 | M07B84639182FYEI | ORIG:PAMELA RENATA GUTIERREZ MOREJON | Wire Credit | Wire | M07B84639182FYEI | PAMELA RENATA GUTIERREZ MOREJON | PAMELA RENATA GUTIERREZ MOREJON | | CUS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 1085 | M07940017CM31S2L | BENE:CODY GAMANGASSO | API Wire Debit | Wire | M07940017CM31S2L | CODY GAMANGASSO | CODY GAMANGASSO | | CUS | | | | $743.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 4170 | M07BA0530OP3J17U | ORIG:KERRI L CALDARO | Wire Credit | Wire | M07BA0530OP3J17U | KERRI L CALDARO | KERRI L CALDARO | | CUS | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 3524 | M07B834562W37TZY | ORIG:GILDA P MERRIMAN&MARK W MERRIMAN | Wire Credit | Wire | M07B834562W37TZY | GILDA P MERRIMAN&MARK W MERRIMAN | GILDA P MERRIMAN&MARK W MERRIMAN | | CUS | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 15475 | M07BK0024K03RYVG | BENE:Lamont Wendricks | API Wire Debit | Wire | M07BK0024K03RYV G | Lamont Wendricks | Lamont Wendricks | | CUS | | | | $92.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/11/22 | 9084 | Debit | 321 | SEN to 5090021964+1508167000871 | a76ed4a840354eaea71acea433eb9ef2 | SEN TSFR DEBIT 9084 | SEN | | | WINTERMUTE TRADING, LIMITED | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,315.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/11/22 | 9084 | Debit | 261 | SEN to 5090021964+0635584448116 | b357f0e8e20f4e5ea45b2369379acab3 | SEN TSFR DEBIT 9084 | SEN | | | WINTERMUTE TRADING, LIMITED | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,481.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4099 | Credit | 7352 | M07BD0609AC3LNF | ORIG:Binance.US | Wire Return | Return | M07BD0609AC3LNF | Binance.US | ORIG:Binance.US | | CUS | | | | $14,963.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 865 | M07920018DP11F4F | BENE:Andrew Hetrick | API Wire Debit | Wire | M07920018DP11F4F | Andrew Hetrick | Andrew Hetrick | | CUS | | | | $13,020.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 16830 | M07BK4637J327SIA | ORIG:LESLIE A NEILSEN | Wire Credit | Wire | M07BK4637J327SIA | LESLIE A NEILSEN | LESLIE A NEILSEN | | CUS | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 11326 | M07BG1022S03T1K6 | ORIG:SAMEC A CEDRE CRESPO | Wire Credit | Wire | M07BG1022S03T1K6 | SAMEC A CEDRE CRESPO | SAMEC A CEDRE CRESPO | | CUS | | | | $231.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 10984 | M07BG0333E93N0U0 | ORIG:STEPHANIE COX | Wire Credit | Wire | M07BG0333E93N0U0 | STEPHANIE COX | STEPHANIE COX | | CUS | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 17547 | M07BM0015329191 | BENE:Nachum Klugman | API Wire Debit | Wire | M07BM0015329191 | Nachum Klugman | Nachum Klugman | | CUS | | | | $4,979.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 10432 | M07BF3450QE333M7 | ORIG:BRIAN SPIEGEL | Wire Credit | Wire | M07BF3450QE333M7 | BRIAN SPIEGEL | BRIAN SPIEGEL | | CUS | | | | $33,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 5271 | M07BA0026KD2SBDU | BENE:Alexander Sobol | API Wire Debit | Wire | M07BA0026KD2SBDU | Alexander Sobol | Alexander Sobol | | CUS | | | | $79,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/11/22 | 2190 | Debit | 284 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | Binance.US/PAYMENT Batch-0000001 | | CUS | | | | $13,023.91 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 89 | Debit | 407 | 8X8/H0RS8GM 6KRC BAM DEBIT US Hold | | ACH Debit | ACH | | | | | OPR | | | | $109.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9099 | Debit | 1337 | M079025207B1Z60Y | BENE:ARNETTA C DAVIS | Wire Return Debit - API | Return | M079025207B1Z60Y | ARNETTA C DAVIS | BENE:ARNETTA C DAVIS | | CUS | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/11/22 | 4005 | Credit | 138 | SEN from 5090021964+1034349809475 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $77,057.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/11/22 | 7100 | Debit | 568 | ACH Return Debit | GUSTAVO CARRIZO 3ef8a63eeb078462 | ACH Return Debit | Return | | | GUSTAVO CARRIZO 3ef8a63eeb078462 | | CUS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 13151 | Debit | 13151 | M07BI0013S2530Q | BENE:Roberto Livi | Wire | Wire | M07BI0013S2530Q | Roberto Livi | Roberto Livi | | CUS | | | | $352.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/11/22 | 9084 | Debit | 295 | SEN to 5090016576+1357437640881 | dcd8ba7fb77a44a9a5a4b804855ecf61 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $138,238.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/11/22 | 9084 | Debit | 2537 | SEN to 5090021964+2301599599900 | 0821c746415b441fbe40aa8f26ab0d91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,302.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 12392 | M07BH1607MY3C3ZA | ORIG:MARIA ANDERSON | Wire Credit | Wire | M07BH1607MY3C3Z A | MARIA ANDERSON | | CUS | MARIA ANDERSON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 3164 | M07B8010707ZYOAU | ORIG:KAYLEE GREEN | Wire Credit | Wire | M07B8010707ZYOAU | KAYLEE GREEN | | CUS | KAYLEE GREEN | | | | $8,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 17818 | M07BM22445U3GD5A | ORIG:CHRISTIAN PETERS | Wire Credit | Wire | M07BM22445U3GD5 A | CHRISTIAN PETERS | | CUS | CHRISTIAN PETERS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 1601 | M079A0028BU26X6J | BENE:Ricky Canley | API Wire Debit | Wire | M079A0028BU26X6J | | Ricky Canley | CUS | Ricky Canley | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 4052 | Credit | 6986 | M07BC4114PN2LYG8 | ORIG:DEBORAH WALL | Wire Credit | Wire | M07BC4114PN2LYG8 | DEBORAH WALL | | CUS | DEBORAH WALL | | | | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 7296 | M07BO255JN35ET5 | ORIG:DELORES PICKETT | API Wire Debit | Wire | M07BO255JN35ET5 | | DELORES PICKETT | CUS | DELORES PICKETT | | | | $24,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9099 | Debit | 13493 | M07BI25205W21HAF | BENE:JOLENE S LEAVITT DBA | Wire Return Debit - API | Return | M07BI25205W21HAF | | JOLENE S LEAVITT DBA | CUS | BENE:JOLENE S LEAVITT DBA | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 9092 | Debit | 11485 | M07BG0018FW2E3N9 | BENE:James Rowlinson | API Wire Debit | Wire | M07BG0018FW2E3N 9 | | James Rowlinson | CUS | James Rowlinson | | | | $717.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9092 | Debit | 13143 | M07BI00099Y2DBZF | BENE:Nachum Klugman | API Wire Debit | Wire | M07BI00099Y2DBZF | | Nachum Klugman | CUS | Nachum Klugman | | | | $2,792.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9092 | Debit | 221 | M07C00015652PKU7 | BENE:carlos vargas | API Wire Debit | Wire | M07C00015652PKU7 | | carlos vargas | CUS | carlos vargas | | | | $99.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9098 | Debit | 12989 | M07CL18244L2CRJA | BENE:EARL D MOREY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | EARL D MOREY | CUS | | | | | $199,010.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9098 | Debit | 13103 | M07CK490262C8JZ | BENE:NEIL R BONYOR FAMILY TRUST NEIL R | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | NEIL R BONYOR FAMILY TRUST NEIL R | CUS | NEIL R BONYOR FAMILY TRUST NEIL R | | | | $16,076.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9092 | Debit | 205 | M07C00010QQ3AJYM | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M07C00010QQ3AJY M | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $28,574.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 6470 | M07CF1315N8258FC | ORIG:STEPHANIE COX | Wire Credit | Wire | M07CF1315N8258FC | STEPHANIE COX | | CUS | STEPHANIE COX | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 9654 | M07CI18226T3FBVG | ORIG:ABRAR AHMED | Wire Credit | Wire | M07CI18226T3FBVG | ABRAR AHMED | | CUS | ABRAR AHMED | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9098 | Debit | 13051 | M07CK5412Q82F04E | BENE:VALENTINA MARSHALL | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | VALENTINA MARSHALL | CUS | | | | | $19,953.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9098 | Debit | 12985 | M07CK5125KQ292OT | BENE:SUSAN K SMITH | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SUSAN K SMITH | CUS | | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 6742 | M07CF23140131U9E | ORIG:ALEKSANDRA CHAPARRO OR JAVIER A | Wire Credit | Wire | M07CF23140131U9E | ALEKSANDRA CHAPARRO OR JAVIER A | | CUS | ALEKSANDRA CHAPARRO OR JAVIER A | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 89 | Debit | 306 | NMLS 1-855-665-7/NMLS PMT | 000001450007267 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | | TRADING SERVICES I | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 89 | Debit | 311 | Marcio Ventura/Expensify R96052939 8am | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | $464.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9092 | Debit | 9397 | M07CI0009ON31XTN | BENE:Samuel Parrett | API Wire Debit | Wire | M07CI0009ON31XTN | | Samuel Parrett | CUS | Samuel Parrett | | | | $1,088.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 89 | Debit | 313 | Dipika Kumar/Expensify R97058934 8am | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 89 | Debit | 314 | Logan LeCates/Expensify R97080163 8am | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9092 | Debit | 7305 | M07CG0014CX3FHDM | BENE:Randall Hutchens | API Wire Debit | Wire | M07CG0014CX3FHD M | | Randall Hutchens | CUS | Randall Hutchens | | | | $1,965.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/22 | 9084 | Debit | 1357 | SEN to 5090021964+0019540546804 | 75cd092a2bec4257abc63eee90d1427f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,391.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/22 | 9084 | Debit | 7487 | SEN to 5090016576+0905331159575 | ca10326ecd674f56a0cc3e182a466692 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $165,060.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9098 | Debit | 13097 | M07CL04263221OAS | BENE:MARILYN SPILLMAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MARILYN SPILLMAN | CUS | | | | | $29,066.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/22 | 9084 | Debit | 13171 | SEN to 5090021964+1717447170745 | 944cae366bcd4e05be5692ff7b79e641 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,055.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 89 | Debit | 318 | Cullen Dosch/Expensify R97093817 8am | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 2260 | M07CA0533BO38OXP | ORIG:ANDREW LORICK | Wire Credit | Wire | M07CA0533BO38OX P | ANDREW LORICK | | CUS | ANDREW LORICK | | | | $23,885.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/12/22 | 7100 | Debit | 456 | ACH Return Debit | Jerry Larabee 4901d399aab74bd | ACH Return Debit | Return | | | | CUS | | Jerry Larabee 4901d399aab74bd | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 4544 | M07CC5157C522NDC | ORIG:DELORES PICKETT | Wire Credit | Wire | M07CC5157C522ND C | DELORES PICKETT | | CUS | DELORES PICKETT | | | | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/22 | 4005 | Credit | 3268 | SEN from 5090022251+0433311883524 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $106,665.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/22 | 9084 | Debit | 12801 | SEN to 5090021964+1441384097349 | dc389d68ac594644b8155b06c4b7b5953 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,789.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/12/22 | 7100 | Debit | 458 | ACH Return Debit | KEVIN TESORERO LOPEZ 1faa368bccb486 | ACH Return Debit | Return | | | | CUS | | KEVIN TESORERO LOPEZ 1faa368bccb486 | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 89 | Debit | 324 | Cierra Richard/Expensify R96326279 8am | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 1668 | M07C834372K3WD8R | ORIG:BRANDON A BELLERAND | Wire Credit | Wire | M07C834372K3WD8 R | BRANDON A BELLERAND | | CUS | BRANDON A BELLERAND | | | | $15,040.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/12/22 | 2190 | Debit | 1209 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | | Binance.US/PAYMENT Batch-0000001 | | | $46,301.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 75 | Debit | 960 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $46,309.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 21 | Credit | 325 | 'Deel, I7WAWUXZO/PAYMENTS NTE"ZZZ*BAM | Trading Services Inc.\ 23595417 BAM | ACH Credit | ACH | | | | OPR | | Trading Services Inc.\ 23595417 BAM | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9092 | Debit | 13059 | M07CM00154I28XFK | BENE:William Wofford | API Wire Debit | Wire | M07CM00154I28XFK | | William Wofford | CUS | William Wofford | | | | $434.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/12/22 | 7100 | Debit | 453 | ACH Return Debit | Kristina Bottcher cc6bb8f98722433 | ACH Return Debit | Return | | | | CUS | | Kristina Bottcher cc6bb8f98722433 | | | $100.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9098 | Debit | 12905 | M07CK56561O2KQKB | BENE:THERESA A CONSIDINE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | THERESA A CONSIDINE | CUS | | | | | $22,393.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 1904 | M07C91835792E2W5 | ORIG:DAVIS MACLEAN MILLER + | Wire Credit | Wire | M07C91835792E2W5 | DAVIS MACLEAN MILLER + | | CUS | DAVIS MACLEAN MILLER + | | | | $7,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9098 | Debit | 13089 | M07CL0023HV2OKBG | BENE:JAMES SCHLOEMAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JAMES SCHLOEMAN | CUS | | | | | $24,981.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9098 | Debit | 13009 | M07CK45591P2I8LM | BENE:STEPHEN G SCHERER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | STEPHEN G SCHERER | CUS | | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 89 | Debit | 309 | Katrina Fava/Expensify R96221653 | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $128.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 4414 | M07CC13004E205F8 | ORIG:BENJAMIN D SAGALOVSKY | Wire Credit | Wire | M07CC13004E205F8 | BENJAMIN D SAGALOVSKY | | CUS | BENJAMIN D SAGALOVSKY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/12/22 | 7190 | Debit | 1208 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | | Binance.US/PAYMENT Batch-0000002 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 89 | Debit | 308 | Brian Shroder/Expensify R96770603 bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $3,530.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9092 | Debit | 209 | M07C00012723DYZ3 | BENE:MARC CAMPANELLI | API Wire Debit | Wire | M07C00012723DYZ3 | | MARC CAMPANELLI | CUS | | MARC CAMPANELLI | | | | $178.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 9614 | M07CI1549953CZL4 | ORIG:MJ GARRETT COMPANIES, LLC | Wire Credit | Wire | M07CI1549953CZL4 | MJ GARRETT COMPANIES, LLC | | CUS | MJ GARRETT COMPANIES, LLC | | | | $60,756.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9098 | Debit | 13067 | M07CK4317E62HL87 | BENE:CHRISTOPHER A CISTERNA | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CHRISTOPHER A CISTERNA | CUS | | | | | $302.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 5138 | M07CD4536CY29320 | ORIG:JOSEPH THOMAS FLUSK | Wire Credit | Wire | M07CD4536CY29320 | JOSEPH THOMAS FLUSK | | CUS | JOSEPH THOMAS FLUSK | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 89 | Debit | 319 | Ekbal Beshir/Expensify R97050915 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 89 | Debit | 317 | Lisa Wade/Expensify R97056045 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9092 | Debit | 11363 | M07CK0017PH3RAK8 | BENE:Robert Hammers | API Wire Debit | Wire | M07CK0017PH3RAK8 | | Robert Hammers | CUS | | Robert Hammers | | | | $2,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9092 | Debit | 7309 | M07C00017BW3ZQEK | BENE:John Lowe | API Wire Debit | Wire | M07C00017BW3ZQEK | | John Lowe | CUS | | John Lowe | | | | $9,940.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/12/22 | 7100 | Debit | 459 | ACH Return Debit | GERSON V SERRANO ddcf9ae3750547b | ACH Return Debit | Return | | | | CUS | | GERSON V SERRANO ddcf9ae3750547b | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 11382 | M07CK0117D02YQBJ | ORIG:THEREZA CHRISTINA DEAFFONSOCOSTA QU | Wire Credit | Wire | M07CK0117D02YQBJ | THEREZA CHRISTINA DEAFFONSOCOSTA QU | | CUS | THEREZA CHRISTINA DEAFFONSOCOSTA QU | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/22 | 9084 | Debit | 1355 | SEN to 5090022251+0018335114505 | ORIG TSFR DEBIT 9084 175870fc8d044d19a9f6f59d0d3ba41 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $236,825.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 8954 | M07CH3014FF2RM7T | ORIG:SPENCER V SHEARER | Wire Credit | Wire | M07CH3014FF2RM7T | SPENCER V SHEARER | | CUS | SPENCER V SHEARER | | | | $7,848.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 89 | Debit | 310 | Chase Better Bar/Expensify R96152191 | Bam Trading Services | ACH Debit | ACH | | | | OPR | | Bam Trading Services | | | | $4,234.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 8508 | M07CH0352RC2ZQWP | ORIG:JOSUE M RAMIREZ | Wire Credit | Wire | M07CH0352RC2ZQWP | JOSUE M RAMIREZ | | CUS | JOSUE M RAMIREZ | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9098 | Debit | 12885 | M07CL14094N2TG8N | BENE:VALERIE A SMITH | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | VALERIE A SMITH | CUS | | | | | $111,726.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 5118 | M07CD44497Y27FNY | ORIG:JOSEPH THOMAS FLUSK | Wire Credit | Wire | M07CD44497Y27FNY | JOSEPH THOMAS FLUSK | | CUS | JOSEPH THOMAS FLUSK | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9092 | Debit | 213 | M07C00012763OAZ4 | BENE:Zachary Becker | API Wire Debit | Wire | M07C00012763OAZ4 | | Zachary Becker | CUS | | Zachary Becker | | | | $148.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 8668 | M07CH2220V26X29 | ORIG:PETER G NEUMANN | Wire Credit | Wire | M07CH2220V26X29 | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 89 | Debit | 312 | Amrita Golani/Expensify R97070758 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4099 | Credit | 3718 | M07CC00116F3IWYW | ORIG:Binance.US | Wire Return | Return | M07CC00116F3IWYW | Binance.US | | CUS | ORIG:Binance.US | | | | $236.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/12/22 | 2190 | Credit | 1206 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | | Binance.US/PAYMENT Batch-0000001 | | | | $1,231,289.37 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 89 | Debit | 307 | Minh Diep/Expensify R97085798 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 89 | Debit | 316 | Vicky Rodriguez/Expensify R96392448 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9092 | Debit | 9405 | M07CI0014CH3J0V5 | BENE:Mark Lucas | API Wire Debit | Wire | M07CI0014CH3J0V5 | | Mark Lucas | CUS | | Mark Lucas | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 9098 | M07CH42544K26L96 | ORIG:DANIEL C BISSONNETTE | Wire Credit | Wire | M07CH42544K26L96 | DANIEL C BISSONNETTE | | CUS | DANIEL C BISSONNETTE | | | | $13,602.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/22 | 9084 | Debit | 10561 | SEN to 5090021964+1218560050874 | ORIG TSFR DEBIT 9084 d8e68b661f7045b7bd0939766c170584 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,770.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/12/22 | 7100 | Debit | 452 | ACH Return Debit | Kristina Bottcher bddb33ca914e49a | ACH Return Debit | Return | | | | CUS | | Kristina Bottcher bddb33ca914e49a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/22 | 9084 | Debit | 13161 | SEN to 5090016576+1655092672121 | ORIG TSFR DEBIT 9084 4cd9d50f8581266156a80e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,703.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 13066 | M07CL0322AD24HSB | ORIG:ECD UNPOST SUSP | Wire Credit | Wire | M07CL0322AD24HSB | ECD UNPOST SUSP | | CUS | ECD UNPOST SUSP | | | | $161.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 2288 | M07CA08038F252TJ | ORIG:WILLIAM GARDNER | Wire Credit | Wire | M07CA08038F252TJ | WILLIAM GARDNER | | CUS | WILLIAM GARDNER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9092 | Debit | 1207 | M07C00013303GNZE | BENE:larry lozoya alvarado | API Wire Debit | Wire | M07C00013303GNZE | | larry lozoya alvarado | CUS | | larry lozoya alvarado | | | | $393.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/12/22 | 7190 | Debit | 1207 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | | Binance.US/PAYMENT Batch-0000001 | | | | $494,881.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 8076 | M07CF4445PB313KT | ORIG:JIMMY DON HUGHES | Wire Credit | Wire | M07CF4445PB313KT | JIMMY DON HUGHES | | CUS | JIMMY DON HUGHES | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 3850 | M07CC0042C33FWK2 | ORIG:YURY VASILYEV | Wire Credit | Wire | M07CC0042C33FWK2 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $67,507.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 89 | Debit | 320 | Travis Gibson/Expensify R97035350 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9092 | Debit | 11359 | M07CK00158R3MFJD | BENE:Dominic McCowan | API Wire Debit | Wire | M07CK00158R3MFJD | | Dominic McCowan | CUS | | Dominic McCowan | | | | $125.05 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 11624 | M07CK2526N033GN2 | ORIG:TIMOTHY LEE SUNDHAGEN | Wire Credit | Wire | M07CK2526N033GN2 | TIMOTHY LEE SUNDHAGEN | | CUS | TIMOTHY LEE SUNDHAGEN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | CLOSED | 7/12/22 | 89 | Debit | 322 | Thomas Richardso/Expensify R97114738 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 12584 | M07CK4729BE2TUT6 | ORIG:MIG HOLDINGS LLC | Wire Credit | Wire | M07CK4729BE2TUT6 | MIG HOLDINGS LLC | | CUS | MIG HOLDINGS LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 6096 | M07CE48029O20W3D | ORIG:ERIC SCHMIDT | Wire Credit | Wire | M07CE48029O20W3 D | ERIC SCHMIDT | | CUS | ERIC SCHMIDT | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9092 | Debit | 5387 | M07CE0029EF30H20 | BENE:AOLAPAOLA NORMIL | API Wire Debit | Wire | M07CE0029EF30H20 | | AOLAPAOLA NORMIL | CUS | AOLAPAOLA NORMIL | | | | $90.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9098 | Debit | 12893 | M07CL070227214K2 | BENE:FREDRICK D BECKER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | FREDRICK D BECKER | CUS | FREDRICK D BECKER | | | | $34,525.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 10472 | M07CJ14471A3RFGZ | ORIG:EUGENE REED | Wire Credit | Wire | M07CJ14471A3RFGZ | EUGENE REED | | CUS | EUGENE REED | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/12/22 | 7100 | Debit | 455 | ACH Return Debit | Jerry Larabee 7e2ec0aa61c241a | ACH Return Debit | Return | | | | CUS | Jerry Larabee 7e2ec0aa61c241a | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/12/22 | 7100 | Debit | 457 | ACH Return Debit | Marcus Kodalen ff0ae343f2b7407 | ACH Return Debit | Return | | | | CUS | Marcus Kodalen ff0ae343f2b7407 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 8974 | M07CH3248IP25GFF | ORIG:PETER HUY VO | Wire Credit | Wire | M07CH3248IP25GFF | PETER HUY VO | | CUS | PETER HUY VO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 8716 | M07CH2414QE3ZYTT | ORIG:PRATIMA NALLAPATI | Wire Credit | Wire | M07CH2414QE3ZYT T | PRATIMA NALLAPATI | | CUS | PRATIMA NALLAPATI | | | | $7,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 9278 | M07CH541206214OV | ORIG:ERNEST J FRANCISE JR REVOCABLE TRUS | Wire Credit | Wire | M07CH541206214OV | ERNEST J FRANCISE JR REVOCABLE TRUS | | CUS | ERNEST J FRANCISE JR REVOCABLE TRUS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9092 | Debit | 9393 | M07CI0008NP339TC | BENE:John Lowe | API Wire Debit | Wire | M07CI0008NP339TC | | John Lowe | CUS | John Lowe | | | | $9,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/22 | 9084 | Debit | 4237 | SEN to 5090021964+0525067236566 | e16aaf1d4bb146abac2b4f16bdfa5d71 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/12/22 | 7100 | Debit | 454 | ACH Return Debit | Melvin j Torres 8b47081ef0124b2 | ACH Return Debit | Return | | | | CUS | Melvin j Torres 8b47081ef0124b2 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 89 | Debit | 321 | Emily Cocozza6/Expensify R97022321 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $36.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 8196 | M07CG45077S3DRYR | ORIG:KELLY MARICE WOODMAN | Wire Credit | Wire | M07CG45077S3DRY R | KELLY MARICE WOODMAN | | CUS | KELLY MARICE WOODMAN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 3914 | M07CC0112OS2W866 | ORIG:PIXELLU LLC | Wire Credit | Wire | M07CC0112OS2W86 6 | PIXELLU LLC | | CUS | PIXELLU LLC | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 11670 | M07C2858P3302A1 | ORIG:NICHOLAS Z KATSIKIS | Wire Credit | Wire | M07C2858P3302A1 | NICHOLAS Z KATSIKIS | | CUS | NICHOLAS Z KATSIKIS | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9098 | Debit | 13077 | M07CL0944QY29ZVN | BENE:LISA A GILLINGHAM | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | LISA A GILLINGHAM | CUS | | | | | $88,724.91 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/12/22 | 7100 | Debit | 451 | ACH Return Debit | JUDITH C PRUITT ffe45591e4b847c | ACH Return Debit | Return | | | | CUS | JUDITH C PRUITT ffe45591e4b847c | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 10340 | M07CJ0438DC2EGNA | ORIG:MICHAEL N JOHNSTON | Wire Credit | Wire | M07CJ0438DC2EGN A | MICHAEL N JOHNSTON | | CUS | MICHAEL N JOHNSTON | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 89 | Debit | 323 | Jordon Navarro/Expensify R97214036 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 3888 | M07CC0105DR3P0W0 | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M07CC0105DR3P0W 0 | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/12/22 | 7100 | Debit | 460 | ACH Return Debit | CID FERRO DUARTE 2349f2b55734466 | ACH Return Debit | Return | | | | CUS | CID FERRO DUARTE 2349f2b55734466 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 4052 | Credit | 7700 | M07CG1415RN2B3UX | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M07CG1415RN2B3U | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 89 | Debit | 315 | Thomas Klemans/Expensify R97062212 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/22 | 9099 | Debit | 10023 | M07CI420683M9W8 | BENE:RORI E TUCKER REVOCABLE TR | Wire Return Debit - API | Wire | M07CI420683M9W8 | | RORI E TUCKER REVOCABLE TR | CUS | RORI E TUCKER REVOCABLE TR | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/12/22 | 9084 | Debit | 15529 | SEN to 5090016576+1452400733388 | b73455fd31f846bda14182c9de073157 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,089.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 9470 | M07DG4156Q4H28X9Q | ORIG:BATUHAN TASDOVEN | Wire Credit | Wire | M07DG4156QH28X9Q | BATUHAN TASDOVEN | | CUS | BATUHAN TASDOVEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 12372 | M07DI4859NM26AO4 | ORIG:SANFORD A KOPLOWITZ | Wire Credit | Wire | M07DI4859NM26AO4 | SANFORD A KOPLOWITZ | | CUS | SANFORD A KOPLOWITZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/22 | 4005 | Credit | 15742 | SEN from 5090022251+1617009655546 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $149,987.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 11916 | M07DY2456R82AYRW | ORIG:RUSLAN MINTII | Wire Credit | Wire | M07DY2456R82AYR W | RUSLAN MINTII | | CUS | RUSLAN MINTII | | | | $2,550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 7100 | Debit | 360 | ACH Return Debit | Tyler George 045ab93baae442e | ACH Return Debit | Return | | | | CUS | Tyler George 045ab93baae442e | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 9776 | M07DG5426KW390H3 | ORIG:JOLENE S LEAVITT | Wire Credit | Wire | M07DG5426KW390H 3 | JOLENE S LEAVITT | | CUS | JOLENE S LEAVITT | | | | $7,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9099 | Debit | 895 | M07D54018453WZ02 | BENE:ARNETTA C DAVIS | Wire Return Debit - API | Wire | M07D54018453WZ02 | ARNETTA C DAVIS | | CUS | BENE:ARNETTA C DAVIS | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9092 | Debit | 523 | M07D40025JN3RX2B | BENE:Mark Sands | API Wire Debit | Wire | M07D40025JN3RX2B | | Mark Sands | CUS | Mark Sands | | | | $10,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 10006 | M07DH0027242BEI5 | ORIG:JAMES KEVIN ROWLINSON | Wire Credit | Wire | M07DH0027242BEI5 | JAMES KEVIN ROWLINSON | | CUS | JAMES KEVIN ROWLINSON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 5666 | M07DD2300CS2TU92 | ORIG:MARY LOU ZEKIC | Wire Credit | Wire | M07DD2300CS2TU92 | MARY LOU ZEKIC | | CUS | MARY LOU ZEKIC | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/22 | 9084 | Debit | 9789 | SEN to 5090016576+0955316158411 | 76bf5ad3c74743449a4ea6fb1bo6b3c9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $864,644.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9092 | Debit | 13893 | M07DK00147L2FHFE | BENE:yony-al Panofsky | API Wire Debit | Wire | M07DK00147L2FHFE | | yony-al Panofsky | CUS | yony-al Panofsky | | | | $212.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 7100 | Debit | 355 | ACH Return Debit | GADI G KOHANOV 54ec3ae93c454a0 | ACH Return Debit | Return | | | | CUS | GADI G KOHANOV 54ec3ae93c454a0 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 12440 | M07DI52498U2DPJW | ORIG:AUDREY G FREGONESE | Wire Credit | Wire | M07DI52498U2DPJW | AUDREY G FREGONESE | | CUS | AUDREY G FREGONESE | | | | $11,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 7100 | Debit | 362 | ACH Return Debit | Ethel Urquiza 714c1e83c599436 | ACH Return Debit | Return | | | | CUS | Ethel Urquiza 714c1e83c599436 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 8122 | M07DF4024NE3SV6C | ORIG:JENNIFER DAWN TURPIN | Wire Credit | Wire | M07DF4024NE3SV6 C | JENNIFER DAWN TURPIN | | CUS | JENNIFER DAWN TURPIN | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 14038 | M07DK1357782AQ0 | ORIG:BRAD K ALLEN | Wire Credit | Wire | M07DK1357782AQ0 | BRAD K ALLEN | | CUS | BRAD K ALLEN | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 8536 | M07DG0301G2VWNN | ORIG:ERNEST J FRANCISE JR REVOCABLE TRUS | Wire Credit | Wire | M07DG0301G2VWN N | ERNEST J FRANCISE JR REVOCABLE TRUS | | CUS | ERNEST J FRANCISE JR REVOCABLE TRUS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 12688 | M07DJ04518T2UGKB | ORIG:SUHWA N BROWN | Wire Credit | Wire | M07DJ04518T2UGKB | SUHWA N BROWN | | CUS | SUHWA N BROWN | | | | $13,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 7100 | Debit | 366 | ACH Return Debit | Nicolas Miller d997e4798b344f8 | ACH Return Debit | Return | | | | CUS | Nicolas Miller d997e4798b344f8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 7190 | Credit | 687 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 21 | Debit | 304 | Checkout LLC/0000000000 0000000OBJ | BAM Trading Services I | ACH Debit | ACH | | | | CUS | BAM Trading Services I | | | | $25,030.31 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 25 | Credit | 366 | Ref 1941342 from Dep 5090014563 internal | txfr per WP | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 4630 | M07DC1331NX364FM | ORIG:DEBORAH WALL | Wire Credit | Wire | M07DC1331NX384F | DEBORAH WALL | | CUS | DEBORAH WALL | | | | $24,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9092 | Debit | 4209 | M07DC002PP323HCT | BENE:jamesallen cabbage | API Wire Debit | Wire | M07DC002PP323HCT | | jamesallen cabbage | CUS | jamesallen cabbage | | | | $978.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 5370 | M07DD0906KJ3M38W | ORIG:GAYATRI GALI | Wire Credit | Wire | M07DD0906KJ3M38 W | GAYATRI GALI | | CUS | GAYATRI GALI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 7380 | M07DF0159J6221VE | ORIG:WILLIAM D GARDNER | Wire Credit | Wire | M07DF0159J6221VE | WILLIAM D GARDNER | | CUS | WILLIAM D GARDNER | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9092 | Debit | 519 | M07D40023PJ3R21R | BENE:Griffin Foster | API Wire Debit | Wire | M07D40023PJ3R21R | | Griffin Foster | CUS | Griffin Foster | | | | $986.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/22 | 9084 | Debit | 475 | SEN to 5090024661+2023418803624 | 2a68d5de8f84446d829e50d4c1ad3fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC. | 5090024661 | SEN | $344,701.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 7100 | Debit | 365 | ACH Return Debit | MICHAEL SIEK 0e7ab84db4f5497 | ACH Return Debit | Return | | | | CUS | MICHAEL SIEK 0e7ab84db4f5497 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 13434 | M07DJ4222712445S | ORIG:SHERI KAPLAN | Wire Credit | Wire | M07DJ42227124455 | SHERI KAPLAN | | CUS | SHERI KAPLAN | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 4304 | M07DC0045132AJPZ | ORIG:LINA C JOHNSON | Wire Credit | Wire | M07DC0045132AJPZ | LINA C JOHNSON | | CUS | LINA C JOHNSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 9112 | M07DG2628EX25EHF | ORIG:JOSEPH J DAUJOTAS | Wire Credit | Wire | M07DG2628EX25EH | JOSEPH J DAUJOTAS | | CUS | JOSEPH J DAUJOTAS | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 8884 | M07DG0615MR3UW2E | ORIG:ROBERT ROWE | Wire Credit | Wire | M07DG0615MR3UW2 E | ROBERT ROWE | | CUS | ROBERT ROWE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 6802 | M07DE2451BN3FXVR | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M07DE2451BN3FXV | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/22 | 9084 | Debit | 5911 | SEN to 5090016576+0637357637159 | 767450e311644d21b33d6e83c4b5f1b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,536.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 13348 | M07DJ3414C23B3ER | ORIG:JENNIFER K LEITCH OR DEWEY J LEITCH | Wire Credit | Wire | M07DJ3414C23B3ER | JENNIFER K LEITCH OR DEWEY J LEITCH | | CUS | JENNIFER K LEITCH OR DEWEY J LEITCH | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9099 | Debit | 10391 | M07DH2517KQ33WZB | BENE:LEWIS ALEXANDER | Wire Return Debit - API | Return | M07DH2517KQ33WZ B | | LEWIS ALEXANDER | CUS | BENE:LEWIS ALEXANDER | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/22 | 9084 | Debit | 2351 | SEN to 5090016576+0252158842325 | edd9fc6155e64d56af7c355e1e59246f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $227,809.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9092 | Debit | 15567 | M07DM0019E9337tZ | BENE:MIKI COCCO | API Wire Debit | Wire | M07DM0019E9337tZ | | MIKI COCCO | CUS | MIKI COCCO | | | | $2,696.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 7100 | Debit | 354 | ACH Return Debit | John Andretta b452b96b248a415 | ACH Return Debit | Return | | | | CUS | John Andretta b452b96b248a415 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 10126 | M07DH11200B3XR29 | ORIG:ANTON KURATNIK OR SARA BUTT | Wire Credit | Wire | M07DH11200B3XR29 | ANTON KURATNIK OR SARA BUTT | | CUS | ANTON KURATNIK OR SARA BUTT | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9092 | Debit | 7205 | M07DE00234A3I1CV | BENE:ENRIQUETA VARGAS | API Wire Debit | Wire | M07DE00234A3I1CV | | ENRIQUETA VARGAS | CUS | ENRIQUETA VARGAS | | | | $822.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 7100 | Debit | 352 | ACH Return Debit | FELIPE PANIAGUA c0cc5bc2ab6b4b4 | ACH Return Debit | Return | | | | CUS | FELIPE PANIAGUA c0cc5bc2ab6b4b4 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 14660 | M07DK4229TU258V1 | ORIG:CUSTOM CABINETRY CORP | Wire Credit | Wire | M07DK4229TU258V1 | CUSTOM CABINETRY CORP | | CUS | CUSTOM CABINETRY CORP | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9099 | Credit | 10395 | M07DH25187834CZi | BENE:MJ GARRETT COMPANIES, LLC | Wire Return Debit - API | Return | M07DH25187834CZi | | MJ GARRETT COMPANIES, LLC | CUS | BENE:MJ GARRETT COMPANIES, LLC | | | | $60,756.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9092 | Debit | 13897 | M07DC0016BZ2CEG1 | BENE:Cristina Segovia | API Wire Debit | Wire | M07DC0016BZ2CEG1 | | Cristina Segovia | CUS | Cristina Segovia | | | | $99.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/22 | 4005 | Credit | 1554 | SEN from 5090022251+0041006925502 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,778.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 12756 | M07DJ08264Q2CSG2 | ORIG:ARTHUR TWOGOOD | Wire Credit | Wire | M07DJ08264Q2CSG2 | ARTHUR TWOGOOD | | CUS | ARTHUR TWOGOOD | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9092 | Debit | 11515 | M07DI00098J2G99D | BENE:carlos vargas | API Wire Debit | Wire | M07DI00098J2G99D | | carlos vargas | CUS | carlos vargas | | | | $132.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 7240 | M07DE5007TK30YKY | ORIG:BART MARCHIONI | Wire Credit | Wire | M07DE5007TK30YKY | BART MARCHIONI | | CUS | BART MARCHIONI | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9098 | Debit | 10611 | M07DH25184B2SDX9 | BENE:MIG HOLDINGS LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | MIG HOLDINGS LLC | CUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 7664 | M07DF16431K37T8R | ORIG:JANET GEWINNER | Wire Credit | Wire | M07DF16431K37T8R | JANET GEWINNER | | CUS | JANET GEWINNER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9092 | Debit | 321 | M07D20014BI3I0RY | BENE:Jennifer Stecki | API Wire Debit | Wire | M07D20014BI3I0RY | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $858.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/22 | 4005 | Credit | 4770 | SEN from 5090022251+0526006485042 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $127,504.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/22 | 4005 | Credit | 8886 | SEN from 5090016576+0920007873709 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $855,621.37 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 89 | Debit | 236 | Angella Fuentes/Expensify R97244585 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 7100 | Debit | 356 | ACH Return Debit | GADI G KOHANOV cf9146a400524b1 | ACH Return Debit | Return | | | | CUS | GADI G KOHANOV cf9146a400524b1 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 7100 | Debit | 359 | ACH Return Debit | Tamerrick Luckett 3812e90f86e448f | ACH Return Debit | Return | | | | CUS | Tamerrick Luckett 3812e90f86e448f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 7100 | Debit | 353 | ACH Return Debit | Manuel Trujillo 96adb9f78e6a466 | ACH Return Debit | Return | | | | CUS | Manuel Trujillo 96adb9f78e6a466 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 2190 | Credit | 685 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $611,143.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/22 | 4005 | Credit | 9964 | SEN from 5090022251+1003303683467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $115,152.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 9722 | M07DG5033C92YYS7 | ORIG:RAUNO RANTA | Wire Credit | Wire | M07DG5033C92YYS7 | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 7190 | Credit | 686 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $270,465.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9092 | Debit | 221 | M07D00014AH38Q4Y | BENE:Alain Perez | API Wire Debit | Wire | M07D00014AH38Q4Y | | Alain Perez | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $342.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 2190 | Debit | 688 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $9,708.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 2408 | M07DA030141313XL | ORIG:RONALD C TAYLOR | Wire Credit | Wire | M07DA030141313XL | RONALD C TAYLOR | | CUS | RONALD C TAYLOR | | | | $45,277.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 7100 | Debit | 364 | ACH Return Debit | MICHAEL SIEK a223f7bd49f6460 | ACH Return Debit | Return | | | | CUS | MICHAEL SIEK a223f7bd49f6460 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 5224 | M07DC54101W2II3N | ORIG:KERRI L CALDARO | Wire Credit | Wire | M07DC54101W2II3N | KERRI L CALDARO | | CUS | KERRI L CALDARO | | | | $2,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 4344 | M07DC00057DW2J20I | ORIG:YURY VASILYEV | Wire Credit | Wire | M07DC00057DW2J20I | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $95,001.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 12090 | M07DI36514UZT3LN | ORIG:SHIKHSAID MUGUTDINOV | Wire Credit | Wire | M07DI36514UZT3LN | SHIKHSAID MUGUTDINOV | | CUS | SHIKHSAID MUGUTDINOV | | | | $10,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 7100 | Debit | 357 | ACH Return Debit | ARMANDO MONTERO e1e41792370240 | ACH Return Debit | Return | | | | CUS | ARMANDO MONTERO e1e41792370240 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 4308 | M07DC00456N3E4XZ | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M07DC00459N3E4XZ | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE NET ACCT | CLOSED | 7/13/22 | 4005 | Credit | 15370 | SEN from 5090021964+1443057385968 | | SEN drdln | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,785,739.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9092 | Debit | 317 | M07D200146V2U75F | BENE:colin obrien | API Wire Debit | Wire | M07D200146V2U75F | | colin obrien | CUS | colin obrien | | | | $14,820.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 2100 | Credit | 351 | ACH Return Credit | Gregory Ramsey 87b8ef934f8a4ad | ACH Return Credit | Return | | | | CUS | Gregory Ramsey 87b8ef934f8a4ad | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 7748 | M07DF1910KZ2AW8T | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M07DF1910KZ2AW8 | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/22 | 9084 | Debit | 1769 | SEN to 5090016576+0110075642817 | ff8d7e42d7b84ca7b23e0aef8b8bbc89 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $226,562.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/22 | 9084 | Debit | 7459 | SEN to 5090024661+0809088607376 | o46d1ae2da454d8b46675e533856fdcb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $300,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/22 | 9084 | Debit | 473 | SEN to 5090024661+2022148553089 | 37e3c4d591e9429539e7388a96e2b9b39 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | EMRIT, INC | 5090024661 | SEN | $102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/22 | 4005 | Credit | 2092 | SEN from 5090016576+0203127981343 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $233,462.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 9206 | M07DG23512O2C36 | ORIG:LESLIE A NEILSEN | Wire Credit | Wire | M07DG23512O2C36 | LESLIE A NEILSEN | | CUS | LESLIE A NEILSEN | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 1112 | M07D6260I8H33MMA | ORIG:KYLE CLAYTON | Wire Credit | Wire | M07D6260I8H33MMA | KYLE CLAYTON | | CUS | KYLE CLAYTON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 9954 | M07DH0303P3O5VR | ORIG:JACQUELINE A WOODS | Wire Credit | Wire | M07DH0303P3O5VR | JACQUELINE A WOODS | | CUS | JACQUELINE A WOODS | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 11842 | M07DI1816HM2BRIA | ORIG:WILNER A AMAN | Wire Credit | Wire | M07DI1816HM2BRIA | WILNER A AMAN | | CUS | WILNER A AMAN | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9092 | Debit | 15565 | M07DM0016DL3HB12 | BENE:Taylor Hill | API Wire Debit | Wire | M07DM0016DL3HB1 | | Taylor Hill | CUS | Taylor Hill | | | | $283.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 4448 | M07DC0124BI21WIF | ORIG:VICTORIA PIEDISCALZO | Wire Credit | Wire | M07DC0124BI21WIF | VICTORIA PIEDISCALZO | | CUS | VICTORIA PIEDISCALZO | | | | $4,525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9092 | Debit | 499 | M07D4021ML3R215 | BENE:William Bagwell | API Wire Debit | Wire | M07D4021ML3R215 | | William Bagwell | CUS | William Bagwell | | | | $3,419.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 7100 | Debit | 363 | ACH Return Debit | Ethel Urquiza ef1a8e300dfb4b5 | ACH Return Debit | Return | | | | CUS | Ethel Urquiza ef1a8e300dfb4b5 | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 5434 | M07DD1356PL290FI | ORIG:DELORES PICKETT | Wire Credit | Wire | M07DD1356PL290FI | DELORES PICKETT | | CUS | DELORES PICKETT | | | | $24,945.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/22 | 9084 | Debit | 4933 | SEN to 5090022251+0541101082578 | 752c36416f9c74bfb31350f059e290e4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $221,728.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 2100 | Credit | 350 | ACH Return Credit | Mario Magahiz 0badc40000a541b | ACH Return Credit | Return | | | | CUS | Mario Magahiz 0badc40000a541b | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9092 | Debit | 4245 | M07DC0028MB3TBKI | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M07DC0028MB3TBKI | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $63,659.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9092 | Debit | 6669 | M07DE00264234WDY | BENE:Maksim Zakharyuta | API Wire Debit | Wire | M07DE00264234WD | | Maksim Zakharyuta | CUS | Maksim Zakharyuta | | | | $10,876.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 9284 | M07DG34040R2UK9C | ORIG:RON SELL | Wire Credit | Wire | M07DG34040R2UK9C | RON SELL | | CUS | RON SELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 11454 | M07DH5753RG36CEP | ORIG:REBECCA S ALBER | Wire Credit | Wire | M07DH5753RG36CE P | REBECCA S ALBER | | CUS | REBECCA S ALBER | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/13/22 | 4005 | Credit | 1588 | SEN from 5090022251+0047011649006 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $49,297.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 7100 | Debit | 361 | ACH Return Debit | Tammy Mancia 5394a796570c4fb | ACH Return Debit | Return | | | | CUS | Tammy Mancia 5394a796570c4fb | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 13932 | M07DK03575O396DX | ORIG:ARIEL DIAZ RIOS OR ANDRIA FONTANEZ | Wire Credit | Wire | M07DK03575O396DX | ARIEL DIAZ RIOS OR ANDRIA FONTANEZ | | CUS | ARIEL DIAZ RIOS OR ANDRIA FONTANEZ | | | | $4,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 4052 | Credit | 6416 | M07DE0144OO3F17F | ORIG:RONALD W ECCLES JR | Wire Credit | Wire | M07DE0144OO3F17F | RONALD W ECCLES JR | | CUS | RONALD W ECCLES JR | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/13/22 | 7100 | Debit | 358 | ACH Return Debit | Spencer Vail 751168fcc232640c | ACH Return Debit | Return | | | | CUS | Spencer Vail 751168fcc232640c | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9092 | Debit | 15559 | M07DM00149B284R | BENE:John Price | API Wire Debit | Wire | M07DM00149B284R | | John Price | CUS | John Price | | | | $863.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 580 | ACH Return Debit | SPENCER H VAIL 3b3fcfd9f6134ad | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 3b3fcfd9f6134ad | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 10006 | M07EG5722KO2ADOX | ORIG:ROBERT VINCENT GALELLA | Wire Credit | Wire | M07EG5722KO2ADO X | ROBERT VINCENT GALELLA | | CUS | ROBERT VINCENT GALELLA | | | | $3,600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 355 | Mitchell Barnett/Expensify f07387850 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 9978 | M07EG5504BI3NZ4M | ORIG:MAXIVVER HERNANDEZ MARROQUIN | Wire Credit | Wire | M07EG5504BI3NZ4M | MAXIVVER HERNANDEZ MARROQUIN | | CUS | MAXIVVER HERNANDEZ MARROQUIN | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 10224 | M07EH1141323M185 | ORIG:YUQING SUI | Wire Credit | Wire | M07EH1141323M185 | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Debit | 204 | ACH Offset for Originated Credits BAM | TRADING/WEWORK CIR Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/WEWORK CIR Batch-0000009 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 209 | BAM TRADING/KAPLAN H 1842343173.BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $58,215.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 2804 | M07EA0834F23LKUV | ORIG:JAY C TREVORROW | Wire Credit | Wire | M07EA0834F23LKUV | JAY C TREVORROW | | CUS | JAY C TREVORROW | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Credit | 206 | ACH Offset for Originated Debits BAM | TRADING/PROCO Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PROCO Batch-0000010 | | | | $38,547.69 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 212 | BAM TRADING/NSD 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 568 | ACH Return Debit | Lynette Prince 7b2f373e3ed4450 | ACH Return Debit | Return | | | | CUS | Lynette Prince 7b2f373e3ed4450 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 2100 | Credit | 548 | ACH Return Credit | Gregory Ramsey 8dc7cd5169af458 | ACH Return Credit | Return | | | | CUS | Gregory Ramsey 8dc7cd5169af458 | | | | $1,450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 566 | ACH Return Debit | Lynette Prince 5587378a52c04d8 | ACH Return Debit | Return | | | | CUS | Lynette Prince 5587378a52c04d8 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 4988 | M07EC00488H2E3D6 | ORIG:HUI CHEN | Wire Credit | Wire | M07EC00488H2E3D6 | HUI CHEN | | CUS | HUI CHEN | | | | $17,752.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Debit | 201 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000008 | | | | $2,466.25 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 4708 | M07EC0049CQ2NEEH | ORIG:BOKA BAY HOSPITALITY, LLC | Wire Credit | Wire | M07EC0049CQ2NEEH | BOKA BAY HOSPITALITY, LLC | | CUS | BOKA BAY HOSPITALITY, LLC | | | | $5,231.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 6776 | M07EE22394Z3335Q | ORIG:RUSLAN MINTII | Wire Credit | Wire | M07EE22394Z3335Q | RUSLAN MINTII | | CUS | RUSLAN MINTII | | | | $745.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 8969 | M07EG0013602FGE5 | BENE:Raynor Lehr | API Wire Debit | Wire | M07EG0013602FGE5 | | Raynor Lehr | CUS | Raynor Lehr | | | | $790.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 356 | DRMD BIG LLC. DB/SALE BAM TRADING | SERVICES | | ACH Debit | | | | OPR | SERVICES | | | | $1,763.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 5033 | M07EC0028A32PBYZ | BENE:Alexander Sobol | API Wire Debit | Wire | M07EC0028A32PBYZ | | Alexander Sobol | CUS | Alexander Sobol | | | | $87,00.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 562 | | Aja Chambers 799f0a059e9e404 | ACH Return Debit | Return | | | | CUS | Aja Chambers 799f0a059e9e404 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Debit | 184 | ACH Offset for Originated Debits BAM | TRADING/THRIVING Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/THRIVING Batch-0000001 | | | | $3,824.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 9582 | M07EG2836AZ3HYFZ | ORIG:TERRY L KUHNE | Wire Credit | Wire | M07EG2836AZ3HYFZ | TERRY L KUHNE | | CUS | TERRY L KUHNE | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Debit | 231 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000021 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000021 | | | | $5,847.84 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Credit | 214 | | TRADING/NSD Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/NSD Batch-0000012 | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 7470 | M07EE53347P3VR6V | ORIG:STEPHANIE COX | Wire Credit | Wire | M07EE53347P3VR6V | STEPHANIE COX | | CUS | STEPHANIE COX | | | | $5,030.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 574 | | Takia Felton adabfb4c563645a | ACH Return Debit | Return | | | | CUS | Takia Felton adabfb4c563645a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Credit | 226 | ACH Offset for Originated Debits | TRADING/CSC Batch-0000016 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CSC Batch-0000016 | | | | $520.60 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Debit | 228 | ACH Offset for Originated Debits BAM | TRADING/CONSILIO Batch-0000018 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CONSILIO Batch-0000018 | | | | $75,585.18 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 191 | BAM TRADING/ICE MILLER 1842343173 BAM | TRADING | | ACH Debit | | | | OPR | TRADING | | | | $76,889.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 578 | | SPENCER H VAIL 5e74c5d76ce442e | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 5e74c5d76ce442e | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 5332 | M07EC3258C93VW5H | ORIG:RICHARD E BAYER | Wire Credit | Wire | M07EC3258C93VW5H | RICHARD E BAYER | | CUS | RICHARD E BAYER | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 13034 | M07EK04174R2KFID | ORIG:CHANTEL MARIE DROWN | Wire Credit | Wire | M07EK04174R2KFID | CHANTEL MARIE DROWN | | CUS | CHANTEL MARIE DROWN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 10014 | M07EG5749P92GOX4 | ORIG:MARY JANE GARRETT | Wire Credit | Wire | M07EG5749P92GOX4 | MARY JANE GARRETT | | CUS | MARY JANE GARRETT | | | | $85,632.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 285 | M07E20022IX2FDIQ | BENE:Nicholas ramos | API Wire Debit | Wire | M07E20022IX2FDIQ | | Nicholas ramos | CUS | Nicholas ramos | | | | $95.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 575 | | CHRISTINE L RICE 07abf48cb6584c4 | ACH Return Debit | Return | | | | CUS | CHRISTINE L RICE 07abf48cb6584c4 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 12940 | M07EJ552247340KB | ORIG:HOWARD P + CATHY JO MCKOWN | Wire Credit | Wire | M07EJ552247340KB | HOWARD P + CATHY JO MCKOWN | | CUS | HOWARD P + CATHY JO MCKOWN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 565 | | Lynette Prince eb887c440c594b5 | ACH Return Debit | Return | | | | CUS | Lynette Prince eb887c440c594b5 | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 549 | | QUINCEY T NGUYEN d3dc01c061fa4dc | ACH Return Debit | Return | | | | CUS | QUINCEY T NGUYEN d3dc01c061fa4dc | | | | $76.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 511 | M07E40027AI26UAS | BENE:Randall Hutchens | API Wire Debit | Wire | M07E40027AI26UAS | | Randall Hutchens | CUS | Randall Hutchens | | | | $1,966.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 10154 | M07EH0613KM26J7M | ORIG:EDWARD M BERTHA JR | Wire Credit | Wire | M07EH0613KM26J7 | EDWARD M BERTHA JR | | CUS | EDWARD M BERTHA JR | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Debit | 189 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $7,175.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 12888 | M07EJ5341BY363MY | ORIG:RIANNA M TWOGOOD | Wire Credit | Wire | M07EJ5341BY363MY | RIANNA M TWOGOOD | | CUS | RIANNA M TWOGOOD | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 576 | | CHRISTINE L RICE 5b6ec7bb531444f | ACH Return Debit | Return | | | | CUS | CHRISTINE L RICE 5b6ec7bb531444f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 584 | | Lora Gamblin e098a58b0ccf495 | ACH Return Debit | Return | | | | CUS | Lora Gamblin e098a58b0ccf495 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Debit | 588 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $22,582.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Credit | 217 | ACH Offset for Originated Debits | TRADING/O'MELVENY Batch-0000013 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/O'MELVENY Batch-0000013 | | | | $50,199.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 13898 | M07EK51243M3LMWQ | ORIG:JIE LI | Wire Credit | Wire | M07EK51243M3LMW Q | JIE LI | | CUS | JIE LI | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 201 | M07E00009693EPXT | BENE:Johana Izaguirre | API Wire Debit | Wire | M07E00009693EPXT | | Johana Izaguirre | CUS | Johana Izaguirre | | | | $860.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Debit | 190 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $7,175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 10718 | M07EH39234A3M3MV | ORIG:PETER G NEUMANN | Wire Credit | Wire | M07EH39234A3M3M V | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 224 | BAM TRADING/CSC 1842343173 BAM TRADING | | | ACH Debit | | | | OPR | | | | | $520.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 12960 | M07EJ5615CD2WBRM | ORIG:RICHARD J BRADSON | Wire Credit | Wire | M07EJ5615CD2WBR M | RICHARD J BRADSON | | CUS | RICHARD J BRADSON | | | | $36,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Debit | 205 | ACH Offset for Originated Debits | TRADING/WEWORK CIR Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/WEWORK CIR Batch-0000009 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 5518 | M07EC49348Y39WVU | ORIG:FAUSTINO ZAYAS | Wire Credit | Wire | M07EC49348Y39WV U | FAUSTINO ZAYAS | | CUS | FAUSTINO ZAYAS | | | | $19,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 567 | | Lynette Prince 759d060f1fa6441 | ACH Return Debit | Return | | | | CUS | Lynette Prince 759d060f1fa6441 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Debit | 587 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000002 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 14526 | M07EL2518J7375AG | ORIG:JERAMIAS TORRES | Wire Credit | Wire | M07EL2518J7375AG | JERAMIAS TORRES | | CUS | JERAMIAS TORRES | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 209 | M07E00015I83K7ZP | BENE:Isaac Wright | API Wire Debit | Wire | M07E00015I83K7ZP | | Isaac Wright | CUS | Isaac Wright | | | | $90.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Credit | 225 | ACH Offset for Originated Credits | TRADING/CSC Batch-0000016 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CSC Batch-0000016 | | | | $520.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 573 | | Joshua Kisser 5f857bc9487b4ef | ACH Return Debit | Return | | | | CUS | Joshua Kisser 5f857bc9487b4ef | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Debit | 213 | ACH Offset for Originated Credits | TRADING/NSD Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/NSD Batch-0000012 | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Debit | 216 | ACH Offset for Originated Credits BAM | TRADING/O'MELVENY Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/O'MELVENY Batch-0000013 | | | | $50,199.50 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 585 | ACH Return Debit | Lora Gamblin 20c57c4388ca4f4 | ACH Return Debit | Return | | | | CUS | Lora Gamblin 20c57c4388ca4f4 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 554 | ACH Return Debit | Matt Stevens b0e7d6b02e51447 | ACH Return Debit | Return | | | | CUS | Matt Stevens b0e7d6b02e51447 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 569 | ACH Return Debit | Lynette Prince 923eacca2034ac | ACH Return Debit | Return | | | | CUS | Lynette Prince 923eacca2034ac | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 6375 | M07EE00264325WL8 | BENE:Joshua Kirkpatrick | API Wire Debit | Wire | M07EE00264325WL8 | | Joshua Kirkpatrick | CUS | Joshua Kirkpatrick | | | | $5,657.76 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Credit | 202 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000008 | | | | $2,466.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 188 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $7,175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 4525 | M07E40024DU21W9Z | BENE:STEVEN PULLARA | API Wire Debit | Wire | M07E40024DU21W9 | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $2,408.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 12202 | M07EJ1506RA3CNNV | ORIG:MICHAELJ AUBART | Wire Credit | Wire | M07EJ1506RA3CNN | MICHAELJ AUBART | | CUS | MICHAELJ AUBART | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 563 | ACH Return Debit | Aja Chambers 2b177281fe45437 | ACH Return Debit | Return | | | | CUS | Aja Chambers 2b177281fe45437 | | | | $996.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 8384 | M07EF3014FC2KNS7 | ORIG:JORDAN L LEIBOWITZ | Wire Credit | Wire | M07EF3014FC2KNS7 | JORDAN L LEIBOWITZ | | CUS | JORDAN L LEIBOWITZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 365 | M07E20021IC3VSBJ | BENE:Dylan evans | API Wire Debit | Wire | M07E20021IC3VSBJ | | Dylan evans | CUS | Dylan evans | | | | $229.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 552 | ACH Return Debit | KATHRYN L PORCELLI 3802534111b2344c | ACH Return Debit | Return | | | | CUS | KATHRYN L PORCELLI 3802534111b2344c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 13007 | M07EK00239D3C549 | BENE:Oleg Kourzanov | API Wire Debit | Wire | M07EK00239D3C549 | | Oleg Kourzanov | CUS | Oleg Kourzanov | | | | $6,881.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9098 | Debit | 9623 | M07EF40429N2BZAU | BENE:EDWARD F MESTAS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | EDWARD F MESTAS | CUS | | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Credit | 229 | ACH Offset for Originated Debits BAM | TRADING/CONSILIO Batch-0000018 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CONSILIO Batch-0000018 | | | | $75,585.18 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 583 | ACH Return Debit | Lora Gamblin 25886e32e1b748e | ACH Return Debit | Return | | | | OPR | Lora Gamblin 25886e32e1b748e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 579 | ACH Return Debit | SPENCER H VAIL 6431c13e5467428 | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 6431c13e5467428 | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 8953 | M07EG00093B25XC9 | BENE:John Lowe | API Wire Debit | Wire | M07EG00093B25XC9 | | John Lowe | CUS | John Lowe | | | | $5,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 11001 | M07E0016K32OYFW | BENE:Tyler Rueger | API Wire Debit | Wire | M07E0016K32OYFW | | Tyler Rueger | CUS | Tyler Rueger | | | | $29,917.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Debit | 198 | ACH Offset for Originated Credits BAM | TRADING/COINMARKET Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/COINMARKET Batch-0000007 | | | | $49,999.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Debit | 222 | ACH Offset for Originated Credits BAM | TRADING/TASKUS Batch-0000015 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TASKUS Batch-0000015 | | | | $81,179.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 553 | ACH Return Debit | KATHRYN L PORCELLI acaa91ab3330e4ae | ACH Return Debit | Return | | | | CUS | KATHRYN L PORCELLI acaa91ab3330e4ae | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 555 | ACH Return Debit | GADI G KOHANOV 97d2a9582fe6485 | ACH Return Debit | Return | | | | CUS | GADI G KOHANOV 97d2a9582fe6485 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Debit | 186 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $155,637.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Debit | 192 | ACH Offset for Originated Credits BAM | TRADING/ICE MILLER Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ICE MILLER Batch-0000004 | | | | $76,889.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 550 | ACH Return Debit | KATHRYN L PORCELLI 3c3d8ac63ea0491 | ACH Return Debit | Return | | | | CUS | KATHRYN L PORCELLI 3c3d8ac63ea0491 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 281 | M07E200226O3T4BQ | BENE:Joel Scott | API Wire Debit | Wire | M07E200226O3T4BQ | | Joel Scott | CUS | Joel Scott | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 3086 | M07EA5919AQ2QR84 | ORIG:JIE LI | Wire Credit | Wire | M07EA5919AQ2QR84 | JIE LI | | CUS | JIE LI | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 21 | Credit | 441 | Checkout LLC/000000000O 000000000OIT | BAM Trading Services I | ACH | ACH | | | | CUS | BAM Trading Services I | | | | $23,524.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 1855 | M07E60036E121DGG | BENE:Nathan Chen | API Wire Debit | Wire | M07E80036E121DGG | | Nathan Chen | CUS | Nathan Chen | | | | $102,012.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/14/22 | 4005 | Credit | 11384 | SEN from 5090021964+1125242470542 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,775,143.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 10054 | M07EG5952CU2XBXD | ORIG:RON SELL | Wire Credit | Wire | M07EG5952CU2XBX | RON SELL | | CUS | RON SELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 557 | ACH Return Debit | ALDO ALEJANDRO LOPEZ ab45a336f345446f | ACH Return Debit | Return | | | | CUS | ALDO ALEJANDRO LOPEZ ab45a336f345446f | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 572 | ACH Return Debit | Joshua Kisser 2885665b0a99b4f3 | ACH Return Debit | Return | | | | CUS | Joshua Kisser 2885665b0a99b4f3 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 571 | ACH Return Debit | Greg Faulkner 1e8f006db1fb409 | ACH Return Debit | Return | | | | CUS | Greg Faulkner 1e8f006db1fb409 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 5302 | M07EC3034RF3JW0H | ORIG:LIAN J FONACIER | Wire Credit | Wire | M07EC3034RF3JW0H | LIAN J FONACIER | | CUS | LIAN J FONACIER | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9098 | Debit | 9505 | M07EF3146K5255UD | BENE:MARY PATRICIA LEGER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MARY PATRICIA LEGER | CUS | | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9098 | Debit | 9591 | M07EF2403E72AR21 | BENE:LANOYA I MAPLES | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | LANOYA I MAPLES | CUS | | | | | $3,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 6720 | M07EE2112QM30415 | ORIG:WILLIAM M BUDINGER | Wire Credit | Wire | M07EE2112QM30415 | WILLIAM M BUDINGER | | CUS | WILLIAM M BUDINGER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 13003 | M07EK00239L3C74A | BENE:BRIAN WAHL | API Wire Debit | Wire | M07EK00239L3C74A | | BRIAN WAHL | CUS | BRIAN WAHL | | | | $4,045.79 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Credit | 232 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000021 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000021 | | | | $5,847.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 551 | ACH Return Debit | KATHRYN L PORCELLI e10949ec35db49c | ACH Return Debit | Return | | | | CUS | KATHRYN L PORCELLI e10949ec35db49c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Debit | 183 | ACH Offset for Originated Credits BAM | TRADING/THRIVING Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/THRIVING Batch-0000001 | | | | $3,824.36 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 218 | BAM TRADING/EZHIRE 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $104,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 8952 | M07EG00072C3FX9A | ORIG:ALEKSANDRA CHAPARRO OR JAVIER A | Wire Credit | Wire | M07EG00072C3FX9A | ALEKSANDRA CHAPARRO OR JAVIER A | | CUS | ALEKSANDRA CHAPARRO OR JAVIER A | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 6383 | M07EE0026882T6LC | BENE:wesley hamilton | API Wire Debit | Wire | M07EE0026882T6LC | | wesley hamilton | CUS | wesley hamilton | | | | $2,409.82 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 556 | ACH Return Debit | Stephen Kisella 766a2d7ab7c446 | ACH Return Debit | Return | | | | CUS | Stephen Kisella 766a2d7ab7c446 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 9720 | M07EG41281U2YX20 | ORIG.CYNDI A SPANGLER | Wire Credit | Wire | M07EG41281U2YX20 | CYNDI A SPANGLER | | CUS | CYNDI A SPANGLER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 10486 | M07EH3013332UA2A | ORIG.GEORGE DUNCAN | Wire Credit | Wire | M07EH3013332UA2A | GEORGE DUNCAN | | CUS | GEORGE DUNCAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 227 | BAM TRADING/CONSILIO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $75,585.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 10818 | M07EH49125W21UWP | ORIG.ANDREY BELITSKIY | Wire Credit | Wire | M07EH49125W21UW P | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 221 | BAM TRADING/TASKUS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $81,179.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 581 | ACH Return Debit | SPENCER H VAIL 668579d48015448 | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 668579d48015448 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Credit | 218 | ACH Offset for Originated Credits BAM | TRADING/KAPLAN H Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/KAPLAN H Batch-0000011 | | | | $58,215.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 12242 | M07EJ19545F3XDTX | ORIG.ROBERT FISHER | Wire Credit | Wire | M07EJ19545F3XDTX | ROBERT FISHER | | CUS | ROBERT FISHER | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 4728 | M07EC0050ND2CUFJ | ORIG.WILLIAM D RAMSEY JR | Wire Credit | Wire | M07EC0050ND2CUF | WILLIAM D RAMSEY JR | | CUS | WILLIAM D RAMSEY JR | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Debit | 207 | ACH Offset for Originated Credits BAM | TRADING/PROCO Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PROCO Batch-0000010 | | | | $38,547.69 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 200 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $2,466.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 194 | BAM TRADING/AON RISK 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $18,096.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 5876 | M07ED1408KE2AE2M | ORIG.MATTHEW D OCONNOR | Wire Credit | Wire | M07ED1408KE2AE2 M | MATTHEW D OCONNOR | | CUS | MATTHEW D OCONNOR | | | | $330.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 6700 | M07EE20425630CRS | ORIG.RAFAEL CARNICER | Wire Credit | Wire | M07EE20425630CRS | RAFAEL CARNICER | | CUS | RAFAEL CARNICER | | | | $58,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 14811 | M07EM00202M2CTKZ | BENE.Johnny Dao Dahdah | API Wire Debit | Wire | M07EM00202M2CTK Z | | Johnny Dao Dahdah | CUS | Johnny Dao Dahdah | | | | $230,741.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9098 | Debit | 9557 | M07EF19286429GDO | BENE.EDWARD F MESTAS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | EDWARD F MESTAS | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Credit | 195 | ACH Offset for Originated Credits BAM | TRADING/AON RISK Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AON RISK Batch-0000006 | | | | $18,096.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 197 | BAM TRADING/COINMARKET 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $49,999.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 203 | BAM TRADING/WEWORK CIR 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 560 | ACH Return Debit | Spencer Vail dacod68428c04e8 | ACH Return Debit | Return | | | | CUS | Spencer Vail dacod68428c04e8 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 2912 | M07EA34033030N8 | ORIG.BRIAN L POLAN | Wire Credit | Wire | M07EA34033030N8 | BRIAN L POLAN | | CUS | BRIAN L POLAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 21 | Credit | 357 | 'Deel, IGLUDTDRH/PAYMENTS NTE"ZZZ"BAM | Trading Services Inc.\23631182 BAM | ACH Credit | ACH | | | | OPR | Trading Services Inc.\23631182 BAM | | | | $19,880.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 6379 | M07EE0025Q3SL0O | BENE.HARISH BAGDY | API Wire Debit | Wire | M07EE0025Q3SL0O | | HARSH BAGDY | CUS | HARISH BAGDY | | | | $123.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 8898 | M07EF5705NA265S | ORIG.MARTHA W LEE | Wire Credit | Wire | M07EF5705NA265S | MARTHA W LEE | | CUS | MARTHA W LEE | | | | $4,999.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 8965 | M07EG00141V25YEG | BENE.DMYTRO KANALIN | API Wire Debit | Wire | M07EG00141V25YE G | | DMYTRO KANALIN | CUS | DMYTRO KANALIN | | | | $3,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 5820 | M07ED11274F3RBWN | ORIG.DELORES PICKETT | Wire Credit | Wire | M07ED11274F3RBW N | DELORES PICKETT | | CUS | DELORES PICKETT | | | | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 14578 | M07EL2739GB2TU3O | ORIG.ANDREW S JOSEPH | Wire Credit | Wire | M07EL2739GB2TU3 | ANDREW S JOSEPH | | CUS | ANDREW S JOSEPH | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7100 | Debit | 564 | ACH Return Debit | Aja Chambers 9ee670ace2c14da | ACH Return Debit | Return | | | | CUS | Aja Chambers 9ee670ace2c14da | | | | $997.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 2190 | Debit | 585 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $646,967.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Debit | 193 | ACH Offset for Originated Debits | TRADING/ICE MILLER Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ICE MILLER Batch-0000004 | | | | $76,889.13 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9098 | Debit | 9405 | M07E26490B2X6FW | BENE.KATHLEEN MCEACHRAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | KATHLEEN MCEACHRAN | CUS | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Credit | 187 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $155,637.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Credit | 199 | ACH Offset for Originated Debits BAM | TRADING/COINMARKET Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/COINMARKET Batch-0000007 | | | | $49,999.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Credit | 223 | ACH Offset for Originated Debits | TRADING/TASKUS Batch-0000015 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TASKUS Batch-0000015 | | | | $81,179.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 7388 | M07EE5016NR3ASLU | ORIG.MATTHEW WILSON FOSTER | Wire Credit | Wire | M07EE5016NR3ASL U | MATTHEW WILSON FOSTER | | CUS | MATTHEW WILSON FOSTER | | | | $1,025.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 577 | ACH Return Debit | SPENCER H VAIL 13cd45147286469 | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 13cd45147286469 | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 8612 | M07EF4313FL3W6X0 | ORIG.YOVANNA FRANCO VEGA | Wire Credit | Wire | M07EF4313FL3W6X0 | YOVANNA FRANCO VEGA | | CUS | YOVANNA FRANCO VEGA | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Credit | 220 | ACH Offset for Originated Debits | TRADING/EZHIRE Batch-0000014 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/EZHIRE Batch-0000014 | | | | $104,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 8957 | M07EG0010MH22YD3 | BENE.Daniel Chia | API Wire Debit | Wire | M07EG0010MH22YD 3 | | Daniel Chia | CUS | Daniel Chia | | | | $2,368.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 8961 | M07EG0012F62EMDW | BENE.Damir Sarsekeyev | API Wire Debit | Wire | M07EG0012F62EMD W | | Damir Sarsekeyev | CUS | Damir Sarsekeyev | | | | $6,827.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 9630 | M07EG3237K920CTW | ORIG.DAVID ARRINGTON | Wire Credit | Wire | M07EG3237K920CT | DAVID ARRINGTON | | CUS | DAVID ARRINGTON | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 12546 | M07EJ3841GU25R1E | ORIG.REBECCA THAO LEE | Wire Credit | Wire | M07EJ3841GU25R1E | REBECCA THAO LEE | | CUS | REBECCA THAO LEE | | | | $24,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Debit | 219 | ACH Offset for Originated Credits | TRADING/EZHIRE Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/EZHIRE Batch-0000014 | | | | $104,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 11116 | M07EI0807QO3XMGA | ORIG.JOSEPH J DAUJOTAS | Wire Credit | Wire | M07EI0807QO3XMG | JOSEPH J DAUJOTAS | | CUS | JOSEPH J DAUJOTAS | | | | $1,600.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 215 | BAM TRADING/O'MELVENY 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $50,199.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Debit | 12964 | M07EJ57143C32212 | ORIG:DAVID WRIGHT | Wire Debit | Wire | M07EJ57143C32212 | DAVID WRIGHT | | CUS | DAVID WRIGHT | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Debit | 14588 | M07EL3035IF2R2H8 | ORIG:KELLY MARICE WOODMAN | Wire Debit | Wire | M07EL3035IF2R2H8 | KELLY MARICE WOODMAN | | CUS | KELLY MARICE WOODMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 558 | ACH Return Debit | GABRIEL ANDREY CARDONA 8786ea356a2a479 | ACH Return Debit | Return | | | | CUS | GABRIEL ANDREY CARDONA 8786ea356a2a479 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 206 | BAM TRADING/PROCO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $38,547.69 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Debit | 211 | ACH Offset for Originated Debits | TRADING/KAPLAN H Batch-0000011 Debits | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/KAPLAN H Batch-0000011 | | | | $58,215.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 230 | BAM TRADING/AWS 1842343173 BAM TRADING | TRADING | ACH Debit | ACH | | | | OPR | | | | | $5,847.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 5986 | M07ED2235IA3OK9P | ORIG:BRUCE R CROSBY | Wire Credit | Wire | M07ED2235IA3OK9P | BRUCE R CROSBY | | CUS | BRUCE R CROSBY | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 4776 | M07EC01011R3B6SE | ORIG:LINDA A BRUCE | Wire Credit | Wire | M07EC01011R3B6SE | LINDA A BRUCE | | CUS | LINDA A BRUCE | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Credit | 559 | ACH Return Debit | Spencer Vail 11b9a5e53079414 | ACH Return Debit | Return | | | | CUS | Spencer Vail 11b9a5e53079414 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Debit | 586 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $186,485.26 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 182 | BAM TRADING/THRIVING 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,824.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 561 | ACH Return Debit | Spencer Vail ded1b48c10574f8 | ACH Return Debit | Return | | | | CUS | Spencer Vail ded1b48c10574f8 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 9092 | Debit | 8973 | M07EG00168120SFE | BENE:Jamile Mahmod Quintana | API Wire Debit | Wire | M07EG00168120SFE | | Jamile Mahmod Quintana | CUS | Jamile Mahmod Quintana | | | | $23,737.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 4052 | Credit | 10728 | M07EH055952TPQW | ORIG:TIMOTHY G STEWART | Wire Credit | Wire | M07EH055952TPQW | TIMOTHY G STEWART | | CUS | TIMOTHY G STEWART | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 185 | BAM TRADING/ACH 1842343173 BAM TRADING | TRADING | ACH Debit | ACH | | | | OPR | | | | | $155,637.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 570 | ACH Return Debit | Lynette Prince fb117ec73509498 | ACH Return Debit | Return | | | | CUS | Lynette Prince fb117ec73509498 | | | | $19.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/14/22 | 7100 | Debit | 582 | ACH Return Debit | SPENCER H VAIL e7d7040d25c24bd | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL e7d7040d25c24bd | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Debit | 196 | ACH Offset for Originated Debits BAM | TRADING/AON RISK Batch-0000006 Debits | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AON RISK Batch-0000006 | | | | $18,096.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 9956 | M07FGS417J73ZF30 | ORIG:KEITH E WHITE | Wire Credit | Wire | M07FGS417J73ZF30 | KEITH E WHITE | | CUS | KEITH E WHITE | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 9092 | Credit | 5 | M07F20026HO2D5EU | BENE:Peter Mandell | API Wire Debit | Wire | M07F20026HO2D5EU | | Peter Mandell | CUS | Peter Mandell | | | | $199.08 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 21 | Credit | 743 | Checkout LLC/000000000O 0000000000X5 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $27,464.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 15124 | M07FL4442R43IZS2 | ORIG:THOMAS RESTAINO | Wire Credit | Wire | M07FL4442R43IZS2 | THOMAS RESTAINO | | CUS | THOMAS RESTAINO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/15/22 | 7100 | Debit | 1010 | ACH Return Debit | CHERI J OATSDEAN 01308153322640d | ACH Return Debit | Return | | | | CUS | CHERI J OATSDEAN 01308153322640d | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 5316 | M07FD14222X2E3DF | ORIG:DELORES PICKETT | Wire Credit | Wire | M07FD14222X2E3DF | DELORES PICKETT | | CUS | DELORES PICKETT | | | | $24,960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 9099 | Debit | 15439 | M07FM4019C620HVH | BENE:NEHEMIAH HOLDINGS LLC | API Wire Debit | Wire | M07FM4019C620HVH | | NEHEMIAH HOLDINGS LLC | CUS | NEHEMIAH HOLDINGS LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/22 | 4005 | Credit | 12118 | SEN from 5090021964+1159358191358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,775,008.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 11060 | M07FH4835ES3KLK0 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M07FH4835ES3KLK0 | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $221,431.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 7234 | M07FF1159QT2ZK2A | ORIG:VIVIAN TRAN | Wire Credit | Wire | M07FF1159QT2ZK2A | VIVIAN TRAN | | CUS | VIVIAN TRAN | | | | $1,480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 4296 | M07FC0120A13O1F3 | ORIG:LINA C JOHNSON | Wire Credit | Wire | M07FC0120A13O1F3 | LINA C JOHNSON | | CUS | LINA C JOHNSON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 4316 | M07FC0144PR2A8DR | ORIG:TONY M RESENDIZ OR JUDITH MARTINEZ | Wire Credit | Wire | M07FC0144PR2A8DR | TONY M RESENDIZ OR JUDITH MARTINEZ | | CUS | TONY M RESENDIZ OR JUDITH MARTINEZ | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 9092 | Debit | 185 | M07F00015DY2YAS2 | BENE:Nachum Klugman | API Wire Debit | Wire | M07F00015DY2YAS2 | | Nachum Klugman | CUS | Nachum Klugman | | | | $2,223.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 11002 | Credit | 11002 | M07FH5548NX2L2N7 | ORIG:KAMAL SAHDEV | Wire Credit | Wire | M07FH5548NX2L2N7 | KAMAL SAHDEV | | CUS | KAMAL SAHDEV | | | | $20,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 7160 | M07F07306Z394WZ | ORIG:GEORGE SHCHEGOLEV | Wire Credit | Wire | M07F07306Z394WZ | GEORGE SHCHEGOLEV | | CUS | GEORGE SHCHEGOLEV | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 13118 | M07FJ4951J93CWPA | ORIG:BLAID BRYAN | Wire Credit | Wire | M07FJ4951J93CWPA | BLAID BRYAN | | CUS | BLAID BRYAN | | | | $13,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 9092 | Debit | 1 | M07F200243F3WTRY | BENE:Robert Davenport | API Wire Debit | Wire | M07F200243F3WTRY | | Robert Davenport | CUS | Robert Davenport | | | | $186.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 11044 | M07FH4832H92DW0C | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M07FH4832H92DW0C | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $1,653,730.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/15/22 | 7100 | Debit | 1009 | ACH Return Debit | CHERI J OATSDEAN 9107399eff1fd469 | ACH Return Debit | Return | | | | CUS | CHERI J OATSDEAN 9107399eff1fd469 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 9092 | Debit | 13255 | M07FK0013R72NI2Y | BENE:Noemi Milanese | API Wire Debit | Wire | M07FK0013R72NI2Y | | Noemi Milanese | CUS | Noemi Milanese | | | | $1,986.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 11014 | M07FH5640M93WAJ8 | ORIG:BRIAN L POLAN | Wire Credit | Wire | M07FH5640M93WAJ8 | BRIAN L POLAN | | CUS | BRIAN L POLAN | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 11398 | M07F12156NG3F4MO | ORIG:GILDA P MERRIMAN#MARK W MERRIMAN | Wire Credit | Wire | M07F12156NG3F4MO | GILDA P MERRIMAN#MARK W MERRIMAN | | CUS | GILDA P MERRIMAN#MARK W MERRIMAN | | | | $3,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 14508 | M07FK5247DO373N6 | ORIG:BASSEL H MAHMOUD ABDALLAH | Wire Credit | Wire | M07FK5247DO373N6 | BASSEL H MAHMOUD ABDALLAH | | CUS | BASSEL H MAHMOUD ABDALLAH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/15/22 | 7100 | Debit | 1006 | ACH Return Debit | Kelly Oneil Cochran 22f4e7e931c140c | ACH Return Debit | Return | | | | CUS | Kelly Oneil Cochran 22f4e7e931c140c | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 9962 | M07FG5531IY262MD | ORIG:JODY CRAIG CLODFELTER | Wire Credit | Wire | M07FG5531IY262MD | JODY CRAIG CLODFELTER | | CUS | JODY CRAIG CLODFELTER | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 12922 | M07FJ36125V2B2EZ | ORIG:ANDREW S JOSEPH | Wire Credit | Wire | M07FJ36125V2B2EZ | ANDREW S JOSEPH | | CUS | ANDREW S JOSEPH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 4248 | M07FC0103HJ37R2R | ORIG:CHRISTOPHER M STEILEN OR SUSANNA E | Wire Credit | Wire | M07FC0103HJ37R2R | CHRISTOPHER M STEILEN OR SUSANNA E | | CUS | CHRISTOPHER M STEILEN OR SUSANNA E | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/15/22 | 7100 | Debit | 1004 | ACH Return Debit | Elin Almonte cb4638e7c04b40f | ACH Return Debit | Return | | | | CUS | Elin Almonte cb4638e7c04b40f | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/15/22 | 7100 | Debit | 1007 | ACH Return Debit | Kelly Oneil Cochran a84 1b97ae11e403 | ACH Return Debit | Return | | | | CUS | Kelly Oneil Cochran a841b97ae11e403 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/15/22 | 7100 | Debit | 1008 | ACH Return Debit | GABRIELA DEL PILAR FAB fe648226872B4d6 | ACH Return Debit | Return | | | | CUS | GABRIELA DEL PILAR FAB fe648226872B4d6 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 14046 | M07FK4018982VR1E | ORIG:DONALD E MORIARTY | Wire Credit | Wire | M07FK4018982VR1E | DONALD E MORIARTY | | CUS | DONALD E MORIARTY | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/22 | 4005 | Debit | 4960 | SEN from 5090021964+0553430469665 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,829,437.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 9092 | Debit | 3465 | M07F20026HY264EW | BENE:quintin hunter | API Wire Debit | Wire | M07F20026HY264EW | quintin hunter | | CUS | quintin hunter | | | | $438.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/22 | 9084 | Debit | 5607 | SEN to 5090016576+0637408398842 | f9569630ce544c1eb65c782cac7de0da | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,741.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 10216 | M07FH0151CJ2RZU0 | ORIG:BONNIE L RAYMOND-STOBAUGH | Wire Credit | Wire | M07FH0151CJ2RZU0 | BONNIE L RAYMOND-STOBAUGH | | CUS | BONNIE L RAYMOND-STOBAUGH | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/15/22 | 7100 | Debit | 1011 | CHERI J OATSDEAN 3e04cea1c4a24d7 | ACH Return Debit | Return | | | | CUS | CHERI J OATSDEAN 3e04cea1c4a24d7 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/22 | 9084 | Debit | 8129 | SEN to 5090016576+0845573401256 | 2c51a1aad9094d26b2f5dc64d1eca66 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $148,953.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 10322 | M07EH4610QY2VUBX | ORIG:CAPITAL EDUCATORS FCU | Wire Credit | Wire | M07EH4610QY2VUBX | CAPITAL EDUCATORS FCU | | CUS | CAPITAL EDUCATORS FCU | | | | $33,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 9092 | Debit | 525 | M07F40027DK3EE6V | BENE:Meyyappan Sundaram | API Wire Debit | Wire | M07F40027DK3EE6V | Meyyappan Sundaram | | CUS | Meyyappan Sundaram | | | | $8,590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 10310 | M07FH1242CR3KS98 | ORIG:JONATHAN S WILDOVE | Wire Credit | Wire | M07FH1242CR3KS98 | JONATHAN S WILDOVE | | CUS | JONATHAN S WILDOVE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 12848 | M07FJ3530A396NW | ORIG:EUGENE REED | Wire Credit | Wire | M07FJ3530A396NW | EUGENE REED | | CUS | EUGENE REED | | | | $1,570.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 89 | Debit | 665 | Jared Fain/Expensify R97422875 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 2408 | M07FA0315262IUWS | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M07FA0315262IUWS | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $6,488.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 89 | Debit | 666 | Robert Carella/Expensify R97345885 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 9092 | Debit | 8543 | M07FG0012762SG9O | BENE:William Stoehs | API Wire Debit | Wire | M07FG0012762SG9O | William Stoehs | William Stoehs | CUS | William Stoehs | | | | $352.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/15/22 | 2190 | Debit | 484 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $460,961.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/22 | 4005 | Credit | 1036 | SEN from 5090022251+2254478012705 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/22 | 4005 | Credit | 15492 | SEN from 5090021964+1703300825424 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,777,862.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 10594 | M07FH3423PD2CDUW | ORIG:DOUGLAS SQUIRES INC | Wire Credit | Wire | M07FH3423PD2CDU W | DOUGLAS SQUIRES INC | | CUS | DOUGLAS SQUIRES INC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 11048 | M07H4833D23ZU3 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M07H4833D23ZU3 | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $1,645,188.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 9092 | Debit | 13259 | M07FK00215E21C58 | BENE:Daniel Kogan | API Wire Debit | Wire | M07FK00215E21C58 | Daniel Kogan | Daniel Kogan | CUS | Daniel Kogan | | | | $2,983.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 5248 | M07FD0808L22SSFF | ORIG:BRIAN SPIEGEL | Wire Credit | Wire | M07FD0808L22SSFF | BRIAN SPIEGEL | | CUS | BRIAN SPIEGEL | | | | $29,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 4224 | M07C0057MY2OORC | ORIG:RAJEEV MURALIDHARAN | Wire Credit | Wire | M07FC0057MY2OOR C | RAJEEV MURALIDHARAN | | CUS | RAJEEV MURALIDHARAN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/22 | 4005 | Credit | 11970 | SEN from 5090022251+1151508771496 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,944.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 6612 | M07FE3845LH2YAU0 | ORIG:YOVANNA FRANCO VEGA | Wire Credit | Wire | M07FE3845LH2YAU0 | YOVANNA FRANCO VEGA | | CUS | YOVANNA FRANCO VEGA | | | | $8,450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/15/22 | 7100 | Debit | 1013 | JOAN C ANGEVINE 6175880f5ae246b | ACH Return Debit | Return | | | | CUS | JOAN C ANGEVINE 6175880f5ae246b | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 14294 | M07FK5216BH303CY | ORIG:KELLY MARICE WOODMAN | Wire Credit | Wire | M07FK5216BH303CY | KELLY MARICE WOODMAN | | CUS | KELLY MARICE WOODMAN | | | | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 12022 | M07F5443TM2UBJA | ORIG:GEORGE DUNCAN | Wire Credit | Wire | M07F5443TM2UBJA | GEORGE DUNCAN | | CUS | GEORGE DUNCAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 10338 | M07FH1425KI3WJ30 | ORIG:MICHAEL DADAMO OR KEVIN DADAMO POA | Wire Credit | Wire | M07FH1425KI3WJ30 | MICHAEL DADAMO OR KEVIN DADAMO POA | | CUS | MICHAEL DADAMO OR KEVIN DADAMO POA | | | | $42,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 9092 | Debit | 11097 | M07FI00163T2DKX2 | BENE:ELI POLLACK | API Wire Debit | Wire | M07FI00163T2DKX2 | ELI POLLACK | ELI POLLACK | CUS | ELI POLLACK | | | | $9,485.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 4052 | M07FC0103LR2LSUZ | ORIG:RODOLFO GONZALEZ | Wire Credit | Wire | M07FC0103LR2LSUZ | RODOLFO GONZALEZ | | CUS | RODOLFO GONZALEZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/15/22 | 2190 | Debit | 486 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $21,918.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/22 | 4005 | Credit | 1472 | SEN from 5090022251+0027480688582 | | SEN TSFR CREDIT 4005 | SEN | | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $72,144.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 14800 | M07FL1834O62ZQK6 | ORIG:WEIWANG FENG | Wire Credit | Wire | M07FL1834O62ZQK6 | WEIWANG FENG | | CUS | WEIWANG FENG | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 11056 | M07H483433ZUL | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M07FH483433ZUL | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $935,528.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 3614 | M07FB3830N62KWWO | ORIG:RAMP SWAPS LLC | Wire Credit | Wire | M07FB3830N62KWW V | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 12210 | M07I5504DR2YRRR | ORIG:JIMMY DON HUGHES DONNA HUGHES | Wire Credit | Wire | M07I5504DR2YRRR | JIMMY DON HUGHES DONNA HUGHES | | CUS | JIMMY DON HUGHES DONNA HUGHES | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 9092 | Debit | 5911 | M07FE0372W342LZ | BENE:wesley hamilton | API Wire Debit | Wire | M07FE0372W342LZ | wesley hamilton | wesley hamilton | CUS | wesley hamilton | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 11052 | M07H4834BY2DW0Y | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M07FH4834BY2DW0 Y | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $1,073,189.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 9092 | Debit | 3473 | M07F40024163SF5W | BENE:KAMERON ERDMAN | API Wire Debit | Wire | M07F40024163SF5W | KAMERON ERDMAN | KAMERON ERDMAN | CUS | KAMERON ERDMAN | | | | $954.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/15/22 | 7100 | Debit | 1012 | JOAN C ANGEVINE 64422828e8f34f0 | ACH Return Debit | Return | | | | CUS | JOAN C ANGEVINE 64422828e8f34f0 | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 9099 | Debit | 15435 | M07FM4018R03WWV3 | BENE:BOKA BAY HOSPITALITY, LLC | Wire Return Debit - API | Return | M07FM4018R03WW V3 | BOKA BAY HOSPITALITY, LLC | | CUS | BOKA BAY HOSPITALITY, LLC | | | | $5,231.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 15346 | M07FM27042V2CONT | ORIG:SLIVIANE C PERKINS | Wire Credit | Wire | M07FM27042V2CONT | SLIVIANE C PERKINS | | CUS | SLIVIANE C PERKINS | | | | $4,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 11890 | M07FI34083J2CA3W | ORIG:LAURENCE F MILES | Wire Credit | Wire | M07FI34083J2CA3W | LAURENCE F MILES | | CUS | LAURENCE F MILES | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 12848 | M07FJ34349Y200KV | ORIG:GEOFFREY K. AU YEUNG | Wire Credit | Wire | M07FJ34349Y200KV | GEOFFREY K. AU YEUNG | | CUS | GEOFFREY K. AU YEUNG | | | | $47,450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/15/22 | 7100 | Debit | 1005 | JOHN B LITTLE 4550edd6cd8540b | ACH Return Debit | Return | | | | CUS | JOHN B LITTLE 4550edd6cd8540b | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 15050 | M07FL38377V35VWU | ORIG:MELISSA S RYDZEWSKI | Wire Credit | Wire | M07FL38377V35VWU | MELISSA S RYDZEWSKI | | CUS | MELISSA S RYDZEWSKI | | | | $18,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 14658 | M07L0449EQ3C86E | ORIG:CHRISTIAN PETERS | Wire Credit | Wire | M07FL0449EQ3C86E | CHRISTIAN PETERS | | CUS | CHRISTIAN PETERS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 8716 | M07FG0650GW24XS6 | ORIG:CATHY D MCMILLON | Wire Credit | Wire | M07FG0650GW24XS6 | CATHY D MCMILLON | | CUS | CATHY D MCMILLON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/22 | 9084 | Debit | 3255 | SEN to 5090016576+0428084145963 | a0b9fd9bfb5a4a71a22da0f14798e68e | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $136,325.06 |

| Block | Customer Name | Account Number | Appli cat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 21 | Credit | 742 | Checkout LLC/000000000O 000000000QL | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $39,146.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 9092 | Credit | 9 | M07F20023C02BZDW | BENE:joseph daujotas | API Wire Credit | Wire | M07F20023C02BZD | | joseph daujotas | CUS | joseph daujotas | | | | $226.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 12890 | M07FJ3646663XXBI | ORIG:RICHARD C LANG | Wire Credit | Wire | M07FJ3646663XXBI | RICHARD C LANG | | CUS | RICHARD C LANG | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 10378 | M07F42232453L6PO | ORIG:YUQING SUI | Wire Credit | Wire | M07F42232453L6PO | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 12324 | M07FJ1033093CF9W | ORIG:LIAN J FONACIER | Wire Credit | Wire | M07FJ1033093CF9W | LIAN J FONACIER | | CUS | LIAN J FONACIER | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 14026 | M07FK37530R2EKKK | ORIG:MATTHEW A HELMS | Wire Credit | Wire | M07FK37530R2EKKK | MATTHEW A HELMS | | CUS | MATTHEW A HELMS | | | | $1,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/15/22 | 4005 | Credit | 4862 | SEN from 509002225+r0548507088121 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $138,622.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/15/22 | 7100 | Debit | 1014 | ACH Return Debit | JOAN C ANGEVINE 26b5350cc7f842d | ACH Return Debit | Return | | | | CUS | JOAN C ANGEVINE 26b5350cc7f842d | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 7554 | M07F2805833C369 | ORIG:DAVID V CAMBRY | Wire Credit | Wire | M07F2805833C369 | DAVID V CAMBRY | | CUS | DAVID V CAMBRY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 6888 | M07FE44034O3EF0F | ORIG:DIONNE DOVER | Wire Credit | Wire | M07FE44034O3EF0F | DIONNE DOVER | | CUS | DIONNE DOVER | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 5598 | M07FD3709H83FGWB | ORIG:TERRANCE E BROOKS | Wire Credit | Wire | M07FD3709H83FGW B | TERRANCE E BROOKS | | CUS | TERRANCE E BROOKS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/15/22 | 7190 | Debit | 485 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $267,513.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 5324 | M07FD1505BW3PXZ | ORIG:SHERRY L SCHENK | Wire Credit | Wire | M07FD1505BW3PXZ S | SHERRY L SCHENK | | CUS | SHERRY L SCHENK | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 1731 | M07I20135HX5DFCO | BENE:Stephen Kelly | API Wire Debit | Wire | M07I20135HX5DFCO | | Stephen Kelly | CUS | Stephen Kelly | | | | $118.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 11560 | M07FI254DC51V55 | ORIG:WEIWANG FENG | Wire Credit | Wire | M07FI254DC51V55 | WEIWANG FENG | | CUS | WEIWANG FENG | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 9156 | M07ID1939RN4QHDB | ORIG:ABRAR AHMED | Wire Credit | Wire | M07ID1939RN4QHDB | ABRAR AHMED | | CUS | ABRAR AHMED | | | | $16,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 9518 | M07ID4105A140200 | ORIG:WANDA F RUDY | Wire Credit | Wire | M07ID4105A140200 | WANDA F RUDY | | CUS | WANDA F RUDY | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 1251 | M07H60031A4E54KVU | BENE:PEDRO RODRIGUEZ | API Wire Debit | Wire | M07H60031A4E54KVU | | PEDRO RODRIGUEZ | CUS | PEDRO RODRIGUEZ | | | | $752.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 14246 | M07IG47222Y4SAXU | ORIG:VESNA GAVRIC | Wire Credit | Wire | M07IG47222Y4SAXU | VESNA GAVRIC | | CUS | VESNA GAVRIC | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 9084 | Debit | 217 | SEN to 5090016576+1741289539886 | f228a0f03db542be802612560dcf6f9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $168,957.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 126 | SEN from 509002225+r0915482844930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $127,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 15611 | M07I01391P4T52E | BENE:ILIA DEMIANENKO | API Wire Debit | Wire | M07I01391P4T52E | | ILIA DEMIANENKO | CUS | ILIA DEMIANENKO | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 1167 | M07GM00350Z3DZKC | BENE:NEWEL STEED | API Wire Debit | Wire | M07GM00350Z3DZK | | NEWEL STEED | CUS | NEWEL STEED | | | | $5,168.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 4276 | M07I833245S50ASA | ORIG:OSCAR EDUARDO MONTANEZ PRADO | Wire Credit | Wire | M07I833245S50ASA | OSCAR EDUARDO MONTANEZ PRADO | | CUS | OSCAR EDUARDO MONTANEZ PRADO | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 9084 | Debit | 21730 | SEN to 509002225+1718483966309 | 7b46a9e97a9b4270b343659974070616 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $106,552.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 7646 | M07IG134105K9G3 | ORIG:RON SELL | Wire Credit | Wire | M07IG134105K9G3 | RON SELL | | CUS | RON SELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 1107 | M07G0027L53NHIO | BENE:Vance Strong | API Wire Debit | Wire | M07G0027L53NHIO | | Vance Strong | CUS | Vance Strong | | | | $1,015.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9099 | Debit | 715 | M07FM501513P2C8 | BENE:CUSTOM CABINETRY CORP | Wire Return Debit - API | Return | M07FM501513P2C8 | | CUSTOM CABINETRY CORP | CUS | BENE:CUSTOM CABINETRY CORP | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9098 | Debit | 13643 | M07FS016664220G | BENE:THE MESSER REVOCABLE TRUST, U/T/D | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | THE MESSER REVOCABLE TRUST, U/T/D | CUS | | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 16190 | M07IH3157IM53A70 | ORIG:KAREN TOEWS | Wire Credit | Wire | M07IH3157IM53A70 | KAREN TOEWS | | CUS | KAREN TOEWS | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9099 | Debit | 17437 | M07IJ3017M3515NC | BENE:YOVANNA FRANCO VEGA | Wire Return Debit - API | Return | M07IJ3017M3515NC | | YOVANNA FRANCO VEGA | CUS | BENE:YOVANNA FRANCO VEGA | | | | $8,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 2702 | SEN from 5090016576+2220361410832 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $259,248.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 20324 | M07IM00224H427HJ | BENE:Jason Bulling | API Wire Debit | Wire | M07IM00224H427HJ | | Jason Bulling | CUS | Jason Bulling | | | | $397.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 2072 | SEN from 5090016576+2108177335464 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $244,860.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 1247 | M07H60030SM50EVJ | BENE:Alexey Kolmakov | API Wire Credit | Wire | M07H60030SM50EVJ | | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | $4,286.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 18365 | M07IK242HR44ZAMK | ORIG:BRIAN W WARNER | Wire Credit | Wire | M07IK242HR44ZAMK | BRIAN W WARNER | | CUS | BRIAN W WARNER | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 2854 | M07I533532G41X34 | ORIG:ABHIJIT SINGH UPPAL | Wire Credit | Wire | M07I533532G41X34 | ABHIJIT SINGH UPPAL | | CUS | ABHIJIT SINGH UPPAL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 89 | Debit | 440 | William Chiles/Expensify R97275347 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $218.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 9628 | M07ID5322QK5KUUI | ORIG:ABRAR AHMED | Wire Credit | Wire | M07ID5322QK5KUUI | ABRAR AHMED | | CUS | ABRAR AHMED | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 19869 | M07IL1804O74YE43 | ORIG:JAMES L GARDNER | Wire Credit | Wire | M07IL1804O74YE43 | JAMES L GARDNER | | CUS | JAMES L GARDNER | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 17572 | M07IJ352841SP7BU | ORIG:MARC RUSSELL | Wire Credit | Wire | M07IJ352841SP7BU | MARC RUSSELL | | CUS | MARC RUSSELL | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 1727 | M07I201353H468G9 | BENE:Randall Hutchens | API Wire Debit | Wire | M07I201353H468G9 | | Randall Hutchens | CUS | Randall Hutchens | | | | $1,967.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 19975 | M07IL2849DO57NPJ | ORIG:GEOFFREY K AU YEUNG | Wire Credit | Wire | M07IL2849DO57NPJ | GEOFFREY K AU YEUNG | | CUS | GEOFFREY K AU YEUNG | | | | $47,450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/18/22 | 7100 | Debit | 669 | ACH Return Debit | CAMERON BECKER CD284238009A4BE | ACH Return Debit | Return | | | | CUS | CAMERON BECKER CD284238009A4BE | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 16182 | M07II3147ON4YG7Q | ORIG:CRAIG WARREN RICHARDSON | Wire Credit | Wire | M07II3147ON4YG7Q | CRAIG WARREN RICHARDSON | | CUS | CRAIG WARREN RICHARDSON | | | | $28,285.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 18385 | M07IK2543J348UBI | ORIG:LINDA A BRUCE | Wire Credit | Wire | M07IK2543J348UBI | LINDA A BRUCE | | CUS | LINDA A BRUCE | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/18/22 | 7100 | Debit | 672 | ACH Return Debit | STEVEN MASON 80d6919630b0484 | ACH Return Debit | Return | | | | CUS | STEVEN MASON 80d6919630b0484 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 1483 | M07HG0019DK54HR0 | BENE:Rafael Carnicer | API Wire Debit | Wire | M07HG0019DK54HR | | Rafael Carnicer | CUS | Rafael Carnicer | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 9084 | Debit | 21682 | SEN to 509002225+1630485086002 | e51c391510f446c9d9eb6d4e4f7ecdc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,283.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 1551 | M07IC00342G5AJBV | BENE:Lucas Philips | Wire Credit | Wire | M07IC00342G5AJBV | | Lucas Philips | CUS | Lucas Philips | | | | $3,410.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 7100 | Debit | 175 | ACH Offset for Originated Credits BAM | TRADING/SIMPSON T Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SIMPSON T Batch-0000002 | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 13364 | M07IG15286P5RLD4 | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M07IG15286P5RLD4 | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 7618 | M07IC0128OQ48NMK | ORIG:THOMAS RESTAINO | Wire Credit | Wire | M07IC0128OQ48NMK | THOMAS RESTAINO | | CUS | THOMAS RESTAINO | | | | $3,100.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/18/22 | 7100 | Debit | 677 | ACH Return Debit | charlotte bottaro e85b7869db314f1 | ACH Return Debit | Return | | | | CUS | charlotte bottaro e85b7869db314f1 | | | | $107.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 5628 | M07IA1052PK4CZL5 | ORIG CALLIE W HIRSCH | Wire Credit | Wire | M07IA1052PK4CZLS | CALLIE W HIRSCH | | CUS | CALLIE W HIRSCH | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 17500 | M07IJ3302DF4EOZ6 | ORIG ELIEZER MATOS | Wire Credit | Wire | M07IJ3302DF4EOZ6 | ELIEZER MATOS | | CUS | ELIEZER MATOS | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/18/22 | 7100 | Debit | 668 | ACH Return Debit | CAMERON BECKER 308BE902BA1B4DC | ACH Return Debit | Return | | | | CUS | CAMERON BECKER 308BE902BA1B4DC | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9099 | Debit | 15813 | M07II1015GT5H0FG | BENE HOWARD P + CATHY JO MCKOWN | Wire Return Debit - API | Return | M07II1015GT5H0FG | | HOWARD P + CATHY JO MCKOWN | CUS | BENE HOWARD P + CATHY JO MCKOWN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9099 | Debit | 12805 | M07IF5015E45BZY9 | BENE LINDA A BRUCE | Wire Return Debit - API | Return | M07IF5015E45BZY9 | | LINDA A BRUCE | CUS | BENE LINDA A BRUCE | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4005 | Credit | 16318 | M07I3926LK4LSZB | ORIG KIM L. WALDROOP | Wire Credit | Wire | M07II3926LK4LSZB | KIM L. WALDROOP | | CUS | KIM L. WALDROOP | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 2752 | SEN from 5090021964+2230238827453 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,825,232.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 9084 | Debit | 339 | SEN to 5090016576+1731470280703 | 50e951cc967a4789842583d364b2766 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $244,217.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 9344 | M07ID2802HH56B8S | ORIG KOTOKA/MARGO | Wire Credit | Wire | M07ID2802HH56B8S | KOTOKA/MARGO | | CUS | KOTOKA/MARGO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 18047 | M07IK0021AW4BVRZ | BENE ILIA DEMIANENKO | API Wire Debit | Wire | M07IK0021AW4BVRZ | | ILIA DEMIANENKO | CUS | ILIA DEMIANENKO | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 1175 | M07GM0037ES27QB3 | BENE SETH BEAGLEY | API Wire Debit | Wire | M07GM0037ES27QB3 | | SETH BEAGLEY | CUS | SETH BEAGLEY | | | | $2,949.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 3110 | SEN from 5090016576+2312278381571 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $220,614.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 9092 | M07ID1401CR4SDOK | ORIG JENNIFER HARRISON DBA OKOLONA | Wire Credit | Wire | M07ID1401CR4SDOK | JENNIFER HARRISON DBA OKOLONA | | CUS | JENNIFER HARRISON DBA OKOLONA | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 132 | SEN from 5090021964+0920595965364 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,812,622.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 14042 | M07IG3813GP46LC0 | ORIG PAMELA PUFPAFF | Wire Credit | Wire | M07IG3813GP46LC0 | PAMELA PUFPAFF | | CUS | PAMELA PUFPAFF | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 46 | Credit | 199000102 | Mail Deposit | | Mail Deposit | Mail Deposit | | | | OPR | | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/18/22 | 2100 | Credit | 664 | ACH Return Credit | Mario Magahiz f8c20dfbf544c9 | ACH Return Credit | Return | | | | CUS | Mario Magahiz f8c20dfbf544c9 | | | | $2,059.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 17580 | M07IJ3552I15XAIL | ORIG PRATIMA NALLAPATI | Wire Credit | Wire | M07IJ3552I15XAIL | PRATIMA NALLAPATI | | CUS | PRATIMA NALLAPATI | | | | $7,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/18/22 | 7100 | Debit | 670 | ACH Return Debit | TONY HSU 71f8cd6a249f477 | ACH Return Debit | Return | | | | CUS | TONY HSU 71f8cd6a249f477 | | | | $520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 9775 | M07IE0047LT422TA | BENE Douglas Stevenson | API Wire Debit | Wire | M07IE0047LT422TA | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $547.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 16096 | M07I2917LN5O3PG | ORIG CARMON HAMILTON | Wire Credit | Wire | M07I2917LN5O3PG | CARMON HAMILTON | | CUS | CARMON HAMILTON | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/18/22 | 7100 | Debit | 666 | ACH Return Debit | vanessa henricks 70c6bb2363fa42b | ACH Return Debit | Return | | | | CUS | vanessa henricks 70c6bb2363fa42b | | | | $968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 82 | Debit | 273 | Ref 1990959 to Dep 5090021113 internal t | xfr per WP | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 89 | Debit | 445 | Joel Moore/Expensify R97323313 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/18/22 | 7100 | Debit | 673 | ACH Return Debit | BARBARA GIBSON 28BBAC46C365410 | ACH Return Debit | Return | | | | CUS | BARBARA GIBSON 28BBAC46C365410 | | | | $249.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 9084 | Debit | 227 | SEN to 5090016576+1910389763008 | 74c5993b588f436a886a6fb1370adbbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $207,170.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/18/22 | 7100 | Debit | 671 | ACH Return Debit | VICTOR SITTHIPHONE DIT e98a7b5dad7b425 | ACH Return Debit | Return | | | | CUS | VICTOR SITTHIPHONE DIT e98a7b5dad7b425 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 9040 | SEN from 5090022251+0609487356842 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,481.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 18317 | M07IK22139N4HSHL | ORIG SHIKHSAID MUGUTDINOV | Wire Credit | Wire | M07IK22139N4HSHL | SHIKHSAID MUGUTDINOV | | CUS | SHIKHSAID MUGUTDINOV | | | | $57,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 14432 | M07IG5754CX4U6ZA | ORIG MARY JANE GARRETT | Wire Credit | Wire | M07IG5754CX4U6ZA | MARY JANE GARRETT | | CUS | MARY JANE GARRETT | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 1131 | M07GK002680395HB | BENE steve chisholm | API Wire Debit | Wire | M07GK002680395HB | | steve chisholm | CUS | steve chisholm | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 16898 | SEN from 5090022251+1205185777389 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,268.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9099 | Debit | 12809 | M07IF50160O40M05 | BENE JOSEPH M WILCZYNSKI OR SUSAN J WILC | Wire Return Debit - API | Return | M07IF50160O40M05 | | JOSEPH M WILCZYNSKI OR SUSAN J WILC | CUS | BENE JOSEPH M WILCZYNSKI OR SUSAN J WILC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 21637 | SEN from 5090022251+1609510243089 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $64,365.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 20371 | M07IM10135E4F3R7 | ORIG ISMAEL VAZQUEZ | Wire Credit | Wire | M07IM10135E4F3R7 | ISMAEL VAZQUEZ | | CUS | ISMAEL VAZQUEZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 9084 | Debit | 49 | SEN to 5090016576+2202049200756 | 6ef13f072cbd411199739110351fab0c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,029.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 19725 | M07IL0914AY5H9GB | ORIG TRAVIS L MURPHY | Wire Credit | Wire | M07IL0914AY5H9GB | TRAVIS L MURPHY | | CUS | TRAVIS L MURPHY | | | | $125,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/18/22 | 2190 | Credit | 571 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $563,156.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 1619 | M07HM00341956RZ1 | BENE William Bagwell | API Wire Debit | Wire | M07HM00341956RZ1 | | William Bagwell | CUS | William Bagwell | | | | $3,580.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 20328 | M07IM0251B41EI | BENE Cameron Stone | API Wire Debit | Wire | M07IM0251B41EI | | Cameron Stone | CUS | Cameron Stone | | | | $1,519.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 9084 | Debit | 13535 | SEN to 5090022251+0923194319440 | 6e764b9e7c47465c86d68bc90b4d4248 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,682.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 14272 | M07IG4926CC59K9I | ORIG MAURIZIO VIRONE | Wire Credit | Wire | M07IG4926CC59K9I | MAURIZIO VIRONE | | CUS | MAURIZIO VIRONE | | | | $2,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 1459 | M07HE0018DL4J19Y | BENE Ryan Hawk | API Wire Debit | Wire | M07HE0018DL4J19Y | | Ryan Hawk | CUS | Ryan Hawk | | | | $15,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 14712 | M07IH1425DC5LZG1 | ORIG LOREN B MAYHEW | Wire Credit | Wire | M07IH1425DC5LZG1 | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $1,415.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 15264 | M07IH43595A464AL | ORIG JORDAN L LEIBOWITZ | Wire Credit | Wire | M07IH43595A464AL | JORDAN L LEIBOWITZ | | CUS | JORDAN L LEIBOWITZ | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 89 | Debit | 439 | Chase Gharrity/Expensify R95378246 Bam | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,479.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 148 | SEN from 5090022251+0944197905247 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $67,407.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 803 | M07G20020HR2Q6EZ | BENE Aaron Thomas | API Wire Debit | Wire | M07G20020HR2Q6EZ | | Aaron Thomas | CUS | Aaron Thomas | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 9194 | M07ID2219754T2M8 | ORIG YONY PANOFSKY OR TZURIT PANOSFSKY | Wire Credit | Wire | M07ID2219754T2M8 | YONY PANOFSKY OR TZURIT PANOFSKY | | CUS | YONY PANOFSKY OR TZURIT PANOFSKY | | | | $165.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 12474 | M07IF3434I84EA3Y | ORIG ATECH GROUP, INC | Wire Credit | Wire | M07IF3434I84EA3Y | ATECH GROUP, INC | | CUS | ATECH GROUP, INC | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 18051 | M07IK0039LH574KP | BENE:Richard Whitman Jr | API Wire Receipt | Wire | M07IK0039LH574KP | | Richard Whitman Jr | | Richard Whitman Jr | | | | $1,088.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9099 | Debit | 17653 | M07IJ4021514JWOG | BENE:VLADIMIR RUBEZHIN | Wire Return Debit - API | Return | M07IJ4021514JWOG | | VLADIMIR RUBEZHIN | CUS | VLADIMIR RUBEZHIN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 10241 | M07IE0047LK5EYFN | BENE:Dylan Valentine | API Wire Debit | Wire | M07IE0047LK5EYFN | | Dylan Valentine | CUS | Dylan Valentine | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/18/22 | 7100 | Debit | 667 | ACH Return Debit | Stephany Adomako de4cc27f25124f7 | ACH Return Debit | Return | | | | CUS | Stephany Adomako de4cc27f25124f7 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 20316 | M07IM0014O84LGF9 | BENE:James Jacobus | API Wire Debit | Wire | M07IM0014O84LGF9 | | James Jacobus | CUS | James Jacobus | | | | $10,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 89 | Debit | 174 | BAM TRADING/SIMPSON T 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 89 | Debit | 442 | Tricia Lin/Expensify R96111894 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,439.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 767 | M07G00010O93S0HB | BENE:EVELYN CHO | API Wire Debit | Wire | M07G00010O93S0HB | | EVELYN CHO | CUS | EVELYN CHO | | | | $1,934.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 1615 | M07HM0033BP53OYA | BENE:William Bagwell | API Wire Debit | Wire | M07HM0033BP53OYA | | William Bagwell | CUS | William Bagwell | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 2678 | SEN from 5090022251+2218488107915 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,095.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 11094 | M07IE5008524SDUB | ORIG:BRIAN CONOVER | Wire Credit | Wire | M07IE5008524SDUB | BRIAN CONOVER | | CUS | BRIAN CONOVER | | | | $22,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 1051 | M07GE0018KT3AY5Y | BENE:Caleb Bain | API Wire Debit | Wire | M07GE0018KT3AY5Y | | Caleb Bain | CUS | Caleb Bain | | | | $790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 16198 | M07I3242JL57JJJ | ORIG:MARIS R BESWICK | Wire Credit | Wire | M07I3242JL57JJJ | MARIS R BESWICK | | CUS | MARIS R BESWICK | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 7515 | M07C00542CSOVPU | BENE:john zukoski | API Wire Debit | Wire | M07C00542CSOVPU | | john zukoski | CUS | john zukoski | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/18/22 | 7100 | Debit | 678 | ACH Return Debit | Ebony Tyre 5ce611d73f1d42e | ACH Return Debit | Return | | | | CUS | Ebony Tyre 5ce611d73f1d42e | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/18/22 | 7190 | Debit | 569 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $272,264.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREXCH NET ACCT | CLOSED | 7/18/22 | 9084 | Debit | 93 | SEN to 5090016576+0706354778097 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $185,489.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREXCH NET ACCT | CLOSED | 7/18/22 | 9084 | Debit | 313 | SEN to 5090016576+1311504694669 | 9187139dfa034b44691e198d89c2f4e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $138,226.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/18/22 | 2190 | Debit | 568 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $22,801.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 7100 | Debit | 675 | ACH Return Debit | 58615481 29FC73FC3D324F0 | ACH Return Debit | Return | | | | CUS | 58615481 29FC73FC3D324F0 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Debit | 16378 | M07I4027ED4EJKE | ORIG:THOMAS HOWARD NOBLES | Wire Credit | Wire | M07I4027ED4EJKE | THOMAS HOWARD NOBLES | | CUS | THOMAS HOWARD NOBLES | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/18/22 | 7100 | Debit | 665 | ACH Return Debit | Madysin E Duong 882e6bdf2fe042e | ACH Return Debit | Return | | | | CUS | Madysin E Duong 882e6bdf2fe042e | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 13256 | M07IF3338QT52CRL | ORIG:STEPHANIE COX | Wire Credit | Wire | M07IF3338QT52CRL | STEPHANIE COX | | CUS | STEPHANIE COX | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREXCH NET ACCT | CLOSED | 7/18/22 | 9084 | Debit | 31 | SEN to 5090016576+1952486596656 | 16d9131ca57a47b882cd710539e08d21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,402.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 19579 | M07IL0018KF4IN3O | ORIG:JAMES M GARRICK | Wire Credit | Wire | M07IL0018KF4IN3O | JAMES M GARRICK | | CUS | JAMES M GARRICK | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 2190 | Credit | 176 | ACH Offset for Originated Debits BAM | TRADING/SIMPSON T Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SIMPSON T Batch-0000002 | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 18066 | M07IK02050431VMP | ORIG:ARTURO A MARSHALL | Wire Credit | Wire | M07IK02050431VMP | ARTURO A MARSHALL | | CUS | ARTURO A MARSHALL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 4338 | M07I838566O5X2DV | ORIG:JAY C TREVORROW | Wire Credit | Wire | M07I838566O5X2DV | JAY C TREVORROW | | CUS | JAY C TREVORROW | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 5604 | M07IA0916HT4AKSP | ORIG:LOREN B MAYHEW | Wire Credit | Wire | M07IA0916HT4AKSP | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $4,825.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 15936 | M07I1853K149MQ1 | ORIG:P&J UNLIMITED INVESTMENTS | Wire Credit | Wire | M07I1853K149MQ1 | P&J UNLIMITED INVESTMENTS | | CUS | P&J UNLIMITED INVESTMENTS | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 21711 | SEN from 5090022251+1714186888231 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $99,340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 15372 | M07IH4951AZ42SSQ | ORIG:MAHESH NAIDU SYYADRI | Wire Credit | Wire | M07IH4951AZ42SSQ | MAHESH NAIDU SYYADRI | | CUS | MAHESH NAIDU SYYADRI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 89 | Debit | 447 | Katrese Dawson/Expensify R97279487 | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 1479 | M07HG0018DQ4CSYM | BENE:steve chisholm | API Wire Debit | Wire | M07HG0018DQ4CSYM | | steve chisholm | CUS | steve chisholm | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 1103 | M07GI0027A42FHAS | BENE:Cade Crincoli | API Wire Debit | Wire | M07GI0027A42FHAS | | Cade Crincoli | CUS | Cade Crincoli | | | | $514.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Debit | 8482 | M07IC4227H4J7KP | ORIG:THOMAS E NEVADOMSKI | Wire Credit | Wire | M07IC4227H4J7KP | THOMAS E NEVADOMSKI | | CUS | THOMAS E NEVADOMSKI | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 13062 | M07IF5706ORSG0AK | ORIG:CHRISTOPHER STAGGS | Wire Credit | Wire | M07IF5706ORSG0AK | CHRISTOPHER STAGGS | | CUS | CHRISTOPHER STAGGS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 21 | Debit | 524 | Checkout LLC/000000000P 000000000P68 | BAM Trading Services I | ACH Debit | ACH | | | | CUS | BAM Trading Services I | | | | $82,299.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 18495 | M07IK3021JM59JRO | ORIG:LIAN FONACIER | Wire Credit | Wire | M07IK3021JM59JRO | LIAN FONACIER | | CUS | LIAN FONACIER | | | | $7,280.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 89 | Debit | 443 | Ashley Hopkins/Expensify R97440106 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 13031 | M07IG0037ONS573J | BENE:Miroslav Homuta | API Wire Debit | Wire | M07IG0037ONS573J | | Miroslav Homuta | CUS | Miroslav Homuta | | | | $159.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 7342 | M07IB57228S4R6ZZ | ORIG:SYED SUBZWARI | Wire Credit | Wire | M07IB57228S4R6ZZ | SYED SUBZWARI | | CUS | SYED SUBZWARI | | | | $21,002.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 1611 | M07HM00311Z41WGE | BENE:NICHOLAS ALLETTO | API Wire Debit | Wire | M07HM00311Z41WGE | | NICHOLAS ALLETTO | CUS | NICHOLAS ALLETTO | | | | $9,349.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9712 | Credit | | M07ID5829CC4RPHZ | ORIG:ALMIRA C VALDEZ | Wire Credit | Wire | M07ID5829CC4RPHZ | ALMIRA C VALDEZ | | CUS | ALMIRA C VALDEZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 12960 | SEN from 5090022251+0857507502576 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $128,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 26 | SEN from 5090022251+1703487714139 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 17384 | SEN from 5090022251+1226181583996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,275.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 14104 | M07IG40185N5ULV2 | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M07IG40185N5ULV2 | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | | | | CLOSED | 7/18/22 | 25 | Credit | 274 | Ref 1990959 from Dep 5090023432 internal | txfr per WP | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES | 5090023432 | SEN | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 18491 | M07IK3319N4E224 | ORIG:TINNA GERVAIS | Wire Credit | Wire | M07IK3319N4E224 | TINNA GERVAIS | | CUS | TINNA GERVAIS | | | | $5,170.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 15236 | M07IH4249ET5KWMY | ORIG:MICHAEL R EICHORN | Wire Credit | Wire | M07IH4249ET5KWMY | MICHAEL R EICHORN | | CUS | MICHAEL R EICHORN | | | | $4,000.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 13432 | M07IG20107252HUB | ORIG:FRANK E GENOVESE | | Wire Credit | Wire | M07IG20107252HUB | FRANK E GENOVESE | | CUS | FRANK E GENOVESE | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 8429 | M07G40022LE3FPZY | BENE:Robert Mortensen | | API Wire Debit | Wire | M07G40022LE3FPZY | | Robert Mortensen | CUS | Robert Mortensen | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 21697 | SEN from 5090022251+1711181573142 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | | $44,812.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 1171 | M07GM0037GB3D8MF | BENE:SETH BEAGLEY | | API Wire Debit | Wire | M07GM0037GB3D8MF | | SETH BEAGLEY | CUS | SETH BEAGLEY | | | $407.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 9084 | Debit | 20390 | SEN to 5090022251+1515492447466 | 98ca22b36edb4094a7d639f6b2712e5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,094.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 1571 | M07HK0025PH4EY6V | BENE:Bibek Subedi | | API Wire Debit | Wire | M07HK0025PH4EY6V | | Bibek Subedi | CUS | Bibek Subedi | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 89 | Debit | 441 | Logan/Expensify R97190554 Bam Trading | Services | | ACH Debit | ACH | | | | OPR | Services | | | $496.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 338 | SEN from 5090016576+165423820719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $285,346.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/18/22 | 7100 | Debit | 674 | ACH Return Debit | Ankit Desai 56bdeed4940a41e | ACH Return Debit | Return | | | | CUS | Ankit Desai 56bdeed4940a41e | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Debit | 18153 | M07IK1027AC58161 | ORIG:FEDERICO HANDAL | | Wire Credit | Wire | M07IK1027AC58161 | FEDERICO HANDAL | | CUS | FEDERICO HANDAL | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 9084 | Debit | 21686 | SEN to 5090016576+170743436408 | 4d9fd79fe4dd4ceaaa4003ea4190bb47e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $208,780.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 144 | SEN from 5090022251+0936482489059 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,615.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 89 | Debit | 448 | Rachel Rhee/Expensify R97165780 Trading Services | | | ACH Debit | ACH | | | | OPR | Trading Services | | | $69.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 296 | SEN from 5090021964+1003358708174 | BENE:PRIME TRUST LLC | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,804,545.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9082 | Debit | 16435 | M07H5925Q2Y4KCWG | BENE:PRIME TRUST LLC | | Wire Debit | Wire | M07H5925Q2Y4KCWG | | PRIME TRUST LLC | OPR | PRIME TRUST LLC | | | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 21703 | SEN from 5090021964+1712391758846 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,911,712.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 13027 | M07IG00373E41T6J | BENE:Camilo Caroso Marquez | | API Wire Debit | Wire | M07IG00373E41T6J | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | $6,749.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 15607 | M07I01393I15Y10E | BENE:Ryan Hawk | | API Wire Debit | Wire | M07I01393I15Y10E | | Ryan Hawk | CUS | Ryan Hawk | | | $380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 8584 | M07IC4849H5X3TZ | ORIG:SCOTT B HASSELL | | Wire Credit | Wire | M07IC4849H5X3TZ | SCOTT B HASSELL | | SEN | SCOTT B HASSELL | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4005 | Credit | 298 | SEN from 5090022251+1018485870971 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,892.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 15040 | M07IH315&JL5BV7E | ORIG:PROSPERA BANGNIA KUUPIEL-NIBENEE | | Wire Credit | Wire | M07IH315&JL5BV7E | PROSPERA BANGNIA KUUPIEL-NIBENEE | | CUS | PROSPERA BANGNIA KUUPIEL-NIBENEE | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 5221 | M07IA0035CP5LI95 | BENE:NICHOLAS ALLETTO | | API Wire Debit | Wire | M07IA0035CP5LI95 | | NICHOLAS ALLETTO | CUS | NICHOLAS ALLETTO | | | $10,364.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 9084 | Debit | 21704 | SEN to 5090022251+1712504209422 | 9dc2c1ab528849d2a062ab274253acff | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $127,491.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 771 | M07G00014FC3DVIE | BENE:Randall Hutchens | | API Wire Debit | Wire | M07G00014FC3DVIE | | Randall Hutchens | CUS | Randall Hutchens | | | $1,967.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 9084 | Debit | 3011 | SEN to 5090016576+2256541922176 | dc7e6a6069ac4fc0b311362dd31e139e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $220,827.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/18/22 | 7100 | Debit | 678 | ACH Return Debit | CHARLETTE DERLIEN 31e3464d1448488 | ACH Return Debit | Return | | | | CUS | CHARLETTE DERLIEN 31e3464d1448488 | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 9084 | Debit | 3401 | SEN to 5090016576+2348358970833 | 8ee8510ae124e45855a4e13dbeed42a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,379.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 9084 | Debit | 2473 | SEN to 5090016576+2144226609023 | 97ae77b2d0264843be90fac89155014e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $258,742.42 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 89 | Debit | 444 | Edward Oosterbaa/Expensify R97334342 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 13402 | M07IG17439Z5X0FF | ORIG:JOHN R STIDOLPH | | Wire Credit | Wire | M07IG17439Z5X0FF | JOHN R STIDOLPH | | CUS | JOHN R STIDOLPH | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 89 | Debit | 446 | Sammy Mei/Expensify R97391885 | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 9084 | Debit | 21618 | SEN to 5090022251+1605191796355 | 0bf6914b53714cc9a9abc971f0bb1f5c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,718.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 9771 | M07IE0047OX456TD | BENE:steve chisholm | | API Wire Debit | Wire | M07IE0047OX456TD | | steve chisholm | CUS | steve chisholm | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 15721 | M07I01405Z52B0Q | BENE:STEVEN PULLARA | | API Wire Debit | Wire | M07I01405Z52B0Q | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | $505.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 5540 | M07IA0594Z5HV1B | ORIG:MELANIE SORRELL WELLS | | Wire Credit | Wire | M07IA0594Z5HV1B | MELANIE SORRELL WELLS | | CUS | MELANIE SORRELL WELLS | | | $2,355.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 4005 | Credit | 4052 | SEN from 5090021964+0105537536099 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,828,574.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 10396 | M07IE3552J64EWHF | ORIG:JANI B SHAIK | | Wire Credit | Wire | M07IE3552J64EWHF | JANI B SHAIK | | CUS | JANI B SHAIK | | | $195,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/18/22 | 9084 | Debit | 20410 | SEN to 5090022251+1521486092745 | 4dd01c692e104d769c306e52d6b7df42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $62,093.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 9092 | Debit | 29410 | M07G2001?0K3JV5Q | BENE:Aaron Thomas | | API Wire Debit | Wire | M07G2001?0K3JV5Q | | Aaron Thomas | CUS | Aaron Thomas | | | $4,390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/18/22 | 7190 | Debit | 570 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/18/22 | 4052 | Credit | 19945 | M07IL25454L5T694 | ORIG:ERICK A MOSTELLER | | Wire Credit | Wire | M07IL25454L5T694 | ERICK A MOSTELLER | | CUS | ERICK A MOSTELLER | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 7562 | M07IC0113Z45ZU30 | ORIG:ROXANNE D TESAR | | Wire Credit | Wire | M07IC0113Z45ZU30 | ROXANNE D TESAR | | CUS | ROXANNE D TESAR | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 13864 | M07JK0356EC4UFMO | ORIG:DR ERIN M MOORE | | Wire Credit | Wire | M07JK0356EC4UFMO | DR ERIN M MOORE | | CUS | DR ERIN M MOORE | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 455 | Josh Baratta/Expensify R97523270 | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/22 | 9084 | Debit | 6617 | SEN to 5090021964+0657392350223 | 8d431824285f4d49bd340d3515b1a2b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,869.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 16272 | M07JL4120K94WLAT | ORIG:ANDREY KOVALENKO | | Wire Credit | Wire | M07JL4120K94WLAT | ANDREY KOVALENKO | | CUS | ANDREY KOVALENKO | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 2292 | M07J83701G4HMZH | ORIG:SHIKHSAID MUGUTDINOV | | Wire Credit | Wire | M07J83701G4HMZH | SHIKHSAID MUGUTDINOV | | CUS | SHIKHSAID MUGUTDINOV | | | $35,230.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 450 | Damon Dixon Jr/Expensify R97607982 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | $35.00 |

| Block | Customer Name | Account Number | Appl icat on Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 783 | ACH Return Debit | David DiBenedetto fe686796cb52458 | ACH Return Debit | Return | | | | CUS | David DiBenedetto fe686796cb52458 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 775 | ACH Return Debit | Parker Rowley 9f627dcc92347f | ACH Return Debit | Return | | | | CUS | Parker Rowley 9f627dcc92347f | | | | $33.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 10740 | M07JH1351GF5TV69 | ORIG.DELORES H PICKETT | Wire Credit | Wire | M07JH1351GF5TV69 | DELORES H PICKETT | | CUS | DELORES H PICKETT | | | | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 9092 | Debit | 11525 | M07JI0042EV4Y6W8 | BENE.KHUSHAL PUSHTOONYAR | API Wire Debit | Wire | M07JI0042EV4Y6W8 | | KHUSHAL PUSHTOONYAR | CUS | KHUSHAL PUSHTOONYAR | | | | $24,604.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 2190 | Credit | 915 | ACH Offset for Orignated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Orignated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $35,467.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 10230 | M07JG503S35TTQ4 | ORIG.RAUNO RANTA | Wire Credit | Wire | M07JG503S35TTQ4 | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 768 | ACH Return Debit | Karen Leavey 5ba04df04ced440 | ACH Return Debit | Return | | | | CUS | Karen Leavey 5ba04df04ced440 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 10834 | M07JH1933ZS4JQC1 | ORIG.SCOTT B HASSELL | Wire Credit | Wire | M07JH1933ZS4JQC1 | SCOTT B HASSELL | | CUS | SCOTT B HASSELL | | | | $67,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/22 | 9084 | Debit | 2611 | SEN to 5090022251+0250197151020 | f2118E202a0493b9154ab6f425dc7be | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $201,223.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/22 | 9084 | Debit | 617 | SEN to 5090021964+2105573702002 | 261939011ab54827a14c53fbd1c90395 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,185.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 13684 | M07JJ5333B55BFY9 | ORIG.ASHLEIGH B MORGAN | Wire Credit | Wire | M07JJ5333B55BFY9 | ASHLEIGH B MORGAN | | CUS | ASHLEIGH B MORGAN | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 791 | ACH Return Debit | OLIN M RAMSEYER 1bc8027fc99d453 | ACH Return Debit | Return | | | | CUS | OLIN M RAMSEYER 1bc8027fc99d453 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 3746 | M07J834087X5WY3X | ORIG.BASSEL H MAHMOUD ABDALLAH | Wire Credit | Wire | M07J834087X5WY3X | BASSEL H MAHMOUD ABDALLAH | | CUS | BASSEL H MAHMOUD ABDALLAH | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 445 | Kimberly Marsh/Expensify R97464762 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,527.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/22 | 9084 | Debit | 16561 | SEN to 5090016576+1543270557929 | 3ae0d57ee6d842eea21d6283abc0e5b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,367.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 2260 | M07J83130HW4SM7V | ORIG.JUSTIN A CLEMONS | Wire Credit | Wire | M07J83130HW4SM7 | JUSTIN A CLEMONS | | CUS | JUSTIN A CLEMONS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 780 | ACH Return Debit | David DiBenedetto 095e6eb15b9d46e | ACH Return Debit | Return | | | | CUS | David DiBenedetto 095e6eb15b9d46e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 787 | ACH Return Debit | Dan Joyce b47665051b3543a | ACH Return Debit | Return | | | | CUS | Dan Joyce b47665051b3543a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 3886 | M07JB32586I5979D | ORIG.JACOB WAGNER FIELDS | Wire Credit | Wire | M07JB32586I5979D | JACOB WAGNER FIELDS | | CUS | JACOB WAGNER FIELDS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 790 | ACH Return Debit | CATHY SHACKELFORD a77e90e4aedc440 | ACH Return Debit | Return | | | | CUS | CATHY SHACKELFORD a77e90e4aedc440 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 446 | Robert Carella/Expensify R97579992 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $191.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/22 | 9084 | Debit | 16233 | SEN to 5090021964+1444431937027 | 28a12884af4744a5a8f84ab15cb6438eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,945.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 6256 | M07JD3459LH50R4M | ORIG.SUDHIR SHAH | Wire Credit | Wire | M07JD3459LH50R4M | SUDHIR SHAH | | CUS | SUDHIR SHAH | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 792 | ACH Return Debit | Samuel Monroe c1a740f11e64459 | ACH Return Debit | Return | | | | CUS | Samuel Monroe c1a740f11e64459 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 7376 | M07JE4014ID4JS9Q | ORIG.DONNA ULMER | Wire Credit | Wire | M07JE4014ID4JS9Q | DONNA ULMER | | CUS | DONNA ULMER | | | | $1,210.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 5096 | M07JC0116YF56FXZ | ORIG.CHARLOTT S GLOWACKI | Wire Credit | Wire | M07JC0116YF56FXZ | CHARLOTT S GLOWACKI | | CUS | CHARLOTT S GLOWACKI | | | | $1,570.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 13978 | M07JK0911434ZAAA | ORIG.RONALD LAUVER | Wire Credit | Wire | M07JK0911434ZAAA | RONALD LAUVER | | CUS | RONALD LAUVER | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 14508 | M07JK35394I5BFR6 | ORIG.YURY VASILYEV | Wire Credit | Wire | M07JK35394I5BFR6 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $86,002.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 772 | ACH Return Debit | JOY C CARTER 3a389dde36db498 | ACH Return Debit | Return | | | | CUS | JOY C CARTER 3a389dde36db498 | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 10356 | M07JG5541IT5EIBD | ORIG.RYAN E RASYS | Wire Credit | Wire | M07JG5541IT5EIBD | RYAN E RASYS | | CUS | RYAN E RASYS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 774 | ACH Return Debit | Parker Rowley 68c3b5f20a80408 | ACH Return Debit | Return | | | | CUS | Parker Rowley 68c3b5f20a80408 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 452 | Jennifer Batista/Expensify R97519030 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 789 | ACH Return Debit | CATHY SHACKELFORD a2959df89703414 | ACH Return Debit | Return | | | | CUS | CATHY SHACKELFORD a2959df89703414 | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 769 | ACH Return Debit | Karen Leavey 3dcf8ee5c4ce44c | ACH Return Debit | Return | | | | CUS | Karen Leavey 3dcf8ee5c4ce44c | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 12832 | M07JJ1156RK4WB9U | ORIG.MICHAEL D BLESSING | Wire Credit | Wire | M07JJ1156RK4WB9U | MICHAEL D BLESSING | | CUS | MICHAEL D BLESSING | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 9092 | Debit | 6701 | M07JE0114JX51D0S | BENE.ronald pitocchelli | API Wire Debit | Wire | M07JE0114JX51D0S | | ronald pitocchelli | CUS | ronald pitocchelli | | | | $177.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/22 | 9084 | Debit | 16641 | SEN to 5090021964+1704263244328 | ecc19704e87844e8a8b5dfb0d24e24c8b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,251.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 456 | Norman Reed/Expensify R97522853 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 12286 | M07J4101H15VSVE | ORIG.MARCO TARAFA | Wire Credit | Wire | M07J4101H15VSVE | MARCO TARAFA | | CUS | MARCO TARAFA | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/22 | 9084 | Debit | 609 | SEN to 5090016576+2056013042458 | 41ffddaa755c40ceba65b00898077068 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $206,608.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 4380 | M07JB4122I1F4XO84 | ORIG.ANTONIO E WASHINGTON | Wire Credit | Wire | M07JB4122I1F4XO84 | ANTONIO E WASHINGTON | | CUS | ANTONIO E WASHINGTON | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 451 | Zachary Tindall/Expensify R97446488 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $34.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 6426 | M07JD4471G4RNT6 | ORIG.JULIAN ALEXANDER FENTRESS | Wire Credit | Wire | M07JD4471G4RNT6 | JULIAN ALEXANDER FENTRESS | | CUS | JULIAN ALEXANDER FENTRESS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 785 | ACH Return Debit | Dan Joyce 4505aa0ca11a4b8 | ACH Return Debit | Return | | | | CUS | Dan Joyce 4505aa0ca11a4b8 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 13809 | M07JK0114D84FZ8J | ORIG.ALEXEY KASHIRIN | Wire Credit | Wire | M07JK0114D84FZ8J | ALEXEY KASHIRIN | | CUS | ALEXEY KASHIRIN | | | | $9,890.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 448 | Norman Reed/Expensify R97522930 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $28.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 9092 | Debit | 16391 | M07JM0573H4Y0Y9 | BENE.Dylan evans | API Wire Debit | Wire | M07JM0573H4Y0Y9 | | Dylan evans | CUS | Dylan evans | | | | $164.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 5076 | M07JC0113GC5CJK9 | ORIG.ALAN KWONG SHIMASAKI OR CHERRYROSE | Wire Credit | Wire | M07JC0113GC5CJK9 | ALAN KWONG SHIMASAKI OR CHERRYROSE | | CUS | ALAN KWONG SHIMASAKI OR CHERRYROSE | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 5874 | M07JD10004I4WBZU | ORIG.CAROLYN MIZOK | Wire Credit | Wire | M07JD10004I4WBZU | CAROLYN MIZOK | | CUS | CAROLYN MIZOK | | | | $500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7190 | Debit | 913 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 5004 | M07JC00451646HDJ | ORIG:MARY M NOWACKI | Wire Credit | Wire | M07JC00451646HDJ | MARY M NOWACKI | | CUS | MARY M NOWACKI | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 443 | Leah Li/Expensify R95201999 Bam Trading | Services | ACH Debit | ACH | | | | OPR | Services | | | | $542.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4099 | Credit | 4834 | M07JB49281V4TWV9 | ORIG:Binance.US | Wire Return | Return | M07JB49281V4TWV9 | Binance.US | | CUS | ORIG:Binance.US | | | | $397.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 777 | ACH Return Debit | Roderick Wade 1ea34e265733412 | ACH Return Debit | Return | | | | CUS | Roderick Wade 1ea34e265733412 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 773 | ACH Return Debit | Parker Rowley 4015a80f54ab4b2 | ACH Return Debit | Return | | | | CUS | Parker Rowley 4015a80f54ab4b2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 440 | Krishna Juvvadi/Expensify R97268828 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,485.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 781 | ACH Return Debit | David DiBenedetto 7474f49755c24dd | ACH Return Debit | Return | | | | CUS | David DiBenedetto 7474f49755c24dd | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 11440 | M07JH4522B948O8A | ORIG:VLADIMIR SANDIN | Wire Credit | Wire | M07JH4522B948O8A | VLADIMIR SANDIN | | CUS | VLADIMIR SANDIN | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 770 | ACH Return Debit | Karen Leavey e431b825cf094f0 | ACH Return Debit | Return | | | | CUS | Karen Leavey e431b825cf094f0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 9660 | M07JG25365A52PIX | ORIG:JULIANNE KNOWLES | Wire Credit | Wire | M07JG25365A52PIX | JULIANNE KNOWLES | | CUS | JULIANNE KNOWLES | | | | $1,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 9092 | Debit | 14035 | M07JK0114EG592O9 | BENE:Alexander Sobol | API Wire Debit | Wire | M07JK0114EG592O9 | | Alexander Sobol | CUS | Alexander Sobol | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 9092 | Debit | 11529 | M07JI0043QT46QWN | BENE:NICHOLAS DJIVANOVIC | API Wire Debit | Wire | M07JI0043QT46QWN | | NICHOLAS DJIVANOVIC | CUS | NICHOLAS DJIVANOVIC | | | | $750,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 12440 | M07JI5223T52BDU | ORIG:MELVIN S AKERMAN | Wire Credit | Wire | M07JI5223T52BDU | MELVIN S AKERMAN | | CUS | MELVIN S AKERMAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 786 | ACH Return Debit | Dan Joyce 73e8b2032cbf492 | ACH Return Debit | Return | | | | CUS | Dan Joyce 73e8b2032cbf492 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 449 | Norman Reed/Expensify R97522879 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $22.14 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 768 | ACH Return Debit | CATHY SHACKELFORD 33d6eb883ce44fa | ACH Return Debit | Return | | | | CUS | CATHY SHACKELFORD 33d6eb883ce44fa | | | | $197.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 10684 | M07JH1307JA5AQPG | ORIG:VERONICA A LAZZARA | Wire Credit | Wire | M07JH1307JA5AQPG | VERONICA A LAZZARA | | CUS | VERONICA A LAZZARA | | | | $1,025.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 444 | Edward Oosterbaan/Expensify R97334850 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $132.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/22 | 9084 | Debit | 16555 | SEN to 5090021964+1541393239440 | 12a3ed5588ea478b89cf77d4f4e212dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 11202 | M07JH424EF54DCT2 | ORIG:MICHAEL L BURKETT | Wire Credit | Wire | M07JH424EF54DCT2 | MICHAEL L BURKETT | | CUS | MICHAEL L BURKETT | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 442 | Leah Li/Expensify R97186939 Bam | Services | ACH Debit | ACH | | | | OPR | Services | | | | $578.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 9092 | Debit | 11533 | M07JI0045HH577XQ | BENE:lillethun Keith | API Wire Debit | Wire | M07JI0045HH577XQ | | lillethun Keith | CUS | lillethun Keith | | | | $598.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 776 | ACH Return Debit | Parker Rowley ea1b40a47303406 | ACH Return Debit | Return | | | | CUS | Parker Rowley ea1b40a47303406 | | | | $50.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 9092 | Debit | 6669 | M07JE00381T53NOR | BENE:EVELYN CHO | API Wire Debit | Wire | M07JE00381T53NOR | | EVELYN CHO | CUS | EVELYN CHO | | | | $9,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 9618 | M07JG1811L55ZZXY | ORIG:SEBASTIANO M PIANA | Wire Credit | Wire | M07JG1811L55ZZXY | SEBASTIANO M PIANA | | CUS | SEBASTIANO M PIANA | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/22 | 9084 | Debit | 12665 | SEN to 5090023119+1201079921463 | f9323020e2d4e1459ffd9a2d00e11bd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING, CORP. | 5090023119 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 784 | ACH Return Debit | Jordan Thompson c12d7c5270764ce | ACH Return Debit | Return | | | | CUS | Jordan Thompson c12d7c5270764ce | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 767 | ACH Return Debit | Patrick Lynch 1b4da9609f23448 | ACH Return Debit | Return | | | | CUS | Patrick Lynch 1b4da9609f23448 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 10234 | M07JG5111HW5AQ0M | ORIG:PATRICK R SCHOPPENHORST | Wire Credit | Wire | M07JG5111HW5AQ0M | PATRICK R SCHOPPENHORST | | CUS | PATRICK R SCHOPPENHORST | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 14046 | M07JK07264T5QVQ3 | ORIG:DANIEL BOONE | Wire Credit | Wire | M07JK07264T5QVQ3 | DANIEL BOONE | | CUS | DANIEL BOONE | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/22 | 4005 | Credit | 12874 | SEN from 5090022251+1215487152800 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $40,984.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 9092 | Debit | 11521 | M07JI0040HA5QWW2 | BENE:Daniel Harry | API Wire Debit | Wire | M07JI0040HA5QWW2 | | Daniel Harry | CUS | Daniel Harry | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 6110 | M07JD2425KY55KWK | ORIG:ALEKSANDRA CHAPARRO OR JAVIER A | Wire Credit | Wire | M07JD2425KY55KWK | ALEKSANDRA CHAPARRO OR JAVIER A | | CUS | ALEKSANDRA CHAPARRO OR JAVIER A | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 453 | Sokcheat Son/Expensify R97264596 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $18.73 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 457 | Expensify, Inc./Validation 1625891 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $0.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 782 | ACH Return Debit | David DiBenedetto d3b25297a033429 | ACH Return Debit | Return | | | | CUS | David DiBenedetto d3b25297a033429 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7190 | Debit | 912 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $552,086.80 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 447 | Rachel Rhee/Expensify R97179645 | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,121.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 439 | Norman Reed/Expensify R97442789 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $122.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 2312 | M07J84214EI4DVF2 | ORIG:ERNEST J FRANCISE JR REVOCABLE TRUS | Wire Credit | Wire | M07J84214EI4DVF2 | ERNEST J FRANCISE JR REVOCABLE TRUS | | CUS | ERNEST J FRANCISE JR REVOCABLE TRUS | | | | $137,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 9092 | Debit | 35 | M07J00014HG4PET3 | BENE:GINETTE CONTRERAS | API Wire Debit | Wire | M07J00014HG4PET3 | | GINETTE CONTRERAS | CUS | GINETTE CONTRERAS | | | | $632.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 9092 | Debit | 203 | M07J00019014RZUH | BENE:Ricky Canley | API Wire Debit | Wire | M07J00019014RZUH | | Ricky Canley | CUS | Ricky Canley | | | | $22,890.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 21 | Credit | 458 | Expensify, Inc./Validation 1625891 Bam | Trading Services | ACH Credit | ACH | | | | OPR | Trading Services | | | | $1.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 12580 | M07JI5445015CYQN | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M07JI5445015CYQN | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/22 | 9084 | Debit | 16681 | SEN to 5090021964+1845331424590 | dfa75f71659f42b581440f16423d4f075 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,776.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/22 | 9084 | Debit | 16639 | SEN to 5090016576+1657081491860 | 43b1f671df394d1b9b019d1f273f41ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,394.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 8108 | M07JF0814JM50F6Z | ORIG:SVB FOR BENEFIT OF BLUEVINE INC. CL | Wire Credit | Wire | M07JF0814JM50F6Z | SVB FOR BENEFIT OF BLUEVINE INC. CL | | CUS | SVB FOR BENEFIT OF BLUEVINE INC. CL | | | | $3,060.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 779 | ACH Return Debit | vanessa henricks 79be1496c5d34a2 | ACH Return Debit | Return | | | | CUS | vanessa henricks 79be1496c5d34a2 | | | | $995.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 459 | Expensify, Inc./Validation 1625891 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $0.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 11138 | M07JH38255S4DKOH | ORIG:KEVIN A FULLER | | Wire Credit | Wire | M07JH38255S4DKO | KEVIN A FULLER | | CUS | KEVIN A FULLER | | | | $8,334.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 3878 | M07JB3231FR4U0Q | ORIG:NICHOLAS GASPARO MUNI | | Wire Credit | Wire | M07JB3231FR4U0Q | NICHOLAS GASPARO MUNI | | CUS | NICHOLAS GASPARO MUNI | | | | $575.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 21 | Credit | 530 | Checkout LLC/000000000P 000000000PDY | BAM Trading Services I | | ACH Credit | | | | | CUS | BAM Trading Services I | | | | $36,843.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 9092 | Debit | 11595 | M07J0047354RSXL | BENE:Chingwei Lin | | API Wire Debit | Wire | M07J0047354RSXL | | Chingwei Lin | CUS | Chingwei Lin | | | | $5,074.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 778 | ACH Return Debit | Roderick Wade c969c339dc0444d | | ACH Return Debit | Return | | | | CUS | Roderick Wade c969c339dc0444d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/22 | 9084 | Debit | 13219 | SEN from 5090016576+1233372378571 | | 28326cdd219c4457bec14a73456e6e35 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,730.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 4052 | Credit | 8332 | M07JF2008BA5KB6L | ORIG:STEPHEN TODD BROWN | | Wire Credit | Wire | M07JF2008BA5KB6L | STEPHEN TODD BROWN | | CUS | STEPHEN TODD BROWN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/19/22 | 4005 | Credit | 9132 | SEN from 5090021964+0907460162361 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,782,016.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 441 | Leah L/Expensify R97492054 Bam Trading | Services | | ACH Debit | | | | OPR | Services | | | | $10,001.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 9092 | Debit | 6693 | M07JE0112CD5VN03 | BENE:Alexey Kolmakov | | API Wire Debit | Wire | M07JE0112CD5VN03 | | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | $4,620.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 454 | Jesse Dunn/Expensify R97610442 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 2190 | Debit | 914 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | | | | | CUS | | | | | $1,543,984.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/19/22 | 7100 | Debit | 771 | ACH Return Debit | SUE WEAVER 723d526d1da4448 | | ACH Return Debit | Return | | | | CUS | SUE WEAVER 723d526d1da4448 | | | | $4,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/22 | 4005 | Credit | 15052 | SEN from 5090022251+1314189362237 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,655.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 13482 | M07Ki55098543OB0 | ORIG:RICHARD C LANG | | Wire Credit | Wire | M07Ki55098543OB0 | RICHARD C LANG | | CUS | RICHARD C LANG | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/22 | 4005 | Credit | 15214 | SEN from 5090022251+1324488471629 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $136,819.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9099 | Debit | 15607 | M07KK50156945JO6 | BENE:DANIEL J BOYAN OR KAREN L BOYAN | | Wire Return Debit - API | Return | M07KK50156945JO6 | | DANIEL J BOYAN OR KAREN L BOYAN | CUS | BENE:DANIEL J BOYAN OR KAREN L BOYAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 525 | ACH Return Debit | Lora Gamblin d1d5a47a09d94cb | | ACH Return Debit | Return | | | | CUS | Lora Gamblin d1d5a47a09d94cb | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 89 | Debit | 270 | Rolando Gonzaga/Expensify R97614497 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $725.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/22 | 9084 | Debit | 4195 | SEN from 5090021964+0427254517675 | | 21df376569b42f399eb4957c31998b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 3604 | M07KA3942255NFCY | ORIG:RAMP SWAPS LLC | | Wire Credit | Wire | M07KA3942255NFCY | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9099 | Debit | 15603 | M07KK5016184LCOH | BENE:DANIEL BOONE | | Wire Return Debit - API | Return | M07KK5016184LCOH | | DANIEL BOONE | CUS | BENE:DANIEL BOONE | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 517 | ACH Return Debit | Abel James Abernathy cc1518f73b6o4cc | | ACH Return Debit | Return | | | | CUS | Abel James Abernathy cc1518f73b6o4cc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 4370 | M07KB3421RF5GT5T | ORIG:JOHN HIBBERT | | Wire Credit | Wire | M07KB3421RF5GT5T | JOHN HIBBERT | | CUS | JOHN HIBBERT | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9092 | Debit | 17375 | M07KM00508644CNF | BENE:Jamle Mahmod Quintana | | API Wire Debit | Wire | M07KM00508644CNF | | Jamle Mahmod Quintana | CUS | Jamle Mahmod Quintana | | | | $19,524.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9092 | Debit | 663 | M07K40058DM40P8T | BENE:Janusz Chudzynski | | API Wire Debit | Wire | M07K40058DM40P8T | | Janusz Chudzynski | CUS | Janusz Chudzynski | | | | $21,492.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9092 | Debit | 671 | M07K40100DP4EX9I | BENE:Randall Hutchens | | API Wire Debit | Wire | M07K40100DP4EX9I | | Randall Hutchens | CUS | Randall Hutchens | | | | $1,968.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 10906 | M07KG3344AM4YR4J | ORIG:DANIEL L WILLIAMS | | Wire Credit | Wire | M07KG3344AM4YR4J | DANIEL L WILLIAMS | | CUS | DANIEL L WILLIAMS | | | | $115.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9092 | Debit | 14855 | M07KK0054PA4HVJT | BENE:Mildred Namussisi | | API Wire Debit | Wire | M07KK0054PA4HVJT | | Mildred Namussisi | CUS | Mildred Namussisi | | | | $504.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 524 | ACH Return Debit | Lora Gamblin 4138ffbaf7c4df | | ACH Return Debit | Return | | | | CUS | Lora Gamblin 4138ffbaf7c4df | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 521 | ACH Return Debit | Lora Gamblin 4e367c46585744f | | ACH Return Debit | Return | | | | CUS | Lora Gamblin 4e367c46585744f | | | | $997.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/22 | 9084 | Debit | 8907 | SEN from 5090021964+0808303651073 | | 8f9887c7be3447f825724481i4de6f01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,928.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 21 | Credit | 342 | Checkout LLC/000000000P 000000000PLM | BAM Trading Services I | | ACH Credit | | | | | CUS | BAM Trading Services I | | | | $39,524.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7190 | Debit | 522 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Credits | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $240,017.72 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 89 | Debit | 279 | Virakbot Oung/Expensify R96540227 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 10830 | M07KG2937KTSD9Y6 | ORIG:JACQUES D. PAYNE | | Wire Credit | Wire | M07KG2937KTSD9Y6 | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 13768 | M07KJ1129FF5FBD8 | ORIG:COLE C STARODUB | | Wire Credit | Wire | M07KJ1129FF5FBD8 | COLE C STARODUB | | CUS | COLE C STARODUB | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9099 | Debit | 289 | M07JN5018OS4WYYF | BENE:JENNIFER HARRISON DBA OKOLONA | | Wire Return Debit - API | Return | M07JN5018OS4WYY F | | JENNIFER HARRISON DBA OKOLONA | CUS | BENE:JENNIFER HARRISON DBA OKOLONA | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 3410 | M07KA0745D75305J | ORIG:BRENDA K CARMAN | | Wire Credit | Wire | M07KA0745D75305J | BRENDA K CARMAN | | CUS | BRENDA K CARMAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 7/20/22 | 7100 | Debit | 523 | ACH Return Debit | Lora Gamblin f859add423f0435 | | ACH Return Debit | Return | | | | CUS | Lora Gamblin f859add423f0435 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/22 | 4005 | Credit | 2230 | SEN from 5090016576+0044119232651 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $272,751.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 13646 | M07KJ04513K4H38L | ORIG:CHARITY L HALLER | | Wire Credit | Wire | M07KJ04513K4H38L | CHARITY L HALLER | | CUS | CHARITY L HALLER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 10802 | M07KG3341OK4HK38 | ORIG:MICHAEL D BLESSING | | Wire Credit | Wire | M07KG3341OK4HK38 | MICHAEL D BLESSING | | CUS | MICHAEL D BLESSING | | | | $95,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 5750 | M07KC1215Pf4ADN4 | ORIG:CHRISTOPHER STAGGS | | Wire Credit | Wire | M07KC1215Pf4ADN4 | CHRISTOPHER STAGGS | | CUS | CHRISTOPHER STAGGS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/22 | 9084 | Debit | 3501 | SEN from 5090016576+0325019962904 | | d55d4cf6685f4985b86f7f269a1e3bf4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $113,255.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 5228 | M07KC00529A544KK3 | ORIG:RAFAEL KRAMER | | Wire Credit | Wire | M07KC00529A544KK3 | RAFAEL KRAMER | | CUS | RAFAEL KRAMER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/22 | 9084 | Debit | 11209 | SEN from 5090021964+0952082590869 | | 958850fa22864f94b26526f004fbaaa7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,487.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/22 | 4005 | Credit | 17280 | SEN from 5090022251+1451493092598 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/22 | 9084 | Debit | 2709 | SEN from 5090016576+0151507408365 | | f9174efc4f2e4e378dc48e23fb0a935a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $148,232.70 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 526 | ACH Return Debit | Lora Gamblin 2efdbf9e686d488 | ACH Return Debit | Return | | | | CUS | Lora Gamblin 2efdbf9e686d488 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/22 | 9084 | Debit | 11911 | SEN to 5090021964+1017135481583 | e5e50028326d4b96bb86e9712c7fb713 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,778.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 528 | ACH Return Debit | Lora Gamblin b789875ba3a0448 | ACH Return Debit | Return | | | | CUS | Lora Gamblin b789875ba3a0448 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 518 | ACH Return Debit | Aaron Morgan 293397cdc6a34d9 | ACH Return Debit | Return | | | | CUS | Aaron Morgan 293397cdc6a34d9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 522 | ACH Return Debit | Lora Gamblin 6a0ee2b1225a42e | ACH Return Debit | Return | | | | CUS | Lora Gamblin 6a0ee2b1225a42e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9092 | Debit | 401 | M07K20101O752R5Z | BENE:Noemi Milanese | API Wire Debit | Wire | M07K20101O752R5Z | Noemi Milanese | | CUS | Noemi Milanese | | | | $4,185.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 7100 | Debit | 511 | ACH Return Debit | IBRAHIM ASLANPAY c7adcd8abad0430 | ACH Return Debit | Return | | | | CUS | IBRAHIM ASLANPAY c7adcd8abad0430 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 10392 | M07KG0728LR47Q1Q | ORIG:CATHY D MCMILLON | Wire Credit | Wire | M07KG0728LR47Q1 | CATHY D MCMILLON | | CUS | CATHY D MCMILLON | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/22 | 9084 | Debit | 7035 | SEN to 5090021964+0637562753895 | 319 1b5d4 4b 1d 43f39d788fc022e53856 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,004.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9099 | Debit | 293 | M07JN50193040TYI | BENE:YONY PANOFSKY OR TZURIT PANOFSKY | Wire Return Debit - API | Return | M07JN50193040TYI | YONY PANOFSKY OR TZURIT PANOFSKY | | CUS | BENE:YONY PANOFSKY OR TZURIT PANOFSKY | | | | $165.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 89 | Debit | 272 | Brian Shroder/Expensify R97240016 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $6,603.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 10950 | M07KG3636R149AIV | ORIG:BRENT A CUNNINGHAM | Wire Credit | Wire | M07KG3636R149AIV | BRENT A CUNNINGHAM | | CUS | BRENT A CUNNINGHAM | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 516 | ACH Return Debit | GHAZI ABDULLAH B ALSHA 14c1ee92c20e4a8 | ACH Return Debit | Return | | | | CUS | GHAZI ABDULLAH B ALSHA 14c1ee92c20e4a8 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9092 | Debit | 10257 | M07KG0034841AMC | BENE:Margarita Morales | API Wire Debit | Wire | M07KG00348841AM | Margarita Morales | | CUS | Margarita Morales | | | | $632.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 14468 | M07KJ4114BR4WZNS | ORIG:JOHN M TRABULSI | Wire Credit | Wire | M07KJ4114BR4WZN | JOHN M TRABULSI | | CUS | JOHN M TRABULSI | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 89 | Debit | 280 | Emily Cocozziell/Expensify R97654615 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $98.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 9092 | Debit | 14851 | M07KK0050 3H42DIA | BENE:Lawrence Walker | API Wire Debit | Wire | M07KK00503H42DIA | | | Lawrence Walker | CUS | Lawrence Walker | | | | $9,125.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 89 | Debit | 275 | William Chiles/Expensify R97875901 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $277.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9092 | Debit | 7503 | M07KE0053874UX9H | BENE:Stephanie Young | API Wire Debit | Wire | M07KE0053874UX9H | | | Stephanie Young | CUS | Stephanie Young | | | | $101.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 17054 | M07KL2836FR5RWDQ | ORIG:RICHARD S CHRISTOFF | Wire Credit | Wire | M07KL2836FR5RWD Q | RICHARD S CHRISTOFF | | CUS | RICHARD S CHRISTOFF | | | | $2,030.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 527 | ACH Return Debit | Lora Gamblin ae5c9986b4904e1 | ACH Return Debit | Return | | | | CUS | Lora Gamblin ae5c9986b4904e1 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 14548 | M07KJ4438NX5LW3H | ORIG:CHARITY L HALLER | Wire Credit | Wire | M07KJ4438NX5LW3 | CHARITY L HALLER | | CUS | CHARITY L HALLER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 89 | Debit | 268 | Chase Better Ban/Expensify R97617340 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,524.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9092 | Debit | 10261 | M07KG0042IY5OTQN | BENE:janmanuel Velez | API Wire Debit | Wire | M07KG0042IY5OTQN | | | janmanuel Velez | CUS | janmanuel Velez | | | | $116.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4099 | Credit | 16050 | M07KL01192548V19 | ORIG:Binance.US | Wire Return | Return | M07KL01192548V19 | Binance.US | | CUS | ORIG:Binance.US | | | | $9,125.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 510 | ACH Return Debit | Anthony Robinson eef249dc572349c | ACH Return Debit | Return | | | | CUS | Anthony Robinson eef249dc572349c | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 5634 | M07KC1118AHSYMEN | ORIG:BEVERLY A SIZEMORE | Wire Credit | Wire | M07KC1118AHSYME N | BEVERLY A SIZEMORE | | CUS | BEVERLY A SIZEMORE | | | | $24,960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 14376 | M07KJ3705CD487KJ | ORIG:JOHNNY RAFAEL DOMINGUEZ | Wire Credit | Wire | M07KJ3705CD487KJ | JOHNNY RAFAEL DOMINGUEZ | | CUS | JOHNNY RAFAEL DOMINGUEZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 513 | ACH Return Debit | Eduardo Granados 912eb014799648d | ACH Return Debit | Return | | | | CUS | Eduardo Granados 912eb014799648d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 7582 | M07KE0604F74UVI | ORIG:REBECCA LEE | Wire Credit | Wire | M07KE0604F74UVI | REBECCA LEE | | CUS | REBECCA LEE | | | | $5,440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 12978 | M07K2808Q24G1Q7 | ORIG:PRATIMA NALLAPATI | Wire Credit | Wire | M07K2808Q24G1Q7 | PRATIMA NALLAPATI | | CUS | PRATIMA NALLAPATI | | | | $8,740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 7302 | M07KD5354 6U551M | ORIG:ALMIRA C VALDEZ | Wire Credit | Wire | M07KD53546U551M | ALMIRA C VALDEZ | | CUS | ALMIRA C VALDEZ | | | | $30,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 7064 | M07KD4032O740WO9 | ORIG:ARTURO A MARSHALL | Wire Credit | Wire | M07KD4032O740W0 | ARTURO A MARSHALL | | CUS | ARTURO A MARSHALL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 520 | ACH Return Debit | Lora Gamblin 40c7c828a67949a | ACH Return Debit | Return | | | | CUS | Lora Gamblin 40c7c828a67949a | | | | $996.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/22 | 4005 | Credit | 4456 | SEN from 5090013656+0438393319298 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 10200 | M07KF5645G342CQP | ORIG:MIGUEL R PORTAL-ROSSETTI | Wire Credit | Wire | M07KF5645G342CQ P | MIGUEL R PORTAL-ROSSETTI | | CUS | MIGUEL R PORTAL-ROSSETTI | | | | $1,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 5054 | M07KB5553FO59BQB | ORIG:PHUC H NGUYEN | Wire Credit | Wire | M07KB5553FO59BQ B | PHUC H NGUYEN | | CUS | PHUC H NGUYEN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 3414 | M07KA0749M55T370 | ORIG:ELIEZER MATOS | Wire Credit | Wire | M07KA0749M55T370 | ELIEZER MATOS | | CUS | ELIEZER MATOS | | | | $3,333.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 11094 | M07KG3709OA5HXQS | ORIG:LESLIE ANN NEILSEN | Wire Credit | Wire | M07KG3709OA5HXQ S | LESLIE ANN NEILSEN | | CUS | LESLIE ANN NEILSEN | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9099 | Debit | 285 | M07JN5018E947DYC | BENE:ATECH GROUP, INC | Wire Return Debit - API | Return | M07JN5018E947DYC | ATECH GROUP, INC | | CUS | BENE:ATECH GROUP, INC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 5308 | M07KC0106484A3TK | ORIG:PIXELLU LLC | Wire Credit | Wire | M07KC0106484A3TK | PIXELLU LLC | | CUS | PIXELLU LLC | | | | $8,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9092 | Debit | 659 | M07K4005 5KH4DG7Z | BENE:Ty Judd | API Wire Debit | Wire | M07K40055KH4DG7Z | | | Ty Judd | CUS | Ty Judd | | | | $201.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9092 | Debit | 305 | M07K0010TE7SX4XU | BENE:PIERCE BRAUN | API Wire Debit | Wire | M07K0010TE7SX4XU | | | PIERCE BRAUN | CUS | PIERCE BRAUN | | | | $940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/22 | 9084 | Debit | 8881 | SEN to 5090013656+0807373989736 | 7f1b5c4339ca435fa9458cd854d2103f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 89 | Debit | 269 | Rolando Gonzaga/Expensify R97616135 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $516.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9099 | Debit | 16031 | M07KL0015KX434GK | BENE:YOVANNA FRANCO VEGA | Wire Return Debit - API | Return | M07KL0015KX434GK | | | YOVANNA FRANCO VEGA | CUS | BENE:YOVANNA FRANCO VEGA | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 515 | ACH Return Debit | GHAZI ABDULLAH B ALSHA 7bc6ff628817742 | ACH Return Debit | Return | | | | CUS | GHAZI ABDULLAH B ALSHA 7bc6ff628817742 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7190 | Debit | 520 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $31,048.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 89 | Debit | 278 | Christopher Jash/Expensify R97670356 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 5924 | M07KC28070J5G7UV | ORIG:SHANE COBLE | | Wire Credit | Wire | M07KC28070J5G7UV | SHANE COBLE | | CUS | SHANE COBLE | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 6054 | M07KC39149S5PT9W | ORIG:ZACHARY MILLER | | Wire Credit | Wire | M07KC39149S5PT9 W | ZACHARY MILLER | | CUS | ZACHARY MILLER | | | | $10,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 7/20/22 | 9084 | Debit | 10873 | SEN to 5090016576+0932433870348 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $192,386.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 9474 | M07KF3235BK50V3G | ORIG:AMANDA I CODY | | Wire Credit | Wire | M07KF3235BK50V3G | AMANDA I CODY | | CUS | AMANDA I CODY | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 14896 | M07KK04249A5JCYI | ORIG:MELANIE SORRELL WELLS | | Wire Credit | Wire | M07KK04249A5JCYI | MELANIE SORRELL WELLS | | CUS | MELANIE SORRELL WELLS | | | | $2,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 7/20/22 | 9084 | Debit | 1815 | SEN to 5090016576+0000296784815 | 91f9a7966bfa4ff7oa0ed54e9c33adf9 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $251,365.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 8984 | M07KF1324BA5ZM2R | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | | Wire Credit | Wire | M07KF1324BA5ZM2 R | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 89 | Debit | 276 | Madison Jobes/Expensify R97653885 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $33.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 7/20/22 | 9084 | Debit | 8421 | SEN to 5090021964+0749259587401 | f3716b39fbcc4fa288c1754724bf672d | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,921.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 10238 | M07KF5905FQ5AEW2 | ORIG:JOHN P NEVEU | | Wire Credit | Wire | M07KF5905FQ5AEW 2 | JOHN P NEVEU | | CUS | JOHN P NEVEU | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 89 | Debit | 277 | Roy Park/Expensify R97656566 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9099 | Debit | 281 | M07JN0516744RPY7 | BENE:EDWARD M BERTHA JR | | Wire Return Debit - API | Return | M07JN0516744RPY7 | | EDWARD M BERTHA JR | CUS | BENE:EDWARD M BERTHA JR | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 13630 | M07KJ0412JY4PBVX | ORIG:ARTIFICIAL GRASS SOLUTIONS LLC | | Wire Credit | Wire | M07KJ0412JY4PBVX | ARTIFICIAL GRASS SOLUTIONS LLC | | CUS | ARTIFICIAL GRASS SOLUTIONS LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 89 | Debit | 274 | Kenneth Krupinak/Expensify R97490819 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $140.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 529 | ACH Return Debit | Lora Gamblin c8ea172f076b4dc | | ACH Return Debit | Return | | | | CUS | Lora Gamblin c8ea172f076b4dc | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9092 | Debit | 667 | M07K40101PU55FAD | BENE:ILIA DEMIANENKO | | API Wire Debit | Wire | M07K40101PU55FAD | | ILIA DEMIANENKO | CUS | ILIA DEMIANENKO | | | | $49,667.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 508 | ACH Return Debit | Christopher Blevins 6bc1a3390965449 | | ACH Return Debit | Return | | | | CUS | Christopher Blevins 6bc1a3390965449 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 13498 | M07KI5631JJ4EVYA | ORIG:RAUNO RANTA | | Wire Credit | Wire | M07KI5631JJ4EVYA | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 509 | ACH Return Debit | THOMAS HENRY E7331484BE014D1 | | ACH Return Debit | Return | | | | CUS | THOMAS HENRY E7331484BE014D1 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 512 | ACH Return Debit | JOSEPH D GAINES 6abe33140a84433 | | ACH Return Debit | Return | | | | CUS | JOSEPH D GAINES 6abe33140a84433 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 89 | Debit | 271 | Rolando Gonzaga/Expensify R97478693 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,916.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 9008 | M07KF15070F5TUWO | ORIG:YURY VASILYEV | | Wire Credit | Wire | M07KF15070F5TUW O | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 12746 | M07KI1052KZ4IVD2 | ORIG:STEPHEN L INGLE | | Wire Credit | Wire | M07KI1052KZ4IVD2 | STEPHEN L INGLE | | CUS | STEPHEN L INGLE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 5208 | M07KC00462V45SFI | ORIG:YUQING SUI | | Wire Credit | Wire | M07KC00462V45SFI | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 3368 | M07KA0521LH4V44A | ORIG:DAN T ROBERTS | | Wire Credit | Wire | M07KA0521LH4V44A | DAN T ROBERTS | | CUS | DAN T ROBERTS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 21 | Credit | 281 | 12 East 49th Str/PAYMENTS | NTE"ZZZ"KS840NI.KS840N0715220088AM | | ACH Credit | ACH | | | | OPR | NTE"ZZZ"KS840NI.KS840N0715220008 BAM | | | | $52,516.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7190 | Debit | 521 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | Return | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 6780 | Debit | 519 | M07KD1949NN47PHZ | ORIG:SUDHIR SHAH | | Wire Debit | Wire | M07KD1949NN47PH | SUDHIR SHAH | | CUS | SUDHIR SHAH | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 7/20/22 | 9084 | Debit | 7033 | SEN to 5090016576+0636545633045 | d97875cfe1bb54a4d0bf4c46fc352b45e8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $130,296.14 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 2190 | Debit | 519 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | Return | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $45,580.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9099 | Debit | 17197 | M07KL4015EU407TI | BENE:SLIVIANE C PERKINS | | Wire Return Debit - API | Return | M07KL4015EU407TI | | SLIVIANE C PERKINS | CUS | BENE:SLIVIANE C PERKINS | | | | $4,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 2190 | Debit | 523 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | Return | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,000,109.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 7/20/22 | 9084 | Debit | 10595 | SEN to 5090021964+0918195008832 | b05e606030b74a0e802bd3820cbc1bab | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,948.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 514 | ACH Return Debit | EVGENII MARKOV 8f42710c386a439 | | ACH Return Debit | Return | | | | CUS | EVGENII MARKOV 8f42710c386a439 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9092 | Debit | 17379 | M07KM0057184LJPM | BENE:Cadie Crinoll | | API Wire Debit | Wire | M07KM0057184LJPM | | Cadie Crinoll | CUS | Cadie Crinoll | | | | $235.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 12676 | M07K08280150GBS | ORIG:PETER G NEUMANN | | Wire Credit | Wire | M07K08280150GBS | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 15310 | M07KK2201LU4PIVQ | ORIG:THEREZA CHRISTINA DEAFFONSOCOSTA QU | | Wire Credit | Wire | M07KK2201LU4PIVQ | THEREZA CHRISTINA DEAFFONSOCOSTA QU | | CUS | THEREZA CHRISTINA DEAFFONSOCOSTA QU | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 89 | Debit | 273 | Robert Carella/Expensify R97580341 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,711.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 17374 | M07KM00312P5USQ | ORIG:HECTOR GARCIA-ROMERO | | Wire Credit | Wire | M07KM00312P5USQ | HECTOR GARCIA-ROMERO | | CUS | HECTOR GARCIA-ROMERO | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 7098 | M07KA1155JQ5CROF | ORIG:LINA C JOHNSON | | Wire Credit | Wire | M07KA1155JQ5CRO F | LINA C JOHNSON | | CUS | LINA C JOHNSON | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 4052 | Credit | 8146 | M07KE3247RQ5N2P8 | ORIG:MICHAEL L BURKETT | | Wire Credit | Wire | M07KE3247RQ5N2P8 | MICHAEL L BURKETT | | CUS | MICHAEL L BURKETT | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/20/22 | 7100 | Debit | 519 | ACH Return Debit | Aaron Morgan 877b483824da4cf | | ACH Return Debit | Return | | | | CUS | Aaron Morgan 877b483824da4cf | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 9092 | Debit | 3329 | M07KA00391A4H6U2 | BENE:Vincent Coppola | | API Wire Debit | Wire | M07KA00391A4H6U2 | | Vincent Coppola | CUS | Vincent Coppola | | | | $120,366.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9098 | Debit | 229 | M07KL0222EG5TJTV | BENE:STEVEN D ROSS | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | STEVEN D ROSS | CUS | | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9098 | Debit | 69 | M07KL09425C52OJK | BENE:SUSAN K SMITH | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SUSAN K SMITH | CUS | | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 488 | ACH Return Debit | Parker Rowley 29a2343123f648c | | ACH Return Debit | Return | | | | CUS | Parker Rowley 29a2343123f648c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 14060 | M07LK09150H4KUQ1 | ORIG:MICHAEL BAST | | Wire Credit | Wire | M07LK09150H4KUQ1 | MICHAEL BAST | | CUS | MICHAEL BAST | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 485 | ACH Return Debit | EVETT L HEARN a059f6bdf4ac47e | | Return | | | | CUS | EVETT L HEARN a059f6bdf4ac47e | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 9098 | Debit | 777 | M07L145195G5WPHQ | BENE:ROBERT ROWE | ACH Return Debit - Manual Domestic | Wire Return | | | ROBERT ROWE | CUS | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9092 | Debit | 297 | M07L00105D54HG59 | BENE:LOGAN WOLFE | API Wire Debit | Wire | M07L00105D54HG59 | | LOGAN WOLFE | CUS | LOGAN WOLFE | | | | $488.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 8574 | M07LF2101MASHOCU | ORIG:KOTOKA/MARGO | Wire Credit | Wire | M07LF2101MASHOC U | KOTOKA/MARGO | | CUS | KOTOKA/MARGO | | | | $9,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 10810 | M07LH01460JS2UDM | ORIG:IUTA R SEMO | Wire Credit | Wire | M07LH01460JS2UDM | IUTA R SEMO | | CUS | IUTA R SEMO | | | | $3,182.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 10140 | M07LG07201054FVF | ORIG:SEBASTIANO M PIANA | Wire Credit | Wire | M07LG07201054FVF | SEBASTIANO M PIANA | | CUS | SEBASTIANO M PIANA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 508 | ACH Return Debit | SPENCER H VAIL dccf28522edb453 | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL dccf28522edb453 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 498 | ACH Return Debit | SPENCER H VAIL e640f8f73a47246b | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL e640f8f73a47246b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 2190 | Credit | 239 | ACH Offset for Originated Debits BAM | TRADING/BAL Batch-0000000 | ACH Offset for Originated Debits | | | | | OPR | TRADING/BAL Batch-0000010 | | | | $19,668.16 |
| | BAM TRADING SERVICES INC. | 5000023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/22 | 9084 | Debit | 16264 | SEN to 5090016576+1742189626961 | 59178cda9c58446c8d2e2450e4db6408 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $129,284.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 12918 | M07LJ0838DV4U7S7 | ORIG:TERRANCE O KATOR | Wire Credit | Wire | M07LJ0838DV4U7S7 | TERRANCE O KATOR | | CUS | TERRANCE O KATOR | | | | $725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9098 | Debit | 657 | M07L20623Q15BKTK | BENE:DAPHNE R SEWING | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DAPHNE R SEWING | CUS | | | | | $594,218.11 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 89 | Debit | 225 | BAM TRADING/APPLE INC 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $10,108.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 7656 | M07LE4023115DH8R | ORIG:ALEKSANDRA CHAPARRO OR JAVIER A | Wire Credit | Wire | M07LE4023115DH8R | ALEKSANDRA CHAPARRO OR JAVIER A | | CUS | ALEKSANDRA CHAPARRO OR JAVIER A | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7190 | Credit | 557 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $21,124.26 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 89 | Debit | 231 | BAM TRADING/GASTHALTER 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 500 | ACH Return Debit | SPENCER H VAIL 524b0d04f811478 | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 524b0d04f811478 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9092 | Debit | 9615 | M07LG0034CU4LEV7 | BENE:Renaldo Bandeira | API Wire Debit | Wire | M07LG0034CU4LEV7 | | Renaldo Bandeira | CUS | Renaldo Bandeira | | | | $555.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 7280 | M07LE1613N35U8I1 | ORIG:SHAWN A HEVEL | Wire Credit | Wire | M07LE1613N35U8I1 | SHAWN A HEVEL | | CUS | SHAWN A HEVEL | | | | $512.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 4764 | M07LC0046AF480VT | ORIG:JOSEPH J DAIJOTAS | Wire Credit | Wire | M07LC0046AF480VT | JOSEPH J DAIJOTAS | | CUS | JOSEPH J DAIJOTAS | | | | $42,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 89 | Debit | 222 | BAM TRADING/QUEST CE 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $20,430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9092 | Debit | 11865 | M07LI1012R742W3U | BENE:PIERCE BRAUN | API Wire Debit | Wire | M07LI1012R742W3U | | PIERCE BRAUN | CUS | PIERCE BRAUN | | | | $3,849.44 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 89 | Debit | 228 | BAM TRADING/MCGONIGLE 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $5,203.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 2190 | Credit | 221 | ACH Offset for Originated Debits | TRADING/JUMIO Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/JUMIO Batch-0000002 | | | | $230,973.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 507 | ACH Return Debit | SPENCER H VAIL c3db2270fcfe4e3 | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL c3db2270fcfe4e3 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9092 | Debit | 14033 | M07LK00477Z5VZV7 | BENE:Robert Mortensen | API Wire Debit | Wire | M07LK00477Z5VZV7 | | Robert Mortensen | CUS | Robert Mortensen | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 4800 | M07LC0050HO4RZZ5 | ORIG:CHARLOTT S GLOWACKI | Wire Credit | Wire | M07LC0050HO4RZZ5 | CHARLOTT S GLOWACKI | | CUS | CHARLOTT S GLOWACKI | | | | $1,120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 518 | ACH Return Debit | Danele Sullivan c861a2bb6a43431 | ACH Return Debit | Return | | | | CUS | Danele Sullivan c861a2bb6a43431 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 89 | Debit | 280 | PINPOINT PROMOTI/SALE BAM TRADING | SERVICES | | ACH Debit | ACH | | | | OPR | SERVICES | | | | $22,559.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 479 | ACH Return Debit | EULA S DARBY 2cf324b4e8cf419 | ACH Return Debit | Return | | | | CUS | EULA S DARBY 2cf324b4e8cf419 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9098 | Debit | 765 | M07L141423J537VJ | BENE:LINDA J FOLEY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | LINDA J FOLEY | CUS | | | | | $27,203.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 15972 | M07LL4747FG4IXT2 | ORIG:FAROUK A RAQUIB | Wire Credit | Wire | M07LL4747FG4IXT2 | FAROUK A RAQUIB | | CUS | FAROUK A RAQUIB | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 2190 | Credit | 230 | ACH Offset for Originated Debits BAM | TRADING/MCGONIGLE Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MCGONIGLE Batch-0000007 | | | | $5,203.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 505 | ACH Return Debit | SPENCER H VAIL d33063eeb06f451 | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL d33063eeb06f451 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9098 | Debit | 97 | M07KL0709CS5YZ5L | BENE:SILVIA STRADI | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SILVIA STRADI | CUS | | | | | $17,977.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 519 | ACH Return Debit | 58318697 A82C0210D2694CD | ACH Return Debit | Return | | | | CUS | 58318697 A82C0210D2694CD | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5000023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/22 | 4005 | Credit | 14772 | SEN from 5090022251+1357484421311 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9098 | Debit | 745 | M07L14823CG58YW1 | BENE:ERIC BROWN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ERIC BROWN | CUS | | | | | $59,540.57 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 89 | Debit | 216 | BAM TRADING/AML 1842343173 BAM TRADING | | | ACH Debit | ACH | | | | OPR | | | | | $113,673.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7190 | Credit | 558 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $299.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 14260 | M07LK2356QX42OP6 | ORIG:COLBY A CHILDRESS | Wire Credit | Wire | M07LK2356QX42OP6 | COLBY A CHILDRESS | | CUS | COLBY A CHILDRESS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9092 | Debit | 249 | M07L00101OP4WJ44 | BENE:Dorlyn Lopez | API Wire Debit | Wire | M07L00101OP4WJ44 | | Dorlyn Lopez | CUS | Dorlyn Lopez | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9098 | Debit | 571 | M07KK5431J654HZ3 | BENE:LARRY L THERIT | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | LARRY L THERIT | CUS | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 6630 | M07LD3944Q04E5NQ | ORIG:BRETT M. ROUNKLES | Wire Credit | Wire | M07LD3944Q04E5N | BRETT M. ROUNKLES | | CUS | BRETT M. ROUNKLES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 7190 | Credit | 220 | ACH Offset for Originated Credits BAM | TRADING/JUMIO Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/JUMIO Batch-0000002 | | | | $230,973.75 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 508 | ACH Return Debit | SPENCER H VAIL dbaf8678ae874d7 | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL dbaf8678ae87d7 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 4052 | Credit | 13526 | M07LJ3642A65WQTO | ORIG:TIMOTHY LEE SUNDHAGEN | Wire Credit | Wire | M07LJ3642A65WQT O | TIMOTHY LEE SUNDHAGEN | | CUS | TIMOTHY LEE SUNDHAGEN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 82 | Debit | 283 | Ref 2021249 to Dep 5090023432 to5ENperAn | drew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9098 | Debit | 741 | M07L15749R53F7X | BENE:CHERYL CRISPINO GILL | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CHERYL CRISPINO GILL | CUS | | | | | $97,396.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 482 | ACH Return Debit | Thomas Howard Nobles 98a53a3f45e143f | ACH Return Debit | Return | | | | CUS | Thomas Howard Nobles 98a53a3f45e143f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 496 | ACH Return Debit | SPENCER H VAIL 43044f1b700843c | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 43044f1b700843c | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4099 | Credit | 11968 | M07LI13579J5I5S2 | ORIG:Binance US | Wire Return | Return | M07LI13579J5I5S2 | Binance US | | OPR | ORIG:Binance US | | | | $555.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 7190 | Debit | 229 | ACH Offset for Originated Credits BAM | TRADING/MCGONIGLE Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MCGONIGLE Batch-0000007 | | | | $5,203.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 14652 | M07LK4655FY47N5G | ORIG:TINNA GERVAIS | Wire Credit | Wire | M07LK4655FY47N5G | TINNA GERVAIS | | OPR | TINNA GERVAIS | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 2190 | Credit | 224 | ACH Offset for Originated Debits BAM | TRADING/QUEST CE Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/QUEST CE Batch-0000003 | | | | $20,430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 5246 | M07LC1541FB5RDQF | ORIG:TAMMIE L CRUME | Wire Credit | Wire | M07LC1541FB5RDQ | TAMMIE L CRUME | | OPR | TAMMIE L CRUME | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 7190 | Debit | 238 | ACH Offset for Originated Credits BAM | TRADING/BAL Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/BAL Batch-0000010 | | | | $19,668.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7190 | Debit | 554 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $241,407.11 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 9674 | M07LG02335D54BH7 | ORIG:DELORES H PICKETT | Wire Credit | Wire | M07LG02335D54BH7 | DELORES H PICKETT | | CUS | DELORES H PICKETT | | | | $24,560.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9098 | Debit | 733 | M07L151345SS10D0 | BENE:GARY M SHOMBURG | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | GARY M SHOMBURG | CUS | | | | | $64,489.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 6322 | M07LD1237DZ5XDM | ORIG:MICHAEL L BURKETT | Wire Credit | Wire | M07LD1237DZ5XDM | MICHAEL L BURKETT | | CUS | MICHAEL L BURKETT | | | | $9,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 501 | ACH Return Debit | SPENCER H VAIL 5c567fdc01924c7 | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 5c567fdc01924c7 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9092 | Debit | 9623 | M07LG0040B55XGIR | BENE:David rowe | API Wire Debit | Wire | M07LG0040B55XGIR | | David rowe | CUS | David rowe | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 5148 | M07LC0558KX5MX6C | ORIG:JI HUON CHOI | Wire Credit | Wire | M07LC0558KX5MX6 | JI HUON CHOI | | CUS | JI HUON CHOI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 5156 | M07LC0054F05O48O | ORIG:HUI CHEN | Wire Credit | Wire | M07LC0054F05O48O | HUI CHEN | | CUS | HUI CHEN | | | | $7,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 502 | ACH Return Debit | SPENCER H VAIL 8e08e5287ca0410 | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 8e08e5287ca0410 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 89 | Debit | 219 | BAM TRADING/JUMIO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $230,973.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 89 | Debit | 234 | BAM TRADING/ORACLE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $925.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 487 | ACH Return Debit | Parker Rowley 1555ec86a25f45e | ACH Return Debit | Return | | | | CUS | Parker Rowley 1555ec86a25f45e | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 13788 | M07LJ4847ON4CZR4 | ORIG:BRENDA K WALKER | Wire Credit | Wire | M07LJ4847ON4CZR4 | BRENDA K WALKER | | CUS | BRENDA K WALKER | | | | $1,865.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 513 | ACH Return Debit | SPENCER H VAIL 6daaf1f7aaed4ce | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 6daaf1f7aaed4ce | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 504 | ACH Return Debit | SPENCER H VAIL aa3c545529ea4d4 | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL aa3c545529ea4d4 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 512 | ACH Return Debit | SPENCER H VAIL e3ed3c0b99d44ad | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL e3ed3c0b99d44ad | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 13258 | M07LJ22585643132 | ORIG:MONICA CARDONE | Wire Credit | Wire | M07LJ22585643132 | MONICA CARDONE | | CUS | MONICA CARDONE | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7190 | Debit | 555 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $2,406.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 10814 | M07LH0151OM523FU | ORIG:CHRYL SIMS | Wire Credit | Wire | M07LH0151OM523F | CHRYL SIMS | | CUS | CHRYL SIMS | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 7346 | M07LE22326N4IVRJ | ORIG:JACK FARR | Wire Credit | Wire | M07LE22326N4IVRJ | JACK FARR | | CUS | JACK FARR | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 12834 | M07LJ0608PB5HZDY | ORIG:DONALD L THOMAS | Wire Credit | Wire | M07LJ0608PB5HZDY | DONALD L THOMAS | | CUS | DONALD L THOMAS | | | | $10,045.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 12334 | M07LI38247PA32OU | ORIG:JACK FARR | Wire Credit | Wire | M07LI38247PA32OU | JACK FARR | | CUS | JACK FARR | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 4844 | M07LC0054F04802T | ORIG:ELEFTHERIOS TERRY XYDAKIS | Wire Credit | Wire | M07LC0054F04802T | ELEFTHERIOS TERRY XYDAKIS | | CUS | ELEFTHERIOS TERRY XYDAKIS | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/22 | 9084 | Credit | 15347 | SEN to 5090016576+1432242528471 | SEN TSFR DEBIT 9084 | SEN | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $175,879.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 517 | ACH Return Debit | Joshua Kisser 7a6f201da17046a | ACH Return Debit | Return | | | | CUS | Joshua Kisser 7a6f201da17046a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 11174 | M07LH28022K5NU29 | ORIG:STEPHEN DANIEL SHANNON | Wire Credit | Wire | M07LH28022K5NU29 | STEPHEN DANIEL SHANNON | | CUS | STEPHEN DANIEL SHANNON | | | | $996.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 514 | ACH Return Debit | SPENCER H VAIL e23d0a1dd5ed43b | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL e23d0a1dd5ed43b | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 13016 | M07LJ1325FV47V7Z | ORIG:TERRANCE O KATOR | Wire Credit | Wire | M07LJ1325FV47V7Z | TERRANCE O KATOR | | CUS | TERRANCE O KATOR | | | | $725.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 2190 | Credit | 556 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $33,255.92 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 2190 | Credit | 227 | ACH Offset for Originated Debits BAM | TRADING/APPLE INC Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000005 | | | | $10,108.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9098 | Debit | 757 | M07L20049J5S85MX | BENE:KEITH A MYERS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | KEITH A MYERS | CUS | | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9092 | Debit | 2841 | M07LA00374059R7D | BENE:Stephanie Young | API Wire Debit | Wire | M07LA00374059R7D | | Stephanie Young | CUS | Stephanie Young | | | | $95.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9092 | Debit | 11941 | M07LI237H24OPBN | BENE:Volodymyr Yakovenko | API Wire Debit | Wire | M07LI237H24OPBN | | Volodymyr Yakovenko | CUS | Volodymyr Yakovenko | | | | $338.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 89 | Debit | 237 | BAM TRADING/BAL 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $19,668.16 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 495 | ACH Return Debit | SPENCER H VAIL 40654db2bda042f | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 40654db2bda042f | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 2190 | Credit | 218 | ACH Offset for Originated Debits | TRADING/AML Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AML Batch-0000001 | | | | $113,673.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 510 | ACH Return Debit | SPENCER H VAIL d5b1e607b0314f6 | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL d5b1e607b0314f6 | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 497 | ACH Return Debit | SPENCER H VAIL 766893c0b9fc4e9 | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 766893c0b9fc4e9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 481 | ACH Return Debit | Thomas Howard Nobles 0c156b46244841e | ACH Return Debit | Return | | | | CUS | Thomas Howard Nobles 0c156b46244841e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/22 | 9084 | Debit | 13801 | SEN to 5090016576+1250181855619 | 363be8dccb1f4391a139f506496b d09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,915.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 489 | ACH Return Debit | Parker Rowley 6271ec3b4fab4f6 | ACH Return Debit | Return | | | | CUS | Parker Rowley 6271ec3b4fab4f6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 486 | ACH Return Debit | Jorge Vazquez-Gonzalez 760c7e1005d4456 | ACH Return Debit | Return | | | | CUS | Jorge Vazquez-Gonzalez 760c7e1005d4456 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 2190 | Credit | 553 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $926,896.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 8478 | M07LF10052J56FKR | ORIG:MATTHEW D OCONNOR | Wire Credit | Wire | M07LF10052J56FKR | MATTHEW D OCONNOR | | CUS | MATTHEW D OCONNOR | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 6376 | M07LD19224U404SY | ORIG:BEN R JOLLOFF | Wire Credit | Wire | M07LD19224U404SY | BEN R JOLLOFF | | CUS | BEN R JOLLOFF | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9098 | Debit | 193 | M07KK59300F5ZAC0 | BENE:AUDREY G FREGONESE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | AUDREY G FREGONESE | CUS | | | | | $3,981.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9098 | Debit | 89 | M07KL1228IJ5OKWR | BENE:WILLIAM J ADAMS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | WILLIAM J ADAMS | CUS | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 2190 | Debit | 233 | ACH Offset for Originated Debits BAM | TRADING/GASTHALTER Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GASTHALTER Batch-0000008 | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 6380 | M07LD19559I4S92B | ORIG:BILL MARSHALL | Wire Credit | Wire | M07LD19559I4S92B | BILL MARSHALL | | CUS | BILL MARSHALL | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 13386 | M07LJ2950H24OKI2 | ORIG:PETER G NEUMANN | Wire Credit | Wire | M07LJ2950H24OKI2 | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9092 | Credit | 16065 | M07LM0044OA457WK | BENE:Caleb Bain | API Wire Debit | Wire | M07LM0044OA457WK | | Caleb Bain | CUS | Caleb Bain | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9098 | Debit | 217 | M07KL1616715KJRG | BENE:WILLIAM J ADAMS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | WILLIAM J ADAMS | CUS | | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 13012 | M07LJ13248Y56L1D | ORIG:DUKE'S CONTRACTOR LLC | Wire Credit | Wire | M07LJ13248Y56L1D | DUKE'S CONTRACTOR LLC | | CUS | DUKE'S CONTRACTOR LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 12354 | M07LI3949F05H1G6 | ORIG:KEVIN LAI | Wire Credit | Wire | M07LI3949F05H1G6 | KEVIN LAI | | CUS | KEVIN LAI | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 13310 | M07LJ2448P35BTUX | ORIG:BEVERLY A SIZEMORE | Wire Credit | Wire | M07LJ2448P35BTUX | BEVERLY A SIZEMORE | | CUS | BEVERLY A SIZEMORE | | | | $24,945.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 3794 | M07LB32551O41YWU | ORIG:CHARITY L HALLER | Wire Credit | Wire | M07LB32551O41YWU | CHARITY L HALLER | | CUS | CHARITY L HALLER | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 21 | Credit | 344 | Checkout LLC/000000000P 000000000PTQ | BAM Trading Services I | ACH Debit | ACH | | | | CUS | BAM Trading Services I | | | | $37,065.38 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 89 | Debit | 279 | Danielle Swyers/Expensify R94301741 Xam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $129.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 515 | ACH Return Debit | JUAN SEBASTIAN PARAMO 214e6504e5f74e6 | ACH Return Debit | Return | | | | CUS | JUAN SEBASTIAN PARAMO 214e6504e5f74e6 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 6594 | M07LD3730BM4L3M9 | ORIG:RODOLFO GONZALEZ | Wire Credit | Wire | M07LD3730BM4L3M9 | RODOLFO GONZALEZ | | CUS | RODOLFO GONZALEZ | | | | $19,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 13840 | M07LJ52346M5NGRZ | ORIG:EDWARD G MCATEER | Wire Credit | Wire | M07LJ52346M5NGRZ | EDWARD G MCATEER | | CUS | EDWARD G MCATEER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 7190 | Credit | 226 | ACH Offset for Originated Credits BAM | TRADING/APPLE INC Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000004 | | | | $10,158.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 491 | ACH Return Debit | BRANDY RADLEY 12970bc2e22a42b | ACH Return Debit | Return | | | | CUS | BRANDY RADLEY 12970bc2e22a42b | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 493 | ACH Return Debit | BRANDY RADLEY 196ccd18bf0d4f7 | ACH Return Debit | Return | | | | CUS | BRANDY RADLEY 196ccd18bf0d4f7 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 511 | ACH Return Debit | SPENCER H VAIL bdad1b5fc9f0439 | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL bdad1b5fc9f0439 | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 2190 | Debit | 236 | ACH Offset for Originated Debits BAM | TRADING/ORACLE Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ORACLE Batch-0000009 | | | | $925.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Credit | 478 | ACH Return Credit | ANDY  TRINH fc05b689cd1140c | ACH Return Credit | Return | | | | CUS | ANDY  TRINH fc05b689cd1140c | | | | $24.78 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7190 | Credit | 217 | ACH Offset for Originated Credits | TRADING/AML Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AML Batch-0000001 | | | | $113,673.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 499 | ACH Return Debit | SPENCER H VAIL 3e7b68922f5f4ba | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 3e7b68922f5f4ba | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/22 | 25 | Credit | 284 | Ref 2021249 from Dep 5090026245 toSENper | Andrew | Transfer Credit | Transfer | | | | SEN | BAM TRADING SERVICES INC. | 5090026245 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 503 | ACH Return Debit | SPENCER H VAIL 946eb7e10f384ee | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 946eb7e10f384ee | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 490 | ACH Return Debit | NIKI TALLENT 0bc6a1e0eb50435 | ACH Return Debit | Return | | | | CUS | NIKI TALLENT 0bc6a1e0eb50435 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 483 | ACH Return Debit | Christopher Blevins 57d56f57e80242a | ACH Return Debit | Return | | | | CUS | Christopher Blevins 57d56f57e80242a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 13908 | M07LJ5806EWSS9HK | ORIG:SERGIO VINCENT MENDEZ | Wire Credit | Wire | M07LJ5806EWSS9HK | SERGIO VINCENT MENDEZ | | CUS | SERGIO VINCENT MENDEZ | | | | $10,150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 484 | ACH Return Debit | Christopher Blevins b1b7d557da5b468 | ACH Return Debit | Return | | | | CUS | Christopher Blevins b1b7d557da5b468 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 516 | ACH Return Debit | DANIEL NIELSEN dad62b3d5f97407 | ACH Return Debit | Return | | | | CUS | DANIEL NIELSEN dad62b3d5f97407 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 10206 | M07LG26267R5GJPY | ORIG:GEORGE B ROBERTSON | Wire Credit | Wire | M07LG26267R5GJPY | GEORGE B ROBERTSON | | CUS | GEORGE B ROBERTSON | | | | $156,162.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 8570 | M07LF2059A04KAQ8 | ORIG:MAHESH NAIDU SYYADRI | Wire Credit | Wire | M07LF2059A04KAQ8 | MAHESH NAIDU SYYADRI | | CUS | MAHESH NAIDU SYYADRI | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 7190 | Debit | 232 | ACH Offset for Originated Credits BAM | TRADING/GASTHALTER Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GASTHALTER Batch-0000008 | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 494 | ACH Return Debit | BRANDY RADLEY fab0f975fa114c2 | ACH Return Debit | Return | | | | CUS | BRANDY RADLEY fab0f975fa114c2 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 14284 | M07LK2445HD4OY41 | ORIG:ANGELA T MCCALLISTER | Wire Credit | Wire | M07LK2445HD4OY41 | ANGELA T MCCALLISTER | | CUS | ANGELA T MCCALLISTER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/21/22 | 4005 | Credit | 10328 | SEN from 509002225+0932212453882 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $119,432.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 6992 | M07LD5908L24FDAK | ORIG:JINGTIAN ZHAO | Wire Credit | Wire | M07LD5908L24FDAK | JINGTIAN ZHAO | | CUS | JINGTIAN ZHAO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 7190 | Debit | 235 | ACH Offset for Originated Credits BAM | TRADING/ORACLE Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ORACLE Batch-0000009 | | | | $925.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9098 | Debit | 133 | M07KK4839515Q3KQ | BENE:WILLIAM J ADAMS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | WILLIAM J ADAMS | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 509 | ACH Return Debit | SPENCER H VAIL 52ec7da4f56144c | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 52ec7da4f56144c | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 7190 | Debit | 223 | ACH Offset for Originated Credits BAM | TRADING/QUEST CE Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/QUEST CE Batch-0000003 | | | | $20,430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9092 | Credit | 9627 | M07LG0041GS41YX | BENE:Yuri Denisenko | API Wire Debit | Wire | M07LG0041GS41YX | | Yuri Denisenko | CUS | Yuri Denisenko | | | | $14,570.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 480 | ACH Return Debit | EULA S DARBY e33dfc8fc49242a | ACH Return Debit | Return | | | | CUS | EULA S DARBY e33dfc8fc49242a | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9098 | Debit | 729 | M07L15440Q05U6R7 | BENE:CAROLYN WEAVER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CAROLYN WEAVER | CUS | | | | | $83,966.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4052 | Credit | 9800 | M07LG08195H585FJ | ORIG:MARY JANE GARRETT | Wire Credit | Wire | M07LG08195H585FJ | MARY JANE GARRETT | | CUS | MARY JANE GARRETT | | | | $27,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 4099 | Credit | 8180 | M07LF0237M04CMSL | ORIG:Binance.US | Wire Credit | Wire | M07LF0237M04CMS | Binance.US | | CUS | ORIG:Binance.US | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9098 | Debit | 145 | M07KL0443IU5FDX0 | BENE:JIMMY DON HUGHES | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JIMMY DON HUGHES | CUS | | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/21/22 | 7100 | Debit | 492 | ACH Return Debit | BRANDY RADLEY 8b94d4edb4164a0 | ACH Return Debit | Return | | | | CUS | BRANDY RADLEY 8b94d4edb4164a0 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9098 | Debit | 669 | M07L20353NU5N4OV | BENE:SHERRY L SCHENK | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SHERRY L SCHENK | CUS | | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 10624 | M07MH35326151T4J | ORIG:MINH H TRAN | Wire Credit | Wire | M07MH35326151T4J | MINH H TRAN | | CUS | MINH H TRAN | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 650 | ACH Return Debit | Betty Park 692e1fc01182493 | ACH Return Debit | Return | | | | CUS | Betty Park 692e1fc01182493 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 9092 | Debit | 605 | M07M413317G5NGED | BENE:patrice meignan | API Wire Debit | Wire | M07M413317G5NGED | | patrice meignan | CUS | patrice meignan | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 631 | ACH Return Debit | Spencer Vail 284df320d3c443d | ACH Return Debit | Return | | | | CUS | Spencer Vail 284df320d3c443d | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 9092 | Debit | 6715 | M07ME0029C35AYP4 | BENE:Christopher Lindsay | API Wire Debit | Wire | M07ME0029C35AYP4 | | Christopher Lindsay | CUS | Christopher Lindsay | | | | $10,287.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 12498 | M07MJ19351K5YXMX | ORIG:BEN R JOLLOFF | Wire Credit | Wire | M07MJ19351K5YXMX | BEN R JOLLOFF | | CUS | BEN R JOLLOFF | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 636 | ACH Return Debit | Spencer Vail 0b8b9e2974864a3 | ACH Return Debit | Return | | | | CUS | Spencer Vail 0b8b9e2974864a3 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 7190 | Debit | 200 | ACH Offset for Originated Credits BAM | TRADING/PLAID Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PLAID Batch-0000004 | | | | $97,147.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 646 | ACH Return Debit | Deloris Labrew 2cb491d406de458 | ACH Return Debit | Return | | | | CUS | Deloris Labrew 2cb491d406de458 | | | | $449.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 611 | ACH Return Debit | Spencer Vail 19e79fe1fe24456 | ACH Return Debit | Return | | | | CUS | Spencer Vail 19e79fe1fe24456 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 9900 | M07MGS6242F5Y04S | BENE:SEAN MATTHEW MURRAY | Wire Credit | Wire | M07MGS6242F5Y04S | SEAN MATTHEW MURRAY | | CUS | SEAN MATTHEW MURRAY | | | | $4,408.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 9384 | M07MG3620BZ4XAI9 | ORIG:SERAFIMA LAVYSHYK | Wire Credit | Wire | M07MG3620BZ4XAI9 | SERAFIMA LAVYSHYK | | CUS | SERAFIMA LAVYSHYK | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 644 | ACH Return Debit | Deloris Labrew b1863e5ab344476 | ACH Return Debit | Return | | | | CUS | Deloris Labrew b1863e5ab344476 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 14748 | M07MK5635I95IOOX | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M07MK5635I95IOOX | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 619 | ACH Return Debit | Spencer Vail 00d71ca2628c40e | ACH Return Debit | Return | | | | CUS | Spencer Vail 00d71ca2628c40e | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 603 | ACH Return Debit | Dayna Clarke fea83ef95e3c414 | ACH Return Debit | Return | | | | CUS | Dayna Clarke fea83ef95e3c414 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 21 | Credit | 334 | Checkout LLC/000000000Q 000000000Q1W | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $44,213.32 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 640 | ACH Return Debit | Deloris Labrew 414097394b7b4c5 | ACH Return Debit | Return | | | | CUS | Deloris Labrew 414097394b7b4c5 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 9092 | Credit | 11063 | M07MI00372154ZED | BENE:Alexey Kolmakov | API Wire Debit | Wire | M07MI00372154ZED | | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | $6,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 591 | ACH Return Debit | ZACHARY D NEWCOMM d15695ab3d534ca | ACH Return Debit | Return | | | | CUS | ZACHARY D NEWCOMM d15695ab3d534ca | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 652 | ACH Return Debit | Betty Park oe301e0b1e1d4f3 | ACH Return Debit | Return | | | | CUS | Betty Park oe301e0b1e1d4f3 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 4180 | M07MC013054R3QN | ORIG:GIRALDILLA CORP | Wire Credit | Wire | M07MC013054R3Q | GIRALDILLA CORP | | CUS | GIRALDILLA CORP | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 648 | ACH Return Debit | Mike Bernard 5aac72db9d62491 | ACH Return Debit | Return | | | | CUS | Mike Bernard 5aac72db9d62491 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 4332 | M07MC01S3E751TG7 | ORIG:YURY VASILYEV | Wire Credit | Wire | M07MC01S3E751TG7 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $77,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 89 | Debit | 274 | Rolando Gonzaga/Expensify R97724637 Ibarn | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $102.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 637 | ACH Return Debit | Spencer Vail 2d26874995e2414 | ACH Return Debit | Return | | | | CUS | Spencer Vail 2d26874995e2414 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 15146 | M07ML2538BZ4X1T3 | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M07ML2538BZ4X1T3 | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 7794 | M07MF38526Y5BJ0N | ORIG:KAREN BYRD | Wire Credit | Wire | M07MF38526Y5BJ0N | KAREN BYRD | | CUS | KAREN BYRD | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 7190 | Debit | 525 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $192,746.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 11192 | M07MI09124P55PJW | ORIG:DOUGLAS B EBLE | Wire Credit | Wire | M07MI09124P55PJW | DOUGLAS B EBLE | | CUS | DOUGLAS B EBLE | | | | $121,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 635 | ACH Return Debit | Spencer Vail 5e9fe1ec847f4a6 | ACH Return Debit | Return | | | | CUS | Spencer Vail 5e9fe1ec847f4a6 | | | | $990.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 594 | ACH Return Debit | EULA S DARBY 5195b1b89cc743e | ACH Return Debit | Return | | | | CUS | EULA S DARBY 5195b1b89cc743e | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 638 | ACH Return Debit | Joshua Kisser 33ba4a0c72c341a | ACH Return Debit | Return | | | | CUS | Joshua Kisser 33ba4a0c72c341a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 624 | ACH Return Debit | Spencer Vail 3c34e762f654449 | ACH Return Debit | Return | | | | CUS | Spencer Vail 3c34e762f654449 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 590 | ACH Return Debit | GLORIA DEAN FOSTER 08fa169f8fd14b9 | ACH Return Debit | Return | | | | CUS | GLORIA DEAN FOSTER 08fa169f8fd14b9 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 14594 | M07MK4706JE50Y3X | ORIG:JULIAN R WALKER | Wire Credit | Wire | M07MK4706JE50Y3X | JULIAN R WALKER | | CUS | JULIAN R WALKER | | | | $72,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 622 | ACH Return Debit | Spencer Vail e9af941c02ca46d | ACH Return Debit | Return | | | | CUS | Spencer Vail e9af941c02ca46d | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 639 | ACH Return Debit | Aaron Stokes d85c37c54fcd4ff | ACH Return Debit | Return | | | | CUS | Aaron Stokes d85c37c54fcd4ff | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 10780 | M07MH28564Y4K4NW | ORIG:JOSUE M RAMIREZ | Wire Credit | Wire | M07MH28564Y4K4NW | JOSUE M RAMIREZ | | CUS | JOSUE M RAMIREZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 10948 | M07MH5213934TC9X | ORIG:MICHAEL DAM | Wire Credit | Wire | M07MH5213934TC9X | MICHAEL DAM | | CUS | MICHAEL DAM | | | | $29,389.64 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 2190 | Credit | 201 | ACH Offset for Originated Debits BAM | TRADING/PLAID Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PLAID Batch-0000004 | | | | $97,147.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/22 | 9084 | Debit | 16337 | SEN to 5090016576r+173937492638 | a49ce3c787d94a25bb36361b5d861eb5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $111,847.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 2190 | Credit | 529 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $34,564.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 612 | ACH Return Debit | Spencer Vail 200814de42b94c2 | ACH Return Debit | Return | | | | CUS | Spencer Vail 200814de42b94c2 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 9092 | Debit | 8453 | M07MG0031FM41DDG | BENE:JONATHAN WISE | API Wire Debit | Wire | M07MG0031FM41DDG | | JONATHAN WISE | CUS | JONATHAN WISE | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 10242 | M07MH0651PR57Pli | ORIG:SERGEY GARBAR | Wire Credit | Wire | M07MH0651PR57Pli | SERGEY GARBAR | | CUS | SERGEY GARBAR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 610 | ACH Return Debit | Spencer Vail 6fafab4e8c8458 | ACH Return Debit | Return | | | | CUS | Spencer Vail 6fafab4e8c8458 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 10560 | M07MH2858QQ40MOV | ORIG:FLAVIUS T TICARAT | Wire Credit | Wire | M07MH2858QQ40MOV | FLAVIUS T TICARAT | | CUS | FLAVIUS T TICARAT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 607 | ACH Return Debit | Spencer Vail 0bda2478bba34e6 | ACH Return Debit | Return | | | | CUS | Spencer Vail 0bda2478bba34e6 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 608 | ACH Return Debit | Spencer Vail f3709249a93442f | ACH Return Debit | Return | | | | CUS | Spencer Vail f3709249a93442f | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 89 | Debit | 275 | Dominic Towery/Expensify R9777981T 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 10246 | M07MH0702LQ57PLU | ORIG:DOUGLAS M BRETT | Wire Credit | Wire | M07MH0702LQ57PL | DOUGLAS M BRETT | | CUS | DOUGLAS M BRETT | | | | $22,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 9092 | Debit | 6075 | M07ME0027I5HCOH | BENE:Wesley Wanamaker | API Wire Debit | Wire | M07ME0027I5HCOH | | Wesley Wanamaker | CUS | Wesley Wanamaker | | | | $31,240.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 597 | ACH Return Debit | EULA S DARBY 833d43801a5a4ac | ACH Return Debit | Return | | | | CUS | EULA S DARBY 833d43801a5a4ac | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 649 | ACH Return Debit | Betty Park e15c5d53f809458 | ACH Return Debit | Return | | | | CUS | Betty Park e15c5d53f809458 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 623 | ACH Return Debit | Spencer Vail 3bd021eb9a97d48 | ACH Return Debit | Return | | | | CUS | Spencer Vail 3bd021eb9a97d48 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 642 | ACH Return Debit | Deloris Labrew 44e7ea4724e1454 | ACH Return Debit | Return | | | | CUS | Deloris Labrew 44e7ea4724e1454 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/22 | 9084 | Debit | 16343 | SEN to 5090016576r+1836022871855 | 4d04205ccf914df18509ecbda765e506 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,688.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 630 | ACH Return Debit | Spencer Vail 157f793624e14f3 | ACH Return Debit | Return | | | | CUS | Spencer Vail 157f793624e14f3 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 641 | ACH Return Debit | Deloris Labrew 44d5f0abbb4a416 | ACH Return Debit | Return | | | | CUS | Deloris Labrew 44d5f0abbb4a416 | | | | $1,599.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 10394 | M07MH1806DK43V8R | ORIG:CARLAS CAKES LLC DBA | Wire Credit | Wire | M07MH1806DK43V8R | CARLAS CAKES LLC DBA | | CUS | CARLAS CAKES LLC DBA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 629 | ACH Return Debit | Spencer Vail dfd7d694b833449 | ACH Return Debit | Return | | | | CUS | Spencer Vail dfd7d694b833449 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 616 | ACH Return Debit | Spencer Vail 03a5a61bc240494 | ACH Return Debit | Return | | | | CUS | Spencer Vail 03a5a61bc240494 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 632 | ACH Return Debit | Spencer Vail b728a8577036f1 | ACH Return Debit | Return | | | | CUS | Spencer Vail b728a8577036f1 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 9092 | Debit | 617 | M07M413320P4QIGC | BENE:Tyler Rueger | API Wire Debit | Wire | M07M413320P4QIGC | | Tyler Rueger | CUS | Tyler Rueger | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 645 | ACH Return Debit | Deloris Labrew 0fb6e28f1099403 | ACH Return Debit | Return | | | | CUS | Deloris Labrew 0fb6e28f1099403 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7190 | Credit | 528 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $37,198.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 4312 | M07MC0148DZ46N66 | ORIG:STEPHEN J OBRIEN | Wire Credit | Wire | M07MC0148DZ46N66 | STEPHEN J OBRIEN | | CUS | STEPHEN J OBRIEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 626 | ACH Return Debit | Spencer Vail b02b5e1d9047469 | ACH Return Debit | Return | | | | CUS | Spencer Vail b02b5e1d9047469 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 12732 | M07MJ3100L35ODJD | ORIG:ARTHUR TWOGOOD | Wire Credit | Wire | M07MJ3100L35ODJD | ARTHUR TWOGOOD | | CUS | ARTHUR TWOGOOD | | | | $44,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 601 | ACH Return Debit | joann vasquez 3be9a5c42670418 | ACH Return Debit | Return | | | | CUS | joann vasquez 3be9a5c42670418 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 614 | ACH Return Debit | Spencer Vail de7e34dcf5574af | ACH Return Debit | Return | | | | CUS | Spencer Vail de7e34dcf5574af | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 621 | ACH Return Debit | Spencer Vail 5da4b1462eed4a6 | ACH Return Debit | Return | | | | CUS | Spencer Vail 5da4b1462eed4a6 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 609 | ACH Return Debit | Spencer Vail b411efbdb02d410 | ACH Return Debit | Return | | | | CUS | Spencer Vail b411efbdb02d410 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 618 | ACH Return Debit | Spencer Vail 4b7a0c41a2a84ab | ACH Return Debit | Return | | | | CUS | Spencer Vail 4b7a0c41a2a84ab | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 9092 | Debit | 437 | M07M20125895HK0D | BENE:Johana Izaguirre | API Wire Debit | Wire | M07M20125895HK0D | | Johana Izaguirre | CUS | Johana Izaguirre | | | | $10,874.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 615 | ACH Return Debit | Spencer Vail 382238de4cc84ab | ACH Return Debit | Return | | | | CUS | Spencer Vail 382238de4cc84ab | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/22/22 | 9084 | Debit | 11245 | SEN to 5090021964+1114058092638 | 65e775378cdd42b69c08dc5d79166341 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,755.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 592 | ACH Return Debit | EULA S DARBY 881fb32b75834ed | ACH Return Debit | Return | | | | CUS | EULA S DARBY 881fb32b75834ed | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 628 | ACH Return Debit | Spencer Vail d5fe582b3909457 | ACH Return Debit | Return | | | | CUS | Spencer Vail d5fe582b3909457 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 617 | ACH Return Debit | Spencer Vail 05c83a2abefc493 | ACH Return Debit | Return | | | | CUS | Spencer Vail 05c83a2abefc493 | | | | $990.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 600 | ACH Return Debit | Madysin E Duong 344f8c5194944d0 | ACH Return Debit | Return | | | | CUS | Madysin E Duong 344f8c5194944d0 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 599 | ACH Return Debit | Patricia Hawken a0b6823230594e5 | ACH Return Debit | Return | | | | CUS | Patricia Hawken a0b6823230594e5 | | | | $816.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 8440 | M07MF5936NX48IWF | ORIG:TERRY R WHITE | Wire Credit | Wire | M07MF5936NX48IWF | TERRY R WHITE | | CUS | TERRY R WHITE | | | | $10,550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 598 | ACH Return Debit | Christopher Blevins 0aa5895bd7a2415 | ACH Return Debit | Return | | | | CUS | Christopher Blevins 0aa5895bd7a2415 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 13378 | M07MK0014IM5BJQ3 | ORIG:JERAMIAS TORRES | Wire Credit | Wire | M07MK0014IM5BJQ3 | JERAMIAS TORRES | | CUS | JERAMIAS TORRES | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 2100 | Credit | 588 | ACH Return Credit | GABRIEL MERCANTI ARGUE 9c51115720f5e470 | ACH Return Credit | Return | | | | CUS | GABRIEL MERCANTI ARGUE 9c51115720f5e470 | | | | $789.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 2190 | Credit | 527 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $670,307.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 647 | ACH Return Debit | Deloris Labrew c9ae2b4d3108400 | ACH Return Debit | Return | | | | CUS | Deloris Labrew c9ae2b4d3108400 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 653 | ACH Return Debit | Bradley Ringhofer 37cd6cd2fc5f42c | ACH Return Debit | Return | | | | CUS | Bradley Ringhofer 37cd6cd2fc5f42c | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 12508 | M07MJ2014KV5XPYZ | ORIG:CLARENCE BRADLEY HOWARD | Wire Credit | Wire | M07MJ2014KV5XPYZ | CLARENCE BRADLEY HOWARD | | CUS | CLARENCE BRADLEY HOWARD | | | | $31,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 7/22/22 | 4005 | Credit | 2018 | SEN from 509002225+0202191661440 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,688.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 10582 | M07MH3333IQ5FQ69 | ORIG:MINH H TRAN | Wire Credit | Wire | M07MH3333IQ5FQ69 | MINH H TRAN | | CUS | MINH H TRAN | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 5870 | M07MD09289F4OKEE | ORIG:CHRISTOPHER STAGGS | Wire Credit | Wire | M07MD09289F4OKE | CHRISTOPHER STAGGS | | CUS | CHRISTOPHER STAGGS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 12208 | M07MJ0131DV4OBX4 | ORIG:CAROL MINKIN | Wire Credit | Wire | M07MJ0131DV4OBX | CAROL MINKIN | | CUS | CAROL MINKIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 605 | ACH Return Debit | SPENCER H VAIL 26ccecbf40fe4ea | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 26ccecbf40fe4ea | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 1970 | M07M84317SJ4B1FC | ORIG:FERNANDO ABRAMOWICZ | Wire Credit | Wire | M07M84317SJ4B1FC | FERNANDO ABRAMOWICZ | | CUS | FERNANDO ABRAMOWICZ | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 9092 | Debit | 445 | M07M20125AP5L10G | BENE:MIKI COCCO | API Wire Debit | Wire | M07M20125AP5L10G | | MIKI COCCO | CUS | MIKI COCCO | | | | $2,909.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 9092 | Debit | 13383 | M07MK0410L5WKYL | BENE:patrice meignan | API Wire Debit | Wire | M07MK0410L5WKY L | patrice meignan | | CUS | patrice meignan | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 593 | ACH Return Debit | EULA S DARBY e61194cbbd2d49f | ACH Return Debit | Return | | | | CUS | EULA S DARBY e61194cbbd2d49f | | | | $4,985.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 9028 | M07MG2513F952CAC | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M07MG2513F952CA C | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 595 | ACH Return Debit | EULA S DARBY 3065cf4e1d7e471 | ACH Return Debit | Return | | | | CUS | EULA S DARBY 3065cf4e1d7e471 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 10940 | M07MH5211BY4XH98 | ORIG:GLENN CALABRESE OR FRANCINE | Wire Credit | Wire | M07MH5211BY4XH9 8 | GLENN CALABRESE OR FRANCINE | | CUS | GLENN CALABRESE OR FRANCINE | | | | $1,080.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 606 | ACH Return Debit | Spencer Vail 591d4faf7ccb49f | ACH Return Debit | Return | | | | CUS | Spencer Vail 591d4faf7ccb49f | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 627 | ACH Return Debit | Spencer Vail 3343e7b5cd6046e | ACH Return Debit | Return | | | | CUS | Spencer Vail 3343e7b5cd6046e | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 9092 | Debit | 11259 | M07MI0040AL4D2L0 | BENE:Steven Swaim | API Wire Debit | Wire | M07MI0040AL4D2L0 | | Steven Swaim | CUS | Steven Swaim | | | | $2,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 13422 | M07MK0315ND56Q8Z | ORIG:ROBERT WERNER HARRER | Wire Credit | Wire | M07MK0315ND56Q8 Z | ROBERT WERNER HARRER | | CUS | ROBERT WERNER HARRER | | | | $145,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 9092 | Debit | 15591 | M07MM0039RM4OFLA | BENE:Vincent coy | API Wire Debit | Wire | M07MM0039RM4OFL A | | Vincent coy | CUS | Vincent coy | | | | $187.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 89 | Debit | 199 | BAM TRADING/PLAID 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $97,147.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 625 | ACH Return Debit | Spencer Vail 87f2f92a995544d | ACH Return Debit | Return | | | | CUS | Spencer Vail 87f2f92a995544d | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 7/22/22 | 4005 | Credit | 2684 | SEN from 509001365fc+0348462009378 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 12010 | M07MI5252AP4CSH8 | ORIG:JOHN DAVID CASTILLO 1608 OAKHILL RD | Wire Credit | Wire | M07MI5252AP4CSH8 | JOHN DAVID CASTILLO 1608 OAKHILL RD | | CUS | JOHN DAVID CASTILLO 1608 OAKHILL RD | | | | $2,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 13328 | M07MJ5817GQ4IFDW | ORIG:PIERCE RYAN BOLDIN | Wire Credit | Wire | M07MJ5817GQ4IFD W | PIERCE RYAN BOLDIN | | CUS | PIERCE RYAN BOLDIN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 9092 | Debit | 6071 | M07ME00280840X2N | BENE:Peter Lowe | API Wire Debit | Wire | M07ME00280840X2N | | Peter Lowe | CUS | Peter Lowe | | | | $3,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 9254 | M07MG32058I5OJTX | ORIG:ALAN KWONG SHIMASAKI OR CHERRYROSE | Wire Credit | Wire | M07MG32058I5OJTX | ALAN KWONG SHIMASAKI OR CHERRYROSE | | CUS | ALAN KWONG SHIMASAKI OR CHERRYROSE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 643 | ACH Return Debit | Deloris Labrew c265515a0cc74c5 | ACH Return Debit | Return | | | | CUS | Deloris Labrew c265515a0cc74c5 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 5236 | M07MC56431043B8U | ORIG:JACK FARR | Wire Credit | Wire | M07MC56431043B8U | JACK FARR | | CUS | JACK FARR | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 604 | ACH Return Debit | Andrew Levine 8b3b2d783153419 | ACH Return Debit | Return | | | | CUS | Andrew Levine 8b3b2d783153419 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 589 | ACH Return Debit | OLGA V YAREMA 559c72adb50543b | ACH Return Debit | Return | | | | CUS | OLGA V YAREMA 559c72adb50543b | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 633 | ACH Return Debit | Spencer Vail f5474d94748c74e9 | ACH Return Debit | Return | | | | CUS | Spencer Vail f5474d94748c74e9 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4464 | Credit | 4464 | M07MC0151FE51TFB | ORIG:AGGRESSIVE GROUP, LLC | Wire Credit | Wire | M07MC0151FE51TFB | AGGRESSIVE GROUP, LLC | | CUS | AGGRESSIVE GROUP, LLC | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 596 | ACH Return Debit | EULA S DARBY 1d40a2213a38484 | ACH Return Debit | Return | | | | CUS | EULA S DARBY 1d40a2213a38484 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 7/22/22 | 9084 | Debit | 4695 | SEN to 5090016576+0524416480389 | 1d03be4cfea64d43a174f174bc82d9dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $191,011.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 651 | ACH Return Debit | Betty Park 17d7f15a94f44f8 | ACH Return Debit | Return | | | | CUS | Betty Park 17d7f15a94f44f8 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7190 | Debit | 526 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 634 | ACH Return Debit | Spencer Vail af36a6554ede42d | ACH Return Debit | Return | | | | CUS | Spencer Vail af36a6554ede42d | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 3 | SWOR | 11132 | M07MI04181449BF0 | ORIG:SHAWN A SWOR | Wire Credit | Wire | M07MI04181449BF0 | SHAWN A SWOR | | CUS | SHAWN A SWOR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 620 | ACH Return Debit | Spencer Vail a69ff5ff3a224ec | ACH Return Debit | Return | | | | CUS | Spencer Vail a69ff5ff3a224ec | | | | $990.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conform ed Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 613 | ACH Return Debit | Spencer Vail 9533835ea94e4fe | ACH Return Debit | Return | | | | | CUS | Spencer Vail 9533835ea94e4fe | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/22/22 | 7100 | Debit | 602 | ACH Return Debit | yasmani magana 197c29e53ea34a0 | ACH Return Debit | Return | | | | | CUS | yasmani magana 197c29e53ea34a0 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 4052 | Credit | 8508 | M07MG03292E4NTYA | BENE:MICHAEL L BURKETT | Wire Credit | Wire | M07MG03292E4NTYA | MICHAEL L BURKETT | | | CUS | MICHAEL L BURKETT | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 9092 | Credit | 441 | M07M201258P5T70E | BENE:Christopher Ntorinkansah | API Wire Debit | Wire | M07M201258P5T70E | Christopher Ntorinkansah | | Christopher Ntorinkansah | CUS | Christopher Ntorinkansah | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 12234 | M07PE40040D4ABY7 | ORIG:NICHOLAS ALMONTE | Wire Credit | Wire | M07PE40040D4ABY7 | NICHOLAS ALMONTE | | | CUS | NICHOLAS ALMONTE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 19701 | SEN to 5090016576+1301452977274 | a83a9163eb6e4d80805d58bb46f9c32 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $139,805.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Credit | 2243 | M07P20037664UHEN | BENE:Tyler Rueger | API Wire Debit | Wire | M07P20037664UHEN | Tyler Rueger | | Tyler Rueger | CUS | Tyler Rueger | | | | $17,080.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 5096 | M07P84145BJ4UK90 | ORIG:MATTHIEU AMEDEE GUILLAUME | Wire Credit | Wire | M07P84145BJ4UK90 | MATTHIEU AMEDEE GUILLAUME | | | CUS | MATTHIEU AMEDEE GUILLAUME | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7100 | Debit | 792 | ACH Return Debit | Kyle A Fontaine b16fc3c237354d8 | ACH Return Debit | Return | | | | | CUS | Kyle A Fontaine b16fc3c237354d8 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7100 | Debit | 804 | ACH Return Debit | PICKENS A GANTT ba984de810624ce | ACH Return Debit | Return | | | | | CUS | PICKENS A GANTT ba984de810624ce | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Credit | 1279 | M07NE0017RK4JTDC | BENE:Gregory Ramsey | API Wire Debit | Wire | M07NE0017RK4JTD | Gregory Ramsey | | Gregory Ramsey | CUS | Gregory Ramsey | | | | $1,740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Credit | 9327 | M07NC0019FX5FAYU | BENE:Robert Mortensen | API Wire Debit | Wire | M07NC0019FX5FAY | Robert Mortensen | | Robert Mortensen | CUS | Robert Mortensen | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 11632 | M07PE0755HL48QNF | ORIG:MARTHA W LEE | Wire Credit | Wire | M07PE0755HL48QNF | MARTHA W LEE | | | CUS | MARTHA W LEE | | | | $7,999.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 295 | SEN to db6506ae9cc04c9bd8979 1e348d581284 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $100,299.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 14012 | M07PF27286W5Z564 | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M07PF27286W5Z564 | KYLE C CAMPBELL | | | CUS | KYLE C CAMPBELL | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 21759 | M07PM004607SPFJ4 | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M07PM004607SPFJ4 | Camilo Caroso Marquez | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $4,935.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 25 | Credit | 620 | Ref 2061846 from Dep 5090021295 internal | txfr per Andrew | Transfer Credit | Transfer | | | | | SEN | BAM TRADING SERVICES INC. | 5090021295 | CUS | | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 10646 | M07PD2304605JDE8 | ORIG:ROSS E SHEPARD | Wire Credit | Wire | M07PD2304605JDE8 | ROSS E SHEPARD | | | CUS | ROSS E SHEPARD | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Credit | 17501 | M07PI0039LQ5VYD2 | BENE:Aaron whitman | API Wire Debit | Wire | M07PI0039LQ5VYD2 | Aaron whitman | | Aaron whitman | CUS | Aaron whitman | | | | $322.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9099 | Credit | 943 | M07N15015MG4787Y | BENE:ROBERT VINCENT GALELLA | Wire Return Debit - API | Wire | M07N15015MG4787Y | ROBERT VINCENT GALELLA | | | CUS | BENE:ROBERT VINCENT GALELLA | | | | $3,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 16002 | M07PG4137M9469Y2 | ORIG:JOSEPH DALE SPEAR | Wire Credit | Wire | M07PG4137M9469Y2 | JOSEPH DALE SPEAR | | | CUS | JOSEPH DALE SPEAR | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 20122 | M07PK23246U5R66M | ORIG:ANTHONY RULLI | Wire Credit | Wire | M07PK23246U5R66M | ANTHONY RULLI | | | CUS | ANTHONY RULLI | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 12440 | M07PE4834GF5SW5I | ORIG:BRUCE R CROSBY | Wire Credit | Wire | M07PE4834GF5SW5I | BRUCE R CROSBY | | | CUS | BRUCE R CROSBY | | | | $960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 4005 | Credit | 270 | SEN from 5090022251+081419331924 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $73,154.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 15968 | M07PG3411I7481K8 | ORIG:CHRISTOPHER STAGGS | Wire Credit | Wire | M07PG3411I7481K8 | CHRISTOPHER STAGGS | | | CUS | CHRISTOPHER STAGGS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 18686 | M07PJ0045N54BILF | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M07PJ0045N54BILF | SYNAPSE FINANCIAL TECHNOLOGIES | | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $8,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 199 | SEN to 5090021964+2157021125241 | 86e373de769e4cac9cce7cd9954623ff | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $949,063.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 20340 | M07PK2559BP5N7SM | ORIG:GARY M JOHNSON | Wire Credit | Wire | M07PK2559BP5N7S M | GARY M JOHNSON | | | CUS | GARY M JOHNSON | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 89 | Debit | 461 | Sara Sisenwein/Expensify R97814813 8am | Trading Services | ACH Debit | ACH | | | | | OPR | Trading Services | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 4005 | Credit | 204 | SEN from 5090022251+2335199078435 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 15022 | M07PG1025L94NLX6 | ORIG:LEONID A LEYDERSHNAYDER | Wire Credit | Wire | M07PG1025L94NLX6 | LEONID A LEYDERSHNAYDER | | | CUS | LEONID A LEYDERSHNAYDER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 25 | Credit | 618 | Ref 2061844 from Dep 5090026245 internal | txfr per Andrew | Transfer Credit | Transfer | | | | | SEN | BAM TRADING SERVICES INC. | 5090026245 | CUS | | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 19902 | M07PJ5828B543LK3 | ORIG:ROBERT G BARDALLIS | Wire Credit | Wire | M07PJ5828B543LK3 | ROBERT G BARDALLIS | | | CUS | ROBERT G BARDALLIS | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7100 | Debit | 789 | ACH Return Debit | JOHN-MARK CARLSON 3b02bce987d74a7 | ACH Return Debit | Return | | | | | CUS | JOHN-MARK CARLSON 3b02bce987d74a7 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 8649 | M07PC0028L15VEKF | BENE:Lucas Phillips | API Wire Debit | Wire | M07PC0028L15VEKF | | | Lucas Phillips | CUS | Lucas Phillips | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 22101 | SEN to 5090021964+1810244675358 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $942,352.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7100 | Debit | 794 | ACH Return Debit | joann vasquez 18c3b2d9e33948f | ACH Return Debit | Return | | | | | CUS | joann vasquez 18c3b2d9e33948f | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 89 | Debit | 469 | Deel, Inc./Deel Inc. ST-D3M3B4S5X3R0 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | | OPR | BAM TRADING SERVICES I | | | | $43,787.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 1355 | M07N0023ON41L2N | BENE:Paul Manelyuk | API Wire Debit | Wire | M07N0023ON41L2N | Paul Manelyuk | | Paul Manelyuk | CUS | Paul Manelyuk | | | | $297.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 4005 | Credit | 244 | SEN from 5090013656+0621421210504 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | RELIZ LTD | 5090013656 | SEN | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 25 | Credit | 320 | Ref 2060949 from Dep 5090037580 | | Transfer Credit | Transfer | | | | | SEN | GOLDENCOIN CAYMAN LLC | 5090037580 | SEN | | $750,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7190 | Debit | 669 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $215,086.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Credit | 2015 | M07OM0028RO4D9QT | BENE:CHARLIE SHREM | API Wire Debit | Wire | M07OM0028RO4D9Q | CHARLIE SHREM | | CHARLIE SHREM | CUS | CHARLIE SHREM | | | | $195.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Credit | 1435 | M07NK0025C55ODAB | BENE:MATTHEW PEARL | API Wire Debit | Wire | M07NK0025C55ODA B | MATTHEW PEARL | | MATTHEW PEARL | CUS | MATTHEW PEARL | | | | $5,994.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 16897 | SEN to 5090016576+1032454957309 | 59ae585137814fc9856cb26002fe251e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $119,620.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 18360 | M07PI3645E45KP68 | ORIG:DAVID FOWLER | Wire Credit | Wire | M07PI3645E45KP68 | DAVID FOWLER | | | CUS | DAVID FOWLER | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7190 | Debit | 673 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $11,307.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9099 | Debit | 951 | M07N15016545QMGV | BENE:TINNA GERVAIS | Wire Return Debit - API | Return | M07N15016545QMG V | TINNA GERVAIS | | | CUS | BENE:TINNA GERVAIS | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7100 | Debit | 798 | ACH Return Debit | Austin ebert 314dd60ba3174c6 | ACH Return Debit | Return | | | | | CUS | Austin ebert 314dd60ba3174c6 | | | | $50.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 18176 | M07P29235Q5AGCM | ORIG:SUSAN SMITH CRALL TTEE | Wire Credit | Wire | M07P29235Q5AGCM | SUSAN SMITH CRALL TTEE | | CUS | SUSAN SMITH CRALL TTEE | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 9134 | M07PC02290B45L5C | ORIG:YURY VASILYEV | Wire Credit | Wire | M07PC02290B45L5C | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $52,325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 17728 | M07P1220HC5QCFG | ORIG:VIVIAN TRAN | Wire Credit | Wire | M07P1220HC5QCFG | VIVIAN TRAN | | CUS | VIVIAN TRAN | | | | $1,080.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Credit | 1739 | M07OC002117SR15V | BENE:GIOVANNI CAFORIO | API Wire Debit | Wire | M07OC002117SR15V | | GIOVANNI CAFORIO | CUS | GIOVANNI CAFORIO | | | | $902.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7100 | Debit | 799 | ACH Return Debit | Gabriel Sanchez c027c79dd6ad426 | ACH Return Debit | Return | | | | CUS | Gabriel Sanchez c027c79dd6ad426 | | | | $152.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 10850 | M07PD3246L94CK09 | ORIG:ABRAR AHMED | Wire Credit | Wire | M07PD3246L94CK09 | ABRAR AHMED | | CUS | ABRAR AHMED | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Credit | 959 | M07N20045P94EX2M | BENE:NINA MEJIA | API Wire Debit | Wire | M07N20045P94EX2M | | NINA MEJIA | CUS | NINA MEJIA | | | | $229.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 17505 | M07PI0042EZ5K0F0 | BENE:Shawn Heater | API Wire Debit | Wire | M07PI0042EZ5K0F0 | | Shawn Heater | CUS | Shawn Heater | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 21731 | M07PM0046GM5WQJB | BENE:Richard Whitman Jr | API Wire Debit | Wire | M07PM0046GM5WQJB | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $539.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 9183 | M07N00217M4TQ1W | BENE:Hua Wu | API Wire Debit | Wire | M07N00217M4TQ1W | | Hua Wu | CUS | Hua Wu | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 16042 | M07PG43238P4JNU1 | ORIG:SHARON A. TRUITT | Wire Credit | Wire | M07PG43238P4JNU1 | SHARON A. TRUITT | | CUS | SHARON A. TRUITT | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 15482 | M07PG2657FY5LM4K | ORIG:SOORENA FARBOODMANESH | Wire Credit | Wire | M07PG2657FY5LM4K | SOORENA FARBOODMANESH | | CUS | SOORENA FARBOODMANESH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 8870 | M07PC0116OV5N3JG | ORIG:BEVERLY A SIZEMORE | Wire Credit | Wire | M07PC0116OV5N3JG | BEVERLY A SIZEMORE | | CUS | BEVERLY A SIZEMORE | | | | $24,960.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7100 | Debit | 803 | ACH Return Debit | Mike Bernard 71b9722838dd4b3 | ACH Return Debit | Return | | | | CUS | Mike Bernard 71b9722838dd4b3 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 21224 | M07PL15298Q5UG8E | ORIG:MOSES M KUTE | Wire Credit | Wire | M07PL15298Q5UG8E | MOSES M KUTE | | CUS | MOSES M KUTE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 13480 | M07PF1523EU4PKA1 | ORIG:THOMAS HOWARD NOBLES | Wire Credit | Wire | M07PF1523EU4PKA1 | THOMAS HOWARD NOBLES | | CUS | THOMAS HOWARD NOBLES | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 15036 | M07PG10462C5H6LP | ORIG:MICAH J HORNER | Wire Credit | Wire | M07PG10462C5H6LP | MICAH J HORNER | | CUS | MICAH J HORNER | | | | $5,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7100 | Debit | 790 | ACH Return Debit | JOHN-MARK CARLSON 475ce527174343b | ACH Return Debit | Return | | | | CUS | JOHN-MARK CARLSON 475ce527174343b | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Credit | 4745 | SEN to 5090021964+0104259848632 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,587.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 21242 | M07PL13238J5WZ9Y | ORIG:BASSEL H MAHMOUD ABDALLAH | Wire Credit | Wire | M07PL13238J5WZ9Y | BASSEL H MAHMOUD ABDALLAH | | CUS | BASSEL H MAHMOUD ABDALLAH | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 18168 | M07PI2909O84OHLH | ORIG:CHARITY L HALLER | Wire Credit | Wire | M07PI2909O84OHLH | CHARITY L HALLER | | CUS | CHARITY L HALLER | | | | $7,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 19454 | M07J4303P55UPEM | ORIG:SHIRLEY JOSEPH | Wire Credit | Wire | M07PJ4303P55UPE M | SHIRLEY JOSEPH | | CUS | SHIRLEY JOSEPH | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9099 | Debit | 947 | M07N150166X5B0GX | BENE:RICHARD C LANG | Wire Return Debit - API | Wire | M07N150166X5B0GX | | RICHARD C LANG | CUS | BENE:RICHARD C LANG | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 16612 | M07PH1910R04FOZ2 | ORIG:RACHAEL CARTER | Wire Credit | Wire | M07PH1910R04FOZ2 | RACHAEL CARTER | | CUS | RACHAEL CARTER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Credit | 1551 | M07O40032944F405 | BENE:MORGAN CARLIN | API Wire Debit | Wire | M07O40032944F405 | | MORGAN CARLIN | CUS | MORGAN CARLIN | | | | $1,013.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 4005 | Credit | 136 | SEN from 5090013656+1057314171524 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | RELIZ LTD | RELIZ LTD | 5090013656 | SEN | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 16272 | M07PG5533CQ485PI | ORIG:MARK G METHVEN | Wire Credit | Wire | M07PG5533CQ485PI | MARK G METHVEN | | CUS | MARK G METHVEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Credit | 5713 | SEN to 5090016576+0221277800915 | 2573e17d9e864003a60156fb3eba657b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | KBIT GLOBAL LIMITED | 5090016576 | SEN | $191,535.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 12776 | M07PF0058B5INUH | ORIG:RAJKUMAR GOPAL JEYAPAUL | Wire Credit | Wire | M07PF0058B5INUH | RAJKUMAR GOPAL JEYAPAUL | | CUS | RAJKUMAR GOPAL JEYAPAUL | | | | $6,250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7100 | Debit | 797 | ACH Return Debit | Aaron Morey b3a845c2b100456 | ACH Return Debit | Return | | | | CUS | Aaron Morey b3a845c2b100456 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 15486 | M07PG28145P48SGU | ORIG:LARRY A WHITE | Wire Credit | Wire | M07PG28145P48SGU U | LARRY A WHITE | | CUS | LARRY A WHITE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 17836 | M07PI0817ZL4DLW1 | ORIG:PETER G NEUMANN & | Wire Credit | Wire | M07PI0817ZL4DLW1 | PETER G NEUMANN & | | CUS | PETER G NEUMANN & | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7100 | Debit | 801 | ACH Return Debit | janis bishop b4be52d39eff446 | ACH Return Debit | Return | | | | CUS | janis bishop b4be52d39eff446 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 19084 | M07PJ2444G75SFE2 | ORIG:BENJAMIN R FINE | Wire Credit | Wire | M07PJ2444G75SFE2 | BENJAMIN R FINE | | CUS | BENJAMIN R FINE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Credit | 14809 | M07PG00301Q5368P | BENE:MAX SEPULVEDA | API Wire Debit | Wire | M07PG00301Q5368P | | MAX SEPULVEDA | CUS | MAX SEPULVEDA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Credit | 1951 | M07OK0024MV4CNL0 | BENE:luis landeros | API Wire Debit | Wire | M07OK0024MV4CNL 0 | | luis landeros | CUS | luis landeros | | | | $383.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 9094 | M07PC0203E442473 | ORIG:SERAFIMA LAVYSHYK | Wire Credit | Wire | M07PC0203E442473 | SERAFIMA LAVYSHYK | | CUS | SERAFIMA LAVYSHYK | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 2190 | Credit | 672 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $33,142.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Credit | 2083 | M07PO0038L64T6TO | BENE:Emily Tabor Eads | API Wire Debit | Wire | M07PO0038L64T6TO | | Emily Tabor Eads | CUS | Emily Tabor Eads | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 8645 | M07PC0027HO4H3XF | BENE:Douglas Stevenson | API Wire Debit | Wire | M07PC0027HO4H3X | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $579.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4099 | Credit | 12364 | M07PE4558JA4NK2O | ORIG:Binance.US | Wire Return | Wire | M07PE4558JA4NK2O | Binance.US | | CUS | ORIG:Binance.US | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 177 | SEN to 5090016576+1735041894896 | 732923a67624a68d4a12cf95d37acf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,083.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 14444 | M07PF4302954CQ8B | ORIG:JORDI J SCHACKMANN | Wire Credit | Wire | M07PF4302954CQ8B | JORDI J SCHACKMANN | | CUS | JORDI J SCHACKMANN | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 21763 | M07PM0049DT5K4K6 | BENE:Daniel Turcich | API Wire Debit | Wire | M07PM0049DT5K4K6 | | Daniel Turcich | CUS | Daniel Turcich | | | | $23,843.52 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 2100 | Credit | 787 | ACH Return Payment | Pahalavan Rajkumar Dhe cd6e03267d81462 | ACH Return Credit | Return | | | | CUS | Pahalavan Rajkumar Dhe cd6e03267d81462 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 4005 | Credit | 19420 | SEN from 5090022251+1241201244460 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,259.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 14817 | M07PG0337825R9E4 | BENE:Lucas Phillips | Wire Credit | Wire | M07PG0337825R9E4 | | Lucas Phillips | CUS | Lucas Phillips | | | | $306.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 17432 | M07PH58544X4ZP62 | ORIG:AMY SALGADO | Wire Credit | Wire | M07PH58544X4ZP62 | AMY SALGADO | | CUS | AMY SALGADO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 14821 | M07PG0036G152GDP | BENE:Michael Torres | API Wire Debit | Wire | M07PG0036G152GDP | | Michael Torres | CUS | Michael Torres | | | | $495.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 8842 | M07PC0113784ZAU8 | ORIG:YUQING SUI | Wire Credit | Wire | M07PC0113784ZAU8 | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 12344 | M07PE4001QA53PS0 | ORIG:MIGUEL R PORTAL-ROSSETTI | Wire Credit | Wire | M07PE4001QA53PS0 | MIGUEL R PORTAL-ROSSETTI | | CUS | MIGUEL R PORTAL-ROSSETTI | | | | $4,030.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7100 | Debit | 796 | ACH Return Debit | Bernadine E Minihan ffb60e83e80d477 | ACH Return Debit | Return | | | | CUS | Bernadine E Minihan ffb60e83e80d477 | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 7390 | M07PB27194149MGO | ORIG:MICHAEL HARBUCK | Wire Credit | Wire | M07PB27194149MG O | MICHAEL HARBUCK | | CUS | MICHAEL HARBUCK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 1467 | M07NM0034OF4314E | BENE:PIERCE BRAUN | API Wire Debit | Wire | M07NM0034OF4314E | | PIERCE BRAUN | CUS | PIERCE BRAUN | | | | $11,274.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 1795 | M07OE0019KM4F8Z4 | BENE:TREVOR KEY | API Wire Debit | Wire | M07OE0019KM4F8Z4 | | TREVOR KEY | CUS | TREVOR KEY | | | | $96.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 82 | Debit | 617 | Ref 2061844 to Dep 5090023432 internal t | xfr per Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 18562 | Credit | 5331 | M07P5331DT5F53H | ORIG:MARIS R BESWICK | Wire Credit | Wire | M07P5331DT5F53H | MARIS R BESWICK | | CUS | MARIS R BESWICK | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7100 | Debit | 801 | ACH Return Debit | VICTOR FIRME faa8c1867931442 | ACH Return Debit | Return | | | | CUS | VICTOR FIRME faa8c1867931442 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 89 | Debit | 460 | GLOBALIZATION PA/DOMCIPYB000 | RMR"IK"TRANSFER:100WACD000287 | ACH Debit | ACH | | | | OPR | RMR"IK"TRANSFER: 100WACD000287 | | | | $8,442.18 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 2190 | Credit | 671 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $674,051.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 4005 | Credit | 278 | SEN from 509002251+0821500350922 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $149,992.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 235 | SEN to 509001657676+0556342606692 | 95f4fe0f47ba451fb67f21be8589972f | SEN TSFR DEBIT 9084 | SEN | | | | CUS | | KBIT GLOBAL TRADING | 5090016576 | SEN | $114,628.15 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 89 | Debit | 468 | Deel, Inc./Deel Inc. ST-Q2V2D8A9I2W6 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $51,832.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7100 | Debit | 791 | ACH Return Debit | EULA S DARBY 510ed19aa970430 | ACH Return Debit | Return | | | | CUS | EULA S DARBY 510ed19aa970430 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 16491 | SEN to 509002196 4+1018152101697 | ffb014c6e347427b25ba9ee37a0249e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,237.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 8762 | M07PC00562Q5VC78 | ORIG:TAMMIE L CRUME | Wire Credit | Wire | M07PC00562Q5VC78 | TAMMIE L CRUME | | CUS | TAMMIE L CRUME | | | | $530.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 7446 | M07PB2759KJ4CFWA | ORIG:JOHN WILLIAM LOVEJOY | Wire Credit | Wire | M07PB2759KJ4CFW A | JOHN WILLIAM LOVEJOY | | CUS | JOHN WILLIAM LOVEJOY | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 11550 | M07PE0336HNSXPMB | ORIG:2LT BRIAN D FULTZ | Wire Credit | Wire | M07PE0336HNSXPM B | 2LT BRIAN D FULTZ | | CUS | 2LT BRIAN D FULTZ | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 89 | SEN to 509001657676+0734422825650 | b36570ea080444fb83d89dcb6ad01e63 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL TRADING | 5090016576 | SEN | $142,392.39 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 89 | Debit | 467 | Ahmad Hayajneh/Expensify R97825177 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 19192 | M07PJ14279P456JH | ORIG:PETER E. JOHNSON | Wire Credit | Wire | M07PJ14279P456JH | PETER E. JOHNSON | | CUS | PETER E. JOHNSON | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 245 | SEN to 509001657676+0658002420665 | d4447dc3892246a9a56d9e72763a1b9e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL TRADING | 5090016576 | SEN | $143,942.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 991 | M07N4036P65HGOK | BENE:vasilisa neretina | API Wire Debit | Wire | M07N4036P65HGO K | | vasilisa neretina | CUS | vasilisa neretina | | | | $1,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 16280 | M07PG5545AX48STM | ORIG:SHANE COBLE | Wire Credit | Wire | M07PG5545AX48ST M | SHANE COBLE | | CUS | SHANE COBLE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 89 | Debit | 463 | Alanna Taylor/Expensify R97822209 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,036.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 18888 | M07PJ12469Z5A2OR | ORIG:EDWARD G MCATEER | Wire Credit | Wire | M07PJ12469Z5A2OR | EDWARD G MCATEER | | CUS | EDWARD G MCATEER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 2007 | M07CM00291548RQU | BENE:Phillip Ingelmo | API Wire Debit | Wire | M07CM00291548RQ U | | Phillip Ingelmo | CUS | Phillip Ingelmo | | | | $2,280.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 15914 | M07PG37038Z59HY4 | ORIG:COLBY GAMBREL | Wire Credit | Wire | M07PG37038Z59HY4 | COLBY GAMBREL | | CUS | COLBY GAMBREL | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9099 | Debit | 931 | M07N140156V5ZEVG | BENE:ARTIFICIAL GRASS SOLUTIONS LLC | Wire Return Debit - API | Return | M07N140156V5ZEVG | | ARTIFICIAL GRASS SOLUTIONS LLC | CUS | BENE:ARTIFICIAL GRASS SOLUTIONS LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Debit | 8878 | M07PC0118PF4ZAZF | ORIG:ANNES PASCAL | Wire Credit | Wire | M07PC0118PF4ZAZF | ANNES PASCAL | | CUS | ANNES PASCAL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 8850 | M07PC0113MMSM1HP | ORIG:JINGTIAN ZHAO | Wire Credit | Wire | M07PC0113MMSM1H P | JINGTIAN ZHAO | | CUS | JINGTIAN ZHAO | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 2541 | SEN to 509002251+2056209347786 | 500cb9db44094588aa54fc81e736ce27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $207,049.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 89 | Debit | 464 | Luke Hallowell/Expensify R97709693 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $284.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 9030 | M07PC015465SYY7O | ORIG:JOEL JANGAM | Wire Credit | Wire | M07PC015465SYY7O | JOEL JANGAM | | CUS | JOEL JANGAM | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 291 | SEN to 509001657676+0946540305245 | fb39717bd55e4e3889bf6939be59a020 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL TRADING | 5090016576 | SEN | $105,872.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 311 | SEN to 509001964+1301247723977 | 60216608f7b84da5bba4d23f8975bdb7f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,065.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 4005 | Credit | 18964 | SEN from 509001657676+1215184174760 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL TRADING | 5090016576 | SEN | $248,531.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 7454 | M07PB2804R94CJYC | ORIG:CHARLES L LANE | Wire Credit | Wire | M07PB2804R94CJYC | CHARLES L LANE | | CUS | CHARLES L LANE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7100 | Debit | 768 | ACH Return Debit | JOHN-MARK CARLSON 330cc1ebb15e4fb | ACH Return Debit | Return | | | | CUS | JOHN-MARK CARLSON 330cc1ebb15e4fb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 173 | SEN to 509001657676+1628121624615 | d1c74fcd5f42453ab9f4ad67f462ebb80 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL TRADING | 5090016576 | SEN | $320,559.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 14813 | M07FG0036855TDDI | BENE:PIERCE BRAUN | API Wire Debit | Wire | M07FG0036855TDDI | | PIERCE BRAUN | CUS | PIERCE BRAUN | | | | $9,106.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7100 | Debit | 795 | ACH Return Debit | DERRICK JOHNSON A9938BD7A806422 | ACH Return Debit | Return | | | | CUS | DERRICK JOHNSON A9938BD7A806422 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 8367 | M07OG0015941WHE | BENE:Todd Maley | API Wire Debit | Wire | M07OG0015941WHE | | Todd Maley | CUS | Todd Maley | | | | $1,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 19007 | M07PK00480USPF3V | BENE:Julian bandakiy | API Wire Debit | Wire | M07PK00480USPF3V | | Julian bandakiy | CUS | Julian bandakiy | | | | $467.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 4005 | Credit | 14874 | SEN from 509002251+0903493671350 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,070.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 16572 | M07PH0903ZJ5Y6H0 | ORIG:SHIKHSAID MUGUTDINOV | Wire Credit | Wire | M07PH0903ZJ5Y6H0 | SHIKHSAID MUGUTDINOV | | CUS | SHIKHSAID MUGUTDINOV | | | | $100,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 123 | SEN to 509002225 1+1024498234854 | 4c01b8e6fc294108bda01d935bd6304f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $201,308.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 9488 | M07PC01460Z463QS | ORIG:FRANCISCO J LOPEZ | Wire Credit | Wire | M07PC01460Z463QS | FRANCISCO J LOPEZ | | CUS | FRANCISCO J LOPEZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7100 | Debit | 802 | ACH Return Debit | Gladys Arango 0fd9adfcceca94e9 | ACH Return Debit | Return | | | | CUS | Gladys Arango 0fd9adfcceca94e9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 1 | SEN to 509002196 4+1923424105661 | 6dcfd33a36304bf8b50ad79fc73b71a1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,735.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 325 | SEN to 5090016576+1337220884105 | de13d57aa2064c67805287da0616cb59 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,879.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 2011 | M07OM0028M75T31A | BENE:CHARLIE SHREM | API Wire Debit | Wire | M07OM0028M75T31 | | CHARLIE SHREM | CUS | CHARLIE SHREM | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 89 | Debit | 462 | Ahmad Hayajneh/Expensify R97816630 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 10408 | M07PD0654GQ536CY | ORIG:SANFORD A KOPLOWITZ | Wire Credit | Wire | M07PD0654GQ536C | SANFORD A KOPLOWITZ | | CUS | SANFORD A KOPLOWITZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 4005 | Credit | 18806 | SEN from 5090022251+1208190831105 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $82,909.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 654 | M07P10801L04W6C1 | ORIG:KAMAL SAHDEV | Wire Credit | Wire | M07P10801L04W6C1 | KAMAL SAHDEV | | CUS | KAMAL SAHDEV | | | | $20,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 21476 | M07PL3709{1DSIGPO | ORIG:TIMOTHY S THOMAS | Wire Credit | Wire | M07PL3709{1DSIGPO | TIMOTHY S THOMAS | | CUS | TIMOTHY S THOMAS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 61 | SEN to 5090016576+0350249861271 | fd8f9b1981a74ada841afc9d9ecd04a9 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,772.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9099 | Debit | 935 | M07N140166342MPL | BENE:DOUGLAS SQUIRES INC | Wire Return Debit - API | Return | M07N140166342MPL | | DOUGLAS SQUIRES INC | | BENE:DOUGLAS SQUIRES INC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 4005 | Credit | 234 | SEN from 5090022251+0414192644991 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $49,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 1463 | M07NM00340G4QS4F | BENE:Darren Booker Jr. | API Wire Debit | Wire | M07NM00340G4QS4 F | | Darren Booker Jr. | CUS | Darren Booker Jr. | | | | $2,428.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 9331 | M07PC0026535N3J2 | BENE:Alexander Sobol | API Wire Debit | Wire | M07PC0026535N3J2 | | Alexander Sobol | CUS | Alexander Sobol | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 7378 | M07PB2707TZ49MCA | ORIG:MELANIE SORRELL WELLS | Wire Credit | Wire | M07PB2707TZ49MCA | MELANIE SORRELL WELLS | | CUS | MELANIE SORRELL WELLS | | | | $4,540.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 14948 | M07PG0732RH5K8WX | ORIG:ELLIOT A LARA | Wire Credit | Wire | M07PG0732RH5K8W X | ELLIOT A LARA | | CUS | ELLIOT A LARA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7100 | Debit | 793 | ACH Return Debit | Kyle A Fontaine 288e20a0ce7e404 | ACH Return Debit | Return | | | | CUS | Kyle A Fontaine 288e20a0ce7e404 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4099 | Credit | 20154 | M07PK18523243PXB | ORIG:Binance.US | Wire Return | Return | M07PK18523243PXB | Binance.US | | CUS | ORIG:Binance.US | | | | $99,945.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 3158 | M07P5003694FBED | ORIG:HEADLEY WILSON | Wire Credit | Wire | M07P5003694FBED | HEADLEY WILSON | | CUS | HEADLEY WILSON | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 8012 | M07PB4542HL5PP9W | ORIG:JOSHUA RYAN WEISS | Wire Credit | Wire | M07PB4542HL5PP9 W | JOSHUA RYAN WEISS | | CUS | JOSHUA RYAN WEISS | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 89 | Debit | 466 | SANDRA RAMOS/Expensify R97600420 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 3467 | SEN to 5090016576+2237325393523 | 7fbff31c4d5b4301b925f679c077a538 | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $327,433.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 4005 | Credit | 202 | SEN from 5090022251+2215492849882 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $50,808.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 12780 | M07PF01026T419ZG | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M07PF01026T419ZG | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 20862 | M07PK3716314Q12Y | ORIG:MARC RUSSELL | Wire Credit | Wire | M07PK3716314Q12Y | MARC RUSSELL | | CUS | MARC RUSSELL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 11491 | M07PE0024PB5T7VZ | BENE:MAX SEPULVEDA | API Wire Debit | Wire | M07PE0024PB5T7VZ | | MAX SEPULVEDA | CUS | MAX SEPULVEDA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/25/22 | 7100 | Debit | 670 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 3875 | SEN to 5090016576+2337085428577 | 3064d42b4853445da1c1c72fc751fc8a | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $162,760.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 20098 | M07PK2108G85FG1L | ORIG:YVES FLORCIE PATTERSON | Wire Credit | Wire | M07PK2108G85FG1L | YVES FLORCIE PATTERSON | | CUS | YVES FLORCIE PATTERSON | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 6384 | M07PA3830HP5DHCH | ORIG:RANDALL W BAIRD | Wire Credit | Wire | M07PA3830HP5DHC H | RANDALL W BAIRD | | CUS | RANDALL W BAIRD | | | | $2,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 8930 | M07PC0133QV4Z4A9 | ORIG:BEBOP DOCS, LLC | Wire Credit | Wire | M07PC0133QV4Z4A9 | BEBOP DOCS, LLC | | CUS | BEBOP DOCS, LLC | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 1023 | M07N60034GT5HO6T | BENE:Dorlyn Lopez | API Wire Debit | Wire | M07N60034GT5HO6 | | Dorlyn Lopez | CUS | Dorlyn Lopez | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 14504 | M07FF4533ET57LNJ | ORIG:TERRANCE O KATOR | Wire Credit | Wire | M07FF4533ET57LNJ | TERRANCE O KATOR | | CUS | TERRANCE O KATOR | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 17485 | M07PI03093XPL7P | BENE:CHARLIE SHREM | API Wire Debit | Wire | M07PI03093XPL7P | | CHARLIE SHREM | CUS | CHARLIE SHREM | | | | $15,740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 891 | M07N00047974YOSJ | BENE:ROBERTA SHEALY | API Wire Debit | Wire | M07N00047974YOSJ | | ROBERTA SHEALY | CUS | ROBERTA SHEALY | | | | $91.18 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 89 | Debit | 465 | Drew Keglovits/Expensify R97647897 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT SILVERGATE EXCH NET ACCT | CLOSED | 7/25/22 | 9084 | Debit | 259 | SEN to 5090016576+0755522395014 | faaaaead06fa4d14bd813e4f3682772e | SEN TSFR DEBIT 9084 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $114,265.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9099 | Debit | 923 | M07N13028BL598JU | BENE:DUKE'S CONTRACTOR LLC | Wire Return Debit - API | Return | M07H13028BL598JU | | DUKE'S CONTRACTOR LLC | CUS | BENE:DUKE'S CONTRACTOR LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 1503 | M07O000362V4K7I2 | BENE:GERRON PROFIT | API Wire Debit | Wire | M07O000362V4K7I2 | | GERRON PROFIT LLC | CUS | GERRON PROFIT | | | | $94.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 82 | Debit | 619 | Ref 2061846 to Dep 5090023432 internal t | xfr per Andrew | Transfer Debit | Transfer | | | | | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 470 | M07P10801584POBS | ORIG:DAVID H LEE | Wire Credit | Wire | M07P10801584POBS | DAVID H LEE | | CUS | DAVID H LEE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 4052 | Credit | 10804 | M07PD3102C5590FV | ORIG:BRIANNE L DAVIS OR ALEXANDER BUSCH | Wire Credit | Wire | M07PD3102C5590FV | BRIANNE L DAVIS OR ALEXANDER BUSCH | | CUS | BRIANNE L DAVIS OR ALEXANDER BUSCH | | | | $605.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9092 | Debit | 19903 | M07PK00469C5LM3E | BENE:Dustin Chadwell | API Wire Debit | Wire | M07PK00469C5LM3E | | Dustin Chadwell | CUS | Dustin Chadwell | | | | $1,270.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 6514 | M07QC3005BO451IM | ORIG:ALEX CHUGAY | Wire Credit | Wire | M07QC3005BO451IM | ALEX CHUGAY | | CUS | ALEX CHUGAY | | | | $34,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 7713 | SEN to 5090021964+0624193501515 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,348.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 881 | ACH Return Debit | Lora Gamblin 8683f3652ffa4b1 | ACH Return Debit | Return | | | | CUS | Lora Gamblin 8683f3652ffa4b1 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 409 | Deel, Inc./Deel Inc. ST-X4C1U0CBQ2G9 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $3,659.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 855 | ACH Return Debit | Patricia Owen fadef3959d5a487 | ACH Return Debit | Return | | | | CUS | Patricia Owen fadef3959d5a487 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 7866 | M07QD3201ND56GB4 | ORIG:JACQUELINE A WOODS | Wire Credit | Wire | M07QD3201ND56GB 4 | JACQUELINE A WOODS | | CUS | JACQUELINE A WOODS | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 855 | ACH Return Debit | JERRY M FOGLEMAN 1979aee1144c3483 | ACH Return Debit | Return | | | | CUS | JERRY M FOGLEMAN 1979aee1144c3483 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 21 | Credit | 488 | Checkout LLC/000000000Q 00000000QAX | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $125,026.19 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 14725 | M07QJ10432A5MV65 | ORIG:JOHN DAVID CASTILLO 1608 OAKHILL RD | Wire Credit | Wire | M07QJ10432A5MV65 | JOHN DAVID CASTILLO 1608 OAKHILL RD | | CUS | JOHN DAVID CASTILLO 1608 OAKHILL RD | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 10497 | M07QF40191W5Q4WB | ORIG:MICHAEL R EICHORN | Wire Credit | Wire | M07QF40191W5Q4W | MICHAEL R EICHORN | | CUS | MICHAEL R EICHORN | | | | $1,062.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 12477 | M07QH2239GI5RWZD | ORIG:JOSEPH J RALEIGH | Wire Credit | Wire | M07QH2239GI5RWZD | JOSEPH J RALEIGH | | CUS | JOSEPH J RALEIGH | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 2190 | Credit | 817 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $28,164.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 15803 | M07QK1232NL53CQJ | ORIG:JOAN L HOBECK | Wire Credit | Wire | M07QK1232NL53CQJ | JOAN L HOBECK | | CUS | JOAN L HOBECK | | | | $9,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 1290 | M07Q15253O48BNCC | ORIG:THOMAS R KRUTULIS | Wire Credit | Wire | M07Q15253O48BNC C | THOMAS R KRUTULIS | | CUS | THOMAS R KRUTULIS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 6690 | M07QC3328GY5OTT9 | ORIG:CHARLES L LANE | Wire Credit | Wire | M07QC3328GY5OTT | CHARLES L LANE | | CUS | CHARLES L LANE | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 874 | ACH Return Debit | Michael Koperski e27508e66c5d4e6 | ACH Return Debit | Return | | | | CUS | Michael Koperski e27508e66c5d4e6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 388 | Scott Paulson/Expensify R96771883 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/22 | 9084 | Credit | 18556 | SEN to 5090016576+1622202484127 | a8e4b8b1cd234b06b044731312eca1d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBT GLOBAL LIMITED | 5090016576 | SEN | $160,965.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/22 | 9084 | Credit | 16990 | SEN to 5090016576+1343334489989 | 524fe14fd6294c19b4ce1d34d4d451db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBT GLOBAL LIMITED | 5090016576 | SEN | $316,287.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 872 | ACH Return Debit | CHERYL BALLESTER 4e52b09abb7d4a1 | ACH Return Debit | Return | | | | CUS | CHERYL BALLESTER 4e52b09abb7d4a1 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 14823 | M07QJ1506Q94O4MK | ORIG:RONALD W ECCLES JR | Wire Credit | Wire | M07QJ1506Q94O4M K | RONALD W ECCLES JR | | CUS | RONALD W ECCLES JR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 9049 | M07QE3912ET55FV5 | ORIG:JACQUES D. PAYNE | Wire Credit | Wire | M07QE3912ET55FV5 | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/22 | 9084 | Debit | 12618 | SEN to 5090021964+1032176923922 | 9a88e75f37934d23af93737dfb26d4ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9099 | Debit | 18420 | M07QM2019H247L04 | BENE:SUSAN SMITH CRALL TTEE | Wire Return Debit - API | Return | M07QM2019H247L04 | SUSAN SMITH CRALL TTEE | | CUS | BENE:SUSAN SMITH CRALL TTEE | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 16551 | M07QK2227BE58H9G | ORIG:DAVID H LEE | Wire Credit | Wire | M07QK2227BE58H9G | DAVID H LEE | | CUS | DAVID H LEE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/22 | 4005 | Credit | 7006 | SEN from 5090016576+0548276313010 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBT GLOBAL LIMITED | 5090016576 | SEN | $483,528.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 6136 | M07QC0144325JJE9 | ORIG:BEVERLY A SIZEMORE | Wire Credit | Wire | M07QC0144325JJE9 | BEVERLY A SIZEMORE | | CUS | BEVERLY A SIZEMORE | | | | $24,955.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 13791 | M07Q2821KU4MCXJ | ORIG:JACQUELINE A WOODS | Wire Credit | Wire | M07Q2821KU4MCXJ | JACQUELINE A WOODS | | CUS | JACQUELINE A WOODS | | | | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9092 | Debit | 11018 | M07QG0025R4UZA4 | BENE:Renaldo Bandeira | API Wire Debit | Wire | M07QG0025R4UZA4 | Renaldo Bandeira | Renaldo Bandeira | CUS | Renaldo Bandeira | | | | $545.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 11041 | M07QG0100CU4JLNO | ORIG:BRAD K ALLEN | Wire Credit | Wire | M07QG0100CU4JLN O | BRAD K ALLEN | | CUS | BRAD K ALLEN | | | | $5,310.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9099 | Debit | 793 | M07PN4016J05O6HG | BENE:AGGRESSIVE GROUP, LLC | Wire Return Debit - API | Return | M07PN4016J05O6HG | AGGRESSIVE GROUP, LLC | AGGRESSIVE GROUP, LLC | CUS | BENE:AGGRESSIVE GROUP, LLC | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/22 | 9084 | Credit | 1519 | SEN to 5090021964+2041136093454 | b1d828e4e0cb4e9d96ae5d63b9b85e73 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,153.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9099 | Debit | 1001 | M07PN401SNR4A2D1 | BENE:ANTON KURATNIK OR SARA BUTT | Wire Return Debit - API | Return | M07PN401SNR4A2D1 | ANTON KURATNIK OR SARA BUTT | ANTON KURATNIK OR SARA BUTT | CUS | BENE:ANTON KURATNIK OR SARA BUTT | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 15123 | M07QJ3526LN5FH2Z | ORIG:MATTHEW A HELMS | Wire Credit | Wire | M07QJ3526LN5FH2Z | MATTHEW A HELMS | | CUS | MATTHEW A HELMS | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 391 | Scott Paulson/Expensify R97509172 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $630.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 6006 | M07QC0126A8S2IVE | ORIG:VALENTIN KOVALYOV OR JULIE MAURO | Wire Credit | Wire | M07QC0126A8S2IVE | VALENTIN KOVALYOV OR JULIE MAURO | | CUS | VALENTIN KOVALYOV OR JULIE MAURO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/22 | 9084 | Debit | 13634 | SEN to 5090016576+1121371908413 | 46020654fcae4c5699903fe6de072ff2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBT GLOBAL LIMITED | 5090016576 | SEN | $103,712.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 12823 | M07QH4311BG53LEG | ORIG:MARK MICHAEL SANDS | Wire Credit | Wire | M07QH4311BG53LE G | MARK MICHAEL SANDS | | CUS | MARK MICHAEL SANDS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9092 | Debit | 13126 | M07Q00415642 9YW | BENE:Fortino Vite | API Wire Debit | Wire | M07QI00415642 9YW | Fortino Vite | Fortino Vite | CUS | Fortino Vite | | | | $2,540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9092 | Debit | 13122 | M07QI0037DA5MBA0 | BENE:Todd Daugherty | API Wire Debit | Wire | M07QI0037DA5MBA0 | Todd Daugherty | Todd Daugherty | CUS | Todd Daugherty | | | | $189.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 14473 | M07Q5819OX4LQ7Q | ORIG:TATYANA FERNICOLA | Wire Credit | Wire | M07Q5819OX4LQ7Q | TATYANA FERNICOLA | | CUS | TATYANA FERNICOLA | | | | $270.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9092 | Debit | 11026 | M07QG0031OZ49CBU | BENE:Oleg Kourzanov | API Wire Debit | Wire | M07QG0031OZ49CB | Oleg Kourzanov | Oleg Kourzanov | CUS | Oleg Kourzanov | | | | $5,509.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 11207 | M07QG3595L95B9S2 | ORIG:CHRISTOPHER STAGGS | Wire Credit | Wire | M07QG3595L95B9S2 | CHRISTOPHER STAGGS | | CUS | CHRISTOPHER STAGGS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4099 | Credit | 11307 | M07QG2122L64POCU | ORIG:Binance.US | Wire Return | Return | M07QG2122L64POC U | Binance.US | | CUS | Binance.US | | | | $545.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 3330 | M07Q91308EX45NN8 | ORIG:SHIKHSAID MUGUTDINOV | Wire Credit | Wire | M07Q91308EX45NN8 | SHIKHSAID MUGUTDINOV | | CUS | SHIKHSAID MUGUTDINOV | | | | $44,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7190 | Debit | 820 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $5,996.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 12651 | M07QH3609AH46F1L | ORIG:OLGA KOSTOGRYZ IEVGEN KOSTOGRYZ | Wire Credit | Wire | M07QH3609AH46F1L | OLGA KOSTOGRYZ IEVGEN KOSTOGRYZ | | CUS | OLGA KOSTOGRYZ IEVGEN KOSTOGRYZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 10901 | M07QF5454CK510HM | ORIG:MICHAEL DADAMO OR KEVIN DADAMO POA | Wire Credit | Wire | M07QF5454CK510H M | MICHAEL DADAMO OR KEVIN DADAMO POA | | CUS | MICHAEL DADAMO OR KEVIN DADAMO POA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 14965 | M07QJ2420DY5VORJ | ORIG:KEENAN FREDERICK | Wire Credit | Wire | M07QJ2420DY5VORJ | KEENAN FREDERICK | | CUS | KEENAN FREDERICK | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 12709 | M07QH3822QA5Z0V3 | ORIG:MARK M PAL | Wire Credit | Wire | M07QH3822QA5Z0V3 | MARK M PAL | | CUS | MARK M PAL | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 8162 | M07QD4546AQ43FR4 | ORIG:MERVIN TRANCOSO | Wire Credit | Wire | M07QD4546AQ43FR | MERVIN TRANCOSO | | CUS | MERVIN TRANCOSO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 14895 | M07QJ1008M477EG | ORIG:EDWIN M SILIE | Wire Credit | Wire | M07QJ1008M477EG | EDWIN M SILIE | | CUS | EDWIN M SILIE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9099 | Debit | 35 | M07PN4016FO57SHE | BENE:CARLAS CAKES LLC DBA | Wire Return Debit - API | Return | M07PN4016FO57SHE | CARLAS CAKES LLC DBA | CARLAS CAKES LLC DBA | CUS | BENE:CARLAS CAKES LLC DBA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9092 | Debit | 6255 | M07QC0027EX4HSHM | BENE:Maksim Zakharyuta | API Wire Debit | Wire | M07QC0027EX4HSH M | Maksim Zakharyuta | Maksim Zakharyuta | CUS | Maksim Zakharyuta | | | | $3,949.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 393 | Norman Reed/Expensify R97946828 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $191.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 16621 | M07QK2432FH40VOB | ORIG:KEENAN D FREDERICK | Wire Credit | Wire | M07QK2432FH40VO B | KEENAN D FREDERICK | | CUS | KEENAN D FREDERICK | | | | $13,000.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 8694 | M07QE15530L4GKNU | ORIG:MIGUEL R PORTAL-ROSSETTI | Wire Credit | Wire | M07QE15530L4GKN U | MIGUEL R PORTAL-ROSSETTI | | CUS | MIGUEL R PORTAL-ROSSETTI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 12695 | M07QH2912HD5T891 | ORIG:JMT CONSULTING LLC | Wire Credit | Wire | M07QH2912HD5T891 | JMT CONSULTING LLC | | CUS | JMT CONSULTING LLC | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 12703 | M07QH38182K5JVT7 | ORIG:MARK M PAL | Wire Credit | Wire | M07QH38182K5JVT7 | MARK M PAL | | CUS | MARK M PAL | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 9127 | M07QE4451QY5BELP | ORIG:JINCHAO LIN | Wire Credit | Wire | M07QE4451QY5BEL P | JINCHAO LIN | | CUS | JINCHAO LIN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 17947 | M07QL4125JL5H7SZ | ORIG:SILVIANE C SILVEIRA | Wire Credit | Wire | M07QL4125JL5H7SZ | SILVIANE C SILVEIRA | | CUS | SILVIANE C SILVEIRA | | | | $4,380.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 10669 | M07QF4537OH5WGPH | ORIG:MAHESH NAIDU SYYADRI | Wire Credit | Wire | M07QF4537OH5WGP H | MAHESH NAIDU SYYADRI | | CUS | MAHESH NAIDU SYYADRI | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 12253 | M07QH1030DA5FJW0 | ORIG:JACK FARR | Wire Credit | Wire | M07QH1030DA5FJW 0 | JACK FARR | | CUS | JACK FARR | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 858 | ACH Return Debit | Christopher Blevins ff4b447656b1422 | ACH Return Debit | Return | | | | CUS | Christopher Blevins ff4b447656b1422 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 869 | ACH Return Debit | STIFFANY JEWEL 920e1f8ee55d4de | ACH Return Debit | Return | | | | CUS | STIFFANY JEWEL 920e1f8ee55d4de | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 878 | ACH Return Debit | Michael Koperski 1708bcf009e341b | ACH Return Debit | Return | | | | CUS | Michael Koperski 1708bcf009e341b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9092 | Credit | 11030 | M07QG0035J64AUE4 | BENE:Daniel Harry | API Wire Debit | Wire | M07QG0035J64AUE4 | | Daniel Harry | CUS | Daniel Harry | | | | $17,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 18318 | M07QM00499G5JVH7 | BENE:Michael Grewe | API Wire Debit | Wire | M07QM00499G5JVH | Michael Grewe | Michael Grewe | CUS | Michael Grewe | | | | $69,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 14441 | M07QG5641K4LQE6 | ORIG:WILLIAM C ODOM | Wire Credit | Wire | M07QG5641K4LQE6 | WILLIAM C ODOM | | CUS | WILLIAM C ODOM | | | | $438.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 9571 | M07QF0815P74M48O | ORIG:THOMAS RESTAINO | Wire Credit | Wire | M07QF0815P74M48 O | THOMAS RESTAINO | | CUS | THOMAS RESTAINO | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 879 | ACH Return Debit | DALE GUDEX 835c0fe77262413 | ACH Return Debit | Return | | | | CUS | DALE GUDEX 835c0fe77262413 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/22 | 9084 | Debit | 1821 | SEN to 5090016576+2200122307490 | 02ae2b09ccfb47f6909e06d7d7b44648 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,387.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 868 | ACH Return Debit | Noah Simpson dfd61d87eaf84ca | ACH Return Debit | Return | | | | CUS | Noah Simpson dfd61d87eaf84ca | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/22 | 9084 | Debit | 2249 | SEN to 5090016576+2323146162348 | 59616ddfaad7479cbab2a6e5ac77e538 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $117,189.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 858 | ACH Return Debit | joann vasquez d3dd649bce7249f | ACH Return Debit | Return | | | | CUS | joann vasquez d3dd649bce7249f | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 7190 | Debit | 821 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $448,999.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 12133 | M07QH0237QQ53GVU | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M07QH0237QQ53GV U | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 16539 | M07QJ4400M0S5YXB1 | ORIG:PETER G NEUMANN & | Wire Credit | Wire | M07QJ4400M0S5YXB1 | PETER G NEUMANN & | | CUS | PETER G NEUMANN & | | | | $7,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 9519 | M07QF0543M44FGZZ | ORIG:MARYELY YOVANNA FRANCO VEGA | Wire Credit | Wire | M07QF0543M44FGZ | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $14,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 10387 | M07QF3332B244HPI | ORIG:CLIFFORD JAY GIBSON | Wire Credit | Wire | M07QF3332B244HPI | CLIFFORD JAY GIBSON | | CUS | CLIFFORD JAY GIBSON | | | | $1,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 6104 | M07QC0290R54JQT | ORIG:ELIEZER MATOS | Wire Credit | Wire | M07QC0290R54JQ | ELIEZER MATOS | | CUS | ELIEZER MATOS | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9092 | Credit | 693 | M07Q0005BNL5R45N | BENE:Jonathan Cooper | API Wire Debit | Wire | M07Q0005BNL5R45N | | Jonathan Cooper | CUS | Jonathan Cooper | | | | $298.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/22 | 9084 | Debit | 7707 | SEN to 5090016576+0623595079779 | b43d6309f53497696052b118eddbd4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $367,368.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9099 | Debit | 267 | M07PN4016C64VMD8 | BENE:GIRALDILLA CORP | Wire Return Debit - API | Return | M07PN44016C64VMD 8 | GIRALDILLA CORP | | CUS | BENE:GIRALDILLA CORP | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/22 | 9084 | Debit | 18350 | SEN to 5090016576+1504541412287 | 279f3d2031294954874516bc69c60db9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $108,589.72 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 402 | Tremayne Sulliva/Expensify R97243485 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $88.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 873 | ACH Return Debit | CHERYL BALLESTER e4f37c643f5c4ac | ACH Return Debit | Return | | | | CUS | CHERYL BALLESTER e4f37c643f5c4ac | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/22 | 9084 | Debit | 18586 | SEN to 5090016576+1723269988461 | fa3f627a4aba4218ac3f84be5a81bf57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $364,288.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 2546 | M07Q65144H644?CC | ORIG:ABHIJIT SINGH UPPAL | Wire Credit | Wire | M07Q65144H644?CC | ABHIJIT SINGH UPPAL | | CUS | ABHIJIT SINGH UPPAL | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Credit | 4080 | Stenner Craig/Expensify R97765881 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 3988 | M07QB0444946HH3 | ORIG:ANNA TADLA | Wire Credit | Wire | M07QB0444946HH3 | ANNA TADLA | | CUS | ANNA TADLA | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/22 | 4005 | Credit | 3988 | SEN from 5090016576+0351532565138 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $652,940.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 8927 | M07QE3123PT5XGAP | ORIG:RAUL A LUZARDO | Wire Credit | Wire | M07QE3123PT5XGA | RAUL A LUZARDO | | CUS | RAUL A LUZARDO | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 397 | Maris Cohen/Expensify R95559573 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $97.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 7934 | M07QD36174R4570L | ORIG:YADIRA ISABEL CORTEZ JIMENEZ | Wire Credit | Wire | M07QD36174R4570L | YADIRA ISABEL CORTEZ JIMENEZ | | CUS | YADIRA ISABEL CORTEZ JIMENEZ | | | | $4,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 866 | ACH Return Debit | Nathaniel Walsh 6b46d03cba434d0 | ACH Return Debit | Return | | | | CUS | Nathaniel Walsh 6b46d03cba434d0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 862 | ACH Return Debit | Bobby Burress b76a70bbb6fe44d | ACH Return Debit | Return | | | | CUS | Bobby Burress b76a70bbb6fe44d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 11999 | M07QG5734NH453YV | ORIG:DAVID S. BELL | Wire Credit | Wire | M07QG5734NH453Y V | DAVID S. BELL | | CUS | DAVID S. BELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/22 | 4005 | Credit | 9583 | SEN from 5090016576+0807489414553 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $478,458.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9092 | Credit | 1561 | M07Q4004SJ15LT9W | BENE:Alexey Kolmakov | API Wire Debit | Wire | M07Q4004SJ15LT9W | Alexey Kolmakov | | CUS | Alexey Kolmakov | | | | $7,130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/22 | 9084 | Debit | 15590 | SEN to 5090022251+1300554264461 | cd628970f6a342bd8e7809a777117a17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $237,063.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 7100 | Debit | 864 | ACH Return Debit | William Schultz c8c727766036422 | ACH Return Debit | Return | | | | CUS | William Schultz c8c727766036422 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 3112 | M07Q83925185JO6H | ORIG:NATHAN K CHEN | Wire Credit | Wire | M07Q83925185JO6H | NATHAN K CHEN | | CUS | NATHAN K CHEN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 880 | ACH Return Debit | Lora Gamblin aef6904c8748477 | ACH Return Debit | Return | | | | CUS | Lora Gamblin aef6904c8748477 | | | | $999.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9099 | Debit | 18416 | M07QM2018H24BX03 | BENE:MICHAEL L BURKETT | Wire Return Debit - API | Return | M07QM2018H24BX03 | | MICHAEL L BURKETT | CUS | BENE:MICHAEL L BURKETT | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9099 | Debit | 18412 | M07QM20188M5F9N2 | BENE:BEBOP DOCS, LLC | Wire Return Debit - API | Return | M07QM20188M5F9N2 | | BEBOP DOCS, LLC | CUS | BENE:BEBOP DOCS, LLC | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 396 | Jack Meyers/Expensify R97608323 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 389 | Tyler Pennett/Expensify R97436107 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9092 | Debit | 18330 | M07QM004560425Y4 | BENE:Steven Swaim | API Wire Debit | Wire | M07QM004560425Y4 | | Steven Swaim | CUS | Steven Swaim | | | | $6,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 13483 | M07QI15236E5PAXP | ORIG:KEENAN D FREDERICK | Wire Credit | Wire | M07QI15236E5PAXP | KEENAN D FREDERICK | | CUS | KEENAN D FREDERICK | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 867 | ACH Return Debit | Nathaniel Walsh 9cf333f36498420 | ACH Return Debit | Return | | | | CUS | Nathaniel Walsh 9cf333f36498420 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 407 | Norman Reed/Expensify R97953959 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $27.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADO EXCH NET ACCT | CLOSED | 7/26/22 | 9084 | Debit | 1417 | SEN to 5090016576+1936108398348 | 66220ac63fc5483caeaca03e26cba269 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $118,472.35 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 399 | Wiliam Wright/Expensify R97738165 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 392 | Astera Salmani/Expensify R97884588 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $521.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 8754 | M07QE19457I5WWAD | ORIG:EVELYN CHO | Wire Credit | Wire | M07QE19457I5WWAD | EVELYN CHO | | CUS | EVELYN CHO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 408 | GLOBALIZATION PA/DOMCPYB000 | RMR"IK"TRANSFER: 100WACD001360 | ACH Debit | ACH | | | | OPR | RMR"IK"TRANSFER: 100WACD001360 | | | | $39,935.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4099 | Credit | 11545 | M07QG28518T51BHW | ORIG:Binance.US | Wire Return | Wire | M07QG28518T51BHW | | Binance.US | CUS | ORIG:Binance.US | | | | $23,843.52 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 865 | ACH Return Debit | Nathaniel Walsh f3747c5ae71f4d6 | ACH Return Debit | Return | | | | CUS | Nathaniel Walsh f3747c5ae71f4d6 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 14921 | M07QJ2208CQ4WN04 | ORIG:ANNES PASCAL | Wire Credit | Wire | M07QJ2208CQ4WN04 | ANNES PASCAL | | CUS | ANNES PASCAL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 875 | ACH Return Debit | Michael Koperski 1d396b38ab49403 | ACH Return Debit | Return | | | | CUS | Michael Koperski 1d396b38ab49403 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 401 | Michael Ibrahim/Expensify R97598136 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 861 | ACH Return Debit | Bobby Burress 72ceb0013d2d49e | ACH Return Debit | Return | | | | CUS | Bobby Burress 72ceb0013d2d49e | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 17071 | M07QK482064SLCG | ORIG:MICHAEL J AUBART | Wire Credit | Wire | M07QK482064SLCG | MICHAEL J AUBART | | CUS | MICHAEL J AUBART | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9092 | Debit | 6951 | M07QC0026KA44RHF | BENE:Todd Maley | API Wire Debit | Wire | M07QC0026KA44RHF | | Todd Maley | CUS | Todd Maley | | | | $905.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADO EXCH NET ACCT | CLOSED | 7/26/22 | 9084 | Debit | 9326 | SEN to 5090016576+0756362055318 | 8ab7dc800bd94063b4965c4b9ff92b62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,298.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 15613 | M07QK02500W45D85 | ORIG:DEBRA L NISIVOCCIA | Wire Credit | Wire | M07QK02500W45D85 | DEBRA L NISIVOCCIA | | CUS | DEBRA L NISIVOCCIA | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7190 | Debit | 818 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $18,671.74 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 395 | Norman Reed/Expensify R97954822 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,203.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 876 | ACH Return Debit | Michael Koperski 2de1102b687243c | ACH Return Debit | Return | | | | CUS | Michael Koperski 2de1102b687243c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 8284 | M07QD5218QU4PXWS | ORIG:YURY VASILYEV | Wire Credit | Wire | M07QD5218QU4PXWS | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $61,007.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 403 | Norman Reed/Expensify R97613579 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $33.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9092 | Debit | 15582 | M07QK0041FA46U5W | BENE:Jamile Mahmod Quintana | API Wire Debit | Wire | M07QK0041FA46U5W | | Jamile Mahmod Quintana | CUS | Jamile Mahmod Quintana | | | | $13,167.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9099 | Debit | 18408 | M07QM2017H25W4MT | BENE:ALEKSANDRA CHAPARRO OR JAVIER A | Wire Return Debit - API | Return | M07QM2017H25W4MT | | ALEKSANDRA CHAPARRO OR JAVIER A | CUS | BENE:ALEKSANDRA CHAPARRO OR JAVIER A | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 406 | Norman Reed/Expensify R97953677 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $21.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 9745 | M07QF2057Q34BGI9 | ORIG:VOLODYMYR P TETENYCH | Wire Credit | Wire | M07QF2057Q34BGI9 | VOLODYMYR P TETENYCH | | CUS | VOLODYMYR P TETENYCH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 6270 | M07QC0650L845VNK | ORIG:ZHEMING ZHENG | Wire Credit | Wire | M07QC0650L845VNK | ZHEMING ZHENG | | CUS | ZHEMING ZHENG | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADO EXCH NET ACCT | CLOSED | 7/26/22 | 9084 | Debit | 12324 | SEN to 5090016576+1015424448898 | a070f3dc76674ecb93e4793881b46181 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $275,178.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 857 | ACH Return Debit | Madysin E Duong a6790309616f460 | ACH Return Debit | Return | | | | CUS | Madysin E Duong a6790309616f460 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADO EXCH NET ACCT | CLOSED | 7/26/22 | 4005 | Credit | 15685 | SEN from 5090016576+1308031902017 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $377,769.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 13851 | M07QI30400R41W2M | ORIG:BRENDA L DIMARTINO | Wire Credit | Wire | M07QI30400R41W2M | BRENDA L DIMARTINO | | CUS | BRENDA L DIMARTINO | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 7190 | M07QC58466441FQE | ORIG:DONNA ULMER | Wire Credit | Wire | M07QC58466441FQE | DONNA ULMER | | CUS | DONNA ULMER | | | | $4,450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 2190 | Debit | 819 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,842,226.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 11651 | M07QG3910JS5A1RG | ORIG:RAMP SWAPS LLC | Wire Credit | Wire | M07QG3910JS5A1RG | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $800,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 17951 | M07QL4128JC47A6L | ORIG:BRENT A CUNNINGHAM | Wire Credit | Wire | M07QL4128JC47A6L | BRENT A CUNNINGHAM | | CUS | BRENT A CUNNINGHAM | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADO EXCH NET ACCT | CLOSED | 7/26/22 | 9084 | Debit | 10864 | SEN to 5090016576+0853278661824 | 4980844996d349d2aead88af7083c1e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $211,401.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 870 | ACH Return Debit | STIFFANY JEWEL 26f4b20f882c45c | ACH Return Debit | Return | | | | CUS | STIFFANY JEWEL 26f4b20f882c45c | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 8604 | M07QE1217335DGMB | ORIG:JARROD L KELLY | Wire Credit | Wire | M07QE1217335DGMB | JARROD L KELLY | | CUS | JARROD L KELLY | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 11713 | M07QG4216IR4GPI6 | ORIG:EVAN J SANFORD | Wire Credit | Wire | M07QG4216IR4GPI6 | EVAN J SANFORD | | CUS | EVAN J SANFORD | | | | $10,100.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/22 | 4005 | Credit | 11647 | SEN from 5090016576+0939040065282 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $210,742.39 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 390 | Colin Ventura/Expensify R97804387 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $351.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 12915 | M07QH4955P04JZNH | ORIG:KAVENDRA PARUCHURI | Wire Credit | Wire | M07QH4955P04JZNH | KAVENDRA PARUCHURI | | CUS | KAVENDRA PARUCHURI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 394 | Norman Reed/Expensify R97949100 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,271.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9092 | Debit | 465 | M07Q000550158U53 | BENE:Nathan Detrick | API Wire Debit | Wire | M07Q000550158U53 | | Nathan Detrick | CUS | Nathan Detrick | | | | $242.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/22 | 9084 | Debit | 4557 | SEN to 5090016576+0427245593375 | b823d13dae314f12a80572beb95b67b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $483,432.63 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 404 | Norman Reed/Expensify R97954224 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $49.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/22 | 9084 | Debit | 1521 | SEN to 5090016576+2059078243556 | 339f479c07fd4ae49cf527ff25b2971a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,922.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 9679 | M07QF1522IY4T4SD | ORIG:ZEUS J + DANA M RODRIGUEZ | Wire Credit | Wire | M07QF1522IY4T4SD | ZEUS J + DANA M RODRIGUEZ | | CUS | ZEUS J + DANA M RODRIGUEZ | | | | $35,005.76 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 398 | Mario Cohen/Expensify R97857798 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9092 | Debit | 15586 | M07QK0041AV4JL5R | BENE:Craig Rubino | API Wire Debit | Wire | M07QK0041AV4JL5R | | Craig Rubino | CUS | Craig Rubino | | | | $12,465.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 863 | ACH Return Debit | Bobby Burress 699ff34f2758d61 | ACH Return Debit | Return | | | | CUS | Bobby Burress 699ff34f2758d61 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 11221 | M07QG1453QY55ZH4 | ORIG:FLAVIUS TICARAT | Wire Credit | Wire | M07QG1453QY55ZH4 | FLAVIUS TICARAT | | CUS | FLAVIUS TICARAT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 9099 | Debit | 18466 | M07QM30159N5A4A2 | BENE:GEORGE B ROBERTSON | Wire Return Debit - API | Return | M07QM30159N5A4A2 | | GEORGE B ROBERTSON | CUS | BENE:GEORGE B ROBERTSON | | | | $156,162.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 8248 | M07QD5155414IFP4 | ORIG:PATRICIA L CAMME | Wire Credit | Wire | M07QD5155414IFP4 | PATRICIA L CAMME | | CUS | PATRICIA L CAMME | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 12437 | M07QH20021QSLINO | ORIG:ARTEM SHUMAYLOV | Wire Credit | Wire | M07QH20021QSLINO | ARTEM SHUMAYLOV | | CUS | ARTEM SHUMAYLOV | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 4052 | Credit | 16763 | M07QK3039R84BURT | ORIG:JUDITH GERVAIS | Wire Credit | Wire | M07QK3039R84BUR | JUDITH GERVAIS | | CUS | JUDITH GERVAIS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 871 | ACH Return Debit | STIFFANY JEWEL 175fc5a48fb94fe | ACH Return Debit | Return | | | | CUS | STIFFANY JEWEL 175fc5a48fb94fe | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/26/22 | 9084 | Debit | 1481 | SEN to 5090021964+2000177806669 | 4f14b512a86e4365b81fe26581420679 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,872.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 405 | Norman Reed/Expensify R97954064 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $41.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 877 | ACH Return Debit | Michael Koperski 492e48fe9336481 | ACH Return Debit | Return | | | | CUS | Michael Koperski 492e48fe9336481 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/26/22 | 7100 | Debit | 860 | ACH Return Debit | Justin Phelps 146de738935e459 | ACH Return Debit | Return | | | | CUS | Justin Phelps 146de738935e459 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 14921 | M07RH16284Y7BSNP | ORIG:BRIAN D FULTZ | Wire Credit | Wire | M07RH16284Y7BSN P | BRIAN D FULTZ | | CUS | BRIAN D FULTZ | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 4005 | Credit | 18001 | SEN from 5090016576+1248548003384 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $990,158.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 506 | ACH Return Debit | LUCILLE PERONE 10bd39c8d508495 | ACH Return Debit | Return | | | | CUS | LUCILLE PERONE 10bd39c8d508495 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 1836 | M07R818548U6MUJ0 | ORIG:HASTLER SHEILA ANN | Wire Credit | Wire | M07R818548U6MUJ | HASTLER SHEILA ANN | | CUS | HASTLER SHEILA ANN | | | | $8,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9092 | Debit | 10375 | M07RE0023AB7R05L | BENE:Shawn Heater | API Wire Debit | Wire | M07RE0023AB7R05L | | Shawn Heater | CUS | Shawn Heater | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 10104 | M07RD525GG075F0J | ORIG:TODD W ROWOHLT | Wire Credit | Wire | M07RD525GG075F0J | TODD W ROWOHLT | | CUS | TODD W ROWOHLT | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 508 | ACH Return Debit | LUCILLE PERONE b3d2b526b904402 | ACH Return Debit | Return | | | | CUS | LUCILLE PERONE b3d2b526b904402 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 18829 | M07RK2156HK7KQAW | ORIG:SANDRA K BUTLER | Wire Credit | Wire | M07RK2156HK7KQA W | SANDRA K BUTLER | | CUS | SANDRA K BUTLER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 16755 | M07R6104PO73SXX | ORIG:RICHARD M BASFORD | Wire Credit | Wire | M07R5104PO73SXX | RICHARD M BASFORD | | CUS | RICHARD M BASFORD | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9062 | Debit | 18660 | M07RK1512H86UWQ2 | BENE:STEVEN DEFRAZIO | Wire Debit | Wire | M07RK1512H86UWQ 2 | STEVEN DEFRAZIO | | OPR | STEVEN DEFRAZIO | | | | $5,179.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 20069 | M07RL241870KP31 | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M07RL241870KP31 | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 519 | ACH Return Debit | THOMAS BREN 2F5C814C35B444F | ACH Return Debit | Return | | | | CUS | THOMAS BREN 2F5C814C35B444F | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 514 | ACH Return Debit | Denis Maverick f16ea0c2311040d | ACH Return Debit | Return | | | | CUS | Denis Maverick f16ea0c2311040d | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 15199 | M07RH3258P66HMVI | ORIG:THOMAS HOWARD NOBLES | Wire Credit | Wire | M07RH3258P66HMVI | THOMAS HOWARD NOBLES | | CUS | THOMAS HOWARD NOBLES | | | | $42,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 8516 | M07RC2828Q7777PC | ORIG:JINGTIAN ZHAO | Wire Credit | Wire | M07RC2828Q7777PC | JINGTIAN ZHAO | | CUS | JINGTIAN ZHAO | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9092 | Debit | 18400 | M07RK0045H5618JJ | BENE:Javier Mendez Bernal | API Wire Debit | Wire | M07RK0045H5618JJ | | Javier Mendez Bernal | CUS | Javier Mendez Bernal | | | | $1,248.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 4005 | Credit | 15835 | SEN from 5090022251+1101007664112 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,014.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 511 | ACH Return Debit | AHMET BULUT 10c4194719214eb | ACH Return Debit | Return | | | | CUS | AHMET BULUT 10c4194719214eb | | | | $1,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 9084 | Debit | 21278 | SEN to 5090016576+1650292169596 | 576e7fc0bb3747ac8c323242b02d596f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,971.62 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 89 | Debit | 292 | GLOBALIZATION PAIDOMCPYB000 | RMR*IK*TRANSFER\100WACD002059 | ACH Debit | ACH | | | | OPR | RMR*IK*TRANSFER\ 100WACD002059 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 516 | ACH Return Debit | THOMAS BREN 281EF41D67004A3 | ACH Return Debit | Return | | | | CUS | THOMAS BREN 281EF41D67004A3 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9099 | Debit | 997 | M07R00006PJ6JIF8 | BENE:EDWARD,SCIBILIA | Wire Return Debit - API | Return | M07R00006PJ6JIF8 | | EDWARD,SCIBILIA | CUS | BENE:EDWARD,SCIBILIA | | | | $10,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 507 | ACH Return Debit | LUCILLE PERONE 5af63c6a43e849a | ACH Return Debit | Return | | | | CUS | LUCILLE PERONE 5af63c6a43e849a | | | | $298.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 4005 | Credit | 2160 | SEN from 5090016576+0209303567110 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $476,992.35 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 89 | Debit | 297 | Krishna Juvvadi/Expensify R97587400 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,590.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 8084 | M07RC0107LS74CZQ | ORIG:YURY VASILYEV | Wire Credit | Wire | M07RC0107LS74CZ | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $99,999.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9092 | Debit | 15830 | M07RI00422B7I7BS | BENE:Scott Smith | API Wire Debit | Wire | M07RI00422B7I7BS | Scott Smith | | Scott Smith | CUS | Scott Smith | | | | $2,811.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 9084 | Debit | 2027 | SEN to 5090016576+015131711699 4 | 2a0b540f21414f9e99c5e450d9e268519 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,792.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 9084 | Debit | 18878 | SEN to 5090016576+132533722845 3 | 0840a0624454113951dc1673d0eabe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $760,978.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 500 | ACH Return Debit | SERGEY M PETRENKO ac9b638a1b9b47e | ACH Return Debit | Return | | | | CUS | SERGEY M PETRENKO ac9b638a1b9b47e | | | | $7,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 520 | ACH Return Debit | CAROLYN B ORR e3abce8dc8c2402 | ACH Return Debit | Return | | | | CUS | CAROLYN B ORR e3abce8dc8c2402 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 505 | ACH Return Debit | MARCO A RAMIREZ GARCIA cc9be50a3d554f1 | ACH Return Debit | Return | | | | CUS | MARCO A RAMIREZ GARCIA cc9be50a3d554f1 | | | | $260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 9798 | M07RD3509JW7FL3G | ORIG:JOEL JANGAM | Wire Credit | Wire | M07RD3509JW7FL3 | JOEL JANGAM | | CUS | JOEL JANGAM | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 4005 | Credit | 20989 | SEN from 5090022251+150954948548 5 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,629.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 16265 | M07RI18317Q74X7I | ORIG:SCOTT D STRINGHAM | Wire Credit | Wire | M07RI18317Q74X7I | SCOTT D STRINGHAM | | CUS | SCOTT D STRINGHAM | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 510 | ACH Return Debit | william gray 10363edaa32e46c | ACH Return Debit | Return | | | | CUS | william gray 10363edaa32e46c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 8914 | M07RC5539IL74SXV | ORIG:MICHAEL DAM | Wire Credit | Wire | M07RC5539IL74SXV | MICHAEL DAM | | CUS | MICHAEL DAM | | | | $21,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 9952 | M07RD4242PR62SKP | ORIG:ANZHELA SHAFFER | Wire Credit | Wire | M07RD4242PR62SK P | ANZHELA SHAFFER | | CUS | ANZHELA SHAFFER | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 89 | Debit | 296 | Thomas Klemans/Expensify R97608731 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $552.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 504 | ACH Return Debit | Ryan Harris f69691a4f7734ee | ACH Return Debit | Return | | | | CUS | Ryan Harris f69691a4f7734ee | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9092 | Debit | 15826 | M07RI0028FW6LGG3 | BENE:Luis Verdin | API Wire Debit | Wire | M07RI0028FW6LGG3 | Luis Verdin | | CUS | Luis Verdin | | | | $101.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 8524 | M07RC2928BPI6URS | ORIG:DIANE MOORE BARCLAY | Wire Credit | Wire | M07RC2928BPI6UR | DIANE MOORE BARCLAY | | CUS | DIANE MOORE BARCLAY | | | | $5,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 18825 | M07RK2151MD65Q2E | ORIG:TRAVIS L MURPHY | Wire Credit | Wire | M07RK2151MD65Q2 E | TRAVIS L MURPHY | | CUS | TRAVIS L MURPHY | | | | $43,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 9084 | Debit | 16182 | SEN to 5090016576+111510936049 3 | 7baf063c629d4175a25f1513d0c437d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $137,040.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 2190 | Debit | 806 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $31,779.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 9084 | Debit | 1117 | SEN to 5090016576+232012696627 1 | 6b2f786ef0484882926344602e8c44e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,105.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9092 | Debit | 18518 | M07RK0048BA7FVSP | BENE:Alexander Sobol | API Wire Debit | Wire | M07RK0048BA7FVS P | Alexander Sobol | | CUS | Alexander Sobol | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9092 | Debit | 3 | M07R20048M14FHXE | BENE:Ethan Maley | API Wire Debit | Wire | M07R20048M14FHXE | Ethan Maley | | CUS | Ethan Maley | | | | $259.82 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 89 | Debit | 294 | Deel, Inc./Deel Inc. ST-L7J9D5J9Q9T9 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $2,321.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9092 | Debit | 13283 | M07RG0021P867Q8D | BENE:Robert Rebholz | API Wire Debit | Wire | M07RG0021P867Q8 | Robert Rebholz | | CUS | Robert Rebholz | | | | $5,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 9084 | Debit | 19866 | SEN to 5090016576+141102568904 2 | 3b28e2de053e4117918dcb45e91689c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $622,882.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 9084 | Debit | 17798 | SEN to 5090016576+123836920762 2 | b32444151daf48a28b121f655d578c93 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $199,218.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9092 | Debit | 197 | M07R0005I1HI478MI | BENE:Austen Greeley | API Wire Debit | Wire | M07R0005I1HI478MI | Austen Greeley | | CUS | Austen Greeley | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 4005 | Credit | 13126 | SEN from 5090016576+085420895087 5 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $990,006.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 9084 | Debit | 16894 | SEN to 5090016576+120205275639 8 | 9092b1359f7a48a9b330e4600bef3bf4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $287,574.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7190 | Debit | 803 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $163,447.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 4005 | Credit | 9358 | SEN from 5090022251+061555248720 4 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,911.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9092 | Debit | 801 | M07R40044BH61NSI | BENE:Jordan Franks | API Wire Debit | Wire | M07R40044BH61NSI | Jordan Franks | | CUS | Jordan Franks | | | | $104,603.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9092 | Debit | 20956 | M07RM0048337R9BO | BENE:David Carcelli | API Wire Debit | Wire | M07RM0048337R9B | David Carcelli | | CUS | David Carcelli | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 523 | ACH Return Debit | MATTHEW BEITSCHER 9671A35418BE44E | ACH Return Debit | Return | | | | CUS | MATTHEW BEITSCHER 9671A35418BE44E | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 6808 | M07RB13124L64TWO | ORIG:SEBASTIANO M PIANA | Wire Credit | Wire | M07RB13124L64TW | SEBASTIANO M PIANA | | CUS | SEBASTIANO M PIANA | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 9638 | M07RD2619DH7WWJX | ORIG:YUQING SUI | Wire Credit | Wire | M07RD2619DH7WW JX | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 10448 | M07RE0324A07QSVF | ORIG:WEIWANG FENG | Wire Credit | Wire | M07RE0324A07QSV F | WEIWANG FENG | | CUS | WEIWANG FENG | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7190 | Debit | 804 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 515 | ACH Return Debit | Robert Quintana 1711dce1a8594e0 | ACH Return Debit | Return | | | | CUS | Robert Quintana 1711dce1a8594e0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 21 | Debit | 368 | Checkout LLC/000000000Q 000000000QRW | BAM Trading Services I | ACH Debit | ACH | | | | CUS | BAM Trading Services I | | | | $38,406.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 5970 | M07RA5823N07XZJM | ORIG:MARIA F ESCOBAR | Wire Credit | Wire | M07RA5823N07XZJM | MARIA F ESCOBAR | | CUS | MARIA F ESCOBAR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 9084 | Debit | 7649 | SEN to 5090016576+045139587862 3 | 57a1d21d6b3a4fd0999a0ca483ad5c96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $102,698.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 4005 | Credit | 1868 | SEN from 5090022251+012154327453 3 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,344.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 16273 | M07RI1925OV7N2MU | ORIG:LARRY WHITE | Wire Credit | Wire | M07RI1925OV7N2MU | LARRY WHITE | | CUS | LARRY WHITE | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 8388 | M07RC0049DJ75ZLK | ORIG:HUI CHEN | Wire Credit | Wire | M07RC0049DJ75ZLK | HUI CHEN | | CUS | HUI CHEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 9084 | Debit | 2303 | SEN to 5090016576+024503590158 6 | 8677752723544fda6aacb22ed05f17f8a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $460,719.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 8068 | M07RC0105JC6KWI0 | ORIG:JOSH R STRATFORD OR JAYLENE J OLSEN | Wire Credit | Wire | M07RC0105JC6KWI0 | JOSH R STRATFORD OR JAYLENE J OLSEN | | CUS | JOSH R STRATFORD OR JAYLENE J OLSEN | | | | $9,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 513 | ACH Return Debit | AHMET BULUT b89dad1a1126410 | ACH Return Debit | Return | | | | CUS | AHMET BULUT b89dad1a1126410 | | | | $1,007.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 89 | Debit | 293 | GLOBALIZATION PA/DOMCPYB000 | RMR*IK*TRANSFER: 100WACD001638 | ACH Debit | ACH | | | | OPR | RMR*IK*TRANSFER: 100WACD001638 | | | | $501,916.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 10844 | M07RE08237Z6M788 | ORIG:JIMMY DON HUGHES OR DONNA L HUGHES | Wire Credit | Wire | M07RE08237Z6M788 | JIMMY DON HUGHES OR DONNA L HUGHES | | CUS | JIMMY DON HUGHES OR DONNA L HUGHES | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 8500 | M07RC27454V6EMYL | ORIG:MARY SZECSKAS | Wire Credit | Wire | M07RC27454V6EMYL | MARY SZECSKAS | | CUS | MARY SZECSKAS | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 1832 | M07R81825H56FOBD | ORIG:APPLE INC. | Wire Credit | Wire | M07R81825H56FOBD | APPLE INC. | | OPR | APPLE INC. | | | | $1,804.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9092 | Credit | 13291 | M07RG00246Y7N7ZX | BENE:Lucas Phillips | API Wire Debit | Wire | M07RG00246Y7N7ZX | | Lucas Phillips | CUS | Lucas Phillips | | | | $1,079.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 9084 | Credit | 1729 | SEN to 5090016576+0035293022676 | 11036fc3a8e944b4bc625fa46fb816b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $182,505.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 9084 | Debit | 9177 | SEN to 5090016576+0607523766029 | 84f9a15ec22d4757b4abe31ef8173e3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $264,790.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 20941 | M07RL5638KL7K2D4 | ORIG:ALEX CHUGAY | Wire Credit | Wire | M07RL5638KL7K2D4 | ALEX CHUGAY | | CUS | ALEX CHUGAY | | | | $33,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 9084 | Debit | 21232 | SEN to 5090016576+1604058979430 | 79773182fc224c81ab0696515709a55f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | | | $105,974.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 18415 | M07RK0104637H3Y9 | ORIG:MAGALI PADILLA ZAPATA | Wire Credit | Wire | M07RK0104637H3Y9 | MAGALI PADILLA ZAPATA | | CUS | MAGALI PADILLA ZAPATA | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 13782 | M07RG1324GO734WG | ORIG:STEIN RETIREMENT INVESTMENTS LLC | Wire Credit | Wire | M07RG1324GO734W G | STEIN RETIREMENT INVESTMENTS LLC | | CUS | STEIN RETIREMENT INVESTMENTS LLC | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 2190 | Credit | 802 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $965,512.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 512 | ACH Return Debit | AHMET BULUT 904ada7o477c44e | ACH Return Debit | Return | | | | CUS | AHMET BULUT 904ada7o477c44e | | | | $1,007.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 10428 | M07RE0235K66NWVV | ORIG:HYLTON E DAVIS | Wire Credit | Wire | M07RE0235K66NWV V | HYLTON E DAVIS | | CUS | HYLTON E DAVIS | | | | $3,850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 499 | ACH Return Debit | Joseph Tarbell f39f4b055dd8429 | ACH Return Debit | Return | | | | CUS | Joseph Tarbell f39f4b055dd8429 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 495 | ACH Return Debit | Felix Blasini 3df00dba01ca4ab | ACH Return Debit | Return | | | | CUS | Felix Blasini 3df00dba01ca4ab | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 13840 | M07RG2233L06SUFY | ORIG:REBECCA LEE | Wire Credit | Wire | M07RG2233L06SUFY | REBECCA LEE | | CUS | REBECCA LEE | | | | $24,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 509 | ACH Return Debit | LUCILLE PERONE ba0b12757a2343d | ACH Return Debit | Return | | | | CUS | LUCILLE PERONE ba0b12757a2343d | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 82 | Debit | 583 | Ref 2081630 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 522 | ACH Return Debit | MATTHEW BEITSCHER 898CAC923DE9442 | ACH Return Debit | Return | | | | CUS | MATTHEW BEITSCHER 898CAC923DE9442 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9092 | Credit | 18392 | M07RK00432A70XQW | BENE:William Wofford | API Wire Debit | Wire | M07RK00432A70XQ W | | William Wofford | CUS | William Wofford | | | | $790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 4005 | Credit | 7698 | SEN from 5090021964+0455266936236 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $2,810,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 8536 | M07RC0124AZ6K186 | ORIG:FRANCISCO J LOPEZ | Wire Credit | Wire | M07RC0124AZ6K186 | FRANCISCO J LOPEZ | | CUS | FRANCISCO J LOPEZ | | | | $105,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9092 | Credit | 16174 | M07R0042O17YQCV | BENE:Dylan Valentine | API Wire Debit | Wire | M07R0042O17YQCV | | Dylan Valentine | CUS | Dylan Valentine | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 497 | ACH Return Debit | Eric Hardin 9356826964cc404 | ACH Return Debit | Return | | | | CUS | Eric Hardin 9356826964cc404 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 494 | ACH Return Debit | Felix Blasini 3b09a4df7c1f4dc | ACH Return Debit | Return | | | | CUS | Felix Blasini 3b09a4df7c1f4dc | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9092 | Debit | 25 | M07R0053A95PLUV | BENE:Caleb Bain | API Wire Debit | Wire | M07R0053A95PLUV | | Caleb Bain | CUS | Caleb Bain | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 21 | Credit | 369 | Checkout LLC/000000000Q 000000000QJI | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $33,438.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 4005 | Credit | 14973 | SEN from 5090013656+1021021133082 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | RELIZ LTD | 5090013656 | SEN | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 25 | Debit | 584 | Ref 2081630 from Dep 5090021295 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | BAM TRADING SERVICES INC. | 5090021295 | SEN | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 4005 | Credit | 15891 | SEN from 5090022251+1104024037683 | Ryan Harris 025d8a18647f40f | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $69,153.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 503 | ACH Return Debit | Ryan Harris 025d8a18647f40f | ACH Return Debit | Return | | | | CUS | Ryan Harris 025d8a18647f40f | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4099 | Credit | 11890 | M07RE4350AM79YDU | ORIG:Binance.US | Wire Return | Wire | M07RE4350AM79YD U | Binance.US | | CUS | ORIG:Binance.US | | | | $99,945.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 16557 | M07R3728DL6641N | ORIG:ANDREY KOVALENKO | Wire Credit | Wire | M07R3728DL6641N | ANDREY KOVALENKO | | CUS | ANDREY KOVALENKO | | | | $28,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 4005 | Credit | 16765 | SEN from 5090022251+1151546043574 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $45,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 4005 | Credit | 18269 | SEN from 5090021964+1255093572169 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $2,868,734.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 17419 | M07RJ24029L6KHU7 | ORIG:JAMES E. MURPH | Wire Credit | Wire | M07RJ24029L6KHU7 | JAMES E. MURPH | | CUS | JAMES E. MURPH | | | | $5,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9092 | Credit | 18388 | M07RK0039MK76SPZ | BENE:Jacob Bohlen | API Wire Debit | Wire | M07RK0039MK76SP Z | | Jacob Bohlen | CUS | Jacob Bohlen | | | | $141.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 521 | ACH Return Debit | DALE GUDEX c421d8b7392c4e7 | ACH Return Debit | Return | | | | CUS | DALE GUDEX c421d8b7392c4e7 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 517 | ACH Return Debit | THOMAS BREN 3CAB356205B84B5 | ACH Return Debit | Return | | | | CUS | THOMAS BREN 3CAB356205B84B5 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 14831 | M07RH10438F7JXVT | ORIG:TRAVIS SMITH | Wire Credit | Wire | M07RH10438F7JXVT | TRAVIS SMITH | | CUS | TRAVIS SMITH | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 518 | ACH Return Debit | THOMAS BREN 5D283BE7CF9C4DF | ACH Return Debit | Return | | | | CUS | THOMAS BREN 5D283BE7CF9C4DF | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 502 | ACH Return Debit | JASON D LAY 0212ffc8cc08461 | ACH Return Debit | Return | | | | CUS | JASON D LAY 0212ffc8cc08461 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 25 | Credit | 588 | Ref 2081630 from Dep 5090014563 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS LLC | 5090014563 | OPR | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7190 | Debit | 806 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $25,278.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 17943 | M07RJ4710TM6FI9W | ORIG:ANTONIO E WASHINGTON | Wire Credit | Wire | M07RJ4710TM6FI9W | ANTONIO E WASHINGTON | | CUS | ANTONIO E WASHINGTON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 89 | Debit | 298 | Maris Cohen/Expensify R97858160 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 4005 | Credit | 18979 | SEN from 5090016576+1331013341096 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $796,116.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 16653 | M07R4518OQ62WTA | ORIG:CHRISTOPHER M STEILEN OR SUSANNA E | Wire Credit | Wire | M07R4518OQ62WT A | CHRISTOPHER M STEILEN OR SUSANNA E | | CUS | CHRISTOPHER M STEILEN OR SUSANNA E | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 496 | ACH Return Debit | Felix Blasini 1d198e0df5a24fc | ACH Return Debit | Return | | | | CUS | Felix Blasini 1d198e0df5a24fc | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 89 | Debit | 295 | Deel, Inc./Deel Inc. ST-T6P4S2B0E3G2 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $735.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9092 | Debit | 653 | M07R400420A76NAC | BENE:Nicholas Arbogast | API Wire Debit | Wire | M07R400420A76NAC | | Nicholas Arbogast | CUS | Nicholas Arbogast | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 10976 | M07RE2300IB6HYDN | ORIG:CHRISTOPHER K MICHAEL | Wire Credit | Wire | M07RE2300IB6HYDN | CHRISTOPHER K MICHAEL | | CUS | CHRISTOPHER K MICHAEL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 4005 | Credit | 16489 | SEN from 5090022251+1136544345404 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,792.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 15085 | M07RH253723681H8 | ORIG:PATRICK R SCHOPPENHORST | Wire Credit | Wire | M07RH253723681H8 | PATRICK R SCHOPPENHORST | | CUS | PATRICK R SCHOPPENHORST | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 25 | Credit | 582 | Ref 2081630 from Dep 5090028245 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 3188 | M07RA04151G6YD8K | ORIG:KERRI L CALDARO | Wire Credit | Wire | M07RA04151G6YD8K | KERRI L CALDARO | | CUS | KERRI L CALDARO | | | | $3,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 9084 | Debit | 11377 | SEN to 5090016576+0737213117527 | 549bc9f23cae4080l849ef1cc84ffdf7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $185,580.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 9084 | Debit | 12681 | SEN to 5090016576+0832095526392 | 824dbead173641360540b4af6ec545c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $333,398.57 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9062 | Debit | 18664 | M07RK1513LE6UWQH | BENE:CHECKOUT LLC | Wire Debit | Wire | M07RK1513LE6UWQ H | | CHECKOUT LLC | OPR | CHECKOUT LLC | | | | $12,180.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 82 | Debit | 581 | Ref 2081630 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 501 | ACH Return Debit | ALVA WHITTAKER 8845f38ca6a14e8 | ACH Return Debit | Return | | | | CUS | ALVA WHITTAKER 8845f38ca6a14e8 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 8384 | M07RC0038306JB80 | ORIG:VLADIMIR SANDIN | Wire Credit | Wire | M07RC0038306JB80 | VLADIMIR SANDIN | | CUS | VLADIMIR SANDIN | | | | $1,130.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 89 | Debit | 299 | Rachel Rhee/Expensify R97737017 Bam | Trading Services | Wire Debit | ACH | | | | OPR | Trading Services | | | | $73.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 9418 | M07RD17391V77J3N | ORIG:RODOLFO GONZALEZ JR | Wire Credit | Wire | M07RD17391V77J3N | RODOLFO GONZALEZ | | CUS | RODOLFO GONZALEZ JR. | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 4052 | Credit | 11912 | M07RF0901PP7U72A | ORIG:MELINDA S MULINIX | Wire Credit | Wire | M07RF0901PP7U72A | MELINDA S MULINIX | | CUS | MELINDA S MULINIX | | | | $96,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 4005 | Credit | 17065 | SEN from 5090013656+1206548019618 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/27/22 | 4005 | Credit | 16549 | SEN from 5090022251+1139559071262 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $106,389.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/27/22 | 7100 | Debit | 498 | ACH Return Debit | joann vasquez 5e1002115c3826445 | ACH Return Debit | Return | | | | CUS | joann vasquez 5e1002115c3826445 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 13870 | M07SJ0015306LJJ3 | ORIG:SERGIO VINCENT MENDEZ | Wire Credit | Wire | M07SJ0015306LJJ3 | SERGIO VINCENT MENDEZ | | CUS | SERGIO VINCENT MENDEZ | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 243 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 230 | ACH Offset for Originated Debits | TRADING/PAUL HASTI Batch-0000025 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000025 | | | | $378,913.53 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 195 | BAM TRADING/IMPACT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 15866 | M07SK5004A17RXCV | ORIG:LCM WALL 2 WALL LLC | Wire Credit | Wire | M07SK5004A17RXCV | LCM WALL 2 WALL LLC | | CUS | LCM WALL 2 WALL LLC | | | | $33,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 9092 | Debit | 15177 | M07SK00483L7CQTX | BENE:Steven Swaim | API Wire Debit | Wire | M07SK00483L7CQTX | | Steven Swaim | CUS | Steven Swaim | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 4956 | M07SC0122GD74GVP | ORIG:AMBER R STANCATO | Wire Credit | Wire | M07SC0122GD74GV P | AMBER R STANCATO | | CUS | AMBER R STANCATO | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/22 | 9084 | Debit | 549 | SEN to 5090016576+2030240156876 | db157ec901b648af82cac3158d69165c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $148,757.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 9098 | Debit | 16253 | M07SK4444RK7EUD | BENE:KATHLEEN TAYLOR | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | KATHLEEN TAYLOR | CUS | | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 5296 | M07SC00530D7MCDR | ORIG:HUI CHEN | Wire Credit | Wire | M07SC00530D7MCD R | HUI CHEN | | CUS | HUI CHEN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 15506 | M07SK2503117CB1Q | ORIG:SABRINA MARIE CABALLERO#BENJAMIN ZE | Wire Credit | Wire | M07SK2503117CB1Q | SABRINA MARIE CABALLERO#BENJAMIN ZE | | CUS | SABRINA MARIE CABALLERO#BENJAMIN ZE | | | | $824.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 8566 | M07SF03156173TZR | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M07SF03156173TZR | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 237 | BAM TRADING/MCGONIGLE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $9,231.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/22 | 9084 | Debit | 1575 | SEN to 5090006106+0012517043091 | ca6d782eed8e46e6aff6bb2d8d6c6e47 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1303 | ACH Return Debit | Craig Ogle a0c04dd54b5a45b | ACH Return Debit | Return | | | | CUS | Craig Ogle a0c04dd54b5a45b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 194 | ACH Offset for Originated Debits BAM | TRADING/ICE MILLER Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ICE MILLER Batch-0000012 | | | | $75,493.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 5020 | M07SC01460W7NK9G | ORIG:EXPRESS YOUR SALE INC. | Wire Credit | Wire | M07SC01460W7NK9 G | EXPRESS YOUR SALE INC. | | CUS | EXPRESS YOUR SALE INC. | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1294 | ACH Return Debit | adam zegdi 2286c806edcc45b | ACH Return Debit | Return | | | | CUS | adam zegdi 2286c806edcc45b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 15876 | M07SK50203T7UZHQ | ORIG:JERAMIAS TORRES | Wire Credit | Wire | M07SK50203T7UZH Q | JERAMIAS TORRES | | CUS | JERAMIAS TORRES | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Debit | 175 | ACH Offset for Originated Credits BAM | TRADING/OPEMIA Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/OPEMIA Batch-0000005 | | | | $5,700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 221 | ACH Offset for Originated Debits BAM | TRADING/AMERICAN F Batch-0000022 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AMERICAN F Batch-0000022 | | | | $30,175.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 209 | ACH Offset for Originated Debits BAM | TRADING/KARIN B Batch-0000018 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/KARIN B Batch-0000018 | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 16704 | M07SL4504M160DNL | ORIG:MICHAEL MOURIZ | Wire Credit | Wire | M07SL4504M160DNL | MICHAEL MOURIZ | | CUS | MICHAEL MOURIZ | | | | $169,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Debit | 188 | ACH Offset for Originated Debits BAM | TRADING/REDDIT INC Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/REDDIT INC Batch-0000009 | | | | $7,719.69 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 9092 | Debit | 15049 | M07SK0053RB7N1W7 | BENE:MARIA AMEDRANO | API Wire Debit | Wire | M07SK0053RB7N1W | MARIA AMEDRANO | MARIA AMEDRANO | CUS | MARIA AMEDRANO | | | | $485.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 13992 | M07SJ0623J0745WT | ORIG:KERRI L CALDARO | Wire Credit | Wire | M07SJ0623J0745WT | KERRI L CALDARO | KERRI L CALDARO | CUS | KERRI L CALDARO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 187 | ACH Offset for Originated Credits BAM | TRADING/REDDIT INC Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/REDDIT INC Batch-0000009 | | | | $7,719.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1290 | ACH Return Debit | ALEXANDER B ZARZUELA T 18752fed8b00402 | ACH Return Debit | Return | | | | CUS | ALEXANDER B ZARZUELA T 18752fed8b00402 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 17578 | M07SM2246FQ7OYC9 | ORIG:JOANNA ELISABETH HESS | Wire Credit | Wire | M07SM2246FQ7OYC 9 | JOANNA ELISABETH HESS | JOANNA ELISABETH HESS | CUS | JOANNA ELISABETH HESS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 4864 | M07SC0056LY6Q8IN | ORIG:NEIL BASFORD OR KRISTEN MARIE | Wire Credit | Wire | M07SC0056LY6Q8IN | NEIL BASFORD OR KRISTEN MARIE | NEIL BASFORD OR KRISTEN MARIE | CUS | NEIL BASFORD OR KRISTEN MARIE | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 196 | ACH Offset for Originated Credits BAM | TRADING/IMPACT Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/IMPACT Batch-0000013 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/22 | 9084 | Debit | 513 | SEN to 5090022251+2000554398523 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,179.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 207 | BAM TRADING/KARIN B 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Debit | 227 | ACH Offset for Originated Debits BAM | TRADING/GUIDEHOUSE Batch-0000024 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GUIDEHOUSE Batch-0000024 | | | | $131,241.38 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 180 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $86.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Debit | 200 | ACH Offset for Originated Debits BAM | TRADING/MAILGUN Batch-0000014 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MAILGUN Batch-0000014 | | | | $15,270.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Debit | 215 | ACH Offset for Originated Debits BAM | TRADING/HOGAN Batch-0000020 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/HOGAN Batch-0000020 | | | | $84,844.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 231 | BAM TRADING/AMAZON CAP 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $1,987.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/22 | 9084 | Debit | 3339 | SEN to 5090013656+0409086125103 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 218 | ACH Offset for Originated Debits BAM | TRADING/VIANOVO Batch-0000021 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/VIANOVO Batch-0000021 | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 2190 | Debit | 582 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $35,598.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 9396 | M07SF3628Q4718TF | ORIG:JOHN ZEMBLIDGE OR JESSICA M COUCH | Wire Credit | Wire | M07SF3628Q4718TF | JOHN ZEMBLIDGE OR JESSICA M COUCH | JOHN ZEMBLIDGE OR JESSICA M COUCH | CUS | JOHN ZEMBLIDGE OR JESSICA M COUCH | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 4836 | M07SC00528J6RBG6 | ORIG:SERAFIMA LAVYSHYK | Wire Credit | Wire | M07SC00528J6RBG6 | SERAFIMA LAVYSHYK | SERAFIMA LAVYSHYK | CUS | SERAFIMA LAVYSHYK | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 216 | BAM TRADING/VIANOVO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/22 | 4005 | Credit | 804 | SEN from 5090016576+2212174879001 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $248,857.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 2190 | Debit | 580 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $677,740.52 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 228 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $378,913.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 11708 | M07SH12082B7TZDG | ORIG:TYLER TUCKER | Wire Credit | Wire | M07SH12082B7TZD | TYLER TUCKER | | CUS | TYLER TUCKER | | | | $1,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/22 | 9084 | Debit | 1623 | SEN to 5090006106+0023334488929 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 9092 | Debit | 15041 | M07SK0050C1712UQ | BENE:william amorin valdez | API Wire Debit | Wire | M07SK0050C1712UQ | william amorin valdez | william amorin valdez | CUS | william amorin valdez | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 14926 | M07SJ5251BD62H9V | ORIG:BRENT A CUNNINGHAM | Wire Credit | Wire | M07SJ5251BD62H9V | BRENT A CUNNINGHAM | | CUS | BRENT A CUNNINGHAM | | | | $1,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 11188 | M07SG4632H37D8U5 | ORIG:SHANE COBLE | Wire Credit | Wire | M07SG4632H37D8U5 | SHANE COBLE | | CUS | SHANE COBLE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 248 | ACH Offset for Originated Debits | TRADING/ESTEBAN G Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ESTEBAN G Batch-0000002 | | | | $580.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 16196 | M07SL1055996O30J | ORIG:CHRISTOPHER K MICHAEL | Wire Credit | Wire | M07SL1055996O30J | CHRISTOPHER K MICHAEL | | CUS | CHRISTOPHER K MICHAEL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 192 | BAM TRADING/ICE MILLER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $75,493.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1306 | ACH Return Debit | Gregory Moore e5d6d1f00c7246c | ACH Return Debit | Return | | | | CUS | Gregory Moore e5d6d1f00c7246c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 220 | ACH Offset for Originated Credits | TRADING/AMERICAN F Batch-0000022 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AMERICAN F Batch-0000022 | | | | $30,175.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 208 | ACH Offset for Originated Credits BAM | TRADING/KARIN B Batch-0000018 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/KARIN B Batch-0000018 | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 211 | ACH Offset for Originated Credits | TRADING/GOOGLE ADS Batch-0000019 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000019 | | | | $123,042.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1305 | ACH Return Debit | AARON FUTRELL 3b500975aef14ff | ACH Return Debit | Return | | | | CUS | AARON FUTRELL 3b500975aef14ff | | | | $20.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 213 | BAM TRADING/HOGAN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $84,844.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 171 | BAM TRADING/OMELVENY 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $375,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/22 | 9084 | Debit | 9579 | SEN to 5090016576+0840426764678 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $321,413.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 13264 | M07SI1852K77D3KH | ORIG:SHEILA M CLARKE | Wire Credit | Wire | M07SI1852K77D3KH | SHEILA M CLARKE | | CUS | SHEILA M CLARKE | | | | $4,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 9098 | Debit | 11343 | M07SG5021Q36OMQT | BENE:JMT CONSULTING LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | CUS | JMT CONSULTING LLC | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1296 | ACH Return Debit | joann vasquez e2bd976bacee48e | ACH Return Debit | Return | | | | CUS | joann vasquez e2bd976bacee48e | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/22 | 9084 | Debit | 13689 | SEN to 5090016576+1150142705945 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $1,084,536.24 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 217 | ACH Offset for Originated Credits BAM | TRADING/VIANOVO Batch-0000021 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/VIANOVO Batch-0000021 | | | | $40,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 189 | BAM TRADING/ORRICK 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $101.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 5404 | M07SC26026V7K0PO | ORIG:ESAU LAURENCIN | Wire Credit | Wire | M07SC26026V7K0PO | ESAU LAURENCIN | | CUS | ESAU LAURENCIN | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 12622 | M07SH49141A70HNC | ORIG:PRATIMA NALLAPATI | API Wire Credit | Wire | M07SH49141A70HN | PRATIMA NALLAPATI | | CUS | PRATIMA NALLAPATI | | | | $3,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 222 | BAM TRADING/EVENTUS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 6806 | M07SD4154PB722OI | ORIG:GLENN CALABRESE OR FRANCINE | Wire Credit | Wire | M07SD4154PB722OI | GLENN CALABRESE OR FRANCINE | | CUS | GLENN CALABRESE OR FRANCINE | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1309 | ACH Return Debit | CHERYL BALLESTER 8af071a2dccb4cd | ACH Return Debit | Return | | | | CUS | CHERYL BALLESTER 8af071a2dccb4cd | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 2888 | M07SA0556MY6XRGO | ORIG:ELIEZER MATOS | Wire Credit | Wire | M07SA0556MY6XRG O | ELIEZER MATOS | | CUS | ELIEZER MATOS | | | | $10,080.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 6934 | M07SD4654Q565P1Z | ORIG:JESUS R PADUA | Wire Credit | Wire | M07SD4654Q565P1Z | JESUS R PADUA | | CUS | JESUS R PADUA | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/22 | 4005 | Credit | 488 | SEN from 5090022251+1947347280410 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $116,261.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 9092 | Debit | 8315 | M07SE0030468HPA | BENE:sebastiano piana | Wire Debit | API | M07SE0030468HPA | | sebastiano piana | CUS | sebastiano piana | | | | $149,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 9092 | Debit | 15037 | M07SK0049EK7ERUE | BENE:william amorin valdez | API Wire Debit | Wire | M07SK0049EK7ERU E | | william amorin valdez | CUS | william amorin valdez | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 177 | BAM TRADING/TWITTER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $706.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1298 | ACH Return Debit | JASON D LAY 934683d9725a47c | ACH Return Debit | Return | | | | CUS | JASON D LAY 934683d9725a47c | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 224 | ACH Offset for Originated Debits BAM | TRADING/EVENTUS Batch-0000023 | ACH Offset for Originated Credits | ACH | | | | CUS | TRADING/EVENTUS Batch-0000023 | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1293 | ACH Return Debit | Felix Blasini cb860feabf8e4ed | ACH Return Debit | Return | | | | CUS | Felix Blasini cb860feabf8e4ed | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/22 | 9084 | Debit | 8371 | SEN to 50900231I9+0800429057838 | 5a8e1578bae544b3afc29241746989f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 193 | ACH Offset for Originated Debits BAM | TRADING/ICE MILLER Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | CUS | TRADING/ICE MILLER Batch-0000012 | | | | $75,493.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 4920 | M07SC0106FN6RBOO | ORIG:KENT GRANT | Wire Credit | Wire | M07SC0106FN6RBO O | KENT GRANT | | CUS | KENT GRANT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 9092 | Debit | 15031 | M07SK00434P759SK | BENE:Richard Whitman Jr | API Wire Debit | Wire | M07SK00434P759SK | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $549.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 4980 | M07SC00564X7MCFH | ORIG:ARIEL DIAZ RIOS OR ANDRIA FONTANEZ | Wire Credit | Wire | M07SC00564X7MCF H | ARIEL DIAZ RIOS OR ANDRIA FONTANEZ | | CUS | ARIEL DIAZ RIOS OR ANDRIA FONTANEZ | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 14972 | M07SJ5601BN8MAR9 | ORIG:CHRIS ROB PROPERTIES, LLC | Wire Credit | Wire | M07SJ5601BN8MAR9 | CHRIS ROB PROPERTIES, LLC | | CUS | CHRIS ROB PROPERTIES, LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1302 | ACH Return Debit | ANGELA OLSON 8b23194621024cc | ACH Return Debit | Return | | | | CUS | ANGELA OLSON 8b23194621024cc | | | | $1,090.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7190 | Debit | 581 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000000 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $25,642.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 17446 | M07SL52142C706ZX | ORIG:BRIAN SPIEGEL | Wire Credit | Wire | M07SL52142C706ZX | BRIAN SPIEGEL | | CUS | BRIAN SPIEGEL | | | | $53,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 214 | ACH Offset for Originated Credits BAM | TRADING/HOGAN Batch-0000020 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/HOGAN Batch-0000020 | | | | $84,844.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 226 | ACH Offset for Originated Credits BAM | TRADING/GUIDEHOUSE Batch-0000024 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GUIDEHOUSE Batch-0000024 | | | | $131,241.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 13268 | M07SI28459G67AO9 | ORIG:AMANDA P BEEDIE | Wire Credit | Wire | M07SI28459G67AO9 | AMANDA P BEEDIE | | CUS | AMANDA P BEEDIE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 229 | ACH Offset for Originated Credits BAM | TRADING/PAUL HASTI Batch-0000025 | ACH Offset for Originated Credits | ACH | | | | CUS | TRADING/PAUL HASTI Batch-0000025 | | | | $378,913.53 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 212 | ACH Offset for Originated Debits BAM | TRADING/GOOGLE ADS Batch-0000019 | ACH Offset for Originated Credits | ACH | | | | CUS | TRADING/GOOGLE ADS Batch-0000019 | | | | $123,042.37 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 197 | ACH Offset for Originated Debits BAM | TRADING/IMPACT Batch-0000013 | ACH Offset for Originated Debits | ACH | | | | CUS | TRADING/IMPACT Batch-0000013 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 10666 | M07SG23088D7C5XG | ORIG:MARCO A CHUMPITAZ TERRONES | Wire Credit | Wire | M07SG23088D7C5X G | MARCO A CHUMPITAZ TERRONES | | CUS | MARCO A CHUMPITAZ TERRONES | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 2928 | M07S91257MH6ZEEI | ORIG:SUSAN SMITH CRALL | Wire Credit | Wire | M07S91257MH6ZEEI | SUSAN SMITH CRALL | | CUS | SUSAN SMITH CRALL | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 247 | ACH Offset for Originated Credits BAM | TRADING/ESTEBAN G Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | TRADING/ESTEBAN G Batch-0000002 | | | | $580.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 9098 | Debit | 16539 | M07SK3522O27UJ1N | BENE:P&J UNLIMITED INVESTMENTS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | P&J UNLIMITED INVESTMENTS | CUS | P&J UNLIMITED INVESTMENTS | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1308 | ACH Return Debit | Michael Boyd 9f83e5949dbd4ba | ACH Return Debit | Return | | | | CUS | Michael Boyd 9f83e5949dbd4ba | | | | $42.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 246 | BAM TRADING/ESTEBAN G 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $580.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1295 | ACH Return Debit | adam zegdi 75d10b707b6640e | ACH Return Debit | Return | | | | CUS | adam zegdi 75d10b707b6640e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4099 | Credit | 5482 | M07SC3140BT7IQD6 | ORIG:Binance.US | Wire Return | Return | M07SC3140BT7IQD6 | Binance.US | | CUS | ORIG:Binance.US | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 12070 | M07SH3727EQ6B6MV | ORIG:TROY BURTON | Wire Credit | Wire | M07SH3727EQ6B6M V | TROY BURTON | | CUS | TROY BURTON | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 318 | Deel, Inc./Deel Inc. ST-J5F3K3T1J1D1 | BAM TRADING SERVICES I | ACH | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $2,137.33 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 186 | BAM TRADING/REDDIT INC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $7,719.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 10372 | M07SG0828LS7FFEJ | ORIG:JORGE E DELGADO | Wire Credit | Wire | M07SG0828LS7FFEJ | JORGE E DELGADO | | CUS | JORGE E DELGADO | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 13256 | M07SI1442L56SW16 | ORIG:KIM ENRIQUEZ | Wire Credit | Wire | M07SI1442L56SW16 | KIM ENRIQUEZ | | CUS | KIM ENRIQUEZ | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 163 | ACH Offset for Originated Credits | TRADING/CONCENTRIX Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | TRADING/CONCENTRIX Batch-0000001 | | | | $169,215.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 9099 | Debit | 11081 | M07SG021726JIQL | BENE:CATHY D MCMILLON | Wire Return Debit - API | Return | M07SG021726JIQL | | CATHY D MCMILLON | CUS | BENE:CATHY D MCMILLON | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 239 | ACH Offset for Originated Debits BAM | TRADING/MCGONIGLE Batch-0000028 | ACH Offset for Originated Credits | ACH | | | | CUS | TRADING/MCGONIGLE Batch-0000028 | | | | $9,231.30 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 236 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000027 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000027 | | | | $4,006.25 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 204 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH | | | | OPR | | | | | $396,030.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 199 | ACH Offset for Originated Credits | TRADING/MAILGUN Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MAILGUN Batch-0000014 | | | | $15,270.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 181 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000007 | | | | $86.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 9092 | Debit | 12889 | M07SI0039NA7U5N1 | BENE:Robert Hammers | API Wire Debit | Wire | M07SI0039NA7U5N1 | | Robert Hammers | CUS | Robert Hammers | | | | $930.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 173 | ACH Offset for Originated Debits BAM | TRADING/OMELVENY Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/OMELVENY Batch-0000004 | | | | $375,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 10392 | M07SG1250FG7V0NP | ORIG:DIANNA J JEFFERSON | Wire Credit | Wire | M07SG1250FG7V0N P | DIANNA J JEFFERSON | | CUS | DIANNA J JEFFERSON | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 183 | BAM TRADING/SALESFORCE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $8,471.52 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 240 | BAM TRADING/WALDEN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $7,462.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 166 | ACH Offset for Originated Debits BAM | TRADING/MOONEY Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MOONEY Batch-0000002 | | | | $1,345.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 191 | ACH Offset for Originated Credits BAM | TRADING/ORRICK Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ORRICK Batch-0000011 | | | | $101.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 9092 | Debit | 10191 | M07SG00376465PGW | BENE:bailey brown | API Wire Debit | Wire | M07SG00376465PG W | | bailey brown | CUS | bailey brown | | | | $98.91 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 170 | ACH Offset for Originated Debits BAM | TRADING/APPLE INC Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000003 | | | | $8,533.37 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 176 | ACH Offset for Originated Debits BAM | TRADING/OPEMIA Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/OPEMIA Batch-0000005 | | | | $5,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1310 | ACH Return Debit | GUSTAVO CARRIZO ead71b981e284ca | ACH Return Debit | Return | | | | CUS | GUSTAVO CARRIZO ead71b981e284ca | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 235 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000027 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000027 | | | | $4,006.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 319 | Deel, Inc./Deel inc. ST-Y3F4W5HBP9V7 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $7,209.66 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 203 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000015 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000015 | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 241 | ACH Offset for Originated Credits BAM | TRADING/WALDEN Batch-0000029 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/WALDEN Batch-0000029 | | | | $7,462.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1311 | ACH Return Debit | Michael Barnhart 87c13e43354c436 | ACH Return Debit | Return | | | | CUS | Michael Barnhart 87c13e43354c436 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 4804 | M07SC0042E76SS9Z | ORIG:JOHN COVINGTON | Wire Credit | Wire | M07SC0042E76SS9Z | JOHN COVINGTON | | CUS | JOHN COVINGTON | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 198 | BAM TRADING/MAILGUN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $15,270.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 206 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000017 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000017 | | | | $396,030.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 201 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH | | | | OPR | | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 164 | ACH Offset for Originated Debits BAM | TRADING/CONCENTRIX Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CONCENTRIX Batch-0000001 | | | | $169,215.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 9092 | Debit | 9949 | M07SG00289D673C8 | BENE:Mark Lincoln | API Wire Debit | Wire | M07SG00289D673C8 | | Mark Lincoln | CUS | Mark Lincoln | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 174 | BAM TRADING/OPEMIA 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $5,700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 184 | ACH Offset for Originated Credits BAM | TRADING/SALESFORCE Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SALESFORCE Batch-0000008 | | | | $8,471.52 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 17724 | M07SM3257QL6SL8K | ORIG:MARIA F MIRANDA | Wire Credit | Wire | M07SM3257QL6SL8K | MARIA F MIRANDA | | CUS | MARIA F MIRANDA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 233 | ACH Offset for Originated Debits BAM | TRADING/AMAZON CAP Batch-0000026 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AMAZON CAP Batch-0000026 | | | | $1,987.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 9099 | Debit | 11493 | M07SH00188PT7Y9G | BENE:MOSES M KUTE | Wire Return Debit - API | Return | M07SH00188PT7Y9G | | MOSES M KUTE | CUS | BENE:MOSES M KUTE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Debit | 8030 | M07SE3629OJ6OSCR | ORIG:JOHN WILLIAM LOVEJOY | Wire Credit | Wire | M07SE3629OJ6OSC R | JOHN WILLIAM LOVEJOY | | CUS | JOHN WILLIAM LOVEJOY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1301 | ACH Return Debit | TONY HSU ea6fcfc60328af5 | ACH Return Debit | Return | | | | CUS | TONY HSU ea6fcfc60328af5 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1304 | ACH Return Debit | Craig Ogle e0c366fcee5645e | ACH Return Debit | Return | | | | CUS | Craig Ogle e0c366fcee5645e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 244 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000031 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000031 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 178 | ACH Offset for Originated Credits BAM | TRADING/TWITTER Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TWITTER Batch-0000006 | | | | $706.87 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 9092 | Debit | 151 | M07S00058MU7W8DQ | BENE:Trevor hendrickson | API Wire Debit | Wire | M07S00058MU7W6D Q | | Trevor hendrickson | CUS | Trevor hendrickson | | | | $697.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 579 | ACH Return Debit | Binance.US/PAYMENT Batch-0000001 | ACH Return Debit | Return | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $213,979.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/22 | 4005 | Credit | 5536 | SEN from 5090022251+0533552017466 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $47,382.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 225 | BAM TRADING/GUIDEHOUSE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $131,241.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1291 | ACH Return Debit | Felix Blasini a34db5d82ddd49e | ACH Return Debit | Return | | | | CUS | Felix Blasini a34db5d82ddd49e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 177 | ACH Offset for Originated Credits BAM | TRADING/OMELVENY Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/OMELVENY Batch-0000004 | | | | $375,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 219 | BAM TRADING/AMERICAN F 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $30,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/22 | 4005 | Credit | 12744 | SEN from 5090022251+1054546328622 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,922.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 4856 | M07SC0056096TBI2 | ORIG:JOSE LUIS DUQUE PALACIO OR JOSE | Wire Credit | Wire | M07SC0056096TBI2 | JOSE LUIS DUQUE PALACIO OR JOSE | | CUS | JOSE LUIS DUQUE PALACIO OR JOSE | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 12140 | M07SH38177P7MC8E | ORIG:WARREN J DEAN III | | Wire Credit | Wire | M07SH38177P7MC8E | WARREN J DEAN III | | CUS | WARREN J DEAN III | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 9092 | Debit | 63 | M07S00051IQ7J9C7 | BENE:patrice meignan | | API Wire Debit | Wire | M07S00051IQ7J9C7 | | patrice meignan | CUS | patrice meignan | | | | $10,015.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 205 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000017 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000017 | | | | $396,030.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 16236 | M07SL15002N6M6Z5 | ORIG:CHRISTINA K DECKER | | Wire Credit | Wire | M07SL15002N6M6Z5 | CHRISTINA K DECKER | | CUS | CHRISTINA K DECKER | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 238 | ACH Offset for Originated Credits BAM | TRADING/MCGONIGLE Batch-0000028 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MCGONIGLE Batch-0000028 | | | | $9,231.30 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Debit | 242 | ACH Offset for Originated Debits BAM | TRADING/WALDEN Batch-0000029 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/WALDEN Batch-0000029 | | | | $7,462.50 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 21 | Credit | 427 | Checkout LLC/000000000R 000000000R0M | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $40,743.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 14156 | M07SJ12554F7AIDG | ORIG:BEVERLY A SIZEMORE | | Wire Credit | Wire | M07SJ12554F7AIDG | BEVERLY A SIZEMORE | | CUS | BEVERLY A SIZEMORE | | | | $16,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 210 | BAM TRADING/GOOGLE ADS 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $123,042.37 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 162 | BAM TRADING/CONCENTRIX 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $169,215.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 234 | BAM TRADING/ACH 1842343173 BAM TRADING | | | | | | | | OPR | | | | | $4,006.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 169 | ACH Offset for Originated Credits BAM | TRADING/APPLE INC Batch-0000003 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000003 | | | | $8,533.37 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 168 | BAM TRADING/APPLE INC 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $8,533.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 8570 | M07SF04518M7H15A | ORIG:FBO WARREN GOODELL | | Wire Credit | Wire | M07SF04518M7H15A | FBO WARREN GOODELL | | CUS | FBO WARREN GOODELL | | | | $79,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 223 | ACH Offset for Originated Credits BAM | TRADING/EVENTUS Batch-0000023 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/EVENTUS Batch-0000023 | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 7800 | M07SE2653JE73U9B | ORIG:CHARITY L HALLER | | Wire Credit | Wire | M07SE2653JE73U9B | CHARITY L HALLER | | CUS | CHARITY L HALLER | | | | $6,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Debit | 245 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000031 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000031 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 9092 | Debit | 9969 | M07SG00362F6OKG9 | BENE:Daniel Turoich | | API Wire Debit | Wire | M07SG00362F6OKG9 | | Daniel Turoich | CUS | Daniel Turoich | | | | $18,833.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 5028 | M07SC0147N771WA7 | ORIG:MELINDA S MULINIX | | Wire Credit | Wire | M07SC0147N771WA7 | MELINDA S MULINIX | | CUS | MELINDA S MULINIX | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1299 | ACH Return Debit | JASON D LAY 5be5cc137aee449 | ACH Return Debit | Return | | | | CUS | JASON D LAY 5be5cc137aee449 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Debit | 182 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000007 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000007 | | | | $86.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 232 | ACH Offset for Originated Credits BAM | TRADING/AMAZON CAP Batch-0000026 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AMAZON CAP Batch-0000026 | | | | $1,987.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 7048 | M07SD5005PP6WWNN | ORIG:THOMAS R KRUTULIS | | Wire Credit | Wire | M07SD5005PP6WW NN | THOMAS R KRUTULIS | | CUS | THOMAS R KRUTULIS | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 13862 | M07SI3843F166OQU | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | | Wire Credit | Wire | M07SI3843F166OQU | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 13090 | M07SH5049K768C3P | ORIG:STEIN RETIREMENT INVESTMENTS LLC | | Wire Credit | Wire | M07SH5049K768C3P | STEIN RETIREMENT INVESTMENTS LLC | | CUS | STEIN RETIREMENT INVESTMENTS LLC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 12480 | M07SH4243297JP4Q | ORIG:JOSE ENRIQUE MARTINEZ | | Wire Credit | Wire | M07SH4243297JP4Q | JOSE ENRIQUE MARTINEZ | | CUS | JOSE ENRIQUE MARTINEZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 165 | BAM TRADING/MOONEY 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $1,345.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Debit | 185 | ACH Offset for Originated Debits BAM | TRADING/SALESFORCE Batch-0000008 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SALESFORCE Batch-0000008 | | | | $8,471.52 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1297 | ACH Return Debit | CHRISPUS M NGULE 1f3004759e0245e | ACH Return Debit | Return | | | | CUS | CHRISPUS M NGULE 1f3004759e0245e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 9136 | M07SF22590B73B43 | ORIG:JOAN L HOBECK | | Wire Credit | Wire | M07SF22590B73B43 | JOAN L HOBECK | | CUS | JOAN L HOBECK | | | | $9,830.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/22 | 9084 | Debit | 489 | SEN to 5090011338+1947374356358 | 559d82efa088431c83429a5e5ede5b12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | PULSAR GLOBAL LIMITED | 5090011338 | SEN | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 9099 | Debit | 11109 | M07SG5023736GBR8 | BENE:SVB FOR BENEFIT OF BLUEVINE INC. CL | Wire Return Debit - API | Wire | M07SG5023736GBR8 | | SVB FOR BENEFIT OF BLUEVINE INC. CL | CUS | BENE:SVB FOR BENEFIT OF BLUEVINE INC. CL | | | | $3,060.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 2924 | M07SA0809PK7QEU3 | ORIG:COLBY GAMBREL | | Wire Credit | Wire | M07SA0809PK7QEU3 | COLBY GAMBREL | | CUS | COLBY GAMBREL | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 9092 | Debit | 15045 | M07SK0052ED6V910 | BENE:Robert Hammers | | API Wire Debit | Wire | M07SK0052ED6V910 | | Robert Hammers | CUS | Robert Hammers | | | | $546.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/28/22 | 9084 | Debit | 905 | SEN to 5090016576+2246367237969 | 83aa604ae80a44d7a54bbf8b9b975893 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $238,272.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1307 | ACH Return Debit | BERNARD LEE ecf9ae6a4981492 | ACH Return Debit | Return | | | | CUS | BERNARD LEE ecf9ae6a4981492 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 202 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000015 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000015 | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 16286 | M07SL194TED6B7AY | ORIG:VINEET KATOCH | | Wire Credit | Wire | M07SL194TED6B7AY | VINEET KATOCH | | CUS | VINEET KATOCH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 320 | Deel, Inc./Deel Inc. ST-C2O1V0A9F5K8 | BAM TRADING SERVICES I | | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $1,741.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 10688 | M07SG2451L57QSY3 | ORIG:JOHN ZEMBLIDGE | | Wire Credit | Wire | M07SG2451L57QSY3 | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1300 | ACH Return Debit | Anthony Rodriguez c403afca763c4d9 | ACH Return Debit | Return | | | | CUS | Anthony Rodriguez c403afca763c4d9 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 10810 | M07SG3058P7TI14A | ORIG:EDWARD D QUINN JR | | Wire Credit | Wire | M07SG3058P7TI14A | EDWARD D QUINN JR | | CUS | EDWARD D QUINN JR | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/28/22 | 7100 | Debit | 1292 | ACH Return Debit | Felix Blasini 84ea582be403462 | ACH Return Debit | Return | | | | CUS | Felix Blasini 84ea582be4034b2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 190 | ACH Offset for Originated Credits BAM | TRADING/ORRICK Batch-0000011 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ORRICK Batch-0000011 | | | | $101.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 321 | CTCORPORATION/LEGALSERV 1766201 VANESSA | *ANCHINGES | | ACH Debit | ACH | | | | OPR | *ANCHINGES | | | | $165.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Debit | 167 | ACH Offset for Originated Debits BAM | TRADING/MOONEY Batch-0000002 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MOONEY Batch-0000002 | | | | $1,345.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 15462 | M07SK22225S6S4O8 | ORIG:JOHN M TRABULSI | Wire Credit | Wire | M07SK22225S6S4O8 | JOHN M TRABULSI | | CUS | JOHN M TRABULSI | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 4052 | Credit | 2812 | M07SA0318KN7NBCS | ORIG:MELANIE SORRELL WELLS | Wire Credit | Wire | M07SA0318KN7NBC S | MELANIE SORRELL WELLS | | CUS | MELANIE SORRELL WELLS | | | | $4,015.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9098 | Debit | 459 | M07T13248JS7UDHF | BENE:PATRICIA WHITAKER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | PATRICIA WHITAKER | | CUS | | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 14925 | M07TJ15188968TS6 | ORIG:MARIS R BESWICK | Wire Credit | Wire | M07TJ15188968TS6 | MARIS R BESWICK | | CUS | MARIS R BESWICK | | | | $2,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9099 | Debit | 18952 | M07TM3113JR7LTB4 | BENE:EXPRESS YOUR SALE INC. | Wire Return Debit - API | Return | M07TM3113JR7LTB4 | | EXPRESS YOUR SALE INC. | CUS | EXPRESS YOUR SALE INC. | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9099 | Debit | 18948 | M07TM3113R9612FT | BENE:MARY SZECSKAS | Wire Return Debit - API | Return | M07TM3113R9612FT | | MARY SZECSKAS | CUS | BENE:MARY SZECSKAS | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 629 | Nicole Brien/Expensify R97681595 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $90.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 13109 | M07TH58393S7C6KS | ORIG:GRETTA R STONE | Wire Credit | Wire | M07TH58393S7C6KS | GRETTA R STONE | | CUS | GRETTA R STONE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 636 | CYBERSOURCE/TXN SRVCS 4116473 VANESSA | *ANCHINGES | ACH Debit | ACH | | | | OPR | *ANCHINGES | | | | $90,951.81 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 622 | Justin Buckley/Expensify R97937632 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 7100 | Debit | 2897 | ACH Return Debit | OMAR M OKAB 3dea8082b8044b8 | ACH Return Debit | Return | | | | CUS | OMAR M OKAB 3dea8082b8044b8 | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 7190 | Debit | 536 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | Return | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $27,640.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 7100 | Debit | 2905 | ACH Return Debit | MICHAEL JURKIC 9851bf39eedo4a7 | ACH Return Debit | Return | | | | CUS | MICHAEL JURKIC 9851bf39eedo4a7 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 2190 | Debit | 534 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | Return | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $659,380.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9098 | Debit | 757 | M07T23356H17N8RB | BENE:RICHARD J BRADSON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RICHARD J BRADSON | CUS | | | | | $36,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 17149 | M07TL1128P27M5P1 | ORIG:CRAIG MICHAEL RUBINO | Wire Credit | Wire | M07TL1128P27M5P1 | CRAIG MICHAEL RUBINO | | CUS | CRAIG MICHAEL RUBINO | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 7100 | Debit | 2912 | ACH Return Debit | RUSSELL MCELROY 52a815c7e4194af | ACH Return Debit | Return | | | | CUS | RUSSELL MCELROY 52a815c7e4194af | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9092 | Debit | 18400 | M07TM00486363X68 | BENE:Todd Daugherty | API Wire Debit | Wire | M07TM00486363X68 | | Todd Daugherty | CUS | Todd Daugherty | | | | $29,757.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9092 | Debit | 2143 | M07T8004351GGGZ6 | BENE:BYRAN NELSEN | API Wire Debit | Wire | M07T8004351GGGZ6 | | BYRAN NELSEN | CUS | BYRAN NELSEN | | | | $149.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9092 | Debit | 10209 | M07TG0025AB73KH7 | BENE:Mark Herndon | API Wire Debit | Wire | M07TG0025AB73KH7 | | Mark Herndon | CUS | Mark Herndon | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 7100 | Debit | 2908 | ACH Return Debit | Toddreck Spears c20bf819de5b4b1 | ACH Return Debit | Return | | | | CUS | Toddreck Spears c20bf819de5b4b1 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 7100 | Debit | 2907 | ACH Return Debit | vijay valluru 85be58d72259401 | ACH Return Debit | Return | | | | CUS | vijay valluru 85be58d72259401 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 7100 | Debit | 2900 | ACH Return Debit | CHRIS KUCZMANSKI fb68eee86625417 | ACH Return Debit | Return | | | | CUS | CHRIS KUCZMANSKI fb68eee86625417 | | | | $475.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 628 | Jaimin Gandhi/Expensify R98075476 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 3126 | M07TA0731MY6P4Q3 | ORIG:NAVEED KHIYANI | Wire Credit | Wire | M07TA0731MY6P4Q3 | NAVEED KHIYANI | | CUS | NAVEED KHIYANI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9099 | Debit | 18960 | M07TM3114DT7QLBA | BENE:LCM WALL 2 WALL LLC | Wire Return Debit - API | Return | M07TM3114DT7QLBA | | LCM WALL 2 WALL LLC | CUS | BENE:LCM WALL 2 WALL LLC | | | | $33,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 12733 | M07TH3645RR7XJHO | ORIG:MARK L WALKER OR TAMARA L WALKER | Wire Credit | Wire | M07TH3645RR7XJH O | MARK L WALKER OR TAMARA L WALKER | | CUS | MARK L WALKER OR TAMARA L WALKER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9092 | Debit | 1363 | M07T60047BF6TF6B | BENE:Spencer Bier | API Wire Debit | Wire | M07T60047BF6TF6B | | Spencer Bier | CUS | Spencer Bier | | | | $4,498.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 13955 | M07TI4103JM619A3 | ORIG:LOREN B MAYHEW | Wire Credit | Wire | M07TI4103JM619A3 | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $2,053.44 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 624 | SANDRA RAMOS/Expensify R97987417 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $249.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 12072 | M07TH0538H667RJX | ORIG:DULCE V PILDAIN | Wire Credit | Wire | M07TH0538H667RJX | DULCE V PILDAIN | | CUS | DULCE V PILDAIN | | | | $510.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 7100 | Debit | 2901 | ACH Return Debit | CHRIS KUCZMANSKI c0261d9ec4db4a0 | ACH Return Debit | Return | | | | CUS | CHRIS KUCZMANSKI c0261d9ec4db4a0 | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 623 | Jim Petrila/Expensify R98119508 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $158.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9092 | Debit | 7563 | M07TE0036NQ7OLLY | BENE:Devendra Singh | API Wire Debit | Wire | M07TE0036NQ7OLLY | | Devendra Singh | CUS | Devendra Singh | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 14081 | M07TI4432L77IU99 | ORIG:MIGUEL R PORTAL-ROSSETTI | Wire Credit | Wire | M07TI4432L77IU99 | MIGUEL R PORTAL-ROSSETTI | | CUS | MIGUEL R PORTAL-ROSSETTI | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 7/29/22 | 4005 | Credit | 19259 | SEN from 5090022251+1848576234891 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSCRIPTION CAPITAL (CAYMAN) LLC | | 5090022251 | SEN | $68,137.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 7100 | Debit | 2911 | ACH Return Debit | Ebony Tyre 57c76cdf645c47f | ACH Return Debit | Return | | | | CUS | Ebony Tyre 57c76cdf645c47f | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9092 | Debit | 207 | M07T00100KC7JH4J | BENE:william amorin valdez | API Wire Debit | Wire | M07T00100KC7JH4J | | william amorin valdez | CUS | william amorin valdez | | | | $670.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9092 | Debit | 7827 | M07TE00330A6AHRQ | BENE:Chingwei Lin | API Wire Debit | Wire | M07TE00330A6AHR Q | | Chingwei Lin | CUS | Chingwei Lin | | | | $4,446.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 7100 | Debit | 2904 | ACH Return Debit | adam zegdi b638eabe9478468 | ACH Return Debit | Return | | | | CUS | adam zegdi b638eabe94784b8 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 7190 | Debit | 535 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | Return | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $235,385.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9098 | Debit | 975 | M07T43338DK7251X | BENE:ERNEST J FRANCISE JR REVOCABLE TRUS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | ERNEST J FRANCISE JR REVOCABLE TRUS | | CUS | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9092 | Debit | 749 | M07T40102ET6KJL6 | BENE:Jennifer Stecki | API Wire Debit | Wire | M07T40102ET6KJL6 | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $1,254.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 627 | Richard Nuse/Expensify R92307257 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 13257 | M07T0607586FV4E | ORIG:OLEKSII KURYLIN | Wire Credit | Wire | M07T0607586FV4E | OLEKSII KURYLIN | | CUS | OLEKSII KURYLIN | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9098 | Debit | 613 | M07T12331NY7DLA9 | BENE:ERNEST J FRANCISE JR REVOCABLE TRUS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | ERNEST J FRANCISE JR REVOCABLE TRUS | | CUS | | | | | $137,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 3366 | M07TA3441PD70K1E | ORIG:KERRI L CALDARO | Wire Credit | Wire | M07TA3441PD70K1E | KERRI L CALDARO | | CUS | KERRI L CALDARO | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9092 | Debit | 10217 | M07TG0026336G2AG | BENE:Melvin Akerman | API Wire Debit | Wire | M07TG0026336G2AG | | Melvin Akerman | CUS | Melvin Akerman | | | | $990.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 12150 | M07TH0838PQ7946G | ORIG:ANTONIO MELENDEZ PEREZ | Wire Credit | Wire | M07TH0838PQ7946G | ANTONIO MELENDEZ PEREZ | | CUS | ANTONIO MELENDEZ PEREZ | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9098 | Debit | 11 | M07T120065N74KQ4 | BENE:DONALD C NICHOLAS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DONALD C NICHOLAS | CUS | | | | | $444,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 9868 | M07TF4555M66FYSM | ORIG:MICHAEL GROSSO | Wire Credit | Wire | M07TF4555M66FYSM | MICHAEL GROSSO | | CUS | MICHAEL GROSSO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 632 | Logan/Expensify R97490987 Bam Trading | Services | ACH Debit | ACH | | | | OPR | Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 9554 | M07TF3431OO77D0X | ORIG:DAVID ARRINGTON | Wire Credit | Wire | M07TF3431OO77D0X | DAVID ARRINGTON | | CUS | DAVID ARRINGTON | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 13027 | M07THS2427H6VMHK | ORIG:STEPHEN ANKENMAN | Wire Credit | Wire | M07THS2427H6VMHK | STEPHEN ANKENMAN | | CUS | STEPHEN ANKENMAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 7100 | Debit | 2909 | ACH Return Debit | Steven Kester c32ade77dbe94c7 | ACH Return Debit | Return | | | Steven Kester c32ade77dbe94c7 | | | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9092 | Debit | 15902 | M07TK0037706X9N4 | BENE:George Newman | API Wire Debit | Wire | M07TK0037706X9N4 | | George Newman | CUS | George Newman | | | | $3,507.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 7100 | Debit | 2910 | ACH Return Debit | COLE SMITH 2b578c5b90f94a5 | ACH Return Debit | Return | | | COLE SMITH 2b578c5b90f94a5 | | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9099 | Debit | 18944 | M07TM31139U6AOFC | BENE:JOHN ZEMBLIDGE OR JESSICA M COUCH | Wire Return Debit - API | Return | M07TM31139U6AOFC | | JOHN ZEMBLIDGE OR JESSICA M COUCH | CUS | BENE:JOHN ZEMBLIDGE OR JESSICA M COUCH | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/22 | 4005 | Credit | 1638 | SEN from 5090022251+2338246640948 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,291.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9098 | Debit | 891 | M07T23718JN7UPAL | BENE:RANDY M FREEDMAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RANDY M FREEDMAN | CUS | | | | | $24,959.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9092 | Debit | 10213 | M07TG0025AB7YNH8 | BENE:Spencer Bier | API Wire Debit | Wire | M07TG0025AB7YNH | | Spencer Bier | CUS | Spencer Bier | | | | $44,673.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 10088 | M07TF5257946Q8GT | ORIG:JULIAN C PIRON ELIZABETH A PIRON | Wire Credit | Wire | M07TF5257946Q8GT | JULIAN C PIRON ELIZABETH A PIRON | | CUS | JULIAN C PIRON ELIZABETH A PIRON | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9098 | Debit | 765 | M07T24007LJ7ZKL9 | BENE:BETTY L APPLIN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BETTY L APPLIN | CUS | | | | | $24,278.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/22 | 9084 | Debit | 4117 | SEN to 5090022251+0430551369179 | 6f978e6768b54536a2420c0dbd0cbfbc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,769.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 630 | John Kernan/Expensify R97276396 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 10616 | M07TG2102826H7AW | ORIG:BART MARCHIONI | Wire Credit | Wire | M07TG2102826H7A | BART MARCHIONI | | CUS | BART MARCHIONI | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 14305 | M07TI0458DP64S7C | ORIG:DAVID K ALEXANDER | Wire Credit | Wire | M07TI0458DP64S7C | DAVID K ALEXANDER | | CUS | DAVID K ALEXANDER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9092 | Debit | 7559 | M07TE0030NX7X6GT | BENE:Lucas Phillips | API Wire Debit | Wire | M07TE0030NX7X6GT | | Lucas Phillips | CUS | Lucas Phillips | | | | $2,141.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/22 | 9084 | Debit | 17434 | SEN to 5090016576+1427129353435 | 9377798df044968a10eab4b0b38786a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,848.38 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 626 | Casey Lyke/Expensify R97983550 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 13737 | M07T0325NU7M3TB | ORIG:DONNA N FAILLA | Wire Credit | Wire | M07T0325NU7M3TB | DONNA N FAILLA | | CUS | DONNA N FAILLA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 17433 | M07TL2708QK66PV9 | ORIG:ZACHARY N NISSON | Wire Credit | Wire | M07TL2708QK66PV9 | ZACHARY N NISSON | | CUS | ZACHARY N NISSON | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 2190 | Credit | 538 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $47,658.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9092 | Debit | 753 | M07T40058BB6YSK1 | BENE:Alexey Kolmakov | API Wire Debit | Wire | M07T40058BB6YSK1 | | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | $6,540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 16307 | M07TK1936LY6MB93 | ORIG:STEVEN BROAD#LAURIE FRAN BROAD | Wire Credit | Wire | M07TK1936LY6MB93 | STEVEN BROAD#LAURIE FRAN BROAD | | CUS | STEVEN BROAD#LAURIE FRAN BROAD | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9092 | Debit | 15906 | M07TK0041356VMPO | BENE:Dorlyn Lopez | API Wire Debit | Wire | M07TK0041356VMP | | Dorlyn Lopez | CUS | Dorlyn Lopez | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 6994 | M07TD3117MJ6ADY7 | ORIG:YURY VASILYEV | Wire Credit | Wire | M07TD3117MJ6ADY7 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $60,007.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 5516 | M07TC1116LD6BN54 | ORIG:MICHAEL RICHARD CAMPBELL | Wire Credit | Wire | M07TC1116LD6BN54 | MICHAEL RICHARD CAMPBELL | | CUS | MICHAEL RICHARD CAMPBELL | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 16489 | M07TK2947N560AC8 | ORIG:SHANE COBLE | Wire Credit | Wire | M07TK2947N560AC8 | SHANE COBLE | | CUS | SHANE COBLE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9092 | Debit | 887 | M07T40100AG67LKM | BENE:Jordan Franks | API Wire Debit | Wire | M07T40100AG67LKM | | Jordan Franks | CUS | Jordan Franks | | | | $180,868.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9092 | Debit | 15914 | M07TK0043FD7MBT4 | BENE:Nicholas Arbogast | API Wire Debit | Wire | M07TK0043FD7MBT4 | | Nicholas Arbogast | CUS | Nicholas Arbogast | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 14941 | M07TJ1604K57MN3Q | ORIG:ION BOTNARU | Wire Credit | Wire | M07TJ1604K57MN3Q | ION BOTNARU | | CUS | ION BOTNARU | | | | $4,004.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9098 | Debit | 769 | M07T242530479DXW | BENE:MEGAN R GILBERT | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MEGAN R GILBERT | CUS | | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9092 | Debit | 219 | M07T00102R374U57 | BENE:EVELYN CHO | API Wire Debit | Wire | M07T00102R374U57 | | EVELYN CHO | CUS | EVELYN CHO | | | | $2,557.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 7100 | Debit | 2899 | ACH Return Debit | CHRIS KUCZMANSKI a406dc8623fe405 | ACH Return Debit | Return | | | CHRIS KUCZMANSKI a406dc8623fe405 | | | | | | $325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 9502 | M07TF2951BW77MQO | ORIG:JUDITH GERVAIS | Wire Credit | Wire | M07TF2951BW77MQO | JUDITH GERVAIS | | CUS | JUDITH GERVAIS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 10692 | M07TG2338B27I56C | ORIG:MELANIE SORRELL WELLS | Wire Credit | Wire | M07TG2338B27I56C | MELANIE SORRELL WELLS | | CUS | MELANIE SORRELL WELLS | | | | $3,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 13753 | M07TI3317Q66XWD2 | ORIG:NILESH GHARMALKAR#IPOD YUNIGCY DEL S | Wire Credit | Wire | M07TI3317Q66XWD2 | NILESH GHARMALKAR#IPOD YUNIGCY DEL S | | CUS | NILESH GHARMALKAR#IPOD YUNIGCY DEL S | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 4630 | M07TB4438Q56C5I4 | ORIG:ESAU LAURENCIN | Wire Credit | Wire | M07TB4438Q56C5I4 | ESAU LAURENCIN | | CUS | ESAU LAURENCIN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 14331 | M07TI5554EN7XV5Q | ORIG:MILBURN & MADGE VENTURES LLC | Wire Credit | Wire | M07TI5554EN7XV5Q | MILBURN & MADGE VENTURES LLC | | CUS | MILBURN & MADGE VENTURES LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/29/22 | 9084 | Debit | 5663 | SEN to 5090022251+0520252533313 | fc40c10f38904afcafbcba6b9d7af021 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,087.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9099 | Debit | 18964 | M07TJ3114860MGF | BENE:JOSE ENRIQUE MARTINEZ | Wire Return Debit - API | Return | M07TM3114860MGF | | JOSE ENRIQUE MARTINEZ | CUS | BENE:JOSE ENRIQUE MARTINEZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9092 | Debit | 15910 | M07TK0041R97FJSI | BENE:tom munson | API Wire Debit | Wire | M07TK0041R97FJSI | | tom munson | CUS | tom munson | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 620 | Kenyatta Long/Expensify R98023603 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $493.46 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 631 | Nicole Brien/Expensify R97002102 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 13875 | M07T0730PU7MLIU | ORIG:REBECCA S ALBER | | Wire Credit | Wire | M07T0730PU7MLIU | REBECCA S ALBER | | CUS | REBECCA S ALBER | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9098 | Debit | 585 | M07T13835DQ7N21H | BENE:ERNEST J FRANCISE JR REVOCABLE TRUS | | Wire Return Debit - Manual Domestic | Wire | | | ERNEST J FRANCISE JR REVOCABLE TRUS | CUS | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9099 | Debit | 18956 | M07TM313P97LRB6 | BENE:CHRIS ROB PROPERTIES, LLC | | Wire Return Debit - API | Return | M07TM313P97LRB6 | | CHRIS ROB PROPERTIES, LLC | CUS | BENE:CHRIS ROB PROPERTIES, LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 7768 | M07TE11017V63H2I | ORIG:XIMENA G WEEDON | | Wire Credit | Wire | M07TE11017V63H2I | XIMENA G WEEDON | | CUS | XIMENA G WEEDON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9092 | Credit | 13160 | M07T0030M57CBK6 | BENE:Sara Toponce | | API Wire Debit | Wire | M07T0030M57CBK6 | | Sara Toponce | CUS | Sara Toponce | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 633 | Lily Buil/Expensify R97608301 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 621 | Zach Lilly/Expensify R98057528 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $398.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 7100 | Debit | 2902 | ACH Return Debit | | KATHY DIAL GERSKIN 177eb832ad09446 | ACH Return Debit | Return | | | | CUS | KATHY DIAL GERSKIN 177eb832ad09446 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 635 | MONEYEQUATIONSINWEBPAYMENT BAM TRADING | SERVICES, | | ACH | ACH | | | | OPR | SERVICES, | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 7190 | Debit | 537 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | Return | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 7100 | Debit | 2898 | ACH Return Debit | CHRIS KUCZMANSKI c651682b71fb44f7 | | ACH Return Debit | Return | | | | CUS | CHRIS KUCZMANSKI c651682b71fb44f7 | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 625 | Lisa Capell/Expensify R97999405 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 7100 | Debit | 2903 | ACH Return Debit | KATHY DIAL GERSKIN 3607B2164d1d412 | | ACH Return Debit | Return | | | | CUS | KATHY DIAL GERSKIN 3607B2164d1d412 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 17293 | M07TL1136567HLRB | ORIG:PAUL WAGNER | | Wire Credit | Wire | M07TL1136567HLRB | PAUL WAGNER | | CUS | PAUL WAGNER | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 9098 | Debit | 311 | M07T12845G87J5MH | BENE:RONALD LAUVER | | Wire Return Debit - Manual Domestic | Wire Return - Manual Domestic | | | RONALD LAUVER | CUS | | | | | $99,047.05 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 21 | Credit | 724 | Checkout LLC/000000000R 000000000R99 | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $42,311.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 12545 | M07TH2816B56DLHK | ORIG:THOMAS JANIEC | | Wire Credit | Wire | M07TH2816B56DLHK | THOMAS JANIEC | | CUS | THOMAS JANIEC | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 21 | Credit | 634 | Bam Trading Serv/Expensify R97598136 | Bam Trading Services | | Wire Credit | Wire | | | | CUS | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 4052 | Credit | 16017 | M07TK0639Q H7WGRX | ORIG:CODY JACK REYNOLDS | | Wire Credit | Wire | M07TK0639Q H7WGR X | CODY JACK REYNOLDS | | CUS | CODY JACK REYNOLDS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/29/22 | 7100 | Debit | 2906 | ACH Return Debit | Dakoda Mckinney-Potter 26f84ff03cae40e | | ACH Return Debit | Return | | | | CUS | Dakoda Mckinney-Potter 26f84ff03cae40e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 4005 | Credit | 18723 | SEN from 5090016576+1042369400507 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | KBIT GLOBAL LIMITED | 5090016576 | SEN | $994,137.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 15179 | M081F18583N6KNXW | ORIG:STEIN RETIREMENT INVESTMENTS LL | | Wire Credit | Wire | M081F18583N6KNX W | STEIN RETIREMENT INVESTMENTS LLC | | CUS | STEIN RETIREMENT INVESTMENTS LLC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 23784 | M081M01403W6U3OW | BENE:dominic Guterrez | | API Wire Debit | Wire | M081M01403W6U3O W | dominic Guterrez | | CUS | dominic Guterrez | | | | $118.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1895 | ACH Return Debit | WESLEY J ANDERSON f21a0867f509410 | | ACH Return Debit | Return | | | | CUS | WESLEY J ANDERSON f21a0867f509410 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 82 | Debit | 532 | Ref 2131308 to Dep 5090023432 To SEN per | Andrew | | Transfer Debit | Transfer | | | | CUS | BAM TRADING SERVICES INC. | | 5090023432 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Credit | 15986 | M081G0036GO6XBC1 | BENE:CHARLIE SHREM | | API Wire Debit | Wire | M081G0036GO6XBC 1 | | CHARLIE SHREM | CUS | CHARLIE SHREM | | | | $7,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 4385 | M0816004076BYTN | BENE:Joseph Price | | API Wire Debit | Wire | M0816004076BYTN | | Joseph Price | CUS | Joseph Price | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 23849 | M081M13490N7AY6M | ORIG:DIANE MOORE BARCLAY | | Wire Credit | Wire | M081M13490N7AY6 M | DIANE MOORE BARCLAY | | CUS | DIANE MOORE BARCLAY | | | | $6,830.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 13636 | M081E3035G26KPLV | ORIG:ERIC MATTHEW FRITZ | | Wire Credit | Wire | M081E3035G26KPLV | ERIC MATTHEW FRITZ | | CUS | ERIC MATTHEW FRITZ | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 9861 | M081C0025BJ7V28M | BENE:Kendra Curran | | API Wire Debit | Wire | M081C0029BJ7V28M | | Kendra Curran | CUS | Kendra Curran | | | | $163.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 3131 | M07VM0033NZ6VR2Z | BENE:KEVIN DUNN | | API Wire Debit | Wire | M07VM0033NZ6VR2Z | | KEVIN DUNN | CUS | KEVIN DUNN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1885 | ACH Return Debit | JOHN CATALANO 5a82c1d9f5184cc | | ACH Return Debit | Return | | | | CUS | JOHN CATALANO 5a82c1d9f5184cc | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 2643 | M07U00221E7AYHC | BENE:GABRIEL JEREZ | | API Wire Debit | Wire | M07U00221E7AYHC | | GABRIEL JEREZ | CUS | GABRIEL JEREZ | | | | $104.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 20669 | M081J2034GV6BZ76 | ORIG:EDWARD G MCATEER | | Wire Credit | Wire | M081J2034GV6BZ76 | EDWARD G MCATEER | | CUS | EDWARD G MCATEER | | | | $3,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 10204 | M081C0224CD6GJK9 | ORIG:JONATHAN BLANCO | | Wire Credit | Wire | M081C0224CD6GJK9 | JONATHAN BLANCO | | CUS | JONATHAN BLANCO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 22055 | M081K3234AM7F2WG | ORIG:NACHUM M KLUGMAN | | Wire Credit | Wire | M081K3234AM7F2W G | NACHUM M KLUGMAN | | CUS | NACHUM M KLUGMAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 2339 | M07U40041R168CVP | BENE:JUNIOR JIMENEZ | | API Wire Debit | Wire | M07U40041R168CVP | | JUNIOR JIMENEZ | CUS | JUNIOR JIMENEZ | | | | $139.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 15813 | M081F54174A7Z29H | ORIG:FREDERICK F LETO | | Wire Credit | Wire | M081F54174A7Z29H | FREDERICK F LETO | | CUS | FREDERICK F LETO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 21769 | M081K1827QF7IGWZ | ORIG:CASADY W HANSEN | | Wire Credit | Wire | M081K1827QF7IGWZ | CASADY W HANSEN | | CUS | CASADY W HANSEN | | | | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1896 | ACH Return Debit | WESLEY J ANDERSON 3f20d426f728498 | | ACH Return Debit | Return | | | | CUS | WESLEY J ANDERSON 3f20d426f728498 | | | | $2,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 4005 | Credit | 16279 | SEN from 5090016576+0910435316662 | M081C00278P7M479 | | SEN TSFR CREDIT 4005 | SEN | M081C00278P7M479 | | Maksim Zakharyuta | SEN | Maksim Zakharyuta | KBIT GLOBAL LIMITED | 5090016576 | SEN | $4,916.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 25546 | SEN to 5090016576+0010435316662 | fb50df20f8cb4f2b9a9e8f16a61a6162 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | Nachum Klugman | 5090016576 | SEN | $126,193.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4309 | Debit | 2066 | M0816004 1GB75D6O | BENE:Nachum Klugman | | API Wire Debit | Wire | M0816004 1GB75D6O | | Nachum Klugman | CUS | Nachum Klugman | | | | $4,756.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 3427 | M081200390K7V698 | BENE:JOSEPH MOFFAT | | API Wire Debit | Wire | M081200390K7V698 | | JOSEPH MOFFAT | CUS | JOSEPH MOFFAT | | | | $20,240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 17445 | M081G5938GZ76VQI | ORIG:JANINE F JOHNSON | | Wire Credit | Wire | M081G5938GZ76VQI | JANINE F JOHNSON | | CUS | JANINE F JOHNSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 935 | SEN to 5090021964+1719330594837 | 510437f2b91d469193Dd96bd5cd203a | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $941,122.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 697 | SEN to 5090021964+1248203128196 | 4e64d16c21b1494ebe0dca3eca4cc481 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $944,738.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 10352 | M081C03360W63OJ0 | ORIG:YURIY VASILYEV | Wire Credit | Wire | M081C03360W63OJ | YURIY VASILYEV | | CUS | YURIY VASILYEV | | | | $58,001.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 2190 | Credit | 595 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | Binance.US/PAYMENT Batch-0000001 | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $738,272.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 2863 | M07V40137OK6ECHW | BENE:brian Nguyen | API Wire Debit | Wire | M07V40137OK6ECH W | brian Nguyen | | CUS | brian Nguyen | | | | $1,032.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 2867 | M07V401404F666U | BENE:Keitj Bean-Cox | API Wire Debit | Wire | M07V401404F666U | Keitj Bean-Cox | | CUS | Keitj Bean-Cox | | | | $99.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 6844 | M081A12142Z6UP4U | ORIG:GUSTAVO S CAMANO | Wire Credit | Wire | M081A12142Z6UP4U | GUSTAVO S CAMANO | | CUS | GUSTAVO S CAMANO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 23858 | M081M0102H87CD6X | BENE:Robert Mortensen | API Wire Debit | Wire | M081M0102H87CD6X | Robert Mortensen | | CUS | Robert Mortensen | | | | $7,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 1395 | SEN to 5090016576+1208594534713 | 9f36454e451e44eda49o472cb1d13edc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $226,608.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 19247 | M081I10348X745PO | ORIG:DAVID K ALEXANDER | Wire Credit | Wire | M081I10348X745PO | DAVID K ALEXANDER | | CUS | DAVID K ALEXANDER | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1897 | ACH Return Debit | WESLEY J ANDERSON 7c9dbe68f69442 | ACH Return Debit | Return | | | | CUS | WESLEY J ANDERSON 7c9dbe68f69442 | | | | $1,074.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 18229 | M081H22147O6QGO6 | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M081H22147O6QGO 6 | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $880.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 2295 | M07U00046MN7OS2N | BENE:Joshua Pleshtiyev | API Wire Debit | Wire | M07U00046MN7OS2 N | Joshua Pleshtiyev | | CUS | Joshua Pleshtiyev | | | | $5,609.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 19394 | SEN to 5090016576+1120133348932 | 103da0900f484ec4a60cbb2f510f04b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $662,856.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 4098 | M081S01516H7MW56 | ORIG:YUKARI CANLEY | Wire Credit | Wire | M081S01516H7MW56 | YUKARI CANLEY | | CUS | YUKARI CANLEY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9099 | Debit | 19990 | M081I50141Z7LJT3 | BENE:DONALD E MORIARTY | Wire Return Debit - API | Return | M08115O141Z7LJT3 | DONALD E MORIARTY | | CUS | BENE:DONALD E MORIARTY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 12172 | M081D24087Q7H0DQ | ORIG:TERRANCE O KATOR | Wire Credit | Wire | M081D24087Q7H0D | TERRANCE O KATOR | | CUS | TERRANCE O KATOR | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 2315 | M07U20047JF70KKE | BENE:Colby gambrel | API Wire Debit | Wire | M07U20047JF70KKE | Colby gambrel | | CUS | Colby gambrel | | | | $334.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1883 | ACH Return Debit | Darrell Platukas 2dc387fe16024d2 | ACH Return Debit | Return | | | | CUS | Darrell Platukas 2dc387fe16024d2 | | | | $16.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 723 | SEN to 5090021964+1327011323801 | 6bcd011c0616e5cb4c1855cb2318810 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $944,181.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 1517 | SEN to 5090021964+1627090114644 | bc2c47e3840o4b319dc3fa6ef4db222f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $948,422.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 21119 | M081J4516JP6R6AX | ORIG:YONY PANOFSKY OR TZURIT PANOSFSKY | Wire Credit | Wire | M081J4516JP6R6AX | YONY PANOFSKY OR TZURIT PANOSFSKY | | CUS | YONY PANOFSKY OR TZURIT PANOSFSKY | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9092 | Debit | 13029 | M081E00362R6GD5V | BENE:Camilo Caroso Marquesz | API Wire Debit | Wire | M081E00362R6GD5V | Camilo Caroso Marquez | | CUS | Camilo Caroso Marquez | | | | $23,987.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 267 | SEN to 5090016576+0454522282153 | e848603c9b924d7e97111650821f7d31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $237,491.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1898 | ACH Return Debit | mehmet tas 4163b625ff4c4id | ACH Return Debit | Return | | | | CUS | mehmet tas 4163b625ff4c4id | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1887 | ACH Return Debit | luke gales 0002de1a6886444 | ACH Return Debit | Return | | | | CUS | luke gales 0002de1a6886444 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9092 | Debit | 3435 | M081200416Z72VA2 | BENE:Cade Crincoli | API Wire Debit | Wire | M081200416Z72VA2 | Cadie Crincoli | | CUS | Cade Crincoli | | | | $123.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 459 | SEN to 5090016576+0904195265472 | 6ba058c275cd4fc6b386432ac1b8a9db | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $135,989.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 4005 | Credit | 1474 | SEN from 5090016576+1525118092985 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | | | $270,008.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 10076 | M081C0143GB615VY | ORIG:THOMAS C FORD | Wire Credit | Wire | M081C0143GB615VY | THOMAS C FORD | | CUS | THOMAS C FORD | | | | $24,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 13021 | M081E0026PR6FGYX | BENE:Peter Lowe | API Wire Debit | Wire | M081E0026PR6FGYX | Peter Lowe | | CUS | Peter Lowe | | | | $1,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 4005 | Credit | 1234 | SEN from 5090013656+0723190853063 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | RELIZ LTD | | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 1145 | SEN to 5090016576+0123450297367 | 428ffb92e6cd4edbb0cf6661ca6e4d83 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $102,761.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 16321 | M081G1228IE6S6MD | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M081G1228IE6S6MD | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 19847 | M081I43562263TSB | ORIG:STEVEN HITES | Wire Credit | Wire | M081I43562263TSB | STEVEN HITES | | CUS | STEVEN HITES | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9099 | Debit | 19756 | M081I40238278J7NO | BENE:HASTLER SHEILA ANN | Wire Return Debit - API | Return | M081I40238278J7NO | HASTLER SHEILA ANN | | CUS | BENE:HASTLER SHEILA ANN | | | | $8,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 20802 | SEN to 5090016576+1229267733899 | 7d2e1b0ea4e44962a70f5f183b4ab8d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $972,473.70 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 21 | Credit | 556 | Checkout LLC/000000000R 000000000RJ7 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $124,607.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 1730 | SEN to 5090016576+0953145786392 | 5dca56b2ad6f4de68dbcb5dab2dea999 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $899,409.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 13130 | M081E04595E781DW | ORIG:DR. ERIN M MOORE | Wire Credit | Wire | M081E04595E781DW | DR. ERIN M MOORE | | CUS | DR. ERIN M MOORE | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1882 | ACH Return Debit | HOLLIAN MARKUSEN 65FAF0BF11AD4D4 | ACH Return Debit | Return | | | | CUS | HOLLIAN MARKUSEN 65FAF0BF11AD4D4 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 23455 | M081L28270I7LIHD | ORIG:ROBERT CLARK MAHY | Wire Credit | Wire | M081L28270I7LIHD | ROBERT CLARK MAHY | | CUS | ROBERT CLARK MAHY | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1886 | ACH Return Debit | janis bishop bea90a42588041c | ACH Return Debit | Return | | | | CUS | janis bishop bea90a42588041c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 4052 | Credit | 19803 | M081I42435U6LZ4V | ORIG:PETER G NEUMANN | Wire Credit | Wire | M081I42435U6LZ4V | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1881 | ACH Return Debit | Jessica Mchayle 06258f16a4ac4da | ACH Return Debit | Return | | | | CUS | Jessica Mchayle 06258f16a4ac4da | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1889 | ACH Return Debit | WESLEY J ANDERSON 4f517c2ea277409 | ACH Return Debit | Return | | | | CUS | WESLEY J ANDERSON 4f517c2ea277409 | | | | $869.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9092 | Debit | 19022 | M081I0038M87COMD | BENE:james chanhtaseng | API Wire Debit | Wire | M081I0038M87COMD | james chanhtaseng | | CUS | james chanhtaseng | | | | $269.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 3431 | M081200409X6P8TJ | BENE:Alexey Kolmakov | API Wire Debit | Wire | M081200409X6P8TJ | Alexey Kolmakov | | CUS | Alexey Kolmakov | | | | $6,360.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 82 | Debit | 534 | Ref 2131308 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | BAM TRADING SERVICES INC. | | 5090023432 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1880 | ACH Return Debit | adam zegdi c60e864704c4454 | ACH Return Debit | Return | | | | CUS | adam.zegdi c60e864704c4454 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 1013 | SEN to 5090016576+1940284085337 | c0d660f51e8f411085e7cfcece5f65fd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $145,943.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 1027 | SEN to 5090021964+2003391838119 | 70dee0f733044 1bcbd08589921 0d776e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $949,507.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 7198 | M081A3626K27G8PL | ORIG:EFREN CARDENAS | Wire Credit | Wire | M081A3626K27G8PL | EFREN CARDENAS | | CUS | EFREN CARDENAS | | | | $200,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 25 | Credit | 535 | Ref 2131308 from Dep 5090021295 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1891 | ACH Return Debit | WESLEY J ANDERSON b591be918f19405 | ACH Return Debit | Return | | | | CUS | WESLEY J ANDERSON b591be918f19405 | | | | $825.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 23543 | M081L3645RD7DHGK | ORIG:CHRISTOPHER STAGGS | Wire Credit | Wire | M081L3645RD7DHG | CHRISTOPHER STAGGS | | CUS | CHRISTOPHER STAGGS | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7190 | Debit | 597 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $10,003.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1892 | ACH Return Debit | WESLEY J ANDERSON 2329a89640c402 | ACH Return Debit | Return | | | | CUS | WESLEY J ANDERSON 2329a89640c402 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Credit | 1337 | SEN to 76a2ed60c2ec416992a90b4c5490cc2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,864.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1884 | ACH Return Debit | JOHN CATALANO 55ff907bea3e461 | ACH Return Debit | Return | | | | CUS | JOHN CATALANO 55ff907bea3e461 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Credit | 2363 | M07U60040BX73KVP | BENE:Jay Skinner | API Wire Debit | Wire | M07U60040BX73KVP | | Jay Skinner | CUS | Jay Skinner | | | | $6,577.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 23818 | SEN to 5090016576r1508577455862 | 7bb58d1efee246f19f30d34aa295ad60 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $120,006.21 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 21 | Credit | 466 | Shopify/TRANSFER ST-L6O8W2K4Y7V0 BAM | TRADING SERVICES I | ACH Credit | ACH | | | TRADING SERVICES I | OPR | TRADING SERVICES I | | | | $148.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 89 | Debit | 465 | Michael Ibrahim/Expensify R97598136 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 2190 | Credit | 596 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $33,542.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1888 | ACH Return Debit | Ebony Tyre 70396eb4f011463 | ACH Return Debit | Return | | | | CUS | Ebony Tyre 70396eb4f011463 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Credit | 21494 | M08IK00S01O6NU67 | BENE:Richard Whitman Jr | API Wire Debit | Wire | M08IK00S01O6NU67 | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $564.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 1503 | SEN to c120ac564956462d972e2e202cddab84 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $274,754.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Credit | 23798 | M081M0103N371B7A | BENE:Louis Williams | API Wire Debit | Wire | M081M0103N371B7A | | Louis Williams | CUS | Louis Williams | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 1297 | SEN to 5090021964+093431159198 | 014246fe26074baf96f4670cf3715b79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,349.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Credit | 23780 | M081M0139PP6LYOH | BENE:Scott Lusk | API Wire Debit | Wire | M081M0139PP6LYO H | | Scott Lusk | CUS | Scott Lusk | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 10216 | M081C0226Q46OJM9 | ORIG:YUQING SUI | Wire Credit | Wire | M081C0226Q46OJM9 | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7190 | Debit | 594 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $283,401.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 10072 | M081C014185649UT | ORIG:BENJAMIN GRANADOS | Wire Credit | Wire | M081C014185649UT | BENJAMIN GRANADOS | | CUS | BENJAMIN GRANADOS | | | | $21,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Credit | 13033 | M081E003SA663X4O | BENE:Vitalii Kvashenko | API Wire Debit | Wire | M081E003SA663X4O | | Vitalii Kvashenko | CUS | Vitalii Kvashenko | | | | $2,449.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 23616 | SEN to 72baf6cacf62496fe9b72859d6d26ec8 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 1467 | SEN to 5090016576r1509318694500 | a252bfab5ea416bf02f2fc46e84944 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,016.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Credit | 2723 | M07UM0035F26NK5P | BENE:ILIA DEMIANENKO | API Wire Debit | Wire | M07UM0035F26NK5 | | ILIA DEMIANENKO | CUS | ILIA DEMIANENKO | | | | $30,071.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Credit | 3423 | M081200386OFRSX | BENE:Joseph Chung | API Wire Debit | Wire | M081200386OFRSX | | Joseph Chung | CUS | Joseph Chung | | | | $21,903.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4099 | Credit | 14680 | M081F0519FO7VMAT | ORIG:Binance.US | Wire Return | Return | M081F0519FO7VMA | Binance.US | | CUS | ORIG:Binance.US | | | | $123.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 20035 | M081512247TZVD9 | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M081512247TZVD9 | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9099 | Debit | 19760 | M081402388TB3NP | BENE:KENT GRANT | Wire Return Debit - API | Return | M081402388TB3NP | | KENT GRANT | CUS | BENE:KENT GRANT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 2883 | M07V60039906ANEF | BENE:Jonathan Rivera | API Wire Debit | Wire | M07V60039906ANEF | | Jonathan Rivera | CUS | Jonathan Rivera | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 10088 | M081C0153E17KZMJ | ORIG:KEMUNTO P KAKUMBA | Wire Credit | Wire | M081C0153E17KZMJ | KEMUNTO P KAKUMBA | | CUS | KEMUNTO P KAKUMBA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 18255 | M081H2336N97B9M8 | ORIG:MINH H TRAN | Wire Credit | Wire | M081H2336N97B9M8 | MINH H TRAN | | CUS | MINH H TRAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 6864 | M081A1447A47PGM9 | ORIG:KERRI L CALDARO | Wire Credit | Wire | M081A1447A47PGM9 | KERRI L CALDARO | | CUS | KERRI L CALDARO | | | | $6,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 10136 | M081C0159QW67256 | ORIG:MARLO JIMENEZ OR MARIANA JIMENEZ | Wire Credit | Wire | M081C0159QW67256 | MARLO JIMENEZ OR MARIANA JIMENEZ | | CUS | MARLO JIMENEZ OR MARIANA JIMENEZ | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 13986 | M081E4055977C0F7 | ORIG:ROBERT P SOWDEN | Wire Credit | Wire | M081E4055977C0F7 | ROBERT P SOWDEN | | CUS | ROBERT P SOWDEN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 18577 | M081H3327KH7M9X0 | ORIG:MARIA CHADERINA | Wire Credit | Wire | M081H3327KH7M9X0 | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 7730 | M081B120837LNPL | ORIG:RAMP SWAPS LLC | Wire Credit | Wire | M081B120837LNPL | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $700,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 19311 | M081I151786UORP | ORIG:DONNA ULMER | Wire Credit | Wire | M081I151786UORP | DONNA ULMER | | CUS | DONNA ULMER | | | | $3,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 4305 | M0816004170TF J6J | BENE:PIERCE BRAUN | API Wire Debit | Wire | M0816004170TF J6J | | PIERCE BRAUN | CUS | PIERCE BRAUN | | | | $3,652.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 18221 | M081H22006076QJJ | ORIG:CHRISTIAN WILLIAMS | Wire Credit | Wire | M081H22006076QJJ | CHRISTIAN WILLIAMS | | CUS | CHRISTIAN WILLIAMS | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Credit | 21498 | M081K0053687CX19 | BENE:samuel delbrouque | API Wire Debit | Wire | M081K0053687CX19 | | samuel delbrouque | CUS | samuel delbrouque | | | | $285.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 3127 | M07VM0032F073Y73 | BENE:Nina Voronin | API Wire Debit | Wire | M07VM0032F073Y73 | | Nina Voronin | CUS | Nina Voronin | | | | $50,542.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Credit | 9905 | M081C0028Q57KN83 | BENE:QUYEN HO | API Wire Debit | Wire | M081C0028Q57KN83 | | QUYEN HO | CUS | QUYEN HO | | | | $805.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 1129 | SEN to 5090021964+0007560770103 | ba5d78f9605e44779b5e7e7c1b6df4320 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,947.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 9901 | M081C0029HP68TKE | BENE:Charles Bragdon | API Wire Debit | Wire | M081C0029HP68TKE | | Charles Bragdon | CUS | Charles Bragdon | | | | $267.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 10248 | M081C0240P87VED9 | ORIG:JINGTIAN ZHAO | Wire Credit | Wire | M081C0240P87VED9 | JINGTIAN ZHAO | | CUS | JINGTIAN ZHAO | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 11116 | M081C39150879KHW | ORIG:JULIAN C PIRON ELIZABETH A PIRON | Wire Credit | Wire | M081C39150879KHW | JULIAN C PIRON ELIZABETH A PIRON | | CUS | JULIAN C PIRON ELIZABETH A PIRON | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Credit | 3015 | M07VG0118526W7OY | BENE:Talia gutierrez | API Wire Debit | Wire | M07VG0118526W7OY | | Talia gutierrez | CUS | Talia gutierrez | | | | $575.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 12768 | M081D5533K7750GW | ORIG:MARY M MULLIS | Wire Credit | Wire | M081D5533K7750G | MARY M MULLIS | | CUS | MARY M MULLIS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 17843 | M081H1022ZN7AAE8 | ORIG:VINEET KATOCH | Wire Credit | Wire | M081H1022ZN7AAE8 | VINEET KATOCH | | CUS | VINEET KATOCH | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 21265 | M081J4242H77EJIM | ORIG:TRENT HENDERSON OR LINDSEY HENDERSO | Wire Credit | Wire | M081J4242H77EJIM | TRENT HENDERSON OR LINDSEY HENDERSO | | CUS | TRENT HENDERSON OR LINDSEY HENDERSO | | | | $18,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1890 | ACH Return Debit | WESLEY J ANDERSON a0886b4d46bb460 | ACH Return Debit | Return | | | | CUS | WESLEY J ANDERSON a0886b4d46bb460 | | | | $879.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1879 | ACH Return Debit | JINCHAO LIN ec09193fb20f46a | ACH Return Debit | Return | | | | CUS | JINCHAO LIN | | | | $2,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 673 | SEN to 5090021964+1226190345970 | dc7724a87be14b6f8344bfff16c1a706 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,205.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 3215 | M08100034NF6GY4Y | BENE Jennifer Stecki | API Wire Debit | Wire | M08100034NF6GY4Y | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $568.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 10064 | M081C0140HQ7VEGZ | | Wire Credit | Wire | M081C0140HQ7VEGZ | RON SELL | | CUS | RON SELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 10236 | M081C0235M27VEBD | ORIG:EMANUEL K ELLIOTT OR SHAKINNYA | Wire Credit | Wire | M081C0235M27VEB D | EMANUEL K ELLIOTT OR SHAKINNYA | | CUS | EMANUEL K ELLIOTT OR SHAKINNYA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9092 | Debit | 2647 | M07UI0029277TMJH | BENE:Lamont Wendricks | API Wire Debit | Wire | M07UI0029277TMJH | | Lamont Wendricks | CUS | Lamont Wendricks | | | | $170.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 13176 | M081E0704HG638LJ | ORIG:JOSEPH J DAUJOTAS OR SANDRA L | Wire Credit | Wire | M081E0704HG638LJ | JOSEPH J DAUJOTAS OR SANDRA L | | CUS | JOSEPH J DAUJOTAS OR SANDRA L | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 561 | SEN to 5090021964+1112570474166 | 30a7f714492b4d70bc30bc9255e45284 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,952.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 18663 | M081H3740FC65PLF | ORIG:LAMAR BAKER | Wire Credit | Wire | M081H3740FC65PLF | LAMAR BAKER | | CUS | LAMAR BAKER | | | | $29,943.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 20585 | M081J1531756P4PN | ORIG:THOMAS R WALKEY | Wire Credit | Wire | M081J1531756P4PN | THOMAS R WALKEY | | CUS | THOMAS R WALKEY | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 16909 | M081G3740EZ708O4 | ORIG:ALAN KWONG SHIMASAKI OR CHERRYROSE | Wire Credit | Wire | M081G3740EZ708O4 | ALAN KWONG SHIMASAKI OR CHERRYROSE | | CUS | ALAN KWONG SHIMASAKI OR CHERRYROSE | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 21817 | M081K2015DR6BILN | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M081K2015DR6BILN | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 20055 | M0815205TD67EV1 | ORIG:MARCI VIRGINIA MOON | Wire Credit | Wire | M0815205TD67EV1 | MARCI VIRGINIA MOON | | CUS | MARCI VIRGINIA MOON | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1893 | ACH Return Debit | WESLEY J ANDERSON 5ea9bd782154ea | ACH Return Debit | Return | | WESLEY J ANDERSON 5ea9bd782154ea | | CUS | WESLEY J ANDERSON 5ea9bd782154ea | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 12354 | M081D37249G7F8O9 | ORIG:ALMIRA C VALDEZ | Wire Credit | Wire | M081D37249G7F8O9 | ALMIRA C VALDEZ | | CUS | ALMIRA C VALDEZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 4005 | Credit | 20081 | SEN from 5090016576+1152329394121 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $999,618.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 16287 | M081G1045IP65XR6 | ORIG:ALAN SHIMASAKI | Wire Credit | Wire | M081G1045IP65XR6 | ALAN SHIMASAKI | | CUS | ALAN SHIMASAKI | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 1531 | SEN to 5090021964+1656435320140 | 7c81e95d173d48febd94e3ac71319d58 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,382.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 14326 | M081E52274B6QL8Q | ORIG:ANNES QUINONES ROSADO OR GABRIEL A | Wire Credit | Wire | M081E52274B6QL8Q | ANNES QUINONES ROSADO OR GABRIEL A | | CUS | ANNES QUINONES ROSADO OR GABRIEL A | | | | $40,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 4005 | Credit | 1330 | SEN from 5090016576+1023182895218 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $250,552.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 16519 | M081G2053JH7CWC7 | ORIG:CHRYL SIMS | Wire Credit | Wire | M081G2053JH7CWC7 | CHRYL SIMS | | CUS | CHRYL SIMS | | | | $91,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 9084 | Debit | 817 | SEN to 5090021964+1333264432697 | 99e02cb3efc645e6a8ca50c0dc71ef5f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $146,245.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 5442 | M08180459H16NQM6 | ORIG:DANIEL WOLF | Wire Credit | Wire | M08180459H16NQM6 | DANIEL WOLF | | CUS | DANIEL WOLF | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 21274 | SEN to 5090021964+1250465616969 | 231229dfb3f847cabb00e0be15013e25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 1445 | SEN to 5090021964+1446434700509 | 5c8d37920da54276a9e5aacc7cb88124 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,617.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 11572 | M081C1446RQ711PN | ORIG:NATHANIEL CURTISPO BOX 314 | Wire Credit | Wire | M081C1446RQ711PN | NATHANIEL CURTISPO BOX 314 | | CUS | NATHANIEL CURTISPO BOX 314 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 6944 | M081A1854C668UC8 | ORIG:CHRISTOPHER K MICHAEL | Wire Credit | Wire | M081A1854C668UC8 | CHRISTOPHER K MICHAEL | | CUS | CHRISTOPHER K MICHAEL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/1/22 | 7100 | Debit | 1894 | ACH Return Debit | WESLEY J ANDERSON 83c83961edd2422 | ACH Return Debit | Return | | WESLEY J ANDERSON 83c83961edd2422 | | CUS | WESLEY J ANDERSON 83c83961edd2422 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 9084 | Debit | 765 | SEN to 5090021964+1420381313364 | 560c75ea2b8c4913b58d3b276d8b81e5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,510.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 4052 | Credit | 21885 | M081K2500QR6Q1WK | ORIG:JAMES C MILLER | Wire Credit | Wire | M081K2500QR6Q1W K | JAMES C MILLER | | CUS | JAMES C MILLER | | | | $4,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/1/22 | 25 | Credit | 533 | Ref 2131308 from Dep 5090026245 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 20953 | M081J3556TH79645 | ORIG:GERALD MEASMER | Wire Credit | Wire | M081J3556TH79645 | GERALD MEASMER | | CUS | GERALD MEASMER | | | | $36,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9092 | Debit | 1071 | M082400538IIQ1KW | BENE:Jennifer Stecki | API Wire Debit | Wire | M082400538IIQ1KW | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $1,957.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 7256 | M082D3102GM6KJI8 | ORIG:XIMENA G WEEDON | Wire Credit | Wire | M082D3102GM6KJI8 | XIMENA G WEEDON | | CUS | XIMENA G WEEDON | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2803 | ACH Return Debit | CATHY L TANGREDI 0fd3d431579041b | ACH Return Debit | Return | | CATHY L TANGREDI 0fd3d431579041b | | CUS | CATHY L TANGREDI 0fd3d431579041b | | | | $4,997.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 89 | Debit | 431 | rashon Clark/Expensify R98096596 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 9084 | Debit | 967 | SEN to 5090016576+2044455837187 | b5e00e6aff7e4f0dad1f847bc67ed1b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $755,865.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 16220 | M082K1226096MN4X | ORIG:HEADLEY WILSON | Wire Credit | Wire | M082K1226096MN4X | HEADLEY WILSON | | CUS | HEADLEY WILSON | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7190 | Debit | 926 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | Binance US/PAYMENT Batch-0000002 | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $12.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2815 | ACH Return Debit | CATHY L TANGREDI b2e92f44081140e | ACH Return Debit | Return | | CATHY L TANGREDI b2e92f44081140e | | CUS | CATHY L TANGREDI b2e92f44081140e | | | | $4,999.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 12948 | M082H4219MB70GRJ | ORIG:CHRISTY WILLIFORD | Wire Credit | Wire | M082H4219MB70GR | CHRISTY WILLIFORD | | CUS | CHRISTY WILLIFORD | | | | $9,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2798 | ACH Return Debit | Alex Slocum e4638a6cacc34d9 | ACH Return Debit | Return | | Alex Slocum e4638a6cacc34d9 | | CUS | Alex Slocum e4638a6cacc34d9 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 89 | Debit | 425 | Gregory Bell/Expensify R97090328 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $710.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9092 | Debit | 4587 | M082001131PTZ2FR | BENE:Hua Wu | API Wire Debit | Wire | M082001131PTZ2FR | | Hua Wu | CUS | Hua Wu | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 7936 | M082E0743DX6VXH5 | ORIG:DEXTER SPENCE | Wire Credit | Wire | M082E0743DX6VXH5 | DEXTER SPENCE | | CUS | DEXTER SPENCE | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2783 | ACH Return Debit | JESUS EQUIHUA 2e5c7d608ace4a6 | ACH Return Debit | Return | | JESUS EQUIHUA 2e5c7d608ace4a6 | | CUS | JESUS EQUIHUA 2e5c7d608ace4a6 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 15308 | M082J1301N6FS4C | ORIG:KEVIN Q BRIGHT | Wire Credit | Wire | M082J1301N6FS4C | KEVIN Q BRIGHT | | CUS | KEVIN Q BRIGHT | | | | $1,525.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 4005 | Credit | 6142 | SEN from 5090016576+0511167607267 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $997,203.54 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 9084 | Debit | 18547 | SEN to 5090021964+1831420865619 | 6db3d72530054f908abecdbd84340568 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,378.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 9084 | Debit | 18355 | SEN to 5090021964+1614536954653 | 4406d5b566246972cb237e95f87e923ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 9084 | Debit | 12843 | SEN to 5090016576+1033440231197 | f4099605eb074a19a9597760daf6f94d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $988,214.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9098 | Debit | 13085 | M082H50150K6VAV6 | BENE:PAUL WAGNER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | PAUL WAGNER | CUS | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 9084 | Debit | 10555 | SEN to 5090021964+0851412870609 | 5b8dfc3f99af41ce9021dc480b877962 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,234.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2791 | ACH Return Debit | John Gray 3e1ca2e966a54b3 | ACH Return Debit | Return | | | | CUS | John Gray 3e1ca2e966a54b3 | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 89 | Debit | 429 | nashon Clark/Expensify R94915451 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2808 | ACH Return Debit | CATHY L TANGREDI c5fe1356ca624e5 | ACH Return Debit | Return | | | | CUS | CATHY L TANGREDI c5fe1356ca624e5 | | | | $4,999.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 4005 | Credit | 15024 | SEN from 5090016576+1200542969868 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $992,191.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 9084 | Debit | 9733 | SEN to 5090021964+0814035064465 | bb1355bee9874315894151f14b255cba3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,084.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 13494 | M082I06480J6R3DF | ORIG:BRENT A CUNNINGHAM | Wire Credit | Wire | M082I06480J6R3DF | BRENT A CUNNINGHAM | | CUS | BRENT A CUNNINGHAM | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9092 | Debit | 2645 | M08280042IN6VWG4 | BENE:Walter Vasquez | API Wire Debit | Wire | M08280042IN6VWG4 | | Walter Vasquez | CUS | Walter Vasquez | | | | $4,270.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 12522 | M082H1301EU6TU1S | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M082H1301EU6TU1S | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090037418 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 21 | Credit | 545 | Checkout LLC/00000000OR 00000000RRV | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $42,532.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 9084 | Debit | 6187 | SEN to 5090016576+0516315283978 | f13b6612152040b969b3dad364e859cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $939,511.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 11556 | M082G3154GB7JMWT | ORIG:LOCALOFFR GP | Wire Credit | Wire | M082G3154GB7JMWT | LOCALOFFR GP | | CUS | LOCALOFFR GP | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 13696 | M082I21260O7383Y | ORIG:OKSANA SHEREMETA | Wire Credit | Wire | M082I21260O7383Y | OKSANA SHEREMETA | | CUS | OKSANA SHEREMETA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2790 | ACH Return Debit | James State 9ddcff228f7a45f | ACH Return Debit | Return | | | | CUS | James State 9ddcff228f7a45f | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7190 | Debit | 924 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $29,070.84 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 89 | Debit | 427 | Norman Reed/Expensify R97613646 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $115.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 11836 | M082G4310JV6QG72 | ORIG:CHRISTOPHER M MCNIEL | Wire Credit | Wire | M082G4310JV6QG72 | CHRISTOPHER M MCNIEL | | CUS | CHRISTOPHER M MCNIEL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9092 | Debit | 7747 | M082E0028QN70Z24 | BENE:luis landeros | API Wire Debit | Wire | M082E0028QN70Z24 | | luis landeros | CUS | luis landeros | | | | $287.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9092 | Debit | 505 | M08200110IR6IHUS9 | BENE:patrice meignan | API Wire Debit | Wire | M08200110IR6IHUS9 | | patrice meignan | CUS | patrice meignan | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 2190 | Debit | 923 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,917,515.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 18332 | M082M5314036XITR | ORIG:ELLEN LUKE ROBERTSON | Wire Credit | Wire | M082M5314036XITR | ELLEN LUKE ROBERTSON | | CUS | ELLEN LUKE ROBERTSON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 16274 | M082K1335726MFRQ | ORIG:JENNIFER L NOLAN OR CHRIS | Wire Credit | Wire | M082K1335726MFRQ | JENNIFER L NOLAN OR CHRIS | | CUS | JENNIFER L NOLAN OR CHRIS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 9084 | Debit | 2133 | SEN to 5090016576+2340177991231 | fcbc5bb16a1448ddb1707fe9860567a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,690.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 2100 | Credit | 2781 | ACH Return Credit | Noah Walker 0892332c982b412 | ACH Return Credit | Return | | | | CUS | Noah Walker 0892332c982b412 | | | | $580.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 9084 | Debit | 9553 | SEN to 5090016576+0810571526734 | 3fb310fb7cbo44ff9ad7484f50c383c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $230,986.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2802 | ACH Return Debit | Juanita Hicks a6ed2a91b6c445f | ACH Return Debit | Return | | | | CUS | Juanita Hicks a6ed2a91b6c445f | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 6432 | M082C3846F16MQ37 | ORIG:ROBIN S LOVE | Wire Credit | Wire | M082C3846F16MQ37 | ROBIN S LOVE | | CUS | ROBIN S LOVE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 9084 | Debit | 3701 | SEN to 7130269e04904dffa2b691be0965d580 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $931,213.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9092 | Debit | 685 | M082201112F672IWT | BENE:joshua sykes | API Wire Debit | Wire | M082201112F672IWT | | joshua sykes | CUS | joshua sykes | | | | $667.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2793 | ACH Return Debit | ROBERT WAITS c2o41dbe2a5c44e | ACH Return Debit | Return | | | | CUS | ROBERT WAITS c2o41dbe2a5c44e | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2796 | ACH Return Debit | Alex Slocum 7c2294515c3a48e | ACH Return Debit | Return | | | | CUS | Alex Slocum 7c2294515c3a48e | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9092 | Debit | 10729 | M082G0038D56WIT5 | BENE:Charles Hardy | API Wire Debit | Wire | M082G0038D56WIT5 | | Charles Hardy | CUS | Charles Hardy | | | | $5,850.86 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 2100 | Credit | 2780 | ACH Return Credit | Beyra sanchez f03c8cd6f37a47f | ACH Return Credit | Return | | | | CUS | Beyra sanchez f03c8cd6f37a47f | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2804 | ACH Return Debit | CATHY L TANGREDI 6b21bb99bbba469 | ACH Return Debit | Return | | | | CUS | CATHY L TANGREDI 6b21bb99bbba469 | | | | $4,999.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2782 | ACH Return Debit | melisa z hakes 090f4132d083414 | ACH Return Debit | Return | | | | CUS | melisa z hakes 090f4132d083414 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2795 | ACH Return Debit | Alex Slocum c75db69e64da40b | ACH Return Debit | Return | | | | CUS | Alex Slocum c75db69e64da40b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2800 | ACH Return Debit | Thomas Oesterle 4f9b057005fe431 | ACH Return Debit | Return | | | | CUS | Thomas Oesterle 4f9b057005fe431 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2810 | ACH Return Debit | CATHY L TANGREDI 7cc3dde6a97c4c1 | ACH Return Debit | Return | | | | CUS | CATHY L TANGREDI 7cc3dde6a97c4c1 | | | | $4,999.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 10712 | M082G0017EI7UXYN | ORIG:POINYENT TRUST | Wire Credit | Wire | M082G0017EI7UXYN | POINYENT TRUST | | CUS | POINYENT TRUST | | | | $2,980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2801 | ACH Return Debit | Thomas Oesterle a27217a2b225469 | ACH Return Debit | Return | | | | CUS | Thomas Oesterle a27217a2b225469 | | | | $28.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 9084 | Debit | 14365 | SEN to 5090016576+1143004383430 | 8fa5774654094099a2e349122039b5d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $910,380.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 12658 | M082H2144OG728LV | ORIG:SHANE COBLE | Wire Credit | Wire | M082H2144OG728LV | SHANE COBLE | | CUS | SHANE COBLE | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2814 | ACH Return Debit | CATHY L TANGREDI 362b65a2c60d454 | ACH Return Debit | Return | | | | CUS | CATHY L TANGREDI 362b65a2c60d454 | | | | $4,999.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 4052 | Credit | 13184 | M082H58090M6JFO3 | ORIG.RAMEZ JAMALI | Wire Credit | Wire | M082H58090M6JFO3 | RAMEZ JAMALI | | CUS | RAMEZ JAMALI | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7190 | Debit | 927 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $588,044.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 11980 | M082G4232B271D07 | ORIG.CHRISTOPHER STAGGS | Wire Credit | Wire | M082G4232B271D07 | CHRISTOPHER STAGGS | | CUS | CHRISTOPHER STAGGS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 1508 | M082S0044426MKJ5 | ORIG.KEITHIA DAVIDSON | Wire Credit | Wire | M082S0044426MKJ5 | KEITHIA DAVIDSON | | CUS | KEITHIA DAVIDSON | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 15638 | M082J4059166AA9 | ORIG.GREGORY J ALFSON | Wire Credit | Wire | M082J4059166AA9 | GREGORY J ALFSON | | CUS | GREGORY J ALFSON | | | | $11,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9092 | Debit | 913 | M082010727I7YYV4 | BENE.Louis Williams | API Wire Debit | Wire | M082010727I7YYV4 | | Louis Williams | CUS | Louis Williams | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2797 | ACH Return Debit | Alex Slocum de9ee020068948b | ACH Return Debit | Return | | | | CUS | Alex Slocum de9ee020068948b | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 13546 | M082G9114V7ERXU | ORIG.SCOTT MCDERMOTT-GAITHER | Wire Credit | Wire | M082G9114V7ERXU | SCOTT MCDERMOTT-GAITHER | | CUS | SCOTT MCDERMOTT-GAITHER | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 10644 | M082F5713JA7UB8X | ORIG.KYLE C CAMPBELL | Wire Credit | Wire | M082F5713JA7UB8X | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2792 | ACH Return Debit | Kimberlyn Dorris a33185fe9b3842a | ACH Return Debit | Return | | | | CUS | Kimberlyn Dorris a33185fe9b3842a | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9092 | Debit | 7751 | M082E0034KD76T3R | BENE.Craig Rubino | API Wire Debit | Wire | M082E0034KD76T3R | | Craig Rubino | CUS | Craig Rubino | | | | $49,955.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2787 | ACH Return Debit | MARY J ROHLFS d8917398a91c4b8 | ACH Return Debit | Return | | | | CUS | MARY J ROHLFS d8917398a91c4b8 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2816 | ACH Return Debit | CATHY L TANGREDI 127066bff2ca4d1 | ACH Return Debit | Return | | | | CUS | CATHY L TANGREDI 127066bff2ca4d1 | | | | $4,999.98 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 89 | Debit | 426 | Norman Reed/Expensify R97522999 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $1,276.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 9084 | Debit | 11681 | SEN to 5090016576+0936556901892 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $246,818.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 10526 | M082F4941D36T1GR | ORIG.WILNER AMAN | Wire Credit | Wire | M082F4941D36T1GR | WILNER AMAN | | CUS | WILNER AMAN | | | | $20,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2789 | ACH Return Debit | MARY J ROHLFS 07c992610e88483 | ACH Return Debit | Return | | | | CUS | MARY J ROHLFS 07c992610e88483 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 89 | Debit | 428 | William Wright/Expensify R98214703 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 4005 | Credit | 12282 | SEN from 5090016576+0957469717477 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $999,055.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9099 | Debit | 12921 | M082H4023M07KCV0 | BENE.DAVID K ALEXANDER | Wire Return Debit - API | Wire | M082H4023M07KCV0 | | DAVID K ALEXANDER | CUS | BENE.DAVID K ALEXANDER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 2190 | Credit | 925 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $40,481.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 89 | Debit | 424 | Martin Ramirez/Expensify R97776386 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $134.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9092 | Debit | 17999 | M082M0037L67H0CP | BENE.JEFF EICHENBAUM | API Wire Debit | Wire | M082M0037L67H0CP | | JEFF EICHENBAUM | CUS | JEFF EICHENBAUM | | | | $676.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 9084 | Debit | 15593 | SEN to 5090016576+1237458518900 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $929,148.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2785 | ACH Return Debit | TROY LOW 914485ec7014400 | ACH Return Debit | Return | | | | CUS | TROY LOW 914485ec7014400 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 15888 | M082J5523TN6KTPB | ORIG.MICHAEL DAM | Wire Credit | Wire | M082J5523TN6KTPB | MICHAEL DAM | | CUS | MICHAEL DAM | | | | $15,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 4005 | Credit | 3672 | SEN from 5090016576+0329232982425 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $990,380.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 13410 | M082I0357GW623VS | ORIG.NAOMI DINU OR PETER DINU | Wire Credit | Wire | M082I0357GW623VS | NAOMI DINU OR PETER DINU | | CUS | NAOMI DINU OR PETER DINU | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9099 | Debit | 12925 | M082H40235L79OUT | BENE.MAGALI PADILLA ZAPATA | Wire Return Debit - API | Wire | M082H40235L79OUT | | MAGALI PADILLA ZAPATA | CUS | BENE.MAGALI PADILLA ZAPATA | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9092 | Debit | 10725 | M082G0037JV698SG | BENE.Jamile Mahmod Quintana | API Wire Debit | Wire | M082G0037JV698SG | | Jamile Mahmod Quintana | CUS | Jamile Mahmod Quintana | | | | $49,974.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 9084 | Debit | 18531 | SEN to 5090016576+1816274471386 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $355,004.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 5640 | M082C0144617Q1XR | ORIG.KEMUNTO P KAKUMBA | Wire Credit | Wire | M082C0144617Q1XR | KEMUNTO P KAKUMBA | | CUS | KEMUNTO P KAKUMBA | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 4005 | Credit | 13406 | SEN from 5090016576+1104012293284 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,636.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 7068 | M082D1655DN7OG6D | ORIG.MONTY S WIRADILAGA JR | Wire Credit | Wire | M082D1655DN7OG6D | MONTY S WIRADILAGA JR | | CUS | MONTY S WIRADILAGA JR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 5738 | M082C0219HW74FHQ | ORIG.RUSLAN MINTII | Wire Credit | Wire | M082C0219HW74FHQ | RUSLAN MINTII | | CUS | RUSLAN MINTII | | | | $1,823.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2812 | ACH Return Debit | CATHY L TANGREDI dbe300bad5744db | ACH Return Debit | Return | | | | CUS | CATHY L TANGREDI dbe300bad5744db | | | | $4,999.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2806 | ACH Return Debit | CATHY L TANGREDI 32f5c189dabf49d | ACH Return Debit | Return | | | | CUS | CATHY L TANGREDI 32f5c189dabf49d | | | | $4,999.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 8268 | M082E2219O263XWL | ORIG.YURY VASILYEV | Wire Credit | Wire | M082E2219O263XWL | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $45,217.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 16306 | M082K14247D6MF7O | ORIG.ALVARO TAVEIRA | Wire Credit | Wire | M082K14247D6MF7O | ALVARO TAVEIRA | | CUS | ALVARO TAVEIRA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 12628 | M082H1919LU6CJ33 | ORIG.ELIZABETH DEYOUNG | Wire Credit | Wire | M082H1919LU6CJ33 | ELIZABETH DEYOUNG | | CUS | ELIZABETH DEYOUNG | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 12322 | M082G5949SH7K8PL | ORIG.EUGENE KANTER | Wire Credit | Wire | M082G5949SH7K8PL | EUGENE KANTER | | CUS | EUGENE KANTER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 11984 | M082G42384R61HWF | ORIG.CHRISTOPHER STAGGS | Wire Credit | Wire | M082G42384R61HWF | CHRISTOPHER STAGGS | | CUS | CHRISTOPHER STAGGS | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2805 | ACH Return Debit | CATHY L TANGREDI b5a500a239b0464 | ACH Return Debit | Return | | | | CUS | CATHY L TANGREDI b5a500a239b0464 | | | | $4,997.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2799 | ACH Return Debit | WESLEY J ANDERSON 7824b9829be046e | ACH Return Debit | Return | | | | CUS | WESLEY J ANDERSON 7824b9829be046e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9092 | Debit | 10721 | M082G0029CI7MI2Y | BENE.CHARLIE SHREM | API Wire Debit | Wire | M082G0029CI7MI2Y | | CHARLIE SHREM | CUS | CHARLIE SHREM | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2784 | ACH Return Debit | adam zegdi 3b5a67c34c4e451 | ACH Return Debit | Return | | | | CUS | adam zegdi 3b5a67c34c4e451 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2811 | ACH Return Debit | CATHY L TANGREDI c4e577045f51496 | ACH Return Debit | Return | | | | CUS | CATHY L TANGREDI c4e577045f51496 | | | | $4,999.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 6686 | M082C54182H6ZQN3 | ORIG.OSCAR EDUARDO MONTANEZ PRADO | Wire Credit | Wire | M082C54182H6ZQN3 | OSCAR EDUARDO MONTANEZ PRADO | | CUS | OSCAR EDUARDO MONTANEZ PRADO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9092 | Debit | 18003 | M082M0041ER690YZ | BENE.Samuel Snyder | API Wire Debit | Wire | M082M0041ER690YZ | | Samuel Snyder | CUS | Samuel Snyder | | | | $85,806.65 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 10140 | M082F3133KQ6EW9Q | ORIG:GREGORY J ALFSON LIV TR | Wire Credit | Wire | M082F3133KQ6EW9 Q | GREGORY J ALFSON LIV TR | | CUS | GREGORY J ALFSON LIV TR | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 10708 | M082G0009JZ658IC | ORIG:DAVID HILL | Wire Credit | Wire | M082G0009JZ658IC | DAVID HILL | | CUS | DAVID HILL | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 15036 | M082J0108QX6HXHO | ORIG:CHRIS KUCZMANSKI | Wire Credit | Wire | M082J0108QX6HXH O | CHRIS KUCZMANSKI | | CUS | CHRIS KUCZMANSKI | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 3754 | M082A4012ND6TZH3 | ORIG:ION BOTNARU | Wire Credit | Wire | M082A4012ND6TZH3 | ION BOTNARU | | CUS | ION BOTNARU | | | | $9,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 3086 | M082B0048DT66PAU | ORIG:TIANLE CHEN | Wire Credit | Wire | M082B0048DT66PAU | TIANLE CHEN | | CUS | TIANLE CHEN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2809 | | CATHY L TANGREDI 1d0b74c7f46443f | ACH Return Debit | Return | | | | CUS | CATHY L TANGREDI 1d0b74c7f46443f | | | | $4,999.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2788 | | MARY J ROHLFS 59ffefb541d54a1 | ACH Return Debit | Return | | | | CUS | MARY J ROHLFS 59ffefb541d54a1 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 2100 | Credit | 2779 | | Beyra sanchez dafdc19f6c98427 | ACH Return Credit | Return | | | | CUS | Beyra sanchez dafdc19f6c98427 | | | | $924.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 14646 | M082I4936Q07URBA | ORIG:JAMES E. MURPH | Wire Credit | Wire | M082I4936Q07URBA | JAMES E. MURPH | | CUS | JAMES E. MURPH | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 14888 | M082I5639P364M2C | ORIG:GREGORY J ALFSON | Wire Credit | Wire | M082I5639P364M2C | GREGORY J ALFSON | | CUS | GREGORY J ALFSON | | | | $12,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 9084 | Debit | 18221 | SEN to 5090016576+1534333215145 | 28899a6599a94f088a91f472d88f029a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $210,754.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 5770 | M082C0235MP76MOA | ORIG:SMART FLORIDA HOMES LLC | Wire Credit | Wire | M082C0235MP76MO A | SMART FLORIDA HOMES LLC | | CUS | SMART FLORIDA HOMES LLC | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2794 | | AUSTIN T PARKS c9ff6e080452429 | ACH Return Debit | Return | | | | CUS | AUSTIN T PARKS c9ff6e080452429 | | | | $310.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2807 | | CATHY L TANGREDI ce372441c476402 | ACH Return Debit | Return | | | | CUS | CATHY L TANGREDI ce372441c476402 | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 89 | Debit | 430 | Vicky Rodriguez/Expensify R98205735 3tam | Trading Services | Trading Services | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 11806 | M082G4209BA6LMND | ORIG:CLIFFORD JAY GIBSON | Wire Credit | Wire | M082G4209BA6LMN D | CLIFFORD JAY GIBSON | | CUS | CLIFFORD JAY GIBSON | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2813 | | CATHY L TANGREDI e126c6dd0caa4ad | ACH Return Debit | Return | | | | CUS | CATHY L TANGREDI e126c6dd0caa4ad | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 2786 | | TROY LOW a9dfa53b75b44ce | ACH Return Debit | Return | | | | CUS | TROY LOW a9dfa53b75b44ce | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 4005 | Credit | 950 | SEN from 5090016576+2007504482368 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $998,832.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9092 | Debit | 5513 | M082C0031GO7I4W W | BENE:Cadie Crincoli | API Wire Debit | Wire | M082C0031GO7I4W W | | Cadie Crincoli | CUS | Cadie Crincoli | | | | $1,242.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 11954 | M083H4854FA69UJ2 | ORIG:CRAIG MICHAEL RUBINO | Wire Credit | Wire | M083H4854FA69UJ2 | CRAIG MICHAEL RUBINO | | CUS | CRAIG MICHAEL RUBINO | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 6526 | M083D37032C765F3 | ORIG:BASIT SULAIMAN | Wire Credit | Wire | M083D37032C765F3 | BASIT SULAIMAN | | CUS | BASIT SULAIMAN | | | | $1,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 4902 | M083C0227Q066NWH | ORIG:YAMAN SULEIMAN | Wire Credit | Wire | M083C0227Q066NW H | YAMAN SULEIMAN | | CUS | YAMAN SULEIMAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 1034 | | JOHN A TANGREDI a39f0af468c548e | ACH Return Debit | Return | | | | CUS | JOHN A TANGREDI a39f0af468c548e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 8796 | M083F32102C67BCI | ORIG:ROBERT J DAVENPORT | Wire Credit | Wire | M083F32102C67BCI | ROBERT J DAVENPORT | | CUS | ROBERT J DAVENPORT | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9092 | Debit | 9755 | M083G00341A61G4Y | BENE:Louis Williams | API Wire Debit | Wire | M083G00341A61G4Y | | Louis Williams | CUS | Louis Williams | | | | $91.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 1029 | | ACH Return Debit | JOHN A TANGREDI 4bc7b1a795co403 | ACH Return Debit | Return | | | | CUS | JOHN A TANGREDI 4bc7b1a795co403 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 1032 | | ACH Return Debit | JOHN A TANGREDI 227e75503fic340c | ACH Return Debit | Return | | | | CUS | JOHN A TANGREDI 227e75503fic340c | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 5054 | M083C03393H7QF6X | ORIG:VIRGINIA IRMA LAFONTANT | Wire Credit | Wire | M083C03393H7QF6X | VIRGINIA IRMA LAFONTANT | | CUS | VIRGINIA IRMA LAFONTANT | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 4882 | M083C02169B5PRI0 | ORIG:STEPHEN J OBRIEN | Wire Credit | Wire | M083C02169B5PRI0 | STEPHEN J OBRIEN | | CUS | STEPHEN J OBRIEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 12056 | M083H52069B765YN | ORIG:RAUNO RANTA | Wire Credit | Wire | M083H52069B765YN | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 1025 | M083H5 | ORIG:Gracyn Hess 48bd60af64ae4f7 | Wire Credit | Wire | | Gracyn Hess 48bd60af64ae4f7 | | CUS | Gracyn Hess 48bd60af64ae4f7 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 15588 | M083M59065W7AO9D | ORIG:TATYANA FERNICOLA | Wire Credit | Wire | M083M59065W7AO9 D | TATYANA FERNICOLA | | CUS | TATYANA FERNICOLA | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 1011 | | ACH Return Debit | HAMZA AMMOR c68bf2c8bdea46e | ACH Return Debit | Return | | | | CUS | HAMZA AMMOR c68bf2c8bdea46e | | | | $311.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 2100 | Credit | 1008 | | ACH Return Credit | Mark Sands e021f66ddae7434 | ACH Return Credit | Return | | | | CUS | Mark Sands e021f66ddae7434 | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 2190 | Debit | 502 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $55,216.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 1031 | | ACH Return Debit | JOHN A TANGREDI 2f841a3648f341e | ACH Return Debit | Return | | | | CUS | JOHN A TANGREDI 2f841a3648f341e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 1021 | | ACH Return Debit | Pam Smith 7618e039ad2e409 | ACH Return Debit | Return | | | | CUS | Pam Smith 7618e039ad2e409 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9092 | Debit | 6857 | M083E0033CR6QIGV | BENE:Vincent Coppola | API Wire Debit | Wire | M083E0033CR6QIGV | | Vincent Coppola | CUS | Vincent Coppola | | | | $70,064.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 4005 | Credit | 5982 | SEN from 5090016576+0551374698176 | 855f13e0576b40ed832faf049af6d040 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $991,341.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/2/22 | 9084 | Debit | 15747 | SEN to 5090016576+1652158849847 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $344,172.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 6898 | M083E0144NI7AFJM | ORIG:JESUS R PADUA | Wire Credit | Wire | M083E0144NI7AFJM | JESUS R PADUA | | CUS | JESUS R PADUA | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9092 | Debit | 14195 | M083K00485E7OC2K | BENE:BRIAN FORTE | API Wire Debit | Wire | M083K00485E7OC2K | | BRIAN FORTE | CUS | BRIAN FORTE | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 10342 | M083G4045BV7HOA | ORIG:BRENDA K CARMAN | Wire Credit | Wire | M083G4045BV7HOA | BRENDA K CARMAN | | CUS | BRENDA K CARMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 9668 | Debit | 9668 | M083G0710L063DIB | ORIG:MELINDA S MULINIX | Wire Credit | Wire | M083G0710L063DIB | MELINDA S MULINIX | | CUS | MELINDA S MULINIX | | | | $209,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 1019 | | ACH Return Debit | WILLIAM O PARKER d0d09ba320aa4f7 | ACH Return Debit | Return | | | | CUS | WILLIAM O PARKER d0d09ba320aa4f7 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 7554 | Debit | 7554 | M083E35067D7A3H4 | ORIG:DAVID R SMITH | Wire Credit | Wire | M083E35067D7A3H4 | DAVID R SMITH | | CUS | DAVID R SMITH | | | | $236,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 4930 | M083C0242HG68J2E | ORIG:YUQING SUI | Wire Credit | Wire | M083C0242HG68J2E | YUQING SUI | | CUS | YUQING SUI | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 15264 | M083L00205X6UI6TL | ORIG:ALLAN MIGDALL | Wire Credit | Wire | M083L00205X6UI6TL | ALLAN MIGDALL | | CUS | ALLAN MIGDALL | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 4052 | Credit | 12628 | M083I156FZ7P8JT | ORIG:SCOTT D STRINGHAM | Wire Credit | Wire | M083I156FZ7P8JT | SCOTT D STRINGHAM | | CUS | SCOTT D STRINGHAM | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/2/22 | 7100 | Debit | 1033 | | ACH Return Debit | JOHN A TANGREDI 98ceb838827c4e9 | ACH Return Debit | Return | | | | CUS | JOHN A TANGREDI 98ceb838827c4e9 | | | | $4,999.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/32 | 9084 | Debit | 15751 | SEN to 5090021964+1657207960797 | 36d793b134c34bdeb71839605ba1498d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/32 | 9084 | Debit | 15463 | SEN to 5090021964+1513452831517 | a59c149d33a340f997e073d3046abbf5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,805.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/32 | 7100 | Credit | 1014 | ACH Return Debit | Ryan Parkes f29325690ed24f2 | ACH Return Debit | Return | | | | CUS | Ryan Parkes f29325690ed24f2 | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/32 | 7100 | Credit | 1013 | ACH Return Debit | Edwin Amarillo bc1d89d8ab2c4ba | ACH Return Debit | Return | | | | CUS | Edwin Amarillo bc1d89d8ab2c4ba | | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 4052 | Credit | 15046 | M083K51529O6U6F8 | ORIG:NILESH GHARMALKAR | Wire Credit | Wire | M063K51529O6U6F8 | NILESH GHARMALKAR | | CUS | NILESH GHARMALKAR | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/32 | 9084 | Debit | 10779 | SEN to 5090016576+1000106662675 | 23eb8fe36ed34700911e664c20d063d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $377,223.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/32 | 7100 | Debit | 1020 | ACH Return Debit | RAPHAEL Y ANNAN 9623308b90f4464 | ACH Return Debit | Return | | | | CUS | RAPHAEL Y ANNAN 9623308b90f4464 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 9092 | Debit | 9527 | M083G0037DC6O37N | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M083G0037DC6O37 | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | | $103,968.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 9099 | Debit | 12615 | M0830322GP64F08 | BENE:LOCALOFFR GP | Wire Return - API | Return | M0830322GP64F08 | | LOCALOFFR GP CUS | | BENE LOCALOFFR GP | | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/32 | 4005 | Credit | 15466 | SEN from 5090016576+1516182689220 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $944,264.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 4052 | Credit | 14556 | M083K2226QL7ZAM4 | ORIG:PIXELLU LLC | Wire Credit | Wire | M083K2226QL7ZAM4 | PIXELLU LLC | | CUS | PIXELLU LLC | | | | | $12,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/32 | 7100 | Debit | 1026 | ACH Return Debit | Gracyn Hess 32aa0518be4f487 | ACH Return Debit | Return | | | | CUS | Gracyn Hess 32aa0518be4f487 | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 4052 | Credit | 11448 | M083H2844J76TV4W | ORIG:TYLER TUCKER | Wire Credit | Wire | M083H2844J76TV4W | TYLER TUCKER | | CUS | TYLER TUCKER | | | | | $4,380.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 9092 | Debit | 137 | M0830222 19G7RSHW | BENE:David rowe | API Wire Debit | Wire | M0830222 19G7RSH W | | David rowe | CUS | David rowe | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/32 | 9084 | Debit | 1859 | SEN to 5090016576+0029487627798 | 76505c447c364ffad88bc52f9665dd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,813.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 4052 | Credit | 5142 | M083CO4091S70LM3 | ORIG:YURY VASILYEV | Wire Credit | Wire | M063O4091S70LM3 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | | $99,977.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 9092 | Debit | 12217 | M083004SQ97K5CI | BENE:Larry Countryman | API Wire Debit | Wire | M083004SQ97K5CI | | Larry Countryman | CUS | Larry Countryman | | | | | $421.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/32 | 7100 | Debit | 1022 | ACH Return Debit | luke gales 735465eda6d1485 | ACH Return Debit | Return | | | | CUS | luke gales 735465eda6d1485 | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 4052 | Credit | 1116 | M0835011 1C77FNC4 | ORIG:NICHOLAS W KROGMANN | Wire Credit | Wire | M0835011 1C77FNC4 | NICHOLAS W KROGMANN | | CUS | NICHOLAS W KROGMANN | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 9092 | Debit | 9 | M0832005 4OO6TZYJ | BENE:Alexey Kolmakov | API Wire Debit | Wire | M0832005 4OO6TZYJ | | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | | $7,905.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/32 | 9084 | Debit | 15787 | SEN to 5090021964+1758209572944 | 5a044fb71cdf4a7595f8e2b86b9a76af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,217.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 4052 | Credit | 15576 | M083M5905RG7JJ8W | ORIG:NENA IRBY | Wire Credit | Wire | M083M5905RG7JJ8 | NENA IRBY | | CUS | NENA IRBY | | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 9092 | Debit | 9531 | M083G0037DN62S7P | BENE:AUSTIN MCKEE | API Wire Debit | Wire | M083G0037DN62S7P | | AUSTIN MCKEE | CUS | AUSTIN MCKEE | | | | | $382.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 4052 | Credit | 10828 | M083H0218J97CRZO | ORIG:MARIA CHADERINA | Wire Credit | Wire | M083H0218J97CRZO | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 9092 | Debit | 5 | M0832005 4OU62XYL | BENE:ELI POLLACK | API Wire Debit | Wire | M0832005 4OU62XYL | | ELI POLLACK | CUS | ELI POLLACK | | | | | $17,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 9092 | Debit | 1951 | M0838003 9Q56MDAF | BENE:Aaron whitman | API Wire Debit | Wire | M0838003 9Q56MDAF | | Aaron whitman | CUS | Aaron whitman | | | | | $2,353.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/32 | 7190 | Debit | 504 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | | $260,472.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 4052 | Credit | 15836 | M083M5905447AO7F | ORIG:ELIZABETH DEYOUNG | Wire Credit | Wire | M083M5905447AO7F | ELIZABETH DEYOUNG | | CUS | ELIZABETH DEYOUNG | | | | | $79,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 7100 | Debit | 1018 | ACH Return Debit | Jaime Ochoa 0ddac3993c44466 | ACH Return Debit | Return | | | | CUS | Jaime Ochoa 0ddac3993c44466 | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/32 | 7100 | Debit | 1023 | ACH Return Debit | Miriam Rodriguez 41aa7a0bdb1443f | ACH Return Debit | Return | | | | CUS | Miriam Rodriguez 41aa7a0bdb1443f | | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 4052 | Credit | 12420 | M0831450NC7BM9H | ORIG:ANDREW LORICK | Wire Credit | Wire | M0831450NC7BM9H | ANDREW LORICK | | CUS | ANDREW LORICK | | | | | $18,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 4052 | Credit | 6328 | M083D2S53E261MGF | ORIG:MARY JANE GARRETT | Wire Credit | Wire | M083D2S53E261MGF | MARY JANE GARRETT | | CUS | MARY JANE GARRETT | | | | | $11,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/32 | 25 | Credit | 520 | Ref 2151623 from Dep 5090021295 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/32 | 7100 | Debit | 1016 | ACH Return Debit | JEFFREY J CRISP 14207aa73263494 | ACH Return Debit | Return | | | | CUS | JEFFREY J CRISP 14207aa73263494 | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/32 | 9084 | Debit | 9901 | SEN to 5090013656+0919128311400 | o411b4339bae48a3a7167682deb0cb1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 4052 | Credit | 15216 | M083K543787A9TJ | ORIG:MINGYAN HU | Wire Credit | Wire | M083K543787A9TJ | MINGYAN HU | | CUS | MINGYAN HU | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/32 | 7100 | Debit | 1010 | ACH Return Debit | adam zegdi 8f57f0adc3404ba | ACH Return Debit | Return | | | | CUS | adam zegdi 8f57f0adc3404ba | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 4052 | Credit | 14090 | M083J55458N6V1G1 | ORIG:JOHN HIBBERT | Wire Credit | Wire | M083J55458N6V1G1 | JOHN HIBBERT | | CUS | JOHN HIBBERT | | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 4052 | Credit | 9026 | M083F22013W6FHDU | ORIG:PEGGY J SMITH | Wire Credit | Wire | M083F22013W6FHD U | PEGGY J SMITH | | CUS | PEGGY J SMITH | | | | | $29,922.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/32 | 7100 | Debit | 1015 | ACH Return Debit | STEPHANIE L LUNA f59adebf841146a | ACH Return Debit | Return | | | | CUS | STEPHANIE L LUNA f59adebf841146a | | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/32 | 2190 | Debit | 503 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | | $674,676.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 89 | Debit | 352 | GLOBALIZATION PA/000000001 | RMR"IK"TRANSFER: 100WACD003766 | ACH Debit | ACH | | | | OPR | RMR"IK"TRANSFER: 100WACD003766 | | | | | $54,801.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/32 | 9084 | Debit | 15427 | SEN to 5090016576+1424185631869 | ef86e400122d428ca7e056fff62af247 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $122,927.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 82 | Debit | 519 | Ref 2151623 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090023432 | CUS | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 89 | Debit | 346 | Jasmine Lee/Expensify R98381628 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Jasmine Lee/Expensify R98381628 Bam | | | | | $95.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/32 | 9084 | Debit | 23 | SEN to 5090016576+1903355961821 | 1440d3a9489a47df99769d20b402e22a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $147,613.66 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 89 | Debit | 349 | Evgeniya Zolotar/Expensify R98343728 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 4052 | Credit | 4878 | M083C02144X7FU48 | ORIG:MATTHEW A HELMS | Wire Credit | Wire | M083C02144X7FU48 | MATTHEW A HELMS | | CUS | MATTHEW A HELMS | | | | | $4,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 9092 | Debit | 1947 | M0838003 91F7HRWQ | BENE:ALEXANDER BIWALD | API Wire Debit | Wire | M0838003 91F7HRW Q | | ALEXANDER BIWALD | CUS | ALEXANDER BIWALD | | | | | $478.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/32 | 9092 | Debit | 1413 | M083601 45QY6UZ76 | BENE:RAYMOND OWEN | API Wire Debit | Wire | M083601 45QY6UZ76 | | RAYMOND OWEN | CUS | RAYMOND OWEN | | | | | $95.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/32 | 9084 | Debit | 2367 | SEN to 5090016576+0217171860453 | 01b491a125b74a0aabe4b64e3030550f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $136,685.39 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 9092 | Debit | 1 | M083200530T6M2XW | BENE:Rolf Crapo, Roth IRA, LLC | API Wire Debit | Wire | M083200530T6M2XW | | Rolf Crapo, Roth IRA, LLC | CUS | Rolf Crapo, Roth IRA, LLC | | | | $26,469.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 4052 | Credit | 13508 | M083J1758FR61RQJ | ORIG:NICHOLAS W KROGMANN | Wire Credit | Wire | M083J1758FR61RQJ | NICHOLAS W KROGMANN | | CUS | NICHOLAS W KROGMANN | | | | $79,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 4052 | Credit | 13602 | M083J22352V7GNC2 | ORIG:SERGEY GARBAR | Wire Credit | Wire | M083J22352V7GNC2 | SERGEY GARBAR | | CUS | SERGEY GARBAR | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/22 | 7100 | Debit | 1009 | ACH Return Debit | adam.zegdi.692ea9b3b3a94b6 | ACH Return Debit | Return | | | | CUS | adam.zegdi.692ea9b3b3a94b6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/22 | 7100 | Debit | 1012 | ACH Return Debit | HAMZA AMMOR c250dc350c7e4b2 | ACH Return Debit | Return | | | | CUS | HAMZA AMMOR c250dc350c7e4b2 | | | | $265.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 4052 | Credit | 5026 | M083C0335CG6340W | ORIG:KEMUNTO P KAKUMBA | Wire Credit | Wire | M083C0335CG6340W | KEMUNTO P KAKUMBA | | CUS | KEMUNTO P KAKUMBA | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 4052 | Credit | 14678 | M083K3217JB6SFK2 | ORIG:ROZRA EXPRESS INC | Wire Credit | Wire | M083K3217JB6SFK2 | ROZRA EXPRESS INC | | CUS | ROZRA EXPRESS INC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 9092 | Debit | 13 | M083200576069HTZB | BENE:kenan selimovic | API Wire Debit | Wire | M083200576069HTZB | | kenan selimovic | CUS | kenan selimovic | | | | $250.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 4052 | Credit | 2254 | M083B5742CN6RQOO | ORIG:VIVIA C HAMA | Wire Credit | Wire | M083B5742CN6RQOO | VIVIA C HAMA | | CUS | VIVIA C HAMA | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/22 | 7100 | Debit | 1027 | ACH Return Debit | Gracyn Hess 76e2ac28f9454b8 | ACH Return Debit | Return | | | | CUS | Gracyn Hess 76e2ac28f9454b8 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 4052 | Credit | 10004 | M083G2547P97SN17 | ORIG:CHRISTOPHER KEITH MICHAEL | Wire Credit | Wire | M083G2547P97SN17 | CHRISTOPHER KEITH MICHAEL | | CUS | CHRISTOPHER KEITH MICHAEL | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/22 | 9084 | Debit | 15719 | SEN to 5090021964+1631523178972 | bcbff7cdee764365aa59bf2acaaf9f09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,807.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 4052 | Credit | 5862 | M083C4547037DOJ5 | ORIG:BEVERLY A SIZEMORE | Wire Credit | Wire | M083C4547037DOJ5 | BEVERLY A SIZEMORE | | CUS | BEVERLY A SIZEMORE | | | | $24,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 4052 | Credit | 11806 | M083H4201CP6KYYU | ORIG:CHARLES L LANE | Wire Credit | Wire | M083H4201CP6KYYU | CHARLES L LANE | | CUS | CHARLES L LANE | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 9092 | Debit | 9523 | M083G0033JV6DI4P | BENE:BRIAN FORTE | API Wire Debit | Wire | M083G0033JV6DI4P | | BRIAN FORTE | CUS | BRIAN FORTE | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/22 | 7100 | Debit | 1035 | ACH Return Debit | JOHN A TANGREDI 26da7ad1a2ec44b | ACH Return Debit | Return | | | | CUS | JOHN A TANGREDI 26da7ad1a2ec44b | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/22 | 9084 | Debit | 12453 | SEN to 5090016576+1119581438224 | 7f7ae41a67554da7b0e556b44549ae95 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $161,283.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 4950 | Credit | 4950 | M083C0302LC7ROOI | ORIG:BRUNO I BORRA | Wire Credit | Wire | M083C0302LC7ROOI | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/22 | 82 | Debit | 517 | Ref 2151623 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 4052 | Credit | 10110 | M083G23483F6RTYW | ORIG:TRENT HENDERSON OR LINDSEY HENDERSO | Wire Credit | Wire | M083G23483F6RTYW | TRENT HENDERSON OR LINDSEY HENDERSO | | CUS | TRENT HENDERSON OR LINDSEY HENDERSO | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 9092 | Debit | 9535 | M083G0040896MZ9O | BENE:Nachum Klugman | API Wire Debit | Wire | M083G0040896MZ9O | | Nachum Klugman | CUS | Nachum Klugman | | | | $5,058.05 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 89 | Debit | 348 | Sammy Mei/Expensify R98333263 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 9092 | Debit | 4739 | M083C00362K6BKLD | BENE:ALEXANDER BIWALD | API Wire Debit | Wire | M083C00362K6BKLD | | ALEXANDER BIWALD | CUS | ALEXANDER BIWALD | | | | $13,247.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 4052 | Credit | 3668 | M083B3241QW6C9UP | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M083B3241QW6C9UP | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $3,770.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/22 | 7190 | Debit | 501 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $72,122.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/22 | 4005 | Credit | 3346 | SEN from 5090016576+0423164444094 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,831.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/22 | 9084 | Debit | 4709 | SEN to 5090016576+0459329520083 | eaa97148caf140b4a04d5857e724cd4b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $646,865.69 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 89 | Debit | 347 | Kalista Wegman/Expensify R98062851 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/22 | 9084 | Debit | 947 | SEN to 5090021964+2137372847917 | a1989cff6490429088fce9181d5b6d9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/22 | 9084 | Debit | 15521 | SEN to a0cab3510266dad4c7ab6f94178ea815a0 | ORIG:RAUL A LUZARDO | SEN TSFR DEBIT 9084 | SEN | M083F3814E36TAJC | RAUL A LUZARDO | | SEN | RAUL A LUZARDO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/22 | 9084 | Debit | 15521 | SEN to 5090016576+1554329233640 | ac0cab3510266dad4c7ab6f94178ea815a0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $797,314.99 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 21 | Credit | 439 | Checkout LLC/0000000005 00000000000W | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $53,308.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 4052 | Credit | 4524 | M083B4414JQ7SMRU | ORIG:KLAUS ENGELHARDT | Wire Credit | Wire | M083B4414JQ7SMR | KLAUS ENGELHARDT | | CUS | KLAUS ENGELHARDT | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 4052 | Credit | 13290 | M083J0743MQ7XW3G | ORIG:HYLTON E DAVIS | Wire Credit | Wire | M083J0743MQ7XW3G | HYLTON E DAVIS | | CUS | HYLTON E DAVIS | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/22 | 7100 | Debit | 1028 | ACH Return Debit | JOSEPH P CRUZ b5b84ec68d164b6 | ACH Return Debit | Return | | | | CUS | JOSEPH P CRUZ b5b84ec68d164b6 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 89 | Debit | 350 | Rachel Rhee/Expensify R98254649 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $307.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/22 | 7100 | Debit | 1024 | ACH Return Debit | MONICA Beckles Cason 278f330c2e5f4fc | ACH Return Debit | Return | | | | CUS | MONICA Beckles Cason 278f330c2e5f4fc | | | | $215.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/22 | 9084 | Debit | 6349 | SEN to 5090016576+0627249954695 | 30fb4ebe69d949e891c8d343a39b8bc7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $896,475.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/22 | 7100 | Debit | 1017 | ACH Return Debit | Angel Perez 8cabfd723e3d426 | ACH Return Debit | Return | | | | CUS | Angel Perez 8cabfd723e3d426 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 89 | Debit | 351 | GLOBALIZATION PA/000000002 | RMR"IK"TRANSFER\ 100WACDD03825 | ACH Debit | ACH | | | | OPR | RMR"IK"TRANSFER\ 100WACDD03825 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/3/22 | 25 | Credit | 518 | Ref 2151623 from Dep 5090026245 To SEN p | er Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 4052 | Credit | 15640 | M083M5906EG7RN6Y | ORIG:COPPER STATE CREDIT UNION | Wire Credit | Wire | M083M5906EG7RN6Y | COPPER STATE CREDIT UNION | | CUS | COPPER STATE CREDIT UNION | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/3/22 | 7100 | Debit | 1030 | ACH Return Debit | JOHN A TANGREDI d491be5a06e249a | ACH Return Debit | Return | | | | CUS | JOHN A TANGREDI d491be5a06e249a | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 9092 | Debit | 12213 | M083I0042A17MQBI | BENE:Leandro Serrat | API Wire Debit | Wire | M083I0042A17MQBI | | Leandro Serrat | CUS | Leandro Serrat | | | | $1,090.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9098 | Debit | 1633 | M084205582P7M0JK | BENE:RICHARD BAYER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RICHARD BAYER | CUS | RICHARD BAYER | | | | $9,927.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 8866 | M084F2501BV7KRTX | MICHAEL DADAMO OR KEVIN DADAMO POA | Wire Credit | Wire | M084F2501BV7KRTX | MICHAEL DADAMO OR KEVIN DADAMO POA | | CUS | MICHAEL DADAMO OR KEVIN DADAMO POA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 13156 | M084I3443PV79HN8 | ORIG:SOLOMON O. ADEYEMO | Wire Credit | Wire | M084I3443PV79HN8 | SOLOMON O. ADEYEMO | | CUS | SOLOMON O. ADEYEMO | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/22 | 9084 | Debit | 9665 | SEN to 5090021964+0859563507739 | 3011a0e1370b40109139717c15cc8040 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,089.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 13408 | M084I43504W8IWNQ | ORIG MARC RUSSELL | Wire Credit | Wire | M084I43504W8IWNQ | MARC RUSSELL | | CUS | MARC RUSSELL | | | | | $33,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 9882 | M084G0547NH83CVL | ORIG SHANE COBLE | Wire Credit | Wire | M084G0547NH83CVL | SHANE COBLE | | CUS | SHANE COBLE | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 15644 | M084K5530JO7QA0D | ORIG MILTON BRODERICK GRAHAM | Wire Credit | Wire | M084K5530JO7QA0D | MILTON BRODERICK GRAHAM | | CUS | MILTON BRODERICK GRAHAM | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9099 | Debit | 12673 | M084I1010TK7OE49 | BENE:JAMES E. MURPH | Wire Return Debit - API | Return | M084I1010TK7OE49 | | JAMES E. MURPH | CUS | BENE:JAMES E. MURPH | | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 1651 | M084400A8IT83UJA | BENE:Walter Vasquez | API Wire Debit | Wire | M084400A8IT83UJA | Walter Vasquez | | CUS | Walter Vasquez | | | | | $559.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9099 | Debit | 12677 | M0841017LD7ON3P | BENE:GREGORY J ALFSON LIV TR | Wire Return Debit - API | Return | M0841017LD7ON3P | | GREGORY J ALFSON LIV TR | CUS | BENE:GREGORY J ALFSON LIV TR | | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 7357 | M084E00270T7B0L5 | BENE:Shawn Heater | API Wire Debit | Wire | M084E00270T7B0L5 | Shawn Heater | | CUS | Shawn Heater | | | | | $172,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/22 | 9084 | Debit | 8067 | SEN to 5090021964+0742086439077 | edbffff5cd25474fb5d58bbb648d2b6e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 3522 | M084A06566179RBC | ORIG GURPREET SINGH BHINDER | Wire Credit | Wire | M084A06566179RBC | GURPREET SINGH BHINDER | | CUS | GURPREET SINGH BHINDER | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 5244 | M084C0053IR8XDWD | ORIG STEPHEN J OBRIEN | Wire Credit | Wire | M084C0053IR8XDW | STEPHEN J OBRIEN | | CUS | STEPHEN J OBRIEN | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9098 | Debit | 1565 | M084130079Z7H6GE | BENE:KELLY MARICE WOODMAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | KELLY MARICE WOODMAN, | CUS | | | | | | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9098 | Debit | 1553 | M08422055M17CR7K | BENE:LINDA A BRUCE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | LINDA A BRUCE | CUS | | | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 14734 | M084J5626NS82SOC | ORIG EVAN J SANFORD | Wire Credit | Wire | M084J5626NS82SOC | EVAN J SANFORD | | CUS | EVAN J SANFORD | | | | | $260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 1021 | M08400100JR7YBVW | BENE:Alex Kislyansky | API Wire Debit | Wire | M08400100JR7YBVW | Alex Kislyansky | | CUS | Alex Kislyansky | | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 5264 | Credit | 5264 | M084C0100477BOP3 | ORIG ALEJANDRO G PAREDES | Wire Credit | Wire | M084C0100477BOP3 | ALEJANDRO G PAREDES | | CUS | ALEJANDRO G PAREDES | | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/4/22 | 7190 | Debit | 535 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | | $270,933.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 9982 | M084G1526PF76924 | ORIG ELLEN LUKE ROBERTSON | Wire Credit | Wire | M084G1526PF76924 | ELLEN LUKE ROBERTSON | | CUS | ELLEN LUKE ROBERTSON | | | | | $12,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 11012 | M084G5734IF7CVTF | ORIG DUSTIN A JONES | Wire Credit | Wire | M084G5734IF7CVTF | DUSTIN A JONES | | CUS | DUSTIN A JONES | | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 3502 | M084A0411DV89VB1 | ORIG ALAN SHIMASAKI | Wire Credit | Wire | M084A0411DV89VB1 | ALAN SHIMASAKI | | CUS | ALAN SHIMASAKI | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 477 | M08400058D17CNV9 | BENE:MIKI COCCO | API Wire Debit | Wire | M08400058D17CNV9 | MIKI COCCO | | CUS | MIKI COCCO | | | | | $5,376.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/22 | 9084 | Debit | 5135 | SEN to 5090021964+0457081792572 | fc9a402e2de8454e856a15fdeef24f6c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,714.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 6660 | M084D02002C8B04R | ORIG BRIGETE SAPOUGH FRANKLIN | Wire Credit | Wire | M084D02002C8B04R | BRIGETE SAPOUGH FRANKLIN | | CUS | BRIGETE SAPOUGH FRANKLIN | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/22 | 9084 | Debit | 15063 | SEN to 5090021964+1320570726821 | 2c35c60e425a441686cb8b0edf095dc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,306.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 9498 | M084F52194C86WU1 | ORIG BRIANNE L DAVIS OR ALEXANDER BUSCH | Wire Credit | Wire | M084F52194C86WU1 | BRIANNE L DAVIS OR ALEXANDER BUSCH | | CUS | BRIANNE L DAVIS OR ALEXANDER BUSCH | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/4/22 | 7100 | Debit | 1167 | ACH Return Debit | ZACK J LAPANNE f0ff869bc7d1469 | ACH Return Debit | Return | | | | | ZACK J LAPANNE f0ff869bc7d1469 | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 9775 | M084G0036IQ7YAN5 | BENE:Bob Forrester | API Wire Debit | Wire | M084G0036IQ7YAN5 | Bob Forrester | | CUS | Bob Forrester | | | | | $1,370.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/4/22 | 7100 | Debit | 1176 | ACH Return Debit | Brandon Johnson c12ce1af6e704d8 | ACH Return Debit | Return | | | | | Brandon Johnson c12ce1af6e704d8 | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 9458 | M084F5009DX87SRI | ORIG RUDY C. WELLS | Wire Credit | Wire | M084F5009DX87SRI | RUDY C. WELLS | | CUS | RUDY C. WELLS | | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 8830 | M084F2301GO8DH9I | ORIG JODY CRAIG CLODFELTER | Wire Credit | Wire | M084F2301GO8DH9I | JODY CRAIG CLODFELTER | | CUS | JODY CRAIG CLODFELTER | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 2998 | M084A4457HG72C6Q | ORIG JOSE ENRIQUE MARTINEZ | Wire Credit | Wire | M084A4457HG72C6Q | JOSE ENRIQUE MARTINEZ | | CUS | JOSE ENRIQUE MARTINEZ | | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 14070 | M084J23293R7C69S | ORIG DANNIE L EAVES JR. | Wire Credit | Wire | M084J23293R7C69S | DANNIE L EAVES JR. | | CUS | DANNIE L EAVES JR. | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 1695 | M0842010J9U8FKGM | BENE:James Noar | API Wire Debit | Wire | M0842010J9U8FKG M | James Noar | | CUS | James Noar | | | | | $157.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 10109 | M084G0039EF7COP4 | BENE:Eider Navas | API Wire Debit | Wire | M084G0039EF7COP4 | Eider Navas | | CUS | Eider Navas | | | | | $791.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9098 | Debit | 1589 | M084143533P7O0U5 | BENE DAVID K ALEXANDER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DAVID K ALEXANDER | CUS | | | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 17231 | M084M0050EW7NAT9 | BENE:MIKI COCCO | API Wire Debit | Wire | M084M0050EW7NAT 9 | MIKI COCCO | | CUS | MIKI COCCO | | | | | $2,776.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9099 | Debit | 12669 | M0841101878800Q5 | BENE:ROZRA EXPRESS INC | Wire Return Debit - API | Return | M0841101878800Q5 | | ROZRA EXPRESS INC | CUS | BENE:ROZRA EXPRESS INC | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/4/22 | 7100 | Debit | 1170 | ACH Return Debit | IBRAHIM ASLANPAY 2907ad37afb2457 | ACH Return Debit | Return | | | | | IBRAHIM ASLANPAY 2907ad37afb2457 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 11486 | M084H2416MX75F5A | ORIG BRIAN D HALL JR | Wire Credit | Wire | M084H2416MX75F5A | BRIAN D HALL JR | | CUS | BRIAN D HALL JR | | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/4/22 | 7100 | Debit | 1174 | ACH Return Debit | Gracyn Hess ad2aeea05cf6404 | ACH Return Debit | Return | | | | | Gracyn Hess ad2aeea05cf6404 | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 89 | Debit | 274 | Melissa Nichols/Expensify R68415297 Ram | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 683 | BENE:johnny dominguez | BENE johnny dominguez | API Wire Debit | Wire | M084005I2IE752C5 | johnny dominguez | | CUS | johnny dominguez | | | | | $1,090.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 89 | Debit | 275 | Desl, Inc./Desl Inc. ST-Y1C1G0E6Q6C8 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | | $11,174.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 7316 | M084D5643G472FOI | ORIG MR PATRICK MOSCA | Wire Credit | Wire | M084D5643G472FOI | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 6716 | M084D26521P7FVID | ORIG SEAN MATTHEW MURRAY | Wire Credit | Wire | M084D26521P7FVID | SEAN MATTHEW MURRAY | | CUS | SEAN MATTHEW MURRAY | | | | | $5,180.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/4/22 | 7100 | Debit | 1171 | ACH Return Debit | Meghan Henry 4f3f678441f8d4b8 | ACH Return Debit | Return | | | | | Meghan Henry 4f3f678441f8d4b8 | | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 5440 | Credit | 5440 | M084C01596Q7KYHW | ORIG BEVERLY A SIZEMORE | Wire Credit | Wire | M084C01596Q7KYH W | BEVERLY A SIZEMORE | | CUS | BEVERLY A SIZEMORE | | | | | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 13504 | M084I47580R7XFN6 | ORIG VAMSI M NALLAPATI OR | Wire Credit | Wire | M084I47580R7XFN6 | VAMSI M NALLAPATI OR | | CUS | VAMSI M NALLAPATI OR | | | | | $12,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 89 | Debit | 273 | Caitlin Elliott/Expensify R98421512 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/4/22 | 7100 | Debit | 1166 | ACH Return Debit | ZACK J LAPANNE 298be52d7e364b2 | ACH Return Debit | Return | | | | CUS | ZACK J LAPANNE 298be52d7e364b2 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4099 | Credit | 2710 | M084720472M80B4R | ORIG:Binance.US | Wire Return | Return | M084720472M80B4R | Binance.US | | CUS | ORIG:Binance.US | | | | $784.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/22 | 4052 | Credit | 15018 | M084K15570O85GWD | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M084K15570O85GW D | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/22 | 9084 | Debit | 11725 | SEN to 5090021964+1031377589448 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,341.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 15648 | M084K56128O83C6F | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M084K56128O83C6F | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 15676 | M084K59044C856MY | ORIG:KYLE JAMES OMASTIAK | Wire Credit | Wire | M084K59044C856MY | KYLE JAMES OMASTIAK | | CUS | KYLE JAMES OMASTIAK | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 17235 | M084M0050KF7K4TG | BENE:Donna King | API Wire Debit | Wire | M084M0050KF7K4TG | | Donna King | CUS | Donna King | | | | $6,724.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 12487 | M084I0104FW7MRHU | BENE:Spencer Bier | API Wire Debit | Wire | M084I0104FW7MRH U | | Spencer Bier | CUS | Spencer Bier | | | | $31,990.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 21 | Credit | 355 | Checkout LLC/000000000S 000000000S9Z | BAM Trading Services I | | ACH Credit | | | | CUS | BAM Trading Services I | | | | $56,355.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 12024 | M084H4119B70LEA | ORIG:KATHLEEN L PFEIFFER | Wire Credit | Wire | M084H4119B70LEA | KATHLEEN L PFEIFFER | | CUS | KATHLEEN L PFEIFFER | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 8948 | M084F2603OW7TBCE | ORIG:JOSEPH P PLAISANCE OR RONALD J PLAI | Wire Credit | Wire | M084F2603OW7TBC E | JOSEPH P PLAISANCE OR RONALD J PLAI | | CUS | JOSEPH P PLAISANCE OR RONALD J PLAI | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 3532 | M084A0921Q586PNX | ORIG:MINH H TRAN | Wire Credit | Wire | M084A0921Q586PNX | MINH H TRAN | | CUS | MINH H TRAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 12644 | Credit | 12644 | M08410337AE77I5J | ORIG:JEREMIE NEKMI | Wire Credit | Wire | M08410337AE77I5J | JEREMIE NEKMI | | CUS | JEREMIE NEKMI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/22 | 9084 | Debit | 13837 | SEN to 5090021964+1205378104097 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,609.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 12152 | M084H4647EF8WFZ | ORIG:DAVID H LEE | Wire Credit | Wire | M084H4647EF8WFZ N | DAVID H LEE | | CUS | DAVID H LEE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9098 | Debit | 1545 | M084201059877IZ4 | BENE:CARMON HAMILTON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CARMON HAMILTON | CUS | | | | | $13,926.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/22 | 9084 | Debit | 7577 | SEN to 5090016576+0718416515842 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $163,793.45 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/4/22 | 7190 | Debit | 537 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $41,791.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9098 | Debit | 2165 | M084122214M278AVE | BENE:DOUGLAS B EBLE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DOUGLAS B EBLE | CUS | | | | | $121,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 17227 | M084M00448L792Q0 | BENE:NICHOLAS ALLETTO | API Wire Debit | Wire | M084M00448L792Q0 | | NICHOLAS ALLETTO | CUS | NICHOLAS ALLETTO | | | | $7,315.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 12876 | M084I21410S6EFDK | ORIG:MERVIN TRANCOSO | Wire Credit | Wire | M084I21410S6EFDK | MERVIN TRANCOSO | | CUS | MERVIN TRANCOSO | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 3552 | M084A10161V8814L | ORIG:JAN GOLDMAN | Wire Credit | Wire | M084A10161V8814L | JAN GOLDMAN | | CUS | JAN GOLDMAN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 1033 | M08400056E1791UM | BENE:Ebni Martinez | API Wire Debit | Wire | M08400056E1791UM | | Ebni Martinez | CUS | Ebni Martinez | | | | $829.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 15958 | M084L15073E8C1XU | ORIG:KRISTY RIVELAND | Wire Credit | Wire | M084L15073E8C1XU | KRISTY RIVELAND | | CUS | KRISTY RIVELAND | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 7132 | M084D5010C979A6W | ORIG:ALMIRA C VALDEZ | Wire Credit | Wire | M084D5010C979A6W | ALMIRA C VALDEZ | | CUS | ALMIRA C VALDEZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 5328 | M084C012407BQDD2 | ORIG:KAREN BYRD | Wire Credit | Wire | M084C012407BQDD2 | KAREN BYRD | | CUS | KAREN BYRD | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 15080 | M084K2233LC7BM5Z | ORIG:SANFORD A KOPLOWITZ | Wire Credit | Wire | M084K2233LC7BM5Z | SANFORD A KOPLOWITZ | | CUS | SANFORD A KOPLOWITZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/22 | 9084 | Debit | 6543 | SEN to 5090021964+0619379398234 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,279.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 8102 | M084E4444H672A4B | ORIG:KAREN A SKELLY | Wire Credit | Wire | M084E4444H672A4B | KAREN A SKELLY | | CUS | KAREN A SKELLY | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9098 | Debit | 1593 | M084118248I97K734 | BENE:JACQUELINE A WOODS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JACQUELINE A WOODS | CUS | | | | | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 17211 | M084M00044QF70MQ8 | BENE:NICHOLAS KROGMANN | API Wire Debit | Wire | M084M00044QF70MQ 8 | | NICHOLAS KROGMANN | CUS | NICHOLAS KROGMANN | | | | $227.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/4/22 | 2100 | Credit | 1165 | ACH Return Credit | EZEKIEL D ZIRKLE 75e5ddcb04204a1 | ACH Return Credit | Return | | | | CUS | EZEKIEL D ZIRKLE 75e5ddcb04204a1 | | | | $121.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 9771 | M084G0036MD70ZNB | BENE:HAIG GEVORGIAN | API Wire Debit | Wire | M084G0036MD70ZN | | HAIG GEVORGIAN | CUS | HAIG GEVORGIAN | | | | $4,780.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/4/22 | 7100 | Debit | 1168 | ACH Return Debit | CELJETA XAXA 10ca2768112c463 | ACH Return Debit | Return | | | | CUS | CELJETA XAXA 10ca2768112c463 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 1477 | M084001002783B2R | BENE:Janien Tran | API Wire Debit | Wire | M084001002783B2R | | Janien Tran | CUS | Janien Tran | | | | $103.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/22 | 9084 | Debit | 10197 | SEN to 5090016576+0922172874880 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $982,345.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9098 | Debit | 1643 | M084212593Y74I5U | BENE:LINDA A BRUCE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | LINDA A BRUCE | CUS | | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 13606 | M084I5429A482ZW6 | ORIG:EUGENE REED | Wire Credit | Wire | M084I5429A482ZW6 | EUGENE REED | | CUS | EUGENE REED | | | | $1,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/4/22 | 7100 | Debit | 1175 | ACH Return Debit | Gracyn Hess be67d293b9ad49a | ACH Return Debit | Return | | | | CUS | Gracyn Hess be67d293b9ad49a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 17219 | M084M0042DI8PMC8 | BENE:EVAN LE | API Wire Debit | Wire | M084M0042DI8PMC8 | | EVAN LE | CUS | EVAN LE | | | | $906.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9098 | Debit | 1605 | M084147378W70UMY | BENE:CATHY D MCMILLON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CATHY D MCMILLON | CUS | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/22 | 9084 | Debit | 10861 | SEN to 5090021964+0951518220904 | 61cc141435c140c0a842721a08c0857a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/22 | 4005 | Credit | 9392 | SEN from 5090016576+0844414241244 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $999,054.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/4/22 | 7100 | Debit | 1172 | STEVEN SANDERS 1e6557b3158e428 | STEVEN SANDERS 1e6557b3158e428 | ACH Return Debit | Return | | | | CUS | STEVEN SANDERS 1e6557b3158e428 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 11970 | M084Y37466B7FHMP | ORIG:PAVEL LUZHINSKII | Wire Credit | Wire | M084Y37466B7FHM | PAVEL LUZHINSKII | | CUS | PAVEL LUZHINSKII | | | | $9,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 17215 | M084M0045MA743QJ | BENE:Johana Izaguirre | API Wire Debit | Wire | M084M0045MA743QJ | | Johana Izaguirre | CUS | Johana Izaguirre | | | | $864.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/4/22 | 7100 | Debit | 1173 | ACH Return Debit | Joshua Kisser f91328fc664d467 | ACH Return Debit | Return | | | | CUS | Joshua Kisser f91328fc664d467 | | | | $200.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 3015 | M08480039FQ7GSGD | BENE:Alexander Sobol | | API Wire Debit | Wire | M08480039FQ7GSG | | Alexander Sobol | CUS | Alexander Sobol | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Debit | 14934 | M084K0904IRBJ3F9 | ORIG:FLOR A COLLADO | | Wire Credit | Wire | M084K0904IRBJ3F9 | FLOR A COLLADO | | CUS | FLOR A COLLADO | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 17180 | M084L56330T83C96 | ORIG:STEVE BOGGESS | | Wire Credit | Wire | M084L56330T83C96 | STEVE BOGGESS | | CUS | STEVE BOGGESS | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9098 | Debit | 1509 | M08415026DM7LWYl | BENE:WANDA F RUDY | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | M08415026DM7LWY1 | | WANDA F RUDY | CUS | | | | | $18,965.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 13854 | M084J0809KK7V7VX | ORIG:KERRI L CALDARO | | Wire Credit | Wire | M084J0809KK7V7VX | KERRI L CALDARO | | CUS | KERRI L CALDARO | | | | $2,245.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/4/22 | 2190 | Credit | 536 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $670,278.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/22 | 9084 | Debit | 12485 | SEN to 5090021964+1101095246841 | 2b7f9b0addb744fbae76af66af676a50 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | WINTERMUTE TRADING, LIMITED | 5090021964 | | $943,134.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/4/22 | 2190 | Credit | 538 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $51,468.70 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 89 | Debit | 272 | Brian Shroder/Expensify R97698146 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,338.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/22 | 9084 | Debit | 4439 | SEN to 5090013656+0432260424517 | 39b53af0792d466197cb0d24c868e20e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | RELIZ LTD | RELIZ LTD | 5090013656 | | $155,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 679 | M084400517J847K5 | BENE:RUSLAN OLEKSENKO | | API Wire Debit | Wire | M084400517J847K5 | | RUSLAN OLEKSENKO | CUS | RUSLAN OLEKSENKO | | | | $29,927.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 5766 | M084C3014A87D2ID | ORIG:RUSSELL T EBBING OR CARLEY A EBBING | | Wire Credit | Wire | M084C3014A87D2ID | RUSSELL T EBBING OR CARLEY A EBBING | | CUS | RUSSELL T EBBING OR CARLEY A EBBING | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 14142 | M084J2759FC70SF5 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | | Wire Credit | Wire | M084J2759FC70SF5 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/4/22 | 9084 | Debit | 17519 | SEN to 5090016576+1647115827101 | 4412fe2bfa9b4b0fb78416d3d91a7240 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | KBIT GLOBAL LIMITED | 5090016576 | | $100,522.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9098 | Debit | 1521 | M084231572U7UZ9P | BENE:HOWARD J MUSSER | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | M084231572U7UZ9P | | HOWARD J MUSSER | CUS | | | | | $392.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 7348 | M084D59167084XWZ | ORIG:OSCAR D ROJAS MASSO | | Wire Credit | Wire | M084D59167084XWZ | OSCAR D ROJAS MASSO | | CUS | OSCAR D ROJAS MASSO | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9092 | Debit | 14819 | M084K0040OV83CDU | BENE:Michael Davis | | API Wire Debit | Wire | M084K0040OV83CD | | Michael Davis | CUS | Michael Davis | | | | $12,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/4/22 | 7100 | Debit | 1169 | ACH Return Debit | LIBERTY MANUFACTURED ec13a6bacdea43e | ACH Return Debit | Return | | | | CUS | LIBERTY MANUFACTURED ec13a6bacdea43e | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 14726 | M084J5622MV76PN4 | ORIG:GARY RADLER | | Wire Credit | Wire | M084J5622MV76PN4 | GARY RADLER | | CUS | GARY RADLER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 6982 | M084D4051KZ74JM7 | ORIG:ANTHONY L RICHARDS | | Wire Credit | Wire | M084D4051KZ74JM7 | ANTHONY L RICHARDS | | CUS | ANTHONY L RICHARDS | | | | $1,545.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9098 | Debit | 1601 | M08413333CJ7OY0K | BENE:FRANK E GENOVESE | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | FRANK E GENOVESE | CUS | | | | | $79,620.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 16182 | M084L1751BI7XZCT | ORIG:SELECT KRCM TRUST | | Wire Credit | Wire | M084L1751BI7XZCT | SELECT KRCM TRUST | | CUS | SELECT KRCM TRUST | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 4052 | Credit | 6466 | M084D1537AN783RV | ORIG:YURY VASILYEV | | Wire Credit | Wire | M084D1537AN783RV | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $97,007.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/5/22 | 7100 | Debit | 1305 | ACH Return Debit | ROSE M DOUGHERTY 19dda438855a4cf | ACH Return Debit | Return | | | | CUS | ROSE M DOUGHERTY 19dda438855a4cf | | | | $820.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/5/22 | 2100 | Credit | 1295 | ACH Return Credit | Beyra sanchez 766f655c71f1405 | ACH Return Credit | Return | | | | CUS | Beyra sanchez 766f655c71f1405 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/5/22 | 7100 | Debit | 1304 | ACH Return Debit | JORGE LUIS JIMENEZ DEL 42c85625a7ac4e9 | ACH Return Debit | Return | | | | CUS | JORGE LUIS JIMENEZ DEL 42c85625a7ac4e9 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 14342 | M085K21276V931D4 | ORIG:JULIE A LAMOREAU | | Wire Credit | Wire | M085K21276V931D4 | JULIE A LAMOREAU | | CUS | JULIE A LAMOREAU | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 4005 | Credit | 16970 | SEN from 5090022251+1654552106103 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | | $66,179.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 13951 | M085K0038TL9AD0F | BENE:Daniel Kogan | | API Wire Debit | Wire | M085K0038TL9AD0F | | Daniel Kogan | CUS | Daniel Kogan | | | | $12,292.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 14262 | M085K1722M39EHDD | ORIG:RAMP SWAPS LLC | | Wire Credit | Wire | M085K1722M39EHD | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $700,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 8828 | M085F4636FOAJ6BI | ORIG:KYLE C CAMPBELL | | Wire Credit | Wire | M085F4636FOAJ6BI | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/5/22 | 7100 | Debit | 1296 | ACH Return Debit | Judy A Price fd2372b3af3a4e6 | ACH Return Debit | Return | | | | CUS | Judy A Price fd2372b3af3a4e6 | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 4005 | Credit | 308 | SEN from 5090016576+2022296112041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | KBIT GLOBAL LIMITED | 5090016576 | | $952,023.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 9099 | M085G0029AC9A35M | BENE:NICHOLAS KROGMANN | | API Wire Debit | Wire | M085G0029AC9A35 | | NICHOLAS KROGMANN | CUS | NICHOLAS KROGMANN | | | | $712.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 14628 | M085K3705ACA6ISP | ORIG:EMMIE WALSER | | Wire Credit | Wire | M085K3705ACA6ISP | EMMIE WALSER | | CUS | EMMIE WALSER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 8162 | M085F1345AQ9M0HL | ORIG:EDWARD G MCATEER | | Wire Credit | Wire | M085F1345AQ9M0HL | EDWARD G MCATEER | | CUS | EDWARD G MCATEER | | | | $2,050.00 |
| | BAM TRADING SERVICES INC. | 5090037418 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 21 | Credit | 336 | Checkout LLC/000000000S 0000000005V | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $53,237.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/5/22 | 7100 | Debit | 1309 | ACH Return Debit | NATHAN SMITH 875bf48e0fb14d1 | ACH Return Debit | Return | | | | CUS | NATHAN SMITH 875bf48e0fb14d1 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 6675 | M085E0026EX92TAM | BENE:Daniel Castillo | | API Wire Debit | Wire | M085E0026EX92TAM | | Daniel Castillo | CUS | Daniel Castillo | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 9103 | M085G0030QP9VH66 | BENE:Caleb Bain | | API Wire Debit | Wire | M085G0030QP9VH66 | | Caleb Bain | CUS | Caleb Bain | | | | $1,683.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 16609 | M085M0047NQAYYMH | BENE:Taylor Hill | | API Wire Debit | Wire | M085M0047NQAYYM | | Taylor Hill | CUS | Taylor Hill | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 9084 | Debit | 11937 | SEN to 5090021964+1103321451880 | 8826531495d2421abc73a41bb8a60cc0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | WINTERMUTE TRADING, LIMITED | 5090021964 | | $941,226.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 1633 | M085B0034LYAB8PC | BENE:william amorin valdez | | API Wire Debit | Wire | M085B0034LYAB8PC | | william amorin valdez | CUS | william amorin valdez | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 8138 | M085F11290M9E4D5 | ORIG:JOEL FONSECA | | Wire Credit | Wire | M085F11290M9E4D5 | JOEL FONSECA | | CUS | JOEL FONSECA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 6148 | M085D2812LOAPP3O | ORIG:MINGYAN HU | | Wire Credit | Wire | M085D2812LOAPP3O | MINGYAN HU | | CUS | MINGYAN HU | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 89 | Debit | 273 | NMLS 1-855-665-7/NMLS PMT | 00000145677/6947 BAM TRADING SERVICES I | | ACH Debit | ACH | | | | OPR | 00000145677/6947 BAM TRADING SERVICES I | | | | $51.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 9084 | Debit | 10621 | SEN to 5090016576+1011133794117 | 52d85deb6b94c21a7e0dcd1a9088fa7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | KBIT GLOBAL LIMITED | 5090016576 | | $99,718.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 9084 | Debit | 15757 | SEN to 5090016576+1427136748718 | 4e3467ab8e4346bc89dacaa3aeaddf1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | KBIT GLOBAL LIMITED | 5090016576 | | $110,456.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 10402 | M085G550T2MAU6FX | ORIG:DAVID R JOHNSON | | Wire Credit | Wire | M085G550T2MAU6F | DAVID R JOHNSON | | CUS | DAVID R JOHNSON | | | | $2,500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 16605 | M085M00471J9G1MN | BENE:Christopher Chapman | API Wire Debit | Wire | M085M00471J9G1M | Christopher Chapman | | CUS | Christopher Chapman | | | | $15,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 9084 | Debit | 1009 | SEN to 5090016576+2247399979423 | 4cba4d96334b4b8883b72e35baccaf59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $270,155.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 4902 | M085C01486892WSA | ORIG:BEVERLY A SIZEMORE | Wire Credit | Wire | M085C01486892WSA | BEVERLY A SIZEMORE | | CUS | BEVERLY A SIZEMORE | | | | $24,960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 12102 | M085I1026GSAKSBD | ORIG:JENNIFER DAWN TURPIN | Wire Credit | Wire | M085I1026GSAKSBD | JENNIFER DAWN TURPIN | | CUS | JENNIFER DAWN TURPIN | | | | $25,885.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 2223 | M085A0035ZPAB0AJ | BENE:Mykyta Zviagintsev | API Wire Debit | Wire | M085A0035ZPAB0AJ | Mykyta Zviagintsev | | CUS | Mykyta Zviagintsev | | | | $9,981.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 12702 | M085I157DT90GWC | ORIG:PIERCE RYAN BOLDIN | Wire Credit | Wire | M085I157DT90GWC | PIERCE RYAN BOLDIN | | CUS | PIERCE RYAN BOLDIN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 13034 | M085J055207ANT7N | ORIG:RAVINDER KUMAR | Wire Credit | Wire | M085J055207ANT7N | RAVINDER KUMAR | | CUS | RAVINDER KUMAR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/5/22 | 7190 | Debit | 507 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $282,129.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/5/22 | 7100 | Debit | 1300 | ACH Return Debit | Jeffrey Naszcyniec 2e69f5970bf7448 | ACH Return Debit | Return | | | | CUS | Jeffrey Naszcyniec 2e69f5970bf7448 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 8424 | M085F2207DY9EPX1 | ORIG:NANCY N TRAN | Wire Credit | Wire | M085F2207DY9EPX1 | NANCY N TRAN | | CUS | NANCY N TRAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/5/22 | 7100 | Debit | 1302 | ACH Return Debit | Rebecca Neese 8cd7fcfbe5fb4e0 | ACH Return Debit | Return | | | | CUS | Rebecca Neese 8cd7fcfbe5fb4e0 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 13330 | M085J2413FV99OZS | ORIG:ELENA COOPER | Wire Credit | Wire | M085J2413FV99OZS | ELENA COOPER | | CUS | ELENA COOPER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 9084 | Debit | 331 | SEN to 5090016576+2050261190972 | dc7939ab46d5400c9fd65a5d24133f2f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $870,512.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 13959 | M085K0040NE9BA1Z | BENE:Jose Ramirez Rosero | API Wire Debit | Wire | M085K0040NE9BA1Z | Jose Ramirez Rosero | | CUS | Jose Ramirez Rosero | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 1029 | M08560040FT9RFCJ | BENE:ENRIQUETA VARGAS | API Wire Debit | Wire | M08560040FT9RFCJ | ENRIQUETA VARGAS | | CUS | ENRIQUETA VARGAS | | | | $286.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/5/22 | 7100 | Debit | 1306 | ACH Return Debit | mehmet tas 16249e8ee9e74a9 | ACH Return Debit | Return | | | | CUS | mehmet tas 16249e8ee9e74a9 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 9930 | M085G3652MN90YAJ | ORIG:NENA IRBY | Wire Credit | Wire | M085G3652MN90YAJ | NENA IRBY | | CUS | NENA IRBY | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 2426 | M085A0600GHA5BC6 | ORIG:AZJAAH ROGERS | Wire Credit | Wire | M085A0600GHA5BC6 | AZJAAH ROGERS | | CUS | AZJAAH ROGERS | | | | $12,960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 3581 | M08500056227DFK8 | BENE:PEGGY SMITH | API Wire Debit | Wire | M08500056227DFK8 | PEGGY SMITH | | CUS | PEGGY SMITH | | | | $29,912.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 13410 | M085J2827N698O2O | ORIG:IRYNA GIL | Wire Credit | Wire | M085J2827N698O2O | IRYNA GIL | | CUS | IRYNA GIL | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 9228 | M085G0633E6AUZ91 | ORIG:DAVID N PIPPINSJULIE PIPPINS | Wire Credit | Wire | M085G0633E6AUZ91 | DAVID N PIPPINSJULIE PIPPINS | | CUS | DAVID N PIPPINSJULIE PIPPINS | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/5/22 | 7100 | Debit | 1298 | ACH Return Debit | JASON D LAY de42d2b6953b472 | ACH Return Debit | Return | | | | CUS | JASON D LAY de42d2b6953b472 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 11897 | M085I051ARANFI9 | BENE:Richard Whitman Jr | API Wire Debit | Wire | M085I051ARANFI9 | Richard Whitman Jr | | CUS | Richard Whitman Jr | | | | $3,875.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 245 | M0850005534C7F6JE | BENE:Joshua Flowers | API Wire Debit | Wire | M0850005534C7F6JE | Joshua Flowers | | CUS | Joshua Flowers | | | | $570.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 8566 | M085F3145EJ999LM | ORIG:JOHN WILLIAM LOVEJOY | Wire Credit | Wire | M085F3145EJ999LM | JOHN WILLIAM LOVEJOY | | CUS | JOHN WILLIAM LOVEJOY | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 4005 | Credit | 890 | SEN from 5090016576+2211176606878 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $315,897.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 6711 | M085E0039DI90SIC | BENE:Maksim Zakharyuta | API Wire Debit | Wire | M085E0039DI90SIC | Maksim Zakharyuta | | CUS | Maksim Zakharyuta | | | | $5,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/5/22 | 7190 | Debit | 506 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $35,444.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 2219 | M085A0030B5999G2 | BENE:JOEL JANGAM | API Wire Debit | Wire | M085A0030B5999G2 | JOEL JANGAM | | CUS | JOEL JANGAM | | | | $176.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 9084 | Debit | 10463 | SEN to 5090021964+1002393346958 | ec79551c28464dcd9fb420916cd3e58d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,777.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 7100 | Debit | 1308 | ACH Return Debit | KEVIN L DREHER 6551ab726e8d452 | ACH Return Debit | Return | | | | CUS | KEVIN L DREHER 6551ab726e8d452 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 8560 | M085F3034AU92M10 | ORIG:WILSONS FRESH SCENTS LLC | Wire Credit | Wire | M085F3034AU92M10 | WILSONS FRESH SCENTS LLC | | CUS | WILSONS FRESH SCENTS LLC | | | | $174,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 9084 | Debit | 6779 | SEN to 5090016576+0707121519741 | abc3ff8064b748bfa80d900e9b32f6f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $205,256.31 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9095 | Debit | 14869 | M085K2800PP93TH4 | BENE:Apple Canada Inc. | FX Wire Debit | Foreign Wire | | Apple Canada Inc. | | OPR | Apple Canada Inc. | | | | $28,804.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 13955 | M085K0040NQ9BU21 | BENE:Caleb Bain | API Wire Debit | Wire | M085K0040NQ9BU21 | Caleb Bain | | CUS | Caleb Bain | | | | $2,487.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 4738 | M085C00504N92HVD | ORIG:STEPHEN J OBRIEN | Wire Credit | Wire | M085C00504N92HVD | STEPHEN J OBRIEN | | CUS | STEPHEN J OBRIEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/5/22 | 7100 | Debit | 1297 | ACH Return Debit | Else Corine Hiemstra c30c6d4aa94c482 | ACH Return Debit | Return | | | | CUS | Else Corine Hiemstra c30c6d4aa94c482 | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 9084 | Debit | 5207 | SEN to 5090016576+0522511939380 | 611a460967e64f6d65fd699f4c076cc6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $235,469.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 14640 | M085K37156f1AM2W | ORIG:NENA IRBY | Wire Credit | Wire | M085K37156f1AM2W | NENA IRBY | | CUS | NENA IRBY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 9124 | M085G01397C9EXTO | ORIG:WAYNE WILLIAMS | Wire Credit | Wire | M085G01397C9EXTO | WAYNE WILLIAMS | | CUS | WAYNE WILLIAMS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 13967 | M085K0046DY9AA47 | BENE:BRIAN KASDAY | API Wire Debit | Wire | M085K0046DY9AA47 | BRIAN KASDAY | | CUS | BRIAN KASDAY | | | | $3,890.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/5/22 | 2190 | Debit | 509 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $33,163.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 4742 | M085C00527CACPG7 | ORIG:ELEFTHERIOS TERRY XYDAKIS | Wire Credit | Wire | M085C00527CACPG7 | ELEFTHERIOS TERRY XYDAKIS | | CUS | ELEFTHERIOS TERRY XYDAKIS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 0099 | Debit | 13631 | M085J401861987XG | BENE:YONY PANOFSKY OR TZURIT PANOSFSKY | Wire Return Debit - API | Return | M085J401861987XG | YONY PANOFSKY OR TZURIT PANOSFSKY | | CUS | BENE:YONY PANOFSKY OR TZURIT PANOSFSKY | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 89 | Debit | 274 | Chase Gharrity/Expensify R98365631 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $286.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 9107 | M085G0033QUA3V98 | BENE:Dylan evans | API Wire Debit | Wire | M085G0033QUA3V98 | Dylan evans | | CUS | Dylan evans | | | | $565.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 4870 | M085C0133ME92ZKC | ORIG:OKSANA PLUGAR | Wire Credit | Wire | M085C0133ME92ZKC | OKSANA PLUGAR | | CUS | OKSANA PLUGAR | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 6687 | M085E0027PUAP02 | BENE:KASEY ARES | API Wire Debit | Wire | M085E0027PUAP02W | KASEY ARES | | CUS | KASEY ARES | | | | $161.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 1629 | M085B0040704M7SF | BENE:Maxim PROKHOROV | API Wire Debit | Wire | M085B0040704M7SF | Maxim PROKHOROV | | CUS | Maxim PROKHOROV | | | | $19,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 11962 | M08505019MCAJEJ9 | ORIG:ANTHONY P CANDELA | Wire Credit | Wire | M08505019MCAJEJ9 | ANTHONY P CANDELA | | CUS | ANTHONY P CANDELA | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 6683 | M085E0030PVAUG3P | BENE:Walter Vasquez | API Wire Debit | Wire | M085E0030PVAUG3 | Walter Vasquez | | CUS | Walter Vasquez | | | | $282.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/5/22 | 2190 | Debit | 508 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $690,069.27 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 9084 | Debit | 8555 | SEN to 5090021964+0830152242802 | | 8c43bee0bbcf4088990f33b6c50d5760 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,754.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 12380 | M085I295115AECW9 | ORIG:JOSEPH J DAUJOTAS OR SANDRA L | Wire Credit | Wire | M085I295115AECW9 | JOSEPH J DAUJOTAS OR SANDRA L | | CUS | JOSEPH J DAUJOTAS OR SANDRA L | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 9084 | Debit | 6353 | SEN to 5090006106+0644436448050 | | 635d803d381e4c129c70103b1f12d18e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $2,258.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 9084 | Debit | 6443 | SEN to 5090021964+0648089460656 | | M085J175328AE1VX | JOCELYN CHAN | | | | | SEN | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,370.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 13210 | M085J175328AE1VX | ORIG:JOCELYN CHAN | Wire Credit | Wire | M085J175328AE1VX | JOCELYN CHAN | | CUS | JOCELYN CHAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/5/22 | 7100 | Debit | 1301 | ACH Return Debit | Rebecca Neese 3e7a1c392207440 | ACH Return Debit | Return | | | | | CUS | Rebecca Neese 3e7a1c392207440 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/5/22 | 7100 | Debit | 1303 | ACH Return Debit | JORGE LUIS JIMENEZ DEL 4043551d6b79414 | ACH Return Debit | Return | | | | | CUS | JORGE LUIS JIMENEZ DEL 4043551d6b79414 | | | | $254.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 10108 | M085G46110L92S02 | ORIG:BRIAN CONOVER | Wire Credit | Wire | M085G46110L92S02 | BRIAN CONOVER | | CUS | BRIAN CONOVER | | | | $2,730.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 4005 | Credit | 5646 | SEN from 5090016576+0559434431672 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $246,482.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 4882 | M085C014077AAC5B | ORIG:YURY VASILYEV | Wire Credit | Wire | M085C014077AAC5B | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $62,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 9084 | Debit | 5977 | SEN to 5090021964+0618502747528 | | 4607903eecf44f4684072b7640bcb847 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,858.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 9686 | M085G23138J96X3K | ORIG:ERIC E REDIC | Wire Credit | Wire | M085G23138J96X3K | ERIC E REDIC | | CUS | ERIC E REDIC | | | | $29,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 89 | Debit | 272 | NMLS 1-855-665-7/NMLS PMT | 00000145677694/1 BAM TRADING SERVICES I | ACH Debit | ACH | | | | | OPR | 00000145677694/1 BAM TRADING SERVICES I | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 9092 | Debit | 6691 | M085E0038NVACX7Q | BENE:zack Markle | API Wire Debit | Wire | M085E0038NVACX7 | | | zack Markle | CUS | zack Markle | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 15798 | M085L284904AGP5M | ORIG:ELLEN LUKE ROBERTSON | Wire Credit | Wire | M085L284904AGP5M | ELLEN LUKE ROBERTSON | | CUS | ELLEN LUKE ROBERTSON | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 9898 | M085G34322L90CX4 | ORIG:YUQING SUI | Wire Credit | Wire | M085G34322L90CX4 | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/5/22 | 7100 | Debit | 1299 | ACH Return Debit | AMINE NABAT 5DA3365999A144D | ACH Return Debit | Return | | | | | CUS | AMINE NABAT 5DA3365999A144D | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 4005 | Credit | 3344 | SEN from 5090021964+0417229117723 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,784,874.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 9084 | Debit | 17005 | SEN to 5090016576+1743199358016 | | 674a9927547744c08b42256c2bceafaf4 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $129,865.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 10350 | M085G5502TO959JW | ORIG:CAROL S BLANKENSHIP | Wire Credit | Wire | M085G5502TO959JW | CAROL S BLANKENSHIP | | CUS | CAROL S BLANKENSHIP | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 9084 | Debit | 10103 | SEN to 5090013656+0945511773662 | | d9cc9c03438f400da8883d5e6c80ce34 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | RELIZ LTD | 5090013656 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/5/22 | 9084 | Debit | 45 | SEN to 5090016576+1939000422013 | | d9cc9c03438f400da8883d5e6c80ce34 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,130.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 4052 | Credit | 14766 | M085K4407O6AO1E1 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M085K4407O6AO1E1 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $25,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/5/22 | 7100 | Debit | 1307 | ACH Return Debit | KEVIN L DREHER 1c149fb85c11496 | ACH Return Debit | Return | | | | | CUS | KEVIN L DREHER 1c149fb85c11496 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9098 | Debit | 3087 | M0883045SAF9M1E6 | BENE:BRUCE R CROSBY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BRUCE R CROSBY | CUS | | | | | $955.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 2171 | M086K00297N942RC | BENE:Walter Vasquez | API Wire Debit | Wire | M086K00297N942RC | | | Walter Vasquez | CUS | Walter Vasquez | | | | $1,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 19097 | M088I17326FA9G4J | ORIG:STEIN RETIREMENT INVESTMENTS LLC | Wire Credit | Wire | M088I17326FA9G4J | STEIN RETIREMENT INVESTMENTS LLC | | CUS | STEIN RETIREMENT INVESTMENTS LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 18804 | M088I0057CFA85TG | BENE:Aaron whitman | API Wire Debit | Wire | M088I0057CFA85TG | | | Aaron whitman | CUS | Aaron whitman | | | | $100.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 7594 | M088A1037NIA75S4 | ORIG:GEORGE E FISH JR | Wire Credit | Wire | M088A1037NIA75S4 | GEORGE E FISH JR | | CUS | GEORGE E FISH JR | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 10094 | M088C0136BRAPEKA | ORIG:MICAH J HORNER | Wire Credit | Wire | M088C0136BRAPEKA | MICAH J HORNER | | CUS | MICAH J HORNER | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 9923 | M088C00293QA6VBH | BENE:MARK SACK | API Wire Debit | Wire | M088C00293QA6VB | | | MARK SACK | CUS | MARK SACK | | | | $9,675.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 7520 | M088A08207V9EYE1 | ORIG:BYEONGSOO YOO | Wire Credit | Wire | M088A08207V9EYE1 | BYEONGSOO YOO | | CUS | BYEONGSOO YOO | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 9927 | M088C0033B1AVWEH | BENE:Ishay Roland | API Wire Debit | Wire | M088C0033B1AVWE H | | | Ishay Roland | CUS | Ishay Roland | | | | $6,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 24464 | M088M0111PTAW0FS | BENE:David rowe | API Wire Debit | Wire | M088M0111PTAW0F S | | | David rowe | CUS | David rowe | | | | $690.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/8/22 | 7100 | Debit | 1131 | ACH Return Debit | Ashley cook 8461ab7893514f0 | ACH Return Debit | Return | | | | | CUS | Ashley cook 8461ab7893514f0 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9099 | Debit | 23054 | M088L20055MARJSJ | BENE:JULIAN C PIRON ELIZABETH A PIRON | Wire Return Debit - API | Return | | | JULIAN C PIRON ELIZABETH A PIRON | CUS | JULIAN C PIRON ELIZABETH A PIRON | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 17979 | M088H080315AJ69A | ORIG:JEFTICH/JULIA | Wire Credit | Wire | M088H080315AJ69A | JEFTICH/JULIA | | CUS | JEFTICH/JULIA | | | | $580.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 5834 | M088B35565L59G9CP | ORIG:JEFFREY S ROY | Wire Credit | Wire | M088B35565L59G9CP | JEFFREY S ROY | | CUS | JEFFREY S ROY | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/8/22 | 4005 | Credit | 8710 | SEN from 5090022251+0438252357312 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $51,834.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 15980 | M088F5454LD9NYUX | ORIG:MICHAEL W NELSON | Wire Credit | Wire | M088F5454LD9NYUX | MICHAEL W NELSON | | CUS | MICHAEL W NELSON | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 1891 | M086K00297J9AGRB | BENE:KANISHIK PARIHAR | API Wire Debit | Wire | M086K00297J9AGRB | | | KANISHIK PARIHAR | CUS | KANISHIK PARIHAR | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 20465 | M088J224950A3N9H | ORIG:MOUSTAFA DAHBURA | Wire Credit | Wire | M088J224950A3N9H | MOUSTAFA DAHBURA | | CUS | MOUSTAFA DAHBURA | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 10286 | M088C02300795VHI | ORIG:BEVERLY A SIZEMORE | Wire Credit | Wire | M088C02300795VHI | BEVERLY A SIZEMORE | | CUS | BEVERLY A SIZEMORE | | | | $24,955.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4099 | Credit | 12340 | M088D4203ON93E55 | ORIG:Binance US | Wire Credit | Wire | M088D4203ON93E55 | Binance US | | CUS | ORIG:Binance US | | | | $515.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 16835 | M088G3144M09F4F9 | ORIG:LEONID A LEYDERSHNAYDER | Wire Credit | Wire | M088G3144M09F4F9 | LEONID A LEYDERSHNAYDER | | CUS | LEONID A LEYDERSHNAYDER | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 19183 | M088J2454QOACUNB | ORIG:MARIA GABRIELA CELESTINO | Wire Credit | Wire | M088J2454QOACUNB | MARIA GABRIELA CELESTINO | | CUS | MARIA GABRIELA CELESTINO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 9914 | M088C0037 1M9RXLG | ORIG:XIUQIN LI | Wire Credit | Wire | M088C00371M9RXL | XIUQIN LI | | CUS | XIUQIN LI | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 2559 | M087001IBQ2AKUOE | BENE:Emmanuel Daphnis | API Wire Debit | Wire | M087001IBQ2AKUOE | | | Emmanuel Daphnis | CUS | Emmanuel Daphnis | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 17529 | M088G4955MJA9KSP | ORIG:BARKING MOOSE INVESTMENTS LLC | Wire Credit | Wire | M088G4955MJA9KS P | BARKING MOOSE INVESTMENTS LLC | | CUS | BARKING MOOSE INVESTMENTS LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 21603 | M088K1539CT9HJ5N | ORIG:JENNIFER R GOETCHIUS | Wire Credit | Wire | M088K1539CT9HJ5N | JENNIFER R GOETCHIUS | | CUS | JENNIFER R GOETCHIUS | | | | $100,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 10688 | M088C20147BA5MHV | ORIG HYUN J SONG | Wire Credit | Wire | M088C20147BA5MHV | HYUN J SONG | | CUS | HYUN J SONG | | | | $1,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 14204 | M088E57252Q9KY59 | ORIG ROBERTA D MASTEN | Wire Credit | Wire | M088E57252Q9KY59 | ROBERTA D MASTEN | | CUS | ROBERTA D MASTEN | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 13266 | M088E2330MLASWPF | ORIG ELSIE L ROUNER | Wire Credit | Wire | M088E2330MLASWPF | ELSIE L ROUNER | | CUS | ELSIE L ROUNER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 10930 | M088C3422LOA82N6 | ORIG DAWN L AMOROSO | Wire Credit | Wire | M088C3422LOA82N6 | DAWN L AMOROSO | | CUS | DAWN L AMOROSO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 16103 | M088G0042K5A16IX | BENE MARK PAL | Wire Debit | Wire | M088G0042K5A16IX | | MARK PAL | CUS | MARK PAL | | | | $19,804.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/8/22 | 2190 | Credit | 624 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $1,094,815.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 17833 | M088H0023R5A5PCH | ORIG MALIA MCCOY | Wire Credit | Wire | M088H0023R5A5PC | MALIA MCCOY | | CUS | MALIA MCCOY | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 19143 | M088I2216QK9IW9R | ORIG NATHAN K CHEN | Wire Credit | Wire | M088I2216QK9IW9R | NATHAN K CHEN | | CUS | NATHAN K CHEN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 15328 | M088F26177BAE3W8 | ORIG MARY JANE GARRETT | Wire Credit | Wire | M088F26177BAE3W8 | MARY JANE GARRETT | | CUS | MARY JANE GARRETT | | | | $21,755.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 20637 | Debit | M088J2955559HP9 | | ORIG DEANNA MCCUSKER | Wire Credit | Wire | M088J2955559HP9 | DEANNA MCCUSKER | | CUS | DEANNA MCCUSKER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 1983 | M088G0104K5A5ZFI | BENE RAUL GARCIA | API Wire Debit | Wire | M088G0104K5A5ZFI | | RAUL GARCIA | CUS | RAUL GARCIA | | | | $142.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/8/22 | 9084 | Debit | 889 | SEN to 5090021964+0628392812270 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,797.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Credit | 21418 | M088K0105DZ93F0K | BENE LEONARD PIMENTEL | API Wire Debit | Wire | M088K0105DZ93F0K | | LEONARD PIMENTEL | CUS | LEONARD PIMENTEL | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 1710 | M088100147B09AFGA | ORIG DAVID H LEE | Wire Credit | Wire | M088100147B09AFGA | DAVID H LEE | | CUS | DAVID H LEE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 18265 | Credit | M088H2836P'KA8DLC | | ORIG BRENT A CUNNINGHAM | Wire Credit | Wire | M088H2836P'KA8DLC | BRENT A CUNNINGHAM | | CUS | BRENT A CUNNINGHAM | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 18808 | M088I0058C9W2VS | BENE johnny dominguez | API Wire Debit | Wire | M088I0058C9W2VS | | johnny dominguez | CUS | johnny dominguez | | | | $43,923.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 17731 | M088G5542H9AQ3U9 | ORIG CHRISTOPHER K MICHAEL | Wire Credit | Wire | M088G5542H9AQ3U | CHRISTOPHER K MICHAEL | | CUS | CHRISTOPHER K MICHAEL | | | | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 10516 | M088C0119729BLD4 | ORIG HUI CHEN | Wire Credit | Wire | M088C0119729BLD4 | HUI CHEN | | CUS | HUI CHEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 1627 | M086M0032RF95CXL | BENE john zukoski | API Wire Debit | Wire | M086M0032RF95CXL | | john zukoski | CUS | john zukoski | | | | $433.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/8/22 | 7100 | Debit | 1127 | ACH Return Debit | Karen A Skelly 71e187d3e79b40d | ACH Return Debit | Return | | | Karen A Skelly 71e187d3e79b40d | CUS | Karen A Skelly 71e187d3e79b40d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9099 | Debit | 23058 | M088L2005NM9CF3Q | BENE WILSONS FRESH SCENTS LLC | Wire Return Debit - API | Return | M088L2005NM9CF3Q | | WILSONS FRESH SCENTS LLC | CUS | BENE WILSONS FRESH SCENTS LLC | | | | $174,970.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9062 | Debit | 19272 | M088I0030KN9EBBV | BENE RONN BISBEE | Wire Debit | Wire | M088I0030KN9EBBV | | RONN BISBEE | OPR | RONN BISBEE | | | | $541.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 1531 | M087K0028O4A28EZ | BENE GINETTE CONTRERAS | API Wire Debit | Wire | M087K0028O4A28EZ | | GINETTE CONTRERAS | CUS | GINETTE CONTRERAS | | | | $1,982.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 17797 | M088G5910C799QW2 | ORIG MAYSHA JAMA JOSEPH | Wire Credit | Wire | M088G5910C799QW | MAYSHA JAMA JOSEPH | | CUS | MAYSHA JAMA JOSEPH | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 16368 | M088G1250A89NDTI | ORIG SAMUEL J JACKSON OR CONNIE JACKSON | Wire Credit | Wire | M088G1250A89NDTI | SAMUEL J JACKSON OR CONNIE JACKSON | | CUS | SAMUEL J JACKSON OR CONNIE JACKSON | | | | $5,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 6629 | M088A0035AG949LD | BENE JOHN GROESBECK | API Wire Debit | Wire | M088A0035AG949LD | | JOHN GROESBECK | CUS | JOHN GROESBECK | | | | $1,816.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 16107 | M088G0043619XHT3 | BENE NICOLETA PAL | API Wire Debit | Wire | M088G0043619XHT3 | | NICOLETA PAL | CUS | NICOLETA PAL | | | | $4,917.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 4197 | M088600435OSA16G8 | BENE william amorin valdez | API Wire Debit | Wire | M088600435OSA16G8 | | william amorin valdez | CUS | william amorin valdez | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 16127 | M088G00495Y9CHV6 | BENE Joseph Kimmell | Wire Debit | Wire | M088G00495Y9CHV6 | | Joseph Kimmell | CUS | Joseph Kimmell | | | | $11,209.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/8/22 | 7190 | Debit | 625 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $49,284.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 89 | Credit | 339 | Madison Jobes/Expensify R98589036 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 16542 | M088G0039LYA5GI4 | BENE Daniel Kraus | API Wire Debit | Wire | M088G0039LYA5GI4 | | Daniel Kraus | CUS | Daniel Kraus | | | | $6,009.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/8/22 | 9084 | Debit | 711 | SEN to 5090021964+2002583070972 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,647.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 1231 | M088200428AHIOOX | BENE Stephen Seiden | API Wire Debit | Wire | M088200428AHIOOX | | Stephen Seiden | CUS | Stephen Seiden | | | | $2,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 10900 | M088C30586P9SDHQ | ORIG ANGELA T MCCALLISTER | Wire Credit | Wire | M088C30586P9SDH | ANGELA T MCCALLISTER | | CUS | ANGELA T MCCALLISTER | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/8/22 | 7100 | Debit | 1132 | ACH Return Debit | Ashley cook c98a280de85a408 | ACH Return Debit | Return | | | Ashley cook c98a280de85a408 | CUS | Ashley cook c98a280de85a408 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/8/22 | 9084 | Debit | 24346 | SEN to 5090021964+1445461976568 | i94521315f64622ad629e0424331a02 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,041.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 10648 | M088C1654H497KVC | ORIG LEAD OUT LLC | Wire Credit | Wire | M088C1654H497KVC | LEAD OUT LLC | | CUS | LEAD OUT LLC | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/8/22 | 4005 | Credit | 1008 | SEN from 5090022251+1014257659605 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LP | 5090022251 | SEN | $111,112.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 1991 | M087I00203C96T36 | BENE james cochran | API Wire Debit | Wire | M087I00203C96T36 | | james cochran | CUS | james cochran | | | | $2,520.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/8/22 | 7190 | Debit | 623 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $231,156.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 7516 | M088A0819BA9E6DH | ORIG POOJA GOYAL | Wire Credit | Wire | M088A0819BA9E6DH | POOJA GOYAL | | CUS | POOJA GOYAL | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 16008 | M088F5609369KRGK | ORIG JOHN THIES | Wire Credit | Wire | M088F5609369KRGK | JOHN THIES | | CUS | JOHN THIES | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 2059 | M087400331TAGXD4 | ORIG David vanden Brink | Wire Credit | Wire | M087400331TAGXD4 | David vanden Brink | | CUS | David vanden Brink | | | | $2,402.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 18865 | M088I3486M95T8Z | ORIG TERRY L BONDAR | Wire Credit | Wire | M088I3486M95T8Z | TERRY L BONDAR | | CUS | TERRY L BONDAR | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 11304 | Credit | M088C5843DPA8RT4 | | ORIG VIVIAN TRAN | Wire Credit | Wire | M088C5843DPA8RT4 | VIVIAN TRAN | | CUS | VIVIAN TRAN | | | | $1,330.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 21991 | M088K3255D49W8SI | ORIG SONIA KAPOOR | Wire Credit | Wire | M088K3255D49W8SI | SONIA KAPOOR | | CUS | SONIA KAPOOR | | | | $218,635.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 12984 | M088E1512NQAH96O | ORIG FRANK E GENOVESE | Wire Credit | Wire | M088E1512NQAH96 O | FRANK E GENOVESE | | CUS | FRANK E GENOVESE | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 12739 | M088E0051MD9UMCF | BENE LUIS AGUILERA | API Wire Debit | Wire | M088E0051MD9UMC F | | LUIS AGUILERA | CUS | LUIS AGUILERA | | | | $361.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 21428 | M088K0110M9AMK9I | BENE Douglas Stevenson | API Wire Debit | Wire | M088K0110M9AMK9 | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $1,676.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 7642 | Debit | M084A1250MZ96DO2 | | ORIG MY HANH THI BUI | Wire Credit | Wire | M084A1250MZ96DO2 | MY HANH THI BUI | | CUS | MY HANH THI BUI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 16068 | Debit | M088F58128FA1K8O | | ORIG ANDREY BELITSKIY | Wire Credit | Wire | M088F58128FA1K8O | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 23079 | M088L2259FK9XVF1 | ORIG MARIA AUXILIADORA ROMERO | Wire Credit | Wire | M088L2259FK9XVF1 | MARIA AUXILIADORA ROMERO | | CUS | MARIA AUXILIADORA ROMERO | | | | $585.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 22829 | Credit | M088L0225MM99RJB | ORIG TIMOTHY E MANN | Wire Credit | Wire | M088L0225MM99RJB | TIMOTHY E MANN | | CUS | TIMOTHY E MANN | | | | $46,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 16961 | Credit | M088G36319AAHGWB | ORIG MICHAEL D COLLIER | Wire Credit | Wire | M088G36319AAHGW | MICHAEL D COLLIER | | CUS | MICHAEL D COLLIER | | | | $2,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/8/22 | 9084 | Debit | 695 | SEN to 5090016576+1919335617193 | 5724b2dd75ea4333b52284a0ea6bdf3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $180,931.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 2283 | M086M00310WAKBYD | BENE:Mason Lovell | API Wire Debit | Wire | M086M00310WAKBY D | | Mason Lovell | CUS | Mason Lovell | | | | $639.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/8/22 | 7100 | Debit | 1126 | ACH Return Debit | Karen A Skelly 5c96a5751b2445a | ACH Return Debit | Return | | | | CUS | Karen A Skelly 5c96a5751b2445a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 2711 | M087M0039GF9QXQU | BENE:MARAT KARAKOTOV | API Wire Debit | Wire | M087M0039GF9QXQ U | | MARAT KARAKOTOV | CUS | MARAT KARAKOTOV | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/8/22 | 9084 | Debit | 21992 | SEN to 5090021964+1333082834647 | 8a61f63ac626432ab093e22f434b48c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,516.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 2007 | M087C0019NUARI6V | BENE:Erik Curre | API Wire Debit | Wire | M087C0019NUARI6V | | Erik Curre | CUS | Erik Curre | | | | $24,512.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 7652 | M088A13285UACRO8 | ORIG:RYAN MOSKOW LLC | Wire Credit | Wire | M088A13285UACRO | RYAN MOSKOW LLC | | CUS | RYAN MOSKOW LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 89 | Debit | 340 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card Management | Payment:BREXI7bMIDHTSWe BAM Management | ACH Debit | ACH | | | | OPR | Payment:BREXI7bMIDHTSWe BAM Management | | | | $194,405.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 18467 | M088H38520UASIPE | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M088H38520UASIPE | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 20 | Credit | 220000091 | Deposit | | Deposit | Deposit | | | | | | | | | $52.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/8/22 | 7100 | Debit | 1128 | ACH Return Debit | Karen A Skelly 8e72336812094e8 | ACH Return Debit | Return | | | | CUS | Karen A Skelly 8e72336812094e8 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 18185 | M088H2253W9KGC6 | ORIG:KENNETH M BOOSTER | Wire Credit | Wire | M088H2253W9KGC6 | KENNETH M BOOSTER | | CUS | KENNETH M BOOSTER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 2235 | M087400378RAK3RA | BENE:Matthew Watson | API Wire Debit | Wire | M087400378RAK3RA | | Matthew Watson | CUS | Matthew Watson | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 16119 | M088G0047LOAT8KK | BENE:Nabil Mardini | API Wire Debit | Wire | M088G0047LOAT8KK | | Nabil Mardini | CUS | Nabil Mardini | | | | $42,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 1879 | M087E0018ON97NY4 | BENE:Jason Kurz | API Wire Debit | Wire | M087E0018ON97NY4 | | Jason Kurz | CUS | Jason Kurz | | | | $149.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 21676 | M088K0112SLI93E38 | BENE:Alexander Sobol | Wire Credit | Wire | M088K0112SLI93E38 | | Alexander Sobol | CUS | Alexander Sobol | | | | $69,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 18173 | M088H2221RJ9HX2M | ORIG:PETER G NEUMANN | Wire Credit | Wire | M088H2221RJ9HX2M | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 2087 | M086M0030439UXWR | BENE:Anmol Gupta | API Wire Debit | Wire | M086M0030439UXW R | | Anmol Gupta | CUS | Anmol Gupta | | | | $1,819.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/8/22 | 7100 | Debit | 1134 | ACH Return Debit | MAYRA NADESKA GALEAS E 621d28712bc548c | ACH Return Debit | Return | | | | CUS | MAYRA NADESKA GALEAS E 621d28712bc548c | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/8/22 | 9084 | Debit | 25182 | SEN to 5090022251+1623261903546 | 7f83ea0478f243ae95b8dd7c20afca91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,474.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 2507 | M088M0031F2AXDYN | BENE:Renaldo Bandeira | API Wire Debit | Wire | M088M0031F2AXDYN | | Renaldo Bandeira | CUS | Renaldo Bandeira | | | | $515.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/8/22 | 9084 | Debit | 25192 | SEN to 5090021964+1631082812791 | 4ebf7a5aa1f74747b5ef6f37157c8efd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,856.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 3107 | M088A0042FM9NKTJ | BENE:NICHOLAS KROGMANN | API Wire Debit | Wire | M088A0042FM9NKTJ | | NICHOLAS KROGMANN | CUS | NICHOLAS KROGMANN | | | | $2,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/8/22 | 9084 | Debit | 639 | SEN to 5090021964+1759330626273 | 0122fce8b81746d3b8d081376fb9f80a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,067.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 21829 | M088K2451KCAHQXR | ORIG:ALLAN MIGDALL | Wire Credit | Wire | M088K2451KCAHQX R | ALLAN MIGDALL | | CUS | ALLAN MIGDALL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 13422 | M088E30351T9QNK4 | ORIG:KERRI L CALDARO | Wire Credit | Wire | M088E30351T9QNK4 | KERRI L CALDARO | | CUS | KERRI L CALDARO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 19067 | M0881503FWAFQXG | ORIG:GLENN S NOZEK OR INA NOZEK | Wire Credit | Wire | M0881503FWAFQX G | GLENN S NOZEK OR INA NOZEK | | CUS | GLENN S NOZEK OR INA NOZEK | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 16123 | M088G0049FSAQ0L8 | BENE:Matthew Watson | API Wire Debit | Wire | M088G0049FSAQ0L8 | | Matthew Watson | CUS | Matthew Watson | | | | $187,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 23041 | M088L1802KHABFTF | ORIG:ELLEN LUKE ROBERTSON | Wire Credit | Wire | M088L1802KHABFTF | ELLEN LUKE ROBERTSON | | CUS | ELLEN LUKE ROBERTSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 8254 | M088B02032VALL61 | ORIG:WENDY L HYATT | Wire Credit | Wire | M088B02032VALL61 | WENDY L HYATT | | CUS | WENDY L HYATT | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 15154 | M088F2213HA9Y9CT | ORIG:ALEXANDRE KOLYVANOV | Wire Credit | Wire | M088F2213HA9Y9CT | ALEXANDRE KOLYVANOV | | CUS | ALEXANDRE KOLYVANOV | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 12538 | M088D5352Q59SQOU | ORIG:BASIT SULAIMAN | Wire Credit | Wire | M088D5352Q59SQO U | BASIT SULAIMAN | | CUS | BASIT SULAIMAN | | | | $2,455.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/8/22 | 7100 | Debit | 1125 | ACH Return Debit | Karen A Skelly 4c6c92a9798f408 | ACH Return Debit | Return | | | | CUS | Karen A Skelly 4c6c92a9798f408 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/8/22 | 7100 | Debit | 1129 | ACH Return Debit | TOVMAS TSATURYAN 3fbf26f12982494 | ACH Return Debit | Return | | | | CUS | TOVMAS TSATURYAN 3fbf26f12982494 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/8/22 | 4005 | Credit | 14790 | SEN from 5090021964+0811589384688 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,803,865.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 16111 | M088G0046JCA30K6 | BENE:CAREN HERNANDEZ | API Wire Debit | Wire | M088G0046JCA30K6 | | CAREN HERNANDEZ | CUS | CAREN HERNANDEZ | | | | $9,869.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 7214 | M088A06562XA6TBQ | ORIG:SAMUEL KING CHIU & ANLEE CHIU REVOC | Wire Credit | Wire | M088A06562XA6TBQ | SAMUEL KING CHIU & ANLEE CHIU REVOC | | CUS | SAMUEL KING CHIU & ANLEE CHIU REVOC | | | | $9,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 2351 | M087K0026CY928NI | BENE:Justin Stein | API Wire Debit | Wire | M087K0026CY928NI | | Justin Stein | CUS | Justin Stein | | | | $33,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 10086 | M088C0130LJAPEHU | ORIG:STEPHEN J OBRIEN | Wire Credit | Wire | M088C0130LJAPEHU | STEPHEN J OBRIEN | | CUS | STEPHEN J OBRIEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 16891 | M088G34006KA6JM0 | ORIG:SERAFIMA LAVYSHYK | Wire Credit | Wire | M088G34006KA6JM0 | SERAFIMA LAVYSHYK | | CUS | SERAFIMA LAVYSHYK | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 15374 | M088F3557BH9A4H7 | ORIG:SCOTT A PATTON | Wire Credit | Wire | M088F3557BH9A4H7 | SCOTT A PATTON | | CUS | SCOTT A PATTON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 15398 | M088F293ANYAJ8N1 | ORIG:DONNA ULMER | Wire Credit | Wire | M088F293ANYAJ8N1 | DONNA ULMER | | CUS | DONNA ULMER | | | | $1,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 19353 | M0803459JEA48KJ | ORIG:TIMOTHY S LEWKOW | Wire Credit | Wire | M0803459JEA48KJ | TIMOTHY S LEWKOW | | CUS | TIMOTHY S LEWKOW | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 20275 | M088J133064AGWLP | ORIG:CAITLIN JOHANNA PYLE | Wire Credit | Wire | M088J133064AGWLP | CAITLIN JOHANNA PYLE | | CUS | CAITLIN JOHANNA PYLE | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 25143 | M088M37528C91RY7 | ORIG:NATHANIEL JOHN WELLER | Wire Credit | Wire | M088M37528C91RY7 | NATHANIEL JOHN WELLER | | CUS | NATHANIEL JOHN WELLER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 16821 | M088G24060M9DCK2 | ORIG:ROBERT SHANE DOLLARHITE | Wire Credit | Wire | M088G24060M9DCK 2 | ROBERT SHANE DOLLARHITE | | CUS | ROBERT SHANE DOLLARHITE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/8/22 | 7100 | Debit | 1130 | ACH Return Debit | Jose G Paez-diaz ea343196bd63401 | ACH Return Debit | Return | | | | CUS | Jose G Paez-diaz ea343196bd63401 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 12729 | M088E0051MQAPJYC | BENE:Dylan evans | API Wire Debit | Wire | M088E0051MQAPJY C | | Dylan evans | CUS | Dylan evans | | | | $320.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/8/22 | 2190 | Credit | 626 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $44,276.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 16131 | M088G0050269HTVH | BENE:MIKI COCCO | API Wire Debit | Wire | M088G0050269HTVH | | MIKI COCCO | CUS | MIKI COCCO | | | | $9,961.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 17225 | M088G42161WAY4JX | ORIG:DANIEL M TAVARES | Wire Credit | Wire | M088G42161WAY4JX | DANIEL M TAVARES | | CUS | DANIEL M TAVARES | | | | $7,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/8/22 | 9084 | Debit | 613 | | SEN to 5090016576+1725044689204 | 84b725e1b4ec45499565cb8816a690a2 | SEN TSFR DEBIT 9084 | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $202,019.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 3099 | M0884003BAX931PI | BENE.VLADIMIR MARTIROSIAN | | API Wire Debit | Wire | M0884003BAX931PI | | VLADIMIR | CUS | VLADIMIR MARTIROSIAN | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/8/22 | 7100 | Debit | 1133 | | ACH Return Debit | SCOTT ST JOHN bd2220d9d54a415 | ACH Return Debit | Return | | | | CUS | SCOTT ST JOHN bd2220d9d54a415 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 24155 | M088L3321R8AI10N | ORIG.JAMES L GARDNER | | Wire Credit | Wire | M088L3321R8AI10N | JAMES L GARDNER | | CUS | JAMES L GARDNER | | | | $3,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 10290 | M088C02336E937JK | ORIG.DEBORAH LEE QUINTEROS | | Wire Credit | Wire | M088C02336E937JK | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/8/22 | 9084 | Debit | 22866 | | SEN to 5090016576+1406584426462 | 080f714f2f0249cdbe0e05e504f6a165 | SEN TSFR DEBIT 9084 | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $192,149.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 6633 | M088A00359LAOVV3 | BENE.Ricky Canley | | API Wire Debit | Wire | M088A00359LAOVV3 | | Ricky Canley | CUS | Ricky Canley | | | | $7,930.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Debit | 3238 | M0884065OC90PM7 | ORIG.TSANG F JEFFREY HO, WAI YING FUNG | | Wire Credit | Wire | M0884065OC90PM7 | TSANG F JEFFREY HO, WAI YING FUNG | | CUS | TSANG F JEFFREY HO, WAI YING FUNG | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 21687 | M088K0547N6ATMQP | ORIG.KIRK W WAGAR | | Wire Credit | Wire | M088K0547N6ATMQP | KIRK W WAGAR | | CUS | KIRK W WAGAR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 9931 | M088C00A3J498UP0 | BENE.Arthur Twogood | | API Wire Debit | Wire | M088C00A3J498UP0 | | Arthur Twogood | CUS | Arthur Twogood | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 21 | Credit | 414 | | Checkout LLC/00000000003 00000000055P | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $168,176.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 9092 | Debit | 21432 | M088K0110NB9B02G | BENE.MARK SAPPERSTEIN | | API Wire Debit | Wire | M088K0110NB9B02G | | MARK SAPPERSTEIN | CUS | MARK SAPPERSTEIN | | | | $5,721.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 4052 | Credit | 4528 | M089C00516PA9P9F | ORIG.THE RARIG LIVING TRUST DATED | | Wire Credit | Wire | M089C00516PA9P9F | THE RARIG LIVING TRUST DATED | | CUS | THE RARIG LIVING TRUST DATED | | | | $2,475.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Credit | 1596 | | ACH Return Debit | Eric King 76481aaf8c2848c | ACH Return Debit | Return | | | | CUS | Eric King 76481aaf8c2848c | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 7520 | M089F3205QQA17PW | ORIG.CONNIE BUMGARDNER | | Wire Credit | Wire | M089F3205QQA17PW | CONNIE BUMGARDNER | | CUS | CONNIE BUMGARDNER | | | | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Debit | 1584 | | ACH Return Debit | Jason Venturini 6a48f1d998b843b | ACH Return Debit | Return | | | | CUS | Jason Venturini 6a48f1d998b843b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 21 | Credit | 312 | | Checkout LLC/000000000T 00000000071Z | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $65,442.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 14416 | M089L2905MWAUUHI | ORIG.ALLAN MIGDALL | | Wire Credit | Wire | M089L2905MWAUUHI | ALLAN MIGDALL | | CUS | ALLAN MIGDALL | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Credit | 241 | | Connie B/Expensify R58558946 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9092 | Debit | 795 | M08940055LIA37R1 | BENE.luis landeros | | API Wire Debit | Wire | M08940055LIA37R1 | | luis landeros | CUS | luis landeros | | | | $302.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/22 | 25 | Credit | 320 | Ref 2211328 from Dep | | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Debit | 1595 | | ACH Return Debit | THOMAS POYNTER    2 9441167609004444 | ACH Return Debit | Return | | | | CUS | THOMAS POYNTER    2 9441167609004444 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 235 | | Sokcheat Son/Expensify R97721072 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $527.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9092 | Debit | 14551 | M089L3543AQ9740Y | BENE.PRIME TRUST LLC | | API Wire Debit | Wire | M089L3543AQ9740Y | | PRIME TRUST LLC | CUS | PRIME TRUST LLC | | | | $82,996.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7190 | Debit | 852 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | Wire | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $744.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 7160 | M089F14019K9P48B | ORIG.DOUGLAS PAUL TOBIN | | Wire Credit | Wire | M089F14019K9P48B | DOUGLAS PAUL TOBIN | | CUS | DOUGLAS PAUL TOBIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 2190 | Debit | 850 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | Wire | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,691,008.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 10146 | M089H5320G9AKDKO | ORIG.PETER E. JOHNSON | | Wire Credit | Wire | M089H5320G9AKDK O | PETER E. JOHNSON | | CUS | PETER E. JOHNSON | | | | $10,050.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Credit | 247 | | Amrita Golani/Expensify R98240803 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/22 | 9084 | Debit | 3781 | | SEN to 5090021964+0411277791035 | 4f02f04a4a314cbf850b716abc575e0fe | SEN TSFR DEBIT 9084 | SEN | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,194.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9092 | Debit | 1523 | M08960049BRAZNPK | BENE.Roosevelt Ribeiro | | API Wire Debit | Wire | M08960049BRAZNPK | | Roosevelt Ribeiro | CUS | Roosevelt Ribeiro | | | | $2,358.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Debit | 1592 | | ACH Return Debit | Stacey Martin 82aabc6a9e024b8 | ACH Return Debit | Return | | | | CUS | Stacey Martin 82aabc6a9e024b8 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 254 | | 8X6/H3R58GM 55BR BAM Management US Hold | | | ACH Debit | ACH | | | | OPR | | | | | $109.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 4480 | M089C0037EG94PYT | ORIG.STEPHANIE R RUALES | | Wire Credit | Wire | M089C0037EG94PYT | STEPHANIE R RUALES | | CUS | STEPHANIE R RUALES | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Debit | 1587 | | ACH Return Debit | Eric King 7e90d32415844ca | ACH Return Debit | Return | | | | CUS | Eric King 7e90d32415844ca | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 12339 | M089H0100ARAO926 | BENE.NOAH JOHNSON | | Wire Credit | Wire | M089K0100ARAO926 | | NOAH JOHNSON | CUS | NOAH JOHNSON | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 6110 | M089E1110B8A5PY5 | ORIG.GOPI K MANDELA | | Wire Credit | Wire | M089E1110B8A5PY5 | GOPI K MANDELA | | CUS | GOPI K MANDELA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 7546 | M089F3323779O95P | ORIG.MICHAEL RICHARD CAMPBELL | | Wire Credit | Wire | M089F3323779O95P | MICHAEL RICHARD CAMPBELL | | CUS | MICHAEL RICHARD CAMPBELL | | | | $2,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 11706 | M089J35550W9HX2X | ORIG.KAMAL SAHDEV | | Wire Credit | Wire | M089J35550W9HX2X | KAMAL SAHDEV | | CUS | KAMAL SAHDEV | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 9356 | M089H1933QU9XAR7 | ORIG.SONIA KAPOOR | | Wire Credit | Wire | M089H1933QU9XAR | SONIA KAPOOR | | CUS | SONIA KAPOOR | | | | $237,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/22 | 9084 | Debit | 605 | | SEN to 5090021964+1929389354798 | fcda2db7860b4c6aa478e70b76533bcfb | SEN TSFR DEBIT 9084 | SEN | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,213.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 8042 | M089F5925TXAOL90 | ORIG.ERNEST R JEFFERSON | | Wire Credit | Wire | M089F59251XAOL90 | ERNEST R JEFFERSON | | CUS | ERNEST R JEFFERSON | | | | $16,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 233 | | Chase Better Ban/Expensify R98065594 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,386.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7190 | Debit | 849 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | Wire | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,281.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 10684 | M089J3610369HQHQ | ORIG.MAX TIMOSHCHIK | | Wire Credit | Wire | M089I3610369HQHQ | MAX TIMOSHCHIK | | CUS | MAX TIMOSHCHIK | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/22 | 9084 | Debit | 1315 | | SEN to 5090021964+2212451112462 | 1a87b37247d448d586a13fcca2825a49 | SEN TSFR DEBIT 9084 | SEN | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,140.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 240 | | Emily Cocozzell/Expensify R98588868 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/22 | 9084 | Debit | 4317 | | SEN to 5090016576+0455447487749 | 4dbcee35ac844f9b6a63d0a7b30d63b4a | SEN TSFR DEBIT 9084 | SEN | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $132,863.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 3928 | M089B2248RH9ICF3 | ORIG.ELIEZER MATOS | | Wire Credit | Wire | M089B2248RH9ICF3 | ELIEZER MATOS | | CUS | ELIEZER MATOS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 4524 | M089C004877A9P7P | ORIG.STEPHEN J OBRIEN | | Wire Credit | Wire | M089C004877A9P7P | STEPHEN J OBRIEN | | CUS | STEPHEN J OBRIEN | | | | $25,000.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Number | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9098 | Debit | 337 | M089003366L9JWE3 | BENE:KOTOKA/MARGO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | KOTOKA/MARGO | CUS | | | | | $9,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/22 | 9084 | Debit | 755 | SEN to 5090016576+2046367744876 | 83faabfbd1f14c918089780afad93037 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,280.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Debit | 2740 | M08985354CR9I9I94 | ORIG:NANCY N TRAN | Wire | Wire | M08985354CR9I9I94 | NANCY N TRAN | | CUS | NELSON A MANCIA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 8750 | M089G3054FK9BR7I | ORIG:NELSON A MANCIA | Wire | Wire | M089G3054FK9BR7I | NELSON A MANCIA | | CUS | NANCY N TRAN | | | | $148,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 252 | Nicholas Hankoff/Expensify R98712907 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/22 | 9084 | Debit | 3521 | SEN to 5090021964+0348345152309 | 79fa177a9f714497bd481364f14b1b9d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,438.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 4568 | M089C01069C947IJ | ORIG:OLGA SITNIKOVA OR ANTON SIVKOV | Wire | Wire | M089C01069C947IJ | OLGA SITNIKOVA OR ANTON SIVKOV | | CUS | OLGA SITNIKOVA OR ANTON SIVKOV | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9092 | Debit | 14803 | M089M00515M938YC | BENE:Michael Torres | API Wire Debit | Wire | M089M00515M938YC | | Michael Torres | CUS | Michael Torres | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 7192 | M089F14501W9V1NA | ORIG:KAREN BYRD | Wire | Wire | M089F14501W9V1NA | KAREN BYRD | | CUS | KAREN BYRD | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9099 | Debit | 14695 | M089L5004CW9QXRX | BENE:RYAN MOSKOW LLC | Wire Return Debit - API | Wire | M089L5004CW9QXR | RYAN MOSKOW LLC | | CUS | BENE:RYAN MOSKOW LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Debit | 1580 | | Damon Shepherd 66a26f60ee4144e | Return | Return | | | | | Damon Shepherd 66a26f60ee4144e | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9092 | Debit | 1 | M089201I08PVAFXIF | BENE:Tyler Rueger | API Wire Debit | Wire | M089201I08PVAFXIF | | Tyler Rueger | CUS | Tyler Rueger | | | | $8,881.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9092 | Debit | 4425 | M089C0029CIAV3NY | BENE:MARIA AMEDRANO | API Wire Debit | Wire | M089C0029CIAV3NY | | MARIA AMEDRANO | CUS | MARIA AMEDRANO | | | | $2,074.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 5748 | M089D4149FV9R1RC | ORIG:YURY VASILYEV | Wire Credit | Wire | M089D4149FV9R1RC | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $99,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 7242 | M089F1807GEA8747 | ORIG:BASIT SULAIMAN | Wire Credit | Wire | M089F1807GEA8747 | BASIT SULAIMAN | | CUS | BASIT SULAIMAN | | | | $915.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 82 | Debit | 408 | Ref 2211521 to Dep 5090023432 To SEN per Andrew | Andrew | Transfer Debit | Transfer | | | | | BAM TRADING SERVICES INC. | | 5090023432 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9098 | Debit | 385 | M089016203396C58 | BENE:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SYNAPSE FINANCIAL TECHNOLOGIES | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 8380 | M089G1101PLAYJE0 | ORIG:VINCE F AGUION | Wire Credit | Wire | M089G1101PLAYJE0 | VINCE F AGUION | | CUS | VINCE F AGUION | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9099 | Debit | 14699 | M089L5003NJAKCO9 | BENE:WAYNE WILLIAMS | Wire Return Debit - API | Return | M089L5003NJAKCO9 | | WAYNE WILLIAMS | CUS | BENE:WAYNE WILLIAMS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9062 | Debit | 14535 | M089L3538RIA7ZOP | BENE:PRIME TRUST LLC | Wire | Wire | M089L3538RIA7ZOP | | PRIME TRUST LLC | CUS | PRIME TRUST LLC | | | | $14,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 243 | Shaun Bowen/Expensify R98527597 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9092 | Debit | 10139 | M089I0047AQ94BYM | BENE:Taylor Hill | API Wire Debit | Wire | M089I0047AQ94BYM | | Taylor Hill | CUS | Taylor Hill | | | | $101.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 11310 | M089JJ1129IG9Y46L | ORIG:HECTOR GARCIA-ROMERO | Wire | Wire | M089JJ1129IG9Y46L | HECTOR GARCIA-ROMERO | | CUS | HECTOR GARCIA-ROMERO | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Debit | 1582 | ACH Return Debit | TYLER GIFOL bf089ffe9035419 | ACH Return Debit | Return | | | | CUS | TYLER GIFOL bf089ffe9035419 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Debit | 1586 | ACH Return Debit | Cesar Alfaro dc8e63bbce9a4dd | ACH Return Debit | Return | | | | CUS | Cesar Alfaro dc8e63bbce9a4dd | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Debit | 1581 | ACH Return Debit | Tyrell White a1804bc566bd42e | ACH Return Debit | Return | | | | CUS | Tyrell White a1804bc566bd42e | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 13016 | M089K4212O99CE09 | ORIG:THEODORE EUGENE ACKERMAN JR | Wire Credit | Wire | M089K4212O99CE09 | THEODORE EUGENE ACKERMAN JR | | CUS | THEODORE EUGENE ACKERMAN JR | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 13036 | M089K4411OVADN6D | ORIG:LESLIE A NEILSEN | Wire Credit | Wire | M089K4411OVADN6D | LESLIE A NEILSEN | | CUS | LESLIE A NEILSEN | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Debit | 1583 | ACH Return Debit | TYLER GIFOL f7a8059fb784c2 | ACH Return Debit | Return | | | | CUS | TYLER GIFOL f7a8059fb784c2 | | | | $12.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 10688 | M089036236FAT3BJ | ORIG:JOSEPH S MOSKIEWICZ | Wire Credit | Wire | M089036236FAT3BJ | JOSEPH S MOSKIEWICZ | | CUS | JOSEPH S MOSKIEWICZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 246 | Joseph Mcrew/Expensify R98465593 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 14228 | M089L205662A4ZEZ | ORIG:ROSALYN RIVERA | Wire | Wire | M089L205662A4ZEZ | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $2,820.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Debit | 1590 | ACH Return Debit | Stacey Martin ce716931095e435 | ACH Return Debit | Return | | | | CUS | Stacey Martin ce716931095e435 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 232 | Krishna Juvvadi/Expensify R98616250 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,405.15 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 248 | Norman Reed/Expensify R97954273 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $40.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9098 | Debit | 269 | M088N54463T93CC9 | BENE:MARK G METHVEN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MARK G METHVEN | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 8150 | M089G0414LA94IKY | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M089G0414LA94IKY | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 10638 | M0893214FLAORD5 | ORIG:JUDITH A WALTON-HARPER | Wire Credit | Wire | M0893214FLAORD5 | JUDITH A WALTON-HARPER | | CUS | JUDITH A WALTON-HARPER | | | | $4,600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 234 | Sidney Majalya/Expensify R98003927 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $4,268.89 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 239 | Jennifer Ghelani/Expensify R98640388 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 5336 | M089O07209RARBLR | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M089O07209RARBL R | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $6,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Debit | 1588 | ACH Return Debit | Eric King f1a5bc802309493 | ACH Return Debit | Return | | | | CUS | Eric King f1a5bc802309493 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 6652 | M089E4550LPA2Y34 | ORIG:SHANE COBLE | Wire Credit | Wire | M089E4550LPA2Y34 | SHANE COBLE | | CUS | SHANE COBLE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 237 | Katrina Fava/Expensify R98103108 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,138.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 7334 | M089F21517X9PA48 | ORIG:MARY J BENOY | Wire Credit | Wire | M089F21517X9PA48 | MARY J BENOY | | CUS | MARY J BENOY | | | | $4,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/22 | 25 | Credit | 409 | Ref 2211521 from Dep 5090021295 To SEN e | er Andrew | Transfer Credit | Transfer | | | | SEN | BAM TRADING SERVICES INC. | | 5090021295 | CUS | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 14098 | M089L0920R2AMFQD | ORIG:NICOLAS D HOLLAND | Wire Credit | Wire | M089L0920R2AMFQ D | NICOLAS D HOLLAND | | CUS | NICOLAS D HOLLAND | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9098 | Debit | 273 | M088N5221L093H9I | BENE:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SYNAPSE FINANCIAL TECHNOLOGIES | CUS | | | | | $100.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 4340 | M089B5952JWANX72 | ORIG GREGORY P SIMPSON | Wire Credit | Wire | M089B5952JWANX72 | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9092 | Debit | 525 | M089001150ACN2S | BENE MARIA AMEDRANO | Wire Debit | Wire | M089001150ACN2S | | MARIA AMEDRANO | CUS | MARIA AMEDRANO | | | | $146.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 4596 | M089C0115BG947MH | ORIG BEVERLY A SIZEMORE | Wire Credit | Wire | M089C0115BG947MH | BEVERLY A SIZEMORE | | CUS | BEVERLY A SIZEMORE | | | | $24,979.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 8686 | M089G2718NFAZQ6P | ORIG YUQING SUI | Wire Credit | Wire | M089G2718NFAZQ6P | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9092 | Debit | 8073 | M089G0029HD90DMC | BENE Daniel Kogan | API Wire Debit | Wire | M089G0029HD90DMC | | Daniel Kogan | CUS | Daniel Kogan | | | | $6,762.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/22 | 9084 | Debit | 6897 | SEN to 5090021964+0801205219784 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,396.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 7330 | M089F2146069P486 | ORIG NENA IRBY | Wire Credit | Wire | M089F2146069P486 | NENA IRBY | | CUS | NENA IRBY | | | | $7,440.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Debit | 1585 | ACH Return Debit | Frank Hymer af4ae5668950491 | ACH Return Debit | Return | | | | CUS | Frank Hymer af4ae5668950491 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/22 | 9084 | Debit | 3147 | SEN to 5090021964+0301195499170 | 9f0cd9aa6b424d3dbe53204b0926cb45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,269.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 242 | Lisa Wade/Expensify R98555511 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 244 | Angelie Fuentes/Expensify R98419487 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Debit | 1578 | ACH Return Debit | Dale Pekarek 1460375468cd4fe | ACH Return Debit | Return | | | | CUS | Dale Pekarek 1460375468cd4fe | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 13760 | M089L0446LIAUMSQ | ORIG RONALD DEAN AVERY | Wire Credit | Wire | M089L0446LIAUMSQ | RONALD DEAN AVERY | | CUS | RONALD DEAN AVERY | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9092 | Debit | 5973 | M089E0038QR9WIMX | BENE Marc Steinberg | API Wire Debit | Wire | M089E0038QR9WIM | | Marc Steinberg | CUS | Marc Steinberg | | | | $97.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 12652 | M089K18119G9135F | ORIG GARY MANN | Wire Credit | Wire | M089K18119G9135F | GARY MANN | | CUS | GARY MANN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9092 | Debit | 8561 | M089G0034OQAIXWX | BENE DEXTER SPENCE | API Wire Debit | Wire | M089G0034OQAIXW | | DEXTER SPENCE | CUS | DEXTER SPENCE | | | | $177.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/22 | 25 | Credit | 407 | Ref 2211521 from Dep 5090026245 To SEN p er Andrew | | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES, INC. | 5090026245 | CUS | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 253 | GLOBALIZATION PA/DOMCPYB000 | RMR"K"TRANSFER. 100WACD004055 | | ACH Debit | ACH | | | | OPR | RMR"K"TRANSFER. 100WACD004055 | | | | $26,104.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 11550 | M089J2819U9V3CG | ORIG JAY N PATWA | Wire Credit | Wire | M089J2819U9V3CG | JAY N PATWA | | CUS | JAY N PATWA | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 12382 | M089K0401AEASING | ORIG HAVAN RAJ SURAT | Wire Credit | Wire | M089K0401AEASING | HAVAN RAJ SURAT | | CUS | HAVAN RAJ SURAT | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 9608 | M089H4844AJAIDCR | ORIG HECTOR GARCIA | Wire Credit | Wire | M089H4844AJAIDCR | HECTOR GARCIA | | CUS | HECTOR GARCIA | | | | $9,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/22 | 9084 | Debit | 14985 | SEN to 5090021964+1547382603919 | 5e621f4720ad44ec910d2c6f06eaebbb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,863.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Debit | 1589 | ACH Return Debit | MAHBUB ALQARNI 2fbd7f66cece4fc | ACH Return Debit | Return | | | | CUS | MAHBUB ALQARNI 2fbd7f66cece4fc | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9062 | Debit | 14531 | M089L3537QS974YD | BENE PRIME TRUST LLC | Wire Debit | Wire | M089L3537QS974YD | | PRIME TRUST LLC | CUS | PRIME TRUST LLC | | | | $19,455.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 14216 | M089L1914CSA3ELD | ORIG RALPH CARR | Wire Credit | Wire | M089L1914CSA3ELD | RALPH CARR | | CUS | RALPH CARR | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 9586 | M089H3018RJAG9MA | ORIG KATHLEEN L PFEIFFER | Wire Credit | Wire | M089H3018RJAG9M A | KATHLEEN L PFEIFFER | | CUS | KATHLEEN L PFEIFFER | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 3360 | M089A0633CF9DDJ0 | ORIG RAVINDER KUMAR | Wire Credit | Wire | M089A0633CF9DDJ0 | RAVINDER KUMAR | | CUS | RAVINDER KUMAR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7190 | Debit | 848 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $861,489.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 13978 | M089L0723F5AFU0 | ORIG ALEIA J MICHAEL | Wire Credit | Wire | M089L0723F5AFU0 | ALEIA J MICHAEL | | CUS | ALEIA J MICHAEL | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9098 | Debit | 277 | M089019299P94XKH | BENE SMART FLORIDA HOMES LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SMART FLORIDA HOMES LLC | CUS | | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 9156 | M089H02467K9K1HS | ORIG TREVOR MORRIS | Wire Credit | Wire | M089H02467K9K1HS | TREVOR MORRIS | | CUS | TREVOR MORRIS | | | | $10,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 5964 | M089E0001L59DQAP | ORIG HELEN A WILSON | Wire Credit | Wire | M089E0001L59DQAP | HELEN A WILSON | | CUS | HELEN A WILSON | | | | $174,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/22 | 9084 | Debit | 5419 | SEN to 5090021964+0612529198206 | c1def7a04e674621a4aa2dd9b93a6118 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,719.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/22 | 9084 | Debit | 4805 | SEN to 5090013656+0515589671894 | 95ac558ea4a04a54b01cc45ca62f53fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/22 | 9084 | Debit | 7201 | SEN to 5090016576+0815308506300 | 547b9c518c3348f08c16e29eff002769 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,122.32 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Debit | 1593 | ACH Return Debit | ADRIAN OCTAVIO NOGUERA 25e1c0a534c5448 | ACH Return Debit | Return | | | | CUS | ADRIAN OCTAVIO NOGUERA 25e1c0a534c5448 | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 14348 | M089L2634ER9OUHN | ORIG MARC RUSSELL | Wire Credit | Wire | M089L2634ER9OUH | MARC RUSSELL | | CUS | MARC RUSSELL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 8138 | M089G0348DEAV1JD | ORIG RUDOLPH D ROCHE#ITF ELISABETH SAINT | Wire Credit | Wire | M089G0348DEAV1JD | RUDOLPH D ROCHE#ITF ELISABETH SAINT KAI-1 | | CUS | RUDOLPH D ROCHE#ITF ELISABETH SAINT KAI-1 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 3388 | M089A08582VAPTSD | ORIG KAI-1 | Wire Credit | Wire | M089A08582VAPTSD | KAI-1 | | CUS | KAI-1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 12820 | M089K3008RG9K61E | ORIG ROBIN LENKA | Wire Credit | Wire | M089K3008RG9K61E | ROBIN LENKA | | CUS | ROBIN LENKA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7190 | Debit | 851 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $42,105.90 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 250 | Preferred Check//Expensify R98412735 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 12444 | M089K08210GANDQJ | ORIG JEREMIAS TORRES | Wire Credit | Wire | M089K08210GANDQJ | JEREMIAS TORRES | | CUS | JEREMIAS TORRES | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/22 | 9084 | Debit | 4335 | SEN to 5090021964+0458200743954 | 9bd547a84b3c4e65860f6c5f6d988aa8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,106.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/22 | 9084 | Debit | 6135 | SEN to 5090021964+0713521137236 | a2b97de6ad1747f582ace58863b543ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,050.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 245 | Thomas Klemans/Expensify R98618809 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 236 | Andrew Burke/Expensify R98703086 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9092 | Debit | 4429 | M089C0029AKA2QNU | BENE jose lozano | API Wire Debit | Wire | M089C0029AKA2QN U | | jose lozano | CUS | jose lozano | | | | $790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9062 | Debit | 14543 | M089L354180A7ZQA | BENE PRIME TRUST LLC | Wire Debit | Wire | M089L354180A7ZQA | | PRIME TRUST LLC | CUS | PRIME TRUST LLC | | | | $94,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 12066 | M089J5016LV9UB9I | ORIG JAMES KEVIN ROWLINSON | Wire Credit | Wire | M089J5016LV9UB9I | JAMES KEVIN ROWLINSON | | CUS | JAMES KEVIN ROWLINSON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 7444 | M089F2920G99BV38 | ORIG AMY SALGADO | Wire Credit | Wire | M089F2920G99BV38 | AMY SALGADO | | CUS | AMY SALGADO | | | | $6,500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9092 | Debit | 12335 | M089K0140M896246 | BENE:PIERCE BRAUN | API Wire Debit | Wire | M089K0140M896246 | | PIERCE BRAUN | CUS | PIERCE BRAUN | | | | $4,237.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Debit | 1591 | ACH Return Debit | Stacey Martin c42bac8aac814c7 | ACH Return Debit | Return | | | | CUS | Stacey Martin c42bac8aac814c7 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 238 | | Rachael Allred/Expensify R98339061 Bam | Trading Services | ACH | | | | OPR | Trading Services | | | | $445.23 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Debit | 1594 | ACH Return Debit | UZAAFAR KHAWAR 17d74e7360e3404 | ACH Return Debit | Return | | | | CUS | UZAAFAR KHAWAR 17d74e7360e3404 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 9110 | M089G5836P99FOGF | ORIG:ELSE CORINE HIEMSTRA | Wire Credit | Wire | M089G5836P99FOG | ELSE CORINE HIEMSTRA | | CUS | ELSE CORINE HIEMSTRA | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9092 | Debit | 8077 | M089G0039TB9LSSK | BENE:Zachary NEWBERRY | API Wire Debit | Wire | M089G0039TB9LSSK | | Zachary NEWBERRY | CUS | Zachary NEWBERRY | | | | $3,524.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9062 | Debit | 14547 | M089L35429E9740F | BENE:PRIME TRUST LLC | API Wire Debit | Wire | M089L35429E9740F | | | CUS | PRIME TRUST LLC | | | | $49.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Debit | 1597 | ACH Return Debit | Eric Xing 36eb5c36341146b | ACH Return Debit | Return | | | | CUS | Eric Xing 36eb5c36341146b | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9098 | Debit | 281 | M0890063DG9RTOP | BENE:MILBURN & MADGE VENTURES LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MILBURN & MADGE VENTURES LLC | CUS | PRIME TRUST LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9062 | Debit | 14539 | M089L35400Y974Z6 | BENE:PRIME TRUST LLC | Wire Debit | Wire | M089L35400Y974Z6 | | | CUS | PRIME TRUST LLC | | | | $13,738.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 9276 | M089H1121R99EQOO | ORIG:CHRISTY WILLIFORD | Wire Credit | Wire | M089H1121R99EQO O | CHRISTY WILLIFORD | | CUS | CHRISTY WILLIFORD | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9092 | Debit | 313 | M0890010760ACQO8 | BENE:isaias Agosto | API Wire Debit | Wire | M0890010760ACQO8 | | isaias Agosto | CUS | isaias Agosto | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 2190 | Debit | 847 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $44,800.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 4052 | Credit | 3382 | M089A0813FSAMYFO | ORIG:CALLIE W HIRSCH | Wire Credit | Wire | M089A0813FSAMYF O | CALLIE W HIRSCH | | CUS | CALLIE W HIRSCH | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 82 | Debit | 406 | Ref 2211521 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 251 | | Thomas Richards/Expensify R98653053 | Bam Trading Services | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/9/22 | 9084 | Debit | 14831 | SEN to 5090016576+1508391280692 | 1ce5dc300ef64f49b8221d4c555fd7df | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $135,011.84 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 89 | Debit | 250 | | Julia Cancino/Expensify R98404244 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $98.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/9/22 | 7100 | Debit | 1579 | ACH Return Debit | Damon Shepherd 9c3d4e67dc4a479 | ACH Return Debit | Return | | | | CUS | Damon Shepherd 9c3d4e67dc4a479 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/22 | 9062 | Debit | 14527 | M089L3536P9A7ZNX | BENE:PRIME TRUST LLC | Wire Debit | Wire | M089L3536P9A7ZNX | | | CUS | PRIME TRUST LLC | | | | $16,938.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/22 | 9084 | Debit | 17609 | SEN to 5090021964+1704323387026 | 48ebdfd794f416d8d3be5c734c10075 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,149.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 2190 | Debit | 550 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,050,201.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 806 | ACH Return Debit | WILLIAM B GARRETT 6c5e2a3c099e481 | ACH Return Debit | Return | | | WILLIAM B GARRETT 6c5e2a3c099e481 | CUS | | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 817 | ACH Return Debit | Keanu Clavesilla 6b81e46735a442c | ACH Return Debit | Return | | | Keanu Clavesilla 6b81e46735a442c | CUS | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 12769 | M08AI00379SA3MM5 | BENE:Daniel Kogan | API Wire Debit | Wire | M08AI00379SA3MM5 | | Daniel Kogan | CUS | Daniel Kogan | | | | $6,351.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 9456 | M08AF31532A9QOG1 | ORIG:MAX TIMOSHCHIK | Wire Credit | Wire | M08AF31532A9QOG 1 | MAX TIMOSHCHIK | | CUS | MAX TIMOSHCHIK | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/22 | 9084 | Debit | 15735 | SEN to 5090021964+1353516788993 | dffba4e08c2b4a0d8f18f50851671b0cd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,692.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 4807 | M08AC0029LY9M1GS | BENE:jose lozano | API Wire Debit | Wire | M08AC0029LY9M1GS | | jose lozano | CUS | jose lozano | | | | $678.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 11588 | M08AG5705HKA7EZ7 | ORIG:ETHAN C ALLEN | Wire Credit | Wire | M08AG5705HKA7EZ7 | ETHAN C ALLEN | | CUS | ETHAN C ALLEN | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 14859 | M08AK0058QG9VHD1 | BENE:VLADIMIR MARTIROSIAN | API Wire Debit | Wire | M08AK0058QG9VHD 1 | | VLADIMIR MARTIROSIAN | CUS | VLADIMIR MARTIROSIAN | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 5424 | M08AC17252W98N52 | ORIG:ZHEMING ZHENG | Wire Credit | Wire | M08AC17252W98N5 2 | ZHEMING ZHENG | | CUS | ZHEMING ZHENG | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 2190 | Credit | 551 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $22,581.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 823 | ACH Return Debit | MOUSSA L SECK 32fd35a4a8cd428 | ACH Return Debit | Return | | | MOUSSA L SECK 32fd35a4a8cd428 | CUS | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9062 | Debit | 16441 | M08AL3110AKASM7A | BENE:PRIME TRUST LLC | Wire Debit | Wire | M08AL3110AKASM7 A | | PRIME TRUST LLC | CUS | PRIME TRUST LLC | | | | $50,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 11916 | M08AH1300NA9HNN | BENE:VICTORIA A DUNTLEY | Wire Credit | Wire | M08AH1300NA9HNN G | VICTORIA A DUNTLEY | | CUS | VICTORIA A DUNTLEY | | | | $36,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 7415 | M08AE0026G5A28NN | BENE:Alexey Kolmakov | API Wire Debit | Wire | M08AE0026G5A28N | | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | $7,925.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 16278 | M08AL2014QQAR0YZ | ORIG:JESSICA FLANAGAN | Wire Credit | Wire | M08AL2014QQAR0Y Z | JESSICA FLANAGAN | | CUS | JESSICA FLANAGAN | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 13078 | M08AI2031A3A999D | BENE:MICHAEL BURK | API Wire Debit | Wire | M08AI2031A3A999D | MICHAEL BURK | | CUS | MICHAEL BURK | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7190 | Debit | 552 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $22,514.47 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 813 | ACH Return Debit | Allen Mkandawire 252a450d56c84f5 | ACH Return Debit | Return | | | Allen Mkandawire 252a450d56c84f5 | CUS | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 12765 | M08AI0036C99YH2W | BENE:KEVIN MAGLALANG | API Wire Debit | Wire | M08AI0036C99YH2W | KEVIN MAGLALANG | | CUS | KEVIN MAGLALANG | | | | $2,004.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 15226 | M08AK2825L3AAAC7 | ORIG:RAUNO RANTA | Wire Credit | Wire | M08AK2825L3AAAC7 | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/22 | 4005 | Credit | 9540 | SEN from 5090013656+0838210761257 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 8924 | M08AF1318BWA6HG0 | ORIG:KARESSA DANIELLE FETCHER | Wire Credit | Wire | M08AF1318BWA6HG 0 | KARESSA DANIELLE FETCHER | | CUS | KARESSA DANIELLE FETCHER | | | | $4,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 1369 | M08A6004299A9SQFM | BENE:JOSHUA GRAY | API Wire Debit | Wire | M08A6004299A9SQF M | JOSHUA GRAY | | CUS | JOSHUA GRAY | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 89 | Debit | 280 | | Anjali Arya/Expensify R98545006 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 2858 | M08AA0908I6AJM0T | ORIG:MINH H TRAN | Wire Credit | Wire | M08AA0908I6AJM0T | MINH H TRAN | | CUS | MINH H TRAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 8952 | M08AF143040A171O | ORIG:KATHERINE E WILLIAMS | Wire Credit | Wire | M08AF143040A171O | KATHERINE E WILLIAMS | | CUS | KATHERINE E WILLIAMS | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 7419 | M08AE002605A4ZNE | BENE:Jonathan Rivera | API Wire Debit | Wire | M08AE002605A4ZNE | | Jonathan Rivera | CUS | Jonathan Rivera | | | | $481.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 12474 | M08AH464377I94FSD | ORIG:MICHAEL MCCABE, PLLC | Wire Credit | Wire | M08AH464377I94FSD | MICHAEL MCCABE, PLLC | | CUS | MICHAEL MCCABE, PLLC | | | | $20,517.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/22 | 4005 | Credit | 9406 | SEN from 5090022251+082925877393 9 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $109,280.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 8120 | M08AE3110FJ93KQJ | CHERYL DENTON | Wire Credit | Wire | M08AE3110FJ93KQJ | CHERYL DENTON | | CUS | CHERYL DENTON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 12773 | M08AI004899W18M | BENE:Tim Baffa | API Wire Debit | Wire | M08AI004899W18M | | Tim Baffa | CUS | Tim Baffa | | | | $97.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 828 | | ELIZABETH WHITE 52ea78d33b454b2 | ACH Return Debit | Return | | | | CUS | ELIZABETH WHITE 52ea78d33b454b2 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 12864 | M08AI0722IFARSUN | ORIG:NARIMAN NAIMIAKBAR | Wire Credit | Wire | M08AI0722IFARSUN | NARIMAN NAIMIAKBAR | | CUS | NARIMAN NAIMIAKBAR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 807 | | WILLIAM B GARRETT 539bff306daa447 | ACH Return Debit | Return | | | | CUS | WILLIAM B GARRETT 539bff306daa447 | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 5022 | M08AC0110MVAKS2Y | ORIG:YURY VASILYEV | Wire Credit | Wire | M08AC0110MVAKS2Y | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 5282 | M08AC00400H951RC | ORIG:HUI CHEN | Wire Credit | Wire | M08AC00400H951RC | HUI CHEN | | CUS | HUI CHEN | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 11592 | M08AG5709G59E2MU | ORIG:JINGTIAN ZHAO | Wire Credit | Wire | M08AG5709G59E2M U | JINGTIAN ZHAO | | CUS | JINGTIAN ZHAO | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 822 | | Jai Bell a7cd10e5f77247e | ACH Return Debit | Return | | | | CUS | Jai Bell a7cd10e5f77247e | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 9 | M08A20115A292POA | BENE:Michael Torres | API Wire Debit | Wire | M08A20115A292POA | | Michael Torres | CUS | Michael Torres | | | | $790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 4994 | M08AC01071C908BW | ORIG:BONNIE PHYLLIS SINTUVAT DERRICK K | API Wire Debit | Wire | M08AC01071C908B W | BONNIE PHYLLIS SINTUVAT DERRICK K | | CUS | BONNIE PHYLLIS SINTUVAT DERRICK K | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 814 | | Allen Mkandawire a694e41bc6f847d | ACH Return Debit | Return | | | | CUS | Allen Mkandawire a694e41bc6f847d | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9095 | Debit | 13111 | M08AH44258JAH4JO | BENE:APPLE CANADA Inc. | FX Wire Debit | Foreign Wire | | APPLE CANADA Inc. | | OPR | APPLE CANADA Inc. | | | | $84,227.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 13118 | M08AI315DU9Q05W | ORIG:CHRISTOFER TEOFIL SERAFIN | Wire Credit | Wire | M08AI315DU9Q05W | CHRISTOFER TEOFIL SERAFIN | | CUS | CHRISTOFER TEOFIL SERAFIN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 811 | | ALEX S BURKE 7a07d45b28a64ff | ACH Return Debit | Return | | | | CUS | ALEX S BURKE 7a07d45b28a64ff | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 824 | | Henry Cusido b2bca1985d864b7 | ACH Return Debit | Return | | | | CUS | Henry Cusido b2bca1985d864b7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 16685 | M08AM0056CE90AD9 | BENE:Daniel Paez | API Wire Debit | Wire | M08AM0056CE90AD 9 | | Daniel Paez | CUS | Daniel Paez | | | | $9,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 2111 | M08AB01301JAOI1 | BENE:Caleb Bain | API Wire Debit | Wire | M08AB01301JAOI1 | | Caleb Bain | CUS | Caleb Bain | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 16695 | M08AM0108529IRGN | BENE:TREVER JOY | API Wire Debit | Wire | M08AM0108529IRG N | | TREVER JOY | CUS | TREVER JOY | | | | $308.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 7427 | M08AE0042G7A6TX8 | BENE:Loren Mahler | API Wire Debit | Wire | M08AE0042G7A6TX8 | | Loren Mahler | CUS | Loren Mahler | | | | $21,320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/22 | 9084 | Debit | 13893 | SEN to 5090021964+1212493569086 | 8d48a27f39c74d1d84ec2c3ed849269f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 1373 | M08A60044BD9VAGH | BENE:NOAH JOHNSON | API Wire Debit | Wire | M08A60044BD9VAG H | | NOAH JOHNSON | CUS | NOAH JOHNSON | | | | $45,290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 818 | | Jason Loughner c2b11da0dc7a40a | ACH Return Debit | Return | | | | CUS | Jason Loughner c2b11da0dc7a40a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 815 | | Brigham G Field 98398d5bee6f4a6 | ACH Return Debit | Return | | | | CUS | Brigham G Field 98398d5bee6f4a6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 1377 | M08A600451FI9MIGP | BENE:Walter Vasquez | API Wire Debit | Wire | M08A600451FI9MIGP | | Walter Vasquez | CUS | Walter Vasquez | | | | $1,210.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 826 | | DONALD M HASTINGS 4ee60fdee9c54ac | ACH Return Debit | Return | | | | CUS | DONALD M HASTINGS 4ee60fdee9c54ac | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 7332 | M08AD2854RQAIU56 | ORIG:GUSTAVO A VARGAS VICTORIA | Wire Credit | Wire | M08AD2854RQAIU56 | GUSTAVO A VARGAS VICTORIA | | CUS | GUSTAVO A VARGAS VICTORIA | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 12781 | M08AI0048E29XV8Q | BENE:John Payne | API Wire Debit | Wire | M08AI0048E29XV8Q | | John Payne | CUS | John Payne | | | | $396.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 16184 | M08AL1441B6AA7A8 | ORIG:ROBIN LENKA | Wire Credit | Wire | M08AL1441B6AA7A8 | ROBIN LENKA | | CUS | ROBIN LENKA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 2866 | M08AA093872973VS | ORIG:DEBORAH SUGARMAN | Wire Credit | Wire | M08AA093872973VS | DEBORAH SUGARMAN | | CUS | DEBORAH SUGARMAN | | | | $9,960.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 812 | | Dale Pekarek 6d47f915b0a14a7 | ACH Return Debit | Return | | | | CUS | Dale Pekarek 6d47f915b0a14a7 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/22 | 4005 | Credit | 6982 | SEN from 5090021964+0636529651992 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,813,279.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 7944 | M08AE07305EAHIFD | ORIG:CHRISTOPHER STAGGS | Wire Credit | Wire | M08AE07305EAHIFD | CHRISTOPHER STAGGS | | CUS | CHRISTOPHER STAGGS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 8254 | M08AE374992APMRV | ORIG:ANTONIO MELENDEZ PEREZ | Wire Credit | Wire | M08AE374992APMR V | ANTONIO MELENDEZ PEREZ | | CUS | ANTONIO MELENDEZ PEREZ | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 5 | M08A20115DEAZVSS | BENE:patrice meignan | API Wire Debit | Wire | M08A20115DEAZVSS | | patrice meignan | CUS | patrice meignan | | | | $21,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 5106 | M08AC0121PJ9OTN6 | ORIG:DEBORAH WALL | Wire Credit | Wire | M08AC0121PJ9OTN6 | DEBORAH WALL | | CUS | DEBORAH WALL | | | | $3,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 12777 | M08AI0049299X48Y | BENE:NOAH JOHNSON | API Wire Debit | Wire | M08AI0049299X48Y | | NOAH JOHNSON | CUS | NOAH JOHNSON | | | | $30,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 7712 | M08AE1223DTABFXW | ORIG:KARINA SARKISOV | Wire Credit | Wire | M08AE1223DTABFX W | KARINA SARKISOV | | CUS | KARINA SARKISOV | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 9122 | M08AF20534J9J9RO | ORIG:STEVEN REYNOLDS | Wire Credit | Wire | M08AF20534J9J9RO | STEVEN REYNOLDS | | CUS | STEVEN REYNOLDS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/22 | 4005 | Credit | 5904 | SEN from 5090022251+053101044744 5 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $149,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 11764 | M08AH0551HOAD4GS | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M08AH0551HOAD4G S | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 6938 | M08AD3242H4A2XYZ | ORIG:WESLEY CULVER | Wire Credit | Wire | M08AD3242H4A2XYZ | WESLEY CULVER | | CUS | WESLEY CULVER | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 6054 | M08AC3857LY99SUY | ORIG:ELEFTHERIOS TERRY XYDAKIS | Wire Credit | Wire | M08AC3857LY99SUY | ELEFTHERIOS TERRY XYDAKIS | | CUS | ELEFTHERIOS TERRY XYDAKIS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 15506 | M08AK4141FPYAT6VE | ORIG:DIAZ FONTANEZ ASSOCIATES LLC | Wire Credit | Wire | M08AK4141FPYAT6VE | DIAZ FONTANEZ ASSOCIATES LLC | | CUS | DIAZ FONTANEZ ASSOCIATES LLC | | | | $6,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Debit | 1 | M08A20103KK92CKL | BENE:eric sjolund | API Wire Debit | Wire | M08A20103KK92CKL | | eric sjolund | CUS | eric sjolund | | | | $185.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 15222 | M08AK2820I39FG3C | ORIG:JASON L SWINDLE | Wire Credit | Wire | M08AK2820I39FG3C | JASON L SWINDLE | | CUS | JASON L SWINDLE | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 7760 | M08AE1419BQ9CSD4 | ORIG:CRAIG MICHAEL RUBINO | Wire Credit | Wire | M08AE1419BQ9CSD 4 | CRAIG MICHAEL RUBINO | | CUS | CRAIG MICHAEL RUBINO | | | | $200,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 9580 | M08AF4047QGA3SG3 | ORIG:CHRIS A. KIRKLAND | Wire Credit | Wire | M08AF4047QGA35G | CHRIS A. KIRKLAND | | CUS | CHRIS A. KIRKLAND | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 10908 | M08AG27117CR958V8 | ORIG:DAVID M LLOYD | Wire Credit | Wire | M08AG27117CR958V8 | DAVID M LLOYD | | CUS | DAVID M LLOYD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 12882 | M08A0817FFAV5B1 | ORIG:DEEPAK B RAVI | Wire Credit | Wire | M08A0817FFAV5B1 | DEEPAK B RAVI | | CUS | DEEPAK B RAVI | | | | $9,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 808 | ACH Return Debit | Danielle Wubeye 492a8efc5f0f4e2 | ACH Return Debit | Return | | | | CUS | Danielle Wubeye 492a8efc5f0f4e2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 4946 | M08AC00530R93C38 | ORIG:PIXELLU LLC | Wire Credit | Wire | M08AC00530R93C38 | PIXELLU LLC | | CUS | PIXELLU LLC | | | | $8,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 7704 | M08AE12043Y9E88B | ORIG:ADEKOYA S ADEEKO | Wire Credit | Wire | M08AE12043Y9E88B | ADEKOYA S ADEEKO | | CUS | ADEKOYA S ADEEKO | | | | $2,994.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 12084 | M08AH2449AS98YBO | ORIG:PAUL G STREB | Wire Credit | Wire | M06AH2449AS98YB O | PAUL G STREB | | CUS | PAUL G STREB | | | | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7190 | Debit | 549 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $273,237.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 551 | M08A40050IA2OJK | BENE:WALTER ROBBINS | API Wire Debit | Wire | M08A40050IA2OJK | | WALTER ROBBINS | CUS | WALTER ROBBINS | | | | $92,845.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 12968 | M08A115067GA5ONH | ORIG:JOSEPH SOFER | Wire Credit | Wire | M08A115067GA5ONH | JOSEPH SOFER | | CUS | JOSEPH SOFER | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 11454 | M08AG3512CO9BCU7 | ORIG:GARY L ROSEWAG JR | Wire Credit | Wire | M08AG3512CO9BCU 7 | GARY L ROSEWAG JR | | CUS | GARY L ROSEWAG JR | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 8112 | M08AE31095JAFFIR | ORIG:JAN GOLDMAN | Wire Credit | Wire | M08AE31095JAFFIR | JAN GOLDMAN | | CUS | JAN GOLDMAN | | | | $4,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 14855 | M08AK0055A2A7NCS | BENE:NIKOLAY GAIDY | API Wire Debit | Wire | M08AK0055A2A7NC S | | NIKOLAY GAIDY | CUS | NIKOLAY GAIDY | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9062 | Debit | 16433 | M08AL31088097OH8 | BENE:JENERATION EQUITIES LLC | Wire Debit | Wire | M08AL31088097OH8 | | JENERATION EQUITIES LLC | OPR | JENERATION EQUITIES LLC | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 14604 | M08AJ3318PW9BXFC | ORIG:JIMMY DON HUGHES DONNA LOUISEHUGHES | Wire Debit | Wire | M06AJ3318PW9BXF C | JIMMY DON HUGHES DONNA LOUISEHUGHES | | CUS | JIMMY DON HUGHES DONNA LOUISEHUGHES | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/22 | 9084 | Debit | 14541 | SEN to 50900219644+1242324045664 | 9685681 2ea024681939178352018e806 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | CUS | | $947,964.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 819 | ACH Return Debit | Jason Loughner fd2oef3fe6204dd | ACH Return Debit | Return | | | | CUS | Jason Loughner fd2oef3fe6204dd | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 816 | ACH Return Debit | SAMUEL MCDONALD a14ab32ec06a46d | ACH Return Debit | Return | | | | CUS | SAMUEL MCDONALD a14ab32ec06a46d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9062 | Debit | 16437 | M08AL310999ASM6S | BENE:PRIME TRUST LLC | Wire Credit | Wire | M08AL310999ASM6S | | PRIME TRUST LLC | CUS | PRIME TRUST LLC | | | | $58,938.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 14922 | M08AK0943PX97EC2 | ORIG:MAYSHA JAMA JOSEPH | Wire Credit | Wire | M08AK0943PX97EC2 | MAYSHA JAMA JOSEPH | | CUS | MAYSHA JAMA JOSEPH | | | | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 7352 | M08AD5654KI90TO0 | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M08AD5654KI90TO0 | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $2,345.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 827 | ACH Return Debit | ALEXIS BARAJAS 4a22f8392aa64d1 | ACH Return Debit | Return | | | | CUS | ALEXIS BARAJAS 4a22f8392aa64d1 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 2874 | M08AA0948R79HXZ6 | ORIG:ELIEZER MATOS | Wire Credit | Wire | M08AA0948R79HXZ6 | ELIEZER MATOS | | CUS | ELIEZER MATOS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 810 | ACH Return Debit | JILLIAN S ESCOBEDO fa1ea1e5b701f3 | ACH Return Debit | Return | | | | CUS | JILLIAN S ESCOBEDO fa1ea1e5b701f3 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 11042 | M08AG3005NSAO8FN | ORIG:COMPASS CAY, LLC | Wire Credit | Wire | M08AG3005NSAO8F N | COMPASS CAY, LLC | | CUS | COMPASS CAY, LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/22 | 4005 | Credit | 416 | SEN from 5090016576+1945138128452 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | CUS | | $730,012.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 14851 | M08AK00549U9DTBQ | BENE:Joshua Pleshtiyev | API Wire Debit | Wire | M08AK00549U9DTBQ | | Joshua Pleshtiyev | CUS | Joshua Pleshtiyev | | | | $7,466.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 825 | ACH Return Debit | Henry Cusido 4c8f97aff2ee48d | ACH Return Debit | Return | | | | CUS | Henry Cusido 4c8f97aff2ee48d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 821 | ACH Return Debit | Elijah Sutton 33e38c78a2af461 | ACH Return Debit | Return | | | | CUS | Elijah Sutton 33e38c78a2af461 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 2100 | Credit | 805 | ACH Return Credit | EZEKIEL D ZIRKLE 7dffdb778588452 | ACH Return Credit | Return | | | | CUS | EZEKIEL D ZIRKLE 7dffdb778588452 | | | | $121.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 6886 | M08AD2838QFAZHZK | ORIG:TERRANCE O KATOR | Wire Credit | Wire | M08AD2838QFAZHZ K | TERRANCE O KATOR | | CUS | TERRANCE O KATOR | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 8035 | M08AE003145AO6P7 | BENE:Juan Nunez | API Wire Debit | Wire | M08AE003145AO6P7 | | Juan Nunez | CUS | Juan Nunez | | | | $119.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/22 | 4005 | Credit | 8588 | SEN from 5090021964+0757409051696 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | CUS | | $2,868,139.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 820 | ACH Return Debit | Aaron Dannenmueller c37c81a04a714cc | ACH Return Debit | Return | | | | CUS | Aaron Dannenmueller c37c81a04a714cc | | | | $11.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 809 | ACH Return Debit | STEVEN YEE 81b56fe8160642d | ACH Return Debit | Return | | | | CUS | STEVEN YEE 81b56fe8160642d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 107 | M08A00103QWA701J | BENE:John Lowe | API Wire Debit | Wire | M08A00103QWA701J | | John Lowe | CUS | John Lowe | | | | $9,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 5026 | M08AC0111F9FXEM | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | M08AC0111F9FXEM | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $253.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 25 | Credit | 404 | Ref 2221345 from Dep 5090014563 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/10/22 | 9084 | Debit | 515 | SEN to 5090016576+2034315958246 | 4af076cca7d2449eadee1d09b17edba0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | CUS | | $623,939.45 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/10/22 | 7100 | Debit | 829 | ACH Return Debit | SCOTT KONG 5b06ffb5a0624fc | ACH Return Debit | Return | | | | CUS | SCOTT KONG | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9098 | Debit | 297 | M08A21325HBAXYBT | BENE:XIMENA G WEEDON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | XIMENA G WEEDON | CUS | | | | $25,226.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 16689 | M08AM0055EN9A4CZ | BENE:NIKOLAY GAIDY | API Wire Debit | Wire | M08AM0055EN9A4C Z | | NIKOLAY GAIDY | CUS | NIKOLAY GAIDY | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 15120 | M08AK2511MSAW1LX | ORIG:GEORGE CUNNINGHAM | Wire Credit | Wire | M08AK2511MSAW1L X | GEORGE CUNNINGHAM | | CUS | GEORGE CUNNINGHAM | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 4052 | Credit | 15330 | M08AK3541P09TXKH | ORIG:YATI NAIR | Wire Credit | Wire | M08AK3541P09TXKH | YATI NAIR | | CUS | YATI NAIR | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 9092 | Debit | 543 | M08A40052L3AN9K6 | BENE:Rigoberto Porta | API Wire Debit | Wire | M08A40052L3AN9K6 | | Rigoberto Porta | CUS | Rigoberto Porta | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Debit | 214 | ACH Offset for Originated Credits | TRADING/AML Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AML Batch-0000012 | | | | $35,014.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | | 192 | BAM TRADING/PLAID 1842343173 TRADING BAM | | Deposit | ACH | | | | OPR | TRADING | | | | $87,197.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 2544 | M08A05220J9LMX4 | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M08BA05220J9LMX4 | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $11,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 12087 | M08BI00381V9VXCZ | BENE:Abdelhamed Sadik | API Wire Debit | Wire | M08BI00381V9VXCZ | | Abdelhamed Sadik | CUS | Abdelhamed Sadik | | | | $9,934.18 |

| Block | Customer Name | Account Number | Appli cation Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/22 | 4005 | Credit | 5462 | SEN from 509002225 1+0530517106381 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,741.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 7690 | M08BE3330ENATEJW | ORIG:WESLEY CULVER | Wire Credit | Wire | M08BE3330ENATEJ W | WESLEY CULVER | | CUS | WESLEY CULVER | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 7190 | Debit | 541 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/22 | 9084 | Debit | 1015 | SEN to 5090016576+2214270723156 | 507c8240995b4788964f47c2ac84bb45 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,416.37 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 189 | BAM TRADING/BPM 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 202 | Rachel Rhee/Expensify R98666906 Bam | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | | $860.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 11290 | M08BH1823OSAYUBJ | ORIG:BOLANLE J OLALEYE | Wire Credit | Wire | M08BH1823OSAYUB J | BOLANLE J OLALEYE | | CUS | BOLANLE J OLALEYE | | | | $10,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 7100 | Debit | 778 | ACH Return Debit | SCOTT KONG a99daf0e6e75456 | ACH Return Debit | Return | | | | CUS | SCOTT KONG a99daf0e6e75456 | | | | $99.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 13438 | M08BJ1556FVAKY4W | ORIG:STEPHEN ANKENMAN | Wire Credit | Wire | M08BJ1556FVAKY4 W | STEPHEN ANKENMAN | | CUS | STEPHEN ANKENMAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 82 | Credit | 467 | Ref 2231404 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/22 | 9084 | Debit | 8245 | SEN to 5090016576+0802253397225 | 1e4a5059cdc14a88ae6ec855042155c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $141,273.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 16717 | M08BM0100OKA8KWX | BENE:Archer Hansen | API Wire Debit | Wire | M08BM0100OKA8KW X | | Archer Hansen | CUS | Archer Hansen | | | | $243.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/22 | 9084 | Debit | 6541 | SEN to 5090021964+0636034399990 | bde94a5b5bfd4563babe72363f744110 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,061.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Debit | 235 | ACH Offset for Originated Credits | TRADING/JPW Batch-0000020 | ACH Offset for Originated Credits | ACH | | | | OPR | | TRADING/JPW Batch-0000020 | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 2190 | Debit | 230 | ACH Offset for Originated Debits | TRADING/MODERN T Batch-0000018 | ACH Offset for Originated Debits | ACH | | | | OPR | | TRADING/MODERN T Batch-0000018 | | | | $8,400.06 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 222 | BAM TRADING/BAL 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | | $15,108.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 9739 | M08BG00380QAVZH8 | BENE:Maksim Zakharyuta | API Wire Debit | Wire | M08BG00380QAVZH 8 | | Maksim Zakharyuta | CUS | Maksim Zakharyuta | | | | $4,918.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 2190 | Debit | 206 | ACH Offset for Originated Debits | TRADING/FRIEDMAN Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | | TRADING/FRIEDMAN Batch-0000008 | | | | $14,206.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 219 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | | $964.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Debit | 220 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000015 | ACH Offset for Originated Credits | ACH | | | | OPR | | TRADING/ACH Batch-0000015 | | | | $964.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 7100 | Debit | 773 | ACH Return Debit | ISAAC ETIENNE e3dabb92b23c4df | ACH Return Debit | Return | | | | CUS | ISAAC ETIENNE e3dabb92b23c4df | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 16709 | M08BM0057O2AB5W2 | BENE:Johana Izaguirre | API Wire Debit | Wire | M08BM0057O2AB5W 2 | | Johana Izaguirre | CUS | Johana Izaguirre | | | | $874.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 9144 | M08BF374827AFX1V | ORIG:TERESA BICKEL | Wire Credit | Wire | M08BF374827AFX1V | TERESA BICKEL | | CUS | TERESA BICKEL | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 1257 | M08B60050EDA692G | BENE:NICOLETA PAL | API Wire Debit | Wire | M08B60050EDA692G | | NICOLETA PAL | CUS | NICOLETA PAL | | | | $4,716.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 2190 | Credit | 538 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $54,432.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 4705 | M08BC0040M49L3BD | BENE:Zachary Cooper | API Wire Debit | Wire | M08BC0040M49L3B D | | Zachary Cooper | CUS | Zachary Cooper | | | | $128.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/22 | 25 | Credit | 470 | Ref 2231404 from Dep 5090021295 To SEN p | Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 186 | BAM TRADING/GUNDERSON 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | | TRADING | | | | $6,475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 12836 | M08BH219JTAJHGJ | ORIG:KATHLEEN TRUJILLO | Wire Credit | Wire | M08BH219JTAJHGJ | KATHLEEN TRUJILLO | | CUS | KATHLEEN TRUJILLO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 2190 | Debit | 239 | ACH Offset for Originated Debits | TRADING/TRM LABS Batch-0000021 | ACH Offset for Originated Debits | ACH | | | | OPR | | TRADING/TRM LABS Batch-0000021 | | | | $53,041.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9099 | Debit | 83 | M08B1300507AJPY5 | BENE:MALIA MCCOY | Wire Return Debit - API | Return | M08B1300507AJPY5 | | MALIA MCCOY | CUS | BENE:MALIA MCCOY | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 82 | Debit | 469 | Ref 2231404 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 10810 | M08BG54065Q92MG8 | ORIG:ALEXANDER SOCRATES KONSTANTINOU | Wire Credit | Wire | M08BG54065Q92MG 8 | ALEXANDER SOCRATES KONSTANTINOU | | CUS | ALEXANDER SOCRATES KONSTANTINOU | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 2190 | Debit | 236 | ACH Offset for Originated Debits | TRADING/JPW Batch-0000020 | ACH Offset for Originated Debits | ACH | | | | OPR | | TRADING/JPW Batch-0000020 | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Debit | 232 | ACH Offset for Originated Credits | TRADING/PROVE Batch-0000019 | ACH Offset for Originated Credits | ACH | | | | OPR | | TRADING/PROVE Batch-0000019 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9099 | Debit | 12795 | M08B4006LOAIOEK | BENE:ELIEZER MATOS | Wire Return Debit - API | Return | M08B14006LOAIOEK | | ELIEZER MATOS | CUS | BENE:ELIEZER MATOS | | | | $100,657.92 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 207 | BAM TRADING/ACH 1842343173 BAM | | ACH Debit | ACH | | | | OPR | | | | | | $100,657.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 16725 | M08BM0100GL9NT8Z | BENE:Jason Graves | API Wire Debit | Wire | M08BM0100GL9NT8 | | Jason Graves | CUS | Jason Graves | | | | $1,842.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 4864 | M08BC01241D9X46H | ORIG:YURY VASILYEV | Wire Credit | Wire | M08BC01241D9X46H | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 8868 | M08BF25057W9D8DS | ORIG:WILLIAM C ODOM | Wire Credit | Wire | M08BF25057W9D8D S | WILLIAM C ODOM | | CUS | WILLIAM C ODOM | | | | $1,887.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 5460 | M08BC30328DA89HI | ORIG:ROSS E SHEPARD | Wire Credit | Wire | M08BC30328DA89HI | ROSS E SHEPARD | | CUS | ROSS E SHEPARD | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/22 | 9084 | Debit | 12383 | SEN to 5090021964+1121282980082 | 69b83de1eab04e60b6c5c31fb8cc537e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,479.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Debit | 202 | ACH Offset for Originated Credits | TRADING/YOUGOV Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | | TRADING/YOUGOV Batch-0000007 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 14330 | M08BK0606JM9Q1DS | ORIG:YUQING SUI | Wire Credit | Wire | M08BK0606JM9Q1D S | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 2190 | Debit | 209 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | | TRADING/ACH Batch-0000009 | | | | $100,657.92 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Debit | 193 | ACH Offset for Originated Credits BAM | TRADING/PLAID Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PLAID Batch-0000004 | | | | $87,197.64 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 195 | BAM TRADING/GASTHALTER BAM | TRADING | TRADING | ACH | | | | OPR | TRADING | | | | $46,362.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 203 | M08B001024RA82BI | BENE:Scott Lusk | API Wire Debit | Wire | M08B001024RA82BI | | | CUS | Scott Lusk | | Scott Lusk | | $1,280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/22 | 9084 | Debit | 539 | SEN to 50900219664+2002463052453 | 82ca56e999c6476ba86a76625881e53a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,987.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 12010 | M08BH5351RAAHNZF | ORIG:THOMAS SAGAYO | Wire Credit | Wire | M08BH5351RAAHNZF | THOMAS SAGAYO | | CUS | THOMAS SAGAYO | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 7100 | Debit | 772 | ACH Return Debit | Heather Varrone 73f0e85e3d80448 | ACH Return Debit | Return | | | | CUS | Heather Varrone 73f0e85e3d80448 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 2190 | Debit | 194 | ACH Offset for Originated Debits BAM | TRADING/PLAID Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PLAID Batch-0000004 | | | | $87,197.64 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 204 | Anjali Arya/Expensify R98735655 | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 2190 | Credit | 221 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000015 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000015 | | | | $964.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/22 | 9084 | Debit | 5641 | SEN to 50900169576+0546069016181 | 9fa9fdf6a60b4202a947551a946c0a43 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,450.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 9382 | M08BF5107IU99I4G | ORIG:HELEN CHENG | Wire Credit | Wire | M08BF5107IU99I4G | HELEN CHENG | | CUS | HELEN CHENG | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/22 | 9084 | Debit | 17019 | SEN to 5090021964+1834512616686 | ae3e531e0a774dbcafbc12b3c81d2d4a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,757.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Debit | 199 | ACH Offset for Originated Credits BAM | TRADING/NSD Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/NSD Batch-0000006 | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 237 | BAM TRADING/TRM LABS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $53,041.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 11384 | M08BH28029P9RVY6 | ORIG:DARSHANA MEHRA | Wire Credit | Wire | M08BH28029P9RVY6 | DARSHANA MEHRA | | CUS | DARSHANA MEHRA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 10688 | M08BG4700E69502C | ORIG:NAVEED KHIYANI | Wire Credit | Wire | M08BG4700E69502C | NAVEED KHIYANI | | CUS | NAVEED KHIYANI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 16721 | M08BM01016WA3WX2 | BENE:Jason Graves | API Wire Debit | Wire | M08BM01016WA3WX2 | | Jason Graves | CUS | Jason Graves | | Jason Graves | | $3,120.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 2190 | Debit | 224 | ACH Offset for Originated Debits BAM | TRADING/BAL Batch-0000016 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/BAL Batch-0000016 | | | | $15,108.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Credit | 9625 | M08BG0037HM9SS1A | BENE:William Bagwell | API Wire Debit | Wire | M08BG0037HM9SS1A | William Bagwell | | CUS | William Bagwell | | | | $8,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9099 | Credit | 12791 | M08BI4006LUA8VEM | BENE:MICHAEL MCCABE, PLLC | Wire Return Debit - API | Wire | M08BI4006LUA8VEM | | MICHAEL MCCABE, PLLC | CUS | BENE:MICHAEL MCCABE, PLLC | | | | $20,517.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 5 | M08B20105H96YBAT | BENE:John Lowe | API Wire Debit | Wire | M08B20105H96YBAT | | John Lowe | CUS | John Lowe | | | | $9,950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 203 | Rachel Rhee/Expensify R98665909 | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,705.08 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 210 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $2,035,909.62 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 7100 | Debit | 771 | ACH Return Debit | Ramsy Suarez 5f55bdbb7da149e | ACH Return Debit | Return | | | | CUS | Ramsy Suarez 5f55bdbb7da149e | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9099 | Credit | 103 | M08B13005IQAJQY7 | BENE:JUDITH A WALTON-HARPER | Wire Return Debit - API | Wire | M08B13005IQAJQY7 | | JUDITH A WALTON-HARPER | CUS | BENE:JUDITH A WALTON-HARPER | | | | $4,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 2166 | M08B38556YA1QZC | ORIG:JAMES D ENGLISH III | Wire Credit | Wire | M08B38556YA1QZC | JAMES D ENGLISH III | | CUS | JAMES D ENGLISH III | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 12388 | M08B2151NL9TEQG | ORIG:ASSETOVERFLOW LLC | Wire Credit | Wire | M08B2151NL9TEQG | ASSETOVERFLOW LLC | | CUS | ASSETOVERFLOW LLC | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 7100 | Debit | 770 | ACH Return Debit | Ramsy Suarez 216000d92c62410 | ACH Return Debit | Return | | | | CUS | Ramsy Suarez 216000d92c62410 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 2190 | Credit | 215 | ACH Offset for Originated Debits BAM | TRADING/AML Batch-0000020 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AML Batch-0000020 | | | | $35,014.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9099 | Credit | 139 | M08B13005I3HAJRY8 | BENE:MAYSHA JAMA JOSEPH | Wire Return Debit - API | Wire | M08B13005I3HAJRY8 | | MAYSHA JAMA JOSEPH | CUS | BENE:MAYSHA JAMA JOSEPH | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 183 | BAM TRADING/PROCO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $24,296.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 8926 | M08BF26455090E9O | ORIG:TERRY L BONDAR | Wire Credit | Wire | M08BF26455090E9O | TERRY L BONDAR | | CUS | TERRY L BONDAR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 12101 | M08B00446GX9RQG3 | BENE:Darryl Evans | API Wire Debit | Wire | M08B00446GX9RQG3 | | Darryl Evans | CUS | Darryl Evans | | | | $95.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 16713 | M08BM00579Z98GB1 | BENE:MIKI COCCO | API Wire Debit | Wire | M08BM00579Z98GB | | MIKI COCCO | CUS | MIKI COCCO | | | | $2,747.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Debit | 208 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000009 | | | | $100,657.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 11856 | M08BH4855PPAHQFC | ORIG:ABHISHEK BHOLA, TULIKA SINGHAL LNU | Wire Credit | Wire | M08BH4855PPAHQF C | ABHISHEK BHOLA, TULIKA SINGHAL LNU | | CUS | ABHISHEK BHOLA, TULIKA SINGHAL LNU | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 6931 | M08BE00349TA5TVE | BENE:CODY GAMANGASSO | API Wire Debit | Wire | M08BE00349TA5TVE | | CODY GAMANGASSO | CUS | CODY GAMANGASSO | | | | $749.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 9633 | M08BG00399XAKAHQ | BENE:Tim Baffa | API Wire Debit | Wire | M08BG00399XAKAH Q | | Tim Baffa | CUS | Tim Baffa | | | | $154.61 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 2190 | Credit | 203 | M08BE1326HX99XZJ | ORIG:CHRIS KUCZMANSKI | Wire Credit | Wire | M08BE1326HX99XZJ | CHRIS KUCZMANSKI | | OPR | CHRIS KUCZMANSKI | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Debit | 226 | ACH Offset for Originated Credits BAM | TRADING/YOUGOV Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/YOUGOV Batch-0000007 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 15298 | M08BK4248MUA0NE6 | ORIG:DEBORAH SUGARMAN | Wire Credit | Wire | M08BK4248MUA0NE 6 | DEBORAH SUGARMAN | | CUS | DEBORAH SUGARMAN | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 4808 | M08BC01164D90R0Q | ORIG:REGINA MARIE CHUNG OR JOHNNY CHUNG | Wire Credit | Wire | M08BC01164D90R0Q | REGINA MARIE CHUNG OR JOHNNY CHUNG | | CUS | REGINA MARIE CHUNG OR JOHNNY CHUNG | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Credit | 4704 | M08BC00454795QFN | ORIG:SONIA KAPOOR | Wire Credit | Wire | M08BC00454795QFN | SONIA KAPOOR | | CUS | SONIA KAPOOR | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 14196 | M08BJ5756K9934BT | ORIG:GI WON YOON | Wire Credit | Wire | M08BJ5756K9934BT | GI WON YOON | | CUS | GI WON YOON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Debit | 205 | ACH Offset for Originated Credits BAM | TRADING/FRIEDMAN Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/FRIEDMAN Batch-0000008 | | | | $14,206.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Debit | 229 | ACH Offset for Originated Credits BAM | TRADING/MODERN T Batch-0000018 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MODERN T Batch-0000018 | | | | $8,400.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 7190 | Credit | 543 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $598.56 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 204 | BAM TRADING/FRIEDMAN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $14,206.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 7866 | M08BE4316ODAA3AR | ORIG:BASIT SULAIMAN | Wire Credit | Wire | M08BE43160DAA3A R | BASIT SULAIMAN | | CUS | BASIT SULAIMAN | | | | $1,130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 6640 | M08BD4304O0AZU75 | ORIG:HYOUNGGUN AN | Wire Credit | Wire | M08BD4304O0AZU75 | HYOUNGGUN AN | | CUS | HYOUNGGUN AN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 2190 | Credit | 233 | ACH Offset for Originated Debits BAM | TRADING/PROVE Batch-0000019 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PROVE Batch-0000019 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 259 | M08B20059QA9R192 | BENE:ENRIQUETA VARGAS | API Wire Debit | Wire | M08B20059QA9R192 | | ENRIQUETA VARGAS | CUS | ENRIQUETA VARGAS | | | | $245.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 7100 | Debit | 769 | ACH Return Debit | Ramsy Suarez 656976adf350465 | ACH Return Debit | Return | | | | CUS | Ramsy Suarez 656976adf350465 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Debit | 238 | ACH Offset for Originated Credits BAM | TRADING/TRM LABS Batch-0000021 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TRM LABS Batch-0000021 | | | | $53,041.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 6512 | M08BD3340ORAEQKO | ORIG:CHERYL DENTON | Wire Credit | Wire | M08BD3340ORAEQK O | CHERYL DENTON | | CUS | CHERYL DENTON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/22 | 9084 | Debit | 8205 | SEN to 5090021964+0800345837243 | ea21e11779f4b28a644f12704b714d2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/22 | 9084 | Debit | 445 | SEN to 5090016576+1932075551375 | d1419241117944129ef19d3c6b8a38cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,104.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 2552 | M08BA0625ACACNNM | ORIG:MARK ULLOA | Wire Credit | Wire | M08BA0625ACACNN M | MARK ULLOA | | CUS | MARK ULLOA | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 1971 | M08B0146J1A1QX4 | BENE:Bulent Parmaksiz | API Wire Debit | Wire | M08B80146J1A1QX4 | | Bulent Parmaksiz | CUS | Bulent Parmaksiz | | | | $131.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 9621 | M08BG0037EHAOMH1 | BENE:William Bagwell | API Wire Debit | Wire | M08BG0037EHAOMH1 | | William Bagwell | CUS | William Bagwell | | | | $2,590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 2618 | M08BA0849LZ9S7QK | ORIG:ETHAN C ALLEN | Wire Credit | Wire | M08BA0849LZ9S7QK | ETHAN C ALLEN | | CUS | ETHAN C ALLEN | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 1261 | M08B00050EF99U8Q | BENE:MARK PAL | API Wire Debit | Wire | M08B00050EF99U8Q | | MARK PAL | CUS | MARK PAL | | | | $4,722.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 2190 | Credit | 191 | ACH Offset for Originated Debits BAM | TRADING/BPM Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/BPM Batch-0000003 | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Debit | 184 | ACH Offset for Originated Credits BAM | TRADING/PROCO Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PROCO Batch-0000001 | | | | $24,296.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 15946 | M08BL2254CLA44Z3 | ORIG:SCOTT D STRINGHAM | Wire Credit | Wire | M08BL2254CLA44Z3 | SCOTT D STRINGHAM | | CUS | SCOTT D STRINGHAM | | | | $13,750.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 199 | Edward Oosterbaa/Expensify R98785356 | Bam Trading Services I | ACH Debit | ACH | | | | OPR | Bam Trading Services I | | | | $3,277.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Debit | 211 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000010 | | | | $2,035,909.62 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 2190 | Credit | 227 | ACH Offset for Originated Debits BAM | TRADING/TASKUS Batch-0000017 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TASKUS Batch-0000017 | | | | $67,827.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 7190 | Debit | 542 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $56,018.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 14540 | M08BK1049RMAATU3 | ORIG:PAUL S. RANDAZZO, TRUSTEE | Wire Credit | Wire | M08BK1049RMAATU 3 | PAUL S. RANDAZZO, TRUSTEE | | CUS | PAUL S. RANDAZZO, TRUSTEE | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 7496 | M08BE2220FB9F2OG | ORIG:MICAH J HORNER | Wire Credit | Wire | M08BE2220FB9F2O G | MICAH J HORNER | | CUS | MICAH J HORNER | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 206 | IGNITE HCM INC/SALE BAM TRADING | SERVICES I | ACH Debit | ACH | | | | OPR | SERVICES I | | | | $8,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 13608 | M08BJ2342H29YBD1 | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M08BJ2342H29YBD1 | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $4,155.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 21 | Credit | 268 | Checkout LLC/C000000000T 000000000TKM | BAM Trading Services I | Wire Credit | Wire | | | | CUS | BAM Trading Services I | | | | $69,315.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 7190 | Debit | 540 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $404,394.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 12160 | M08BI03085I9I7M2 | ORIG:PAUL A SATTERLEE | Wire Credit | Wire | M08BI03085I9I7M2 | PAUL A SATTERLEE | | CUS | PAUL A SATTERLEE | | | | $3,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 4872 | M08BC0124J690R77 | ORIG:BEVERLY A SIZEMORE | Wire Credit | Wire | M08BC0124J690R77 | BEVERLY A SIZEMORE | | CUS | BEVERLY A SIZEMORE | | | | $24,945.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 2190 | Credit | 188 | ACH Offset for Originated Debits BAM | TRADING/GUNDERSON Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GUNDERSON Batch-0000002 | | | | $6,475.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 21 | Credit | 267 | Checkout LLC/C000000000T 000000000TBJ | BAM Trading Services I | ACH Credit | ACH | | | | OPR | BAM Trading Services I | | | | $74,180.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 2250 | M08B8560OPI9E65N | ORIG:SUSAN C LOWEN | Wire Credit | Wire | M08B8560OPI9E65N | SUSAN C LOWEN | | CUS | SUSAN C LOWEN | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 201 | Rachel Rhee/Expensify R98667256 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $404.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 7100 | Debit | 776 | ACH Return Debit | MANISH CHAMA e43c75e8d44042a | ACH Return Debit | Return | | | | CUS | MANISH CHAMA e43c75e8d44042a | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 7100 | Debit | 775 | ACH Return Debit | WILLIAM DINGS 341e4049f4434c1 | ACH Return Debit | Return | | | | CUS | WILLIAM DINGS 341e4049f4434c1 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 6960 | M08B1263JACQEQ | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M08Be01263JACQE Q | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $2,370.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 14104 | M08BJ5424HGASCQ4 | ORIG:NANCY N TRAN | Wire Credit | Wire | M08BJ5424HGASCQ 4 | NANCY N TRAN | | CUS | NANCY N TRAN | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Debit | 187 | ACH Offset for Originated Debits BAM | TRADING/GUNDERSON Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GUNDERSON Batch-0000002 | | | | $6,475.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 2190 | Credit | 539 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $1,249,241.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 13552 | M08BJ2224099CDOE | ORIG:SELECT KRCM TRUST | Wire Credit | Wire | M08BJ2224099CDOE | SELECT KRCM TRUST | | CUS | SELECT KRCM TRUST | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9099 | Debit | 12799 | M08BI4006MM90ZXO | BENE:RUDOLPH D ROCHE#ITF ELISABETH SAINT | Wire Return Debit - API | Return | M08BI4006MM90ZX O | | RUDOLPH D ROCHE#ITF ELISABETH SAINT | CUS | BENE RUDOLPH D ROCHE#ITF ELISABETH SAINT | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 2190 | Credit | 218 | ACH Offset for Originated Debits | TRADING/APPLE INC Batch-0000014 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000014 | | | | $2,345.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/22 | 25 | Credit | 468 | Ref 2231404 from Dep 5090026245 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 205 | Jordon Navarro/Expensify R98797936 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 7100 | Debit | 779 | ACH Return Debit | Marianna Dimercurio aaa5b123a201435 | ACH Return Debit | Return | | | | CUS | Marianna Dimercurio aaa5b123a201435 | | | | $500.00 |

| Block | Customer Name | Account Number | Appli cat ion Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 1269 | M08B60052CPAPO33 | BENE:NOAH JOHNSON | API Wire Debit | Wire | M08B60052CPAPO33 | | NOAH JOHNSON | CUS | NOAH JOHNSON | | | | $36,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 14390 | M08BK0943HSAZWB3 | ORIG:COMPASS CAY, LLC | Wire Credit | Wire | M08BK0943HSAZWB 3 | COMPASS CAY, LLC | | CUS | COMPASS CAY, LLC | | | | $999,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 6258 | M08BD19295HA2XIC | ORIG:HYLTON E DAVIS | Wire Credit | Wire | M08BD19295HA2XIC | HYLTON E DAVIS | | CUS | HYLTON E DAVIS | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 228 | BAM TRADING/MODERN T 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $8,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 2190 | Debit | 212 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000010 | | | | $2,035,369.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 12218 | M08BI0815RJ9l77A | ORIG:STEPHANIE PERDOMO | Wire Credit | Wire | M08BI0815RJ9l77A | STEPHANIE PERDOMO | | CUS | STEPHANIE PERDOMO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 2622 | M08BA0856QCAQ5YH | ORIG:GUSTAVO S CAMANO | Wire Credit | Wire | M08BA0856QCAQ5Y H | GUSTAVO S CAMANO | | CUS | GUSTAVO S CAMANO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Credit | 196 | ACH Offset for Originated Credits BAM | TRADING/GASTHALTER Batch-0000005 | ACH Offset for Originated Credits | SEN | | | | OPR | TRADING/GASTHALTER Batch-0000005 | | | | $46,362.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/22 | 9084 | Debit | 11511 | SEN to 5090021964+1037019997708 | o558a58b71f540519d94322cd01647c6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/22 | 4005 | Credit | 6498 | SEN from 5090013656+0631275722905 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 201 | BAM TRADING/YOUGOV 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 7100 | Debit | 777 | ACH Return Debit | Christian Vargas af2d8576bb3942c | ACH Return Debit | Return | | | | CUS | Christian Vargas af2d8576bb3942c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 5154 | M08BC1649E9AKCJO | ORIG:TATYANA FERNICOLA | Wire Credit | Wire | M08BC1649E9AKCJ O | TATYANA FERNICOLA | | CUS | TATYANA FERNICOLA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 231 | BAM TRADING/PROVE | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 9637 | M08BG0040R9AV9IG | BENE:Abdelhamed Sadik | API Wire Debit | Wire | M08BG0040R9AV9IG | | Abdelhamed Sadik | CUS | Abdelhamed Sadik | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 10326 | M08BG3516KIAADNY | ORIG:MARYLEE TIERNAN | Wire Credit | Wire | M08BG3516KIAADNY | MARYLEE TIERNAN | | CUS | MARYLEE TIERNAN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 14042 | M08BJ5033LPAZ6TF | ORIG:MILACO LANGE | Wire Credit | Wire | M08BJ5033LPAZ6TF | MILACO LANGE | | CUS | MILACO LANGE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 12790 | M08BI40097OA5LFB | ORIG:CHRISTOPHER KEITH MICHAEL | Wire Credit | Wire | M08BI40097OA5LFB | CHRISTOPHER KEITH MICHAEL | | CUS | CHRISTOPHER KEITH MICHAEL | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 6578 | M08BD3726BJ9V7B8 | ORIG:STEPHANIE R RUALES | Wire Credit | Wire | M08BD3726BJ9V7B8 | STEPHANIE R RUALES | | CUS | STEPHANIE R RUALES | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 7100 | Debit | 768 | ACH Return Debit | TYLER GUINAN 5d040c94601043e | ACH Return Debit | Return | | | | CUS | TYLER GUINAN 5d040c94601043e | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 10074 | M08BG2206KPAVB61 | ORIG:ARAM VAGRADYAN | Wire Credit | Wire | M08BG2206KPAVB6 1 | ARAM VAGRADYAN | | CUS | ARAM VAGRADYAN | | | | $720.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Debit | 217 | ACH Offset for Originated Credits BAM | TRADING/APPLE INC Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000014 | | | | $2,345.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 12868 | M08BH45108Z9I0FN | ORIG:MARIS R BESWICK | Wire Credit | Wire | M08BH45108Z9I0FN | MARIS R BESWICK | | OPR | MARIS R BESWICK | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 75 | Debit | 930 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $41,159.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Debit | 226 | ACH Offset for Originated Debits BAM | TRADING/TASKUS Batch-0000017 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TASKUS Batch-0000017 | | | | $67,827.76 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 2190 | Debit | 185 | ACH Offset for Originated Debits BAM | TRADING/PROCO Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PROCO Batch-0000001 | | | | $24,296.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/11/22 | 7100 | Debit | 774 | ACH Return Debit | Mohammad Al-Abassi 87c3449163d94dd | ACH Return Debit | Return | | | | CUS | Mohammad Al-Abassi 87c3449163d94dd | | | | $38.12 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 234 | BAM TRADING/JPW 1842343173 BAM TRADING | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Debit | 190 | ACH Offset for Originated Credits BAM | TRADING/BPM Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/BPM Batch-0000003 | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 581 | M08B40052FXA9151 | BENE:VLADIMIR MARTIROSIAN | API Wire Debit | Wire | M08B40052FXA9151 | | VLADIMIR | CUS | VLADIMIR MARTIROSIAN | | | | $3,798.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 11462 | M08BH25434AAYJ55 | ORIG:SAMI BEN NACEUR | Wire Credit | Wire | M08BH25434AAYJ55 | SAMI BEN NACEUR | | CUS | SAMI BEN NACEUR | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 4274 | M08BB4640FY9V05G | ORIG:OSCAR D ROJAS MASSO | Wire Credit | Wire | M08BB4640FY9V05G | OSCAR D ROJAS MASSO | | CUS | OSCAR D ROJAS MASSO | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 7984 | M08BE48349K9YL1 | ORIG:RAMP SWAPS LLC | Wire Credit | Wire | M08BE48349K9YL1 | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $700,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 2626 | M08BA0920G9AQ5SW | ORIG:KAREN BELTRAN | Wire Credit | Wire | M08BA0920G9AQ5S W | KAREN BELTRAN | | CUS | KAREN BELTRAN | | | | $7,425.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 6935 | M08BE0036PC9FlFQ | BENE:Mark Herndon | API Wire Debit | Wire | M08BE0036PC9FlFQ | | Mark Herndon | CUS | Mark Herndon | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 2190 | Debit | 197 | ACH Offset for Originated Debits BAM | TRADING/GASTHALTER Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GASTHALTER Batch-0000005 | | | | $46,362.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 13428 | M08BJ1544H7A3U0S | ORIG:GARY MANN | Wire Credit | Wire | M08BJ1544H7A3U0S | GARY MANN | | CUS | GARY MANN | | | | $20,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 200 | Gianmarco Gonzal/Expensify R98773989 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $4,747.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 12988 | M08BI52339RAEEEW | ORIG:CHANTEL MARIE DROWN | Wire Credit | Wire | M08BI52339RAEEEW | CHANTEL MARIE DROWN | | CUS | CHANTEL MARIE DROWN | | | | $24,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9098 | Debit | 191 | M08BI3939JFAX0BD | BENE:ELLEN LUKE ROBERTSON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | ELLEN LUKE ROBERTSON | CUS | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 12093 | M08BI0042P39G8F0 | BENE:Rafael Scamparle | API Wire Debit | Wire | M08BI0042P39G8F0 | | Rafael Scamparle | CUS | Rafael Scamparle | | | | $509.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 11770 | M08BH4353OK9WQ2J | ORIG:JUAN GERRARO | Wire Credit | Wire | M08BH4353OK9WQ2 J | JUAN GERRARO | | CUS | JUAN GERRARO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 213 | BAM TRADING/AMIL 1842343173 BAM TRADING | | | ACH Debit | ACH | | | | OPR | | | | | $35,014.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 198 | BAM TRADING/NSD 1842343173 BAM TRADING | | | ACH Debit | ACH | | | | OPR | | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 12512 | M08BI3002PMABKAO | ORIG:NANCY N TRAN | Wire Credit | Wire | M08BI3002PMABKAO | NANCY N TRAN | | CUS | NANCY N TRAN | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 10426 | M08BG3717O0A7NQX | ORIG:LAWRENCE BORTMAN | Wire Credit | Wire | M08BG3717O0A7NQ X | LAWRENCE BORTMAN | | CUS | LAWRENCE BORTMAN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 14544 | M08BK17272CAAJ3K | ORIG:YESENIA GONZALEZ | Wire Credit | Wire | M08BK17272CAAJ3K | YESENIA GONZALEZ | | CUS | YESENIA GONZALEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 216 | BAM TRADING/APPLE INC 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $2,345.59 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 7190 | Debit | 223 | ACH Offset for Originated Credits BAM | TRADING/BAL Batch-0000016 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/BAL Batch-0000016 | | | | $15,108.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Debit | 7308 | M08BE1546PMARLSN | ORIG.ANDREW M MULLALLY | Wire Credit | Wire | M08BE1546PMARLS N | ANDREW M MULLALLY | | CUS | ANDREW M MULLALLY | | | | $99,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/11/22 | 9084 | Debit | 2331 | SEN to 5090021964+021705333398 | 7aa8aec1f82b41dabf66d3b996cc3e96 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $946,145.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9095 | Debit | 15363 | M08BK0917NW9RT0U | BENE:Apple Canada Inc | FX Wire Debit | Foreign Wire | | Apple Canada Inc | | OPR | Apple Canada Inc | | | | $9,004.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 12097 | M08BI00481HAK6FG | BENE:Richard Whitman Jr | API Wire Debit | Wire | M08BI00481HAK6FG | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $3,393.97 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 2190 | Debit | 200 | ACH Offset for Originated Debits BAM | TRADING/NSD Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/NSD Batch-0000006 | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 10598 | M08BG4215KGAWCC1 | ORIG.PRATIMA NALLAPATI | Wire Credit | Wire | M08BG4215KGAWC C1 | PRATIMA NALLAPATI | | CUS | PRATIMA NALLAPATI | | | | $8,314.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 2130 | M08B83747HK9FEQM | ORIG.KIM THOMAS COTTON | Wire Credit | Wire | M08B83747HK9FEQ M | KIM THOMAS COTTON | | CUS | KIM THOMAS COTTON | | | | $19,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 4052 | Credit | 7794 | M08BE402921AIBX8 | ORIG.SANDERS, STEVEN S | Wire Credit | Wire | M08BE402921AIBX8 | SANDERS, STEVEN S | | CUS | SANDERS, STEVEN S | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 225 | BAM TRADING/TASKUS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $67,827.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 9092 | Debit | 9617 | M08BG0033OAASSEA | BENE:Darren Booker Jr. | API Wire Debit | Wire | M08BG0033OAASSE A | | Darren Booker Jr. | CUS | Darren Booker Jr. | | | | $104.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 14261 | M08CJ5004MDADH61 | BENE:KIM THOMAS COTTON | Wire Return Debit - API | Return | M08CJ5004MDADH6 1 | KIM THOMAS COTTON JU | BENE:KIM THOMAS COTTON | CUS | BENE:KIM THOMAS COTTON | | | | $19,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 9092 | Credit | 7163 | M08CE0023P39D4I9 | BENE:Sara Toponce | Wire Return Debit - API | Return | M08CE0023P39D4I9 | | Sara Toponce | CUS | Sara Toponce | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 15990 | M08CL10377S9I3GR | ORIG.DEREK J BACA | Wire Credit | Wire | M08CL10377S9I3GR | DEREK J BACA | | CUS | DEREK J BACA | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 2190 | Credit | 247 | ACH Offset for Originated Debits BAM | TRADING/ATR Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ATR Batch-0000007 | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 970 | ACH Return Debit | | ACH Return Debit | Return | | | | CUS | JACOB R BARLOW 2bf00fd15b1b463 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 9092 | Debit | 9369 | M08CG00365Q9WJ0P | BENE:NIKOLAY GAIDY | API Wire Debit | Wire | M08CG00365Q9WJ0 P | | NIKOLAY GAIDY | CUS | NIKOLAY GAIDY | | | | $401.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 958 | ACH Return Debit | KATHERINE MANGIARDI 151c1805ee09468 | ACH Return Debit | Return | | | | CUS | KATHERINE MANGIARDI 151c1805ee09468 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 8966 | M08CF4021OC90L5A | ORIG.BENITA REYNOLDS | Wire Credit | Wire | M08CF4021OC90L5A | BENITA REYNOLDS | | CUS | BENITA REYNOLDS | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 952 | ACH Return Debit | ORIG.AARON LEVI BROOKS c8cbfa7e383b443 | ACH Return Debit | Return | | | | CUS | AARON LEVI BROOKS c8cbfa7e383b443 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 13208 | M08CI54581RANF0U | ORIG.RON SELL | Wire Credit | Wire | M08CI54581RANF0U | RON SELL | | CUS | RON SELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 7190 | Debit | 568 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $328.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/22 | 4005 | Credit | 12800 | SEN from 5090013656+1141046009911 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | EVA TERESA GARCIA DIRI | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 969 | ACH Return Debit | EVA TERESA GARCIA DIRI dabf4010z21486 | ACH Return Debit | Return | | | | CUS | EVA TERESA GARCIA DIRI dabf4010z21486 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 7192 | M08CE01524W9KRA1 | ORIG.ELSIE L ROUNER | Wire Credit | Wire | M08CE01524W9KRA 1 | ELSIE L ROUNER | | CUS | ELSIE L ROUNER | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 2190 | Credit | 250 | ACH Offset for Originated Debits BAM | TRADING/PINPOINT Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PINPOINT Batch-0000010 | | | | $17,833.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 9092 | Debit | 14419 | M08CK0039KD9SHPA | BENE:Brandon Montalvo | API Wire Debit | Wire | M08CK0039KD9SHP A | | Brandon Montalvo | CUS | Brandon Montalvo | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 954 | ACH Return Debit | DAWN LOVELACE 222782e5c1d14c9 | ACH Return Debit | Return | | | | CUS | DAWN LOVELACE 222782e5c1d14c9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 11328 | M08CH5017679SX8 | ORIG.SUNSHINE BHING LLC | Wire Credit | Wire | M08CH5017679SX8 | SUNSHINE BHING LLC | | CUS | SUNSHINE BHING LLC | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 89 | Debit | 267 | Cassidy Lyke/Expensify R98888322 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 966 | ACH Return Debit | luke gales 37c16c2c0a9a470 | ACH Return Debit | Return | | | | CUS | luke gales 37c16c2c0a9a470 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 957 | ACH Return Debit | Voncell S Morris 628da6dc81ff4ca | ACH Return Debit | Return | | | | CUS | Voncell S Morris 628da6dc81ff4ca | | | | $389.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 14750 | M08CK2050G4AOHI3 | ORIG.CASADY W HANSEN | Wire Credit | Wire | M08CK2050G4AOHI3 | CASADY W HANSEN | | CUS | CASADY W HANSEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 5106 | M08CC0109GXA32PP | ORIG.MASON T MINNER OR LAURA M MINNER | Wire Credit | Wire | M08CC0109GXA32P P | MASON T MINNER OR LAURA M MINNER | | CUS | MASON T MINNER OR LAURA M MINNER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 14400 | M08CJ5936CNA21RU | ORIG.DEREK J BACA | Wire Credit | Wire | M08CJ5936CNA21R U | DEREK J BACA | | CUS | DEREK J BACA | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 2462 | M08C85448GV9QPF8 | ORIG.JENNIFER JOANNE NEWMARK | Wire Credit | Wire | M08C85448GV9QPF 8 | JENNIFER JOANNE NEWMARK | | CUS | JENNIFER JOANNE NEWMARK | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 9092 | Debit | 9385 | M08CG0030HD9XSYV | BENE:Tim Baffa | API Wire Debit | Wire | M08CG0030HD9XSY V | | Tim Baffa | CUS | Tim Baffa | | | | $197.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 2926 | M08CA1309CNAXJE5 | ORIG.ALEXANDER S LU | Wire Credit | Wire | M08CA1309CNAXJE5 | ALEXANDER S LU | | CUS | ALEXANDER S LU | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 9092 | Debit | 261 | M08CO0100R49MZS5 | BENE:Devarta Monroe | API Wire Debit | Wire | M08CO0100R49MZS5 | Devarta Monroe | | CUS | Devarta Monroe | | | | $93.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 7190 | Debit | 255 | ACH Offset for Originated Credits BAM | TRADING/IMPACT Batch-0000016 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/IMPACT Batch-0000016 | | | | $65.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 9930 | M08CG30529A55X5 | ORIG.YEKATERINA Y ZAK + | Wire Credit | Wire | M08CG30529A55X5 | YEKATERINA Y ZAK + | | CUS | YEKATERINA Y ZAK + | | | | $16,435.29 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 7190 | Debit | 243 | ACH Offset for Originated Credits BAM | TRADING/GUIDEHOUSE Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GUIDEHOUSE Batch-0000008 | | | | $340,024.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 89 | Debit | 248 | BAM TRADING/PINPOINT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $17,833.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 9099 | Credit | 14907 | M08CK3009BEACGVX | BENE:ERIC E REDIC | Wire Return Debit - API | Return | M08CK3009BEACGV X | | ERIC E REDIC | CUS | BENE:ERIC E REDIC | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 2904 | M08CA0840DP9R5TH | ORIG.YUQING SUI | Wire Credit | Wire | M08CA0840DP9R5TH | YUQING SUI | | CUS | YUQING SUI | | | | $24,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 14876 | M08CK2835479HIV0 | ORIG.DONLEY B HINMAN | Wire Credit | Wire | M08CK2835479HIV0 | DONLEY B HINMAN | | CUS | DONLEY B HINMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 3120 | M08CB02235O919O1 | ORIG.DAVID H LEE | Wire Credit | Wire | M08CB02235O919O1 | DAVID H LEE | | CUS | DAVID H LEE | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 9092 | Debit | 685 | M08C40054CAAORIZ | BENE:Benjamin Herman | API Wire Debit | Wire | M08C40054CAAORIZ | | Benjamin Herman | CUS | Benjamin Herman | | | | $74,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 11198 | M08CH4329IIQ94LKU | ORIG.ANDREY BELITSKIY | Wire Credit | Wire | M08CH4329IIQ94LKU | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $42,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | | M08C2637CFA0T2R | ORIG:LINK RESOURCE GROUP INC | | Wire Credit | Wire | M08C2637CFA0T2R | LINK RESOURCE GROUP INC | | CUS | LINK RESOURCE GROUP INC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 950 | | ACH Return Debit | Ramsy Suarez 347437603fc7483 | | Return | | | | CUS | Ramsy Suarez 347437603fc7483 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 7190 | Debit | 246 | | ACH Offset for Originated Credits | TRADING/ATR Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ATR Batch-0000007 | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/22 | 25 | Credit | 526 | Ref 2241532 from Dep 5090037846 Internal | txfr per KF | | Transfer Credit | Transfer | | | | SEN | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 956 | | ACH Return Debit | DINA P JOHNSON 0c1c3a60a1fe418 | | Return | | | | CUS | DINA P JOHNSON 0c1c3a60a1fe418 | | | | $345.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 2190 | Credit | 569 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $26,146.97 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/22 | 9084 | Debit | 4713 | SEN to 5090021964+0446523137522 | 808ad2ee4b504d95b174f3df2881cd5b | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,681.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 8650 | M08CF2409MXAM129 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | | Wire Credit | Wire | M08CF2409MXAM129 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 16392 | M08CL2310AH9UYYG | ORIG:TRENTON E TOONE | | Wire Credit | Wire | M08CL2310AH9UYYG | TRENTON E TOONE | | CUS | TRENTON E TOONE | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 11362 | M08CH52155Y9FSY2 | ORIG:RAUL A LUZARDO | | Wire Credit | Wire | M08CH52155Y9FSY2 | RAUL A LUZARDO | | CUS | RAUL A LUZARDO | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 2190 | Credit | 571 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,267,355.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 7190 | Debit | 249 | | ACH Offset for Originated Credits | TRADING/PINPOINT Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PINPOINT Batch-0000010 | | | | $17,833.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 14772 | M08CK2243E3AOCE4 | ORIG:JIE HE | | Wire Credit | Wire | M08CK2243E3AOCE4 | JIE HE | | CUS | JIE HE | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 9098 | Debit | 365 | | BENE:ELLEN LUKE ROBERTSON | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ELLEN LUKE ROBERTSON | CUS | BENE:ELLEN LUKE ROBERTSON | | | | $13,373.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 962 | | ACH Return Debit | MARGARET BARLOW db98357a3ed341c | | Return | | | | CUS | MARGARET BARLOW db98357a3ed341c | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 4906 | M08CC0032HYA32T1 | ORIG:CARLOS L CARRASCO | | Wire Credit | Wire | M08CC0032HYA32T1 | CARLOS L CARRASCO | | CUS | CARLOS L CARRASCO | | | | $392.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 2428 | M08C84600D8A7X80 | ORIG:ROHAN BHATNAGAR | | Wire Credit | Wire | M08C84600D8A7X80 | ROHAN BHATNAGAR | | CUS | ROHAN BHATNAGAR | | | | $16,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/22 | 4005 | Credit | 16002 | SEN from 5090013656+1411280048662 | 0 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 0099 | Debit | 14899 | M08CK30103SAZ9W7 | BENE:JEREMIAS TORRES | | Wire Return Debit - API | Return | M08CK30103SAZ9W7 | | JEREMIAS TORRES | CUS | BENE:JEREMIAS TORRES | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 967 | | ACH Return Debit | luke gales 419aa9b0710f489 | | Return | | | | CUS | luke gales 419aa9b0710f489 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 14054 | M08CJ3658K9A6HR7 | ORIG:HYOUNGGUN AN | | Wire Credit | Wire | M08CJ3658K9A6HR7 | HYOUNGGUN AN | | CUS | HYOUNGGUN AN | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 971 | | ACH Return Debit | Josue Cruz 6951474af10b4b2 | | Return | | | | CUS | Josue Cruz 6951474af10b4b2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 6212 | M08CD0414ZSAWIK5 | ORIG:CHRISTOPHER IBANEZ | | Wire Credit | Wire | M08CD0414ZSAWIK5 | CHRISTOPHER IBANEZ | | CUS | CHRISTOPHER IBANEZ | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 2190 | Credit | 244 | | ACH Offset for Originated Debits | TRADING/GUIDEHOUSE Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GUIDEHOUSE Batch-0000006 | | | | $340,024.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 9294 | M08CF57143CAWAAW | ORIG:TIMOTHY S THOMAS | | Wire Credit | Wire | M08CF57143CAWAAW | TIMOTHY S THOMAS | | CUS | TIMOTHY S THOMAS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 2190 | Credit | 256 | | ACH Offset for Originated Debits | TRADING/IMPACT Batch-0000016 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/IMPACT Batch-0000016 | | | | $65.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/22 | 9084 | Debit | 6009 | SEN to 5090021964+0552167115595 | 3e728e5ff2344fb0a33ea2615b5b3ad4 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,375.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 15084 | M08CK4003AYABRQZ | ORIG:JAMES M GARRICK | | Wire Credit | Wire | M08CK4003AYABRQZ | JAMES M GARRICK | | CUS | JAMES M GARRICK | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 968 | | ACH Return Debit | BARBARA E BONAFILIA b6c41801776449 | | Return | | | | CUS | BARBARA E BONAFILIA b6c41801776449 | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 21 | Credit | 375 | Checkout LLC/0000000000T 0000000000TU2 | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $66,691.57 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 89 | Debit | 251 | BAM TRADING/AON RISK 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $227,532.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7190 | Debit | 567 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $443,076.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 9092 | Credit | 1197 | M08C600458RA934A | BENE:Alexey Kolmakov | | API Wire Debit | API | M08C600458RA934A | | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | $7,930.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 9092 | Debit | 9439 | M08CG0035O19Y60B | BENE:Jamile Mahmod Quintana | | API Wire Debit | API | M08CG0035O19Y60B | | Jamile Mahmod Quintana | CUS | Jamile Mahmod Quintana | | | | $29,831.74 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 9095 | Debit | 15983 | M08CK53438XA7VFQ | BENE:Interware Systems Inc. | | FX Wire Debit | Foreign Wire | | | Interware Systems Inc. | OPR | Interware Systems Inc. | | | | $8,408.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 8908 | M08CF3823GHA9OLT | ORIG:CHRISTINA MATERDOMINI | | Wire Credit | Wire | M08CF3823GHA9OLT | CHRISTINA MATERDOMINI | | CUS | CHRISTINA MATERDOMINI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/22 | 9084 | Debit | 12837 | SEN to 5090021964+142034450906 | da8d6974847471797b1935cb3a60eb6 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,139.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 9092 | Credit | 1201 | M08C600457DAXC49 | BENE:NOAH JOHNSON | | API Wire Debit | API | M08C600457DAXC49 | | NOAH JOHNSON | CUS | NOAH JOHNSON | | | | $29,790.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 7190 | Debit | 252 | | ACH Offset for Originated Debits | TRADING/AON RISK Batch-0000015 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AON RISK Batch-0000015 | | | | $227,532.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 955 | | ACH Return Debit | TROY LOW 77604cbcc181406 | | Return | | | | CUS | TROY LOW 77604cbcc181406 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 9290 | M08CF554761AH33Y | ORIG:WILLIAM P GALLAGHER | | Wire Credit | Wire | M08CF554761AH33Y | WILLIAM P GALLAGHER | | CUS | WILLIAM P GALLAGHER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 7518 | M08CE1448CAAKUAG | ORIG:MATTHEW ASHBRIDGE | | Wire Credit | Wire | M08CE1448CAAKUAG | MATTHEW ASHBRIDGE | | CUS | MATTHEW ASHBRIDGE | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 15576 | M08CK49051O9ELLI | ORIG:CLAUDIA SANTIESTEBAN | | Wire Credit | Wire | M08CK49051O9ELLI | CLAUDIA SANTIESTEBAN | | CUS | CLAUDIA SANTIESTEBAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/22 | 9084 | Debit | 3099 | SEN to 5090021964+0356393336146 | 612f79f6324d4d3ba9ca9dde843d7dd | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,448.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 89 | Debit | 266 | NMLS 1-855-665-7/NMLS PMT | 000001458626640 BAM TRADING SERVICES I | | ACH Debit | ACH | | | | OPR | 000001458626640 BAM TRADING SERVICES I | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 11370 | M08CH5231CO38R3J | ORIG:THOMAS BRINKLY OR COURTNEY MAHAN | | Wire Credit | Wire | M08CH5231CO38R3J | THOMAS BRINKLY OR COURTNEY MAHAN | | CUS | THOMAS BRINKLY OR COURTNEY MAHAN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 14254 | M08CJ4945B49UU9L | ORIG:SCOTT D STRINGHAM | | Wire Credit | Wire | M08CJ4945B49UU9L | SCOTT D STRINGHAM | | CUS | SCOTT D STRINGHAM | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 8690 | M08CF2450LDA6JAS | ORIG:GEORGE ROGOZINSKI | | Wire Credit | Wire | M08CF2450LDA6JAS | GEORGE ROGOZINSKI | | CUS | GEORGE ROGOZINSKI | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 5130 | M08CC0125K09PAJQ | ORIG:BONNIE PHYLLIS SINTUVAT DERRICK K | Wire Credit | Wire | M08CC0125K09PAJQ | BONNIE PHYLLIS SINTUVAT DERRICK K | | CUS | BONNIE PHYLLIS SINTUVAT DERRICK K | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 12782 | M08CI3948HPAIW7Y | ORIG:JUSTIN DAVID CROWE | Wire Credit | Wire | M08CI3948HPAIW7Y | JUSTIN DAVID CROWE | | CUS | JUSTIN DAVID CROWE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 960 | | MARGARET BARLOW bffa3c12a6354b9 | ACH Return Debit | Return | | | MARGARET BARLOW bffa3c12a6354b9 | | CUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 965 | | Cheyenne Washington 4a6a57e58dac492 | ACH Return Debit | Return | | | Cheyenne Washington 4a6a57e58dac492 | | CUS | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 961 | | MARGARET BARLOW 7b5374057721e45e | ACH Return Debit | Return | | | MARGARET BARLOW 7b5374057721e45e | | CUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/22 | 9084 | Debit | 14167 | SEN to 5090016576+1241519581586 | 75b60e9b320f47018535201146960022ed | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,507.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 9092 | Debit | 14415 | M08CK0038FY98TOU | BENE:Roosevelt Ribeiro | API Wire Debit | Wire | M08CK0038FY98TOU | | Roosevelt Ribeiro | CUS | Roosevelt Ribeiro | | | | $766.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 5180 | M08CC01376W9E9PN | ORIG:BEVERLY A SIZEMORE | Wire Credit | Wire | M08CC01376W9E9PN | BEVERLY A SIZEMORE | | CUS | BEVERLY A SIZEMORE | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 5428 | M08CC0830DO9UQBX | ORIG:SALMAN MIRGHASEMI | Wire Credit | Wire | M08CC0830DO9UQBX | SALMAN MIRGHASEMI | | CUS | SALMAN MIRGHASEMI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 951 | | AARON LEVI BROOKS 8099ba95758a47e | ACH Return Debit | Return | | | AARON LEVI BROOKS 8099ba95758a47e | | CUS | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 9099 | Debit | 14895 | M08CK30097F9L5N3 | BENE:SAMUEL J JACKSON OR CONNIE JACKSON | API Wire Debit | Wire | M08CK30097F9L5N3 | | SAMUEL J JACKSON OR CONNIE JACKSON | CUS | BENE:SAMUEL J JACKSON OR CONNIE JACKSON | | | | $5,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 9098 | Debit | 277 | M08C15238L5AMWOQ | BENE:DAVID R SMITH | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DAVID R SMITH | CUS | | | | | $235,486.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 963 | | Cheyenne Washington 600d79332bcb541a | ACH Return Debit | Return | | | Cheyenne Washington 600d79332bcb541a | | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 9099 | Debit | 14903 | M08CK30106E9RYNM | BENE:KAI-1 | API Wire Debit | Wire | M08CK30106E9RYNM | | KAI-1 | CUS | BENE:KAI-1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 949 | | Laurence E Spacone e9b274e2e08a4a0 | ACH Return Debit | Return | | | Laurence E Spacone e9b274e2e08a4a0 | | CUS | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 8178 | M08CE5751JFANQ0B | ORIG:DENISE MEYER | Wire Credit | Wire | M08CE5751JFANQ0 | DENISE MEYER | | CUS | DENISE MEYER | | | | $2,130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 9092 | Debit | 9 | M08C20124FJAKHSU | BENE:RICHARD EATON | API Wire Debit | Wire | M08C20124FJAKHSU | | RICHARD EATON | CUS | RICHARD EATON | | | | $9,807.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 89 | Debit | 254 | BAM TRADING/IMPACT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $65.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 9098 | Debit | 15039 | M08CK3008OOACBVP | BENE:NATHANIEL CURTISPO BOX 314 | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | NATHANIEL CURTISPO BOX 314 | CUS | | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 953 | | donald coates 9d285abeb6bf424 | ACH Return Debit | Return | | | donald coates 9d285abeb6bf424 | | CUS | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 9064 | Debit | 14961 | M08CK3303AQAZ9BO | BENE:ITALKI HK LIMITED | Foreign Wire Debit | Foreign Wire | M08CK3303AQAZ9BO | | ITALKI HK LIMITED | OPR | ITALKI HK LIMITED | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 959 | | MARGARET BARLOW fd30e6b95a67403 | ACH Return Debit | Return | | | MARGARET BARLOW fd30e6b95a67403 | | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 10130 | M08CG4324AYAWORV | ORIG:JON E TOOPER | Wire Credit | Wire | M08CG4324AYAWO RV | JON E TOOPER | | CUS | JON E TOOPER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 89 | Debit | 242 | BAM TRADING/GUIDEHOUSE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $340,024.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 10314 | M08CG5747C4AHWJ0 | ORIG:VERONICA D MORA | Wire Credit | Wire | M08CG5747C4AHWJ 0 | VERONICA D MORA | | CUS | VERONICA D MORA | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/22 | 9084 | Debit | 9657 | SEN to 5090021964+0942255618220 | 224169b799c74c599a845c2586af01b2 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,054.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 8666 | M08CF2446AZA6OA8 | ORIG:THE JEFFREY AND BECKY ROGERS REVOCA | Wire Credit | Wire | M08CF2446AZA6OA8 | THE JEFFREY AND BECKY ROGERS REVOCA | | CUS | THE JEFFREY AND BECKY ROGERS REVOCA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 89 | Debit | 268 | DRMD BIG LLC. DB/SALE BAM TRADING | SERVICES | ACH Debit | ACH | | | | OPR | SERVICES | | | | $2,387.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 14886 | M08CK2936G9ALZLW | ORIG:CHARLES R BLACKWOOD | Wire Credit | Wire | M08CK2936G9ALZL W | CHARLES R BLACKWOOD | | CUS | CHARLES R BLACKWOOD | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 13664 | M08CJ15581 9A98K4 | ORIG:ALEIA J MICHAEL | Wire Credit | Wire | M08CJ15581 9A98K4 | ALEIA J MICHAEL | | CUS | ALEIA J MICHAEL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/22 | 9084 | Debit | 3123 | SEN to 5090013656+0403375669302 | bae8f4d17bea454f96a60b32d45a12ec | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | RELIZ LTD | 5090013656 | SEN | $270,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 12514 | M08CI3346J199QKT | ORIG:GUADALUPE VICTORIA | Wire Credit | Wire | M08CI3346J199QKT | GUADALUPE VICTORIA | | CUS | GUADALUPE VICTORIA | | | | $11,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7190 | Credit | 570 | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $32,430.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 4052 | Credit | 8578 | M08CF1727ELAYKUB | ORIG:DANIEL HARDIN | Wire Credit | Wire | M08CF1727ELAYKU B | DANIEL HARDIN | | CUS | DANIEL HARDIN | | | | $2,957.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/12/22 | 9084 | Debit | 16847 | SEN to 5090016576+1542337042182 | 466ce8f1917d471085722758b0e21aee | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,861.27 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 2190 | Debit | 253 | TRADING/AON Risk Batch-0000015 | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AON RISK Batch-0000015 | | | | $227,532.70 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 89 | Debit | 245 | BAM TRADING/ATR 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/12/22 | 7100 | Debit | 964 | | Cheyenne Washington 445e67d6ba09481 | ACH Return Debit | Return | | | Cheyenne Washington 445e67d6ba09481 | | CUS | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 11513 | M08CI02293IA8Z7U | BENE:Grant Conway | API Wire Debit | Wire | M08CI02293IA8Z7U | | Grant Conway | CUS | Grant Conway | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 1635 | M08EE0017MLBPSTY | BENE:TIMOTHY SCHUKAR | API Wire Debit | Wire | M08EE0017MLBPST Y | | TIMOTHY SCHUKAR | CUS | TIMOTHY SCHUKAR | | | | $265,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 14539 | M08FG0043D8C6VZP | BENE:BRANDON CRAWFORD | API Wire Debit | Wire | M08FG0043D8C6VZ | BRANDON CRAWFORD | CUS | | BRANDON CRAWFORD | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 20936 | M08FX2504QHC5A58 | ORIG:HYOUNGGUN AN | Wire Credit | Wire | M08FX2504QHC5A58 | HYOUNGGUN AN | | CUS | HYOUNGGUN AN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 19096 | M08FI5857K4B453 | ORIG:JAMES T SETTLAGE | Wire Credit | Wire | M08FI5857K4B453 | JAMES T SETTLAGE | | CUS | JAMES T SETTLAGE | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 9042 | M08FC0123LHBFG91 | ORIG:VICTOR KHALIL DBA COLIMA | Wire Credit | Wire | M08FC0123LHBFG91 | VICTOR KHALIL DBA COLIMA | | CUS | VICTOR KHALIL DBA COLIMA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 14780 | M08FG0844R1BQ63F | ORIG:DONNA ULMER | Wire Credit | Wire | M08FG0844R1BQ63F | DONNA ULMER | | CUS | DONNA ULMER | | | | $3,960.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 6436 | M08FA0653EKBGK3O | ORIG:IGOR A ASTAFIEV | | Wire Credit | Wire | M08FA0653EKBGK3 O | IGOR A ASTAFIEV | | CUS | IGOR A ASTAFIEV | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 11180 | M08FD3020LMBJH12 | ORIG:SARAH LOUISE FRITZ | | Wire Credit | Wire | M08FD3020LMBJH12 | SARAH LOUISE FRITZ | | CUS | SARAH LOUISE FRITZ | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 15969 | SEN to-5090037580+0952125969764 | 4e9e45186a094a8a869fe726e496106a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GOLDENCOIN CAYMAN LLC | 5090037580 | SEN | $340,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 10304 | M08FC5228ENBNTWW | ORIG:YULIYA LOBODA | | Wire Credit | Wire | M08FC5228ENBNTW W | YULIYA LOBODA | | CUS | YULIYA LOBODA | | | | $2,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 4463 | M08F600430KB2L1T | BENE:Nachum Klugman | | API Wire Debit | Wire | M08F600430KB2L1T | Nachum Klugman | Nachum Klugman | CUS | Nachum Klugman | | | | $2,943.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/15/22 | 2190 | Credit | 563 | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH | | | | ACH | Binance.US/PAYMENT Batch-0000001 | | | | $55,106.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 21752 | M08FL0411MFB1XB3 | ORIG:STEVEN JAMES TUBUTIS | | Wire Credit | Wire | M08FL0411MFB1XB3 | STEVEN JAMES TUBUTIS | | CUS | STEVEN JAMES TUBUTIS | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 17260 | M08FH5514BCB5OC6 | ORIG:SUNSHINE BHING LLC | | Wire Credit | Wire | M08FH5514BCB5OC6 | SUNSHINE BHING LLC | | CUS | SUNSHINE BHING LLC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 1173 | SEN to 5090016576+1508018691042 | e2c85e9ce4a4b0a8b33d63b321a252a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $179,911.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 3771 | M08F400435DCO0MW | BENE:MOHAMMED ATTRAH | | API Wire Debit | Wire | M08F400435DCO0M W | MOHAMMED ATTRAH | MOHAMMED ATTRAH | CUS | MOHAMMED ATTRAH | | | | $581.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 16842 | M08FH3009QXCVJLS | ORIG:MICHELLE L MCCLAIN | | Wire Credit | Wire | M08FH3009QXCVJLS | MICHELLE L MCCLAIN | | CUS | MICHELLE L MCCLAIN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 11715 | M08FE004329CIOCY | BENE:Evay Avbenake | | API Wire Debit | Wire | M08FE004329CIOCY | | Evay Avbenake | CUS | Evay Avbenake | | | | $5,630.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/15/22 | 7100 | Debit | 1314 | ACH Return Debit | Kevin McCormick 4338158ad355431 | ACH Return Debit | Return | | | | CUS | Kevin McCormick 4338158ad355431 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/15/22 | 7100 | Debit | 1316 | ACH Return Debit | Robert Crane bb38c0f27be1462 | ACH Return Debit | Return | | | | CUS | Robert Crane | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 11053 | SEN to 5090016576+0625209803341 | d981686b2be71482e8eb2931e54bd0a59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $208,925.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 13278 | M08FF0604LHBQT6A | ORIG:ROHIT NARAYAN SHETTY | | Wire Credit | Wire | M08FF0604LHBQT6A | ROHIT NARAYAN SHETTY | | CUS | ROHIT NARAYAN SHETTY | | | | $9,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 18974 | M08FI5115JTCIOHJ | ORIG:ETHAN C ALLEN | | Wire Credit | Wire | M08FI5115JTCIOHJ | ETHAN C ALLEN | | CUS | ETHAN C ALLEN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4099 | Credit | 11668 | M08FD55278MBEU1S | ORIG:Binance.US | | Wire Return | Wire | M08FD55278MBEU1 S | Binance.US | | CUS | ORIG:Binance.US | | | | $633.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 19710 | M08FJ254461BOBU9 | ORIG:MYRIAM VALLEJO | | Wire Credit | Wire | M08FJ254461BOBU9 | MYRIAM VALLEJO | | CUS | MYRIAM VALLEJO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 1147 | SEN to 5090021964+1439283605023 | 21cdb04b5f14d928ef26c9237eb1b37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,619.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 17343 | M08FI0038RGBZ3YF | BENE:NICHOLAS KROGMANN | | API Wire Debit | Wire | M08FI0038RGBZ3YF | | NICHOLAS KROGMANN | CUS | NICHOLAS KROGMANN | | | | $8,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9092 | Debit | 6717 | b10644e92bcf4b90b084631383bda560 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 9010 | M08FC0054J7C042 | ORIG:JON P LUKER | | Wire Credit | Wire | M08FC0054J7C042 | JON P LUKER | | CUS | JON P LUKER | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 1511 | M08D80037IMBCBFS | BENE:Dylan Valentine | | API Wire Debit | Wire | M08D80037IMBCBF S | | Dylan Valentine | CUS | Dylan Valentine | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 1623 | M08E2003709CH3L4 | BENE:William Bagwell | | API Wire Debit | Wire | M08E2003709CH3L4 | | William Bagwell | CUS | William Bagwell | | | | $3,034.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 14230 | M08FF5226A5CKFDC | ORIG:RAMZI B ZAMMEL | | Wire Credit | Wire | M08FF5226A5CKFDC | RAMZI B ZAMMEL | | CUS | RAMZI B ZAMMEL | | | | $4,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 20433 | M08FK0051IGCIR3S | BENE:Richard Whitman Jr | | API Wire Debit | Wire | M08FK0051IGCIR3S | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $1,167.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 19548 | M08FJ1831EMCEXDQ | ORIG:JEFF HSIA | | Wire Credit | Wire | M08FJ1831EMCEXD Q | JEFF HSIA | | CUS | JEFF HSIA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 20226 | M08FJ5211P6B4R21 | ORIG:CHRISTOPHER KEITH MICHAEL | | Wire Credit | Wire | M08FJ5211P6B4R21 | CHRISTOPHER KEITH MICHAEL | | CUS | CHRISTOPHER KEITH MICHAEL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 1423 | SEN to 5090021964+1925336672294 | e38e936f5cf14d048fe890c1abb00fe9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,421.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/15/22 | 2190 | Credit | 561 | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH | | | | ACH | Binance.US/PAYMENT Batch-0000001 | | | | $4,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 82 | Debit | 311 | Ref 2271014 to Dep 5090037846 Internal t | xfr per KF | Transfer Debit | Transfer | | | | SEN | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 3785 | M08EM0035FJCJH9V | BENE:PIERCE BRAUN | | API Wire Debit | Wire | M08EM0035FJCJH9V | | PIERCE BRAUN | CUS | PIERCE BRAUN | | | | $11,288.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 23917 | M08FM0055L7CUBU8 | BENE:NOAH JOHNSON | | API Wire Debit | Wire | M08FM0055L7CUBU | NOAH JOHNSON | NOAH JOHNSON | CUS | NOAH JOHNSON | | | | $47,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 3683 | M08D80036BAC9DAH | BENE:LUIS LACHAPELLE | | API Wire Debit | Wire | M08D80036BAC9DA H | | LUIS LACHAPELLE | CUS | LUIS LACHAPELLE | | | | $633.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 1277 | SEN to 5090021964+1806250535543 | 0b60201b95e24737aed7fceb6f2cb63f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,126.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 501 | SEN to 5090021964+1241109148308 | 347d80e1b78a41dea679a3e686f6cf0d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,706.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 15134 | M08FG2212QUBXU2I | ORIG:JIE HE | | Wire Credit | Wire | M08FG2212QUBXU2 | JIE HE | | CUS | JIE HE | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 16756 | M08FH2444B53BWFO6 | ORIG:CRAIG L HALYE OR SUSAN M HANNA | | Wire Credit | Wire | M08FH2444B53BWFO 6 | CRAIG L HALYE OR SUSAN M HANNA | | CUS | CRAIG L HALYE OR SUSAN M HANNA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9099 | Debit | 18953 | M08FI5004QPCL8X1 | BENE:CLAUDIA SANTIESTEBAN | | Wire Return Debit - API | Wire | M08FI5004QPCL8X1 | | CLAUDIA SANTIESTEBAN | CUS | BENE:CLAUDIA SANTIESTEBAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 1627 | M08EC002083COCH9 | BENE:Rafael Carnicer | | API Wire Debit | Wire | M08EC002083COCH9 | Rafael Carnicer | Rafael Carnicer | CUS | Rafael Carnicer | | | | $47,978.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 2103 | M08F00038JACF5S5 | BENE:Shawn Laffrey | | API Wire Debit | Wire | M08F00038JACF5S5 | | Shawn Laffrey | CUS | Shawn Laffrey | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 19468 | M08FJ1408I1ECP4AK | ORIG:DENNIS CERMAK | | Wire Credit | Wire | M08FJ1408I1ECP4AK | DENNIS CERMAK | | CUS | DENNIS CERMAK | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/15/22 | 7100 | Debit | 1315 | ACH Return Debit | Adam Arnhold aa900e44d440419 | ACH Return Debit | Return | | | | CUS | Adam Arnhold aa900e44d440419 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 11327 | M08EC00197I4CO5GW | BENE:francisco lope | | API Wire Debit | Wire | M08EC00197I4CO5G W | francisco lope | francisco lope | CUS | francisco lope | | | | $156,525.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 11866 | M08FE1013EGB8P8A | ORIG:DEBORAH WALL | | Wire Credit | Wire | M08FE1013EGB8P8 A | DEBORAH WALL | | CUS | DEBORAH WALL | | | | $3,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 10381 | SEN to 5090021964+0553153231749 | 72a123fb59124e8ab1200337f60ba43f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,192.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 471 | SEN to 5090021964+1137511253 | f5b0ec009d424c17a97edc057c1baf38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,344.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 20850 | M08FK1955KABCU30 | ORIG:SELECT KRCM TRUST | | Wire Credit | Wire | M08FK1955KABCU30 | SELECT KRCM TRUST | | CUS | SELECT KRCM TRUST | | | | $31,000.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | BAM TRADING SERVICES INC. | 5090021113 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 89 | Debit | 632 | Dipika Kumari/Expensify R98941644 Bam | Trading Services |  | ACH Debit | ACH |  |  |  | OPR | Trading Services |  |  |  | $35.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 6482 | M08FA1204GJCLHYO | ORIG.VALERIE ANN SANCHEZ | Wire Credit | Wire | M08FA1204GJCLHY Q | VALERIE ANN SANCHEZ |  | CUS | VALERIE ANN SANCHEZ |  |  |  | $2,155.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 15593 | M08FG0041OJBQSSJ | BENE:Peter Johnson | API Wire Debit | Wire | M08FG0041OJBQSS J | Peter Johnson | Peter Johnson | CUS | Peter Johnson |  |  |  | $1,990.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 16568 | M08FH10072XBAMGL | ORIG.JAN GOLDMAN | Wire Credit | Wire | M08FH10072XBAMG L | JAN GOLDMAN |  | CUS | JAN GOLDMAN |  |  |  | $1,700.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 11323 | M08DB00360OBFEFH | BENE:ricardo hernandez | API Wire Debit | Wire | M08DB00360OBFEF H | ricardo hernandez | ricardo hernandez | CUS | ricardo hernandez |  |  |  | $150.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 1515 | M08DA0028LXC5VK1 | BENE:Kyung Suh | API Wire Debit | Wire | M08DA0028LXC5VK1 | Kyung Suh | Kyung Suh | CUS | Kyung Suh |  |  |  | $19,990.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 1483 | M08D20050M69C2SF | BENE:JOSIAH UMEZURIKE | API Wire Debit | Wire | M08D20050M69C2SF | JOSIAH UMEZURIKE | JOSIAH UMEZURIKE | CUS | JOSIAH UMEZURIKE |  |  |  | $90.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD |  | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 947 | SEN to 5090021964+0912059308628 | 1f8a50b6594d42e0803382a8c4800fc2 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,899.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD |  | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 19841 | SEN to 5090016576+1234009233883 | be43d1525382493fa059dc397883d90b | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | KBIT GLOBAL LIMITED | 5090016576 | SEN | $176,149.74 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 19220 | M08FJ0605DEB86ZS | ORIG.MICHAEL J AUBART | Wire Credit | Wire | M08FJ0605DEB86ZS | MICHAEL J AUBART |  | CUS | MICHAEL J AUBART |  |  |  | $4,500.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 5490 | M08F81058AXBRVXB | ORIG.WAI HUI | Wire Credit | Wire | M08F81058AXBRVXB | WAI HUI |  | CUS | WAI HUI |  |  |  | $30,100.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD |  | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 487 | SEN to 5090016576+1209025466582 | 5814022e37dc4369bc97a856a520abe5 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,241.98 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 19702 | M08FJ17423NBOSY0 | ORIG.ROHAN BHATNAGAR | Wire Credit | Wire | M08FJ17423NBOSY0 | ROHAN BHATNAGAR |  | CUS | ROHAN BHATNAGAR |  |  |  | $22,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 14800 | M08FG0922J2B0PF5 | BENE:NILESH GHARMALKAR#IPOD YUNIGCY DEL S | Wire Credit | Wire | M08FG0922J2B0PF5 | NILESH GHARMALKAR#IPOD YUNIGCY DEL S | NILESH GHARMALKAR#IPOD YUNIGCY DEL S | CUS |  |  |  |  | $2,905.56 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 1523 | M08DC0024E8CG359 | BENE:Srikanth Vejendla | API Wire Debit | Wire | M08DC0024E8CG359 | Srikanth Vejendla | Srikanth Vejendla | CUS | Srikanth Vejendla |  |  |  | $39,173.91 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD |  | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 989 | SEN to 5090021964+1027301607839 | 4f07f3bf1784a94a656d89d1e673fe2 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,630.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 17351 | M08F100436KCMPQM | BENE:William Campbell | API Wire Debit | Wire | M08F100436KCMPQ M | William Campbell | William Campbell | CUS | William Campbell |  |  |  | $4,941.32 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD |  | ACCOUNT ANALYSIS STANDARD | OPEN | 8/15/22 | 7100 | Debit | 1320 | ACH Return Debit | TRAVIS MARTINDALE-JARV 7475a16a7c3b422 | ACH Return Debit | Return |  |  |  | CUS | TRAVIS MARTINDALE-JARV 7475a16a7c3b422 |  |  |  | $750.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 20822 | M08FK1716Q1CIIK4 | ORIG.HAVAN RAJ SURAT | Wire Credit | Wire | M08FK1716Q1CIIK4 | HAVAN RAJ SURAT |  | CUS | HAVAN RAJ SURAT |  |  |  | $654.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD |  | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 4927 | SEN to 5090021964+0005113307917 | 6261de7352c54fa1ad77f7562a644a1a | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,782.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 20441 | M08FK00567NCNGSJ | BENE:NEWEL STEED | API Wire Debit | Wire | M08FK00567NCNGSJ | NEWEL STEED | NEWEL STEED | CUS | NEWEL STEED |  |  |  | $2,212.69 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 14527 | M08FG0032IEBSYN3 | BENE:George Newman | API Wire Debit | Wire | M08FG0032IEBSYN3 | George Newman | George Newman | CUS | George Newman |  |  |  | $2,408.50 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 17974 | M08F1192526C8MM5 | ORIG.STEPHENSON B SWAN | Wire Credit | Wire | M08F1192526C8MM5 | STEPHENSON B SWAN |  | CUS | STEPHENSON B SWAN |  |  |  | $50,500.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 4459 | M08F60040A5C53G8 | BENE:David rowe | API Wire Debit | Wire | M08F60040A5C53G8 | David rowe | David rowe | CUS | David rowe |  |  |  | $190.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 6498 | M08FA1356J6CN4TR | ORIG.PAVEL LUZHINSKII | Wire Credit | Wire | M08FA1356J6CN4TR | PAVEL LUZHINSKII |  | CUS | PAVEL LUZHINSKII |  |  |  | $8,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD |  | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 6857 | SEN to 5090021964+0414310362878 | 8f79041605fe4920b98511695eb6d930 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,998.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD |  | ACCOUNT ANALYSIS STANDARD | OPEN | 8/15/22 | 7100 | Debit | 1317 | ACH Return Debit | Joel Rivers 2a868efec87e4ea | ACH Return Debit | Return |  |  |  | CUS | Joel Rivers 2a868efec87e4ea |  |  |  | $10.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 9944 | M08FC2821OSCIMS8 | ORIG.MAXIVVER HERNANDEZ MARROQUIN | Wire Credit | Wire | M08FC2821OSCIMS8 | MAXIVVER HERNANDEZ MARROQUIN |  | CUS | MAXIVVER HERNANDEZ MARROQUIN |  |  |  | $650.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD |  | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 19 | SEN to 5090016576+1919240535460 | 3d669f8b1d274ca39ec6d78af5c20298 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,817.54 |
|  | BAM TRADING SERVICES INC. | 5090021113 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 89 | Debit | 633 | Mitchell Barnett/Expensify R98945791 | Bam Trading Services |  | ACH Debit | ACH |  |  |  | OPR | Bam Trading Services |  |  |  | $35.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9098 | Debit | 2487 | M08F13720IKCLRW5 | BENE:LYLE D WATERS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic |  | LYLE D WATERS | CUS |  |  |  |  |  | $21,300.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD |  | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 813 | SEN to 5090016576+0133491388354 | 301e6585a5594d9cad3f2b4a6bda917f | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | KBIT GLOBAL LIMITED | 5090016576 | SEN | $149,545.18 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD |  | ACCOUNT ANALYSIS STANDARD | OPEN | 8/15/22 | 7100 | Debit | 1313 | ACH Return Debit | DAWN LOVELACE 3e0acdbaf7d6400 | ACH Return Debit | Return |  |  |  | CUS | DAWN LOVELACE 3e0acdbaf7d6400 |  |  |  | $1,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 21588 | M08FK5208K2B6DAQ | ORIG.LARRY F PROPSON | Wire Credit | Wire | M08FK5208K2B6DA Q | LARRY F PROPSON |  | CUS | LARRY F PROPSON |  |  |  | $300.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | OPEN | 8/15/22 | 7100 | Debit | 1323 | M08FC0044BJCKTSQ | ORIG.TERESA PATTERSON | Wire Credit | Wire | M08FC0044BJCKTS Q | TERESA PATTERSON |  | CUS | TERESA PATTERSON |  |  |  | $100.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD |  | ACCOUNT ANALYSIS STANDARD | OPEN | 8/15/22 | 7100 | Debit | 1322 | ACH Return Debit | Ebony Tyre 678021e4449o4df | ACH Return Debit | Return |  |  |  | CUS | Ebony Tyre 678021e4449o4df |  |  |  | $995.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 1543 | M08DG0022D9IC8SX | BENE:NANCY POHOLSKY | API Wire Debit | Wire | M08DG0022D9IC8SX | NANCY POHOLSKY | NANCY POHOLSKY | CUS | NANCY POHOLSKY |  |  |  | $490.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 5415 | M08F80037EZC1XKL | BENE:Scott Smith | API Wire Debit | Wire | M08F80037EZC1XKL | Scott Smith | Scott Smith | CUS | Scott Smith |  |  |  | $3,956.21 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 16680 | M08FH1926A5CIPG8 | ORIG.CHARLES MCALILEY | Wire Credit | Wire | M08FH1926A5CIPG8 | CHARLES MCALILEY |  | CUS | CHARLES MCALILEY |  |  |  | $14,955.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 8765 | M08FC0033KOCY2CF | BENE:MATTHEW ASHBRIDGE | API Wire Debit | Wire | M08FC0033KOCY2C F | MATTHEW ASHBRIDGE | MATTHEW ASHBRIDGE | CUS |  |  |  |  | $990.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD |  | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 893 | SEN to 5090016576+0712582053926 | a1cab2af4b0d4a2d8649468cf8fdb46f3 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | KBIT GLOBAL LIMITED | 5090016576 | SEN | $144,711.43 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 9174 | M08FC0147KVBFOQB | ORIG.MR DAVID BERUBE | Wire Credit | Wire | M08FC0147KVBFOQ B | MR DAVID BERUBE |  | CUS | MR DAVID BERUBE |  |  |  | $1,500.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD |  | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 5715 | SEN to 5090016576+0133596532815 | 91a2135e7fef4069ad1b5192f85a85e | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | KBIT GLOBAL LIMITED | 5090016576 | SEN | $141,549.26 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 1535 | M08DE00210TC9KVF | BENE:VIVIA HAMA | API Wire Debit | Wire | M08DE00210TC9KVF | VIVIA HAMA | VIVIA HAMA | CUS | VIVIA HAMA |  |  |  | $960.36 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD |  | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 483 | SEN to 5090021964+1144401268383 | 70afbb4f9074d1c8752791276339747 | SEN TSFR DEBIT 9084 | SEN |  |  |  | SEN |  | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,193.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 12076 | M08FE2202CDCEUSB | ORIG.CLINTON LEON POWELL | Wire Credit | Wire | M08FE2202CDCEUS B | CLINTON LEON POWELL |  | CUS | CLINTON LEON POWELL |  |  |  | $220.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD |  | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 1955 | M08EK0026FGBC4BA | BENE:Alexey Kolmakov | API Wire Debit | Wire | M08EK0026FGBC4B A | Alexey Kolmakov | Alexey Kolmakov | CUS | Alexey Kolmakov |  |  |  | $7,970.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD |  | ACCOUNT ANALYSIS STANDARD | OPEN | 8/15/22 | 7190 | Debit | 564 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH |  |  |  | CUS | Binance US/PAYMENT Batch-0000001 |  |  |  | $391,712.95 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 16918 | M08FH35053MBYEQ7 | ORIG:SHARON L BRINK | Wire Credit | Wire | M08FH35053MBYEQ7 | SHARON L BRINK | | CUS | SHARON L BRINK | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 23656 | M08FL5847QBB79ZB | ORIG:JULIAN R WALKER | Wire Credit | Wire | M08FL5847QBB79ZB | JULIAN R WALKER | | CUS | JULIAN R WALKER | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 21402 | M08FK423806C82CW | ORIG:GEORGE SMOLOCK | Wire Credit | Wire | M08FK423806C82C | GEORGE SMOLOCK | | CUS | GEORGE SMOLOCK | | | | $8,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 875 | SEN to 5090021964+0625067205528 | adf0410b3fbf40b59a2c60c8c1cd409a | SEN TSFR DEBIT 9084 | SEN | | | PAUL THOMAS | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,401.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 20826 | M08FK1727CHB35YG | ORIG:PAUL THOMAS | Wire Credit | Wire | M08FK1727CHB35Y G | PAUL THOMAS | | CUS | PAUL THOMAS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 6244 | M08FA03406JBO36O | ORIG:MARK ULLOA | Wire Credit | Wire | M08FA03406JBO36O | MARK ULLOA | | CUS | MARK ULLOA | | | | $210.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 6420 | M08FA0524FJCL6U5 | ORIG:MELANIE SORRELL WELLS | Wire Credit | Wire | M08FA0524FJCL6U5 | MELANIE SORRELL WELLS | | CUS | MELANIE SORRELL WELLS | | | | $2,136.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 17355 | M08FX0049HCBOQ3N | BENE:Shawn Laffrey | API Wire Debit | Wire | M08FX0049HCBOQ3N | | Shawn Laffrey | CUS | Shawn Laffrey | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 20425 | M08FX004822CIU2L | BENE:Richard Whitman Jr | API Wire Debit | Wire | M08FX004822CIU2L | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $1,163.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 23012 | M08FL3902AZCFVJU | ORIG:PAUL A SATTERLEE | Wire Credit | Wire | M08FL3902AZCFVJU | PAUL A SATTERLEE | | CUS | PAUL A SATTERLEE | | | | $1,020.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9098 | Debit | 2519 | M08F12822P9C44WE | BENE:VICTORIA A DUNTLEY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | VICTORIA A DUNTLEY | CUS | | | | | $36,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 14486 | M08FF5859KACX7Z8 | ORIG:MICHAEL HART | Wire Credit | Wire | M08FF5859KACX7Z8 | MICHAEL HART | | CUS | MICHAEL HART | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 15905 | SEN to 5090037580+0948165425659 | 4b7768730a094227a91e0e50dc05d561 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GOLDENCOIN CAYMAN LLC | 5090037580 | SEN | $340,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 18226 | M08F12801I92C5MXY | ORIG:ERIC C TSOU | Wire Credit | Wire | M08FE2801I92C5MXY | ERIC C TSOU | | CUS | ERIC C TSOU | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 12636 | M08FE43378QBHQ6T | ORIG:AMEN CAPITAL FUND 1 LP | Wire Credit | Wire | M08FE43378QBHQ6 | AMEN CAPITAL FUND 1 LP | | CUS | AMEN CAPITAL FUND 1 LP | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/15/22 | 7100 | Debit | 1318 | ACH Return Debit | Joel Rivera a29cbe03d4b240b | ACH Return Debit | Return | | | | CUS | Joel Rivera a29cbe03d4b240b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 11707 | Debit | | M08FE0041L0BYNMX | BENE:Craig Rubino | API Wire Debit | Wire | M08FE0041L0BYNM | | Craig Rubino | CUS | Craig Rubino | | | | $34,915.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 13664 | M08FF2029N5CJTM0 | ORIG:DARWICHE E BARRAJ | Wire Credit | Wire | M08FF2029N5CJTM0 | DARWICHE E BARRAJ | | CUS | DARWICHE E BARRAJ | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/15/22 | 7100 | Debit | 1311 | ACH Return Debit | BRYTON E SNYDER 0b5306e6c952408 | ACH Return Debit | Return | | | BRYTON E SNYDER 0b5306e6c952408 | CUS | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 1063 | SEN to 5090016576+1247426723732 | 59d9b1975134a5e8365886f75c71f3c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,232.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 93 | SEN to 5090016576+2200199089950 | e61c3a35ce894607806af782c2f2611f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $120,906.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4099 | Credit | 21288 | M08FK3623HLC2H5S | ORIG:Binance.US | Wire Return | Return | M08FK3623HLC2H5S | Binance.US | | CUS | ORIG:Binance.US | | | | $5,889.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 12242 | M08FE2614JECPI0C | ORIG:STEIN RETIREMENT INVESTMENTS LLC | Wire Credit | Wire | M08FE2614JECPI0C | STEIN RETIREMENT INVESTMENTS LLC | | CUS | STEIN RETIREMENT INVESTMENTS LLC | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 14531 | M08FG00302PB2YPT | BENE:Mark Herndon | API Wire Debit | Wire | M08FG00302PB2YPT | | Mark Herndon | CUS | Mark Herndon | | | | $657.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 14535 | M08FG0041PSB07SM | BENE:NICHOLAS KROGMANN | API Wire Debit | Wire | M08FG0041PSB07S M | | NICHOLAS KROGMANN | CUS | NICHOLAS KROGMANN | | | | $917.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9675 | Debit | 9675 | M08D00043BGAFZXD | BENE:juan sanchez | API Wire Debit | Wire | M08D00043BGAFZXD | | juan sanchez | CUS | juan sanchez | | | | $313.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 4005 | Credit | 88 | SEN from 5090021964+2130229158098 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,795,729.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 14224 | M08FF5153MUCG544 | ORIG:MOBILY INC. | Wire Credit | Wire | M08FF5153MUCG544 | MOBILY INC. | | CUS | MOBILY INC. | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 9022 | M08FC0051QVBF8OH | ORIG:CARLOS L CARRASCO | Wire Credit | Wire | M08FC0051QVBF8O H | CARLOS L CARRASCO | | CUS | CARLOS L CARRASCO | | | | $4,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 1615 | M08E40035JUCLZEY | BENE:Jose Quiroz | API Wire Debit | Wire | M08E40035JUCLZEY | | Jose Quiroz | CUS | Jose Quiroz | | | | $91.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 1057 | SEN to 5090021964+1241532184045 | c0172206415b4f79943291fcec1879ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,764.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 757 | SEN to 5090016576+2228350910755 | 498e1c76edb141f7ad45a5a4a2cd170b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $127,201.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 9014 | M08FC0049F6CTUXP | ORIG:ROBERT L DUBBS | Wire Credit | Wire | M08FC0049F6CTUXP | ROBERT L DUBBS | | CUS | ROBERT L DUBBS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/15/22 | 7100 | Debit | 1322 | ACH Return Debit | David Bianco Jr 623402d01ddb4ce | ACH Return Debit | Return | | | | CUS | David Bianco Jr 623402d01ddb4ce | | | | $14.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 14136 | M08F47520987J72Q | ORIG:LINDA JEAN SOUTHWORTH | Wire Credit | Wire | M08FF475209B272Q | LINDA JEAN SOUTHWORTH | | CUS | LINDA JEAN SOUTHWORTH | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4099 | Credit | 11028 | M08FD2441JRCCZGO | ORIG:Binance.US | Wire Return | Return | M08FD2441JRCCZG O | Binance.US | | CUS | ORIG:Binance.US | | | | $131.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 11284 | M08FD33369ECZ33W | ORIG:LESLIE A NEILSEN | Wire Credit | Wire | M08FD33369ECZ33 | LESLIE A NEILSEN | | CUS | LESLIE A NEILSEN | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 7839 | SEN to 5090016576+0437429187412 | 58b73ba7e341452bcc72de4daa402da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,661.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 20336 | M08FJ5644B8CYLYR | ORIG:ROBERT A VANEMJAMIE M VANE | Wire Credit | Wire | M08FJ5644B8CYLYR | ROBERT A VANEMJAMIE M VANE | | CUS | ROBERT A VANEMJAMIE M VANE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 20445 | M08FK0100EMBRTLB | BENE:REBECCA ALBER | API Wire Debit | Wire | M08FK0100EMBRTL B | | REBECCA ALBER | CUS | REBECCA ALBER | | | | $1,186.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/15/22 | 7100 | Debit | 1319 | ACH Return Debit | Joel Rivera 4f3948646a15432 | ACH Return Debit | Return | | | | CUS | Joel Rivera 4f3948646a15432 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/15/22 | 7100 | Debit | 1312 | ACH Return Debit | DYLAN TIPPS 622508e58cd0476 | ACH Return Debit | Return | | | | CUS | DYLAN TIPPS 622508e58cd0476 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 967 | SEN to 5090016576+1009363897667 | 950f167e80a9410faa6f00fc2cb94e01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $129,473.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 20622 | M08FK0834DBCQP4U | ORIG:FAITH L MICHAEL | Wire Credit | Wire | M08FK0834DBCQP4 U | FAITH L MICHAEL | | CUS | FAITH L MICHAEL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 1631 | M08EC09184CNVH1 | BENE:Phillip Ingelmo | API Wire Debit | Wire | M08EC09184CNVH1 | | Phillip Ingelmo | CUS | Phillip Ingelmo | | | | $19,957.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 2035 | M08EM00361OCGOAA | BENE:Jennifer Stecki | API Wire Debit | Wire | M08EM00361OCGOA A | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $276.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 18284 | M08F29168OCPJO5 | ORIG:JACQUES D. PAYNE | Wire Credit | Wire | M08F29168OCPJO5 | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 8739 | M08FC00300WC868I | BENE:DAVID HAVASSY | API Wire Debit | Wire | M08FC00300WC868I | | DAVID HAVASSY | CUS | DAVID HAVASSY | | | | $2,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 909 | SEN to 5090021964+0759241174013 | 69379d214ebf4dd7be6c2507849f4c91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,347.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 963 | SEN to 5090021964+0950077517618 | 2cde42d2e7e84801b3534c0d0f5a8525 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,888.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 9006 | M08FC00475SC2SVQ | ORIG:DEBRA A HARRIS KREZEL OR JOHN W | Wire Credit | Wire | M08FC00475SC2SVQ | DEBRA A HARRIS KREZEL OR JOHN W | | CUS | DEBRA A HARRIS KREZEL OR JOHN W | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 1133 | SEN to 5090016576+1416204911211 | a4ac32f1cc03428ebb4fafc87e4da516 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $200,471.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 16938 | M08FX0600EDCB6IZ | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M08FH3605DECB6IZ | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 15188 | M08FG23520ACT4RL | ORIG:JESUS R PADUA | Wire Credit | Wire | M08FG23520ACT4RL | JESUS R PADUA | | CUS | JESUS R PADUA | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 1279 | SEN to 5090016576+1813337323044 | 3d7d6eeda7b14947a4335b5c76461720 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $138,856.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 9082 | M08FC0133HYBB4FF | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M08FC0133HYBB4FF | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 2411 | M08F20041J6BTF0I | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M08FC0133HYBB4FF | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $67,508.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/15/22 | 7190 | Debit | 565 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | Binance.US/PAYMENT Batch-0000002 | | | | | | $339.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 1587 | M08E20038HUBSJH0 | BENE:William Bagwell | API Wire Debit | Wire | M08E20038HUBSJH0 | | William Bagwell | CUS | William Bagwell | | | | $5,889.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 20618 | M08FK0816H6C5KZR | ORIG:MAYSHA JAMA JOSEPH | Wire Credit | Wire | M08FK0816H6C5KZR | MAYSHA JAMA JOSEPH | | CUS | MAYSHA JAMA JOSEPH | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9098 | Debit | 2491 | M08F13426HDCE6LW | BENE:ELIEZER MATOS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ELIEZER MATOS | CUS | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/15/22 | 7190 | Debit | 562 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | Binance.US/PAYMENT Batch-0000001 | | | | | | $52,470.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 12512 | M08FE01434GB5L59 | ORIG:SAMI BEN NACEUR | Wire Credit | Wire | M08FE01434GB5L59 | SAMI BEN NACEUR | | CUS | SAMI BEN NACEUR | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 1479 | M08D60038NCBDETV | BENE:NOAH JOHNSON | API Wire Debit | Wire | M08D60038NCBDETV | | NOAH JOHNSON | CUS | NOAH JOHNSON | | | | $27,790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 4005 | Credit | 17464 | SEN from GoldenCoin Cayman LLC | GoldenCoin Cayman LLC | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | GOLDENCOIN CAYMAN LLC | 5090037580 | SEN | $340,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 20429 | M08FK0049P8CXP38 | BENE:thomas brinkly | API Wire Debit | Wire | M08FK0049P8CXP38 | | thomas brinkly | CUS | thomas brinkly | | | | $150,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 20220 | M08FJ5111SBCH08J | ORIG:ALEXANDRA DUARTE | Wire Credit | Wire | M08FJ5111SBCH08J | ALEXANDRA DUARTE | | CUS | ALEXANDRA DUARTE | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 5437 | SEN to 5090021964+0103577731578 | ce7815495ce049cbbe2d5fed5b8ddb79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 4661 | SEN to 5090021964+2329117252819 | 4e57fa8b5a0745f09bf23ee576aa52e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,072.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 447 | SEN to 5090016576+1011263748031 | b1be0c5285974fbcafc8925bd9067507 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $120,596.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 8753 | M08FC0031QVBEVZH | BENE:Lucas Phillips | API Wire Debit | Wire | M08FC0031QVBEVZH | | Lucas Phillips | CUS | Lucas Phillips | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/15/22 | 7100 | Debit | 1321 | ACH Return Debit | Joshua Nunn 5ce3850c2d16485 | ACH Return Debit | Return | | | Joshua Nunn 5ce3850c2d16485 | CUS | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 8747 | M08FC00302XC8P8M | BENE:NIKOLAY GAIDY | API Wire Debit | Wire | M08FC00302XC8P8M | | NIKOLAY GAIDY | CUS | NIKOLAY GAIDY | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 4005 | Credit | 3572 | SEN from 5090021964+2030063814064 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $2,811,605.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 1519 | M08DC00251GBSAWD | BENE:Ishay Roland | API Wire Debit | Wire | M08DC00251GBSAWD | | Ishay Roland | CUS | Ishay Roland | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 14137 | SEN to 5090021964+0847586491029 | 3381abcb23fa4186ef03c2c1c2031ee | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,299.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 22810 | M08FL2439LCBX2GG | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M08FL2439LCBX2GG | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 14316 | M08FF55380KC2M0X | ORIG:RAJAGOPALAN SUBRAMANIAN | Wire Credit | Wire | M08FF55380KC2M0X | RAJAGOPALAN SUBRAMANIAN | | CUS | RAJAGOPALAN SUBRAMANIAN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 4005 | Credit | 6818 | SEN from 5090013656+0401163202821 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 19042 | M08F15443D5B75IZ | ORIG:BRENT ELLSWORTH | Wire Credit | Wire | M08F15443D5B75IZ | BRENT ELLSWORTH | | CUS | BRENT ELLSWORTH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 12906 | M08FE5717HCBK7X7 | ORIG:YULIYA LOBODA | Wire Credit | Wire | M08FE5717HCBK7X7 | YULIYA LOBODA | | CUS | YULIYA LOBODA | | | | $2,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 9018 | M08FC0105QZCUMEB | ORIG:MAX TIMOSHCHIK | Wire Credit | Wire | M08FC0105QZCUMEB | MAX TIMOSHCHIK | | CUS | MAX TIMOSHCHIK | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 24007 | SEN to 5090016576+1528245117952 | 3b821c81d6604dc48daa701eaeb0d0b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,758.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 12950 | M08FE5918FGBXPY6 | ORIG:JINGTIAN ZHAO | Wire Credit | Wire | M08FE5918FGBXPY6 | JINGTIAN ZHAO | | CUS | JINGTIAN ZHAO | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 5782 | M08F841122ABAV5H | ORIG:IRINA DICTENBERG | Wire Credit | Wire | M08F841122ABAV5H | IRINA DICTENBERG | | CUS | IRINA DICTENBERG | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 1539 | M08DG00206ZC6KSA | BENE:ZACHARY WENGER | API Wire Debit | Wire | M08DG00206ZC6KS | | ZACHARY WENGER | CUS | ZACHARY WENGER | | | | $405.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 9206 | M08FC0158MXC8ECX | ORIG:MOBILY INC. | Wire Credit | Wire | M08FC0158MXC8EC | MOBILY INC. | | CUS | MOBILY INC. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 20437 | M08FK00599IC3S6I | BENE:Richard Whitman Jr | API Wire Debit | Wire | M08FK00599IC3S6I | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $2,912.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 9202 | M08FC0158AYC8HCH | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M08FC0158AYC8HCH | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $2,275.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 1643 | M08EE0017GMCM38C | BENE:TIMOTHY SCHUKAR | API Wire Debit | Wire | M08EE0017GMCM38C | | TIMOTHY SCHUKAR | CUS | TIMOTHY SCHUKAR | | | | $176,234.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 6522 | M08FA1659JAB74UX | ORIG:RAUNO RANTA | Wire Credit | Wire | M08FA1659JAB74UX | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 17347 | M08F10041G3B5Q02 | BENE:JONATHAN MESERVY | API Wire Debit | Wire | M08F10041G3B5Q02 | JONATHAN MESERVY | | CUS | JONATHAN MESERVY | | | | $933.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 4052 | Credit | 22944 | M08FL3310F3CVUTO | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M08FL3310F3CVUTO | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9098 | Debit | 3551 | M08F12330IDCE4O9 | BENE:HELEN A WILSON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | HELEN A WILSON | CUS | | | | | $174,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/15/22 | 9084 | Debit | 665 | SEN to 5090021964+1654561164099 | 7c0ff33b1d254a33b657a92774a21517 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,893.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 9934 | M08FC27313DBN4VV | ORIG:ALEX CHUGAY | Wire Credit | Wire | M08FC27313DBN4VV | ALEX CHUGAY | | CUS | ALEX CHUGAY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 15398 | M08FG2849F5C44IC | ORIG:CHRISTOPHER CARL REITZE IV | Wire Credit | Wire | M08FG2849F5C44IC | CHRISTOPHER CARL REITZE IV | | CUS | CHRISTOPHER CARL REITZE IV | | | | $48,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 9092 | Debit | 11091 | M08EG0019KFBEDXH | BENE:juan sanchez | API Wire Debit | Wire | M08EG0019KFBEDXH | | juan sanchez | CUS | juan sanchez | | | | $364.44 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 18276 | M08FI2910H9CPJKM | ORIG:JAMES MITCHELL#CARMEN FLYNN MITCHEL | Wire Credit | | Wire | M08FI2910H9CPJKM | JAMES MITCHELL#CARMEN FLYNN MITCHEL | | CUS | JAMES MITCHELL#CARMEN FLYNN MITCHEL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 4052 | Credit | 15338 | M08FG27233YBSPPI | ORIG:XIUQIN LI#BAOSHEN ZHU | Wire Credit | | Wire | M08FG27233YBSPPI | XIUQIN LI#BAOSHEN ZHU | | CUS | XIUQIN LI#BAOSHEN ZHU | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 9084 | Debit | 8521 | SEN to 5090016576+0815373749811 | 0558492llc39e43fabd0f7a09d44724c2 | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $102,402.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1556 | ACH Return Debit | DAWN LOVELACE 2f7790ed576d40c | ACH Return Debit | | Return | | | | CUS | DAWN LOVELACE 2f7790ed576d40c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1586 | ACH Return Debit | JEFFREY COLE 41AC70F6FBB0417 | ACH Return Debit | | Return | | | | CUS | JEFFREY COLE 41AC70F6FBB0417 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 14480 | M08GJ27020YCYZDA | ORIG:FAUSTINO ZAYAS | Wire Credit | | Wire | M08GJ27020YCYZDA | FAUSTINO ZAYAS | | CUS | FAUSTINO ZAYAS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 4670 | M08GC0048B4CJNYK | ORIG:FFMH INVESTMENTS, LLC | Wire Credit | | Wire | M08GC0048B4CJNY K | FFMH INVESTMENTS, LLC | | CUS | FFMH INVESTMENTS, LLC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 8124 | M08GE5249L6CLRIO | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | | Wire | M08GE5249L6CLRIO | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $253.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 2190 | Credit | 928 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,646,150.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 11624 | M08GH24129EBQSG2 | ORIG:CHRISTOPHER STAGGS | Wire Credit | | Wire | M08GH24129EBQSG 2 | CHRISTOPHER STAGGS | | CUS | CHRISTOPHER STAGGS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1568 | ACH Return Debit | EDWIDE GUERRIER 559477C9DFC0456 | ACH Return Debit | | Return | | | | CUS | EDWIDE GUERRIER 559477C9DFC0456 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 14026 | M08GJ0016QEBN7VA | ORIG:ALVIN REYES | Wire Credit | | Wire | M08GJ0016QEBN7V A | ALVIN REYES | | CUS | ALVIN REYES | | | | $106.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9099 | Debit | 11535 | M08GH3006LUBPQFK | BENE:MOBILY INC. | Wire Return Debit - API | | Return | M08GH3006LUBPQF K | | MOBILY INC. | CUS | BENE:MOBILY INC. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1578 | ACH Return Debit | JEFFREY COLE 1DF9AC51A2F44E1 | ACH Return Debit | | Return | | | | CUS | JEFFREY COLE 1DF9AC51A2F44E1 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 9084 | Debit | 569 | SEN to 5090021964+2031359427993 | 0203f9a536754698b531ff5e061110d3 | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $941,412.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9099 | Debit | 11543 | M08GH300630BLMFC | BENE:VICTOR KHALIL DBA COLIMA | Wire Return Debit - API | | Return | M08GH300630BLMF C | | VICTOR KHALIL DBA COLIMA | CUS | BENE:VICTOR KHALIL DBA COLIMA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9092 | Debit | 2449 | M08GA00349OCD71K | BENE:Mudrex Capital Fund, LLC | API Wire Debit | | Wire | M08GA00349OCD71 K | | Mudrex Capital Fund, LLC | CUS | Mudrex Capital Fund, LLC | | | | $219.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 6978 | M08GD57483QBATB3 | ORIG:RANDALL W BAIRD | Wire Credit | | Wire | M08GD57483QBATB 3 | RANDALL W BAIRD | | CUS | RANDALL W BAIRD | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1582 | ACH Return Debit | JEFFREY COLE D377C087AE094C3 | ACH Return Debit | | Return | | | | CUS | JEFFREY COLE D377C087AE094C3 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1558 | ACH Return Debit | Linda Williams 28dd443f87224c3 | ACH Return Debit | | Return | | | | CUS | Linda Williams 28dd443f87224c3 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 11200 | M08GH1807K4BG9BS | ORIG:ANDREY BELITSKIY | Wire Credit | | Wire | M08GH1807K4BG9B S | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 11366 | M08GH22256ZCE1RZ | ORIG:YUQING SUI | Wire Credit | | Wire | M08GH22256ZCE1R Z | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9092 | Debit | 17427 | M08GM0051OSB6KNA | BENE:noah weller | API Wire Debit | | Wire | M08GM0051OSB6KN A | | noah weller | CUS | noah weller | | | | $162.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1589 | ACH Return Debit | Hugh Conklin 5994fc1ff05d4f6 | ACH Return Debit | | Return | | | | CUS | Hugh Conklin 5994fc1ff05d4f6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 15936 | M08GK5717LAB8NVE | ORIG:KENNETH E LANE III | Wire Credit | | Wire | M08GK5717LAB8NV E | KENNETH E LANE III | | CUS | KENNETH E LANE III | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1577 | ACH Return Debit | JEFFREY COLE 7601C3EA98A9406 | ACH Return Debit | | Return | | | | CUS | JEFFREY COLE 7601C3EA98A9406 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 12480 | M08GH1256FHCTDO0 | ORIG:TUNG X LE | Wire Credit | | Wire | M08GH1256FHCTDO 0 | TUNG X LE | | CUS | TUNG X LE | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7190 | Credit | 927 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $63,504.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 11640 | M08GH33407DBTT7P | ORIG:CHANTEL MARIE DROWN | Wire Credit | | Wire | M08GH33407DBTT7 | CHANTEL MARIE DROWN | | CUS | CHANTEL MARIE DROWN | | | | $24,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 14278 | M08GJ141883BEX17 | ORIG:FABIO TERSAROTTO | Wire Credit | | Wire | M08GJ141883BEX17 | FABIO TERSAROTTO | | CUS | FABIO TERSAROTTO | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 4630 | M08GC00436FCHXTF | ORIG:MR PATRICK MOSCA | Wire Credit | | Wire | M08GC00436FCHXT F | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1555 | ACH Return Debit | THOMAS OWENS b55882e5ec2d441 | ACH Return Debit | | Return | | | | CUS | THOMAS OWENS b55882e5ec2d441 | | | | $3,175.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 21 | Credit | 297 | Checkout LLC/000000000U 00000000UAI | BAM Trading Services I | ACH Credit | | ACH | | | | CUS | BAM Trading Services I | | | | $226,299.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 7170 | M08GE0502RIC71HK | ORIG:PAUL THOMAS | Wire Credit | | Wire | M08GE0502RIC71HK | PAUL THOMAS | | CUS | PAUL THOMAS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 14876 | M08GJ49166ECHAAZ | ORIG:SURENDER KUMAR | Wire Credit | | Wire | M08GJ49166ECHAAZ | SURENDER KUMAR | | CUS | SURENDER KUMAR | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 89 | Debit | 229 | IWG, PLC/WEB PAY 12626419 | Services, | ACH Debit | | ACH | | | | OPR | Services, | | | | $26,027.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 10474 | M08GG42388RCW6GJ | ORIG:VIVINO MILLAN | Wire Credit | | Wire | M08GG42388RCW6G J | VIVINO MILLAN | | CUS | VIVINO MILLAN | | | | $24,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1566 | ACH Return Debit | Joel Rivers b07a6f14bbea487 | ACH Return Debit | | Return | | | | CUS | Joel Rivers b07a6f14bbea487 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1575 | ACH Return Debit | JEFFREY COLE 83FBAC3F0CE041E | ACH Return Debit | | Return | | | | CUS | JEFFREY COLE 83FBAC3F0CE041E | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 8472 | M08GF12178KB5WO | ORIG:VALERIE ANN SANCHEZ | Wire Credit | | Wire | M08GF12178KB5WO | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $5,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1561 | ACH Return Debit | JESUS E MARQUEZ MORALE 92dbd1a264fb44f | ACH Return Debit | | Return | | | | CUS | JESUS E MARQUEZ MORALE 92dbd1a264fb44f | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 1406 | M08G65754FKCEACC | ORIG:ABHIJIT SINGH UPPAL | Wire Credit | | Wire | M08G65754FKCEAC C | ABHIJIT SINGH UPPAL | | CUS | ABHIJIT SINGH UPPAL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 2100 | Credit | 1550 | ACH Return Credit | DYLAN THOMAS BURNS 9d2c7c70ecfb4ab | ACH Return Credit | | Return | | | | CUS | DYLAN THOMAS BURNS 9d2c7c70ecfb4ab | | | | $555.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 82 | Debit | 525 | Ref 2281551 to Dep 5090023432 To SEN per BAM Trading | Andrew | Transfer Debit | | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1587 | ACH Return Debit | JEFFREY COLE 64F8937D6F1F418 | ACH Return Debit | | Return | | | | CUS | JEFFREY COLE 64F8937D6F1F418 | | | | $295.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 5902 | M08GD1048KAB7W0V | ORIG:DORIS A WISE | Wire Credit | | Wire | M08GD1048KAB7W0 V | DORIS A WISE | | CUS | DORIS A WISE | | | | $9,000.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 8388 | M08GF0534NECFE31 | ORIG:ZUOPEI ZHANG | Wire Credit | Wire | M08GF0534NECFE3 | ZUOPEI ZHANG | | CUS | ZUOPEI ZHANG | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1564 | ACH Return Debit | KEVIN VAN NGUYEN 8c14b23ce0ea411 | ACH Return Debit | Return | | | | CUS | KEVIN VAN NGUYEN 8c14b23ce0ea411 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 15764 | M08GK40023WBA1NU | ORIG:MR JASON WANG | Wire Credit | Wire | M08GK40023WBA1N U | MR JASON WANG | | CUS | MR JASON WANG | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 14608 | M08GJ3257UC2RDI | ORIG:WOODLEY PARK GANG LLC | Wire Credit | Wire | M08GJ3257UC2RDI | WOODLEY PARK GANG LLC | | CUS | WOODLEY PARK GANG LLC | | | | $26,833.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 9084 | Debit | 563 | SEN to 5090021964+2028238215145 | 0bedc3f7caf349f5afbcb5ca42ebe029 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,951.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9092 | Debit | 1 | M08G201013VB331Y | BENE:Nachum Klugman | API Wire Debit | Wire | M08G201013VB331Y | | Nachum Klugman | CUS | Nachum Klugman | | | | $2,936.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 4790 | M08GC0118D3CTAHY | ORIG:FRANK SGALAMBRO MARIE C SGALAMBRO | Wire Credit | Wire | M08GC0118D3CTAH Y | FRANK SGALAMBRO MARIE C SGALAMBRO | | CUS | FRANK SGALAMBRO MARIE C SGALAMBRO | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 4822 | M08GC0129PQB3RGJ | ORIG:ELEFTHERIOS TERRY XYDAKIS | Wire Credit | Wire | M08GC0129PQB3RG J | ELEFTHERIOS TERRY XYDAKIS | | CUS | ELEFTHERIOS TERRY XYDAKIS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 4818 | M08GC012903CIROU | ORIG:MR JASON WANG | Wire Credit | Wire | M08GC012903CIROU | MR JASON WANG | | CUS | MR JASON WANG | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1557 | ACH Return Debit | Linda Williams 0a440f6e22bc4b2 | ACH Return Debit | Return | | | | CUS | Linda Williams 0a440f6e22bc4b2 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 15698 | M08GK3919DGCS9TH | ORIG:SIMRAN MISHRA | Wire Credit | Wire | M08GK3919DGCS9T H | SIMRAN MISHRA | | CUS | SIMRAN MISHRA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 4052 | Credit | 12768 | M08GI2002GUC78DA | ORIG:RALPH CARR | Wire Credit | Wire | M08GI2002GUC78DA | RALPH CARR | | CUS | RALPH CARR | | | | $4,030.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1571 | ACH Return Debit | Hugh Conklin 6647cff7e40b404 | ACH Return Debit | Return | | | | CUS | Hugh Conklin 6647cff7e40b404 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9092 | Debit | 12305 | M08GI00364NC05IN | BENE:Daniel Drazen | API Wire Debit | Wire | M08GI00364NC05IN | | Daniel Drazen | CUS | Daniel Drazen | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9099 | Debit | 11539 | M08GH300743CABLD | BENE:MOBILY INC. | Wire Return Debit - API | Return | M08GH300743CABL | | MOBILY INC. | CUS | BENE:MOBILY INC. | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 9084 | Debit | 7887 | SEN to 5090021964+0741057121301 | 06730545c5c049e1a3e91cf069b58a9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,510.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 82 | Debit | 523 | Ref 2281551 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | CATHI BARFKNECHT ca95a38906e24b6 | BAM TRADING SERVICES INC. | 5090023432 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1591 | ACH Return Debit | CATHI BARFKNECHT ca95a38906e24b6 | ACH Return Debit | Return | | | | CUS | CATHI BARFKNECHT ca95a38906e24b6 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 12252 | M08GH5719A3CDHVF | ORIG:CHRYL SIMS | Wire Credit | Wire | M08GH5719A3CDHV F | CHRYL SIMS | | CUS | CHRYL SIMS | | | | $57,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9092 | Debit | 4543 | M08GC0028MEBWF5W | BENE:Alexandre Vitet | API Wire Debit | Wire | M08GC0028MEBWF5 W | | Alexandre Vitet | CUS | Alexandre Vitet | | | | $1,590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 14244 | M08GJ1105JTCCJUJ | ORIG:RAMZI B ZAMMEL | Wire Credit | Wire | M08GJ1105JTCCJUJ | RAMZI B ZAMMEL | | CUS | RAMZI B ZAMMEL | | | | $9,997.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 15258 | M08GJ5738H5CCHKE | ORIG:AGATA RASZCZYK-LAWSKA | Wire Credit | Wire | M08GJ5738H5CCHK E | AGATA RASZCZYK-LAWSKA | | CUS | AGATA RASZCZYK-LAWSKA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 4782 | M08GC0117MBCUTH6 | ORIG:POORYA HAJIAN | Wire Credit | Wire | M08GC0117MBCUTH 6 | POORYA HAJIAN | | CUS | POORYA HAJIAN | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9092 | Debit | 17423 | M08GM00472VBEZLR | BENE:CONNOR CALLAHAN | API Wire Debit | Wire | M08GM00472VBEZL R | | CONNOR CALLAHAN | CUS | CONNOR CALLAHAN | | | | $105.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 9084 | Debit | 14013 | SEN to 5090021964+1159485479950 | d102b151f7e54cabba3fd10dfce80080 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,305.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1587 | ACH Return Debit | CARMEN L GARCIA RUIZ 42dfd80363c841c | ACH Return Debit | Return | | | | CUS | CARMEN L GARCIA RUIZ 42dfd80363c841c | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1565 | ACH Return Debit | Isaiah Reynolds 2cc7d5f25e4b4fa | ACH Return Debit | Return | | | | CUS | Isaiah Reynolds 2cc7d5f25e4b4fa | | | | $16.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1552 | ACH Return Debit | RONALD Combs d15c65135ef3422 | ACH Return Debit | Return | | | | CUS | RONALD Combs d15c65135ef3422 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 13538 | M08GI4257FCEANL | ORIG:KAREN BYRD | Wire Credit | Wire | M08GI4257FCEANL | KAREN BYRD | | CUS | KAREN BYRD | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 9084 | Debit | 2391 | SEN to 5090014605+0245315400315 | 22e0b91de6694fd9f3b8f5db683fd67 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $9,589,151.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 25 | Credit | 394 | Ref 2281304 from Dep | | Transfer Credit | Transfer | | | | SEN | | RADKL LLC | 5090038851 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 8114 | M08GE52042VB9X4U | ORIG:ALLAN MIGDALL | Wire Credit | Wire | M08GE52042VB9X4U | ALLAN MIGDALL | | CUS | ALLAN MIGDALL | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1559 | ACH Return Debit | Linda Williams 123181b57867414 | ACH Return Debit | Return | | | | CUS | Linda Williams 123181b57867414 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 11550 | M08GH3028BKBXBNH | ORIG:ERIC C TSOU | Wire Credit | Wire | M08GH3028BKBXBN H | ERIC C TSOU | | CUS | ERIC C TSOU | | | | $132,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 9084 | Debit | 11007 | SEN to 5090021964+1010154653856 | aab42cfeeb8d4d5ea6a483e6e71226e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,123.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1553 | ACH Return Debit | THOMAS OWENS dca97dd94c524d0 | ACH Return Debit | Return | | | | CUS | THOMAS OWENS dca97dd94c524d0 | | | | $3,175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 16136 | M08GL1148J8BU3YG | ORIG:SANFORD A KOPLOWITZ | Wire Credit | Wire | M08GL1148J8BU3YG | SANFORD A KOPLOWITZ | | CUS | SANFORD A KOPLOWITZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 6192 | M08GD3432COBS03T | ORIG:JOHNATHAN Z BAUMER | Wire Credit | Wire | M08GD3432COBS03 | JOHNATHAN Z BAUMER | | CUS | JOHNATHAN Z BAUMER | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 89 | Debit | 230 | IMPACT RADIUS/LEAD CHARG 129395 | BAMTRADINGSERVICESINC | ACH Debit | ACH | | | | OPR | BAMTRADINGSERVICESINC | | | | $3,020.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 13320 | M08GI2637FCCHVVA | ORIG:LESLIE A NEILSEN | Wire Credit | Wire | M08GI2637FCCHVVA | LESLIE A NEILSEN | | CUS | LESLIE A NEILSEN | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9099 | Debit | 11531 | M08GH3005O9BROF7 | BENE:YESENIA GONZALEZ | Wire Return Debit - API | Return | M08GH3005O9BROF 7 | | YESENIA GONZALEZ | CUS | BENE:YESENIA GONZALEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9092 | Debit | 17419 | M08GM0046BYBR5LI | BENE:Marc Steinberg | API Wire Debit | Wire | M08GM0046BYBR5LI | | Marc Steinberg | CUS | Marc Steinberg | | | | $132.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1572 | ACH Return Debit | JEREMY THOMAS SIMONS f66bf02bde1b413 | ACH Return Debit | Return | | | | CUS | JEREMY THOMAS SIMONS f66bf02bde1b413 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9092 | Debit | 12301 | M08GI034EUBOSUC | BENE:MICHAEL AUGUSTINIAK | API Wire Debit | Wire | M08GI034EUBOSU C | | MICHAEL AUGUSTINIAK | CUS | MICHAEL AUGUSTINIAK | | | | $909.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1588 | ACH Return Debit | AMANDA HOBBS STEELE 849e0c33e45e4e6 | ACH Return Debit | Return | | | | CUS | AMANDA HOBBS STEELE 849e0c33e45e4e6 | | | | $505.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 2190 | Debit | 926 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $65,431.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 9084 | Debit | 4279 | SEN to 5090021964+0448545837293 | c5a5fdb353a5446698397a1b754464dc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,826.00 |

| Block | Customer Name | Account Number | Application Code | DD | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 9084 | Debit | 8277 | SEN to 5090013656+0801582483641 | a3a4ee84594a4af3809e98f9d9bb23df | SEN TSFR DEBIT 9084 | SEN | | | | | | | RELIZ LTD | 5090013656 | SEN | $240,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9099 | Debit | 11523 | M08GH3005G9CYBKP | BENE:JUAN GERRARO | Wire Return Debit - API | Return | M08GH3005G9CYBKP | JUAN GERRARO CUS | BENE:JUAN GERRARO | | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Debit | 15110 | M08GK0221GOBPDGC | ORIG:JOEL DOMINIC | Wire Credit | Wire | M08GK0221GOBPDGC | JOEL DOMINIC | CUS | JOEL DOMINIC | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 4052 | Credit | 15690 | M08GK383233B5AZ1 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M08GK383233B5AZ1 | PRIME TRUST LLC | SEN | PRIME TRUST LLC | | | | $19,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1574 | ACH Return Debit | JEFFREY COLE 9030C1B627D144D | ACH Return Debit | Return | | | CUS | JEFFREY COLE 9030C1B627D144D | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 9084 | Debit | 557 | SEN to 5090021964+2026541550238 | cb530d80003046e5e97b306d5f308e5be | SEN TSFR DEBIT 9084 | SEN | | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 11154 | M08GH15087MCAPYN | ORIG:IVAN RODRIGUEZ | Wire Credit | Wire | M08GH15087MCAPYN | IVAN RODRIGUEZ | CUS | IVAN RODRIGUEZ | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 8132 | M08GE53234CBPQRB | ORIG:DONNA ULMER | Wire Credit | Wire | M08GE53234CBPQRB | DONNA ULMER | CUS | DONNA ULMER | | | | $1,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 9084 | Debit | 2345 | SEN to 5090021964+0224227637043 | 9465103721642695a60726ed4a7aa3dd | SEN TSFR DEBIT 9084 | SEN | | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,945.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Credit | 1562 | ACH Return Debit | Dwayne Manuel eddee34714c74e4 | ACH Return Debit | Return | | | CUS | Dwayne Manuel eddee34714c74e4 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 9284 | M08GF5607L1CR2P7 | ORIG:JASON WANG & JIE ZHENG JT TEN | Wire Credit | Wire | M08GF5607L1CR2P7 | JASON WANG & JIE ZHENG JT TEN | CUS | JASON WANG & JIE ZHENG JT TEN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9092 | Debit | 9429 | M08GG0252AKBA6PJ | BENE:Daniel Kogan | API Wire Debit | Wire | M08GG0252AKBA6PJ | Daniel Kogan CUS | Daniel Kogan | | | | $8,242.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7190 | Credit | 925 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $11,494.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 13016 | M08GI26369KBSXBW | ORIG:CATHLEEN ADAMS | Wire Credit | Wire | M08GI26369KBSXB N | CATHLEEN ADAMS | CUS | CATHLEEN ADAMS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Credit | 1593 | ACH Return Debit | Rosalyn Jones 4ca732978df8440 | ACH Return Debit | Return | | | CUS | Rosalyn Jones 4ca732978df8440 | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 8292 | M08GF0227LDCIQDR | ORIG:MARLON C MILLER | Wire Credit | Wire | M08GF0227LDCIQDR | MARLON C MILLER | CUS | MARLON C MILLER | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Credit | 1563 | ACH Return Debit | ARIS DANIEL VILLADIEGO 9a10d5e7ea5f43b | ACH Return Debit | Return | | | CUS | ARIS DANIEL VILLADIEGO 9a10d5e7ea5f43b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 9084 | Debit | 8429 | SEN to 5090021964+0808536181973 | 62265add0c5b4c22ada565418665bb44 | SEN TSFR DEBIT 9084 | SEN | | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,487.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9092 | Credit | 4507 | M08GC0027KACU5CR | BENE:Mudrex Capital Fund, LLC | API Wire Debit | Wire | M08GC0027KACU5C R | Mudrex Capital Fund, LLC CUS | Mudrex Capital Fund, LLC | | | | $43,616.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 15328 | M08GK1745FBBPDVQ | ORIG:ARAM VAGRADYAN | Wire Credit | Wire | M08GK1745FBBPDV Q | ARAM VAGRADYAN | CUS | ARAM VAGRADYAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 13970 | M08GI5723GBBW3GM | ORIG:JOAN WHITEHEAD | Wire Credit | Wire | M08GI5723GBBW3G M | JOAN WHITEHEAD | CUS | JOAN WHITEHEAD | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9092 | Debit | 265 | M08G0010140B3SHB | BENE:DApps Platform, Inc. | API Wire Debit | Wire | M08G0010140B3SH B | DApps Platform, Inc. CUS | DApps Platform, Inc. | | | | $387,270.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 2016 | M08G8341TRAC7GAS | ORIG:MR PATRICE KONE | Wire Credit | Wire | M08G8341TRAC7GA S | MR PATRICE KONE | CUS | MR PATRICE KONE | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7190 | Debit | 924 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $1,006,616.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 10078 | M08GG3218F0CHMUQ | ORIG:DAVID RAMIREZ | Wire Credit | Wire | M08GG3218F0CHMU Q | DAVID RAMIREZ | CUS | DAVID RAMIREZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 9084 | Debit | 10943 | SEN to 5090021964+1007000799841 | 177f1eb8842c44d2a321bc2f6da43d22 | SEN TSFR DEBIT 9084 | SEN | | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,251.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 9084 | Credit | 483 | SEN to 5090016576+1950386512606 | 3176332ea9d14811a4f90fb8e595a2a6 | SEN TSFR DEBIT 9084 | SEN | | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $180,895.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 6048 | M08GD24445WBBDGV | ORIG:THOMAS BRINKLY OR COURTNEY MAHAN | Wire Credit | Wire | M08GD24445WBBDG V | THOMAS BRINKLY OR COURTNEY MAHAN | CUS | THOMAS BRINKLY OR COURTNEY MAHAN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Credit | 1579 | ACH Return Debit | JEFFREY COLE 7BADE52D4539402 | ACH Return Debit | Return | | | CUS | JEFFREY COLE 7BADE52D4539402 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Credit | 1581 | ACH Return Debit | JEFFREY COLE 92FD0CD9605344D | ACH Return Debit | Return | | | CUS | JEFFREY COLE 92FD0CD9605344D | | | | $299.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Credit | 1560 | ACH Return Debit | Bryan L Anderson a96f0c23b0154db | ACH Return Debit | Return | | | CUS | Bryan L Anderson a96f0c23b0154db | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 13448 | M08GI39015OC4KN1 | ORIG:GEORGE MAC DOUGALL JR | Wire Credit | Wire | M08GI39015OC4KN1 | GEORGE MAC DOUGALL JR | CUS | GEORGE MAC DOUGALL JR | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 10222 | M08GG38154QBHADI | ORIG:MARGARET BENEDETTI | Wire Credit | Wire | M08GG38154QBHAD I | MARGARET BENEDETTI | CUS | MARGARET BENEDETTI | | | | $4,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Credit | 1589 | ACH Return Debit | Jose Rivas d700f82df3cc4a4 | ACH Return Debit | Return | | | CUS | Jose Rivas d700f82df3cc4a4 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9099 | Debit | 11527 | M08GH3005CBBCDEY | BENE:DEBORAH SUGARMAN | Wire Return Debit - API | Return | M08GH3005CBBCDE Y | DEBORAH SUGARMAN CUS | BENE:DEBORAH SUGARMAN | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 12088 | M08GH4912NRC4MT0 | ORIG:SIVAKUMAR ADYAR KANAKRAJ | Wire Credit | Wire | M08GH4912NRC4MT 0 | SIVAKUMAR ADYAR KANAKRAJ | CUS | SIVAKUMAR ADYAR KANAKRAJ | | | | $10,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9092 | Debit | 9425 | M08GG02520ACYY35 | BENE:Antonio Jones | API Wire Debit | Wire | M08GG02520ACYY3 5 | Antonio Jones CUS | Antonio Jones | | | | $889.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9092 | Debit | 13 | M08GJ20102R1BTP2L | BENE:AMY BINNIE | Wire Credit | Wire | M08GJ20102R1BTP2L | AMY BINNIE CUS | AMY BINNIE | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 13220 | M08GI33349CCEUIN | ORIG:MINH H TRAN | Wire Credit | Wire | M08GI33349CCEUIN | MINH H TRAN | CUS | MINH H TRAN | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9092 | Debit | 193 | M08G001032LCZ5YY | BENE:Griselda Corona Chaidez | API Wire Debit | Wire | M08G001032LCZ5YY | Griselda Corona Chaidez CUS | Griselda Corona Chaidez | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 12102 | M08GH5004FTB74MX | ORIG:NANCY N TRAN | Wire Credit | Wire | M08GH5004FTB74M | NANCY N TRAN | CUS | NANCY N TRAN | | | | $33,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 21 | Credit | 296 | Checkout LLC/000000000000 00000000EJE2 | BAM Trading Services I | ACH Credit | ACH | | | CUS | BAM Trading Services I | | | | $82,098.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 14252 | M08GJ1130K0CD524 | ORIG:LAURA WOOLSEY | Wire Credit | Wire | M08GJ1130K0CD524 | LAURA WOOLSEY | CUS | LAURA WOOLSEY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 15288 | M08GK1407OMCREJJ | ORIG:NICHOLAS PETRILLO | Wire Credit | Wire | M08GK1407OMCREJ J | NICHOLAS PETRILLO | CUS | NICHOLAS PETRILLO | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1576 | ACH Return Debit | JEFFREY COLE 13C68BE75A4A440 | ACH Return Debit | Return | | | CUS | JEFFREY COLE 13C68BE75A4A440 | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1585 | ACH Return Debit | JEFFREY COLE 6488702ABC4444A | ACH Return Debit | Return | | | CUS | JEFFREY COLE 6488702ABC4444A | | | | $700.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 14772 | M08GJ40151JBCX5N | ORIG:ORIGINAL CAPITAL TWO, LP | Wire Credit | | Wire | M08GJ40151JBCX5N | ORIGINAL CAPITAL TWO, LP | | CUS | ORIGINAL CAPITAL TWO, LP | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1551 | | Austin Wyatt Smyly ee01c473ceae42e | ACH Return Debit | Return | | | | CUS | Austin Wyatt Smyly ee01c473ceae42e | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 9084 | Debit | 17747 | SEN to 5090021964+1708276613236 | 3c5d6834d6b492466630c108c6b7d7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,685.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 8308 | M08GF0319LKBMNKB | ORIG:VIVIAN TRAN | Wire Credit | | Wire | M08GF0319LKBMNK B | VIVIAN TRAN | | CUS | VIVIAN TRAN | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9092 | Debit | 5 | M08G20102GQBVH2G | BENE:Cody Banks | API Wire Debit | | Wire | M08G20102GQBVH2 G | | Cody Banks | CUS | Cody Banks | | | | $14,077.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 9084 | Debit | 10963 | SEN to 5090021964+1008300298914 | 5b7f455a901b4da6873ebc463577b366 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,744.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1573 | | JEFFREY COLE D98F1F408DB4421 | ACH Return Debit | Return | | | | CUS | JEFFREY COLE D98F1F408DB4421 | | | | $29.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1567 | | Shawn Maticic e6b2403db5b8404 | ACH Return Debit | Return | | | | CUS | Shawn Maticic e6b2403db5b8404 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1590 | | Ebony Tyre d632d28bc82d4fa | ACH Return Debit | Return | | | | CUS | Ebony Tyre d632d28bc82d4fa | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1570 | | Hugh Conklin 5c4928c3db724ae | ACH Return Debit | Return | | | | CUS | Hugh Conklin 5c4928c3db724ae | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9092 | Debit | 4989 | M08GC002857BWW5O | BENE:ROHAN BHATNAGAR | API Wire Debit | | Wire | M08GC002857BWWS O | | ROHAN BHATNAGAR | CUS | ROHAN BHATNAGAR | | | | $21,990.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 7100 | Debit | 1592 | | CATHI BARFKNECHT ffb1e3fc33cb4c8 | ACH Return Debit | Return | | | | CUS | CATHI BARFKNECHT ffb1e3fc33cb4c8 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 9084 | Debit | 1035 | SEN to 5090021964+2255042045338 | 419b13c5e8414130bc89e85d5d9998eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,646.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 9084 | Debit | 13951 | SEN to 5090016570+1157081607343 | f94c1103a68c41068d1207f0f4e2cc6c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,531.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 9624 | M08GG1829PCC0XO4 | ORIG:ZHUANLIXU LU | Wire Credit | | Wire | M08G1829PCC0XO 4 | ZHUANLIXU LU | | CUS | ZHUANLIXU LU | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9092 | Debit | 655 | M08G40052LEB83MI | BENE:Tim Baffa | API Wire Debit | | Wire | M08G40052LEB83MI | | Tim Baffa | CUS | Tim Baffa | | | | $290.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9092 | Debit | 17 | M08G20104AAB0C31 | BENE:Charles Blum | API Wire Debit | | Wire | M08G20104AAB0C31 | | Charles Blum | CUS | Charles Blum | | | | $18,220.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 9084 | Debit | 567 | SEN to 5090021964+2029591154444 | ab43661244824631a2fff64cdd32191 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,107.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 2500 | M08GA04148DB2Z5E | ORIG:AN TING CHENG | Wire Credit | | Wire | M08GA04148DB2Z5E | AN TING CHENG | | CUS | AN TING CHENG | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 15432 | M08GK2247H9CDIPA | ORIG:JOHN ARNOLD | Wire Credit | | Wire | M08GK2247H9CDIPA | JOHN ARNOLD | | CUS | JOHN ARNOLD | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 9092 | Debit | 9 | M08G20104J2BF535 | BENE:patrice meignan | API Wire Debit | | Wire | M08G20104J2BF535 | | patrice meignan | CUS | patrice meignan | | | | $10,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 25 | Credit | 526 | Ref 2281551 from Dep 5090021295 To SEN p er Andrew | | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 4052 | Credit | 17268 | M08GL4359Q6B3YF3 | ORIG:MIRIAM V GONZALEZ | Wire Credit | | Wire | M08GL4359Q6B3YF3 | MIRIAM V GONZALEZ | | CUS | MIRIAM V GONZALEZ | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1554 | | THOMAS OWENS 3f948d9db88849a | ACH Return Debit | Return | | | | CUS | THOMAS OWENS 3f948d9db88849a | | | | $3,175.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/16/22 | 25 | Credit | 524 | Ref 2281551 from Dep 5090026245 To SEN p er Andrew | | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1583 | | JEFFREY COLE 14F02F042A1F494 | ACH Return Debit | Return | | | | CUS | JEFFREY COLE 14F02F042A1F494 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/16/22 | 7100 | Debit | 1584 | | JEFFREY COLE 638E17832D32401 | ACH Return Debit | Return | | | | CUS | JEFFREY COLE 638E17832D32401 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 14034 | M08GJ0020J1CJJLR | ORIG:EMMIE WALSER | Wire Credit | | Wire | M08GJ0020J1CJJLR | EMMIE WALSER | | CUS | EMMIE WALSER | | | | $50,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 14662 | M08GJ3552B2CBWV1 | ORIG:NELSON A MANCIA | Wire Credit | | Wire | M08GJ3552B2CBWV1 | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 14704 | M08GJ3720ANBHWDW | ORIG:BENITA REYNOLDS | Wire Credit | | Wire | M08GJ3720ANBHWD W | BENITA REYNOLDS | | CUS | BENITA REYNOLDS | | | | $63,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Credit | 195 | Justin Bradford/Expensify E16437662 8am | Trading Services | ACH Debit | | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 16018 | M08HL1730REBJEIG | ORIG:MARC RUSSELL | Wire Credit | | Wire | M08HL1730REBJEIG | MARC RUSSELL | | CUS | MARC RUSSELL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 13666 | M08HJ2310TKCBJ7S | ORIG:ARTHUR S BRAZEL | Wire Credit | | Wire | M08HJ2310TKCBJ7S | ARTHUR S BRAZEL | | CUS | ARTHUR S BRAZEL | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 17033 | SEN to 5090021964+1847428775460 | 629df5b98e574dd1b491f56bd5c18e31 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,726.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 8258 | M08HF0059CQCYUA2 | ORIG:REINALDO L FALCON SOLE PROP | Wire Credit | | Wire | M08HF0059CQCYUA 2 | REINALDO L FALCON SOLE PROP | | CUS | REINALDO L FALCON SOLE PROP | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 9078 | M08HF4109AYCDH2D | ORIG:MELISSA L HARRIS | Wire Credit | | Wire | M08HF4109AYCDH2 D | MELISSA L HARRIS | | CUS | MELISSA L HARRIS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 816 | | Jennifer Trujillo a1d913930027403 | ACH Return Debit | Return | | | | CUS | Jennifer Trujillo a1d913930027403 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9092 | Debit | 1157 | M08H60039L3CIVWD | BENE:Alexey Kolmakov | API Wire Debit | | Wire | M08H60039L3CIVWD | | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | $7,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 4786 | M08HC0054QSC35CN | ORIG:JOSE D VERA | Wire Credit | | Wire | M08HC0054QSC35C N | JOSE D VERA | | CUS | JOSE D VERA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9092 | Debit | 1873 | M08H80039KCFMKI | BENE:MICHAEL STANGO | API Wire Debit | | Wire | M08H80039KCFMKI | | MICHAEL STANGO | CUS | MICHAEL STANGO | | | | $373.12 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 819 | | Jennifer Trujillo a1a3ea41acd1473 | ACH Return Debit | Return | | | | CUS | Jennifer Trujillo a1a3ea41acd1473 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9092 | Debit | 13 | M08H20052FUB3WEU | BENE:Douglas Stevenson | API Wire Debit | | Wire | M08H20052FUB3WE U | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $309.44 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 25 | Credit | 492 | Ref 2291613 from Dep 5090014563 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9098 | Debit | 637 | M08H13210BYBR82S | BENE:JIE HE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | JIE HE | CUS | | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9092 | Debit | 6905 | M08HE0025AXBCUDC | BENE:QUACEY SUBRATIE | API Wire Debit | | Wire | M08HE0025AXBCUD C | | QUACEY SUBRATIE | CUS | QUACEY SUBRATIE | | | | $488.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 11868 | M08H0702MSBH9EL | ORIG:MYRIAM VALLEJO | Wire Credit | | Wire | M08H0702MSBH9EL | MYRIAM VALLEJO | | CUS | MYRIAM VALLEJO | | | | $300.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 828 | ACH Return Debit | LUCRETIA WILLIAMS 6115daf5a586429 | ACH Return Debit | Return | | | | | CUS | LUCRETIA WILLIAMS 6115daf5a586429 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 89 | Debit | 199 | Julia Cancino/Expensify E16437490.8am | Trading Services | ACH Debit | ACH | | | | | OPR | Trading Services | | | | $229.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 805 | ACH Return Debit | David Ryan Luthke 2e847413a59d498 | ACH Return Debit | Return | | | | | CUS | David Ryan Luthke 2e847413a59d498 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 4730 | M08HC00392JB080E | ORIG CHRIS KUCZMANSKI | Wire Credit | Wire | M08HC00392JB080E | CHRIS KUCZMANSKI | | CUS | CHRIS KUCZMANSKI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 812 | ACH Return Debit | JASON BEASLEY f99a2ee4c13f431 | ACH Return Debit | Return | | | | | CUS | JASON BEASLEY f99a2ee4c13f431 | | | | $209.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 14662 | M08HK220717BRKRW | ORIG DEREK J BACA | Wire Credit | Wire | M08HK220717BRKR W | DEREK J BACA | | CUS | DEREK J BACA | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 4052 | Credit | 15896 | M08HL0744BPCVJO8 | ORIG.PRIME TRUST LLC | Wire Credit | Wire | M08HL0744BPCVJO8 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $12,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 15902 | M08HL09089B05HU | ORIG MARK M SOLOVEY | Wire Credit | Wire | M08HL09089B05HU | MARK M SOLOVEY | | CUS | MARK M SOLOVEY | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9092 | Debit | 253 | M08H0053LOCBCMF | BENE.PIERCE BRAUN | API Wire Debit | Wire | M08H0053LOCBCMF F | | PIERCE BRAUN | CUS | PIERCE BRAUN | | | | $5,965.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 2650 | M08HA0836IMBKEPE | ORIG:TYLER C BRUGGMAN | Wire Credit | Wire | M08HA0836IMBKEPE | TYLER C BRUGGMAN | | CUS | TYLER C BRUGGMAN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 89 | Debit | 185 | Dustin Weadon/Expensify E16437569.8am | Trading Services | ACH Debit | ACH | | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 12852 | M08HI3728P5BH9C2 | ORIG HECTOR GARCIA | Wire Credit | Wire | M08HI3728P5BH9C2 | HECTOR GARCIA | | CUS | HECTOR GARCIA | | | | $7,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 12738 | M08H32218VCX5VH | ORIG RYAN D ROMERO | Wire Credit | Wire | M08H32218VCX5VH | RYAN D ROMERO | | CUS | RYAN D ROMERO | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 5159 | SEN to 5090021964+051946387721 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $922,123.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 89 | Debit | 187 | Cierra Richard/Expensify E16437557.8am | Trading Services | ACH Debit | ACH | | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 2102 | M08H834449CCFMH9 | ORIG IRINA DICTENBERG | Wire Credit | Wire | M08H834449CCFMH | IRINA DICTENBERG | | CUS | IRINA DICTENBERG | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 2209 | SEN to b4b28a4920eb41e9b89f6101b30fa6eb | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,705.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 593 | SEN to 5090016576+2116207959218 | 14543b9eb287475339d0f73b9f76cd5 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $111,966.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 16352 | M08HL4203AUBNG3L | ORIG KIMANH T NGUYEN | Wire Credit | Wire | M08HL4203AUBNG3L | KIMANH T NGUYEN | | CUS | KIMANH T NGUYEN | | | | $68,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 4746 | M08HC00420QBMD2L | ORIG:RAUL A LUZARDO | Wire Credit | Wire | M08HC00420QBMD2 L | RAUL A LUZARDO | | CUS | RAUL A LUZARDO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 827 | ACH Return Debit | Cash Dillon 12884eddae3b427 | ACH Return Debit | Return | | | | | CUS | Cash Dillon 12884eddae3b427 | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 807 | ACH Return Debit | DAWN LOVELACE f775405d6b87464 | ACH Return Debit | Return | | | | | CUS | DAWN LOVELACE f775405d6b87464 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 822 | ACH Return Debit | ZURMON F DIN 0e13519d143d4e1 | ACH Return Debit | Return | | | | | CUS | ZURMON F DIN 0e13519d143d4e1 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 7322 | M08HE0938JGCIPUG | ORIG DAVID GARCIA PEREZ | Wire Credit | Wire | M08HE0938JGCIPUG | DAVID GARCIA PEREZ | | CUS | DAVID GARCIA PEREZ | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 835 | ACH Return Debit | Ebony Tyre f7a62121567d442b | ACH Return Debit | Return | | | | | CUS | Ebony Tyre f7a62121567d442b | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 89 | Debit | 183 | Jennifer Batista/Expensify E16445127 | Bam Trading Services | ACH Debit | ACH | | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 82 | Debit | 205 | Ref 2201039 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 831 | ACH Return Debit | DINESH KUMAR 83051246565840d | ACH Return Debit | Return | | | | | CUS | DINESH KUMAR 83051246565840d | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 17025 | SEN to 5090021964+1841249791073 | 6337e81f3b6c45a28882588f7ee3237a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,293.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 809 | ACH Return Debit | Jared Letendre 31371e5eb0b940a | ACH Return Debit | Return | | | | | CUS | Jared Letendre 31371e5eb0b940a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 89 | Debit | 192 | Dan Miranda/Expensify E16433183 Bam | Trading Services | ACH Debit | ACH | | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 14804 | M08HK3134HMCQJGR | ORIG MARY W BRIGHTLOVE | Wire Credit | Wire | M08HK3134HMCQJG R | MARY W BRIGHTLOVE | | CUS | MARY W BRIGHTLOVE | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 6392 | M08HD30105VBH9FY | ORIG:VU A. HO | Wire Credit | Wire | M08HD30105VBH9FY | VU A. HO | | CUS | VU A. HO | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 814 | ACH Return Debit | SHERRY PARKER d5dff0458141429 | ACH Return Debit | Return | | | | | CUS | SHERRY PARKER d5dff0458141429 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 11934 | M08H103219CTRX0 | ORIG:LARRY DEAN STEPP | Wire Credit | Wire | M08HI103209CTRX0 | LARRY DEAN STEPP | | CUS | LARRY DEAN STEPP | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9092 | Debit | 131 | M08H0005404B4IQU | BENE:Michael Torres | API Wire Debit | Wire | M08H0005404B4IQU | | Michael Torres | CUS | Michael Torres | | | | $1,312.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 11518 | M08HH4512O2CL8JX | ORIG:MICHAEL LAI | Wire Credit | Wire | M08HH4512O2CL8JX | MICHAEL LAI | | CUS | MICHAEL LAI | | | | $17,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 824 | ACH Return Debit | SAKENNA LAVELLE WHITE f91a8d5e0279430 | ACH Return Debit | Return | | | | | CUS | SAKENNA LAVELLE WHITE f91a8d5e0279430 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9098 | Debit | 645 | M08H124363HBD4M2 | BENE.PAUL G STREB | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | PAUL G STREB | CUS | | | | | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 837 | ACH Return Debit | PHILLIP M MARSHALL 63897665466c24db | ACH Return Debit | Return | | | | | CUS | PHILLIP M MARSHALL 63897665466c24db | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090037418 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 21 | Credit | 258 | Checkout LLC/000000000U 000000000UNP | BAM Trading Services I | ACH Credit | ACH | | | | | CUS | BAM Trading Services I | | | | $66,866.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 14434 | M08HH0742R5CJVW2 | ORIG MIRELLA VELAZQUEZ-CRUZ | Wire Credit | Wire | M08HH0742R5CJVW 2 | MIRELLA VELAZQUEZ- CRUZ | | CUS | MIRELLA VELAZQUEZ-CRUZ | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 11438 | M08HH37537AC7T6B | ORIG:FAUSTINO ZAYAS | Wire Credit | Wire | M08HH37537AC7T6B | FAUSTINO ZAYAS | | CUS | FAUSTINO ZAYAS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 17029 | SEN to 5090021964+1844357245690 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 17027 | SEN to cf5cee4eaffc48e8941d9b05c747ee37 | | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,424.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 10236 | M08HG4526A4B2NT | ORIG:TERRY L BONDAR | Wire Credit | Wire | M08HG4526A4B2NT | TERRY L BONDAR | | CUS | TERRY L BONDAR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 826 | ACH Return Debit | ROBERT WAITS c06d0774fe30448 | ACH Return Debit | Return | | | | | CUS | ROBERT WAITS c06d0774fe30448 | | | | $2,000.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 4790 | M08HC00560NCUJEJ | ORIG:COLTON RIGGS OR ROCKFORD RAY RIGGS | Wire Credit | Wire | M08HC00560NCUJE | COLTON RIGGS OR ROCKFORD RAY RIGGS | | CUS | COLTON RIGGS OR ROCKFORD RAY RIGGS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 12734 | M08H032112I1BAXPB | ORIG:RALPH CARR | Wire Credit | Wire | M08H032112I1BAXPB | RALPH CARR | | CUS | RALPH CARR | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 13580 | M08HJ14042BBLLCZ | ORIG:SHIKHSAID MUGUTDINOV | Wire Credit | Wire | M08HJ14042BBLLCZ | SHIKHSAID MUGUTDINOV | | CUS | SHIKHSAID MUGUTDINOV | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 4540 | M08HB39434ZCPT4U | ORIG:SEA FOREST INTERNATIONAL LLC | Wire Credit | Wire | M08HB39434ZCPT4U | SEA FOREST INTERNATIONAL LLC | | CUS | SEA FOREST INTERNATIONAL LLC | | | | $28,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9092 | Debit | 9 | M08HQ0052FUBM2EV | BENE:HYLTON DAVIS | API Wire Debit | Wire | M08HQ0052FUBM2E | | HYLTON DAVIS | CUS | HYLTON DAVIS | | | | $397.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 10274 | M08HG4728FXB5SSG | ORIG:DUY QUOC TRAN | Wire Credit | Wire | M08HG4728FXB5SS | DUY QUOC TRAN | | CUS | DUY QUOC TRAN | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 14230 | M08HU5421FSBBE4P | ORIG:BARKING MOOSE INVESTMENTS LLC | Wire Credit | Wire | M08HU5421FSBBE4P | BARKING MOOSE INVESTMENTS LLC | | CUS | BARKING MOOSE INVESTMENTS LLC | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9092 | Debit | 16465 | M08HM0048PRCD9Y7 | BENE:Marc Steinberg | API Wire Debit | Wire | M08HM0048PRCD9Y 7 | | Marc Steinberg | CUS | Marc Steinberg | | | | $401.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 829 | | LUCRETIA WILLIAMS 15208df46e3a4a3 | ACH Return Debit | Return | | | | CUS | LUCRETIA WILLIAMS 15208df46e3a4a3 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 979 | SEN to 5090021964+2225428050317 | 0f5249a356b74596bbcad8773f0c4ea7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,920.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9092 | Debit | 6917 | M08HE0027FGCOQOQ | BENE:Anna Soloveva | API Wire Debit | Wire | M08HE0027FGCOQO Q | | Anna Soloveva | CUS | Anna Soloveva | | | | $14,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9092 | Debit | 657 | M08H4004446CEGZQ | BENE:HYLTON DAVIS | API Wire Debit | Wire | M08H4004446CEGZ | | HYLTON DAVIS | CUS | HYLTON DAVIS | | | | $1,230.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 6680 | M08HD4835D1BA5GE | ORIG:RAFAEL CARNICER | Wire Credit | Wire | M08HD4835D1BA5G | RAFAEL CARNICER | | CUS | RAFAEL CARNICER | | | | $150,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 810 | | Trevor Stanworth 5e340affa98242a | ACH Return Debit | Return | | | | CUS | Trevor Stanworth 5e340affa98242a | | | | $18.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 4738 | M08HC00399MCA2ZI | ORIG:LATANYA GREEN | Wire Credit | Wire | M08HC00399MCA2ZI | LATANYA GREEN | | CUS | LATANYA GREEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 813 | | POD DANICA FERRER CUNA de6585494dfb478 | ACH Return Debit | Return | | | | CUS | POD DANICA FERRER CUNA de6585494dfb478 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7190 | Debit | 652 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $447.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 14040 | M08HJ4042QI8CDGH | ORIG:ROBERT L DUBBS | Wire Credit | Wire | M08HJ4042QI8CDGH | ROBERT L DUBBS | | CUS | ROBERT L DUBBS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 9448 | M08HF5401QVB241K | ORIG:JOHN WYLDER CLARK | Wire Credit | Wire | M08HF5401QVB241K | JOHN WYLDER CLARK | | CUS | JOHN WYLDER CLARK | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 13332 | M08HI57009KBAF2J | ORIG:MICHAEL J MCCABE#HANNA L MCCABE | Wire Credit | Wire | M08HI57009KBAF2J | MICHAEL J MCCABE#HANNA L MCCABE | | CUS | MICHAEL J MCCABE#HANNA L MCCABE | | | | $21,317.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 11204 | M08HH2707CSBUFW3 | ORIG:MAGNIFICENT M&S LLC | Wire Credit | Wire | M08HH2707CSBUFW 3 | MAGNIFICENT M&S LLC | | CUS | MAGNIFICENT M&S LLC | | | | $10,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 833 | | SANTOS GONZALES da5d29f7bd984a4 | ACH Return Debit | Return | | | | CUS | SANTOS GONZALES da5d29f7bd984a4 | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 818 | | Jennifer Trujillo c2dcf253d0e34f5 | ACH Return Debit | Return | | | | CUS | Jennifer Trujillo c2dcf253d0e34f5 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 4718 | M08HC0034L7CTOWY | ORIG:TRAVIS P WRIGHT OR CORIE A WRIGHT | Wire Credit | Wire | M08HC0034L7CTOW Y | TRAVIS P WRIGHT OR CORIE A WRIGHT | | CUS | TRAVIS P WRIGHT OR CORIE A WRIGHT | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9098 | Debit | 653 | M08H12830JZB5NDE | BENE:CONNIE BUMGARDNER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CONNIE BUMGARDNER | CUS | CONNIE BUMGARDNER | | | | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 836 | | PHILLIP M MARSHALL 84bc1c7b89ef46e | ACH Return Debit | Return | | | | CUS | PHILLIP M MARSHALL 84bc1c7b89ef46e | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 817 | | Jennifer Trujillo e2c971580511667 | ACH Return Debit | Return | | | | CUS | Jennifer Trujillo e2c971580511667 | | | | $94.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 14898 | M08HK3340PZBG0HJ | ORIG:OLGA SITNIKOVA OR ANTON SIVKOV | Wire Credit | Wire | M08HK3340PZBG0H | OLGA SITNIKOVA OR ANTON SIVKOV | | CUS | OLGA SITNIKOVA OR ANTON SIVKOV | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 821 | | ZURMON F DIN 2673d09f0134c9 | ACH Return Debit | Return | | | | CUS | ZURMON F DIN 2673d09f0134c9 | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9092 | Debit | 4707 | M08HC0028MLCQMT7 | BENE:Douglas Stevenson | API Wire Debit | Wire | M08HC0028MLCQMT 7 | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $109.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 804 | | David Ryan Luthke 7211066d0fbe4d8 | ACH Return Debit | Return | | | | CUS | David Ryan Luthke 7211066d0fbe4d8 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 200 | Hector Pena/Expensify E16437490 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $311.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4099 | Credit | 13062 | M08HI14201ZB8TX7 | ORIG:Binance.US | Wire Credit | Return | M08HI14201ZB8TX7 | Binance.US | | CUS | ORIG:Binance.US | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 2190 | Credit | 654 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,122,606.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 4742 | M08HC0040L2CKE0T | ORIG:SARA ROSSANA GRUBB | Wire Credit | Wire | M08HC0040L2CKE0T | SARA ROSSANA GRUBB | | CUS | SARA ROSSANA GRUBB | | | | $10,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 8918 | M08HF3134LWC7OGC | ORIG:MR HIDEO TAKITA | Wire Credit | Wire | M08HF3134LWC7OG C | MR HIDEO TAKITA | | CUS | MR HIDEO TAKITA | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 5454 | M08HC3453HOBJDBZ | ORIG:CHRISTOPHER IBANEZ | Wire Credit | Wire | M08HC3453HOBJDB | CHRISTOPHER IBANEZ | | CUS | CHRISTOPHER IBANEZ | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 12640 | M08H2647IEB3C0P | ORIG:MICHELE D SANDOVAL | Wire Credit | Wire | M08H2647IEB3C0P | MICHELE D SANDOVAL | | CUS | MICHELE D SANDOVAL | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9092 | Debit | 5 | M08H20052LUCES0N | BENE:NANCY POHOLSKY | API Wire Debit | Wire | M08H20052LUCES0 | | NANCY POHOLSKY | CUS | NANCY POHOLSKY | | | | $9,279.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9098 | Debit | 625 | M08H14004HGB7DUG | BENE:OSCAR EDUARDO MONTANEZ PRADO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | OSCAR EDUARDO MONTANEZ PRADO | CUS | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 188 | Carlos Batista/Expensify E16437551 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 9538 | M08HF5737IEBKTTR | ORIG:CHARLES R BLACKWOOD | Wire Credit | Wire | M08HF5737IEBKTTR | CHARLES R BLACKWOOD | | CUS | CHARLES R BLACKWOOD | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 7386 | M08HE1255KBCTFGI | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M08HE1255KBCTFG | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $1,470.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7190 | Credit | 650 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $10,293.54 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 830 | ACH Return Debit | DINESH KUMAR c262c1fdeafb4be | ACH Return Debit | Return | | | | CUS | DINESH KUMAR c262c1fdeafb4be | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 11158 | M08HH25020CQ2QL | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M08HH25020CQ2QL | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 820 | ACH Return Debit | ZURMON F DIN d7b3666864ac496 | ACH Return Debit | Return | | | | CUS | ZURMON F DIN d7b3666864ac496 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 196 | Tyler Pennett/Expensify E16437649 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 12592 | M08HI2452JFCNL6R | ORIG:TIMOTHY STEIN | Wire Credit | Wire | M08HI2452JFCNL6R | TIMOTHY STEIN | | CUS | TIMOTHY STEIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 14814 | M08HK3146OPCNUKI | ORIG:GARY H COOK | Wire Credit | Wire | M08HK3146OPCNUKI | GARY H COOK | | CUS | GARY H COOK | | | | $16,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 839 | ACH Return Debit | Kristoff Myers 4bda5ecf1a0b451 | ACH Return Debit | Return | | | | CUS | Kristoff Myers 4bda5ecf1a0b451 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 4734 | M08HC0039DRBP30Y | ORIG:ROMAN SERWATKIEWICZ OR EWA W | Wire Credit | Wire | M08HC0039DRBP30Y | ROMAN SERWATKIEWICZ OR EWA W | | CUS | ROMAN SERWATKIEWICZ OR EWA W | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 815 | ACH Return Debit | SHERRY PARKER b46a82059b1c422 | ACH Return Debit | Return | | | | CUS | SHERRY PARKER b46a82059b1c422 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 11490 | M08HG1508L1CNNAG | ORIG:CARLOS MARTINEZ | Wire Credit | Wire | M08HG1508L1CNNAG | CARLOS MARTINEZ | | CUS | CARLOS MARTINEZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 10490 | M08HG5338F2C2LRB | ORIG:BRIAN P SPIEGEL | Wire Credit | Wire | M08HG5338F2C2LRB | BRIAN P SPIEGEL | | CUS | BRIAN P SPIEGEL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 855 | SEN to 5090021964+215028561 1979 | bf87ef9ebf7543fbbd5e5a63bf48c738 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,762.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 1335 | M08HJ5107P9C21R4 | ORIG:CHRISTINA M POE | SEN TSFR DEBIT 9084 | SEN | M08HJ5107P9C21R4 | CHRISTINA M POE | | SEN | CHRISTINA M POE | | | | $2,770.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 832 | ACH Return Debit | DINESH KUMAR 0d3067be8f67455 | ACH Return Debit | Return | | | | CUS | DINESH KUMAR 0d3067be8f67455 | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,325.75 |
| | | | | | | | | | | | | | | | | | | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 25 | Credit | 206 | Ref 2291039 from Dep 5090021295 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 10456 | M08HG52175PB87HM | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M08HG52175PB87HM | KYLE C CAMPBELL | | SEN | KYLE C CAMPBELL | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 6515 | SEN to 5090021964+064122728067B | 5525bb2893f54a2f95aefe11be28a325 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,216.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 13194 | M08HI4940FOBXRDD | ORIG:ANTONIO MELENDEZ PEREZ | Wire Credit | Wire | M08HI4940FOBXRDD | ANTONIO MELENDEZ PEREZ | | SEN | ANTONIO MELENDEZ PEREZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 11568 | M08HG5923O4CKVNA | ORIG:CHARLAIN L BLAND OR RITA M MACK WOO | Wire Credit | Wire | M08HG5923O4CKVNA | CHARLAIN L BLAND OR RITA M MACK WOO | | SEN | CHARLAIN L BLAND OR RITA M MACK WOO | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9092 | Debit | 11889 | M08HI0335XBJ172 | BENE:AAMER HUSAIN | API Wire Debit | Wire | M08HI0335XBJ172 | | AAMER HUSAIN | CUS | AAMER HUSAIN | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 4052 | Credit | 13602 | M08HJ1528P3B4F0T | ORIG:LAWRENCE G STOKES | Wire Credit | Wire | M08HJ1528P3B4F0T | LAWRENCE G STOKES | | SEN | LAWRENCE G STOKES | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 3723 | SEN to 5090021964+0426225689325 | 5e424b3e4d84444f4ab1ab1feeea8e901 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,607.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 4005 | Credit | 13264 | SEN from 5090037580+1153549574605 | GoldenCoin Cayman LLC | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | GOLDENCOIN CAYMAN LLC | 5090037580 | SEN | $450,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 5569 | SEN to 5090021964+0541215601284 | 8e650a3abc44493abdc282767f47a9a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $917,852.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 8602 | M08HF1751GXBBCEO | ORIG:EMI USUYAMA | Wire Credit | Wire | M08HF1751GXBBCEO | EMI USUYAMA | | SEN | EMI USUYAMA | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 17035 | SEN to 5090021964+1849205622604 | 303c5b699612481c97fbcdc7e35a6580 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,919.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 186 | Travis Gibson/Expensify E16437559 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 82 | Debit | 493 | Ref 2291613 to Dep 5090037853 internal t | ransfer per KF | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | OPR | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 191 | Dan Miranda/Expensify E16433199 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 17031 | SEN to 5090021964+1846058574918 | a644b0b1951c4c6589c4b526c2ae1fd4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,412.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 12697 | SEN to 5090016576+1131106271728 | 9f28fe06f2ce4d18a476e78d269b67b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $172,951.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7190 | Debit | 649 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $431,950.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 808 | ACH Return Debit | Idsen Formilus ac3cfecf7399421 | ACH Return Debit | Return | | | | CUS | Idsen Formilus ac3cfecf7399421 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 811 | ACH Return Debit | Igense Hilaire 84b055d80b4f414 | ACH Return Debit | Return | | | | CUS | Igense Hilaire 84b055d80b4f414 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 2520 | M08HA0403DEBTFBW | ORIG:ARAM VAGRADYAN | Wire Credit | Wire | M08HA0403DEBTFBW | ARAM VAGRADYAN | | CUS | ARAM VAGRADYAN | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9099 | Debit | 12949 | M08HI4007BLCK5Y6 | BENE:XIUQIN LI#BAOSHEN ZHU | Wire Return Debit - API | Wire | M08HI4007BLCK5Y6 | | XIUQIN LI#BAOSHEN ZHU | CUS | BENE:XIUQIN LI#BAOSHEN ZHU | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 184 | Joshua Evans/Expensify E16439162 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $32.54 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 197 | Luke Hallowell/Expensify E16437589 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $206.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 16154 | M08HL2410COC9GLS | ORIG:JESSICA SOHN REA SOHN | Wire Credit | Wire | M08HL2410COC9GLS | JESSICA SOHN REA SOHN | | CUS | JESSICA SOHN REA SOHN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 189 | Emily Byun/Expensify E16437501 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $19.57 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 198 | Thomas Klemans/Expensify E16437516 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $170.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9092 | Debit | 6913 | M08HE00265MC0TOC | BENE:Charles Bragdon | API Wire Debit | Wire | M08HE00265MC0TOC | | Charles Bragdon | CUS | Charles Bragdon | | | | $998.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 823 | ACH Return Debit | DARIA MOLODA 412e5ed0de72456 | ACH Return Debit | Return | | | | CUS | DARIA MOLODA 412e5ed0de72456 | | | | $500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 15010 | M08HK423875CGBT6 | ORIG:SOUTH JERSEY NURSE PRACTITIONERS SE | Wire Credit | Wire | M08HK423875CGBT6 | SOUTH JERSEY NURSE PRACTITIONERS SE | | CUS | SOUTH JERSEY NURSE PRACTITIONERS SE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 17041 | SEN to 5090021964+185234792963 6 | d26495e9d6704576893f4bb2125ebe8b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,282.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 5990 | M08HD0312K2B7P8K | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M08HD0312K2B7P8K | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $2,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 16459 | SEN to 5090016576+145904876380 8 | b2af585c9e884e7487d8fa65d6cd36ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $240,224.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 12800 | M08H3602RFCEFOO | ORIG:SURENDER KUMAR | Wire Credit | Wire | M08H3602RFCEFOO | SURENDER KUMAR | | CUS | SURENDER KUMAR | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 834 | ACH Return Debit | luke gates 28c8e929c6c748f | ACH Return Debit | Return | | | | CUS | luke gates 28c8e929c6c748f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 4794 | M08HC00570985NDQ | ORIG:JERRY M MCLINN | Wire Credit | Wire | M08HC00570985NDQ | JERRY M MCLINN | | CUS | JERRY M MCLINN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 8096 | M08HE52036TCIPV2 | ORIG:COLTON RIGGS | Wire Credit | Wire | M08HE52036TCIPV2 | COLTON RIGGS | | CUS | COLTON RIGGS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 569 | SEN to 5090021964+201348538753 2 | 68fe83cf304349c59b65d86158fba3b3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,211.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9099 | Debit | 12953 | M08H4007NCYEYB | BENE:FFMH INVESTMENTS, LLC | Wire Return Debit - API | Return | M08H4007INCYEYB | | FFMH INVESTMENTS, LLC | CUS | BENE:FFMH INVESTMENTS, LLC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 2190 | Credit | 653 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | ACH | Binance.US/PAYMENT Batch-0000001 | | | | $43,505.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 190 | Ashley Hopkins/Expensify E16437441 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 9405 | SEN to 5090016576+085129033264 8 | eb850fb9c9e349d4a1b99e978e5ad7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $207,164.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7190 | Debit | 651 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $92,441.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/17/22 | 9084 | Debit | 17039 | SEN to 5090021964+185055876619 5 | 08346ad2c58f4fc984f176891f831e51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,978.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 13348 | M08HH57461ZBG4TE | ORIG:HILMA STEPHANIANSIRAKI | Wire Credit | Wire | M08HH57461ZBG4T E | HILMA STEPHANIANSIRAKI | | CUS | HILMA STEPHANIANSIRAKI | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9099 | Debit | 12945 | M08H4007FBB33OM | BENE:LINK RESOURCE GROUP INC | Wire Return Debit - API | Return | M08H4007FBB33OM | | LINK RESOURCE GROUP INC | CUS | BENE:LINK RESOURCE GROUP INC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 4842 | M08HC010570CRAJY | ORIG:GEORGE SHCHEGOLEV | Wire Credit | Wire | M08HC010570CRAJY | GEORGE SHCHEGOLEV | | CUS | GEORGE SHCHEGOLEV | | | | $10,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 16512 | M08HM18063IC557G | ORIG:VERONICA D MORA | Wire Credit | Wire | M08HM18063IC557G | VERONICA D MORA | | CUS | VERONICA D MORA | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 9866 | M08HG190189B1C20 | ORIG:CLINTON LEON POWELL | Wire Credit | Wire | M08HG190189B1C20 | CLINTON LEON POWELL | | CUS | CLINTON LEON POWELL | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 194 | Avery Coleman/Expensify E16437714 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,427.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 806 | ACH Return Debit | jesse ruiz eaa7f4dd880b47b | ACH Return Debit | Return | | | | CUS | jesse ruiz eaa7f4dd880b47b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 838 | ACH Return Debit | Riitta Rutanen-Whaley 161896b0dffb409 | ACH Return Debit | Return | | | | CUS | Riitta Rutanen-Whaley 161896b0dffb409 | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 9092 | Debit | 51 | M08H00112XRCCQST | BENE:Robert Mortensen | API Wire Debit | Wire | M08H00112XRCCQS T | | Robert Mortensen | CUS | Robert Mortensen | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/17/22 | 7100 | Debit | 825 | ACH Return Debit | Bishwajit Endow f9f8ad18f6d4429 | ACH Return Debit | Return | | | | CUS | Bishwajit Endow f9f8ad18f6d4429 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 193 | Luis Fabian Rodr/Expensify E16437768 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 2120 | M08H83724Q1CSHSU | ORIG:FANGLAN HSIEH | Wire Credit | Wire | M08H83724Q1CSHS U | FANGLAN HSIEH | | CUS | FANGLAN HSIEH | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 10678 | M08HH022079CCC5S | ORIG:MAHESH DESAI | Wire Credit | Wire | M08HH022079CCC5S | MAHESH DESAI | | CUS | MAHESH DESAI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 10076 | M08HG36395GCFT50 | ORIG:MARK A NIVER | Wire Credit | Wire | M08HG36395GCFT5 | MARK A NIVER | | CUS | MARK A NIVER | | | | $96,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 4052 | Credit | 8746 | M08IG0416MCC3P5C | ORIG:EUGENE REED | Wire Credit | Wire | M08IG0416MCC3P5C | EUGENE REED | | CUS | EUGENE REED | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 780 | ACH Return Debit | Vonceil S Morris dfb56c0c67f1b44b | ACH Return Debit | Return | | | | CUS | Vonceil S Morris dfb56c0c67f1b44b | | | | $289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/22 | 9084 | Debit | 8511 | SEN to 5090021964+085147036520 2 | f05b8d31fe7c4cdeae23d226d9ee8c32 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,171.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 8681 | M08IG0029XBJLZP | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M08IG0029XBJLZP | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $21,383.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/22 | 9084 | Debit | 6939 | SEN to 5090021964+072950713713 1 | ac0abcb0631c45c9b0880b5e28a7a0ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,839.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/22 | 25 | Credit | 242 | Ref 2301144 from Dep 5090026245 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | BAM TRADING SERVICES INC. | 5090026245 | CUS | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 770 | ACH Return Debit | Thomas farago 8c42306b310d42c | ACH Return Debit | Return | | | | CUS | Thomas farago 8c42306b310d42c | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/22 | 9084 | Debit | 2853 | SEN to 5090016576+036017823435 | d7fc2ac08625418bbabcefa218cc810c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,772.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 4582 | M08IC0149PNBO11N | ORIG:CHANTEL MARIE DROWN | Wire Credit | Wire | M08IC0149PNBO11N | CHANTEL MARIE DROWN | | CUS | CHANTEL MARIE DROWN | | | | $24,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 8246 | M08F3753KN8A8QR | ORIG:DANIEL J ANDERSON | Wire Credit | Wire | M08F3753KN8A8QR | DANIEL J ANDERSON | | CUS | DANIEL J ANDERSON | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 89 | Debit | 198 | Nathaniel Pas/Expensify E16449127 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9098 | Debit | 543 | M08157470DCJYMW | BENE:CHRISTOFER TEOFIL SERAFIN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CHRISTOFER TEOFIL SERAFIN | CUS | CHRISTOFER TEOFIL SERAFIN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 4367 | M08IC00273GB04RM | BENE:OLEKSII NIKITIN | API Wire Debit | Wire | M08IC00273GB04RM | | OLEKSII NIKITIN | CUS | OLEKSII NIKITIN | | | | $308.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7190 | Debit | 598 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $58,954.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 13012 | M08IK0040G8CU3CH | BENE:Joseph Jacobs | API Wire Debit | Wire | M08IK0040G8CU3CH | | Joseph Jacobs | CUS | Joseph Jacobs | | | | $133.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 599 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $386,561.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 7822 | M08IF14068QBUP8F | ORIG:BASIT SULAIMAN | Wire Credit | Wire | M08IF14068QBUP8F | BASIT SULAIMAN | | CUS | BASIT SULAIMAN | | | | $1,960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 12751 | M08IJ41510UBUA0G | ORIG:ETHAN C ALLEN | Wire Credit | Wire | M08IJ41510UBUA0G | ETHAN C ALLEN | | CUS | ETHAN C ALLEN | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 14521 | M08IL30102LBWGDE | ORIG:WESTON R. TWOGOOD | Wire Credit | Wire | M08IL30102LBWGDE | WESTON R. TWOGOOD | | CUS | WESTON R. TWOGOOD | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 1051 | M08I60040ONC56OV | BENE:Elizabeth DeYoung | API Wire Debit | Wire | M08I60040ONC56OV | | Elizabeth DeYoung | CUS | Elizabeth DeYoung | | | | $90,000.21 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 1900 | 208I84345L2BS2RR | ORIG:DR CHERYL L H ATKINSON | | Wire Credit | Wire | M08I84345L2BS2RR | DR CHERYL L H ATKINSON | | CUS | DR CHERYL L H ATKINSON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 15358 | 208IM00455BC8V2Y | BENE:Johana Izaguirre | | API Wire Debit | Wire | M08IM00455BC8V2Y | | Johana Izaguirre | CUS | Johana Izaguirre | | | | $874.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9099 | Debit | 11467 | 208I201346BP8TO | BENE:SOUTH JERSEY NURSE PRACTITIONERS SE | | Wire Return Debit - API | Return | M08I201346BP8TO | | SOUTH JERSEY NURSE PRACTITIONERS SE | CUS | BENE:SOUTH JERSEY NURSE PRACTITIONERS SE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 6453 | 208IE0025TQCV4I2 | BENE:Anna Soloveva | | Wire | Wire | M08IE0025TQCV4I2 | | Anna Soloveva | CUS | Anna Soloveva | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 2190 | Credit | 571 | M08I40043495XMH4 | BENE:Robert Lewis | | API Wire Debit | Wire | M08I40043495XMH4 | | Robert Lewis | CUS | Robert Lewis | | | | $130.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 2190 | Credit | 600 | ACH Offset for Orignated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Orignated Debits | ACH | | | Binance.US/PAYMENT Batch-0000001 | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $32,741.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Credit | 1713 | 208I80038CBU32Y | BENE:RICHARD TROOP | | API Wire Debit | Wire | M08I80038CBU32Y | | RICHARD TROOP | CUS | RICHARD TROOP | | | | $445.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 9352 | 208IG31490RC4X9A | ORIG:JESSE DAVID ING | | Wire Credit | Wire | M08IG31490RC4X9A | JESSE DAVID ING | | CUS | JESSE DAVID ING | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 8530 | 208IF5250HIBL83I | ORIG:MOHIT MANN | | Wire Credit | Wire | M08IF5250HIBL83I | MOHIT MANN | | CUS | MOHIT MANN | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 11211 | 208I0033QGBLI1P | BENE:Zaynon smallwood | | API Wire Debit | Wire | M08I0033QGBLI1P | | Zaynon smallwood | CUS | Zaynon smallwood | | | | $978.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9098 | Debit | 527 | M08I14605QQCQD9Y | BENE:MARYLEE TIERNAN | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MARYLEE TIERNAN | CUS | | | | | $99,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 773 | ACH Return Debit | DAWN LOVELACE 40f44b91712e462 | ACH Return Debit | Return | | | | CUS | DAWN LOVELACE 40f44b91712e462 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/22 | 9084 | Debit | 377 | SEN to 5090016576+1936040986516 | 4b472aa606af4c97afcc22ff2df84a01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $151,174.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 774 | ACH Return Debit | Idsen Formilus 0834a33dd0304ef | ACH Return Debit | Return | | | | CUS | Idsen Formilus 0834a33dd0304ef | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 1047 | 208I60041L3COEPC | BENE:NOAH JOHNSON | | API Wire Debit | Wire | M08I60041L3COEPC | | NOAH JOHNSON | CUS | NOAH JOHNSON | | | | $43,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9099 | Debit | 121 | 208HN3010MHCI9JE | BENE:MARGARET BENEDETTI | | Wire Return Debit - API | Return | M08HN3010MHCI9JE | | MARGARET BENEDETTI | CUS | BENE:MARGARET BENEDETTI | | | | $4,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 777 | ACH Return Debit | BRANDON S LAMONT 6ed5bab68c2e4a9 | ACH Return Debit | Return | | | | CUS | BRANDON S LAMONT 6ed5bab68c2e4a9 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/22 | 9084 | Debit | 11803 | | 1b6b7449c6a74af2abe3e0ff1ec42cae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | | | $136,564.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/22 | 9084 | Debit | 15722 | SEN to 5090021964+1651060626873 | 3c2f131aed4d4558b5bc6fcdc04ad059 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,782.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 9050 | 208IG2024L2C5ODN | ORIG:TERRY L BONDAR | | Wire Credit | Wire | M08IG2024L2C5ODN | TERRY L BONDAR | | CUS | TERRY L BONDAR | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/22 | 25 | Credit | 244 | Ref 2301144 from Dep 5090021295 To SEN p | or Andrew | Transfer Credit | Transfer | | | | SEN | BAM TRADING SERVICES INC. | 5090021295 | CUS | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 11203 | M08I0030LUC76MB | BENE:johnny dominguez | | API Wire Debit | Wire | M08I0030LUC76MB | | johnny dominguez | CUS | johnny dominguez | | | | $72,739.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 785 | ACH Return Debit | Emilio Barragan f9c0f16036fc43b | ACH Return Debit | Return | | | | CUS | Emilio Barragan f9c0f16036fc43b | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 11694 | 208I0124MUB8VOV | ORIG:ELINA C CHEN | | Wire Credit | Wire | M08I0124MUB8VOV | ELINA C CHEN | | CUS | ELINA C CHEN | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 11552 | 208I233532CR1KW | ORIG:ANDREY BELITSKIY | | Wire Credit | Wire | M08I233532CR1KW | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $48,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 4566 | M08IC0141LLCC1TP | ORIG:MARK A PERRY OR MEGAN PERRY | | Wire Credit | Wire | M08IC0141LLCC1TP | MARK A PERRY OR MEGAN PERRY | | CUS | MARK A PERRY OR MEGAN PERRY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 89 | Credit | 194 | Kevin Guth/Expensify E16449113 | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $335.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 1055 | M08I60406ECE6OA | BENE:MARK PAL | | API Wire Debit | Wire | M08I60406ECE6OA | | MARK PAL | CUS | MARK PAL | | | | $4,688.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 789 | ACH Return Debit | JUAN CARLOS RODRIGUEZ 917a50dafb44414 | ACH Return Debit | Return | | | | CUS | JUAN CARLOS RODRIGUEZ 917a50dafb44414 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/22 | 4005 | Credit | 12809 | SEN from 5090016576+1245179215342 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | | | $994,762.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 7414 | M08IE5523MTCJTA4 | ORIG:CAMERON M WEST | | Wire Credit | Wire | M08IE5523MTCJTA4 | CAMERON M WEST | | CUS | CAMERON M WEST | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 779 | ACH Return Debit | JESSE RIVERA b20fecfe3a714ac | ACH Return Debit | Return | | | | CUS | JESSE RIVERA b20fecfe3a714ac | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 89 | Credit | 199 | Ekbal Beshir/Expensify E16449135 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 14207 | M08K54553CCEVIC | ORIG:BRENT ELLSWORTH | | Wire Credit | Wire | M08IK54553CCEVIC | BRENT ELLSWORTH | | CUS | BRENT ELLSWORTH | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 8232 | M08IF3641NHBUR6N | ORIG:DEXTER RYAN SPENCE | | Wire Credit | Wire | M08IF3641NHBUR6N | DEXTER RYAN SPENCE | | CUS | DEXTER RYAN SPENCE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 11052 | M08IH461TN5C2LQ9 | ORIG:VERONICA D MORA | | Wire Credit | Wire | M08IH461TN5C2LQ9 | VERONICA D MORA | | CUS | VERONICA D MORA | | | | $15,187.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 788 | ACH Return Debit | JUAN CARLOS RODRIGUEZ 75869e2681bb46c | ACH Return Debit | Return | | | | CUS | JUAN CARLOS RODRIGUEZ 75869e2681bb46c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 4526 | M08IC0131DTCDTN4 | ORIG:JOHN A GEHRISCH | | Wire Credit | Wire | M08IC0131DTCDTN4 | JOHN A GEHRISCH | | CUS | JOHN A GEHRISCH | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 806 | ACH Return Debit | ANTONIO LOKOSSOU 39ce2e514eb64c7 | ACH Return Debit | Return | | | | CUS | ANTONIO LOKOSSOU 39ce2e514eb64c7 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 782 | ACH Return Debit | William chunn db13b4e913d946f | ACH Return Debit | Return | | | | CUS | William chunn db13b4e913d946f | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/22 | 9084 | Debit | 15738 | SEN to 5090016576+1658557785714 | 68a5c00ac2444dfa8c87aa731f560825 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $164,968.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 8292 | M08F2558CYB542K | ORIG:TIMOTHY G LINK | | Wire Credit | Wire | M08IF2558CYB542K | TIMOTHY G LINK | | CUS | TIMOTHY G LINK | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 807 | ACH Return Debit | cierra ross fa0027052c674c9 | ACH Return Debit | Return | | | | CUS | cierra ross fa0027052c674c9 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 12947 | M08IJ2010G8CCKXL | ORIG:TUNG X LE | | Wire Credit | Wire | M08IJ2010G8CCKXL | TUNG X LE | | CUS | TUNG X LE | | | | $116,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 8416 | M08F4647O6C3UN0 | ORIG:RUDY C. WELLS | | Wire Credit | Wire | M08IF4647O6C3UN0 | RUDY C. WELLS | | CUS | RUDY C. WELLS | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 12785 | M08J43372WBKXUY | ORIG:NITZA ROSARIO#TIMOTHY S THOMAS | | Wire Credit | Wire | M08IJ43372WBKXUY | NITZA ROSARIO#TIMOTHY S THOMAS | | CUS | NITZA ROSARIO#TIMOTHY S THOMAS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/22 | 9084 | Debit | 15764 | SEN to 5090021964+1739204846545 | d2ceb4ca4dc1420682a1694ccc53d81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,442.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 11207 | M08I00318IC56MI | BENE:AAMER HUSAIN | | API Wire Debit | Wire | M08I00318IC56MI | | AAMER HUSAIN | CUS | AAMER HUSAIN | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 786 | ACH Return Debit | JOHN VLASICK 45e6bab3846d42a | ACH Return Debit | Return | | | | CUS | JOHN VLASICK 45e6bab3846d42a | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 776 | ACH Return Debit | Idsen Formilus 9b64263df5d64ab | ACH Return Debit | Return | | | | CUS | Idsen Formilus 9b64263df5d64ab | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 12035 | M08I52375EB0R6O | ORIG:ROXANNE D TESAR | Wire Credit | Wire | M08I52375EB0R6O | ROXANNE D TESAR | | CUS | ROXANNE D TESAR | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 1956 | M08I90018FX83RC4 | ORIG:PATRICK CASEY CROOKS | Wire Credit | Wire | M08I90018FX83RC4 | PATRICK CASEY CROOKS | | CUS | PATRICK CASEY CROOKS | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 1 | M08I2010SCIBKJZQ | BENE:Kyung Suh | API Wire Debit | Wire | M08I2010SCIBKJZQ | | Kyung Suh | CUS | Kyung Suh | | | | $99,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 13787 | M08IK4514K9CLK99 | ORIG:GRAHAM HOLLOWAY | Wire Credit | Wire | M08IK4514K9CLK99 | GRAHAM HOLLOWAY | | CUS | GRAHAM HOLLOWAY | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 13004 | M08HO0379YCB6BC | BENE:TAYLOR BICHEL | API Wire Debit | Wire | M08HO0379YCB6BC | | TAYLOR BICHEL | CUS | TAYLOR BICHEL | | | | $92.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 13511 | M08IK2905MMCIKA7 | ORIG:MICHAEL R FORD | Wire Credit | Wire | M08IK2905MMCIKA7 | MICHAEL R FORD | | CUS | MICHAEL R FORD | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 783 | | William chunn c3ea686e0a624c0 | ACH Return Debit | Return | | William chunn c3ea686e0a624c0 | | CUS | William chunn c3ea686e0a624c0 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 8572 | M08IF55071UCXYO5 | ORIG:TRACY M LEE | Wire Credit | Wire | M08IF55071UCXYO5 | TRACY M LEE | | CUS | TRACY M LEE | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 13020 | M08IK0044KGBXP7B | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M08IK0044KGBXP7B | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $12,854.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 13016 | M08IK0041DWBQ6SX | BENE:Jamile Mahmood Quintana | API Wire Debit | Wire | M08IK0041DWBQ6SX | | Jamile Mahmood Quintana | CUS | Jamile Mahmood Quintana | | | | $14,741.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 804 | | Michael Semanchik  2 97bbe39a4113423 | ACH Return Debit | Return | | Michael Semanchik  2 97bbe39a4113423 | | CUS | Michael Semanchik  2 97bbe39a4113423 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 9800 | M08IG450856CKH5C | ORIG:SEAN MATTHEW MURRAY | Wire Credit | Wire | M08IG450856CKH5C | SEAN MATTHEW MURRAY | | CUS | SEAN MATTHEW MURRAY | | | | $5,136.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 12031 | M08I5232BXC9YC4 | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | M08I5232BXC9YC4 | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 15354 | M08IM04223CI112 | BENE:MIKI COCCO | API Wire Debit | Wire | M08IM04223CI112 | | MIKI COCCO | CUS | MIKI COCCO | | | | $2,740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 13024 | M08IK0043I1CTIDQ | BENE:Bzan garcia | API Wire Debit | Wire | M08IK0043I1CTIDQ | | Bzan garcia | CUS | Bzan garcia | | | | $3,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 800 | | Aja Chambers 754246507c73421 | ACH Return Debit | Return | | Aja Chambers 754246507c73421 | | CUS | Aja Chambers 754246507c73421 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 809 | | Ryan Middleton e352ed38cda945f | ACH Return Debit | Return | | Ryan Middleton e352ed38cda945f | | CUS | Ryan Middleton e352ed38cda945f | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 11072 | M08IH48282JB2H6U | ORIG:PHYLLIS CHAPLIN | Wire Credit | Wire | M08IH48282JB2H6U | PHYLLIS CHAPLIN | | CUS | PHYLLIS CHAPLIN | | | | $3,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 13008 | M08IK00389RBW64U | BENE:AAMER HUSAIN | API Wire Debit | Wire | M08IK00389RBW64U | | AAMER HUSAIN | CUS | AAMER HUSAIN | | | | $93,667.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 7754 | M08IF0914NACH39H | ORIG:JACOB TANOURA | Wire Credit | Wire | M08IF0914NACH39H | JACOB TANOURA | | CUS | JACOB TANOURA | | | | $1,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 11092 | M08IH500861B1PZP | ORIG:TIMOTHY STEIN ATTORNEY AT LAW | Wire Credit | Wire | M08IH500861B1PZP | TIMOTHY STEIN ATTORNEY AT LAW | | CUS | TIMOTHY STEIN ATTORNEY AT LAW | | | | $167,925.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 9810 | M08IG4556G8B6E4G | ORIG:GEOFFREY K. AU YEUNG | Wire Credit | Wire | M08IG4556G8B6E4G | GEOFFREY K. AU YEUNG | | CUS | GEOFFREY K. AU YEUNG | | | | $151,366.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 790 | | JUAN CARLOS RODRIGUEZ 8087b95d729a469 | ACH Return Debit | Return | | JUAN CARLOS RODRIGUEZ 8087b95d729a469 | | CUS | JUAN CARLOS RODRIGUEZ 8087b95d729a469 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 767 | | DUVERNEY VALENCIA 16c814852da34bf | ACH Return Debit | Return | | DUVERNEY VALENCIA 16c814852da34bf | | CUS | DUVERNEY VALENCIA 16c814852da34bf | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 11215 | M08I0037NXBLL2Y | BENE:MARCOS AMARAL | API Wire Debit | Wire | M08I0037NXBLL2Y | | MARCOS AMARAL | CUS | MARCOS AMARAL | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 2190 | Credit | 597 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | Binance.US/PAYMENT Batch-0000001 | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,391,487.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9099 | Debit | 11471 | M08I2013P4BJLTW | BENE:GEORGE MAC DOUGALL JR | Wire Return Debit - API | Wire | M08I2013P4BJLTW | | GEORGE MAC DOUGALL JR | CUS | BENE:GEORGE MAC DOUGALL JR | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 784 | | Emilio Barragan 3e8275467c2a4c0 | ACH Return Debit | Return | | Emilio Barragan 3e8275467c2a4c0 | | CUS | Emilio Barragan 3e8275467c2a4c0 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 89 | Debit | 195 | Jim Petrila/Expensify E16449149 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $366.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 802 | | Anthony Reveron 0b973f01c1e14bb | ACH Return Debit | Return | | Anthony Reveron 0b973f01c1e14bb | | CUS | Anthony Reveron 0b973f01c1e14bb | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 145 | M08I00052EWC2EI0 | BENE:KYLE OLSON | API Wire Debit | Wire | M08I00052EWC2EI0 | | KYLE OLSON | CUS | KYLE OLSON | | | | $505.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 805 | | YASSAR M ALIBEYAH d5acafef25e0404 | ACH Return Debit | Return | | YASSAR M ALIBEYAH d5acafef25e0404 | | CUS | YASSAR M ALIBEYAH d5acafef25e0404 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 799 | | Alexis Calixto 90fe915d337f43a | ACH Return Debit | Return | | Alexis Calixto 90fe915d337f43a | | CUS | Alexis Calixto 90fe915d337f43a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 771 | | Jerry Popour e23f581dfc6f468 | ACH Return Debit | Return | | Jerry Popour e23f581dfc6f468 | | CUS | Jerry Popour e23f581dfc6f468 | | | | $82.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/22 | 9084 | Debit | 14250 | SEN to 5090016576+1357479506289 | 1ce350c84ee94622add05bf4c8b1ca72 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $967,587.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 766 | | ALEXANDER B ZARZUELA T 074df6246f18456 | ACH Return Debit | Return | | ALEXANDER B ZARZUELA T 074df6246f18456 | | CUS | ALEXANDER B ZARZUELA T 074df6246f18456 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 796 | | Alexis Calixto 399fa5e4badc446 | ACH Return Debit | Return | | Alexis Calixto 399fa5e4badc446 | | CUS | Alexis Calixto 399fa5e4badc446 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 4634 | M08IC0200M3BO174 | ORIG:JAMES B KAMANSKI | Wire Credit | Wire | M08IC0200M3BO174 | JAMES B KAMANSKI | | CUS | JAMES B KAMANSKI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 797 | | Alexis Calixto e816c118d4e0441 | ACH Return Debit | Return | | Alexis Calixto e816c118d4e0441 | | CUS | Alexis Calixto e816c118d4e0441 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 791 | | ARAZ BEYZADEH 2ca02c2163f14e4 | ACH Return Debit | Return | | ARAZ BEYZADEH 2ca02c2163f14e4 | | CUS | ARAZ BEYZADEH 2ca02c2163f14e4 | | | | $289.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 4626 | M08IC0159M3BXG6D | ORIG:JESSICA SOHN REA SOHN | Wire Credit | Wire | M08IC0159M3BXG6D | JESSICA SOHN REA SOHN | | CUS | JESSICA SOHN REA SOHN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 798 | | Alexis Calixto a1c8d53c01e946f | ACH Return Debit | Return | | Alexis Calixto a1c8d53c01e946f | | CUS | Alexis Calixto a1c8d53c01e946f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/22 | 9084 | Debit | 15812 | SEN to 5090021964+1834255510853 | ae1150f3171db40cc83733acfe07a2a8c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,058.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 89 | Debit | 197 | Robert Carella/Expensify E16448551 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 793 | | ARAZ BEYZADEH 378a23272a69426 | ACH Return Debit | Return | | ARAZ BEYZADEH 378a23272a69426 | | CUS | ARAZ BEYZADEH 378a23272a69426 | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 1043 | M08I60041SDCBVP3 | BENE:NICOLETA PAL | API Wire Debit | Wire | M08I60041SDCBVP3 | | NICOLETA PAL | CUS | NICOLETA PAL | | | | $4,678.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 11766 | M08I3525ROB7KP9 | ORIG:SHU TONG LI | Wire Credit | Wire | M08I3525ROB7KP9 | SHU TONG LI | | CUS | SHU TONG LI | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/22 | 9084 | Debit | 5621 | SEN to 5090021964+0601185468510 | af0c1c3924d94704a8325223aff5c22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,760.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 8706 | M08IG0220CKBC6ZN | ORIG:KAMAL SAHDEV | Wire Credit | Wire | M08IG0220CKBC6ZN | KAMAL SAHDEV | | CUS | KAMAL SAHDEV | | | | $3,930.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 8673 | M08IG0023IXCTG6O | BENE:Justin Stein | API Wire Debit | Wire | M08IG0023IXCTG6O | | Justin Stein | CUS | Justin Stein | | | | $43,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 769 | | Jaylyn Stover fb83c7bff1b2477 | ACH Return Debit | Return | | Jaylyn Stover fb83c7bff1b2477 | | CUS | Jaylyn Stover fb83c7bff1b2477 | | | | $50.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 803 | ACH Return Debit | Michael Semanchik  2 5fe4189f00da44c | ACH Return Debit | Return | | | | CUS | Michael Semanchik  2 5fe4189f00da44c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 792 | ACH Return Debit | ARAZ BEYZADEH 25ccaa1767ed452 | ACH Return Debit | Return | | | | CUS | ARAZ BEYZADEH 25ccaa1767ed452 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Debit | 14579 | ORIG.LEAD OUT LLC | ORIG.LEAD OUT LLC | Wire Credit | Wire | M08IL3654PKC2D1A | LEAD OUT LLC | | CUS | LEAD OUT LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 82 | Debit | 241 | Ref 2301144 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/22 | 4052 | Credit | 13043 | M08IK01296UB64LF | ORIG.PRIME TRUST LLC | Wire Credit | Wire | M08IK01296UB64LF | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $9,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 189 | Credit | M08I000495WC2EGX | BENE.MARTHA LEE | API Wire Debit | Wire | M08I000495WC2EGX | | MARTHA LEE | CUS | MARTHA LEE | | | | $7,459.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 9270 | M08IG0602FYC3P10 | ORIG.VINEET KATOCH | Wire Credit | Wire | M08IG0602FYC3P10 | VINEET KATOCH | | CUS | VINEET KATOCH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 794 | ACH Return Debit | RODNEY BOONE b21ba0bb48854be | ACH Return Debit | Return | | | | CUS | RODNEY BOONE b21ba0bb48854be | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 775 | ACH Return Debit | Idsen Formlius 31ef8696ca0b435 | ACH Return Debit | Return | | | | CUS | Idsen Formlius 31ef8696ca0b435 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 12485 | M08IJ23060CBND1K | ORIG.LINDA HUNT BEARD | Wire Credit | Wire | M08IJ23060CBND1K | LINDA HUNT BEARD | | CUS | LINDA HUNT BEARD | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/22 | 9084 | Debit | 473 | SEN to 5090021964+2023494528982 | 2a18193c43504e05b50d69a37afd15cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,339.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 778 | ACH Return Debit | BRANDON S LAMONT d26325494781 4ea | ACH Return Debit | Return | | | | CUS | BRANDON S LAMONT d26325494781 4ea | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9099 | Debit | 11475 | M08II20132BBK4TK | BENE.SEA FOREST INTERNATIONAL LLC | Wire Return Debit - API | Return | M08II20132BBK4TK | | SEA FOREST INTERNATIONAL LLC | CUS | BENE.SEA FOREST INTERNATIONAL LLC | | | | $28,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 82 | Debit | 243 | Ref 2301144 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 14585 | M08IL37534IBD7XK | ORIG.THOMAS H NOBLES | Wire Credit | Wire | M08IL37534IBD7XK | THOMAS H NOBLES | | CUS | THOMAS H NOBLES | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 787 | ACH Return Debit | JUAN CARLOS RODRIGUEZ 01f21c54c86f4bf | ACH Return Debit | Return | | | | CUS | JUAN CARLOS RODRIGUEZ 01f21c54c86f4bf | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 21 | Credit | 193 | TRUSTLY, INC/REF: BTLR 40842 Silvergate | 1113 | ACH Credit | ACH | | | | OPR | 1113 | | | | $0.01 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 21 | Credit | 263 | Checkout LLC/0000000000U 000000000UXL | BAM Trading Services I | ACH Credit | ACH | | | | OPR | BAM Trading Services I | | | | $103,216.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 11199 | M08II0030HNBMS0P | BENE.JHOAN PAYAMPS DE MESA | API Wire Debit | Wire | M08II0030HNBMS0P | | JHOAN PAYAMPS DE MESA | CUS | JHOAN PAYAMPS DE MESA | | | | $269.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 8396 | ORIG.HELEN CHENG | ORIG.HELEN CHENG | Wire Credit | Wire | M08IF4641M6C3UKV | HELEN CHENG | | CUS | HELEN CHENG | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9098 | Debit | 547 | M08I14930JRC4TRX | BENE.WESLEY CULVER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | WESLEY CULVER | CUS | | | | | $13,005.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 10978 | M08IH4212RNC2JQF | ORIG.MELISSA L HARRIS | Wire Credit | Wire | M08IH4212RNC2JQF | MELISSA L HARRIS | | CUS | MELISSA L HARRIS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/22 | 9084 | Debit | 10973 | SEN to 5090021964+1041574591134 | d01935a6c269400e8f32402652365550 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,756.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 12465 | M08IJ21545HBGJGN | ORIG.JACQUES D. PAYNE | Wire Credit | Wire | M08IJ21545HBGJGN | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 795 | ACH Return Debit | BRYCE FERRELL 813dfb0df8b8484 | ACH Return Debit | Return | | | | CUS | BRYCE FERRELL 813dfb0df8b8484 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 4052 | Credit | 6956 | M08IE1039QDBTCE3 | ORIG.JIMMY DOH HUGHES DONNA LOUISE | Wire Credit | Wire | M08IE1039QDBTCE3 | JIMMY DOH HUGHES DONNA LOUISE | | CUS | JIMMY DOH HUGHES DONNA LOUISE | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 12159 | M08II5854XIB0Y7E | ORIG.GI WON YOON | Wire Credit | Wire | M08II5854XIB0Y7E | GI WON YOON | | CUS | GI WON YOON | | | | $444.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 781 | ACH Return Debit | William chunn 9e8bc8fdcf1742a | ACH Return Debit | Return | | | | CUS | William chunn 9e8bc8fdcf1742a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 808 | ACH Return Debit | cierra ross 44a36e65688146a | ACH Return Debit | Return | | | | CUS | cierra ross 44a36e65688146a | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 9334 | M08IG3035KZC3NOV | ORIG.VICTOR J VENTURA-MORALES | Wire Credit | Wire | M08IG3035KZC3NOV | VICTOR J VENTURA-MORALES | | CUS | VICTOR J VENTURA-MORALES | | | | $33,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 801 | ACH Return Debit | Aja Chambers 1afd36c9fb55415 | ACH Return Debit | Return | | | | CUS | Aja Chambers 1afd36c9fb55415 | | | | $949.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 15373 | M08IM0331I8PYEJ | ORIG.DEANNE KATSAROS | Wire Credit | Wire | M08IM0331I8PYEJ | DEANNE KATSAROS | | CUS | DEANNE KATSAROS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/22 | 9084 | Debit | 2809 | SEN to 5090021964+0348347085579 | d12e9a664e6f445e8ef54c2f9acfb7ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,248.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 559 | M08I40041QNC6737 | BENE.OLEKSII NIKITIN | API Wire Debit | Wire | M08I40041QNC6737 | | OLEKSII NIKITIN | CUS | OLEKSII NIKITIN | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 9092 | Debit | 9357 | M08IG0027OHC1M7T | BENE.Alexander Sobol | API Wire Debit | Wire | M08IG0027OHC1M7T | | Alexander Sobol | CUS | Alexander Sobol | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 13155 | Debit | 13155 | M08IK0817J1CT55R | ORIG.MOUNIR YASSA | Wire Credit | Wire | M08IK0817J1CT55R | MOUNIR YASSA | | CUS | MOUNIR YASSA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 772 | ACH Return Debit | DAWN LOVELACE 8013c49e4638412 | ACH Return Debit | Return | | | | CUS | DAWN LOVELACE 8013c49e4638412 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 4052 | Credit | 6678 | M08IE1415FECQ23V | ORIG.YUQING SUI | Wire Credit | Wire | M08IE1415FECQ23V | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/18/22 | 9084 | Debit | 15780 | SEN to 5090016576+1820469321243 | 0d740d95848b4e8c827213f9ef963f1b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $218,091.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 7100 | Debit | 768 | ACH Return Debit | VINTEREAL WILSON d065090d151644b | ACH Return Debit | Return | | | | CUS | VINTEREAL WILSON d065090d151644b | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 89 | Credit | 196 | Barbie Smith/Expensify E16449160 Trading Services Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/18/22 | 7100 | Debit | 874 | ACH Return Debit | noah somma ed601a0e151a45b | ACH Return Debit | Return | | | | CUS | noah somma ed601a0e151a45b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 3539 | SEN to 5090013656+0414104071887 | 6ba7a6938f6b45969d3231dac74ef849 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 191 | Lily Bui/Expensify E16469125 Bam Trading Services | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 12490 | M08IJ24524NB2RCA | ORIG.DAVID ALEXANDER HAVASSY | Wire Credit | Wire | M08IJ24524NB2RCA | DAVID ALEXANDER HAVASSY | | CUS | DAVID ALEXANDER HAVASSY | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 11746 | M08IJH4126Q6B13T2 | ORIG.BONNIE PHYLLIS SINTUVAT DERRICK K | Wire Credit | Wire | M08IJH4126Q6B13T2 | BONNIE PHYLLIS SINTUVAT DERRICK K | | CUS | BONNIE PHYLLIS SINTUVAT DERRICK K | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 13696 | M08IJ2911DOC690I | ORIG.ANGELA T MCCALLISTER | Wire Credit | Wire | M08IJ2911DOC690I | ANGELA T MCCALLISTER | | CUS | ANGELA T MCCALLISTER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 865 | ACH Return Debit | JENNIFER RAY 5f7bcdf53e6a4ef | ACH Return Debit | Return | | | | CUS | JENNIFER RAY 5f7bcdf53e6a4ef | | | | $230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4099 | Credit | 7946 | M08IE33211MCHFIJ | ORIG.Binance.US | Wire Return | Return | M08IE33211MCHFIJ | Binance.US | | CUS | ORIG.Binance.US | | | | $1,990.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9099 | Debit | 12725 | M08JI4007Q2B7MPL | BENE:MR HIDEO TAKITA | Wire Return Debit - API | Return | M08JI4007Q2B7MPL | | MR HIDEO TAKITA | CUS | BENE:MR HIDEO TAKITA | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 14026 | M08JJ4532H2CM2ZB | ORIG:ROCKFORD R RIGGS OR STACEY G RIGGS | Wire Credit | Wire | M08JJ4532H2CM2ZB | ROCKFORD R RIGGS OR STACEY G RIGGS | | CUS | ROCKFORD R RIGGS OR STACEY G RIGGS | | | | $540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 4452 | M08JB4044IRB9V0A | ORIG:GEOFFREY K AUYEUNG | Wire Credit | Wire | M08JB4044IRB9V0A | GEOFFREY K AUYEUNG | | CUS | GEOFFREY K AUYEUNG | | | | $28,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 4052 | Credit | 15697 | M08JK562181C22YH | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M08JK562181C22YH | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 4005 | Credit | 2198 | SEN from 5090016576+0135373355423 | | SEN TSFR CREDIT 4005 | SEN | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,123.58 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 2190 | Debit | 168 | ACH Offset for Originated Debits | TRADING/KATTEN Batch-0000003 | ACH Offset for Originated Debits | ACH | | | OPR | TRADING/KATTEN Batch-0000003 | | | | $56,943.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 8980 | M08JE25287QCVCLN | ORIG:ANDREY KOVALENKO | Wire Credit | Wire | M08JE25287QCVCLN | ANDREY KOVALENKO | | CUS | ANDREY KOVALENKO | | | | $5,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 10376 | M08JG3137GOB0T68 | ORIG:TISHS ALTERNATIVE INVESTMENTS LLC | Wire Credit | Wire | M08JG3137GOB0T68 | TISHS ALTERNATIVE INVESTMENTS LLC | | CUS | TISHS ALTERNATIVE INVESTMENTS LLC | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 5100 | M08JC0104Q8C6QZF | ORIG:JOSE D VERA | Wire Credit | Wire | M08JC0104Q8C6QZF | JOSE D VERA | | CUS | JOSE D VERA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 14332 | M08JK00154GCOSE1 | ORIG:JOHN WILLIAM LOVEJOY | Wire Credit | Wire | M08JK00154GCOSE | JOHN WILLIAM LOVEJOY | | CUS | JOHN WILLIAM LOVEJOY | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 192 | CTCORPORATION/LEGALSERV 5691032 BAM | TRADING *SERVICES, | ACH Debit | ACH | | | OPR | TRADING *SERVICES, | | | | $22,568.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 6231 | SEN to 5090021964+0607352936365 | 8c7ed679f9e44c35836d946293f0950 | SEN TSFR DEBIT 9084 | SEN | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,832.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 6602 | M08JD23153UBXK24 | ORIG:CAMERON M WEST | Wire Credit | Wire | M08JD23153UBXK24 | CAMERON M WEST | | CUS | CAMERON M WEST | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 2190 | Credit | 171 | ACH Offset for Originated Debits | TRADING/CONSILIO Batch-0000004 | ACH Offset for Originated Debits | ACH | | | OPR | TRADING/CONSILIO Batch-0000004 | | | | $34,066.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 4052 | Credit | 5056 | M08JC0049E1C60R4 | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M08JC0049E1C60R4 | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 7190 | Debit | 541 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $431,863.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 6747 | SEN to 5090021964+0631363267750 | c2405ef97d4246aca080374f7751b0cd2 | SEN TSFR DEBIT 9084 | SEN | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,098.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 7190 | Debit | 182 | ACH Offset for Originated Credits | TRADING/PAUL HASTI Batch-0000009 | ACH Offset for Originated Credits | ACH | | | OPR | TRADING/PAUL HASTI Batch-0000009 | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 12176 | M08JH48337LCHVAF | ORIG:MIDLAND TRUST COMPANY | Wire Credit | Wire | M08JH48337LCHVAF | MIDLAND TRUST COMPANY | | CUS | MIDLAND TRUST COMPANY | | | | $115,036.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 5044 | M08JC0048JTC00Q3 | ORIG:MATTHEW ASHBRIDGE | Wire Credit | Wire | M08JC0048JTC00Q3 | MATTHEW ASHBRIDGE | | CUS | MATTHEW ASHBRIDGE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 5936 | M08JC48519ZCGVRL | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M08JC48519ZCGVRL | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $2,470.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 7190 | Debit | 176 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000007 | ACH Offset for Originated Credits | ACH | | | OPR | TRADING/ACH Batch-0000007 | | | | $6,282.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 14442 | M08JK0822E2CBCEA | ORIG:AARON M VENNERI OR REBEKAH VENNERI | Wire Credit | Wire | M08JK0822E2CBCEA | AARON M VENNERI OR REBEKAH VENNERI | | CUS | AARON M VENNERI OR REBEKAH VENNERI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 9690 | M08JF52398IOUTD8 | ORIG:DEBORAH MILLER | Wire Credit | Wire | M08JF52398IOUTD8 | DEBORAH MILLER | | CUS | DEBORAH MILLER | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 7758 | M08JE22272CC6G68 | ORIG:KANDI SUE KARELL | Wire Credit | Wire | M08JE22272CC6G68 | KANDI SUE KARELL | | CUS | KANDI SUE KARELL | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 12610 | M08JI2951HSBKZVG | ORIG:EUGENE REED | Wire Credit | Wire | M08JI2951HSBKZVG | EUGENE REED | | CUS | EUGENE REED | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 2451 | SEN to 5090016576+0211561585486 | 054aa7e529db454d82338fbea769de5c | SEN TSFR DEBIT 9084 | SEN | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $914,047.37 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 187 | BAM TRADING/GUIDEHOUSE 1842343173 BAM | TRADING | ACH Debit | ACH | | | OPR | TRADING | | | | $363,605.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 856 | ACH Return Debit | maicon patricio 82ea49ce65c04a9 | ACH Return Debit | Return | | | CUS | maicon patricio 82ea49ce65c04a9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 7227 | M08JE0024K8CW61G | BENE:Nachum Klugman | API Wire Debit | Wire | M08JE0024K8CW61G | | Nachum Klugman | CUS | Nachum Klugman | | | | $5,967.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 11936 | M08JH1077TBQFOD | ORIG:GOSHEN INVESTMENTS LLC | Wire Credit | Wire | M08JH1077TBQFO | GOSHEN INVESTMENTS LLC | | CUS | GOSHEN INVESTMENTS LLC | | | | $17,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 4052 | Credit | 11954 | M08JH5226CYBDUB3 | ORIG:TERRY L BONDAR | Wire Credit | Wire | M08JH5226CYBDUB | TERRY L BONDAR | | CUS | TERRY L BONDAR | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 879 | ACH Return Debit | CATHY L TANGREDI BDFC2DE883A547C | ACH Return Debit | Return | | | CUS | CATHY L TANGREDI BDFC2DE883A547C | | | | $4,998.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 862 | ACH Return Debit | Aubrey Edwards 798eb2b95c9c43a | ACH Return Debit | Return | | | CUS | Aubrey Edwards 798eb2b95c9c43a | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 275 | M08J20123LUCOJBT | BENE:RYAN OWINGS | API Wire Debit | Wire | M08J20123LUCOJBT | | RYAN OWINGS | CUS | RYAN OWINGS | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 870 | ACH Return Debit | Damon Cook 1a25b54a8409436 | ACH Return Debit | Return | | | CUS | Damon Cook 1a25b54a8409436 | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 7190 | Debit | 173 | ACH Offset for Originated Credits | TRADING/COINMARKET Batch-0000005 | ACH Offset for Originated Credits | ACH | | | OPR | TRADING/COINMARKET Batch-0000005 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 475 | SEN to 5090021964+2100033521440 | e02bb99e48b9424b603684aeabb7dd61 | SEN TSFR DEBIT 9084 | SEN | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,804.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 757 | SEN to 5090016576+2153332367376 | 325fo4a5017d4a20bc9b4090142bf648 | SEN TSFR DEBIT 9084 | SEN | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $148,461.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 881 | ACH Return Debit | Asalee Hickmon 2o4cef95814c450 | ACH Return Debit | Return | | | CUS | Asalee Hickmon 2o4cef95814c450 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 2190 | Debit | 186 | ACH Offset for Originated Debits | TRADING/MEDALLIA Batch-0000010 | ACH Offset for Originated Debits | ACH | | | OPR | TRADING/MEDALLIA Batch-0000010 | | | | $204,750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 868 | ACH Return Debit | Jennifer Trujillo 947d8c3c188e4c8 | ACH Return Debit | Return | | | CUS | Jennifer Trujillo 947d8c3c188e4c8 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 5132 | M08JC0119ONBEXRA | ORIG:CHARAN TEJA JAMBILI | Wire Credit | Wire | M08JC0119ONBEXRA | CHARAN TEJA JAMBILI | | CUS | CHARAN TEJA JAMBILI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 7124 | M08JD5524MBCF5K7 | ORIG:TAREN L TERRILL | Wire Credit | Wire | M08JD5524MBCF5K7 | TAREN L TERRILL | | CUS | TAREN L TERRILL | | | | $1,960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 864 | ACH Return Debit | Idsen Formilus f9926c84cd0d477 | ACH Return Debit | Return | | | CUS | Idsen Formilus f9926c84cd0d477 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 5628 | M08JC27122LBUFM7 | ORIG:ALLAN MIGDALL | Wire Credit | Wire | M08JC27122LBUFM7 | ALLAN MIGDALL | | CUS | ALLAN MIGDALL | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7190 | Debit | 543 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,298,438.97 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 2190 | Debit | 189 | ACH Offset for Originated Debits | TRADING/GUIDEHOUSE Batch-0000011 | ACH Offset for Originated Debits | ACH | | | OPR | TRADING/GUIDEHOUSE Batch-0000011 | | | | $363,605.67 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 178 | BAM TRADING\KAPLAN H 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $8,858.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 867 | ACH Return Debit | RAMAKRISHNA BASANTHAPU a853668e012d4f4 | ACH Return Debit | Return | | | | CUS | RAMAKRISHNA BASANTHAPU a853668e012d4f4 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 190 | BAM TRADING\HOGAN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $76,605.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 13574 | M08JJ2241NMBH1VG | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M08JJ2241NMBH1VG | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 866 | ACH Return Debit | RAMAKRISHNA BASANTHAPU 930c18bod09441e | ACH Return Debit | Return | | | | CUS | RAMAKRISHNA BASANTHAPU 930c18bod09441e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 859 | ACH Return Debit | ARIYANA L TAYLOR f97119891c4c4e3 | ACH Return Debit | Return | | | | CUS | ARIYANA L TAYLOR f97119891c4c4e3 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 5136 | M08JC0119ZCWZ84 | ORIG:NIKOLAS PENUELA | Wire Credit | Wire | M08JC0119ZCWZ84 | NIKOLAS PENUELA | | CUS | NIKOLAS PENUELA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 12538 | M08JJ26097DCZFLZ | ORIG:LATANYA GREEN | Wire Credit | Wire | M08JJ26097DCZFLZ | LATANYA GREEN | | CUS | LATANYA GREEN | | | | $47,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 2190 | Credit | 177 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000007 | | | | $6,282.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 175 | BAM TRADING/ACH 1842343173 BAM TRADING | TRADING | ACH Debit | ACH | | | | OPR | | | | | $6,282.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 857 | ACH Return Debit | AHMAD KAMYAB 0af9a6foeb974e4 | ACH Return Debit | Return | | | | CUS | AHMAD KAMYAB 0af9a6foeb974e4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 8606 | M08JF0202JSBQD0I | ORIG:BEN GRIBBIN FODOR | Wire Credit | Wire | M08JF0202JSBQD0I | BEN GRIBBIN FODOR | | CUS | BEN GRIBBIN FODOR | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 878 | ACH Return Debit | CATHY L TANGREDI 3BCB6130F4BB4AF | ACH Return Debit | Return | | | | CUS | CATHY L TANGREDI 3BCB6130F4BB4AF | | | | $498,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 7190 | Credit | 179 | ACH Offset for Originated Credits BAM | TRADING/KAPLAN H Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/KAPLAN H Batch-0000008 | | | | $8,858.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 13540 | M08JJ2101Q3B6838 | ORIG:ROBERT E HADEN | Wire Credit | Wire | M08JJ2101Q3B6838 | ROBERT E HADEN | | CUS | ROBERT E HADEN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 187 | Dustin Weadon/Expensify E16469123 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 13248 | M08JJ0407K9CC7L9 | ORIG:VIBHOR KUMAR | Wire Credit | Wire | M08JJ0407K9CC7L9 | VIBHOR KUMAR | | CUS | VIBHOR KUMAR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 12406 | M08JI17082YCFNA5 | ORIG:MOUNIR YASSA | Wire Credit | Wire | M08JI17082YCFNA5 | MOUNIR YASSA | | CUS | MOUNIR YASSA | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 871 | ACH Return Debit | Jason Loughner 291c115f9f88431 | ACH Return Debit | Return | | | | CUS | Jason Loughner 291c115f9f88431 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 2190 | Credit | 183 | ACH Offset for Originated Debits BAM | TRADING/PAUL HASTI Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000009 | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 189 | Dushawn Hunt/Expensify E16461332 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9099 | Debit | 12733 | M08JI40091OCHFGL | BENE:CHARLAIN L BLAND OR RITA M MACK WOO | Wire Return Debit - API | Return | M08JI40091OCHFGL | | CHARLAIN L BLAND OR RITA M MACK WOO | CUS | BENE:CHARLAIN L BLAND OR RITA M MACK WOO | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 7190 | Credit | 170 | ACH Offset for Originated Credits BAM | TRADING/CONSILIO Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CONSILIO Batch-0000004 | | | | $34,066.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 4005 | Credit | 13126 | SEN from 5090022251+1159288789681 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSCAPE CAPITAL (CAYMANI LLC) | 5090022251 | SEN | $115,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 9849 | SEN to 5090021964+0905403238458 | b043261bd7a94be7be650301d551f2ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,965.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 7190 | Debit | 185 | ACH Offset for Originated Credits BAM | TRADING/MEDALLIA Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MEDALLIA Batch-0000010 | | | | $204,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 501 | M08J401074ACA4LY | BENE:ESTHER NGURE | API Wire Debit | Wire | M08J401074ACA4LY | | ESTHER NGURE | CUS | ESTHER NGURE | | | | $1,011.21 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 2190 | Credit | 174 | ACH Offset for Originated Debits BAM | TRADING/COINMARKET Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/COINMARKET Batch-0000005 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 3538 | M08JB1332OHC5CXY | ORIG:SHERRY CALHOUN PARKER | Wire Credit | Wire | M08JB1332OHC5CXY | SHERRY CALHOUN PARKER | | CUS | SHERRY CALHOUN PARKER | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 11652 | M08JH36588TBRVLC | ORIG:MARY JAYNE MILLER HUGHES | Wire Credit | Wire | M08JH36588TBRVLC | MARY JAYNE MILLER HUGHES | | CUS | MARY JAYNE MILLER HUGHES | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 16792 | SEN to 5090021964+1731578583568 | 3087985d686b415ead0ca0f6f42b2745 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,034.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 8017 | SEN to 5090021964+0735235755730 | a72d59d484584576a0fdd2651e89cb21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,471.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 11420 | M08JH22427WBJ0EQ | ORIG:BLAKE R RUDOLPH | Wire Credit | Wire | M08JH22427WBJ0EQ | BLAKE R RUDOLPH | | CUS | BLAKE R RUDOLPH | | | | $1,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9098 | Debit | 525 | M08J107280MCIJO7 | BENE:JOAN WHITEHEAD | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JOAN WHITEHEAD | CUS | JOAN WHITEHEAD | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 13826 | M08JJ3525Q9B4P48 | ORIG:TRANSFERWISE INC. | Wire Credit | Wire | M08JJ3525Q9B4P48 | TRANSFERWISE INC. | | CUS | TRANSFERWISE INC. | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 181 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 8118 | M08JE40400EBSP70 | ORIG:KENNETH M BOOSTER | Wire Credit | Wire | M08JE40400EBSP70 | KENNETH M BOOSTER | | CUS | KENNETH M BOOSTER | | | | $27,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 12328 | M08JI12352ECC84X | ORIG:IGOR A ASTAFIEV | Wire Credit | Wire | M08JI12352ECC84X | IGOR A ASTAFIEV | | CUS | IGOR A ASTAFIEV | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 14341 | M08JK0036NPBL5IU | BENE:Robert Hammers | API Wire Debit | Wire | M08JK0036NPBL5IU | | Robert Hammers | CUS | Robert Hammers | | | | $1,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 16742 | SEN to 5090016576+1558112113923 | de34c6af7fbf4475a0fc751be7ee28f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $988,343.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 7190 | Debit | 188 | ACH Offset for Originated Credits BAM | TRADING/GUIDEHOUSE Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GUIDEHOUSE Batch-0000011 | | | | $363,605.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 7128 | M08JD5524Q0CVUKC | ORIG:DEAN A DEKKER | Wire Credit | Wire | M08JD5524Q0CVUKC | DEAN A DEKKER | | CUS | DEAN A DEKKER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 184 | BAM TRADING/MEDALLIA 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $204,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 3320 | M08JA4523DB9UPY | ORIG:RAMP SWAPS LLC | Wire Credit | Wire | M08JA4523DB9UPY | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 493 | M08J40107JJB1PBZ | BENE:luis landeros | API Wire Debit | Wire | M08J40107JJB1PBZ | | luis landeros | CUS | luis landeros | | | | $533.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 873 | ACH Return Debit | JOSEPH R ELBORNO f452674ccf6a43a | ACH Return Debit | Return | | | | CUS | JOSEPH R ELBORNO f452674ccf6a43a | | | | $25.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 877 | ACH Return Debit | CATHY L TANGREDI 0F908756B0A54C0 | ACH Return Debit | Return | | | | CUS | CATHY L TANGREDI 0F908756B0A54C0 | | | | $4,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 4052 | Credit | 11064 | M08JG36351BBO9OA | ORIG:DANIEL L RAY | Wire Credit | Wire | M08JG36351BBO9OA | DANIEL L RAY | | CUS | DANIEL L RAY | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 2190 | Debit | 192 | ACH Offset for Originated Debits | TRADING/HOGAN Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/HOGAN Batch-0000012 | | | | $76,605.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 11990 | M08JH5545O7BViV4 | ORIG:DR CHERYL L H ATKINSON | Wire Credit | Wire | M08JH5545O7BViV4 | DR CHERYL L H ATKINSON | | CUS | DR CHERYL L H ATKINSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 991 | M08J600391VCOV8K | BENE:ERIC SCHMITT | API Wire Debit | Wire | M08J600391VCOV8K | | ERIC SCHMITT | CUS | ERIC SCHMITT | | | | $6,016.27 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 166 | BAM TRADING/KATTEN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $56,943.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 172 | BAM TRADING/COINMARKET 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 93 | SEN to 5090016576+191524187463 | 9074c6e6b4dc4d208bf6eb6b50867308 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $221,449.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 10762 | M08JG4324LICL1H9 | ORIG:PETER G NEUMANN | Wire Credit | Wire | M08JG4324LICL1H9 | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 2190 | Debit | 180 | ACH Offset for Originated Debits | TRADING/KAPLAN H Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/KAPLAN H Batch-0000008 | | | | $8,858.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 995 | M08J600388VBESVG | BENE:Alexey Kolmakov | API Wire Debit | Wire | M08J600388VBESVG | | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | $7,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 14345 | M08JK0036M5BKEIR | BENE:Gadi Doron | API Wire Debit | Wire | M08JK0036M5BKEIR | | Gadi Doron | CUS | Gadi Doron | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 858 | ACH Return Debit | MICHAEL A STAFFORD a6b24321ce084ab | ACH Return Debit | Return | | | | CUS | MICHAEL A STAFFORD a6b24321ce084ab | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 882 | ACH Return Debit | Asalee Hickmon e79d30b769d84a2 | ACH Return Debit | Return | | | | CUS | Asalee Hickmon e79d30b769d84a2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 2190 | Debit | 195 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000014 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000014 | | | | $39,309.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 14349 | M08JK00409GCHPPQ | BENE:Sergey Yushin | API Wire Debit | Wire | M08JK00409GCHPPQ | | Sergey Yushin | CUS | Sergey Yushin | | | | $98,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 1243 | SEN to 5090016576+234228932917 | 1f7c5d68ad034ae59857ba053b9a8a87 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $286,920.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 2190 | Credit | 544 | Binance.US/PAYMENT Batch-0000001 | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $51,027.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 14568 | M08JK1720MKB6OKO | ORIG:ELVIRA M CASTILLO | Wire Credit | Wire | M08JK1720MKB6OKO | ELVIRA M CASTILLO | | CUS | ELVIRA M CASTILLO | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 16788 | SEN to 5090016576+1730262748119 | f36ed408?d3341eb8cb9dcfe62b4336f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,338.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 6634 | M08JG2428O9BKKN | ORIG:MARY JANE GARRETT | Wire Credit | Wire | M08JG2428O9BKKN | MARY JANE GARRETT | | CUS | MARY JANE GARRETT | | | | $89,289.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 9775 | M08JG0030ARCQW2T | BENE:cumali yoldas | API Wire Debit | Wire | M08JG0030ARCQW2T | | cumali yoldas | CUS | cumali yoldas | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 11207 | SEN to 5090021964+1010536591318 | 558da6e44bd644abb462b1e5ca4da04b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,187.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 1223 | SEN to 5090021964+2341126315209 | 1e5674994d7d46ed8020a1d166e76d48 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,969.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 193 | BAM TRADING/ACH 1842343173 BAM TRADING | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $39,309.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 11598 | M08JH3435L2CQ3JJ | ORIG:DOMENIC J COSTANTINO OR | Wire Credit | Wire | M08JH3435L2CQ3JJ | DOMENIC J COSTANTINO OR | | CUS | DOMENIC J COSTANTINO OR | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 7219 | M08JE0020OCCVF09 | BENE:Andrew Mullally | API Wire Debit | Wire | M08JE0020OCCVF09 | | Andrew Mullally | CUS | Andrew Mullally | | | | $98,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 7190 | Debit | 164 | ACH Offset for Originated Credits | TRADING/APPLE INC Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000002 | | | | $4,048.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 5140 | M08JC0120RRCR68M | ORIG:NICOLE KHALIL OR VICTOR KHALIL MD | Wire Credit | Wire | M08JC0120RRCR68M | NICOLE KHALIL OR VICTOR KHALIL MD | | CUS | NICOLE KHALIL OR VICTOR KHALIL MD | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 12069 | M08JI002918CTS3C | BENE:BEN BORDEN | API Wire Debit | Wire | M08JI002918CTS3C | | BEN BORDEN | CUS | BEN BORDEN | | | | $332.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 13628 | M08JJ2616ATCRC7G | ORIG:PAUL A SATTERLEE | Wire Credit | Wire | M08JJ2616ATCRC7G | PAUL A SATTERLEE | | CUS | PAUL A SATTERLEE | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 860 | ACH Return Debit | ARIYANA L TAYLOR f2a338d2abfe411 | ACH Return Debit | Return | | | | CUS | ARIYANA L TAYLOR f2a338d2abfe411 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 16560 | M08JM0041Q0CZZV1 | BENE:Sergey Yushin | API Wire Debit | Wire | M08JM0041Q0CZZV1 | | Sergey Yushin | CUS | Sergey Yushin | | | | $97,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9098 | Debit | 513 | M08J1415884CB5CM | BENE:BRIGETE SAPOUGH FRANKLIN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BRIGETE SAPOUGH FRANKLIN | CUS | BRIGETE SAPOUGH FRANKLIN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 12220 | M08J0856AYC868N | ORIG:PRATEEK MATHUR, 6526 FRIARS RD, 2 | Wire Credit | Wire | M08J0856AYC868N | PRATEEK MATHUR, 6526 FRIARS RD, 2 | | CUS | PRATEEK MATHUR, 6526 FRIARS RD, 2 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 16556 | M08JM0037DXCPZTG | BENE:Vincent coy | API Wire Debit | Wire | M08JM0037DXCPZTG | | Vincent coy | CUS | Vincent coy | | | | $1,623.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 2100 | Credit | 855 | ACH Return Credit | Bulent Parmaksiz 85eff5d6db5c4bc | ACH Return Credit | Return | | | | CUS | Bulent Parmaksiz 85eff5d6db5c4bc | | | | $131.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 227 | M08J00045H9CBCH1 | BENE:NOAH JOHNSON | API Wire Debit | Wire | M08J00045H9CBCH1 | | NOAH JOHNSON | CUS | NOAH JOHNSON | | | | $57,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 10104 | M08JG2034A9C2YQT | ORIG:SIMRAN MISHRA | Wire Credit | Wire | M08JG2034A9C2YQT | SIMRAN MISHRA | | CUS | SIMRAN MISHRA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 880 | ACH Return Debit | Asalee Hickmon 022dd851e2004d5 | ACH Return Debit | Return | | | | CUS | Asalee Hickmon 022dd851e2004d5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 861 | ACH Return Debit | Patricia Carpenter 07a8336912?a415 | ACH Return Debit | Return | | | | CUS | Patricia Carpenter 07a8336912?a415 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 12098 | M08J0145PVBZ2UW | ORIG:STEVEN JAMES TUBUTIS | Wire Credit | Wire | M08J0145PVBZ2UW | STEVEN JAMES TUBUTIS | | CUS | STEVEN JAMES TUBUTIS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 7190 | Debit | 542 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000002 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 7190 | Debit | 167 | ACH Offset for Originated Credits | TRADING/KATTEN Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/KATTEN Batch-0000003 | | | | $56,943.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 3496 | M08JB04004FB4897 | ORIG:DAVID H LEE | Wire Credit | Wire | M08JB04004FB4897 | DAVID H LEE | | CUS | DAVID H LEE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 9779 | M08JG00283MBJHL2 | BENE:Tim Baffa | API Wire Debit | Wire | M08JG00283MBJHL2 | | Tim Baffa | CUS | Tim Baffa | | | | $174.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 876 | ACH Return Debit | Alexis Calisto 0295f4923520416 | ACH Return Debit | Return | | | | CUS | Alexis Calisto 0295f4923520416 | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 4881 | M08JC0023K9C1D3H | BENE:Caleb Bain | API Wire Debit | Wire | M08JC0023K9C1D3H | | Caleb Bain | CUS | Caleb Bain | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 11460 | M08JH2622IXBPK6Z | ORIG:JOY L FRISCH PA | Wire Credit | Wire | M08JH2622IXBPK6Z | JOY L FRISCH PA | | CUS | JOY L FRISCH PA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 15101 | M08JK40044EHCCF28 | ORIG:JESSICA SOHN REA SOHN | Wire Credit | Wire | M08JK40044EHCCF28 | JESSICA SOHN REA SOHN | | CUS | JESSICA SOHN REA SOHN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 193 | Corp E Corp/E-CHECK 0131334194 BAM | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $17,033.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 2190 | Credit | 165 | ACH Offset for Originated Debits BAM | TRADING/APPLE INC Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000002 | | | | $4,048.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 9765 | M08JG0025SBBG6JT | BENE:Nick Barone | API Wire Debit | Wire | M08JG0025SBBG6JT | | Nick Barone | CUS | Nick Barone | | | | $1,380.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 4005 | Credit | 4206 | SEN from 5090016576+0436167037912 | SEN TSFR CREDIT 4005 | SEN | SEN | | | | | KBIT GLOBAL LIMITED | KBIT GLOBAL LIMITED | 5090016576 | SEN | $996,216.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 14034 | M08JJ4622NLIBXGGI | ORIG:BENITA REYNOLDS | Wire Credit | Wire | M08JJ4622NLIBXGGI | BENITA REYNOLDS | | CUS | BENITA REYNOLDS | | | | $41,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 3132 | M08JA0934EWCJ8YW | ORIG:MELANIE SORRELL WELLS | Wire Credit | Wire | M08JA0934EWCJ8YW | MELANIE SORRELL WELLS | | CUS | MELANIE SORRELL WELLS | | | | $3,440.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 875 | ACH Return Debit | Joshua Kisser ad0e5c078440413 | ACH Return Debit | Return | | | | CUS | Joshua Kisser ad0e5c078440413 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 9534 | M08JF4741FSB6WS5 | ORIG:RONALD DEAN AVERY | Wire Credit | Wire | M08JF4741FSB6WS5 | RONALD DEAN AVERY | | CUS | RONALD DEAN AVERY | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 13818 | M08JJ3503G7CP4ON | ORIG:DAVID H LEE | Wire Credit | Wire | M08JJ3503G7CP4ON | DAVID H LEE | | CUS | DAVID H LEE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 7190 | Debit | 191 | ACH Offset for Originated Credits BAM | TRADING/HOGAN Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/HOGAN Batch-0000012 | | | | $76,605.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 385 | SEN to 5090021964+1943060612934 | a2798d0802514a53adacf2a87b8029a | SEN TSFR DEBIT 9084 | SEN | | | | | WINTERMUTE TRADING, LIMITED | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9099 | Debit | 12729 | M08JI40099RCP1GQ | BENE:TIMOTHY STEIN ATTORNEY AT LAW | Wire Return Debit - API | Return | M08JI40099RCP1GQ | | TIMOTHY STEIN ATTORNEY AT LAW | | BENE:TIMOTHY STEIN ATTORNEY AT LAW | | | | $167,925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 473 | SEN to 5090016576+2056400416818 | 604e1036af0e48adbf9b2c4f44edb51c | SEN TSFR DEBIT 9084 | SEN | | | | | KBIT GLOBAL LIMITED | KBIT GLOBAL LIMITED | 5090016576 | SEN | $127,375.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 872 | ACH Return Debit | JOSEPH R. ELBORNO 6cdb4f9d33e0404 | ACH Return Debit | Return | | | | CUS | JOSEPH R. ELBORNO 6cdb4f9d33e0404 | | | | $18.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 11842 | M08JH4616L8BV4BG | ORIG:ESAU LAURENCIN#ISANDRA B LAURENCIN#P | Wire Credit | Wire | M08JH4616L8BV4BG | ESAU LAURENCIN#ISANDRA B LAURENCIN#P | | CUS | ESAU LAURENCIN#ISANDRA B LAURENCIN#P | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 12073 | M08JI0032PTCNF6P | BENE:DAVID HAVASSY | API Wire Debit | Wire | M08JI0032PTCNF6P | | DAVID HAVASSY | CUS | DAVID HAVASSY | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 869 | ACH Return Debit | Jennifer Trujillo 7df437680e7f4c8 | ACH Return Debit | Return | | | | CUS | Jennifer Trujillo 7df437680e7f4c8 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 279 | M08J20123KXCHKBS | BENE:Anthony Nguyen | API Wire Debit | Wire | M08J20123KXCHKBS | | Anthony Nguyen | CUS | Anthony Nguyen | | | | $1,980.90 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 7190 | Debit | 194 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000014 | | | | $39,309.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 190 | Roy Park/Expensify E16462977 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 13603 | SEN to 5090021964+1224478949428 | ffc02b93109446f77855f3057d1243afc | SEN TSFR DEBIT 9084 | SEN | | | | | WINTERMUTE TRADING, LIMITED | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,930.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 5144 | M08JC0123K3C2B9W | ORIG:ALEXANDER GIALLOMBARDO | Wire Credit | Wire | M08JC0123K3C2B9 W | ALEXANDER GIALLOMBARDO | | CUS | ALEXANDER GIALLOMBARDO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 9092 | Debit | 12065 | M08JI0271GC7N2P | BENE:Tatiana Galushkina | API Wire Debit | Wire | M08JI0271GC7N2P | | Tatiana Galushkina | CUS | Tatiana Galushkina | | | | $103,471.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 10804 | M08JG4511P9BNK9V | ORIG:JEFFREY M RAPPAPORT | Wire Credit | Wire | M08JG4511P9BNK9V | JEFFREY M RAPPAPORT | | CUS | JEFFREY M RAPPAPORT | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 13570 | M08JJ22128CCQQ9A | ORIG:JENNIFER L NOLAN OR CHRIS | Wire Credit | Wire | M08JJ22128CCQQ9 A | JENNIFER L NOLAN OR CHRIS | | CUS | JENNIFER L NOLAN OR CHRIS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 11076 | M08JG5921GDB176T | ORIG:CHANTEL MARIE DROWN | Wire Credit | Wire | M08JG5921GDB176T | CHANTEL MARIE DROWN | | CUS | CHANTEL MARIE DROWN | | | | $24,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 3521 | SEN to 5090016576+0409594848615 | 593131652373432209ca893064276348a | SEN TSFR DEBIT 9084 | SEN | | | | | KBIT GLOBAL LIMITED | KBIT GLOBAL LIMITED | 5090016576 | SEN | $192,900.57 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 188 | Dushawn Hunt/Expensify E16465149 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 8840 | M08JF1526ECCZJAF | ORIG:DAVID GARICA PEREZ | Wire Credit | Wire | M08JF1526ECCZJAF | DAVID GARICA PEREZ | | CUS | DAVID GARICA PEREZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 7484 | M08JE1036PLBUJH3 | ORIG:KYLE CLAYTON | Wire Credit | Wire | M08JE1036PLBUJH3 | KYLE CLAYTON | | CUS | KYLE CLAYTON | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 21 | Credit | 251 | Checkout LLC/000000000V 00000000V7M | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $98,822.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 12390 | M08JI16457YCFN3D | ORIG:STEPHEN E BLINCO | Wire Credit | Wire | M08JI16457YCFN3D | STEPHEN E BLINCO | | CUS | STEPHEN E BLINCO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 10082 | M08JG1950GTCHSDH | ORIG:JANET HORSMAN | Wire Credit | Wire | M08JG1950GTCHSD H | JANET HORSMAN | | CUS | JANET HORSMAN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 12960 | M08JI22746C60L1 | ORIG:THOMAS BRINKLY OR COURTNEY MAHAN | Wire Credit | Wire | M08JI22746C60L1 | THOMAS BRINKLY OR COURTNEY MAHAN | | CUS | THOMAS BRINKLY OR COURTNEY MAHAN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 5104 | M08JC0104Q8CP1ZE | ORIG:PIXELLU LLC | Wire Credit | Wire | M08JC0104Q8CP1ZE | PIXELLU LLC | | CUS | PIXELLU LLC | | | | $8,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 13172 | M08JJ0130NYCW29V | ORIG:SURENDER KUMAR | Wire Credit | Wire | M08JJ0130NYCW29V | SURENDER KUMAR | | CUS | SURENDER KUMAR | | | | $14,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7100 | Debit | 863 | ACH Return Debit | Tyler Mellott a25d73da62f2496 | ACH Return Debit | Return | | | | CUS | Tyler Mellott a25d73da62f2496 | | | | $10.93 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 169 | BAM TRADING/CONSILIO 1842343173 BAM | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $34,066.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 163 | BAM TRADING/APPLE INC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $4,048.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 11122 | M08JH0341BVC93IF | ORIG:THOMAS RESTAINO | Wire Credit | Wire | M08JH0341BVC93IF | THOMAS RESTAINO | | CUS | THOMAS RESTAINO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 12982 | M08JI5440POBC8RL | ORIG:PIERCE RYAN BOLDIN | Wire Credit | Wire | M08JI5440POBC8RL | PIERCE RYAN BOLDIN | | CUS | PIERCE RYAN BOLDIN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 4052 | Credit | 14420 | M08JK0605BB6NE64 | ORIG:RAMZI B ZAMMEL | Wire Credit | Wire | M08JK0605BB6NE64 | RAMZI B ZAMMEL | | CUS | RAMZI B ZAMMEL | | | | $9,995.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/19/22 | 9084 | Debit | 10643 | SEN to 5090021964+0940522779602 | f40efdaecde409187715ee89108a0047 | SEN TSFR DEBIT 9084 | SEN | | | | | WINTERMUTE TRADING, LIMITED | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,909.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/19/22 | 7190 | Debit | 545 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $48,926.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 2199 | M08L4002BDMCNDZF | BENE:Bowen Su | API Wire Debit | Wire | M08L4002BDMCNDZF | | Bowen Su | CUS | Bowen Su | | | | $5,976.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 5060 | M08M84651DSCQ4C1 | ORIG:DEBORAH AGUILAR | Wire Credit | Wire | M08M84651DSCQ4C 1 | DEBORAH AGUILAR | | CUS | DEBORAH AGUILAR | | | | $100.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 4686 | M08M81056DMBBKN4 | ORIG:WEIDONG WANG | | Wire | M08M81056DMBBKN4 | WEIDONG WANG | | CUS | WEIDONG WANG | | | | $18,933.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 14631 | M08MG0023QBBKSK6 | BENE:Gaurav Krishnamurthy | API Wire Debit | Wire | M08MG0023QBBKSK6 | | Gaurav Krishnamurthy | CUS | Gaurav Krishnamurthy | | | | $11,217.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 19185 | M08MC0342QMBHM4P | BENE:Richard Whitman Jr | API Wire Debit | Wire | M08MC0342QMBHM4P | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $413.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 7314 | M08MB14497UBAJJL | ORIG:AURORA R GONZALEZ | Wire Credit | Wire | M08MB14497UBAJJL | AURORA R GONZALEZ | | CUS | AURORA R GONZALEZ | | | | $3,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 20028 | M08MK4851D3BXFHN | ORIG:KEITH O DILLON MD | Wire Credit | Wire | M08MK4851D3BXFHN | KEITH O DILLON MD | | CUS | KEITH O DILLON MD | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 12870 | M08ME4525G0B63SH | ORIG:KEDIJA H HEDARA | Wire Credit | Wire | M08ME4525G0B63SH | KEDIJA H HEDARA | | CUS | KEDIJA H HEDARA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 9116 | M08MC0211QO8G6JW | ORIG:KVRMA LLC | Wire Credit | Wire | M08MC0211QO8G6JW | KVRMA LLC | | CUS | KVRMA LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 82 | Debit | 331 | Ref 2341013 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | CUS | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 18505 | SEN to 5090013656+1225317560527 | 869bddc686be4806ab9b48db6ba2c34a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7100 | Debit | 1629 | ACH Return Debit | Idsen Formilus 8888b822e1ed4aa | ACH Return Debit | Return | | | | CUS | Idsen Formilus 8888b822e1ed4aa | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 19193 | M08MK0343J2CT36S | BENE:BAUYRZHAN SYDYKOV | API Wire Debit | Wire | M08MK0343J2CT36S | | BAUYRZHAN SYDYKOV | CUS | BAUYRZHAN SYDYKOV | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7100 | Debit | 1632 | ACH Return Debit | JEFFREY M REID 7695b6aac1034db | ACH Return Debit | Return | | | | CUS | JEFFREY M REID 7695b6aac1034db | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 701 | SEN to 5090021964+0325077321420 | a280681f9e406990edc2b777336896 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,802.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 9068 | M08MC01529BBBV7Y | ORIG:DIDIER F DOMINIQUE | Wire Credit | Wire | M08MC01529BBBV7Y | DIDIER F DOMINIQUE | | CUS | DIDIER F DOMINIQUE | | | | $1,075.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 1803 | M08M00028BXCUT73 | BENE:QUOC LE | API Wire Debit | Wire | M08M00028BXCUT73 | | QUOC LE | CUS | QUOC LE | | | | $22,074.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7100 | Debit | 1638 | ACH Return Debit | DE WILLIAMS 90ff223a4d0c466 | ACH Return Debit | Return | | | | CUS | DE WILLIAMS 90ff223a4d0c466 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 10374 | M08MC5231OO8E97A | ORIG:JOHN M TRABULSI | Wire Credit | Wire | M08MC5231OO8E97A | JOHN M TRABULSI | | CUS | JOHN M TRABULSI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 3200 | M08M5050370BKY05 | ORIG:LAURIE D MACDONALD | Wire Credit | Wire | M08M5050370BKY05 | LAURIE D MACDONALD | | CUS | LAURIE D MACDONALD | | | | $11,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 18006 | M08M59529KBHV2U | ORIG:ALLAN MIGDALL | Wire Credit | Wire | M08M59529KBHV2U | ALLAN MIGDALL | | CUS | ALLAN MIGDALL | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 17340 | M08M23241YCRL69 | ORIG:CHING-LIU WU | Wire Credit | Wire | M08M23241YCRL69 | CHING-LIU WU | | CUS | CHING-LIU WU | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 289 | Cullen Dosch/Expensify E16470263 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 4005 | Credit | 4522 | SEN from 5090016576+0054110816514 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $999,515.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 18242 | M08MJ1112K1CISQK | ORIG:JOHN H GOTTSCHE | Wire Credit | Wire | M08MJ1112K1CISQK | JOHN H GOTTSCHE | | CUS | JOHN H GOTTSCHE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 8996 | M08MC01432VBUL28 | ORIG:TODD FEE | Wire Credit | Wire | M08MC01432VBUL28 | TODD FEE | | CUS | TODD FEE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 1527 | M08LK0020BN8H4IR | BENE:Rudy Wells | API Wire Debit | Wire | M08LK0020BN8H4IR | | Rudy Wells | CUS | Rudy Wells | | | | $790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 1551 | M08L60024LDC1CSL | BENE:AYAM ASFOUR | API Wire Debit | Wire | M08L60024LDC1CSL | | AYAM ASFOUR | CUS | AYAM ASFOUR | | | | $148.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 11927 | M08ME0017DHCJY9B | BENE:Lucas Phillips | API Wire Debit | Wire | M08ME0017DHCJY9B | | Lucas Phillips | CUS | Lucas Phillips | | | | $3,246.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 12217 | SEN to 5090016576+0718303020809 | b4a216f8fc3e4936a9f413364bf6715d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $950,336.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 25 | Debit | 330 | Ref 2341013 from Dep 5090026245 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 2759 | M08M40026BMC16R5 | BENE:JESSE WERNER | API Wire Debit | Wire | M08M40026BMC16R | | JESSE WERNER | CUS | JESSE WERNER | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7100 | Debit | 1639 | ACH Return Debit | DE WILLIAMS 877f91686ad54b6 | ACH Return Debit | Return | | | | CUS | DE WILLIAMS 877f91686ad54b6 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 841 | SEN to 5090016576+102272058318 | cf0cec6fc6b3473cb55e6c8e9bbe2d00 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $141,547.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 22335 | M08MM0043C3BN90M | BENE:Stewart Jackson | API Wire Debit | Wire | M08MM0043C3BN90 M | | Stewart Jackson | CUS | Stewart Jackson | | | | $19,764.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 18246 | M08MJ1114CUB2BWX | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M08MJ1114CUB2BW X | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7190 | Debit | 644 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $455,558.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 5076 | M08M4820P4CEAZD | ORIG:LIDIYA YAVORSKAYA | Wire Credit | Wire | M08M4820P4CEAZ D | LIDIYA YAVORSKAYA | | CUS | LIDIYA YAVORSKAYA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 292 | Haritha Karekich/Expensify E16472497 | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $86.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 16006 | M08MH0441DBAHI8 | ORIG:MINH H TRAN | Wire Credit | Wire | M08MH0441DBAHI8 | MINH H TRAN | | CUS | MINH H TRAN | | | | $2,150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7190 | Debit | 642 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $64,193.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7100 | Debit | 1630 | ACH Return Debit | Rubin Jefferson 3a7c9c544fea49b | ACH Return Debit | Return | | | | CUS | Rubin Jefferson 3a7c9c544fea49b | | | | $28.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 290 | Jesse Dunn/Expensify E16470292 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 19434 | M08MK1611RBBCDEM | ORIG:CHARLES J ROSSANO OR AMY R ROSSANO | Wire Credit | Wire | M08MK1611RBBCDE M | CHARLES J ROSSANO OR AMY R ROSSANO | | CUS | CHARLES J ROSSANO OR AMY R ROSSANO | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 2667 | M08LI0015JRC2GPU | BENE:VASILEIA SERGAKIS | API Wire Debit | Wire | M08LI0015JRC2GPU | | VASILEIA SERGAKIS | CUS | VASILEIA SERGAKIS | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 10961 | M08MI01308DBTF9F | BENE:Benjamin Herman | API Wire Debit | Wire | M08MI01308DBTF9F | | Benjamin Herman | CUS | Benjamin Herman | | | | $15,125.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 9150 | M08MC02209WCCLGV | ORIG:HIGHER VISION, INC. | Wire Credit | Wire | M08MC02209WCCLG V | HIGHER VISION, INC. | | CUS | HIGHER VISION, INC. | | | | $2,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 897 | SEN to 5090016576+1347471374704 | e0599bd057f249093bea639fabfcc4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $129,048.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 621 | SEN to 5090016576+0021550122600 | dda0ec7d79d3477da25787b69a9cdbbf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $914,973.52 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 4005 | Credit | 230 | SEN from 5090027250+0749445383848 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | BLAZAR, LTD. | 5090027250 | SEN | $5,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 17 | SEN to 5090016576+2004037395356 | 99c0b70c51db4ce8981e36a6d24f727a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $167,476.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 22351 | M08MM00461BO12I | BENE:Spencer Bier | API Wire Debit | Wire | M08MM00461BO12I | | Spencer Bier | CUS | Spencer Bier | | | | | $7,484.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 1031 | M08M20026R0BU54U | BENE:JAMES JAREMIS | API Wire Debit | Wire | M08M20026R0BU54 | | JAMES JAREMIS | CUS | JAMES JAREMIS | | | | | $322.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 551 | SEN to 5090016576+1929327308028 | b626ce88d69a48ddbeac0660eeeda657 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,700.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 2561 | Debit | | M08LA0018F6BTKN0 | BENE:BRYAN CARRENO HERNANDEZ | API Wire Debit | Wire | M08LA0018F6BTKN0 | | BRYAN CARRENO HERNANDEZ | CUS | BRYAN CARRENO HERNANDEZ | | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 751 | SEN to 5090022251+0708267248303 | 0be063e14cef4c168c85139049174756 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,129.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 6188 | M08MA4657MFB889Q | ORIG:JESUS R PADUA | Wire Credit | Wire | M08MA4657MFB889 Q | JESUS R PADUA | | CUS | JESUS R PADUA | | | | | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 1555 | M08LE0013H0CDMCC | BENE:Samuel Smith | API Wire Debit | Wire | M08LE0013H0CDMC C | | Samuel Smith | CUS | Samuel Smith | | | | | $9,540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 7472 | M08MB17509QBNLFR | ORIG:DANIEL J CUARON JR | Wire Credit | Wire | M08MB17509QBNLF R | DANIEL J CUARON JR | | CUS | DANIEL J CUARON JR | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 13728 | M08MF27158XCO3VA | ORIG:STEVEN A OSORIO | Wire Credit | Wire | M08MF27158XCO3V A | STEVEN A OSORIO | | CUS | STEVEN A OSORIO | | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 291 | Brendan Hebert/Expensify E16471799 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 6754 | M08MB1205A4BK6W7 | ORIG:OZI K BADIEY | Wire Credit | Wire | M08MB1205A4BK6W 7 | OZI K BADIEY | | CUS | OZI K BADIEY | | | | | $1,060.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 13042 | M08ME5402DNCAW77 | ORIG:RUSSELL WELLS | Wire Credit | Wire | M08ME5402DNCAW7 7 | RUSSELL WELLS | | CUS | RUSSELL WELLS | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 30 | Credit | 1 | Dishonor ACH rtn-CathyTangredi-wrongAmt | | Credit Memo | Reversal | | | | CUS | | | | | | $498,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 1615 | M08LI0015OUCXGPY | BENE:Uriel Najera | API Wire Debit | Wire | M08LI0015OUCXGPY | | Uriel Najera | CUS | Uriel Najera | | | | | $204.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 489 | SEN to 5090016576+1708006052397 | 8d14132af0e94f458c03492f8d6e4d3f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $231,245.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 4005 | Credit | 21306 | SEN from 5090016576+1412178673593 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $992,068.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 4753 | M08M6002543BVFLA | BENE:MARK MIKES | API Wire Debit | Wire | M08M6002543BVFLA | | MARK MIKES | CUS | MARK MIKES | | | | | $8,394.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 1043 | M08M20030FBIQSW | BENE:JASON ALLEN | API Wire Debit | Wire | M08M20030FBIQSW | | JASON ALLEN | CUS | JASON ALLEN | | | | | $587.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 17166 | M08M1030CMBVCX4 | ORIG:KEITH O DILLON MD | Wire Credit | Wire | M08M1030CMBVCX4 | KEITH O DILLON MD | | CUS | KEITH O DILLON MD | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 771 | SEN to 5090021964+0835084974408 | f322ccde049d43b9b5da28ac67b4a36a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,172.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4099 | Credit | 22392 | M08MM07208OCAFKH | ORIG:Binance.US | Wire Return | Return | M08MM07208OCAFK H | Binance.US | | CUS | ORIG:Binance.US | | | | | $11,217.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 14657 | M08MG0022FRC3RXC | BENE:Maksim Zakharyuta | API Wire Debit | Wire | M08MG0022FRC3RX C | Maksim Zakharyuta | | CUS | Maksim Zakharyuta | | | | | $5,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 9044 | M08MC0146OACKGWA | ORIG:CHRIS A ADAM | Wire Credit | Wire | M08MC0146OACKG WA | CHRIS A ADAM | | CUS | CHRIS A ADAM | | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 16564 | M08MH44088SBQ7EN | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M08MH44088SBQ7E N | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | | $42,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7100 | Debit | 1640 | ACH Return Debit | DE WILLIAMS d25ee33150c54c3 | ACH Return Debit | Return | | | | CUS | DE WILLIAMS d25ee33150c54c3 | | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 21 | Debit | 373 | Checkout LLC/0000000000V 000000000VIE | BAM Trading Services I | ACH Debit | ACH | | | | CUS | BAM Trading Services I | | | | | $262,968.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 3493 | SEN to 5090011338+2256397122672 | 96cbebe7c369460bb6f1270ed07c6bo4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PULSAR GLOBAL LIMITED | 5090011338 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 82 | Debit | 329 | Ref 2341013 to Dep 5090023432 To SEN aev | Andrew | Transfer Debit | Transfer | | | | CUS | Andrew | BAM TRADING SERVICES INC. | 5090023432 | | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9098 | Debit | 3623 | M08M61103DOBNASZ | BENE:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 17274 | M08M20465OCN2SE | ORIG:GREGORY P SIMPSON | Wire Credit | Wire | M08M20465OCN2SE | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 1523 | M08KM0027N5CHED9 | BENE:Israel silva | API Wire Debit | Wire | M08KM0027N5CHED 9 | | Israel silva | CUS | Israel silva | | | | | $1,554.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 19706 | M08MK3048LRCB2H0 | ORIG:RONALD EARL BLAIN | Wire Credit | Wire | M08MK3048LRCB2H 0 | RONALD EARL BLAIN | | CUS | RONALD EARL BLAIN | | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 15760 | M08MG3404F9BENOJ | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M08MG3404F9BENO J | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 18744 | M08MJ3803JKC9BX2 | ORIG:MICHAEL J MCCABE#HANNA L MCCABE | Wire Credit | Wire | M08MJ3803JKC9BX2 | MICHAEL J MCCABE#HANNA L MCCABE | | CUS | MICHAEL J MCCABE#HANNA L MCCABE | | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 2763 | M08M400272RCO1S2 | BENE:Brian Spiegel | API Wire Debit | Wire | M08M400272RCO1S | | Brian Spiegel | CUS | Brian Spiegel | | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7100 | Debit | 1634 | ACH Return Debit | Vinosh Mathuranayagam 5923b3a7e6134f8 | ACH Return Debit | Return | | | | CUS | Vinosh Mathuranayagam 5923b3a7e6134f8 | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 37 | SEN to 5090021964+2108380953546 | b6a4b1aeb581492196bdbec4cf233b5e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,779.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 2190 | Credit | 641 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | | $2,948,243.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 14080 | M08MF40521PBQ5KP | ORIG:COLTON RIGGS | Wire Credit | Wire | M08MF40521PBQ5K P | COLTON RIGGS | | CUS | COLTON RIGGS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 17612 | M08M4320P0C4RO4 | ORIG:JOSEPH DALE SPEAR | Wire Credit | Wire | M08M4320P0C4RO4 | JOSEPH DALE SPEAR | | CUS | JOSEPH DALE SPEAR | | | | | $4,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 11990 | M08ME03390RBAC38 | ORIG:YUQING SUI | Wire Credit | Wire | M08ME03390RBAC3 8 | YUQING SUI | | CUS | YUQING SUI | | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 287 | William Carter/Expensify E16470222 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | | $35.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Type | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9099 | Debit | 22039 | M08ML3006PFBL1GV | BENE:MARIS R BESWICK | Wire Return Debit - API | Return | M08ML3006PFBL1G V | | MARIS R BESWICK | CUS | BENE:MARIS R BESWICK | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 22331 | M08MM00410XBD6YZ | BENE:BAUYRZHAN SYDYKOV | API Wire Debit | Wire | M08MM00410XBD6Y Z | BAUYRZHAN SYDYKOV | CUS | | BAUYRZHAN SYDYKOV | | | | $4,516.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 20172 | M08MK5337RBBM0XF | ORIG:TIMOTHY STEIN | Wire Credit | Wire | M08MK5337RBBM0X F | TIMOTHY STEIN | | CUS | TIMOTHY STEIN | | | | $167,925.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 14627 | M08MG0023DFBHAK0 | BENE:JESSE WERNER | API Wire Debit | Wire | M08MG0023DFBHAK 0 | | JESSE WERNER | CUS | JESSE WERNER | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 282 | Brian Phan/Expensify E16470248 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $378.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7100 | Debit | 1635 | ACH Return Debit | Alexis Calisto 5cd40ada72fd459 | ACH Return Debit | Return | | | | CUS | Alexis Calisto 5cd40ada72fd459 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 1659 | M08K40034AKCSDQV | BENE:JESSE WERNER | API Wire Debit | Wire | M08K40034AKCSDQ V | | JESSE WERNER | CUS | JESSE WERNER | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 18138 | M08MJ0444AFCA0NI | ORIG:BRENDA HEKIMIAN | Wire Credit | Wire | M08MJ0444AFCA0NI | BRENDA HEKIMIAN | | CUS | BRENDA HEKIMIAN | | | | $715.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 15702 | M08MG46220RBBDON | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M08MG46220RBBDO N | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7100 | Debit | 1625 | ACH Return Debit | YAZEED BUTROS HAZZA SW 901fbe0467c045a | ACH Return Debit | Return | | | | CUS | YAZEED BUTROS HAZZA SW 901fbe0467c045a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 2419 | M08LA0018F4BEYMZ | BENE:BRYAN CARRENO HERNANDEZ | API Wire Debit | Wire | M08LA0018F4BEYMZ | | BRYAN CARRENO HERNANDEZ | CUS | BRYAN CARRENO HERNANDEZ | | | | $283.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 12222 | M08ME1842L0B5SBL | ORIG:KAMAL SAHDEV | Wire Credit | Wire | M08ME1842L0B5SBL | KAMAL SAHDEV | | CUS | KAMAL SAHDEV | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 585 | SEN to 5090016576+2126026647172 | 1cdee066b6534e4c87b3985da8afb0fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $115,222.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 22189 | SEN to 5090016576+1448349767560 | ed2d2e6c517c4f8abcdadea9d11b93c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $945,564.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 13637 | M08MA00236YC99QM | BENE:JESSE WERNER | API Wire Debit | Wire | M08MA00236YC99Q M | | JESSE WERNER | CUS | JESSE WERNER | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 3515 | M08M60028E8CJY30 | BENE:Helen Morris | API Wire Debit | Wire | M08M60028E8CJY30 | | Helen Morris | CUS | Helen Morris | | | | $402.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 4599 | SEN to 5090016576+0103180061015 | 3374ef55f8344ceebacb78a216728be4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $904,026.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 755 | SEN to 5090016576+0723093529100 | fea85d560e944b98a689bfb5fb0e91ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $194,892.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 4005 | Credit | 616 | SEN from 5090016576+2345317153850 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $992,650.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 1499 | M08LG00158ZBGL21 | BENE:Rasool vahid Belarghou | API Wire Debit | Wire | M08LG00158ZBGL21 | Rasool vahid Belarghou | CUS | Rasool vahid Belarghou | | | | $225.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 1503 | M08LG0015CWBN826 | BENE:Alexey Kolmakov | API Wire Debit | Wire | M08LG0015CWBN82 6 | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | $7,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 13756 | M08MF2921QZBBMMB | ORIG:NEIL BASFORD OR KRISTEN MARIE | Wire Credit | Wire | M08MF2921QZBBM B | NEIL BASFORD OR KRISTEN MARIE | | CUS | NEIL BASFORD OR KRISTEN MARIE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 7334 | M08MB1500LBMARE | ORIG:HO CHEONG WONG | Wire Credit | Wire | M08MB1500LBMARE | HO CHEONG WONG | | CUS | HO CHEONG WONG | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 286 | Jack Meyers/Expensify E16470208 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 713 | SEN to 5090016576+0412400256659 | deb09d18f1824f959ae28f475748df8e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $126,938.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 18122 | M08MJ0415CIBO6E4 | ORIG:DARLENE M MADEJA | Wire Credit | Wire | M08MJ0415CIBO6E4 | DARLENE M MADEJA | | CUS | DARLENE M MADEJA | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 7568 | M08MB3202KFCB55B | ORIG:LEANDRO J SERRAT | Wire Credit | Wire | M08MB3202KFCB55 B | LEANDRO J SERRAT | | CUS | LEANDRO J SERRAT | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 899 | SEN to 5090022251+1353265988405 | 04ed1557d4fd42a680ba03282147789f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $43,449.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 22138 | M08ML41468ZBUCVL | ORIG:DANNY HU | Wire Credit | Wire | M08ML41468ZBUCVL | DANNY HU | | CUS | DANNY HU | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7100 | Debit | 1642 | ACH Return Debit | Gregory Larkin a69c8a9baea34c0 | ACH Return Debit | Return | | | | CUS | Gregory Larkin a69c8a9baea34c0 | | | | $1,280.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 13624 | M08MF2243GU84NF5 | ORIG:CHRIS WEBER OR MELISSA L MONTGOMERY | Wire Credit | Wire | M08MF2243GU84NF 5 | CHRIS WEBER OR MELISSA L MONTGOMERY | | CUS | CHRIS WEBER OR MELISSA L MONTGOMERY | | | | $675.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 18078 | M08MJ0245BACN6MO | ORIG:JANET HORSMAN | Wire Credit | Wire | M08MJ0245BACN6M O | JANET HORSMAN | | CUS | JANET HORSMAN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 16052 | M08MH0719 Q7BOWU7 | ORIG:KARI HASBUN | Wire Credit | Wire | M08MH0719Q7BOW U7 | KARI HASBUN | | CUS | KARI HASBUN | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 21 | Credit | 284 | TRUSTLY, INC/REF: PCPZ 40P4C BAM INC | | ACH Credit | ACH | | | | OPR | | | | | $0.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 14623 | M08MG0022FRCF8XB | BENE:ROBYN SCHOLZ | API Wire Debit | Wire | M08MG0022FRCF8X B | | ROBYN SCHOLZ | CUS | ROBYN SCHOLZ | | | | $590.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 22347 | M08MM0045JYCRVDB | BENE:Robert Greenwood | API Wire Debit | Wire | M08MM0045JYCRVD B | Robert Greenwood | CUS | | Robert Greenwood | | | | $9,270.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7190 | Debit | 643 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $458.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 2190 | Credit | 640 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $156,095.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4099 | Credit | 2806 | M08M310474FCQ69H | ORIG:Binance.US | Wire Return | Return | M08M310474FCQ69 H | Binance.US | | CUS | ORIG:Binance.US | | | | $1,509.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 14635 | M08MG00269ABCHL0 | BENE:William Campbell | API Wire Debit | Wire | M08MG00269ABCHL 0 | | William Campbell | CUS | William Campbell | | | | $4,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 19890 | M08MK3408AUC1NEY | ORIG:ANTHONY P CANDELA | Wire Credit | Wire | M08MK3408AUC1NE Y | ANTHONY P CANDELA | | CUS | ANTHONY P CANDELA | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7100 | Debit | 1631 | ACH Return Debit | Jason Karborani 7b59c1462bcd457 | ACH Return Debit | Return | | | | CUS | Jason Karborani 7b59c1462bcd457 | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 1035 | M08M20027TICKBH2 | BENE:DAVID MCFARLAND | API Wire Debit | Wire | M08M20027TICKBH2 | | DAVID MCFARLAND | CUS | DAVID MCFARLAND | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 15694 | M08MG45395WBHDC4 | ORIG:CMRUBINO ENTERPRISES LLC | Wire Credit | Wire | M08MG45395WBHD C4 | CMRUBINO ENTERPRISES LLC | | CUS | CMRUBINO ENTERPRISES LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4099 | Credit | 16468 | M08MH37276QCNG0G | ORIG:Binance.US | Wire Return | Return | M08MH37276QCNG0 G | Binance.US | | CUS | ORIG:Binance.US | | | | $325.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 2557 | M08LG0015DWBGC27 | BENE:Daniel Kraus | API Wire Debit | Wire | M08LG0015DWBGC2 7 | | Daniel Kraus | CUS | Daniel Kraus | | | | $2,167.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 8539 | M08MC0018C7BQG67 | BENE:MATT ARROYO | API Wire Debit | Wire | M08MC0018C7BQG6 7 | | MATT ARROYO | CUS | MATT ARROYO | | | | $4,891.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 99 | SEN to 5090016576+2347587745691 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $945,780.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 18835 | SEN to 5090016576+1244044110892 | 36bd9392a98044a18071b6c80ad7ce0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,566.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 4052 | Debit | 17854 | M08MI5257APCFRIA | ORIG:PRIME TRUST LLC | Wire Debit | Wire | M08MI5257APCFRIA | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 283 | John Kernan/Expensify E16470306 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $271.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 2319 | M08LK0020C1B8FIT | BENE:Jennifer Stecki | API Wire Debit | Wire | M08LK0020C1B8FIT | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $834.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 25 | Credit | 332 | Ref 2341013 from Dep 5090021295 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9099 | Debit | 22043 | M08ML30070SCRNZ7 | BENE:PHYLLIS CHAPLIN | Wire Return Debit - API | Return | | | PHYLLIS CHAPLIN | CUS | BENE:PHYLLIS CHAPLIN | | | | $3,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 19189 | M08MK0343LFCDC6U | BENE:KATHERINE RODRIGUEZ | API Wire Debit | Wire | M08MK0343LFCDC6 U | | KATHERINE RODRIGUEZ | CUS | KATHERINE RODRIGUEZ | | | | $111.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 20274 | M08MK57544ZC1GP1 | ORIG:MAI S VUE | Wire Credit | Wire | M08MK57544ZC1GP 1 | MAI S VUE | | CUS | MAI S VUE | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 4005 | Credit | 90 | SEN from 5090016576+2311422683431 | | SEN TSFR CREDIT 4005 | SEN | | | | CUS | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $996,916.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 17180 | M08MI1118KBESB1 | ORIG:KHAMPHONE K TOSCANO | Wire Credit | Wire | M08MI1118KBESB1 | KHAMPHONE K TOSCANO | | CUS | KHAMPHONE K TOSCANO | | | | $159,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 18290 | M08MJ154334B7F3F | ORIG:MUJEEBURAH CHEERATHODI | Wire Credit | Wire | M08MJ154334B7F3F | MUJEEBURAH CHEERATHODI | | CUS | MUJEEBURAH CHEERATHODI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 19197 | M08MK0343QYBHM51 | BENE:Helen Morris | API Wire Debit | Wire | M08MK0343QYBHM5 1 | | Helen Morris | CUS | Helen Morris | | | | $326.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 16694 | M08MH5245L0CE2IT | ORIG:DONLEY HINMAN | Wire Credit | Wire | M08MH5245L0CE2IT | DONLEY HINMAN | | CUS | DONLEY HINMAN | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7100 | Debit | 1643 | ACH Return Debit | Gregory Larkin d9634e568c8f499 | ACH Return Debit | Return | | | | CUS | Gregory Larkin d9634e568c8f499 | | | | $1,860.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 16957 | M08MI0130FEC277Y | BENE:William Wofford | API Wire Debit | Wire | M08MI0130FEC277Y | | William Wofford | CUS | William Wofford | | | | $495.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 16518 | M08MH421768C9VC1 | ORIG:STACEY M PLUM | Wire Credit | Wire | M08MH421768C9VC1 | STACEY M PLUM | | CUS | STACEY M PLUM | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 14852 | M08MG06364DC9LCE | ORIG:TODD WILLIAM MILES | Wire Credit | Wire | M08MG06364DC9LCE | TODD WILLIAM MILES | | CUS | TODD WILLIAM MILES | | | | $36,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 22404 | M08MM0202H0BWKR4 | ORIG:VINEET KATOCH | Wire Credit | Wire | M08MM0202H0BWK R4 | VINEET KATOCH | | CUS | VINEET KATOCH | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 807 | SEN to 5090021964+1005316425296 | 6264d30baa4f43a9bcb1b6292ce25a12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,049.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 12502 | M08ME2837M7BO6FL | ORIG:MELVIN J ELLIOTT OR EUNICE | Wire Credit | Wire | M08ME2837M7BO6F L | MELVIN J ELLIOTT OR EUNICE | | CUS | MELVIN J ELLIOTT OR EUNICE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 1039 | M08M200303C1H03 | BENE:jose lozano | API Wire Debit | Wire | M08M200303C1H03 | | jose lozano | CUS | jose lozano | | | | $1,009.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 12714 | M08ME390456B6QP9 | ORIG:BASIT SULAIMAN | Wire Credit | Wire | M08ME390456B6QP 9 | BASIT SULAIMAN | | CUS | BASIT SULAIMAN | | | | $1,990.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 6266 | M08MA5541HGC9US1 | ORIG:LINDA S SWETT | Wire Credit | Wire | M08MA5541HGC9US 1 | LINDA S SWETT | | CUS | LINDA S SWETT | | | | $20,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 7484 | M08MB18474LBQSWD | ORIG:BRIAN GIN | Wire Credit | Wire | M08MB18474LBQSW D | BRIAN GIN | | CUS | BRIAN GIN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 11923 | M08ME00172GBDICL | BENE:Jacob Jamison | API Wire Debit | Wire | M08ME00172GBDICL | | Jacob Jamison | CUS | Jacob Jamison | | | | $1,229.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 22339 | M08MM0042CNC5JAQ | BENE:Samuel Smith | API Wire Debit | Wire | M08MM0042CNC5JA Q | | Samuel Smith | CUS | Samuel Smith | | | | $20,480.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 303 | SEN to 5090021964+1105052032951 | 14a13cbb005f43dda11cd3bc0e55e264 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,474.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 17362 | M08MI2601RJBDV30 | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M08MI2601RJBDV30 | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 285 | Haritha Kanikch/Expensify E16472496 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $335.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7100 | Debit | 1641 | ACH Return Debit | Gregory Larkin a32f3e686c43421 | ACH Return Debit | Return | | | | CUS | Gregory Larkin a32f3e686c43421 | | | | $985.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 22343 | M08MM0044D6CJWCC | BENE:Marvin Bunnong | API Wire Debit | Wire | M08MM0044D6CJWC C | | Marvin Bunnong | CUS | Marvin Bunnong | | | | $271.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 16124 | M08MH12463GBGEGU | ORIG:ANGELA T MCCALLISTER | Wire Credit | Wire | M08MH12463GBGEG U | ANGELA T MCCALLISTER | | CUS | ANGELA T MCCALLISTER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 4005 | Credit | 244 | SEN from 5090027250+0755105091840 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | BLAZAR, LTD. | 5090027250 | SEN | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 4005 | Credit | 11084 | SEN from 5090016576+0624389837347 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $996,187.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7100 | Debit | 1627 | AHMAD KAMYAB 26f17d3d37d247d | ACH Return Debit | ACH Return Debit | Return | | | | CUS | AHMAD KAMYAB 26f17d3d37d247d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 9098 | Debit | 3607 | M08M00714LBBG207 | BENE:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SYNAPSE FINANCIAL TECHNOLOGIES | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7100 | Debit | 1636 | ACH Return Debit | GARY W KNAPP 0a7490e7037d4b8 | ACH Return Debit | Return | | | | CUS | GARY W KNAPP 0a7490e7037d4b8 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7100 | Debit | 1633 | ACH Return Debit | JEFFREY M REID 93535c7f4f73438 | ACH Return Debit | Return | | | | CUS | JEFFREY M REID 93535c7f4f73438 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 11 | SEN to 5090021964+1955598299304 | b75cbd26b32a4c61b0cee0e587bf3751 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 785 | SEN to 5090016576+0847560359897 | f66935b775d5492adbd76247b918a7e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $194,862.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 18254 | M08MJ1155R5B1P9G | ORIG:CHRISTINA LOUISE FRIEDMAN | Wire Credit | Wire | M08MJ1155R5B1P9G | CHRISTINA LOUISE FRIEDMAN | | CUS | CHRISTINA LOUISE FRIEDMAN | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 20176 | M08MK5341FFCPANR | ORIG:CHRISTOPHER K MICHAEL | Wire Credit | Wire | M08MK5341FFCPAN R | CHRISTOPHER K MICHAEL | | CUS | CHRISTOPHER K MICHAEL | | | | $16,000.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 288 | Virakbot Oung/Expensify E16470233 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $42.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/22/22 | 9084 | Debit | 9605 | SEN to 5090016576+0507041259232 | SEN TSFR DEBIT 9084 | | SEN | e45e873cf608419aa646c210c1ac02cf | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $103,909.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7100 | Debit | 1637 | ACH Return Debit | GARY W KNAPP b4d706be7fc6405 | ACH Return Debit | Return | | | | CUS | GARY W KNAPP b4d706be7fc6405 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 9092 | Debit | 22355 | M08MM0042CSC9LAR | BENE.christopher helseth | API Wire Debit | Wire | M08MM0042CSC9LAR | | christopher helseth | CUS | christopher helseth | | | | $304.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 13628 | M08MF2243E4C74MD | ORIG.SYLVIA FERNANDEZ | Wire Credit | Wire | M08MF2243E4C74MD | SYLVIA FERNANDEZ | | CUS | SYLVIA FERNANDEZ | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7100 | Debit | 1626 | ACH Return Debit | RANDEL WHETTEN 2C323FB429BC48F | ACH Return Debit | Return | | | | CUS | RANDEL WHETTEN 2C323FB429BC48F | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 9092 | Debit | 1363 | M08K60029FRBJ5K5 | BENE.KYLAN JOHNSON | API Wire Debit | Wire | M08K60029FRBJ5K5 | | KYLAN JOHNSON | CUS | KYLAN JOHNSON | | | | $325.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/22/22 | 7100 | Debit | 1628 | ACH Return Debit | JASON A ANDERS 87c51d3808474cf | ACH Return Debit | Return | | | | CUS | JASON A ANDERS 87c51d3808474cf | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 4052 | Credit | 12122 | M08ME1349R6CS2ZU | ORIG.BRIAN CONOVER | Wire Credit | Wire | M08ME1349R6CS2ZU | BRIAN CONOVER | | CUS | BRIAN CONOVER | | | | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 22372 | M08MM0522K7C97NH | ORIG.ALYSSA KELBAUGH | Wire Credit | Wire | M08MM0522K7C97NH | ALYSSA KELBAUGH | | CUS | ALYSSA KELBAUGH | | | | $2,470.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 698 | ACH Return Debit | Alex Tanski 2f5d2c2e9ba44fc | ACH Return Debit | Return | | | | CUS | Alex Tanski 2f5d2c2e9ba44fc | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 719 | ACH Return Debit | LUCILLE PERONE d7ca9c482de04f72 | ACH Return Debit | Return | | | | CUS | LUCILLE PERONE d7ca9c482de04f72 | | | | $297.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 700 | ACH Return Debit | NICHOLAS MATOS 5e0a3fe94571403 | ACH Return Debit | Return | | | | CUS | NICHOLAS MATOS 5e0a3fe94571403 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/22 | 9084 | Debit | 695 | SEN to 5090016576+2016157402196 | SEN TSFR DEBIT 9084 | | SEN | e9c70187dd1549be8abfd676b2feb99c | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,766.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 885 | ACH Return Debit | Gabriel Stephenson 6e3bc7e07f1b4ef | ACH Return Debit | Return | | | | CUS | Gabriel Stephenson 6e3bc7e07f1b4ef | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 89 | Debit | 233 | Stenner Craig/Expensify E16501669 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 89 | Debit | 238 | Logan/Expensify E16482961 Bam Trading | Services | ACH Debit | ACH | | | | OPR | Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 12048 | M08NJ3455L2CQGF0 | ORIG.JOSEPH S MOSKIEWICZ | Wire Credit | Wire | M08NJ3455L2CQGF0 | JOSEPH S MOSKIEWICZ | | CUS | JOSEPH S MOSKIEWICZ | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 699 | ACH Return Debit | NICHOLAS MATOS 2b623d5b7ae34e1 | ACH Return Debit | Return | | | | CUS | NICHOLAS MATOS 2b623d5b7ae34e1 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 405 | M08N4004GMTB49U7 | BENE.PATRICK HAIRE | API Wire Debit | Wire | M08N4004GMTB49U7 | | PATRICK HAIRE | CUS | PATRICK HAIRE | | | | $565.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 11804 | M08NJ2018LOC7GA5 | ORIG.FUSHENG HUANG | Wire Credit | Wire | M08NJ2018LOC7GA5 | FUSHENG HUANG | | CUS | FUSHENG HUANG | | | | $19,449.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 10273 | M08N0034QRB1LB5 | BENE.Scott Shropshire | API Wire Debit | Wire | M08N0034QRB1LB5 | | Scott Shropshire | CUS | Scott Shropshire | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 11486 | M08NJ0021UBTYLD | ORIG.JEAN SZETOO | Wire Credit | Wire | M08NJ0021UBTYLD | JEAN SZETOO | | CUS | JEAN SZETOO | | | | $450,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9099 | Debit | 11231 | M08NI50111SC5W1Q | BENE.ROMAN SERWATKIEWICZ OR EWA W | Wire Return Debit - API | Wire | M08NI50111SC5W1Q | | ROMAN SERWATKIEWICZ OR EWA W | CUS | ROMAN SERWATKIEWICZ OR EWA W | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 893 | M08N6003SHOCXRAD | BENE.christopher helseth | API Wire Debit | Wire | M08N6003SHOCXRAD | | christopher helseth | CUS | christopher helseth | | | | $118.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7190 | Credit | 957 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $937,322.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 5726 | M08ND3518JUBA19B | ORIG.LOREN B MAYHEW | Wire Credit | Wire | M08ND3518JUBA19B | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $4,872.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 7130 | M08NE5144FYBE3C5 | ORIG.ADRIAN TIRTARAHARDJA | Wire Credit | Wire | M08NE5144FYBE3C5 | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $253.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 9456 | M08NG59223XC11RL | ORIG.DONNA ULMER | Wire Credit | Wire | M08NG59223XC11RL | DONNA ULMER | | CUS | DONNA ULMER | | | | $8,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 9810 | M08NH23290JBKRKH | ORIG.WAZEED A. SAFI | Wire Credit | Wire | M08NH23290JBKRKH | WAZEED A. SAFI | | CUS | WAZEED A. SAFI | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 14451 | M08NM0046OXBTKL4 | BENE.KYLAN JOHNSON | API Wire Debit | Wire | M08NM0046OXBTKL | | KYLAN JOHNSON | CUS | KYLAN JOHNSON | | | | $315.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 10261 | M08NI029PICFSNF | BENE.LEO ANTELYES | API Wire Debit | Wire | M08NI029PICFSNF | | LEO ANTELYES | CUS | LEO ANTELYES | | | | $3,252.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9099 | Credit | 11475 | M08NJ00125SC594 | BENE.HIGHER VISION, INC. | Wire Return Debit - API | Wire | M08NJ00125SC594 | | HIGHER VISION, INC. | CUS | BENE.HIGHER VISION, INC. | | | | $2,475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 8511 | M08NG0023F6C7UO | BENE.Daniel Drazen | API Wire Debit | Wire | M08NG0023F6C7UO | | Daniel Drazen | CUS | Daniel Drazen | | | | $9,490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 89 | Debit | 237 | Sokcheat Son/Expensify E16482962 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 2235 | M08NA0025KXCM33M | BENE.JAMES JAREMS | API Wire Debit | Wire | M08NA0025KXCM33 | JAMES JAREMS | | CUS | JAMES JAREMS | | | | $637.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 6312 | M08NE111455BDEZQ | ORIG.JOHN M SMITHHEISLER | Wire Credit | Wire | M08NE111455BDEZ Q | JOHN M SMITHHEISLER | | CUS | JOHN M SMITHHEISLER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 2190 | Credit | 953 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $5,178,265.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 13064 | M08NK2728AMCOO1U | ORIG.LUCIANO CESAR SANTILLI | Wire Credit | Wire | M08NK2728AMCOO1 U | LUCIANO CESAR SANTILLI | | CUS | LUCIANO CESAR SANTILLI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 89 | Debit | 244 | William Wright/Expensify E16483836 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $463.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 692 | ACH Return Debit | JENEE DUMOLIN KEELEY d032912316284fd | ACH Return Debit | Return | | | | CUS | JENEE DUMOLIN KEELEY d032912316284fd | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 691 | ACH Return Debit | JENEE DUMOLIN KEELEY 6b8a55347741483 | ACH Return Debit | Return | | | | CUS | JENEE DUMOLIN KEELEY 6b8a55347741483 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 89 | Debit | 239 | Christopher Jash/Expensify E16482960 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 684 | ACH Return Debit | RICHARD S MCARDLE 0efe9819894e443 | ACH Return Debit | Return | | | | CUS | RICHARD S MCARDLE 0efe9819894e443 | | | | $1,401.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9099 | Debit | 209 | M08N210044XCBLDT | BENE.SILVERGATE BANK | Wire Return Debit - API | Wire | M08N210044XCBLDT | | SILVERGATE BANK | CUS | BENE.SILVERGATE BANK | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 89 | Debit | 236 | Brandon Smith/Expensify E16483013 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 693 | ACH Return Debit | JENEE DUMOLIN KEELEY b4cb2a7535ed4b2 | ACH Return Debit | Return | | | | CUS | JENEE DUMOLIN KEELEY b4cb2a7535ed4b2 | | | | $100.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Type | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 13262 | M08NK45129OBCKFR | ORIG:DANIEL HARDIN | Wire Credit | Wire | M08NK45129OBCKF R | DANIEL HARDIN | | CUS | DANIEL HARDIN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 5900 | M08ND46514LC41AF | ORIG:MELISSA L HARRIS | Wire Credit | Wire | M08ND46514LC41AF | MELISSA L HARRIS | | CUS | MELISSA L HARRIS | | | | $8,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/22 | 4005 | Credit | 14932 | SEN from 50900165761+18442661130556 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $996,347.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 10200 | M08NH5451KTBQHJX | ORIG:LEONARD E ADAMSON JR | Wire Credit | Wire | M08NH5451KTBQHJ X | LEONARD E ADAMSON JR | | CUS | LEONARD E ADAMSON JR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 716 | ACH Return Debit | LUCILLE PERONE 4b1fa59314cf463 | ACH Return Debit | Return | | | | CUS | LUCILLE PERONE 4b1fa59314cf463 | | | | $298.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 4746 | M08NC303712BJRSW | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | M08NC303712BJRS W | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 10966 | M08NI37O7OHCOBNI | ORIG:GILDA P MERRIMAN#MARK W MERRIMAN | Wire Credit | Wire | M08NI37O7OHCOBNI | GILDA P MERRIMAN#MARK W MERRIMAN | | CUS | GILDA P MERRIMAN#MARK W MERRIMAN | | | | $3,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 702 | ACH Return Debit | EDWARD SHIN 5f8c87c28aae428 | ACH Return Debit | Return | | | | CUS | EDWARD SHIN 5f8c87c28aae428 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9098 | Debit | 599 | M08N444578WBA98U | BENE:ARTHUR S BRAZEL | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ARTHUR S BRAZEL | CUS | | | | | $34,718.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 686 | ACH Return Debit | Steven A Collins 8bef9d695b1a49f | ACH Return Debit | Return | | | | CUS | Steven A Collins 8bef9d695b1a49f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9062 | Debit | 14227 | M08NL2052GPBB4FV | BENE:CLEARY GOTTLIEB STEEN HAMILTON LLP | Wire Debit | Wire | M08NL2052GPBB4F V | CLEARY GOTTLIEB STEEN HAMILTON LLP | | OPR | CLEARY GOTTLIEB STEEN HAMILTON LLP | | | | $1,939,196.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 10265 | M08NI032DIBTG9C | BENE:Jamile Mahmod Quintana | API Wire Debit | Wire | M08NI032DIBTG9C | Jamile Mahmod Quintana | | CUS | Jamile Mahmod Quintana | | | | $9,138.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 4536 | M08NC01001NBY2YN | ORIG:HUI CHEN | Wire Credit | Wire | M08NC01001NBY2Y N | HUI CHEN | | CUS | HUI CHEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 10500 | M08NI0900EHB1QRN | ORIG:DEBORAH AGUILAR | Wire Credit | Wire | M08NI0900EHB1QRN | DEBORAH AGUILAR | | CUS | DEBORAH AGUILAR | | | | $40,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 8332 | M08NF5205OGBCUES | ORIG:THE RARIG LIVING TRUST DATED | Wire Credit | Wire | M08NF5205OGBCUE S | THE RARIG LIVING TRUST DATED | | CUS | THE RARIG LIVING TRUST DATED | | | | $2,475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 1 | M08N2O1023FCN4XT | BENE:Reputations.biz | API Wire Debit | Wire | M08N2O1023FCN4XT | Reputations.biz | | CUS | Reputations.biz | | | | $6,579.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 664 | M08N5105633BLO4Y | ORIG:ROBERT L KIEFFER | Wire Credit | Wire | M08N5105633BLO4Y | ROBERT L KIEFFER | | CUS | ROBERT L KIEFFER | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 8698 | M08NG11452MC5JA4 | ORIG:GRAY FAMILY REVOCABLE LIVING TRUST | Wire Credit | Wire | M08NG11452MC5JA 4 | GRAY FAMILY REVOCABLE LIVING TRUST | | CUS | GRAY FAMILY REVOCABLE LIVING TRUST | | | | $26,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 12312 | M08NJ4610AHCVY4H | ORIG:JAMES MITCHELL#CARMEN FLYNN MITCHEL | Wire Credit | Wire | M08NJ4610AHCVY4 H | JAMES MITCHELL#CARMEN FLYNN MITCHEL | | CUS | JAMES MITCHELL#CARMEN FLYNN MITCHEL | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9098 | Debit | 693 | M08N5054319BB9R0 | BENE:MICHELE D SANDOVAL | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MICHELE D SANDOVAL | CUS | | | | | $3,492.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 10277 | M08NI003913CRQTW | BENE:MICHAEL NORIEGA | API Wire Debit | Wire | M08NI003913CRQT W | MICHAEL NORIEGA | | CUS | MICHAEL NORIEGA | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 10046 | M08NH4309LMC5X1A | ORIG:SHU TONG LI | Wire Credit | Wire | M08NH4309LMC5X1 | SHU TONG LI | | CUS | SHU TONG LI | | | | $20,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 12718 | M08NK0550BBC9OF | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M08NK0550BBC9OF | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 687 | ACH Return Debit | PAUL L CONKLIN be979ab2a248443 | ACH Return Debit | Return | | | | CUS | PAUL L CONKLIN be979ab2a248443 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 4290 | M08NC01430PBK3QQ | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M08NC01430PBK3Q Q | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $18,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 89 | Debit | 232 | Casey Lake/Expensify E16501670 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 111 | M08N00043DPCP3SO | BENE:Sara Toponce | API Wire Debit | Wire | M08N00043DPCP3S O | Sara Toponce | | CUS | Sara Toponce | | | | $420.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 7978 | M08NF3127Q8C38TU | ORIG:STEFAN RAHUL SATHIANATHEN | Wire Credit | Wire | M08NF3127Q8C38TU | STEFAN RAHUL SATHIANATHEN | | CUS | STEFAN RAHUL SATHIANATHEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9098 | Debit | 651 | M08N50203R1BRN1A | BENE:GARY H COOK | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | GARY H COOK | CUS | | | | | $16,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9099 | Debit | 11479 | M08NJ00116BZ1GW | BENE:CMRUBINO ENTERPRISES LLC | Wire Return Debit - API | Return | M08NJ00116BZ1GW | CMRUBINO ENTERPRISES LLC | | CUS | BENE:CMRUBINO ENTERPRISES LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9099 | Debit | 11463 | M08NJ0008C3BKUFR | BENE:HILMA STEPHANIANSIRAKI | Wire Return Debit - API | Return | M08NJ0008C3BKUF R | HILMA STEPHANIANSIRAKI | | CUS | BENE:HILMA STEPHANIANSIRAKI | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 8519 | M08NG0028LFC5RLE | BENE:johnny dominguez | API Wire Debit | Wire | M08NG0028LFC5RL E | johnny dominguez | | CUS | johnny dominguez | | | | $89,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 12556 | M08NJ59077HCM1P9 | ORIG:JAMES B KAMANSKI | Wire Credit | Wire | M08NJ59077HCM1P9 | JAMES B KAMANSKI | | CUS | JAMES B KAMANSKI | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 13204 | M08NK4219QQC2E9Y | ORIG:VITALIJ AVERIANOV | Wire Credit | Wire | M08NK4219QQC2E9 Y | VITALIJ AVERIANOV | | CUS | VITALIJ AVERIANOV | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 720 | ACH Return Debit | Candice Thompson   2 5dfb5boddd3344f | ACH Return Debit | Return | | | | CUS | Candice Thompson   2 5dfb5boddd3344f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 10269 | M08NI00310CEFRF | BENE:Sergey Yushin | API Wire Debit | Wire | M08NI00310CEFRF | Sergey Yushin | | CUS | Sergey Yushin | | | | $97,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 701 | ACH Return Debit | NICHOLAS MATOS e8539091b46646e | ACH Return Debit | Return | | | | CUS | NICHOLAS MATOS e8539091b46646e | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 8523 | M08NG00308OCDELZ | BENE:DANNIE EAVES | API Wire Debit | Wire | M08NG00308OCDEL Z | DANNIE EAVES | | CUS | DANNIE EAVES | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 712 | ACH Return Debit | RAFAEL VAZQUEZ 10d6d231bdb243a | ACH Return Debit | Return | | | | CUS | RAFAEL VAZQUEZ 10d6d231bdb243a | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 706 | ACH Return Debit | ALEJANDRO FORMARIZ 8bc91d3cc98f42d | ACH Return Debit | Return | | | | CUS | ALEJANDRO FORMARIZ 8bc91d3cc98f42d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9099 | Debit | 11235 | M08N50510BZB80EJ | BENE:COLTON RIGGS OR ROCKFORD RAY RIGGS | Wire Return Debit - API | Return | M08N50510BZB80EJ | COLTON RIGGS OR ROCKFORD RAY RIGGS | | CUS | BENE:COLTON RIGGS OR ROCKFORD RAY RIGGS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 11820 | M08NJ210915CEOO5 | ORIG:JACKIE YEH | Wire Credit | Wire | M08NJ210915CEOO5 | JACKIE YEH | | CUS | JACKIE YEH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 705 | ACH Return Debit | ALEJANDRO FORMARIZ c6f5c995fbc2475 | ACH Return Debit | Return | | | | CUS | ALEJANDRO FORMARIZ c6f5c995fbc2475 | | | | $40.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 8228 | M08NF4507PKB42SL | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M08NF4507PKB42SL | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 707 | ACH Return Debit | ALEJANDRO FORMARIZ 6d45af5308 1o4b6 | ACH Return Debit | Return | | ALEJANDRO FORMARIZ 6d45af53081o4b6 | | CUS | ALEJANDRO FORMARIZ 6d45af53081o4b6 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 10136 | M08NH48463MB8RQA | ORIG:MELANIE SORRELL WELLS | Wire Credit | Wire | M08NH48463MB8RQ A | MELANIE SORRELL WELLS | | CUS | MELANIE SORRELL WELLS | | | | $3,820.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 10860 | M08N29176LCMAQP | ORIG:MATTHEW ROBINSON | Wire Credit | Wire | M08N29176LCMAQP | MATTHEW ROBINSON | | CUS | MATTHEW ROBINSON | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 89 | Debit | 245 | GLOBALIZATION PA/DOMCPYB000 | RMR"IK"TRANSFER: 100WACD005328 | ACH | | | | | OPR | RMR"IK"TRANSFER: 100WACD005328 | | | | $113,691.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 89 | Debit | 242 | Joseph DiSomma/Expensify E16501682 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 714 | ACH Return Debit | Leroy matthews 9962b9ac7d5d462 | ACH Return Debit | Return | | Leroy matthews 9962b9ac7d5d462 | | CUS | Leroy matthews 9962b9ac7d5d462 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 694 | ACH Return Debit | Cole Schneck f21fcc5b1ed1476 | ACH Return Debit | Return | | Cole Schneck f21fcc5b1ed1476 | | CUS | Cole Schneck f21fcc5b1ed1476 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 12952 | M08NK20361CBF6TX | ORIG:XIAOYU LIU | Wire Credit | Wire | M08NK20361CBF6TX | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 11706 | M08NJ1310FCBUS4P | ORIG:CC CENTRAL GOODS LLC | Wire Credit | Wire | M08NJ1310FCBUS4P | CC CENTRAL GOODS LLC | | CUS | CC CENTRAL GOODS LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/22 | 9084 | Debit | 613 | SEN to 5090016576+220107737286 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $947,296.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 21 | Credit | 298 | Checkout LLC/00000000V 000000000VSD | BAM Trading Services I | ACH | | | | | CUS | BAM Trading Services I | | | | $69,800.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 8527 | M08NG0033BJBKAQ0 | BENE:Daniel Drazen | API Wire Debit | Wire | M08NG0033BJBKAQ 0 | | Daniel Drazen | CUS | Daniel Drazen | | | | $2,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 7638 | M08NF1254GUBM8G9 | ORIG:TARIQ QAMAR | Wire Credit | Wire | M08NF1254GUBM8G 9 | TARIQ QAMAR | | CUS | TARIQ QAMAR | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 187 | M08N0043GOCHYT9 | BENE:Nicholas Enriquez | API Wire Debit | Wire | M08N0043GOCHYT9 | | Nicholas Enriquez | CUS | Nicholas Enriquez | | | | $158.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 703 | ACH Return Debit | EDWARD SHIN 81ca23dfb00a459 | ACH Return Debit | Return | | EDWARD SHIN 81ca23dfb00a459 | | CUS | EDWARD SHIN 81ca23dfb00a459 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 10974 | M08NI37437MCTKXD | ORIG:JOEL MANALESE | Wire Credit | Wire | M08NI37437MCTKXD | JOEL MANALESE | | CUS | JOEL MANALESE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 89 | Debit | 241 | Tyler Pennett/Expensify E16501687 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $727.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 5966 | M08ND49198ZB5D48 | ORIG:SEIJI SPENCER | Wire Credit | Wire | M08ND49198ZB5D48 | SEIJI SPENCER | | CUS | SEIJI SPENCER | | | | $8,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 711 | ACH Return Debit | Alexis Calixto 68dbf7e9c3ab475 | ACH Return Debit | Return | | Alexis Calixto 68dbf7e9c3ab475 | | CUS | Alexis Calixto 68dbf7e9c3ab475 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9082 | Debit | 14179 | M08NL2101QTBB4KD | BENE:PRIME TRUST LLC | Wire Debit | Wire | M08NL2101QTBB4K | | PRIME TRUST LLC | CUS | PRIME TRUST LLC | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 4485 | M08NC0023LFCVEIX | BENE:EVELYN CHO | API Wire Debit | Wire | M08NC0023LFCVEIX | | EVELYN CHO | CUS | EVELYN CHO | | | | $2,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4099 | Credit | 14802 | M08NM4239FACSHMK | ORIG:Binance.US | Wire Return | Return | M08NM4239FACSHM K | | | CUS | ORIG:Binance.US | | | | $315.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 690 | ACH Return Debit | JENEE DUMOLIN KEELEY 42b3cadd487244a7 | ACH Return Debit | Return | | JENEE DUMOLIN KEELEY 42b3cadd487244a7 | | CUS | JENEE DUMOLIN KEELEY 42b3cadd487244a7 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 710 | ACH Return Debit | Jeremy Bean dd160ccd3ca243b | ACH Return Debit | Return | | Jeremy Bean dd160ccd3ca243b | | CUS | Jeremy Bean dd160ccd3ca243b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/22 | 4005 | Credit | 540 | SEN from 5090016576+2124342620346 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,651.03 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 89 | Debit | 235 | Joseph Mcnew/Expensify E16483014 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9098 | Debit | 441 | M08N345175KBTUST | BENE:KIMANH T NGUYEN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | KIMANH T NGUYEN | CUS | | | | | $66,835.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 89 | Debit | 240 | Paige Tomczak/Expensify E16482950 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 10666 | M08N1604P7B6UEA | ORIG:MARIO ANDRES TAPIA TAPIA | Wire Credit | Wire | M08N1604P7B6UEA | MARIO ANDRES TAPIA TAPIA | | CUS | MARIO ANDRES TAPIA TAPIA | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9099 | Debit | 11467 | M08NJ0008QVCMK81 | BENE:SHU TONG LI | Wire Return Debit - API | Return | M08NJ0008QVCMK8 1 | | SHU TONG LI | CUS | BENE:SHU TONG LI | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 718 | ACH Return Debit | LUCILLE PERONE bfbc65bb908e42e | ACH Return Debit | Return | | LUCILLE PERONE bfbc65bb908e42e | | CUS | LUCILLE PERONE bfbc65bb908e42e | | | | $299.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 715 | ACH Return Debit | CORINNE A P DOWST ff2b04e8a66498 | ACH Return Debit | Return | | CORINNE A P DOWST ff2b04e8a66498 | | CUS | CORINNE A P DOWST ff2b04e8a66498 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 12336 | M08NJ4709C9C0NMJ | ORIG:DEBORAH J FERUGIA | Wire Credit | Wire | M08NJ4709C9C0NMJ | DEBORAH J FERUGIA | | CUS | DEBORAH J FERUGIA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7190 | Debit | 955 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $96,761.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 717 | ACH Return Debit | LUCILLE PERONE bd47f7a9dbd64bf | ACH Return Debit | Return | | LUCILLE PERONE bd47f7a9dbd64bf | | CUS | LUCILLE PERONE bd47f7a9dbd64bf | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 13916 | M08NK5442G7B4SSO | ORIG:CLAUDIA SANTIESTEBAN | Wire Credit | Wire | M08NK5442G7B4SS O | CLAUDIA SANTIESTEBAN | | CUS | CLAUDIA SANTIESTEBAN | | | | $2,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9099 | Debit | 213 | M08NZ10058LCUFE9 | BENE:MAGNIFICENT M&S LLC | Wire Return Debit - API | Return | M08NZ10058LCUFE9 | | MAGNIFICENT M&S LLC | CUS | BENE:MAGNIFICENT M&S LLC | | | | $10,530.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 688 | ACH Return Debit | PAUL L CONKLIN f2bo570fc706437 | ACH Return Debit | Return | | PAUL L CONKLIN f2bo570fc706437 | | CUS | PAUL L CONKLIN f2bo570fc706437 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 5082 | M08NC573125CEY6M | ORIG:KAMAL SAHDEV | Wire Credit | Wire | M08NC573125CEY6 | KAMAL SAHDEV | | CUS | KAMAL SAHDEV | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 12607 | M08N0037CQCEAMN | BENE:Scott Shropshire | API Wire Debit | Wire | M08N0037CQCEAM | | Scott Shropshire | CUS | Scott Shropshire | | | | $299,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 13920 | M08N5505NFC6YL5 | ORIG:JAMES T SETTLAGE | Wire Credit | Wire | M08NK5505NFC6YL5 | JAMES T SETTLAGE | | CUS | JAMES T SETTLAGE | | | | $770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 10504 | M08N0951J7BVW65 | ORIG:BRADLEY D PERSIC | Wire Credit | Wire | M08N0951J7BVW65 | BRADLEY D PERSIC | | CUS | BRADLEY D PERSIC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7190 | Debit | 956 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $3,817.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 704 | ACH Return Debit | ZACHARY LAPP df1d1e9a593141c | ACH Return Debit | Return | | ZACHARY LAPP df1d1e9a593141c | | CUS | ZACHARY LAPP df1d1e9a593141c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 11388 | M08NI5700MMBJ4TH | ORIG:THOMAS RESTAINO | Wire Credit | Wire | M08NI5700MMBJ4TH | THOMAS RESTAINO | | CUS | THOMAS RESTAINO | | | | $2,300.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 12635 | M08NK0041AEBCW1I | BENE:TREVOR MENDENHALL | | Wire | M08NK0041AEBCW1 I | TREVOR MENDENHALL | | CUS | TREVOR MENDENHALL | | | | $207.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 697 | | Robert Schulz bd04d88afa7a41b | ACH Return Debit | Return | | | | CUS | Robert Schulz bd04d88afa7a41b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 13046 | M08NK162670CRRPM | ORIG:RHEVA CARLINS, ASHLEY CARLINS | Wire Credit | Wire | M08NK162670CRRP M | RHEVA CARLINS, ASHLEY CARLINS | | CUS | RHEVA CARLINS, ASHLEY CARLINS | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/22 | 9084 | Debit | 1985 | SEN to 5090016576+015720299569 8 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,854.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 12631 | M08NK0040AWC6TO | BENE:Gaurav Krishnamurthy | API Wire Debit | Wire | M08NK0040AWC6TO B | | Gaurav Krishnamurthy | CUS | Gaurav Krishnamurthy | | | | $6,207.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 8546 | M08NG01152ECLJ3P | ORIG:ELVIRA M CASTILLO | Wire Credit | Wire | M08NG01152ECLJ3P | ELVIRA M CASTILLO | | CUS | ELVIRA M CASTILLO | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 9040 | M08NG3447L2B537G | ORIG:ALLAN MIGDALL | Wire Credit | Wire | M08NG3447L2B537G | ALLAN MIGDALL | | CUS | ALLAN MIGDALL | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 171 | M08N000431UCGNS3 | BENE:Fatima shams | API Wire Debit | Wire | M08N000431UCGNS | | Fatima shams | CUS | Fatima shams | | | | $96,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 683 | | RICHARD S MCARDLE 2222748356274za | ACH Return Debit | Return | | | | CUS | RICHARD S MCARDLE 2222748356274za | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 12615 | M08NK0038QZCGON6 | BENE:LEO ANTELYES | API Wire Debit | Wire | M08NK0038QZCGON 6 | LEO ANTELYES | | CUS | LEO ANTELYES | | | | $420,899.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 708 | | Joshua Kisser c82943b1c0e746b | ACH Return Debit | Return | | | | CUS | Joshua Kisser c82943b1c0e746b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 89 | Debit | 243 | Matthew Loftus/Expensify E16501674 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 1940 | M08N84437J9C498X | ORIG:JOSE ENRIQUE MARTINEZ | Wire Credit | Wire | M08N84437J9C498X | JOSE ENRIQUE MARTINEZ | | CUS | JOSE ENRIQUE MARTINEZ | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 89 | Debit | 231 | Damon Dixon Jr/Expensify E16501680 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 5432 | M08ND1648L2CB1NQ | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M08ND1648L2CB1N Q | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $16,662.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 10534 | M08NI1134J9CASQ7 | ORIG:JEFF KIM LEE | Wire Credit | Wire | M08NI1134J9CASQ7 | JEFF KIM LEE | | CUS | JEFF KIM LEE | | | | $4,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 5242 | M08ND0509J9BR1K4 | ORIG:MELINDA S MULINIX | Wire Credit | Wire | M08ND0509J9BR1K4 | MELINDA S MULINIX | | CUS | MELINDA S MULINIX | | | | $19,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 2190 | Debit | 954 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $60,683.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 709 | | Joshua Kisser ee62742279754a1 | ACH Return Debit | Return | | | | CUS | Joshua Kisser ee62742279754a1 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9098 | Debit | 14807 | M08NM314021BN2EI | BENE:KVRMA LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | Wire | | KVRMA LLC | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 433 | M08N44042M3CG2MO | BENE:ALAN SERRANO | API Wire Debit | Wire | M08N44042M3CG2M O | ALAN SERRANO | | CUS | ALAN SERRANO | | | | $277.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 3710 | M08NB47314OCML5G | ORIG:DONNA ULMER | Wire Credit | Wire | M08NB47314OCML5 G | DONNA ULMER | | CUS | DONNA ULMER | | | | $2,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 1615 | M08N80029LZBATMU | BENE:Spencer Bier | API Wire Debit | Wire | M08N80029LZBATM U | Spencer Bier | | CUS | Spencer Bier | | | | $4,483.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 89 | Debit | 246 | NMLS 1-855-665-7/NMLS PMT | 000001461539058 BAM TRADING SERVICES I | | ACH Debit | ACH | | | | OPR | 000001461539058 BAM TRADING SERVICES I | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 12004 | M08NJ3243G1BY2O4 | ORIG:LESLIE A NEILSEN | Wire Credit | Wire | M08NJ3243G1BY2O4 | LESLIE A NEILSEN | | CUS | LESLIE A NEILSEN | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 4134 | M08NC0106JUBEZ21 | ORIG:TIMOTHY G STEWART | Wire Credit | Wire | M08NC0106JUBEZ21 | TIMOTHY G STEWART | | CUS | TIMOTHY G STEWART | | | | $275.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 685 | | RICHARD S MCARDLE a871ced63c7144e | ACH Return Debit | Return | | | | CUS | RICHARD S MCARDLE a871ced63c7144e | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 5 | M08N2010283BH4OO | BENE:VASILEIA SERGAKIS | API Wire Debit | Wire | M08N2010283BH4O | VASILEIA SERGAKIS | | CUS | VASILEIA SERGAKIS | | | | $19,754.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/23/22 | 9084 | Debit | 13991 | SEN to 5090016576+140445612842 2 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $106,428.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 6126 | M08ND5624C5CN5YO | ORIG:KADE J CIRAULO | Wire Credit | Wire | M08ND5624C5CN5Y O | KADE J CIRAULO | | CUS | KADE J CIRAULO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9092 | Debit | 437 | M08N40042BBBN1V3 | BENE:Nachum Klugman | API Wire Debit | Wire | M08N40042BBBN1V3 | Nachum Klugman | | CUS | Nachum Klugman | | | | $5,958.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 9099 | Debit | 11471 | M08NJ0009MQBP1G8 | BENE:MARY JAYNE MILLER HUGHES | Wire Return Debit - API | Wire | M08NJ0009MQBP1G 8 | MARY JAYNE MILLER HUGHES | | CUS | BENE:MARY JAYNE MILLER HUGHES | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 699 | | Nicole Stanley 7625318a867442c | ACH Return Debit | Return | | | | CUS | Nicole Stanley 7625318a867442c | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 89 | Debit | 234 | Logan LeCates/Expensify E16483017 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 10194 | M08NH5434B1B2LER | ORIG:CODY JACK REYNOLDS | Wire Credit | Wire | M08NH5434B1B2LER | CODY JACK REYNOLDS | | CUS | CODY JACK REYNOLDS | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/22 | 4052 | Credit | 2252 | M08NA0509WC04CY | ORIG:JOSEPH YAWAR | Wire Credit | Wire | M08NA0509WC04CY | JOSEPH YAWAR | | CUS | JOSEPH YAWAR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 698 | | MICHELE KLEWER 09d20bbe7e5041f | ACH Return Debit | Return | | | | CUS | MICHELE KLEWER 09d20bbe7e5041f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/23/22 | 7100 | Debit | 713 | | DARWIN DANIEL MONSALVE d777e7815f96436 | ACH Return Debit | Return | | | | CUS | DARWIN DANIEL MONSALVE d777e7815f96436 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 8440 | M08OF38395VB41L3 | ORIG:WYATT S ANDREWS | Wire Credit | Wire | M08OF38395VB41L3 | WYATT S ANDREWS | | CUS | WYATT S ANDREWS | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 558 | | DYLAN THOMAS BURNS 440868e4eb55495 | ACH Return Credit | Return | | | | CUS | DYLAN THOMAS BURNS 440868e4eb55495 | | | | $555.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 573 | | GLORIA JENKINS 2e1ea64a3afa409 | ACH Return Debit | Return | | | | CUS | GLORIA JENKINS 2e1ea64a3afa409 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 11247 | M08OI0029HSBF70B | BENE:VASILEIA SERGAKIS | API Wire Debit | Wire | M08OI0029HSBF70B | VASILEIA SERGAKIS | | CUS | VASILEIA SERGAKIS | | | | $49,771.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 7436 | M08OE59080PBLX9V | ORIG:ANTHONY L CLARK | Wire Credit | Wire | M08OE59080PBLX9V | ANTHONY L CLARK | | CUS | ANTHONY L CLARK | | | | $24,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 5292 | M08OC5608BXCQU3S | ORIG:ALEX CHUGAY | Wire Credit | Wire | M08OC5608BXCQU3 S | ALEX CHUGAY | | CUS | ALEX CHUGAY | | | | $105,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 8330 | M08OF3619OFB41AE | ORIG:JAMES G MCCOLLEY | Wire Credit | Wire | M08OF3619OFB41A E | JAMES G MCCOLLEY | | CUS | JAMES G MCCOLLEY | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 89 | Debit | 194 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH Debit | ACH | | | | OPR | | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 14242 | M08OL12462CBIVBP | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M08OL12462CBIVBP | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $8,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 592 | | MARCOS MENDOZA 35afc8d84bdd470 | ACH Return Debit | Return | | | | CUS | MARCOS MENDOZA 35afc8d84bdd470 | | | | $20.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 605 | ACH Return Debit | CATHY L TANGREDI 3BCB6130F4BB44F | ACH Return Debit | Return | | | | CUS | CATHY L TANGREDI 3BCB6130F4BB44F | | | | $4,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 13396 | M08OK13299VCZ964 | ORIG.JOHN M MAINE | Wire Credit | Wire | M08OK13299VCZ964 | JOHN M MAINE | | CUS | JOHN M MAINE | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/22 | 9084 | Debit | 15413 | SEN to 5090016576+1807075828735 | 4296c728076345b7b60281300347455ee5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $117,196.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 4370 | M08OC0103ODC5UBT | ORIG.ROBERT L DUBBS | Wire Credit | Wire | M08OC0103ODC5UBT | ROBERT L DUBBS | | CUS | ROBERT L DUBBS | | | | $42,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9098 | Debit | 615 | M08O24053LDBQE80 | BENE.DENNIS CERMAK | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DENNIS CERMAK | CUS | DENNIS CERMAK | | | | $29,787.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 5 | M08O22004FVBKLUX | BENE.THEODORE ACKERMAN | API Wire Debit | Wire | M08O22004FVBKLUX | | THEODORE ACKERMAN | CUS | THEODORE ACKERMAN | | | | $455.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9098 | Debit | 789 | M08O35240RGBCSO1 | BENE.GARY MANN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | GARY MANN | CUS | GARY MANN | | | | $17,546.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 581 | ACH Return Debit | ENGELS CABRERA 493a6dc6c9c049d | ACH Return Debit | Return | | | | CUS | ENGELS CABRERA 493a6dc6c9c049d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 6407 | M08OE0020IVCULWV | BENE.Lucas Phillips | API Wire Debit | Wire | M08OE0020IVCULWV | | Lucas Phillips | CUS | Lucas Phillips | | | | $1,136.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 11520 | M08OI2348MSCBGLL | ORIG.VIBHOR KUMAR | Wire Credit | Wire | M08OI2348MSCBGLL | VIBHOR KUMAR | | CUS | VIBHOR KUMAR | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 1125 | M08O60034PFCJ8QS | BENE.Jason Zheng | API Wire Debit | Wire | M08O60034PFCJ8QS | | Jason Zheng | CUS | Jason Zheng | | | | $11,328.05 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 2190 | Credit | 193 | ACH Offset for Originated Debits BAM | TRADING;JENERATION Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING;JENERATION Batch-0000002 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 566 | ACH Return Debit | KUNTHEA RIN A60197CE57EC466 | ACH Return Debit | Return | | | | CUS | KUNTHEA RIN A60197CE57EC466 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 2008 | M08O84413BIBHM85 | ORIG.RONALD A CAPITO | Wire Credit | Wire | M08O84413BIBHM85 | RONALD A CAPITO | | CUS | RONALD A CAPITO | | | | $2,111.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 596 | ACH Return Debit | ANDRES JOSE BUITRAGO P 5712db69690a41a | ACH Return Debit | Return | | | | CUS | ANDRES JOSE BUITRAGO P 5712db69690a41a | | | | $1,065.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4099 | Credit | 5860 | M08OD2917JYCN0E6 | ORIG.Binance.US | Wire Return | Return | M08OD2917JYCN0E6 | Binance.US | | CUS | ORIG.Binance.US | | | | $333.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 5230 | M08OG09206FBBLWL | ORIG.LUCIANO CESAR SANTILLI | Wire Credit | Wire | M08OG09206FBBLWL | LUCIANO CESAR SANTILLI | | CUS | LUCIANO CESAR SANTILLI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 597 | ACH Return Debit | Martin Olaya 6b6af581c980438 | ACH Return Debit | Return | | | | CUS | Martin Olaya 6b6af581c980438 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 582 | ACH Return Debit | MICHELLE SYER 23D9E208CCB447 | ACH Return Debit | Return | | | | CUS | MICHELLE SYER 23D9E208CCB447 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 12998 | M08OJ4736IABMBRQ | ORIG.MARIA AUXILIADORA ROMERO | Wire Credit | Wire | M08OJ4736IABMBRQ | MARIA AUXILIADORA ROMERO | | CUS | MARIA AUXILIADORA ROMERO | | | | $1,920.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9098 | Debit | 1325 | M08O55416769BVAOS | BENE.JOAN L HOBECK | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JOAN L HOBECK | CUS | | | | | $188.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 4500 | M08OC0150RICSY0K | ORIG.RICHARD CHOON WEI TAY | Wire Credit | Wire | M08OC0150RICSY0K | RICHARD CHOON WEI TAY | | CUS | RICHARD CHOON WEI TAY | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 575 | ACH Return Debit | Tami Koppri 71ee4e706f9444f | ACH Return Debit | Return | | | | CUS | Tami Koppri 71ee4e706f9444f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 569 | ACH Return Debit | AHMAD KAMYAB e6bfead3d32249d | ACH Return Debit | Return | | | | CUS | AHMAD KAMYAB e6bfead3d32249d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 8412 | M08OF37556PB297U | ORIG.CHRISTINA LOUISE FRIEDMAN | Wire Credit | Wire | M08OF37556PB297U | CHRISTINA LOUISE FRIEDMAN | | CUS | CHRISTINA LOUISE FRIEDMAN | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 11378 | M08OH1001L8CJH5F | ORIG.DANIEL R FORWARD | Wire Credit | Wire | M08OH1001L8CJH5F | DANIEL R FORWARD | | CUS | DANIEL R FORWARD | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 12872 | M08OJ3730P3CV7FT | ORIG.RAYMOND E LASHLEY SR | Wire Credit | Wire | M08OJ3730P3CV7FT | RAYMOND E LASHLEY SR | | CUS | RAYMOND E LASHLEY SR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 11271 | M08OI0038CSC3DHX | BENE.Gregory Rubin | API Wire Debit | Wire | M08OI0038CSC3DHX | | Gregory Rubin | CUS | Gregory Rubin | | | | $161.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 7802 | M08OF1335ABBUTZH | ORIG.NANCY N TRAN | Wire Credit | Wire | M08OF1335ABBUTZH | NANCY N TRAN | | CUS | NANCY N TRAN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 13348 | M08OK0958MVBGVTD | ORIG.ALLEN J SCOTT | Wire Credit | Wire | M08OK0958MVBGVTD | ALLEN J SCOTT | | CUS | ALLEN J SCOTT | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 601 | ACH Return Debit | SUMAIA DUR MOHAMMAD 26c24604358344b5 | ACH Return Debit | Return | | | | CUS | SUMAIA DUR MOHAMMAD 26c24604358344b5 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 2746 | M08OB0958CGBVL9Z | ORIG.VALERIE ANN SANCHEZ | Wire Credit | Wire | M08OB0958CGBVL9Z | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 1749 | M08O80033KBBPSTX | BENE.steven brewer | API Wire Debit | Wire | M08O80033KBBPSTX | | steven brewer | CUS | steven brewer | | | | $333.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9099 | Debit | 595 | M08O3242767CRIE0 | BENE.REINALDO L FALCON SOLE PROP | Wire Return Debit - API | Return | M08O3242767CRIE0 | | REINALDO L FALCON SOLE PROP | CUS | BENE.REINALDO L FALCON SOLE PROP | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 598 | ACH Return Debit | DAVID WINTERSTEEN 7728d9f865ca495 | ACH Return Debit | Return | | | | CUS | DAVID WINTERSTEEN 7728d9f865ca495 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 7190 | Debit | 532 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $65,109.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 2190 | Credit | 531 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $98,380.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 9025 | M08OG0030C3CVQHL | BENE.Thomas Barba-Pratt | API Wire Debit | Wire | M08OG0030C3CVQHL | | Thomas Barba-Pratt | CUS | Thomas Barba-Pratt | | | | $380.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 561 | ACH Return Debit | KESHAWN JENIFER d4ceab896e4540f | ACH Return Debit | Return | | | | CUS | KESHAWN JENIFER d4ceab896e4540f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9099 | Debit | 579 | M08O3242758EB39XC | BENE.ERIC C TSOU | Wire Return Debit - API | Return | M08O3242758EB39XC | | ERIC C TSOU | CUS | BENE.ERIC C TSOU | | | | $132,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 10872 | M08OH340313C6J3B | ORIG.NELSON A MANCIA | Wire Credit | Wire | M08OH340313C6J3B | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 574 | ACH Return Debit | JORDANIA DE CARVALHO M 841d5dd3b57449f | ACH Return Debit | Return | | | | CUS | JORDANIA DE CARVALHO M 841d5dd3b57449f | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 7190 | Debit | 192 | ACH Offset for Originated Credits BAM | TRADING;JENERATION Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING;JENERATION Batch-0000002 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 21 | Credit | 270 | Checkout LLC/000000000W 000000000W2K | BAM Trading Services I | ACH | ACH | | | | | BAM Trading Services I | | | | $83,304.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9098 | Debit | 473 | M08O166593UBFP20 | BENE.CHRYL SIMS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CHRYL SIMS | CUS | | | | | $50,807.30 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 12990 | M08OJ46492NB6KE8 | ORIG:RONALD DEAN AVERY | Wire Credit | Wire | M08OJ46492NB6KE8 | RONALD DEAN AVERY | | CUS | RONALD DEAN AVERY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 285 | M08O00046SB2U9I | BENE:JEFFREY PALMER | API Wire Debit | Wire | M08O00046SB2U9I | | JEFFREY PALMER | CUS | JEFFREY PALMER | | | | $124.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/22 | 9084 | Debit | 995 | SEN to 5090016576+2233181021331 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $210,885.63 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 7190 | Debit | 195 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 10208 | M08OG5710NABDHVV | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M08OG5710NABDHV V | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 89 | Debit | 217 | GLOBALIZATION PA/DOMCPY8000 | RMR*IK*TRANSFER:100WACD005599 | ACH Debit | ACH | | | | OPR | RMR*IK*TRANSFER: 100WACD005599 | | | | $113,538.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 599 | ACH Return Debit | PAUL L CONKLIN b93577a171db4o8 | ACH Return Debit | Return | | | | CUS | RUBEN KLAUCK-LOPEZ 9ddac0715949ef2 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 13203 | M08OK00377PBW4CH | BENE:Lucas Phillips | API Wire Debit | Wire | M08OK00377PBW4C H | | Lucas Phillips | CUS | Lucas Phillips | | | | $636.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 14664 | M08OL53535HC877L | ORIG:DIAZ FONTANEZ ASSOCIATES LLC | Wire Credit | Wire | M08OL53535HC877L | DIAZ FONTANEZ ASSOCIATES LLC | | CUS | DIAZ FONTANEZ ASSOCIATES LLC | | | | $6,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 7610 | M08OF0532JXC11ON | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M08OF0532JXC11ON | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $4,578.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 590 | ACH Return Debit | Mark Blankenship 384cdc22b7ca47f | ACH Return Debit | Return | | | | CUS | Mark Blankenship 384cdc22b7ca47f | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 1117 | M08O60034JGBMOOY | BENE:william amorin valadez | API Wire Debit | Wire | M08O60034JGBMOO Y | | william amorin valdez | CUS | william amorin valdez | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 585 | ACH Return Debit | Awwal  Haroun ff8f850e3e42480 | ACH Return Debit | Return | | | | CUS | Awwal  Haroun ff8f850e3e42480 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 13014 | M08OJ490411B5JGI | ORIG:TERRY D CUMMINGS | Wire Credit | Wire | M08OJ490411B5JGI | TERRY D CUMMINGS | | CUS | TERRY D CUMMINGS | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 8740 | M08OF4945E1C6IYA | ORIG:MR JASON WANG | Wire Credit | Wire | M08OF4945E1C6IYA | MR JASON WANG | | CUS | MR JASON WANG | | | | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 10686 | M08OH21411YBUMG8 | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M08OH21411YBUMG 8 | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $445.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 13199 | M08OK0036LUCYFNS | BENE:TIMOTHY STEIN | API Wire Debit | Wire | M08OK0036LUCYFN S | | TIMOTHY STEIN | CUS | TIMOTHY STEIN | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 9029 | M08OG0030RNBYW8R | BENE:CONNOR BLACK | API Wire Debit | Wire | M08OG0030RNBYW8 R | | CONNOR BLACK | CUS | CONNOR BLACK | | | | $90.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 13634 | M08OK2722EJC0K42 | ORIG:WILHELMINA MALDONADO | Wire Credit | Wire | M08OK2722EJC0K42 | WILHELMINA MALDONADO | | CUS | WILHELMINA MALDONADO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 10740 | M08OH2554C1BBDG7 | ORIG:RAMP SWAPS LLC | Wire Credit | Wire | M08OH2554C1BBDG 7 | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 571 | ACH Return Debit | NICHOLAS G OLAZABAL 8710df786675405 | ACH Return Debit | Return | | | | CUS | NICHOLAS G OLAZABAL 8710df786675405 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 568 | ACH Return Debit | AHMAD KAMYAB 9d9f3acdae164e9 | ACH Return Debit | Return | | | | CUS | AHMAD KAMYAB 9d9f3acdae164e9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 2190 | Credit | 196 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 11880 | M08OI42533QC4P2E | ORIG:DIDIER F DOMINIQUE | Wire Credit | Wire | M08OI42533QC4P2E | DIDIER F DOMINIQUE | | CUS | DIDIER F DOMINIQUE | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 10894 | M08OH3551MQCLYYM | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | M08OH3551MQCLYY M | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $38.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 562 | ACH Return Debit | KESHAWN JENIFER 77e0b2f580f942f | ACH Return Debit | Return | | | | CUS | KESHAWN JENIFER 77e0b2f580f942f | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 5552 | M08OD0722LXCCNTG | ORIG:KATHLEEN TRUJILLO | Wire Credit | Wire | M08OD0722LXCCNT G | KATHLEEN TRUJILLO | | CUS | KATHLEEN TRUJILLO | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 13564 | M08OK2320F1B0L7S | ORIG:DONNA ULMER | Wire Credit | Wire | M08OK2320F1B0L7S | DONNA ULMER | | CUS | DONNA ULMER | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 11251 | M08OI003086CWSCQ | BENE:JAMES JAREMIS | API Wire Debit | Wire | M08OI003086CWSCQ | | JAMES JAREMIS | CUS | JAMES JAREMIS | | | | $642.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 571 | M08O40043A0B5ZDG | BENE:Archer Hansen | API Wire Debit | Wire | M08O40043A0B5ZD | | Archer Hansen | CUS | Archer Hansen | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 14687 | M08OM0043L3B6RF9 | BENE:Scott Smith | API Wire Debit | Wire | M08OM0043L3B6RF9 | | Scott Smith | CUS | Scott Smith | | | | $34,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 13407 | M08OK0044Q8PCFS | BENE:ENRIQUETA VARGAS | API Wire Debit | Wire | M08OK0044Q8PCFS | | ENRIQUETA VARGAS | CUS | ENRIQUETA VARGAS | | | | $765.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 9340 | M08OG1326L2BLF15 | ORIG:BEKZOD BURKHANOV | Wire Credit | Wire | M08OG1326L2BLF15 | BEKZOD BURKHANOV | | CUS | BEKZOD BURKHANOV | | | | $5,030.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 609 | ACH Return Debit | Fernando A Garcia 8acaae71e23f428 | ACH Return Debit | Return | | | | CUS | Fernando A Garcia 8acaae71e23f428 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 14691 | M08OM0046GSBB6G3 | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M08OM0046GSBB6G 3 | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $91,295.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 565 | ACH Return Debit | PAUL L CONKLIN b93577a171db4o8 | ACH Return Debit | Return | | | | CUS | PAUL L CONKLIN b93577a171db4o8 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 10690 | M08OH2211EYBN8OY | ORIG:GAVRIEL DORON | Wire Credit | Wire | M08OH2211EYBN8O Y | GAVRIEL DORON | | CUS | GAVRIEL DORON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 580 | ACH Return Debit | JALEN MICHAEL RATTLEFF 56444c6fad9f4a2 | ACH Return Debit | Return | | | | CUS | JALEN MICHAEL RATTLEFF 56444c6fad9f4a2 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 572 | ACH Return Debit | GLORIA JENKINS 6c2e392ed9c641a | ACH Return Debit | Return | | | | CUS | GLORIA JENKINS 6c2e392ed9c641a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 11710 | M08OI3424MTCB2T5 | ORIG:MAI S VUE | Wire Credit | Wire | M08OI3424MTCB2T5 | MAI S VUE | | CUS | MAI S VUE | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 10302 | M08OH0337KOBQX8U | ORIG:MICHAEL N JOHNSTON | Wire Credit | Wire | M08OH0337KOBQX8 U | MICHAEL N JOHNSTON | | CUS | MICHAEL N JOHNSTON | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 589 | ACH Return Debit | ADAM POWELL d834553634904b1 | ACH Return Debit | Return | | | | CUS | ADAM POWELL d834553634904b1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 577 | ACH Return Debit | Vivek Biswas 88405bd1afb6494 | ACH Return Debit | Return | | | | CUS | Vivek Biswas 88405bd1afb6494 | | | | $200.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 11638 | M08OI2914NFB6XCO | ORIG:CRISTIAN A MACHUCA | Wire Credit | Wire | M08OI2914NFB6XCO | CRISTIAN A MACHUCA | | CUS | CRISTIAN A MACHUCA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 606 | ACH Return Debit | MAMIE M BRANCH cda32cd22856fa8 | ACH Return Debit | Return | | | | CUS | MAMIE M BRANCH cda32cd22856fa8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 11259 | M08OI0033KXC94DU | BENE:Nachum Klugman | API Wire Debit | Wire | M08OI0033KXC94DU | | Nachum Klugman | CUS | Nachum Klugman | | | | $1,986.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 14681 | M08OM0043I6C1AFK | BENE:Scott Smith | API Wire Debit | Wire | M08OM0043I6C1AFK | | Scott Smith | CUS | Scott Smith | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 93 | M08O000425C9X1K | BENE:christopher helseth | API Wire Debit | Wire | M08O000425C9X1K | | christopher helseth | CUS | christopher helseth | | | | $249.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 586 | ACH Return Debit | Andrea Duran 3f5a8f3f1e884d6 | ACH Return Debit | Return | | | | CUS | Andrea Duran 3f5a8f3f1e884d6 | | | | $100.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 8392 | M08OF3708J3CHM07 | ORIG:BAILEY WESTFALL | | Wire Credit | Wire | M08OF3708J3CHM07 | BAILEY WESTFALL | | CUS | BAILEY WESTFALL | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 10356 | M08OH0636NPB82R0 | ORIG:AMIT MEHTA | | Wire Credit | Wire | M08OH0636NPB82R | AMIT MEHTA | | CUS | AMIT MEHTA | | | | $38,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 570 | | ACH Return Debit | ARMANDO GARCIA eed2799a64f040f | ACH Return Debit | Return | | ARMANDO GARCIA eed2799a64f040f | | CUS | ARMANDO GARCIA eed2799a64f040f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 603 | | ACH Return Debit | cierra  ross df264e78e03749a | ACH Return Debit | Return | | | | CUS | cierra  ross df264e78e03749a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 579 | | ACH Return Debit | Vivek Biswas b6eec96f7db8432 | ACH Return Debit | Return | | | | CUS | Vivek Biswas b6eec96f7db8432 | | | | $749.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 6415 | M08OE00267WCHXYR | BENE:Jennifer Stecki | | API Wire Debit | Wire | M08OE00267WCHXY R | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $1,138.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 595 | | ACH Return Debit | Tyler Emerson a8b87da746bc496 | ACH Return Debit | Return | | | | CUS | Tyler Emerson a8b87da746bc496 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 1129 | M08O00391KBP4RF | BENE:KEVIN DUNN | | API Wire Debit | Wire | M08O00391KBP4RF | | KEVIN DUNN | CUS | KEVIN DUNN | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7190 | Debit | 529 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | Binance.US/PAYMENT Batch-0000001 | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $456,341.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 10772 | M08OH2926HGCKOKX | ORIG:COLTON RIGGS | | Wire Credit | Wire | M08OH2926HGCKOK X | COLTON RIGGS | | CUS | COLTON RIGGS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 576 | | ACH Return Debit | Lyanna Jacklyn Sanchez 7ed37c871f0d3428 | ACH Return Debit | Return | | | | CUS | Lyanna Jacklyn Sanchez 7ed37c871f0d3428 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 8598 | M08OF4320QIB7328 | ORIG:CHERYL DENTON | | Wire Credit | Wire | M08OF4320QIB7328 | CHERYL DENTON | | CUS | CHERYL DENTON | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 129 | M08O00045K4CMO2J | BENE:Roosevelt Ribeiro | | API Wire Debit | Wire | M08O00045K4CMO2 | | Roosevelt Ribeiro | CUS | Roosevelt Ribeiro | | | | $516.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 2100 | Credit | 559 | | ACH Return Credit | Noah Walker 152a5f662af948a | ACH Return Credit | Return | | | | CUS | Noah Walker 152a5f662af948a | | | | $227.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 1 | M08O20044JVCEM5R | BENE:DAVID MCFARLAND | | API Wire Debit | Wire | M08O20044JVCEM5 R | | DAVID MCFARLAND | CUS | DAVID MCFARLAND | | | | $774.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADA EXCH NET ACCT | CLOSED | 8/24/22 | 9084 | Debit | 439 | SEN tc 5090016576+1924308018758 | | 7376da1f7f6946b090f2967416ba5905 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $653,564.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 11255 | M08O0031F4C56D2 | BENE:PRATEEK MATHUR | | API Wire Debit | Wire | M08O0031F4C56D2 | | PRATEEK MATHUR | CUS | PRATEEK MATHUR | | | | $27,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Debit | 7496 | M08OF0130B4BE6OG | ORIG:VITALY R TSKHOVREBOV | | API Wire Debit | Wire | M08OF0130B4BE6O G | VITALY R TSKHOVREBOV | | CUS | VITALY R TSKHOVREBOV | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 11267 | M08O0037MHCLIHJ | BENE:Johnny Chai | | API Wire Debit | Wire | M08O0037MHCLIHJ | | Johnny Chai | CUS | Johnny Chai | | | | $5,618.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 6476 | M08OE050493CMFCI | ORIG:SHREY NARAYAN | | Wire Credit | Wire | M08OE050493CMFCI | SHREY NARAYAN | | CUS | SHREY NARAYAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 560 | | ACH Return Debit | FRANCISCO ROMERO 8238859309a34fd | ACH Return Debit | Return | | | | CUS | FRANCISCO ROMERO 8238859309a34fd | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 588 | | ACH Return Debit | JACKSON R STEINER 1ab98975d6f34bf | ACH Return Debit | Return | | | | CUS | JACKSON R STEINER 1ab98975d6f34bf | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 7614 | M08OE342191CED0A | ORIG:PAUL S. RANDAZZO, TRUSTEE | | Wire Credit | Wire | M08OE342191CED0 A | PAUL S. RANDAZZO, TRUSTEE | | CUS | PAUL S. RANDAZZO, TRUSTEE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 602 | | ACH Return Debit | cierra  ross 965ab4159dcb488 | ACH Return Debit | Return | | | | CUS | cierra  ross 965ab4159dcb488 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADA EXCH NET ACCT | CLOSED | 8/24/22 | 9084 | Debit | 9949 | SEN tc 5090016576+0943171867341 | | d977da198bd74b419256fb8b260ea9e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $171,784.92 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 89 | Debit | 191 | BAM TRADING/JENERATION 1842343173 BAM | TRADING | | ACH Debit | ACH | | TRADING | | OPR | TRADING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9062 | Debit | 14513 | M08OL3041K2CXKCU | BENE:PRIME TRUST LLC | | Wire Debit | Wire | M08OL3041K2CXKC | | PRIME TRUST LLC | CUS | PRIME TRUST LLC | | | | $45,833.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9098 | Debit | 567 | M08O21038L6BZT3Q | BENE:WILLIAM P GALLAGHER | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | WILLIAM P GALLAGHER | CUS | WILLIAM P GALLAGHER | | | | $35,046.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 7260 | M08OE5145JMC7FLX | ORIG:TERESA PATTERSON | | Wire Credit | Wire | M08OE5145JMC7FLX | TERESA PATTERSON | | CUS | TERESA PATTERSON | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 587 | | ACH Return Debit | Andrea Duran f6256cc4aa3c4e7 | ACH Return Debit | Return | | | | CUS | Andrea Duran f6256cc4aa3c4e7 | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADA EXCH NET ACCT | CLOSED | 8/24/22 | 4005 | Credit | 9122 | SEN from 5090022251+0905254361755 | | | SEN TSFR CREDIT 4005 | SEN | | | | CUS | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $81,578.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 14318 | M08OL1856F6B2JGQ | ORIG:KATHY FAENZI | | Wire Credit | Wire | M08OL1856F6B2JGQ | KATHY FAENZI | | CUS | KATHY FAENZI | | | | $40,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 4410 | M08OC01373CIVQY | ORIG:RAMZI B ZAMMEL | | Wire Credit | Wire | M08OC01373CIVQY | RAMZI B ZAMMEL | | CUS | RAMZI B ZAMMEL | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9098 | Debit | 771 | M08O40852GQ88MU1G | BENE:GEORGE SMOLOCK | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | GEORGE SMOLOCK | CUS | | | | | $7,853.83 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 2190 | Credit | 528 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | Binance.US/PAYMENT Batch-0000001 | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,406,075.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9098 | Debit | 599 | M08O33514HPBTQTY | BENE:LINDA JEAN SOUTHWORTH | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | LINDA JEAN SOUTHWORTH | CUS | | | | | $17,843.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 608 | | ACH Return Debit | Fernando A Garcia de24667539d8461 | ACH Return Debit | Return | | | | CUS | Fernando A Garcia de24667539d8461 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 600 | | ACH Return Debit | EVYALIN WILLIAMS 114a02ed709c4bf | ACH Return Debit | Return | | | | CUS | EVYALIN WILLIAMS 114a02ed709c4bf | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 9021 | M08OG00297EBKX83 | BENE:Dylan evans | | API Wire Debit | Wire | M08OG00297EBKX83 | | Dylan evans | CUS | Dylan evans | | | | $39,510.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 583 | | ACH Return Debit | Max J Larsen 0acd2f8e230e481 | ACH Return Debit | Return | | | | CUS | Max J Larsen 0acd2f8e230e481 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 6792 | M08OE23568FBO8LR | ORIG:JAN GOLDMAN | | Wire Credit | Wire | M08OE23568FBO8L | JAN GOLDMAN | | CUS | JAN GOLDMAN | | | | $3,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 11326 | M08O0525KEC9FWD | ORIG:CARLA GUZZI-THOMAS GUZZI | | Wire Credit | Wire | M08O0525KEC9FW D | CARLA GUZZI-THOMAS GUZZI | | CUS | CARLA GUZZI-THOMAS GUZZI | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 13556 | M08OK21506KB0OK2 | ORIG:CLINTON LEON POWELL | | Wire Credit | Wire | M08OK21506KB0OK2 | CLINTON LEON POWELL | | CUS | CLINTON LEON POWELL | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 578 | | ACH Return Debit | Vivek Biswas 42b42add1f10491 | ACH Return Debit | Return | | | | CUS | Vivek Biswas 42b42add1f10491 | | | | $664.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 9924 | M08OG4121DICO4AM | ORIG:JORDAN L LEIBOWITZ | | Wire Credit | Wire | M08OG4121DICO4A M | JORDAN L LEIBOWITZ | | CUS | JORDAN L LEIBOWITZ | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 10184 | M08OG5541QACM3NS | ORIG:MICHAEL BURK | | Wire Credit | Wire | M08OG5541QACM3N S | MICHAEL BURK | | CUS | MICHAEL BURK | | | | $4,843.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 13060 | M08OJ5044LXBYSF1 | ORIG:CHRISTOPHER A KNUDSON | | Wire Credit | Wire | M08OJ5044LXBYSF1 | CHRISTOPHER A KNUDSON | | CUS | CHRISTOPHER A KNUDSON | | | | $150,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 607 | ACH Return Debit | Fernando A Garcia ff59ab51e8e14e0 | ACH Return Debit | Return | | | | CUS | Fernando A Garcia ff59ab51e8e14e0 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 594 | ACH Return Debit | JONATHAN MONROY beed7ebd30bc42e | ACH Return Debit | Return | | | | CUS | JONATHAN MONROY beed7ebd30bc42e | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Debit | 10832 | M08OH3204RPCQY3X | ORIG;JOSEPH YAWAR | Wire Debit | Wire | M08OH3204RPCQY3 X | JOSEPH YAWAR | | CUS | JOSEPH YAWAR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 14322 | M08OL19263YBBTOL | ORIG MARC RUSSELL | Wire Credit | Wire | M08OL19263YBBTOL | MARC RUSSELL | | CUS | MARC RUSSELL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 9882 | M08OG3906Q7B48Y3 | ORIG;BRIAN P SPIEGEL | Wire Credit | Wire | M08OG3906Q7B48Y3 | BRIAN P SPIEGEL | | CUS | BRIAN P SPIEGEL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 593 | ACH Return Debit | MARCOS MENDOZA 168c425b6bbb49e | ACH Return Debit | Return | | | | CUS | MARCOS MENDOZA 168c425b6bbb49e | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 575 | M08O400394CCPHSK | BENE;Alexey Kolmakov | API Wire Debit | Wire | | | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | $7,960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 7460 | M08OF0019F3BALX0 | ORIG;ANDREY BELITSKIY | Wire Credit | Wire | M08OF0019F3BALX0 | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $63,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 9074 | M08OG4346J5CZOJ8 | ORIG;VINEET KATOCH | Wire Credit | Wire | M08OG4346J5CZOJ8 | VINEET KATOCH | | CUS | VINEET KATOCH | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 591 | ACH Return Debit | luke gales ee1614b8ae4d4ef | ACH Return Debit | Return | | | | CUS | luke gales ee1614b8ae4d4ef | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9098 | Debit | 603 | M08O330214KBY2MS | BENE;JEFF HSIA | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JEFF HSIA | CUS | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 14695 | M08OM0047MIBB6GI | BENE;Sergey Yushin | API Wire Debit | Wire | M08OM0047MIBB6GI | | Sergey Yushin | CUS | Sergey Yushin | | | | $97,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 584 | ACH Return Debit | EDWIN RENE CAMPOS ANTO 9593aa10f756464 | ACH Return Debit | Return | | | | CUS | EDWIN RENE CAMPOS ANTO 9593aa10f756464 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/24/22 | 9084 | Debit | 14873 | SEN to 5090022251+1457564888291 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $98,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 6296 | M08OD52395CBJJUL | ORIG EMMANUEL LUIS VERRUNO NAR | Wire Credit | Wire | M08OD52395CBJJUL | EMMANUEL LUIS VERRUNO NAR | | CUS | EMMANUEL LUIS VERRUNO NAR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4099 | Credit | 13666 | M08OK17241OBQOHR | ORIG;Binance.US | Wire Credit | Wire | M08OK17241OBQOH R | Binance.US | | CUS | ORIG;Binance.US | | | | $213.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 563 | ACH Return Debit | KESHAWN JENIFER 69d507f1a9984a9 | ACH Return Debit | Return | | | | CUS | KESHAWN JENIFER 69d507f1a9984a9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 82 | Debit | 497 | Ref 2361628 to Dep 5090014563 Internal l | xfr per KF | Transfer Debit | Transfer | | | | OPR | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $3,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 567 | ACH Return Debit | AHMAD KAMYAB 930a66b6b87348 | ACH Return Debit | Return | | | | CUS | AHMAD KAMYAB 930a66b6b87348 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7190 | Credit | 530 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $5,713.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 563 | M08O40039GWBCDC2 | BENE;Jonathan Baumer | API Wire Debit | Wire | M08O40039GWBCD C2 | | Jonathan Baumer | CUS | Jonathan Baumer | | | | $274,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 2774 | M08OB12340DBH7HV | ORIG;JESSICA FLANAGAN | Wire Credit | Wire | M08OB12340DBH7H V | JESSICA FLANAGAN | | CUS | JESSICA FLANAGAN | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9092 | Debit | 11839 | M08OI0039ABB4Z5Y | BENE;JACOB CASSITY | API Wire Debit | Wire | M08OI0039ABB4Z5Y | | JACOB CASSITY | CUS | JACOB CASSITY | | | | $213.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 604 | ACH Return Debit | cierra ross a348a93o69e04cb | ACH Return Debit | Return | | | | CUS | cierra ross a348a93o69e04cb | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9082 | Debit | 14571 | M08OL33496WCM0TV | BENE;TALENTX LLC | Wire Debit | Wire | M08OL33496WCM0T V | | TALENTX LLC | OPR | TALENTX LLC | | | | $13,768.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4099 | Credit | 1268 | M08O2336JBBP8LR | ORIG;Binance.US | Wire Return | Return | M08O2336JBBP8LR | Binance.US | | CUS | ORIG;Binance.US | | | | $11,283.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 9214 | M08OG0820EKB2VEZ | ORIG;WILLIAM L LOGGIN | Wire Credit | Wire | M08OG0820EKB2VE Z | WILLIAM L LOGGIN | | CUS | WILLIAM L LOGGIN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 12422 | M08OJ1233ICB6EBE | ORIG;WILLIAM H HORNE | Wire Credit | Wire | M08OJ1233ICB6EBE | WILLIAM H HORNE | | CUS | WILLIAM H HORNE | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 9098 | Debit | 485 | M08O20432FXB91KJ | BENE;STEPHANIE R RUALES | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | STEPHANIE R RUALES | CUS | | | | | $47,293.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/24/22 | 7100 | Debit | 564 | ACH Return Debit | EDWARD A HENNIG a275218Sa43499 | ACH Return Debit | Return | | | | CUS | EDWARD A HENNIG a275218Sa43499 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 89 | Debit | 216 | GLOBALIZATION PA/DOMCP(YB000 | RMR"IK"TRANSFER; 100WACD005624 | ACH | ACH | | | | OPR | RMR"IK"TRANSFER; 100WACD005624 | | | | $3,971.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 4052 | Credit | 6772 | M08OE2201MTBF4PD | ORIG;DANIEL R ROSALES | Wire Credit | Wire | M08OE2201MTBF4P D | DANIEL R ROSALES | | CUS | DANIEL R ROSALES | | | | $825.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 694 | ACH Return Debit | James Campbell 4fbb1542c348442 | ACH Return Debit | Return | | | | CUS | James Campbell 4fbb1542c348442 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 10058 | M08PH0848OTBDG1E | ORIG;EDWARD D TUAZON | Wire Credit | Wire | M08PH0848OTBDG1 E | EDWARD D TUAZON | | CUS | EDWARD D TUAZON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 183 | ACH Offset for Originated Credits BAM | TRADING/ICE MILLER Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ICE MILLER Batch-0000007 | | | | $76,312.18 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 688 | ACH Return Debit | TONY CARTER 7022a9fb0bd040b | ACH Return Debit | Return | | | | CUS | TONY CARTER 7022a9fb0bd040b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 699 | ACH Return Debit | JAMES A GILLIAM 4915e3715425430 | ACH Return Debit | Return | | | | CUS | JAMES A GILLIAM 4915e3715425430 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9098 | Debit | 577 | M08P25919698XYNQ | BENE;ZUOPEI ZHANG | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ZUOPEI ZHANG | CUS | | | | | $50,487.48 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 237 | nasahn sheppard/Expensify E16516887 Bam | Trading Services | ACH | ACH | | | | OPR | Trading Services | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9092 | Debit | 12667 | M08PK0037B5BNXJT | BENE;MIKI COCCO | API Wire Debit | Wire | M08PK0037B5BNXJT | | MIKI COCCO | CUS | MIKI COCCO | | | | $2,740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 690 | ACH Return Debit | NATALIE TORRES E591A5B5C848417 | ACH Return Debit | Return | | | | CUS | NATALIE TORRES E591A5B5C848417 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 207 | ACH Offset for Originated Debits BAM | TRADING/APPLE INC Batch-0000030 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000030 | | | | $27,574.71 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 219 | ACH Offset for Originated Debits BAM | TRADING/GOOGLE ADS Batch-0000019 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000019 | | | | $117,090.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 3036 | M08PA0809NFCMSSL | ORIG;FAUSTINO ZAYAS | Wire Credit | Wire | M08PA0809NFCMSS L | FAUSTINO ZAYAS | | CUS | FAUSTINO ZAYAS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 10784 | M08PH59196CCNLCZ | ORIG;MOUSTAFA DAHBURA | Wire Credit | Wire | M08PH59196CCNLC Z | MOUSTAFA DAHBURA | | CUS | MOUSTAFA DAHBURA | | | | $4,900.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 3040 | M08PA0925F9B2RQK | ORIG:KAREN BELTRAN | Wire Credit | Wire | M08PA0925F9B2RQ K | KAREN BELTRAN | | CUS | KAREN BELTRAN | | | | $55,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 693 | ACH Return Debit | Alex Tanski 68fa853f70de434 | ACH Return Debit | Return | | | | CUS | Alex Tanski 68fa853f70de434 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 21 | Credit | 313 | Checkout LLC/000000000W 000000000WDH | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $78,696.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 4746 | M08PC021805B3QLX | ORIG:YURY VASILYEV | Wire Credit | Wire | M08PC021805B3QLX | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 260 | BAM TRADING/TWILIO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $16.28 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Debit | 202 | ACH Offset for Originated Debits | TRADING/VIANOVO Batch-0000013 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/VIANOVO Batch-0000013 | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 262 | ACH Offset for Originated Debits BAM | TRADING/TWILIO Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TWILIO Batch-0000035 | | | | $16.28 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 228 | ACH Offset for Originated Credits BAM | TRADING/TALOS Batch-0000022 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TALOS Batch-0000022 | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 176 | BAM TRADING/SULLIVAN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $577,437.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9099 | Debit | 259 | M08ON5143HBCYS4T | BENE:JOEL MANALESE | Wire Return Debit - API | Return | M08ON5143HBCYS4 T | | JOEL MANALESE | CUS | BENE:JOEL MANALESE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9092 | Debit | 8667 | M08PG00235FCOX8W | BENE:Tim Baffa | API Wire Debit | Wire | M08PG00235FCOX8 W | | Tim Baffa | CUS | Tim Baffa | | | | $170.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 248 | BAM TRADING/APPLE INC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $27,574.71 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 224 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $172.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 721 | ACH Return Debit | DAVID WINTERSTEEN 97c4ba294bc54b5 | ACH Return Debit | Return | | | | CUS | DAVID WINTERSTEEN 97c4ba294bc54b5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 189 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000009 | | | | $172,038.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 181 | ACH Offset for Originated Debits | TRADING/JPW Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/JPW Batch-0000006 | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 175 | ACH Offset for Originated Debits | TRADING/OPEMIA Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/OPEMIA Batch-0000001 | | | | $7,410.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 212 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $376,814.80 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 233 | BAM TRADING/FIGMA 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $9,840.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 252 | ACH Offset for Originated Credits BAM | TRADING/APPSFLYER Batch-0000031 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPSFLYER Batch-0000031 | | | | $3,495.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9092 | Debit | 4373 | M08PC0025HAB7JNY | BENE:EVELYN CHO | API Wire Debit | Wire | M08PC0025HAB7JNY | | EVELYN CHO | CUS | EVELYN CHO | | | | $1,583.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 11414 | M08PI3813PJBNYWU | ORIG:ANTHONY L CLARK | Wire Credit | Wire | M08PI3813PJBNYWU | ANTHONY L CLARK | | CUS | ANTHONY L CLARK | | | | $15,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9092 | Debit | 10801 | M08PI0027OFC0X0X | BENE:Braden Karony | API Wire Debit | Wire | M08PI0027OFC0X0X | | Braden Karony | CUS | Braden Karony | | | | $66,171.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 8266 | M08PF33013CCJEUN | ORIG:JANET HORSMAN | Wire Credit | Wire | M08PF33013CCJEU N | JANET HORSMAN | | CUS | JANET HORSMAN | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 11434 | M08PI3931LVCCYWK | ORIG:RESHMA MITTAL | Wire Credit | Wire | M08PI3931LVCCYW K | RESHMA MITTAL | | CUS | RESHMA MITTAL | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 209 | BAM TRADING/QUEST CE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 727 | ACH Return Debit | Lamont Wendricks ba0176076bb3477 | ACH Return Debit | Return | | | | CUS | Lamont Wendricks ba0176076bb3477 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 214 | ACH Offset for Originated Debits | TRADING/PAUL HASTI Batch-0000017 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000017 | | | | $376,814.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 13450 | M08PK5023JOBVWB6 | ORIG:DOUGLAS M BRETT | Wire Credit | Wire | M08PK5023JOBVWB 6 | DOUGLAS M BRETT | | CUS | DOUGLAS M BRETT | | | | $2,150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 730 | ACH Return Debit | Blake Price 7acb634790444a5 | ACH Return Debit | Return | | | | CUS | Blake Price 7acb634790444a5 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9099 | Debit | 1105 | M08P60006930iA4T | BENE:SHU TONG LI | Wire Return Debit - API | Return | M08P6000693OiA4T | | SHU TONG LI | CUS | BENE:SHU TONG LI | | | | $20,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 220 | ACH Offset for Originated Debits | TRADING/GOOGLE ADS Batch-0000019 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000019 | | | | $117,090.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 4638 | M08PC01388OB79ZD | ORIG:BERNARD MUN | Wire Credit | Wire | M08PC01388OB79ZD | BERNARD MUN | | CUS | BERNARD MUN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 177 | ACH Offset for Originated Credits | TRADING/SULLIVAN Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SULLIVAN Batch-0000005 | | | | $577,437.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 10404 | M08PH30265DC4I7R | ORIG:LIN LU | Wire Credit | Wire | M08PH30265DC4I7R | LIN LU | | CUS | LIN LU | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 12984 | M08PK1320R2CU4VO | ORIG:VINEET KATOCH | Wire Credit | Wire | M08PK1320R2CU4V O | VINEET KATOCH | | CUS | VINEET KATOCH | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 718 | ACH Return Debit | DAVID WINTERSTEEN c7d544df9f89468 | ACH Return Debit | Return | | | | CUS | DAVID WINTERSTEEN c7d544df9f89468 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 257 | BAM TRADING/APPFOLLOW 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $4,908.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 2922 | M08PA05040WBUK87 | ORIG:PHI X NGUYEN | Wire Credit | Wire | M08PA05040WBUK8 7 | PHI X NGUYEN | | CUS | PHI X NGUYEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 205 | ACH Offset for Originated Debits | TRADING/REDDIT INC Batch-0000014 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/REDDIT INC Batch-0000014 | | | | $13,618.54 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 240 | ACH Offset for Originated Credits | TRADING/WAGAR G AD Batch-0000026 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/WAGAR G AD Batch-0000026 | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 259 | ACH Offset for Originated Debits | TRADING/APPFOLLOW Batch-0000034 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPFOLLOW Batch-0000034 | | | | $4,908.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 11158 | M08PI2448QACXOG9 | ORIG:PETER G NEUMANN | Wire Credit | Wire | M08PI2448QACXOG9 | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 173 | BAM TRADING/OPEMIA 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $7,410.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 128 | Debit | 239 | CTCORPORATION/LEGALSERV 0448100 | *BINANCE US | ACH Debit | ACH | | | | OPR | *BINANCE US | | | | $345.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9098 | Debit | 509 | M08P2414BJSBPOT5 | BENE:SELECT KRCM TRUST | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SELECT KRCM TRUST | CUS | SELECT KRCM TRUST | | | | $30,245.86 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9092 | Debit | 561 | M08P40045ACBYBWD | BENE:NICOLETA PAL | API Wire Debit | Wire | M08P40045ACBYBW D | | NICOLETA PAL | CUS | NICOLETA PAL | | | | $4,684.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 256 | | TRADING/GUIDEHOUSE Batch-000033 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GUIDEHOUSE Batch-0000033 | | | | $366,676.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 6014 | M08PD222970CFEVL | ORIG:SEAN MORTLOCK | Wire Credit | Wire | M08PD222970CFEVL | SEAN MORTLOCK | | CUS | SEAN MORTLOCK | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 225 | | TRADING/ACH Batch-0000021 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000021 | | | | $172.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 14890 | M08PL4406M9BT1J8 | ORIG:WADE K HANSEN | Wire Credit | Wire | M08PL4406M9BT1J8 | WADE K HANSEN | | CUS | WADE K HANSEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 226 | | TRADING/ACH Batch-0000021 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000021 | | | | $172.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 713 | | ACH Return Debit | ACH Return Debit | Return | | | | CUS | DAVID WINTERSTEEN ef5fbf8c6fae4cd | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 180 | | TRADING/JPW Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/JPW Batch-0000006 | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 174 | | TRADING/OPEMIA Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/OPEMIA Batch-0000001 | | | | $7,410.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 253 | | TRADING/APPSFLYER Batch-0000031 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPSFLYER Batch-0000031 | | | | $3,495.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 725 | | ACH Return Debit | ACH Return Debit | Return | | | | CUS | DAVID WINTERSTEEN 080b09ea04444e3e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 7418 | M08PE5015PPCXK0C | ORIG:MAGDA ETIENNE | Wire Credit | Wire | M08PE5015PPCXK0 C | MAGDA ETIENNE | | CUS | MAGDA ETIENNE | | | | $10,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 12736 | M08PK0506BPBBAPE | ORIG:DONNA ULMER | Wire Credit | Wire | M08PK0506BPBBAP E | DONNA ULMER | | CUS | DONNA ULMER | | | | $3,450.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 233 | Joel Moore/Expensify E16516876 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9098 | Debit | 561 | M08P24804OUBD5L1 | BENE:STEPHENSON B SWAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | STEPHENSON B SWAN | CUS | | | | | $41,856.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 11738 | M08PJ0118MYBAC7X | ORIG:ROBERT B MARTIN | Wire Credit | Wire | M08PJ0118MYBAC7 | ROBERT B MARTIN | | CUS | ROBERT B MARTIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9092 | Debit | 14971 | M08PM00388QBRJGA | BENE:Robert Rebholz | API Wire Debit | Wire | M08PM00388QBRJG A | | Robert Rebholz | CUS | Robert Rebholz | | | | $5,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 3048 | M08PA095442CJRLQ | ORIG:SHREY NARAYAN | Wire Credit | Wire | M08PA095442CJRLQ | SHREY NARAYAN | | CUS | SHREY NARAYAN | | | | $11,413.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 3428 | M08PB19503BCEU6X | ORIG:ELIZHA NARVAEZ | Wire Credit | Wire | M08PB19503BCEU6X | ELIZHA NARVAEZ | | CUS | ELIZHA NARVAEZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 229 | | TRADING/TALOS Batch-0000022 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TALOS Batch-0000022 | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 178 | | TRADING/SULLIVAN Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SULLIVAN Batch-0000005 | | | | $577,437.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 10884 | M08P10731OVCO2L0 | ORIG:MARK MICHAEL SANDS | Wire Credit | Wire | M08P10731OVCO2L0 | MARK MICHAEL SANDS | | CUS | MARK MICHAEL SANDS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 14732 | M08PL2553EDC7PQK | ORIG:GAURAV GARG | Wire Credit | Wire | M08PL2553EDC7PQ K | GAURAV GARG | | CUS | GAURAV GARG | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 245 | BAM TRADING/PAUL FRANK 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $5,605.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 232 | | TRADING/SLACK Batch-0000023 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SLACK Batch-0000023 | | | | $4,740.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 2100 | Credit | 681 | | Spencer Bier b7807000be27487 | ACH Return Credit | Return | | | | CUS | Spencer Bier b7807000be27487 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 708 | | HONG AN LE 542c8ffee45841e | ACH Return Debit | Return | | | | CUS | HONG AN LE 542c8ffee45841e | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 206 | BAM TRADING/EXIGER LLC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $4,875.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 689 | | David A Durand 528b685d677d413 | ACH Return Debit | Return | | | | CUS | David A Durand 528b685d677d413 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 8348 | M08PF3815DOBRK4Q | ORIG:ADEY G GEBRE | Wire Credit | Wire | M08PF3815DOBRK4 Q | ADEY G GEBRE | | CUS | ADEY G GEBRE | | | | $5,125.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 213 | | TRADING/PAUL HASTI Batch-0000017 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000017 | | | | $376,814.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 6030 | M08PD263030BJE3J | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | M08PD263030BJE3J | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 203 | BAM TRADING/REDDIT INC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $13,618.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 7784 | M08PF10324BI0Z0 | ORIG:LUCIANO CESAR SANTILLI | Wire Credit | Wire | M08PF10324BI0Z0 | LUCIANO CESAR SANTILLI | | CUS | LUCIANO CESAR SANTILLI | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 708 | | Lacinda Left Hand Bull 251eb5211c3a4f9 | ACH Return Debit | Return | | | | CUS | Lacinda Left Hand Bull 251eb5211c3a4f9 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 230 | Dominic DAndrea/Expensify E16516873 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,480.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/22 | 9084 | Debit | 1357 | SEN to 5090016576r234904494956 | 6a3df5e0f8704843b5eef0b3da6d077b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $918,134.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 11704 | M08PJ0008CMCWQ1T | ORIG:YOGO GEAR LLC | Wire Credit | Wire | M08PJ0008CMCWQ1 T | YOGO GEAR LLC | | CUS | YOGO GEAR LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 704 | | Meghan  Henry 27e47c07c81141f | ACH Return Debit | Return | | | | CUS | Meghan  Henry 27e47c07c81141f | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 14758 | M08PL2927RLC9HG2 | ORIG:CHRISTINA LOUISE FRIEDMAN | Wire Credit | Wire | M08PL2927RLC9HG Z | CHRISTINA LOUISE FRIEDMAN | | CUS | CHRISTINA LOUISE FRIEDMAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9092 | Debit | 4369 | M08PC002396CM7YM | BENE:DAVID HAVASSY | API Wire Debit | Wire | M08PC002396CM7Y M | | DAVID HAVASSY | CUS | DAVID HAVASSY | | | | $840.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 714 | | DAVID WINTERSTEEN f73ea479835543e4 | ACH Return Debit | Return | | | | CUS | DAVID WINTERSTEEN f73ea4798355434 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 6300 | M08PD41153OBD6CW | ORIG:CARLOS T PHILLIPS | Wire Credit | Wire | M08PD41153OBD6C W | CARLOS T PHILLIPS | | CUS | CARLOS T PHILLIPS | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 204 | | TRADING/REDDIT INC Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/REDDIT INC Batch-0000014 | | | | $13,618.54 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 190 | | TRADING/ACH Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000009 | | | | $172,038.41 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 241 | ACH Offset for Originated Debits | TRADING/WAGAR G AD Batch-0000026 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/WAGAR G AD Batch-0000026 | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 258 | ACH Offset for Originated Credits | TRADING/APPFOLLOW Batch-0000034 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPFOLLOW Batch-0000034 | | | | $4,908.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 14698 | M08PL173712CAZOD | ORIG:ASPIRATION FINANCIAL LLC | Wire Credit | Wire | M08PL173712CAZOD | ASPIRATION FINANCIAL LLC | | CUS | ASPIRATION FINANCIAL LLC | | | | $3,060.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 179 | BAM TRADING/JPW 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 261 | ACH Offset for Originated Credits BAM | TRADING/TWILIO Batch-0000035 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TWILIO Batch-0000035 | | | | $16.28 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 201 | ACH Offset for Originated Credits BAM | TRADING/VIANOVO Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/VIANOVO Batch-0000013 | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 707 | ACH Return Debit | Jason Loughner e1df29d13105472 | ACH Return Debit | Return | | | | CUS | Jason Loughner e1df29d13105472 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9099 | Debit | 263 | M08ON5143J4CO44V | | Wire Return Debit - API | Return | M08ON5143J4CO44V | MUJEEBURAH CHEERATHODI | | CUS | BENE:MUJEEBURAH CHEERATHODI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 719 | ACH Return Debit | DAVID WINTERSTEEN 2bb8af72399f42b | ACH Return Debit | Return | | | | CUS | DAVID WINTERSTEEN 2bb8af72399f42b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 249 | ACH Offset for Originated Credits BAM | TRADING/APPLE INC Batch-0000030 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000030 | | | | $27,574.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9092 | Debit | 1113 | M08P600391OB46HS | BENE:Charles Bragdon | API Wire Debit | Wire | M08P600391OB46HS | | Charles Bragdon | CUS | Charles Bragdon | | | | $3,090.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 200 | BAM TRADING/VIANOVO 1842343173 BAM | | ACH Debit | ACH | | | | OPR | TRADING | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 700 | ACH Return Debit | HONG AN LE 2aba280bdb77410 | ACH Return Debit | Return | | | | CUS | HONG AN LE 2aba280bdb77410 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9092 | Credit | 6557 | M08PE00218NCPMPS | BENE:CHRISTOPHER TOWNS | API Wire Debit | Wire | M08PE00218NCPMP S | | CHRISTOPHER TOWNS | CUS | CHRISTOPHER TOWNS | | | | $203.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 7928 | M08PF1722EQ8MOFB | ORIG:PROSPERITY FUND MANAGEMENT LLC | Wire Credit | Wire | M08PF1722EQ8MOF B | PROSPERITY FUND MANAGEMENT LLC | | CUS | PROSPERITY FUND MANAGEMENT LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 240 | CORPORATION SERV/LEGAL SVCS 0449911 BAM | TRADING SERVICES ' | ACH Debit | ACH | | | | OPR | TRADING SERVICES ' | | | | $52.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 698 | ACH Return Debit | nicholas romero 356c71e2fed843b | ACH Return Debit | Return | | | | CUS | nicholas romero 356c71e2fed843b | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9098 | Debit | 14771 | M08PL20398OBVZKI | BENE:RHEVA CARLINS, ASHLEY CARLINS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | RHEVA CARLINS, ASHLEY CARLINS | CUS | | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 207 | ACH Offset for Originated Credits | TRADING/EXIGER LLC Batch-0000015 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/EXIGER LLC Batch-0000015 | | | | $4,875.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 726 | ACH Return Debit | DAVID WINTERSTEEN 0d23c3863f9a434 | ACH Return Debit | Return | | | | CUS | DAVID WINTERSTEEN 0d23c3863f9a434 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 9088 | M08PG3255PMCWLQG | ORIG:MARY M MULLIS | Wire Credit | Wire | M08PG3255PMCWL QG | MARY M MULLIS | | CUS | MARY M MULLIS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 10644 | M08PH4840KPCHY7L | ORIG:ACE K TANIGUCHI | Wire Credit | Wire | M08PH4840KPCHY7 L | ACE K TANIGUCHI | | CUS | ACE K TANIGUCHI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 215 | BAM TRADING/FRIEDMAN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $12,213.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 7502 | M08PE5606CRC1JRI | ORIG:LONG H DINH | Wire Credit | Wire | M08PE5606CRC1JRI | LONG H DINH | | CUS | LONG H DINH | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 695 | ACH Return Debit | David Durham 5a68b23cfb16481 | ACH Return Debit | Return | | | | CUS | David Durham 5a68b23cfb16481 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 10736 | M08PH583120BMAFQ | ORIG:RICHARD A LEWIS&ANN M.MCNEIL | Wire Credit | Wire | M08PH583120BMAF Q | RICHARD A LEWIS&ANN M MCNEIL | | CUS | RICHARD A LEWIS&ANN M MCNEIL | | | | $59,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 191 | BAM TRADING/HOGAN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $78,085.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 11592 | M08PI5225R3C3D7U | ORIG:LYNN H HO | Wire Credit | Wire | M08PI5225R3C3D7U | LYNN H HO | | CUS | LYNN H HO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 1120 | M08PI01178TBSGVL | ORIG:BRENDA HEKIMIAN | Wire Credit | Wire | M08PI01178TBSGVL | BRENDA HEKIMIAN | | CUS | BRENDA HEKIMIAN | | | | $580.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 255 | ACH Offset for Originated Credits | TRADING/GUIDEHOUSE Batch-0000033 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GUIDEHOUSE Batch-0000033 | | | | $366,676.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 722 | ACH Return Debit | DAVID WINTERSTEEN 792ab409e9ac4a2 | ACH Return Debit | Return | | | | CUS | DAVID WINTERSTEEN 792ab409e9ac4a2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9092 | Debit | 14975 | M08PM003758C9F51 | BENE:Alexey Kolmakov | API Wire Debit | Wire | M08PM003758C9F51 | | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | $14,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 10832 | M08PI0237P7CJ277 | ORIG:BEKZOD BURKHANOV | Wire Credit | Wire | M08PI0237P7CJ277 | BEKZOD BURKHANOV | | CUS | BEKZOD BURKHANOV | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 199 | ACH Offset for Originated Debits | TRADING/CONCENTRIX Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CONCENTRIX Batch-0000012 | | | | $149,494.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7412 | Credit | 7412 | M08PE49266ZBO15S | ORIG:NILESH GHARMALKAR | Wire Credit | Wire | M08PE49266ZBO15S | NILESH GHARMALKAR | | CUS | NILESH GHARMALKAR | | | | $3,272.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 187 | ACH Offset for Originated Debits | TRADING/AWS Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000008 | | | | $2,086,082.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 2190 | Credit | 551 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,251,569.31 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 185 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH | | | | CUS | | | | | $2,086,082.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7190 | Debit | 552 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $480,994.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 8954 | Credit | 8954 | M08PG2418P6C7KLA | ORIG:EUGENE REED | Wire Credit | Wire | M08PG2418P6C7KLA | EUGENE REED | | CUS | EUGENE REED | | | | $6,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 712 | ACH Return Debit | PATRICK J MATTHEWS aeeb71205891452 | ACH Return Debit | Return | | | | CUS | PATRICK J MATTHEWS aeeb71205891452 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 709 | ACH Return Debit | ELIZABETH R HOQUE 86b0b99553134e1 | ACH Return Debit | Return | | | | CUS | ELIZABETH R HOQUE 86b0b99553134e1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 691 | ACH Return Debit | NATALIE TORRES E64DEE958D094C7 | ACH Return Debit | Return | | | | CUS | NATALIE TORRES E64DEE958D094C7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 720 | ACH Return Debit | DAVID WINTERSTEEN 852ff3db94a24b0 | ACH Return Debit | Return | | | | CUS | DAVID WINTERSTEEN 852ff3db94a24b0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 254 | BAM TRADING/GUIDEHOUSE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $366,676.96 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 246 | ACH Offset for Originated Credits | TRADING/PAUL FRANK Batch-0000028 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL FRANK Batch-0000028 | | | | $5,605.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 196 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000011 | | | | $28,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 3014 | M08PA06314GBZSBK | ORIG:TRACEY HONGTHUY NGUYEN | Wire Credit | Wire | M08PA06314GBZSBK | TRACEY HONGTHUY NGUYEN | | CUS | TRACEY HONGTHUY NGUYEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 706 | ACH Return Debit | MICHAEL MIHNOVICH 2889c181929e42a | ACH Return Debit | Return | | | | CUS | MICHAEL MIHNOVICH 2889c181929e42a | | | | $1,651.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 6612 | M08PD3248F7CA66U | ORIG:ANGEL BLOOM | Wire Credit | Wire | M08PD3248F7CA66U | ANGEL BLOOM | | CUS | ANGEL BLOOM | | | | $25,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 192 | ACH Offset for Originated Credits | TRADING/HOGAN Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/HOGAN Batch-0000010 | | | | $79,085.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 251 | BAM TRADING/APPSFLYER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,495.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 729 | ACH Return Debit | Justin Cha 2 34a39c5d4d744e7 | ACH Return Debit | Return | | | | CUS | Justin Cha 2 34a39c5d4d744e7 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 222 | ACH Offset for Originated Credits | TRADING/AMAZON CAP Batch-0000020 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AMAZON CAP Batch-0000020 | | | | $5,208.48 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 218 | BAM TRADING/GOOGLE ADS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $117,090.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9092 | Credit | 1109 | M08P60036J7C1FEP | BENE:MARK PAL | API Wire Debit | Wire | M08P60036J7C1FEP | | | MARK PAL | CUS | MARK PAL | | | | $4,695.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 238 | ACH Offset for Originated Debits | TRADING/AON RISK Batch-0000025 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AON RISK Batch-0000025 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 12562 | M08PJ5204MBBYN88 | ORIG:CHANTEL MARIE DROWN | Wire Credit | Wire | M08PJ5204MBBYN88 | CHANTEL MARIE DROWN | | CUS | CHANTEL MARIE DROWN | | | | $12,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 210 | ACH Offset for Originated Credits | TRADING/QUEST CE Batch-0000016 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/QUEST CE Batch-0000016 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 716 | ACH Return Debit | DAVID WINTERSTEEN 4b30bfb9feb0481 | ACH Return Debit | Return | | | | CUS | DAVID WINTERSTEEN 4b30bfb9feb0481 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 724 | ACH Return Debit | DAVID WINTERSTEEN 9949f6988319443 | ACH Return Debit | Return | | | | CUS | DAVID WINTERSTEEN 9949f6988319443 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 711 | ACH Return Debit | PERRY STANLEY F4EF88C96806432 | ACH Return Debit | Return | | | | CUS | PERRY STANLEY F4EF88C96806432 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 235 | ACH Offset for Originated Debits | TRADING/FIGMA Batch-0000024 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/FIGMA Batch-0000024 | | | | $9,840.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 216 | ACH Offset for Originated Credits | TRADING/FRIEDMAN Batch-0000018 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/FRIEDMAN Batch-0000018 | | | | $12,213.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 692 | ACH Return Debit | NORBERT WALISZEWSKI FBACA8AD93A642A | ACH Return Debit | Return | | | | CUS | NORBERT WALISZEWSKI FBACA8AD93A642A | | | | $19.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 194 | BAM TRADING/ACH 1842343173 BAM TRADING | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $28,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 195 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000011 | | | | $28,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 12744 | M08PK0606Q1BEY7R | ORIG:PROVISIONS PRODUCTION ARTS & KRAFT | Wire Credit | Wire | M08PK0606Q1BEY7R | PROVISIONS PRODUCTION ARTS & KRAFT | | CUS | PROVISIONS PRODUCTION ARTS & KRAFT | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 686 | ACH Return Debit | MICHAEL EARLEY fa32996aed994c8 | ACH Return Debit | Return | | | | CUS | MICHAEL EARLEY fa32996aed994c8 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7190 | Debit | 555 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $41,833.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 3044 | M08PA0951KICHCKS | ORIG:YUQING SUI | Wire Credit | Wire | M08PA0951KICHCKS | YUQING SUI | | CUS | YUQING SUI | | | | $24,690.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 703 | ACH Return Debit | THAN NGUYEN ce9037c7940b446 | ACH Return Debit | Return | | | | CUS | THAN NGUYEN ce9037c7940b446 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 236 | Jose Torrealba/Expensify E16516883 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 705 | ACH Return Debit | MICHAEL MIHNOVICH aac87aa5df44495 | ACH Return Debit | Return | | | | CUS | MICHAEL MIHNOVICH aac87aa5df44495 | | | | $1,823.44 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 232 | Shizhe Gu/Expensify E16516872 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 236 | BAM TRADING/AON RISK 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 221 | BAM TRADING/AMAZON CAP 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $5,208.48 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 188 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $172,038.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 184 | ACH Offset for Originated Debits | TRADING/ICE MILLER Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ICE MILLER Batch-0000007 | | | | $76,312.18 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 2190 | Credit | 554 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $51,444.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 235 | nasahn sheppard/Expensify E16516882 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 9014 | M08PG2906EUC7KWT | ORIG:SAMUEL E QUIRINO#PRISCILA TOVAR-BUS | Wire Credit | Wire | M08PG2906EUC7KWT | SAMUEL E QUIRINO#PRISCILA TOVAR-BUS | | CUS | SAMUEL E QUIRINO#PRISCILA TOVAR-BUS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 682 | ACH Return Debit | MARILYN J MONTGOMERY f2f8b843985d45c | ACH Return Debit | Return | | | | CUS | MARILYN J MONTGOMERY f2f8b843985d45c | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 685 | ACH Return Debit | SALIKH GILMUTDINOV 4d62c3c4953f421 | ACH Return Debit | Return | | | | CUS | SALIKH GILMUTDINOV 4d62c3c4953f421 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 182 | BAM TRADING/ICE MILLER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $76,312.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 6378 | M08PD4600MUCF7PW | ORIG:YUQING SUI | Wire Credit | Wire | M08PD4600MUCF7PW | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 6976 | M08PE1716BICVQYV | ORIG:THEREZA CHRISTINA DEAFFONSOCOSTA QU | Wire Credit | Wire | M08PE1716BICVQYV | THEREZA CHRISTINA DEAFFONSOCOSTA QU | | CUS | THEREZA CHRISTINA DEAFFONSOCOSTA QU | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 2172 | M08P85128SACGLUM | ORIG:KUA XIONG | Wire Credit | Wire | M08P85128SACGLUM | KUA XIONG | | CUS | KUA XIONG | | | | $600.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 223 | ACH Offset for Originated Debits | TRADING/AMAZON CAP Batch-0000020 BAM | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AMAZON CAP Batch-0000020 | | | | $5,208.48 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 227 | BAM TRADING/TALOS 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9092 | Debit | 8671 | M08PG00276NB6A03 | BENE:RUSLAN OLEKSENKO | API Wire Debit | Wire | M08PG00276NB6A03 | | RUSLAN OLEKSENKO | CUS | RUSLAN OLEKSENKO | | | | $209,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 193 | ACH Offset for Originated Debits | TRADING/HOGAN Batch-0000010 BAM | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/HOGAN Batch-0000010 | | | | $78,085.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 11002 | M08PI1455CPBLKIF | ORIG:ALEXANDRA DUARTE | Wire Credit | Wire | M08PI1455CPBLKIF | ALEXANDRA DUARTE | | CUS | ALEXANDRA DUARTE | | | | $10,150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 238 | CTCORPORATION/LEGALSERV 0448078 | *BINANCE.US | ACH Debit | ACH | | | | OPR | *BINANCE.US | | | | $275.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 208 | ACH Offset for Originated Debits | TRADING/EXIGER LLC Batch-0000015 BAM | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/EXIGER LLC Batch-0000015 | | | | $4,875.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 702 | ACH Return Debit | HONG AN LE f36653ab1152420 | ACH Return Debit | Return | | | | CUS | HONG AN LE f36653ab1152420 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 715 | ACH Return Debit | DAVID WINTERSTEEN 157fce07f0364fc | ACH Return Debit | Return | | | | CUS | DAVID WINTERSTEEN 157fce07f0364fc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 11760 | M08PJ0216OUBTZPK | ORIG:CHARLES B OLIVER | Wire Credit | Wire | M08PJ0216OUBTZP | CHARLES B OLIVER | | CUS | CHARLES B OLIVER | | | | $1,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 9666 | M08PG5619J0BNL76 | ORIG:JAMES GARDNER | Wire Credit | Wire | M08PG5619J0BNL76 | JAMES GARDNER | | CUS | JAMES GARDNER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 247 | ACH Offset for Originated Debits | TRADING/PAUL FRANK Batch-0000028 BAM | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL FRANK Batch-0000028 | | | | $5,605.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 10452 | M08PH3422ISCLC2K | ORIG:MICHAEL D POWELL | Wire Credit | Wire | M08PH3422ISCLC2K | MICHAEL D POWELL | | CUS | MICHAEL D POWELL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Credit | 239 | BAM TRADING/WAGAR G AD 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 242 | BAM TRADING/CSC 1842343173 BAM TRADING | | | ACH | | | | OPR | | | | | $182.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 9658 | M08PG5613RJB1W4S | ORIG:DANIEL M TAVARES | Wire Credit | Wire | M08PG5613RJB1W4 S | DANIEL M TAVARES | | CUS | DANIEL M TAVARES | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 231 | Julia Cancino/Expensify E16526211 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $314.54 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 234 | Thomas Klemans/Expensify E16516878 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 10016 | M08PH07209GB6L7X | ORIG:JANIS REHMAR | Wire Credit | Wire | M08PH07209GB6L7X | JANIS REHMAR | | CUS | JANIS REHMAR | | | | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 4750 | M08PC02250IC2919 | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M08PC02250IC2919 | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $8,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 186 | ACH Offset for Originated Credits | TRADING/AWS Batch-0000008 BAM | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000008 | | | | $2,086,682.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 684 | ACH Return Debit | SALIKH GILMUTDINOV 8e3d419a4e304b4 | ACH Return Debit | Return | | | | CUS | SALIKH GILMUTDINOV 8e3d419a4e304b4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 198 | ACH Offset for Originated Credits | TRADING/CONCENTRIX Batch-0000012 BAM | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CONCENTRIX Batch-0000012 | | | | $149,494.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7190 | Debit | 553 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000022 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000022 | | | | $5,933.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 8216 | M08PF30510KC44RF | ORIG:SUSAN M BENTLEY MCCAHAN | Wire Credit | Wire | M08PF30510KC44R F | SUSAN M BENTLEY MCCAHAN | | CUS | SUSAN M BENTLEY MCCAHAN | | | | $39,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 243 | ACH Offset for Originated Credits | TRADING/CSC Batch-0000027 | ACH Offset for Originated Credits | ACH | | | | CUS | TRADING/CSC Batch-0000027 | | | | $162.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 728 | ACH Return Debit | GIRISH R GOWDA 2ac9890e60db4cc | ACH Return Debit | Return | | | | CUS | GIRISH R GOWDA 2ac9890e60db4cc | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 244 | ACH Offset for Originated Debits | TRADING/CSC Batch-0000027 | ACH Offset for Originated Debits | Return | | | | CUS | TRADING/CSC Batch-0000027 | | | | $162.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 687 | ACH Return Debit | COURTLAND B COHEN f0f7b1f6ba9e4b3 | ACH Return Debit | Return | | | | CUS | COURTLAND B COHEN f0f7b1f6ba9e4b3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 237 | ACH Offset for Originated Credits | TRADING/AON RISK Batch-0000025 BAM | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AON RISK Batch-0000025 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 696 | ACH Return Debit | John Gray 728bf184556043a | ACH Return Debit | Return | | | | CUS | John Gray 728bf184556043a | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 717 | ACH Return Debit | DAVID WINTERSTEEN 7a265694fe744ec | ACH Return Debit | Return | | | | CUS | DAVID WINTERSTEEN 7a265694fe744ec | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 12844 | M08PK1113LCBNXTC | ORIG:DONNA M COOK | Wire Credit | Wire | M08PK1113LCBNXT | DONNA M COOK | | CUS | DONNA M COOK | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 697 | ACH Return Debit | Glynn Williams adbf548409f456 | ACH Return Debit | Return | | | | CUS | Glynn Williams adbf548409f456 | | | | $31.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 11570 | M08PI5105DDCYTJN | ORIG:WILHELMINA MALDONADO | Wire Credit | Wire | M08PI5105DDCYTJN | WILHELMINA MALDONADO | | CUS | WILHELMINA MALDONADO | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 904 | M08P500476IBAMZ3 | ORIG:YUKARI CANLEY | Wire Credit | Wire | M08P500476IBA6Z3 | YUKARI CANLEY | | CUS | YUKARI CANLEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9092 | Debit | 267 | M08P00045NCCHRC1 | BENE:Aidan Duff | API Wire Debit | Wire | M08P00045NCCHRC 1 | | Aidan Duff | CUS | Aidan Duff | | | | $168.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/25/22 | 4005 | Credit | 1156 | SEN from 5090016576+2311312529387 | SEN TSFR CREDIT 4005 | SEN | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $993,932.08 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 231 | ACH Offset for Originated Credits | TRADING/SLACK Batch-0000023 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SLACK Batch-0000023 | | | | $4,740.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 723 | ACH Return Debit | DAVID WINTERSTEEN 7c535de74ff648d | ACH Return Debit | Return | | | | CUS | DAVID WINTERSTEEN 7c535de74ff648d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 12702 | M08PK03342GCHCX6 | ORIG:FLOR A COLLADO | Wire Credit | Wire | M08PK03342GCHCX | FLOR A COLLADO | | CUS | FLOR A COLLADO | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 710 | ACH Return Debit | Shawna Ethelbah c0f642ad075e4c7 | ACH Return Debit | Return | | | | CUS | Shawna Ethelbah c0f642ad075e4c7 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 11804 | M08PJ050175CJHNA | ORIG:DEBORAH J FERUGIA | Wire Credit | Wire | M08PJ050175CJHNA | DEBORAH J FERUGIA | | CUS | DEBORAH J FERUGIA | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 197 | BAM TRADING/CONCENTRIX 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $149,494.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 9654 | M08PG5612HKBHM47 | ORIG:WILLIAM KELLEY | Wire Credit | Wire | M08PG5612HKBHM4 7 | WILLIAM KELLEY | | CUS | WILLIAM KELLEY | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/25/22 | 7100 | Debit | 683 | ACH Return Debit | JOANY GUTIERREZ 04803b06c63d4ad | ACH Return Debit | Return | | | | CUS | JOANY GUTIERREZ 04803b06c63d4ad | | | | $1,500.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 230 | BAM TRADING/SLACK 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $4,740.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 8282 | M08PF3349HGCGO9Y | ORIG:COLTON RIGGS | Wire Credit | Wire | M08PF3349HGCGO9Y | COLTON RIGGS | | CUS | COLTON RIGGS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 234 | ACH Offset for Originated Credits BAM | TRADING/FIGMA Batch-0000024 | ACH Offset for Originated Credits | Wire | | | | OPR | TRADING/FIGMA Batch-0000024 | | | | $9,840.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Debit | 217 | ACH Offset for Originated Debits BAM | TRADING/FRIEDMAN Batch-0000018 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/FRIEDMAN Batch-0000018 | | | | $12,213.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 9510 | M08PG4930F2CS5ZF | ORIG:JOHN ARNOLD | Wire Credit | Wire | M08PG4930F2CS5ZF | JOHN ARNOLD | | CUS | JOHN ARNOLD | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 4574 | M08PC0121NHCM726 | ORIG:ALLISON P HELLMANN | Wire Credit | Wire | M08PC0121NHCM726 | ALLISON P HELLMANN | | CUS | ALLISON P HELLMANN | | | | $1,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 4052 | Credit | 11582 | M08PI5144JQCMXVK | ORIG:FABIENNE KERBY NOLY DOMINIQUE | Wire Credit | Wire | M08PI5144JQCMXVK | FABIENNE KERBY NOLY DOMINIQUE | | CUS | FABIENNE KERBY NOLY DOMINIQUE | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Debit | 211 | ACH Offset for Originated Debits BAM | TRADING/QUEST CE Batch-0000016 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/QUEST CE Batch-0000016 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9092 | Debit | 14979 | M08PM0036KWBRJFD | BENE:Robert Lewis | API Wire Debit | Wire | M08PM0036KWBRJFD | | Robert Lewis | CUS | Robert Lewis | | | | $98.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Debit | 16173 | M08QM004043C9W8V | BENE:Ian Erdman | Wire | Wire | M08QM004043C9W8V | | Ian Erdman | CUS | Ian Erdman | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 8540 | M08QF2705HPBEEHW | ORIG:DAVID ALEXANDER HAVASSY | Wire Credit | Wire | M08QF2705HPBEEHW | DAVID ALEXANDER HAVASSY | | CUS | DAVID ALEXANDER HAVASSY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/22 | 9084 | Debit | 11377 | SEN to 5090013656+1033494096929 | 1a623fd7b4a24513a66570dfa27f6528 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Debit | 16169 | M08QM00384BCPO76 | BENE:QASIM HUSSAIN | API Wire Debit | Wire | M08QM00384BCPO76 | | QASIM HUSSAIN | CUS | QASIM HUSSAIN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Debit | 9335 | M08QG0029Q7CJOWP | BENE:William Johanneson | API Wire Debit | Wire | M08QG0029Q7CJOW | | William Johanneson | CUS | William Johanneson | | | | $42,790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 822 | ACH Return Debit | DMITRIY TARASOV 35D1310A4E2149F | ACH Return Debit | Return | | | | CUS | DMITRIY TARASOV 35D1310A4E2149F | | | | $280.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 815 | ACH Return Debit | MICHAEL WILLIAMS 51e5282e2dc04b3 | ACH Return Debit | Return | | | | CUS | MICHAEL WILLIAMS 51e5282e2dc04b3 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 5174 | M08QC3256PTB97YD | ORIG:JOHN DULAY | Wire Credit | Wire | M08QC3256PTB97Y | JOHN DULAY | | CUS | JOHN DULAY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 16014 | M08QL4017NQBV731 | ORIG:KENNETH W KRAUSS | Wire Credit | Wire | M08QL4017NQBV731 | KENNETH W KRAUSS | | CUS | KENNETH W KRAUSS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 4968 | M08QC13460XB53MP | ORIG:BRANDON KIKUO RICHLAND | Wire Credit | Wire | M08QC13460XB53M | BRANDON KIKUO RICHLAND | | CUS | BRANDON KIKUO RICHLAND | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 816 | ACH Return Debit | MICHAEL WILLIAMS f25b24043127480 | ACH Return Debit | Return | | | | CUS | MICHAEL WILLIAMS f25b24043127480 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Debit | 14383 | M08QK0050JXCV3OS | BENE:Louis Williams | API Wire Debit | Wire | M08QK0050JXCV3O | | Louis Williams | CUS | Louis Williams | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 825 | ACH Return Debit | RICKY PERKINS 4d662cb9da2c432 | ACH Return Debit | Return | | | | CUS | RICKY PERKINS 4d662cb9da2c432 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 15166 | M08QK3116FDB0KRE | ORIG:MEGAN RAMIREZ | Wire Credit | Wire | M08QK3116FDB0KR E | MEGAN RAMIREZ | | CUS | MEGAN RAMIREZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 15926 | M08QL2527NNBZM7H | ORIG:ERIK T. BOWE | Wire Credit | Wire | M08QL2527NNBZM7 H | ERIK T. BOWE | | CUS | ERIK T. BOWE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 15608 | M08QK59166CBX4GH | ORIG:ANTONIO MELENDEZ PEREZ | Wire Credit | Wire | M08QK59166CBX4G H | ANTONIO MELENDEZ PEREZ | | CUS | ANTONIO MELENDEZ PEREZ | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 10408 | M08QG485889CZN78 | ORIG:YUQING SUI | Wire Credit | Wire | M08QG485889CZN78 | YUQING SUI | | CUS | YUQING SUI | | | | $24,720.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 16324 | M08QM35200FCFHAW | ORIG:BRUNO I BORRA | Wire Credit | Wire | M08QM35200FCFHA W | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9099 | Debit | 9971 | M08QG344458CWYWK | BENE:ALLEN J SCOTT | Wire Return Debit - API | Wire | M08QG344458CWY WK | | ALLEN J SCOTT | CUS | BENE:ALLEN J SCOTT | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 14246 | M08QJ5225M8CDONE | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M08QJ5225M8CDON E | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 11952 | M08QH590421CW8MD | ORIG:RODOLFO GONZALEZ | Wire Credit | Wire | M08QH590421CW8M D | RODOLFO GONZALEZ | | CUS | RODOLFO GONZALEZ | | | | $20,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 89 | Debit | 238 | Sean MacRonald/Expensify E16533530 BAM | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 8796 | M08QF39182JCRBMJ | ORIG:BRICE HEADRICK | Wire Credit | Wire | M08QF39182JCRBM J | BRICE HEADRICK | | CUS | BRICE HEADRICK | | | | $57,254.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 12048 | M08QI0426LCCKUH7 | ORIG:VASYL TARANETS | Wire Credit | Wire | M08QI0426LCCKUH7 | VASYL TARANETS | | CUS | VASYL TARANETS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4099 | Credit | 1 | BENE:Stewart Jackson | BENE:Stewart Jackson | API Wire Debit | Wire | M08Q2011992CA4OR | | Stewart Jackson | CUS | Stewart Jackson | | | | $1,882.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/22 | 9084 | Debit | 1829 | SEN to 5090016576+0043349628005 | 749c7c2d076c4a34b6461dcda094c7e9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $918,611.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 10392 | M08QG48037QC9NRR | ORIG:FAROUK A RAQUIB | Wire Credit | Wire | M08QG48037QC9NRR | FAROUK A RAQUIB | | CUS | FAROUK A RAQUIB | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 4814 | M08QC0442OOBLC5P | ORIG:ALLAN MIGDALL | Wire Credit | Wire | M08QC0442OOBLC5 P | ALLAN MIGDALL | | CUS | ALLAN MIGDALL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 820 | ACH Return Debit | HONG AN LE af951f3ec9e9401 | ACH Return Debit | Return | | | | CUS | HONG AN LE af951f3ec9e9401 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/22 | 9084 | Debit | 16305 | SEN to 5090016576+1531421378870 | 6ec3f87db08f430da922dbac761a8575 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,212.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 809 | ACH Return Debit | VIR MATTHEW MORANTA b0c04f6f6e85452 | ACH Return Debit | Return | | | | CUS | VIR MATTHEW MORANTA b0c04f6f6e85452 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4099 | Credit | 10512 | M08QG5126M8COKK9 | ORIG:Binance.US | Wire Return | Return | M08QG5126M8COKK 9 | Binance.US | | CUS | ORIG:Binance.US | | | | $11,228.05 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 89 | Debit | 235 | Ahmad Hayajneh/Expensify E16533511 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 823 | ACH Return Debit | PERRY STANLEY F9891568509F41B | ACH Return Debit | Return | | | | CUS | PERRY STANLEY F9891568509F41B | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/22 | 4005 | Credit | 3128 | SEN from 5090016576+0409071868475 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $993,855.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 5574 | M08QC5736G9B36L2 | ORIG:GREGORY P SIMPSON | Wire Credit | Wire | M08QC5736G9B36L2 | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 13270 | M08QJ08430JBAMFI | ORIG:ALEIA J MICHAEL | Wire Credit | Wire | M08QJ08430JBAMFI | ALEIA J MICHAEL | | CUS | ALEIA J MICHAEL | | | | $3,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 3098 | M08QB0252L3BAGG4 | ORIG:DAVID H LEE | | Wire Credit | Wire | M08QB0252L3BAGG | DAVID H LEE | | CUS | DAVID H LEE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Debit | 1911 | M08Q60030PDC9PLN | BENE:TROY BACHELLER | | API Wire Debit | Wire | M08Q60030PDC9PLN B | TROY BACHELLER | | CUS | TROY BACHELLER | | | | $2,809.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 13766 | M08QJ2504KUBDSLB | ORIG:JAMES JORDAN | | Wire Credit | Wire | M08QJ2504KUBDSL B | JAMES JORDAN | | CUS | JAMES JORDAN | | | | $27,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 14466 | M08QK0501PLBETL8 | ORIG:PROACTIVE SYNERGY FINANCIAL INC | | Wire Credit | Wire | M08QK0501PLBETL8 | PROACTIVE SYNERGY FINANCIAL INC | | CUS | PROACTIVE SYNERGY FINANCIAL INC | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9099 | Debit | 9963 | M08QG3443RGCGVWH | BENE:JOHN H GOTTSCHE | | Wire Return Debit - API | Return | M08QG3443RGCGV WH | JOHN H GOTTSCHE | | CUS | BENE:JOHN H GOTTSCHE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 6210 | M08QD4000NJC5HKL | ORIG:MELISSA L HARRIS | | Wire Credit | Wire | M08QD4000NJC5HK L | MELISSA L HARRIS | | CUS | MELISSA L HARRIS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 14696 | M08QK22426NBWOC1 | ORIG:GRAHAM HOLLOWAY | | Wire Credit | Wire | M08QK22426NBWOC 1 | GRAHAM HOLLOWAY | | CUS | GRAHAM HOLLOWAY | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 814 | ACH Return Debit | NORBERT WALISZEWSKI 07CDD7DB60E44C2 | | ACH Return Debit | Return | | | | | NORBERT WALISZEWSKI 07CDD7DB60E44C2 | | | | $46.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 4572 | M08QC0154GBCV59V | ORIG:W MARK POEHNER | | Wire Credit | Wire | M08QC0154GBCV59 V | W MARK POEHNER | | CUS | W MARK POEHNER | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 89 | Debit | 239 | Sean MacRonald/Expensify E16533537 Bam | | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREXCH NET ACCT | CLOSED | 8/26/22 | 4005 | Credit | 1582 | SEN from 5090016576+0007242712182 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $999,194.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Debit | 14387 | M08QK0102A2BO4G | BENE:christopher helseth | | API Wire Debit | Wire | M08QK0102A2BO4G 0 | christopher helseth | | CUS | christopher helseth | | | | $112.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 89 | Debit | 234 | Emily Byun/Expensify E16533571 Bam | | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 12028 | M08QI025062CPKQL | ORIG:LARRY DEAN STEPP | | Wire Credit | Wire | M08QI025062CPKQL | LARRY DEAN STEPP | | CUS | LARRY DEAN STEPP | | | | $100,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREXCH NET ACCT | CLOSED | 8/26/22 | 9084 | Debit | 11083 | SEN to 5090016576+1016500587797 | b7f2c6e44fb4566a9e95e89d78a6f4c | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $916,003.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 810 | ACH Return Debit | FELIXS BURRIS 41a4980b9a04410 | | ACH Return Debit | Return | | | | | FELIXS BURRIS 41a4980b9a04410 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 12082 | M08QI06552DBX1D6 | ORIG:TONY THO NGUYEN | | Wire Credit | Wire | M08QI06552DBX1D6 | TONY THO NGUYEN | | CUS | TONY THO NGUYEN | | | | $35,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9099 | Debit | 16401 | M08QM44472JCLWOL | BENE:PROVISIONS PRODUCTION ARTS & KRAFT | | Wire Return Debit - API | Return | M08QM44472JCLWO L | | PROVISIONS PRODUCTION ARTS & KRAFT | CUS | BENE:PROVISIONS PRODUCTION ARTS & KRAFT | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 10232 | M08QG44096AB2DU6 | ORIG:STEPHEN M BELL | | Wire Credit | Wire | M08QG44096AB2DU6 | STEPHEN M BELL | | CUS | STEPHEN M BELL | | | | $28,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 11062 | M08QH1603OT8P5TD | ORIG:JESSE DAVID ING | | Wire Credit | Wire | M08QH1603OT8P5T D | JESSE DAVID ING | | CUS | JESSE DAVID ING | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Debit | 4209 | M08QC002150CZSFZ | BENE:Jason Zheng | | API Wire Debit | Wire | M08QC002150CZSF Z | Jason Zheng | | CUS | Jason Zheng | | | | $11,273.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 14102 | M08QK20089KC4CLI | ORIG:DMITRY ALEXANDER GALL | | Wire Credit | Wire | M08QK20089KC4CLI | DMITRY ALEXANDER GALL | | CUS | DMITRY ALEXANDER GALL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 5224 | M08QB50266XBMELQ | ORIG:BERNARDO ESTEVEZ | | Wire Credit | Wire | M08QB50266XBMEL Q | BERNARDO ESTEVEZ | | CUS | BERNARDO ESTEVEZ | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Debit | 53 | M08Q00045NFC2DC | BENE:Anmol Gupta | | API Wire Debit | Wire | M08Q00045NFC2DC C | Anmol Gupta | | CUS | Anmol Gupta | | | | $1,240.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7190 | Debit | 486 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $506,954.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 808 | ACH Return Debit | KESHAWN JENIFER 47e6d090cb614cf | | ACH Return Debit | Return | | | | | KESHAWN JENIFER 47e6d090cb614cf | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 12142 | M08QI1115E3CE1S6 | ORIG:LUCIANO CESAR SANTILLI | | Wire Credit | Wire | M08QI1115E3CE1S6 | LUCIANO CESAR SANTILLI | | CUS | LUCIANO CESAR SANTILLI | | | | $34,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 819 | ACH Return Debit | VICTORIA GIBSON 4f6b1d5e41d3428 | | ACH Return Debit | Return | | | | | VICTORIA GIBSON 4f6b1d5e41d3428 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 817 | ACH Return Debit | MICHELLE A ELROD 8eb8884f8cb1430 | | ACH Return Debit | Return | | | | | MICHELLE A ELROD 8eb8884f8cb1430 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 824 | ACH Return Debit | JEFFREY Turner 9ca29b0ab42647f | | ACH Return Debit | Return | | | | | JEFFREY Turner 9ca29b0ab42647f | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 12358 | M08QI2431UBJ544 | ORIG:JONATHAN L STOWELL OR LARA | | Wire Credit | Wire | M08QI2431UBJ544 | JONATHAN L STOWELL OR LARA P | | CUS | JONATHAN L STOWELL OR LARA P | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9099 | Debit | 9559 | M08QG34445GBQ8V9 | BENE:NITZA ROSARIO#TIMOTHY S THOMAS | | Wire Return Debit - API | Return | M08QG34445GBQ8V 9 | | NITZA ROSARIO#TIMOTHY S THOMAS | CUS | BENE:NITZA ROSARIO#TIMOTHY S THOMAS | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 4568 | M08QC0150I3C4Z89 | ORIG:LIHAO LI | | Wire Credit | Wire | M08QC0150I3C4Z89 | LIHAO LI | | CUS | LIHAO LI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREXCH NET ACCT | CLOSED | 8/26/22 | 4005 | Credit | 1834 | SEN from 5090021964+0048583860976 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,777,777.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 16212 | M08QM08423HB2CGN | ORIG:SHARON A. TRUITT | | Wire Credit | Wire | M08QM08423HB2CG N | SHARON A. TRUITT | | CUS | SHARON A. TRUITT | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Debit | 599 | M08Q400415VB81D8 | BENE:ROLINDA PASCUA | | API Wire Debit | Wire | M08Q400415VB81D8 | ROLINDA PASCUA | | CUS | ROLINDA PASCUA | | | | $565.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREXCH NET ACCT | CLOSED | 8/26/22 | 9084 | Debit | 9247 | SEN to 5090022251+0815571845840 | 3cf988ad03a24265979c375c1987235a | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $71,170.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 89 | Debit | 241 | Sean MacRonald/Expensify E16533550 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 16392 | M08QM4446ENCR3O8 | ORIG:JAMES G MCCOLLEY | | Wire Credit | Wire | M08QM4446ENCR3O 8 | JAMES G MCCOLLEY | | CUS | JAMES G MCCOLLEY | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 6606 | M08QE0117PBBPOA5 | ORIG:JOCELYN CHAN | | Wire Credit | Wire | M08QE0117PBBPOA 5 | JOCELYN CHAN | | CUS | JOCELYN CHAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 14634 | M08QK1645NXCMVFM | ORIG:TYRONE LEWIS JR | | Wire Credit | Wire | M08QK1645NXCMVF M | TYRONE LEWIS JR | | CUS | TYRONE LEWIS JR | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Debit | 11969 | M08QI0029FKCD1E7 | BENE:Gates Investments LLC | | API Wire Debit | Wire | M08QI0029FKCD1E7 | Gates Investments LLC | | CUS | Gates Investments LLC | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 811 | ACH Return Debit | CHERYL CONKLIN b6180o02eb8d4fd | | ACH Return Debit | Return | | | | | CHERYL CONKLIN b6180o02eb8d4fd | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Debit | 11973 | M08QI00303RC0MEE | BENE:MICHAEL NORIEGA | | API Wire Debit | Wire | M08QI00303RC0MEE | MICHAEL NORIEGA | | CUS | MICHAEL NORIEGA | | | | $9,990.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/22 | 9084 | Debit | 4053 | SEN to 5090016576+04453596102297 | 756a6ee6680cc46f585e9b2903834e10b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $883,598.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 16380 | M08QM4336G7C500i | ORIG:STEVEN THAWNG OR JENNY MAWI OR | Wire Credit | Wire | M08QM4338G7C505i | STEVEN THAWNG OR JENNY MAWI OR | | CUS | STEVEN THAWNG OR JENNY MAWI OR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Credit | 1231 | M08Q60034Q8C2AR3 | BENE:ENRIQUETA VARGAS | API Wire Debit | Wire | M08Q60034Q8C2AR | | ENRIQUETA VARGAS | CUS | ENRIQUETA VARGAS | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 1932 | M08Q80137DAC3C6E | ORIG:JON D PARRY | Wire Credit | Wire | M08Q80137DAC3C9 | JON D PARRY | | CUS | JON D PARRY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 21 | Credit | 321 | Checkout LLC000000000W 000000000WNV | BAM Trading Services I | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $116,689.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Credit | 14399 | M08QK01030QBLTGB | BENE:Richard Whitman Jr | API Wire Debit | Wire | M08QK01030QBLTG B | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $499.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 5812 | M08QD06197BB62AG | ORIG:PRATEEK MATHUR, 6526 FRIARS RD, 2 | Wire Credit | Wire | M08QD06197BB62A O | PRATEEK MATHUR, 6526 FRIARS RD, 2 | | CUS | PRATEEK MATHUR, 6526 FRIARS RD, 2 | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 14746 | M08QK24073BC9BXQ | ORIG:AMY FIELD | Wire Credit | Wire | M08QK24073BC9BX | AMY FIELD | | CUS | AMY FIELD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 12854 | M08Q45586C8VF2N | ORIG:BEN FODOR | Wire Credit | Wire | M08Q45586C8VF2N | BEN FODOR | | CUS | BEN FODOR | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 818 | ACH Return Debit | Randolph Pierre c7c66ec25376421 | ACH Return Debit | Return | | | | | Randolph-Pierre c7c66ec25376421 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Credit | 6591 | M08QE0020EZC6MJJ | BENE:EVELYN CHO | API Wire Debit | Wire | M08QE0020EZC6MJJ | | EVELYN CHO | CUS | EVELYN CHO | | | | $930.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 3136 | M08QB091KMB3CQ8 | ORIG:TIMOTHY K LEWIS | Wire Credit | Wire | M08QB091KMB3CQ | TIMOTHY K LEWIS | | CUS | TIMOTHY K LEWIS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9099 | Credit | 16397 | M08QM4447CUCK7OR | BENE:YOGO GEAR LLC | Wire Return Debit - API | Return | M08QM4447CUCK7O R | | YOGO GEAR LLC | CUS | BENE:YOGO GEAR LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7190 | Debit | 491 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $12,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 6022 | M08QD2725P2BY650 | ORIG:VIRGINIA T MOSS | Wire Credit | Wire | M08QD2725P2BY650 | VIRGINIA T MOSS | | CUS | VIRGINIA T MOSS | | | | $9,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 4384 | M08Q01068TB9T7P | ORIG:SONGTAO CHENG | Wire Credit | Wire | M08QC01068TB9T7P | SONGTAO CHENG | | CUS | SONGTAO CHENG | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Credit | 9339 | M08QG0032N4B4R52 | BENE:Roosevelt Ribeiro | API Wire Debit | Wire | M08QG0032N4B4R5 | | Roosevelt Ribeiro | CUS | Roosevelt Ribeiro | | | | $4,749.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 4588 | M08QC01530VCFG94 | ORIG:FARHAD KABIR OR TASLIMA KABIR | Wire Credit | Wire | M08QC01530VCFG9 | FARHAD KABIR OR TASLIMA KABIR | | CUS | FARHAD KABIR OR TASLIMA KABIR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 9262 | M08QF57129DC3E47 | ORIG:ANGELA T MCCALLISTER | Wire Credit | Wire | M08QF57129DC3E47 | ANGELA T MCCALLISTER | | CUS | ANGELA T MCCALLISTER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 9374 | M08QG0402678SNVT | ORIG:RESHMA MITTAL | Wire Credit | Wire | M08QG0402678SNV | RESHMA MITTAL | | CUS | RESHMA MITTAL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/22 | 4005 | Credit | 6514 | SEN from 5090021964+06571643836 | M08QJ0242F0C9M3F | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,789,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/22 | 4005 | Credit | 13154 | M08QJ0242F0C9M3F | ORIG:JENNIFER W ROBERTSON | Wire Credit | Wire | M08QJ0242F0C9M3F | JENNIFER W ROBERTSON | | CUS | JENNIFER W ROBERTSON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 89 | Debit | 232 | Deel, Inc./Deel Inc. ST-A2J4S98F4L3 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $30,831.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 14406 | M08QK01115CDZVW | ORIG:XIAOYU LIU | Wire Credit | Wire | M08QK01115CDZV | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 2190 | Credit | 488 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,462,958.58 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 89 | Debit | 236 | Josh Baratta/Expensify E16533522 | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Credit | 16177 | M08QM0040JPCP094 | BENE:Patrick Freund | API Wire Debit | Wire | M08QM0040JPCP094 | | Patrick Freund | CUS | Patrick Freund | | | | $2,713.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 4592 | M08QC0154R8BK72H | ORIG:JOEL MANALESE | Wire Credit | Wire | M08QC0154R8BK72 | JOEL MANALESE | | CUS | JOEL MANALESE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Credit | 9331 | M08QG00245TBAP1X | BENE:JAMES PALMER | API Wire Debit | Wire | M08QG00245TBAP1X | | JAMES PALMER | CUS | JAMES PALMER | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 14414 | M08QK0200HVBMJ1L | ORIG:TYRONE LEWIS | Wire Credit | Wire | M08QK0200HVBMJ1 | TYRONE LEWIS | | CUS | TYRONE LEWIS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/22 | 9084 | Credit | 11345 | SEN to 5090021964+10305001343 | 577c3b61f0ab42f8a9065e2c08dce29f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,734.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/22 | 4005 | Credit | 5988 | SEN from 5090013656+0625432049010 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 13092 | M08QI5750F3BAI1U | ORIG:LARRY F PROPSON | Wire Credit | Wire | M08QI5750F3BAI1U | LARRY F PROPSON | | CUS | LARRY F PROPSON | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 2092 | M08Q832335KCQ2ES | ORIG:KEVIN JAMES ZUIKER | Wire Credit | Wire | M08Q832335KCQ2E S | KEVIN JAMES ZUIKER | | CUS | KEVIN JAMES ZUIKER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/22 | 4005 | Credit | 10090 | SEN from 5090016576+09392409669917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $994,548.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 14654 | M08QK1924M6BY9OY | ORIG:GERLON J THORNTON | Wire Credit | Wire | M08QK1924M6BY9O Y | GERLON J THORNTON | | CUS | GERLON J THORNTON | | | | $330,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Credit | 14395 | M08QK01030UBZFGC | BENE:George Newman | API Wire Debit | Wire | M08QK01030UBZFG C | | George Newman | CUS | George Newman | | | | $1,798.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 11502 | M08QH4106GRCYWUM | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M08QH4106GRCYW UM | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9099 | Credit | 16393 | M08QM4473HC7TON | BENE:SUSAN M BENTLEY MCCAHAN | Wire Return Debit - API | Return | M08QM4473HC7TO N | SUSAN M BENTLEY MCCAHAN | | CUS | BENE:SUSAN M BENTLEY MCCAHAN | | | | $39,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 828 | ACH Return Debit | Babatunde Adeleke ea20908855984a0 | ACH Return Debit | Return | | | | | Babatunde Adeleke ea20908855984a0 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 9950 | M08QG34148WB2QO6 | ORIG:ROLF WECKESSER | Wire Credit | Wire | M08QG34148WB2QO | ROLF WECKESSER | | CUS | ROLF WECKESSER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 8990 | M08QF462371C0MFC | ORIG:VITALY R TSKHOVREBOV | Wire Credit | Wire | M08QF462371C0MF C | VITALY R TSKHOVREBOV | | CUS | VITALY R TSKHOVREBOV | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 11248 | M08QH2520LHBRIF8 | ORIG:STEVEN JAMES TUBUTIS | Wire Credit | Wire | M08QH2520LHBRIF8 | STEVEN JAMES TUBUTIS | | CUS | STEVEN JAMES TUBUTIS | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/22 | 4005 | Credit | 5144 | SEN from 5090022251+05305596081726 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $90,137.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 6166 | Credit | 6166 | M08QD37139HBCCZS | ORIG:SHAROKH POURNAZARI | Wire Credit | Wire | M08QD37139HBCCZ S | SHAROKH POURNAZARI | | CUS | SHAROKH POURNAZARI | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 7806 | M08QE554048C0Y9Q | ORIG:GARY RADLER | Wire Credit | Wire | M08QE554048C0Y9Q | GARY RADLER | | CUS | GARY RADLER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Credit | 14379 | M08QK0039M1B036R | BENE:MUHAMMAD MEMON | API Wire Debit | Wire | M08QK0039M1B036 | MUHAMMAD MEMON | | CUS | MUHAMMAD MEMON | | | | $99,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 13562 | M08QJ2433LNB7JB4 | ORIG:COLTON RIGGS OR ROCKFORD RAY RIGGS | Wire Credit | Wire | M08QJ2433LNB7JB4 | COLTON RIGGS OR ROCKFORD RAY RIGGS | | CUS | COLTON RIGGS OR ROCKFORD RAY RIGGS | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 9092 | Debit | 14375 | M08QK0039LZB3K6Q | BENE:Peter Lowe | API Wire Debit | Wire | M08QK0039LZB3K6Q | | Peter Lowe | CUS | Peter Lowe | | | | $1,590.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 821 | ACH Return Debit | ENRIQUE ORTIZ 8cc769ef162d43f | ACH Return Debit | Return | | | ENRIQUE ORTIZ 8cc769ef162d43f | CUS | | | | | $4,999.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 3026 | M08QA49019QC87E8 | ORIG:JONATHAN K GENANT | Wire Credit | Wire | M08QA49019QC87E8 | JONATHAN K GENANT | | CUS | JONATHAN K GENANT | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 2190 | Credit | 489 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | Binance.US/PAYMENT Batch-0000001 | CUS | | | | | $47,745.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 5140 | M08QC3031EWBE9T3 | ORIG:NILESH GHARMALKAR | Wire Credit | Wire | M08QC3031EWBE9T3 | NILESH GHARMALKAR | | CUS | NILESH GHARMALKAR | | | | $1,929.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 827 | ACH Return Debit | JENNIFER MACGREGOR 3E8ED2B46115487 | ACH Return Debit | Return | | | JENNIFER MACGREGOR 3E8ED2B46115487 | CUS | | | | | $92.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 12180 | M08QI1337GKBLPPZ | ORIG:DEBORAH GEUMRAN LIM | Wire Credit | Wire | M08QI1337GKBLPPZ | DEBORAH GEUMRAN LIM | | CUS | DEBORAH GEUMRAN LIM | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7190 | Credit | 490 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | Binance.US/PAYMENT Batch-0000001 | CUS | | | | | $44,017.52 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 89 | Debit | 242 | FACEBOOK/BE2LYWUUW5 B9RXXTPL8A BAM | TRADING SERV | ACH Debit | ACH | | | TRADING SERV | OPR | | | | | $50.30 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 89 | Debit | 240 | Sean MacRonald/Expensify E16533543 Bam | Trading Services | ACH Debit | ACH | | | Trading Services | OPR | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7190 | Credit | 487 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | Binance.US/PAYMENT Batch-0000002 | CUS | | | | | $16,367.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 5598 | M08QC5839FDBGX5Y | ORIG:KAREN BYRD | Wire Credit | Wire | M08QC5839FDBGX5Y | KAREN BYRD | | CUS | KAREN BYRD | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 89 | Debit | 237 | Skyler Jobes/Expensify E16533527 Bam | Trading Services | ACH Debit | ACH | | | Trading Services | OPR | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 89 | Debit | 233 | Adrian Zapata/Expensify E16533516 Bam | Trading Services | ACH Debit | ACH | | | Trading Services | OPR | | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 813 | ACH Return Debit | PAMELA CROFT 4E7D6B509CA64F0 | ACH Return Debit | Return | | | PAMELA CROFT 4E7D6B509CA64F0 | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 16354 | M08QM4015ANBE812 | ORIG:SHIRAZ A MALIK OR MARIAM MALIK | Wire Credit | Wire | M08QM4015ANBE812 | SHIRAZ A MALIK OR MARIAM MALIK | | CUS | SHIRAZ A MALIK OR MARIAM MALIK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/22 | 9084 | Debit | 9577 | SEN to 5090021964+0913209613878 | 31419961def04361ba33384dae767421 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,922.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/26/22 | 7100 | Debit | 812 | ACH Return Debit | CHERYL CONKLIN 12c207d2b1d34e5 | ACH Return Debit | Return | | | CHERYL CONKLIN 12c207d2b1d34e5 | CUS | | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 4052 | Credit | 2486 | M08Q94452MWB1HBX | ORIG:XIANGYU HONG | Wire Credit | Wire | M08Q94452MWB1HBX | XIANGYU HONG | | CUS | XIANGYU HONG | | | | $3,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/26/22 | 4005 | Credit | 16488 | SEN from 5090022251+1613069351569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,046.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 21968 | M08TH50285CC1R5X | ORIG:EDSA CONSULTING LLC | Wire Credit | Wire | M08TH50285CC1R5 | EDSA CONSULTING LLC | | CUS | EDSA CONSULTING LLC | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 13202 | M08TC02047MCRF94 | ORIG:RUSLAN MINTII | Wire Credit | Wire | M08TC02047MCRF9 | RUSLAN MINTII | | CUS | RUSLAN MINTII | | | | $6,074.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 12842 | M08TC02577ZC1SLA | ORIG:TANVI SACHAR | Wire Credit | Wire | M08TC02577ZC1SLA | TANVI SACHAR | | CUS | TANVI SACHAR | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 12276 | M08TC0159P9BZDU5 | ORIG:ANTHONY DAVIES | Wire Credit | Wire | M08TC0159P9BZDU | ANTHONY DAVIES | | CUS | ANTHONY DAVIES | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 19670 | M08TG3856H0BH8PJ | ORIG:DONELL MARTIN | Wire Credit | Wire | M08TG3856H0BH8PJ | DONELL MARTIN | | CUS | DONELL MARTIN | | | | $5,020.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 19778 | M08TG4050P9C4J93 | ORIG:STACEY M PLUM | Wire Credit | Wire | M08TG4050P9C4J93 | STACEY M PLUM | | CUS | STACEY M PLUM | | | | $1,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 15113 | M08TE0019C1BH49L | BENE:Lucas Phillips | API Wire Debit | Wire | M08TE0019C1BH49L | | Lucas Phillips | CUS | Lucas Phillips | | | | $1,387.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 15016 | M08TD5300ONCEKV4 | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | Wire | M08TD5300ONCEKV4 | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $9,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 5014 | M08T809282UC29VK | ORIG:CLAIRE A PETTIBONE | Wire Credit | Wire | M08T809282UC29VK | CLAIRE A PETTIBONE | | CUS | CLAIRE A PETTIBONE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 293 | Erik Kellogg/Expensify E16540393 Bam | Trading Services | ACH Debit | ACH | | | Trading Services | OPR | | | | | $766.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 28111 | M08TL525923CFGA5 | ORIG:INNOVATIVE SENIOR LIVING INC | Wire Credit | Wire | M08TL525923CFGA5 | INNOVATIVE SENIOR LIVING INC | | CUS | INNOVATIVE SENIOR LIVING INC | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 1691 | M08SK0022OBBTUNW | BENE:Robert Hammers | API Wire Debit | Wire | M08SK0022OBBTUNW | | Robert Hammers | CUS | Robert Hammers | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 955 | ACH Return Debit | ALLEN M FOGLEMAN 353806def9ca49c | ACH Return Debit | Return | | | ALLEN M FOGLEMAN 353806def9ca49c | CUS | | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 24274 | M08TJ303422CH92J | ORIG:JOHN ARNOLD | Wire Credit | Wire | M08TJ303422CH92J | JOHN ARNOLD | | CUS | JOHN ARNOLD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 9084 | Debit | 523 | SEN to c54a6aeb71714b2989007be6b0475edf | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $174,380.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9099 | Debit | 24883 | M08TJ5305F9C6U3R | BENE:JOEL MANALESE | Wire Return Debit - API | Wire | M08TJ5305F9C6U3R | | JOEL MANALESE | CUS | BENE:JOEL MANALESE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 1887 | M08SI0016EJCTP2B | BENE:CHARLES CORNWALL | API Wire Debit | Wire | M08SI0016EJCTP2B | | CHARLES CORNWALL | CUS | CHARLES CORNWALL | | | | $2,334.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 7100 | Debit | 953 | ACH Return Debit | SHADON LAWRENCE 512a65703ac6468 | ACH Return Debit | Return | | | SHADON LAWRENCE 512a65703ac6468 | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 9084 | Debit | 981 | SEN to 5090016576+1604487345929 | 536f4559a20b470b8849278404849d59 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $969,200.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 3007 | M08SE0016LPCOSDS | BENE:Alexander Sobol | API Wire Debit | Wire | M08SE0016LPCOSDS | | Alexander Sobol | CUS | Alexander Sobol | | | | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 1947 | M08R0015IA81ITY | BENE:MATTHEW BROWN | API Wire Debit | Wire | M08R0015IA81ITY | | MATTHEW BROWN | CUS | MATTHEW BROWN | | | | $781.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 15998 | M08TE360804CQ4WG | ORIG:BLAKE HEAL | Wire Credit | Wire | M08TE360804CQ4WG | BLAKE HEAL | | CUS | BLAKE HEAL | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 966 | ACH Return Debit | Belinda Ward 62983f781728417 | ACH Return Debit | Return | | | Belinda Ward 62983f781728417 | CUS | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 300 | John Raycroft/Expensify E16540370 Bam | Trading Services | ACH Debit | ACH | | | Trading Services | OPR | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 14584 | M08TD3028Q4CUBQN | ORIG:JACKIE YEH | Wire Credit | Wire | M08TD3028Q4CUBQ | JACKIE YEH | | CUS | JACKIE YEH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 1815 | M08S4024PZBRYDV | BENE:JAMES JAREMIS | API Wire Debit | Wire | M08S4024PZBRYDV | | JAMES JAREMIS | CUS | JAMES JAREMIS | | | | $1,557.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 15044 | M08TD5503O2COUUJ | ORIG:NILESH GHARMALKAR | Wire Credit | Wire | M08TD5503O2COUUJ | NILESH GHARMALKAR | | CUS | NILESH GHARMALKAR | | | | $2,672.40 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 9084 | Debit | 761 | SEN to 5090016576+0635357105685 | 1d7dbaf9041e4556ad6440dd661c576d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $930,139.98 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Debit/ Credit | Account Type | Conforme d Status | Effective Date | Transac tion Code | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 2169 | M08T20032P1BSJ6I | BENE:JEFF EICHENBAUM | API Wire Debit | Wire | M08T20032P1BSJ6I | JEFF EICHENBAUM | | CUS | JEFF EICHENBAUM | | | | $472.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 18259 | M08TG00273NB8B8B | BENE:HOAI-KY HO | API Wire Debit | Wire | M08TG00273NB8B8B | HOAI-KY HO | | CUS | HOAI-KY HO | | | | $588.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 4005 | Credit | 16472 | SEN from 5090021964+0755408431047 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,789,298.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 5170 | M08T84719FKCAOG8 | ORIG:SHIKHSAID MUGUTDINOV | Wire Credit | Wire | M08T84719FKCAOG8 | SHIKHSAID MUGUTDINOV | | CUS | SHIKHSAID MUGUTDINOV | | | | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 12252 | M08TC0154N2CHSZU | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M08TC0154N2CHSZU | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $5,825.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 979 | TONY RAMIREZ     2 129ffe4ef3b84c6 | TONY RAMIREZ     2 129ffe4ef3b84c6 | ACH Return Debit | Return | | | | CUS | TONY RAMIREZ     2 129ffe4ef3b84c6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 15117 | M08TE0022QYBLVAL | BENE:EVELYN CHO | API Wire Debit | Wire | M08TE0022QYBLVAL | EVELYN CHO | | CUS | EVELYN CHO | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 19077 | M08TG003029C17XD | BENE:Maksim Zakharyuta | API Wire Debit | Wire | M08TG003029C17XD | Maksim Zakharyuta | | CUS | Maksim Zakharyuta | | | | $7,869.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 863 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $506,565.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 3754 | M08TS2627JUBUQDR | ORIG:ABHIJIT SINGH UPPAL | Wire Credit | Wire | M08TS2627JUBUQD | ABHIJIT SINGH UPPAL | | CUS | ABHIJIT SINGH UPPAL | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 11814 | M08TB5702PDB5H3X | ORIG:SHIKHSAID MUGUTDINOV | Wire Credit | Wire | M08TB5702PDB5H3X | SHIKHSAID MUGUTDINOV | | CUS | SHIKHSAID MUGUTDINOV | | | | $86,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 28292 | M08TM18551LBS8ZF | ORIG:MARIA AUXILLIADORA ROMERO | Wire Credit | Wire | M08TM18551LBS8ZF | MARIA AUXILLIADORA ROMERO | | CUS | MARIA AUXILLIADORA ROMERO | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 16962 | M08TF15341QCI0FM | ORIG:JOHN ZEMBLIDGE | Wire Credit | Wire | M08TF15341QCI0FM | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 12834 | M08TC0233CBC2VZN | ORIG:PALLAV NARANG | Wire Credit | Wire | M08TC0233CBC2VZ | PALLAV NARANG | | CUS | PALLAV NARANG | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 24184 | M08TJ2624PUBP3OV | ORIG:JULIAN R WALKER | Wire Credit | Wire | M08TJ2624PUBP3OV | JULIAN R WALKER | | CUS | JULIAN R WALKER | | | | $115,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 25746 | M08TX3435A0CL1LX | ORIG:PROSPERITY FUND MANAGEMENT LLC | Wire Credit | Wire | M08TX3435A0CL1LX | PROSPERITY FUND MANAGEMENT LLC | | CUS | PROSPERITY FUND MANAGEMENT LLC | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 4005 | Credit | 28532 | SEN from 5090021964+1634224996416 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,790,522.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 971 | JENNIFER ALEXIS ORTIZ 433d236c094b4cf | JENNIFER ALEXIS ORTIZ 433d236c094b4cf | ACH Return Debit | Return | | | | CUS | JENNIFER ALEXIS ORTIZ 433d236c094b4cf | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 18271 | M08TG00316ABAF9A | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M08TG00316ABAF9A | Camilo Caroso Marquez | | CUS | Camilo Caroso Marquez | | | | $22,114.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 19702 | M08TG39452ZB227N | ORIG:ANDREY BELITSKIY | API Wire Debit | Wire | M08TG39452ZB227N | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 15121 | M08TE0023IRBOCAT | BENE:Daniel Kogan | API Wire Debit | Wire | M08TE0023IRBOCAT | Daniel Kogan | | CUS | Daniel Kogan | | | | $14,764.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 1210 | M08T101185PCVSZS | ORIG:LEANDRO J SERRAT | Wire Credit | Wire | M08T101185PCVSZS | LEANDRO J SERRAT | | CUS | LEANDRO J SERRAT | | | | $2,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 9084 | Debit | 695 | SEN to 5090016576+0043411868637 | dc5dc7a3ed3c4e81a4835fe752d56135 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,559.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 2445 | M08RG0016C5BMTGR | BENE:Robert Edwards | API Wire Debit | Wire | M08RG0016C5BMTGR | Robert Edwards | | CUS | Robert Edwards | | | | $35,450.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 4005 | Credit | 9326 | SEN from 5090013656+0351397066059 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $115,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 3113 | M08T400297RBV1YV | BENE:Cadie Crincoli | API Wire Debit | Wire | M08T400297RBV1YV | Cadie Crincoli | | CUS | Cadie Crincoli | | | | $142.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 19908 | M08TG4652CUCCTEE | ORIG:KIM ENRIQUEZ | Wire Credit | Wire | M08TG4652CUCCTEE | KIM ENRIQUEZ | | CUS | KIM ENRIQUEZ | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 23836 | M08TJ1124QVBHYVW | ORIG:CHARLES L LANE | Wire Credit | Wire | M08TJ1124QVBHYVW | CHARLES L LANE | | CUS | CHARLES L LANE | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 7100 | Debit | 960 | ACH Return Debit | VILMA CANDELARIO f10724f10888442 | ACH Return Debit | Return | | | | CUS | VILMA CANDELARIO f10724f10888442 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 973 | ACH Return Debit | Higor G Maia edea24e74f7d4c3 | ACH Return Debit | Return | | | | CUS | Higor G Maia edea24e74f7d4c3 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 18267 | M08TG0029PIBNI8L | BENE:BRANDON CRAWFORD | API Wire Debit | Wire | M08TG0029PIBNI8L | BRANDON CRAWFORD | | CUS | BRANDON CRAWFORD | | | | $50,612.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 26380 | M08TL0921FLC4FCF | ORIG:JODI KAE POTTORFF | Wire Credit | Wire | M08TL0921FLC4FCF | JODI KAE POTTORFF | | CUS | JODI KAE POTTORFF | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 18263 | M08TG0030JCBAP90 | BENE:Noemi Milanese | API Wire Debit | Wire | M08TG0030JCBAP90 | Noemi Milanese | | CUS | Noemi Milanese | | | | $4,180.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 25582 | M08TK27162LBK45C | ORIG:MARGARITA SIUDAK | Wire Credit | Wire | M08TK27162LBK45C | MARGARITA SIUDAK | | CUS | MARGARITA SIUDAK | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 16416 | M08TG0529Q8AE4X | ORIG:JOHN JOSEPH A MACEIUNAS | Wire Credit | Wire | M08TG0529Q8AE4X | JOHN JOSEPH A MACEIUNAS | | CUS | JOHN JOSEPH A MACEIUNAS | | | | $230,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 978 | JEREMY STEVEN MORRIS d15994832564461 | JEREMY STEVEN MORRIS d15994832564461 | ACH Return Debit | Return | | | | CUS | JEREMY STEVEN MORRIS d15994832564461 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 12328 | M08TC02051OCWKAG | ORIG:JOHN T MORROW II OR VALERIE D | Wire Credit | Wire | M08TC02051OCWKAG | JOHN T MORROW II OR VALERIE D | | CUS | JOHN T MORROW II OR VALERIE D | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 307 | Deel, Inc./Deel Inc. ST-P8Q7U2D1G8B1 | Deel, Inc./Deel Inc. ST-P8Q7U2D1G8B1 | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $43,525.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 968 | ACH Return Debit | ERIC KING 079b2008f7184cc | ACH Return Debit | Return | | | | CUS | ERIC KING 079b2008f7184cc | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 2567 | M08SM002611B446V | BENE:Samuel Gilmore | API Wire Debit | Wire | M08SM002611B446V | Samuel Gilmore | | CUS | Samuel Gilmore | | | | $616.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 8042 | M08TA1654PRB94F6 | ORIG:CHESTER SILVESTRI | Wire Credit | Wire | M08TA1654PRB94F6 | CHESTER SILVESTRI | | CUS | CHESTER SILVESTRI | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9099 | Credit | 24625 | M08TJ43098ACEGUV | BENE:KATHY FAENZI | Wire Return Debit - API | Return | M08TJ43098ACEGU | | KATHY FAENZI | CUS | BENE:KATHY FAENZI | | | | $40,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 5834 | M08TA0405BHBA4L9 | ORIG:RAMP SWAPS LLC | Wire Credit | Wire | M08TA0405BHBA4L9 | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 4005 | Credit | 766 | SEN from 5090013656+0651153766230 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 9 | William Chiles/Expensify E16540361 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 25136 | M08TK034Q4B6UBT | ORIG:BASIT SULAIMAN | Wire Credit | Wire | M08TK034Q4B6UBT | BASIT SULAIMAN | | CUS | BASIT SULAIMAN | | | | $1,410.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 957 | ACH Return Debit | ALLEN M FOGLEMAN ef5baf6b930244b | ACH Return Debit | Return | | | | CUS | ALLEN M FOGLEMAN ef5baf6b930244b | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 9460 | M08TB1043ADCU0SM | ORIG:AJIT BENOIT | Wire Credit | Wire | M08TB1043ADCU0SM | AJIT BENOIT | | CUS | AJIT BENOIT | | | | $3,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 25395 | M08QM004015BP7NW | BENE:MUHAMMAD MEMON | API Wire Debit | Wire | M08QM004015BP7N | MUHAMMAD MEMON | | CUS | MUHAMMAD MEMON | | | | $99,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 1539 | M08SC00140RB3ASZ | BENE:MICHAEL UNDERWOOD | API Wire Debit | Wire | M08SC00140RB3ASZ | MICHAEL UNDERWOOD | | CUS | MICHAEL UNDERWOOD | | | | $100.23 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 24156 | M08TJ2448AAC8J92 | ORIG:STEPHEN P STEWART SUSAN STEWART | Wire Credit | Wire | M08TJ2448AAC8J92 | STEPHEN P STEWART SUSAN STEWART | | CUS | STEPHEN P STEWART SUSAN STEWART | | | | $1,500.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 302 | Garrett Derbyshi/Expensify E16540374 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9099 | Debit | 24875 | M08TJ5305DYCQ03Q | BENE:RICHARD A LEWIS#ANN M MCNEIL | Wire Return Debit - API | Return | M08TJ5305DYCQ03Q | RICHARD A LEWIS#ANN M MCNEIL | | CUS | BENE:RICHARD A LEWIS#ANN M MCNEIL | | | | $59,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Debit | 16932 | M08TF1330MVB8V7C | ORIG:SUNSHINE BHING LLC | Wire Credit | Wire | M08TF1330MVB8V7C | SUNSHINE BHING LLC | | CUS | SUNSHINE BHING LLC | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 28211 | M08TM0048ECBHWK2 | BENE:Michael Dayton | API Wire Debit | Wire | M08TM0048ECBHWK2 | | Michael Dayton | CUS | Michael Dayton | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 9192 | M08TA3426H5BA6UM | ORIG:VITALII ROMANIUK | Wire Credit | Wire | M08TA3426H5BA6U M | VITALII ROMANIUK | | CUS | VITALII ROMANIUK | | | | $1,850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 965 | ACH Return Debit | VICTORIA GIBSON 3ac93a438bd9437 | ACH Return Debit | Return | | | | CUS | VICTORIA GIBSON 3ac93a438bd9437 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 15872 | M08TE3146IRCPRQZ | ORIG:KAREN BYRD | Wire Credit | Wire | M08TE3146IRCPRQZ | KAREN BYRD | | CUS | KAREN BYRD | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 12806 | M08TC020688CHSCB | ORIG:JAMES E KILGORE OR LAREE M KILGORE | Wire Credit | Wire | M08TC020688CHSC B | JAMES E KILGORE OR LAREE M KILGORE | | CUS | JAMES E KILGORE OR LAREE M KILGORE | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9098 | Debit | 3859 | M08T5411JZC2G0F | BENE:JOSEPH S MOSKIEWICZ | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | JOSEPH S MOSKIEWICZ | | CUS | | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 23320 | M08TI0637F7B6UBY | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M08TI0637F7B6UBY | SYNAPSE FINANCIAL TECHNOLOGIES | | SEN | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 4005 | Credit | 752 | SEN from 5090016576+0559216897427 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $991,973.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 1983 | M08RM002304B7DG0 | BENE:PIERCE BRAUN | API Wire Debit | Wire | M08RM002304B7DG | | PIERCE BRAUN | CUS | PIERCE BRAUN | | | | $5,396.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 951 | ACH Return Debit | Sean Bayley 9128c1a1de7b4a7 | ACH Return Debit | Return | | | | CUS | Sean Bayley 9128c1a1de7b4a7 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9098 | Debit | 3849 | M08T53818MLCCNLD | BENE:JIMMY DON HUGHES DONNA LOUISE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | JIMMY DON HUGHES DONNA LOUISE | | CUS | | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 2190 | Credit | 859 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,261,859.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 5854 | M08TA0511FGCCDJ1 | ORIG:WILLIE E DANDRIDGE | Wire Credit | Wire | M08TA0511FGCCDJ | WILLIE E DANDRIDGE | | CUS | WILLIE E DANDRIDGE | | | | $8,186.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 950 | ACH Return Debit | Maurice Callue 33319ff89a5d84fe | ACH Return Debit | Return | | | | CUS | Maurice Callue 33319ff89a5d84fe | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 13358 | M08TC31011PC19QF | ORIG:ROSS E SHEPARD | Wire Credit | Wire | M08TC31011PC19QF | ROSS E SHEPARD | | CUS | ROSS E SHEPARD | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 25784 | M08TK37023OCYQT7 | ORIG:GRAHAM HOLLOWAY | Wire Credit | Wire | M08TK37023OCYQT | GRAHAM HOLLOWAY | | CUS | GRAHAM HOLLOWAY | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 1603 | M08RC00164EC8PYC | BENE:Alexander Kamke | API Wire Debit | Wire | M08RC00164EC8PY C | | Alexander Kamke | CUS | Alexander Kamke | | | | $184.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 23034 | M08TI06229DBG6MO | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M08TI06229DBG6MO | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9099 | Debit | 2023 | M08S400269VBF6EI | BENE:Mark Lincoln | API Wire Debit | Wire | M08S400269VBF6EI | | Mark Lincoln | CUS | Mark Lincoln | | | | $15,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9099 | Debit | 24871 | M08TJ53058IC6Q3K | BENE:ACE K TANIGUCHI | Wire Return Debit - API | Return | M08TJ53058IC6Q3K | ACE K TANIGUCHI | | CUS | BENE:ACE K TANIGUCHI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 18251 | M08TG021N4B1H6P | BENE:TIMOTHY STEIN | API Wire Debit | Wire | M08TG021N4B1H6P | | TIMOTHY STEIN | CUS | TIMOTHY STEIN | | | | $82,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4099 | Credit | 2759 | M08S40024J1C79KX | BENE:Eider Navas | API Wire Debit | Wire | M08S40024J1C79KX | | Eider Navas | CUS | Eider Navas | | | | $140.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4099 | Credit | 27178 | M08TL3028C2B3Y4G | ORIG:Binance.US | Wire Credit | Wire | M08TL3028C2B3Y4G | Binance.US | | CUS | ORIG:Binance.US | | | | $85,340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9099 | Debit | 24887 | M08TJ53063PCOG3Y | BENE:JONATHAN L STOWELL OR LARA P | Wire Return Debit - API | Return | M08TJ53063PCOG3Y | JONATHAN L STOWELL OR LARA P | | CUS | BENE:JONATHAN L STOWELL OR LARA P | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 12814 | M08TC02127GCHSU | ORIG:REBECCA LEE | Wire Credit | Wire | M08TC02127GCHSU | REBECCA LEE | | CUS | REBECCA LEE | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 296 | G'Jurel Jones/Expensify E16540691 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $126.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 14608 | M08TD32280LC3HPI | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | M08TD32280LC3HPI | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 12818 | M08TC02336WBP9LV | ORIG:JASON A GLADDEN | Wire Credit | Wire | M08TC02336WBP9L V | JASON A GLADDEN | | CUS | JASON A GLADDEN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 25075 | M08TK003TLCCSGD5 | BENE:cumali yoldas | API Wire Debit | Wire | M08TK003TLCCSGD | | cumali yoldas | CUS | cumali yoldas | | | | $19,950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 308 | Deel, Inc./Deel Inc. ST-K7ISW1J6P0A7 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $2,137.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 14736 | M08TD38436FC54TQ | ORIG:LINDA W COOPER | Wire Credit | Wire | M08TD38436FC54TQ | LINDA W COOPER | | CUS | LINDA W COOPER | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 952 | ACH Return Debit | SHADON LAWRENCE 5e68565aba72478 | ACH Return Debit | Return | | | | CUS | SHADON LAWRENCE 5e68565aba72478 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 4005 | Credit | 20984 | SEN from 5090013656+1018579216449 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 9084 | Debit | 17481 | SEN to 5090016576+0834178381697 | de309639ebdb4119879Bfaaa3a27a62c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $127,482.38 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 2063 | M08RE0014FMC6I0J | BENE:Robert Mortensen | API Wire Debit | Wire | M08RE0014FMC6I0J | | Robert Mortensen | CUS | Robert Mortensen | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 294 | Christopher Jash/Expensify E16540457 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $468.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 23562 | M08TI5952ABCNM89 | ORIG:NELSON A MANCIA | Wire Credit | Wire | M08TI5952ABCNM89 | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 1611 | M08SG0012IOCYJG4 | BENE:Tanet Keaton | API Wire Debit | Wire | M08SG0012IOCYJG4 | | Tanet Keaton | CUS | Tanet Keaton | | | | $7,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 24360 | M08TJ3401G1C0NUT | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M08TJ3401G1C0NUT | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 954 | ACH Return Debit | BRAXTON FRIEND 02e57922ad51433 | ACH Return Debit | Return | | | | CUS | BRAXTON FRIEND 02e57922ad51433 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 961 | ACH Return Debit | VILMA CANDELARIO 68d446b0594b4c3 | ACH Return Debit | Return | | | | CUS | VILMA CANDELARIO 68d446b0594b4c3 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 4005 | Credit | 732 | SEN from 5090016576+0441433902368 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,535.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 25528 | M08TK2206RFCJSHC | ORIG:MILACO LANGE | Wire Credit | Wire | M08TK2206RFCJSH | MILACO LANGE | | CUS | MILACO LANGE | | | | $1,535.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 290 | Amandeep Gill/Expensify E16540389 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $243.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7190 | Credit | 860 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $86,442.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 19790 | M08TG411107BKU4O | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M08TG411107BKU4 | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $700.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 2429 | M08RM0022O3CGTOE | BENE:DIEGO JIMENEZ | API Wire Debit | Wire | M08RM0022O3CGTO E | | DIEGO JIMENEZ | CUS | DIEGO JIMENEZ | | | | $94.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 977 | ACH Return Debit | JEREMY STEVEN MORRIS bf99592110d2470 | ACH Return Debit | Return | | | JEREMY STEVEN MORRIS 918f456c5d8b44e7 | CUS | JEREMY STEVEN MORRIS 918f456c5d8b44e7 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 976 | ACH Return Debit | JEREMY STEVEN MORRIS 918f456c5d8b4e7 | ACH Return Debit | Return | | | JEREMY STEVEN MORRIS 918f456c5d8b44e7 | CUS | JEREMY STEVEN MORRIS 918f456c5d8b44e7 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 12830 | M08TC02141SB1N8K | ORIG:BRIAN D STRAUBE | Wire Credit | Wire | M08TC02141SB1N8K | BRIAN D STRAUBE | | CUS | BRIAN D STRAUBE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 5252 | M08T84201S0CVKTL | ORIG:BASSEL H MAHMOUD ABDALLAH | Wire Credit | Wire | M08T84201S0CVKTL | BASSEL H MAHMOUD ABDALLAH | | CUS | BASSEL H MAHMOUD ABDALLAH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 22255 | M08TI00301LCY05B | BENE:TIMOTHY STEIN | API Wire Debit | Wire | M08TI00301LCY05B | | TIMOTHY STEIN | CUS | TIMOTHY STEIN | | | | $85,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 4990 | M08T80537BUCVV30 | ORIG:CHRISTINA M POE | Wire Credit | Wire | M08T80537BUCVV30 | CHRISTINA M POE | | CUS | CHRISTINA M POE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 303 | Emma Density/Expensify E16540378 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 305 | Richard Nuse/Expensify E16545018 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 22170 | M08TH5718DKCHPGF | ORIG:MELISSA L HARRIS | Wire Credit | Wire | M08TH5718DKCHPG F | MELISSA L HARRIS | | CUS | MELISSA L HARRIS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 12810 | M08TC0207MOB1N35 | ORIG:JANICE MARIE WILLIAMS | Wire Credit | Wire | M08TC0207MOB1N3 | JANICE MARIE WILLIAMS | | CUS | JANICE MARIE WILLIAMS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4978 | Credit | 4978 | M08T80404IHCFUCS | ORIG:JON D PARRY | Wire Credit | Wire | M08T80404IHCFUCS | JON D PARRY | | CUS | JON D PARRY | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 974 | ACH Return Debit | Taevon Williams 4f2a4e54bd3849a | ACH Return Debit | Return | | | Taevon Williams 4f2a4e54bd3849a | CUS | Taevon Williams 4f2a4e54bd3849a | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 22281 | M08TI0035QVCQV7X | BENE:REBECCA ALBER | API Wire Debit | Wire | M08TI0035QVCQV7X | | REBECCA ALBER | CUS | REBECCA ALBER | | | | $1,677.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 2190 | Credit | 862 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $107,532.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 22251 | M08TI0026P8CN44D | BENE:Tyler Rueger | API Wire Debit | Wire | M08TI0026P8CN44D | | Tyler Rueger | CUS | Tyler Rueger | | | | $7,646.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9098 | Debit | 3875 | M08T544333DCV8KK | BENE:MARY JANE GARRETT | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MARY JANE GARRETT | CUS | | | | | $89,289.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 4005 | Credit | 960 | SEN from 5090016576+1527416949061 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,014.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 28207 | M08TM00448ABAKIQ | BENE:NIKOLAY GAIDY | API Wire Debit | Wire | M08TM00448ABAKIQ | NIKOLAY GAIDY | | CUS | NIKOLAY GAIDY | | | | $2,104.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 5144 | M08T845060DB5NTZ | ORIG:IRINA DICTENBERG | Wire Credit | Wire | M08T845060DB5NTZ | IRINA DICTENBERG | | CUS | IRINA DICTENBERG | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 26072 | M08TK542873BUNXZ | ORIG:MAI S VUE | Wire Credit | Wire | M08TK542873BUNXZ | MAI S VUE | | CUS | MAI S VUE | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 6868 | M08TA113907B7RGI | ORIG:SAMANTHA M BEAVERS | Wire Credit | Wire | M08TA113907B7RGI | SAMANTHA M BEAVERS | | CUS | SAMANTHA M BEAVERS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 9084 | Debit | 17273 | SEN to 5090023119+082507204630 | d6eab4dbf2ba46680cddf980043a9ef8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 16866 | M08TF1021L2CYG32 | ORIG:SHANE COBLE | Wire Credit | Wire | M08TF1021L2CYG32 | SHANE COBLE | | CUS | SHANE COBLE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 11853 | M08TC0019LZBF0PJ | ORIG:MARIA AMEDRANO | API Wire Debit | Wire | M08TC0019LZBF0PJ | MARIA AMEDRANO | | CUS | MARIA AMEDRANO | | | | $118.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 24104 | M08TJ22583KBNGU9 | ORIG:WILLIE E DANDRIDGE | Wire Credit | Wire | M08TJ22583KBNGU9 | WILLIE E DANDRIDGE | | CUS | WILLIE E DANDRIDGE | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 975 | ACH Return Debit | JEREMY STEVEN MORRIS 99785b2f93cf422 | ACH Return Debit | Return | | | JEREMY STEVEN MORRIS 99785b2f93cf422 | CUS | JEREMY STEVEN MORRIS 99785b2f93cf422 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 25694 | M08TK3148L3C9X90 | ORIG:DIANE L PRIEST | Wire Credit | Wire | M08TK3148L3C9X90 | DIANE L PRIEST | | CUS | DIANE L PRIEST | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 12826 | M08TC0253QXB2X1K | ORIG:HERMES L CORDERO | Wire Credit | Wire | M08TC0253QXB2X1K | HERMES L CORDERO | | CUS | HERMES L CORDERO | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 2611 | M08S2002SM4B90HA | BENE:Archer Hansen | API Wire Debit | Wire | M08S2002SM4B90HA | | Archer Hansen | CUS | Archer Hansen | | | | $487.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 980 | ACH Return Debit | RICKY PERKINS d921d63219c74ad | ACH Return Debit | Return | | | RICKY PERKINS d921d63219c74ad | CUS | RICKY PERKINS d921d63219c74ad | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 25750 | M08TK3442DEBP12O | BENE:PROSPERITY FUND MANAGEMENT LLC | Wire Credit | Wire | M08TK3442DEBP12 O | PROSPERITY FUND MANAGEMENT LLC | | CUS | PROSPERITY FUND MANAGEMENT LLC | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 1745 | M08S400252JBNLDZ | BENE:Aaron Thomas | API Wire Debit | Wire | M08S400252JBNLDZ | | Aaron Thomas | CUS | Aaron Thomas | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 25456 | M08TK1747BSCY57T | ORIG:HOANG NGUYEN | Wire Credit | Wire | M08TK1747BSCY57T | HOANG NGUYEN | | CUS | HOANG NGUYEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 21 | Credit | 368 | Checkout LLC/000000000W 00000000WZN | BAM Trading Services I | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $350,677.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 24848 | M08TJ5227KCCORRZ | ORIG:THUAN V LY | Wire Credit | Wire | M08TJ5227KCCORR | THUAN V LY | | CUS | THUAN V LY | | | | $5,075.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 288 | Isabelle Putnam/Expensify E16540373 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $189.44 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 301 | Virakbot Oung/Expensify E16540371 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 5090 | Credit | 5090 | M08T837048ABFP45 | ORIG:CHRISTINA DIELING | Wire Credit | Wire | M08T837048ABFP45 | CHRISTINA DIELING | | CUS | CHRISTINA DIELING | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 4005 | Credit | 422 | SEN from 5090016576+1112580093732 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $999,048.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 9084 | Debit | 431 | SEN to 5090016576+1149080078651 | a44ea7a1e9ac4f5da744f25588bab96a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $978,551.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 969 | ACH Return Debit | LUKUS WILLOW b767bbfad7ba416 | ACH Return Debit | Return | | | LUKUS WILLOW b767bbfad7ba416 | CUS | LUKUS WILLOW b767bbfad7ba416 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 22126 | M08TH555428BPMMV | ORIG:DONLEY HINMAN | Wire Credit | Wire | M08TH555428BPMM V | DONLEY HINMAN | | CUS | DONLEY HINMAN | | | | $17,450.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 298 | Dan Miranda/Expensify E16540364 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | | Credit | 23126 | M08TI930AKB699A | ORIG:REBECCA J BLACKBURN | Wire Credit | Wire | M08TI930AKB699A | REBECCA J BLACKBURN | | CUS | REBECCA J BLACKBURN | | | | $50,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 5626 | M08T93354ZBBGUV6 | ORIG:GREGORY P SIMPSON | Wire Credit | Wire | M08T93354ZBBGUV6 | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 22138 | M08TH634HB0T0D | ORIG:LOREN B MAYHEW | Wire Credit | Wire | M08TH634HB0T0D | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $1,667.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 962 | ACH Return Debit | VILMA CANDELARIO e3806c6bd6a347b | ACH Return Debit | Return | | | VILMA CANDELARIO e3806c6bd6a347b | CUS | VILMA CANDELARIO e3806c6bd6a347b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 963 | ACH Return Debit | Sean Bayley 6070264c54414aa | ACH Return Debit | Return | | | Sean Bayley 6070264c54414aa | CUS | Sean Bayley 6070264c54414aa | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 972 | ACH Return Debit | Higor G Maia 41940f8a29844fa | ACH Return Debit | Return | | | Higor G Maia 41940f8a29844fa | CUS | Higor G Maia 41940f8a29844fa | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 25071 | M08TK0037QAB2TRA | BENE:Allan Migdall | API Wire Debit | Wire | M08TK0037QAB2TR | | Allan Migdall | CUS | Allan Migdall | | | | $3,934.78 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 15716 | M08TE2437L1BGCO0 | ORIG.JON P LUKER | Wire Credit | Wire | M08TE2437L1BGCO | JON P LUKER | | CUS | JON P LUKER | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 306 | Deel, Inc./Deel Inc. ST-O7O4J5A8L0F2 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $36,078.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9099 | Debit | 24863 | M08TJS3059JCNM3L | BENE:SHIRAZ A MALIK OR MARIAM MALIK | Wire Debit - API | Wire | M08TJS3059JCNM3L | | SHIRAZ A MALIK OR MARIAM MALIK | CUS | BENE:SHIRAZ A MALIK OR MARIAM MALIK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 958 | ACH Return Debit | VILMA CANDELARIO 28a55611bf4aa4c8 | ACH Return Debit | Return | | | | CUS | VILMA CANDELARIO 28a55611bf4aa4c8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 13206 | M08TC02070XCRFCV | ORIG.JOEY M MIRANDA | Wire Credit | Wire | M08TC02070XCRFC | JOEY M MIRANDA | | CUS | JOEY M MIRANDA | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 2527 | M08SI001717BNLVX | BENE:Jonathan Fohrer | API Wire Debit | Wire | M08SI001717BNLVX | | Jonathan Fohrer | CUS | Jonathan Fohrer | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 297 | Ian Unsworth/Expensify E16540866 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,908.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 9084 | Credit | 93 | SEN to 5090022251+2214267740123 | c1223525db9d4696847105419182920d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | | 5090022251 | SEN | $85,532.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 13640 | M08TC4410M1CW4M | ORIG.BEKZOD BURKHANOV | Wire Credit | Wire | M08TC4410M1CW4M M | BEKZOD BURKHANOV | | CUS | BEKZOD BURKHANOV | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 982 | ACH Return Debit | JOEL C WILSON c544330dcc76f492 | ACH Return Debit | Return | | | | CUS | JOEL C WILSON c544330dcc76f492 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 26199 | M08TL0103HABKCDV | ORIG.OLGA SITNIKOVA OR ANTON SIVKOV | Wire Credit | Wire | M08TL0103HABKCD V | OLGA SITNIKOVA OR ANTON SIVKOV | | CUS | OLGA SITNIKOVA OR ANTON SIVKOV | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 2113 | M08RI0017FUBJWUK | BENE:Gustavo Kelbert | API Wire Debit | Wire | M08RI0017FUBJWUK | | Gustavo Kelbert | CUS | Gustavo Kelbert | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 6096 | M08TA08033ZBIZ8Y | ORIG.SHREY NARAYAN | Wire Credit | Wire | M08TA08033ZBIZ8Y | SHREY NARAYAN | | CUS | SHREY NARAYAN | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 291 | Rebecca Wilkins/Expensify E16540390 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $640.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 12838 | M08TC03296IBVTUG | ORIG.RODOLFO GONZALEZ | Wire Credit | Wire | M08TC03296IBVTUG | RODOLFO GONZALEZ | | CUS | RODOLFO GONZALEZ | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 295 | G'Zurel Jones/Expensify E16540075 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 15109 | M08TE0021ERBH4A6 | BENE:Lucas Phillips | API Wire Debit | Wire | M08TE0021ERBH4A6 | | Lucas Phillips | CUS | Lucas Phillips | | | | $1,186.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 959 | ACH Return Debit | VILMA CANDELARIO de140707ae6242d | ACH Return Debit | Return | | | | CUS | VILMA CANDELARIO de140707ae6242d | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 1835 | M08SM00237XC6TIS | BENE:Douglas Stevenson | API Wire Debit | Wire | M08SM00237XC6TIS | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $226.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 9084 | Debit | 739 | SEN to 5090016576+0518018490885 | 633f226983464238d46d7c9fc0fd3d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $936,860.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 12822 | M08TC02244HBP9GE | ORIG.DIDIER F DOMINIQUE | Wire Credit | Wire | M08TC02244HBP9G | DIDIER F DOMINIQUE | | CUS | DIDIER F DOMINIQUE | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 20164 | M08TG33039NC4LZ0 | ORIG.WILLIE E DANDRIDGE | Wire Credit | Wire | M08TG33039NC4LZ0 | WILLIE E DANDRIDGE | | CUS | WILLIE E DANDRIDGE | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 3125 | M08T40028KMCC6WE | BENE:Mark Sands | API Wire Debit | Wire | M08T40028KMCC6W E | | Mark Sands | CUS | Mark Sands | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 289 | Jasmine Lee/Expensify E16540383 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $408.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 22456 | M08TI0830HGBVWCY | ORIG.BRIAN CONOVER | Wire Credit | Wire | M08TI0830HGBVWC Y | BRIAN CONOVER | | CUS | BRIAN CONOVER | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 4005 | Credit | 25008 | SEN from 5090016576+1257272012103 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $995,512.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/29/22 | 9084 | Debit | 25867 | SEN to 5090016576+1341029531524 | baf78469eb2845d991f293ce2e52e7a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $850,004.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 22267 | M08TI00353HBAF6D | BENE:HYLTON DAVIS | API Wire Debit | Wire | M08TI00353HBAF6D | | HYLTON DAVIS | CUS | HYLTON DAVIS | | | | $2,964.73 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 299 | Dominic Towery/Expensify E16540367 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 18060 | M08TE54520DBW3AA | BENE:MARC B CHARLESTON | Wire Credit | Wire | M08TE54520DBW3A A | MARC B CHARLESTON | | CUS | MARC B CHARLESTON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 28147 | M08TL5548RHB0KVH | ORIG.TRAVIS L MURPHY | Wire Credit | Wire | M08TL5548RHB0KV | TRAVIS L MURPHY | | CUS | TRAVIS L MURPHY | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 14760 | M08TD4010N8RDUL | ORIG.DANIEL E DUNLOP | Wire Credit | Wire | M08TD4010N8RDUL | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 27912 | M08TL3726K1BRKUW | BENE:PRIME TRUST LLC | API Wire Debit | Wire | M08TL3726K1BRKU W | | PRIME TRUST LLC | CUS | PRIME TRUST LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 22259 | M08TI003224B1P51 | BENE:ALEX CHUGAY | API Wire Debit | Wire | M08TI003224B1P51 | | ALEX CHUGAY | CUS | ALEX CHUGAY | | | | $976.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 5044 | M08TE1358GFBYNHO | ORIG.SOHEILA HOSSEINI#LAW OFFICES OF SOH | Wire Credit | Wire | M08TE1358GFBYNH O | SOHEILA HOSSEINI#LAW OFFICES OF SOH | | CUS | SOHEILA HOSSEINI#LAW OFFICES OF SOH | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 2401 | M08R000390BB9U7A | BENE:MyungJae Lee | API Wire Debit | Wire | M08R000390BB9U7A | | MyungJae Lee | CUS | MyungJae Lee | | | | $12,773.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7190 | Debit | 861 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 6024 | M08TA0742DDB4RSL | ORIG.YEN B QUACH | Wire Credit | Wire | M08TA0742DDB4RSL | YEN B QUACH | | CUS | YEN B QUACH | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9099 | Debit | 24879 | M08TJS3058GCU83J | BENE:JAMES MITCHELL#CARMEN FLYNN MITCHEL | Wire Debit - API | Wire | M08TJS3058GCU83J | | JAMES MITCHELL#CARMEN FLYNN MITCHEL | CUS | BENE:JAMES MITCHELL#CARMEN FLYNN MITCHEL | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 964 | ACH Return Debit | nicholas nickas 2207beff00dd421 | ACH Return Debit | Return | | | | CUS | nicholas nickas 2207beff00dd421 | | | | $28.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 6368 | M08TA09191EBFQO5 | ORIG.SAMEC A CEDRE CRESPO | Wire Credit | Wire | M08TA09191EBFQO 5 | SAMEC A CEDRE CRESPO | | CUS | SAMEC A CEDRE CRESPO | | | | $280.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 292 | Amandeep Gill/Expensify E16540391 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $256.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 949 | ACH Return Debit | Danielle Wubeye c85e9b50a4804fb | ACH Return Debit | Return | | | | CUS | Danielle Wubeye c85e9b50a4804fb | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9099 | Debit | 24867 | M08TJS3055DB16MT | BENE:GERLON J THORNTON | Wire Debit - API | Wire | M08TJS3055DB16MT | | GERLON J THORNTON | CUS | BENE:GERLON J THORNTON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 956 | ACH Return Debit | ALLEN M FOGLEMAN 8e11d3ee9358435 | ACH Return Debit | Return | | | | CUS | ALLEN M FOGLEMAN 8e11d3ee9358435 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 970 | ACH Return Debit | Brian Hines 2c063cf9f3ee14e2 | ACH Return Debit | Return | | | | CUS | Brian Hines 2c063cf9f3ee14e2 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 4052 | Credit | 16132 | M08TE4603LSCVBUU | ORIG.GEOFFREY THOMAS | Wire Credit | Wire | M08TE4603LSCVBU U | GEOFFREY THOMAS | | CUS | GEOFFREY THOMAS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 981 | ACH Return Debit | CHONIE PANCHO 181b28fea4ce40a | ACH Return Debit | Return | | | | CUS | CHONIE PANCHO 181b28fea4ce40a | | | | $1,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 7100 | Debit | 967 | ACH Return Debit | Haley Justice 27501e1aa4bf43c | | Return | | | | CUS | Haley Justice 27501e1aa4bf43c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/29/22 | 9092 | Debit | 2543 | M08RC0015CECFAY3 | BENE:HRAG HAMBOYAN | | API Wire Debit | M08RC0015CECFAY3 | HRAG HAMBOYAN | | CUS | HRAG HAMBOYAN | | | | $274.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9092 | Debit | 1383 | M08R60028QCBFPV1 | BENE:Ricky Canley | | API Wire Debit | M08R60028QCBFPV1 | Ricky Canley | | CUS | Ricky Canley | | | | $29,478.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 10394 | M08UG27007WDI70U | ORIG:ROCKFORD R RIGGS | | Wire Credit | M08UG27007WDI70U | ROCKFORD R RIGGS | | CUS | ROCKFORD R RIGGS | | | | $5,205.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1401 | ACH Return Debit | Kimberly Hereid 14349b933e3c453 | | Return | | | | CUS | Kimberly Hereid 14349b933e3c453 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 9376 | M08UF4609GEDLTVL | ORIG:WILLIE E DANDRIDGE | | Wire Credit | M08UF4609GEDLTVL | WILLIE E DANDRIDGE | | CUS | WILLIE E DANDRIDGE | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 12876 | M08UI110523DIFBG | ORIG:NITZA ROSARI0#TIMOTHY SCOTT THOMAS | | Wire Credit | M08UI110523DIFBG | NITZA ROSARI0#TIMOTHY SCOTT THOMAS | | CUS | NITZA ROSARI0#TIMOTHY SCOTT THOMAS | | | | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 11190 | M08UG544280D2LDP | ORIG:NGUJ CHUNG | | Wire Credit | M08UG544280D2LD | NGUU CHUNG | | CUS | NGUU CHUNG | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 7100 | Debit | 1388 | ACH Return Debit | Karlos Brown 09061c9773248f | | ACH Return Debit | | | | CUS | Karlos Brown 09061c9773248f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 5030 | M08UC01482UE8449 | ORIG:ADRIAN TIRTARAHARDJA | | Wire Credit | M08UC01482UE8449 | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $335.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 8798 | M08UF2530HSEHYJ | ORIG:FAYE DAI HALL | | Wire Credit | M08UF2530HSEHYJ | FAYE DAI HALL | | CUS | FAYE DAI HALL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 13996 | M08UJ163531DIX4W | ORIG:PATRICIA G BONDURANT | | Wire Credit | M08UJ163531DIX4W | PATRICIA G BONDURANT | | CUS | PATRICIA G BONDURANT | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 7100 | Debit | 1424 | ACH Return Debit | JAMES ZULU-GREAR 25112e034c86431 | | Return | | | | CUS | JAMES ZULU-GREAR 25112e034c86431 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1412 | ACH Return Debit | LUANNE TOMPKINS 062e7759129446b | | ACH Return Debit | | | | CUS | LUANNE TOMPKINS 062e7759129446b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 7190 | Debit | 828 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Credits | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,240,302.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/22 | 4005 | Credit | 2338 | SEN from 5090016576+0206028233036 | | | SEN TSFR CREDIT 4005 | SEN | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $999,499.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 14650 | M08UJ4930GRDCP41 | ORIG:SHAHIRA WAHEDI RAFIQ | | Wire Credit | M08UJ4930GRDCP4 | SHAHIRA WAHEDI RAFIQ | | CUS | SHAHIRA WAHEDI RAFIQ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 4986 | M08UC00571DEB7BQ | ORIG:SONGTAO CHENG | | Wire Credit | M08UC00571DEB7B | SONGTAO CHENG | | CUS | SONGTAO CHENG | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 13162 | M08UI18334OD7A6G | ORIG:DEBORAH MILLER | | Wire Credit | M08UI18334OD7A6G | DEBORAH MILLER | | CUS | DEBORAH MILLER | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 16358 | M08UK5852DVDJCTM | ORIG:VALERIE ANN SANCHEZ | | Wire Credit | M08UK5852DVDJCT | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $30,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 13932 | M08UJ1539RETDPA | ORIG:TYRONE LEWIS JR | | Wire Credit | M08UJ1539RETDPA | TYRONE LEWIS JR | | CUS | TYRONE LEWIS JR | | | | $15,230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 10113 | M08UG0041HPDMOLM | BENE:Joseph Mano | | API Wire Debit | M08UG0041HPDMOL | Joseph Mano | | CUS | Joseph Mano | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1423 | ACH Return Debit | JAMES ZULU-GREAR 0609dbfb8aad4d9 | | ACH Return Debit | | | | CUS | JAMES ZULU-GREAR 0609dbfb8aad4d9 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 15440 | M08UK2506QDE097P | ORIG:HOANG NGUYEN | | Wire Credit | M08UK2506QDE097 | HOANG NGUYEN | | CUS | HOANG NGUYEN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9098 | Debit | 341 | M08U121172NBR690 | BENE:JIE HE | | Wire Return Debit - Manual Domestic | | | | JIE HE | Wire Return Debit - Manual Domestic | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9099 | Credit | 15691 | M08UK4310P1EHE88 | BENE:SOHEILA HOSSEIN#LAW OFFICES OF SOH | | Wire Return Debit - API | M08UK4310P1EHE88 | SOHEILA HOSSEIN#LAW OFFICES OF SOH | | CUS | BENE:SOHEILA HOSSEIN#LAW OFFICES OF SOH | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 9754 | M08UG0137KREM2I5 | ORIG:SHARLENE MAY-JELLOWS | | Wire Credit | M08UG0137KREM2I5 | SHARLENE MAY-JELLOWS | | CUS | SHARLENE MAY-JELLOWS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 3690 | M08UB16162VD0TVP | ORIG:BRIAN OH | | Wire Credit | M08UB16162VD0TVP | BRIAN OH | | CUS | BRIAN OH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 11444 | M08UH081884D54AO | ORIG:CHRISTOPHER K MICHAEL | | Wire Credit | M08UH081884D54AO | CHRISTOPHER K MICHAEL | | CUS | CHRISTOPHER K MICHAEL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1428 | ACH Return Debit | Lamont Wendricks d5bf66eaecd50453 | | ACH Return Debit | | | | CUS | Lamont Wendricks d5bf66eaecd50453 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 13390 | M08U4150NPDBL6U | ORIG:DONALD R WELCH | | Wire Credit | M08U4150NPDBL6U | DONALD R WELCH | | CUS | DONALD R WELCH | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 16442 | M08UL073'7NME7FX3 | ORIG:GOOD INTENTION COUNSELING SERVICES. | | Wire Credit | M08UL073'7NME7FX3 | GOOD INTENTION COUNSELING SERVICES. | | CUS | GOOD INTENTION COUNSELING SERVICES. | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 2112 | M08U804326EALCV | ORIG:JOHN RUSSELL ROE | | Wire Credit | M08U804326EALCV | JOHN RUSSELL ROE | | CUS | JOHN RUSSELL ROE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1422 | ACH Return Debit | JAMES ZULU-GREAR fed6fb26bxdb4e2 | | Return | | | | CUS | JAMES ZULU-GREAR fed6fb26bxdb4e2 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 7816 | M08UE4723QCEJMQ | ORIG:ALAN R JAMAL | | Wire Credit | M08UE4723QCEJM2Q | ALAN R JAMAL | | CUS | ALAN R JAMAL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9099 | Credit | 15695 | M08UK4310M5EK385 | BENE:JOHN JOSEPH A MACEIUNAS | | Wire Return Debit - API | M08UK4310M5EK385 | JOHN JOSEPH A MACEIUNAS | | CUS | BENE:JOHN JOSEPH A MACEIUNAS | | | | $230,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7190 | Debit | 829 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | | ACH Offset for Originated Credits | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $20,102.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1436 | ACH Return Debit | CHONIE PANCHO 5792f2f3c4d242d | | ACH Return Debit | | | | CUS | CHONIE PANCHO 5792f2f3c4d242d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 6514 | M08UD3535K2DJYE9 | ORIG:MERCOPOLI | | Wire Credit | M08UD3535K2DJYE9 | MERCOPOLI | | CUS | MERCOPOLI | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 7400 | M08UE28214'1DEFJ3 | ORIG:DEANNA MCCUSKER | | Wire Credit | M08UE28214'1DEFJ3 | DEANNA MCCUSKER | | CUS | DEANNA MCCUSKER | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 14678 | M08UJ49460UEGMVR | ORIG:FAITH L MICHAEL | | Wire Credit | M08UJ49460UEGMVR | FAITH L MICHAEL | | CUS | FAITH L MICHAEL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 1 | M08U2010174CIX9F | BENE:NATHAN HOWELL | | API Wire Debit | M08U2010174CIX9F | NATHAN HOWELL | | CUS | NATHAN HOWELL | | | | $436.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 11500 | M08UH103999E4DCP | ORIG:AMY FIELD | | Wire Credit | M08UH103999E4DC | AMY FIELD | | CUS | AMY FIELD | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 2190 | Debit | 825 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $5,975,536.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 16294 | M08UK5457IIELIO0 | ORIG:JULIE A WILCOMB | | Wire Credit | M08UK5457IIELIO0 | JULIE A WILCOMB | | CUS | JULIE A WILCOMB | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1392 | ACH Return Debit | Pakbeng LLC 8e56a53814bd411 | | ACH Return Debit | | | | CUS | Pakbeng LLC 8e56a53814bd411 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 14848 | M08UJ58048LD1SMC | ORIG:CHRISTINA M POE | | Wire Credit | M08UJ58048LD1SMC | CHRISTINA M POE | | CUS | CHRISTINA M POE | | | | $14,940.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 2884 | M08UA0807ETDO57W | ORIG:AMBER PARKS | | Wire Credit | Wire | M08UA0807ETDO57 W | AMBER PARKS | | CUS | AMBER PARKS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 5590 | M08UC283325EF32L | ORIG:JOSHUA H HANNAH | | Wire Credit | Wire | M08UC283325EF32L | JOSHUA H HANNAH | | CUS | JOSHUA H HANNAH | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 7584 | M08UE363518TE3NBS | ORIG:TERRANCE O KATOR | | Wire Credit | Wire | M08UE363518TE3NBS | TERRANCE O KATOR | | CUS | TERRANCE O KATOR | | | | $325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 12467 | M08UI005960E1YLP | BENE:Benjamin Herman | | Wire Debit | Wire | M08UI005960E1YLP | | Benjamin Herman | CUS | Benjamin Herman | | | | $18,987.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 827 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $77,835.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 14897 | M08UK0038NDDIX1M | BENE:William Campbell | | API Wire Debit | Wire | M08UK0038NDDIX1M | | William Campbell | CUS | William Campbell | | | | $5,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 10850 | M08UG425712DEG9X | ORIG:ALEXANDRE KOLYVANOV | | Wire Credit | Wire | M08UG425712DEG9X | ALEXANDRE KOLYVANOV | | CUS | ALEXANDRE KOLYVANOV | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1427 | ACH Return Debit | JAMES ZULU-GREAR fca06a1a9c6443b | ACH Return Debit | Return | | | | CUS | JAMES ZULU-GREAR fca06a1a9c6443b | | | | $580.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 11130 | M08UG5221LYES7TY | ORIG:THOMAS BRINKLY OR COURTNEY MAHAN | | Wire Credit | Wire | M08UG5221LYES7TY | THOMAS BRINKLY OR COURTNEY MAHAN | | CUS | THOMAS BRINKLY OR COURTNEY MAHAN | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 647 | M08UA00468CAOMP | BENE:PATRICK HAIRE | | Wire Debit | Wire | M08UA00468CAOMP | | PATRICK HAIRE | CUS | PATRICK HAIRE | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1417 | ACH Return Debit | JAMES ZULU-GREAR 031b2007504142 9 | ACH Return Debit | Return | | | | CUS | JAMES ZULU-GREAR 031b2007504142 9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 14913 | M08UK0044B8E5NK1 | BENE:Abigail Heit | | API Wire Debit | Wire | M08UK0044B8E5NK1 | | Abigail Heit | CUS | Abigail Heit | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 2100 | Credit | 1391 | ACH Return Credit | Ayush Jain 946a6bdd08e140d | ACH Return Credit | Return | | | | CUS | Ayush Jain 946a6bdd08e140d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 7336 | M08UE2217BYE4724 | ORIG:JANICE MARIE WILLIAMS | | Wire Credit | Wire | M08UE2217BYE4724 | JANICE MARIE WILLIAMS | | CUS | JANICE MARIE WILLIAMS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1426 | ACH Return Debit | JAMES ZULU-GREAR 79644206bcfb484 | ACH Return Debit | Return | | | | CUS | JAMES ZULU-GREAR 79644206bcfb484 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1433 | ACH Return Debit | TONY RAMIREZ    2 92af707446c469 | ACH Return Debit | Return | | | | CUS | TONY RAMIREZ    2 92af707446c469 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/22 | 9084 | Debit | 12697 | SEN to 5090013656+1105319777461 | 686dcc3a803345bb651f01edbba36b84 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 11988 | M08UH3947A7DHXVJ | ORIG:JASON A SMITH | | Wire Credit | Wire | M08UH3947A7DHXV | JASON A SMITH | | CUS | JASON A SMITH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 2260 | M08UB552123D2SRV | ORIG:JARED KENNETH BARR | | Wire Credit | Wire | M08UB552123D2SRV | JARED KENNETH BARR | | CUS | JARED KENNETH BARR | | | | $1,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 11390 | M08UH0444AQE5QET | ORIG:MICHAEL BURK | | Wire Credit | Wire | M08UH0444AQE5QE T | MICHAEL BURK | | CUS | MICHAEL BURK | | | | $10,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1419 | ACH Return Debit | JAMES ZULU-GREAR a07a30c15fad489 | ACH Return Debit | Return | | | | CUS | JAMES ZULU-GREAR a07a30c15fad489 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 4874 | M08UC0052R8D6FV9 | ORIG:YUQING SUI | | Wire Credit | Wire | M08UC0052R8D6FV9 | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 7100 | Debit | 1403 | ACH Return Debit | DAVID ISRAEL VELOZ 3ed9e32b77ed4ac | ACH Return Debit | Return | | | | CUS | DAVID ISRAEL VELOZ 3ed9e32b77ed4ac | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 10728 | M08UG3830FXDGVWM | ORIG:BRIAN D STRAUBE | | Wire Credit | Wire | M08UG3830FXDGV WM | BRIAN D STRAUBE | | CUS | BRIAN D STRAUBE | | | | $7,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 12892 | M08UI1140DGDISNS | ORIG:NAVINCHANDRA K PATEL | | Wire Credit | Wire | M08UI1140DGDISNS | NAVINCHANDRA K PATEL | | CUS | NAVINCHANDRA K PATEL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 17014 | M08UL2908JWE8T9L | ORIG:DANIEL A DUDLEY | | Wire Credit | Wire | M08UL2908JWE8T9L | DANIEL A DUDLEY | | CUS | DANIEL A DUDLEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 9782 | M08UG0220EHE39WK | ORIG:WILLIAM H HORNE | | Wire Credit | Wire | M08UG0220EHE39W K | WILLIAM H HORNE | | CUS | WILLIAM H HORNE | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 7916 | M08UE5155IUDLTCH | ORIG:WILLIE E DANDRIDGE | | Wire Credit | Wire | M08UE5155IUDLTC H | WILLIE E DANDRIDGE | | CUS | WILLIE E DANDRIDGE | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 12487 | M08UI0100G8EIUMZ | BENE:Joseph Mano | | API Wire Debit | Wire | M08UI0100G8EIUMZ | | Joseph Mano | CUS | Joseph Mano | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 11972 | M08UH3901I9DS5GP | ORIG:DANIEL E DUNLOP | | Wire Credit | Wire | M08UH3901I9DS5GP | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 15032 | M08UK07388KD8TMO | ORIG:DIDIER F DOMINIQUE | | Wire Credit | Wire | M08UK07388KD8TM O | DIDIER F DOMINIQUE | | CUS | DIDIER F DOMINIQUE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 12483 | M08UI0059OLD2NZA | BENE:Todd Daugherty | | API Wire Debit | Wire | M08UI0059OLD2NZA | | Todd Daugherty | CUS | Todd Daugherty | | | | $29,934.45 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1399 | ACH Return Debit | Karlos Brown 8e3603199f1df4e9 | ACH Return Debit | Return | | | | CUS | Karlos Brown 8e3603199f1df4e9 | | | | $61.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 13556 | M08UI5253MYDHCM3 | ORIG:ANDY PHER | | Wire Credit | Wire | M08UI5253MYDHCM 3 | ANDY PHER | | CUS | ANDY PHER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 5342 | M08UC04123CDBPL2 | ORIG:STUART E SILBERMAN OR ERICA SILBERM | | Wire Credit | Wire | M08UC04123CDBPL 2 | STUART E SILBERMAN OR ERICA SILBERM | | CUS | STUART E SILBERMAN OR ERICA SILBERM | | | | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 4982 | M08UC00582OD8P0B | ORIG:GARY JOHN WURZINGER | | Wire Credit | Wire | M08UC00582OD8P0 | GARY JOHN WURZINGER | | CUS | GARY JOHN WURZINGER | | | | $15,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1421 | ACH Return Debit | JAMES ZULU-GREAR 8e7833b55f254ff | ACH Return Debit | Return | | | | CUS | JAMES ZULU-GREAR 8e7833b55f254ff | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 7100 | Debit | 1406 | ACH Return Debit | BAUHINIA CARTER adoc4737577a4e6 | ACH Return Debit | Return | | | | CUS | BAUHINIA CARTER adoc4737577a4e6 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1402 | ACH Return Debit | ALEKSANDR IAKOVLEV 34a65cf93266425 | ACH Return Debit | Return | | | | CUS | ALEKSANDR IAKOVLEV 34a65cf93266425 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 2236 | M08UB5309NWDDRQ7 | ORIG:RONALD A CAPITO | | Wire Credit | Wire | M08UB5309NWDDR Q7 | RONALD A CAPITO | | CUS | RONALD A CAPITO | | | | $2,953.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 8486 | M08UF11405IEISCH | ORIG:KENTON B HENRIE | | Wire Credit | Wire | M08UF11405IEISCH | KENTON B HENRIE | | CUS | KENTON B HENRIE | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 4994 | M08UC0126PDE84U | ORIG:SILVIA R ZEGARRA CATACORA OR ADOLFO | | Wire Credit | Wire | M08UC0126PDE84U K | SILVIA R ZEGARRA CATACORA OR ADOLFO | | CUS | SILVIA R ZEGARRA CATACORA OR ADOLFO | | | | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/22 | 9084 | Debit | 9959 | SEN to 5090021964+0907145115415 | 2f2c3fc0204b4452a6b8c53e6628b385 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,129.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 5700 | M08UC373065DDFPO | ORIG:ROCKFORD R RIGGS IV | | Wire Credit | Wire | M08UC373065DDFP O | ROCKFORD R RIGGS IV | | CUS | ROCKFORD R RIGGS IV | | | | $1,680.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1413 | ACH Return Debit | Brandon Christie 870b5fbcfb7o4dd | ACH Return Debit | Return | | | | CUS | Brandon Christie 870b5fbcfb7o4dd | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 12443 | M08UI0028K4E8RB4 | BENE:Nachum Klugman | | API Wire Debit | Wire | M08UI0028K4E8RB4 | | Nachum Klugman | CUS | Nachum Klugman | | | | $139,696.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 4654 | M08UB505802D4DEW | ORIG:GERALD A KISSACK | | Wire Credit | Wire | M08UB505802D4DE W | GERALD A KISSACK | | CUS | GERALD A KISSACK | | | | $187,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 7100 | Debit | 1404 | ACH Return Debit | DAVID ISRAEL VELOZ 6019efcd5fb54a2 | ACH Return Debit | Return | | | | CUS | DAVID ISRAEL VELOZ 6019efcd5fb54a2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 7240 | M08UE1802LOG7G8X | ORIG:SHARON H LEE | | Wire Credit | Wire | M08UE1802LOG7G8 | SHARON H LEE | | CUS | SHARON H LEE | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 13446 | M08UI45546JDF77E | ORIG:BRUNO I BORRA | | Wire Credit | Wire | M08UI45546JDF77E | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $300.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/22 | 9084 | Debit | 8405 | SEN to 5090021964+0807575974620 | 86f8c51cbb36456d8a515768c6419f95 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,832.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1400 | ACH Return Debit | Roy Lawyer Jr ace94cd908de4a9 | ACH Return Debit | Return | | | | CUS | Roy Lawyer Jr ace94cd908de4a9 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 7576 | ORIG.DANIEL E DUNLOP | M08UE2907Q9DIDW3 | ORIG Wire Credit | Wire | M08UE2907Q9DIDW3 | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 10166 | ORIG.JENNIFER W ROBERTSON | M08UG1829EUDFQPC | ORIG Wire Credit | Wire | M08UG1829EUDFQPC | JENNIFER W ROBERTSON | | CUS | JENNIFER W ROBERTSON | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 14204 | ORIG.DANIEL HARDIN | M08UJ2632GBDR78L | ORIG Wire Credit | Wire | M08UJ2632GBDR78L | DANIEL HARDIN | | CUS | DANIEL HARDIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4099 | Credit | 11784 | ORIG.Binance.US | M08UG4824HGD7043 | ORIG Wire Credit | Wire | M08UG4824HGD704 | Binance.US | | CUS | ORIG.Binance.US | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1420 | ACH Return Debit | JAMES ZULU-GREAR a5fc445d700845d | ACH Return Debit | Return | | | | CUS | JAMES ZULU-GREAR a5fc445d700845d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1435 | ACH Return Debit | MARIO VIDAL d2f03a04d210405 | ACH Return Debit | Return | | | | CUS | MARIO VIDAL d2f03a04d210405 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/22 | 4005 | Credit | 1262 | SEN from 5090021964+2217584705294 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,829,439.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1396 | ACH Return Debit | Terrence Parham 7ec3712f63c6466 | ACH Return Debit | Return | | | | CUS | Terrence Parham 7ec3712f63c6466 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1425 | ACH Return Debit | JAMES ZULU-GREAR 2e6a4331955d469 | ACH Return Debit | Return | | | | CUS | JAMES ZULU-GREAR 2e6a4331955d469 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 9733 | M08UG0034GQDCPIE | BENE.Jamile Mahmod Quintana | API Wire Debit | Wire | M08UG0034GQDCPI E | Jamile Mahmod Quintana | Jamile Mahmod Quintana | CUS | Jamile Mahmod Quintana | | | | $49,752.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1411 | ACH Return Debit | Ayush Jain 3f551ba6a802457 | ACH Return Debit | Return | | | | CUS | Ayush Jain 3f551ba6a802457 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 3346 | ORIG.MARSHALL L BEENE | M08UB0628GDEQQWE | ORIG Wire Credit | Wire | M08UB0628GDEQQ WE | MARSHALL L BEENE | | CUS | MARSHALL L BEENE | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/22 | 9084 | Debit | 13813 | SEN to 5090016576+1204215359557 | 04dd172bbe99457bb79ffa0ce9f1ac67 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,299.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1416 | ACH Return Debit | Paulo Rocha 56e06c20558e470 | ACH Return Debit | Return | | | | CUS | Paulo Rocha 56e06c20558e470 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 1577 | M08U600365PD8LT3 | BENE.william amorin valdez | API Wire Debit | Wire | M08U600365PD8LT3 | william amorin valdez | william amorin valdez | CUS | william amorin valdez | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 10512 | ORIG.AARON LAYNE WALLACE | M08UG31066ZE12L8 | ORIG Wire Credit | Wire | M08UG31066ZE12L8 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 4052 | Credit | 12436 | M08UH5946GOEBKZ1 | ORIG.ANDREW G CONSTANTINE | ORIG Wire Credit | Wire | M08UH5946GOEBKZ 1 | ANDREW G CONSTANTINE | | CUS | ANDREW G CONSTANTINE | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1410 | ACH Return Debit | DANNY BURKHALTER B4912BE66300499 | ACH Return Debit | Return | | | | CUS | DANNY BURKHALTER B4912BE66300499 | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 2880 | M08UA0319IOE6IV4 | ORIG.DANIEL E DUNLOP | ORIG Wire Credit | Wire | M08UA0319IOE6IV4 | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 6078 | M08UD0447N8EFE99 | ORIG.VESNA GAVRIC | ORIG Wire Credit | Wire | M08UD0447N8EFE99 | VESNA GAVRIC | | CUS | VESNA GAVRIC | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 7460 | M08UE3139P4E1JP7 | ORIG.JOEL MANALESE | ORIG Wire Credit | Wire | M08UE3139P4E1JP7 | JOEL MANALESE | | CUS | JOEL MANALESE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1432 | ACH Return Debit | PAUL SCHUURMANS 60fd2714365r415 | ACH Return Debit | Return | | | | CUS | PAUL SCHUURMANS 60fd2714365r415 | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1415 | ACH Return Debit | Paulo Rocha e48763eb575542f | ACH Return Debit | Return | | | | CUS | Paulo Rocha e48763eb575542f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 9040 | ORIG.SYNAPSE FINANCIAL TECHNOLOGIES | M08UF1059O4DS9DZ | ORIG Wire Credit | Wire | M08UF1059O4DS9DZ | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1393 | ACH Return Debit | SOPHEAR N JACKSON 7261675b9d9cd46a | ACH Return Debit | Return | | | | CUS | SOPHEAR N JACKSON 7261675b9d9cd46a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1408 | ACH Return Debit | DANNY BURKHALTER 37558BC5C51F43D | ACH Return Debit | Return | | | | CUS | DANNY BURKHALTER 37558BC5C51F43D | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 12954 | M08UI1428ITEI5PG | ORIG.BEKZOD BURKHANOV | ORIG Wire Credit | Wire | M08UI1428ITEI5PG | BEKZOD BURKHANOV | | CUS | BEKZOD BURKHANOV | | | | $8,130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 17244 | M08UL4748EED1TXB | ORIG.WILHELMINA MALDONADO | ORIG Wire Credit | Wire | M08UL4748EED1TXB | WILHELMINA MALDONADO | | CUS | WILHELMINA MALDONADO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/22 | 9084 | Debit | 11921 | SEN to 5090016576+1035234064044 | 9bd63995eac94dbcacb275dc39c6524b | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $882,528.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 7100 | Debit | 1431 | ACH Return Debit | FREDRICK A MILLER ebd2d07be89d4a9 | ACH Return Debit | Return | | | | CUS | FREDRICK A MILLER ebd2d07be89d4a9 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 4910 | M08UC0057JGDATZK | ORIG.RUSLAN MINTII | Wire Credit | Wire | M08UC0057JGDATZ K | RUSLAN MINTII | | CUS | RUSLAN MINTII | | | | $570.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 14905 | M08UK0039M3ELSID | BENE.Camilo Caroso Marquez | API Wire Debit | Wire | M08UK0039M3ELSID | Camilo Caroso Marquez | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $22,260.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 5006 | M08UC014726E893L | ORIG.LILLIANA GOMEZ | Wire Credit | Wire | M08UC014726E893L | LILLIANA GOMEZ | | CUS | LILLIANA GOMEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 5618 | ORIG.JOHN ZEMBLIDGE OR JESSICA M COUCH | M08UC3029MVDCD9N | ORIG Wire Credit | Wire | M08UC3029MVDCD9 N | JOHN ZEMBLIDGE OR JESSICA M COUCH | | CUS | JOHN ZEMBLIDGE OR JESSICA M COUCH | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1429 | ACH Return Debit | MARTHA NEELY 8010fbb258f3441 | ACH Return Debit | Return | | | | CUS | MARTHA NEELY 8010fbb258f3441 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 21 | Credit | 387 | Checkout LLC/000000000X 000000000XAD | BAM Trading Services I | | ACH | | | | | CUS | BAM Trading Services I | | | | $87,723.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/22 | 4005 | Credit | 3460 | SEN from 5090013656+0412384249093 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | RELIZ LTD | 5090013656 | SEN | $115,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/30/22 | 9084 | Debit | 6973 | SEN to 5090021964+0700320492985 | 963709471f3a49ca8f10069844d9a8aa | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,098.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 12475 | M08UI0100ASE4AMT | BENE.Daniel Kogan | API Wire Debit | Wire | M08UI0100ASE4AMT | | Daniel Kogan | CUS | Daniel Kogan | | | | $9,724.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 7100 | Debit | 1394 | ACH Return Debit | SOPHEAR N JACKSON ce0d06986ea74c7 | ACH Return Debit | Return | | | | CUS | SOPHEAR N JACKSON ce0d06986ea74c7 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 15536 | M08UK3150K3EFDNG | ORIG.STEFANIE R NASCA | Wire Credit | Wire | M08UK3150K3EFDN G | STEFANIE R NASCA | | CUS | STEFANIE R NASCA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 10902 | M08UG454406DRRMH | ORIG.LASTENIA DIAZ | Wire Credit | Wire | M08UG454406DRRM H | LASTENIA DIAZ | | CUS | LASTENIA DIAZ | | | | $3,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 6960 | M08UD5853KEEI6D1 | ORIG.FRED KHOON LIU#SHURONG SUN | Wire Credit | Wire | M08UD5853KEEI6D1 | FRED KHOON LIU#SHURONG SUN | | CUS | FRED KHOON LIU#SHURONG SUN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 5 | M08U20100PMCLN9A | BENE.NATALIYA FIKSSON | API Wire Debit | Wire | M08U20100PMCLN9 A | NATALIYA FIKSSON | NATALIYA FIKSSON | CUS | NATALIYA FIKSSON | | | | $7,467.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 5142 | M08UC02107TE7KMD | ORIG.FARHAD KABIR OR TASLIMA KABIR | Wire Credit | Wire | M08UC02107TE7KM D | FARHAD KABIR OR TASLIMA KABIR | | CUS | FARHAD KABIR OR TASLIMA KABIR | | | | $2,500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 2864 | M08UA05187LDQ7WB | ORIG:JENNILYN REBLANDO CABAYA | | Wire Credit | | M08UA05187LDQ7W B | JENNILYN REBLANDO CABAYA | CUS | JENNILYN REBLANDO CABAYA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Credit | 17329 | M08UM0043K2DIC96 | BENE:Armaan Memarpouri | | API Wire Debit | | M08UM0043K2DIC96 | | Armaan Memarpouri | CUS | Armaan Memarpouri | | | | $1,801.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9099 | Debit | 15699 | M08UK4310LVDI6D5 | BENE:ADEY G GEBRE | | Wire Return Debit - API | Return | M08UK4310LVDI6D5 | | ADEY G GEBRE | CUS | BENE:ADEY G GEBRE | | | | $5,125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9099 | Debit | 15707 | M08UK4310NCEKW86 | BENE:JANIS REHMAR | | Wire Return Debit - API | Return | M08UK4310NCEKW8 6 | | JANIS REHMAR | CUS | BENE:JANIS REHMAR | | | | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 14893 | M08UM00388EEBTHW | BENE:JAMES CROWELL | | API Wire Debit | | M08UM00388EEBTH W | | JAMES CROWELL | CUS | JAMES CROWELL | | | | $21,047.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Credit | 1397 | | ACH Return Debit | CHARLENE R BRANDSTROM fb0896b6be94e4 | ACH Return Debit | Return | | | CHARLENE R BRANDSTROM fb0896b6be94e4 | | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 6979 | M08UE00261FD40AH | BENE:Phillip Ingelmo | | API Wire Debit | | M08UE00261FD40AH | Phillip Ingelmo | CUS | Phillip Ingelmo | | | | | $4,979.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 8922 | M08UF2852BPECNEQ | ORIG:NATHAN J ADAMS | | Wire Credit | | M08UF2852BPECNE Q | NATHAN J ADAMS | | CUS | NATHAN J ADAMS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1407 | | ACH Return Debit | DANNY BURKHALTER 1D4E7766DF81480 | ACH Return Debit | Return | | | | | DANNY BURKHALTER 1D4E7766DF81480 | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 10074 | M08UG1318D3DFM6P | ORIG:CHRISTINA LOUISE FRIEDMAN | | Wire Credit | | M08UG1318D3DFM6 P | CHRISTINA LOUISE FRIEDMAN | | CUS | CHRISTINA LOUISE FRIEDMAN | | | | $11,535.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 9729 | M08UG0033BKD4ZHG | BENE:Timothy Landes | | API Wire Debit | | M08UG0033BKD4ZH G | | Timothy Landes | CUS | Timothy Landes | | | | $1,985.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 17333 | M08UM0042PRE7I99 | BENE:JEFFREY PALMER | | API Wire Debit | | M08UM0042PRE7I99 | | JEFFREY PALMER | CUS | JEFFREY PALMER | | | | $1,986.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1405 | | ACH Return Debit | DAVID ISRAEL VELOZ e5f99597cd8b498 | ACH Return Debit | Return | | | DAVID ISRAEL VELOZ e5f99597cd8b498 | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1395 | | ACH Return Debit | Matthew J Lopez f2578717a9fc467 | ACH Return Debit | Return | | | | | Matthew J Lopez f2578717a9fc467 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 9 | M08U201017HB0BBY | BENE:VINCENT DONALDSON | | API Wire Debit | | M08U201017HB0BBY | VINCENT DONALDSON | CUS | VINCENT DONALDSON | | | | | $1,350.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1434 | | ACH Return Debit | MARIO VIDAL 789fe9c155b94ef | ACH Return Debit | Return | | | MARIO VIDAL 789fe9c155b94ef | | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1414 | | ACH Return Debit | Lucas Mills f7fadac4a0834a1 | ACH Return Debit | Return | | | Lucas Mills f7fadac4a0834a1 | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 13 | M08U201017CB86BX | BENE:Braden Karony | | API Wire Debit | | M08U201017CB86BX | Braden Karony | CUS | Braden Karony | | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 4990 | M08UC0116AXDADE0 | ORIG:LANI M KOSKIE OR CHRISTIAN A JENSEN | | Wire Credit | | M08UC0116AXDADE 0 | LANI M KOSKIE OR CHRISTIAN A JENSEN | | CUS | LANI M KOSKIE OR CHRISTIAN A JENSEN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 2190 | Credit | 826 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $77,388.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 12463 | M08U0032B4EAXCS | BENE:Michel Jeha | | API Wire Debit | | M08U0032B4EAXCS | | Michel Jeha | CUS | Michel Jeha | | | | $705.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 6975 | M08UE0025EKDCBAB | BENE:william gardner | | API Wire Debit | | M08UE0025EKDCBA B | | william gardner | CUS | william gardner | | | | $11,940.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 6510 | M08UD3534J4ENKM | ORIG:MERCOPOLI | | Wire Credit | | M08UD3534J4ENKM | MERCOPOLI | | CUS | MERCOPOLI | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 11018 | M08UG47514SD7KUR | ORIG:JACOB SMITH | | Wire Credit | | M08UG47514SD7KU R | JACOB SMITH | | CUS | JACOB SMITH | | | | $430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 7090 | M08UE0854C2E4VAP | ORIG:ALMIRA C VALDEZ | | Wire Credit | | M08UE0854C2E4VA P | ALMIRA C VALDEZ | | CUS | ALMIRA C VALDEZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9099 | Debit | 15703 | M08UK4311LZEK8I | BENE:INNOVATIVE SENIOR LIVING INC | | Wire Return Debit - API | Return | M08UK4311LZEK8I | INNOVATIVE SENIOR LIVING INC | CUS | BENE:INNOVATIVE SENIOR LIVING INC | | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 12458 | M08U0063HD0OXB | ORIG:MICHAEL J AUBART | | Wire Credit | | M08U0063HD0OXB | MICHAEL J AUBART | | CUS | MICHAEL J AUBART | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 17325 | M08UM0040ZD6F7Y | BENE:David Timoner | | API Wire Debit | | M08UM0040ZD6F7Y | | David Timoner | CUS | David Timoner | | | | $11,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 7962 | M08UE5438KTD14LX | ORIG:CHRISTOPHER RYAN KING OR BETH A | | Wire Credit | | M08UE5438KTD14LX | CHRISTOPHER RYAN KING OR BETH A | | CUS | CHRISTOPHER RYAN KING OR BETH A | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 13604 | M08U5411MIDMMBA | ORIG:PRIME TRUST LLC | | Wire Credit | | M08U5411MIDMMBA | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $45,833.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 2916 | M08UA0940GWDNL28 | ORIG:ETHAN C ALLEN | | Wire Credit | | M08UA0940GWDNL2 8 | ETHAN C ALLEN | | CUS | ETHAN C ALLEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9099 | Debit | 13780 | M08UJ0211GEDT7X4 | ORIG:ROBERT LOEWENSTERN | | Wire Credit | | M08UJ0211GEDT7X4 | ROBERT LOEWENSTERN | | CUS | ROBERT LOEWENSTERN | | | | $21,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 12447 | M08U0032PFD64O1 | BENE:Gates Investments LLC | | API Wire Debit | | M08UJ0032PFD64O1 | | Gates Investments LLC | CUS | Gates Investments LLC | | | | $234,497.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1409 | | ACH Return Debit | DANNY BURKHALTER AF71814B8884475 | ACH Return Debit | Return | | | DANNY BURKHALTER AF71814B8884475 | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 6150 | M08UD1319BYDACA | ORIG:BASIT SULAIMAN | | Wire Credit | | M08UD1319BYDACA H | BASIT SULAIMAN | | CUS | BASIT SULAIMAN | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 9594 | M08UF54033ED2PSS | ORIG:JEFTICH:JULIA | | Wire Credit | | M08UF54033ED2PSS | JEFTICH:JULIA | | CUS | JEFTICH:JULIA | | | | $570.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1430 | | ACH Return Debit | MARTHA NEELY f6cc02916ecf474 | ACH Return Debit | Return | | | MARTHA NEELY f6cc02916ecf474 | | | | | $3,430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 14688 | M08U510633ECLIL | ORIG:NAVINCHANDRA K PATEL | | Wire Credit | | M08UL510633ECLIL | NAVINCHANDRA K PATEL | | CUS | NAVINCHANDRA K PATEL | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/30/22 | 7100 | Debit | 1418 | | ACH Return Debit | JAMES ZULU-GREAR 6f2d9f6ffae740c | ACH Return Debit | Return | | | | | JAMES ZULU-GREAR 6f2d9f6ffae740c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 2256 | M08U85518Q4ESOTD | ORIG:EUN SOON CHO | | Wire Credit | | M08U85518Q4ESOT D | EUN SOON CHO | | CUS | EUN SOON CHO | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 9725 | M08UG0033HAD8KHN | BENE:PRATEEK MATHUR | | API Wire Debit | | M08UG0033HAD8KH N | | PRATEEK MATHUR | CUS | PRATEEK MATHUR | | | | $22,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 4052 | Credit | 7936 | M08UE5303CYEGJ12 | ORIG:DAVID ALAN PATTISON | | Wire Credit | | M08UE5303CYEGJ12 | DAVID ALAN PATTISON | | CUS | DAVID ALAN PATTISON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 12451 | M08U00294ADBLMJ | BENE:Lamont Wendricks | | API Wire Debit | | M08U00294ADBLMJ | | Lamont Wendricks | CUS | Lamont Wendricks | | | | $312.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 9092 | Debit | 205 | M08U000525KCRZY5 | BENE:RAMON MOTA | | API Wire Debit | | M08U000525KCRZY5 | | RAMON MOTA | CUS | RAMON MOTA | | | | $2,089.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 12572 | M08V1204ZGAE7JN9 | ORIG:EDUARDO R ACOSTA | | Wire Credit | | M08V1204ZGAE7JN9 | EDUARDO R ACOSTA | | CUS | EDUARDO R ACOSTA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 12716 | M08V1284ZEZEGPRM | ORIG:BRIAN DUBAY | | Wire Credit | | M08V1284ZEZEGPR M | BRIAN DUBAY | | CUS | BRIAN DUBAY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 10290 | M08VG2559FAEFLZV | ORIG:VICTOR ALBANO JR | | Wire Credit | | M08VG2559FAEFLZV | VICTOR ALBANO JR | | CUS | VICTOR ALBANO JR | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 12219 | M08V0038D2DAY3A | BENE:ALEX ANTZOULATOS | | API Wire Debit | | M08V0038D2DAY3A | ALEX ANTZOULATOS | CUS | ALEX ANTZOULATOS | | | | | $4,666.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1056 | | ACH Return Debit | NICOLE DEBAUCHE e8fe156d9c924ab | ACH Return Debit | Return | | | NICOLE DEBAUCHE e8fe156d9c924ab | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Credit | 9743 | M08VG002554D64IO | BENE:Ishay Roland | | API Wire Debit | | M08VG002554D64IO | | Ishay Roland | CUS | Ishay Roland | | | | $3,539.76 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 7766 | M08VE3902MTDC9LD | ORIG LINDSEY MICHELLE WOLFE | Wire Credit | Wire | M08VE3902MTDC9L D | LINDSEY MICHELLE WOLFE | | CUS | LINDSEY MICHELLE WOLFE | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1074 | | DANNY BURKHALTER C971BE9484d09468 | ACH Return Debit | Return | | DANNY BURKHALTER C971BE9484d09468 | | CUS | DANNY BURKHALTER C971BE9484d09468 | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7190 | Debit | 451 | | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $117,703.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 6786 | M08VD52268VD2N73 | ORIG MR PATRICK MOSCA | Wire Credit | Wire | M08VD52268VD2N73 | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 6014 | M08VD06394CD1537 | ORIG ALLAN MIGDALL | Wire Credit | Wire | M08VD06394CD1537 | ALLAN MIGDALL | | CUS | ALLAN MIGDALL | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 2874 | M08VA1040RAEWN12 | ORIG GABRIEL M GONZAGA | Wire Credit | Wire | M08VA1040RAEWN1 2 | GABRIEL M GONZAGA | | CUS | GABRIEL M GONZAGA | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 16724 | M08VM3813PKEFWVP | ORIG ERIK T. BOWE | Wire Credit | Wire | M08VM3813PKEFWV P | ERIK T. BOWE | | CUS | ERIK T. BOWE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 2858 | M08VA095539ETALR | ORIG JACOB TANOURA | Wire Credit | Wire | M08VA095539ETALR | JACOB TANOURA | | CUS | JACOB TANOURA | | | | $3,220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 5974 | M08VD0507IYEJIYD | ORIG TRACY M LEE | Wire Credit | Wire | M08VD0507IYEJIYD | TRACY M LEE | | CUS | TRACY M LEE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 653 | M08V400419MDYNV6 | BENE TRAVIS FLAHERTY | API Wire Debit | Wire | M08V400419MDYNV 6 | | TRAVIS FLAHERTY | CUS | TRAVIS FLAHERTY | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 5866 | M08VC5813E0E0VJ4 | ORIG CARRINGTON PIERRE | Wire Credit | Wire | M08VC5813E0E0VJ4 | CARRINGTON PIERRE | | CUS | CARRINGTON PIERRE | | | | $2,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 6746 | M08VD4852KEEYCNQ | ORIG CHRISTINA DIELING | Wire Credit | Wire | M08VD4852KEEYCN Q | CHRISTINA DIELING | | CUS | CHRISTINA DIELING | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 13970 | M08VJ4104G0EJC3R | ORIG VAL SEGAL | Wire Credit | Wire | M08VJ4104G0EJC3 R | VAL SEGAL | | CUS | VAL SEGAL | | | | $5,350.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 21 | Credit | 665 | Checkout LLC/0000000000X 00000000006L6 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $95,718.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 7000 | M08VE02548KDWJN0 | ORIG ARTI S SALIHU | Wire Credit | Wire | M08VE02548KDWJN 0 | ARTI S SALIHU | | CUS | ARTI S SALIHU | | | | $480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 9288 | M08VF42259EDAU15 | ORIG SAMEC A CEDRE CRESPO | Wire Credit | Wire | M08VF42259EDAU15 | SAMEC A CEDRE CRESPO | | CUS | SAMEC A CEDRE CRESPO | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1076 | | DANNY BURKHALTER BF834FC1D5CC467 | ACH Return Debit | Return | | DANNY BURKHALTER BF834FC1D5CC467 | | CUS | DANNY BURKHALTER BF834FC1D5CC467 | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 9458 | M08VF5210EWDZPWX | ORIG JOEL MANALESE | Wire Credit | Wire | M08VF5210EWDZP WX | JOEL MANALESE | | CUS | JOEL MANALESE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7190 | Debit | 450 | | PETER CHEN ea66cbb9647c4ed | ACH Offset for Originated Credits | ACH | | | | CUS | PETER CHEN ea66cbb9647c4ed | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7190 | Debit | 450 | | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 10410 | M08VG3245?PEBXF0 | ORIG VASYL TARANETS | Wire Credit | Wire | M08VG3245?PEBXF0 | VASYL TARANETS | | CUS | VASYL TARANETS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1072 | | Priti Donde 78d4bf6bbb6f429 | ACH Return Debit | Return | | Priti Donde 78d4bf6bbb6f429 | | CUS | Priti Donde 78d4bf6bbb6f429 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 13110 | M08V46401HDNC4H | ORIG PETER E. JOHNSON | Wire Credit | Wire | M08V46401HDNC4H | PETER E. JOHNSON | | CUS | PETER E. JOHNSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 15812 | M08VK55035OEWGA1 | ORIG J STOWELL HOLDINGS LLC | Wire Credit | Wire | M08VK55035OEWGA 1 | J STOWELL HOLDINGS LLC | | CUS | J STOWELL HOLDINGS LLC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1055 | | Jerrame Hertz 3365f9d68442d4d | ACH Return Debit | Return | | Jerrame Hertz 3365f9d68442d4d | | CUS | Jerrame Hertz 3365f9d68442d4d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 7100 | Debit | 1067 | | Tyler McDonald f4d26bf24897409 | ACH Return Debit | Return | | Tyler McDonald f4d26bf24897409 | | CUS | Tyler McDonald f4d26bf24897409 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 4890 | M08VC0314OAEMQ6U | ORIG RAMZI B ZAMMEL | Wire Credit | Wire | M08VC0314OAEMQ6 U | RAMZI B ZAMMEL | | CUS | RAMZI B ZAMMEL | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 2190 | Debit | 455 | | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,648,077.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 13894 | M08VJ3930FRDJWML | ORIG JEFFREY C JURIN | Wire Credit | Wire | M08VJ3930FRDJWM L | JEFFREY C JURIN | | CUS | JEFFREY C JURIN | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 15000 | M08VK30204EEBSZ9 | ORIG JUDITH GERVAIS | Wire Credit | Wire | M08VK30204EEBSZ9 | JUDITH GERVAIS | | CUS | JUDITH GERVAIS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 9044 | M08VF2943B4DO5KT | ORIG CRAIG M RUBINO | Wire Credit | Wire | M08VF2943B4DO5KT | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $49,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/22 | 4005 | Credit | 592 | SEN from 5090016576+2008248133878 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | KBIT GLOBAL LIMITED | 5090016576 | SEN | $993,827.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1062 | | ROBERT HALL 5A55F5A767D142B | ACH Return Debit | Return | | ROBERT HALL 5A55F5A767D142B | | CUS | ROBERT HALL 5A55F5A767D142B | | | | $10.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 2712 | M08VA0450KCESQP5 | ORIG MASON T MINNER | Wire Credit | Wire | M08VA0450KCESQP 5 | MASON T MINNER | | CUS | MASON T MINNER | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1065 | | Tyler McDonald 3df4fa3e046d48a | ACH Return Debit | Return | | Tyler McDonald 3df4fa3e046d48a | | CUS | Tyler McDonald 3df4fa3e046d48a | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 9710 | M08VF5936PWDME2N | ORIG ABDELHALIM ABDELAZIM | Wire Credit | Wire | M08VF5936PWDME2 N | ABDELHALIM ABDELAZIM | | CUS | ABDELHALIM ABDELAZIM | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 13356 | M08VJ1051G6ESYSN | ORIG ANN BLIZARD | Wire Credit | Wire | M08VJ1051G6ESYSN | ANN BLIZARD | | CUS | ANN BLIZARD | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 11474 | M08VH24048PD4ARK | ORIG MICHELLE TAM | Wire Credit | Wire | M08VH24048PD4AR K | MICHELLE TAM | | CUS | MICHELLE TAM | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 4437 | M08VC002676EGGKN | BENE ROMMEL ARIZA | API Wire Debit | Wire | M08VC002676EGGK N | | ROMMEL ARIZA | CUS | ROMMEL ARIZA | | | | $1,130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 13246 | M08VJ0130ARDUTKL | ORIG ANTHONY GABRIEL KALOMAS | Wire Credit | Wire | M08VJ0130ARDUTKL | ANTHONY GABRIEL KALOMAS | | CUS | ANTHONY GABRIEL KALOMAS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 15968 | M08VL034023ESAPO | ORIG VALERIE ANN SANCHEZ | Wire Credit | Wire | M08VL034023ESAPO | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $2,470.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1059 | | NICOLE DEBAUCHE d2a9c38609c1428 | ACH Return Debit | Return | | NICOLE DEBAUCHE d2a9c38609c1428 | | CUS | NICOLE DEBAUCHE d2a9c38609c1428 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4622 | Credit | 4622 | M08VC01499LDZJ6F | ORIG JOHN ZEMBLIDGE | Wire Credit | Wire | M08VC01499LDZJ6F | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9099 | Debit | 1171 | M08V60003GUD1IU4 | BENE KENNETH M BOOSTER | Wire Return Debit - API | Wire | M08V60003GUD1IU4 | | KENNETH M BOOSTER | CUS | BENE KENNETH M BOOSTER | | | | $27,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7190 | Debit | 454 | | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $592,129.74 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 89 | Credit | 559 | Isabelle Putnam/Expensify E16581149 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $23.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 2190 | Debit | 452 | | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $61,903.18 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Debit | 9834 | M08VG05588KE3QUE | ORIG:DAVID N WARREN | Wire Credit | Wire | M08VG05588KE3QU E | DAVID N WARREN | | CUS | DAVID N WARREN | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1057 | | NICOLE DEBAUCHE b563938cf54f415 | ACH Return Debit | Return | | NICOLE DEBAUCHE b563938cf54f415 | | CUS | NICOLE DEBAUCHE b563938cf54f415 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7190 | Debit | 453 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | Binance.US/PAYMENT Batch-0000002 | | | | | | | $1,011.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Debit | 5018 | M08VC0128QKELWNE | ORIG:EDUARDO R ACOSTA | Wire Credit | Wire | M08VC0128QKELWN E | EDUARDO R ACOSTA | | CUS | EDUARDO R ACOSTA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 2190 | M08VB35340AEP2D8 | ORIG:KATHLEEN TRUJILLO | Wire Credit | Wire | M08VB35340AEP2D8 | KATHLEEN TRUJILLO | | CUS | KATHLEEN TRUJILLO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 5516 | M08VC20599WEQSCQ | ORIG:CARLOS R BALEBONA ACOSTA | Wire Credit | Wire | M08VC20599WEQSC Q | CARLOS R BALEBONA ACOSTA | | CUS | CARLOS R BALEBONA ACOSTA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1080 | | Alex Banks a00dec1937 1f44c | ACH Return Debit | Return | | Alex Banks a00dec1937 1f44c | | CUS | Alex Banks a00dec1937 1f44c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 9727 | M08VG0024P7EW1YR | BENE:KEITHIA DAVIDSON | API Wire Debit | Wire | M08VG0024P7EW1Y R | | KEITHIA DAVIDSON | CUS | KEITHIA DAVIDSON | | | | $1,199.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/22 | 4005 | Credit | 624 | SEN from 5090022251+2059272348170 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,183.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 633 | M08V40035OFDRCRV | BENE:Nachum Klugman | API Wire Debit | Wire | M08V40035OFDRCR V | | Nachum Klugman | CUS | Nachum Klugman | | | | $6,703.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/22 | 9084 | Debit | 11769 | SEN to 5090016576+1041389961807 | 064c70bed8ea4c48ba122707e8c6d0a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $108,009.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9099 | Debit | 11237 | M08VH1234CDDHS0Y | ORIG:GOOD INTENTION COUNSELING SERVICES. | Wire Return Debit - API | Return | M08VH1234CDDHS0 Y | | GOOD INTENTION COUNSELING SERVICES. | CUS | BENE:GOOD INTENTION COUNSELING SERVICES. | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 9426 | M08VF502714EYQJI | ORIG:SEONG JUNE AN | Wire Credit | Wire | M08VF502714EYQJI | SEONG JUNE AN | | CUS | SEONG JUNE AN | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 7100 | Debit | 1077 | | DANNY BURKHALTER E13ED0AADB11410 | ACH Return Debit | Return | | DANNY BURKHALTER E13ED0AADB11410 | | CUS | DANNY BURKHALTER E13ED0AADB11410 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1071 | | Christine Castillo 001fdf37fe6d404c6 | ACH Return Debit | Return | | Christine Castillo 001fdf37fe6d404c6 | | CUS | Christine Castillo 001fdf37fe6d404c6 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 12211 | M08VI0035AZDS10M | BENE:Shawn Jones | API Wire Debit | Wire | M08VI0035AZDS10M | | Shawn Jones | CUS | Shawn Jones | | | | $494.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1069 | | Tyler McDonald cfe09e315d594ec | ACH Return Debit | Return | | Tyler McDonald cfe09e315d594ec | | CUS | Tyler McDonald cfe09e315d594ec | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 9362 | M08VF47006AEPYPP | ORIG:REBECCA KAY MOWRY- KORVER | Wire Credit | Wire | M08VF47006AEPYPP | REBECCA KAY MOWRY- KORVER | | CUS | REBECCA KAY MOWRY- KORVER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1068 | | Tyler McDonald 66182055 1bb3471 | ACH Return Debit | Return | | Tyler McDonald 66182055 1bb3471 | | CUS | Tyler McDonald 66182055 1bb3471 | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 12207 | M08VI003428E35K1 | BENE:Stephanie Young | API Wire Debit | Wire | M08VI003428E35K1 | | Stephanie Young | CUS | Stephanie Young | | | | $172.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 7032 | M08VE0645P8D0CEG | ORIG:JOSHUA H HANNAH | Wire Credit | Wire | M08VE0645P8D0CE G | JOSHUA H HANNAH | | CUS | JOSHUA H HANNAH | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 4433 | M08VC00260KDV6YK | BENE:Douglas Stevenson | API Wire Debit | Wire | M08VC00260KDV6YK | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $477.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 9222 | M08VF3657IGEUUPD | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M08VF3657IGEUUPD | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1079 | | TONY RAMIREZ 2 eeb7f140f11f444 | ACH Return Debit | Return | | TONY RAMIREZ 2 eeb7f140f11f444 | | CUS | TONY RAMIREZ 2 eeb7f140f11f444 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 11808 | M08VH43205ZDM0LT | ORIG:RICHARD LAW LUNG LUI | Wire Credit | Wire | M08VH43205ZDM0LT | RICHARD LAW LUNG LUI | | CUS | RICHARD LAW LUNG LUI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 11128 | M08VH0328OVDVEH3 | ORIG:BRENT A CUNNINGHAM | Wire Credit | Wire | M08VH0328OVDVEH | BRENT A CUNNINGHAM | | CUS | BRENT A CUNNINGHAM | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 13034 | M08VI491 6IA9DSLAZ | ORIG:YATES, JOHN S | Wire Credit | Wire | M08VI491 6IA9DSLAZ | YATES, JOHN S | | CUS | YATES, JOHN S | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9099 | Debit | 11113 | M08VH0302QDEIHSQ | BENE:JOHN ZEMBLIDGE OR JESSICA M COUCH | Wire Return Debit - API | Return | M08VH0302QDEIHS Q | JOHN ZEMBLIDGE OR JESSICA M COUCH | | CUS | BENE:JOHN ZEMBLIDGE OR JESSICA M COUCH | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/22 | 9084 | Credit | 11861 | SEN to 5090021964+1046008675396 | 3b8c8d1607aa45bebee5f641048a953f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 11796 | M08VH42557DDOSDW | ORIG:ABDELHALIM ABDELAZIM | Wire Credit | Wire | M08VH42557DDOSD W | ABDELHALIM ABDELAZIM | | CUS | ABDELHALIM ABDELAZIM | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 12215 | M08VI00367QEM4L7 | ALEX ANTZOULATOS | API Wire Debit | Wire | M08VI00367QEM4L7 | | ALEX ANTZOULATOS | CUS | ALEX ANTZOULATOS | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 11170 | M08VH0720MCEDNV5 | ORIG:RANDALL HUTCHENS | Wire Credit | Wire | M08VH0720MCEDNV | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 16364 | M08VL5347N8ES2J9 | ORIG:DANIEL R FORWARD | Wire Credit | Wire | M08VL5347N8ES2J9 | DANIEL R FORWARD | | CUS | DANIEL R FORWARD | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 5234 | M08VC1919M4DC910 | ORIG:NILESH GHARMALKAR | Wire Credit | Wire | M08VC1919M4DC91 | NILESH GHARMALKAR | | CUS | NILESH GHARMALKAR | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 8652 | M08VF041966D67K2 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M08VF041966D67K2 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $11,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9099 | Debit | 11109 | M08VH3039EDX381 | BENE:JOEL MANALESE | Wire Return Debit - API | Return | M08VH3039EDX381 | JOEL MANALESE | | CUS | BENE:JOEL MANALESE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 12203 | M08VI0031LGDKLX1 | BENE:ETHAN ALLEN | API Wire Debit | Wire | M08VI0031LGDKLX1 | | ETHAN ALLEN | CUS | ETHAN ALLEN | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1066 | | Tyler McDonald 7ba2a58a5d6841a | ACH Return Debit | Return | | Tyler McDonald 7ba2a58a5d6841a | | CUS | Tyler McDonald 7ba2a58a5d6841a | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Debit | 4722 | M08VC0156ROEJH3P | ORIG:MASON T MINNER OR LAURA M MINNER | Wire Credit | Wire | M08VC0156ROEJH3 P | MASON T MINNER OR LAURA M MINNER | | CUS | MASON T MINNER OR LAURA M MINNER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 14465 | M08VK0039CCDYQHJ | BENE:James Thompson | API Wire Debit | Wire | M08VK0039CCDYQH J | | James Thompson | CUS | James Thompson | | | | $557.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1075 | | DANNY BURKHALTER E13ED0AADB11410 | ACH Return Debit | Return | | DANNY BURKHALTER E13ED0AADB11410 | | CUS | DANNY BURKHALTER E13ED0AADB11410 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/22 | 9084 | Debit | 16871 | SEN to 5090021964+1756296802103 | 6d8439d5b1754bbcb5bf8c3941309053 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,457.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1063 | | Kevin Sulimoff 444270c7cd414f8 | ACH Return Debit | Return | | Kevin Sulimoff 444270c7cd414f8 | | CUS | Kevin Sulimoff 444270c7cd414f8 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 4572 | M08VC0125KBD94VE | ORIG:CHRISTOPHER M STEILEN OR SUSANNA E | Wire Credit | Wire | M08VC0125KBD94V | CHRISTOPHER M STEILEN OR SUSANNA E | | CUS | CHRISTOPHER M STEILEN OR SUSANNA E | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 16423 | M08VM00426FDEMA6 | BENE:ryan smith | API Wire Debit | Wire | M08VM00426FDEMA 6 | | ryan smith | CUS | ryan smith | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 15960 | M08VL0317K9DXD0I | ORIG:MARINA NOZHKIN | Wire Credit | Wire | M08VL0317K9DXD0I | MARINA NOZHKIN | | CUS | MARINA NOZHKIN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 9316 | M08VF4423K5EOQDN | ORIG:SAMEC A CEDRE CRESPO | Wire Credit | Wire | M08VF4423K5EOQD N | SAMEC A CEDRE CRESPO | | CUS | SAMEC A CEDRE CRESPO | | | | $20.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9099 | Debit | 11105 | M08VH0302BCDW77M | BENE:VIRGINIA T MOSS | Wire Return Debit - API | Return | M08VH0302BCDW77M | | VIRGINIA T MOSS | CUS | BENE:VIRGINIA T MOSS | | | | $9,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/22 | 9084 | Debit | 8257 | SEN to 5090021964+0755348775204 | 65ac9daea7c14b69b8a603690d3b059 | SEN | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 9731 | M08VG00246PER1YK | BENE:Joseph Mano | API Wire Debit | Wire | M08VG00246PER1YK | Joseph Mano | Joseph Mano | CUS | Joseph Mano | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 9735 | M08VG0025OXD03IZ | BENE:MAXWELL MITCHELL | API Wire Debit | Wire | M08VG0025OXD03IZ | MAXWELL MITCHELL | MAXWELL MITCHELL | CUS | MAXWELL MITCHELL | | | | $4,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/22 | 9084 | Debit | 7669 | SEN to 5090016576+0733557480563 | bb0d97c0f4f54d61a847af112610ad04 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $171,404.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 16419 | M08VM0044E7ECKU9 | BENE:Nicholas Vujnich | API Wire Debit | Wire | M08VM0044E7ECKU9 | Nicholas Vujnich | Nicholas Vujnich | CUS | Nicholas Vujnich | | | | $2,148.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 2915 | M08VA0027G9ETRA4 | BENE:JOSHUA HANNAH | API Wire Debit | Wire | M08VA0027G9ETRA4 | JOSHUA HANNAH | JOSHUA HANNAH | CUS | JOSHUA HANNAH | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 7047 | M08VE0026O8ERUJM | BENE:Vitali Kvashenko | API Wire Debit | Wire | M08VE0026O8ERUJM | Vitali Kvashenko | Vitali Kvashenko | CUS | Vitali Kvashenko | | | | $2,115.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 16159 | M08VK0042QBD9TJQ | BENE:MAXWELL MITCHELL | API Wire Debit | Wire | M08VK0042QBD9TJQ | MAXWELL MITCHELL | MAXWELL MITCHELL | CUS | MAXWELL MITCHELL | | | | $4,490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 89 | Debit | 560 | Deel, Inc./Deel Inc. ST-N6T4C0T3Y2N9 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $2,320.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Debit | 12974 | M08VI4316LZEZO3N | ORIG:CLIFFORD JAY GIBSON | Wire Credit | Wire | M08VI4316LZEZO3N | CLIFFORD JAY GIBSON | | CUS | CLIFFORD JAY GIBSON | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1060 | ACH Return Debit | SHADON LAWRENCE 24cda856196240f | ACH Return Debit | Return | | | SHADON LAWRENCE 24cda856196240f | | CUS | SHADON LAWRENCE 24cda856196240f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1081 | ACH Return Debit | Aziz Khan 8c7881e35f31492 | ACH Return Debit | Return | | | Aziz Khan 8c7881e35f31492 | | CUS | Aziz Khan 8c7881e35f31492 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 5482 | M08VC3519DSDVS3X | ORIG:ROCKFORD R RIGGS IV | Wire Credit | Wire | M08VC3519DSDVS3X | ROCKFORD R RIGGS IV | | CUS | ROCKFORD R RIGGS IV | | | | $8,880.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 4730 | M08VC0231PSDJVR8 | ORIG:XIAOYU LIU | Wire Credit | Wire | M08VC0231PSDJVR | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 11074 | M08VH0133LHD9NFZ | ORIG:NELSON A MANCIA | Wire Credit | Wire | M08VH0133LHD9NF | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 7084 | M08VE1117AZESDS3 | ORIG:MASON T MINNER | Wire Credit | Wire | M08VE1117AZESDS | MASON T MINNER | | CUS | MASON T MINNER | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1051 | ACH Return Debit | KESHAWN JENIFER beb5cb928a4f45e | ACH Return Debit | Return | | | KESHAWN JENIFER beb5cb928a4f45e | | CUS | KESHAWN JENIFER beb5cb928a4f45e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 14349 | M08VK0041QXD1LIV | BENE:Sapna Karamchandani | API Wire Debit | Wire | M08VK0041QXD1LIV | | Sapna Karamchandani | CUS | Sapna Karamchandani | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1053 | ACH Return Debit | MICHAEL P DELACRUZ aa660292b1da4f3 | ACH Return Debit | Return | | | MICHAEL P DELACRUZ aa660292b1da4f3 | | CUS | MICHAEL P DELACRUZ aa660292b1da4f3 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 5366 | M08VC2411A2E8MZ6 | ORIG:BERNARD MUN | Wire Credit | Wire | M08VC2411A2E8MZ6 | BERNARD MUN | | CUS | BERNARD MUN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 89 | Credit | 561 | Deel, Inc./Deel Inc. ST-Q8H6M9K51ID4 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $2,320.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 2846 | M08VA0323M8DD5KP | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | M08VA0323M8DD5K | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 6226 | M08VO1605HOEW5PM | ORIG:TRACY M LEE | Wire Credit | Wire | M08VO1605HOEW5PM | TRACY M LEE | | CUS | TRACY M LEE | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 9747 | M08VG00350GDBIOH | BENE:MATTHEW ASHBRIDGE | API Wire Debit | Wire | M08VG00350GDBIO | MATTHEW ASHBRIDGE | MATTHEW ASHBRIDGE | CUS | MATTHEW ASHBRIDGE | | | | $2,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/22 | 9084 | Debit | 607 | SEN to 5090016576+2044192073432 | 4b55c53ae3c344ddb90a3c9fe61be923 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $607,330.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 6772 | M08VD51119ZE8SRU | ORIG:JEREMY PUNSWICK | Wire Credit | Wire | M08VD51119ZE8SRU | JEREMY PUNSWICK | | CUS | JEREMY PUNSWICK | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 9739 | M08VG0025SSDADI6 | BENE:Darren Booker Jr. | API Wire Debit | Wire | M08VG0025SSDADI6 | | Darren Booker Jr. | CUS | Darren Booker Jr. | | | | $1,969.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 4584 | M08VC0132H3EQ6PP | ORIG:ALEJANDRO G PAREDES | Wire Credit | Wire | M08VC0132H3EQ6P | ALEJANDRO G PAREDES | | CUS | ALEJANDRO G PAREDES | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1058 | ACH Return Debit | NICOLE DEBAUCHE bcd96ee2d36d471 | ACH Return Debit | Return | | | NICOLE DEBAUCHE bcd96ee2d36d471 | | CUS | NICOLE DEBAUCHE bcd96ee2d36d471 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 6626 | M08VD4301GAEMNQ9 | ORIG:WILLIE E DANDRIDGE | Wire Credit | Wire | M08VD4301GAEMNQ | WILLIE E DANDRIDGE | | CUS | WILLIE E DANDRIDGE | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 10992 | M08VG5701KXE1LQ2 | ORIG:ROCKFORD R RIGGS IV | Wire Credit | Wire | M08VG5701KXE1LQ2 | ROCKFORD R RIGGS IV | | CUS | ROCKFORD R RIGGS IV | | | | $20,880.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 7100 | Debit | 1078 | JACE RYAN RANDOLPH 72c4eb4bac9e44c | JACE RYAN RANDOLPH 72c4eb4bac9e44c | ACH Return Debit | Return | | | JACE RYAN RANDOLPH 72c4eb4bac9e44c | | CUS | JACE RYAN RANDOLPH 72c4eb4bac9e44c | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1064 | ACH Return Debit | BEHZAD MADJIDI 55c9bb9e274b4e0 | ACH Return Debit | Return | | | BEHZAD MADJIDI 55c9bb9e274b4e0 | | CUS | BEHZAD MADJIDI 55c9bb9e274b4e0 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9099 | Debit | 14557 | M08VK1233L2EXR8D | BENE:ROBERT B MARTIN | Wire Return Debit - API | Return | M08VK1233L2EXR8D | ROBERT B MARTIN | BENE:ROBERT B MARTIN | CUS | BENE:ROBERT B MARTIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 12126 | M08VH561953DK7NS | ORIG:DASEIN HOLDINGS I, LP | Wire Credit | Wire | M08VH561953DK7NS | DASEIN HOLDINGS I, LP | | CUS | DASEIN HOLDINGS I, LP | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1070 | ACH Return Debit | PHILLIP ZUNIGA 5302b1b38004ea2 | ACH Return Debit | Return | | | PHILLIP ZUNIGA 5302b1b38004ea2 | | CUS | PHILLIP ZUNIGA 5302b1b38004ea2 | | | | $25.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 13872 | M08VJ3536HNEE4C4 | ORIG:DONNA ULMER | Wire Credit | Wire | M08VJ3536HNEE4C4 | DONNA ULMER | | CUS | DONNA ULMER | | | | $11,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 12640 | M08V2507LNDL5F5 | ORIG:DANIEL R. SEARCY | Wire Credit | Wire | M08V2507LNDL5F5 | DANIEL R. SEARCY | | CUS | DANIEL R. SEARCY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 11726 | M08VH3849OJDTJ9O | ORIG:MUJEEB RAHIMAN CHEERATHODI | Wire Credit | Wire | M08VH3849OJDTJ9O | MUJEEB RAHIMAN CHEERATHODI | | CUS | MUJEEB RAHIMAN CHEERATHODI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 8/31/22 | 9084 | Debit | 9697 | SEN to 5090021964+0859298782899 | e353cf34d3c64174a79504e37c2f1d38 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,461.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 5376 | M08VC2612FWESDWE | ORIG:JAMES E KILGORE OR LAREE M KILGORE | Wire Credit | Wire | M08VC2612FWESDWE | JAMES E KILGORE OR LAREE M KILGORE | | CUS | JAMES E KILGORE OR LAREE M KILGORE | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 16398 | M08VL5907RCE1QZS | ORIG:CARMEN LOPEZ | Wire Credit | Wire | M08VL5907RCE1QZ | CARMEN LOPEZ | | CUS | CARMEN LOPEZ | | | | $11,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 5734 | M08VC5136DBEM88D | ORIG:TRACY M LEE | Wire Credit | Wire | M08VC5136DBEM88D | TRACY M LEE | | CUS | TRACY M LEE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 10886 | M08VG5301GOE5APK | ORIG:NELSON A MANCIA | Wire Credit | Wire | M08VG5301GOE5AP | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 16415 | M08VM0040NCE6ESZ | BENE:Matthew Olson | API Wire Debit | Wire | M08VM0040NCE6ES | | Matthew Olson | CUS | Matthew Olson | | | | $2,316.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 14564 | M08VK1335480TH3S | ORIG:MELISSA RYDZEWSKI | Wire Credit | Wire | M08VK1335480TH3S | MELISSA RYDZEWSKI | | CUS | MELISSA RYDZEWSKI | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 13058 | M08V5125CFE1J1S | ORIG:TOMMY XI KANG CHEN | Wire Credit | Wire | M08V5125CFE1J1S | TOMMY XI KANG CHEN | | CUS | TOMMY XI KANG CHEN | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 2340 | M08V91736M1D65VB | ORIG:RYAN LENARD SPALDING | Wire Credit | Wire | M08V91736M1D65VB | RYAN LENARD SPALDING | | CUS | RYAN LENARD SPALDING | | | | $900,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 13896 | M08VJ31381ZEQV2M | ORIG:TONY THO NGUYEN | Wire Credit | Wire | M08VJ31381ZEQV2M | TONY THO NGUYEN | | CUS | TONY THO NGUYEN | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9099 | Debit | 1175 | M08V60004OSDJYUL | BENE:ANTHONY L CLARK | | Wire Return Debit - API | Return | M08V60004OSDJYUL | | ANTHONY L CLARK | CUS | BENE:ANTHONY L CLARK | | | | $24,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1061 | M08VC02260XD60N | BRAXTON FRIEND 48297e5a0f094b0 | | ACH Return Debit | Return | | | | CUS | BRAXTON FRIEND 48297e5a0f094b0 | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 4726 | M08VC02260XDX6ON | ORIG:FARHAD KABIR OR TASLIMA KABIR | | Wire Credit | Wire | M08VC02260XDX6O N | FARHAD KABIR OR TASLIMA KABIR | | CUS | FARHAD KABIR OR TASLIMA KABIR | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1054 | | Kimberly Adams 45df97bff7e147d | | ACH Return Debit | Return | | | | CUS | Kimberly Adams 45df97bff7e147d | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 9092 | Debit | 14345 | M08VK00380WD3FGP | BENE:Stuart Sugarman | | API Wire Debit | Wire | M08VK00380WD3FG P | | Stuart Sugarman | CUS | Stuart Sugarman | | | | $5,880.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 8/31/22 | 7100 | Debit | 1052 | | KESHAWN JENIFER f0d113264883477 | | ACH Return Debit | Return | | | | CUS | KESHAWN JENIFER f0d113264883477 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 4052 | Credit | 7248 | M08VE2257QBDBWBO | ORIG:WILLIE E DANDRIDGE | | Wire Credit | Wire | M08VE2257QBDBWB O | WILLIE E DANDRIDGE | | CUS | WILLIE E DANDRIDGE | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 14341 | M08VK00379ZE0R56 | BENE:Lucas Phillips | | API Wire Debit | Wire | M08VK00379ZE0R56 | | Lucas Phillips | CUS | Lucas Phillips | | | | $885.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 15289 | M091L0305E3DL1HB | ORIG:FREDERICK M HARRIS | | Wire Credit | Wire | M091L0305E3DL1HB | FREDERICK M HARRIS | | CUS | FREDERICK M HARRIS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 11301 | M09100036J8DYUI0 | BENE:Chandler Cook | | API Wire Debit | Wire | M09100036J8DYUI0 | | Chandler Cook | CUS | Chandler Cook | | | | $7,030.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 800 | | Gene Parker 8615aa7eefc0491 | | ACH Return Debit | Return | | | | CUS | Gene Parker 8615aa7eefc0491 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 14405 | M091K3639RRDCIYY | ORIG:CHRISTIAN GOIRICELAYA | | Wire Credit | Wire | M091K3639RRDCIYY | CHRISTIAN | | CUS | CHRISTIAN GOIRICELAYA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 783 | | SHADON LAWRENCE dd064386cbaa424 | | ACH Return Debit | Return | | | | CUS | SHADON LAWRENCE dd064386cbaa424 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 10580 | M091G53467ZDLPU5 | ORIG:RYAN ABDUL-KADER | | Wire Credit | Wire | M091G53467ZDLPU5 | RYAN ABDUL-KADER | | CUS | RYAN ABDUL-KADER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 825 | | RICKY PERKINS ea63267083a5484 | | ACH Return Debit | Return | | | | CUS | RICKY PERKINS ea63267083a5484 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/22 | 25 | Credit | 72 | Ref 2440147 from Dep 5090006106 | | Transfer Credit | Transfer | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 788 | | Tollie Wilkins 06259af1e8dd48d | | ACH Return Debit | Return | | | | CUS | Tollie Wilkins 06259af1e8dd48d | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 6462 | M091E0420MJDELU9 | ORIG:RICHARD ANTHONY LAVINA | | Wire Credit | Wire | M091E0420MJDELU9 | RICHARD ANTHONY LAVINA | | CUS | RICHARD ANTHONY LAVINA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 12339 | M09155555GLDRCQG | ORIG:DEAN S KANESHIRO OR AKIKO KANESHIRO | | Wire Credit | Wire | M09155555GLDRCQG | DEAN S KANESHIRO OR AKIKO KANESHIRO | | CUS | DEAN S KANESHIRO OR AKIKO KANESHIRO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 11466 | M09111237CAE9C8R | ORIG:WAYNE H TANIGUCHI | | Wire Credit | Wire | M09111237CAE9C8R | WAYNE H TANIGUCHI | | CUS | WAYNE H TANIGUCHI | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 9860 | M091G05355ZE6CET | ORIG:CARLOS T DE LEON | | Wire Credit | Wire | M091G05355ZE6CET | CARLOS T DE LEON | | CUS | CARLOS T DE LEON | | | | $12,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 14497 | M091K4221JADF6P6 | ORIG:PAMELA PUFPAFF | | Wire Credit | Wire | M091K4221JADF6P6 | PAMELA PUFPAFF | | CUS | PAMELA PUFPAFF | | | | $1,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/22 | 9092 | Debit | 3 | M091201036CD2Y62 | BENE:Charles Mariano | | API Wire Debit | Wire | M091201036CD2Y62 | | Charles Mariano | SEN | Charles Mariano | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/22 | 9084 | Debit | 10091 | SEN to 5090021964+0949489012983 | ad471847ab664854a5fc193c0cdfba7d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,617.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 796 | | Mitzi Miller 9ea329f2fbf144c | | ACH Return Debit | Return | | | | CUS | Mitzi Miller 9ea329f2fbf144c | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 9624 | M091G2837E3DJO5E | ORIG:PATRICIA M EDGIN | | Wire Credit | Wire | M091G2837E3DJO5E | PATRICIA M EDGIN | | CUS | PATRICIA M EDGIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 12437 | M0915917F6DTTJR | ORIG:CHAD HANSEN | | Wire Credit | Wire | M0915917F6DTTJR | CHAD HANSEN | | CUS | CHAD HANSEN | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 11870 | M09113136D8EU8W6 | ORIG:JOHN DAVID CASTILLO 1608 OAKHILL RD | | Wire Credit | Wire | M09113136D8EU8W6 | JOHN DAVID CASTILLO 1608 OAKHILL RD | | CUS | JOHN DAVID CASTILLO 1608 OAKHILL RD | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 645 | M09140039DPELII0 | BENE:Vera Sharunova | | API Wire Debit | Wire | M09140039DPELII0 | | Vera Sharunova | CUS | Vera Sharunova | | | | $666.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/22 | 9084 | Debit | 2353 | SEN to 5090021964+0230375762758 | 146c176d419949b99f4322639b0a23ac8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 14089 | M091K2101KXD91VZ | ORIG:AARON LAYNE WALLACE | | Wire Credit | Wire | M091K2101KXD91VZ | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 4246 | M091C02494FDEOLR | ORIG:COLT ELAM | | Wire Credit | Wire | M091C02494FDEOL | COLT ELAM | | CUS | COLT ELAM | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 6385 | M091E0053J9ELJSP | BENE:JONATHAN WISE | | API Wire Debit | Wire | M091E0053J9ELJSP | | JONATHAN WISE | CUS | JONATHAN WISE | | | | $50,140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 15079 | M091K52289WDYE3J | ORIG:PROSPERITY FUND MANAGEMENT LLC | | Wire Credit | Wire | M091K52289WDYE3J | PROSPERITY FUND MANAGEMENT LLC | | CUS | PROSPERITY FUND MANAGEMENT LLC | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 13618 | M091K0043AZELZTT | BENE:Richard Whitman Jr | | API Wire Debit | Wire | M091K0043AZELZTT | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $399.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 261 | M09100049FUDXBEV | BENE:Adrian Pena | | API Wire Debit | Wire | M09100049FUDXBEV | | Adrian Pena | CUS | Adrian Pena | | | | $801.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 9776 | M091G34229LDE65I | ORIG:RANDALL L WEST | | Wire Credit | Wire | M091G34229LDE65I | RANDALL L WEST | | CUS | RANDALL L WEST | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 4354 | M091C0404BGDK0HF | ORIG:W MARK POEHNER | | Wire Credit | Wire | M091C0404BGDK0H F | W MARK POEHNER | | CUS | W MARK POEHNER | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 826 | | NATHAN DENNIS 8bba56f5ebbf4df | | ACH Return Debit | Return | | | | CUS | NATHAN DENNIS 8bba56f5ebbf4df | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 822 | | DIANA CAROLINA CASTRO dc66e0df1d98409 | | ACH Return Debit | Return | | | | CUS | DIANA CAROLINA CASTRO dc66e0df1d98409 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 801 | | RENA TSATSIGIL 9cc14dd309b7472 | | ACH Return Debit | Return | | | | CUS | RENA TSATSIGIL 9cc14dd309b7472 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 15781 | M091L59288BEQISA | ORIG:SHARON D TYSON | | Wire Credit | Wire | M091L59288BEQISA | SHARON D TYSON | | CUS | SHARON D TYSON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/22 | 9084 | Debit | 7589 | SEN to 5090021964+0758453164428 | dfdf22dd3fd04f60a987377Oe8bd2964 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,439.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 11774 | M09112716AKE5TII | ORIG:YUQING SUI | | Wire Credit | Wire | M09112716AKE5TII | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 830 | | Diane Dorrel 87a437bfbf5d45f | | ACH Return Debit | Return | | | | CUS | Diane Dorrel 87a437bfbf5d45f | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 823 | | Tnah Louise Di Donato a4784548f075435 | | ACH Return Debit | Return | | | | CUS | Tnah Louise Di Donato a4784548f075435 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 13783 | M091K0719O3DOQOI | ORIG:SUE ELLEN BOLDRA | | Wire Credit | Wire | M091K0719O3DOQOI | SUE ELLEN BOLDRA | | CUS | SUE ELLEN BOLDRA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9099 | Debit | 11571 | M091I23O6KPDMLHK | BENE:SAMUEL E QUIRINOºPRISCILA TOVAR-BUS | | Wire Return Debit - API | Return | M091I23O6KPDMLHK | | SAMUEL E QUIRINOºPRISCILA TOVAR-BUS | CUS | BENE:SAMUEL E QUIRINOºPRISCILA TOVAR-BUS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 9092 | Debit | 1101 | M091600388ZEXWOF | BENE:luis landeros | | API Wire Debit | Wire | M091600388ZEXWO | | luis landeros | CUS | luis landeros | | | | $344.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 808 | | Michael Hollis 1b7227b5863a4be | | ACH Return Debit | Return | | | | CUS | Michael Hollis 1b7227b5863a4be | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 11297 | M0910037HIDODIN | BENE:TIMOTHY STEIN | | API Wire Debit | Wire | M0910037HIDODIN | | TIMOTHY STEIN | CUS | TIMOTHY STEIN | | | | $2,490.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 802 | ACH Return Debit | Joel Rivers 46324e44aeea4be | ACH Return Debit | Return | | | | CUS | Joel Rivers 46324e44aeea4be | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 6356 | ORIG HYOUNGGUN AN | ORIG HYOUNGGUN AN | Wire | M091D59467GDE5CW | HYOUNGGUN AN | | CUS | HYOUNGGUN AN | | | | $12,775.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 10202 | M091G5842JLDX56W | ORIG VERVE FUND I LP | Wire | M091G5842JLDX56W | VERVE FUND I LP | | CUS | VERVE FUND I LP | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 9/1/22 | 9084 | Debit | 937 | SEN to 5090021964+2206305790773 | 2l4fdb3dcb7a4ad697844706646b0ab1 | SEN | | | | SEN | | WINTEMUTE TRADING, LIMITED | 5090021964 | SEN | $945,644.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 21 | Credit | 343 | Checkout LLC/O50000000X 000000000XWA | BAM Trading Services I | ACH | | | | CUS | BAM Trading Services I | | | | $108,821.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9098 | Debit | 633 | M09124907EWDCWXG | BENE:ANTHONY L CLARK | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | ANTHONY L CLARK | CUS | | | | | $15,646.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 6114 | M091D45337FDJ16Y | ORIG MARY W BRIGHTLOVE | Wire | M091D45337FDJ16Y | MARY W BRIGHTLOVE | | CUS | MARY W BRIGHTLOVE | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 805 | ACH Return Debit | ALDO HILARY ROSARIO BU f6fbc1ece864dd1 | ACH Return Debit | Return | | | | CUS | ALDO HILARY ROSARIO BU f6fbc1ece864dd1 | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 787 | ACH Return Debit | MICHAEL WILLIAMS e7f19be2aabe477 | ACH Return Debit | Return | | | | CUS | MICHAEL WILLIAMS e7f19be2aabe477 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 11018 | M091H4348G7EIEVP | ORIG ELEFTHERIOS TERRY XYDAKIS | Wire | M091H4348G7EIEVP | ELEFTHERIOS TERRY XYDAKIS | | CUS | ELEFTHERIOS TERRY XYDAKIS | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 6369 | M091E0035DQDOHV0 | BENE:Julian Bharti | API Wire Debit | Wire | M091E0035DQDOHV 0 | | Julian Bharti | CUS | Julian Bharti | | | | $7,310.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9098 | Debit | 665 | M09125324P6D6DWR | BENE:RONALD EARL BLAIN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | RONALD EARL BLAIN | CUS | | | | | $59,391.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 7114 | M091E3839M3DO58J | ORIG NICANOR L SANCHEZ | Wire Credit | Wire | M091E3839M3DO58J | NICANOR L SANCHEZ | | CUS | NICANOR L SANCHEZ | | | | $28,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 817 | ACH Return Debit | Denis Maverick a978857a5bd3459 | ACH Return Debit | Return | | | | CUS | Denis Maverick a978857a5bd3459 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 9322 | M091G1706CCENF44 | ORIG LOREN B MAYHEW | Wire Credit | Wire | M091G1706CCENF4 4 | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $1,955.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 794 | ACH Return Debit | Patrick Fansler c433329ba6eb49d | ACH Return Debit | Return | | | | CUS | Patrick Fansler c433329ba6eb49d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 13909 | M091K1310AAE53B3 | ORIG:JACQUES D. PAYNE | Wire | M091K1310AAE53B3 | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 1093 | M091600360IEQNMT | BENE:MARK PAL | API Wire Debit | Wire | M091600360IEQNMT | | MARK PAL | CUS | MARK PAL | | | | $4,693.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 11305 | M09100360NPE5BDH | BENE:Oleg Kourzanov | API Wire Debit | Wire | M09100360NPE5BDH | | Oleg Kourzanov | CUS | Oleg Kourzanov | | | | $5,337.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 790 | ACH Return Debit | Gregory Tszinski d49f497a50ed4d2 | ACH Return Debit | Return | | | | CUS | Gregory Tszinski d49f497a50ed4d2 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 789 | ACH Return Debit | Gregory Tszinski f376c639458143d | ACH Return Debit | Return | | | | CUS | Gregory Tszinski f376c639458143d | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 11342 | M091O623ELDKM63 | ORIG:TONY THO NGUYEN | Wire Credit | Wire | M091O623ELDKM63 | TONY THO NGUYEN | | CUS | TONY THO NGUYEN | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 9/1/22 | 9084 | Debit | 3079 | SEN to 5090013656+0406480529019 | aef0e63a8ef6476ea0a0c2eb7fc8a1b8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $310,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 791 | ACH Return Debit | Brian Meredith 09935cdb4c1f4d3 | ACH Return Debit | Return | | | | CUS | Brian Meredith 09935cdb4c1f4d3 | | | | $7.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 10132 | M091G5240DZE51CO | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire | M091G5240DZE51C O | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $93,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 803 | M091400448MD09XG | BENE:WAYMAN BENJAMIN | API Wire Debit | Wire | M091400448MD09XG | | WAYMAN BENJAMIN | CUS | WAYMAN BENJAMIN | | | | $2,093.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 10700 | M091H2831DWDR080 | ORIG:JAMES KEVIN ROWLINSON | Wire | M091H2831DWDR08 0 | JAMES KEVIN ROWLINSON | | CUS | JAMES KEVIN ROWLINSON | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 3931 | M09100048OAEGC0T | BENE:TIMOTHY LINK | API Wire Debit | Wire | M09100048OAEGC0 | | TIMOTHY LINK | CUS | TIMOTHY LINK | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 782 | ACH Return Debit | SHADON LAWRENCE dcd5109a72804af | ACH Return Debit | Return | | | | CUS | SHADON LAWRENCE dcd5109a72804af | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 819 | ACH Return Debit | Eric Bludau 33de262f359740f | ACH Return Debit | Return | | | | CUS | Eric Bludau 33de262f359740f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 813 | ACH Return Debit | DAVID L MONK 8283e51f1399441 | ACH Return Debit | Return | | | | CUS | DAVID L MONK 8283e51f1399441 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 9/1/22 | 9084 | Debit | 7925 | SEN to 5090023119+0813309877385 | 478c159050e84f4a60c46cae56152c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | STORM KING TRADING CORP. | 5090023119 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 807 | ACH Return Debit | JUAN J HERNANDEZ 7037a3d0bf58433 | ACH Return Debit | Return | | | | CUS | JUAN J HERNANDEZ 7037a3d0bf58433 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 13823 | M091K0928H6DOMQN | ORIG:LAWRENCE G STOKES | Wire Credit | Wire | M091K0928H6DOMQ N | LAWRENCE G STOKES | | CUS | LAWRENCE G STOKES | | | | $3,799.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 325 | M09100044P1E6EZL | BENE:Dylan evans | API Wire Debit | Wire | M09100044P1E6EZL | | Dylan evans | CUS | Dylan evans | | | | $112.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 4358 | M091CO4174VEMFKG | ORIG DOUGLAS JAMES DOHERTY | Wire Credit | Wire | M091CO4174VEMFK G | DOUGLAS JAMES DOHERTY | | CUS | DOUGLAS JAMES DOHERTY | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 7428 | M091E5329LUED0TJ | ORIG PATRICIA S TENNENT | Wire Credit | Wire | M091E5329LUED0TJ | PATRICIA S TENNENT | | CUS | PATRICIA S TENNENT | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9099 | Debit | 1089 | M09100067MDPFYF | BENE:JANICE MARIE WILLIAMS | Wire Return Debit - API | Return | M091600067MDPFYF | | JANICE MARIE WILLIAMS | CUS | BENE:JANICE MARIE WILLIAMS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 7100 | Debit | 809 | ACH Return Debit | Kayongo Chipumbu cea2d838d26e402 | ACH Return Debit | Return | | | | CUS | Kayongo Chipumbu cea2d838d26e402 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 9/1/22 | 9084 | Debit | 8211 | SEN to 5090021964+0827226635782 | 243dfd3fd0644fcdbae1798fdbb6531c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTEMUTE TRADING, LIMITED | 5090021964 | SEN | $942,353.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 15025 | M091K5053M7DE888 | ORIG:TANA CAPITAL LLC | Wire | M091K5053M7DE888 | TANA CAPITAL LLC | | CUS | TANA CAPITAL LLC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 9/1/22 | 9084 | Debit | 7247 | SEN to 5090022251+0748392736896 | 70a10c18a747456ca6ec3090fd403aba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,183.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 12641 | M091J1903P9EQPHW | ORIG:RUDY C. WELLS | Wire | M091J1903P9EQPH W | RUDY C. WELLS | | CUS | RUDY C. WELLS | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 814 | ACH Return Debit | Jason Loughner 34b5ff69accd04dc | ACH Return Debit | Return | | | | CUS | Jason Loughner 34b5ff69accd04dc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 2100 | Credit | 773 | DYLAN THOMAS BURNS 85a5929fd6cb491 | DYLAN THOMAS BURNS 85a5929fd6cb491 | | | | | CUS | DYLAN THOMAS BURNS 85a5929fd6cb491 | | | | $555.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 15782 | M091M0042L6EJKFJ | BENE:JOSEPH BLAIR | API Wire Debit | Wire | M091M0042L6EJKFJ | | JOSEPH BLAIR | CUS | JOSEPH BLAIR | | | | $427,866.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 21 | Credit | 270 | Shopify/TRANSFER ST-t9O5W1O6H7P5 BAM | TRADING SERVICES I | ACH Credit | ACH | | | | OPR | TRADING SERVICES I | | | | $110.15 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 792 | ACH Return Debit | Andrew George f6eb9c1cc7664e1 | ACH Return Debit | Return | | | | CUS | Andrew George f6eb9c1cc7664e1 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 2544 | ORIG:AARON M WILLIAMS | ORIG:AARON M WILLIAMS | Wire Credit | Wire | M091A0305AZEC05G | AARON M WILLIAMS | | CUS | AARON M WILLIAMS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 12077 | ORIG:TOM V JOHN | ORIG:TOM V JOHN | Wire Credit | Wire | M091I4052BZE6FIH | TOM V JOHN | | CUS | TOM V JOHN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Credit | 13610 | ORIG:JAMES JAREMS | ORIG:JAMES JAREMS | API Wire Debit | Wire | M091K0041GQDTF5C | JAMES JAREMS | | CUS | JAMES JAREMS | | | | $1,530.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9099 | Debit | 11575 | ORIG:J STOWELL HOLDINGS LLC | BENE:J STOWELL HOLDINGS LLC | Wire Return Debit - API | Return | M091I2306KBDF5HIJ | | J STOWELL HOLDINGS LLC | CUS | BENE:J STOWELL HOLDINGS LLC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 6814 | ORIG:STEPHEN P STEWART SUSAN STEWART | ORIG:STEPHEN P STEWART SUSAN STEWART | Wire Credit | Wire | M091E25048YEOQXO | STEPHEN P STEWART SUSAN STEWART | | CUS | STEPHEN P STEWART SUSAN STEWART | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 811 | JEREMY THOMAS SIMONS 690b9a72175344b | ACH Return Debit | Return | | | | CUS | JEREMY THOMAS SIMONS 690b9a72175344b | | | | $22.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 778 | Adam Marcus Lopez 9013dceb4d3f480 | ACH Return Debit | Return | | | | CUS | Adam Marcus Lopez 9013dceb4d3f480 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 820 | Gregory Tszinski 580d1738c56245c | ACH Return Debit | Return | | | | CUS | Gregory Tszinski 580d1738c56245c | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9098 | Debit | 669 | BENE:CHING-LIU WU | M0913021828DHD07 | Wire Return Debit - Manual Domestic | Return | | | CHING-LIU WU | CUS | | | | | $95,333.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 7060 | ORIG:AMY FIELD | M091E3619ATECSSN | Wire Credit | Wire | M091E3619ATECSSN | AMY FIELD | | CUS | AMY FIELD | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 815 | DEBRA S BERGER c2ce365b37d4405 | ACH Return Debit | Return | | | | CUS | DEBRA S BERGER c2ce365b37d4405 | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 804 | Joel Rivers f15f365319044a0 | ACH Return Debit | Return | | | | CUS | Joel Rivers f15f365319044a0 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Credit | 13614 | BENE:Johana Izaguirre | M091K0042RMD91SW | API Wire Debit | Wire | M091K0042RMD915 W | Johana Izaguirre | | CUS | Johana Izaguirre | | | | $873.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 9408 | ORIG:SEAN MATTHEW MURRAY | ORIG:SEAN MATTHEW MURRAY | Wire Credit | Wire | M091G1958EPE60KH | SEAN MATTHEW MURRAY | | CUS | SEAN MATTHEW MURRAY | | | | $6,801.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Credit | 13626 | BENE:MIKI COCCO | ORIG:MIKI COCCO | API Wire Debit | Wire | M091K0045JSEBXV8 | | MIKI COCCO | CUS | MIKI COCCO | | | | $2,740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 4750 | ORIG:ECD UNPOST SUSP | ORIG:ECD UNPOST SUSP | Wire Credit | Wire | M091C0043HWDAF72 | ECD UNPOST SUSP | | CUS | ECD UNPOST SUSP | | | | $203.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 15367 | ORIG:MAI S VUE | ORIG:MAI S VUE | Wire Credit | Wire | M091L1011RDDB9UZ | MAI S VUE | | CUS | MAI S VUE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 828 | ANDREW MCGREGOR a0675ee2d6644fb | ACH Return Debit | Return | | | | CUS | ANDREW MCGREGOR a0675ee2d6644fb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 821 | PATRICK D CHO 0eed357ade5d4f2 | ACH Return Debit | Return | | | | CUS | PATRICK D CHO 0eed357ade5d4f2 | | | | $380.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 6008 | ORIG:DEMETRIC T ADAMS | ORIG:DEMETRIC T ADAMS | Wire Credit | Wire | M091D4028M9DFSMF | DEMETRIC T ADAMS | | CUS | DEMETRIC T ADAMS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 11014 | ORIG:ANDREY BELITSKIY | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M091H4313CAD7IRT | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 10316 | ORIG:MARTHA W LEE | ORIG:MARTHA W LEE | Wire Credit | Wire | M091H08186UD6WWI | MARTHA W LEE | | CUS | MARTHA W LEE | | | | $9,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 827 | Chan Mao Jackson 4738e9e4b7a74ce | ACH Return Debit | Return | | | | CUS | Chan Mao Jackson 4738e9e4b7a74ce | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 780 | Lawrence Tseng 55928748aefd488 | ACH Return Debit | Return | | | | CUS | Lawrence Tseng 55928748aefd488 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 775 | ALFREDO E URIBE 026dc9f801844cd | ACH Return Debit | Return | | | | CUS | ALFREDO E URIBE 026dc9f801844cd | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Credit | 273 | BENE:Douglas Stevenson | ORIG:Douglas Stevenson | API Wire Debit | Wire | M09100047N8DDPE4 | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $277.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 824 | RICKY PERKINS dddb51db1883436 | ACH Return Debit | Return | | | | CUS | RICKY PERKINS dddb51db1883436 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 812 | DAVID L MONK 7b1d5f04ee434c7 | ACH Return Debit | Return | | | | CUS | DAVID L MONK 7b1d5f04ee434c7 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 795 | Patrick Fansler ec9caa9163644bc | ACH Return Debit | Return | | | | CUS | Patrick Fansler ec9caa9163644bc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Credit | 8953 | BENE:MATTHEW BLAIR | ORIG:MATTHEW BLAIR | API Wire Debit | Wire | M091G00286ME9QM S | | MATTHEW BLAIR | CUS | MATTHEW BLAIR | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9099 | Debit | 15396 | BENE:WESLEY CULVER | M091L13033SDJ1AD | Wire Return Debit - API | Return | M091L13033SDJ1AD | | WESLEY CULVER | CUS | BENE:WESLEY CULVER | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 785 | Michael Scott Costanza 5732c62a215549c | ACH Return Debit | Return | | | | CUS | Michael Scott Costanza 5732c62a215549c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 806 | JUAN J HERNANDEZ 5e3e8ef64fb14c1 | ACH Return Debit | Return | | | | CUS | JUAN J HERNANDEZ 5e3e8ef64fb14c1 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Credit | 6373 | BENE:Nicholas Enriquez | BENE:0003973EGDNB | API Wire Debit | Wire | M091E003973EGDN | | Nicholas Enriquez | CUS | Nicholas Enriquez | | | | $170.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 8364 | ORIG:BEKZOD BURKHANOV | ORIG:BEKZOD BURKHANOV | Wire Credit | Wire | M091F344393ESN83 | BEKZOD BURKHANOV | | CUS | BEKZOD BURKHANOV | | | | $19,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 12473 | ORIG:SOLO EPICAL TRUST | ORIG:SOLO EPICAL TRUST | Wire Credit | Wire | M091J0450FQD8HA2 | SOLO EPICAL TRUST | | CUS | SOLO EPICAL TRUST | | | | $33,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 7198 | ORIG:DEBORAH LEE QUINTEROS | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M091E4420ETD3ZZ7 | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 797 | TRAVIS KISLER d1e09ad3521b482 | ACH Return Debit | Return | | | | CUS | TRAVIS KISLER d1e09ad3521b482 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 798 | VICTORIA GIBSON 1ff46c2265744e2 | ACH Return Debit | Return | | | | CUS | VICTORIA GIBSON 1ff46c2265744e2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 7190 | Debit | 485 | Binance.US/PAYMENT Batch-0000002 | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,940.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 12849 | ORIG:SUDHEER K KUPPAM | ORIG:SUDHEER K KUPPAM | Wire Credit | Wire | M091J274218DMKRR | SUDHEER K KUPPAM | | CUS | SUDHEER K KUPPAM | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 793 | Patrick Fansler 9f3d1c96e9e843a | ACH Return Debit | Return | | | | CUS | Patrick Fansler 9f3d1c96e9e843a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/1/22 | 7100 | Debit | 776 | ALFREDO E URIBE 5715ec399280417 | ACH Return Debit | Return | | | | CUS | ALFREDO E URIBE 5715ec399280417 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 13379 | ORIG:SHAWN SWOR | ORIG:SHAWN SWOR | Wire Credit | Wire | M091J49411ADTLCL | SHAWN SWOR | | CUS | SHAWN SWOR | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 4374 | ORIG:TERESA PATTERSON | ORIG:TERESA PATTERSON | Wire Credit | Wire | M091C04360SEDJSL | TERESA PATTERSON | | CUS | TERESA PATTERSON | | | | $870.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 6768 | ORIG:EMMANUEL ZACHARIAH | ORIG:EMMANUEL ZACHARIAH | Wire Credit | Wire | M091E2221K2EQ3IO | EMMANUEL ZACHARIAH | | CUS | EMMANUEL ZACHARIAH | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 8957 | M091G0037CWDMF6B | BENE:Andrey Vyugov | API Wire Debit | Wire | M091G0037CWDMF6B | | Andrey Vyugov | CUS | Andrey Vyugov | | | | $20,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 8900 | M091F56380YDOM6R | ORIG:TATYANA FERNICOLA | Wire Credit | Wire | M091F56380YDOM6R | TATYANA FERNICOLA | | CUS | TATYANA FERNICOLA | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 1097 | M0916036KZEXWN5 | BENE:NICOLETA PAL | API Wire Debit | Wire | M0916036KZEXWN R | | NICOLETA PAL | CUS | NICOLETA PAL | | | | $4,681.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Debit | 4234 | M091C02465FDEOKO | ORIG:KENNETH M WHITIS CARMEN WHITIS | Wire Credit | Wire | M091C02465FDEOK O | KENNETH M WHITIS CARMEN WHITIS | | CUS | KENNETH M WHITIS CARMEN WHITIS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 7792 | M091F09034QDAD0S | ORIG:LEDESMA/CHRISTINA | Wire Credit | Wire | M091F09034QDAD0S | LEDESMA/CHRISTINA | | CUS | LEDESMA/CHRISTINA | | | | $307.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 12469 | M091J04408KDCB6P | ORIG:SOLO EPICAL TRUST | Wire Credit | Wire | M091J04408KDCB6P | SOLO EPICAL TRUST | | CUS | SOLO EPICAL TRUST | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/100 | Debit | 831 | | ACH Return Debit | Diane Donel a2534037f9e9e4eb | ACH Return Debit | Return | | | | CUS | Diane Donel | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 14183 | M091K2625BKEADW4 | ORIG:DONNA ULMER | Wire Credit | Wire | M091K2625BKE4DW 4 | DONNA ULMER | | CUS | DONNA ULMER | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/100 | Debit | 810 | | DANIEL GOWINS b36969d15fc74d6 | ACH Return Debit | Return | | | | CUS | DANIEL GOWINS b36969d15fc74d6 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 5658 | M091D2141KGE30TC | ORIG:ALEXANDRA ZHANG OR WILLIAM L CAMP | Wire Credit | Wire | M091D2141KGE30TC | ALEXANDRA ZHANG OR WILLIAM L CAMP | | CUS | ALEXANDRA ZHANG OR WILLIAM L CAMP | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 649 | M0914004068EX5I9 | BENE:Joseph Price | API Wire Debit | Wire | M0914004068EX5I9 | | Joseph Price | CUS | Joseph Price | | | | $303.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/100 | Debit | 799 | | BENE:Joseph Price | VICTORIA GIBSON 6a22d254c20c451 | ACH Return Debit | Return | | | | CUS | VICTORIA GIBSON 6a22d254c20c451 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/190 | Debit | 487 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $111,552.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 11358 | M091I0733QHEPSQM | ORIG:THOMAS JANIEC | Wire Credit | Wire | M091I0733QHEPSQ M | THOMAS JANIEC | | CUS | THOMAS JANIEC | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 7550 | M091E5607IKED0DK | ORIG:DIGVIJAY AGRAWAL | Wire Credit | Wire | M091E5607IKED0DK | DIGVIJAY AGRAWAL | | CUS | DIGVIJAY AGRAWAL | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 89 | Debit | 271 | FACEBOOK/B6LI49KGEY B9RZWUBSGW BAM | TRADING SERV | | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 6262 | M091D5439LD7JQE | ORIG:LINDA L POPP WALKER | Wire Credit | Wire | M091D5439LD7JQE | LINDA L POPP WALKER | | CUS | LINDA L POPP WALKER | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 15427 | M091L1518MDDLAE6 | ORIG:CHRISTINA M POE | Wire Credit | Wire | M091L1518MDDLAE6 | CHRISTINA M POE | | CUS | CHRISTINA M POE | | | | $39,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/100 | Debit | 777 | | ALFREDO E URIBE b9ab59d8df204b8 | ACH Return Debit | Return | | | | CUS | ALFREDO E URIBE b9ab59d8df204b8 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 11892 | M091I3206Q6E9X68 | ORIG:PULAC OKUMA | Wire Credit | Wire | M091I3206Q6E9X68 | PULAC OKUMA | | CUS | PULAC OKUMA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 11309 | M09100392EEPNEO | BENE:Benjamin Herman | API Wire Debit | Wire | M09100392EEPNEO | | Benjamin Herman | CUS | Benjamin Herman | | | | $160,989.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/100 | Debit | 803 | | Joel Rivers d5ed8c98fdda4d9 | ACH Return Debit | Return | | | | CUS | Joel Rivers d5ed8c98fdda4d9 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 2596 | M091A0453JYDRDWP | ORIG:PAMELA A FERREN | Wire Credit | Wire | M091A0453JYDRDW P | PAMELA A FERREN | | CUS | PAMELA A FERREN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 15083 | M091K52307YDQG4B | ORIG:JESSICA SOHN REA SOHN | Wire Credit | Wire | M091K52307YDQG4 B | JESSICA SOHN REA SOHN | | CUS | JESSICA SOHN REA SOHN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/100 | Debit | 816 | | Alpi Bolivar Reyescruz 976820d2f14d241a | ACH Return Debit | Return | | | | CUS | Alpi Bolivar Reyescruz 976820d2f14d241a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 6377 | M091E00435ED47XZ | BENE:Lucas Phillips | API Wire Debit | Wire | M091E00435ED47XZ | | Lucas Phillips | CUS | Lucas Phillips | | | | $860.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/100 | Debit | 784 | | Michael Scott Costanza 32024c3aeaa44be | ACH Return Debit | Return | | | | CUS | Michael Scott Costanza 32024c3aeaa44be | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/1/22 | 9084 | Debit | 6781 | SEN to 5090021964+0722596045974 | 976e9ff5263c4a849effbdb47896c7aa1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,160.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 6614 | M091E1048M7EGGX5 | ORIG:NENA IRBY | Wire Credit | Wire | M091E1048M7EGGX 5 | NENA IRBY | | CUS | NENA IRBY | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/100 | Debit | 829 | | Diane Donel 48c52bda595c432 | ACH Return Debit | Return | | | | CUS | Diane Donel 48c52bda595c432 | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/190 | Debit | 483 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,409,920.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 10990 | M091H41562EEKJY8 | ORIG:ELEFTHERIOS TERRY XYDAKIS | Wire Credit | Wire | M091H41562EEKJY8 | ELEFTHERIOS TERRY XYDAKIS | | CUS | ELEFTHERIOS TERRY XYDAKIS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 13343 | M091J4745NZEE34J | ORIG:CLINTON LEON POWELL | Wire Credit | Wire | M091J4745NZEE34J | CLINTON LEON POWELL | | CUS | CLINTON LEON POWELL | | | | $1,005.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 2694 | M091A06084AEG82E | ORIG:EUGENE KUSMIAK | Wire Credit | Wire | M091A06084AEG82E | EUGENE KUSMIAK | | CUS | EUGENE KUSMIAK | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/100 | Debit | 774 | | Chongkolni Jupe Potito c66bbc1abaeb48e | ACH Return Debit | Return | | | | CUS | Chongkolni Jupe Potito c66bbc1abaeb48e | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/190 | Debit | 486 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $68,151.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9099 | Credit | 1085 | M09160005CQE8CAD | BENE:JANICE MARIE WILLIAMS | Wire Return Debit - API | Return | M09160005CQE8CA D | | JANICE MARIE WILLIAMS | CUS | BENE:JANICE MARIE WILLIAMS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/100 | Debit | 786 | | Michael Scott Costanza 87c8575b4b004b8 | ACH Return Debit | Return | | | | CUS | Michael Scott Costanza 87c8575b4b004b8 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/100 | Debit | 818 | | CHONIE PANCHO 0c9581666e2840a | ACH Return Debit | Return | | | | CUS | CHONIE PANCHO 0c9581666e2840a | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 6516 | M091E0537GVDDNLH | ORIG:ALMIRA C VALDEZ | Wire Credit | Wire | M091E0537GVDDNL H | ALMIRA C VALDEZ | | CUS | ALMIRA C VALDEZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 9628 | M091G29079GDSSDJ | ORIG:RICKY D WATSON | Wire Credit | Wire | M091G29079GDSSDJ | RICKY D WATSON | | CUS | RICKY D WATSON | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 13606 | M091K00397BDTZ4I | BENE:luis landeros | API Wire Debit | Wire | M091K00397BDTZ4I | | luis landeros | CUS | luis landeros | | | | $1,742.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 9092 | Debit | 13622 | M091K0045TBDU37J | BENE:Matthew Olson | API Wire Debit | Wire | M091K0045TBDU37J | | Matthew Olson | CUS | Matthew Olson | | | | $3,690.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 4052 | Credit | 8574 | M091F4500Q7ECTF3 | ORIG:STEVEN HITES | Wire Credit | Wire | M091F4500Q7ECTF3 | STEVEN HITES | | CUS | STEVEN HITES | | | | $29,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/190 | Debit | 484 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $508,697.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/100 | Debit | 779 | | MIGUEL CANALS SILANDER 7206C30A474A4F0 | ACH Return Debit | Return | | | | CUS | MIGUEL CANALS SILANDER 7206C30A474A4F0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 7/100 | Debit | 781 | | SHADON LAWRENCE 618a9903408e498 | ACH Return Debit | Return | | | | CUS | SHADON LAWRENCE 618a9903408e498 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 801 | | Brian Bilello bf0dbe04ef8e45b | ACH Return Debit | Return | | | | CUS | Brian Bilello bf0dbe04ef8e45b | | | | $1,837.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 3316 | M092B05004EE4CPV | ORIG:DAVID H LEE | Wire Credit | Wire | M092B05004EE4CPV | DAVID H LEE | | CUS | DAVID H LEE | | | | $2,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 13625 | M092K0037NQDUUTB | BENE:Roosevelt Ribeiro | API Wire Debit | Wire | M092K0037NQDUUT | | Roosevelt Ribeiro | CUS | Roosevelt Ribeiro | | | | $2,183.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 2382 | M0928453022ED4NG | ORIG:MR BRIAN BILELLO | Wire Credit | Wire | M0928453022ED4NG | MR BRIAN BILELLO | | CUS | MR BRIAN BILELLO | | | | $3,235.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 831 | ACH Return Debit | Siva Ram Nekkalapudi 8d0f8f1fa04543e | ACH Return Debit | Return | | | | CUS | Siva Ram Nekkalapudi 8d0f8f1fa04543e | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/22 | 9084 | Debit | 2539 | SEN to 5090021964+0206298689001 | 769d74422fb408cb71a03365fdcb7e17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,488.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 5130 | M092C0221OIEXSB1 | ORIG:NIKKI NEMEROUF | Wire Credit | Wire | M092C0221OIEXSB1 | NIKKI NEMEROUF | | CUS | NIKKI NEMEROUF | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 8987 | M092G0030BGD4GAS | BENE:Mark Herndon | API Wire Debit | Wire | M092G0030BGD4GA S | | Mark Herndon | CUS | Mark Herndon | | | | $1,620.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 829 | ACH Return Debit | THERESA WILSON db035b9c13b94fd | ACH Return Debit | Return | | | | CUS | THERESA WILSON db035b9c13b94fd | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 3052 | M092A1020ETDLQJV | ORIG:LESLIE A DEJESUS | Wire Credit | Wire | M092A1020ETDLQJV | LESLIE A DEJESUS | | CUS | LESLIE A DEJESUS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 4658 | M092C02131UDRKVE | ORIG:DEAN S KANESHIRO OR AKIKO KANESHIRO | Wire Credit | Wire | M092C02131UDRKV E | DEAN S KANESHIRO OR AKIKO KANESHIRO | | CUS | DEAN S KANESHIRO OR AKIKO KANESHIRO | | | | $23,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 845 | ACH Return Debit | Caleb Broome cc1f3519aaec444 | ACH Return Debit | Return | | | | CUS | Caleb Broome cc1f3519aaec444 | | | | $1,625.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 10290 | M092H0012EYDEB8B | ORIG:EDUARDO R ACOSTA | Wire Credit | Wire | M092H0012EYDEB8B | EDUARDO R ACOSTA | | CUS | EDUARDO R ACOSTA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 844 | ACH Return Debit | TONY RAMIREZ    2 6270cea2cc14472 | ACH Return Debit | Return | | | | CUS | TONY RAMIREZ    2 6270cea2cc14472 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 8290 | M092F2503KYDNT59 | ORIG:JEFTICHJULIA | Wire Credit | Wire | M092F2503KYDNT59 | JEFTICHJULIA | | CUS | JEFTICHJULIA | | | | $1,480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 8975 | M092G0029DVES2LZ | BENE:KOFFI KOUAME | API Wire Debit | Wire | M092G0029DVES2LZ | | KOFFI KOUAME | CUS | KOFFI KOUAME | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 4666 | M092C02180PDVDY6 | ORIG:SAGE ANTHONY FLORES OR PATRICIA G | Wire Credit | Wire | M092C02180PDVDY6 | SAGE ANTHONY FLORES OR PATRICIA G | | CUS | SAGE ANTHONY FLORES OR PATRICIA G | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 8700 | M092F481168EX0CD | ORIG:MICHAEL DAM | Wire Credit | Wire | M092F481168EX0CD | MICHAEL DAM | | CUS | MICHAEL DAM | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 847 | ACH Return Debit | MICHAEL ANTHONY ALLEN 9e0d8301536042O | ACH Return Debit | Return | | | | CUS | MICHAEL ANTHONY ALLEN 9e0d8301536042O | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9099 | Debit | 1167 | M09260005QLDORY3 | BENE:DIANE L PRIEST | Wire Return Debit - API | Wire | M09260005QLDORY3 | | DIANE L PRIEST | CUS | BENE:DIANE L PRIEST | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 836 | ACH Return Debit | Siva Ram Nekkalapudi 4a305b6bf7b548a | ACH Return Debit | Return | | | | CUS | Siva Ram Nekkalapudi 4a305b6bf7b548a | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 817 | ACH Return Debit | DANNY BURKHALTER 7DDCC3A42BC24EE | ACH Return Debit | Return | | | | CUS | DANNY BURKHALTER 7DDCC3A42BC24EE | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 5134 | M092C0221ILKDRKZQ | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | M092C0221ILKDRKZ Q | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 11451 | M09210037AOELCQU | BENE:Gregory Rubin | API Wire Debit | Wire | M09210037AOELCQU | | Gregory Rubin | CUS | Gregory Rubin | | | | $1,855.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 11878 | M092I2328BNE9D9D | ORIG:PULAC OKUMA | Wire Credit | Wire | M092I2328BNE9D9D | PULAC OKUMA | | CUS | PULAC OKUMA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 8202 | M092F21121NELDQD | ORIG:ARAM VAGRADYAN | Wire Credit | Wire | M092F21121NELDQD | ARAM VAGRADYAN | | CUS | ARAM VAGRADYAN | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 7674 | M092E5146IAD9X4O | ORIG:EDWARD D JONES AND COMPANY, L.P. | Wire Credit | Wire | M092E5146IAD9X4O | EDWARD D JONES AND COMPANY, L.P. | | CUS | EDWARD D JONES AND COMPANY, L.P. | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 13604 | M092J59206LEAFYM | ORIG:LIAM WALLACE BRYAN | Wire Credit | Wire | M092J59206LEAFYM | LIAM WALLACE BRYAN | | CUS | LIAM WALLACE BRYAN | | | | $5,215.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 11439 | M09200375CECSQV | BENE:TRAVIS FLAHERTY | API Wire Debit | Wire | M09200375CECSQV | | TRAVIS FLAHERTY | CUS | TRAVIS FLAHERTY | | | | $39,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 12458 | M09215332ESD0RYR | ORIG:SARA L HAMILTON | Wire Credit | Wire | M09215332ESD0RYR | SARA L HAMILTON | | CUS | SARA L HAMILTON | | | | $42,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 837 | ACH Return Debit | JAMES ZULU-GREAR 0323736c86d04fd | ACH Return Debit | Return | | | | CUS | JAMES ZULU-GREAR 0323736c86d04fd | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/22 | 9084 | Debit | 14955 | SEN to 5090016576+1357232790574 | 4022e13150b44bf5a3ab9ba532612fbc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $140,440.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9099 | Debit | 8999 | M092G003192E06MS | BENE:Lucas Phillips | API Wire Debit | Wire | M092G003192E06MS | | Lucas Phillips | CUS | Lucas Phillips | | | | $2,163.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/22 | 9084 | Debit | 11959 | SEN to 5090021964+11283051186732 | 4ebacd579939478c8c5fca2bd035f3e1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,057.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 842 | ACH Return Debit | NICHOLAS B LAWRENCE 52c8b2f4e9924a8 | ACH Return Debit | Return | | | | CUS | NICHOLAS B LAWRENCE 52c8b2f4e9924a8 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 807 | ACH Return Debit | NICHOLAS B LAWRENCE 90e00857abb492 | ACH Return Debit | Return | | | | CUS | NICHOLAS B LAWRENCE 90e00857abb492 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 810 | ACH Return Debit | AARON E ESQUEDA CASTAN 74e900004e04cc | ACH Return Debit | Return | | | | CUS | AARON E ESQUEDA CASTAN 74e900004e04cc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 11423 | M09200031Q1EKNLW | BENE:JEFFREY PALMER | API Wire Debit | Wire | M09200031Q1EKNLW | | JEFFREY PALMER | CUS | JEFFREY PALMER | | | | $286.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 826 | ACH Return Debit | Joshua Kisser cdd69cd6468403 | ACH Return Debit | Return | | | | CUS | Joshua Kisser cdd69cd6468403 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 3044 | M092A0944M9EKM5X | ORIG:ROMEO C NANA | Wire Credit | Wire | M092A0944M9EKM5 X | ROMEO C NANA | | CUS | ROMEO C NANA | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 5480 | M092C45372CDU2PC | ORIG:DAWN E SIMMONS | Wire Credit | Wire | M092C45372CDU2P C | DAWN E SIMMONS | | CUS | DAWN E SIMMONS | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9099 | Debit | 13379 | M092J4440CBDHRTJ | BENE:MARINA NOZHKIN | Wire Return Debit - API | Wire | M092J4440CBDHRTJ | | MARINA NOZHKIN | CUS | MARINA NOZHKIN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 635 | M09240042ITEU8SJ | BENE:KATHERINE LEVY | API Wire Debit | Wire | M09240042ITEU8SJ | | KATHERINE LEVY | CUS | KATHERINE LEVY | | | | $493.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 805 | ACH Return Debit | Adam Anhold fe32a2b15f43402 | ACH Return Debit | Return | | | | CUS | Adam Anhold fe32a2b15f43402 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 12054 | M09236604EXDXAT3 | ORIG:REBECCA KAY MOWRY- KORVER | Wire Credit | Wire | M09236604EXDXAT3 | REBECCA KAY MOWRY- KORVER | | CUS | REBECCA KAY MOWRY- KORVER | | | | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 9007 | M092G0032GKDG6BX | BENE:JEFFREY PALMER | API Wire Debit | Wire | M092G0032GKDG6B X | | JEFFREY PALMER | CUS | JEFFREY PALMER | | | | $242.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/22 | 9084 | Debit | 15857 | SEN to 5090021964+1505474560334 | bde75ef78aad425287 1cd74f36c3b145 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,110.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 838 | ACH Return Debit | JAMES ZULU-GREAR 9554a645c72f453 | ACH Return Debit | Return | | | | CUS | JAMES ZULU-GREAR 9554a645c72f453 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 2190 | Debit | 555 | CAH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $74,352.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 4538 | M092C01118RD1Q0X | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M092C01118RD1Q0X | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 827 | ACH Return Debit | JALEN THOMAS 0b9a0bd550e845c | ACH Return Debit | Return | | | | CUS | JALEN THOMAS 0b9a0bd550e845c | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 813 | ACH Return Debit | DANNY BURKHALTER C7DF3E12ECE74F5 | ACH Return Debit | Return | | | | CUS | DANNY BURKHALTER C7DF3E12ECE74F5 | | | | $225.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 8967 | M092G0022R4DXN8B | BENE:Rafael Scamparle | API Wire Debit | Wire | M092G0022R4DXN8 | | Rafael Scamparle | CUS | Rafael Scamparle | | | | $522.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 2190 | Credit | 552 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,759,698.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 12828 | M092J14572PD82RO | ORIG:LAWRENCE G STOKES | Wire Credit | Wire | M092J14572PD82RO | LAWRENCE G STOKES | | CUS | LAWRENCE G STOKES | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 795 | ACH Return Debit | MICHAEL P DELACRUZ B06d2e01a18a40c | ACH Return Debit | Return | | | | CUS | MICHAEL P DELACRUZ B06d2e01a18a40c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 13872 | M092K1527BGEML8i | ORIG:REGINA M AORJOHN | Wire Credit | Wire | M092K1527BGEML8i | REGINA M AORJOHN | | CUS | REGINA M AORJOHN | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 799 | ACH Return Debit | HAMZA AMMOR d535cd74a313443 | ACH Return Debit | Return | | | | CUS | HAMZA AMMOR d535cd74a313443 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 6882 | M092E111373DUXS4 | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M092E111373DUXS4 | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 794 | ACH Return Debit | MICHAEL P DELACRUZ 1480cf269d8a4d6 | ACH Return Debit | Return | | | | CUS | MICHAEL P DELACRUZ 1480cf269d8a4d6 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 810 | ACH Return Debit | JOHN VLASICK 854649ab6ea41e | ACH Return Debit | Return | | | | CUS | JOHN VLASICK 854649ab6ea41e | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 12430 | M092I51093QDF8SK | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M092I51093QDF8SK | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 7704 | M092E5329NEET9SY | ORIG:LINDSEY M FOHRER | Wire Credit | Wire | M092E5329NEET9SY | LINDSEY M FOHRER | | CUS | LINDSEY M FOHRER | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 301 | M092000525SDHY1T | BENE:Bulent Parmaksiz | API Wire Debit | Wire | M092000525SDHY1T | | Bulent Parmaksiz | CUS | Bulent Parmaksiz | | | | $259.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 821 | ACH Return Debit | David L Novick 79b9cfcbf0b9471 | ACH Return Debit | Return | | | | CUS | David L Novick 79b9cfcbf0b9471 | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 4706 | M092C0236AYDVD7S | ORIG:YURY VASILYEV | Wire Credit | Wire | M092C0236AYDVD7S | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 802 | ACH Return Debit | ABDELRAHMAN H MOHAMEDN 66eeflc10e3a4f2 | ACH Return Debit | Return | | | | CUS | ABDELRAHMAN H MOHAMEDN 66eeflc10e3a4f2 | | | | $195.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 846 | ACH Return Debit | MICHAEL ANTHONY ALLEN 66ddda1b9260444 | ACH Return Debit | Return | | | | CUS | MICHAEL ANTHONY ALLEN 66ddda1b9260444 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 2224 | M092831540BDYI80 | ORIG:TENG WANG | Wire Credit | Wire | M092831540BDYI80 | TENG WANG | | CUS | TENG WANG | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 815 | ACH Return Debit | DANNY BURKHALTER 8C9776E97EEF481 | ACH Return Debit | Return | | | | CUS | DANNY BURKHALTER 8C9776E97EEF481 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 8979 | M092G003060E2CMB | BENE:Dylan Valentine | API Wire Debit | Wire | M092G003060E2CM | | Dylan Valentine | CUS | Dylan Valentine | | | | $230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 5840 | M092O03100MDDYOA | ORIG:SANFORD A KOPLOWITZ | Wire Credit | Wire | M092O03100MDDYO | SANFORD A KOPLOWITZ | | CUS | SANFORD A KOPLOWITZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 10534 | M092H14545JEQWK0 | ORIG:SHANE COBLE | Wire Credit | Wire | M092H14545JEQWK0 | SHANE COBLE | | CUS | SHANE COBLE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 7100 | Debit | 832 | ACH Return Debit | Siva Ram Nekkalapudi df964f11d6f7425 | ACH Return Debit | Return | | | | CUS | Siva Ram Nekkalapudi df964f11d6f7425 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 2117 | M092B0033JCEJCHH | BENE:Maksim Zakharyuta | API Wire Debit | Wire | M092B0033JCEJCHH | | Maksim Zakharyuta | CUS | Maksim Zakharyuta | | | | $11,810.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 798 | ACH Return Debit | Daniel Griesmer bd049b9ef547438 | ACH Return Debit | Return | | | | CUS | Daniel Griesmer bd049b9ef547438 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 824 | ACH Return Debit | David L Novick e7b2b19b394a405 | ACH Return Debit | Return | | | | CUS | David L Novick e7b2b19b394a405 | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 6268 | M092D3123NEDQ3R3 | ORIG:ERIK T. BOWE | Wire Credit | Wire | M092D3123NEDQ3R | ERIK T. BOWE | | CUS | ERIK T. BOWE | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 6741 | M092E0020EDP4E6 | BENE:Samuel Gilmore | API Wire Debit | Wire | M092E0020EDP4E6 | | Samuel Gilmore | CUS | Samuel Gilmore | | | | $798.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 10828 | M092H3355FHDUC8X | ORIG:JOSEPH R ZICCHINO II | Wire Credit | Wire | M092H3355FHDUC8 | JOSEPH R ZICCHINO II | | CUS | JOSEPH R ZICCHINO II | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 89 | Debit | 291 | FACEBOOK/B4G44TXSXS B9ROCC0636 BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 792 | ACH Return Debit | Ashley Merritt ef3feba45b27481 | ACH Return Debit | Return | | | | CUS | Ashley Merritt ef3feba45b27481 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 4232 | M092B4629O9E5HW4 | ORIG:SAMANTHA M BEAVERS | Wire Credit | Wire | M092B4629O9E5HW4 | SAMANTHA M BEAVERS | | CUS | SAMANTHA M BEAVERS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 797 | ACH Return Debit | ALEJANDRO GUTIERREZ a7d0b77bacfb46a | ACH Return Debit | Return | | | | CUS | ALEJANDRO GUTIERREZ a7d0b77bacfb46a | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 12904 | M092J17300E4D4A47 | ORIG:KAZUO DASKAUSKAS | Wire Credit | Wire | M092J17300E4D4A47 | KAZUO DASKAUSKAS | | CUS | KAZUO DASKAUSKAS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 13770 | M092K06217AEWYQN | ORIG:ABH INVESTMENTS LLC | Wire Credit | Wire | M092K06217AEWYQN | ABH INVESTMENTS LLC | | CUS | ABH INVESTMENTS LLC | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 21 | Credit | 387 | Checkout LLC/000000000Y 000000000Y6X | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $186,692.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 82 | Debit | 243 | Ref 245 1036 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | BAM TRADING SERVICES INC. | 5090023432 | SEN | $14,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/22 | 9084 | Credit | 10849 | SEN to 5090021964+103442T899972 | 28db66f6c27842918fbd7bbb9016185c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,828.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 13408 | M092J4610H0DY8MC | ORIG:MARIA AUXILIADORA ROMERO | Wire Credit | Wire | M092J4610H0DY8MC | MARIA AUXILIADORA ROMERO | | CUS | MARIA AUXILIADORA ROMERO | | | | $3,070.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 13633 | M092K003883EVQQV | BENE:MIKI COCCO | API Wire Debit | Wire | M092K003883EVQQ | | MIKI COCCO | CUS | MIKI COCCO | | | | $5,276.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 11970 | M092I29175RE8R0Y | ORIG:SCOTT D STRINGHAM | Wire Credit | Wire | M092I29175RE8R0Y | SCOTT D STRINGHAM | | CUS | SCOTT D STRINGHAM | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 790 | ACH Return Debit | FRANK R PEREZ 8e0672e0b84a478 | ACH Return Debit | Return | | | | CUS | FRANK R PEREZ 8e0672e0b84a478 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 11435 | M092035N4DVUTS | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M092035N4DVUTS | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $9,635.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 843 | ACH Return Debit | ANIYAH CARPENTER 2 5beae5243b244c1 | ACH Return Debit | Return | | | | CUS | ANIYAH CARPENTER 2 5beae5243b244c1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 15038 | M092L03224TE226T | ORIG:ROBIN M DENNINGS | Wire Credit | Wire | M092L03224TE226T | ROBIN M DENNINGS | | CUS | ROBIN M DENNINGS | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 8963 | M092G002345EK8K5 | BENE:TRAVIS FLAHERTY | API Wire Debit | Wire | M092G002345EK8K5 | | TRAVIS FLAHERTY | CUS | TRAVIS FLAHERTY | | | | $4,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 13310 | M092J3936AODBBA6 | ORIG:ZHUANLIXU LU | Wire Credit | Wire | M092J3936AODBBA6 | ZHUANLIXU LU | | CUS | ZHUANLIXU LU | | | | $4,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 820 | ACH Return Debit | PENNY WEST 7b8026fe4f47458 | ACH Return Debit | Return | | | | CUS | PENNY WEST 7b8026fe4f47458 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 89 | Debit | 290 | FACEBOOK/B4G44TXSXS B9S1V0APOP BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/22 | 25 | Credit | 244 | Ref 2451036 from Dep 5090026245 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | BAM TRADING SERVICES INC. | 5090026245 | CUS | $14,000,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 796 | ACH Return Debit | ALEJANDRO GUTIERREZ 17c8a22b4c8841c | ACH Return Debit | Return | | | | CUS | ALEJANDRO GUTIERREZ 17c8a22b4c8841c | | | | $8.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 7156 | M092E2709JHE1ET | ORIG TRACY M LEE | Wire Credit | Wire | M092E2709JHE1ET | TRACY M LEE | | CUS | TRACY M LEE | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 2674 | M092926411DRDWTE1 | ORIG KEVIN LANGELIER | Wire Credit | Wire | M092926411DRDWTE | KEVIN LANGELIER | | CUS | KEVIN LANGELIER | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 5376 | M092C37310QEC70P | ORIG NILESH GHARMALKAR | Wire Credit | Wire | M092C37310QEC70P | NILESH GHARMALKAR | | CUS | NILESH GHARMALKAR | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 11455 | M09200037A6EDYR2 | BENE:NICHOLAS BECK | API Wire Debit | Wire | M09200037A6EDYR2 | | NICHOLAS BECK | CUS | NICHOLAS BECK | | | | $14,964.62 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 822 | ACH Return Debit | David L Novick 7e4077153e2141f | ACH Return Debit | Return | | | | CUS | David L Novick 7e4077153e2141f | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 812 | ACH Return Debit | DANNY BURKHALTER D79185C0D0764A6 | ACH Return Debit | Return | | | | CUS | DANNY BURKHALTER D79185C0D0764A6 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 12660 | M092J05214DD1TVY | ORIG ADEY G GEBRE | Wire Credit | Wire | M092J05214DD1TVY | ADEY G GEBRE | | CUS | ADEY G GEBRE | | | | $5,575.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 293 | M092000450HDDCZZ | BENE:frank Gonzalez | API Wire Debit | Wire | M092000450HDDCZZ | | frank Gonzalez | CUS | frank Gonzalez | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 804 | ACH Return Debit | ASHLEY COOK ccd1bb24fbe64da | ACH Return Debit | Return | | | | CUS | ASHLEY COOK ccd1bb24fbe64da | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 7318 | M092E3711FTDKGIH | ORIG LIVIA GIULIANI | Wire Credit | Wire | M092E3711FTDKGIH | LIVIA GIULIANI | | CUS | LIVIA GIULIANI | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 11128 | M092H5004E7EOYTA | ORIG DONNA ULMER | Wire Credit | Wire | M092H5004E7EOYTA | DONNA ULMER | | CUS | DONNA ULMER | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 13829 | M092K0037LPE6TQ7 | BENE:Richard Whitman Jr | API Wire Debit | Wire | M092K0037LPE6TQ7 | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $1,593.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 3036 | M092A09200GERMXN | ORIG RAFAEL SUAREZ GATTORNO | Wire Credit | Wire | M092A09200GERMXN | RAFAEL SUAREZ GATTORNO | | CUS | RAFAEL SUAREZ GATTORNO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 11459 | M092I00398QDQLW7 | BENE:Justice Owens | API Wire Debit | Wire | M092I00398QDQLW7 | | Justice Owens | CUS | Justice Owens | | | | $395.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 840 | ACH Return Debit | NICHOLAS B LAWRENCE b82a83f63cb9460 | ACH Return Debit | Return | | | | CUS | NICHOLAS B LAWRENCE b82a83f63cb9460 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 818 | ACH Return Debit | DANNY BURKHALTER 7C7A77A5A6924C6 | ACH Return Debit | Return | | | | CUS | DANNY BURKHALTER 7C7A77A5A6924C6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/22 | 9084 | Debit | 5223 | SEN to 5090021964+0530054811743 | d922f2dfb11b4cdc8b7a85ceb585c9a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,007.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 11447 | M092I0036KCEG2QG | BENE:MATTHEW BLAIR | API Wire Debit | Wire | M092I0036KCEG2QG | | MATTHEW BLAIR | CUS | MATTHEW BLAIR | | | | $399,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 11443 | M092I0359PE7AOT | BENE:Joshua Pleshtiyev | API Wire Debit | Wire | M092I0359PE7AOT | | Joshua Pleshtiyev | CUS | Joshua Pleshtiyev | | | | $5,846.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 806 | ACH Return Debit | DAVID I GARCIA-CUBAS e19740258832400 | ACH Return Debit | Return | | | | CUS | DAVID I GARCIA-CUBAS e19740258832400 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 10836 | M092H3412PREKMUJ6 | ORIG:ALEX JAMES THOMPSON | Wire Credit | Wire | M092H3412PREKMUJ6 | ALEX JAMES THOMPSON | | CUS | ALEX JAMES THOMPSON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 15808 | M092L524374EDWH4 | ORIG:PROACTIVE SYNERGY FINANCIAL INC | Wire Credit | Wire | M092L524374EDWH4 | PROACTIVE SYNERGY FINANCIAL INC | | CUS | PROACTIVE SYNERGY FINANCIAL INC | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 828 | ACH Return Debit | JALEN THOMAS a3fb91f4ca48431 | ACH Return Debit | Return | | | | CUS | JALEN THOMAS a3fb91f4ca48431 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 2372 | M092847H6DLGTG | ORIG:RONALD A CAPITO | Wire Credit | Wire | M092847H6DLGTG | RONALD A CAPITO | | CUS | RONALD A CAPITO | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 9003 | M092G00303AD6UAL | BENE:JOHN ARNOLD | API Wire Debit | Wire | M092G00303AD6UAL | | JOHN ARNOLD | CUS | JOHN ARNOLD | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7190 | Debit | 553 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $555,383.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 816 | ACH Return Debit | DANNY BURKHALTER B722BCB88C55443 | ACH Return Debit | Return | | | | CUS | DANNY BURKHALTER B722BCB88C55443 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9099 | Debit | 1163 | M09260005AUDMPXW | BENE:LONG H DINH | Wire Return Debit - API | Wire | M09260005AUDMPXW | | LONG H DINH | CUS | BENE:LONG H DINH | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 89 | Debit | 294 | FACEBOOK/B4G44TXSX5 B9S1VBBYIX BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 12082 | M0920708FTEVHTS | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M092I3708FTEVHTS | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $7,075.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 11427 | M092I03057EMOL9 | BENE:YALE MULLINS | API Wire Debit | Wire | M092I03057EMOL9 | | YALE MULLINS | CUS | YALE MULLINS | | | | $921.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 297 | M092000497UD100Y | BENE:MATTHEW ASHBRIDGE | API Wire Debit | Wire | M092000497UD100Y | | MATTHEW ASHBRIDGE | CUS | MATTHEW ASHBRIDGE | | | | $2,456.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 793 | ACH Return Debit | MICHAEL P DELACRUZ fbda9f33336e496 | ACH Return Debit | Return | | | | CUS | MICHAEL P DELACRUZ fbda9f33336e496 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 11192 | M092H52191QEKF1T | ORIG:MOUSTAFA DAHBURA | Wire Credit | Wire | M092H52191QEKF1T | MOUSTAFA DAHBURA | | CUS | MOUSTAFA DAHBURA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 15848 | M092M02409DDV0K8 | ORIG:STEVE DEMETER | Wire Credit | Wire | M092M02409DDV0K8 | STEVE DEMETER | | CUS | STEVE DEMETER | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 823 | ACH Return Debit | David L Novick c8a5ed484b9a4ad | ACH Return Debit | Return | | | | CUS | David L Novick c8a5ed484b9a4ad | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 830 | ACH Return Debit | Caleb Broome ef68a0341e4493 | ACH Return Debit | Return | | | | CUS | Caleb Broome ef68a0341e4493 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/2/22 | 9084 | Debit | 13555 | SEN to 5090021964+1255376648917 | cf437edad3cd4ad5a01bf6134384ebf5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,651.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 791 | ACH Return Debit | JASON MCCUNE 2cfeccbd29df45d | ACH Return Debit | Return | | | | CUS | JASON MCCUNE 2cfeccbd29df45d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 800 | ACH Return Debit | NICOLE DEBAUCHE a1a83a4d0d2846c | ACH Return Debit | Return | | | | CUS | NICOLE DEBAUCHE a1a83a4d0d2846c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 803 | ACH Return Debit | LUKE SHULER 03748d550314450 | ACH Return Debit | Return | | | | CUS | LUKE SHULER 03748d550314450 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 834 | ACH Return Debit | Siva Ram Nekkalapudi 40579d5988264ba | ACH Return Debit | Return | | | | CUS | Siva Ram Nekkalapudi 40579d5988264ba | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 839 | ACH Return Debit | William Go 4e7924b62a354ef | ACH Return Debit | Return | | | | CUS | William Go 4e7924b62a354ef | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 89 | Debit | 292 | FACEBOOK/B4G44TXSX5 B9RTZZY6E0 BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 825 | ACH Return Debit | Joshua Kisser ad40498f7c0426 | ACH Return Debit | Return | | | | CUS | Joshua Kisser ad40498f7c0426 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 833 | ACH Return Debit | Siva Ram Nekkalapudi d7e355877a6940d | ACH Return Debit | Return | | | | CUS | Siva Ram Nekkalapudi d7e355877a6940d | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 89 | Debit | 295 | FACEBOOK/B4G44TXSX5 B9RO2EY0IU BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 8983 | M092G0030G7EJYMH | BENE:Anna Soloveva | API Wire Debit | Wire | M092G0030G7EJYMH | | Anna Soloveva | CUS | Anna Soloveva | | | | $19,810.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 808 | ACH Return Debit | Jana Harris 45260bb8ff6c495 | ACH Return Debit | Return | | | | CUS | Jana Harris 45260bb8ff6c495 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 835 | ACH Return Debit | Siva Ram Nekkalapudi 9f95298308cb456 | ACH Return Debit | Return | | | | CUS | Siva Ram Nekkalapudi 9f95298308cb456 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 11272 | M092H5702D2DA2R1 | ORIG:YENI E GUEVARA#RAMON D GUEVARA | Wire Credit | Wire | M092H5702D2DA2R1 | YENI E GUEVARA#RAMON D GUEVARA | | CUS | YENI E GUEVARA#RAMON D GUEVARA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 819 | ACH Return Debit | DANNY BURKHALTER 501060D5E9DA452 | ACH Return Debit | Return | | | | CUS | DANNY BURKHALTER 501060D5E9DA452 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 14516 | M092K3611RGEY7F8 | ORIG:MARCIA L HENSON | Wire Credit | Wire | M092K3611RGEY7F8 | MARCIA L HENSON | | CUS | MARCIA L HENSON | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9099 | Debit | 13383 | M092J4440BYDRITI | BENE:GARY RADLER | Wire Return Debit - API | Return | M092J4440BYDRITI | | GARY RADLER | CUS | BENE:GARY RADLER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 848 | ACH Return Debit | MICHAEL ANTHONY ALLEN e87ea0501135b4cc | ACH Return Debit | Return | | | | CUS | MICHAEL ANTHONY ALLEN e87ea0501135b4cc | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 811 | ACH Return Debit | DAVID L MONK df9fafc62e91436 | ACH Return Debit | Return | | | | CUS | DAVID L MONK df9fafc62e91436 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 14476 | M092K3400M6DYACU | ORIG:PARKS IOLA CAROLYN | Wire Credit | Wire | M092K3400M6DYAC U | PARKS IOLA CAROLYN | | CUS | PARKS IOLA CAROLYN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 9604 | M092G333854EBI23 | ORIG:ERIN E SHERRY | Wire Credit | Wire | M092G333854EBI23 | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 9384 | M092G2256AFE7YKY | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | Wire | M092G2256AFE7YKY | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $72,860.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 814 | ACH Return Debit | DANNY BURKHALTER C1C157612989AAA | ACH Return Debit | Return | | | | CUS | DANNY BURKHALTER C1C157612989AAA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 9272 | M092G1640JRD91PT | ORIG:ALEKSANDAR FILIPOVIC | Wire Credit | Wire | M092G1640JRD91PT | ALEKSANDAR FILIPOVIC | | CUS | ALEKSANDAR FILIPOVIC | | | | $240,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 10092 | M092G5630GXDDVXU | ORIG:STEIN RETIREMENT INVESTMENTS LLC | Wire Credit | Wire | M092G5630GXDDVX U | STEIN RETIREMENT INVESTMENTS LLC | | CUS | STEIN RETIREMENT INVESTMENTS LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7100 | Debit | 809 | ACH Return Debit | philippa mayall 2e3f814c0b334ff | ACH Return Debit | Return | | | | CUS | philippa mayall 2e3f814c0b334ff | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 7036 | M092E1859OXD6MQR | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M092E1859OXD6MQ R | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $3,295.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 9866 | M092G431229DLGCL | ORIG:THOMAS C FORD | Wire Credit | Wire | M092G431229DLGCL | THOMAS C FORD | | CUS | THOMAS C FORD | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/2/22 | 7190 | Credit | 554 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $69,140.82 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 89 | Debit | 293 | FACEBOOK/B4G44TXSXS B9S3ULQ988 BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 15890 | M092M1605DODCTTD | ORIG:VESNA GAVRIC | Wire Credit | Wire | M092M1605DODCTT D | VESNA GAVRIC | | CUS | VESNA GAVRIC | | | | $260,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 13374 | M092J4429JYD2BPN | ORIG:MARC RUSSELL | Wire Credit | Wire | M092J4429JYD2BPN | MARC RUSSELL | | CUS | MARC RUSSELL | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 11431 | M092I003466EWJNR | BENE:cumaili yoldas | API Wire Debit | Wire | M092I003466EWJNR | | cumaili yoldas | CUS | cumaili yoldas | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9314 | Credit | 9514 | M092G192283DQN1J | ORIG:BILLIE F WILLIAMS | Wire Credit | Wire | M092G192283DQN1J | BILLIE F WILLIAMS | | CUS | BILLIE F WILLIAMS | | | | $43,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 385 | M092Z0130QYES2MG | BENE:Douglas Stevenson | API Wire Debit | Wire | M092Z0130QYES2M G | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $452.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 12206 | M092I39227UE0G75 | ORIG:LAURIE BLOMQUIST | Wire Credit | Wire | M092I39227UE0G75 | LAURIE BLOMQUIST | | CUS | LAURIE BLOMQUIST | | | | $19,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 8971 | M092G002910GGJA7 | BENE:johnny dominguez | API Wire Debit | Wire | M092G002910GGJA7 | | johnny dominguez | CUS | johnny dominguez | | | | $89,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 13637 | M092K00435BDOFV2 | BENE:Charles Mariano | API Wire Debit | Wire | M092K00435BDOFV2 | | Charles Mariano | CUS | Charles Mariano | | | | $93.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 2266 | M092B362356DIGCM | ORIG:KEVIN XIANG LI | Wire Credit | Wire | M092B362356DIGCM | KEVIN XIANG LI | | CUS | KEVIN XIANG LI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 4052 | Credit | 14610 | M092K4418C2DVNGR | ORIG:TONY THO NGUYEN | Wire Credit | Wire | M092K4418C2DVNG R | TONY THO NGUYEN | | CUS | TONY THO NGUYEN | | | | $13,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/22 | 9092 | Debit | 6745 | M092E00258JDOAGC | BENE:Branden Moss | API Wire Debit | Wire | M092E00258JDOAG C | | Branden Moss | CUS | Branden Moss | | | | $5,869.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 25860 | M096J1100FVGNXBN | ORIG:MICHAEL A NORIEGA | Wire Credit | Wire | M096J1100FVGNXBN | MICHAEL A NORIEGA | | CUS | MICHAEL A NORIEGA | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 4005 | Credit | 7718 | SEN from 5090016576+2122438640247 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $991,418.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 17917 | M096E0028QZG4JN1 | BENE:Loren Mahler | API Wire Debit | Wire | M096E0028QZG4JN1 | | Loren Mahler | CUS | Loren Mahler | | | | $20,946.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 15550 | M096C2335QTGHY6L | ORIG:NILESH GHARMALKAR | Wire Credit | Wire | M096C2335QTGHY6 | NILESH GHARMALKAR | | CUS | NILESH GHARMALKAR | | | | $4,165.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 6699 | M096O0037OEGD15T | BENE:Erik Stuart | API Wire Debit | Wire | M096O0037OEGD15T | | Erik Stuart | CUS | Erik Stuart | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1097 | ACH Return Debit | CRYSTAL RODGERS 8136f85e0f074fb | ACH Return Debit | Return | | | | CUS | CRYSTAL RODGERS 8136f85e0f074fb | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 6711 | M096O00390AGGW6I | BENE:john zukoski | API Wire Debit | Wire | M096O00390AGGW6I | | john zukoski | CUS | john zukoski | | | | $399.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 22010 | M096G21557XG8EPS | ORIG:PIERCE RYAN BOLDIN | Wire Credit | Wire | M096G21557XG8EPS | PIERCE RYAN BOLDIN | | CUS | PIERCE RYAN BOLDIN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 4005 | Credit | 31194 | SEN from 5090016576+1845363090288 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $996,010.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 10076 | M09685241D5FAEBY | ORIG:ALAN R JAMAL | Wire Credit | Wire | M09685241D5FAEBY | ALAN R JAMAL | | CUS | ALAN R JAMAL | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 1247 | SEN to 5090021964+0644291470106 | 1a3a4370c265438a86629a2291a623f2c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,569.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9062 | Debit | 25807 | M0964949S5G67AT | BENE:VOYAGER DIGITAL, LLC - ESCROW | Wire Debit | Wire | M0964949S5G67AT | | VOYAGER DIGITAL, LLC - ESCROW | OPR | VOYAGER DIGITAL, LLC - ESCROW | | | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 30496 | M096L483520G699J | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M096L483520G699J | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 23790 | M096H3223CJGFWJZ | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M096H3223CJGFWJ | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1098 | ACH Return Debit | CESAR CASTRO 16428b2c1b316405 | ACH Return Debit | Return | | | | CUS | CESAR CASTRO 16428b2c1b316405 | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 955 | SEN to 5090016576+2244186714086 | 185adb7b01bc4d1197b369463daec8e7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $154,475.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9098 | Debit | 3627 | M094M4S202ZGWVF6 | BENE:TRACEY HONGTHUY NGUYEN | Wire Return Debit - Manual Domestic | Return | | TRACEY HONGTHUY NGUYEN | | CUS | BENE:TRACEY HONGTHUY NGUYEN | | | | $24,952.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1114 | ACH Return Debit | PRISCILLA ASARE 79e6db2322d94f7 | ACH Return Debit | Return | | | | CUS | PRISCILLA ASARE 79e6db2322d94f7 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 963 | SEN to 5090021964+2312067811025 | dd81bbc8089845c8b17243908bc32b29 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,807.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7190 | Debit | 612 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | $470.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1086 | ACH Return Debit | ANTHONY BLACKMON d79e5a6ba3614 3c | ACH Return Debit | Return | | | | | CUS | ANTHONY BLACKMON d79e5a6ba3614 3c | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 22340 | M096G30310GHBP8 | ORIG:CHRISTOPHER K MICHAEL | Wire Credit | Wire | M096G30310OGHBP8 | CHRISTOPHER K MICHAEL | | | CUS | CHRISTOPHER K MICHAEL | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 17820 | M096D5716OTFWT7P | ORIG:CHRISTOPHER S. BRYAN | Wire Credit | Wire | M096D5716OTFWT7 | CHRISTOPHER S. BRYAN | | | CUS | CHRISTOPHER S. BRYAN | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 25032 | M096I2536NQFDM1N | ORIG:SUE J WANG | Wire Credit | Wire | M096I2536NQFDM1N | SUE J WANG | | | CUS | SUE J WANG | | | $480,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 15733 | M0941001BDNG16ZF | BENE:Daniel Kraus | API Wire Debit | Wire | M0941001BDNG16ZF | | Daniel Kraus | | CUS | Daniel Kraus | | | $2,353.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1101 | ACH Return Debit | Danny Hu fd99cf6eba28413 | ACH Return Debit | Return | | | | | CUS | Danny Hu fd99cf6eba28413 | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 27406 | M096K093543GJTAU | ORIG:JOSHUA J CREED | Wire Credit | Wire | M096G5903KAFRSV H | JOSHUA J CREED | | | CUS | JOSHUA J CREED | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 23050 | M096G5903KAFR3VH | ORIG:LEDESMA/CHRISTINA | Wire Credit | Wire | M096G5903KAFRSV H | LEDESMA/CHRISTINA | | | CUS | LEDESMA/CHRISTINA | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 3583 | M094K00241AG3MXE | BENE:Jacob Keeling | API Wire Debit | Wire | M094K00241AG3MX | | Jacob Keeling | | CUS | Jacob Keeling | | | $167.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 23657 | SEN to 5090021964+1021464931125 | cbe77262a0de4abd9b28d471505fbcce | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,107.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1110 | ACH Return Debit | Robert zigo 3ccd5885ab22457 | ACH Return Debit | Return | | | | | CUS | Robert zigo 3ccd5885ab22457 | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 8865 | SEN to 5090021964+2228472268402 | fb2ab17904904965b18f507461 0e75eb | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,117.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 27221 | M096K004912FSDMO | BENE:Jennifer Stecki | API Wire Debit | Wire | M096K004912FSDM O | | Jennifer Stecki | | CUS | Jennifer Stecki | | | $1,505.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 9/6/22 | 4005 | Credit | 1782 | SEN from 5090016576+1507496764611 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $227,964.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 24295 | M096I003383GITZ5 | BENE:Douglas Stevenson | API Wire Debit | Wire | M096I003383GITZ5 | | Douglas Stevenson | | CUS | Douglas Stevenson | | | $376.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 14004 | M096C005873GPH5G | ORIG:JOHN J QUINN OR ANITA QUINN | Wire Credit | Wire | M096C005873GPH5 G | JOHN J QUINN OR ANITA QUINN | | | CUS | JOHN J QUINN OR ANITA QUINN | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 26334 | M096J27477GG2S6N | ORIG:ETHAN C ALLEN | Wire Credit | Wire | M096J27477GG2S6N | ETHAN C ALLEN | | | CUS | ETHAN C ALLEN | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9099 | Debit | 23193 | M096H0308H5F1J7S | BENE:CC CENTRAL GOODS LLC | Wire Return Debit - API | Wire | M096H0308H5F1J7S | | CC CENTRAL GOODS LLC | CC CENTRAL GOODS LLC | CUS | BENE:CC CENTRAL GOODS LLC | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 23892 | M096H3834A0FUE69 | ORIG:JOSEPH A. MYERS | Wire Credit | Wire | M096H3834A0FUE69 | JOSEPH A. MYERS | | | CUS | JOSEPH A. MYERS | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 24932 | M0961I849KAG4D8E | ORIG:DANIEL R. SEARCY | Wire Credit | Wire | M0961I849KAG4D8E | DANIEL R. SEARCY | | | CUS | DANIEL R. SEARCY | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 27205 | M096K004549FGRL0 | BENE:JAMES PALMER | API Wire Debit | Wire | M096K004549FGRL0 | | JAMES PALMER | | CUS | JAMES PALMER | | | $474.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 27217 | M096K0049ALGV9Q4 | BENE:Douglas Stevenson | API Wire Debit | Wire | M096K0049ALGV9Q4 | | Douglas Stevenson | | CUS | Douglas Stevenson | | | $980.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 27209 | M096K00461TGCQOB | BENE:CHARLES BLACKWOOD | API Wire Debit | Wire | M096K00461TGCQO B | | CHARLES BLACKWOOD | | CUS | CHARLES BLACKWOOD | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 17923 | M096E0032K3GBYOM | BENE:mounir yassa | API Wire Debit | Wire | M096E0032K3GBYO M | | mounir yassa | | CUS | mounir yassa | | | $8,920.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 10224 | M0969191945FUMXY | ORIG:OUTBACK FITNESS, LLC | Wire Credit | Wire | M0969191945FUMXY | OUTBACK FITNESS, LLC | | | CUS | OUTBACK FITNESS, LLC | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 26506 | M096J34193GGHXNT | ORIG:JAMES B KAMANSKI DBA JAMES B | Wire Credit | Wire | M096J34193GGHXNT | JAMES B KAMANSKI DBA JAMES B | | | CUS | JAMES B KAMANSKI DBA JAMES B | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 24236 | M096H59311OGGFAZ | ORIG:LISA R PORTER | Wire Credit | Wire | M096H59311OGGFAZ | LISA R PORTER | | | CUS | LISA R PORTER | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 28406 | M096L03119IFQXV0 | ORIG:TRAVIS L MURPHY | Wire Credit | Wire | M096L03119IFQXV0 | TRAVIS L MURPHY | | | CUS | TRAVIS L MURPHY | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 24299 | M096I00399JGCF3I | BENE:BROOKE VAUGHN | API Wire Debit | Wire | M096I00399JGCF3I | | BROOKE VAUGHN | | CUS | BROOKE VAUGHN | | | $35,077.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 82 | Debit | 629 | Ref 2491258 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 3235 | M09460022R2GGIL6 | BENE:WILLIAM BROACH | API Wire Debit | Wire | M09460022R2GGIL6 | | WILLIAM BROACH | | CUS | WILLIAM BROACH | | | $699.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1092 | ACH Return Debit | CHRISTOPHER DOMINICK D 38f010254ca8437 | ACH Return Debit | Return | | | | | CUS | CHRISTOPHER DOMINICK D 38f010254ca8437 | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 27191 | M096K0040KUGDPMI | BENE:Taylor Hill | API Wire Debit | Wire | M096K0040KUGDPMI | | Taylor Hill | | CUS | Taylor Hill | | | $3,740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 3475 | M094E0017AAFQ1WW | BENE:orville smith | API Wire Debit | Wire | M094E0017AAFQ1W W | | orville smith | | CUS | orville smith | | | $293.12 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1115 | ACH Return Debit | GERMAN HOYOS CABEZAS 92f093526fa24bb | ACH Return Debit | Return | | | | | CUS | GERMAN HOYOS CABEZAS 92f093526fa24bb | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 13777 | M096C0026JIFLKZ1 | BENE:Roosevelt Ribeiro | API Wire Debit | Wire | M096C0026JIFLKZ1 | | Roosevelt Ribeiro | | CUS | Roosevelt Ribeiro | | | $2,299.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 27225 | M096K0049GPGARQ9 | BENE:Steve Pade | API Wire Debit | Wire | M096K0049GPGARQ9 | | Steve Pade | | CUS | Steve Pade | | | $1,496.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 29530 | M096L27143QF11B8 | ORIG:BORDEAUX CONSTRUCTION SERVICES LLC | Wire Credit | Wire | M096L27143QF11B8 | BORDEAUX CONSTRUCTION SERVICES LLC | | | CUS | BORDEAUX CONSTRUCTION SERVICES LLC | | | $19,605.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 7577 | M09640038AIFCQW2 | BENE:Erik Curre | API Wire Debit | Wire | M09640038AIFCQW2 | | Erik Curre | | CUS | Erik Curre | | | $24,559.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 3075 | M093G00178JF4LZJ | BENE:MATTHEW BLAIR | API Wire Debit | Wire | M093G00178JF4LZJ | | MATTHEW BLAIR | | CUS | MATTHEW BLAIR | | | $400,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 14960 | M096C0424CDGH5BR | ORIG:MOLECULUS NETWORK LLC | Wire Credit | Wire | M096C0424CDGH5B R | MOLECULUS NETWORK LLC | | | CUS | MOLECULUS NETWORK LLC | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 24904 | M0961I751I3GX2PZ | ORIG:SHARON D TYSON | Wire Credit | Wire | M0961I751I3GX2PZ | SHARON D TYSON | | | CUS | SHARON D TYSON | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 28441 | SEN to 5090032193+1407578156086 | cbc1ec18a40647b88b88bb77f9651c40 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $2,173,059.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 6121 | M096S0023ALFGYAL | BENE:PARKER ROBBINS | API Wire Debit | Wire | M096S0023ALFGYAL | | PARKER ROBBINS | | CUS | PARKER ROBBINS | | | $3,050.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 17909 | M096E0026EGG21LO | BENE:BROOKE VAUGHN | API Wire Debit | Wire | M096E0026EGG21L | | BROOKE VAUGHN | | CUS | BROOKE VAUGHN | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 859 | SEN to 5090021964+1859467852900 | e284980c278846d885a7c4d081c345a | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,368.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 1149 | SEN to 5090016576+0512457690983 | 58aa7102ab184907b6164e5d5f5d2ab8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,276.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1090 | ACH Return Debit | ANTONY MALO aafd5237c56c4e4 | ACH Return Debit | Return | | | | | CUS | ANTONY MALO aafd5237c56c4e4 | | | $560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 21257 | M096G00280CGPQLO | BENE:Jamile Mahmod Quintana | API Wire Debit | Wire | M096G00280CGPQL O | | Jamile Mahmod Quintana | | CUS | Jamile Mahmod Quintana | | | $28,036.60 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1108 | ACH Return Debit | Donny Lairson 7f552f6a54284d4 | ACH Return Debit | Return | | | | CUS | Donny Lairson 7f552f6a54284d4 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 11590 | M096B1819OSGH42O | ORIG:DEYONNE FENELLS | Wire Credit | Wire | M096B1819OSGH42O | DEYONNE FENELLS | | CUS | DEYONNE FENELLS | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 25328 | M096I4337R2FF60Z | ORIG:JOSHUA J OSTLER KASHA OSTLER | Wire Credit | Wire | M096I4337R2FF60Z | JOSHUA J OSTLER KASHA OSTLER | | CUS | JOSHUA J OSTLER KASHA OSTLER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 24936 | M096I1917J0F9N1X | ORIG:TEIMOURI AND ASSOCIATES INC | Wire Credit | Wire | M096I1917J0F9N1X | TEIMOURI AND ASSOCIATES INC | | CUS | TEIMOURI AND ASSOCIATES INC | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 10948 | M096A185108GHPEE | ORIG:STEVEN HITES | Wire Credit | Wire | M096A185108GHPEE | STEVEN HITES | | CUS | STEVEN HITES | | | | $30,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 23952 | M096H42440PGFHQU | ORIG:DENNIS M SHRIVER | Wire Credit | Wire | M096H42440PGFHQU | DENNIS M SHRIVER | | CUS | DENNIS M SHRIVER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 11050 | M096A24499BFPWHT | ORIG:PHI X NGUYEN | Wire Credit | Wire | M096A24499BFPWHT | PHI X NGUYEN | | CUS | PHI X NGUYEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 10912 | M096A1554OCFMW5R | ORIG:ARNOLD R PRISSING | Wire Credit | Wire | M096A1554OCFMW5R | ARNOLD R PRISSING | | CUS | ARNOLD R PRISSING | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 2190 | Credit | 614 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,634,231.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 24303 | M096I0043Q8GLM79 | BENE:KATHERINE LEVY | API Wire Debit | Wire | M096I0043Q8GLM79 | | KATHERINE LEVY | CUS | KATHERINE LEVY | | | | $17,191.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 867 | SEN to 5090016600+1919251343562 | 7d372cc1a87f4f04a8b3910bead7d369 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | OSL SG PTE LTD | 5090016600 | SEN | $2,739,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 6703 | M09600037NFGFQ55 | BENE:JOSHUA GRAY | API Wire Debit | Wire | M09600037NFGFQ55 | | JOSHUA GRAY | CUS | JOSHUA GRAY | | | | $427.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1084 | ACH Return Debit | ANTHONY BLACKMON b1f6a4caaee741a | ACH Return Debit | Return | | | | CUS | ANTHONY BLACKMON b1f6a4caaee741a | | | | $36.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1093 | ACH Return Debit | CHRISTOPHER DOMINICK D ea5b534190754ff | ACH Return Debit | Return | | | | CUS | CHRISTOPHER DOMINICK D ea5b534190754ff | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 16346 | M096D00350LFKOSE | ORIG:MICHAEL P DE LA CRUZ | Wire Credit | Wire | M096D00350LFKOSE | MICHAEL P DE LA CRUZ | | CUS | MICHAEL P DE LA CRUZ | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 22698 | M096G4459BVGJVPX | ORIG:KEITH E WHITE | Wire Credit | Wire | M096G4459BVGJVPX | KEITH E WHITE | | CUS | KEITH E WHITE | | | | $20,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 9996 | M0968443372G18GU | ORIG:ANTONIO MALDONADO RIVERA | Wire Credit | Wire | M0968443372G18GU | ANTONIO MALDONADO RIVERA | | CUS | ANTONIO MALDONADO RIVERA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 19516 | M096E5443R0F2TBM | ORIG:LOREN B MAYHEW | Wire Credit | Wire | M096E5443R0F2TBM | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $1,376.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 28147 | SEN to 5090021964+1352374187640 | 1b432a30723e4e1b9fa2b565d4532f62 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,381.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 27201 | M096K0043JDG7BNB | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M096K0043JDG7BNB | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $20,097.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 14676 | M096C0321H5FLEBC | ORIG:CARLOS L CARRASCO | Wire Credit | Wire | M096C0321H5FLEBC | CARLOS L CARRASCO | | CUS | CARLOS L CARRASCO | | | | $330.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 3167 | M093M00220Y1G0XSY | BENE:Fadi Issa | API Wire Debit | Wire | M093M00220Y1G0XSY | | Fadi Issa | CUS | Fadi Issa | | | | $28,989.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 7499 | SEN to 5090021964+2100291494712 | 2a3fc1e2b9614dbc9dead8552e2aa187 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,208.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 26251 | SEN to 5090021964+1223239295590 | 3e3d75c1fb5041f9aa6732ab0123fdb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,273.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 1761 | SEN to 5090021964+1429359948821 | b7572adfaca04ab89f139767b0a489c3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,067.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 5573 | M095C001724FPKRR | BENE:Bulent Parmaksiz | API Wire Debit | Wire | M095C001724FPKRR | | Bulent Parmaksiz | CUS | Bulent Parmaksiz | | | | $1,764.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1087 | ACH Return Debit | Cody Barrett e138ceac0f24494 | ACH Return Debit | Return | | | | CUS | Cody Barrett e138ceac0f24494 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 24898 | M096I1744LNGKUNS | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M096I1744LNGKUNS | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $9,175.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1100 | ACH Return Debit | STEPHAN BABUTZKA 03fe5d2edc254bf | ACH Return Debit | Return | | | | CUS | STEPHAN BABUTZKA 03fe5d2edc254bf | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 4435 | M09560023H0F4HI5 | BENE:Bzan garcia | API Wire Debit | Wire | M09560023H0F4HI5 | | Bzan garcia | CUS | Bzan garcia | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1117 | ACH Return Debit | CHARLES W BUCKMASTER f16985e4540841b | ACH Return Debit | Return | | | | CUS | CHARLES W BUCKMASTER f16985e4540841b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 21730 | M096G140153G95B7 | ORIG:YUQING SUI | Wire Credit | Wire | M096G140153G95B7 | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 25076 | M096I2859O5FI5PS | ORIG:STEVEN P PRINTZ | Wire Credit | Wire | M096I2859O5FI5PS | STEVEN P PRINTZ | | CUS | STEVEN P PRINTZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 89 | Debit | 460 | FACEBOOK/B4D7K35X00 B9RXXY9SSU BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $468.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 15504 | M096C0315AXF808I | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | M096C0315AXF808I | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7190 | Debit | 615 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $35,682.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 4005 | Credit | 11396 | SEN from 5090013656+0358581963093 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Debit | 26846 | M096J49582EG2DJQ | ORIG:GRAHAM HOLLOWAY | Wire Credit | Wire | M096J49582EG2DJQ | GRAHAM HOLLOWAY | | CUS | GRAHAM HOLLOWAY | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Debit | 20338 | M096F32580TFDH5U | ORIG:ROBERT L KIEFFER | Wire Credit | Wire | M096F32580TFDH5U | ROBERT L KIEFFER | | CUS | ROBERT L KIEFFER | | | | $300.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Debit | 14604 | M096C0231RFF3YL0 | ORIG:BRADLEY T HINTON OR GERALDINE | Wire Credit | Wire | M096C0231RFF3YL0 | BRADLEY T HINTON OR GERALDINE | | CUS | BRADLEY T HINTON OR GERALDINE | | | | $428.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 30727 | M096M00529LFDOUX | BENE:JAMES GROVES | API Wire Debit | Wire | M096M00529LFDOUX | | JAMES GROVES | CUS | JAMES GROVES | | | | $342.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 89 | Debit | 459 | FACEBOOK/B55PK3WL0I B9RVYWS5XB BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $418.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 3215 | M094200300GGCOW | BENE:ESTHER NGURE | API Wire Debit | Wire | M094200300GGCOW | | ESTHER NGURE | CUS | ESTHER NGURE | | | | $2,387.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 21253 | M096G002746GRSLH | BENE:KAREN SETTLES | API Wire Debit | Wire | M096G002746GRSLH | | KAREN SETTLES | CUS | KAREN SETTLES | | | | $1,763.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 26829 | SEN to 5090021964+1249170631376 | 622dbdd827fc49b8b4e4701f5c2a3a4d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,084.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 6393 | M095K00269CFV20Z | BENE:Douglas Stevenson | API Wire Debit | Wire | M095K00269CFV20Z | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $533.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 6787 | M096204063KGDBP4 | BENE:ORNELLA BANKETE | API Wire Debit | Wire | M096204063KGDBP4 | | ORNELLA BANKETE | CUS | ORNELLA BANKETE | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 6317 | M0950024932FM9MG | BENE:GREAT OKEKE | API Wire Debit | Wire | M0950024932FM9MG | | GREAT OKEKE | CUS | GREAT OKEKE | | | | $89.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 17002 | M096D21233JFJ243 | BENE:MERCOPOLI | API Wire Debit | Wire | M096D21233JFJ243 | | MERCOPOLI | CUS | MERCOPOLI | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 24982 | M096I22007IG2BTJ | ORIG:MICHAEL GYORY | Wire Credit | Wire | M096I22007IG2BTJ | MICHAEL GYORY | | CUS | MICHAEL GYORY | | | | $9,870.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 21277 | M096G003896GD4RI | BENE:JOSEPH BLAIR | API Wire Debit | Wire | M096G003896GD4RI | | JOSEPH BLAIR | CUS | JOSEPH BLAIR | | | | $270,138.05 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 17913 | M096E0027O9GERM9 | BENE:Jose Ramirez Rosero | | API Wire Debit | Wire | M096E0027O9GERM9 | | Jose Ramirez Rosero | CUS | Jose Ramirez Rosero | | | | $4,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 3171 | M093M0027FJG1BUL | BENE:James Jacobus | | API Wire Debit | Wire | M093M0027FJG1BUL | | James Jacobus | CUS | James Jacobus | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 10150 | M096904489NFDRSS | ORIG:LASTENIA DIAZ | | Wire Credit | Wire | M096904489NFDRSS | LASTENIA DIAZ | | CUS | LASTENIA DIAZ | | | | $1,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 18296 | M096E1247C3FS8O0 | ORIG:RAMP SWAPS LLC | | Wire Credit | Wire | M096E1247C3FS8O0 | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $700,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 4427 | M095600238ZGS5HZ | BENE:XIAOYU LIU | | API Wire Debit | Wire | M095600238ZGS5HZ | | XIAOYU LIU | CUS | XIAOYU LIU | | | | $197,594.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9099 | Debit | 23197 | M096H0308ISGX9LL | BENE:JOEL MANALESE | | Wire Return Debit - API | Return | M096H0308ISGX9LL | | JOEL MANALESE | CUS | BENE:JOEL MANALESE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 21 | Credit | 594 | Checkout LLC/000000000Y 00000000YIT | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $326,997.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 9814 | M096814699G6V5O | ORIG:JUANITA J TYSON | | Wire Credit | Wire | M096814699G6V5O | JUANITA J TYSON | | CUS | JUANITA J TYSON | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 19052 | M096E4214G4GG95B | ORIG:MICHAEL PETERSON SPITZ | | Wire Credit | Wire | M096E4214G4GG95B | MICHAEL PETERSON SPITZ | | CUS | MICHAEL PETERSON SPITZ | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 19654 | M096E3625ALFUMY4 | ORIG:VITALIY KANTOR | | Wire Credit | Wire | M096E3625ALFUMY4 | VITALIY KANTOR | | CUS | VITALIY KANTOR | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 27195 | M096K0040P9F1OJK | BENE:MARK MIKES | | API Wire Debit | Wire | M096K0040P9F1OJK | | MARK MIKES | CUS | MARK MIKES | | | | $2,267.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 25 | Credit | 630 | Ref 2491258 from Dep 5090021295 To SEN p | er Andrew | | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 5773 | M095E0019CXF5XM | BENE:JEFF EICHENBAUM | | API Wire Debit | Wire | M095E0019CXF5XM | | JEFF EICHENBAUM | CUS | JEFF EICHENBAUM | | | | $270.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 25279 | SEN to 5090021964+1139449677188 | 3413fa872a0041279414563c7bc5c30eb | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 24358 | M096032ZD05FJ4UD | ORIG:MARIA ANDERSON | | Wire Credit | Wire | M096032ZD05FJ4UD | MARIA ANDERSON | | CUS | MARIA ANDERSON | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 7467 | SEN to 5090021964+2002582423534 | e9432402a32d4405a5e4977157c1ce674 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,088.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 18469 | M096E0027FQGS0M2 | BENE:Alexander Sobol | | API Wire Debit | Wire | M096E0027FQGS0M2 | | Alexander Sobol | CUS | Alexander Sobol | | | | $185,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 26124 | M096J1941KYGTCYU | ORIG:MICHAEL R CAMPBELL | | Wire Credit | Wire | M096J1941KYGTCYU | MICHAEL R CAMPBELL | | CUS | MICHAEL R CAMPBELL | | | | $1,074.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 9838 | M096814466E4F2193 | ORIG:GLAFIRA SOTO-ROSAS | | Wire Credit | Wire | M096814466E4F2193 | GLAFIRA SOTO-ROSAS | | CUS | GLAFIRA SOTO-ROSAS | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 23414 | M096H123495FKF36 | ORIG:PAMELA PUFPAFF | | Wire Credit | Wire | M096H123495FKF36 | PAMELA PUFPAFF | | CUS | PAMELA PUFPAFF | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 1691 | SEN to 5090016576+1225478391898 | cae8cfc25f6a48359802a1d3ce86a44d | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 18494 | M096106217GFTWCG | ORIG:CITIBANK, N.A. | | Wire Credit | Wire | M096106217GFTWCG | CITIBANK, N.A. | | CUS | CITIBANK, N.A. | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 15608 | M096C02204GFVRA5 | ORIG:ABDULRAHMAN BIN RABIAH | | Wire Credit | Wire | M096C02204GFVRA5 | ABDULRAHMAN BIN RABIAH | | CUS | ABDULRAHMAN BIN RABIAH | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 25126 | M0903Z3693FEZIM | ORIG:JACQUES D. PAYNE | | Wire Credit | Wire | M0903Z3693FEZIM | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1103 | ACH Return Debit | CHRISTOPHER DOMINICK D 3e8fd2d3dd88469 | | ACH Return Debit | Return | | | | | CHRISTOPHER DOMINICK D 3e8fd2d3dd88469 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 9733 | M096B0030PDGDOSN | BENE:william amorin valdez | | API Wire Debit | Wire | M096B0030PDGDOS N | | william amorin valdez | CUS | william amorin valdez | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 22410 | M096G3223QGURS | ORIG:ROBERT L RICHARDSON | | Wire Credit | Wire | M096G3223QGURS | ROBERT L RICHARDSON | | CUS | ROBERT L RICHARDSON | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1085 | ACH Return Debit | ANTHONY BLACKMON 93c33542ab40461 | | ACH Return Debit | Return | | | | | ANTHONY BLACKMON 93c33542ab40461 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 30765 | SEN to 5090021964+1506229178202 | 2b9a0ace84be4800b027b2297ceaddb5 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,287.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 23830 | M096H3456JVFFKEU | ORIG:WILLIAM CARPENTER | | Wire Credit | Wire | M096H3456JVFFKEU | WILLIAM CARPENTER | | CUS | WILLIAM CARPENTER | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 26104 | M096J1911O3GR0P7 | ORIG:LIZA OLIVIA CHANDRA | | Wire Credit | Wire | M096J1911O3GR0P7 | LIZA OLIVIA CHANDRA | | CUS | LIZA OLIVIA CHANDRA | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 7883 | SEN to 5090021964+2124065499554 | d3c696c49eaf44e8bc5d3765e17b8cad | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,906.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 15828 | M096C3538C3FCMWL | ORIG:LISA A HELVIE-YOCUM | | Wire Credit | Wire | M096C3538C3FCMW L | LISA A HELVIE-YOCUM | | CUS | LISA A HELVIE-YOCUM | | | | $7,036.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 6791 | M096204046N8G3RPL | BENE:MATTHEW BLAIR | | API Wire Debit | Wire | M096204046N8G3RPL | | MATTHEW BLAIR | CUS | MATTHEW BLAIR | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 21 | Credit | 595 | Checkout LLC/000000000Y 00000000YTO | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $111,781.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 22920 | M096G5147DGG90LR | ORIG:MICHAEL N JOHNSTON | | Wire Credit | Wire | M096G5147DGG90L | MICHAEL N JOHNSTON | | CUS | MICHAEL N JOHNSTON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 21874 | M096G17021ZF9T3K | ORIG:TERESA IBARRA | | Wire Credit | Wire | M096G17021ZF9T3K | TERESA IBARRA | | CUS | TERESA IBARRA | | | | $289,270.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 13250 | M096B4705ADGMJH7 | ORIG:LEAD OUT LLC | | Wire Credit | Wire | M096B4705ADGMJH | LEAD OUT LLC | | CUS | LEAD OUT LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 7569 | M09640035CLG4XAX | BENE:FRANCISCO SORTO | | API Wire Debit | Wire | M09640035CLG4XAX | | FRANCISCO SORTO | CUS | FRANCISCO SORTO | | | | $1,274.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 26309 | SEN to 5090016576+1226161184062 | 97663cdc5595401bb4ca54477f761e48 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $179,198.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1089 | ACH Return Debit | ANTONY MALO 94849860f38443 | | ACH Return Debit | Return | | | | | ANTONY MALO 94849860f38443 | | | | $560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 2867 | M09340037FCG6G6D | BENE:Randall Malone | | API Wire Debit | Wire | M09340037FCG6G6D | | Randall Malone | CUS | Randall Malone | | | | $124.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1119 | ACH Return Debit | RHIANN WASHINGTON 2 46f65703ff6649c | | ACH Return Debit | Return | | | | | RHIANN WASHINGTON 2 46f65703ff6649c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 17226 | M096D3223HWF09TW | ORIG:EDWARD L ENGEL | | Wire Credit | Wire | M096D3223HWF09T W | EDWARD L ENGEL | | CUS | EDWARD L ENGEL | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 18886 | M096E37054VF3TAB | ORIG:BASIT SULAIMAN | | Wire Credit | Wire | M096E37054VF3TAB | BASIT SULAIMAN | | CUS | BASIT SULAIMAN | | | | $1,285.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 9794 | M096807209495G3L | ORIG:THANH VIET THI LE | | Wire Credit | Wire | M096807209495G3L | THANH VIET THI LE | | CUS | THANH VIET THI LE | | | | $99,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 28108 | M096K5015SJF53RV | ORIG:ELIZHA NARVAEZ | | Wire Credit | Wire | M096K5015SJF53RV | ELIZHA NARVAEZ | | CUS | ELIZHA NARVAEZ | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 25368 | M0903900D4GKQ80 | ORIG:BASSEL H MAHMOUD ABDALLAH | | Wire Credit | Wire | M0903900D4GKQ80 | BASSEL H MAHMOUD ABDALLAH | | CUS | BASSEL H MAHMOUD ABDALLAH | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 30488 | M096L4824THFGCH0 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | | Wire Credit | Wire | M096L4824THFGCH0 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 9810 | M0968103SQ0FCW9N | ORIG:ANITA KHANDEKAR#POD AKSHATA KHANDEK | | Wire Credit | Wire | M0968103SQ0FCW9 N | ANITA KHANDEKAR#POD AKSHATA KHANDEK | | CUS | ANITA KHANDEKAR#POD AKSHATA KHANDEK | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 13765 | M096C00269RG72OP | BENE:Lucas Phillips | | API Wire Debit | Wire | M096C00269RG72OP | | Lucas Phillips | CUS | Lucas Phillips | | | | $2,663.96 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1105 | ACH Return Debit | WILFRED SAJIKUMAR 8ea43f4664f846d | ACH Return Debit | Return | | | | CUS | WILFRED SAJIKUMAR 8ea43f4664f846d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1112 | ACH Return Debit | rolando ortiz 937f8f6000b80456 | ACH Return Debit | Return | | | | CUS | rolando ortiz 937f8f6000b80456 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 13327 | SEN to 5000016576+0453297768145 | d0deddceo6ef46cdb65882c022405fd9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $146,772.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 30492 | M096L4829KOG697T | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M096L4829KOG697T | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 10896 | M096A1453QLFULML | ORIG:AMBER PARKS | Wire Credit | Wire | M096A1453QLFULML | AMBER PARKS | | CUS | AMBER PARKS | | | | $20,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 25162 | M096I3310J4GS8BI | ORIG:STEPHEN M BARNEY | Wire Credit | Wire | M096I3310J4GS8BI | STEPHEN M BARNEY | | CUS | STEPHEN M BARNEY | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 14632 | M096C02508NFFVVT | ORIG:MARLO JIMENEZ OR MARIANA JIMENEZ | Wire Credit | Wire | M096C02508NFFVVT | MARLO JIMENEZ OR MARIANA JIMENEZ | | CUS | MARLO JIMENEZ OR MARIANA JIMENEZ | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7190 | Debit | 613 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $448,037.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1116 | ACH Return Debit | CHARLES W BUCKMASTER ce40c0cbca384fb | ACH Return Debit | Return | | | | CUS | CHARLES W BUCKMASTER ce40c0cbca384fb | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 26226 | M096J23052WGM8TL | ORIG:ROBERT S DEWATERS JR | Wire Credit | Wire | M096J23052WGM8TL | ROBERT S DEWATERS JR | | CUS | ROBERT S DEWATERS JR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 26372 | M096J2955RFFVT6Z | ORIG:RESHMA MITTAL | Wire Credit | Wire | M096J2955RFFVT6Z | RESHMA MITTAL | | CUS | RESHMA MITTAL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1104 | ACH Return Debit | CHRISTOPHER DOMINICK D 8ebdc99a6b8b424 | ACH Return Debit | Return | | | | CUS | CHRISTOPHER DOMINICK D 8ebdc99a6b8b424 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 15428 | M096C0416B4GJT7B | ORIG:COLT ELAM | Wire Credit | Wire | M096C0416B4GJT7B | COLT ELAM | | CUS | COLT ELAM | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 9892 | M096B2316SUFAHAO | ORIG:SHARON H LEE | Wire Credit | Wire | M096B2316SUFAHAO | SHARON H LEE | | CUS | SHARON H LEE | | | | $840.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 10966 | M096A2005O1GNA16 | ORIG:DAVID J MUELLER | Wire Credit | Wire | M096A2005O1GNA16 | DAVID J MUELLER | | CUS | DAVID J MUELLER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 14724 | M096C03461VF2XO4 | ORIG:TERRANCE O KATOR | Wire Credit | Wire | M096C03461VF2XO4 | TERRANCE O KATOR | | CUS | TERRANCE O KATOR | | | | $1,675.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 22266 | M096G2857CJF00E6 | ORIG:CALLIE W HIRSCH | Wire Credit | Wire | M096G2857CJF00E6 | CALLIE W HIRSCH | | CUS | CALLIE W HIRSCH | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1106 | ACH Return Debit | Victoria Alduaza ac22e3bc1ec3433 | ACH Return Debit | Return | | | | CUS | Victoria Alduaza ac22e3bc1ec3433 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 2190 | Debit | 611 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $58,248.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Credit | 6313 | M095I0020ROFO4LH | BENE:Andrey Vyugov | API Wire Debit | Wire | M095I0020ROFO4LH | | Andrey Vyugov | CUS | Andrey Vyugov | | | | $14,690.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1096 | ACH Return Debit | Alexander Dunbar 3dfb8f2645974bf | ACH Return Debit | Return | | | | CUS | Alexander Dunbar 3dfb8f2645974bf | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1102 | ACH Return Debit | CHRISTOPHER DOMINICK D 1b2d9ad34f00416 | ACH Return Debit | Return | | | | CUS | CHRISTOPHER DOMINICK D 1b2d9ad34f00416 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9098 | Debit | 3615 | M094M3733M4GMNU5 | BENE:ROBERT L DUBBS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ROBERT L DUBBS | CUS | | | | | $42,398.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Debit | 20146 | M096F2430GIFUZPR | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M096F2430GIFUZPR | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 26758 | M096J46035NGMBKO | ORIG:JON P LUKER | Wire Credit | Wire | M096J46035NGMBKO | JON P LUKER | | CUS | JON P LUKER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1118 | ACH Return Debit | CHARLES W BUCKMASTER 8e19224d0e9409 | ACH Return Debit | Return | | | | CUS | CHARLES W BUCKMASTER 8e19224d0e9409 | | | | $1,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9098 | Debit | 3619 | M094M4200CXG7HTK | BENE:STEPHEN M BELL | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | STEPHEN M BELL | CUS | | | | | $28,186.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1111 | ACH Return Debit | TERENCE K HARRISON b55647d6636d4f8 | ACH Return Debit | Return | | | | CUS | TERENCE K HARRISON b55647d6636d4f8 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Credit | 30723 | M096M0048LZGGWUY | BENE:johnny dominguez | API Wire Debit | Wire | M096M0048LZGGWUY | | johnny dominguez | CUS | johnny dominguez | | | | $35,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 22580 | M096G3920JAFEBV0 | ORIG:THE RUBINO FOUNDATION INC | Wire Credit | Wire | M096G3920JAFEBV0 | THE RUBINO FOUNDATION INC | | CUS | THE RUBINO FOUNDATION INC | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 23422 | M096H1327IGG24VY | ORIG:BENJAMIN J MCCAIG | Wire Credit | Wire | M096H1327IGG24VY | BENJAMIN J MCCAIG | | CUS | BENJAMIN J MCCAIG | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 29509 | SEN to 5000016576+1425344447025 | 6d7be11c2edc43d0877a3b777efcf6b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $131,682.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 11574 | M096B1749FQFXJGR | ORIG:TREAVOR BELLANDI | Wire Credit | Wire | M096B1749FQFXJGR | TREAVOR BELLANDI | | CUS | TREAVOR BELLANDI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 3223 | M094400278VGA4EC | BENE:NICHOLAS BECK | API Wire Debit | Wire | M094400278VGA4EC | | NICHOLAS BECK | CUS | NICHOLAS BECK | | | | $4,817.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 3551 | M094I00170YGPBYY | BENE:Douglas Stevenson | API Wire Debit | Wire | M094I00170YGPBYY | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $641.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1091 | ACH Return Debit | ANTONY MALO e772017dcfaf4c4 | ACH Return Debit | Return | | | | CUS | ANTONY MALO e772017dcfaf4c4 | | | | $560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 4431 | M09560023JBF08I8 | BENE:Bzan garcia | API Wire Debit | Wire | M09560023JBF08I8 | | Bzan garcia | CUS | Bzan garcia | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1113 | ACH Return Debit | rolando ortiz 6dd9ec7b0d4e4d6 | ACH Return Debit | Return | | | | CUS | rolando ortiz 6dd9ec7b0d4e4d6 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 3271 | M094C0015G0FV6FA | BENE:Jonathan Cooper | API Wire Debit | Wire | M094C0015G0FV6FA | | Jonathan Cooper | CUS | Jonathan Cooper | | | | $324.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 6401 | M095K00291NFLO1U | BENE:TIMOTHY STEIN | API Wire Debit | Wire | M095K00291NFLO1U | | TIMOTHY STEIN | CUS | TIMOTHY STEIN | | | | $85,350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1109 | ACH Return Debit | Jonathan Turner b5fccfbf3322464 | ACH Return Debit | Return | | | | CUS | Jonathan Turner b5fccfbf3322464 | | | | $2,412.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 89 | Debit | 458 | FACEBOOK/BEM4DOI0S8 B9RVYV8L8T BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $465.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 3503 | M094G00156IG02XI | BENE:Andrey Vyugov | API Wire Debit | Wire | M094G00156IG02XI | | Andrey Vyugov | CUS | Andrey Vyugov | | | | $15,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 3227 | M09440026B4F0V5K | BENE:CHUNGHA GIDEON | API Wire Debit | Wire | M09440026B4F0V5K | | CHUNGHA GIDEON | CUS | CHUNGHA GIDEON | | | | $1,264.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 25504 | M096I5426OPF1YGS | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M096I5426OPF1YGS | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 89 | Debit | 461 | FACEBOOK/B8AAA2MRDU B9RXXYQHZ3 BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $611.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1088 | ACH Return Debit | ANTONY MALO 1c841844661c4d1 | ACH Return Debit | Return | | | | CUS | ANTONY MALO 1c841844661c4d1 | | | | $560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 6707 | M096000387PG9H60 | BENE:QASIM HUSSAIN | API Wire Debit | Wire | M096000387PG9H60 | | QASIM HUSSAIN | CUS | QASIM HUSSAIN | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 3267 | M094C00151HFD6F3 | BENE:Michael Dayton | API Wire Debit | Wire | M094C00151HFD6F3 | | Michael Dayton | CUS | Michael Dayton | | | | $4,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 12572 | M096B28599LGG4CS | ORIG:JACQUELINE PARAMO | Wire Credit | Wire | M096B28599LGG4CS | JACQUELINE PARAMO | | CUS | JACQUELINE PARAMO | | | | $100.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 28348 | M096K5912AKF7JRB | ORIG:DOUGLAS B KEARLEY | Wire Credit | Wire | M096K5912AKF7JRB | DOUGLAS B KEARLEY | | CUS | DOUGLAS B KEARLEY | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 19380 | M096E4903GXG4HEJ | ORIG:ALMIRA C VALDEZ | Wire Credit | Wire | M096E4903GXG4HEJ | ALMIRA C VALDEZ | | CUS | ALMIRA C VALDEZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 26396 | M096J3213FTGPPCW | ORIG:CHRISTINA M POE | Wire Credit | Wire | M096J3213FTGPPCW | CHRISTINA M POE | | CUS | CHRISTINA M POE | | | | $39,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 533 | SEN to 5090021964+0140116081047 | 8121d37df17f49cbb70f9c6a3948201a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,865.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 16516 | M096D04544FGFWUU | ORIG:ROMEO C NANA | Wire Credit | Wire | M096D04544FGFWUU | ROMEO C NANA | | CUS | ROMEO C NANA | | | | $3,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 4005 | Credit | 924 | SEN from 5090016576+2207422909470 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $510,540.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 12852 | M096B3834OJF6XIW | ORIG:GARDNER CAPITAL GROUP LLC | Wire Credit | Wire | M096B3834OJF6XIW | GARDNER CAPITAL GROUP LLC | | CUS | GARDNER CAPITAL GROUP LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 2817 | M093000446SE0V1I | BENE:Robert Mortensen | API Wire Debit | Wire | M093000446SE0V1I | | Robert Mortensen | CUS | Robert Mortensen | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 25 | Credit | 636 | Ref 2491258 from Dep 5090014583 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014583 | OPR | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 14956 | M096C0417A4FVHBW | ORIG:JOSHUA H HANNAH | Wire Credit | Wire | M096C0417A4FVHBW | JOSHUA H HANNAH | | CUS | JOSHUA H HANNAH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1095 | ACH Return Debit | Justin Phelps 46955ddf13874e2 | ACH Return Debit | Return | | | | CUS | Justin Phelps 46955ddf13874e2 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1107 | ACH Return Debit | Ruben Mann 8db3277fcaf44d5 | ACH Return Debit | Return | | | | CUS | Ruben Mann 8db3277fcaf44d5 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 22324 | M096G2344AWGKTNQ | ORIG:VINEET KATOCH | Wire Credit | Wire | M096G2344AWGKTNQ | VINEET KATOCH | | CUS | VINEET KATOCH | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 17816 | M096D5707MKFWT50 | ORIG:VITALY R TSKHOVREBOV | Wire Credit | Wire | M096D5707MKFWT50 | VITALY R TSKHOVREBOV | | CUS | VITALY R TSKHOVREBOV | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 8469 | SEN to 5090016576+2159188388649 | 8519e65441d040dba444e1a63e5e7c2b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $411,586.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 22446 | M096G3344K8GLCIO | ORIG:VIVENCIO T CAPUNO JR | Wire Credit | Wire | M096G3344K8GLCIO | VIVENCIO T CAPUNO JR | | CUS | VIVENCIO T CAPUNO JR | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/6/22 | 9084 | Debit | 19583 | SEN to 5090021964+0758076688932 | ae2b3937637d4da9972db7404971f81b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 24291 | M0960033ZBGF6Z0 | BENE:BROOKE VAUGHN | API Wire Debit | Wire | M0960033ZBGF6Z0 | | BROOKE VAUGHN | CUS | BROOKE VAUGHN | | | | $824,471.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 3611 | M094R002593FNKLD | BENE:james cochran | API Wire Debit | Wire | M094R002593FNKLD | | james cochran | CUS | james cochran | | | | $1,880.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 6397 | M095K0027E7FV21C | BENE:CHARLIE SHREM | API Wire Debit | Wire | M095K0027E7FV21C | | CHARLIE SHREM | CUS | CHARLIE SHREM | | | | $17,968.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1099 | ACH Return Debit | JORGE HAROLD CHACON ba5535a7c9714d7 | ACH Return Debit | Return | | | | CUS | JORGE HAROLD CHACON ba5535a7c9714d7 | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 7553 | M0964003465F4ATY | BENE:John Clark | API Wire Debit | Wire | M0964003465F4ATY | | John Clark | CUS | John Clark | | | | $446.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 11524 | M096B1254ALFOWZK | ORIG:TIMOTHY WRIGHT | Wire Credit | Wire | M096B1254ALFOWZK | TIMOTHY WRIGHT | | CUS | TIMOTHY WRIGHT | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 2813 | M093000043L6EDQ1C | BENE:Altamash Hussain | API Wire Debit | Wire | M093000043L6EDQ1C | | Altamash Hussain | CUS | Altamash Hussain | | | | $19,960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 15385 | M096C0025HBFLKY0 | BENE:EVELYN CHO | API Wire Debit | Wire | M096C0025HBFLKY0 | | EVELYN CHO | CUS | EVELYN CHO | | | | $2,390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/6/22 | 7100 | Debit | 1094 | ACH Return Debit | ELIAN SUAREZ e7e81379c8d94e9 | ACH Return Debit | Return | | | | CUS | ELIAN SUAREZ e7e81379c8d94e9 | | | | $4.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 27668 | M096K2220H3G15TO | ORIG:VINEET KATOCH | Wire Credit | Wire | M096K2220H3G15TO | VINEET KATOCH | | CUS | VINEET KATOCH | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 9092 | Debit | 9737 | M0968003I0HFVQAO | BENE:JOHN GROESBECK | API Wire Debit | Wire | M0968003I0HFVQAO | | JOHN GROESBECK | CUS | JOHN GROESBECK | | | | $1,718.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 23570 | M096H18367DGSQOL | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M096H18367DGSQOL | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $57,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 4052 | Credit | 16010 | M096C45476AF4K03 | ORIG:EMMANUEL ZACHARIAH | Wire Credit | Wire | M096C45476AF4K03 | EMMANUEL ZACHARIAH | | CUS | EMMANUEL ZACHARIAH | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/22 | 9084 | Debit | 15465 | SEN to 5090021964+0756372606020 | 3652f0a57a034014f85a5a3b7d10c0e33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,185.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 20610 | M096F4121P9GUCZ6 | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | M096F4121P9GUCZ6 | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $290.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 27213 | M096K004854FGTM6 | BENE:HYLTON DAVIS | API Wire Debit | Wire | M096K004854FGTM6 | | HYLTON DAVIS | CUS | HYLTON DAVIS | | | | $524.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 10928 | M096A175222FU83B | ORIG:PAUL M LEGERAT | Wire Credit | Wire | M096A175222FU83B | PAUL M LEGERAT | | CUS | PAUL M LEGERAT | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 15424 | M097K3846LGGHVKL | ORIG:AMBER SMOLUCHA | Wire Credit | Wire | M097K3846LGGHVKL | AMBER SMOLUCHA | | CUS | AMBER SMOLUCHA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 2190 | Debit | 958 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $5,624,788.62 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1426 | ACH Return Debit | LEONARD P BLOCH 92ace065a42a43a | ACH Return Debit | Return | | | | CUS | LEONARD P BLOCH 92ace065a42a43a | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 7546 | M097E1412HTFM02A | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M097E1412HTFM02A | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 3058 | M097A15170ZGSNQ6 | ORIG:DEMETRIC T ADAMS | Wire Credit | Wire | M097A15170ZGSNQ6 | DEMETRIC T ADAMS | | CUS | DEMETRIC T ADAMS | | | | $7,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 2145 | M097B0034DGGCWK1 | BENE:Stephen Stripling | API Wire Debit | Wire | M097B0034DGGCWK1 | | Stephen Stripling | CUS | Stephen Stripling | | | | $816.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 6198 | M097C5519R4GJK6R | ORIG:JEREMY PUNSWICK | Wire Credit | Wire | M097C5519R4GJK6R | JEREMY PUNSWICK | | CUS | JEREMY PUNSWICK | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/22 | 25 | Credit | 510 | Ref 2501637 from Dep 5090026245 To SEN p er Andrew | | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 89 | Debit | 264 | FACEBOOK/BELYG1QF7U B9RU04CMFU BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | | TRADING SERV | | | | $413.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 8800 | M097F1038J8GTRMK | ORIG:PHI X NGUYEN | Wire Credit | Wire | M097F1038J8GTRMK | PHI X NGUYEN | | CUS | PHI X NGUYEN | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 16589 | M097M00415FFF0DO | BENE:Patrick Freund | API Wire Debit | Wire | M097M00415FFF0DO | | Patrick Freund | CUS | Patrick Freund | | | | $1,021.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9099 | Debit | 15617 | M097K5707HNFMQER | BENE:OUTBACK FITNESS, LLC | Wire Return Debit - API | Return | M097K5707HNFMQER | | OUTBACK FITNESS, LLC | CUS | BENE:OUTBACK FITNESS, LLC | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 12921 | M097I0031ELFZ85W | BENE:Juan Nunez | API Wire Debit | Wire | M097I0031ELFZ85W | | Juan Nunez | CUS | Juan Nunez | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 2948 | M097A1058P9FBGZK | ORIG:SAMUEL KING CHIU & ANLEE CHIU REVOC | Wire Credit | Wire | M097A1058P9FBGZK | SAMUEL KING CHIU & ANLEE CHIU REVOC | | CUS | SAMUEL KING CHIU & ANLEE CHIU REVOC | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 13082 | M097I1358FPF7I9V | ORIG:NICHOLAS W KROGMANN | Wire Credit | Wire | M097I1358FPF7I9V | NICHOLAS W KROGMANN | | CUS | NICHOLAS W KROGMANN | | | | $25,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 2850 | M097A0450N2F97VZ | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M097A0450N2F97VZ | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/22 | 9084 | Debit | 13713 | SEN to 5090016576+1159220777771 | bca63af4601a49c18a11bdd81f33fbb8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,289.49 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Type | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 10898 | M097G384420GH0EX | ORIG:JAMES B KAMANSKI | Wire Credit | Wire | | M097G384420GH0EX | JAMES B KAMANSKI | | CUS | JAMES B KAMANSKI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 729 | M097400420G7G8XJ3 | BENE:William Wofford | API Wire Debit | Wire | | M097400420G7G8XJ3 | William Wofford | | CUS | William Wofford | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 12761 | M097003941FG2BC | BENE:Luiz Angel Ovalles Narvaez | API Wire Debit | Wire | | M097003941FG2BC | Luiz Angel Ovalles Narvaez | | CUS | Luiz Angel Ovalles Narvaez | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9099 | Debit | 15621 | M097K5707QHFNBEW | BENE:GARDNER CAPITAL GROUP LLC | Wire Return Debit - API | Return | | M097K5707QHFNBE W | GARDNER CAPITAL GROUP LLC | CUS | GARDNER CAPITAL GROUP LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 1385 | M097600038LCFQMKY | BENE:KATHERINE LEVY | API Wire Debit | Wire | | M097600038LCFQMK Y | KATHERINE LEVY | | CUS | KATHERINE LEVY | | | | $137,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 5334 | M097C02094KGRJJ5 | ORIG:SHAROKH POURNAZARI | Wire Credit | Wire | | M097C02094KGRJJ5 | SHAROKH POURNAZARI | | CUS | SHAROKH POURNAZARI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/22 | 9084 | Debit | 16803 | SEN to 5090016576+1539390363200 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $138,759.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 5298 | M097C01564PF1L19 | ORIG:DAVID ALEXANDER HAVASSY | Wire Credit | Wire | | M097C01564PF1L19 | DAVID ALEXANDER HAVASSY | | CUS | DAVID ALEXANDER HAVASSY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9099 | Debit | 15641 | M097K5708P1G3MEU | BENE:BORDEAUX CONSTRUCTION SERVICES LLC | Wire Return Debit - API | Return | | M097K5708P1G3ME U | BORDEAUX CONSTRUCTION SERVICES LLC | CUS | BENE:BORDEAUX CONSTRUCTION SERVICES LLC | | | | $19,605.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 2996 | M097A1417AUGW40B | ORIG:TRISTAN OLGUIN | Wire Credit | Wire | | M097A1417AUGW40 B | TRISTAN OLGUIN | | CUS | TRISTAN OLGUIN | | | | $1,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/22 | 9084 | Debit | 381 | SEN to 5090016576+1922029592216 | 9688f1557a454eec89c47f6909c0fb58 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $349,487.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 11532 | M097H1207ETGPYAD | ORIG:HOUPEN CHEN OR JANET Y CHEN OR | Wire Credit | Wire | | M097H1207ETGPYA D | HOUPEN CHEN OR JANET Y CHEN OR | | CUS | HOUPEN CHEN OR JANET Y CHEN OR | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 89 | Debit | 266 | Daniel Vignolo/Expensify E16639955 Bam | Trading Services | ACH Debit | ACH | | | | | OPR | | Trading Services | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 9936 | M097G023609GN0DO | ORIG:DEIRDRE MARIE THOMPSON | Wire Credit | Wire | | M097G023609GN0D O | DEIRDRE MARIE THOMPSON | | CUS | DEIRDRE MARIE THOMPSON | | | | $520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 11368 | M097H0405G2F28M1 | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | | M097H0405G2F28M1 | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/22 | 9084 | Debit | 9509 | SEN to 5090013656+0846416258686 | 17fdcc47de68458fa8dcc7893fcb8c3e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 10078 | M097G08149DFHOE6 | ORIG:THOMAS MIETZEL | Wire Credit | Wire | | M097G08149DFHOE | THOMAS MIETZEL | | CUS | THOMAS MIETZEL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/22 | 9084 | Debit | 1011 | SEN to 5090022251+2132158300926 | 7bdc073beeaf46o683daa54d2f57ce89 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $238,018.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/22 | 9084 | Debit | 6785 | SEN to 5090016576+0627454223549 | 7bdc073beeaf46o683daa54d2f57ce89 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $112,567.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 9826 | M097F5714HVG2JKP | ORIG:DENNIS ZELAYA | Wire Credit | Wire | | M097F5714HVG2JKP | DENNIS ZELAYA | | CUS | DENNIS ZELAYA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 16440 | M097L4220DZF14NK | ORIG:SUSAN C LOWEN | Wire Credit | Wire | | M097L4220DZF14NK | SUSAN C LOWEN | | CUS | SUSAN C LOWEN | | | | $29,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9099 | Debit | 15633 | M097K5707l0FNCES | BENE:THE RUBINO FOUNDATION INC | Wire Return Debit - API | Return | | M097K5707l0FNCES | THE RUBINO FOUNDATION INC | CUS | BENE:THE RUBINO FOUNDATION INC | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1431 | ACH Return Debit | EDDIE F HERRERA 4e900c089974bf | ACH Return Debit | Return | | | | | CUS | | EDDIE F HERRERA 4e900c089974bf | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7190 | Debit | 960 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | CUS | | Binance.US/PAYMENT Batch-000001 | | | | $1,625,090.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 1623 | M0976003785FAEKE | BENE:MATTHEW BLAIR | API Wire Debit | Wire | | M0976003785FAEKE | MATTHEW BLAIR | | CUS | MATTHEW BLAIR | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1434 | ACH Return Debit | CHRISTOPHER HERNANDEZ ab4130c2c06f4e6 | ACH Return Debit | Return | | | | | CUS | | CHRISTOPHER HERNANDEZ ab4130c2c06f4e6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 10906 | M097G3928CQFF3X0 | ORIG:JESUS R PADUA | Wire Credit | Wire | | M097G3928CQFF3X0 | JESUS R PADUA | | CUS | JESUS R PADUA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 89 | Debit | 269 | Nicholas Hankoff/Expensify E16653367 | Bam Trading Services | ACH Debit | ACH | | | | | OPR | | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 8234 | M097E4523RKFR965 | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | | M097E4523RKFR965 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 2988 | M097A1319GSFZI38 | ORIG:JOHN SAHLIN | Wire Credit | Wire | | M097A1319GSFZI38 | JOHN SAHLIN | | CUS | JOHN SAHLIN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1428 | ACH Return Debit | Roger Rodriguez fdf359263e3d4c6 | ACH Return Debit | Return | | | | | CUS | | Roger Rodriguez fdf359263e3d4c6 | | | | $92.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 14591 | M097K003590GLIO2 | BENE:Luiz Angel Ovalles Narvaez | API Wire Debit | Wire | | M097K003590GLIO2 | Luiz Angel Ovalles Narvaez | | CUS | Luiz Angel Ovalles Narvaez | | | | $5,561.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 12720 | M097H5930KMFK9L1 | ORIG:CHARLES J ROSSANO OR AMY R ROSSANO | Wire Credit | Wire | | M097H5930KMFK9L1 | CHARLES J ROSSANO OR AMY R ROSSANO | | CUS | CHARLES J ROSSANO OR AMY R ROSSANO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 14368 | M097J3811PHF1VVN | ORIG:TRINITY N SLONE | Wire Credit | Wire | | M097J3811PHF1VVN | TRINITY N SLONE | | CUS | TRINITY N SLONE | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 14599 | M097K0041LHGPJQ4 | BENE:Erik Stuart | API Wire Debit | Wire | | M097K0041LHGPJQ4 | Erik Stuart | | CUS | Erik Stuart | | | | $1,500.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 4957 | M097C002765FG36Q | BENE:TAYLOR BICHEL | API Wire Debit | Wire | | M097C002765FG36Q | TAYLOR BICHEL | | CUS | TAYLOR BICHEL | | | | $106.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9099 | Debit | 15637 | M097K5708NlF1TF9 | BENE:JAMES B KAMANSKI DBA JAMES B | Wire Return Debit - API | Return | | M097K5708NlF1TF9 | JAMES B KAMANSKI DBA JAMES B | CUS | BENE:JAMES B KAMANSKI DBA JAMES B | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 10938 | M097G4253CWFQ0l9 | ORIG:MARIA PONCE | Wire Credit | Wire | | M097G4253CWFQ0l9 | MARIA PONCE | | CUS | MARIA PONCE | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1437 | ANDREW LEDESMA ab5ed24d8326494 | ACH Return Debit | Return | | | | | CUS | | ANDREW LEDESMA ab5ed24d8326494 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 7150 | M097D4928FGGRAIR | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | | M097D4928FGGRAIR | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 2100 | Credit | 1415 | ACH Return Credit | SERGIO A ORTIZ 8c36df80d8104cc | ACH Return Credit | Return | | | | | CUS | | SERGIO A ORTIZ 8c36df80d8104cc | | | | $55.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 14532 | M097J5247HUGCSX6 | ORIG:ELVIRA M CASTILLO | Wire Credit | Wire | | M097J5247HUGCSX6 | ELVIRA M CASTILLO | | CUS | ELVIRA M CASTILLO | | | | $8,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1438 | ACH Return Debit | ANDREW LEDESMA ceb6f302d74cf | ACH Return Debit | Return | | | | | CUS | | ANDREW LEDESMA ceb6f302d74cf | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 12769 | M097004S8DFG3FD | BENE:Romeo nana | API Wire Debit | Wire | | M097004S8DFG3FD | Romeo nana | | CUS | Romeo nana | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1421 | ACH Return Debit | SARAH M BROCK 003d475e44ca4ab | ACH Return Debit | Return | | | | | CUS | | SARAH M BROCK 003d475e44ca4ab | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 11346 | M097H0250K4GC1PA | ORIG:ERIK T. BOWE | Wire Credit | Wire | | M097H0250K4GC1P | ERIK T. BOWE | | CUS | ERIK T. BOWE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 89 | Debit | 268 | Travis Gibson/Expensify E16649589 Bam | Trading Services | ACH Debit | ACH | | | | | OPR | | Trading Services | | | | $35.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1435 | ACH Return Debit | Daniel Hartzer ed3a6c8fef47436 | ACH Return Debit | Return | | | | CUS | Daniel Hartzer ed3a6c8fef47436 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 3533 | M09720109MCG4HHB | BENE:DEXTER SPENCE | API Wire Debit | Wire | M09720109MCG4HHB | | DEXTER SPENCE | CUS | DEXTER SPENCE | | | | $170.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 215 | M09700048DWFHXDQ | BENE:MATTHEW BLAIR | API Wire Debit | Wire | M09700048DWFHXD Q | | MATTHEW BLAIR | CUS | MATTHEW BLAIR | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1425 | ACH Return Debit | LEONARD P BLOCH 3fb872ea13f64dd | ACH Return Debit | Return | | | | CUS | LEONARD P BLOCH 3fb872ea13f64dd | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9099 | Debit | 1365 | M0976000546FAE8Q | BENE:PATRICIA M EDGIN | Wire Return Debit - API | Return | M0976000546FAE8Q | | PATRICIA M EDGIN | CUS | BENE:PATRICIA M EDGIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 10650 | M097G2543HEF961N | ORIG:MICHAEL N JOHNSTON | Wire Credit | Wire | M097G2543HEF961N | MICHAEL N JOHNSTON | | CUS | MICHAEL N JOHNSTON | | | | $9,999.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9099 | Debit | 15625 | M097K57075WGHQE5 | BENE:STEPHEN P STEWART SUSAN STEWART | Wire Return Debit - API | Return | M097K57075WGHQE 5 | | STEPHEN P STEWART SUSAN STEWART | CUS | BENE:STEPHEN P STEWART SUSAN STEWART | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9099 | Debit | 15629 | M097K5706N0GB0E0 | BENE:LINDA L POPP WALKER | Wire Return Debit - API | Return | M097K5706N0GB0E0 | | LINDA L POPP WALKER | CUS | BENE:LINDA L POPP WALKER | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 14922 | M097K120492GK1Z4 | ORIG:JAMES M GARRICK | Wire Credit | Wire | M097K120492GK1Z4 | JAMES M GARRICK | | CUS | JAMES M GARRICK | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 2898 | M097A06497RF9OZI | ORIG:OMAR OWENS | Wire Credit | Wire | M097A06497RF9OZI | OMAR OWENS | | CUS | OMAR OWENS | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 12749 | M0970030060FGB5D | BENE:VYACHESLAV SHTOGRYN | API Wire Debit | Wire | M0970030060FGB5D | | VYACHESLAV SHTOGRYN | CUS | VYACHESLAV SHTOGRYN | | | | $139.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 16110 | M097L121TESGPCZJ | ORIG:ROCCO BARBIERI OR | Wire Credit | Wire | M097L121TESGPCZJ | ROCCO BARBIERI OR | | CUS | ROCCO BARBIERI OR | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9099 | Debit | 16055 | M097L07O0JXF5KFF | BENE:TEIMOURI AND ASSOCIATES INC | Wire Return Debit - API | Return | M097L07O0JXF5KFF | | TEIMOURI AND ASSOCIATES INC | CUS | BENE:TEIMOURI AND ASSOCIATES INC | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 89 | Debit | 267 | Kenneth Krupinak/Expensify E16642749 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 5338 | M097C02094JF2L8O | ORIG:ANTHONY DAVIES | Wire Credit | Wire | M097C02094JF2L8O | ANTHONY DAVIES | | CUS | ANTHONY DAVIES | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 12745 | M09700276KFSR47 | BENE:HARLEY HUNT | API Wire Debit | Wire | M09700276KFSR47 | | HARLEY HUNT | CUS | HARLEY HUNT | | | | $334,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7190 | Debit | 962 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $87,991.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 16593 | M097M00455KFQ4F3 | BENE:BRIAN EASLY | API Wire Debit | Wire | M097M00455KFQ4F3 | | BRIAN EASLY | CUS | BRIAN EASLY | | | | $172,041.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/22 | 4005 | Credit | 16608 | SEN from 5090016576+1503415376685 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $296,118.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 10850 | M097G3535EBFQOO5 | ORIG:CHRISTINA LOUISE FRIEDMAN | Wire Credit | Wire | M097G3535EBFQOO 5 | CHRISTINA LOUISE FRIEDMAN | | CUS | CHRISTINA LOUISE FRIEDMAN | | | | $8,440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 13680 | M097I5704BVFJA6J | ORIG:CYNTHIA A DOUGLAS | Wire Credit | Wire | M097I5704BVFJA6J | CYNTHIA A DOUGLAS | | CUS | CYNTHIA A DOUGLAS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9099 | Debit | 1373 | M097600057GF068S | BENE:MARC B CHARLESTON | Wire Return Debit - API | Return | M097600057GF068S | | MARC B CHARLESTON | CUS | BENE:MARC B CHARLESTON | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 13798 | M097J05132DG47RI | ORIG:TIMOTHY E MANN | Wire Credit | Wire | M097J05132DG47RI | TIMOTHY E MANN | | CUS | TIMOTHY E MANN | | | | $5,570.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 5708 | M097C1852R7GXM77 | ORIG:DAVID N PIPPINSJULIE PIPPINS | Wire Credit | Wire | M097C1852R7GXM7 7 | DAVID N PIPPINSJULIE PIPPINS | | CUS | DAVID N PIPPINSJULIE PIPPINS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 8146 | M097E4048DPG1C1I | ORIG:RANDALL HUTCHENS | Wire Credit | Wire | M097E4048DPG1C1I | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $2,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 7690 | M097E2126PMFAOS8 | ORIG:NILESH GHARMALKAR | Wire Credit | Wire | M097E2126PMFAOS 8 | NILESH GHARMALKAR | | CUS | NILESH GHARMALKAR | | | | $1,887.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 7580 | M097E171109GKRIA | ORIG:SAMANTHA M BEAVERS | Wire Credit | Wire | M097E171109GKRIA | SAMANTHA M BEAVERS | | CUS | SAMANTHA M BEAVERS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 13464 | M097I40530VGWUN5 | ORIG:JOHN SAHLIN | Wire Credit | Wire | M097I40530VGWUN5 | JOHN SAHLIN | | CUS | JOHN SAHLIN | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 9909 | M097G0025A0GUF9K | BENE:HARLEY HUNT | API Wire Debit | Wire | M097G0025A0GUF9 | HARLEY HUNT | | CUS | HARLEY HUNT | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 14526 | M097J5124LKF2IF4 | ORIG:BRANDON M CRAWFORD | Wire Credit | Wire | M097J5124LKF2IF4 | BRANDON M CRAWFORD | | CUS | BRANDON M CRAWFORD | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 5218 | M097C01233HGDTVF | ORIG:BERNARD MUN | Wire Credit | Wire | M097C01233HGDTV | BERNARD MUN | | CUS | BERNARD MUN | | | | $540.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1432 | ACH Return Debit | TONY RAMIREZ 2 b9054a662bb24d5 | ACH Return Debit | Return | | | | CUS | TONY RAMIREZ 2 b9054a662bb24d5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 2492 | M09790555NRG6Y89 | ORIG:OPEN RETAIL INC. | Wire Credit | Wire | M09790555NRG6Y89 | OPEN RETAIL INC. | | CUS | OPEN RETAIL INC. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1423 | ACH Return Debit | Tami F Richmond 2d215f489ca047b | ACH Return Debit | Return | | | | CUS | Tami F Richmond 2d215f489ca047b | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9098 | Debit | 1627 | M0760005F2GU7IE | BENE:NIKKI NEMEROUF | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | NIKKI NEMEROUF | CUS | | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 13660 | M097H1120H4FCYD4 | ORIG:MICHAEL HAFFKE | Wire Credit | Wire | M097H1120H4FCYD4 | MICHAEL HAFFKE | | CUS | MICHAEL HAFFKE | | | | $502,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 13842 | M097J0923KGFJTBC | ORIG:THOMAS MICHAEL | Wire Credit | Wire | M097J0923KGFJTBC | THOMAS MICHAEL | | CUS | THOMAS MICHAEL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 21 | Credit | 402 | Checkout LLC/C000000000Z 000000000Z4U | Bam Trading Services I | ACH Credit | ACH | | | | CUS | Bam Trading Services I | | | | $125,942.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 15058 | M097K20062VG5U5A | ORIG:RONALD D NEUMAN | Wire Credit | Wire | M097K20062VG5U5A | RONALD D NEUMAN | | CUS | RONALD D NEUMAN | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 13426 | M097I3714R2FJUQZ | ORIG:ALEXANDRE KOLYVANOV | Wire Credit | Wire | M097I3714R2FJUQZ | ALEXANDRE KOLYVANOV | | CUS | ALEXANDRE KOLYVANOV | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1433 | ACH Return Debit | ALEXANDER LANGE fe179e1d6fd844e | ACH Return Debit | Return | | | | CUS | ALEXANDER LANGE fe179e1d6fd844e | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7190 | Debit | 961 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $16,765.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 12690 | M097H5724MLF1XKC | ORIG:CYNTHIA R OLIVER | Wire Credit | Wire | M097H5724MLF1XKC | CYNTHIA R OLIVER | | CUS | CYNTHIA R OLIVER | | | | $8,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 12286 | M097H4031GVGBVZ2 | ORIG:ZHUANLIXU LU | Wire Credit | Wire | M097H4031GVGBVZ | ZHUANLIXU LU | | CUS | ZHUANLIXU LU | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 12757 | M09700313TFC85N | BENE:Alexey Kolmakov | API Wire Debit | Wire | M09700313TFC85N | | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | $7,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 7295 | M097E01400BFRPJY | BENE:MATTHEW BLAIR | API Wire Debit | Wire | M097E01400BFRPJY | | MATTHEW BLAIR | CUS | MATTHEW BLAIR | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 14078 | M097J2435AXFOIS9 | ORIG:JAMES KEVIN ROWLINSON | Wire Credit | Wire | M097J2435AXFOIS9 | JAMES KEVIN ROWLINSON | | CUS | JAMES KEVIN ROWLINSON | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/7/22 | 25 | Credit | 512 | Ref 2501637 from Dep 5090021295 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1430 | ACH Return Debit | Matthew Bruder c092bd8cfc65492 | ACH Return Debit | Return | | | | CUS | Matthew Bruder c092bd8cfc65492 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1420 | ACH Return Debit | KRISTOPHER SPENCE 456f90e9d4f44c6 | ACH Return Debit | Return | | | | CUS | KRISTOPHER SPENCE 456f90e9d4f44c6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 5518 | M097C0210PHG42KG | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | M097C0210PHG42K G | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $2,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 2954 | M097A1132QTGIRMX | ORIG:JOSEPH YAWAR | | Wire Credit | Wire | M097A1132QTGIRMX | JOSEPH YAWAR | | CUS | JOSEPH YAWAR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 2992 | M097A1351FJG2IS6 | ORIG:CRAIG HUNTZE | | Wire Credit | Wire | M097A1351FJG2IS6 | CRAIG HUNTZE | | CUS | CRAIG HUNTZE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 13262 | M097Q559D3GY7BS | ORIG:CLINTON LEON POWELL | | Wire Credit | Wire | M097Q559D3GY7BS | CLINTON LEON POWELL | | CUS | CLINTON LEON POWELL | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 89 | Debit | 265 | Tammy Weinrib/Expensify E16649585 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,781.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 15582 | M097K5126LIGEXPO | ORIG:KEITH D DILLON MD | | Wire Credit | Wire | M097K5126LIGEXPO | KEITH D DILLON MD | | CUS | KEITH D DILLON MD | | | | $8,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 705 | M097404042E7FTMEA | BENE:David Timoner | | API Wire Debit | Wire | M097404042E7FTMEA | | David Timoner | CUS | David Timoner | | | | $5,192.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1417 | ACH Return Debit | ORIG:RAYMOND J REYNOSO a140e509b9ac446 | | ACH Return Debit | Return | M097K00397IGQOP7 | | RAYMOND J REYNOSO a140e509b9ac446 | CUS | RAYMOND J REYNOSO a140e509b9ac446 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 14595 | M097K00397IGQOP7 | BENE:frankmere casalinova | | API Wire Debit | Wire | M097K00397IGQOP7 | | frankmere casalinova | CUS | frankmere casalinova | | | | $313.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 12765 | M097I00438RFBXDQ | BENE:Dylan evans | | API Wire Debit | Wire | M097I00438RFBXDQ | | Dylan evans | CUS | Dylan evans | | | | $236.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 6752 | M097D242083G5Y31 | ORIG:YU GAN | | Wire Credit | Wire | M097D242083G5Y31 | YU GAN | | CUS | YU GAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 2100 | Credit | 1416 | ACH Return Credit | David Joe Reyes 37ce72811e8d443 | | ACH Return Credit | Return | | | David Joe Reyes 37ce72811e8d443 | CUS | David Joe Reyes 37ce72811e8d443 | | | | $1,709.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 14610 | M097K0125GQFU1CB | ORIG:SANDEEP PRABOOH SHAH | | Wire Credit | Wire | M097K0125GQFU1C | SANDEEP PRABOOH SHAH | | CUS | SANDEEP PRABOOH SHAH | | | | $1,570.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 6932 | M097D3716RIFC4IU | ORIG:DAVID A PATTISON | | Wire Credit | Wire | M097D3716RIFC4IU | DAVID A PATTISON | | CUS | DAVID A PATTISON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1427 | ACH Return Debit | SCOTT ST JOHN 6fc1d970d1934f2 | | ACH Return Debit | Return | | | SCOTT ST JOHN 6fc1d970d1934f2 | CUS | SCOTT ST JOHN 6fc1d970d1934f2 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 13814 | M097I594778G9H27 | ORIG:GREGORY J. MICHAUD | | Wire Credit | Wire | M097I594778G9H27 | GREGORY J. MICHAUD | | CUS | GREGORY J. MICHAUD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 15566 | M097K5016K8GQL52 | ORIG:SOPHIE UNG | | Wire Credit | Wire | M097K5016K8GQL52 | SOPHIE UNG | | CUS | SOPHIE UNG | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 7234 | M097D55389CFFHP5 | ORIG:YENI E GUEVARA#RAMON D GUEVARA | | Wire Credit | Wire | M097D55389CFFHP5 | YENI E GUEVARA#RAMON D GUEVARA | | CUS | YENI E GUEVARA#RAMON D GUEVARA | | | | $195,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 2190 | Credit | 959 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $99,111.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 16604 | M097M0225BAF8H6T | ORIG:DIAZ FONTANEZ AND ASSOCIATES L | | Wire Credit | Wire | M097M0225BAF8H6T | DIAZ FONTANEZ AND ASSOCIATES L | | CUS | DIAZ FONTANEZ AND ASSOCIATES L | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 15256 | M097K3056F2GSEPK | ORIG:ETHAN C ALLEN | | Wire Credit | Wire | M097K3056F2GSEPK | ETHAN C ALLEN | | CUS | ETHAN C ALLEN | | | | $8,550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1436 | ACH Return Debit | ANDREW LEDESMA 93cf30f72094499 | | ACH Return Debit | Return | | | ANDREW LEDESMA 93cf30f72094499 | CUS | ANDREW LEDESMA 93cf30f72094499 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 5358 | M097C02136LF1IBI | ORIG:CARLOS L CARRASCO | | Wire Credit | Wire | M097C02136LF1IBI | CARLOS L CARRASCO | | CUS | CARLOS L CARRASCO | | | | $320.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 9/7/22 | 9084 | Debit | 575 | SEN to 5090016576+2020315991134 | dcddd0cd18b6412e580297888088601 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $276,178.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 14587 | M097K00358EFEIX3 | BENE:HARLEY HUNT | | API Wire Debit | Wire | M097K00358EFEIX3 | | HARLEY HUNT | CUS | HARLEY HUNT | | | | $1,510.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1419 | ACH Return Debit | ABEL RAMIREZ B781B2E037C1412 | | ACH Return Debit | Return | | | ABEL RAMIREZ B781B2E037C1412 | CUS | ABEL RAMIREZ B781B2E037C1412 | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 9/7/22 | 9084 | Debit | 7937 | SEN to 5090016576+0730382151154 | 1a6504ee79374a29aadc5b62565e81fb | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $263,386.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 725 | M097404046LIF81FI | BENE:JOSEPH BLAIR | | API Wire Debit | Wire | M097404046LIF81FI | | JOSEPH BLAIR | CUS | JOSEPH BLAIR | | | | $106,403.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 10750 | M097G2914G1GPWPI | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | | Wire Credit | Wire | M097G2914G1GPWPI | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $86,645.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 11204 | M097G593395FLSWE | ORIG:JOHN WILLIAM LOVEJOY | | Wire Credit | Wire | M097G593395FLSW E | JOHN WILLIAM LOVEJOY | | CUS | JOHN WILLIAM LOVEJOY | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 13576 | M097I5016PFFJBWB | ORIG:GEOFFREY K AUYEUNG | | Wire Credit | Wire | M097I5016PFFJBWB | GEOFFREY K AUYEUNG | | CUS | GEOFFREY K AUYEUNG | | | | $2,322.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 82 | Debit | 511 | Ref 2501637 to Dep 5090023432 To SEN per | Andrew | | Transfer Debit | Transfer | | | | CUS | BAM TRADING SERVICES INC. | 5090023432 | | | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 9913 | M097G00269JFB1DQ | BENE:Douglas Stevenson | | API Wire Debit | Wire | M097G00269JFB1DQ | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $317.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 737 | M097404086GAIKX | BENE:JEFFREY PALMER | | API Wire Debit | Wire | M097404086GAIKX | | JEFFREY PALMER | CUS | JEFFREY PALMER | | | | $242.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 15000 | M097K14591DF5JV1 | ORIG:GABRIELLE REYNOLDS | | Wire Credit | Wire | M097K14591DF5JV1 | GABRIELLE REYNOLDS | | CUS | GABRIELLE REYNOLDS | | | | $100,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 12386 | M097H45134CF4656 | ORIG:SHANE A. STANFILL | | Wire Credit | Wire | M097H45134CF4656 | SHANE A. STANFILL | | CUS | SHANE A. STANFILL | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 9984 | M097G04390VFDYJC | ORIG:ASHLEE GROVER | | Wire Credit | Wire | M097G04390VFDYJ C | ASHLEE GROVER | | CUS | ASHLEE GROVER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 14603 | M097K0043LUFD8ZW | BENE:JOSEPH BLAIR | | API Wire Debit | Wire | M097K0043LUFD8Z W | | JOSEPH BLAIR | CUS | JOSEPH BLAIR | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 219 | M097000530F0HFD | BENE:PIERCE BRAUN | | Wire Credit | Wire | M097000530F0HFD | PIERCE BRAUN | | CUS | PIERCE BRAUN | | | | $4,201.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9092 | Debit | 12753 | M097003G4GGG1MBX | BENE:Hebbert de Farias Soares | | API Wire Debit | Wire | M097003G4GGG1MBX | | Hebbert de Farias Soares | CUS | Hebbert de Farias Soares | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 12844 | M097025TLBG3WDX | ORIG:JULIE VANCOUR SCOTT | | Wire Credit | Wire | M097025TLBG3WDX | JULIE VANCOUR SCOTT | | CUS | JULIE VANCOUR SCOTT | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 10352 | M097G1813RDGIIJX | ORIG:DEANNA MCCUSKER | | Wire Credit | Wire | M097G1813RDGIIJX | DEANNA MCCUSKER | | CUS | DEANNA MCCUSKER | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 5956 | M097C3727HVFQPU3 | ORIG:CHERYSE MEADOWS | | Wire Credit | Wire | M097C3727HVFQPU 3 | CHERYSE MEADOWS | | CUS | CHERYSE MEADOWS | | | | $28,666.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4005 | Credit | 5790 | M097C2800E8G4TFC | ORIG:MAREK SZOSTAK | | Wire Credit | Wire | M097C2800E8G4TFC | MAREK SZOSTAK | | CUS | MAREK SZOSTAK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 9/7/22 | 4005 | Credit | 510 | SEN from 5090016576+1942515126054 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $996,580.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1429 | ACH Return Debit | Ruben Mann 5445f2a7c89547c | | ACH Return Debit | Return | | | Ruben Mann 5445f2a7c89547c | CUS | Ruben Mann 5445f2a7c89547c | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 13048 | M097I1218C2GGHHB | ORIG:DAVID D DEKOSTER | | Wire Credit | Wire | M097I1218C2GGHHB | DAVID D DEKOSTER | | CUS | DAVID D DEKOSTER | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 82 | Debit | 509 | Ref 2501637 to Dep 5090023432 To SEN per | Andrew | | Transfer Debit | Transfer | | | | CUS | BAM TRADING SERVICES INC. | 5090023432 | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1418 | ACH Return Debit | YOUSIF MOHAMMED 485d65c0636a457 | | ACH Return Debit | Return | | | YOUSIF MOHAMMED 485d65c0636a457 | CUS | YOUSIF MOHAMMED 485d65c0636a457 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 9099 | Debit | 1389 | M097600058TF5R8T | BENE:BRIAN DUBAY | | Wire Return Debit - API | Wire | M097600058TF5R8T | | BRIAN DUBAY | CUS | BENE:BRIAN DUBAY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 8842 | M097F1407G6FQ3X2 | ORIG:THOMAS R WALKEY | | Wire Credit | Wire | M097F1407G6FQ3X2 | THOMAS R WALKEY | | CUS | THOMAS R WALKEY | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 733 | M097400472BGAIKJ | BENE:Benjamin Granados | | Wire Credit | Wire | M097400472BGAIKJ | Benjamin Granados | | CUS | Benjamin Granados | | | | $7,025.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1424 | ACH Return Debit | Marshall Gandee eea73a57776f4fa | | ACH Return Debit | Return | | | Marshall Gandee eea73a57776f4fa | CUS | Marshall Gandee eea73a57776f4fa | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 8412 | M097E4949JXFV8DV | ORIG:VAHEED B TEIMOURI OR SABRINA TAWAF | | Wire Credit | Wire | M097E4949JXFV8DV | VAHEED B TEIMOURI OR SABRINA TAWAF | | CUS | VAHEED B TEIMOURI OR SABRINA TAWAF | | | | $1,050.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 4052 | Credit | 12398 | M097H446210MGMD06 | ORIG:STEVEN JOE LANDERS JR | Wire Credit | Wire | M097H446210MGMD0 6 | STEVEN JOE LANDERS JR | | CUS | STEVEN JOE LANDERS JR | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/7/22 | 7100 | Debit | 1422 | ACH Return Debit | JORDANA DE CARVALHO M b0f58eb19f9a43c | ACH Return Debit | Return | | | | CUS | JORDANA DE CARVALHO M b0f58eb19f9a43c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 8976 | M097F2116MUFUGLD | ORIG:CHRISTOPHER D MCCULLOUGH | Wire Credit | Wire | M097F2116MUFUGL D | CHRISTOPHER D MCCULLOUGH | | CUS | CHRISTOPHER D MCCULLOUGH | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 762 | ACH Return Debit | KAREN A. GRAHAM b352994bcfe2461 | ACH Return Debit | Return | | | | CUS | KAREN A. GRAHAM b352994bcfe2461 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 549 | M09840036FYF6DRS | BENE:BRIAN EASLY | API Wire Debit | Wire | M09840036FYF6DRS | | BRIAN EASLY | CUS | BRIAN EASLY | | | | $174,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 727 | ACH Return Debit | Laura J Calys d2a91ef32397435 | ACH Return Debit | Return | | | | CUS | Laura J Calys d2a91ef32397435 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 729 | ACH Return Debit | Laura J Calys 8a7b940f10884b4 | ACH Return Debit | Return | | | | CUS | Laura J Calys 8a7b940f10884b4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 12446 | M098J0228GPFKS4B | ORIG:NILDA EGIPCIACO | Wire Credit | Wire | M098J0228GPFKS4B | NILDA EGIPCIACO | | CUS | NILDA EGIPCIACO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 12510 | M098J1027G9GR3K5 | ORIG:FAUSTINO ZAYAS | Wire Credit | Wire | M098J1027G9GR3K5 | FAUSTINO ZAYAS | | CUS | FAUSTINO ZAYAS | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 9666 | M098G2949DDFF2ON | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M098G2949DDFF2O N | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 755 | ACH Return Debit | Emanuele Sedita 15dcffd6b234447 | ACH Return Debit | Return | | | | CUS | Emanuele Sedita 15dcffd6b234447 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 557 | M09840044P5FALTI | BENE:JUSTIN ROBERTS | API Wire Debit | Wire | M09840044P5FALTI | | JUSTIN ROBERTS | CUS | JUSTIN ROBERTS | | | | $91,633.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 11210 | M098H4733BTFLOLY | ORIG:OLGA SITNIKOVA OR ANTON SIVKOV | Wire Credit | Wire | M098H4733BTFLOLY | OLGA SITNIKOVA OR ANTON SIVKOV | | CUS | OLGA SITNIKOVA OR ANTON SIVKOV | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 14138 | M098K4613P9F2UV0 | ORIG:ERIC MATTHEW FRITZ | Wire Credit | Wire | M098K4613P9F2UV0 | ERIC MATTHEW FRITZ | | CUS | ERIC MATTHEW FRITZ | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4758 | Credit | 4758 | M098C0121J5F0KKA | ORIG:NUPE LLC | Wire Credit | Wire | M098C0121J5F0KKA | NUPE LLC | | CUS | NUPE LLC | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 9432 | M098G195862FNK02 | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | Wire | M098G195862FNK02 | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $166,895.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 213 | M09800046ASF4C0K | BENE:albert martell | API Wire Debit | Wire | M09800046ASF4C0K | | albert martell | CUS | albert martell | | | | $592.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 752 | ACH Return Debit | DEBRA TOSI 8411cb107647450 | ACH Return Debit | Return | | | | CUS | DEBRA TOSI 8411cb107647450 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 6714 | M098D4904DWGL2OC | ORIG:NIKOLAI SAMTELADZE | Wire Credit | Wire | M098D4904DWGL2O C | NIKOLAI SAMTELADZE | | CUS | NIKOLAI SAMTELADZE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 10466 | M098H055641GZDDB | ORIG:SANDERS, STEVEN S | Wire Credit | Wire | M098H055641GZDDB | SANDERS, STEVEN S | | CUS | SANDERS, STEVEN S | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 9015 | M098G0037D4GC9O0 | BENE:Erik Stuart | API Wire Debit | Wire | M098G0037D4GC9O0 | | Erik Stuart | CUS | Erik Stuart | | | | $1,927.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/22 | 9084 | Debit | 14107 | SEN to 5090016576+1342457019921 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $122,176.45 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 796 | ACH Return Debit | PHILLIP ZUNIGA e614595c8388457 | ACH Return Debit | Return | | | | CUS | PHILLIP ZUNIGA e614595c8388457 | | | | $25.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 737 | ACH Return Debit | KAREN A GRAHAM 84c60dbad2ed4be | ACH Return Debit | Return | | | | CUS | KAREN A GRAHAM 84c60dbad2ed4be | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 6538 | M098D5203BSFART X | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M098D5203BSFART X | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 11516 | M098I0403C6F6V2I | ORIG:XIAOYU LIU | Wire Credit | Wire | M098I0403C6F6V2I | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 735 | ACH Return Debit | GANIU OLANREWAJU 5b54de7595cb43c | ACH Return Debit | Return | | | | CUS | GANIU OLANREWAJU 5b54de7595cb43c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 748 | ACH Return Debit | ADRIAN JAVIER GALLEGOS 265e885ef11543b | ACH Return Debit | Return | | | | CUS | ADRIAN JAVIER GALLEGOS 265e885ef11543b | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 9378 | M098G1802A6FR5KP | ORIG:PATRICK R SCHOPPENHORST | Wire Credit | Wire | M098G1802A6FR5KP | PATRICK R SCHOPPENHORST | | CUS | PATRICK R SCHOPPENHORST | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 12012 | M098I4834INFBTO1 | ORIG:AGB ENTERPRISES LLC | Wire Credit | Wire | M098I4834INFBTO1 | AGB ENTERPRISES LLC | | CUS | AGB ENTERPRISES LLC | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 726 | ACH Return Debit | Foroozan Shirvani cacb5f52068e4a0 | Wire Credit | Return | | | | CUS | Foroozan Shirvani cacb5f52068e4a0 | | | | $999.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 781 | ACH Return Debit | Alexis Calixto beaa049e03dc4db | ACH Return Debit | Return | | | | CUS | Alexis Calixto beaa049e03dc4db | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 792 | ACH Return Debit | BEVAN A WAITE eb34c1fe80014f2 | ACH Return Debit | Return | | | | CUS | BEVAN A WAITE eb34c1fe80014f2 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/22 | 9084 | Debit | 7701 | SEN to 5090016576+0807404804745 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $637,641.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 731 | ACH Return Debit | LINDA M WARING de7755dbde314a3 | ACH Return Debit | Return | | | | CUS | LINDA M WARING de7755dbde314a3 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 5508 | M098C34283LGH605 | ORIG:NILESH GHARMALKAR | Wire Credit | Wire | M098C34283LGH605 | NILESH GHARMALKAR | | CUS | NILESH GHARMALKAR | | | | $2,221.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 736 | ACH Return Debit | KAREN A GRAHAM 20e92a7c4ea84ff | ACH Return Debit | Return | | | | CUS | KAREN A GRAHAM 20e92a7c4ea84ff | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 2136 | M098848307GXX0R | ORIG:SALMAN MIRGHASEMI | Wire Credit | Wire | M098848307GXX0R | SALMAN MIRGHASEMI | | CUS | SALMAN MIRGHASEMI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 7862 | M098F15598BGYAOG | ORIG:YUQING SUI | Wire Credit | Wire | M098F15598BGYAO G | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 14164 | M098K4723L3G1Y6F | ORIG:STEPHEN HANNAH | Wire Credit | Wire | M098K4723L3G1Y6F | STEPHEN HANNAH | | CUS | STEPHEN HANNAH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 760 | ACH Return Debit | KAREN A GRAHAM 24e20ff717074ae | ACH Return Debit | Return | | | | CUS | KAREN A GRAHAM 24e20ff717074ae | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 784 | ACH Return Debit | W ALAN POUNDS e3e3fef2060a40f | ACH Return Debit | Return | | | | CUS | W ALAN POUNDS e3e3fef2060a40f | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 10558 | M098H1232PWFY9O6 | ORIG:CYNTHIA R OLIVER | Wire Credit | Wire | M098H1232PWFY9O 6 | CYNTHIA R OLIVER | | CUS | CYNTHIA R OLIVER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 761 | ACH Return Debit | KAREN A. GRAHAM a31d02f8e9d14aa | ACH Return Debit | Return | | | | CUS | KAREN A. GRAHAM a31d02f8e9d14aa | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 777 | ACH Return Debit | PERRY STANLEY C1457A00DC6D4D0 | ACH Return Debit | Return | | | | CUS | PERRY STANLEY C1457A00DC6D4D0 | | | | $4.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 11614 | M098I1048NRF3RFK | ORIG:KATHLEEN TRUJILLO | Wire Credit | Wire | M098I1048NRF3RFK | KATHLEEN TRUJILLO | | CUS | KATHLEEN TRUJILLO | | | | $400,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 733 | ACH Return Debit | Maurice Callue b7a91d299e31425 | ACH Return Debit | Return | | | | CUS | Maurice Callue b7a91d299e31425 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 303 | M09820106DMFF74K | BENE:Julie Wilcomb | API Wire Debit | Wire | M09820106DMFF74K | | Julie Wilcomb | CUS | Julie Wilcomb | | | | $99.18 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 775 | ACH Return Debit | Joshua Kisser 336ce16194784d3 | ACH Return Debit | Return | | | | CUS | Joshua Kisser 336ce16194784d3 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 82 | Debit | 369 | Ref 2511256 to Dep 5090014563 Internal I | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 6466 | M098D4516BIFAIZO | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | M098D4516BIFAIZO | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 8398 | M098F3601GMGKFDY | ORIG:BATUHAN TASDOVEN | Wire Credit | Wire | M098F3601GMGKFDY | BATUHAN TASDOVEN | | CUS | BATUHAN TASDOVEN | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 12852 | M098J2646RPFJRAJ | ORIG:MOUSTAFA DAHBURA | Wire Credit | Wire | M098J2646RPFJRAJ | MOUSTAFA DAHBURA | | CUS | MOUSTAFA DAHBURA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 4818 | M098C020587FF33V | ORIG:VIVIEN WANG OR WILLIAM ZHANG | Wire Credit | Wire | M098C020587FF33V | VIVIEN WANG OR WILLIAM ZHANG | | CUS | VIVIEN WANG OR WILLIAM ZHANG | | | | $8,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 8224 | M098F3101PLG43M3 | ORIG:SHARON H LEE | Wire Credit | Wire | M098F3101PLG43M3 | SHARON H LEE | | CUS | SHARON H LEE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 6774 | M098E1130OFZGNB | ORIG:EMMANUEL ZACHARIAH | Wire Credit | Wire | M098E1130OFZGNB | EMMANUEL ZACHARIAH | | CUS | EMMANUEL ZACHARIAH | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 776 | ACH Return Debit | Joshua Kisser 8e609d01cc644db | ACH Return Debit | Return | | | | CUS | Joshua Kisser 8e609d01cc644db | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 742 | ACH Return Debit | Makayla Gilliam-Price c2b9a7682051414 | ACH Return Debit | Return | | | | CUS | Makayla Gilliam-Price c2b9a7682051414 | | | | $1.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 13488 | M098J5524KEGIH7O | ORIG:STEPHEN ANKENMAN | Wire Credit | Wire | M098J5524KEGIH7O | STEPHEN ANKENMAN | | CUS | STEPHEN ANKENMAN | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 778 | ACH Return Debit | LYLE STOTTS C5A0CDFFC763480 | ACH Return Debit | Return | | | | CUS | LYLE STOTTS C5A0CDFFC763480 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 8556 | M098F4343LIFXGIG | ORIG:CHRISTOPHER R EMANUEL | Wire Credit | Wire | M098F4343LIFXGIG | CHRISTOPHER R EMANUEL | | CUS | CHRISTOPHER R EMANUEL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 739 | ACH Return Debit | James Duncan 270c1314d9f84bf | ACH Return Debit | Return | | | | CUS | James Duncan 270c1314d9f84bf | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 13882 | M098K26109LF7MWX | ORIG:WALTER L BORDEAUX JR | Wire Credit | Wire | M098K26109LF7MWX | WALTER L BORDEAUX JR | | CUS | WALTER L BORDEAUX JR | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 795 | ACH Return Debit | ALEXIS A PEREZ RUIZ bcbc2368cbc9444 | ACH Return Debit | Return | | | | CUS | ALEXIS A PEREZ RUIZ bcbc2368cbc9444 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 16239 | M098M0044EHF2ILF | BENE:Jonathan Cooper | API Wire Debit | Wire | M098M0044EHF2ILF | | Jonathan Cooper | CUS | Jonathan Cooper | | | | $241.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 745 | ACH Return Debit | DAVID TRI TRAN 8cf714cae70d4f9 | ACH Return Debit | Return | | | | CUS | DAVID TRI TRAN 8cf714cae70d4f9 | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 4651 | M098C0025B2GGO07 | BENE:tom munson | API Wire Debit | Wire | M098C0025B2GGO07 | | tom munson | CUS | tom munson | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 4754 | M098C0118LWFDOIV | ORIG:JOHN M TRABULSI | Wire Credit | Wire | M098C0118LWFDOIV | JOHN M TRABULSI | | CUS | JOHN M TRABULSI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/22 | 4005 | Credit | 452 | SEN from 5090016576+2007243759387 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBT GLOBAL LIMITED | 5090016576 | SEN | $711,867.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/22 | 9084 | Debit | 459 | SEN to 5090016576+2043312088582 | fdefb4d874f34786afc765c8a54b3916 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBT GLOBAL LIMITED | 5090016576 | SEN | $261,173.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 738 | ACH Return Debit | Shenouda Abdelmalek bb97d13249fa4d6 | ACH Return Debit | Return | | | | CUS | Shenouda Abdelmalek bb97d13249fa4d6 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 4806 | M098C0155L4GFDBC | ORIG:COLT ELAM | Wire Credit | Wire | M098C0155L4GFDB | COLT ELAM | | CUS | COLT ELAM | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 9076 | M098G0007AMGSV0A | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M098G0007AMGSV0 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 13670 | M098K1056MRGZV3C | ORIG:SERGIO JAVIER GIANNICOLA | Wire Credit | Wire | M098K1056MRGZV3 C | SERGIO JAVIER GIANNICOLA | | CUS | SERGIO JAVIER GIANNICOLA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 796 | ACH Return Debit | MICHAEL ANTHONY NOWAK b0e845731695441 | ACH Return Debit | Return | | | | CUS | MICHAEL ANTHONY NOWAK b0e845731695441 | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 754 | ACH Return Debit | Emanuelle Sedda 100e21e324f0445 | ACH Return Debit | Return | | | | CUS | Emanuelle Sedda 100e21e324f0445 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9098 | Debit | 541 | M098236Z2M7GCSDH | BENE:DONELL MARTIN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DONELL MARTIN | CUS | | | | | $5,009.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 11477 | M098O104NUFF9I0 | BENE:MICHAEL MCGARIGLE | API Wire Debit | Wire | M098O104NUFF9I0 | | MICHAEL MCGARIGLE | CUS | MICHAEL MCGARIGLE | | | | $90.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 7100 | Debit | 789 | ACH Return Debit | ADRIAN DELGADO fcb3a105c86d44f | ACH Return Debit | Return | | | | CUS | ADRIAN DELGADO fcb3a105c86d44f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 725 | ACH Return Debit | KRISTINA YUKIKO DENT cb65f04522c415 | ACH Return Debit | Return | | | | CUS | KRISTINA YUKIKO DENT cb65f04522c415 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 6613 | M098E0032IMF9I5R | BENE:CHARLES CORNWALL | API Wire Debit | Wire | M098E0032IMF9I5R | | CHARLES CORNWALL | CUS | CHARLES CORNWALL | | | | $2,568.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 2144 | M098848433DSGXX1O | ORIG:CHRISTOPHER A HUMBERT | Wire Credit | Wire | M098848433DSGXX1 O | CHRISTOPHER A HUMBERT | | CUS | CHRISTOPHER A HUMBERT | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 1227 | M098600364YF3Y9B | BENE:Paul Nguyen | API Wire Debit | Wire | M098600364YF3Y9B | | Paul Nguyen | CUS | Paul Nguyen | | | | $7,567.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 9011 | M098G0030GPFRYGA | BENE:Joseph Kimmell | API Wire Debit | Wire | M098G0030GPFRYG A | | Joseph Kimmell | CUS | Joseph Kimmell | | | | $16,622.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9702 | Debit | 9702 | M098G31119IGGE7BE | ORIG:JILL HOOVER | API Wire Debit | Wire | M098G31119IGGE7B E | JILL HOOVER | | CUS | JILL HOOVER | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 307 | M098Z0106DKFB34J | BENE:Joe Noller | API Wire Debit | Wire | M098Z0106DKFB34J | | Joe Noller | CUS | Joe Noller | | | | $279,860.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 8780 | M098F5216LPFE32J | ORIG:RANDY ALDERMAN | Wire Credit | Wire | M098F5216LPFE32J | RANDY ALDERMAN | | CUS | RANDY ALDERMAN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 11461 | M098I0032F2EH4N | BENE:VICTOR DUBOSE | API Wire Debit | Wire | M098I0032F2EH4N | | VICTOR DUBOSE | CUS | VICTOR DUBOSE | | | | $107,114.45 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 764 | ACH Return Debit | KAREN A. GRAHAM 075a6eef9dc5406 | ACH Return Debit | Return | | | | CUS | KAREN A. GRAHAM 075a6eef9dc5406 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7190 | Debit | 682 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 9646 | M098G2808GKG65OV | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M098G2808GKG65O V | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 16278 | M098M091380G6OWT | ORIG:ISAAC RIVEROY | Wire Credit | Wire | M098M091380G6OW T | ISAAC RIVEROY | | CUS | ISAAC RIVEROY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 770 | ACH Return Debit | ANTHONY JONES II 6b44f179026a47c | ACH Return Debit | Return | | | | CUS | ANTHONY JONES II 6b44f179026a47c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7190 | Debit | 680 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $553,002.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7190 | Debit | 681 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $96,962.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 8462 | M098F3831D3GIOQ7 | ORIG:ATTILA C BIBER | Wire Credit | Wire | M098F3831D3GIOQ7 | ATTILA C BIBER | | CUS | ATTILA C BIBER | | | | $150.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 9482 | M098G22333RFS3V2 | ORIG:RIZWAN SHAHID | Wire Credit | Wire | M098G22333RFS3V2 | RIZWAN SHAHID | | CUS | RIZWAN SHAHID | | | | $4,675.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 13456 | M098J5242P2GHOVN | ORIG:GALE R STAFFORD | Wire Credit | Wire | M098J5242P2GHOV | GALE R STAFFORD | | CUS | GALE R STAFFORD | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 724 | | KRISTINA YUKIKO DENT e639b559936f470 | ACH Return Debit | Return | | | | CUS | KRISTINA YUKIKO DENT e639b559936f470 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 723 | | ALAN PRICE 678bf4da5dec4de | ACH Return Debit | Return | | | | CUS | ALAN PRICE 678bf4da5dec4de | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 744 | | Christian Orazio f2e152360444a431 | ACH Return Debit | Return | | | | CUS | Christian Orazio f2e152360444a431 | | | | $4.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 766 | | Christopher Bassett doc71db276c04ec | ACH Return Debit | Return | | | | CUS | Christopher Bassett doc71db276c04ec | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 5882 | M098D0711AHF2W1B | ORIG:THANH VIET THI LE | Wire Credit | Wire | M098D0711AHF2W1 B | THANH VIET THI LE | | CUS | THANH VIET THI LE | | | | $23,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 13438 | M098J5143FSFO2RX | ORIG:CAPT W F PRESSNELL | Wire Credit | Wire | M098J5143FSFO2RX | CAPT W F PRESSNELL | | CUS | CAPT W F PRESSNELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 60 | M098100002DEF20X9 | ORIG:BRIAN JOSEPH COOKE | Wire Credit | Wire | M098100002DEF20X9 | BRIAN JOSEPH COOKE | | CUS | BRIAN JOSEPH COOKE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 14558 | M098L2510BBG2NTB | ORIG:JOHN ARNOLD | Wire Credit | Wire | M098L2510BBG2NTB | JOHN ARNOLD | | CUS | JOHN ARNOLD | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 780 | | Alexis Calixto f0490cb1a71342b | ACH Return Debit | Return | | | | CUS | Alexis Calixto f0490cb1a71342b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 12180 | M098I3620G1FK4EF | ORIG:LARRY DEAN STEPP | Wire Credit | Wire | M098I3620G1FK4EF | LARRY DEAN STEPP | | CUS | LARRY DEAN STEPP | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 11469 | M098I01049WFEJHI | BENE:CHRISTINA PAREDES | API Wire Debit | Wire | M098I01049WFEJHI | | CHRISTINA PAREDES | CUS | CHRISTINA PAREDES | | | | $850.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4647 | Debit | 4647 | M098C0024L4G1TZW | BENE:Jonathan Fohrer | API Wire Debit | Wire | M098C0024L4G1TZ | Jonathan Fohrer | | CUS | Jonathan Fohrer | | | | $6,530.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 730 | | Laura J Calys 3cf36b70abcb478 | ACH Return Debit | Return | | | | CUS | Laura J Calys 3cf36b70abcb478 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 767 | | RAHUL RAI 99A4CE4CB46D417 | ACH Return Debit | Return | | | | CUS | RAHUL RAI 99A4CE4CB46D417 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 12000 | M098I34046 1FWH6IS | ORIG:PETER G NEUMANN | Wire Credit | Wire | M098I34046 1FWH6IS | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 16235 | M098M00411EGHFQC | BENE:Kye Musser | API Wire Debit | Wire | M098M00411EGHFQ C | | Kye Musser | CUS | Kye Musser | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 13964 | M098K3200HMGKCJC | ORIG:AMY FIELD | Wire Credit | Wire | M098K3200HMGKCJ C | AMY FIELD | | CUS | AMY FIELD | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 791 | | BEVAN A WAITE 3f31fa376a1f472 | ACH Return Debit | Return | | | | CUS | BEVAN A WAITE 3f31fa376a1f472 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 12660 | M098J13453TFHSPF | ORIG:CHRISTOPHER R EMANUEL | Wire Credit | Wire | M098J13453TFHSPF | CHRISTOPHER R EMANUEL | | CUS | CHRISTOPHER R EMANUEL | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 705 | | Christopher Bassett 96d14847a9544f0 | ACH Return Debit | Return | | | | CUS | Christopher Bassett 96d14847a9544f0 | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 7490 | M098E5525NAGCIGH | ORIG:JEAN ZONGQIN LIN | Wire Credit | Wire | M098E5525NAGCIGH | JEAN ZONGQIN LIN | | CUS | JEAN ZONGQIN LIN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 2854 | M098A09571CG1B86 | ORIG:ALGO OCCY | Wire Credit | Wire | M098A09571CG1B86 | ALGO OCCY | | CUS | ALGO OCCY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | ACCT | 9/8/22 | 4005 | Credit | 16926 | SEN from 5090016576+1848321943225 | SEN TSFR CREDIT 4005 | SEN | | ALGO OCCY | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $223,060.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 750 | | DEBRA TOSI d75150d7902e4a4 | ACH Return Debit | Return | | | | CUS | DEBRA TOSI d75150d7902e4a4 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 10624 | M098H15409YFUGB4 | ORIG:EDUARDO R ACOSTA | Wire Credit | Wire | M098H15409YFUGB4 | EDUARDO R ACOSTA | | CUS | EDUARDO R ACOSTA | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 11473 | M098I01046XFNIHC | BENE:Jairo Mejia Ruiz | API Wire Debit | Wire | M098I01046XFNIHC | | Jairo Mejia Ruiz | CUS | Jairo Mejia Ruiz | | | | $22,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 16243 | M098M00448AGKSRF | BENE:Jacob Wessler | API Wire Debit | Wire | M098M00448AGKSR F | | Jacob Wessler | CUS | Jacob Wessler | | | | $972.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 779 | | Christopher Thompson f183f9483554cf | ACH Return Debit | Return | | | | CUS | Christopher Thompson f183f9483554cf | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 11898 | M098J2728PUF63VV | ORIG:ROSS S BERNSTEIN | Wire Credit | Wire | M098J2728PUF63VV | ROSS S BERNSTEIN | | CUS | ROSS S BERNSTEIN | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 734 | | DENIS SPITZLEY 27609c9c10734aa | ACH Return Debit | Return | | | | CUS | DENIS SPITZLEY 27609c9c10734aa | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 4659 | M098C002772GR610 | BENE:BRIAN EASLY | API Wire Debit | Wire | M098C002772GR610 | | BRIAN EASLY | CUS | BRIAN EASLY | | | | $70,978.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 2553 | M098A0027DHFDFRD | BENE:Edward Heikali | API Wire Debit | Wire | M098A0027DHFDFR D | | Edward Heikali | CUS | Edward Heikali | | | | $30,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | ACCT | 9/8/22 | 4052 | Credit | 11418 | M098H5409DUFK1XY | ORIG:DEBORAH MILLER | Wire Credit | Wire | M098H5409DUFK1XY | DEBORAH MILLER | | CUS | DEBORAH MILLER | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | ACCT | 9/8/22 | 4005 | Credit | 7588 | SEN from 5090016576+060207987 79010 | SEN TSFR CREDIT 4005 | SEN | | DEBORAH MILLER | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $805,260.67 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 89 | Debit | 251 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment\:BREXI7c7MownB0 BAM Management | ACH Debit | ACH | | | | OPR | Payment\:BREXI7c7MownB0 BAM Management | | | | $83,943.45 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 9092 | Debit | 9007 | M098G0027QYGHB78 | BENE:Taylor Noonan | API Wire Debit | Wire | M098G0027QYGHB7 8 | | Taylor Noonan | CUS | MARK J ESTBERG 8275dd05f184a8 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 756 | | MARK J ESTBERG 8275dd05f184a8 | ACH Return Debit | Return | | | | CUS | Taylor Noonan | | | | $843.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 10522 | M098H1048A3FSFTG | ORIG:TIMOTHY G STEWART | Wire Credit | Wire | M098H1048A3FSFTG | TIMOTHY G STEWART | | CUS | TIMOTHY G STEWART | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 774 | | David Joe Reyes 89caebb0b0843446 | ACH Return Debit | Return | | | | CUS | David Joe Reyes 89caebb0b0843446 | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 553 | M098400040IG518V | BENE:JACOB TYRIVER | API Wire Debit | Wire | M098400040IG518V | | JACOB TYRIVER | CUS | JACOB TYRIVER | | | | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9098 | Debit | 445 | M098231459BG4ZA2 | BENE:ROBERT LOEWENSTERN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ROBERT LOEWENSTERN | CUS | ROBERT LOEWENSTERN | | | | $21,454.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 759 | | KAREN A. GRAHAM a44a1b3e1d57406 | ACH Return Debit | Return | | | | CUS | KAREN A. GRAHAM a44a1b3e1d57406 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 4814 | M098C0203K2G4PER | ORIG:MICHAEL D BURKHARDT OR ISAVEL | Wire Credit | Wire | M098C0203K2G4PE R | MICHAEL D BURKHARDT OR ISAVEL | | CUS | MICHAEL D BURKHARDT OR ISAVEL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 11449 | M098034QEFEXTM | BENE:William Campbell | API Wire Debit | Wire | M098034QEFEXTM | | William Campbell | CUS | William Campbell | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 797 | M098G0027QYGHB78 | ORIG:PAUL M GRACZYK 6adaca77ac37455 | Wire Credit | Wire | | PAUL M GRACZYK 6adaca77ac37455 | | CUS | PAUL M GRACZYK 6adaca77ac37455 | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 771 | | JUAN C OLIVERA 7a632399ca79445 | ACH Return Debit | Return | | | | CUS | JUAN C OLIVERA 7a632399ca79445 | | | | $956.53 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 790 | ACH Return Debit | BEVAN A WAITE 1c7ba88813cc478 | ACH Return Debit | Return | | | | CUS | BEVAN A WAITE 1c7ba88813cc478 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 7318 | M098E4306ILF8LCA | ORIG:YEHUDA T FRUCHTER OR CHANA R PEARL | Wire Credit | Wire | M098E4306ILF8LCA | YEHUDA T FRUCHTER OR CHANA R PEARL | | CUS | YEHUDA T FRUCHTER OR CHANA R PEARL | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 751 | ACH Return Debit | DEBRA TOSI 921b39e26ed54ea | ACH Return Debit | Return | | | | CUS | DEBRA TOSI 921b39e26ed54ea | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/22 | 4005 | Credit | 3222 | SEN from 5090013656+0357367761848 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | RELIZ LTD | 5090013656 | SEN | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 10722 | M098H1352F5GDOE6 | ORIG:JILL A PACKER | Wire Credit | Wire | M098H1352F5GDOE | JILL A PACKER | | CUS | JILL A PACKER | | | | $353,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 11724 | M098I18262EFQE8T | ORIG:WILLIAM GARDNER | Wire Credit | Wire | M098I18262EFQE8T | WILLIAM GARDNER | | CUS | WILLIAM GARDNER | | | | $29,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 758 | ACH Return Debit | Barry Dexter 741b3e700fd64b4 | ACH Return Debit | Return | | | | CUS | Barry Dexter 741b3e700fd64b4 | | | | $21.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 9370 | M098G17299WGN723 | ORIG:THOMAS R KRUTULIS | Wire Credit | Wire | M098G17299WGN72 3 | THOMAS R KRUTULIS | | CUS | THOMAS R KRUTULIS | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 2016 | M098B3056E5FV8QO | ORIG:SHERRY A SUBLETT | Wire Credit | Wire | M098B3056E5FV8QO | SHERRY A SUBLETT | | CUS | SHERRY A SUBLETT | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 7530 | M098E5800A2FNFR2 | ORIG:JEANETTE BLACK | Wire Credit | Wire | M098E5800A2FNFR2 | JEANETTE BLACK | | CUS | JEANETTE BLACK | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 768 | ACH Return Debit | RAHUL RAI B70500A43C7744D | ACH Return Debit | Return | | | | CUS | RAHUL RAI B70500A43C7744D | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 533 | M098400391FF3DRK | BENE:BRIAN EASLY | API Wire Debit | Wire | M098400391FF3DRK | | BRIAN EASLY | CUS | BRIAN EASLY | | | | $199,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 757 | ACH Return Debit | Brian Mars ffe20c98c14143f | ACH Return Debit | Return | | | | CUS | Brian Mars ffe20c98c14143f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 9612 | M098G25495WFXWNX | ORIG:MICHAEL N JOHNSTON | Wire Credit | Wire | M098G25495WFXWN X | MICHAEL N JOHNSTON | | CUS | MICHAEL N JOHNSTON | | | | $68,500.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 746 | ACH Return Debit | DAVID TRI TRAN 4369a81dcf8741d | ACH Return Debit | Return | | | | CUS | DAVID TRI TRAN 4369a81dcf8741d | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 9530 | M098G2452KBG1OXN | ORIG:ANDREW M MULLALLY | Wire Credit | Wire | M098G2452KBG1OX N | ANDREW M MULLALLY | | CUS | ANDREW M MULLALLY | | | | $99,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 9690 | M098G23520ZFQPKA | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M098G23520ZFQPK A | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 217 | M098000480 3G9GOM | BENE:JOSEPH BLAIR | API Wire Debit | Wire | M098000480 3G9GO | | JOSEPH BLAIR | CUS | JOSEPH BLAIR | | | | $179,052.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 11334 | M098H5254L8G8AS7 | ORIG:CHRISTINA M POE | Wire Credit | Wire | M098H5254L8G8AS7 | CHRISTINA M POE | | CUS | CHRISTINA M POE | | | | $39,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 13574 | M098J59548BGGRON | ORIG:NAGARJUNA MALEMPATI | Wire Credit | Wire | M098J59548BGGRO N | NAGARJUNA MALEMPATI | | CUS | NAGARJUNA MALEMPATI | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 9040 | M098G0158MSGCX2C | ORIG:SAMEC A CEDRE CRESPO | Wire Credit | Wire | M098G0158MSGCX2 C | SAMEC A CEDRE CRESPO | | CUS | SAMEC A CEDRE CRESPO | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 747 | ACH Return Debit | ARIANNA CRUZ 4fa0b9d532cc410 | ACH Return Debit | Return | | | | CUS | ARIANNA CRUZ 4fa0b9d532cc410 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 782 | ACH Return Debit | Alexis Calixto 3f8de3a52de44f9 | ACH Return Debit | Return | | | | CUS | Alexis Calixto 3f8de3a52de44f9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 728 | ACH Return Debit | Laura J Calys 1a4aa63a410349f | ACH Return Debit | Return | | | | CUS | Laura J Calys 1a4aa63a410349f | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 14684 | M098L43541PF51BZ | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M098L43541PF51BZ | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 785 | ACH Return Debit | ALVARO DE ZABALA bcec9f9da5b840e | ACH Return Debit | Return | | | | CUS | ALVARO DE ZABALA bcec9f9da5b840e | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 732 | ACH Return Debit | DEBORAH M PARKS 45346f2f59ac460 | ACH Return Debit | Return | | | | CUS | DEBORAH M PARKS 45346f2f59ac460 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 9390 | M098G19295KFNK93 | ORIG:THANH TRUNG TRAN | Wire Credit | Wire | M098G19295KFNK93 | THANH TRUNG TRAN | | CUS | THANH TRUNG TRAN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 794 | ACH Return Debit | ALEXIS A PEREZ RUIZ fec58a2c3ae843e | ACH Return Debit | Return | | | | CUS | ALEXIS A PEREZ RUIZ fec58a2c3ae843e | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 749 | ACH Return Debit | ALBERT KODOM 74358b6b7a91487 | ACH Return Debit | Return | | | | CUS | ALBERT KODOM 74358b6b7a91487 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 89 | Debit | 253 | 8X8/H3R58GM Q2YK BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $109.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 8938 | M098F5910ADF5QO1 | ORIG:JOSEPH M O CONNOR OR | Wire Credit | Wire | M098F5910ADF5QO1 | JOSEPH M O CONNOR OR | | CUS | JOSEPH M O CONNOR OR | | | | $9,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 2586 | M098A05286UG799T | ORIG:MELANIE SORRELL WELLS | Wire Credit | Wire | M098A05286UG799T | MELANIE SORRELL WELLS | | CUS | MELANIE SORRELL WELLS | | | | $4,864.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 788 | ACH Return Debit | ANDREW MISCH 064913bef332460 | ACH Return Debit | Return | | | | CUS | ANDREW MISCH 064913bef332460 | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 753 | ACH Return Debit | DEBRA TOSI 05510bfb9e494b1 | ACH Return Debit | Return | | | | CUS | DEBRA TOSI 05510bfb9e494b1 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 6310 | M098D3325GWGJV5Z | ORIG:YU GAN | Wire Credit | Wire | M098D3325GWGJV5 Z | YU GAN | | CUS | YU GAN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 11465 | M098I0036PQFGV9K | BENE:Daniel Kogan | API Wire Debit | Wire | M098I0036PQFGV9K | | Daniel Kogan | CUS | Daniel Kogan | | | | $2,139.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 773 | ACH Return Debit | David Joe Reyes 0f3c098aff8d416 | ACH Return Debit | Return | | | | CUS | David Joe Reyes 0f3c098aff8d416 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 4906 | M098C0215QNGFDJN | ORIG:YONG NO | Wire Credit | Wire | M098C0215QNGFDJ N | YONG NO | | CUS | YONG NO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 3314 | M098B0402JVF639D | ORIG:CHARLES L LANE | Wire Credit | Wire | M098B0402JVF639D | CHARLES L LANE | | CUS | CHARLES L LANE | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 6617 | M098E00408GG4KAR | BENE:Nicholas Arbogast | API Wire Debit | Wire | M098E00408GG4KA R | | Nicholas Arbogast | CUS | Nicholas Arbogast | | | | $276.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 12894 | M098J2101H1GA9EW | ORIG:JOSE F GOMES | Wire Credit | Wire | M098J2101H1GA9E W | JOSE F GOMES | | CUS | JOSE F GOMES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 6542 | M098D52066HFAR8X | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M098D52066HFAR8X | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 10708 | M098H2026N3G3ZPO | ORIG:ALLAN MIGDALL | Wire Credit | Wire | M098H2026N3G3ZP O | ALLAN MIGDALL | | CUS | ALLAN MIGDALL | | | | $28,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 769 | ACH Return Debit | Penny Alexander ac13a578eebc4f5 | ACH Return Debit | Return | | | | CUS | Penny Alexander ac13a578eebc4f5 | | | | $11.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 5674 | M098C5148L3GFKAV | ORIG:CHARLIE L HESTER OR ROSEANNA HESTER | Wire Credit | Wire | M098C5148L3GFKAV | CHARLIE L HESTER OR ROSEANNA HESTER | | CUS | CHARLIE L HESTER OR ROSEANNA HESTER | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 793 | ACH Return Debit | Ryan Oakley 62991f8dde5bf4c6 | ACH Return Debit | Return | | | | CUS | Ryan Oakley 62991f8dde5bf4c6 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 786 | ACH Return Debit | DANIEL RODRIGUEZ 7b0fa566c4334b7 | ACH Return Debit | Return | | | | CUS | DANIEL RODRIGUEZ 7b0fa566c4334b7 | | | | $5.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 13770 | M098K1620O2FGM4O | ORIG:CATHY MARIE MENCER | Wire Credit | Wire | M098K1620O2FGM4O | CATHY MARIE MENCER | | CUS | CATHY MARIE MENCER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 2100 | Credit | 722 | ACH Return Credit | MICHAEL FLEETWOOD fd8a1707a81249fe | ACH Return Credit | Return | | | | CUS | MICHAEL FLEETWOOD fd8a1707a81249fe | | | | $24.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 763 | ACH Return Debit | KAREN A. GRAHAM 1264305c145e463 | ACH Return Debit | Return | | | | CUS | KAREN A. GRAHAM 1264305c145e463 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 787 | ACH Return Debit | ANDREW MISCH f6f4f9415ca2425 | ACH Return Debit | Return | | | | CUS | ANDREW MISCH f6f4f9415ca2425 | | | | $119.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 4810 | M098C0159N8FF31V | ORIG:MARK L WALKER OR TAMARA L WALKER | Wire Credit | Wire | M098C0159N8FF31V | MARK L WALKER OR TAMARA L WALKER | | CUS | MARK L WALKER OR TAMARA L WALKER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 772 | ACH Return Debit | Mary Gilbert e094102cdccd42c | ACH Return Debit | Return | | | | CUS | Mary Gilbert e094102cdccd42c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 741 | ACH Return Debit | HENOC ULYSSE 37710b858fc94cf | ACH Return Debit | Return | | | | CUS | HENOC ULYSSE 37710b858fc94cf | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 545 | M0984O030FIF5VRR | BENE:HARLEY HUNT | API Wire Debit | Wire | M0984O030FIF5VRR | | HARLEY HUNT | CUS | HARLEY HUNT | | | | $563,460.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 8090 | M098F242055FHJFT | ORIG:KATIE HESHER | Wire Credit | Wire | M098F242055FHJFT | KATIE HESHER | | CUS | KATIE HESHER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 4052 | Credit | 9930 | M098G3850LEFK2JX | ORIG:KATIE L HESHER | Wire Credit | Wire | M098G3850LEFK2JX | KATIE L HESHER | | CUS | KATIE L HESHER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 9092 | Debit | 2557 | M098A00289JGU2S9 | BENE:EVELYN CHO | API Wire Debit | Wire | M098A00289JGU2S9 | | EVELYN CHO | CUS | EVELYN CHO | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 2190 | Credit | 679 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,273,168.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 743 | ACH Return Debit | JACOB C CLINE 4056405094a1a432 | ACH Return Debit | Return | | | | CUS | JACOB C CLINE 4056405094a1a432 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 798 | ACH Return Debit | Andrew Lutzka 9d2c84e6ae09411 | ACH Return Debit | Return | | | | CUS | Andrew Lutzka 9d2c84e6ae09411 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 2190 | Debit | 678 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $97,451.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 89 | Debit | 252 | FACEBOOK/BCRP19KEEC B9S3UQ6N3V BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $398.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/8/22 | 7100 | Debit | 783 | ACH Return Debit | W ALAN POUNDS bffb5c00de154cb | ACH Return Debit | Return | | | | CUS | W ALAN POUNDS bffb5c00de154cb | | | | $9,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/8/22 | 4005 | Credit | 2626 | SEN from 5090022251+0344115642794 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $74,613.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 686 | ACH Return Debit | Tyler Guinan fb21c80060db495 | ACH Return Debit | Return | | | | CUS | Tyler Guinan fb21c80060db495 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 745 | ACH Return Debit | HERIBERTO ZAVALA 6d55a6efd69842e | ACH Return Debit | Return | | | | CUS | HERIBERTO ZAVALA 6d55a6efd69842e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 9540 | M099G1317GQGEJ2 | ORIG:TERRANCE O KATOR | Wire Credit | Wire | M099G1317GQGEJ2 | TERRANCE O KATOR | | CUS | TERRANCE O KATOR | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 10830 | M099H0416TEGKCSK | ORIG:WILLIAM H HORNE | Wire Credit | Wire | M099H0416TEGKCSK | WILLIAM H HORNE | | CUS | WILLIAM H HORNE | | | | $330,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 711 | ACH Return Debit | Adam Nix 00ffa7c86e4d49c | ACH Return Debit | Return | | | | CUS | Adam Nix 00ffa7c86e4d49c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9092 | Debit | 9153 | M099G0031HEFKLYY | BENE:AUSTIN BLOCKER | API Wire Debit | Wire | M099G0031HEFKLYY | | AUSTIN BLOCKER | CUS | AUSTIN BLOCKER | | | | $562.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 671 | ACH Return Debit | JOSEPH L SISK d1bfef4922914da | ACH Return Debit | Return | | | | CUS | JOSEPH L SISK d1bfef4922914da | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 6482 | M099D45380LFVM34 | ORIG:JACKIE YEH | Wire Credit | Wire | M099D45380LFVM34 | JACKIE YEH | | CUS | JACKIE YEH | | | | $78,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 664 | ACH Return Debit | BARBARA STOPYRA ea637fa34fdb490 | ACH Return Debit | Return | | | | CUS | BARBARA STOPYRA ea637fa34fdb490 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 679 | ACH Return Debit | C/O FATIH TIMUR f099a7111edc4e0 | ACH Return Debit | Return | | | | CUS | C/O FATIH TIMUR f099a7111edc4e0 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 699 | ACH Return Debit | CRYSTAL RODGERS 78cd1f6544204ed | ACH Return Debit | Return | | | | CUS | CRYSTAL RODGERS 78cd1f6544204ed | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 15438 | M099L3213R5FSER6 | ORIG:ALEXANDER T WADA DBA W PROPERTIES | Wire Credit | Wire | M099L3213R5FSER6 | ALEXANDER T WADA DBA W PROPERTIES | | CUS | ALEXANDER T WADA DBA W PROPERTIES | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 10040 | M099G3413R2FUHXP | ORIG:AJIT BENOIT | Wire Credit | Wire | M099G3413R2FUHXP | AJIT BENOIT | | CUS | AJIT BENOIT | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 691 | ACH Return Debit | Alex Tanski 8eea286cb8464a2 | ACH Return Debit | Return | | | | CUS | Alex Tanski 8eea286cb8464a2 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9062 | Debit | 225 | M098M4619B8F43O4 | BENE:PRIME TRUST | API Wire Debit | Wire | M098M4619B8F43O4 | | PRIME TRUST | CUS | PRIME TRUST | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 696 | ACH Return Debit | HEATHER MCLEAN bbb1b4e0194c4df | ACH Return Debit | Return | | | | CUS | HEATHER MCLEAN bbb1b4e0194c4df | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 2190 | Credit | 169 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $118,323.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 7832 | M099F065704G1KBV | ORIG:EUGENE REED | Wire Credit | Wire | M099F065704G1KBV | EUGENE REED | | CUS | EUGENE REED | | | | $1,670.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/22 | 4005 | Credit | 15592 | SEN from 5090016576+1453500692465 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $309,252.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9092 | Debit | 4463 | M099C0027FMG1KKZ | BENE:christopher helseth | API Wire Debit | Wire | M099C0027FMG1KKZ | | christopher helseth | CUS | christopher helseth | | | | $176.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 4758 | M099C0245JYFGGSL | ORIG:NICOLAS & ANNE STEHLE | Wire Credit | Wire | M099C0245JYFGGSL | NICOLAS & ANNE STEHLE | | CUS | NICOLAS & ANNE STEHLE | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 690 | ACH Return Debit | Alex Wernstrom 81b598f7db7a4ae | ACH Return Debit | Return | | | | CUS | Alex Wernstrom 81b598f7db7a4ae | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 15498 | M099L3812RHFQ7RZ | ORIG:J EILEEN PERKINS GERALD R PERKINS | Wire Credit | Wire | M099L3812RHFQ7RZ | J EILEEN PERKINS GERALD R PERKINS | | CUS | J EILEEN PERKINS GERALD R PERKINS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 12268 | M099I342070F9W0P | ORIG:LYDIE BASTIEN | Wire Credit | Wire | M099I342070F9W0P | LYDIE BASTIEN | | CUS | LYDIE BASTIEN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9092 | Debit | 6709 | M099E0027CQG7EUV | BENE:Julian Bharti | API Wire Debit | Wire | M099E0027CQG7EUV | | Julian Bharti | CUS | Julian Bharti | | | | $12,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 1838 | M099A1005PLG16A4 | ORIG:THIAGO ZANATO TRIPODI | Wire Credit | Wire | M099A1005PLG16A4 | THIAGO ZANATO | | CUS | THIAGO ZANATO TRIPODI | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 720 | ACH Return Debit | PIERRE NSANZIMANA bd847afe3ede40a | ACH Return Debit | Return | | | | CUS | PIERRE NSANZIMANA bd847afe3ede40a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 738 | ACH Return Debit | Melinda S Fuller 93ce52b13e8a4bc | ACH Return Debit | Return | | | | CUS | Melinda S Fuller 93ce52b13e8a4bc | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 10650 | M099G5823J5GG5GY | ORIG:DAVID E GALATAS | Wire Credit | Wire | M099G5823J5GG5GY | DAVID E GALATAS | | CUS | DAVID E GALATAS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 10748 | M099H01323VGGPCV | ORIG:JOHN A NGUYEN | Wire Credit | Wire | M099H01323VGGPCV | JOHN A NGUYEN | | CUS | JOHN A NGUYEN | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appl Code | | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 11612 | M099H5432Q3G3UFB | ORIG:AARON LAYNE WALLACE | | Wire Credit | Wire | M099H5432Q3G3UF B | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 718 | ACH Return Debit | DANIEL J SAUNDERS 2063a3ae5fb74ef | ACH Return Debit | Return | | | | CUS | DANIEL J SAUNDERS 2063a3ae5fb74ef | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 89 | Debit | 257 | Maris Cohen/Expensify E16687813 Trading Services | | Trading Services | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 89 | Debit | 173 | BAM TRADING/OMELVENY 1842343173 BAM | TRADING | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $239,300.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 4570 | M099C0101R1GK6BA | ORIG:TRACY M LEE | | Wire Credit | Wire | M099C0101R1GK6B | TRACY M LEE | | CUS | TRACY M LEE | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 12188 | M0992959LWF4JTA | ORIG:ROBERT A DAVIS | | Wire Credit | Wire | M0992959LWF4JTA | ROBERT A DAVIS | | CUS | ROBERT A DAVIS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 89 | Debit | 251 | Sorin Jurca/Expensify E16678455 Bam | Trading Services | Trading Services | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/22 | 4005 | Credit | 2786 | SEN from 5090013656+0359410802990 | 0 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 697 | ACH Return Debit | James Campbell 99ea6e03fdad4bd | ACH Return Debit | Return | | | | CUS | James Campbell 99ea6e03fdad4bd | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 676 | ACH Return Debit | JOSEPH HOTOP 27f081116a714fb | ACH Return Debit | Return | | | | CUS | JOSEPH HOTOP 27f081116a714fb | | | | $242.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 725 | ACH Return Debit | PIERRE NSANZIMANA 18383184fee1428 | ACH Return Debit | Return | | | | CUS | PIERRE NSANZIMANA 18383184fee1428 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9092 | Credit | 14275 | M099K00403DG9BVR | BENE:Giovanni Ciocca Vasino | | API Wire Debit | Wire | M099K00403DG9BV | | Giovanni Ciocca Vasino | CUS | Giovanni Ciocca Vasino | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 707 | ACH Return Debit | STEPHAN BABUTZKA d82fbb1ebe4c498 | ACH Return Debit | Return | | | | CUS | STEPHAN BABUTZKA d82fbb1ebe4c498 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 689 | ACH Return Debit | GAGAN MALHOTRA 5b946abeac6644f | ACH Return Debit | Return | | | | CUS | GAGAN MALHOTRA 5b946abeac6644f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 683 | ACH Return Debit | Jarvis Penny 9d011b287b044ce | ACH Return Debit | Return | | | | CUS | Jarvis Penny 9d011b287b044ce | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 6124 | M099D1949CUFSQEX | ORIG:DIANNA L BROWN | | Wire Credit | Wire | M099D1949CUFSQE | DIANNA L BROWN | | CUS | DIANNA L BROWN | | | | $2,945.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 13338 | M099J0900RCFZO54 | ORIG:JAMIE S VOLINI | | Wire Credit | Wire | M099J0900RCFZO54 | JAMIE S VOLINI | | CUS | JAMIE S VOLINI | | | | $9,625.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 15578 | M099L33159BGS3AX | ORIG:JOSE PEREZ | | Wire Credit | Wire | M099L33159BGS3AX | JOSE PEREZ | | CUS | JOSE PEREZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 741 | ACH Return Debit | RALPH HARTMANN 9c66efe0de88439 | ACH Return Debit | Return | | | | CUS | RALPH HARTMANN 9c66efe0de88439 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 747 | ACH Return Debit | KEVIN MAZARIEGOS TECUN 0de2547ea66540f | ACH Return Debit | Return | | | | CUS | KEVIN MAZARIEGOS TECUN 0de2547ea66540f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 727 | ACH Return Debit | Cameron Bopp a66a8d31135040g | ACH Return Debit | Return | | | | CUS | Cameron Bopp a66a8d31135040g | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 692 | ACH Return Debit | Daniel Brazile 09712b3c7d3e485 | ACH Return Debit | Return | | | | CUS | Daniel Brazile 09712b3c7d3e485 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 8680 | M099F4453JZGRINK | ORIG:TOBY TURNER | | Wire Credit | Wire | M099F4453JZGRINK | TOBY TURNER | | CUS | TOBY TURNER | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 89 | Debit | 252 | Jose Torrealba/Expensify E16678457 Bam | Trading Services | Trading Services | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 13962 | M099J404610GPD22 | ORIG:JENNIFER M TITUS LYNCH | | Wire Credit | Wire | M099J404610GPD22 | JENNIFER M TITUS LYNCH | | CUS | JENNIFER M TITUS LYNCH | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 700 | ACH Return Debit | CRYSTAL RODGERS b2f365fce906441 | ACH Return Debit | Return | | | | CUS | CRYSTAL RODGERS b2f365fce906441 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/22 | 4005 | Credit | 436 | SEN from 5090016576+1932588233374 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $445,390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 704 | ACH Return Debit | KATHY K BERGHUIS 7bb0404c05f74eb | ACH Return Debit | Return | | | | CUS | KATHY K BERGHUIS 7bb0404c05f74eb | | | | $856.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 716 | ACH Return Debit | RYAN SEMMELMAYER dad282812571441d | ACH Return Debit | Return | | | | CUS | RYAN SEMMELMAYER dad282812571441d | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 743 | ACH Return Debit | Jermain Smith 5270a90a87d347e | ACH Return Debit | Return | | | | CUS | Jermain Smith 5270a90a87d347e | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 9068 | M099F5824GZGLXS7 | ORIG:LIEZHAO XIE | | Wire Credit | Wire | M099F5824GZGLXS7 | LIEZHAO XIE | | CUS | LIEZHAO XIE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 7190 | Debit | 168 | ACH Offset for Originated Credits BAM | TRADING|Ach Batch-0000001 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING|Ach Batch-0000001 | | | | $118,323.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 698 | ACH Return Debit | CRYSTAL RODGERS 6473f6f79676147f | ACH Return Debit | Return | | | | CUS | CRYSTAL RODGERS 6473f6f79676147f | | | | $121.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 14444 | M099K10583QFM503 | ORIG:BRUCE E SMITH | | Wire Credit | Wire | M099K10583QFM503 | BRUCE E SMITH | | CUS | BRUCE E SMITH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 729 | ACH Return Debit | ROSS A WARRICK 3a848d2b4897421 | ACH Return Debit | Return | | | | CUS | ROSS A WARRICK 3a848d2b4897421 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9092 | Credit | 11761 | M099013978GE12I | BENE:Jamile Mahmod Quintana | | API Wire Debit | Wire | M099013978GE12I | | Jamile Mahmod Quintana | CUS | Jamile Mahmod Quintana | | | | $27,395.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 715 | ACH Return Debit | RYAN SEMMELMAYER 9e5a000b938b4d2 | ACH Return Debit | Return | | | | CUS | RYAN SEMMELMAYER 9e5a000b938b4d2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9098 | Debit | 281 | M09913011HEF73LZ | BENE:MAGDA ETIENNE | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MAGDA ETIENNE | CUS | | | | | $10,287.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 14954 | M099K4746B6GVO5T | ORIG:KENNETH E LANE III | | Wire Credit | Wire | M099K4746B6GVO5T | KENNETH E LANE III | | CUS | KENNETH E LANE III | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 11472 | M099H08565VG3N31 | ORIG:KIMBERLEY ANN KELLEY | | Wire Credit | Wire | M099H4009P8GSY84 | KIMBERLEY ANN KELLEY | | CUS | KIMBERLEY ANN KELLEY | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/22 | 4005 | Credit | 16414 | SEN from 5090022251+1615410999819 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,324.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 14394 | M099K08565VG3N31 | ORIG:HAROLD W BREWER | | Wire Credit | Wire | M099K08565VG3N31 | HAROLD W BREWER | | CUS | HAROLD W BREWER | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 89 | Debit | 259 | ROBERT HALF, INC/INTERNET 1403310000336076407101 | 0430000937355461403310000336076407101 | | ACH Debit | ACH | | | | OPR | 0430000937355461403310000336076407101 | | | | $3,912.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 7190 | Debit | 117 | ACH Offset for Originated Credits BAM | TRADING/PAUL HASTI Batch-0000004 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000004 | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090037418 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 21 | Debit | 315 | Checkout LLC/000000000Z 000000000ZG5 | BAM Trading Services I | | ACH Debit | ACH | | | | OPR | BAM Trading Services I | | | | $142,670.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9092 | Debit | 9163 | M099G0038PDGC72T | BENE:Raynor Lehr | | API Wire Debit | Wire | M099G0038PDGC72T | | Raynor Lehr | CUS | Raynor Lehr | | | | $144.91 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Confirme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 2190 | Debit | 492 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $25,479.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 674 | ACH Return Debit | NICHOLAS A DEBOLT dc7c531534204be | ACH Return Debit | Return | | | | CUS | NICHOLAS A DEBOLT dc7c531534204be | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9092 | Debit | 9171 | M099G0035GHFF90J | BENE:DAYTWAN MAYFIELD | API Wire Debit | Wire | M099G0035GHFF90J | | DAYTWAN MAYFIELD | CUS | Binance.US/PAYMENT Batch- | | | | $133.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 748 | ACH Return Debit | Lynn Fox f4c0979fb45c420 | ACH Return Debit | Return | | | | CUS | Lynn Fox f4c0979fb45c420 | | | | $9,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 732 | ACH Return Debit | W ALAN POUNDS beffffd216ad14a0 | ACH Return Debit | Return | | | | CUS | W ALAN POUNDS beffffd216ad14a0 | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 733 | ACH Return Debit | JANINE PENGELLY da018e26820e408 | ACH Return Debit | Return | | | | CUS | JANINE PENGELLY da018e26820e408 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 14484 | M099K1219EQFFYOQ | ORIG:GEOFFREY K AUYEUNG | Wire Credit | Wire | M099K1219EQFFYO Q | GEOFFREY K AUYEUNG | | CUS | GEOFFREY K AUYEUNG | | | | $475.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 669 | ACH Return Debit | BRITTANY R PITTMAN f768cd5570db4a4 | ACH Return Debit | Return | | | | CUS | BRITTANY R PITTMAN f768cd5570db4a4 | | | | $106.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 703 | ACH Return Debit | PAUL A SATTERLEE 56f6f7225547494 | ACH Return Debit | Return | | | | CUS | PAUL A SATTERLEE 56f6f7225547494 | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 688 | ACH Return Debit | Tyler Guinan 87cf95f33b17470 | ACH Return Debit | Return | | | | CUS | Tyler Guinan 87cf95f33b17470 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 2190 | Credit | 172 | ACH Offset for Originated Debits | TRADING/PAUL HASTI Batch-0000004 BAM | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000004 | | | | $60,000.000 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 681 | ACH Return Debit | ARIEL A MENDEZ 0325e7bc83db49a | ACH Return Debit | Return | | | | CUS | ARIEL A MENDEZ 0325e7bc83db49a | | | | $85.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 702 | ACH Return Debit | ARSENIY V DUBNYAKOV 29890ac9dda1442 | ACH Return Debit | Return | | | | CUS | ARSENIY V DUBNYAKOV 29890ac9dda1442 | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7190 | Credit | 489 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,304.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 695 | ACH Return Debit | HEATHER MCLEAN 95613212abe748c | ACH Return Debit | Return | | | | CUS | HEATHER MCLEAN 95613212abe748c | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9092 | Debit | 9149 | M099G0028OWGGUYF | BENE:Ye Htut | API Wire Debit | Wire | M099G0028OWGGU YF | | Ye Htut | CUS | Ye Htut | | | | $436.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 665 | ACH Return Debit | LEONARDO PETROSILLO 5d6c6e6d7c8340f | ACH Return Debit | Return | | | | CUS | LEONARDO PETROSILLO 5d6c6e6d7c8340f | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/22 | 4005 | Credit | 6410 | SEN from 5090013656+0641484287371 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 89 | Debit | 250 | Angela Freeman/Expensify E1668780d Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 4052 | Credit | 7772 | M099F0356L9G4JR6 | ORIG:ANNA NGUYEN | Wire Credit | Wire | M099F0356L9G4JR6 | ANNA NGUYEN | | CUS | ANNA NGUYEN | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 2190 | Debit | 491 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,330,560.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 4052 | Credit | 14612 | M099K243738F2AKL | ORIG:ROBERT WERNER HARRER | Wire Credit | Wire | M099K243738F2AKL O | ROBERT WERNER HARRER | | CUS | ROBERT WERNER HARRER | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 4052 | Credit | 7126 | M099E2836A7GSCQO | ORIG:MELANIE SORRELL WELLS | Wire Credit | Wire | M099E2836A7GSCQ O | MELANIE SORRELL WELLS | | CUS | MELANIE SORRELL WELLS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 678 | ACH Return Debit | FRANK KEENO 06fc15f6e896473 | ACH Return Debit | Return | | | | CUS | FRANK KEENO 06fc15f6e896473 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/22 | 9084 | Debit | 10005 | SEN to 5090021071+0932484933659 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | FXE PRIME LTD | 5090021071 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 4052 | Credit | 4618 | M099C011984G3BL1 | ORIG:MURIELLE DOREUS BENNETT DOREUS | Wire Credit | Wire | M099C011984G3BL1 | MURIELLE DOREUS BENNETT DOREUS | | CUS | MURIELLE DOREUS BENNETT DOREUS | | | | $420.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 666 | ACH Return Debit | DIANA ZAPATA 9021adc5ba7ee410 | ACH Return Debit | Return | | | | CUS | DIANA ZAPATA 9021adc5ba7ee410 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 680 | ACH Return Debit | KAREN A GRAHAM fac8868b96044b6 | ACH Return Debit | Return | | | | CUS | KAREN A GRAHAM fac8868b96044b6 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 4052 | Credit | 13124 | M099I5525MUGTS1P | ORIG:MICHAEL MOURIZ | Wire Credit | Wire | M099I5525MUGTS1P | MICHAEL MOURIZ | | CUS | MICHAEL MOURIZ | | | | $438,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 4052 | Credit | 5276 | M099C30511F1FYKPI | ORIG:ROSS E SHEPARD | Wire Credit | Wire | M099C30511F1FYKPI | ROSS E SHEPARD | | CUS | ROSS E SHEPARD | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 89 | Debit | 170 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $60,000.000 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9092 | Debit | 14279 | M099K0040PCF75WF | BENE:Richard Whitman Jr | API Wire Debit | Wire | M099K0040PCF75W F | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $1,791.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7190 | Credit | 490 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $98,399.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 4052 | Credit | 4690 | M099C0157B7GZO34 | ORIG:COLTON RIGGS OR ROCKFORD RAY RIGGS | Wire Credit | Wire | M099C0157B7GZO34 | COLTON RIGGS OR ROCKFORD RAY RIGGS | | CUS | COLTON RIGGS OR ROCKFORD RAY RIGGS | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 735 | ACH Return Debit | ANDREW MISCH 73a8c2b847be412 | ACH Return Debit | Return | | | | CUS | ANDREW MISCH 73a8c2b847be412 | | | | $780.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 742 | ACH Return Debit | Jessiyn Green 34564741368f6475 | ACH Return Debit | Return | | | | CUS | Jessiyn Green 34564741368f6475 | | | | $4.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/22 | 4005 | Credit | 15712 | SEN from 5090013656+1514535849421 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 739 | ACH Return Debit | RHIANN WASHINGTON 2 2373be0043b540c | ACH Return Debit | Return | | | | CUS | RHIANN WASHINGTON 2 2373be0043b540c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 4052 | Credit | 4726 | M099C0222O2G7HDW | ORIG:JENNILYN R CABAYA | Wire Credit | Wire | M099C0222O2G7HD W | JENNILYN R CABAYA | | CUS | JENNILYN R CABAYA | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 719 | ACH Return Debit | DANIEL J SAUNDERS 45ac0a4988ef418 | ACH Return Debit | Return | | | | CUS | DANIEL J SAUNDERS 45ac0a4988ef418 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 4052 | Credit | 11560 | M099I3826GRG28EQ | ORIG:GEORGE ROGOZINSKI | Wire Credit | Wire | M099I3826GRG28E Q | GEORGE ROGOZINSKI | | CUS | GEORGE ROGOZINSKI | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 4052 | Credit | 12196 | M0990308F0FML69 | ORIG:REID BIRD | Wire Credit | Wire | M0990308F0FML69 | REID BIRD | | CUS | REID BIRD | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 723 | ACH Return Debit | PIERRE NSANZIMANA 2086b08e60c94ef | ACH Return Debit | Return | | | | CUS | PIERRE NSANZIMANA 2086b08e60c94ef | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 728 | ACH Return Debit | ROSS A WARRICK 093b13a87ecd4d8 | ACH Return Debit | Return | | | | CUS | ROSS A WARRICK 093b13a87ecd4d8 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9092 | Debit | 321 | M0990201265WF16VX | BENE:BRIAN EASLY | API Wire Debit | Wire | M0990201265WF16VX | | BRIAN EASLY | CUS | BRIAN EASLY | | | | $179,990.00 |

| Block | Customer Name | Account Number | Applicati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 13162 | M099l56369GGE2OJ | ORIG:DIANA DARE GRIJALVA | | Wire Credit | Wire | M099l56369GGE2OJ | DIANA DARE GRIJALVA | | CUS | DIANA DARE GRIJALVA | | | | $19,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 5178 | M099C2034DUGRZ2K | ORIG:NORMAN BELLIVEAU | | Wire Credit | Wire | M099C2034DUGRZ2K | NORMAN BELLIVEAU | | CUS | NORMAN BELLIVEAU | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 740 | | ACH Return Debit | RHIANN WASHINGTON  2 06cdaf61ecc3410 | ACH Return Debit | Return | | | | CUS | RHIANN WASHINGTON  2 06cdaf61ecc3410 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 685 | | ACH Return Debit | Daniel Barr 4b3922dc2b9f4c4 | ACH Return Debit | Return | | | | CUS | Daniel Barr 4b3922dc2b9f4c4 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 722 | | ACH Return Debit | PIERRE NSANZIMANA 293bc934d20e4e4 | ACH Return Debit | Return | | | | CUS | PIERRE NSANZIMANA 293bc934d20e4e4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9092 | Debit | 317 | M099201265DF5QVW | BENE:BRIAN EASLY | | API Wire Debit | Wire | M099201265DF5QVW | | BRIAN EASLY | CUS | BRIAN EASLY | | | | $212,665.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 705 | | ACH Return Debit | JUSTIN J KNEBEL c17d64f6f0b84ee | ACH Return Debit | Return | | | | CUS | JUSTIN J KNEBEL c17d64f6f0b84ee | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 89 | Debit | 260 | FACEBOOK/BSCE9OXWGD B9RU05B0G4 BAM | TRADING SERV | | ACH | | | | OPR | TRADING SERV | | | | $354.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 14412 | M099KC09529GFRXG3 | ORIG:GREGORY MARTINEZ | | Wire Credit | Wire | M099KC09529GFRXG3 | GREGORY MARTINEZ | | CUS | GREGORY MARTINEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/22 | 4005 | Credit | 11018 | SEN from 50900165761010467980736 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $244,283.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 684 | | ACH Return Debit | Natalie Simonova d790e800e6a9455 | ACH Return Debit | Return | | | | CUS | Natalie Simonova d790e800e6a9455 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 746 | | ACH Return Debit | JOHN S WHITFIELD e134a6782e424ed | ACH Return Debit | Return | | | | CUS | JOHN S WHITFIELD e134a6782e424ed | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/22 | 4005 | Credit | 422 | SEN from 50900165761930416413008 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $49,328.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 1724 | M099A0700K9G3LH7 | ORIG:TYLER J KAY | | Wire Credit | Wire | M099A0700K9G3LH7 | TYLER J KAY | | CUS | TYLER J KAY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 89 | Debit | 253 | WILLIAM Adams/Expensify E16678668 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $56.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 706 | | ACH Return Debit | STEPHAN BABUTZKA 81ab568a9e86450 | ACH Return Debit | Return | | | | CUS | STEPHAN BABUTZKA 81ab568a9e86450 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 717 | | ACH Return Debit | Toriano Hayden Brown a9f162ef7e9d4bc | ACH Return Debit | Return | | | | CUS | Toriano Hayden Brown a9f162ef7e9d4bc | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 2190 | Credit | 175 | ACH Offset for Originated Debits BAM | TRADING/OMELVENY Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/OMELVENY Batch-0000006 | | | | $239,300.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9092 | Debit | 4471 | M099C0026HOG1LKC | BENE:Clarence Howard | | API Wire Debit | Wire | M099C0026HOG1LKC | | Clarence Howard | CUS | Clarence Howard | | | | $6,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 668 | | ACH Return Debit | RUSLAN IANCHILEVICI e6f9f479d54a4df | ACH Return Debit | Return | | | | CUS | RUSLAN IANCHILEVICI e6f9f479d54a4df | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 675 | | ACH Return Debit | NICHOLAS A DEBOLT 77d53972406c442 | ACH Return Debit | Return | | | | CUS | NICHOLAS A DEBOLT 77d53972406c442 | | | | $310.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 12366 | M099l3928RNGSD9Q | ORIG:EMILY K WILLIAMS | | Wire Credit | Wire | M099l3928RNGSD9Q | EMILY K WILLIAMS | | CUS | EMILY K WILLIAMS | | | | $9,700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 89 | Debit | 255 | Andrea Moiseve/Expensify E16687805 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $2.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 721 | | ACH Return Debit | PIERRE NSANZIMANA 8f956673a2e54cb | ACH Return Debit | Return | | | | CUS | PIERRE NSANZIMANA 8f956673a2e54cb | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 731 | | ACH Return Debit | W ALAN POUNDS cc2434b49ea847c | ACH Return Debit | Return | | | | CUS | W ALAN POUNDS cc2434b49ea847c | | | | $9,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 687 | | ACH Return Debit | Tyler Guinan 8071ecf027614c7 | ACH Return Debit | Return | | | | CUS | Tyler Guinan 8071ecf027614c7 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 89 | Debit | 248 | Katrina Fava/Expensify E16678452 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $215.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 14136 | M099J512569G4Y98 | ORIG:TRADEBLOCK CORPORATION | | Wire Credit | Wire | M099J512569G4Y98 | TRADEBLOCK CORPORATION | | CUS | TRADEBLOCK CORPORATION | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 682 | | ACH Return Debit | Jarvis Penny 8ff7865e310646b | ACH Return Debit | Return | | | | CUS | Jarvis Penny 8ff7865e310646b | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 667 | | ACH Return Debit | KAYLA M TOLBERT d4bb3cd619c54f6 | ACH Return Debit | Return | | | | CUS | KAYLA M TOLBERT d4bb3cd619c54f6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 12454 | M0994555ERFXXWC | ORIG:ROBERT P SOWDEN | | Wire Credit | Wire | M0994555ERFXXWC | ROBERT P SOWDEN | | CUS | ROBERT P SOWDEN | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 11732 | M0990033RGGKJH9 | ORIG:TEL R COLEMAN | | Wire Credit | Wire | M0990033RGGKJH9 | TEL R COLEMAN | | CUS | TEL R COLEMAN | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9062 | Debit | 13907 | M099J3921E4F0VOK | BENE:CHECKOUT LLC | | Wire Debit | Wire | M099J3921E4F0VOK | | CHECKOUT LLC | CUS | CHECKOUT LLC | | | | $14,910.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 663 | | ACH Return Debit | ARNEL V ATIENZA 95c5ccf8baa41463 | ACH Return Debit | Return | | | | CUS | ARNEL V ATIENZA 95c5ccf8baa41463 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 737 | | ACH Return Debit | Melinda S Fuller 327568b1ca6c4eb | ACH Return Debit | Return | | | | CUS | Melinda S Fuller 327568b1ca6c4eb | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 11344 | M099H3133C2FDVC9 | ORIG:J&H INVESTORS L.L.C. | | Wire Credit | Wire | M099H3133C2FDVC9 | J&H INVESTORS L.L.C. | | CUS | J&H INVESTORS L.L.C. | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 11596 | M099H53320JGWPVY | ORIG:HYLTON E DAVIS | | Wire Credit | Wire | M099H53320JGWPVY | HYLTON E DAVIS | | CUS | HYLTON E DAVIS | | | | $39,260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 7100 | Debit | 736 | | ACH Return Debit | LAUREN K GROSS   2 cd795b0be5e84a4 | ACH Return Debit | Return | | | | CUS | LAUREN K GROSS   2 cd795b0be5e84a4 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 1716 | M099A0644NNF0JNV | ORIG:ANDY PHER | | Wire Credit | Wire | M099A0644NNF0JNV | ANDY PHER | | CUS | ANDY PHER | | | | $2,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 15492 | M099L37142VGSP52 | ORIG:JULIA P JOHNSON | | Wire Credit | Wire | M099L37142VGSP52 | JULIA P JOHNSON | | CUS | JULIA P JOHNSON | | | | $10,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 89 | Debit | 249 | Andrea Moiseve/Expensify E16684881 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $929.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4722 | Debit | M099C02228HFLOJT | ORIG:THUAN V LY | | Wire Credit | Wire | M099C02228HFLOJT | THUAN V LY | | CUS | THUAN V LY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 712 | | ACH Return Debit | Brett Conner a7c0e92e66f541c | ACH Return Debit | Return | | | | CUS | Brett Conner a7c0e92e66f541c | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 710 | | ACH Return Debit | Ankhbayar Mendsaikhan b47465a7452b40d | ACH Return Debit | Return | | | | CUS | Ankhbayar Mendsaikhan b47465a7452b40d | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 709 | | ACH Return Debit | Ankhbayar Mendsaikhan a6830ff281b04b9 | ACH Return Debit | Return | | | | CUS | Ankhbayar Mendsaikhan a6830ff281b04b9 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 89 | Debit | 167 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH | | | | OPR | Trading Services | | | | $118,323.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/9/22 | 4005 | Credit | 14224 | SEN from 50900165761258062442146 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $226,208.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 89 | Debit | 254 | Dipika Kumari/Expensify E16684248 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 713 | ACH Return Debit | Brett Conner aac00db014cd4a1 | ACH Return Debit | Return | | | | CUS | Brett Conner aac00db014cd4a1 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 5148 | | M099C17105HGJXFK | ORIG:GEOFFREY THOMAS | Wire Credit | Wire | M099C17105HGJXFK | GEOFFREY THOMAS | | CUS | GEOFFREY THOMAS | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 988 | | M09961726R2FCD0V | ORIG:ELENA PUZYREVSKAYA | Wire Credit | Wire | M09961726R2FCD0V | ELENA PUZYREVSKAYA | | CUS | ELENA PUZYREVSKAYA | | | | $785.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 1478 | | M09991053LF1TEO | ORIG:BOJAN STEFANOVIC | Wire Credit | Wire | M09991053LF1TEO | BOJAN STEFANOVIC | | CUS | BOJAN STEFANOVIC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 677 | ACH Return Debit | PAUL DWYER c42e10ccce51454 | ACH Return Debit | Return | | | | CUS | PAUL DWYER c42e10ccce51454 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 13352 | | M099J09246UFLTBU | ORIG:MAYRA VALLADARES | Wire Credit | Wire | M099J09246UFLTBU | MAYRA VALLADARES | | CUS | MAYRA VALLADARES | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9092 | Credit | 11753 | | M099I00432GGCNL0 | BENE:Ye Htut | API Wire Debit | Wire | M099I00432GGCNL0 | | Ye Htut | CUS | Ye Htut | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 673 | ACH Return Debit | Phong Pham 2293fff4d0694fe | ACH Return Debit | Return | | | | CUS | Phong Pham 2293fff4d0694fe | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9092 | Debit | 14271 | | M099K00397CF1KVQ | BENE:trahern curkendall | API Wire Debit | Wire | M099K00397CF1KVQ | | trahern curkendall | CUS | trahern curkendall | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 724 | ACH Return Debit | PIERRE NSANZIMANA 1c0bcaca9280472 | ACH Return Debit | Return | | | | CUS | PIERRE NSANZIMANA 1c0bcaca9280472 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9092 | Credit | 11757 | | M099I0033GGFVBF9 | BENE:Aaron whitman | API Wire Debit | Wire | M099I0033GGFVBF9 | | Aaron whitman | CUS | Aaron whitman | | | | $507.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9092 | Credit | 14267 | | M099K00396VF8NVN | BENE:bailey brown | API Wire Debit | Wire | M099K00396VF8NVN | | bailey brown | CUS | bailey brown | | | | $415.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 89 | Debit | 247 | NMLS 1-855-665-7 | NMLS PMT 000001466499914 BAM TRADING SERVICES I | | ACH | | | | OPR | 000001466499914 BAM TRADING SERVICES I | | | | $11,732.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCASE EXCH NET ACCT | CLOSED | 9/9/22 | 4005 | Credit | 11782 | SEN from 5090013656+1103002298498 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 5268 | | M099C243758G8TX0 | ORIG:SOO KON KIM | Wire Credit | Wire | M099C243758G8TX0 | SOO KON KIM | | CUS | SOO KON KIM | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4467 | Credit | 4467 | | M099C0027NNG7GL6 | BENE:Johana Izaguirre | Wire Credit | Wire | M099C0027NNG7GL | | Johana Izaguirre | CUS | Johana Izaguirre | | | | $867.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 89 | Debit | 256 | Daniel Vignolo/Expensify E16687809 3am | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCASE EXCH NET ACCT | CLOSED | 9/9/22 | 4005 | Credit | 12660 | SEN from 5090013656+1151562671200 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 693 | ACH Return Debit | Quandarius Stewart 0fecce75f06d4fb | ACH Return Debit | Return | | | | CUS | Quandarius Stewart 0fecce75f06d4fb | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 11918 | | M09991250JTGRGNB | ORIG:CLINTON LEON POWELL | Wire Credit | Wire | M09991250JTGRGNB | CLINTON LEON POWELL | | CUS | CLINTON LEON POWELL | | | | $2,050.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 89 | Debit | 258 | Lisa Capelli/Expensify E16688298 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 694 | ACH Return Debit | HEATHER MCLEAN 276b48b6b8cf4aa | ACH Return Debit | Return | | | | CUS | HEATHER MCLEAN 276b48b6b8cf4aa | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 7190 | Debit | 488 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $270,497.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 11978 | | M099I15582IG2D9K | ORIG:JOHN T MORROW II OR VALERIE D | Wire Credit | Wire | M099I15582IG2D9K | JOHN T MORROW II OR VALERIE D | | CUS | JOHN T MORROW II OR VALERIE D | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9092 | Debit | 237 | | M099O00548AFSIB9 | BENE:JOHNNIE VELIZ | API Wire Debit | Wire | M099O00548AFSIB9 | | JOHNNIE VELIZ | CUS | JOHNNIE VELIZ | | | | $2,020.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 4682 | | M099C01539XF1L5L | ORIG:PIXELLU LLC | Wire Credit | Wire | M099C01539XF1L5L | PIXELLU LLC | | CUS | PIXELLU LLC | | | | $8,250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 744 | ACH Return Debit | Yang Kim 5e2a23b69f5242e | ACH Return Debit | Return | | | | CUS | Yang Kim 5e2a23b69f5242e | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9092 | Debit | 6713 | | M099E00278FGAVUS | BENE:Julian Bharti | API Wire Debit | Wire | M099E00278FGAVU S | | Julian Bharti | CUS | Julian Bharti | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 13506 | | M099J2152PVFQPHR | ORIG:JOYCE A ROGGENKAMP | Wire Credit | Wire | M099J2152PVFQPH | JOYCE A ROGGENKAMP | | CUS | JOYCE A ROGGENKAMP | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 9092 | Debit | 9145 | | M099G0028JJFGEXZ | BENE:Douglas Stevenson | API Wire Debit | Wire | M099G0028JJFGEXZ | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $241.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 672 | ACH Return Debit | NEEL DESAI d861ecb0469d40d | ACH Return Debit | Return | | | | CUS | NEEL DESAI d861ecb0469d40d | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 10472 | | M099G5154HKF70L1 | ORIG:JASON N ZAIGER | Wire Credit | Wire | M099G5154HKF70L1 | JASON N ZAIGER | | CUS | JASON N ZAIGER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 7190 | Debit | 174 | ACH Offset for Originated Credits BAM | TRADING/OMELVENY Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/OMELVENY Batch-0000006 | | | | $239,300.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 734 | ACH Return Debit | JANINE PENGELLY 77602fa5dc1e4ec | ACH Return Debit | Return | | | | CUS | JANINE PENGELLY 77602fa5dc1e4ec | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 726 | ACH Return Debit | Michael Cook 424d8f3d4040047f | ACH Return Debit | Return | | | | CUS | Michael Cook 424d8f3d4040047f | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 714 | ACH Return Debit | Brett Conner dc313a58bc6c474 | ACH Return Debit | Return | | | | CUS | Brett Conner dc313a58bc6c474 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 11298 | | M099H282576FMVSL | ORIG:ERIC BELONGIA | Wire Credit | Wire | M099H282576FMVSL | ERIC BELONGIA | | CUS | ERIC BELONGIA | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 11654 | | M099H5733P0FG2U2 | ORIG:WAYNE H TANIGUCHI | Wire Credit | Wire | M099H5733P0FG2U2 | WAYNE H TANIGUCHI | | CUS | WAYNE H TANIGUCHI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 9274 | | M099G0615FHG9MZ6 | ORIG:TRISTAN OLGUIN | Wire Credit | Wire | M099G0615FHG9MZ | TRISTAN OLGUIN | | CUS | TRISTAN OLGUIN | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 304 | | M099D0004G0G5VG3 | ORIG:NILESH GHARMALKAR | Wire Credit | Wire | M099D0004G0G5VG3 | NILESH GHARMALKAR | | CUS | NILESH GHARMALKAR | | | | $4,597.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 701 | ACH Return Debit | jatinder singh c4e5ce18b5e1438 | ACH Return Debit | Return | | | | CUS | jatinder singh c4e5ce18b5e1438 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 14858 | | M099K43349WFLK7A | ORIG:DESMOND EARLE THOMPSON | Wire Credit | Wire | M099K43349WFLK7A | DESMOND EARLE THOMPSON | | CUS | DESMOND EARLE THOMPSON | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 730 | ACH Return Debit | MARCOS G VIEYRA 35d6a152f22b406 | ACH Return Debit | Return | | | | CUS | MARCOS G VIEYRA 35d6a152f22b406 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 670 | ACH Return Debit | BILLY MYERS III 1509882253ed434 | ACH Return Debit | Return | | | | CUS | BILLY MYERS III 1509882253ed434 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/9/22 | 4052 | Credit | 8978 | | M099F55460DFUV7N | ORIG:MARK LULJAK | Wire Credit | Wire | M099F55460DFUV7N | MARK LULJAK | | CUS | MARK LULJAK | | | | $720.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/9/22 | 7100 | Debit | 708 | ACH Return Debit | Mark A Suchevits bd6bc0e8ee314a9 | ACH Return Debit | Return | | | | CUS | Mark A Suchevits bd6bc0e8ee314a9 | | | | $280.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCASE EXCH NET ACCT | CLOSED | 9/12/22 | 4005 | Credit | 260 | SEN from 5090016576+1257117248996 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $349,333.82 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 208 | BAM TRADING/WALDEN 1842343173 BAM | TRADING | | ACH Debit | | | | OPR | TRADING | | | | $2,388.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 1174 | | M09C11225G0GOP9 | ORIG:KYLE CLAYTON | Wire Credit | Wire | M09C11225G0GOP9 | KYLE CLAYTON | | CUS | KYLE CLAYTON | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 17248 | | M09C0S214BAGFEOI | ORIG:CYCLE TRIX RACING LLC | Wire Credit | Wire | M09C0S214BAGFEOI | CYCLE TRIX RACING LLC | | CUS | CYCLE TRIX RACING LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 854 | ACH Return Debit | CARSON LEE TENNELL cfe9e38cd1d497 | ACH Return Debit | Return | | | | CUS | CARSON LEE TENNELL cfe9e38cd1d497 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 2275 | | M09AM0031B7FPUJX | BENE:christopher helseth | API Wire Debit | Wire | M09AM0031B7FPUJX | | christopher helseth | CUS | christopher helseth | | | | $95.27 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 239 | ACH Offset for Originated Credits BAM | TRADING/BAL Batch-0000019 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/BAL Batch-0000019 | | | | $7,319.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 17604 | M09CJ153220CFZX9P | ORIG:KIMPHU NGO | Wire Credit | Wire | M09CJ153220CFZX9P | KIMPHU NGO | | CUS | KIMPHU NGO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 241 | BAM TRADING/NSD 1842343173 BAM TRADING | | | Wire | | | | OPR | | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 15038 | M09CG493439FBD7F | ORIG:KARESSA DANIELLE FETCHER | Wire Credit | Wire | M09CG493439FBD7F | KARESSA DANIELLE FETCHER | | CUS | KARESSA DANIELLE FETCHER | | | | $11,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 865 | ACH Return Debit | Leonardo Rangel 6661334370664cb | ACH Return Debit | Return | | | | CUS | Leonardo Rangel 6661334370664cb | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Debit | 207 | ACH Offset for Originated Debits | TRADING/ORRICK Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ORRICK Batch-0000005 | | | | $6,771.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 886 | ACH Return Debit | MATT YAEGGI 138670fd62cc472 | ACH Return Debit | Return | | | | CUS | MATT YAEGGI 138670fd62cc472 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 11188 | M09CE4533NFGAKKR | ORIG:ATTILA C BIBER | Wire Credit | Wire | M09CE4533NFGAKK R | ATTILA C BIBER | | CUS | ATTILA C BIBER | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 966 | M09C10052E5FBYKQ | ORIG:BRENDA HEKIMIAN | Wire Credit | Wire | M00C10052E5FBYKQ | BRENDA HEKIMIAN | | CUS | BRENDA HEKIMIAN | | | | $405.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 10836 | M09CE2540HTGSUE6 | ORIG:RICHARD BUCHANAN HOPWOOD | Wire Credit | Wire | M09CE2540HTGSUE 6 | RICHARD BUCHANAN HOPWOOD | | CUS | RICHARD BUCHANAN HOPWOOD | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 19118 | M09CK39105KF8H15 | ORIG:EUGENE REED | Wire Credit | Wire | M09CK39105KF8H15 | EUGENE REED | | CUS | EUGENE REED | | | | $1,970.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Credit | 234 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000016 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000016 | | | | $54,002.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 13062 | M09CF4532BVG648U | ORIG:LILLIANA GOMEZ | Wire Credit | Wire | M09CF4532BVG648U | LILLIANA GOMEZ | | CUS | LILLIANA GOMEZ | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 211 | BAM TRADING/PROCO 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $22,411.54 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 333 | Katrese Dawson/Expensify E16694341 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 8224 | M09CC0156PKGUAVM | ORIG:NAVIN PARAG | Wire Credit | Wire | M09CC0156PKGUAV M | NAVIN PARAG | | CUS | NAVIN PARAG | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 16305 | M09C0042LFFTALA | BENE:Sergey Yushin | API Wire Debit | Wire | M09CI0042LFFTALA | Sergey Yushin | Sergey Yushin | CUS | Sergey Yushin | | | | $59,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 242 | ACH Offset for Originated Credits BAM | TRADING/NSD Batch-0000020 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/NSD Batch-0000020 | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 875 | ACH Return Debit | DAVID ISRAEL VELOZ 84a746845c274ea | ACH Return Debit | Return | | | | CUS | DAVID ISRAEL VELOZ 84a746845c274ea | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 19086 | M09CK3710HGG0CVF | ORIG:TIMELESS BEAUTY LLC | Wire Credit | Wire | M09CK3710HGG0CV F | TIMELESS BEAUTY LLC | | CUS | TIMELESS BEAUTY LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 859 | ACH Return Debit | JOSEPH L SISK 5fe46895a0b4aa | ACH Return Debit | Return | | | | CUS | JOSEPH L SISK 5fe46895a0b4aa | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 860 | ACH Return Debit | JANICE S LEWIS 65ae84c9f061418 | ACH Return Debit | Return | | | | CUS | JANICE S LEWIS 65ae84c9f061418 | | | | $478.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 2191 | M09BK0027PBG8NJ4 | BENE:BLAKE PAILLER | API Wire Debit | Wire | M09BK0027PBG8NJ4 | | BLAKE PAILLER | CUS | BLAKE PAILLER | | | | $484.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 1487 | M09C00031LBGKCAA | BENE:MATTHEW ARIAS SANCHEZ | API Wire Debit | Wire | M09C00031LBGKCA A | | MATTHEW ARIAS SANCHEZ | CUS | MATTHEW ARIAS SANCHEZ | | | | $11,977.55 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 218 | ACH Offset for Originated Credits BAM | TRADING/SULLIVAN Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SULLIVAN Batch-0000009 | | | | $56,212.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 16309 | M09CI0047RKFSPO4 | BENE:christopher helseth | API Wire Debit | Wire | M09CI0047RKFSPO4 | | christopher helseth | CUS | christopher helseth | | | | $379.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 6352 | M09CB1034IWFSCHS | ORIG:ALGO OCCY | Wire Credit | Wire | M09CB1034IWFSCHS | ALGO OCCY | | CUS | ALGO OCCY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 12632 | M09CF33280OFP7W0 | ORIG:ANTHONY P CANDELA | Wire Credit | Wire | M09CF33280OFP7W 0 | ANTHONY P CANDELA | | CUS | ANTHONY P CANDELA | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7190 | Debit | 672 | ACH Offset for Originated Credits BAM | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $65,984.35 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 200 | ACH Offset for Originated Credits BAM | TRADING/LEGAL Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LEGAL Batch-0000002 | | | | $158,224.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 1495 | M09B200378DFF6E6 | BENE:REBECCA ALBER | API Wire Debit | Wire | M09B200378DFF6E6 | | REBECCA ALBER | CUS | REBECCA ALBER | | | | $3,199.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 8830 | M09CC285850FLHEH | ORIG:AMY FIELD | Wire Credit | Wire | M09CC285850FLHEH | AMY FIELD | | CUS | AMY FIELD | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Debit | 213 | ACH Offset for Originated Debits BAM | TRADING/PROCO Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PROCO Batch-0000007 | | | | $22,411.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 21611 | M09CM0055NMGALN4 | BENE:TRAVIS FLAHERTY | API Wire Debit | Wire | M09CM0055NMGALN 4 | | TRAVIS FLAHERTY | CUS | TRAVIS FLAHERTY | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 202 | BAM TRADING/CSC 1842343173 BAM TRADING | | | ACH | | | | OPR | | | | | $2,525.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 13433 | M09CG0044K4GH9LP | BENE:Shaunette Abrams | API Wire Debit | Wire | M09CG0044K4GH9L P | Shaunette Abrams | | CUS | Shaunette Abrams | | | | $40,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 855 | ACH Return Debit | CARSON LEE TENNELL 7027974efd3d4ac | ACH Return Debit | Return | | | | CUS | CARSON LEE TENNELL 7027974efd3d4ac | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 14842 | M09CG365933FD2TC | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M09CG365933FD2TC | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 18521 | M09CK0051LSGT4RF | BENE:christopher helseth | API Wire Debit | Wire | M09CK0051LSGT4R | christopher helseth | | CUS | christopher helseth | | | | $97.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 1843 | M09BG0016EWFWBGP | BENE:Rafael Carnicer | API Wire Debit | Wire | M09BG0016EWFWB GP | Rafael Carnicer | | CUS | Rafael Carnicer | | | | $88,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 21607 | M09CM0055QWFN0GW | BENE:Julian Bharti | API Wire Debit | Wire | M09CM0055QWFN0 GW | Julian Bharti | | CUS | Julian Bharti | | | | $37,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 19236 | M09CK48565HGA1OX | ORIG:THIAGO ZANATO TRIPODI | Wire Credit | Wire | M09CK48565HGA1O X | THIAGO ZANATO TRIPODI | | CUS | THIAGO ZANATO TRIPODI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 12990 | M09CF43155PFBR5J | ORIG:CHANTEL MARIE DROWN | Wire Credit | Wire | M09CF43155PFBR5J | CHANTEL MARIE DROWN | | CUS | CHANTEL MARIE DROWN | | | | $24,974.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 867 | ACH Return Debit | JOHN A YANCEY faa5019356o0441c | ACH Return Debit | Return | | | | CUS | JOHN A YANCEY faa5019356o0441c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/12/22 | 4005 | Credit | 342 | SEN from 5090013656+1501598222843 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 1487 | M09A2004727F4AG3 | BENE:PATRICK GARTLAND | API Wire Debit | Wire | M09A2004727F4AG3 | PATRICK GARTLAND | | CUS | PATRICK GARTLAND | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 9406 | M09CD09178RF53IT | ORIG:EDUARDO R ACOSTA | Wire Credit | Wire | M09CD09178RF53IT | EDUARDO R ACOSTA | | CUS | EDUARDO R ACOSTA | | | | $4,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 15510 | M09CH1047PDGST6X | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M09CH1047PDGST6 | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $7,000.00 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Credit | 222 | ACH Offset for Originated Debits BAM | TRADING/GOODHIRE Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GOODHIRE Batch-0000010 | | | | $1,049.70 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 215 | ACH Offset for Originated Credits BAM | TRADING/JP REPS Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/JP REPS Batch-0000008 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 6192 | M09CA5625JZGIFVI | ORIG CHRISTOPHER K MICHAEL | Wire Credit | Wire | M09CA5625JZGIFVI | CHRISTOPHER K MICHAEL | | CUS | CHRISTOPHER K MICHAEL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 232 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $54,002.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 1735 | M09AE00195GJRE6 | BENE RICHARD COLONEL | API Wire Debit | Wire | M09AE00195GJRE6 | | | RICHARD COLONEL | CUS | RICHARD COLONEL | | | | $92.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 12866 | M09CF40490AFWSQQ | ORIG WILLIAM BACKER | Wire Credit | Wire | M09CF40490AFWSQ Q | WILLIAM BACKER | | CUS | WILLIAM BACKER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 16832 | M09CJ2445F8FL55A | ORIG HOMELAND DEVELOPERS, L.L.C | Wire Credit | Wire | M09CJ2445F8FL55A | HOMELAND DEVELOPERS, L.L.C | | CUS | HOMELAND DEVELOPERS, L.L.C | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Credit | 201 | ACH Offset for Originated Debits BAM | TRADING/LEGAL Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LEGAL Batch-0000002 | | | | $158,224.79 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 251 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000024 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000024 | | | | $596.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Credit | 219 | ACH Offset for Originated Debits BAM | TRADING/SULLIVAN Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SULLIVAN Batch-0000009 | | | | $56,212.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 21603 | M09CM0053G7FIBG4 | BENE Julian Bharti | API Wire Debit | Wire | M09CM0053G7FIBG4 | | | Julian Bharti | CUS | Julian Bharti | | | | $36,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 19454 | M09CK5430HJGLRHG | ORIG ELIZABETH WOLFERS | Wire Credit | Wire | M09CK5430HJGLRH G | ELIZABETH WOLFERS | | CUS | ELIZABETH WOLFERS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 6226 | M09CB0000EGF1MBB | ORIG STEVEN HITES | Wire Credit | Wire | M09CB0000EGF1MB B | STEVEN HITES | | CUS | STEVEN HITES | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 850 | ACH Return Debit | CHRISTOPHER O RITHIROM 0cf7fa05aeb0414 | ACH Return Debit | Return | | | | CUS | CHRISTOPHER O RITHIROM 0cf7fa05aeb0414 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 5056 | M09C83056D2FKD6J | ORIG.STEPHEN M DAVIS♦VERONIKA C DAVIS | Wire Credit | Wire | M09C83056D2FKD6J | STEPHEN M DAVIS♦VERONIKA C DAVIS | | CUS | STEPHEN M DAVIS♦VERONIKA C DAVIS | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 15820 | M09CH2828G5GFLBN | ORIG SHARON H LEE | Wire Credit | Wire | M09CH2828G5GFLB N | SHARON H LEE | | CUS | SHARON H LEE | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 221 | ACH Offset for Originated Debits BAM | TRADING/GOODHIRE Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | | | | | | $1,049.70 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Debit | 243 | ACH Offset for Originated Debits BAM | TRADING/NSD Batch-0000020 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/NSD Batch-0000020 | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 227 | ACH Offset for Originated Debits BAM | TRADING/MODERN T Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MODERN T Batch-0000012 | | | | $6,989.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 999 | M09AG00180TFEJZE | BENE.Stewart Jackson | API Wire Debit | Wire | M09AG00180TFEJZE | | | Stewart Jackson | CUS | Stewart Jackson | | | | $129.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 3623 | M09C60030ALFYRB9 | BENE.Ricky Canley | API Wire Debit | Wire | M09C60030ALFYRB9 | | | Ricky Canley | CUS | Ricky Canley | | | | $10,886.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 8264 | M09CC02064TG4X1V | ORIG MR DAVID BERUBE | Wire Credit | Wire | M09CC02064TG4X1V | MR DAVID BERUBE | | CUS | MR DAVID BERUBE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 247 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 943 | M09C2003988G2CN7 | BENE Cody Banks | API Wire Debit | Wire | M09C2003988G2CN | | | Cody Banks | CUS | Cody Banks | | | | $3,055.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 6360 | M09CB1117BSGM4FJ | ORIG JOAN LORRAINE BULLIS | Wire Credit | Wire | M09CB1117BSGM4F J | JOAN LORRAINE BULLIS | | CUS | JOAN LORRAINE BULLIS | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 206 | ACH Offset for Originated Debits BAM | TRADING/ORRICK Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ORRICK Batch-0000005 | | | | $6,771.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 217 | BAM TRADING/SULLIVAN 1842343173 BAM | TRADING | | ACH | | | | CUS | TRADING | | | | $56,212.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 872 | ACH Return Debit | Mark Rantissi 6ddc8337048246e | ACH Return Debit | Return | | | | CUS | Mark Rantissi 6ddc8337048246e | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 1375 | M09AI0023FAFG0V9 | BENE.Marc Steinberg | API Wire Debit | Wire | M09AI0023FAFG0V9 | | | Marc Steinberg | CUS | Marc Steinberg | | | | $104.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 883 | ACH Return Debit | CHRISTOPHER J BRIDWELL 598278e9f2a8473 | ACH Return Debit | Return | | | | CUS | CHRISTOPHER J BRIDWELL 598278e9f2a8473 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7190 | Debit | 675 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $147.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Credit | 204 | ACH Offset for Originated Debits BAM | TRADING/CSC Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CSC Batch-0000003 | | | | $2,525.59 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 250 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $596.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 203 | ACH Offset for Originated Credits BAM | TRADING/CSC Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CSC Batch-0000003 | | | | $2,525.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 1363 | M09AG0022BTFP00R | BENE:Raymond Jimenez | API Wire Debit | Wire | M09AG0022BTFP00R | | | Raymond Jimenez | CUS | Raymond Jimenez | | | | $5,879.01 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 21 | Credit | 435 | Checkout LLC/0000000002 0000000000ZJZ | BAM Trading Services I | | ACH | | | | CUS | BAM Trading Services I | | | | $164,075.24 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 15760 | M09CH2617H2FC55T | ORIG CHRISTINA LOUISE FRIEDMAN | Wire Credit | Wire | M09CH2617H2FC55T | CHRISTINA LOUISE FRIEDMAN | | CUS | CHRISTINA LOUISE FRIEDMAN | | | | $25,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 330 | GLOBALIZATION PA/DOMCPYB000 | RMR*IK*TRANSFER: 100WACD007806 | ACH Debit | ACH | | | | CUS | RMR*IK*TRANSFER: 100WACD007806 | | | | $24,313.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 864 | ACH Return Debit | Abelardo Martinez da4d444cc8304bc | ACH Return Debit | Return | | | | CUS | Abelardo Martinez da4d444cc8304bc | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 196 | BAM TRADING/KAPLAN H 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | CUS | TRADING | | | | $2,642.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 857 | ACH Return Debit | TAMRA L KERSHNER 987d65eca6a3436 | ACH Return Debit | Return | | | | CUS | TAMRA L KERSHNER 987d65eca6a3436 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 11546 | M09CF0334BTFKDPM | ORIG.TIMOTHY MORRISON | Wire Credit | Wire | M09CF0334BTFKDP M | TIMOTHY MORRISON | | CUS | TIMOTHY MORRISON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/12/22 | 9084 | Debit | 14593 | SEN to 5090021964+0927197000039 | 63e1a5510756a8a28bc8508e2e2e5139 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,153.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 14838 | M09CG3644RLGIY67 | ORIG.JAMES KEVIN ROWLINSON | Wire Credit | Wire | M09CG3644RLGIY67 | JAMES KEVIN ROWLINSON | | CUS | JAMES KEVIN ROWLINSON | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 233 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000016 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000016 | | | | $54,002.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 874 | ACH Return Debit | LIAM DUNG NGUYEN 8003da0ed36d4c3 | ACH Return Debit | Return | | | | CUS | LIAM DUNG NGUYEN 8003da0ed36d4c3 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 336 | Robert Carella/Expensify E16694546 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Debit | 5208 | M09C84658MGSWPC | ORIG.ROHAN BHATNAGAR | Wire Credit | Wire | M09C84658IMGSWPC | ROHAN BHATNAGAR | | CUS | ROHAN BHATNAGAR | | | | $20,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 1547 | M09A80029N0FZ783 | BENE.Francisco Freeman | API Wire Credit | Wire | M09A80029N0FZ783 | | Francisco Freeman | CUS | Francisco Freeman | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Debit | 228 | ACH Offset for Originated Debits | TRADING/MODERN T Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MODERN T Batch-0000012 | | | | $6,989.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 9216 | M09CC582164FZOWZ | ORIG.BRUNO I BORRA | Wire Credit | Wire | M09CC582164FZOWZ | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 220 | BAM TRADING/GOODHIRE 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $1,049.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 5090 | M09C83643K9FM0X7 | ORIG.ONCOPATH GENOMICS, INC. | Wire Credit | Wire | M09C83643K9FM0X7 | ONCOPATH GENOMICS, INC. | | CUS | ONCOPATH GENOMICS, INC. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 226 | BAM TRADING/MODERN T 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $6,989.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 10323 | M09CE002123GH874 | BENE.christopher helseth | API Wire Credit | Wire | M09CE002123GH874 | | christopher helseth | CUS | christopher helseth | | | | $126.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 4936 | M09C80713EFG4P11 | ORIG.SANDRA D CASADOS | Wire Credit | Wire | M09C80713EFG4P11 | SANDRA D CASADOS | | CUS | SANDRA D CASADOS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 229 | BAM TRADING/PROVE 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 17424 | M09C3653APGJX7M | ORIG.FEDERAL RESERVE BANK | Wire Credit | Wire | M09C3653APGJX7M | FEDERAL RESERVE BANK | | CUS | FEDERAL RESERVE BANK | | | | $11,937.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 1987 | M09A400385AFVJ2P | BENE.Anthony Nguyen | API Wire Credit | Wire | M09A400385AFVJ2P | | Anthony Nguyen | CUS | Anthony Nguyen | | | | $1,860.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 12612 | M09CF32550RFCELS | ORIG.JOHNNY R DOMINGUEZ | Wire Credit | Wire | M09CF32550RFCELS | JOHNNY R DOMINGUEZ | | CUS | JOHNNY R DOMINGUEZ | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 212 | ACH Offset for Originated Credits BAM | TRADING/PROCO Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PROCO Batch-0000007 | | | | $22,411.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 14948 | M09CG44104FF7PF5 | ORIG.KANDI SUE KARELL | Wire Credit | Wire | M09CG44104FF7PF5 | KANDI SUE KARELL | | CUS | KANDI SUE KARELL | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 7794 | M09CB46098FXDUS | ORIG.POOL FOX LLC | Wire Credit | Wire | M09CB46098FXDUS | POOL FOX LLC | | CUS | POOL FOX LLC | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Debit | 252 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000024 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000024 | | | | $596.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 14726 | M09CG3215IUGZ9XK | ORIG.TIMOTHY WRIGHT | Wire Credit | Wire | M09CG3215IUGZ9XK | TIMOTHY WRIGHT | | CUS | TIMOTHY WRIGHT | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 869 | ACH Return Debit | Diego Acosta 347a01ca5df1439 | ACH Return Debit | Return | | | | CUS | Diego Acosta 347a01ca5df1439 | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 3619 | M09C600293JG586B | BENE.Joseph Price | API Wire Credit | Wire | M09C600293JG586B | | Joseph Price | CUS | Joseph Price | | | | $1,032.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 878 | ACH Return Debit | MARCOS G VIEYRA de51e2227 1bc47a | ACH Return Debit | Return | | | | CUS | MARCOS G VIEYRA de51e2227 1bc47a | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Debit | 198 | ACH Offset for Originated Debits | TRADING/KAPLAN H Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/KAPLAN H Batch-0000001 | | | | $2,642.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 236 | ACH Offset for Originated Credits | TRADING/ACH 0000018 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000018 | | | | $3,433.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 2547 | M09C00031M6FZUYW | BENE.MAXWELL MITCHELL | API Wire Credit | Wire | M09C00031M6FZUYW | | MAXWELL MITCHELL | CUS | MAXWELL MITCHELL | | | | $528.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 8236 | M09CC02013ZFEHI8 | ORIG.JOSE D VERA | Wire Credit | Wire | M09CC02013ZFEHI8 | JOSE D VERA | | CUS | JOSE D VERA | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 10086 | M09CD4401MCGLPWX | ORIG.MANUEL URRIBARRI ALARCON | Wire Credit | Wire | M09CD4401MCGLPWX | MANUEL URRIBARRI ALARCON | | CUS | MANUEL URRIBARRI ALARCON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Credit | 216 | ACH Offset for Originated Debits | TRADING/JP REPS Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/JP REPS Batch-0000008 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 17168 | M09CI4731AFGA6EL | ORIG.JENNIFER JOANNE NEWMARK | Wire Credit | Wire | M09CI4731AFGA6EL | JENNIFER JOANNE NEWMARK | | CUS | JENNIFER JOANNE NEWMARK | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 882 | ACH Return Debit | Carson Tennell 26e29d968265496 | ACH Return Debit | Return | | | | CUS | Carson Tennell 26e29d968265496 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/12/22 | 4005 | Credit | 280 | SEN from 5090021964+133942 1294289 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $5,254,075.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 8228 | M09CC0159NXGT6X0 | ORIG.JOHN M TRABULSI | Wire Credit | Wire | M09CC0159NXGT6X0 | JOHN M TRABULSI | | CUS | JOHN M TRABULSI | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 16472 | M09C1083 1MXF0DKZ | ORIG.DENNIS ZELAYA | Wire Credit | Wire | M09C1083 1MXF0DKZ | DENNIS ZELAYA | | CUS | DENNIS ZELAYA | | | | $2,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 1775 | M09A600380KG4PSE | BENE.NATALIYA KHUTORNA | API Wire Credit | Wire | M09A600380KG4PSE | | NATALIYA KHUTORNA | CUS | NATALIYA KHUTORNA | | | | $10,111.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/12/22 | 4005 | Credit | 462 | SEN from 5090016576+201542 2303403 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $384,125.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 214 | BAM TRADING/JP REPS 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 868 | ACH Return Debit | JOHN A YANCEY 3135cff7e08b417 | ACH Return Debit | Return | | | | CUS | JOHN A YANCEY 3135cff7e08b417 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 20302 | M09CL20347IFDILA | ORIG.TONY THO NGUYEN | Wire Credit | Wire | M09CL20347IFDILA | TONY THO NGUYEN | | CUS | TONY THO NGUYEN | | | | $24,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 331 | Jasmine Lee/Expensify E16694274 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $4,506.58 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 248 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000022 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000022 | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Credit | 231 | ACH Offset for Originated Debits BAM | TRADING/PROVE Batch-0000015 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PROVE Batch-0000015 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 16210 | M09CH554811GAD0B | ORIG.DOUGLAS BLUE | Wire Credit | Wire | M09CH554811GAD0B | DOUGLAS BLUE | | CUS | DOUGLAS BLUE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 16600 | M09CI1135LOF2PC5 | ORIG.YUQING SUI | Wire Credit | Wire | M09CI1135LOF2PC5 | YUQING SUI | | CUS | YUQING SUI | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 18517 | M09C60502JFZ863 | BENE.adam Krosnick | API Wire Credit | Wire | M09C60502JFZ863 | | adam Krosnick | CUS | adam Krosnick | | | | $6,723.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 6020 | M09CA4652QRGO51Z | ORIG.RAMP SWAPS LLC | Wire Credit | Wire | M09CA4652QRGO51 | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 17470 | M09CJ05169UFOV9M | ORIG.FAUSTINO ZAYAS | Wire Credit | Wire | M09CJ05169UFOV9 | FAUSTINO ZAYAS | | CUS | FAUSTINO ZAYAS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 205 | BAM TRADING/ORRICK 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $6,771.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 238 | BAM TRADING/BAL 1842343173 BAM TRADING | | | ACH Debit | ACH | | | | OPR | | | | | $7,319.61 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 852 | ACH Return Debit | CARSON LEE TENNELL 9o6a2fddf45c4d4 | ACH Return Debit | Return | | | | CUS | CARSON LEE TENNELL 9o6a2fddf45c4d4 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/12/22 | 4005 | Credit | 454 | SEN from 5090016576+2007241381210 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $331,058.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Credit | 225 | ACH Offset for Originated Debits BAM | TRADING/EVENTUS Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/EVENTUS Batch-0000011 | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 13419 | M09CG002623FLCXE | BENE:JAMES PALMER | API Wire Debit | Wire | M09CG002623FLCXE | | JAMES PALMER | CUS | JAMES PALMER | | | | $319.86 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 244 | BAM TRADING/TASKUS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $57,759.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 12384 | M09CF2844KFO84T | ORIG:PATRICIA G BONDURANT | Wire Credit | Wire | M09CF2844KfFO84T | PATRICIA G BONDURANT | | CUS | PATRICIA G BONDURANT | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 18720 | M09CK104744GHVK4 | ORIG:CATHY MARIE MENCER | Wire Credit | Wire | M09CK104744GHVK | CATHY MARIE MENCER | | CUS | CATHY MARIE MENCER | | | | $93,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 335 | Emily Csozzzell/Expensify E16694284 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 20324 | M09CL2139NEGiSZA | ORIG:SHARON D TYSON | Wire Credit | Wire | M09CL2139NEGiSZA | SHARON D TYSON | | CUS | SHARON D TYSON | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 13427 | M09CG0033NBF1T0F | BENE:Ramzy Nachif | API Wire Debit | Wire | M09CG0033NBF1T0F | | Ramzy Nachif | CUS | Ramzy Nachif | | | | $4,951.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 2190 | Credit | 673 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $48,732.35 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 235 | BAM TRADING/ACH 1842343173 | | ACH Debit | ACH | | | | OPR | | | | | $3,433.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 199 | BAM TRADING/LEGAL 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $158,224.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 3153 | M09C40035ELFR4S3 | BENE:PATRICK GARTLAND | API Wire Debit | Wire | M09C40035ELFR4S3 | | PATRICK GARTLAND | CUS | PATRICK GARTLAND | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/12/22 | 4005 | Credit | 250 | SEN from 5090016576+1245552964510 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $165,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 1615 | M09B000350HGFKS0 | BENE:RAJAN BHATNAGAR | API Wire Debit | Wire | M09B000350HGFKS 0 | | RAJAN BHATNAGAR | CUS | RAJAN BHATNAGAR | | | | $977.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 17922 | M09J3121GRFAECC | ORIG:DAVID E GALATAS | Wire Credit | Wire | M09CJ3121GRFAEC C | DAVID E GALATAS | | CUS | DAVID E GALATAS | | | | $28,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 16002 | M09CH3418PTF4NGV | ORIG:EMMA MAMIKONYAN | Wire Credit | Wire | M09CH3418PTF4NG V | EMMA MAMIKONYAN | | CUS | EMMA MAMIKONYAN | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 340 | FACEBOOK/B9TF7GARQ8 B9RZWZBSU4 BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $733.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/12/22 | 4005 | Credit | 446 | SEN from 5090016576+2002411865977 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $48,568.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 6222 | M09CA585100UF1MRX | ORIG:MITESH A PREMA | Wire Credit | Wire | M09CA585100UF1MR | MITESH A PREMA | | CUS | MITESH A PREMA | | | | $1,101.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/12/22 | 9084 | Debit | 663 | SEN to 5090016576+0905548033758 | af791fe5ce594b24d3e2455ad7d2eff1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,451.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 1559 | M09BG0018KTGNFSS | BENE:Douglas Stevenson | API Wire Debit | Wire | M09BG0018KTGNFS S | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $134.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 17908 | M09CJ3044QKG38GZ | ORIG:KAREN BELTRAN | Wire Credit | Wire | M09CJ3044QKG38G | KAREN BELTRAN | | CUS | KAREN BELTRAN | | | | $5,150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 245 | ACH Offset for Originated Credits BAM | TRADING/TASKUS Batch-0000021 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TASKUS Batch-0000021 | | | | $57,759.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 879 | ACH Return Debit | MARCOS G VIEYRA e8a33770f595433 | ACH Return Debit | Return | | | | CUS | MARCOS G VIEYRA e8a33770f595433 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 2100 | Credit | 848 | ACH Return Credit | David Joe Reyes fe1b01f3da9444c | ACH Return Credit | Return | | | | CUS | David Joe Reyes fe1b01f3da9444c | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 21619 | M09CM00582DFJ5HH | BENE:Robert Barry | API Wire Debit | Wire | M09CM00582DFJ5H | | Robert Barry | CUS | Robert Barry | | | | $296.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 871 | ACH Return Debit | CRYSTAL RODGERS 22fac9ae3cae4f5 | ACH Return Debit | Return | | | | CUS | CRYSTAL RODGERS 22fac9ae3cae4f5 | | | | $297.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 1579 | M09BC0016GIF1HT1 | BENE:Steve Pade | API Wire Debit | Wire | M09BC0016GIF1HT1 | | Steve Pade | CUS | Steve Pade | | | | $1,477.06 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 209 | ACH Offset for Originated Credits | TRADING/WALDEN Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/WALDEN Batch-0000006 | | | | $2,388.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 2495 | M09BK00272CF4G6Q | BENE:Jonathan Rivera | API Wire Debit | Wire | M09BK00272CF4G6 | | Jonathan Rivera | CUS | Jonathan Rivera | | | | $282.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 12226 | M09CF24460MF08XU | ORIG:CHERYL A REBER | Wire Credit | Wire | M09CF24460MF08XU | CHERYL A REBER | | CUS | CHERYL A REBER | | | | $37,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 223 | BAM TRADING/EVENTUS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Credit | 240 | ACH Offset for Originated Debits BAM | TRADING/BAL Batch-0000019 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/BAL Batch-0000019 | | | | $7,319.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 863 | ACH Return Debit | JANICE S LEWIS 64deb5480aa74fc | ACH Return Debit | Return | | | | CUS | JANICE S LEWIS 64deb5480aa74fc | | | | $894.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 4889 | M09CB0028P6FMWGO | BENE:CHUNGHA GIDEON | API Wire Debit | Wire | M09CB0028P6FMWG O | | CHUNGHA GIDEON | CUS | CHUNGHA GIDEON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 887 | ACH Return Debit | Noel vasquez 8f1f0997713244 | ACH Return Debit | Return | | | | CUS | Noel vasquez 8f1f0997713244 | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 339 | FACEBOOK/B6XAC9WETE B9S3U548EA BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $1,164.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/12/22 | 9084 | Debit | 567 | SEN to 5090016576+0341112352462 | f278c5a3724b4167a653425576083ff0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | | | | $103,919.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 2451 | M09A00049R8F2KIN | BENE:Sara Toponce | API Wire Debit | Wire | M09A00049R8F2KIN | | Sara Toponce | CUS | Sara Toponce | | | | $299.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 224 | ACH Offset for Originated Credits BAM | TRADING/EVENTUS Batch-0000021 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/EVENTUS Batch-0000021 | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 5803 | M09CA0024RQGTAWV | BENE:Maksim Zakharyuta | API Wire Debit | Wire | M09CA0024RQGTA WV | | Maksim Zakharyuta | CUS | Maksim Zakharyuta | | | | $11,813.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 856 | ACH Return Debit | HUNG NGUYEN e2a005ee7c9b45b | ACH Return Debit | Return | | | | CUS | HUNG NGUYEN e2a005ee7c9b45b | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 877 | ACH Return Debit | Abelardo Toval 937b91ad3de1409 | ACH Return Debit | Return | | | | CUS | Abelardo Toval 937b91ad3de1409 | | | | $20.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/12/22 | 4005 | Credit | 618 | SEN from 5090013656+0641102742207 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 17272 | M09CI53474LGPUHS | ORIG:JEFFREY P FORGAN | Wire Credit | Wire | M09CI53474LGPUHS | JEFFREY P FORGAN | | CUS | JEFFREY P FORGAN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Debit | 210 | ACH Offset for Originated Debits BAM | TRADING/WALDEN Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/WALDEN Batch-0000006 | | | | $2,388.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 18724 | M09CK1130NCG3WX | ORIG:FLOR A COLLADO | Wire Credit | Wire | M09CK1130NCG3W | FLOR A COLLADO | | CUS | FLOR A COLLADO | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 866 | ACH Return Debit | Skyler Jones 72459db0c9d64e0 | ACH Return Debit | Return | | Skyler Jones 72459db0c9d64e0 | | CUS | Skyler Jones 72459db0c9d64e0 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/12/22 | 4005 | Credit | 130 | SEN from 5090013656+0556011870285 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 15004 | M09CG471942F9V3Z | ORIG:HELEN CHENG | Wire Credit | Wire | M09CG471942F9V3Z | HELEN CHENG | | CUS | HELEN CHENG | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 332 | Duvonte Hunt/Expensify E16694311 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Debit | 249 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000022 | ACH Offset for Originated | ACH | | | | OPR | TRADING/ACH Batch-0000022 | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 8924 | M09CC3525PVFJFL6 | ORIG:DAVID D DEKOSTER | Wire Credit | Wire | M09CC3525PVFJFL6 | DAVID D DEKOSTER | | CUS | DAVID D DEKOSTER | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 230 | ACH Offset for Originated Credits BAM | TRADING/PROVE Batch-0000015 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PROVE Batch-0000015 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Debit | 246 | ACH Offset for Originated Debits BAM | TRADING/TASKUS Batch-0000021 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TASKUS Batch-0000021 | | | | $57,759.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/12/22 | 4005 | Credit | 912 | SEN from 5090022251+1830417446628 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $71,383.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Credit | 2103 | M09C00029N5FPQY7 | BENE:JEFF EICHENBAUM | API Wire Debit | Wire | M09C00029N5FPQY7 | JEFF EICHENBAUM | | CUS | JEFF EICHENBAUM | | | | $408.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 14156 | M09CG2211JXGM2PM | ORIG:JOHN ZEMBLIDGE | Wire Credit | Wire | M09CG2211JXGM2P M | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $1,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 15994 | M09CH4058DUG6XFM | ORIG:MARILYNN A SISCO | Wire Credit | Wire | M09CH4058DUG6XF M | MARILYNN A SISCO | | CUS | MARILYNN A SISCO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 891 | ACH Return Debit | Carson Tennell 0c033a9f7dad454 | ACH Return Debit | Return | | Carson Tennell 0c033a9f7dad454 | | CUS | Carson Tennell 0c033a9f7dad454 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 17804 | M09CJ25052FGLWLF | ORIG:DYLAN T LANGUASCO | Wire Credit | Wire | M09CJ25052FGLWLF | DYLAN T LANGUASCO | | CUS | DYLAN T LANGUASCO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 17042 | M09C355SLDG8NRA | ORIG:SOPHIE UNG | Wire Credit | Wire | M09C355SLDG8NRA | SOPHIE UNG | | CUS | SOPHIE UNG | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 1279 | M09AI00195CFLJTV | BENE:Darren Booker Jr. | API Wire Debit | Wire | M09AI00195CFLJTV | | Darren Booker Jr | CUS | Darren Booker Jr. | | | | $7,291.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 885 | ACH Return Debit | MATT YAEGGI 1bb1f1c0d03f4a4 | ACH Return Debit | Return | | MATT YAEGGI 1bb1f1c0d03f4a4 | | CUS | MATT YAEGGI 1bb1f1c0d03f4a4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 16192 | M09CH5343ATG6l1W | ORIG:BOJAN STEFANOVIC | Wire Credit | Wire | M09CH5343ATG6l1W | BOJAN STEFANOVIC | | CUS | BOJAN STEFANOVIC | | | | $19,934.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 884 | ACH Return Debit | LUCINDA JANE GIDDINGS 218adec51b78454 | ACH Return Debit | Return | | LUCINDA JANE GIDDINGS 218adec51b78454 | | CUS | LUCINDA JANE GIDDINGS 218adec51b78454 | | | | $510.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 851 | ACH Return Debit | PEDRO OBANDO GARCIA 33cbe4f4a9944e7 | ACH Return Debit | Return | | PEDRO OBANDO GARCIA 33cbe4f4a9944e7 | | CUS | PEDRO OBANDO GARCIA 33cbe4f4a9944e7 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Debit | 674 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $1,498,865.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 10930 | M09CE3253NNFKX4P | ORIG:CHRISTOPHER N ROBERTS | Wire Credit | Wire | M09CE3253NNFKX4 P | CHRISTOPHER N ROBERTS | | CUS | CHRISTOPHER N ROBERTS | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 16232 | M09CH565SP9GWFKD | ORIG:THIJAN V LY | Wire Credit | Wire | M09CH565SP9GWFK D | THIJAN V LY | | CUS | THIJAN V LY | | | | $20,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 6088 | M09CA5256KNFFOUG | ORIG:JAMES ANDREW LUPIDI | Wire Credit | Wire | M09CA5256KNFFOU G | JAMES ANDREW LUPIDI | | CUS | JAMES ANDREW LUPIDI | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 1475 | M09B00377SG0OU6 | BENE:IVAN STEELE | API Wire Debit | Wire | M09B00377SG0OU6 | | IVAN STEELE | CUS | IVAN STEELE | | | | $110.76 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Debit | 237 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000018 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000018 | | | | $3,433.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 18544 | M09CK0301HPG3DVH | ORIG:LINDA S SWETT | Wire Credit | Wire | M09CK0301HPG3DV H | LINDA S SWETT | | CUS | LINDA S SWETT | | | | $17,040.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 862 | ACH Return Debit | JANICE S LEWIS ddf5411e6e4d46d | ACH Return Debit | Return | | JANICE S LEWIS ddf5411e6e4d46d | | CUS | JANICE S LEWIS ddf5411e6e4d46d | | | | $798.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 939 | M09C2003507FF04R | BENE:Jonathan Cooper | API Wire Debit | Wire | M09C2003507FF04R | | Jonathan Cooper | CUS | Jonathan Cooper | | | | $224.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 876 | ACH Return Debit | DAVID ISRAEL VELOZ c542d540c01a4f2 | ACH Return Debit | Return | | DAVID ISRAEL VELOZ c542d540c01a4f2 | | CUS | DAVID ISRAEL VELOZ c542d540c01a4f2 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/12/22 | 4005 | Credit | 428 | SEN from 5090016576+1859449814278 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $266,846.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 16468 | M09CI0831PBGUZG | ORIG:W MARK POEHNER | Wire Credit | Wire | M09CI0831PBGUZG | W MARK POEHNER | | CUS | W MARK POEHNER | | | | $5,005.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 338 | CYBERSOURCE/TXN SRVCS 4096731 VANESSA | *ANCHINGES | ACH Debit | ACH | | | | OPR | *ANCHINGES | | | | $69,010.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 16968 | M09CK2932GWF496X | ORIG:AMARTIN II RD LLC | Wire Credit | Wire | M09CK2932GWF496 | AMARTIN II RD LLC | | CUS | AMARTIN II RD LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 8256 | M09CC0204MGF3MKG | ORIG:RACHELLE I HANSEN | Wire Credit | Wire | M09CC0204MGF3MK G | RACHELLE I HANSEN | | CUS | RACHELLE I HANSEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 1907 | M09BK0028DOGE8JE | BENE:HARRISON MEACHAM | API Wire Debit | Wire | M09BK0028DOGE8J E | | HARRISON MEACHAM | CUS | HARRISON MEACHAM | | | | $451.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 3165 | M09C40036EXGKDP0 | BENE:JOHN PANGILINAN | API Wire Debit | Wire | M09C40036EXGKDP | | JOHN PANGILINAN | CUS | JOHN PANGILINAN | | | | $184.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 334 | Ashley Hopkins/Expensify E16693861 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 13423 | M09CG0031KAFYHZ5 | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M09CG0031KAFYHZ 5 | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $12,030.72 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 337 | FACEBOOK/B4DX70BA9X B9RU05TSH6 8AM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $700.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 18342 | M09CJ4958NHFU2YF | ORIG:BRENT ELLSWORTH | Wire Credit | Wire | M09CJ4958NHFU2YF | BRENT ELLSWORTH | | CUS | BRENT ELLSWORTH | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 873 | ACH Return Debit | Mark Ranlisai f517b78bc6fa404 | ACH Return Debit | Return | | Mark Ranlisai f517b78bc6fa404 | | CUS | Mark Ranlisai f517b78bc6fa404 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 858 | ACH Return Debit | VALERIE A FIALA 4173f4483ebb4f6 | ACH Return Debit | Return | | VALERIE A FIALA 4173f4483ebb4f6 | | CUS | VALERIE A FIALA 4173f4483ebb4f6 | | | | $4,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 1267 | M09B00275GGQKJ5 | BENE:Gustavo Kelbert | API Wire Debit | Wire | M09B00275GGQKJ5 | | Gustavo Kelbert | CUS | Gustavo Kelbert | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 853 | ACH Return Debit | CARSON LEE TENNELL 12a3cbcf17324ab | ACH Return Debit | Return | | CARSON LEE TENNELL 12a3cbcf17324ab | | CUS | CARSON LEE TENNELL 12a3cbcf17324ab | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 870 | ACH Return Debit | KYLE SEYMOUR 05cce52378c94f | ACH Return Debit | Return | | KYLE SEYMOUR 05cce52378c94f | | CUS | KYLE SEYMOUR 05cce52378c94f | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 2100 | Credit | 849 | ACH Return Credit | LUIS CARLOS FIERRO 62045a24ecc1419 | ACH Return Credit | Return | | LUIS CARLOS FIERRO 62045a24ecc1419 | | CUS | LUIS CARLOS FIERRO 62045a24ecc1419 | | | | $16.99 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7190 | Credit | 676 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $677,501.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 11614 | M09CF06211JG8LUF | ORIG:TRAVIS SMITH | Wire Credit | Wire | M09CF06211JG8LUF | TRAVIS SMITH | | CUS | TRAVIS SMITH | | | | $63,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/12/22 | 4005 | Credit | 424 | SEN from 5090016576+1858059983048 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $51,290.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 861 | ACH Return Debit | JANICE S LEWIS b125077569a74d7 | ACH Return Debit | Return | | | | CUS | JANICE S LEWIS b125077569a74d7 | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/12/22 | 9084 | Debit | 6765 | SEN to e50b9901af9b4516aef39ac5e43fb720 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $157,098.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 11308 | M09CE5205AWGFQZC | ORIG:YUQING SUI | Wire Credit | Wire | M09CE5205AWGFQZC | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 12870 | M09CF41011ZFQ1UI | ORIG:KEVIN R SMITH | Wire Credit | Wire | M09CF41011ZFQ1UI | KEVIN R SMITH | | CUS | KEVIN R SMITH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 14610 | M09CG275191FM34P | ORIG:ALEX STEPHEN DICARLO | Wire Credit | Wire | M09CG275191FM34P | ALEX STEPHEN DICARLO | | CUS | ALEX STEPHEN DICARLO | | | | $65,731.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 1471 | M09C00037I6GGPLDV | BENE:TRAVIS FLAHERTY | API Wire Debit | Wire | M09C00037I6GGPLDV | | TRAVIS FLAHERTY | CUS | TRAVIS FLAHERTY | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/12/22 | 9084 | Debit | 753 | SEN to 5090016576+1351241335526 | | 9f5312b1f11647fbba4178fff57675cb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $116,797.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 16798 | M09CI2326NUFRSH2 | ORIG:MEGAHAUL GLOBAL LLC | Wire Credit | Wire | M09CI2326NUFRSH2 | MEGAHAUL GLOBAL LLC | | CUS | MEGAHAUL GLOBAL LLC | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 10996 | M09CE362216FVSXG | ORIG:JIABAO YU | Wire Credit | Wire | M09CE362216FVSXG | JIABAO YU | | CUS | JIABAO YU | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/12/22 | 7100 | Debit | 880 | ACH Return Debit | MARCOS G VIEYRA eb008d927416474 | ACH Return Debit | Return | | | | CUS | MARCOS G VIEYRA eb008d927416474 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 15246 | M09CG5653R9FAX6V | ORIG:BLAKE R RUDOLPH | Wire Credit | Wire | M09CG5653R9FAX6V | BLAKE R RUDOLPH | | CUS | BLAKE R RUDOLPH | | | | $8,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 4052 | Credit | 14094 | M09CG1951R5FN7UP | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | Wire | M09CG1951R5FN7U P | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $88,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 9092 | Debit | 2431 | M09AG0017CSG1AKV | BENE:BNEIKIA JOHNSON | API Wire Debit | Wire | M09AG0017CSG1AK V | | BNEIKIA JOHNSON | CUS | BNEIKIA JOHNSON | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 197 | ACH Offset for Originated Credits BAM | TRADING/KAPLAN H Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/KAPLAN H Batch-0000001 | | | | $2,642.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 6442 | M09DD3840NSG9I6F | ORIG:KATIANI R PRESOTTO | Wire Credit | Wire | M09DD3840NSG9I6F | KATIANI R PRESOTTO | | CUS | KATIANI R PRESOTTO | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1172 | ACH Return Debit | Belinda Ward d3d423c7631b42c | ACH Return Debit | Return | | | | CUS | Belinda Ward d3d423c7631b42c | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1179 | ACH Return Debit | KB IT SOLUTION INC 94e16439f7914b7 | ACH Return Debit | Return | | | | CUS | KB IT SOLUTION INC 94e16439f7914b7 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 264 | Jennifer Ghelard/Expensify E16704417 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $3,101.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1173 | ACH Return Debit | Belinda Ward e92f24dbb32646d | ACH Return Debit | Return | | | | CUS | Belinda Ward e92f24dbb32646d | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 12872 | M09DI3505BSFZ433 | ORIG:BRENT A CUNNINGHAM | Wire Credit | Wire | M09DI3505BSFZ433 | BRENT A CUNNINGHAM | | CUS | BRENT A CUNNINGHAM | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 13682 | M09DJ3025LAFXTL9 | ORIG:JOHN M BANKS | Wire Credit | Wire | M09DJ3025LAFXTL9 | JOHN M BANKS | | CUS | JOHN M BANKS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1157 | ACH Return Debit | BRIAN MURPHY 216bb03caa804a9 | ACH Return Debit | Return | | | | CUS | BRIAN MURPHY 216bb03caa804a9 | | | | $1,405.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 10864 | M09DG56201JGEVWF | ORIG:TRACI D HANSEN | Wire Credit | Wire | M09DG56201JGEVW F | TRACI D HANSEN | | CUS | TRACI D HANSEN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7190 | Credit | 771 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $78,982.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 1195 | M09CK SGDZPQ | Joyce Xiong 67228f0d9229445 | Wire Credit | Wire | M09CK SGDZPQ | Joyce Xiong 67228f0d9229445 | | CUS | Joyce Xiong 67228f0d9229445 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 16026 | M09DK5753KSGDZPQ | ORIG:JAMES OR KELSEY ROGERS | Wire Credit | Wire | M09DK5753KSGDZP Q | JAMES OR KELSEY ROGERS | | CUS | JAMES OR KELSEY ROGERS | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1164 | ACH Return Debit | CHRISTIAN MICHAEL GORD 92ac1fe6d0c444e | ACH Return Debit | Return | | | | CUS | CHRISTIAN MICHAEL GORD 92ac1fe6d0c444e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1193 | ACH Return Debit | HERIBERTO ZAVALA a1b208c25a7b4bd | ACH Return Debit | Return | | | | CUS | HERIBERTO ZAVALA a1b208c25a7b4bd | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 280 | Trufat Kemash/Expensify E16724738 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1161 | ACH Return Debit | Adam Marcus Lopez d33c4b135da54d6 | ACH Return Debit | Return | | | | CUS | Adam Marcus Lopez d33c4b135da54d6 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1190 | ACH Return Debit | Valerie Davidson 2 6454e5b57dc7425 | ACH Return Debit | Return | | | | CUS | Valerie Davidson 2 6454e5b57dc7425 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1162 | ACH Return Debit | SAYED ALIFAWAD ASAD d80345d60f3e4b4 | ACH Return Debit | Return | | | | CUS | SAYED ALIFAWAD ASAD d80345d60f3e4b4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 14916 | M09DK2124F8GWA1J | ORIG:RONNEL ABREU | Wire Credit | Wire | M09DK2124F8GWA1 J | RONNEL ABREU | | CUS | RONNEL ABREU | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 6963 | M09DE000222F0E91 | BENE:DMYTRO KANALIN | API Wire Debit | Wire | M09DE000222F0E91 | | DMYTRO KANALIN | CUS | DMYTRO KANALIN | | | | $3,985.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1155 | ACH Return Debit | BRIAN MURPHY 1694b7fc9c9e4ef | ACH Return Debit | Return | | | | CUS | BRIAN MURPHY 1694b7fc9c9e4ef | | | | $468.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1188 | ACH Return Debit | Travis Hutchison 2f99c420cde5467 | ACH Return Debit | Return | | | | CUS | Travis Hutchison 2f99c420cde5467 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 12804 | M09DI31031OFFSXS | ORIG:CHARLENE LEE | Wire Credit | Wire | M09DI31031OFFSXS | CHARLENE LEE | | CUS | CHARLENE LEE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 16625 | M09DM0035N7FDH7B | BENE:JOSEPH MOFFAT | API Wire Debit | Wire | M09DM0035N7FDH7 B | | JOSEPH MOFFAT | CUS | JOSEPH MOFFAT | | | | $1,175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 11606 | M09DH251845FYDYJ | ORIG:TOBY TURNER | Wire Credit | Wire | M09DH251845FYDYJ | TOBY TURNER | | CUS | TOBY TURNER | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/22 | 4005 | Credit | 12454 | SEN from 5090013656+1115196506589 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | RELIZ LTD | 5090013656 | SEN | | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7190 | Credit | 768 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,468,496.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/22 | 9084 | Debit | 12217 | SEN to 5090013656+1056507666949 | 7d36ad7575d748808648de8352d5de27 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | RELIZ LTD | 5090013656 | SEN | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 269 | nasahn sheppard/Expensify E16704494 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $846.90 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 5518 | M09DC49064MGC4EW | ORIG:DONALD ANASTASIAMARGARET C ANASTASI | Wire Credit | Wire | M09DC49064MGC4E W | DONALD ANASTASIAMARGARET C ANASTASI | | CUS | DONALD ANASTASIAMARGARET C ANASTASI | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 16442 | M09DL3809PXGTJUD | ORIG:CHERI ANNE LOGAN | Wire Credit | Wire | M09DL3809PXGTJU | CHERI ANNE LOGAN | | CUS | CHERI ANNE LOGAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1181 | ACH Return Debit | Cecelia Perrizo d186b5e6bf1a426 | ACH Return Debit | Return | | | Cecelia Perrizo d186b5e6bf1a426 | CUS | Cecelia Perrizo d186b5e6bf1a426 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 7010 | M09DE0252JIFI1TX | ORIG:DIDIER F DOMINIQUE | Wire Credit | Wire | M09DE0252JIFI1TX | DIDIER F DOMINIQUE | | CUS | DIDIER F DOMINIQUE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 14736 | M09DK2027F2FN2PZ | ORIG:MYKEL WALSH | Wire Credit | Wire | M09DK2027F2FN2PZ | MYKEL WALSH | | CUS | MYKEL WALSH | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 14131 | M09DK0026M3GBGX7 | BENE:Michael Halaoui | API Wire Debit | Wire | M09DK0026M3GBGX | | Michael Halaoui | CUS | Michael Halaoui | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 21 | Credit | 335 | Checkout LLC/0000000010 000000001035 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $430,108.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/22 | 4005 | Credit | 16092 | SEN from 5090016576+1402453872878 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $541,221.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 6971 | M09DE000302FDD9F | BENE:JASON JIMENEZ | API Wire Debit | Wire | M09DE000302FDD9F | | JASON JIMENEZ | CUS | JASON JIMENEZ | | | | $167.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 15946 | M09DK53120QF8OGQ | ORIG:MICHELLE M HOFF | Wire Credit | Wire | M09DK53120QF8OG Q | MICHELLE M HOFF | | CUS | MICHELLE M HOFF | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 273 | Shaun Bowen/Expensify E16704401 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 11428 | M09DH20435QGAE80 | ORIG:ELVIRA M CASTILLO | Wire Credit | Wire | M09DH20435QGAE80 | ELVIRA M CASTILLO | | CUS | ELVIRA M CASTILLO | | | | $34,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 11972 | M09DH39420QGPTEQ | ORIG:TERESA M GUTIERREZ | Wire Credit | Wire | M09DH39420QGPTEQ | TERESA M GUTIERREZ | | CUS | TERESA M GUTIERREZ | | | | $7,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 15924 | M09DK4848NMFK5DK | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M09DK4848NMFK5DK | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 9438 | M09DF52091BGPV63 | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | M09DF52091BGPV63 | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $290.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 2190 | Credit | 770 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,631,618.76 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 278 | Martin Ramirez/Expensify E16716532 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/22 | 4005 | Credit | 2930 | SEN from 5090013656+0350231345315 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 12313 | M09DI0022LWFLO5Y | BENE:Aaron whitman | API Wire Debit | Wire | M09DI0022LWFLO5Y | | Aaron whitman | CUS | Aaron whitman | | | | $1,689.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 6358 | M09DD3155H5F6ICP | ORIG:ROSALYN J STONE | Wire Credit | Wire | M09DD3155H5F6ICP | ROSALYN J STONE | | CUS | ROSALYN J STONE | | | | $98,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1184 | ACH Return Debit | An Do 9591ca59ea1f4be | ACH Return Debit | Return | | | An Do 9591ca59ea1f4be | CUS | An Do 9591ca59ea1f4be | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 2100 | Credit | 1152 | ACH Return Credit | Brooklyn Ramsdell 68c500d282d24e7 | ACH Return Credit | Return | | | Brooklyn Ramsdell 68c500d282d24e7 | CUS | Brooklyn Ramsdell 68c500d282d24e7 | | | | $9.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 13486 | M09DJ19598SG5WNW | ORIG:THOMAS R KRUTULIS | Wire Credit | Wire | M09DJ19598SG5WN W | THOMAS R KRUTULIS | | CUS | THOMAS R KRUTULIS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1189 | ACH Return Debit | Valerie Davidson  2 a0c2dd82b88044e | ACH Return Debit | Return | | | Valerie Davidson  2 a0c2dd82b88044e | CUS | Valerie Davidson  2 a0c2dd82b88044e | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 272 | Danielle Swyers/Expensify E16704398 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 10934 | M09DH0143R1FK1KH | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M09DH0143R1FK1K H | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 4198 | M09DB421Q4FJQTH | ORIG:XUELI S CHEN | Wire Credit | Wire | M09DB421Q4FJQT | XUELI S CHEN | | CUS | XUELI S CHEN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1191 | ACH Return Debit | Valerie Davidson  2 9bedc7f31de4480 | ACH Return Debit | Return | | | Valerie Davidson  2 9bedc7f31de4480 | CUS | Valerie Davidson  2 9bedc7f31de4480 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 10523 | M09DG0002QFG9PAO | BENE:OLIVER TROJAHN | API Wire Debit | Wire | M09DG0002QFG9PA O | | OLIVER TROJAHN | CUS | OLIVER TROJAHN | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 16704 | M09DM17482NGDJUB | ORIG:TERRANCE E BROOKS | Wire Credit | Wire | M09DM17482NGDJU B | TERRANCE E BROOKS | | CUS | TERRANCE E BROOKS | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 82 | Debit | 327 | Ref 2561326 to Dep 5090014563 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS IN | 5090014563 | OPR | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 82 | Debit | 268 | Ref 2561641 to Dep 5090014563 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS IN | 5090014563 | OPR | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 4776 | M09DC02429OG37GQ | ORIG:MARIA T MULLIN | Wire Credit | Wire | M09DC02429OG37G Q | MARIA T MULLIN | | CUS | MARIA T MULLIN | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 13542 | M09DJ22523CF7K0E | ORIG:ROBERT D NORTH | Wire Credit | Wire | M09DJ22523CF7K0E | ROBERT D NORTH | | CUS | ROBERT D NORTH | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1177 | ACH Return Debit | Gerardo Hernandez c106bdbf93fb488 | ACH Return Debit | Return | | | Gerardo Hernandez c106bdbf93fb488 | CUS | Gerardo Hernandez c106bdbf93fb488 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 6994 | M09DE0207E7FGDE7 | ORIG:KINGDOM BUILDERS GROUP LLC | Wire Credit | Wire | M09DE0207E7FGDE 7 | KINGDOM BUILDERS GROUP LLC | | CUS | KINGDOM BUILDERS GROUP LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 14139 | M09CK00336411SJY | BENE:Gaurav Krishnamurthy | API Wire Debit | Wire | M09CK00336411SJY | | Gaurav Krishnamurthy | CUS | Gaurav Krishnamurthy | | | | $12,570.63 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 268 | Chase Better Ban/Expensify E16704479 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,187.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 2364 | M09D901590UFZHW | ORIG:PAUL A SATTERLEE | Wire Credit | Wire | M09D901590UFZHW | PAUL A SATTERLEE | | CUS | PAUL A SATTERLEE | | | | $270.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 7960 | M09DE4229ATFE7GW | ORIG:KAREN BYRD | Wire Credit | Wire | M09DE4229ATFE7G W | KAREN BYRD | | CUS | KAREN BYRD | | | | $6,370.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 12178 | M09DH53363OFE3P1 | ORIG:MELANIE SORRELL WELLS | Wire Credit | Wire | M09DH53363OFE3P1 | MELANIE SORRELL WELLS | | CUS | MELANIE SORRELL WELLS | | | | $3,870.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 15244 | M09DK29424CGJHVJ | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M09DK29424CGJHVJ | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1156 | ACH Return Debit | BRIAN MURPHY ccc05a116d7743e | ACH Return Debit | Return | | | BRIAN MURPHY ccc05a116d7743e | CUS | BRIAN MURPHY ccc05a116d7743e | | | | $468.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1197 | ACH Return Debit | Joyce Xiong 9d137afc3f6f4cf | ACH Return Debit | Return | | | Joyce Xiong 9d137afc3f6f4cf | CUS | Joyce Xiong 9d137afc3f6f4cf | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1166 | ACH Return Debit | DAN FARRAND 84cf495b171f407 | ACH Return Debit | Return | | | DAN FARRAND 84cf495b171f407 | CUS | DAN FARRAND 84cf495b171f407 | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1159 | ACH Return Debit | JAMES K LAYMAN 0c284b646932d48c | ACH Return Debit | Return | | | JAMES K LAYMAN 0c284b646932d48c | CUS | JAMES K LAYMAN 0c284b646932d48c | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 3582 | M09DB2709JBFFPJN | ORIG:CHRISTOPHER T MURPHY | Wire Credit | Wire | M09DB2709JBFFPJN | CHRISTOPHER T MURPHY | | CUS | CHRISTOPHER T MURPHY | | | | $1,050.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 15292 | M09DK3140RJG2O0Z | ORIG:CYNTHIA A DOUGLAS | Wire Credit | Wire | M09DK3140RJG2O0 | CYNTHIA A DOUGLAS | | CUS | CYNTHIA A DOUGLAS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 261 | M09D001055BGC27L | BENE:Ishay Roland | API Wire Debit | Wire | M09D001055BGC27L | | Ishay Roland | CUS | Ishay Roland | | | | $372.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 266 | Brian Shroder/Expensify E16704452 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $3,209.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 8598 | M09DF07453RGU42B | ORIG:CONNECTIONS CREDIT UNION | Wire Credit | Wire | M09DF07453RGU42 B | CONNECTIONS CREDIT UNION | | CUS | CONNECTIONS CREDIT UNION | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 9586 | M09DF5746NXFE4RH | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | Wire | M09DF5746NXFE4R H | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1185 | ACH Return Debit | Chad Meyer 1ca82f54876e454 | ACH Return Debit | Return | | | | CUS | Chad Meyer 1ca82f54876e454 | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 276 | Eliza Niu/Expensify E16704428 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 4642 | M09DC0148R8GKRLY | ORIG:CLIFFORD D PULLINS OR ELIZABETH A | Wire Credit | Wire | M09DC0148R8GKRL Y | CLIFFORD D PULLINS OR ELIZABETH A | | CUS | CLIFFORD D PULLINS OR ELIZABETH A | | | | $450,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 16454 | M09DL3833RBGIA2B | ORIG:KAREN TOEWS | Wire Credit | Wire | M09DL3833RBGIA2B | KAREN TOEWS | | CUS | KAREN TOEWS | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 267 | Chase Better Ban/Expensify E16704461 | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $997.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1170 | ACH Return Debit | Joshua Cutting bf66c799edb240c | ACH Return Debit | Return | | | | CUS | Joshua Cutting bf66c799edb240c | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7190 | Debit | 772 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $543.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 6262 | M09DD2231325GS5A | ORIG:VALARIE KAMDAR | Wire Credit | Wire | M09DD2231325GS5A | VALARIE KAMDAR | | CUS | VALARIE KAMDAR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 12506 | M09DI1659HYFLXH1 | ORIG:CHRISTOPHER K MICHAEL | Wire Credit | Wire | M09DI1659HYFLXH1 | CHRISTOPHER K MICHAEL | | CUS | CHRISTOPHER K MICHAEL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1158 | ACH Return Debit | BARBARA JOAN BUSSE 10b142c1069f49a | ACH Return Debit | Return | | | | CUS | BARBARA JOAN BUSSE 10b142c1069f49a | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 10796 | M09DF5306GIFMO8Q | ORIG:ANTONIO C GONZALEZ-MEDINA | Wire Credit | Wire | M09DF5306GIFMO8 Q | ANTONIO C GONZALEZ-MEDINA | | CUS | ANTONIO C GONZALEZ-MEDINA | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 271 | Drew Keglovits/Expensify E16704396 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 262 | Maria M Paulino/Expensify E16704394 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $316.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 13438 | M09DJ16352WF8JL6 | ORIG:STEVEN JAMES TUBUTIS | Wire Credit | Wire | M09DJ16352WF8JL6 | STEVEN JAMES TUBUTIS | | CUS | STEVEN JAMES TUBUTIS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 8550 | M09DF1344L9FQ3HB | ORIG:LOREN B MAYHEW | Wire Credit | Wire | M09DF1344L9FQ3HB | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $2,156.14 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7190 | Debit | 769 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $6,759.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 4680 | M09DC0204L3FD6EE | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M09DC0204L3FD6EE | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $1,005.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 16410 | M09DL33132AFT750 | ORIG:HIBAJENE M SHANDOMOMMALENDE N SHAND | Wire Credit | Wire | M09DL33132AFT750 | HIBAJENE M SHANDOMOMMALENDE N SHAND | | CUS | HIBAJENE M SHANDOMOMMALENDE N SHAND | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 14147 | M09DK0033AXFA9K7 | BENE:Spencer Bier | API Wire Debit | Wire | M09DK0033AXFA9K7 | | Spencer Bier | CUS | Spencer Bier | | | | $456.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 75 | Debit | 940 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $70,140.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 11732 | M09DH27228G7D5F | ORIG:JOSE D VERA | Wire Credit | Wire | M09CH27228G7D5F | JOSE D VERA | | CUS | JOSE D VERA | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 2190 | Debit | 773 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $70,093.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1174 | ACH Return Debit | Delores Grant d7b20851a555482 | ACH Return Debit | Return | | | | CUS | Delores Grant d7b20851a555482 | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 9722 | M09DG0509J9FKRRP | ORIG:AMITKUMAR A PATEL | Wire Credit | Wire | M09DG0509J9FKRR | AMITKUMAR A PATEL | | CUS | AMITKUMAR A PATEL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/22 | 9084 | Debit | 11189 | SEN to 5090021964+101224125794 3 | f2d39b3cdbc04db8be61a64a71d2c230 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,934.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 6959 | M09DE0002H3FRX99 | BENE:JASON JIMENEZ | API Wire Debit | Wire | M09DE0002H3FRX99 | | JASON JIMENEZ | CUS | JASON JIMENEZ | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 10090 | M09DG1247LXF25VW | ORIG:MARIA T MULLIN | Wire Credit | Wire | M09DG1247LXF25V W | MARIA T MULLIN | | CUS | MARIA T MULLIN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/22 | 9084 | Debit | 16851 | SEN to 5090016576+170328090431 8 | a02b8ef24c66457fa633d1ba674d0e3e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $603,606.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/22 | 4052 | Credit | 13230 | M09DJ0118DYFOG36 | ORIG:CHARLES M MARSHALL OR | Wire Credit | Wire | M09DJ0118DYFOG36 | CHARLES M MARSHALL OR | | CUS | CHARLES M MARSHALL OR | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/22 | 9084 | Debit | 10991 | SEN to 5090009837+100305375408 4 | ad8d57c2d5c0416485a773244bbad5e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | TAI MO SHAN LIMITED | 5090009837 | SEN | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 4692 | M09DC020689FNTFU | ORIG:LESLIE LUZ NESSER | Wire Credit | Wire | M09DC020689FNTFU | LESLIE LUZ NESSER | | CUS | LESLIE LUZ NESSER | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/22 | 4005 | Credit | 7998 | SEN from 5090016576+074436410562 8 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $375,526.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 16629 | M09DM00423RGCKVV | BENE:Douglas Stevenson | API Wire Debit | Wire | M09DM00423RGCKV V | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $310.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1183 | ACH Return Debit | Patricia Palmer 9ef1d9596f984ba | ACH Return Debit | Return | | | | CUS | Patricia Palmer 9ef1d9596f984ba | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/22 | 9084 | Debit | 8669 | SEN to 5090016576+082051424107 0 | b3c2145e46e5475eb583377a3f79e12b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $215,502.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1176 | ACH Return Debit | Gerardo Hernandez b1fa20d7a316488 | ACH Return Debit | Return | | | | CUS | Gerardo Hernandez b1fa20d7a316488 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 261 | Tyler Pennett/Expensify E16704393 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $1,708.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 12436 | M09DI1236A6GDGU | ORIG:EDWARD D JONES AND COMPANY, L.P. | Wire Credit | Wire | M09DI1236A6GDGU G | EDWARD D JONES AND COMPANY, L.P. | | CUS | EDWARD D JONES AND COMPANY, L.P. | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 7980 | M09DE3229GXGSI08 | ORIG:DAVID DE KOSTER | Wire Credit | Wire | M09DE3229GXGSI08 | DAVID DE KOSTER | | CUS | DAVID DE KOSTER | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/22 | 9084 | Debit | 10277 | SEN to 5090021964+093344426041 6 | 309f6c0c7cb141495cd0555458dbe7b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $879,645.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 1227 | Rolando Gonzaga/Expensify E16704498 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $45.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 270 | Tammy Weinrib/Expensify E16704508 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $295.69 |

| Block | Customer Name | Account Number | Appl icat ion Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/22 | 4005 | Credit | 16786 | SEN from 5090016576+1551202457642 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $810,648.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 10146 | M09DG2636ADGME6X | ORIG:RACHELLE I HANSEN | | Wire Credit | Wire | M09DG2636ADGME6 X | RACHELLE I HANSEN | | CUS | RACHELLE I HANSEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 13388 | M09DJ1311JBGAA80 | ORIG:YUQING SUI | | Wire Credit | Wire | M09DJ1311JBGAA80 | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 9792 | M09DG0712E2G0D2C | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | | Wire Credit | Wire | M09DG0712E2G0D2 C | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $77,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 6967 | M09DE00036MGNLGW | BENE:PATRICK GARTLAND | | API Wire Debit | Wire | M09DE00036MGNLG W | | PATRICK GARTLAND | CUS | PATRICK GARTLAND | | | | $79,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 10781 | M09DG0002KTF05YZ | BENE:Daniel Kraus | | API Wire Debit | Wire | M09DG0002KTF05YZ | | Daniel Kraus | CUS | Daniel Kraus | | | | $2,555.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 879 | M09D4040DDGUA2K | BENE:bertram staton | | API Wire Debit | Wire | M09D4040DDGUA2 K | | bertram staton | CUS | bertram staton | | | | $138.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/22 | 9084 | Debit | 12307 | SEN to 5090016576+1100289004662 | d819130437204d1a8e44b711c189dd7b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $255,429.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1168 | ACH Return Debit | Joshua Cutting 087e9c571988409 | ACH Return Debit | Return | | | | CUS | Joshua Cutting 087e9c571988409 | | | | $3.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 12309 | M09DI00192QF4C56 | BENE:Julian Bharti | | API Wire Debit | Wire | M09DI00192QF4C56 | | Julian Bharti | CUS | Julian Bharti | | | | $54,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 13990 | M09DJ4921LHGXNGL | ORIG:AMITKUMAR A PATEL | | Wire Credit | Wire | M09DJ4921LHGXNG | AMITKUMAR A PATEL | | CUS | AMITKUMAR A PATEL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 14123 | M09DK00266HF69H9 | BENE:Cory Blake | | API Wire Debit | Wire | M09DK00266HF69H9 | | Cory Blake | CUS | Cory Blake | | | | $550.32 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1178 | ACH Return Debit | KB IT SOLUTION INC 542a20d26a2f406 | ACH Return Debit | Return | | | | CUS | KB IT SOLUTION INC 542a20d26a2f406 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1167 | ACH Return Debit | LARRY STEVENS 025f9e22105d4dd | ACH Return Debit | Return | | | | CUS | LARRY STEVENS 025f9e22105d4dd | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1196 | ACH Return Debit | Joyce Xiong 6b6ba5f620a1431 | ACH Return Debit | Return | | | | CUS | Joyce Xiong 6b6ba5f620a1431 | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 15328 | M09DK3322BGFO0CZ | ORIG:CHRISTOPHER GILBERT | | Wire Credit | Wire | M09DK3322BGFO0C Z | CHRISTOPHER GILBERT | | CUS | CHRISTOPHER GILBERT | | | | $1,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 11904 | M09DH3505LCG296M | ORIG:JULIE A WILCOMB | | Wire Credit | Wire | M09DH3505LCG296 | JULIE A WILCOMB | | CUS | JULIE A WILCOMB | | | | $5,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1192 | ACH Return Debit | Valerie Davidson 2 89a043c11a1c42d | ACH Return Debit | Return | | | | CUS | Valerie Davidson 2 89a043c11a1c42d | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 16304 | M09DL1944PXG3VVX | ORIG:MARC RUSSELL | | Wire Credit | Wire | M09DL1944PXG3VV | MARC RUSSELL | | CUS | MARC RUSSELL | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 89 | M09D0010930F20EB | BENE:jose lozano | | API Wire Debit | Wire | M09D0010930F20EB | | jose lozano | jose lozano CUS | jose lozano | | | | $2,797.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 14119 | M09DK0025P6FVCH4 | BENE:EVELYN CHO | | API Wire Debit | Wire | M09DK0025P6FVCH | | EVELYN CHO | EVELYN CHO CUS | EVELYN CHO | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 5490 | M09DC47542JFIY45 | ORIG:TOBY TURNER | | Wire Credit | Wire | M09DC47542JFIY45 | TOBY TURNER | | CUS | TOBY TURNER | | | | $29,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1180 | ACH Return Debit | KB IT SOLUTION INC fa14aab65904457 | ACH Return Debit | Return | | | | CUS | KB IT SOLUTION INC fa14aab65904457 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 2081 | M09DB0001PTF98NY | BENE:ABRAHAM KAMARA | | API Wire Debit | Wire | M09DB0001PTF98NY | | ABRAHAM KAMARA | ABRAHAM KAMARA CUS | ABRAHAM KAMARA | | | | $426.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1186 | ACH Return Debit | JAMES ZULU-GREAR a789fb877fb14e7 | ACH Return Debit | Return | | | | CUS | JAMES ZULU-GREAR a789fb877fb14e7 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 7969 | M09DE0002HMFP89A | BENE:CARLOS ROSALES | | API Wire Debit | Wire | M09DE0002HMFP89 | | CARLOS ROSALES | CARLOS ROSALES CUS | CARLOS ROSALES | | | | $90.57 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 275 | Diego Guarachi/Expensify E16704422 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/22 | 4005 | Credit | 15984 | SEN from 5090016576+1355283108356 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $51,598.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 10696 | M09DG49199NG3J80 | ORIG:YUFAN DONG | | Wire Credit | Wire | M09DG49199NG3J80 | YUFAN DONG | | CUS | YUFAN DONG | | | | $72,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 2614 | M09DA06090PGVHH | ORIG:JACKSON T FUERST | | Wire Credit | Wire | M09DA06090PGVHH | JACKSON T FUERST | | CUS | JACKSON T FUERST | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 9860 | M09DG1121ERG7R5J | ORIG:SUSAN E CARTER | | Wire Credit | Wire | M09DG1121ERG7R5J | SUSAN E CARTER | | CUS | SUSAN E CARTER | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 9156 | M09DE524ODFGOPAL | ORIG:CHANTEL MARIE DROWN | | Wire Credit | Wire | M09DE524ODFGOPA L | CHANTEL MARIE DROWN | | CUS | CHANTEL MARIE DROWN | | | | $24,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1182 | ACH Return Debit | Franco Zaragoza 54cb227e03b9471 | ACH Return Debit | Return | | | | CUS | Franco Zaragoza 54cb227e03b9471 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1165 | ACH Return Debit | BRANDON BOWMAN d5b28ac34cbf4ad | ACH Return Debit | Return | | | | CUS | BRANDON BOWMAN d5b28ac34cbf4ad | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 7034 | M09DE0535EVFKF4A | ORIG:SEAN ANDERSON | | Wire Credit | Wire | M09DE0535EVFKF4A | SEAN ANDERSON | | CUS | SEAN ANDERSON | | | | $49,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/22 | 4005 | Credit | 16226 | SEN from 5090016576+1413547819038 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $391,580.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 4696 | M09DC0208AZG9QWS | ORIG:DIANA H YAMAMOTO | | Wire Credit | Wire | M09DC0208AZG9QW S | DIANA H YAMAMOTO | | CUS | DIANA H YAMAMOTO | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 274 | Isabelle Putnam/Expensify E16704414 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $34.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1169 | ACH Return Debit | Joshua Cutting 7055ba98256844d | ACH Return Debit | Return | | | | CUS | Joshua Cutting 7055ba98256844d | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1187 | ACH Return Debit | JANINE PENGELLY 0cd92b0a662d49f | ACH Return Debit | Return | | | | CUS | JANINE PENGELLY 0cd92b0a662d49f | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1171 | ACH Return Debit | Derrick Rafferty bca670114df441e | ACH Return Debit | Return | | | | CUS | Derrick Rafferty bca670114df441e | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1154 | ACH Return Debit | BRIAN MURPHY 049c26b57d96481 | ACH Return Debit | Return | | | | CUS | BRIAN MURPHY 049c26b57d96481 | | | | $27.08 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 281 | FACEBOOK/BDUVRPXVND B9SSUVD0R8 BAM | TRADING SERV | | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $1,149.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/22 | 4005 | Credit | 16072 | SEN from 5090016576+1400182639227 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/22 | 9084 | Debit | 16899 | SEN to 5090021964+1831125397124 | 1eab8c8a14224451beb4da44af9fe77601 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $940,991.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1194 | ACH Return Debit | Joyce Xiong 5e5c062b813c460 | ACH Return Debit | Return | | | | CUS | Joyce Xiong 5e5c062b813c460 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/22 | 9084 | Debit | 11843 | SEN to 5090021964+1022593742526 | 699c1f53165a435a9225896a9ad5d035 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING LIMITED | 5090021964 | SEN | $945,899.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 14442 | M09DK1301AQF6E83 | ORIG:SONDRA R. SCHWARTZ REVOCABLE TRUST | | Wire Credit | Wire | M09DK1301AQF6E83 | SONDRA R. SCHWARTZ REVOCABLE TRUST | | CUS | SONDRA R. SCHWARTZ REVOCABLE TRUST | | | | $4,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 6416 | M09DD3736NBGMOMN | ORIG:DEBORAH LEE QUINTEROS | | Wire Credit | | M09DD3736NBGMO MN | DEBORAH LEE QUINTEROS | CUS | DEBORAH LEE QUINTEROS | | | | $2,545.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 57 | M09D00101L2GNT6H | BENE:John Payne | | API Wire Debit | | M09D00101L2GNT6H | John Payne | CUS | John Payne | | | | $346.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 265 | Daniel Vignolo/Expensify E16704419 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $232.67 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 279 | Mitchell Barnett/Expensify E16716788 | Bam Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 7570 | M09DE26414PGG9MU | ORIG:KHAMPHONE K TOSCANO | | Wire Credit | | M09DE26414PGG9M U | KHAMPHONE K TOSCANO | CUS | KHAMPHONE K TOSCANO | | | | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/13/22 | 4005 | Credit | 13942 | SEN from 50900165761244585636289 | SEN TSFR CREDIT 4005 | | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $395,317.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 2585 | M09DA0001P3G24H0 | BENE:Romeo nana | | API Wire Debit | | M09DA0001P3G24H0 | Romeo nana | CUS | Romeo nana | | | | $3,597.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1160 | ACH Return Debit | donald coates 93ff5c4207fb43d | ACH Return Debit | Return | | | | CUS | donald coates 93ff5c4207fb43d | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1175 | ACH Return Debit | Dezana Giles 51ab40d6615f412 | ACH Return Debit | Return | | | | CUS | Dezana Giles 51ab40d6615f412 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 2356 | M09D85949B2F15G5 | ORIG:SALMAN MIRGHASEMI | | Wire Credit | | M09D85949B2F15G5 | SALMAN MIRGHASEMI | CUS | SALMAN MIRGHASEMI | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 263 | Christopher Biod/Expensify E16704413 Bam | Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | $1,765.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 16070 | M09DK59574SGQ8UO | ORIG:WAZEED A. SAFI | | Wire Credit | | M09DK59574SGQ8U O | WAZEED A. SAFI | CUS | WAZEED A. SAFI | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 12334 | M09DI0210FG2FME | BENE:MISTY FARMER | | Wire Credit | | M09DI0210FG2FME | MISTY FARMER | CUS | MISTY FARMER | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 10072 | M09DG2029CGF4ZPI | ORIG:RAUNO RANTA | | Wire Credit | | M09DG2029CGF4ZPI | RAUNO RANTA | CUS | RAUNO RANTA | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1163 | ACH Return Debit | IAN J PADILLA LABOY e2b0710526c54fe | ACH Return Debit | Return | | | | CUS | IAN J PADILLA LABOY e2b0710526c54fe | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 7526 | M09DE2351M1GCH6I | ORIG:KATHRYN R FRANTISH | | Wire Credit | | M09DE2351M1GCH6I | KATHRYN R FRANTISH | CUS | KATHRYN R FRANTISH | | | | $90,498.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/13/22 | 7100 | Debit | 1153 | ACH Return Debit | WE'AM MOHAMED 487ad7b0112144d | ACH Return Debit | Return | | | | CUS | WE'AM MOHAMED 487ad7b0112144d | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 14127 | M09DK00257SG0LWQ | BENE:John Chung | | API Wire Debit | | M09DK00257SG0LW Q | John Chung | CUS | John Chung | | | | $2,680.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Credit | 16517 | M09DL4657N6F87L1 | BENE:PRIME TRUST | | API Wire Credit | | M09DL4657N6F87L1 | PRIME TRUST | CUS | PRIME TRUST | | | | $45,833.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 11796 | M09DH2941 9PFBOCA | ORIG:CHASE A REALE | | Wire Credit | | M09DH2941 9PFBOC A | CHASE A REALE | CUS | CHASE A REALE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9092 | Debit | 365 | M09D00103JFGC271 | BENE:CHUNGHA GIDEON | | API Wire Debit | | M09D00103JFGC271 | CHUNGHA GIDEON | CUS | CHUNGHA GIDEON | | | | $1,853.18 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 260 | Tricia Lin/Expensify E16704387 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $766.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 4052 | Credit | 9330 | M09DF49524AFJXAJ | ORIG:DANIEL E DUNLOP | | Wire Credit | | M09DF49524AFJXAJ | DANIEL E DUNLOP | CUS | DANIEL E DUNLOP | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/22 | 9084 | Debit | 5587 | SEN to 5090021964+0525104438564 | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,997.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 12348 | M09EI22010YKE0JZ | ORIG:BLANCA E MOZINGO VANBURIAN | | Wire Credit | | M09EI22010YKE0JZ | BLANCA E MOZINGO VANBURIAN | CUS | BLANCA E MOZINGO VANBURIAN | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 10980 | M09EH1453F5KOBWX | ORIG:MARGARET BARNES | | Wire Credit | | M09EH1453F5KOBW X | MARGARET BARNES | CUS | MARGARET BARNES | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9092 | Debit | 9447 | M09EG002282KGPOM | BENE:PATRICK GARTLAND | | API Wire Debit | | M09EG002282KGPO M | PATRICK GARTLAND | CUS | PATRICK GARTLAND | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 10260 | M09EG3611IBJR7Z4 | ORIG:KARI HASBUN | | Wire Credit | | M09EG3611IBJR7Z4 | KARI HASBUN | CUS | KARI HASBUN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 691 | ACH Return Debit | KATHY FOWLER 7b9be4701e2f448 | ACH Return Debit | Return | | | | CUS | KATHY FOWLER 7b9be4701e2f448 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 15478 | M09EL3548ABKKOOQ | ORIG:BAIJU PATEL | | Wire Credit | | M09EL3548ABKKOO Q | BAIJU PATEL | CUS | BAIJU PATEL | | | | $6,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/22 | 4005 | Credit | 3280 | SEN from 5090013656+0356475028051 | 0 | | SEN TSFR CREDIT 4005 | | SEN | | | SEN | | RELIZ LTD | 5090013656 | SEN | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/22 | 9084 | Debit | 12229 | SEN to 5090022251+1114124396390 | 65c9f9413089041b8b1440dff0f8f06 | | SEN TSFR DEBIT 9084 | | SEN | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $136,031.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9092 | Debit | 12047 | M09EI00292UK9WPY | BENE:Julian Bharti | | Wire Credit | | M09EI00292UK9WPY | Julian Bharti | CUS | Julian Bharti | | | | $58,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 13964 | M09EK0209GPK267D | ORIG:MARK KNOX | | Wire Credit | | M09EK0209GPK267D | MARK KNOX | CUS | MARK KNOX | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9092 | Debit | 12035 | M09E00268BJPAA | BENE:PATRICK GARTLAND | | API Wire Debit | | M09E00268BJPAA | | PATRICK GARTLAND | CUS | PATRICK GARTLAND | | | | $199,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 700 | ACH Return Debit | Mark Rantissi 74046051e3a8474 | ACH Return Debit | Return | | | | CUS | Mark Rantissi 74046051e3a8474 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 682 | ACH Return Debit | SHAUN R JOHNSON 63425c2d8bde422 | ACH Return Debit | Return | | | | CUS | SHAUN R JOHNSON 63425c2d8bde422 | | | | $48.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 685 | ACH Return Debit | JOSEAN GAYOSO 615cab4cc2f34a3 | ACH Return Debit | Return | | | | CUS | JOSEAN GAYOSO 615cab4cc2f34a3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 711 | ACH Return Debit | jamie spurzem 59bc8ac39f01485 | ACH Return Debit | Return | | | | CUS | jamie spurzem 59bc8ac39f01485 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 724 | ACH Return Debit | TAYLOR MCGUANE 1f41f59a316a45a | ACH Return Debit | Return | | | | CUS | TAYLOR MCGUANE 1f41f59a316a45a | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 7900 | M09EE3617CBJ0BHV | ORIG:CHANTEL MARIE DROWN | | Wire Credit | | M09EE3617CBJ0BHV | CHANTEL MARIE DROWN | CUS | CHANTEL MARIE DROWN | | | | $24,974.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 10028 | M09EG2953NKWXSA | ORIG:KRYS SZALASNY | | Wire Credit | | M09EG2953NKWXS A | KRYS SZALASNY | CUS | KRYS SZALASNY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 679 | ACH Return Debit | BIANCA WILLIAMS 8a57c4be413c45e | ACH Return Debit | Return | | | | CUS | BIANCA WILLIAMS 8a57c4be413c45e | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 702 | ACH Return Debit | Mark Rantissi bc6ebe75e931468 | ACH Return Debit | Return | | | | CUS | Mark Rantissi bc6ebe75e931468 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 5666 | M09EC2833FRKNC7N | ORIG:CARLLA MARIE MORGAN-LAMPTON OR | | Wire Credit | | M09EC2833FRKNC7 N | CARLLA MARIE MORGAN-LAMPTON OR | CUS | CARLLA MARIE MORGAN-LAMPTON OR | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 8490 | M09EF2246DZJ7BMO | ORIG:ANDREW J VANASSE | | Wire Credit | | M09EF2246DZJ7BM O | ANDREW J VANASSE | CUS | ANDREW J VANASSE | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 15646 | M09EL4642OZJ2B86 | ORIG:MARIA T MULLIN | | Wire Credit | | M09EL4642OZJ2B86 | MARIA T MULLIN | CUS | MARIA T MULLIN | | | | $9,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 89 | Debit | 212 | FACEBOOK/B513TMT7Q4 B9RXY31DR9.BAM | TRADING SERV | | ACH Debit | | | | OPR | TRADING SERV | | | | $860.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 13868 | M09EJ58291NK2P4O | ORIG:ROSALYN RIVERA | | Wire Credit | | M09EJ58291NK2P4O | ROSALYN RIVERA | CUS | ROSALYN RIVERA | | | | $25,000.00 |

| Block | Customer Name | Account Number | Appl icat on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 731 | ACH Return Debit | GERARDO R MARTINEZ 4c935f7c84b0467 | ACH Return Debit | Return | | GERARDO R MARTINEZ | | CUS | GERARDO R MARTINEZ 4c935f7c84b0467 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 13804 | M09EJ525THSJFM74 | ORIG:THOMAS R KRUTULIS | Wire Credit | Wire | M09EJ525THSJFM74 | THOMAS R KRUTULIS | | CUS | THOMAS R KRUTULIS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 9/14/22 | 9084 | Debit | 457 | SEN to 5090021964+1921428599098 | eae3031fc4e148f89b6c1db4420f38fa | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $946,438.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 726 | ACH Return Debit | JANINE PENGELLY f8f94081606a410 | ACH Return Debit | Return | | JANINE PENGELLY f8f94081606a410 | | CUS | JANINE PENGELLY f8f94081606a410 | | | | $495.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 14728 | M09EK52206IKVLEC | ORIG:ANGEL CARDON | Wire Credit | Wire | M09EK52206IKVLEC | ANGEL CARDON | | CUS | ANGEL CARDON | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 13628 | M09EJ3910LNJ4PFN | ORIG:ALMA N TORRES | Wire Credit | Wire | M09EJ3910LNJ4PFN | ALMA N TORRES | | CUS | ALMA N TORRES | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 12332 | M09EG100CNKFN14 | ORIG:TALIA J LAMBDIN | Wire Credit | Wire | M09EG100CNKFN14 | TALIA J LAMBDIN | | CUS | TALIA J LAMBDIN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 10284 | M09EG3841GLKOS22 | ORIG:DANIEL R FORWARD | Wire Credit | Wire | M09EG3841GLKOS2 2 | DANIEL R FORWARD | | CUS | DANIEL R FORWARD | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 720 | ACH Return Debit | Karen Parks c11fc9d24b88412 | ACH Return Debit | Return | | Karen Parks c11fc9d24b88412 | | CUS | Karen Parks c11fc9d24b88412 | | | | $465.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 9836 | M09EG21014LK07EM | ORIG:SHEMONE L WALLACE | Wire Credit | Wire | M09EG21014LK07EM | SHEMONE L WALLACE | | CUS | SHEMONE L WALLACE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9098 | Debit | 205 | M09ED4024MRFQNWP | BENE:NGUU CHUNG | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | NGUU CHUNG | CUS | | | | | $14,213.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 7100 | Debit | 687 | ACH Return Debit | Todd Davidson c8551ed68c1d467 | ACH Return Debit | Return | | | | CUS | Todd Davidson c8551ed68c1d467 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 10098 | M09EG3254NYJS247 | ORIG:FRIEDRICH KARL HEINZELMANN | Wire Credit | Wire | M09EG3254NYJS247 | FRIEDRICH KARL HEINZELMANN | | CUS | FRIEDRICH KARL HEINZELMANN | | | | $50,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 9/14/22 | 4005 | Credit | 2070 | SEN from 5090016576+0105019075656 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $859,771.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 2844 | M09EA0842PSJVHAN | ORIG:JEFFREY M BARDWELL | Wire Credit | Wire | M09EA0842PSJVHA N | JEFFREY M BARDWELL | | CUS | JEFFREY M BARDWELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 719 | ACH Return Debit | Karen Parks a1067f76d76b401 | ACH Return Debit | Return | | Karen Parks a1067f76d76b401 | | CUS | Karen Parks a1067f76d76b401 | | | | $245.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 5056 | M09EC0134K6JFK8B | ORIG:LUCAS WALTON | Wire Credit | Wire | M09EC0134K6JFK8B | LUCAS WALTON | | CUS | LUCAS WALTON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9092 | Debit | 13939 | M09EK0045PMK4DH3 | BENE:Daniel Kogan | API Wire Debit | Wire | M09EK0045PMK4DH 3 | | Daniel Kogan | CUS | Daniel Kogan | | | | $8,946.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9092 | Debit | 13935 | M09EK0045PPK9TH4 | BENE:ELI HILLSTROM | API Wire Debit | Wire | M09EK0045PPK9TH4 | | ELI HILLSTROM | CUS | ELI HILLSTROM | | | | $224.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9098 | Debit | 185 | M09ED43418WFOMCD | BENE:BILLIE F WILLIAMS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BILLIE F WILLIAMS | CUS | | | | | $42,617.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7190 | Debit | 606 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $58,927.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 670 | ACH Return Debit | LESTER WELDON 7000e6cd6be944f | ACH Return Debit | Return | | LESTER WELDON 7000e6cd6be944f | | CUS | LESTER WELDON 7000e6cd6be944f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 718 | ACH Return Debit | Karen Parks 81a7a425dd1b4d9 | ACH Return Debit | Return | | Karen Parks 81a7a425dd1b4d9 | | CUS | Karen Parks 81a7a425dd1b4d9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 82 | Debit | 439 | Ref 2571609 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | Andrew | BAM TRADING SERVICES INC. | 5090023432 | SEN | $8,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9092 | Debit | 10563 | M09EG0025DFJ1XOA | BENE:BRETT ROUNKLES | API Wire Debit | Wire | M09EG0025DFJ1XO | BRETT ROUNKLES | | CUS | BRETT ROUNKLES | | | | $341.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 9/14/22 | 9084 | Debit | 5781 | SEN to 5090021964+0533303076505 | c125a1c3902247b6a3327d0fea5ce500 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $832,103.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 89 | Debit | 218 | Carol MacKinlay/Expensify E16731209 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,162.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 722 | ACH Return Debit | JAMES J PICKERING 0eec7dba88e747f | ACH Return Debit | Return | | JAMES J PICKERING 0eec7dba88e747f | | CUS | JAMES J PICKERING 0eec7dba88e747f | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 705 | ACH Return Debit | ALI A A E ALQADIRI 31ab49edecb04f4 | ACH Return Debit | Return | | ALI A A E ALQADIRI 31ab49edecb04f4 | | CUS | ALI A A E ALQADIRI 31ab49edecb04f4 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 704 | ACH Return Debit | Cody Baldwin c25fd9c106cb4e2 | ACH Return Debit | Return | | Cody Baldwin c25fd9c106cb4e2 | | CUS | Cody Baldwin c25fd9c106cb4e2 | | | | $10.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 703 | ACH Return Debit | JULIO C ACEVEDO MONTER b0c0f53c6b87453 | ACH Return Debit | Return | | JULIO C ACEVEDO MONTER b0c0f53c6b87453 | | CUS | JULIO C ACEVEDO MONTER b0c0f53c6b87453 | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 9616 | M09EG0743L3KN2MQ | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M09EG0743L3KN2M Q | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 14388 | M09EK2920ICK5KYL | ORIG:RAUL A LUZARDO | Wire Credit | Wire | M09EK2920ICK5KYL | RAUL A LUZARDO | | CUS | RAUL A LUZARDO | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 14066 | M09EK0928JLKRISF | ORIG:DAVID DANIEL DE LA CRUZ | Wire Credit | Wire | M09EK0928JLKRISF | DAVID DANIEL DE LA CRUZ | | CUS | DAVID DANIEL DE LA CRUZ | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 680 | ACH Return Debit | WILLIAM R ANGLIN JR a9cc1888f8ef4e2 | ACH Return Debit | Return | | WILLIAM R ANGLIN JR a9cc1888f8ef4e2 | | CUS | WILLIAM R ANGLIN JR a9cc1888f8ef4e2 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 9/14/22 | 9084 | Debit | 2255 | SEN to 5090016576+0141150747342 | 254eeae526734578a9c7f22b04fd1433 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $494,837.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 2422 | M09E91428EGJL8Z3 | ORIG:MITCHELL KRONSBEIN | Wire Credit | Wire | M09E91428EGJL8Z3 | MITCHELL KRONSBEIN | | CUS | MITCHELL KRONSBEIN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 9/14/22 | 25 | Credit | 440 | Ref 2571609 from Dep 5090026245 To SEN p | er Andrew | Transfer Credit | Transfer | | | | CUS | Andrew | BAM TRADING SERVICES INC. | 5090026245 | CUS | $8,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 701 | ACH Return Debit | Mark Rantissi 8afd88e6efdd4c3 | ACH Return Debit | Return | | Mark Rantissi 8afd88e6efdd4c3 | | CUS | Mark Rantissi 8afd88e6efdd4c3 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 14824 | M09EK59342GK7NVL | ORIG:ROMEO C NANA | Wire Credit | Wire | M09EK59342GK7NVL | ROMEO C NANA | | CUS | ROMEO C NANA | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 14700 | M09EK50387GJNOOM | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M09EK50387GJNOO M | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 707 | ACH Return Debit | jamie spurzem 80ad6f43b68b48e | ACH Return Debit | Return | | jamie spurzem 80ad6f43b68b48e | | CUS | jamie spurzem 80ad6f43b68b48e | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 5374 | M09EC0645F8JG9GF | ORIG:MARIA T MULLIN | Wire Credit | Wire | M09EC0645F8JG9GF | MARIA T MULLIN | | CUS | MARIA T MULLIN | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 12184 | M09EJ1123GDKPC63 | ORIG:TAMMY M FOSTER | Wire Credit | Wire | M09EJ1123GDKPC63 | TAMMY M FOSTER | | CUS | TAMMY M FOSTER | | | | $31,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 16548 | M09EM41360UKCBYO | ORIG:LAWRENCE J SMITH | Wire Credit | Wire | M09EM41360UKCBY O | LAWRENCE J SMITH | | CUS | LAWRENCE J SMITH | | | | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 89 | Debit | 219 | Alanna Taylor/Expensify E16731187 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $310.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 727 | ACH Return Debit | Valerie Davidson  2 0acdfe1abab448b | ACH Return Debit | Return | | Valerie Davidson  2 0acdfe1abab448b | | CUS | Valerie Davidson  2 0acdfe1abab448b | | | | $100.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4099 | Credit | 13984 | M09EK0415EKKMX8Q | ORIG:Binance.US | Wire Return | Return | M09EK0415EKKMX8 Q | Binance.US | | CUS | ORIG:Binance.US | | | | $224.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 11736 | M09EH4553OQKXYBR | ORIG:ROBERT BAVAGNOLI | Wire Credit | Wire | M09EH4553OQKXYB R | ROBERT BAVAGNOLI | | CUS | ROBERT BAVAGNOLI | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 8176 | M09EF0256M3K8VKD | ORIG:EMILY K WILLIAMS | Wire Credit | Wire | M09EF0256M3K8VK D | EMILY K WILLIAMS | | CUS | EMILY K WILLIAMS | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9092 | Debit | 4825 | M09EC0023QQKEQMT | BENE:Ye Htut | API Wire Debit | Wire | M09EC0023QQKGM T | | Ye Htut | CUS | Ye Htut | | | | $353.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 2190 | Credit | 604 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,727,946.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 2190 | Credit | 607 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $84,400.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 698 | ACH Return Debit | Mark Rantissi 3e51a8509384a4 | ACH Return Debit | Return | | | | CUS | Mark Rantissi 3e51a8509384a4 | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 21 | Credit | 318 | Checkout LLC/C0000000010 000000010ES | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $141,007.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 697 | ACH Return Debit | Mark Rantissi 0df90dddb8bd943d | ACH Return Debit | Return | | | | CUS | Mark Rantissi 0df90dddb8bd943d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 716 | ACH Return Debit | ADAM DONOVAN FORFIA 8668550698FC447 | ACH Return Debit | Return | | | | CUS | ADAM DONOVAN FORFIA 8668550698FC447 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/22 | 9084 | Debit | 5713 | SEN to 5090021964+0531582943034 | | SEN TSFR DEBIT 9084 | SEN | M09E00051ASGGM8 E | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $376,661.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9092 | Debit | 225 | M09E00051ASGGM8E | BENE:ESTHER NGURE | API Wire Debit | Wire | M09E00051ASGGM8 E | | ESTHER NGURE | CUS | ESTHER NGURE | | | | $2,128.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 717 | ACH Return Debit | Karen Parks 0a6b8b67b5154e9 | ACH Return Debit | Return | | | | CUS | Karen Parks 0a6b8b67b5154e9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 14640 | M09EK44124DKD4GQ | ORIG:PAMELA PUFPAFF | Wire Credit | Wire | M09EK44124DKD4G Q | PAMELA PUFPAFF | | CUS | PAMELA PUFPAFF | | | | $2,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9092 | Debit | 659 | M09E40048FBK6R8W | BENE:PATRICK GARTLAND | API Wire Debit | Wire | M09E40048FBK6R6 W | | PATRICK GARTLAND | CUS | PATRICK GARTLAND | | | | $89,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 684 | ACH Return Debit | Zachariah Bender e1126294238349e | ACH Return Debit | Return | | | | CUS | Zachariah Bender e1126294238349e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9092 | Debit | 15691 | M09EM0040FCJ6779 | BENE:LESLIE NESSER | API Wire Debit | Wire | M09EM0040FCJ6779 | | LESLIE NESSER | CUS | LESLIE NESSER | | | | $690.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 695 | ACH Return Debit | CRYSTAL RODGERS 38925b60f7a4485 | ACH Return Debit | Return | | | | CUS | CRYSTAL RODGERS 38925b60f7a4485 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 11058 | M09EH2106NOKRD6Q | ORIG:CHRISTINA LOUISE FRIEDMAN | Wire Credit | Wire | M09EH2106NOKRD6 Q | CHRISTINA LOUISE FRIEDMAN | | CUS | CHRISTINA LOUISE FRIEDMAN | | | | $4,410.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 677 | ACH Return Debit | WALTER C CHURCH JR 9214bd80d21f40e | ACH Return Debit | Return | | | | CUS | WALTER C CHURCH JR 9214bd80d21f40e | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9092 | Debit | 4833 | M09EC0023QNKBBMS | BENE:BNEIKIA JOHNSON | API Wire Debit | Wire | M09EC0023QNKBBM S | | BNEIKIA JOHNSON | CUS | BNEIKIA JOHNSON | | | | $740.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 696 | ACH Return Debit | CRYSTAL RODGERS 27ce5ff60ad4440 | ACH Return Debit | Return | | | | CUS | CRYSTAL RODGERS 27ce5ff60ad4440 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 8946 | M09EF43062LKFE7C | ORIG:NEIL BASFORD OR KRISTEN MARIE | Wire Credit | Wire | M09EF43062LKFE7C | NEIL BASFORD OR KRISTEN MARIE | | CUS | NEIL BASFORD OR KRISTEN MARIE | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/22 | 9084 | Debit | 5671 | SEN to 5090021964+0528559366489 | | SEN TSFR DEBIT 9084 | SEN | fa39ff4a15f848bbe552d300cdc0487 | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,009.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 730 | ACH Return Debit | Valerie Davidson  2 2a4e16c2ab7f464 | ACH Return Debit | Return | | | | CUS | Valerie Davidson  2 2a4e16c2ab7f464 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 672 | ACH Return Debit | BARBARA JOAN BUSSE b8406453a2f4d1 | ACH Return Debit | Return | | | | CUS | BARBARA JOAN BUSSE b8406453a2f4d1 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 729 | ACH Return Debit | Valerie Davidson  2 9dc6a34abc774b2 | ACH Return Debit | Return | | | | CUS | Valerie Davidson  2 9dc6a34abc774b2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 732 | ACH Return Debit | Artem Antsitovich 8b81865217d7414 | ACH Return Debit | Return | | | | CUS | Artem Antsitovich 8b81865217d7414 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 678 | ACH Return Debit | BIANCA WILLIAMS 58963bf09c264eb | ACH Return Debit | Return | | | | CUS | BIANCA WILLIAMS 58963bf09c264eb | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 686 | ACH Return Debit | Terrence King dff3380e0da84dd | ACH Return Debit | Return | | | | CUS | Terrence King dff3380e0da84dd | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 699 | ACH Return Debit | Mark Rantissi 4a2dacd110aa408 | ACH Return Debit | Return | | | | CUS | Mark Rantissi 4a2dacd110aa408 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 683 | ACH Return Debit | SHAUN R JOHNSON 644e0f57cbb246b | ACH Return Debit | Return | | | | CUS | SHAUN R JOHNSON 644e0f57cbb246b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 713 | ACH Return Debit | Shawn LaMoore 5b029377f37e448 | ACH Return Debit | Return | | | | CUS | Shawn LaMoore 5b029377f37e448 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 7268 | M09E0312CFJKOWL | ORIG:RAEL G SZULC NICHOLAS P SZULC | Wire Credit | Wire | M09EE0312CFJKOW L | RAEL G SZULC NICHOLAS P SZULC | | CUS | RAEL G SZULC NICHOLAS P SZULC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 89 | Debit | 217 | Brian Shroder/Expensify E16731211 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $133.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 676 | ACH Return Debit | WALTER C CHURCH JR 12165bb5fd184c9 | ACH Return Debit | Return | | | | CUS | WALTER C CHURCH JR 12165bb5fd184c9 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 723 | ACH Return Debit | PATRICIA A HALL aba293b6de0844a | ACH Return Debit | Return | | | | CUS | PATRICIA A HALL aba293b6de0844a | | | | $755.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 14536 | M09EK3810GXJV7VB | ORIG:ERICA MARIE GUERRERO | Wire Credit | Wire | M09EK3810GXJV7VB | ERICA MARIE GUERRERO | | CUS | ERICA MARIE GUERRERO | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 5088 | M09EC0137OBJDVAH | ORIG:MARK L WALKER OR TAMARA L WALKER | Wire Credit | Wire | M09EC0137OBJDVA H | MARK L WALKER OR TAMARA L WALKER | | CUS | MARK L WALKER OR TAMARA L WALKER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 7260 | M09EE0258D8K3Z7A | ORIG:DONALD ANASTASIAMARGARET C ANASTASI | Wire Credit | Wire | M09EE0258D8K3Z7A | DONALD ANASTASIAMARGARET C ANASTASI | | CUS | DONALD ANASTASIAMARGARET C ANASTASI | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 89 | Debit | 216 | Jennifer Ghelard/Expensify E16731241 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $376.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9092 | Debit | 15699 | M09EM0044JIKFBDO | BENE:PARKER ROBBINS | API Wire Debit | Wire | M09EM0044JIKFBDO | | PARKER ROBBINS | CUS | PARKER ROBBINS | | | | $4,237.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9098 | Debit | 193 | M09E0304800FBUGQ | BENE:PAMELA A FERREN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | PAMELA A FERREN | CUS | PAMELA A FERREN | | | | $4,856.47 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/22 | 9084 | Debit | 16685 | SEN to 5090016576+1817209138459 | 944b75ef88554b1e83c991ac54e78e2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $130,860.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 712 | ACH Return Debit | jamie spurzem 09ec192cd263472 | ACH Return Debit | Return | | | | CUS | jamie spurzem 09ec192cd263472 | | | | $17.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 721 | ACH Return Debit | Johnny Villalobos b98afd30fa4d4b5 | ACH Return Debit | Return | | | | CUS | Johnny Villalobos b98afd30fa4d4b5 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 673 | ACH Return Debit | BARBARA JOAN BUSSE 512e7fa5850f415 | ACH Return Debit | Return | | | | CUS | BARBARA JOAN BUSSE 512e7fa5850f415 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 12624 | M09E4118OEJ6OH4 | ORIG:ASHLEY RAPHAEL | Wire Credit | Wire | M09E4118OEJ6OH4 | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $48,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 10988 | M09EH1511BOKTC3S | ORIG:BENJAMIN FERNANDEZ RODRIGUEZ | Wire Credit | Wire | M09EH1511BOKTC3S | BENJAMIN FERNANDEZ RODRIGUEZ | | CUS | BENJAMIN FERNANDEZ RODRIGUEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 710 | ACH Return Debit | jamie spurzem 0b42dc8b3fc8499 | ACH Return Debit | Return | | | | CUS | jamie spurzem 0b42dc8b3fc8499 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 9636 | M09EG0840DJJJG21 | ORIG:LAURIE L CUNDIFF | Wire Credit | Wire | M09EG0840DJJJG21 | LAURIE L CUNDIFF | | CUS | LAURIE L CUNDIFF | | | | $17,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 89 | Debit | 215 | Justin Brecese/Expensify E16731322 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 5236 | M09EC023OGTKF01E | ORIG:DEBRA M PUERINI | Wire Credit | Wire | M09EC023OGTKF01E | DEBRA M PUERINI | | CUS | DEBRA M PUERINI | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 708 | ACH Return Debit | jamie spurzem 75dbcf96ce8b4e5 | ACH Return Debit | Return | | | | CUS | jamie spurzem 75dbcf96ce8b4e5 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 10688 | M09EG5636E1J22BR | ORIG:MATHEW SEAMAN | Wire Credit | Wire | M09EG5636E1J22BR | MATHEW SEAMAN | | CUS | MATHEW SEAMAN | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/22 | 25 | Credit | 90 | Ref 2570754 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $14,080.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 10904 | M09EH10S0AHJBPB7 | ORIG:J&H INVESTORS L.L.C | Wire Credit | Wire | M09EH10S0AHJBPB7 | J&H INVESTORS L.L.C. | | CUS | J&H INVESTORS L.L.C. | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 7980 | M09EE49268BJX3VS | ORIG:JEFFREY S ROY | Wire Credit | Wire | M09EE49268BJX3VS | JEFFREY S ROY | | CUS | JEFFREY S ROY | | | | $1,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 714 | ACH Return Debit | NICHOLAS GIRBESPIERCE 6bd2394c33a1405 | ACH Return Debit | Return | | | | CUS | NICHOLAS GIRBESPIERCE 6bd2394c33a1405 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9092 | Debit | 12043 | M09EI0027GDJJPAV | BENE:Arthur Twogood | API Wire Debit | Wire | M09EI0027GDJJPAV | | Arthur Twogood | CUS | Arthur Twogood | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 12039 | Debit | 12039 | M09EI002SLXKAVON | BENE:Craig McLaughlin | API Wire Debit | Wire | M09EI002SLXKAVON | | Craig McLaughlin | CUS | Craig McLaughlin | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 674 | ACH Return Debit | JAMES K LAYMAN 539e9a758b2d4d1 | ACH Return Debit | Return | | | | CUS | JAMES K LAYMAN 539e9a758b2d4d1 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 14614 | M09EK4202LSJO1TI | ORIG:MARY ANN SHEPPARD | Wire Credit | Wire | M09EK4202LSJO1TI | MARY ANN SHEPPARD | | CUS | MARY ANN SHEPPARD | | | | $8,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 11350 | M09EH360947KECWM | ORIG:JAMES J DURBIN II | Wire Credit | Wire | M09EH360947KECWM | JAMES J DURBIN II | | CUS | JAMES J DURBIN II | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 693 | ACH Return Debit | JOHN A YANCEY f19f449e7d7d4ee | ACH Return Debit | Return | | | | CUS | JOHN A YANCEY f19f449e7d7d4ee | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 5682 | M09EC4304PTKOGCL | ORIG:PRESTON WILEY | Wire Credit | Wire | M09EC4304PTKOGCL | PRESTON WILEY | | CUS | PRESTON WILEY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 5108 | M09EC01451VKG7A2 | ORIG:DANIEL COHEN | Wire Credit | Wire | M09EC01451VKG7A2 | DANIEL COHEN | | CUS | DANIEL COHEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 13534 | M09EJ3433E1KDQ9H | ORIG:FRANK L. IACINI | Wire Credit | Wire | M09EJ3433E1KDQ9H | FRANK L. IACINI | | CUS | FRANK L. IACINI | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 21 | Credit | 317 | Checkout LLC/0000000010 000000010QU | BAM Trading Services I | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $189,935.83 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 725 | ACH Return Debit | JANINE PENGELLY 2f2ea966d594e5 | ACH Return Debit | Return | | | | CUS | JANINE PENGELLY 2f2ea966d594e5 | | | | $494.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 675 | ACH Return Debit | ALAYSIA SHELTON 62f4066c36ac497 | ACH Return Debit | Return | | | | CUS | ALAYSIA SHELTON 62f4066c36ac497 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 7178 | M09ED58149KK51PL | ORIG:LOIS FRANCOIS | Wire Credit | Wire | M09ED58149KK51PL | LOIS FRANCOIS | | CUS | LOIS FRANCOIS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 13412 | M09EJ2512G9KISE1 | ORIG:BRUCE LAROCHE | Wire Credit | Wire | M09EJ2512G9KISE1 | BRUCE LAROCHE | | CUS | BRUCE LAROCHE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9092 | Debit | 9455 | M09EG0030GSJDPG0 | BENE:Evelyn Cho | API Wire Debit | Wire | M09EG0030GSJDPG0 | | EVELYN CHO | CUS | EVELYN CHO | | | | $1,620.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/22 | 4005 | Credit | 8470 | SEN from 5090016576+082046791218 3 | M09E2638OWJED89 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $352,606.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 12410 | M09E2638OWJED89 | ORIG:TODD WILLIAM MILES | Wire Credit | Wire | M09E2638OWJED89 | TODD WILLIAM MILES | | CUS | TODD WILLIAM MILES | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 8022 | M09EE5220JGJ9HBZ | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M09EE5220JGJ9HBZ | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $19,275.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9092 | Debit | 7213 | M09EE0022GJJM3B2 | BENE:Ye Htut | API Wire Debit | Wire | M09EE0022GJJM3B2 | | Ye Htut Cuts | CUS | Ye Htut | | | | $33,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 11720 | M09EH4514UKT0Z9 | ORIG:STEVEN REYNOLDS | Wire Credit | Wire | M09EH4514UKT0Z9 | STEVEN REYNOLDS | | CUS | STEVEN REYNOLDS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 733 | ACH Return Debit | Joshua Zamora 5f4d6aad9e15409 | ACH Return Debit | Return | | | | CUS | Joshua Zamora 5f4d6aad9e15409 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 728 | ACH Return Debit | Valerie Davidson 2 6688eb0382a841c | ACH Return Debit | Return | | | | CUS | Valerie Davidson 2 6688eb0382a841c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 690 | ACH Return Debit | Dezana Giles d2ebe2cda4b3430 | ACH Return Debit | Return | | | | CUS | Dezana Giles d2ebe2cda4b3430 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 692 | ACH Return Debit | KATHY FOWLER ec31df87205149b | ACH Return Debit | Return | | | | CUS | KATHY FOWLER ec31df87205149b | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 3244 | M09EA484202JX4MJ | ORIG:RAMP SWAPS LLC | Wire Credit | Wire | M09EA484202JX4MJ | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9092 | Debit | 12051 | M09EI00324SJOMCM | BENE:Jamie Mahmod Quintana | API Wire Debit | Wire | M09EI00324SJOMCM | | Jamie Mahmod Quintana | CUS | Jamie Mahmod Quintana | | | | $19,543.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9092 | Debit | 5461 | M09E80036NAKG9AW | BENE:Todd Maley | API Wire Debit | Wire | M09E80036NAKG9AW | | Todd Maley Cuts | CUS | Todd Maley | | | | $2,222.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 9288 | M09EF5434LUK61IU | ORIG:DEALROOM INC. | Wire Credit | Wire | M09EF5434LUK61IU | DEALROOM INC. | | CUS | DEALROOM INC. | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 7586 | M09EE1904IGKRDM9 | ORIG:MARIYA S STROM | Wire Credit | Wire | M09EE1904IGKRDM9 | MARIYA S STROM | | CUS | MARIYA S STROM | | | | $4,525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 2418 | M09E9135366JNOOJ | ORIG:JAMES ANDREW LUPIDI | Wire Credit | Wire | M09E9135366JNOOJ | JAMES ANDREW LUPIDI | | CUS | JAMES ANDREW LUPIDI | | | | $58,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/22 | 9084 | Debit | 5635 | SEN to 5090021964+052655993826 5 | fa8f0c9139840dca100873b0be00a11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,601.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 706 | ACH Return Debit | jamie spurzem 48bd40df268b405 | ACH Return Debit | Return | | | | CUS | jamie spurzem 48bd40df268b405 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7190 | Debit | 605 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $745,871.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 694 | ACH Return Debit | Jonathan Reyes Diaz 638ad5fbe1e141a | ACH Return Debit | Return | | | | CUS | Jonathan Reyes Diaz 638ad5fbe1e141a | | | | $65.50 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 15670 | M09EL5710CQKL1P4 | ORIG:MELODY A NAGEL | Wire Credit | Wire | M09EL5710CQKL1P4 | MELODY A NAGEL | | CUS | MELODY A NAGEL | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 13736 | M09EJ4739BYK1OUR | ORIG:KINANI AHMED | Wire Credit | Wire | M09EJ4739BYK1OUR | KINANI AHMED | | CUS | KINANI AHMED | | | | $12,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 671 | | BARBARA JOAN BUSSE eff5c6854975412 | ACH Return Debit | Return | | BARBARA JOAN BUSSE eff5c6854975412 | | CUS | BARBARA JOAN BUSSE eff5c6854975412 | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 709 | | jamie spurzem 2cc8dd1410af418 | ACH Return Debit | Return | | jamie spurzem 2cc8dd1410af418 | | CUS | jamie spurzem 2cc8dd1410af418 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 681 | | SHAUN R JOHNSON 60589d26e425400 | ACH Return Debit | Return | | SHAUN R JOHNSON 60589d26e425400 | | CUS | SHAUN R JOHNSON 60589d26e425400 | | | | $65.84 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 89 | Debit | 213 | Paige Tomczak/Expensify E16731332 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 688 | | Dezana Giles 11442136158043 | ACH Return Debit | Return | | Dezana Giles 11442136158043 | | CUS | Dezana Giles 11442136158043 | | | | $18.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 4052 | Credit | 14876 | M09EK5605BSJ77QC | ORIG:MARC S RUSSELL | Wire Credit | Wire | M09EK5605BSJ77QC | MARC S RUSSELL | | CUS | MARC S RUSSELL | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 689 | | Dezana Giles 85c39e78eb6049e | ACH Return Debit | Return | | Dezana Giles 85c39e78eb6049e | | CUS | Dezana Giles 85c39e78eb6049e | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/14/22 | 7100 | Debit | 715 | | NICHOLAS GIRBESPIERCE f8a56da4ecdf4ed | ACH Return Debit | Return | | NICHOLAS GIRBESPIERCE f8a56da4ecdf4ed | | CUS | NICHOLAS GIRBESPIERCE f8a56da4ecdf4ed | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 9092 | Credit | 15695 | M09EM00414GKHQCL | BENE:Leandro Serrat | API Wire Debit | Wire | M09EM00414GKHQCL | | Leandro Serrat | CUS | Leandro Serrat | | | | $1,088.56 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 89 | Debit | 214 | Gregory Bell/Expensify E16732429 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,146.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/14/22 | 9084 | Credit | 5799 | SEN to 5090021964+05352106887756 | 8c02b1bb339b421ba821b1e34f5e0655 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $364,037.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 25 | Credit | 524 | Ref 2581634 from Dep 5090021295 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | BAM TRADING SERVICES INC. | | 5090021295 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 563 | Jim Petrila/Expensify E16742009 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $126.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1045 | | GERARDO R MARTINEZ 107b0e17f09849b | ACH Return Debit | Return | | GERARDO R MARTINEZ 107b0e17f09849b | | CUS | GERARDO R MARTINEZ 107b0e17f09849b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Credit | 837 | M09F40038PRJ1KDR | BENE:Zachary zzilar | API Wire Debit | Wire | M09F40038PRJ1KDR | | Zachary zzilar | CUS | Zachary zzilar | | | | $328.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1055 | | TULIO MALDONADO 2a6f3ab06f7d419 | ACH Return Debit | Return | | TULIO MALDONADO 2a6f3ab06f7d419 | | CUS | TULIO MALDONADO 2a6f3ab06f7d419 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 6144 | M09FD0942KJK9D6D | ORIG:MARYELY YOVANNA FRANCO VEGA | Wire Credit | Wire | M09FD0942KJK9D6D | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $5,475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1024 | | JUNRONG LIAO dcf84c208fdc4ac | ACH Return Debit | Return | | JUNRONG LIAO dcf84c208fdc4ac | | CUS | JUNRONG LIAO dcf84c208fdc4ac | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Credit | 401 | M09F00043FAK3V4W | BENE:PATRICK GARTLAND | API Wire Debit | Wire | M09F00043FAK3V4W | | PATRICK GARTLAND | CUS | PATRICK GARTLAND | | | | $63,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 10132 | M09FG514623K1RMW | ORIG:TOM V JOHN | Wire Credit | Wire | M09FG514623K1RMW | TOM V JOHN | | CUS | TOM V JOHN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 5840 | M09FC5154JXK87BR | ORIG:BRIAN GIN | Wire Credit | Wire | M09FC5154JXK87BR | BRIAN GIN | | CUS | BRIAN GIN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 574 | Connie Bi/Expensify E16742006 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1023 | | Eddie Telles c6c4f0eb063642e | ACH Return Debit | Return | | Eddie Telles c6c4f0eb063642e | | CUS | Eddie Telles c6c4f0eb063642e | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 15298 | M09FLS73136KPYWX | ORIG:STEVEN C SHARP | Wire Credit | Wire | M09FLS73136KPYWX | STEVEN C SHARP | | CUS | STEVEN C SHARP | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 9048 | M09FF45147HJVSC0 | ORIG:RUDY C. WELLS | Wire Credit | Wire | M09FF45147HJVSC0 | RUDY C. WELLS | | CUS | RUDY C. WELLS | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 13702 | M09FK065055K2PDF | ORIG:CHERYL A CARRASQUILLO | Wire Credit | Wire | M09FK065055K2PDF | CHERYL A CARRASQUILLO | | CUS | CHERYL A CARRASQUILLO | | | | $7,320.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 584 | FACEBOOK/B3PH87EK8U B9SSU9VBO5X BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $468.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 12640 | M09FJ10125VJVRQ4 | ORIG:DAVID KNIGHT | Wire Credit | Wire | M09FJ10125VJVRQ4 | DAVID KNIGHT | | CUS | DAVID KNIGHT | | | | $10,150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 582 | Katrese Dawson/Expensify E16743752 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 15490 | M09FM38144PKUZYT | ORIG:CHENG GANG GREG WEI | Wire Credit | Wire | M09FM38144PKUZYT | CHENG GANG GREG WEI | | CUS | CHENG GANG GREG WEI | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1044 | | GERARDO R MARTINEZ ef24a2613d54432 | ACH Return Debit | Return | | GERARDO R MARTINEZ ef24a2613d54432 | | CUS | GERARDO R MARTINEZ ef24a2613d54432 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Credit | 2141 | M09F80029QTKY5NP | BENE:VIVIEN WANG | API Wire Debit | Wire | M09F80029QTKY5NP | | VIVIEN WANG | CUS | VIVIEN WANG | | | | $9,059.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1028 | | Magdalena Macabalo a9b10cd861b24fc | ACH Return Debit | Return | | Magdalena Macabalo a9b10cd861b24fc | | CUS | Magdalena Macabalo a9b10cd861b24fc | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Credit | 13533 | M09FK00379WJZODI | BENE:albert martell | API Wire Debit | Wire | M09FK00379WJZODI | | albert martell | CUS | albert martell | | | | $382.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1051 | | JUNRONG LIAO b8bd6e205ca3449 | ACH Return Debit | Return | | JUNRONG LIAO b8bd6e205ca3449 | | CUS | JUNRONG LIAO b8bd6e205ca3449 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 9084 | Credit | 5933 | SEN to 5090016576+0600318207732 | 23dea99bb7034265b27ab29b4013bc4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $106,763.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 12042 | M09FI3436BUJJ24E | ORIG:JOCELYN CHAN | Wire Credit | Wire | M09FI3436BUJJG4E | JOCELYN CHAN | | CUS | JOCELYN CHAN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7189 | Debit | 70 | Bill Pay 3BTCVNQJ.LONEUX, LLC | | Bill Pay Debit | Bill Pay Debit | | | | OPR | | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 845 | M09F40041E5JTMFS | BENE:NICOLETA PAL | API Wire Debit | Wire | M09F40041E5JTMFS | | NICOLETA PAL | CUS | NICOLETA PAL | | | | $9,383.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 5524 | M09FC32201LJ2PGQ | ORIG:LINDA W COOPER | Wire Credit | Wire | M09FC32201LJ2PGQ | LINDA W COOPER | | CUS | LINDA W COOPER | | | | $54,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1027 | | Magdalena Macabalo 0cdd57f697214e8 | ACH Return Debit | Return | | Magdalena Macabalo 0cdd57f697214e8 | | CUS | Magdalena Macabalo 0cdd57f697214e8 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 15120 | M09FL2825BUKYTUP | ORIG:MARC RUSSELL | Wire Credit | Wire | M09FL2825BUKYTUP | MARC RUSSELL | | CUS | MARC RUSSELL | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 9084 | Credit | 7699 | SEN to 5090021964+07393022597593 | a553892e46f34b0196400466e7ed6c21 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $353,067.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 11636 | M09F0642RNKCNX3 | ORIG:PATRICIA A MACKAY | Wire Credit | Wire | M09F0642RNKCNX3 | PATRICIA A MACKAY | | CUS | PATRICIA A MACKAY | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 11698 | M09F1142TN5JRZX3 | ORIG:TRANSFERWISE INC. | Wire Credit | Wire | M09F1142TN5JRZX3 | TRANSFERWISE INC. | | CUS | TRANSFERWISE INC. | | | | $2,230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 9632 | M09FG2937QSJQYDP | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M09FG2937QSJQYDP | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $4,000.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 7376 | M09FE22281PJGPRO | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M09FE22281PJGPRO | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $72,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1031 | ACH Return Debit | CHANDLER MISHLER a737b0f2e78640a | ACH Return Debit | Return | | | | CUS | CHANDLER MISHLER a737b0f2e78640a | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 537 | M09F200542QKIZ37 | BENE:Matin Ashoorlyoun | API Wire Debit | Wire | M09F200542QKIZ37 | | Matin Ashoorlyoun | CUS | Matin Ashoorlyoun | | | | $1,160.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 4870 | M09FC0248FAJI019 | ORIG:DEBRA M PUERINI | Wire Credit | Wire | M09FC0248FAJI019 | DEBRA M PUERINI | | CUS | DEBRA M PUERINI | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 9920 | M09FG393BG0KWOJ5 | ORIG:TAVIS C HOWERY | Wire Credit | Wire | M09FG393BG0KWOJ5 | TAVIS C HOWERY | | CUS | TAVIS C HOWERY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 9297 | M09FG0026GMJ3H3U | BENE:JEFFREY PALMER | API Wire Debit | Wire | M09FG0026GMJ3H3U | | JEFFREY PALMER | CUS | JEFFREY PALMER | | | | $810.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 9084 | Credit | 7389 | SEN to 5090021964+0723331431780 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $350,063.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 9293 | M09FG0026AHJ023P | BENE:Peter Lowe | API Wire Debit | Wire | M09FG0026AHJ023P | | Peter Lowe | CUS | Peter Lowe | | | | $965.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 580 | Sammy Meo/Expensify E16743742 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 7810 | M09FE47270JJA363 | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M09FE47270JJA363 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1011 | ACH Return Debit | DUSTIN W PALMER 2f27a74726444b | ACH Return Debit | Return | | | | CUS | DUSTIN W PALMER 2f27a74726444b | | | | $520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 11277 | M09F200542YKXO38 | BENE:PATRICK GARTLAND | API Wire Debit | Wire | M09F200542YKXO38 | | PATRICK GARTLAND | CUS | PATRICK GARTLAND | | | | $199,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1054 | ACH Return Debit | TULIO MALDONADO 02b00a69c48e499 | ACH Return Debit | Return | | | | CUS | TULIO MALDONADO 02b00a69c48e499 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1021 | ACH Return Debit | Terrence King 2c3dbc530a35442 | ACH Return Debit | Return | | | | CUS | Terrence King 2c3dbc530a35442 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1033 | ACH Return Debit | JAMES J PICKERING 9a929a86530844f8 | ACH Return Debit | Return | | | | CUS | JAMES J PICKERING 9a929a86530844f8 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 529 | M09F200543WJ4VDJ | BENE:Douglas Stevenson | API Wire Debit | Wire | M09F200543WJ4VDJ | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $506.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 3042 | M09FA0853BJJ8YHG | ORIG:RHONDA K GILMAN | Wire Credit | Wire | M09FA0853BJJ8YHG | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 8198 | M09FF0643HKK1DIM | ORIG:SUNG E SHIM | Wire Credit | Wire | M09FF0643HKK1DIM | SUNG E SHIM | | CUS | SUNG E SHIM | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 25 | Credit | 504 | Ref 2581606 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC | 5090032193 | SEN | $420.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1046 | ACH Return Debit | GERARDO R MARTINEZ 24fbc7009bca4de | ACH Return Debit | Return | | | | CUS | GERARDO R MARTINEZ 24fbc7009bca4de | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1035 | ACH Return Debit | Audreisa Keys f3c052f0193849a | ACH Return Debit | Return | | | | CUS | Audreisa Keys f3c052f0193849a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 4814 | M09FC02328XJDFQR | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M09FC02328XJDFQR | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $3,225.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 849 | M09F400412UJD7FM | BENE:MARK PAL | API Wire Debit | Wire | M09F400412UJD7FM | | MARK PAL | CUS | MARK PAL | | | | $9,405.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 581 | Angelie Fuentes/Expensify E16743746 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 578 | nasahn sheppard/Expensify E16742027 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $76.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 6430 | M09FD2859BQJMUU7 | ORIG:DAVID ALEXANDER HAVASSY | Wire Credit | Wire | M09FD2859BQJMUU7 | DAVID ALEXANDER HAVASSY | | CUS | DAVID ALEXANDER HAVASSY | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 1507 | M09F60037FAJ2EIJ | BENE:Robert Hammers | API Wire Debit | Wire | M09F60037FAJ2EIJ | | Robert Hammers | CUS | Robert Hammers | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1030 | ACH Return Debit | Jake Ajero 9b15ab0424724e3 | ACH Return Debit | Return | | | | CUS | Jake Ajero 9b15ab0424724e3 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 9354 | M09FG05301GK3DPK | ORIG:GHANSHYAM P PATEL | Wire Credit | Wire | M09FG05301GK3DPK | GHANSHYAM P PATEL | | CUS | GHANSHYAM P PATEL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 576 | Thomas Richarac/Expensify E16742008 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 9084 | Credit | 11335 | SEN to 5090016576+1046183594600 | 1cdaeddcf32b4f7091185636e8e32310 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $382,510.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 11490 | M09FI0151RNK42C6 | ORIG:EMMIE WALSER | Wire Credit | Wire | M09FI0151RNK42C6 | EMMIE WALSER | | CUS | EMMIE WALSER | | | | $151,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 9084 | Credit | 2749 | SEN to 5090021964+0239151880326 | fb68563fdbce44d098dff5285070f39c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $349,768.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1016 | ACH Return Debit | Matthew J Lopez 75af99a580c846f | ACH Return Debit | Return | | | | CUS | Matthew J Lopez 75af99a580c846f | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 9670 | M09FG32150IKKDKE | ORIG:DOMINIC A GARRISI D.O. | Wire Credit | Wire | M09FG32150IKKDKE | DOMINIC A GARRISI D.O. | | CUS | DOMINIC A GARRISI D.O. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 6596 | M09FD28557OKS8TF | ORIG:BERNARDO ESTEVEZ | Wire Credit | Wire | M09FD28557OKS8TF | BERNARDO ESTEVEZ | | CUS | BERNARDO ESTEVEZ | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1015 | ACH Return Debit | MARTI THROW fa9d7bc59407429 | ACH Return Debit | Return | | | | CUS | MARTI THROW fa9d7bc59407429 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7190 | Debit | 197 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $528.23 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1049 | ACH Return Debit | REGINA E WILLIAMS 95838adc2f6d4e5 | ACH Return Debit | Return | | | | CUS | REGINA E WILLIAMS 95838adc2f6d4e5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 569 | Ashley Li/Expensify E16744362 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1050 | ACH Return Debit | REGINA E WILLIAMS 9f5486295000a40b | ACH Return Debit | Return | | | | CUS | REGINA E WILLIAMS 9f5486295000a40b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 5328 | M09FC023827JDFUC | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | M09FC023827JDFUC | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1037 | ACH Return Debit | LAWRENCE M BELLAMY JR e02bcb07cc6a48d | ACH Return Debit | Return | | | | CUS | LAWRENCE M BELLAMY JR e02bcb07cc6a48d | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 562 | Barbie Smith/Expensify E16742002 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,860.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 7692 | M09FE3901OEKA5Z7 | ORIG:CHANTEL MARIE DROWN | Wire Credit | Wire | M09FE3901OEKA5Z7 | CHANTEL MARIE DROWN | | CUS | CHANTEL MARIE DROWN | | | | $24,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 3010 | M09FA0520IQJAOSK | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M09FA0520IQJAOSK | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 4005 | Credit | 11780 | SEN from 5090016576+1122381666029 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $663,670.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 9084 | Debit | 9181 | SEN to 5090016576+0852010715963 | 7c06e9e82fbf4e6ea90d39aa88437ebe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $243,037.44 |

| Block | Customer Name | Account Number | Appl icat ion Code | Appl Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 7774 | M09FE4520A0J1A4D | ORIG:DASEIN HOLDINGS I, LP | Wire Credit | Wire | M09FE4520A0J1A4D | DASEIN HOLDINGS I, LP | | CUS | DASEIN HOLDINGS I, LP | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 12294 | M09FI4722P9JGJH1 | ORIG:FRANK B BOHANNON | Wire Credit | Wire | M09FI4722P9JGJH1 | FRANK B BOHANNON | | CUS | FRANK B BOHANNON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1039 | ACH Return Debit | Valerie Davidson  2 b4e4e5104315d462 | ACH Return Debit | Return | | | | CUS | Valerie Davidson  2 b4e4e5104315d462 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 13524 | M09FK0032FWKO2YW | ORIG:CYNTHIA A DOUGLAS | Wire Credit | Wire | M09FK0032FWKO2Y W | CYNTHIA A DOUGLAS | | CUS | CYNTHIA A DOUGLAS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 7522 | M09FE2933SWJC4C3 | ORIG:OLAWALE ADENIJI | Wire Credit | Wire | M09FE2933SWJC4C3 | OLAWALE ADENIJI | | CUS | OLAWALE ADENIJI | | | | $4,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 13158 | M09FJ3445TBJX8N4 | ORIG:GEOFFREY AUYEUNG | Wire Credit | Wire | M09FJ3445TBJX8N4 | GEOFFREY AUYEUNG | | CUS | GEOFFREY AUYEUNG | | | | $20,320.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 13012 | M09FJ2834GBJQRA3 | ORIG:CHRISTINE SALTON | Wire Credit | Wire | M09FJ2834GBJQRA3 | CHRISTINE SALTON | | CUS | CHRISTINE SALTON | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1014 | ACH Return Debit | MARTI THROW de2c8cfo4a6f4c4 | ACH Return Debit | Return | | | | CUS | MARTI THROW de2c8cfo4a6f4c4 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1052 | ACH Return Debit | Hannah Weakley 14e09b4ec89540e | ACH Return Debit | Return | | | | CUS | Hannah Weakley 14e09b4ec89540e | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 9084 | Credit | 15369 | SEN to 5090016576+1509246679445 | 717ef164c6b94236aace7c7ae97feb1e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $109,957.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 12116 | M09FI3741H9JPMPR | ORIG:JOHN A NGUYEN | Wire Credit | Wire | M09FI3741H9JPMPR | JOHN A NGUYEN | | CUS | JOHN A NGUYEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1041 | ACH Return Debit | Valerie Davidson  2 5509408460c4548a | ACH Return Debit | Return | | | | CUS | Valerie Davidson  2 5509408460c4548a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 4894 | M09FC0253BVJEN5K | ORIG:BEVERLY A SIZEMORE | Wire Credit | Wire | M09FC0253BVJEN5K | BEVERLY A SIZEMORE | | CUS | BEVERLY A SIZEMORE | | | | $24,960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 405 | M09F00046D0KMQ5U | BENE:Kayley Cruz | API Wire Debit | Wire | M09F00046D0KMQ5 U | Kayley Cruz | | Kayley Cruz | CUS | Kayley Cruz | | | | $2,973.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1043 | ACH Return Debit | GERARDO R MARTINEZ 7e82ab0801bf4f6 | ACH Return Debit | Return | | | | CUS | GERARDO R MARTINEZ 7e82ab0801bf4f6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1010 | ACH Return Debit | Mario j Leiva 1add2dc9d8cd410 | ACH Return Debit | Return | | | | CUS | Mario j Leiva 1add2dc9d8cd410 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 15325 | M09FM0040FQJB0HS | BENE:Johana Izaguirre | API Wire Debit | Wire | M09FM0040FQJB0H S | Johana Izaguirre | | Johana Izaguirre | CUS | Johana Izaguirre | | | | $870.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 11448 | M09FH58452YJZ39N | ORIG:AARON J RUBIO | Wire Credit | Wire | M09FH58452YJZ39N | AARON J RUBIO | | CUS | AARON J RUBIO | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1013 | ACH Return Debit | MARTI THROW 9ecb43011c104dc | ACH Return Debit | Return | | | | CUS | MARTI THROW 9ecb43011c104dc | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 15476 | M09FM3210F1JKKCJ | ORIG:CHERI ANNE LOGAN | Wire Credit | Wire | M09FM3210F1JKKCJ | CHERI ANNE LOGAN | | CUS | CHERI ANNE LOGAN | | | | $68,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 4786 | M09FC0208D6JGODI | ORIG:JOSHUA J OSTLER KASHA OSTLER | Wire Credit | Wire | M09FC0208D6JGODI | JOSHUA J OSTLER KASHA OSTLER | | CUS | JOSHUA J OSTLER KASHA OSTLER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 583 | Cierra Richard/Expensify E16741887 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 9084 | Credit | 14297 | SEN to 5090016576+1347059825806 | da38c44b0cfc4ed8ad003f9fe26ab2ca | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $107,946.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1018 | ACH Return Debit | BENJAMIN RIDDLE 280dc343c722468 | ACH Return Debit | Return | | | | CUS | BENJAMIN RIDDLE 280dc343c722468 | | | | $4,815.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 15010 | M09FL12385UKAUXY | ORIG:RICHARD LEIVA | Wire Credit | Wire | M09FL12385UKAUXY | RICHARD LEIVA | | CUS | RICHARD LEIVA | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 11608 | M09FI0748FTK64IR | ORIG:DEANNA J LOWELL | Wire Credit | Wire | M09FI0748FTK64IR | DEANNA J LOWELL | | CUS | DEANNA J LOWELL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1020 | ACH Return Debit | FRANCIER OBANDO-PINILL 8eeda69770c8495 | ACH Return Debit | Return | | | | CUS | FRANCIER OBANDO-PINILL 8eeda69770c8495 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 2190 | Debit | 198 | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,659,901.86 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 572 | Caitlin Elliott/Expensify E16741987 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $64.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 8084 | M09FF01194MKJRIZ | ORIG:JOHN A NGUYEN | Wire Credit | Wire | M09FF01194MKJRIZ | JOHN A NGUYEN | | CUS | JOHN A NGUYEN | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 4005 | Credit | 9534 | SEN from 5090016576+091754570220 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $237,677.88 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 573 | Madison Jobes/Expensify E16742000 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $12.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 9250 | M09FF5733O6KKLVR | ORIG:ERIC MATTHEW FRITZ | Wire Credit | Wire | M09FF5733O6KKLVR | ERIC MATTHEW FRITZ | | CUS | ERIC MATTHEW FRITZ | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 12652 | M09FJ1113FXKS1Y9 | ORIG:FAUSTINO ZAYAS | Wire Credit | Wire | M09FJ1113FXKS1Y9 | FAUSTINO ZAYAS | | CUS | FAUSTINO ZAYAS | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1053 | ACH Return Debit | KEVIN SMITH 9f8ef1264fc1425 | ACH Return Debit | Return | | | | CUS | KEVIN SMITH 9f8ef1264fc1425 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 11434 | M09FH5655POKR5PZ | ORIG:MICHAEL J AUBART | Wire Credit | Wire | M09FH5655POKR5P Z | MICHAEL J AUBART | | CUS | MICHAEL J AUBART | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 570 | Norman Reed/Expensify E16744498 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $367.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 9084 | Credit | 12403 | SEN to 5090016576+1152560254496 | a0684899c228468c901a831a93b44bac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9072 | Credit | 9072 | M09FF4734MSJISLO | ORIG:CLIFFORD JAY GIBSON | Wire Credit | Wire | M09FF4734MSJISLO | CLIFFORD JAY GIBSON | | CUS | CLIFFORD JAY GIBSON | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 13480 | M09FJ5721C1K63DC | ORIG:JEFFREY P ADAMS OR COLBI D ADAMS | Wire Credit | Wire | M09FJ5721C1K63DC | JEFFREY P ADAMS OR COLBI D ADAMS | | CUS | JEFFREY P ADAMS OR COLBI D ADAMS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7190 | Debit | 196 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $513,185.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1012 | ACH Return Debit | jaylin amao a8db1839225e416 | ACH Return Debit | Return | | | | CUS | jaylin amao a8db1839225e416 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 7108 | Credit | 7108 | M09FE0844LYJUØSU | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | M09FE0844LYJUØSU | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 9084 | Debit | 6597 | SEN to 5090021964+0640296521926 | 921e2e0994514f628d620e9f5efb7c33 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $352,385.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 4810 | M09FC0229J1JG0PC | ORIG:NELSON A MANCIA | Wire Credit | Wire | M09FC0229J1JG0PC | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $314,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 3132 | Credit | 3132 | M09FA260593JX2LJ | ORIG:ROMEO C NANA | Wire Credit | Wire | M09FA260593JX2LJ | ROMEO C NANA | | CUS | ROMEO C NANA | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 3440 | Credit | 3440 | M09FB1810QUJ2SML | ORIG:WILLIAM R CHAMNIN | Wire Credit | Wire | M09FB1810QUJ2SML | WILLIAM R CHAMNIN | | CUS | WILLIAM R CHAMNIN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7190 | Debit | 180 | ACH Offset for Originated Credits | TRADING/APPLE INC Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000002 | | | | $23,293.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 9084 | Debit | 15955 | SEN to 5090016576+1550496082719 | abae60a7ce944636a036c87918b0d145 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $249,781.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 1511 | M09F60037G9J15IK | BENE:JOSEPH BLAIR | API Wire Debit | Wire | M09F60037G9J15IK | JOSEPH BLAIR | JOSEPH BLAIR | CUS | JOSEPH BLAIR | | | | $30,317.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 8068 | M09FF00450JJM9YX | ORIG:JEAN ZONGQIN LIN | Wire Credit | Wire | M09FF00450JJM9YX | JEAN ZONGQIN LIN | | CUS | JEAN ZONGQIN LIN | | | | $150,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 4774 | M09FC0206LQJBSCM | ORIG:COLTON RIGGS | | Wire Credit | Wire | M09FC0206LQJBSCM | COLTON RIGGS | | CUS | COLTON RIGGS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1047 | ACH Return Debit | JOSEPH B MAREK a24747cb2f1c4cd | ACH Return Debit | Return | | | JOSEPH B MAREK a24747cb2f1c4cd | | CUS | | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 7062 | M09FE06069EJYBHG | ORIG:ZHIJANLIXU LU | | Wire Credit | Wire | M09FE06069EJYBHG | ZHIJANLIXU LU | | CUS | ZHIJANLIXU LU | | | | $4,850.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 565 | Norman Reed/Expensify E16742019 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,021.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 5216 | M09FC1116POKX68V | ORIG:MARIA T MULLIN | | Wire Credit | Wire | M09FC1116POKX68V | MARIA T MULLIN | | CUS | MARIA T MULLIN | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 7324 | M09FE1903HZJVJ20 | ORIG:JEFFJULIEMAC LLC | | Wire Credit | Wire | M09FE1903HZJVJ20 | JEFFJULIEMAC LLC | | CUS | JEFFJULIEMAC LLC | | | | $32,945.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 571 | Zach Lilly/Expensify E16744519 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,906.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1036 | ACH Return Debit | JOSUE MATA-MILIAN 737454e0fd3e477 | ACH Return Debit | Return | | | JOSUE MATA-MILIAN 737454e0fd3e477 | | CUS | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 2378 | M09F8351470KF91R | ORIG:STEPHANIE LOTT | | Wire Credit | Wire | M09F8351470KF91R | STEPHANIE LOTT | | CUS | STEPHANIE LOTT | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 11465 | M09FI0029JOKCSGA | BENE:JULIANA LOZANO | | API Wire Debit | Wire | M09FI0029JOKCSGA | | JULIANA LOZANO | CUS | JULIANA LOZANO | | | | $1,196.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 4798 | M09FC0224HTKI32U | ORIG:JESSICA A REVORD OR ROBERT P DORGAN | | Wire Credit | Wire | M09FC0224HTKI32U | JESSICA A REVORD OR ROBERT P DORGAN | | CUS | JESSICA A REVORD OR ROBERT P DORGAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 15329 | M09FM00383XKETFK | BENE:RONALD PETKUS | | API Wire Debit | Wire | M09FM00383XKETFK | | RONALD PETKUS | CUS | RONALD PETKUS | | | | $21,900.73 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 567 | Larhee Bettis/Expensify E16743873 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $204.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1019 | ACH Return Debit | Leroy Nguyen 9dd36d1ecaaf43e | ACH Return Debit | Return | | | Leroy Nguyen 9dd36d1ecaaf43e | | CUS | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 5898 | M09FC5634LTJ6AIP | ORIG:KHAMPHONE K TOSCANO | | Wire Credit | Wire | M09FC5634LTJ6AIP | KHAMPHONE K TOSCANO | | CUS | KHAMPHONE K TOSCANO | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 13384 | M09FJ4824RKJU9IL | ORIG:WASAGA CLACK | | Wire Credit | Wire | M09FJ4824RKJU9IL | WASAGA CLACK | | CUS | WASAGA CLACK | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 841 | M09F40040N8JFFFI | BENE:Thelonius Erickson | | API Wire Debit | Wire | M09F40040N8JFFFI | | Thelonius Erickson | CUS | Thelonius Erickson | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 9289 | Debit | 9289 | M09FG0019HPJP81I | BENE:Braden Karony | | API Wire Debit | Wire | M09FG0019HPJP81I | | Braden Karony | CUS | Braden Karony | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1029 | ACH Return Debit | Magdalena Macabalo 3a35fbed9fba479 | ACH Return Debit | Return | | | Magdalena Macabalo 3a35fbed9fba479 | | CUS | Magdalena Macabalo 3a35fbed9fba479 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 4700 | M09FC0141PBJDTXB | ORIG:YUQING SUI | | Wire Credit | Wire | M09FC0141PBJDTXB | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 2190 | Credit | 200 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $98,035.54 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 564 | Leah Li/Expensify E16742012 Bam Trading | Services | ACH Debit | ACH | | | | OPR | Services | | | | $596.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 857 | M09F40041K2KFNZ5 | BENE:ROBERT MULLEN | | API Wire Debit | Wire | M09F40041K2KFNZ5 | | ROBERT MULLEN | CUS | ROBERT MULLEN | | | | $24,332.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1017 | ACH Return Debit | BLAIR LAPAN 8bcc4c899fb44c5 | ACH Return Debit | Return | | | BLAIR LAPAN 8bcc4c899fb44c5 | | CUS | BLAIR LAPAN 8bcc4c899fb44c5 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 9084 | Credit | 10419 | SEN to 5090010576+1004086005073 | b7b3f0179da3463db62f8ad2a11cf430 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $285,302.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1040 | ACH Return Debit | Valerie Davidson  2 26f761c5e336409 | ACH Return Debit | Return | | | Valerie Davidson  2 26f761c5e336409 | | CUS | Valerie Davidson  2 26f761c5e336409 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS/APPLE INC | CLOSED | 9/15/22 | 89 | Debit | 179 | BAM TRADING/APPLE INC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $23,293.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 4536 | M09FB5902LXJDR6X | ORIG:SUNSURFS INC | | Wire Credit | Wire | M09FB5902LXJDR6X | SUNSURFS INC | | CUS | SUNSURFS INC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 7608 | M09FE35570K7VDE | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | | Wire Credit | Wire | M09FE35570K7VDE | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $111,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 9084 | Credit | 739 | SEN to 5090016576+2038333019118 | d5e5251ecd9849b6a237a352d5a7286c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $130,366.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1032 | ACH Return Debit | JAMES J PICKERING 14db2d3fbed94bc | ACH Return Debit | Return | | | JAMES J PICKERING 14db2d3fbed94bc | | CUS | JAMES J PICKERING 14db2d3fbed94bc | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1025 | ACH Return Debit | JASON CHEN ab1d83111c73489 | ACH Return Debit | Return | | | JASON CHEN ab1d83111c73489 | | CUS | JASON CHEN ab1d83111c73489 | | | | $204.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 15317 | M09FM0037JUP3F7 | BENE:Richard Whitman Jr | | API Wire Debit | Wire | M09FM0037JUP3F7 | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $876.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 9956 | M09FG411535KLXD3 | ORIG:DWIGHT A WILSON | | Wire Credit | Wire | M09FG411535KLXD3 | DWIGHT A WILSON | | CUS | DWIGHT A WILSON | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 8632 | M09FF2618HYJXZB4 | ORIG:VALERIE ANN SANCHEZ | | Wire Credit | Wire | M09FF2618HYJXZB4 | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $2,120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 11604 | M09FI0746F0K64HZ | ORIG:CHRISTOPHER A HUMBERT | | Wire Credit | Wire | M09FI0746F0K64HZ | CHRISTOPHER A HUMBERT | | CUS | CHRISTOPHER A HUMBERT | | | | $56,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7190 | Credit | 199 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $95,674.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 7526 | M09FE29388VJC4E5 | ORIG:LEROY GRAY | | Wire Credit | Wire | M09FE29388VJC4E5 | LEROY GRAY | | CUS | LEROY GRAY | | | | $31,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 9620 | M09FG2752LLKIHEI | ORIG:SEAN MATTHEW MURRAY | | Wire Credit | Wire | M09FG2752LLKIHEI | SEAN MATTHEW MURRAY | | CUS | SEAN MATTHEW MURRAY | | | | $3,684.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 3030 | M09FA07269KQFTP | ORIG:DEREK J BACA | | Wire Credit | Wire | M09FA07269KQFTP | DEREK J BACA | | CUS | DEREK J BACA | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1026 | ACH Return Debit | JUNRONG LIAO 859c0e6f5ab7446 | ACH Return Debit | Return | | | JUNRONG LIAO 859c0e6f5ab7446 | | CUS | JUNRONG LIAO 859c0e6f5ab7446 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 9084 | Credit | 3535 | SEN to 5090021964+0430279624127 | 3eb7071e3b454f379cdcde6319691e6d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $425,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 9084 | Credit | 3497 | SEN to 5090013656+0423104838099 | 9d293e583ca74f99821f45dfc5e50aa1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | RELIZ LTD | 5090013656 | SEN | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1042 | ACH Return Debit | JANE MARTIN 81F6197CEAA84F2 | ACH Return Debit | Return | | | JANE MARTIN 81F6197CEAA84F2 | | CUS | JANE MARTIN 81F6197CEAA84F2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1022 | ACH Return Debit | Eddie Telles 5eb0d19bb7914e2 | ACH Return Debit | Return | | | Eddie Telles 5eb0d19bb7914e2 | | CUS | Eddie Telles 5eb0d19bb7914e2 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 579 | Madison Jobes/Expensify E16743738 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1038 | ACH Return Debit | Valerie Davison  2 600f9360f8534438 | ACH Return Debit | Return | | | Valerie Davison  2 600f9360f8534438 | | CUS | Valerie Davison  2 600f9360f8534438 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 4818 | M09FC0235EHJGQST | ORIG:REGINA MARIE CHUNG OR JOHNNY CHUNG | | Wire Credit | Wire | M09FC0235EHJGQST | REGINA MARIE CHUNG OR JOHNNY CHUNG | | CUS | REGINA MARIE CHUNG OR JOHNNY CHUNG | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 9084 | Credit | 5365 | SEN to 5090021964+0522003057472 | cd74993b9f7347268c1bb3c2db72cc64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $351,447.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Acct Status | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 4005 | Credit | 2610 | SEN from 5090021964+0217163233075 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $373,420.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1034 | ACH Return Debit | JAMES J PICKERING a3dc09d659f844f | ACH Return Debit | Return | | M09FC2716MHJE2X5 | SANDRA D CASADOS | | CUS | JAMES J PICKERING a3dc09d659f844f | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 5470 | M09FC2716MHJE2X5 | ORIG.SANDRA D CASADOS | Wire Credit | Wire | M09FC2716MHJE2X5 | SANDRA D CASADOS | | CUS | SANDRA D CASADOS | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 8638 | M09FF26347BJ32GL | ORIG.BRENT HOBBS | Wire Credit | Wire | M09FF26347BJ32GL | BRENT HOBBS | | CUS | BRENT HOBBS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 577 | Preferred Checks/Expensify E16742025 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 568 | Cole McCollum/Expensify E16744033 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1056 | ACH Return Debit | Julien Panopio 329cdf398d04442 | ACH Return Debit | Return | | | | | CUS | Julien Panopio 329cdf398d04442 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 4826 | M09FC0237DWJG8TY | ORIG.ZEWDIE MEKONNEN | Wire Credit | Wire | M09FC0237DWJG8T | ZEWDIE MEKONNEN | | CUS | ZEWDIE MEKONNEN | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 13529 | M09FK00361EJEBCU | BENE.Stanislav Kalenkov | API Wire Debit | Wire | M09FK00361EJEBCU | | Stanislav Kalenkov | CUS | Stanislav Kalenkov | | | | $1,284.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 9682 | M09FG38446KJSLA8 | ORIG.XIAOYU LIU | Wire Credit | Wire | M09FG38446KJSLA8 | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/15/22 | 9084 | Debit | 9399 | SEN to 5090013656+0901481288726 | 5a2b0dd517f9f14aabb8982b046845de | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 2190 | Credit | 181 | ACH Offset for Originated Debits BAM | TRADING/APPLE INC Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000002 | | | | $23,293.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 4052 | Credit | 3050 | M09FA0952FCKJX08 | ORIG.LESLIE A DEJESUS | Wire Credit | Wire | M09FA0952FCKJX08 | LESLIE A DEJESUS | | CUS | LESLIE A DEJESUS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 8931 | M09FE0025K1JSBFD | BENE.PATRICK GARTLAND | API Wire Debit | Wire | M09FE0025K1JSBFD | | PATRICK GARTLAND | CUS | PATRICK GARTLAND | | | | $499,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/15/22 | 7100 | Debit | 1048 | ACH Return Debit | REGINA E WILLIAMS 75f73790a5d433 | ACH Return Debit | Return | | | | | CUS | REGINA E WILLIAMS 75f73790a5d433 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 82 | Debit | 523 | Ref 2581634 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | | | BAM TRADING SERVICES INC. | 5090023432 | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 6927 | M09FE0025CSK4PW7 | BENE.DEAN DEKKER | API Wire Debit | Wire | M09FE0025CSK4PW 7 | | DEAN DEKKER | CUS | DEAN DEKKER | | | | $119,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 566 | Sorin Jurca/Expensify E16743800 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $657.09 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 575 | Jordon Navarro/Expensify E16742007 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Credit | 11469 | M09F0033R0KPEHV | BENE.Mykyta Zviagintsev | API Wire Debit | Wire | M09Fi0033R0KPEHV | | Mykyta Zviagintsev | CUS | Mykyta Zviagintsev | | | | $8,698.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 9092 | Debit | 15321 | M09FM0037MYKOTF3 | BENE.Kris Rydalch | API Wire Debit | Wire | M09FM0037MYKOTF 3 | | Kris Rydalch | CUS | Kris Rydalch | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 7048 | M09GC0120QMKDUJD | ORIG.CHARLES W STOUT | Wire Credit | Wire | M09GC0120QMKDUJ D | CHARLES W STOUT | | CUS | CHARLES W STOUT | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9098 | Debit | 2293 | M09G20151NUKP77F | BENE.BEKZOD BURKHANOV | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BEKZOD BURKHANOV | CUS | BEKZOD BURKHANOV | | | | $19.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 655 | ACH Return Debit | GERARDO R MARTINEZ c857b06c8f0c4e0 | ACH Return Debit | Return | | | | | CUS | GERARDO R MARTINEZ c857b06c8f0c4e0 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 11148 | M09GG0016PGJ17ZS | ORIG.SEAN RUSSELL | Wire Credit | Wire | M09GG0016PGJ17Z | SEAN RUSSELL | | CUS | SEAN RUSSELL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 7506 | M09GC24443DJO2XL | ORIG.JOHN LUPIDI | Wire Credit | Wire | M09GC24443DJO2XL | JOHN LUPIDI | | CUS | JOHN LUPIDI | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 89 | Debit | 217 | FACEBOOK/B9SQULIK09 B951VJ7523 BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $631.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 17240 | M09GL1916AVJSOBG | ORIG.NICOLE L WINTER | Wire Credit | Wire | M09GL1916AVJSOB G | NICOLE L WINTER | | CUS | NICOLE L WINTER | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 650 | ACH Return Debit | BRENDAN BREWER 37b163fd42034df | ACH Return Debit | Return | | | | | CUS | BRENDAN BREWER 37b163fd42034df | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9092 | Debit | 8925 | M09GE002199K56IC | BENE.Joseph Price | API Wire Debit | Wire | M09GE002199K56IC | | Joseph Price | CUS | Joseph Price | | | | $1,995.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 652 | ACH Return Debit | ROCIO VARGAS a97beb99ab3d40b | ACH Return Debit | Return | | | | | CUS | ROCIO VARGAS a97beb99ab3d40b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 10322 | M09GF1801BVJFVBU | ORIG.JOSE F GOMES | Wire Credit | Wire | M09GF1801BVJFVB U | JOSE F GOMES | | CUS | JOSE F GOMES | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9092 | Debit | 17619 | M09GM0033M1KB7Y2 | BENE.Jonathon Morgan | API Wire Debit | Wire | M09GM0033M1KB7Y 2 | | Jonathon Morgan | CUS | Jonathon Morgan | | | | $342.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 9350 | M09GE2447CEJDIKI | ORIG.MARIA FERNANDA TERSAROTTO | Wire Credit | Wire | M09GE2447CEJDIKI | MARIA FERNANDA TERSAROTTO | | CUS | MARIA FERNANDA TERSAROTTO | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9098 | Debit | 2227 | M09G23833DMK76P0 | BENE.CHARLES SWERSKY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CHARLES SWERSKY | CUS | CHARLES SWERSKY | | | | $8,277.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 642 | ACH Return Debit | Corey Smith 7b54c06ef85c437 | ACH Return Debit | Return | | | | | CUS | Corey Smith 7b54c06ef85c437 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9092 | Debit | 8917 | M09GE0019BYK1IHO | BENE.Lucas Phillips | API Wire Debit | Wire | M09GE0019BYK1IHO | | Lucas Phillips | CUS | Lucas Phillips | | | | $869.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9092 | Debit | 2031 | M09G20100FYKtNRB | BENE.MIGUEL LUGO | API Wire Debit | Wire | M09G20100FYKtNRB | | MIGUEL LUGO | CUS | MIGUEL LUGO | | | | $602.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9092 | Debit | 4103 | M09G80027CGKKXL9 | BENE.BRIAN LANDEROS | API Wire Debit | Wire | M09G80027CGKKXL | | BRIAN LANDEROS | CUS | BRIAN LANDEROS | | | | $630.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 641 | ACH Return Debit | Patrick Triplett 8cfc2c8aa6094a8 | ACH Return Debit | Return | | | | | CUS | Patrick Triplett 8cfc2c8aa6094a8 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 2940 | M09G500513EKDWDB | ORIG.CARLOS I POLANCO | Wire Credit | Wire | M09G500513EKDWD B | CARLOS I POLANCO | | CUS | CARLOS I POLANCO | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 9216 | M09GE1613BEKSDSL | ORIG.BONNIE G. HAMMETT TRUST | Wire Credit | Wire | M09GE1613BEKSDSL | BONNIE G. HAMMETT TRUST | | CUS | BONNIE G. HAMMETT TRUST | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 13408 | M09GH54244ZJ2Z7P | ORIG.CHANTEL MARIE DROWN | Wire Credit | Wire | M09GH54244ZJ2Z7P | CHANTEL MARIE DROWN | | CUS | CHANTEL MARIE DROWN | | | | $24,974.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 89 | Debit | 212 | Chase Better Ban/Expensify E16756145 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 638 | ACH Return Debit | KHOSROW BEHAFARIN 7d9049e27ee9473 | ACH Return Debit | Return | | | | | CUS | KHOSROW BEHAFARIN 7d9049e27ee9473 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 13070 | M09GH2448IKJA905 | ORIG.MARYELY YOVANNA FRANCO VEGA | Wire Credit | Wire | M09GH2448IKJA905 | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $7,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 9000 | M09GE5718J5KEKKW | ORIG.DAVID ALONZO EFIRD | Wire Credit | Wire | M09GE5718J5KEKK W | DAVID ALONZO EFIRD | | CUS | DAVID ALONZO EFIRD | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9092 | Debit | 3335 | M09G60031FXK3DS2 | BENE:HAIG GEVORGIAN | API Wire Debit | Wire | M09G60031FXK3DS2 | | HAIG GEVORGIAN | CUS | HAIG GEVORGIAN | | | | $4,936.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 13160 | M09GH3150LOKNQSS | ORIG:ELVIRA M CASTILLO | Wire Credit | Wire | M09GH3150LOKNQSS | ELVIRA M CASTILLO | | CUS | ELVIRA M CASTILLO | | | | $18,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 14238 | M09GI5028B9JHELA | ORIG:ZARRA REX HERMANN | Wire Credit | Wire | M09GI5028B9JHELA | ZARRA REX HERMANN | | CUS | ZARRA REX HERMANN | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 82 | Debit | 371 | Ref 2591459 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 10748 | M09GF48182XJ46AT | ORIG:JAMES KEVIN ROWLINSON | Wire Credit | Wire | M09GF48182XJ46AT | JAMES KEVIN ROWLINSON | | CUS | JAMES KEVIN ROWLINSON | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 89 | Debit | 214 | Victor Bunaev/Expensify E16765585 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 14242 | M09GI50299HKAL2G | ORIG:STEVEN D ASHMORE#BRENDA A TERRY | Wire Credit | Wire | M09GI50299HKAL2G | STEVEN D ASHMORE#BRENDA A TERRY | | CUS | STEVEN D ASHMORE#BRENDA A TERRY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9092 | Debit | 2027 | M09G2010036J8M3T | BENE:DAVID MCFARLAND | API Wire Debit | Wire | M09G2010036J8M3T | | DAVID MCFARLAND | CUS | DAVID MCFARLAND | | | | $3,129.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9092 | Debit | 13511 | M09GI0025RKFMO1 | BENE:Jennifer Stecki | API Wire Debit | Wire | M09GI0025RKFMO1 | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $1,562.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 11736 | M09GG2545E4JJ6EA | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | Wire | M09GG2545E4JJ6EA | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $157,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 9364 | M09GE254060J9IOO | ORIG:KATHLEEN GARRIGAN | Wire Credit | Wire | M09GE254060J9IOO | KATHLEEN GARRIGAN | | CUS | KATHLEEN GARRIGAN | | | | $50,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 14716 | M09GJ22391SK5K3G | ORIG:CYNTHIA WONG | Wire Credit | Wire | M09GJ22391SK5K3G | CYNTHIA WONG | | CUS | CYNTHIA WONG | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 17468 | M09GL36219YKJRD9 | ORIG:URSULA ROBERTSON | Wire Credit | Wire | M09GL36219YKJRD9 | URSULA ROBERTSON | | CUS | URSULA ROBERTSON | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9092 | Debit | 15423 | M09GK00290GKJL1 | BENE:Mason Lovell | API Wire Debit | Wire | M09GK00290GKJL1 | | Mason Lovell | CUS | Mason Lovell | | | | $118.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 10982 | M09GF56214ZJENNS | ORIG:EUGENE REED | Wire Credit | Wire | M09GF56214ZJENNS | EUGENE REED | | CUS | EUGENE REED | | | | $1,055.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9092 | Debit | 1967 | M09G00040BDK6MO3 | BENE:Julian Bharti | API Wire Debit | Wire | M09G00040BDK6MO3 | | Julian Bharti | CUS | Julian Bharti | | | | $63,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 7124 | M09GC01506JJT5EY | ORIG:WILLIAM T ELAM | Wire Credit | Wire | M09GC01506JJT5EY | WILLIAM T ELAM | | CUS | WILLIAM T ELAM | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 15318 | M09GJ5406AJK8J89 | ORIG:VINCE ALCOULOUMRE | Wire Credit | Wire | M09GJ5406AJK8J89 | VINCE ALCOULOUMRE | | CUS | VINCE ALCOULOUMRE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 7474 | M09GC21579FK2J6U | ORIG:MARIA T MULLIN | Wire Credit | Wire | M09GC21579FK2J6U | MARIA T MULLIN | | CUS | MARIA T MULLIN | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 14112 | M09GI40402GKCC16 | ORIG:CYNTHIA BRUMFIELD | Wire Credit | Wire | M09GI40402GKCC16 | CYNTHIA BRUMFIELD | | CUS | CYNTHIA BRUMFIELD | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7190 | Debit | 841 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $9,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/22 | 9084 | Debit | 17623 | SEN to 5090016576+1502556914291 | 41848daeca434229999b8a2feb6572203 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9098 | Debit | 2289 | M09G24217I89KONIV | BENE:LIVIA GIULIANI | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | LIVIA GIULIANI | CUS | | | | | $19,799.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 4052 | Credit | 7662 | M09GC3443DUK59MI | ORIG:DAVID L BRETHAUER | Wire Credit | Wire | M09GC3443DUK59MI | DAVID L BRETHAUER | | CUS | DAVID L BRETHAUER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7190 | Debit | 844 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 14742 | M09GJ212169KKAHJ | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M09GJ212169KKAHJ | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 12334 | M09GG43550RK5UGF | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M09GG43550RK5UGF | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9092 | Debit | 13515 | M09GI0027NSK4ZOX | BENE:Patrick Freund | API Wire Debit | Wire | M09GI0027NSK4ZOX | | Patrick Freund | CUS | Patrick Freund | | | | $1,431.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 653 | ACH Return Debit | JAHVAE HANDSOM-FIELDS2 ee81493bb45f434 | ACH Return Debit | Return | | | | CUS | JAHVAE HANDSOM-FIELDS2 ee81493bb45f434 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 17008 | M09GL0727JHJX54H | ORIG:COLE ANTHONY WILLIAMS | Wire Credit | Wire | M09GL0727JHJX54H | COLE ANTHONY WILLIAMS | | CUS | COLE ANTHONY WILLIAMS | | | | $720.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 21 | Credit | 275 | Checkout LLC/C0000000011 0000000011FK | BAM Trading Services I | ACH | ACH | | | | CUS | BAM Trading Services I | | | | $196,403.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7190 | Debit | 843 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $66,165.62 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 21 | Debit | 274 | Checkout LLC/C0000000011 0000000011136 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $254,835.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/16/22 | 9084 | Debit | 3187 | SEN to 5090021964+2236168587714 | e7d6594909314945aeeecb7edbaf2ad4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $350,302.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 12606 | M09GG5801GXJXV9W | ORIG:KASPER KOWALCZYK | Wire Credit | Wire | M09GG5801GXJXV9W | KASPER KOWALCZYK | | CUS | KASPER KOWALCZYK | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 14712 | M09GJ2232NQK5K1D | ORIG:JOHN E. MURRAY SR | Wire Credit | Wire | M09GJ2232NQK5K1 | JOHN E. MURRAY SR | | CUS | JOHN E. MURRAY SR | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 651 | ACH Return Debit | MICHAEL BUCKLE 530032aad290489 | ACH Return Debit | Return | | | | CUS | MICHAEL BUCKLE 530032aad290489 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 13234 | M09GH3755EKKB266 | ORIG:PARKS IOLA CAROLYN | Wire Credit | Wire | M09GH3755EKKB266 | PARKS IOLA CAROLYN | | CUS | PARKS IOLA CAROLYN | | | | $7,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9092 | Debit | 11140 | M09GG0019C4K2XBC | BENE:bailey brown | API Wire Debit | Wire | M09GG0019C4K2XB V | | bailey brown | CUS | bailey brown | | | | $793.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 17278 | M09GL2257HRJDO1V | ORIG:ROBERTA CLARK MECKEL | Wire Credit | Wire | M09GL2257HRJDO1 V | ROBERTA CLARK MECKEL | | CUS | ROBERTA CLARK MECKEL | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 2190 | Credit | 839 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,987,695.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 7748 | M09GC41146KKDRWQ | ORIG:YUQING SUI | Wire Credit | Wire | M09GC41146KKDRW Q | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 4810 | M09G95649JTK0VIG | ORIG:KARINA SARKISOV | Wire Credit | Wire | M09G95649JTK0VIG | KARINA SARKISOV | | CUS | KARINA SARKISOV | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 647 | ACH Return Debit | Ashley cook 64b10e4da289f1 | ACH Return Debit | Return | | | | CUS | Ashley cook 64b10e4da289f1 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 89 | Debit | 216 | Jared Faun/Expensify E16766178 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 11400 | M09GI1124DUKQO63 | ORIG:JOSHUA P STAMOS | Wire Credit | Wire | M09GI1124DUKQO6 3 | JOSHUA P STAMOS | | CUS | JOSHUA P STAMOS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 657 | ACH Return Debit | Brett Sanders dfa0f5adb5ed4fe | ACH Return Debit | Return | | | | CUS | Brett Sanders dfa0f5adb5ed4fe | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 14680 | M09GJ1723O7JSDDP | ORIG:JABEN S GAGNON CAMPBELL | Wire Credit | Wire | M09GJ1723O7JSDD P | JABEN S GAGNON CAMPBELL | | CUS | JABEN S GAGNON CAMPBELL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 10342 | M09GF2213J2KC4I4 | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | M09GF2213J2KC4I4 | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $3,200.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 11860 | M09GG2749NHK96ZP | ORIG:VICTORIA C MILES | Wire Credit | Wire | M09GG2749NHK96Z P | VICTORIA C MILES | | CUS | VICTORIA C MILES | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 15102 | M09GJ43000TJCYCW | ORIG:NITHYASREE REDDY MURI | Wire Credit | Wire | M09GJ43000TJCYC W | NITHYASREE REDDY MURI | | CUS | NITHYASREE REDDY MURI | | | | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 11144 | M09GF49529VKTCEB | ORIG:MARK KNOX | Wire Credit | Wire | M09GF49529VKTCE B | MARK KNOX | | CUS | MARK KNOX | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9098 | Debit | 2169 | M09G22958FUKH5DR | BENE:MR BRIAN BILELLO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MR BRIAN BILELLO | CUS | | | | | $1,960.18 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9092 | Debit | 8921 | M09GE001924KE8HI | BENE:EVELYN CHO | API Wire Debit | Wire | M09GE001924KE8HI | | EVELYN CHO | CUS | EVELYN CHO | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 648 | | Joshua Kisser 4371adb4624f460 | ACH Return Debit | Return | | | | CUS | Joshua Kisser 4371adb4624f460 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 13372 | M09GH5123BBJ7UTM | ORIG:ROBERT A DAVIS | Wire Credit | Wire | M09GH5123BBJ7UT M | ROBERT A DAVIS | | CUS | ROBERT A DAVIS | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 8284 | M09GD1419DYK2DF9 | ORIG:VICTORIA C MILES | Wire Credit | Wire | M09GD1419DYK2DF 9 | VICTORIA C MILES | | CUS | VICTORIA C MILES | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 16742 | M09GK412649JWUIM | ORIG:ECD UNPOST SUSP | Wire Credit | Wire | M09GK412649JWUIM | ECD UNPOST SUSP | | CUS | ECD UNPOST SUSP | | | | $690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 9/16/22 | 9084 | Debit | 3159 | SEN lo 5090021964+2233005033372 | 94e990ee3f9749dd66e5d61172815337d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $498,337.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 10910 | M09GF53443BK2JNS | ORIG:ASHLEY RAPHAEL | Wire Credit | Wire | M09GF53443BK2JNS | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $68,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9092 | Debit | 1971 | M09G00042494J4D2W | BENE:Aaron Thomas | API Wire Debit | Wire | M09G00042494J4D2W | | Aaron Thomas | CUS | Aaron Thomas | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 643 | | BERTRAND A GAUTHIER 9d04d298ffd849e | ACH Return Debit | Return | | | | CUS | BERTRAND A GAUTHIER 9d04d298ffd849e | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 656 | | JESSICA NASSER 474b9284615045f | ACH Return Debit | Return | | | | CUS | JESSICA NASSER 474b9284615045f | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 9/16/22 | 9084 | Debit | 11575 | SEN lo 5090013656+0920107440978 | b40669ad8336489f29d44fbddb398b11e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 5096 | M09GA1003D4JKK1T | ORIG:ROMEO C NANA | Wire Credit | Wire | M09GA1003D4JKK1T | ROMEO C NANA | | CUS | ROMEO C NANA | | | | $1,906.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 13766 | M09GI17411NKB4I4 | ORIG:JESSE J STOWELL | Wire Credit | Wire | M09GI17411NKB4I4 | JESSE J STOWELL | | CUS | JESSE J STOWELL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 13404 | M09GH5357K9J2Z0N | ORIG:TAVIS C HOWERY | Wire Credit | Wire | M09GH5357K9J2Z0N | TAVIS C HOWERY | | CUS | TAVIS C HOWERY | | | | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 644 | | jamie spurzem 9a72763dd4294fc | ACH Return Debit | Return | | | | CUS | jamie spurzem 9a72763dd4294fc | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9092 | Debit | 6845 | M09GC00225PJBBRG | BENE:john zukoski | API Wire Debit | Wire | M09GC00225PJBBR G | | john zukoski | CUS | john zukoski | | | | $446.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 10104 | M09GF1007M4KFE9H | ORIG:RUDOLPH D ROCHE | Wire Credit | Wire | M09GF1007M4KFE9 H | RUDOLPH D ROCHE | | CUS | RUDOLPH D ROCHE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9098 | Debit | 2377 | M09G25437HGKQWFV | BENE:TUNG X LE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | TUNG X LE | CUS | | | | | $101,262.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 649 | | Joshua Kisser 046c0d6e37d943b | ACH Return Debit | Return | | | | CUS | Joshua Kisser 046c0d6e37d943b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9092 | Debit | 2023 | M09G200475FJ0EZP | BENE:PATRICK GARTLAND | API Wire Debit | Wire | M09G200475FJ0EZP | | PATRICK GARTLAND | CUS | PATRICK GARTLAND | | | | $249,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 639 | | CARSON LEE TENNELL f469eb6c58e3465 | ACH Return Debit | Return | | | | CUS | CARSON LEE TENNELL f469eb6c58e3465 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 89 | Debit | 213 | Michael Maduras/Expensify E16765049 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 7228 | M09GC0232PVK3RKX | ORIG:DEBRA M PUERINI | Wire Credit | Wire | M09GC0232PVK3RK X | DEBRA M PUERINI | | CUS | DEBRA M PUERINI | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 9/16/22 | 25 | Credit | 372 | Ref 2591459 from Dep 5090021295 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 654 | | JAHVAE HANDSOM-FIELDS2 4b77964e149a4d6 | ACH Return Debit | Return | | | | CUS | JAHVAE HANDSOM-FIELDS2 4b77964e149a4d6 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9092 | Debit | 11157 | M09GG002546K5NAF | BENE:XIN YAO | API Wire Debit | Wire | M09GG002546K5NA F | | XIN YAO | CUS | XIN YAO | | | | $3,059.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 646 | | JUSTIN A LIDDY 6db236fd18634c9 | ACH Return Debit | Return | | | | CUS | JUSTIN A LIDDY 6db236fd18634c9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 640 | | Linda K Vincent 75ecb937661b4e9 | ACH Return Debit | Return | | | | CUS | Linda K Vincent 75ecb937661b4e9 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7190 | Debit | 640 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $478,645.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 14218 | M09GI48443 1KNF7H | ORIG:SONGJIANG LI | Wire Credit | Wire | M09GI48443 1KNF7H | SONGJIANG LI | | CUS | SONGJIANG LI | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9092 | Debit | 2035 | M09G20100BTJDP3Z | BENE:Lanna Bennett | API Wire Debit | Wire | M09G20100BTJDP3Z | | Lanna Bennett | CUS | Lanna Bennett | | | | $5,340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 9092 | Debit | 15427 | M09GK0029OXJEU13 | BENE:Jonathan Cooper | API Wire Debit | Wire | M09GK0029OXJEU13 | | Jonathan Cooper | CUS | Jonathan Cooper | | | | $236.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 13658 | M09GI1155PXKCCFL | ORIG:CYNTHIA JOHNSON | Wire Credit | Wire | M09GI1155PXKCCFL | CYNTHIA JOHNSON | | CUS | CYNTHIA JOHNSON | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7100 | Debit | 645 | | jamie spurzem 84fbc1d12ac44e0 | ACH Return Debit | Return | | | | CUS | jamie spurzem 84fbc1d12ac44e0 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 5186 | M09GA06050TKM6O5 | ORIG:JASON SCOTT CLEMENTS | Wire Credit | Wire | M09GA06050TKM6O 5 | JASON SCOTT CLEMENTS | | CUS | JASON SCOTT CLEMENTS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 14992 | M09GJ34288TJ0T5A | ORIG:KIM M FINE | Wire Credit | Wire | M09GJ34288TJ0T5A | KIM M FINE | | CUS | KIM M FINE | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/16/22 | 7190 | Debit | 842 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $71,819.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 89 | Debit | 215 | Kenyatta Long/Expensify E16765034 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 9/16/22 | 9084 | Debit | 4573 | SEN lo 5090016576+0203591236125 | b00ab23f7c2648209c644f75570b97a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $108,151.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 9618 | M09F1393270JBYNF | ORIG:VANINA JEPPERSON | Wire Credit | Wire | M09F1393270JBYNF | VANINA JEPPERSON | | CUS | VANINA JEPPERSON | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 4052 | Credit | 16802 | M09GK570107KI2FV | ORIG:DAWNA DEE JONES | Wire Credit | Wire | M09GK570107KI2FV | DAWNA DEE JONES | | CUS | DAWNA DEE JONES | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 311 | Tricia Lin/Expensify E16770734 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 319 | FACEBOOK/BEJ1WNZAU6 B9R50FJQY1 BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $656.18 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Debit | 15406 | M09JG4617OEMV2U9 | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M09JG4617OEMV2U9 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 82 | Debit | 563 | Ref 2621655 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | Trading Services | BAM TRADING SERVICES INC. | 5090023432 | SEN | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 315 | Amrita Golani/Expensify E16769596 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 8640 | M09JC0124JOLGUYI | ORIG:W MARK POEHNER | Wire Credit | Wire | M09JC0124JOLGUYI | W MARK POEHNER | | CUS | W MARK POEHNER | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 15584 | M09JG5202I09L2ZPS | ORIG:KENNETH LEE MCGILL | Wire Credit | Wire | M09JG5202I09L2ZPS | KENNETH LEE MCGILL | | CUS | KENNETH LEE MCGILL | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7190 | Debit | 583 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $596.64 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 712 | ACH Return Debit | Valerie Davidson   2 3e8a6e48e62c49b | ACH Return Debit | Return | | | | | | Valerie Davidson   2 3e8a6e48e62c49b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 14776 | M09JG2307L3MPQBD | ORIG:W MARK POEHNER | Wire Credit | Wire | M09JG2307L3MPQB D | W MARK POEHNER | | CUS | W MARK POEHNER | | | | $21,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 14363 | M09JG00286NLDRMQ | BENE:bailey brown | API Wire Debit | Wire | M09JG00286NLDRM Q | | bailey brown | CUS | bailey brown | | | | $866.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 22199 | M09JM0043FIM3T3Z | BENE:MIGUEL MOLINA | API Wire Debit | Wire | M09JM0043FIM3T3Z | | MIGUEL MOLINA | CUS | MIGUEL MOLINA | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 9650 | M09JC3012M8MYZLS | ORIG:NARINE SARKISYAN | Wire Credit | Wire | M09JC3012M8MYZL S | NARINE SARKISYAN | | CUS | NARINE SARKISYAN | | | | $7,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 19338 | M09JK0845FMMA14E | ORIG:STEVEN THAWNG OR JENNY MAWI OR | Wire Credit | Wire | M09JK0845FMMA14 E | STEVEN THAWNG OR JENNY MAWI OR | | CUS | STEVEN THAWNG OR JENNY MAWI OR | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 22175 | M09JM00381LMHGK | BENE:EVAN SANFORD | API Wire Debit | Wire | M09JM00381LMHG K | | EVAN SANFORD | CUS | EVAN SANFORD | | | | $416.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 10442 | M09JD171951MNC3H | ORIG:HYLTON E DAVIS | Wire Credit | Wire | M09JD171951MNC3 H | HYLTON E DAVIS | | CUS | HYLTON E DAVIS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4596 | Credit | 10442 | M09JB3305FSM11ZW | ORIG:LOYCE WILSON | Wire Credit | Wire | M09JB3305FSM11ZW | LOYCE WILSON | | CUS | LOYCE WILSON | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 8458 | M09JC0057MQM4OUV | ORIG:DAVID R JOHNSON | Wire Credit | Wire | M09JC0057MQM4OU V | DAVID R JOHNSON | | CUS | DAVID R JOHNSON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 11884 | M09JE2937FCL14SX | ORIG:BRYTTEN SUNDERLAND + | Wire Credit | Wire | M09JE2937FCL14SX | BRYTTEN SUNDERLAND | | CUS | BRYTTEN SUNDERLAND + | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 9284 | M09JC1252MEM58UZ | ORIG:EVELYN CHO | Wire Credit | Wire | M09JC1252MEM58U Z | EVELYN CHO | | CUS | EVELYN CHO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 1951 | M09J20029MQM66QY | BENE:Dionte Ziegler | API Wire Debit | Wire | M09J20029MQM66Q Y | | Dionte Ziegler | CUS | Dionte Ziegler | | | | $93.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 11694 | M09JE21446WMAU2X | ORIG:DEBRA M PUERINI | Wire Credit | Wire | M09JE21446WMAU2 X | DEBRA M PUERINI | | CUS | DEBRA M PUERINI | | | | $24,551.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 696 | ACH Return Debit | ANTHONY C GILLAIZEAU | ACH Return Debit | Return | | | | | | ANTHONY C GILLAIZEAU | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 8668 | M09JC0130HBM4TN2 | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | M09JC0130HBM4TN | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 17262 | M09JI0411JGL1SPK | ORIG:LILLIANA GOMEZ | Wire Credit | Wire | M09JI0411JGL1SPK | LILLIANA GOMEZ | | CUS | LILLIANA GOMEZ | | | | $2,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 5805 | SEN to 5090021964+033701045106 2 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $945,585.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 15536 | M09JG505682LF24Q | ORIG:CYNTHIA BRUMFIELD | Wire Credit | Wire | M09JG505682LF24Q | CYNTHIA BRUMFIELD | | CUS | CYNTHIA BRUMFIELD | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 695 | ACH Return Debit | Terrence King 9b71661e92f944d | ACH Return Debit | Return | | | | | | Terrence King 9b71661e92f944d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 22195 | M09JM00438BL6JJW | BENE:LYNDA OIWO | API Wire Debit | Wire | M09JM00438BL6JJW | | LYNDA OIWO | CUS | LYNDA OIWO | | | | $971.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 701 | ACH Return Debit | Miklos Antal 9478dc8a2fe14c7 | ACH Return Debit | Return | | | | | | Miklos Antal 9478dc8a2fe14c7 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 14371 | M09JG0314ALDMO3 | BENE:SUE WANG | API Wire Debit | Wire | M09JG0314ALDMO | | SUE WANG | CUS | SUE WANG | | | | $469,255.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 7503 | SEN to 5090013656+0431306954365 | 860c6f5f7aa4449b83d35e0a283c52ab | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $340,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 316 | Joseph Mcnew/Expensify E16770670 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 16342 | M09JH1916A2M5D0F | ORIG:ADRIAN R PUPO | Wire Credit | Wire | M09JH1916A2M5D0F | ADRIAN R PUPO | | CUS | ADRIAN R PUPO | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 5502 | M09JA0739BVLNLN8 | ORIG:REID BIRD | Wire Credit | Wire | M09JA0739BVLNLN8 | REID BIRD | | CUS | REID BIRD | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 17316 | M09JI0906EGLRN2Z | ORIG:JEFFREY M BARDWELL | Wire Credit | Wire | M09JI0906EGLRN2Z | JEFFREY M BARDWELL | | CUS | JEFFREY M BARDWELL | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 5592 | M09JA13269CMDZ6Y | ORIG:JOAN LORRAINE BULLIS | Wire Credit | Wire | M09JA13269CMDZ6Y | JOAN LORRAINE BULLIS | | CUS | JOAN LORRAINE BULLIS | | | | $3,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 713 | ACH Return Debit | Valerie Davidson   2 b6823d1015ae444 | ACH Return Debit | Return | | | | | | Valerie Davidson   2 b6823d1015ae444 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 1383 | M09HG0015QUK07SG | BENE:bailey brown | API Wire Debit | Wire | M09HG0015QUK07S G | | bailey brown | CUS | bailey brown | | | | $430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 17144 | M09JH5641FPLWPU1 | ORIG:NELSON A MANCIA | Wire Credit | Wire | M09JH5641FPLWPU | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 2355 | SEN to 5090016576+1850307497226 | 4e745b9cd0fb4f09bfcb95d24db452f5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $198,816.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 9166 | M09JC0630E8M9RJ2 | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | M09JC0630E8M9RJ2 | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 8226 | M09JB47513ML0BHU | ORIG:CHARLES L LANE | Wire Credit | Wire | M09JB47513ML0BH | CHARLES L LANE | | CUS | CHARLES L LANE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 14355 | M09JG0022HRLTQKB | BENE:Nicholas Horkan | API Wire Debit | Wire | M09JG0022HRLTQK | | Nicholas Horkan | CUS | Nicholas Horkan | | | | $7,639.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 19472 | M09JK17036MZVDR | ORIG:XIAO XIAO CORBELL | Wire Credit | Wire | M09JK17036MZVDR | XIAO XIAO CORBELL | | CUS | XIAO XIAO CORBELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 714 | ACH Return Debit | Valerie Davidson   2 b6e35d612d334f5 | ACH Return Debit | Return | | | | | | Valerie Davidson   2 b6e35d612d334f5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 2100 | Credit | 688 | ACH Return Credit | Deante Kennedy 28c367877773480 | ACH Return Credit | Return | | | | | | Deante Kennedy 28c367877773480 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4099 | Credit | 22206 | M09JM0213F5M3GW6 | ORIG:Binance.US | Wire Return | Return | M09JM0213F5M3GW 6 | Binance.US | | CUS | Binance.US | | | | $95,443.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 14278 | M09JF5626JYMXVKL | ORIG:GHANSHYAM P PATEL | Wire Credit | Wire | M09JF5626JYMXVKL | GHANSHYAM P PATEL | | CUS | GHANSHYAM P PATEL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 317 | Ekbal Beshir/Expensify E16770706 | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/19/22 | 4005 | Credit | 10176 | SEN from 5090013656+0601068561443 Bam | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 18796 | M09JJ3316BQMVL8H | ORIG:TONY A PAULSON | Wire Credit | Wire | M09JJ3316BQMVL8H | TONY A PAULSON | | CUS | TONY A PAULSON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 16500 | M09JH243782MXLUX | ORIG:GALEN GRAZIANO | Wire Credit | Wire | M09JH243782MXLUX | GALEN GRAZIANO | | CUS | GALEN GRAZIANO | | | | $600.00 |

| Block | Customer Name | Account Number | Applicati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 16096 | M09JH07418EM07PL | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M09JH07418EM07PL | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 703 | ACH Return Debit | LYLE R STOTTS 144150f6092d40f | ACH Return Debit | Return | | LYLE R STOTTS 144150f6092d40f | | CUS | LYLE R STOTTS 144150f6092d40f | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 12468 | M09JE4928QZMD01J | ORIG:VITALY R TSKHOVREBOV | Wire Credit | Wire | M09JE4928QZMD01J | VITALY R TSKHOVREBOV | | CUS | VITALY R TSKHOVREBOV | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7190 | Debit | 585 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | Binance.US/PAYMENT Batch-0000001 | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $62,752.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 3945 | SEN to 5090016576+00314109771751 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $305,233.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Credit | 19271 | M09JK00399JLGAYF | BENE:TRISTIN WALLEY | API Wire Debit | Wire | M09JK00399JLGAYF | | TRISTIN WALLEY | CUS | TRISTIN WALLEY | | | | $109.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 707 | ACH Return Debit | Mary Gilbert c8f9f9fbae3049c | ACH Return Debit | Return | | Mary Gilbert c8f9f9fbae3049c | | CUS | Mary Gilbert c8f9f9fbae3049c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 15848 | M09JH0206CGM8ANI | ORIG:EDMOND E JONES | Wire Credit | Wire | M09JH0206CGM8ANI | EDMOND E JONES | | CUS | EDMOND E JONES | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Credit | 19239 | M09JK0031M6L0SUW | BENE:Nikita Isaikin | API Wire Debit | Wire | M09JK0031M6L0SUW | | Nikita Isaikin | CUS | Nikita Isaikin | | | | $92.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 13478 | M09JF2628FSM8DDS | ORIG:ASHLEY RAPHAEL | Wire Credit | Wire | M09JF2628FSM8DD | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $14,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 702 | ACH Return Debit | Barry Dexter fb0186d14325436 | ACH Return Debit | Return | | Barry Dexter fb0186d14325436 | | CUS | Barry Dexter fb0186d14325436 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 5532 | M09JA0926GTLJ8J2 | ORIG:RICHARD A GUGLIELMO | Wire Credit | Wire | M09JA0926GTLJ8J2 | RICHARD A GUGLIELMO | | CUS | RICHARD A GUGLIELMO | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 693 | ACH Return Debit | John Nguyen 30ec225661 9d49f | ACH Return Debit | Return | | John Nguyen 30ec2256619d49f | | CUS | John Nguyen 30ec2256619d49f | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 16948 | M09JH4319QQMFNVG | ORIG:GERMAN HERNANDEZ | Wire Credit | Wire | M09JH4319QQMFNV G | GERMAN HERNANDEZ | | CUS | GERMAN HERNANDEZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Credit | 1571 | M09IC00147I6LDCKS | BENE:ADAM ONEIL | Wire Debit | Wire | M09IC00147I6LDCKS | | ADAM ONEIL | CUS | ADAM ONEIL | | | | $513.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 4314 | M09J80300HWLNDRF | ORIG:LISA SHAWN MARTIN | Wire Credit | Wire | M09J80300HWLNDR F | LISA SHAWN MARTIN | | CUS | LISA SHAWN MARTIN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 13428 | M09JF23240 1M4054 | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M09JF23240 1M40S4 | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $51,356.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 9840 | M09JC4352GLMXIP7 | ORIG:DIANNA L BROWN | Wire Credit | Wire | M09JC4352GLMXIP7 | DIANNA L BROWN | | CUS | DIANNA L BROWN | | | | $1,875.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 314 | Tricia Lin/Expensify E16774927 Barn | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,377.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 20176 | M09JL1235D2L8MHY | ORIG:WADE K HANSEN | Wire Credit | Wire | M09JL1235D2L8MHY | WADE K HANSEN | | CUS | WADE K HANSEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 15410 | M09JG46231NLFFRM | ORIG:KATHLEEN L PFEIFFER | Wire Credit | Wire | M09JG46231NLFFR | KATHLEEN L PFEIFFER | | CUS | KATHLEEN L PFEIFFER | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 711 | ACH Return Debit | Valerie Davidson  2 08d0b0d169314zb | ACH Return Debit | Return | | Valerie Davidson  2 08d0b0d169314zb | | CUS | Valerie Davidson  2 08d0b0d169314zb | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7190 | Debit | 582 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | Binance.US/PAYMENT Batch-0000001 | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $584,653.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 10078 | M09JC5504F2MWVL5 | ORIG:SALVADOR A MORALES | Wire Credit | Wire | M09JC5504F2MWVL 5 | SALVADOR A MORALES | | CUS | SALVADOR A MORALES | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Credit | 11127 | M09JE0019FEL53DN | BENE:William Campbell | API Wire Debit | Wire | M09JE0019FEL53DN | | William Campbell | CUS | William Campbell | | | | $4,440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 16674 | M09JH2936LIL7K9M | ORIG:MARK A PERRY OR MEGAN PERRY | Wire Credit | Wire | M09JH2936LIL7K9M | MARK A PERRY OR MEGAN PERRY | | CUS | MARK A PERRY OR MEGAN PERRY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 15460 | M09JG484QC9MU968 | ORIG:CGRP HOLDINGS LLC | Wire Credit | Wire | M09JG484QC9MU968 | CGRP HOLDINGS LLC | | CUS | CGRP HOLDINGS LLC | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 14359 | M09JG02460JLBSLG | BENE:CHARLES CORNWALL | Wire Debit | Wire | M09JG02460JLBSLG | | CHARLES CORNWALL | CUS | CHARLES CORNWALL | | | | $2,407.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 14504 | M09JG09469DMHACD | ORIG:VASYL TARANETS | Wire Credit | Wire | M09JG09469DMHAC | VASYL TARANETS | | CUS | VASYL TARANETS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 9210 | M09JC0144LCM33XY | ORIG:JEREMIE NEKMI | Wire Credit | Wire | M09JC0144LCM33XY | JEREMIE NEKMI | | CUS | JEREMIE NEKMI | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 4167 | SEN to 5090021964+0048510765432 | a17877a080674c3591d65655404fe901a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $233,230.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 312 | Tricia Lin/Expensify E16770750 Barn | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $697.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 22234 | M09JM1624LHLXY22 | ORIG:MICHAEL I SHARP | Wire Credit | Wire | M09JM1624LHLXY22 | MICHAEL I SHARP | | CUS | MICHAEL I SHARP | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 4428 | M09JB120BH7LQHC9 | ORIG:NARINE SARKISYAN | Wire Credit | Wire | M09JB120BH7LQHC9 | NARINE SARKISYAN | | CUS | NARINE SARKISYAN | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 320 | NMLS 1-855-665-7/NMLS PMT | 0000014687242020 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 0000014687242020 BAM TRADING SERVICES I | | | | $1,848.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 303 | SEN to 5090021964+1332372724812 | 895d62e8d522419a8a6aaa2d14c291bc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,132.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 2190 | Credit | 588 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | Binance.US/PAYMENT Batch-0000001 | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $55,335.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Credit | 19247 | M09JK00342KMZQ2X | BENE:Mark Herndon | API Wire Debit | Wire | M09JK00342KMZQ2X | | Mark Herndon | CUS | Mark Herndon | | | | $385.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 17518 | M09J2527FQM1J2U | ORIG:PAUL A SATTERLEE | Wire Credit | Wire | M09J2527FQM1J2U | PAUL A SATTERLEE | | CUS | PAUL A SATTERLEE | | | | $9,525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 16916 | M09JH183055LSX53 | ORIG:LUIS A GONZALEZ ACOSTA | Wire Credit | Wire | M09JH183055LSX53 | LUIS A GONZALEZ ACOSTA | | CUS | LUIS A GONZALEZ ACOSTA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 5494 | M09JA0723H9M4A0U | ORIG:WYATT S ANDREWS | Wire Credit | Wire | M09JA0723H9M4A0U | WYATT S ANDREWS | | CUS | WYATT S ANDREWS | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 2190 | Credit | 584 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | Binance.US/PAYMENT Batch-0000001 | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,876,371.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Credit | 22187 | M09JM0042D7L3MJG | BENE:Brandon Verbrugge | API Wire Debit | Wire | M09JM0042D7L3MJG | | Brandon Verbrugge | CUS | Brandon Verbrugge | | | | $95,443.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 17336 | M09JI1040JMMK0SC | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M09JI1040JMMK0SC | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Credit | 14367 | M09JG0028KFMQOMH | BENE:Jamie Mahmod Quintana | API Wire Debit | Wire | M09JG0028KFMQOM H | | Jamie Mahmod Quintana | CUS | Jamie Mahmod Quintana | | | | $41,681.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 19192 | M09JJ56218DL82SN | ORIG:FUSHENG HUANG | Wire Credit | Wire | M09JJ56218DL82SN | FUSHENG HUANG | | CUS | FUSHENG HUANG | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 17988 | M09JI4616BIL6SBA | ORIG:TRACI D HANSEN | Wire Credit | Wire | M09JI4616BIL6SBA | TRACI D HANSEN | | CUS | TRACI D HANSEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Credit | 1379 | M09HG0013PLK074R | BENE:Shaun Hepburn | Wire Debit | Wire | M09HG0013PLK074R | | Shaun Hepburn | CUS | Shaun Hepburn | | | | $90.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 3004 | M09J50115FJM3976 | ORIG:JUSTIN L SOTO | Wire Credit | Wire | M09J50115FJM3976 | JUSTIN L SOTO | | CUS | JUSTIN L SOTO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 3169 | SEN to 5090016576+2248231915296 | 27cf38fac85b432f6bcdbcbf32d4de2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $123,791.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 699 | ACH Return Debit | EMANUELLE DURAN f7773e9eb04b464 | ACH Return Debit | Return | | EMANUELLE DURAN f7773e9eb04b464 | | CUS | EMANUELLE DURAN f7773e9eb04b464 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 99 | SEN to 5090021964+0301117511079 | 4a92254a67d4b0b80c1d68fc797806c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,522.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 10982 | M09JD5138BCL1ZPX | ORIG:TALIA J LAMBDIN | Wire Credit | Wire | M09JD5138BCL1ZPX | TALIA J LAMBDIN | | CUS | TALIA J LAMBDIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 82 | Debit | 561 | Ref 2621655 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 711 | SEN to 5090016576+1736052934687 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $137,596.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 10986 | M09JD5155CULIZVN | ORIG:REBECCA SNYDER | Wire Credit | Wire | M09JD5155CULIZVN | REBECCA SNYDER | | CUS | REBECCA SNYDER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 19832 | M09JK4857ADM8Y5M | ORIG:VENUS L FRANKLIN#POD MARQUIS E-V NU | Wire Credit | Wire | M09JK4857ADM8Y5 M | VENUS L FRANKLIN#POD MARQUIS E-V NU | | CUS | VENUS L FRANKLIN#POD MARQUIS E-V NU | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 8314 | M09JC00359LXCNN | ORIG:DANIEL COHEN | Wire Credit | Wire | M09JC00359LXCNN | DANIEL COHEN | | CUS | DANIEL COHEN | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 10510 | M09JD20398PLT6Z1 | ORIG:SHANA G ALLRED | Wire Credit | Wire | M09JD20398PLT6Z1 | SHANA G ALLRED | | CUS | SHANA G ALLRED | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 18664 | M09JJ22213LLZ6OX | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M09JJ22213LLZ6OX | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 720 | ACH Return Debit | Leire Roman a6b9f1187d040463 | ACH Return Debit | Return | | | | CUS | Leire Roman a6b9f1187d040463 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 9/19/22 | 25 | Credit | 564 | Ref 2621655 from Dep 5090021295 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 8612 | M09JC01219ELZITX | ORIG:DIANNA J JEFFERSON | Wire Credit | Wire | M09JC01219ELZITX | DIANNA J JEFFERSON | | CUS | DIANNA J JEFFERSON | | | | $1,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 207 | SEN to 5090021964+0917589759931 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,141.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 318 | Julia Cancino/Expensify E16772913 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 2485 | M09J40029GMPSQC | BENE:JUAN TRIGUE-ROS | API Wire Debit | Wire | M09J400293GMPSQ C | | JUAN TRIGUE-ROS | CUS | JUAN TRIGUE-ROS | | | | $1,697.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 221 | SEN to 5090021964+0947196272477 | 472a3a73d4d640899d9717733a3a3f97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,622.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 18816 | M09JJ34030ZLO4IW | ORIG:EMMANUEL A WESLEY OR SARAH E WESLEY | Wire Credit | Wire | M09JJ34030ZLO4IW | EMMANUEL A WESLEY OR SARAH E WESLEY | | CUS | EMMANUEL A WESLEY OR SARAH E WESLEY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 18688 | M09JJ2323HIMXVAH | ORIG:HANA M GEBREWOLD | Wire Credit | Wire | M09JJ2323HIMXVAH | HANA M GEBREWOLD | | CUS | HANA M GEBREWOLD | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 1779 | M09II0016GGLHO6O | BENE:JAIME MUNOZ | API Wire Debit | Wire | M09II0016GGLHO6O | | JAIME MUNOZ | CUS | JAIME MUNOZ | | | | $263.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 9698 | M09JC3226C4L61SQ | ORIG:THURUMAN E SMITH | Wire Credit | Wire | M09JC3226C4L61SQ | THURUMAN E SMITH | | CUS | THURUMAN E SMITH | | | | $4,080.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 697 | ACH Return Debit | ORIN E CHRISTENSON 293ac46fc24d40b | ACH Return Debit | Return | | | | CUS | ORIN E CHRISTENSON 293ac46fc24d40b | | | | $299.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 8708 | M09JC0146J9LGTGB | ORIG:SHABBIR HUSAIN OR ARWA HUSAIN | Wire Credit | Wire | M09JC0146J9LGTGB | SHABBIR HUSAIN OR ARWA HUSAIN | | CUS | SHABBIR HUSAIN OR ARWA HUSAIN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 8358 | M09JC00461AM5ZJ9 | ORIG:SAMUEL B CHAPIN OR MARISSA NICOLE | Wire Credit | Wire | M09JC00461AM5ZJ9 | SAMUEL B CHAPIN OR MARISSA NICOLE | | CUS | SAMUEL B CHAPIN OR MARISSA NICOLE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 17205 | M09JI036PSL28UG | BENE:Joyce Roggenkamp | API Wire Debit | Wire | M09JI0036PSL28UG | | Joyce Roggenkamp | CUS | Joyce Roggenkamp | | | | $1,564.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 5506 | M09JA074391LGQOM | BENE:ARAM VAGRADYAN | API Wire Debit | Wire | M09JA074391LGQO M | | ARAM VAGRADYAN | CUS | ARAM VAGRADYAN | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4099 | Credit | 10844 | M09JD4225S5MR7M2 | ORIG:Binance.US | Wire Credit | Wire | M09JD4225S5MR7M2 | Binance.US | | CUS | ORIG:Binance.US | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 704 | ACH Return Debit | Ashley cook 0965ede2913e4a1 | ACH Return Debit | Return | | | | CUS | Ashley cook 0965ede2913e4a1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 1955 | M09JJ20337NLE8BI | BENE:Benjamin Herman | API Wire Debit | Wire | M09JJ20337NLE8BI | | Benjamin Herman | CUS | Benjamin Herman | | | | $32,130.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 1863 | M09M0025QUMFVSB | BENE:Benjamin Granados | API Wire Debit | Wire | M09M0025QUMFVS B | | Benjamin Granados | CUS | Benjamin Granados | | | | $2,215.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 8632 | M09JC0124F5LZIY7 | ORIG:YUQING SUI | Wire Credit | Wire | M09JC0124F5LZIY7 | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 9/19/22 | 25 | Credit | 452 | Ref 2621410 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 11131 | M09JE0021POLG4EE | BENE:NICHOLAS ALLETTO | API Wire Debit | Wire | M09JE0021POLG4EE | | NICHOLAS ALLETTO | CUS | NICHOLAS ALLETTO | | | | $22,220.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 22179 | M09JM0039NLL3MHV | BENE:james wade | API Wire Debit | Wire | M09JM0039NLL3MH V | | james wade | CUS | james wade | | | | $883.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 17108 | M09JH5510EYMF4U6 | ORIG:OLAWALE ADENIJI | Wire Credit | Wire | M09JH5510EYMF4U6 | OLAWALE ADENIJI | | CUS | OLAWALE ADENIJI | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 716 | ACH Return Debit | JANE MARTIN 3784108598E41A | ACH Return Debit | Return | | | | CUS | JANE MARTIN 3784108598E41A | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 11123 | M09JE0019DBLFBDK | BENE:Douglas Stevenson | API Wire Debit | Wire | M09JE0019DBLFBDK | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $729.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 14351 | M09JG0022QSLN4KH | BENE:EVELYN CHO | API Wire Debit | Wire | M09JG0022QSLN4KH | | EVELYN CHO | CUS | EVELYN CHO | | | | $4,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 15648 | M09JG5450KXLE27X | ORIG:MARIA CHADERINA | Wire Credit | Wire | M09JG5450KXLE27X | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 719 | ACH Return Debit | Michelle Cohen 09255cdf26204c2 | ACH Return Debit | Return | | | | CUS | Michelle Cohen 09255cdf26204c2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 18972 | M09JJ4142RCL7PJY | ORIG:JOSEPH M ARMAS#LESLIE M ARMAS | Wire Credit | Wire | M09JF14137MZ595 | JOSEPH M ARMAS#LESLIE M ARMAS | | CUS | JOSEPH M ARMAS#LESLIE M ARMAS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 13210 | M09JF14137MZ595 | ORIG:TEL R COLEMAN | Wire Credit | Wire | M09JF14137MZ595 | TEL R COLEMAN | | CUS | TEL R COLEMAN | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 3201 | SEN to 5090022251+2259128900080 | a9042baf220240a7a659ea8b3fe4fc53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LI | 5090022251 | SEN | $156,258.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 5330 | M09JA033519M66QR | ORIG:MAIN CHERAW PROPERTIES LLC | Wire Credit | Wire | M09JA033519M66QR | MAIN CHERAW PROPERTIES LLC | | CUS | MAIN CHERAW PROPERTIES LLC | | | | $1,745.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 1775 | M09II001469M324H | BENE:Mauricio Navarro Cordero | API Wire Debit | Wire | M09II001469M324H | | Mauricio Navarro Cordero | CUS | Mauricio Navarro Cordero | | | | $1,636.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 8692 | M09JC01410KLQSCI | ORIG:COLTON RIGGS | Wire Credit | Wire | M09JC01410KLQSCI | COLTON RIGGS | | CUS | COLTON RIGGS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 5366 | M09JA03537PLOCCN | ORIG:CRAIG HUNTZE | Wire Credit | Wire | M09JA03537PLOCC N | CRAIG HUNTZE | | CUS | CRAIG HUNTZE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 310 | Jennifer Ghelardi/Expensify E16770688 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,086.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4886 | Credit | 9215 | M09JC0214BQL5QW8 | ORIG:GREGORY P SIMPSON | Wire Credit | Wire | M09JC0214BQL5QW 8 | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 19251 | M09JK00313LQRVE | BENE:Jennifer Stecki | API Wire Debit | Wire | M09JK00313LQRVE | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $516.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 11042 | M09JD5517M8MAK5O | ORIG:CRAIG MICHAEL RUBINO | Wire Credit | Wire | M09JD5517M8MAK5 | CRAIG MICHAEL RUBINO | | CUS | CRAIG MICHAEL RUBINO | | | | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 13964 | M09JF3526PDM556Z | ORIG:CHRISTINA WADA OR ALEXANDER WADA | Wire Credit | Wire | M09JF3526PDM556Z | CHRISTINA WADA OR ALEXANDER WADA | | CUS | CHRISTINA WADA OR ALEXANDER WADA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 17201 | M09JI00317PLU0QV | BENE:ALEXANDER REYES | API Wire Debit | Wire | M09JI00317PLU0QV | | ALEXANDER REYES | CUS | ALEXANDER REYES | | | | $676.48 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 309 | Chase Better Barn/Expensify E16770679 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $968.40 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 7188 | M09J84121KSL5XJE | ORIG:BASSEL H MAHMOUD ABDALLAH | Wire Credit | | Wire | M09J84121KSL5XJE | BASSEL H MAHMOUD ABDALLAH | | CUS | BASSEL H MAHMOUD ABDALLAH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 689 | ACH Return Debit | JANET MARTINEZ 7fb62d5e5ed744a | ACH Return Debit | | Return | | | | CUS | JANET MARTINEZ 7fb62d5e5ed744a | | | | $2,440.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 705 | ACH Return Debit | Mary Gilbert 2d68e8b431094e5 | ACH Return Debit | | Return | | | | CUS | Mary Gilbert 2d68e8b431094e5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 1835 | M09K00216ZLB6XS | BENE:Phillip Ingelmo | API Wire Debit | | Wire | M09K00216ZLB6XS | | Phillip Ingelmo | CUS | Phillip Ingelmo | | | | $6,962.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 17078 | M09JH5300B0L3OXN | ORIG:THOMAS C MAJERUS | Wire Credit | | Wire | M09JH5300B0L3OXN | THOMAS C MAJERUS | | CUS | THOMAS C MAJERUS | | | | $99,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 17380 | M09JI1317CYMEE3K | ORIG:PRUDENCIO A MERINO CARREON | Wire Credit | | Wire | M09JI1317CYMEE3K | PRUDENCIO A MERINO CARREON | | CUS | PRUDENCIO A MERINO CARREON | | | | $5,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 10530 | M09JD2150OTL5KK9 | ORIG:BENJAMIN RIDDLE | Wire Credit | | Wire | M09JD2150OTL5KK9 | BENJAMIN RIDDLE | | CUS | BENJAMIN RIDDLE | | | | $4,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 12372 | M09JE4523JLM2HZY | ORIG:MICHELE J GRABILL | Wire Credit | | Wire | M09JE4523JLM2HZY | MICHELE J GRABILL | | CUS | MICHELE J GRABILL | | | | $98,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 18304 | M09JJ012EEM72J8 | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | | Wire | M09JJ012EEM72J8 | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $4,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 690 | ACH Return Debit | Jaime Arturo Hincapie 14b4eeb2927f44b1 | ACH Return Debit | | Return | | | | CUS | Jaime Arturo Hincapie 14b4eeb2927f44b1 | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 651 | SEN to 5090016576+1444051442664 | 684ce936639048f0b43021802c9ea09c | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $614,473.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 659 | SEN to 5090016576+1536323077353 | 1b0f94efea6c4934830374681f128846 | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $145,406.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 95 | SEN to 5090021964+0259363605772 | a6f043b12bb94703975e65806bd90962 | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,609.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 19134 | M09JJ5253AQLR44R | ORIG:MSRIA AUXILIADORA ROMERO | Wire Credit | | Wire | M09JJ5253AQLR44R | MSRIA AUXILIADORA ROMERO | | CUS | MSRIA AUXILIADORA ROMERO | | | | $1,015.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 715 | ACH Return Debit | JAHVAE HANDSOM-FIELDS2 f177f510e41940a | ACH Return Debit | | Return | | | | CUS | JAHVAE HANDSOM-FIELDS2 f177f510e41940a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 17366 | M09JI1220DZL8LNT | ORIG:MARY J TEMPEL | Wire Credit | | Wire | M09JI1220DZL8LNT | MARY J TEMPEL | | CUS | MARY J TEMPEL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 698 | ACH Return Debit | Joseph Morningstar 8e44c0e61fea413 | ACH Return Debit | | Return | | | | CUS | Joseph Morningstar 8e44c0e61fea413 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 718 | ACH Return Debit | DOMINIQUE COFIELD 6f038b96945840b | ACH Return Debit | | Return | | | | CUS | DOMINIQUE COFIELD 6f038b96945840b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 22191 | M09JM0042DFM463J | BENE:luis landeros | API Wire Debit | | Wire | M09JM0042DFM463J | | luis landeros | CUS | luis landeros | | | | $232.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 321 | FACEBOOK/B4BKCYF8JU B9RQ1UWJKT BAM | TRADING SERV | ACH Debit | | ACH | | | | OPR | TRADING SERV | | | | $513.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 5612 | M09JA150TDRLD99D | ORIG:SUZY PRUDDEN | Wire Credit | | Wire | M09JA150TDRLD99D | SUZY PRUDDEN | | CUS | SUZY PRUDDEN | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 18528 | M09JJ1323KKMY9FV | ORIG:CHRISTINA ARANA ANDERSON | Wire Credit | | Wire | M09JJ1323KKMY9FV | CHRISTINA ARANA ANDERSON | | CUS | CHRISTINA ARANA ANDERSON | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 16888 | M09JH306H7LAG2Y | ORIG:SAMANTHA M BEAVERS | Wire Credit | | Wire | M09JH306H7LAG2Y | SAMANTHA M BEAVERS | | CUS | SAMANTHA M BEAVERS | | | | $6,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 5486 | M09JA0707DRLCQCE | ORIG:ROSALYN RIVERA | Wire Credit | | Wire | M09JA0707DRLCQCE | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $7,506.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 17378 | M09JI12399BM9BT2 | ORIG:TAKAYUKI OTA | Wire Credit | | Wire | M09JI12399BM9BT2 | TAKAYUKI OTA | | CUS | TAKAYUKI OTA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 8884 | M09JC0311GJLPUSS | ORIG:BEVERLY A SIZEMORE | Wire Credit | | Wire | M09JC0311GJLPUSS | BEVERLY A SIZEMORE | | CUS | BEVERLY A SIZEMORE | | | | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 8604 | M09JC0119L9LDL52 | ORIG:MR DAVID BERUBE | Wire Credit | | Wire | M09JC0119L9LDL52 | MR DAVID BERUBE | | CUS | MR DAVID BERUBE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 717 | ACH Return Debit | GERARDO R MARTINEZ eb7203962d0c4c5 | ACH Return Debit | | Return | | | | CUS | GERARDO R MARTINEZ eb7203962d0c4c5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 19243 | M09JK0032K6MZQ2D | BENE:NICOLA PRESUTTI | API Wire Debit | | Wire | M09JK0032K6MZQ2D | | NICOLA PRESUTTI | CUS | NICOLA PRESUTTI | | | | $409.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 700 | ACH Return Debit | HAMID KHORRAMNEZHAD 0476005 1a41f4c0 | ACH Return Debit | | Return | | | | CUS | HAMID KHORRAMNEZHAD 0476005 1a41f4c0 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 8796 | M09JC0232ILLGY6A | ORIG:JENNILYN R CABAYA | Wire Credit | | Wire | M09JC0232ILLGY6A | JENNILYN R CABAYA | | CUS | JENNILYN R CABAYA | | | | $14,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 1731 | M09IG0012PNL0DGJ | BENE:Kevin Langelier | API Wire Debit | | Wire | M09IG0012PNL0DGJ | | Kevin Langelier | CUS | Kevin Langelier | | | | $12,489.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 263 | SEN to 5090021964+1146063721521 | 0ddeb0d1598f42a9b4d5bf1375d07d5c | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,048.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 322 | FACEBOOK/B8JN2VGR4Q B9RVZ2WFV1 BAM | TRADING SERV | ACH Debit | | ACH | | | | OPR | TRADING SERV | | | | $628.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 19494 | M09JK1956RHL5OHH | ORIG:POLIXENI KATSAROS | Wire Credit | | Wire | M09JK1956RHL5OH | POLIXENI KATSAROS | | CUS | POLIXENI KATSAROS | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 1831 | M09IK00203MHVF0 | BENE:luis landeros | API Wire Debit | | Wire | M09IK00203MHVF0 | | luis landeros | CUS | luis landeros | | | | $528.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 706 | ACH Return Debit | Mary Gilbert c46d8fe76367470 | ACH Return Debit | | Return | | | | CUS | Mary Gilbert c46d8fe76367470 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 709 | ACH Return Debit | Mary Gilbert 4c57a7f9be5e4ef | ACH Return Debit | | Return | | | | CUS | Mary Gilbert 4c57a7f9be5e4ef | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 692 | ACH Return Debit | Jason Gorski 8271c2e577c54ce | ACH Return Debit | | Return | | | | CUS | Jason Gorski 8271c2e577c54ce | | | | $7.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 19267 | M09JK00390BLKQY4 | BENE:Adam Bellack | Wire Credit | | Wire | M09JK00390BLKQY4 | | Adam Bellack | CUS | Adam Bellack | | | | $747.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 17616 | M09JI2937AYL3EL3 | ORIG:TATYANA FERNICOLA | Wire Credit | | Wire | M09JI2937AYL3EL3 | TATYANA FERNICOLA | | CUS | TATYANA FERNICOLA | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 16142 | M09JH1237JZLO0RK | ORIG:CHANTEL MARIE DROWN | Wire Credit | | Wire | M09JH1237JZLO0RK | CHANTEL MARIE DROWN | | CUS | CHANTEL MARIE DROWN | | | | $24,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 4419 | SEN to 5090021964+0111438422939 | d651e53e365c4c449a0683af6056b115 | SEN TSFR DEBIT 9084 | | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $825,096.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 691 | ACH Return Debit | Jaime Arturo Hincapie 849dd0da835a49b | ACH Return Debit | | Return | | | | CUS | Jaime Arturo Hincapie 849dd0da835a49b | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 19070 | M09JJ4942A3L15GX | ORIG:RESHMA MITTAL | Wire Credit | | Wire | M09JJ4942A3L15GX | RESHMA MITTAL | | CUS | RESHMA MITTAL | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 18424 | M09JJ0639SHMCF1O | ORIG:JAMES L GARDNER | Wire Credit | | Wire | M09JJ0639SHMCF1O | JAMES L GARDNER | | CUS | JAMES L GARDNER | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 19176 | M09JJ5535HPLXFL | ORIG:EMMIE WALSER | Wire Credit | | Wire | M09JJ5535HPLXFL | EMMIE WALSER | | CUS | EMMIE WALSER | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 9550 | M09JC2158F7M15KU | ORIG:MARIA T MULLIN | Wire Credit | | Wire | M09JC2158F7M15KU | MARIA T MULLIN | | CUS | MARIA T MULLIN | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/19/22 | 4005 | Credit | 20464 | SEN from 5090021964+1438014995184 | | SEN TSFR CREDIT 4005 | | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,555,214.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 20582 | M09JL451980M7YET | ORIG:ANDRES FRANCISCO GOMEZ | Wire Credit | | Wire | M09JL451980M7YET | ANDRES FRANCISCO GOMEZ | | CUS | ANDRES FRANCISCO GOMEZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 19255 | M09JK0034EIM7J37 | BENE:JEFFREY PALMER | API Wire Debit | | Wire | M09JK0034EIM7J37 | | JEFFREY PALMER | CUS | JEFFREY PALMER | | | | $489.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 14860 | M09JG2920C9MBWDT | ORIG:KENDALL WILLIAMSON | Wire Credit | | Wire | M09JG2920C9MBWD | KENDALL WILLIAMSON | | CUS | KENDALL WILLIAMSON | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 10369 | SEN to 5090021964+0610064880589 | f3c89a16db6d4c7590c4206844fee7b7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,543.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Debit | 11150 | M09JD48411ILHI72 | ORIG:SANFORD A KOPLOWITZ | | Wire | M09JD48411ILHI72 | SANFORD A KOPLOWITZ | | CUS | SANFORD A KOPLOWITZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 9583 | M09H400308YJOCKP | BENE:Alexander Sobol | API Wire Debit | Wire | M09H400308YJOCKP | | Alexander Sobol | CUS | Alexander Sobol | | | | $215,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 14764 | M09JG22383ZLBWW4 | ORIG:DAVID J VILLWOCK OR MARGUERITE M | Wire Credit | Wire | M09JG22383ZLBWW 4 | DAVID J VILLWOCK OR MARGUERITE M | | CUS | DAVID J VILLWOCK OR MARGUERITE M | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 708 | ACH Return Debit | Mary Gilbert 08873a7702a54c2 | ACH Return Debit | Return | | Mary Gilbert 08873a7702a54c2 | | CUS | Mary Gilbert 08873a7702a54c2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 710 | ACH Return Debit | MICHAEL BUCKLE D 01724686b8e148b | ACH Return Debit | Return | | MICHAEL BUCKLE D 01724686b8e148b | | CUS | MICHAEL BUCKLE D 01724686b8e148b | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 1859 | M09M0025KSLIN8T | BENE:JEFF EICHENBAUM | API Wire Debit | Wire | M09M0025KSLIN8T | | JEFF EICHENBAUM | CUS | JEFF EICHENBAUM | | | | $455.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 5910 | M09JA465726LB3A5 | ORIG:GEORGE E FISH JR | Wire Credit | Wire | M09JA465726LB3A5 | GEORGE E FISH JR | | CUS | GEORGE E FISH JR | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Debit | 1411 | M09H00163MK6BTR | BENE:cody hobgood | API Wire Debit | Wire | M09H00163MK6BTR | | cody hobgood | CUS | cody hobgood | | | | $377.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 117 | SEN to 5090021964+0537254428677 | 3d2e0ed5981543eeaf0c111a649f7d37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/19/22 | 9084 | Debit | 4295 | SEN to 5090021964+0058504700833 | 5f2374b10418424a9c7df3ce621de767 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $250,146.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Credit | 22183 | M09JM0040PNL63IO | BENE:Daniel sammon | API Wire Credit | Wire | M09JM0040PNL63IO | Daniel sammon | | CUS | Daniel sammon | | | | $3,591.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9092 | Credit | 1783 | M09II0017FOMH2SM | BENE:Youmi Yocom | API Wire Credit | Wire | M09II0017FOMH2SM | Youmi Yocom | | CUS | Youmi Yocom | | | | $7,789.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 8652 | Credit | 8652 | M09J0125T5M93HD | ORIG:RICHARD HUDSPETH | Wire Credit | Wire | M09J0125T5M93HD | RICHARD HUDSPETH | | CUS | RICHARD HUDSPETH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 19556 | M09JK2629NELDVPU | ORIG:ANTONIO MELENDEZ PEREZ | Wire Credit | Wire | M09JK2629NELDVP U | ANTONIO MELENDEZ PEREZ | | CUS | ANTONIO MELENDEZ PEREZ | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 313 | Tricia Lin/Expensify E16770832 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $1,441.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 10996 | M09JD5217GFLGF2M | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M09JD5217GFLGF2 | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/19/22 | 7100 | Debit | 694 | ACH Return Debit | Duane Gordon 43acf92226a844b | ACH Return Debit | Return | | Duane Gordon 43acf92226a844b | | CUS | Duane Gordon 43acf92226a844b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 16944 | M09JH4315R8LYU60 | ORIG:JAMES EDWARD MILLER | Wire Credit | Wire | M09JH4315R8LYU60 | JAMES EDWARD MILLER | | CUS | JAMES EDWARD MILLER | | | | $17,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/19/22 | 25 | Credit | 562 | Ref 2621655 from Dep 5090026245 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 4052 | Credit | 18820 | M09JJ3408FJLMJL5 | ORIG:ALGO OCCY | Wire Credit | Wire | M09JJ3408FJLMJL5 | ALGO OCCY | | CUS | ALGO OCCY | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 9098 | Debit | 17061 | M09KL2337KXMYEAQ | BENE:SOO KON KIM | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | Wire | | | SOO KON KIM | CUS | SOO KON KIM | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 12132 | M09KH3116O0LSLAZ | ORIG:DIANA H YAMAMOTO | Wire Credit | Wire | M09KH3116O0LSLAZ | DIANA H YAMAMOTO | | CUS | DIANA H YAMAMOTO | | | | $293,489.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 11708 | M09KH1246GWMKDEA | ORIG:TAWNY J MARINER OR BRANDON L | Wire Credit | Wire | M09KH1246GWMKD EA | TAWNY J MARINER OR BRANDON L | | CUS | TAWNY J MARINER OR BRANDON L | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 979 | ACH Return Debit | MARILYN GARY 85c465f30de7421 | ACH Return Debit | Return | | MARILYN GARY 85c465f30de7421 | | CUS | MARILYN GARY 85c465f30de7421 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9092 | Debit | 12839 | M09KI00361EL8R1A | BENE:TRAVIS FLAHERTY | API Wire Debit | Wire | M09KI00361EL8R1A | | TRAVIS FLAHERTY | CUS | TRAVIS FLAHERTY | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 976 | ACH Return Debit | XIO INC 8c69c92905a948a | ACH Return Debit | Return | | XIO INC 8c69c92905a948a | | CUS | XIO INC 8c69c92905a948a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7190 | Debit | 863 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | Binance.US/PAYMENT Batch-0000002 | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 14934 | M09KK08102XLOOE4 | ORIG:MICHAEL R CAMPBELL | Wire Credit | Wire | M09KK08102XLOOE4 | MICHAEL R CAMPBELL | | CUS | MICHAEL R CAMPBELL | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 2190 | Credit | 860 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | Binance.US/PAYMENT Batch-0000001 | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $52,517.59 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 89 | Debit | 227 | Chase Better Ban/Expensify E16790833 | Bam Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | $407.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 9808 | M09KF47530RMZSBJ | ORIG:SUZANNE VAIL | Wire Credit | Wire | M09KF47530RMZSBJ | SUZANNE VAIL | | CUS | SUZANNE VAIL | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 950 | ACH Return Debit | LINDA C MORRISON dadc94f0b1a54f1 | ACH Return Debit | Return | | LINDA C MORRISON dadc94f0b1a54f1 | | CUS | LINDA C MORRISON dadc94f0b1a54f1 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 89 | Debit | 226 | Brian Shroder/Expensify E16790819 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $2,777.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16699 | M09KL2337C1MWTAX | BENE:NICANOR L SANCHEZ | Wire Return Debit - API | Return | | M09KL2337C1MWTA X | | NICANOR L SANCHEZ | CUS | BENE:NICANOR L SANCHEZ | | | | $28,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 2190 | Credit | 859 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | Binance.US/PAYMENT Batch-0000001 | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $5,415,129.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16611 | M09KL23334KMJ47K | BENE:DESMOND EARLE THOMPSON | Wire Return Debit - API | Return | | M09KL23334KMJ47K | | DESMOND EARLE THOMPSON | CUS | BENE:DESMOND EARLE THOMPSON | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 939 | ACH Return Debit | YOUSIF MOHAMMED 2ebabd8faf2241e | ACH Return Debit | Return | | YOUSIF MOHAMMED 2ebabd8faf2241e | | CUS | YOUSIF MOHAMMED 2ebabd8faf2241e | | | | $684.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16695 | M09KL2337IRL6DZ4 | BENE:SANDERS, STEVEN S | Wire Return Debit - API | Return | | M09KL2337IRL6DZ4 | | SANDERS, STEVEN S | CUS | BENE:SANDERS, STEVEN S | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 13700 | M09KII59126JMPG59 | ORIG:MELVIN J ELLIOTT OR EUNICE | Wire Credit | Wire | M09KII59126JMPG59 | MELVIN J ELLIOTT OR EUNICE | | CUS | MELVIN J ELLIOTT OR EUNICE | | | | $2,040.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/22 | 9084 | Debit | 4203 | SEN to 5090013656+0437009275603 | 56e23609d94f4e389d99e2b629c69b98 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 14554 | M09KJ4435ABLDD32 | ORIG:SCOTT S. TERRILL | Wire Credit | Wire | M09KJ4435ABLDD32 | SCOTT S. TERRILL | | CUS | SCOTT S. TERRILL | | | | $1,754.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 11438 | M09KG5407CL26U2 | ORIG:ALAN REED | Wire Credit | Wire | M09KG5407CL26U2 | ALAN REED | | CUS | ALAN REED | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16739 | M09KL2338RHMAACM | BENE:JOHN J QUINN OR ANITA QUINN | Wire Return Debit - API | Return | | M09KL2338RHMAAC M | | JOHN J QUINN OR ANITA QUINN | CUS | BENE:JOHN J QUINN OR ANITA QUINN | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16587 | M09KL2332QUM4L7H | BENE:ROBERT S DEWATERS JR | Wire Return Debit - API | Return | | M09KL2332QUM4L7 H | | ROBERT S DEWATERS JR | CUS | BENE:ROBERT S DEWATERS JR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16755 | M09KL2339LHMK7DA | BENE:ROBERTA CLARK MECKEL | Wire Return Debit - API | Return | | M09KL2339LHMK7D A | | ROBERTA CLARK MECKEL | CUS | BENE:ROBERTA CLARK MECKEL | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 968 | ACH Return Debit | Charles L North db7a67350c4c4f8 | ACH Return Debit | Return | | Charles L North db7a67350c4c4f8 | | CUS | Charles L North db7a67350c4c4f8 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16719 | M09KL2339AKMGGCX | BENE:KAREN BELTRAN | Wire Return Debit - API | Return | | M09KL2339AKMGGC X | | KAREN BELTRAN | CUS | BENE:KAREN BELTRAN | | | | $5,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 7624 | M09KD4145OCM185F | ORIG:LUIS A GONZALEZ ACOSTA | Wire Credit | Wire | M09KD4145OCM185 F | LUIS A GONZALEZ ACOSTA | | CUS | LUIS A GONZALEZ ACOSTA | | | | $3,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 938 | ACH Return Debit | YOUSIF MOHAMMED a13f0ad6ed6d497 | ACH Return Debit | Return | | | | CUS | YOUSIF MOHAMMED a13f0ad6ed6d497 | | | | $346.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 9436 | M09KF2651EPMCOPO | ORIG:JESUS R PADUA | Wire Credit | Wire | M09KF2651EPMCOP O | JESUS R PADUA | | CUS | JESUS R PADUA | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 974 | ACH Return Debit | Marcus Moore cc6c955540484fd | ACH Return Debit | Return | | | | CUS | Marcus Moore cc6c955540484fd | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16599 | M09KL2333REMO987 | BENE:HOUPEN CHEN OR JANET Y CHEN OR | Wire Return Debit - API | Return | M09KL2333REMO987 | | HOUPEN CHEN OR JANET Y CHEN OR | CUS | BENE:HOUPEN CHEN OR JANET Y CHEN OR | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16603 | M09KL23335NMJL7L | BENE:CAPT W F PRESSNELL | Wire Return Debit - API | Return | M09KL23335NMJL7L | | CAPT W F PRESSNELL | CUS | BENE:CAPT W F PRESSNELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16659 | M09KL2336P5LVLYF | BENE:CHARLES M MARSHALL OR | Wire Return Debit - API | Return | M09KL2336P5LVLYF | | CHARLES M MARSHALL OR | CUS | BENE:CHARLES M MARSHALL OR | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 13262 | M09KI314NZMYE0M | ORIG:MICHAEL ROBERT RIZZO | Wire Return | Wire | M09KI314NZMYE0M | MICHAEL ROBERT RIZZO | | CUS | MICHAEL ROBERT RIZZO | | | | $19,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4099 | Credit | 13874 | M09KJ08228EMQNTR | ORIG:Binance.US | Wire Return | Wire | M09KJ08228EMQNT R | Binance.US | | CUS | ORIG:Binance.US | | | | $340.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16687 | M09KL2337JALPGZ6 | BENE:NUPE LLC | Wire Return Debit - API | Return | M09KL2337JALPGZ6 | | NUPE LLC | CUS | BENE:NUPE LLC | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16571 | M09KL23365UM8Q9Y | BENE:STEVEN P PRINTZ | Wire Return Debit - API | Return | M09KL23365UM8Q9Y | | STEVEN P PRINTZ | CUS | BENE:STEVEN P PRINTZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 89 | Debit | 234 | Brenden Hebert/Expensify E16798247 8am | Trading Services | Trading Services | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 972 | ACH Return Debit | SANTOS GONZALES c14aba53701d47e | ACH Return Debit | Return | | | | CUS | SANTOS GONZALES c14aba53701d47e | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16731 | M09KL2339QYLX81Y | BENE:ROCCO BARBIERI OR | Wire Return Debit - API | Return | M09KL2339QYLX81Y | | ROCCO BARBIERI OR | CUS | BENE:ROCCO BARBIERI OR | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 5214 | M09KC02343NLPFS1 | ORIG:JOHN W DHAMER | Wire Credit | Wire | M09KC02343NLPFS1 | JOHN W DHAMER | | CUS | JOHN W DHAMER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9092 | Debit | 4847 | M09KC0020PSLPNQD | BENE:Leandro Serrat | API Wire Debit | Wire | M09KC0020PSLPNQ D | | Leandro Serrat | CUS | Leandro Serrat | | | | $3,386.49 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 21 | Credit | 297 | Checkout LLC/00000000011 0000000011SP | BAM Trading Services I | BAM Trading Services I | ACH | | | | CUS | BAM Trading Services I | | | | $433,086.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 964 | ACH Return Debit | RICHARD PETER LEE 66f01b08ae55475 | ACH Return Debit | Return | | | | CUS | RICHARD PETER LEE 66f01b08ae55475 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16715 | M09KL23399ZLV812 | BENE:SARA L HAMILTON | Wire Return Debit - API | Return | M09KL23399ZLV812 | | SARA L HAMILTON OR | CUS | BENE:SARA L HAMILTON | | | | $42,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 17100 | M09KL56059BL2TW1 | ORIG:CHERYL A STRAUSS | Wire Credit | Wire | M09KL56059BL2TW1 | CHERYL A STRAUSS | | CUS | CHERYL A STRAUSS | | | | $380,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16655 | M09KL2335PYMJ49Q | BENE:YENI E GUEVARA#RAMON D GUEVARA | Wire Return Debit - API | Return | M09KL2335PYMJ49Q | | YENI E GUEVARA#RAMON D GUEVARA | CUS | BENE:YENI E GUEVARA#RAMON D GUEVARA | | | | $195,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 5846 | M09KC2406KRMGPHI | ORIG:MARIA T MULLIN | Wire Credit | Wire | M09KC2406KRMGPHI | MARIA T MULLIN | | CUS | MARIA T MULLIN | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 2568 | M09K83248KJM69XJ | ORIG:CHRISTOPHER R EMANUEL | Wire Credit | Wire | M09K83248KJM69XJ | CHRISTOPHER R EMANUEL | | CUS | CHRISTOPHER R EMANUEL | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9092 | Debit | 1399 | M09K60101Q0L9CFR | BENE:TRAVIS FLAHERTY | API Wire Debit | Wire | M09K60101Q0L9CFR | | TRAVIS FLAHERTY OR | CUS | TRAVIS FLAHERTY | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9092 | Debit | 17139 | M09KM0039BMJU7V | BENE:KEITHIA DAVIDSON | API Wire Debit | Wire | M09KM0039BMJU7V | | KEITHIA DAVIDSON | CUS | KEITHIA DAVIDSON | | | | $2,974.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 959 | ACH Return Debit | VASSIL ZAYTCHEV eac9f2c3cca94d1 | ACH Return Debit | Return | | | | CUS | VASSIL ZAYTCHEV eac9f2c3cca94d1 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 947 | ACH Return Debit | NORBERT WALISZEWSKI 3D19A05DCDB9488 | ACH Return Debit | Return | | | | CUS | NORBERT WALISZEWSKI 3D19A05DCDB9488 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 3190 | M09KA0947D4MMGR7 | ORIG:JEAN SZETOO | Wire Credit | Wire | M09KA0947D4MMGR 7 | JEAN SZETOO | | CUS | JEAN SZETOO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 971 | ACH Return Debit | micheal hackett ad1625c409154de | ACH Return Debit | Return | | | | CUS | micheal hackett ad1625c409154de | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 945 | ACH Return Debit | JOSEPH HICKMAN 37629AF13ED947F | ACH Return Debit | Return | | | | CUS | JOSEPH HICKMAN 37629AF13ED947F | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 946 | ACH Return Debit | JONATHAN ROBERTSON ED6CBA9E87E3418 | ACH Return Debit | Return | | | | CUS | JONATHAN ROBERTSON ED6CBA9E87E3418 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16643 | M09KL23361GL72XS | BENE:JENNIFER M TITUS LYNCH | Wire Return Debit - API | Return | M09KL23361GL72XS | | JENNIFER M TITUS LYNCH | CUS | BENE:JENNIFER M TITUS LYNCH | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 978 | ACH Return Debit | XIO INC 72bf082a4dab4eb | ACH Return Debit | Return | | | | CUS | XIO INC 72bf082a4dab4eb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 984 | ACH Return Debit | Leire Roman 157710266888a4ed | ACH Return Debit | Return | | | | CUS | Leire Roman 157710266888a4ed | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 11884 | M09KH2258D5LHUNX | ORIG:KEITH O DILLON MD | Wire Credit | Wire | M09KH2258D5LHUN X | KEITH O DILLON MD | | CUS | KEITH O DILLON MD | | | | $4,180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 8570 | M09KE485589M3NK2 | ORIG:KATHLEEN A MARTINI | Wire Credit | Wire | M09KE485589M3NK2 | KATHLEEN A MARTINI | | CUS | KATHLEEN A MARTINI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16707 | M09KL2338DYL72ZW | BENE:DAVID N PIPPINSJULIE PIPPINS | Wire Return Debit - API | Return | M09KL2338DYL72ZW | | DAVID N PIPPINSJULIE PIPPINS | CUS | BENE:DAVID N PIPPINSJULIE PIPPINS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 956 | ACH Return Debit | VASSIL ZAYTCHEV d0b483773c1841f | ACH Return Debit | Return | | | | CUS | VASSIL ZAYTCHEV d0b483773c1841f | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/22 | 9084 | Credit | 13607 | SEN to 5090013656+1152260456714 | 89b229d61e6c4f01a330e9724fb165ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SEN | RELIZ LTD | 5090013656 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9092 | Debit | 12835 | M09K00034QCLKZ00 | BENE:MATEO NAVARRO | API Wire Debit | Wire | M09K00034QCLKZ00 | | MATEO NAVARRO | CUS | MATEO NAVARRO | | | | $340.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9098 | Debit | 17007 | M09KL2339N3M1YDE | BENE:JOSE PEREZ | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | Wire | | | JOSE PEREZ | CUS | JOSE PEREZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 943 | ACH Return Debit | Daniel C Altom 2ec18844adc24c0 | ACH Return Debit | Return | | | | CUS | Daniel C Altom 2ec18844adc24c0 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 6346 | M09KC57043VM9ESI | ORIG:ROMEO C NANA | Wire Credit | Wire | M09KC57043VM9ESI | ROMEO C NANA | | CUS | ROMEO C NANA | | | | $1,858.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 5082 | M09KC0154DCM63P8 | ORIG:PIXELLU LLC | Wire Credit | Wire | M09KC0154DCM63P 8 | PIXELLU LLC | | CUS | PIXELLU LLC | | | | $6,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 7086 | M09KD4839MTMA1MJ | ORIG:TSANG F JEFFREY HO, WAI YING FUNG | Wire Credit | Wire | M09KD4839MTMA1M J | TSANG F JEFFREY HO, WAI YING FUNG | | CUS | TSANG F JEFFREY HO, WAI YING FUNG | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 14592 | M09KJ4547HEL8ITD | ORIG:JACQUES D. PAYNE | Wire Credit | Wire | M09KJ4547HEL8ITD | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16675 | M09KL2336OYM1YAG | BENE:AGB ENTERPRISES LLC | Wire Return Debit - API | Return | M09KL2336OYM1YA G | | AGB ENTERPRISES LLC OR | CUS | BENE:AGB ENTERPRISES LLC | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 9896 | M09KF56041B6LSIZC | ORIG:BARBARA A BRUEN | Wire Credit | Wire | M09KF56041B6LSIZC | BARBARA A BRUEN | | CUS | BARBARA A BRUEN | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 2324 | M09K80134RPL7HGF | ORIG:ARSEN ADJEMIAN | Wire Credit | Wire | M09K80134RPL7HGF | ARSEN ADJEMIAN | | CUS | ARSEN ADJEMIAN | | | | $2,500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 7640 | M09KE1639HRMODSJ | ORIG:SHANE COBLE | Wire Credit | Wire | M09KE1639HRMODS5 | SHANE COBLE | | CUS | SHANE COBLE | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 15104 | M09KK2239PYL28N5 | ORIG:BRENT HOBBS | Wire Credit | Wire | M09KK2239PYL28N5 | BRENT HOBBS | | CUS | BRENT HOBBS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 944 | | JOSEPH HICKMAN C18C9D640CAE43B | ACH Return Debit | Return | | JOSEPH HICKMAN C18C9D640CAE43B | | CUS | JOSEPH HICKMAN C18C9D640CAE43B | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 951 | | LINDA C MORRISON f491982a4d5434 | ACH Return Debit | Return | | | | CUS | LINDA C MORRISON f491982a4d5434 | | | | $1,198.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9092 | Debit | 17143 | M09KM0041BUM2A9B | BENE:James Jacobus | API Wire Debit | Wire | M09KM0041BUM2A9 | James Jacobus | James Jacobus | CUS | James Jacobus | | | | $11,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Credit | 16639 | M09KL2335AFLXBX9 | BENE:CHERI ANNE LOGAN | Wire Return Debit - API | Return | M09KL2335AFLXBX9 | CHERI ANNE LOGAN | | CUS | BENE:CHERI ANNE LOGAN | | | | $68,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 13788 | M09KJ03457QL6WPR | ORIG:HAROLD P FUTRELL JR | Wire Credit | Wire | M09KJ03457QL6WP | HAROLD P FUTRELL JR | | CUS | HAROLD P FUTRELL JR | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 963 | | JONATHAN HOBBY 43100cd095b14d6 | ACH Return Debit | Return | | JONATHAN HOBBY 43100cd095b14d6 | | CUS | JONATHAN HOBBY 43100cd095b14d6 | | | | $62.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Credit | 16631 | M09KL2335HBLU5XI | BENE:ARNOLD R PRISSING | Wire Return Debit - API | Return | M09KL2335HBLU5XI | ARNOLD R PRISSING | | CUS | BENE:ARNOLD R PRISSING | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 14700 | M09KJ54025LJAXF | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | M09KJ54025LJAXF | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $290.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 966 | | Massimo De Marino 7c148f538f12f442 | ACH Return Debit | Return | | Massimo De Marino 7c148f538f12f442 | | CUS | Massimo De Marino 7c148f538f12f442 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 14740 | M09KJ5738K0LXQP5 | ORIG:CHARLES J ROSSANO OR AMY R ROSSANO | Wire Credit | Wire | M09KJ5738K0LXQP5 | CHARLES J ROSSANO OR AMY R ROSSANO | | CUS | CHARLES J ROSSANO OR AMY R ROSSANO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Credit | 16647 | M09KL2335HBM089C | BENE:ALEXANDER T WADA DBA W PROPERTIES | Wire Return Debit - API | Return | M09KL2335HBM089C | ALEXANDER T WADA DBA W PROPERTIES | ALEXANDER T WADA DBA W PROPERTIES | CUS | BENE:ALEXANDER T WADA DBA W PROPERTIES | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 14086 | M09KJ2157QTLQA4V | ORIG:COLTON RIGGS OR ROCKFORD RAY RIGGS | Wire Credit | Wire | M09KJ2157QTLQA4V | COLTON RIGGS OR ROCKFORD RAY RIGGS | | CUS | COLTON RIGGS OR ROCKFORD RAY RIGGS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 11766 | M09KH1505RDM7OMD | ORIG:KIMBERLY A DENOMA STEELE | Wire Credit | Wire | M09KH1505RDM7OM | KIMBERLY A DENOMA STEELE | | CUS | KIMBERLY A DENOMA STEELE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 5882 | M09KC2623D2MU2KZ | ORIG:NEIL BASFORD OR KRISTEN MARIE | Wire Credit | Wire | M09KC2623D2MU2K | NEIL BASFORD OR KRISTEN MARIE | | CUS | NEIL BASFORD OR KRISTEN MARIE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 5030 | M09KC0136RKLRNWB | ORIG:COREY P HERZOG | Wire Credit | Wire | M09KC0136RKLRNW B | COREY P HERZOG | | CUS | COREY P HERZOG | | | | $2,225.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 89 | | 229 | Brian Shroder/Expensify E16790893 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,838.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 980 | | Chong Lindsey d2f7aeb7674147d | ACH Return Debit | Return | | Chong Lindsey d2f7aeb7674147d | | CUS | Chong Lindsey d2f7aeb7674147d | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 967 | | Jordan Sun 70809ad0774349d | ACH Return Debit | Return | | Jordan Sun 70809ad0774349d | | CUS | Jordan Sun 70809ad0774349d | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 957 | | VASSIL ZAYTCHEV da0bcb6ed39445b | ACH Return Debit | Return | | VASSIL ZAYTCHEV da0bcb6ed39445b | | CUS | VASSIL ZAYTCHEV da0bcb6ed39445b | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Credit | 16667 | M09KL2336QCMJMAH | BENE:KINGDOM BUILDERS GROUP LLC | Wire Return Debit - API | Return | M09KL2336QCMJMA H | KINGDOM BUILDERS GROUP LLC | KINGDOM BUILDERS GROUP LLC | CUS | BENE:KINGDOM BUILDERS GROUP LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Credit | 16683 | M09KL2336IBM0YAD | BENE:POOL FOX LLC | Wire Return Debit - API | Return | M09KL2336IBM0YAD | POOL FOX LLC | POOL FOX LLC | CUS | BENE:POOL FOX LLC | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 89 | | 230 | Jared Fain/Expensify E16794913 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Credit | 16585 | M09KL23333BLXBVW | BENE:SUNSURFS INC | Wire Return Debit - API | Return | M09KL23333BLXBVW | SUNSURFS INC | | CUS | BENE:SUNSURFS INC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 13016 | M09KI12333HMS8CU | ORIG:CHRISTOPHER K MICHAEL | Wire Credit | Wire | M09KI12333HMS8CU | CHRISTOPHER K MICHAEL | | CUS | CHRISTOPHER K MICHAEL | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/22 | 9084 | Debit | 8463 | SEN to 5090013656+0741114061887 | c354defec7db4b52a0e95dc9c65431a6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $430,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 12696 | M09KH535403MYKPT | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | M09KH535403MYKP T | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 89 | | 232 | Jack Meyers/Expensify E16798015 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Credit | 16623 | M09KL23348WMX58D | BENE:TIMELESS BEAUTY LLC | Wire Return Debit - API | Return | M09KL23348WMX58 D | TIMELESS BEAUTY LLC | TIMELESS BEAUTY LLC | CUS | BENE:TIMELESS BEAUTY LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 8506 | M09KE445387L7RTT | ORIG:BENJAMIN SAGALOVSKY | Wire Credit | Wire | M09KE445387L7RTT | BENJAMIN SAGALOVSKY | | CUS | BENJAMIN SAGALOVSKY | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 7808 | M09KD3454JZMZ5T9 | ORIG:LUIS A GONZALEZ ACOSTA | Wire Credit | Wire | M09KD3454JZMZ5T9 | LUIS A GONZALEZ ACOSTA | | CUS | LUIS A GONZALEZ ACOSTA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Credit | 16751 | M09KL234015LPG21 | BENE:CLIFFORD D PULLINS OR ELIZABETH A | Wire Return Debit - API | Return | M09KL234015LPG21 | CLIFFORD D PULLINS OR ELIZABETH A | CLIFFORD D PULLINS OR ELIZABETH A | CUS | BENE:CLIFFORD D PULLINS OR ELIZABETH A | | | | $450,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Credit | 16703 | M09KL2338Q4LVL0F | BENE:THOMAS R WALKEY | Wire Return Debit - API | Return | M09KL2338Q4LVL0F | THOMAS R WALKEY | THOMAS R WALKEY | CUS | BENE:THOMAS R WALKEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 3148 | M09KA0634E2LH1CK | ORIG:FAITH L MICHAEL | Wire Credit | Wire | M09KA0634E2LH1CK | FAITH L MICHAEL | | CUS | FAITH L MICHAEL | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Credit | 16651 | M09KL23369ELWRXX | BENE:FRIEDRICH KARL HEINZELMANN | Wire Return Debit - API | Return | M09KL23369ELWRX X | FRIEDRICH KARL HEINZELMANN | FRIEDRICH KARL HEINZELMANN | CUS | BENE:FRIEDRICH KARL HEINZELMANN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9092 | Debit | 12827 | M09KM0264YLQUVC | BENE:CLINTON POWELL | API Wire Debit | Wire | M09KM0264YLQUVC | CLINTON POWELL | CLINTON POWELL | CUS | CLINTON POWELL | | | | $478.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7190 | Debit | 864 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $88,422.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9092 | Debit | 9999 | M09KG00289OLUB8D | BENE:Thomas Barba-Pratt | API Wire Debit | Wire | M09KG00289OLUB8 D | Thomas Barba-Pratt | | CUS | Thomas Barba-Pratt | | | | $1,052.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7190 | Debit | 862 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,137,150.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 961 | | John Gray 761d6ae40e8b4bd | ACH Return Debit | Return | | John Gray 761d6ae40e8b4bd | | CUS | John Gray 761d6ae40e8b4bd | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 13094 | M09KU18012RMH63M | ORIG:DAVID J MUELLER | Wire Credit | Wire | M09KU18012RMH63M | DAVID J MUELLER | | CUS | DAVID J MUELLER | | | | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Credit | 17151 | M09KL23340TLACWA | BENE:MARGARET BARNES | Wire Return Debit - API | Return | M09KL23340TLACW A | MARGARET BARNES | MARGARET BARNES | CUS | BENE:MARGARET BARNES | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 942 | | TINA GARCIA c9e76e1598db4d2 | ACH Return Debit | Return | | TINA GARCIA c9e76e1598db4d2 | | CUS | TINA GARCIA c9e76e1598db4d2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 8366 | M09KE3607BIMA146 | ORIG:JEFFREY P MORRIS | Wire Credit | Wire | M09KE3607BIMA146 | JEFFREY P MORRIS | | CUS | JEFFREY P MORRIS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Credit | 16595 | M09KL23338ULW0W0 | BENE:HOMELAND DEVELOPERS, L.L.C | Wire Return Debit - API | Return | M09KL23338ULW0W 0 | HOMELAND DEVELOPERS, L.L.C | HOMELAND DEVELOPERS, L.L.C | CUS | BENE:HOMELAND DEVELOPERS, L.L.C | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 975 | | Shelby Lewis beb07d5b258b493 | ACH Return Debit | Return | | Shelby Lewis beb07d5b258b493 | | CUS | Shelby Lewis beb07d5b258b493 | | | | $100.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 3206 | M09KA1029R0MKM46 | ORIG LOREN B MAYHEW | | Wire Credit | Wire | M09KA1029R0MKM46 | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $590.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 960 | ARIF TAYFUN ULAK 363bce7b1d86422 | | ACH Return Debit | Return | | | ARIF TAYFUN ULAK | CUS | ARIF TAYFUN ULAK 363bce7b1d86422 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 5728 | M09KC12179VLWZPQ | ORIG CAROL A LEWISWILLIAM A LEWIS | | Wire Credit | Wire | M09KC12179VLWZPQ | CAROL A LEWISWILLIAM A LEWIS | | CUS | CAROL A LEWISWILLIAM A LEWIS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 13202 | M09K27432EM2CU1 | ORIG JOHN D EDWARDS | | Wire Credit | Wire | M09K27432EM2CU1 | JOHN D EDWARDS | | CUS | JOHN D EDWARDS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16591 | M09KL23339ZM8G7Q | BENE:TERESA M GUTIERREZ | | Wire Return Debit - API | Return | M09KL23339ZM8G7Q | | TERESA M GUTIERREZ | CUS | BENE:TERESA M GUTIERREZ | | | | $7,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 952 | ACH Return Debit | Joao Soares 9ceb8497c6ae4d4 | ACH Return Debit | Return | | | Joao Soares 9ceb8497c6ae4d4 | CUS | Joao Soares 9ceb8497c6ae4d4 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 982 | ACH Return Debit | JANE MARTIN F3136E4EE7844DA | ACH Return Debit | Return | | | JANE MARTIN F3136E4EE7844DA | CUS | JANE MARTIN F3136E4EE7844DA | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 940 | ACH Return Debit | YOUSIF MOHAMMED 3023055fa6af41d | ACH Return Debit | Return | | | YOUSIF MOHAMMED 3023055fa6af41d | CUS | YOUSIF MOHAMMED 3023055fa6af41d | | | | $1,238.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16434 | M09KJ5010LLMQABZ | ORIG:JOHN M TRABULSI | | Wire Return Debit - API | Return | M09KJ5010LLMQABZ | | JOHN M TRABULSI | CUS | BENE:MARILYNN A SISCO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16743 | M09KL23385PM52BN | BENE:MARILYNN A SISCO | | Wire Return Debit - API | Return | M09KL23385PM52BN | | MARILYNN A SISCO | CUS | BENE:MARILYNN A SISCO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 9152 | M09KF1549GLL5I6M | ORIG BENJAMIN J DEULING | | Wire Credit | Wire | M09KF1549GLL5I6M | BENJAMIN J DEULING | | CUS | BENJAMIN J DEULING | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9092 | Debit | 10003 | M09KG002639MJURL | BENE:RYAN WOODS | | API Wire Debit | Wire | M09KG002639MJURL | | RYAN WOODS | CUS | RYAN WOODS | | | | $478.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 953 | ACH Return Debit | Joao Soares acba19d86ce8419 | ACH Return Debit | Return | | | Joao Soares acba19d86ce8419 | CUS | Joao Soares acba19d86ce8419 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16619 | M09KL23344MDV8B | BENE:GEORGE ROGOZINSKI | | Wire Return Debit - API | Return | M09KL23344MDV8B | | GEORGE ROGOZINSKI | CUS | BENE:GEORGE ROGOZINSKI | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16615 | M09KL2334GILOGWN | BENE:DAVID KNIGHT | | Wire Return Debit - API | Return | M09KL2334GILOGW N | | DAVID KNIGHT | CUS | BENE:DAVID KNIGHT | | | | $10,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16711 | M09KL2339HBL0H1E | BENE:RANDY ALDERMAN | | Wire Return Debit - API | Return | M09KL2339HBL0H1E | | RANDY ALDERMAN | CUS | BENE:RANDY ALDERMAN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 2826 | M09K91835DHL0MG3 | ORIG:BYEONGSOO YOO | | Wire Credit | Wire | M09K91835DHL0MG3 | BYEONGSOO YOO | | CUS | BYEONGSOO YOO | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4099 | Credit | 16834 | M09KL3232PMM9WC5 | ORIG:BAM TRADING SERVICES INC | | Wire Return | Return | M09KL3232PMM9WC 5 | BAM TRADING SERVICES INC | | CUS | ORIG:BAM TRADING SERVICES INC | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 89 | Debit | 231 | Jesse Dunn/Expensify E16797943 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 14818 | M09KK02077KL0V68 | ORIG MARY JO CRIPE | | Wire Credit | Wire | M09KK02077KL0V68 | MARY JO CRIPE | | CUS | MARY JO CRIPE | | | | $33,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 6656 | M09KD14475ZMGJXE | ORIG DANIEL E DUNLOP | | Wire Credit | Wire | M09KD14475ZMGJX E | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $5,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4099 | Credit | 7280 | M09KD583055LCFGK | ORIG:Binance.US | | Wire Return | Return | M09KD583055LCFGK | Binance.US | | CUS | ORIG:Binance.US | | | | $513.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16735 | M09KL2339KZM8QD8 | BENE:THANH VIET THI LE | | Wire Return Debit - API | Return | M09KL2339KZM8QD | | THANH VIET THI LE | CUS | BENE:THANH VIET THI LE | | | | $23,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 970 | ACH Return Debit | TYANNA BLACKWOOD 5efb2538767421 | ACH Return Debit | Return | | | TYANNA BLACKWOOD 5efb2538767421 | CUS | TYANNA BLACKWOOD 5efb2538767421 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16607 | M09KL23335PLU5VY | BENE:CYCLE TRIX RACING LLC | | Wire Return Debit - API | Return | M09KL23335PLU5VY | | CYCLE TRIX RACING LLC | CUS | BENE:CYCLE TRIX RACING LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 937 | ACH Return Debit | JANELLE NICOLE RING b8a4ccfda9a3424 | ACH Return Debit | Return | | | JANELLE NICOLE RING b8a4ccfda9a3424 | CUS | JANELLE NICOLE RING b8a4ccfda9a3424 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 10974 | M09KG3351D8LLJG7 | ORIG:CHANTEL MARIE DROWN | | Wire Credit | Wire | M09KG3351D8LLJG7 | CHANTEL MARIE DROWN | | CUS | CHANTEL MARIE DROWN | | | | $24,974.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 973 | ACH Return Debit | Cameron Nelson 05c09e8a84c1478 | ACH Return Debit | Return | | | Cameron Nelson 05c09e8a84c1478 | CUS | Cameron Nelson 05c09e8a84c1478 | | | | $760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/22 | 9084 | Debit | 14335 | SEN to 5090016576+1232488233027 | 3cd27d7e6a5f4336bf5b58377a39cf34 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $128,910.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 15502 | M09KK4917CLM7H5M | ORIG ROSALYN RIVERA | | Wire Credit | Wire | M09KK4917CLM7H5 M | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $42,641.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16747 | M09KL2340L6MFCEJ | BENE:OPEN RETAIL INC. | | Wire Return Debit - API | Return | M09KL2340L6MFCEJ | | OPEN RETAIL INC. | CUS | BENE:OPEN RETAIL INC. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 949 | ACH Return Debit | ZACHARY CATRON 25eb8a6fa5284fb | ACH Return Debit | Return | | | ZACHARY CATRON 25eb8a6fa5284fb | CUS | ZACHARY CATRON 25eb8a6fa5284fb | | | | $33,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 7644 | M09KE1652NOLXG75 | ORIG PATRICIA L JOHNSON | | Wire Credit | Wire | M09KE1652NOLXG7 | PATRICIA L JOHNSON | | CUS | PATRICIA L JOHNSON | | | | $33,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 941 | ACH Return Debit | YOUSIF MOHAMMED 5c4de817082a408 | ACH Return Debit | Return | | | YOUSIF MOHAMMED 5c4de817082a408 | CUS | YOUSIF MOHAMMED 5c4de817082a408 | | | | $1,369.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 969 | ACH Return Debit | TYANNA BLACKWOOD 292a237a2155483 | ACH Return Debit | Return | | | TYANNA BLACKWOOD 292a237a2155483 | CUS | TYANNA BLACKWOOD 292a237a2155483 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 89 | Debit | 225 | Brian Shroder/Expensify E16790651 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $7,775.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 6382 | M09KC5940DTL9SL | ORIG:THOMAS R KRUTULIS | | Wire Credit | Wire | M09KC5940DTL9SL | THOMAS R KRUTULIS | | CUS | THOMAS R KRUTULIS | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 14806 | M09KK0146FZL89YK | ORIG CHRISTOPHER KEITH MICHAEL | | Wire Credit | Wire | M09KK0146FZL89YK | CHRISTOPHER KEITH MICHAEL | | CUS | CHRISTOPHER KEITH MICHAEL | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9092 | Debit | 7329 | M09KK0022L1L3HG5 | BENE:Yevhenii Butovskyi | | API Wire Debit | Wire | M09KK0022L1L3HG5 | | Yevhenii Butovskyi | CUS | Yevhenii Butovskyi | | | | $5,829.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 14894 | M09KK06433CM4LQ1 | ORIG:ALEXANDRE KOLYVANOV | | Wire Credit | Wire | M09KK06433CM4LQ | ALEXANDRE KOLYVANOV | | CUS | ALEXANDRE KOLYVANOV | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 6880 | M09KD3103NELBFMB | ORIG YUQING SUI | | Wire Credit | Wire | M09KD3103NELBFM B | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 10890 | M09KG28564LL3822 | ORIG TERRY L BONDAR | | Wire Credit | Wire | M09KG28564LL3822 | TERRY L BONDAR | | CUS | TERRY L BONDAR | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 958 | ACH Return Debit | VASSIL ZAYTCHEV e8d0dcbc77234a7 | ACH Return Debit | Return | | | VASSIL ZAYTCHEV e8d0dcbc77234a7 | CUS | VASSIL ZAYTCHEV e8d0dcbc77234a7 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/20/22 | 4005 | Credit | 488 | SEN from 5090013656+1938168430437 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9098 | Debit | 429 | M09K1083910MEF0J | BENE:JIABAO YU | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JIABAO YU | CUS | JIABAO YU | | | | $24,985.84 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 89 | Debit | 233 | Trufat Kemash/Expensify E16798129 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $57.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 11392 | M09KG5131R2M94YJ | ORIG:JOY S DALE | | Wire Credit | Wire | M09KG5131R2M94YJ | JOY S DALE | | CUS | JOY S DALE | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9092 | Debit | 9991 | M09KG0023KVLRX6N | BENE:CHASE HAMILTON | | API Wire Debit | Wire | M09KG0023KVLRX6N | | CHASE HAMILTON | CUS | BENE:CHASE HAMILTON | | | | $187.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 14764 | M09KJ5858EXMBVN4 | ORIG:TRACY M LEE | | Wire Credit | Wire | M09KJ5858EXMBVN | TRACY M LEE | | CUS | TRACY M LEE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 9444 | M09KF2706DIMWUU6 | ORIG:JAHED HOSSAN LLC | | Wire Credit | Wire | M09KF2706DIMWUU 6 | JAHED HOSSAN LLC | | CUS | JAHED HOSSAN LLC | | | | $60,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 5034 | M09KC0137DPMMPEU | ORIG:TERESA PATTERSON | | Wire | M09KC0137DPMMPE U | TERESA PATTERSON | | CUS | TERESA PATTERSON | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4099 | Credit | 17228 | M09KM31095NMOELY | ORIG:BAM TRADING SERVICES INC | Wire Return | Return | M09KM31095NMOEL Y | BAM TRADING SERVICES INC | | CUS | ORIG:BAM TRADING SERVICES INC | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 13008 | M09KI1229QVMS8BT | ORIG:RON SELL | | Wire | M09KI1229QVMS8BT | RON SELL | | CUS | RON SELL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16627 | M09KL2334M7LGHWR | BENE:ROLF WECKESSER | Wire Return Debit - API | Return | M09KL2334M7LGHW R | ROLF WECKESSER | | CUS | BENE:ROLF WECKESSER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16663 | M09KL23368TMGGA0 | BENE:J EILEEN PERKINS GERALD R PERKINS | Wire Return Debit - API | Return | M09KL23368TMGGA 0 | J EILEEN PERKINS GERALD R PERKINS | | CUS | BENE:J EILEEN PERKINS GERALD R PERKINS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 6208 | M09KC490042LSF3Q | ORIG:RANDALL HUTCHENS | | Wire | M09KC490042LSF3Q | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9092 | Debit | 1 | M09K20056Q5LY5YU | BENE:Rebecca HIGGINS | API Wire Debit | Wire | M09K20056Q5LY5YU | Rebecca HIGGINS | | CUS | Rebecca HIGGINS | | | | $3,791.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9092 | Debit | 9995 | M09KG00248WMQ6QC | BENE:Rael Szulc | API Wire Debit | Wire | M09KG00248WMQ6 QC | Rael Szulc | | CUS | Rael Szulc | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 89 | Debit | 224 | Charles Bradford/Expensify E16790486 | | | ACH | | | | OPR | Bam Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 965 | ACH Return Debit | RICHARD PETER LEE a34daf0d45cf246e | ACH Return Debit | Return | | RICHARD PETER LEE a34daf0d45cf246e | | CUS | RICHARD PETER LEE a34daf0d45cf246e | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 5178 | M09KC0221E3M9A7J | ORIG:DEAN S KANESHIRO OR AKIKO KANESHIRO | | Wire | M09KC0221E3M9A7J | DEAN S KANESHIRO OR AKIKO KANESHIRO | | CUS | DEAN S KANESHIRO OR AKIKO KANESHIRO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 15448 | M09KK444145M6QPD | ORIG:SEAN MORTLOCK | | Wire | M09KK444145M6QP D | SEAN MORTLOCK | | CUS | SEAN MORTLOCK | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9092 | Debit | 12831 | M09KI0029JZLLLWM | BENE:Kris Rydalch | API Wire Debit | Wire | M09KI0029JZLLLWM | Kris Rydalch | | CUS | Kris Rydalch | | | | $1,878.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 11712 | M09KH1248A7LKDGM | ORIG:JAMES EDWARD MILLER | | Wire | M09KH1248A7LKDG M | JAMES EDWARD MILLER | | CUS | JAMES EDWARD MILLER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 9460 | M09KF2740LUMMZ60 | ORIG:TODD DAUGHERTY | | Wire | M09KF2740LUMMZ60 | TODD DAUGHERTY | | CUS | TODD DAUGHERTY | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16723 | M09KL2339H1LOY1D | BENE:ROSALYN J STONE | Wire Return Debit - API | Return | M09KL2339H1LOY1D | ROSALYN J STONE | | CUS | BENE:ROSALYN J STONE | | | | $98,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 7082 | Credit | 7082 | M09KD483724M7FLO | ORIG:THOMAS LAW LLC | | Wire Credit | Wire | M09KD483724M7FLO | THOMAS LAW LLC | | CUS | THOMAS LAW LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 954 | ACH Return Debit | James Jones cb049d551277479 | ACH Return Debit | Return | | Skyler Jones cb049d551277479 | | CUS | Skyler Jones cb049d551277479 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 3210 | M09KA1038KIMKM76 | ORIG:JOHN SAHLIN | | Wire | M09KA1038KIMKM76 | JOHN SAHLIN | | CUS | JOHN SAHLIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 5230 | M09KC0239ADMHSKK | ORIG:BEVERLY A SIZEMORE | | Wire | M09KC0239ADMHSK K | BEVERLY A SIZEMORE | | CUS | BEVERLY A SIZEMORE | | | | $24,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16679 | M09KL2336A7MVEA1 | BENE:ONCOPATH GENOMICS, INC. | Wire Return Debit - API | Return | M09KL2336A7MVEA1 | ONCOPATH GENOMICS, INC. | | CUS | BENE:ONCOPATH GENOMICS, INC. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 14898 | M09KH0649CFLFHMV | ORIG:ALGO OCCY | | Wire | M09KH0649CFLFHMV | ALGO OCCY | | CUS | ALGO OCCY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7190 | Credit | 861 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | Binance.US/PAYMENT Batch-0000002 | | | Binance.US/PAYMENT Batch-0000002 | | | | $2,622.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16727 | M09KL23391WL0J0M | BENE:NENA IRBY | Wire Return Debit - API | Return | M09KL23391WL0J0M | NENA IRBY | | CUS | BENE:NENA IRBY | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 14078 | M09KJ21297WMNXP6 | ORIG:LOREN B MAYHEW | | Wire | M09KJ21297WMNXP 6 | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $5,287.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 983 | ACH Return Debit | JANE MARTIN 85E341DF090C402 | ACH Return Debit | Return | | JANE MARTIN 85E341DF090C402 | | CUS | JANE MARTIN 85E341DF090C402 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 12532 | M09KH4740EELHBA1 | ORIG:CAROL ANN ROSSITER | | Wire | M09KH4740EELHBA 1 | CAROL ANN ROSSITER | | CUS | CAROL ANN ROSSITER | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 89 | Debit | 228 | Norman Reed/Expensify E16790858 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,190.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 15823 | M09KL1800OUMS9SQ | BENE:MEGAHAUL GLOBAL LLC | Wire Return Debit - API | Return | M09KL1800OUMS9S Q | MEGAHAUL GLOBAL LLC | | CUS | BENE:MEGAHAUL GLOBAL LLC | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 962 | ACH Return Debit | Robert Schulz 7d30f090bea44ce | ACH Return Debit | Return | | Robert Schulz 7d30f090bea44ce | | CUS | Robert Schulz 7d30f090bea44ce | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 12506 | M09KH46002HM8DOW | ORIG:BATUHAN TASDOVEN | | Wire | M09KH46002HM8DO W | BATUHAN TASDOVEN | | CUS | BATUHAN TASDOVEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 14624 | M09KJ4918DELINL | ORIG:LYDIE BASTIEN | | Wire | M09KJ4918DELINL | LYDIE BASTIEN | | CUS | LYDIE BASTIEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 10484 | M09KG14114NLRT2F | ORIG:ROBIN L WEBBER TOD SUBJECT TO STA R | | Wire | M09KG14114NLRT2F | ROBIN L WEBBER TOD SUBJECT TO STA R | | CUS | ROBIN L WEBBER TOD SUBJECT TO STA R | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 12564 | M09KH48255ELISPD | ORIG:ANDREY BELITSKIY | | Wire | M09KH48255ELISPD | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 13716 | M09KI44539QL60M | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | | Wire | M09KI44539QL60M | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 955 | ACH Return Debit | VASSIL ZAYTCHEV be15e271dfb1430 | ACH Return Debit | Return | | VASSIL ZAYTCHEV be15e271dfb1430 | | CUS | VASSIL ZAYTCHEV be15e271dfb1430 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 948 | ACH Return Debit | Andrew H Kerr 3a6e88ad48b4461 | ACH Return Debit | Return | | Andrew H Kerr 3a6e88ad48b4461 | | CUS | Andrew H Kerr 3a6e88ad48b4461 | | | | $2,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16635 | M09KL2335JJM4L9G | BENE:WALTER L BORDEAUX JR | Wire Return Debit - API | Return | M09KL2335JJM4L9G | WALTER L BORDEAUX JR | | CUS | BENE:WALTER L BORDEAUX JR | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 9738 | M09KF43012MLLRL2 | ORIG:WAFY SAAD | | Wire | M09KF43012MLLRL2 | WAFY SAAD | | CUS | WAFY SAAD | | | | $511.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9092 | Debit | 7333 | M09KE0025AGLXHGW | BENE:Charles Bragdon | API Wire Debit | Wire | M09KE0025AGLXHG W | Charles Bragdon | | CUS | Charles Bragdon | | | | $365.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 981 | ACH Return Debit | Chong Lindsey d9dafad54390413 | ACH Return Debit | Return | | Chong Lindsey d9dafad54390413 | | CUS | Chong Lindsey d9dafad54390413 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/20/22 | 7100 | Debit | 977 | ACH Return Debit | XIO INC 72838bb7436c433 | ACH Return Debit | Return | | XIO INC 72838bb7436c433 | | CUS | XIO INC 72838bb7436c433 | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 14434 | M09KJ38395PLAX2E | ORIG:FELICITY CONRAD | | Wire | M09KJ38395PLAX2E | FELICITY CONRAD | | CUS | FELICITY CONRAD | | | | $29,004.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 9099 | Debit | 16691 | M09KL2337IDLU5Z2 | BENE:VAHEED B TEIMOURI OR SABRINA TAWAF | Wire Return Debit - API | Return | M09KL2337IDLU5Z2 | VAHEED B TEIMOURI OR SABRINA TAWAF | | CUS | BENE:VAHEED B TEIMOURI OR SABRINA TAWAF | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 15218 | M09LK5112OXLN1TT | ORIG:MARK HARALSON | | Wire | M09LK5112OXLN1TT | MARK HARALSON | | CUS | MARK HARALSON | | | | $102,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 7100 | Debit | 557 | ACH Return Debit | KAVENDRA PARUCHURI 0e9b20b59ffe43f | ACH Return Debit | Return | | KAVENDRA PARUCHURI 0e9b20b59ffe43f | | CUS | KAVENDRA PARUCHURI 0e9b20b59ffe43f | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/22 | 9084 | Debit | 9761 | SEN to 5090016576+0937262006982 | 0937ec3564834e3580310f43da2406fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $116,751.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 16578 | M09LM0145ABLDV7Y | ORIG:TRENTON E TOONE | | Wire | M09LM0145ABLDV7Y | TRENTON E TOONE | | CUS | TRENTON E TOONE | | | | $15,500.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 2462 | M09L85005Q9LC5UN | ORIG:SHARON H LEE | Wire Credit | | Wire | M09L85005Q9LC5UN | SHARON H LEE | | CUS | SHARON H LEE | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 548 | | SARINTHIA T STUCKEY bbc90eed4f9942e | ACH Return Debit | | Return | | SARINTHIA T STUCKEY bbc90eed4f9942e | | CUS | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 15778 | M09LL37227IM13RJ | ORIG:JONATHAN PRATT OR RACHEL PRATT | Wire Credit | | Wire | M09LL37227IM13RJ | JONATHAN PRATT OR RACHEL PRATT | | CUS | JONATHAN PRATT OR RACHEL PRATT | | | | $36,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 564 | | Chong Lindsey 4286c9d5fadf43c | ACH Return Debit | | Return | | Chong Lindsey 4286c9d5fadf43c | | CUS | | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 9976 | M09LG4346E7L39CM | ORIG:EUGENE REED | Wire Credit | | Wire | M09LG4346E7L39CM | EUGENE REED | | CUS | EUGENE REED | | | | $2,860.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 7742 | M09LE48035HM56M7 | ORIG:MITCHELL KRONSBEIN | Wire Credit | | Wire | M09LE48035HM56M7 | MITCHELL KRONSBEIN | | CUS | MITCHELL KRONSBEIN | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 2862 | M09LA08305PL6SG2 | ORIG:ALAN GALLAWAY | Wire Credit | | Wire | M09LA08305PL6SG2 | ALAN GALLAWAY | | CUS | ALAN GALLAWAY | | | | $15,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/22 | 9084 | Debit | 15441 | SEN b 5090021964+1408576254188 | 3da9d3c9614e44694fb257f28e9807e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $917,251.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 13416 | M09LJ3255CVM5KT2 | ORIG:SHAWNEE WILLIS | Wire Credit | | Wire | M09LJ3255CVM5KT2 | SHAWNEE WILLIS | | CUS | SHAWNEE WILLIS | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 9410 | M09LG19183VLENY3 | ORIG:SEAN RUSSELL | Wire Credit | | Wire | M09LG19183VLENY3 | SEAN RUSSELL | | CUS | SEAN RUSSELL | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 573 | | KAREN F ATKINSON 0fa45696edb9475 | ACH Return Debit | | Return | | KAREN F ATKINSON 0fa45696edb9475 | | CUS | KAREN F ATKINSON 0fa45696edb9475 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9098 | Debit | 957 | M09L23309HLPP3 | BENE:DOUGLAS B KEARLEY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DOUGLAS B KEARLEY | CUS | | | | | $14,664.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/22 | 4005 | Credit | 11388 | SEN from 5090022251+1100425046203 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,988.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 2874 | M09LA0839P9LI2LA | ORIG:ELIZABETH L JONES | Wire Credit | | Wire | M09LA0839P9LI2LA | ELIZABETH L JONES | | CUS | ELIZABETH L JONES | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 11282 | M09LH5504PMM14I6 | ORIG:ANTON J FRANKS | Wire Credit | | Wire | M09LH5504PMM14I6 | ANTON J FRANKS | | CUS | ANTON J FRANKS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 15508 | M09LL18134EL36Z8 | ORIG:ANNA NGUYEN | Wire Credit | | Wire | M09LL18134EL36Z8 | ANNA NGUYEN | | CUS | ANNA NGUYEN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 4812 | M09LC0118CLMNZQD | ORIG:NAVIN PARAG | Wire Credit | | Wire | M09LC0118CLMNZQD | NAVIN PARAG | | CUS | NAVIN PARAG | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 13192 | M09LJ1853GDLAPTC | ORIG:GEOFFREY AUYEUNG | Wire Credit | | Wire | M09LJ1853GDLAPTC | GEOFFREY AUYEUNG | | CUS | GEOFFREY AUYEUNG | | | | $167,145.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 9310 | M09LG15055FLLHRV | ORIG:JAMES BECK | Wire Credit | | Wire | M09LG15055FLLHRV | JAMES BECK | | CUS | JAMES BECK | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 3192 | M09LB0526ISLVCDM | ORIG:PETER A KATSARELIS | Wire Credit | | Wire | M09LB0526ISLVCDM | PETER A KATSARELIS | | CUS | PETER A KATSARELIS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 9900 | M09LG41066TLJHZP | ORIG:DUANE EDWARD HUDSON | Wire Credit | | Wire | M09LG41066TLJHZP | DUANE EDWARD HUDSON | | CUS | DUANE EDWARD HUDSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 7548 | M09LE38206FLMJCR | ORIG:BRIAN D STRAUBE | Wire Credit | | Wire | M09LE38206FLMJCR | BRIAN D STRAUBE | | CUS | BRIAN D STRAUBE | | | | $580.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 10106 | M09LG5027QZMGMFX | ORIG:ROSEMARY C CHINKUPULA POD | Wire Credit | | Wire | M09LG5027QZMGMF X | ROSEMARY C CHINKUPULA POD | | CUS | ROSEMARY C CHINKUPULA POD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9098 | Debit | 941 | M09L24012DJL2WW | BENE:JILL A PACKER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JILL A PACKER | CUS | | | | | $349,685.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7190 | Debit | 507 | | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $1,238.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 9268 | M09LG1323HNLYYV1 | ORIG:ADELANGELA FUMAGALLI | Wire Credit | | Wire | M09LG1323HNLYYV1 | ADELANGELA FUMAGALLI | | CUS | ADELANGELA FUMAGALLI | | | | $10,680.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9098 | Debit | 965 | M09L229233QLFPKG | BENE:WILLIAM CARPENTER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | WILLIAM CARPENTER | CUS | | | | | $13,686.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 4856 | M09LC0116XL7FZ2 | ORIG:JOSE D VERA | Wire Credit | | Wire | M09LC0116XL7FZ2 | JOSE D VERA | | CUS | JOSE D VERA | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 8630 | M09LF2836BSL7YH3 | ORIG:KEVIN A FULLER | Wire Credit | | Wire | M09LF2836BSL7YH3 | KEVIN A FULLER | | CUS | KEVIN A FULLER | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/22 | 9084 | Debit | 8723 | SEN to 5090021964+0835586862780 | 425c6f48d0e84192a645f95979013e3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,957.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 550 | | Christopher Calderon bd5b419452a446a | ACH Return Debit | | Return | | Christopher Calderon bd5b419452a446a | | CUS | | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 11854 | M09LQ04363L7NAY | ORIG:GABRIELLE REYNOLDS | Wire Credit | | Wire | M09LQ04363L7NAY | GABRIELLE REYNOLDS | | CUS | GABRIELLE REYNOLDS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7190 | Debit | 506 | | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $488,844.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 4792 | M09LC0112STL9HJI | ORIG:MR DAVID BERUBE | Wire Credit | | Wire | M09LC0112STL9HJI | MR DAVID BERUBE | | CUS | MR DAVID BERUBE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 12268 | M09LI3719JSM2WDM | ORIG:LYDIA MICHAEL | Wire Credit | | Wire | M09LI3719JSM2WD | LYDIA MICHAEL | | CUS | LYDIA MICHAEL | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 547 | | LINDA C MORRISON 10150adeb3b64c7 | ACH Return Debit | | Return | | LINDA C MORRISON 10150adeb3b64c7 | | CUS | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9092 | Debit | 16545 | M09LM0028RMLU0F5 | BENE:KYLE OMASTIAK | API Wire Debit | | Wire | M09LM0028RMLU0F | | KYLE OMASTIAK | CUS | KYLE OMASTIAK | | | | $15,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/22 | 9084 | Debit | 8285 | SEN to 5090021964+0807405834936 | 07ff006dd5748acb332a075490324c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,235.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 4860 | M09LC0141MUMXL2A | ORIG:ROBERT J GUTIERREZ OR NORENE F | Wire Credit | | Wire | M09LC0141MUMXL2 A | ROBERT J GUTIERREZ OR NORENE F | | CUS | ROBERT J GUTIERREZ OR NORENE F | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 8340 | M09LE58164JMJTPL | ORIG:ANDREW POLLINO | Wire Credit | | Wire | M09LE58164JMJTPL | ANDREW POLLINO | | CUS | ANDREW POLLINO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 541 | | Jason Roberts c0e79d2d4f214ff | ACH Return Debit | | Return | | Jason Roberts c0e79d2d4f214ff | | CUS | Jason Roberts | | | | $620.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 549 | | MOSES GONZALEZ SR 66cb45bbc8c2437 | ACH Return Debit | | Return | | MOSES GONZALEZ SR 66cb45bbc8c2437 | | CUS | MOSES GONZALEZ SR 66cb45bbc8c2437 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 4824 | M09LC0121LTM1XRZ | ORIG:DEREK BRETT SPILMAN | Wire Credit | | Wire | M09LC0121LTM1XRZ | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 537 | | JANELLE NICOLE RING d8ce346e8a7846a | ACH Return Debit | | Return | | JANELLE NICOLE RING d8ce346e8a7846a | | CUS | JANELLE NICOLE RING d8ce346e8a7846a | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 569 | | Jaquetta Clark dd73b994e3b84a9 | ACH Return Debit | | Return | | Jaquetta Clark dd73b994e3b84a9 | | CUS | Jaquetta Clark dd73b994e3b84a9 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 2802 | M09LA04446IMOMP0 | ORIG:ALAN GALLAWAY | Wire Credit | | Wire | M09LA04446IMOMP0 | ALAN GALLAWAY | | CUS | ALAN GALLAWAY | | | | $2,220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9092 | Debit | 11393 | M09L0035HHL68CZ | BENE:KELLI KLINE | API Wire Debit | | Wire | M09L0035HHL68CZ | | KELLI KLINE | CUS | KELLI KLINE | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9092 | Debit | 281 | M09L20044HHMR460 | BENE:Ray Odom | API Wire Debit | | Wire | M09L20044HHMR46 | | Ray Odom | CUS | Ray Odom | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 565 | | Chong Lindsey 56eca945139f4a7 | ACH Return Debit | | Return | | Chong Lindsey 56eca945139f4a7 | | CUS | Chong Lindsey 56eca945139f4a7 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 540 | | OLIVER M WHEELER c440360fec3c4bf | ACH Return Debit | | Return | | OLIVER M WHEELER c440360fec3c4bf | | CUS | OLIVER M WHEELER c440360fec3c4bf | | | | $10,000.00 |

| Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transac-tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 2190 | Credit | 508 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $76,153.67 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 9092 | Debit | 185 | BENE:Benedict Li | API Wire Debit | | Wire | M09L00047M1LQZNW | | Benedict Li | CUS | Benedict Li | | | | $953.99 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 538 | | JANELLE NICOLE RING fcb6951b6f5f4d5 | ACH Return Debit | Return | | | | CUS | JANELLE NICOLE RING fcb6951b6f5f4d5 | | | | $25.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 9092 | Debit | 7037 | BENE:Alexander Sobol | API Wire Debit | | Wire | M09LE00252HMXJ2J | | Alexander Sobol | CUS | Alexander Sobol | | | | $50,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 9146 | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | | Wire | M09LG06044TMFAUE | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $117,400.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 4544 | ORIG:VALERIE ANN SANCHEZ | Wire Credit | | Wire | M09LB4513CDLYVI9 | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $1,470.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 13312 | ORIG:MARCO E GONZALEZ | Wire Credit | | Wire | M09LJ2733ALMW7ZI | MARCO E GONZALEZ | | CUS | MARCO E GONZALEZ | | | | $100.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7190 | Debit | 509 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $56,259.18 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 15424 | M09LK4125TTLIQGG | ORIG:DENISE GLOVER | Wire Credit | Wire | M09LK4125TTLIQGG | DENISE GLOVER | | CUS | DENISE GLOVER | | | | $1,050.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 11770 | M09LI17293VLKVC9 | ORIG:DIAZ FONTANEZ AND ASSOCIATES L | Wire Credit | Wire | M09LI17293VLKVC9 | DIAZ FONTANEZ AND ASSOCIATES L | | CUS | DIAZ FONTANEZ AND ASSOCIATES L | | | | $10,500.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 568 | | ANGELLICKA L SAPIA b05dcbcf16a04bb | ACH Return Debit | Return | | | | CUS | ANGELLICKA L SAPIA b05dcbcf16a04bb | | | | $100.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Credit | 558 | ACH Return Debit | Scott Bowen adf89994b0047e | ACH Return Debit | Return | | | | CUS | Scott Bowen adf89994b0047e | | | | $1.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 12264 | M09L063984MWIZK | ORIG:WATKINS, MARTHA | Wire Credit | Wire | M09L363984MWIZK | WATKINS, MARTHA | | CUS | WATKINS, MARTHA | | | | $2,100.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Debit | 545 | | Rami Elattar 2e90c0919418498 | ACH Return Debit | Return | | | | CUS | Rami Elattar 2e90c0919418498 | | | | $1,500.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 15504 | M09LL1800MUL36VE | ORIG:WESTON R. TWOGOOD | Wire Credit | Wire | M09LL1800MUL36VE | WESTON R. TWOGOOD | | CUS | WESTON R. TWOGOOD | | | | $3,284.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/22 | 9084 | Debit | 15561 | SEN to 50900165761+1422179477610 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $167,655.97 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9092 | Credit | 9069 | M09LG0027PNM6X3F | BENE:Ray Odom | API Wire Debit | Wire | M09LG0027PNM6X3 | | Ray Odom | CUS | Ray Odom | | | | $9,989.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 542 | ACH Return Debit | TITIANA Regine BOTI BI 1dd658625a11482 | ACH Return Debit | Return | | | | CUS | TITIANA Regine BOTI BI 1dd658625a11482 | | | | $200.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Credit | 539 | ACH Return Debit | JANELLE NICOLE RING 38f2a945806d4bc | ACH Return Debit | Return | | | | CUS | JANELLE NICOLE RING 38f2a945806d4bc | | | | $50.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 10186 | M09LG3740JUM57AC | ORIG:JOSE F GOMES | Wire Credit | Wire | M09LG3740JUM57A | JOSE F GOMES | | CUS | JOSE F GOMES | | | | $48,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 9380 | M09LG13237XMX3DG | ORIG:JOSHUA H HANNAH | Wire Credit | Wire | M09LG13237XMX3D | JOSHUA H HANNAH | | CUS | JOSHUA H HANNAH | | | | $40,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9092 | Credit | 16569 | M09LM00413XM7BFP | BENE:Randall Hutchens | API Wire Debit | Wire | M09LM00413XM7BF | | Randall Hutchens | CUS | Randall Hutchens | | | | $1,990.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9092 | Debit | 16609 | M09LM00289BM7TAD | BENE:Johnny Dao Dahdah | API Wire Debit | Wire | M09LM00289BM7TA D | | Johnny Dao Dahdah | CUS | Johnny Dao Dahdah | | | | $28,319.06 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 552 | | Christopher Calderon d0b3fc8ea10f478 | ACH Return Debit | Return | | | | CUS | Christopher Calderon d0b3fc8ea10f478 | | | | $90.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 11230 | M09LH5308CBM6C6N | ORIG:LONNIE R. CARROLL | Wire Credit | Wire | M09LH5308CBM6C6 N | LONNIE R. CARROLL | | CUS | LONNIE R. CARROLL | | | | $550.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/22 | 9084 | Debit | 6053 | SEN to 50900165761+0600143928215 | 239f88b595374e9398420e72f5e885d4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $183,499.57 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 6570 | M09LD37199MDV8S | ORIG:SAMANTHA M BEAVERS | Wire Credit | Wire | M09LD37199MDV85 | SAMANTHA M BEAVERS | | CUS | SAMANTHA M BEAVERS | | | | $20,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 9716 | M09LG343159MOTHR | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M09LG343159MOTH R | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $7,500.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 561 | ACH Return Debit | XIO INC 4792fd7a6af2499 | ACH Return Debit | Return | | | | CUS | XIO INC 4792fd7a6af2499 | | | | $5,000.00 |
| BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 21 | Credit | 258 | Checkout LLC/C0000000012 00000000001251 | BAM Trading Services I | ACH Return Debit | ACH | | | | CUS | BAM Trading Services I | | | | $169,441.01 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Credit | 559 | ACH Return Debit | Chaz Tustin 2e5afdb351d5484 | ACH Return Debit | Return | | | | CUS | Chaz Tustin 2e5afdb351d5484 | | | | $4.55 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 10336 | M09LH045OQ3L9VUR | ORIG:KARI HASBUN | Wire Credit | Wire | M09LH045OQ3L9VUR | KARI HASBUN | | CUS | KARI HASBUN | | | | $1,500.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/22 | 9084 | Debit | 6235 | SEN to | b35e754bbdb24c1a94e64f6c17c795e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $250,000.00 |
| BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 89 | Credit | 195 | SEN from 5090013656+0616004010437 FACEBOOK/BCOMJSB0PQ B9RS0GZN3E BAM | BAM TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $525.68 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 11588 | M09LI08164L0DK4 | ORIG:VOLUNTEER RESOURCES LLC | Wire Credit | Wire | M09LI0816H6L0DK4 | VOLUNTEER RESOURCES LLC | | CUS | VOLUNTEER RESOURCES LLC | | | | $1,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 556 | | PAMELA COLLINS LOUGHLE b377f3a9b6d94ef | ACH Return Debit | Return | | | | CUS | PAMELA COLLINS LOUGHLE b377f3a9b6d94ef | | | | $10.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 9092 | Credit | 16553 | M09M0035NSL2DI0 | BENE:JACIE HARELSON | API Wire Debit | Wire | M09LM0035NSL2DI0 | | JACIE HARELSON | CUS | JACIE HARELSON | | | | $549.79 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 546 | | Francis Cappello 0b9a5f496c44489 | ACH Return Debit | Return | | | | CUS | Francis Cappello 0b9a5f496c44489 | | | | $1,500.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 14106 | M09LJ3808QSM2YII | ORIG:HOMEWARD BOUND MEDICAL SUPPLIES LLC | Wire Credit | Wire | M09LJ3808QSM2YII | HOMEWARD BOUND MEDICAL SUPPLIES LLC | | CUS | HOMEWARD BOUND MEDICAL SUPPLIES LLC | | | | $1,000.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/22 | 4005 | Credit | 8868 | SEN from 5090037580+0846105563228 | GoldenCoin Cayman LLC | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | GOLDENCOIN CAYMAN LLC | 5090037580 | SEN | $412,893.48 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 10204 | M09LG5552AFLITB6 | ORIG:JAE HO SIM | Wire Credit | Wire | M09LG5552AFLITB6 | JAE HO SIM | | CUS | JAE HO SIM | | | | $525.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 10874 | M09LH3125C0M2A7X | ORIG:FAYE DAI HALL | Wire Credit | Wire | M09LH3125C0M2A7X | FAYE DAI HALL | | CUS | FAYE DAI HALL | | | | $9,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9092 | Credit | 16561 | M09LM00380WLZIMX | BENE:alvaro meza pupo | API Wire Debit | Wire | M09LM00380WLZIMX | | alvaro meza pupo | CUS | alvaro meza pupo | | | | $300.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9092 | Debit | 16557 | M09LM0037HQLDOLT | BENE:adam Krosnick | API Wire Debit | Wire | M09LM0037HQLDOL T | | adam Krosnick | CUS | adam Krosnick | | | | $718.39 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 554 | | GARNETT CHRISTOPHER WI 676eab7cacf8466 | ACH Return Debit | Return | | | | CUS | GARNETT CHRISTOPHER WI 676eab7cacf8466 | | | | $50.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9092 | Debit | 2129 | M09L8003IELLJGVA | BENE:rizwan badar | API Wire Debit | Wire | M09L8003IELLJGVA | | rizwan badar | CUS | rizwan badar | | | | $14,990.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 560 | | JULMIR HERNANDEZ 5b716f4c70044b4 | ACH Return Debit | Return | | | | CUS | JULMIR HERNANDEZ 5b716f4c70044b4 | | | | $1,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 570 | | Jaquetta Clark 84a00b7c62c7440 | ACH Return Debit | Return | | | | CUS | Jaquetta Clark 84a00b7c62c7440 | | | | $28.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/22 | 9084 | Debit | 8099 | SEN to 50900219641+0804339649689 | f1e5adebf38e40e18565830c8fd089e2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $15,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | | Credit | 12300 | M09LI37444BLJ09K | ORIG:DENNIS L. MYERS | Wire Credit | Wire | M09LI37444BLJ09K | DENNIS L. MYERS | | CUS | DENNIS L. MYERS | | | | $500.00 |

| Block | Customer Name | Account Number | Applicati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 572 | ACH Return Debit | KAREN F ATKINSON 70beda2e0ed94e9 | ACH Return Debit | Return | | | | CUS | KAREN F ATKINSON 70beda2e0ed94e9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 9092 | Debit | 11389 | M09LI003517LIYCG | BENE:Joshua Pleshtiyev | API Wire Debit | Wire | M09LI003517LIYCG | | Joshua Pleshtiyev | CUS | Joshua Pleshtiyev | | | | $1,534.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 574 | ACH Return Debit | MILAGROS L BOLANO ACE 5205700fc34643e | ACH Return Debit | Return | | | | CUS | MILAGROS L BOLANO ACE 5205700fc34643e | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 555 | ACH Return Debit | PAMELA COLLINS LOUGHLE 413e06caf3f34f3 | ACH Return Debit | Return | | | | CUS | PAMELA COLLINS LOUGHLE 413e06caf3f34f3 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 89 | Debit | 196 | FACEBOOK/BCOMJ5B0PQ B0RO2O4HBS BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $571.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 3032 | M09LA41427FL2LHR | ORIG:RAMP SWAPS LLC | Wire Credit | Wire | M09LA41427FL2LHR | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $499,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 544 | ACH Return Debit | Sophocles Pantelidis bec6874827e1447 | ACH Return Debit | Return | | | | CUS | Sophocles Pantelidis bec6874827e1447 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 15260 | M09LK5551A7MTXQ8 | ORIG:MARC RUSSELL | Wire Credit | Wire | M09LK5551A7MTXQ8 | MARC RUSSELL | | CUS | MARC RUSSELL | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 4808 | M09LC0115NKM6MO8 | ORIG:DAVID T AVEMIAN | Wire Credit | Wire | M09LC0115NKM6MO8 | DAVID T AVEMIAN | | CUS | DAVID T AVEMIAN | | | | $10,030.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 567 | ACH Return Debit | Chong Lindsey ca42210cb2a14f1 | ACH Return Debit | Return | | | | CUS | Chong Lindsey ca42210cb2a14f1 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 571 | ACH Return Debit | ROCIO VARGAS d28cff40bf0e4f6 | ACH Return Debit | Return | | | | CUS | ROCIO VARGAS d28cff40bf0e4f6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9092 | Debit | 9073 | M09LG0027PQLJ59X | BENE:Ryan Hawk | API Wire Debit | Wire | M09LG0027PQLJ59X | | Ryan Hawk | CUS | Ryan Hawk | | | | $145.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 13348 | M09LJ2708FLMZT3 | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | M09LJ2708FLMZT3 | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 551 | ACH Return Debit | Christopher Calderon c964c8af2fa9418 | ACH Return Debit | Return | | | | CUS | Christopher Calderon c964c8af2fa9418 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 543 | ACH Return Debit | BRUNO GRUNT DROPA cc12cd0702a043a | ACH Return Debit | Return | | | | CUS | BRUNO GRUNT DROPA cc12cd0702a043a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 7240 | M09LE165677LMJTH | ORIG:TAVIS C HOWERY | Wire Credit | Wire | M09LE165677LMJTH | TAVIS C HOWERY | | CUS | TAVIS C HOWERY | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9092 | Debit | 1355 | M09LB0035BXLSTIE | BENE:Benjamin Herman | API Wire Debit | Wire | M09LB0035BXLSTIE | | Benjamin Herman | CUS | Benjamin Herman | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/22 | 9084 | Debit | 14335 | SEN to 5090013656+1323490481088 | 25c50a08f7524e38b223961920 1bf9f6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9098 | Debit | 949 | M09L23646KSLC0DG | BENE:ALAN R JAMAL | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ALAN R JAMAL | CUS | | | | | $89,095.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/22 | 9084 | Debit | 12939 | SEN to 5090021964+1201535239776 | 56b64be7e19b4fbbbad67f44f00f5039 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,638.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 8852 | M09LF4508EULA2LY | ORIG:LASHAWNNA L EDWARDS | Wire Credit | Wire | M09LF4508EULA2LY | LASHAWNNA L EDWARDS | | CUS | LASHAWNNA L EDWARDS | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 89 | Debit | 194 | Trufat Kemash/Expensify E16811892 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $82.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 563 | ACH Return Debit | Chong Lindsey 14b3a21397bf43e | ACH Return Debit | Return | | | | CUS | Chong Lindsey 14b3a21397bf43e | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 8966 | M09LF5419JOMWG18 | ORIG:ALGO OCCY | Wire Credit | Wire | M09LF5419JOMWG18 | ALGO OCCY | | CUS | ALGO OCCY | | | | $56,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 566 | ACH Return Debit | Chong Lindsey ba654a642783448 | ACH Return Debit | Return | | | | CUS | Chong Lindsey ba654a642783448 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9092 | Debit | 16549 | M09LM0028OTMKIAK | BENE:Mason Lovell | API Wire Debit | Wire | M09LM0028OTMKIAK | | Mason Lovell | CUS | Mason Lovell | | | | $533.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 6912 | M09LE0044JNML4BP | ORIG:HAROLD M. PARSONS | Wire Credit | Wire | M09LE0044JNML4BP | HAROLD M. PARSONS | | CUS | HAROLD M. PARSONS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/22 | 9084 | Debit | 16871 | SEN to 5090016576+1658347261765 | ac8f512c12e446b5a284ce2a3995b5fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $130,945.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/21/22 | 4005 | Credit | 7206 | SEN from 5090037580+0714162733118 | GoldenCoin Cayman LLC | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | GOLDENCOIN CAYMAN LLC | 5090037580 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 10942 | M09LH3600DBMZEH3 | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | M09LH3600DBMZEH3 | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 2190 | Debit | 505 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,562,068.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9098 | Debit | 467 | M09L22200O0LOG2G | BENE:ROBERT L RICHARDSON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ROBERT L RICHARDSON | CUS | | | | | $2,855.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 562 | ACH Return Debit | XIO INC 23b261 1f40ad498 | ACH Return Debit | Return | | | | CUS | XIO INC 23b261 1f40ad498 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 15392 | M09LL0452HALP7LU | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | M09LL0452HALP7LU | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 2810 | M09LA053084LHYWJ | ORIG:BOHDAN VORONENKO | Wire Credit | Wire | M09LA053084LHYWJ | BOHDAN VORONENKO | | CUS | BOHDAN VORONENKO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 12682 | M09LI5008M5M6C5M | ORIG:NORBERT COBB | Wire Credit | Wire | M09LI5008M5M6C5M | NORBERT COBB | | CUS | NORBERT COBB | | | | $13,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9092 | Debit | 16565 | M09LM0039DULDONP | BENE:bailey brown | API Wire Debit | Wire | M09LM0039DULDONP | | bailey brown | CUS | bailey brown | | | | $416.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9098 | Debit | 1009 | M09L2435442LRYLG | BENE:MICHAEL HAFFKE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MICHAEL HAFFKE | CUS | | | | | $501,536.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 15144 | M09LK46212RMZH19 | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M09LK46212RMZH19 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4052 | Credit | 11012 | M09LH40399RLDV8S | ORIG:TONY T NGUYEN OR HOANG BICH PHAM | Wire Credit | Wire | M09LH40399RLDV8S | TONY T NGUYEN OR HOANG BICH PHAM | | CUS | TONY T NGUYEN OR HOANG BICH PHAM | | | | $13,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/21/22 | 7100 | Debit | 553 | ACH Return Debit | MATTHEW J LEONE 59345da94abb445 | ACH Return Debit | Return | | | | CUS | MATTHEW J LEONE 59345da94abb445 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 9098 | Debit | 519 | M09L22518IML5HNY | BENE:WILLIE E DANDRIDGE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | WILLIE E DANDRIDGE | CUS | | | | | $3,482.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/22 | 9084 | Debit | 5587 | SEN to 5090028027+0528367017138 | c110704ee1a747eaae943f510ffa4301 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | JSCT CAYMAN | 5090028027 | SEN | $124.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 7986 | M09ME4319KJMN23H | ORIG:RANDALL HUTCHENS | Wire Credit | Wire | M09ME4319KJMN23H | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Debit | 6907 | M09ME0021DRLME22 | BENE:KENDRA EMERSON | API Wire Debit | Wire | M09ME0021DRLME22 | | KENDRA EMERSON | CUS | KENDRA EMERSON | | | | $735.00 |

| Block | Customer Name | Account Number | App Code | Account Type | Conformed Status | Effective Date | Transac- tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7190 | Debit | 454 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated | ACH |  |  |  | CUS | Binance.US/PAYMENT Batch-0000001 |  |  |  | $130,191.28 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 3186 | M09MA0651LLL4J95 | ORIG:CUTTER D FRANKLIN | Wire Credit | Wire | M09MA0651LLL4J95 | CUTTER D FRANKLIN |  | CUS | CUTTER D FRANKLIN |  |  |  | $19,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 13972 | M09MJ413423L0BIZ | ORIG:BRENDA LUCILLE ANTHONY | Wire Credit | Wire | M09MJ413423L0BIZ | BRENDA LUCILLE ANTHONY |  | CUS | BRENDA LUCILLE ANTHONY |  |  |  | $1,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 9218 | M09MF36076UMQ6FE | ORIG:MICAH EUGENE JORDAN SR | Wire Credit | Wire | M09MF36076UMQ6F... | MICAH EUGENE JORDAN SR |  | CUS | MICAH EUGENE JORDAN SR |  |  |  | $13,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 5080 | M09MC0209DVM448R | ORIG:DONNA RAE MAHAN | Wire Credit | Wire | M09MC0209DVM448 R | DONNA RAE MAHAN |  | CUS | DONNA RAE MAHAN |  |  |  | $25,000.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1256 | ACH Return Debit | JOYCE MILLER HICKS 5b306dbc21ea480 | ACH Return Debit | Return |  |  |  | CUS | JOYCE MILLER HICKS 5b306dbc21ea480 |  |  |  | $1,500.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 13430 | M09MJ1532AOM5BN7 | ORIG:JOSE JOEL MANALESE | Wire Credit | Wire | M09MJ1532AOM5BN | JOSE JOEL MANALESE |  | CUS | JOSE JOEL MANALESE |  |  |  | $1,000.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1246 | ACH Return Debit | XIO INC 85bc6eb09b67430 | ACH Return Debit | Return |  |  |  | CUS | XIO INC 85bc6eb09b67430 |  |  |  | $5,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9099 | Debit | 13311 | M09MJ1004IOL6EC7 | BENE:BONNIE G. HAMMETT TRUST | Wire Return Debit - API | Return | M09MJ1004IOL6EC7 |  | BONNIE G. HAMMETT TRUST | CUS | BENE:BONNIE G. HAMMETT TRUST |  |  |  | $2,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Debit | 163 | M09M00115BBL8MZ | BENE:Narang Dixita Sohanlal | API Wire Debit | Wire | M09M00115BBL8MZ |  | Narang Dixita Sohanlal | CUS | Narang Dixita Sohanlal |  |  |  | $219,990.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 12358 | M09M0559Z7IL40A0 | ORIG:JAMES T SETTLAGE | Wire Credit | Wire | M09M0559Z7IL40A0 | JAMES T SETTLAGE |  | CUS | JAMES T SETTLAGE |  |  |  | $1,000.00 |
|  | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/22 | 25 | Debit | 286 | Ref 2651159 from Dep 5090026245 To SEN p | er Andrew | Transfer Credit | Transfer |  |  |  | SEN |  | BAM TRADING SERVICES INC. | 5090026245 |  | $6,000,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9098 | Debit | 307 | M09M20318PYL2J9W | BENE:LINDA W COOPER | Wire Return Debit - Manual Domestic | Return Debit - Manual Domestic |  |  | LINDA W COOPER | CUS |  |  |  |  | $51,877.40 |
|  | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 89 | Debit | 201 | FACEBOOK/BB6L29Q0EU B9RQ1WDWL6 | BAM TRADING SERV | ACH Debit | ACH |  | TRADING SERV |  | OPR | TRADING SERV |  |  |  | $613.54 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 5388 | M09MC11196WLNVD | ORIG:BRUNO I BORRA | Wire Credit | Wire | M09MC11196WLNVD V | BRUNO I BORRA |  | CUS | BRUNO I BORRA |  |  |  | $300.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1234 | ACH Return Debit | SHAUN SHANKLIN 68e8b663483348c | ACH Return Debit | Return |  |  |  | CUS | SHAUN SHANKLIN 68e8b663483348c |  |  |  | $500.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7190 | Debit | 457 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH |  |  |  | CUS | Binance.US/PAYMENT Batch-0000002 |  |  |  | $2,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 15076 | M09MK51280PLYLR4 | ORIG:SHREY NARAYAN | Wire Credit | Wire | M09MK51280PLYLR4 | SHREY NARAYAN |  | CUS | SHREY NARAYAN |  |  |  | $13,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9099 | Debit | 13307 | M09MJ10040TM3RTY | BENE:MAYRA VALLADARES | Wire Return Debit - API | Return | M09MJ10040TM3RTY |  | MAYRA VALLADARES | CUS | BENE:MAYRA VALLADARES |  |  |  | $4,000.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1212 | ACH Return Debit | CONNIE CECILE SHIN 87504009a2b644a | ACH Return Debit | Return |  |  |  | CUS | CONNIE CECILE SHIN 87504009a2b644a |  |  |  | $121.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9098 | Debit | 195 | M09M1435575LOX7W | BENE:TERESA IBARRA | Wire Return Debit - Manual Domestic | Return Debit - Manual Domestic |  |  | TERESA IBARRA | CUS |  |  |  |  | $288,397.25 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Debit | 14265 | M09MK00296QMM1TZ | BENE:Andres Guajardo | Wire | Wire | M09MK00296QMM1T Z | Andres Guajardo |  | CUS | Andres Guajardo |  |  |  | $90.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1215 | ACH Return Debit | CHAD CALDWELL 62af23a73261490 | ACH Return Debit | Return |  |  |  | CUS | CHAD CALDWELL 62af23a73261490 |  |  |  | $200.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9098 | Debit | 211 | M09M156103ELTTWB | BENE:KATHRYN R FRANTISH | Wire Return Debit - Manual Domestic | Return Debit - Manual Domestic |  |  | KATHRYN R FRANTISH | CUS |  |  |  |  | $90,498.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7190 | Debit | 456 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH |  |  |  | CUS | Binance.US/PAYMENT Batch-0000001 |  |  |  | $531,591.36 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9099 | Debit | 13017 | M09M55004FNL1A6P | BENE:SONGJIANG LI | Wire Return Debit - API | Return | M09M55004FNL1A6P |  | SONGJIANG LI | CUS | BENE:SONGJIANG LI |  |  |  | $500,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 13376 | M09MJ124293LSHPM | ORIG:ELIZABETH L JONES | Wire Credit | Wire | M09MJ124293LSHP | ELIZABETH L JONES |  | CUS | ELIZABETH L JONES |  |  |  | $22,700.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 8606 | M09MF122SRSLA4LE | ORIG:IVAN RODRIGUEZ | Wire Credit | Wire | M09MF122SRSLA4LE | IVAN RODRIGUEZ |  | CUS | IVAN RODRIGUEZ |  |  |  | $2,500.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9099 | Debit | 13013 | M09M550049AMWQWV | BENE:CHARLIE L HESTER OR ROSEANNA HESTER | Wire Return Debit - API | Return | M09M550049AMWQ WV | CHARLIE L HESTER OR ROSEANNA HESTER |  | CUS | BENE:CHARLIE L HESTER OR ROSEANNA HESTER |  |  |  | $11,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 8838 | M09MF22451GL1VVJ | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M09MF22451GL1VVJ | AARON LAYNE WALLACE |  | CUS | AARON LAYNE WALLACE |  |  |  | $5,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9098 | Debit | 253 | M09MZ14334LS5QO | BENE:DAVID A PATTISON | Wire Return Debit - Manual Domestic | Return Debit - Manual Domestic |  |  | DAVID A PATTISON | CUS |  |  |  |  | $15,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 2812 | M09M90232CWLNJYV | ORIG:THE JOR AND BIYI LAW FAMILY TRUST | Wire Credit | Wire | M09M90232CWLNJY V | THE JOR AND BIYI LAW FAMILY TRUST |  | CUS | THE JOR AND BIYI LAW FAMILY TRUST |  |  |  | $20,000.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1248 | ACH Return Debit | roc ee16d5b7ddd94f1 | ACH Return Debit | Return |  |  |  | CUS | roc ee16d5b7ddd94f1 |  |  |  | $5,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 10962 | M09MG5109LSMVL3B | ORIG:JESSE DAVID ING | Wire Credit | Wire | M09MG5109LSMVL3 B | JESSE DAVID ING |  | CUS | JESSE DAVID ING |  |  |  | $500.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1221 | ACH Return Debit | David Rosa ccbf55f18464f7 | ACH Return Debit | Return |  |  |  | CUS | David Rosa ccbf55f18464f7 |  |  |  | $3,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 12760 | M09M2724DCM072N | ORIG:JOHN S CAMERON | Wire Credit | Wire | M09M2724DCM072N | JOHN S CAMERON |  | CUS | JOHN S CAMERON |  |  |  | $28,000.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1233 | ACH Return Debit | JERRY CONCEPCION CELIS c55ae815b57e446 | ACH Return Debit | Return |  |  |  | CUS | JERRY CONCEPCION CELIS c55ae815b57e446 |  |  |  | $50.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 13750 | M09MJ3408IOL1NH8 | ORIG:MICHAEL ROBERT RIZZO | Wire Credit | Wire | M09MJ3408IOL1NH8 | MICHAEL ROBERT RIZZO |  | CUS | MICHAEL ROBERT RIZZO |  |  |  | $10,000.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1247 | ACH Return Debit | XIO INC cd3949a2c93f5 | ACH Return Debit | Return |  |  |  | CUS | XIO INC cd3949a2c93f5 |  |  |  | $5,000.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1227 | ACH Return Debit | MICHAEL MADDOX II 62cfa5f1f959497 | ACH Return Debit | Return |  |  |  | CUS | MICHAEL MADDOX II 62cfa5f1f959497 |  |  |  | $50.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1236 | ACH Return Debit | TERRI FIELDS d3e117f6f473b41f | ACH Return Debit | Return |  |  |  | CUS | TERRI FIELDS d3e117f6f473b41f |  |  |  | $20.00 |
|  | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1238 | ACH Return Debit | JOSEPH R ELBORNO 770424e0a1f64a8 | ACH Return Debit | Return |  |  |  | CUS | JOSEPH R ELBORNO 770424e0a1f64a8 |  |  |  | $25.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Debit | 14279 | M09MK00360MMNCWT | BENE:Tyler Rueger | API Wire Debit | Wire | M09MK00360MMNC WT | Tyler Rueger |  | CUS | Tyler Rueger |  |  |  | $27,990.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9098 | Debit | 533 | M09M2431477LL4JI | BENE:HYOUNGGUN AN | Wire Return Debit - Manual Domestic | Return Debit - Manual Domestic |  |  | HYOUNGGUN AN | CUS |  |  |  |  | $1,706.83 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 8834 | M09MF2241EKM8HEO | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | M09MF2241EKM8HE O | ADRIAN TIRTARAHARDJA |  | CUS | ADRIAN TIRTARAHARDJA |  |  |  | $100.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4099 | Credit | 11230 | M09MG3337FJM2UNJ | ORIG:BAM TRADING SERVICES INC | Wire Return | Return | M09MG3337FJM2UN | BAM TRADING SERVICES INC | | CUS | ORIG:BAM TRADING SERVICES INC | | | | $288,397.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 13618 | M09MJ2639CPMT2CX | ORIG:OLGA SITNIKOVA OR ANTON SIVKOV | Wire Credit | Wire | M09MJ2639CPMT2C X | OLGA SITNIKOVA OR ANTON SIVKOV | | CUS | OLGA SITNIKOVA OR ANTON SIVKOV | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 16078 | M09ML1654LZM7YAS | ORIG:SARAH N OTIONO | Wire Credit | Wire | M09ML1654LZM7YA S | SARAH N OTIONO | | CUS | SARAH N OTIONO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9099 | Credit | 13329 | M09MJ1005DBMMIUJ | BENE:JAHED HOSSAN LLC | Wire Return Debit - API | Return | M09MJ1005DBMMIUJ | | JAHED HOSSAN LLC | CUS | BENE:JAHED HOSSAN LLC | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/22 | 4028 | Credit | 2816 | SEN from 5090028027+22/09/22 02:04:55.56 | +JSCT CAYMAN | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 11540 | M09MH23170ELPEFW | ORIG:THOMAS JANIEC | Wire Credit | Wire | M09MH23170ELPEF W | THOMAS JANIEC | | CUS | THOMAS JANIEC | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1245 | M09MC002023MQXSO | XIO INC 7aa0Bbedbf644b6 | ACH Return Debit | Return | M09MC002023MQX6 | | XIO INC 7aa0Bbedbf644b6 | CUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Credit | 4657 | M09MC002023MQXSO | BENE:Nicholas Schreiber | API Wire Debit | Wire | M09MC002023MQX6 | | Nicholas Schreiber | CUS | Nicholas Schreiber | | | | $10,415.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Debit | 14271 | M09MK0031EVLK4X3 | BENE:Andres Guajardo | API Wire Debit | Wire | M09MK0031EVLK4X3 | | Andres Guajardo | CUS | Andres Guajardo | | | | $1,390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 2190 | Debit | 458 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $245,221.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 14098 | M09MJ52332IL5i4TJ | ORIG:CHANTEL MARIE DROWN | Wire Credit | Wire | M09MJ52332IL5i4TJ | CHANTEL MARIE DROWN | | CUS | CHANTEL MARIE DROWN | | | | $24,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1255 | NICHOLAS A VASQUEZ a664ddc10303448 | ACH Return Debit | ACH Return Debit | Return | | | NICHOLAS A VASQUEZ a664ddc10303448 | CUS | NICHOLAS A VASQUEZ a664ddc10303448 | | | | $209.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 6818 | M09ME0030H6MERDF | ORIG:LOIS FRANCOIS | Wire Credit | Wire | M09ME0030H6MERD F | LOIS FRANCOIS | | CUS | LOIS FRANCOIS | | | | $5,125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 8170 | M09ME5518LXMQE69 | ORIG:AGAPITO M DAYAGON | Wire Credit | Wire | M09ME5518LXMQE6 9 | AGAPITO M DAYAGON | | CUS | AGAPITO M DAYAGON | | | | $8,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1229 | JONATHAN HOBBY 2493258c032549f | ACH Return Debit | Return | | | JONATHAN HOBBY 2493258c032549f | CUS | | | | | $62.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 11704 | M09MH3505MDM7VC5 | ORIG:SUE E BOLDRA | Wire Credit | Wire | M09MH3505MDM7VC 5 | SUE E BOLDRA | | CUS | SUE E BOLDRA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 89 | Debit | 203 | Joy Scopa/Expensify E16822838 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 4988 | M09MC01460RMEVWB | ORIG:JAMES A ROBERTSON | Wire Credit | Wire | M09MC01460RMEV WB | JAMES A ROBERTSON | | CUS | JAMES A ROBERTSON | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Credit | 9787 | M09MG0019MAMHBLC | BENE:EVELYN CHO | API Wire Debit | Wire | M09MG0019MAMHBL C | | EVELYN CHO | CUS | EVELYN CHO | | | | $1,580.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 5040 | M09MC0203BBM444W | ORIG:BRIAN ROJAS COVARRUBIAS | Wire Credit | Wire | M09MC0203BBM444 W | BRIAN ROJAS COVARRUBIAS | | CUS | BRIAN ROJAS COVARRUBIAS | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 8078 | M09ME5016FQLXC1D | ORIG:JONATHAN S STURTZ | Wire Credit | Wire | M09ME5016FQLXC1 D | JONATHAN S STURTZ | | CUS | JONATHAN S STURTZ | | | | $8,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9098 | Debit | 291 | M09M21839AELTZUB | BENE:SHEMONE L WALLACE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SHEMONE L WALLACE | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1257 | GLORIA RHODIG 0e66f9a1d3394d8 | ACH Return Debit | Return | | | GLORIA RHODIG 0e66f9a1d3394d8 | CUS | | | | | $9,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Debit | 14283 | M09MK00374IMNCXG | BENE:PAUL JENKINS | API Wire Debit | Wire | M09MK00374IMNCX | | PAUL JENKINS | CUS | PAUL JENKINS | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 8312 | M09MF0433BWM4DSX | ORIG:ROSEMARY C CHINKUPULA POD | Wire Credit | Wire | M09MF0433BWM4DS X | ROSEMARY C CHINKUPULA POD | | CUS | ROSEMARY C CHINKUPULA POD | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 2780 | M09M8S956BSLJLMH | ORIG:CHUNHUA SHEN | Wire Credit | Wire | M09M8S956BSLJLM | CHUNHUA SHEN | | CUS | CHUNHUA SHEN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 13754 | M09MJ34098EL14HU | ORIG:YURY VASILYEV | Wire Credit | Wire | M09MJ34098EL14HU | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1213 | ACH Return Debit | MICHAEL EARLEY d2bca8979eaa4bf | ACH Return Debit | Return | | | MICHAEL EARLEY d2bca8979eaa4bf | CUS | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/22 | 9084 | Debit | 3763 | SEN to 5090013656+0410184258159 | 1f8156e4220448c9a328ca363adcf18b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9098 | Debit | 239 | M09M20912NBLOF4U | BENE:CHERYL A REBER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CHERYL A REBER | CUS | | | | | $36,746.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 13520 | M09MJ1717EHM6GI2 | ORIG:GEOFFREY AUYEUNG | Wire Credit | Wire | M09MJ1717EHM6GI2 | GEOFFREY AUYEUNG | | CUS | GEOFFREY AUYEUNG | | | | $167,525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 12368 | M09M06331DL40LO | ORIG:STEPHANIE LOTT | Wire Credit | Wire | M09M06331DL40LO | STEPHANIE LOTT | | CUS | STEPHANIE LOTT | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Debit | 215 | M09M20124XMAJV6 | BENE:JEREMY CUSTODIO | API Wire Debit | Wire | M09M20124XMAJV6 | | JEREMY CUSTODIO | CUS | JEREMY CUSTODIO | | | | $24,428.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9098 | Debit | 13447 | M09MJ10061XLJLCY | BENE:HOMEWARD BOUND MEDICAL SUPPLIES LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | HOMEWARD BOUND MEDICAL SUPPLIES LLC | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Credit | 159 | M09M01157NMXVVH | BENE:Joe Noller | API Wire Debit | Wire | M09M01157NMXVV H | | Joe Noller | CUS | Joe Noller | | | | $62,372.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1250 | MICHAEL BUCKLE 68aa13e6a1b245e | ACH Return Debit | Return | | | MICHAEL BUCKLE 68aa13e6a1b245e | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9062 | Debit | 16621 | M09MM1023CUL4V85 | BENE:CHECKOUT LLC REVENUE ACCOUNT | Wire Debit | Wire | M09MM1023CUL4V8 5 | | CHECKOUT LLC REVENUE ACCOUNT | OPR | CHECKOUT LLC REVENUE ACCOUNT | | | | $30,964.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9064 | Debit | 16625 | M09MM1022ADL4V7K | BENE:AU10TIX | Foreign Wire Debit | Foreign Wire | M09MM1022ADL4V7 K | | AU10TIX | OPR | AU10TIX | | | | $243,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 10026 | M09MK47114FM1QHZ | ORIG:JULIE S OU | Wire Credit | Wire | M09MK47114FM1QH Z | JULIE S OU | | CUS | JULIE S OU | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 89 | Debit | 202 | Colin Ventura/Expensify E16820473 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 7408 | M09ME2228HRMX043 | ORIG:RACHELLE I HANSEN | Wire Credit | Wire | M09ME2228HRMX04 3 | RACHELLE I HANSEN | | CUS | RACHELLE I HANSEN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/22 | 9084 | Debit | 10139 | SEN to 5090021964+0916066646469 | a4b2db7dad5b4eaba9e72c53728307a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9098 | Debit | 653 | M09M2545187LEDF4 | BENE:ABH INVESTMENTS LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ABH INVESTMENTS LLC | CUS | | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 16562 | M09MM1031RCM7NWT | ORIG:NICHOLAS W KROGMANN | Wire Credit | Wire | M09MM1031RCM7N WT | NICHOLAS W KROGMANN | | CUS | NICHOLAS W KROGMANN | | | | $100,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/22 | 9084 | Debit | 3611 | SEN to 5090021964+0359300562215 | 5de07b2b5a0044879b209d36a853b5ed | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,638.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 8522 | M09MF0838MZM8HB5 | ORIG:JAMES F KEENEY JR | | Wire Credit | M09MF0838MZM8HB C | JAMES F KEENEY JR | | CUS | JAMES F KEENEY JR | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Debit | 9795 | M09MG002200LPZRH | BENE:JUSTIN CLEGG | | API Wire Debit | M09MG002200LPZR C | | JUSTIN CLEGG | CUS | JUSTIN CLEGG | | | | $8,520.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1219 | ACH Return Debit | LINDA C MORRISON 0bc297414c8c456 | | ACH Return Debit | | | | CUS | LINDA C MORRISON 0bc297414c8c456 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1226 | ACH Return Debit | RANDY INGRAM a613ca994da445d | | ACH Return Debit | | | | CUS | RANDY INGRAM a613ca994da445d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9098 | Debit | 207 | M09M15105IFLEQJJ | BENE:CATHY MARIE MENCER | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | CATHY MARIE MENCER | | CUS | | | | | $92,189.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1251 | | MICHAEL BUCKLE b8c6367a25434443 | | ACH Return Debit | | | | CUS | MICHAEL BUCKLE b8c6367a2543443 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 7860 | M09ME3811IULHTXZ | ORIG:DEON MORRIS | | Wire Credit | M09ME3811IULHTXZ | DEON MORRIS | | CUS | DEON MORRIS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 5104 | M09MC0217GILWPDS | ORIG:DAVID ALEXANDER HAVASSY | | Wire Credit | M09MC0217GILWPD S | DAVID ALEXANDER HAVASSY | | CUS | DAVID ALEXANDER HAVASSY | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1253 | ACH Return Debit | Jaquetta Clark d55b1e8fc254403 | | ACH Return Debit | | | | CUS | Jaquetta Clark d55b1e8fc254403 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 8454 | M09MF0745MNLX91P | ORIG:CURT DAVIS | | Wire Credit | M09MF0745MNLX91 | CURT DAVIS | | CUS | CURT DAVIS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9099 | Debit | 1419 | M09M60007R2LVH4Z | BENE:KATHLEEN GARRIGAN | | Wire Return Debit - API | M09M60007R2LVH4Z | | KATHLEEN GARRIGAN | CUS | BENE:KATHLEEN GARRIGAN | | | | $50,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9099 | Debit | 13315 | M09MJ1003B4LSTBL | BENE:BRIAN OH | | Wire Return Debit - API | M09MJ1003B4LSTBL | | BRIAN OH | CUS | BENE:BRIAN OH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Debit | 167 | M09M001158JLDLJ1 | BENE:Noemi Milanese | | API Wire Debit | M09M001158JLDLJ1 | | Noemi Milanese | CUS | Noemi Milanese | | | | $4,191.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1252 | ACH Return Debit | Chong Lindsey d207l6b8307694a1 | | Return | | | | CUS | Chong Lindsey d207l6b8307694a1 | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 3250 | M09MA0940R0MM5UJ | ORIG:JUSTIN G RIGGS | | Wire Credit | M09MA0940R0MM5U J | JUSTIN G RIGGS | | CUS | JUSTIN G RIGGS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Debit | 171 | M09M0115N4LHJJ7 | BENE:Joe Noller | | API Wire Debit | M09M0115N4LHJJ7 | | Joe Noller | CUS | Joe Noller | | | | $238,280.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1218 | ACH Return Debit | DARION BURNSIDE b6e99b6f3d97415 | | Return | | | | CUS | DARION BURNSIDE b6e99b6f3d97415 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1243 | ACH Return Debit | Joshua Embler 9300f257cfd44f8 | | Return | | | | CUS | Joshua Embler 9300f257cfd44f8 | | | | $6.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9099 | Debit | 13325 | M09MJ1005C1LOXCJ | BENE:JOY S DALE | | Wire Return Debit - API | M09MJ1005C1LOXCJ | | JOY S DALE | CUS | BENE:JOY S DALE | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1244 | ACH Return Debit | XIO INC 25ecf3fo4961480 | | Return | | | | CUS | XIO INC 25ecf3fo4961480 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1242 | ACH Return Debit | ANTHONY JONES II fb45ab611104a1 | | Return | | | | CUS | ANTHONY JONES II fb45ab611104a1 | | | | $11.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 7088 | M09ME1226G7MKWQS | ORIG:DENNIS F PUSKAR | | Wire Credit | M09ME1226G7MKW QS | DENNIS F PUSKAR | | CUS | DENNIS F PUSKAR | | | | $12,463.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 5052 | M09MC0204IEMXQ5C | ORIG:POORYA HAJIAN | | Wire Credit | M09MC0204IEMXQ5 | POORYA HAJIAN | | CUS | POORYA HAJIAN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 4442 | M09MB43508SLW6UX | ORIG:JON E TOOPER | | Wire Credit | M09MB43508SLW6U | JON E TOOPER | | CUS | JON E TOOPER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Debit | 661 | M09M004090L37MQ | BENE:MARK PAL | | API Wire Debit | M09M004090L37MQ | | MARK PAL | CUS | MARK PAL | | | | $4,759.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 5088 | M09MC0210ESM7A9O | ORIG:JESSICA REZA | | Wire Credit | M09MC0210ESM7A9 O | JESSICA REZA | | CUS | JESSICA REZA | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9098 | Debit | 549 | M09M24916OUL4DTB | BENE:JEFTICH/JULIA | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | JEFTICH/JULIA | | CUS | | | | | $1,480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9098 | Debit | 311 | M09M225597BLRRHN | BENE:DEANNA J LOWELL | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | DEANNA J LOWELL | | CUS | | | | | $9,813.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1235 | ACH Return Debit | Rupert Henry Jr 5a7f2b17a041418 | | ACH Return Debit | | | | CUS | Rupert Henry Jr 5a7f2b17a041418 | | | | $5.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 8908 | M09MF27032GLEY3F | ORIG:JOHN D EDWARDS | | Wire Credit | M09MF27032GLEY3F | JOHN D EDWARDS | | CUS | JOHN D EDWARDS | | | | $3,125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 5506 | M09MC1844AMLUB1J | ORIG:DONALD ANASTASIAMARGARET C ANASTASI | | Wire Credit | M09MC1844AMLUB1 J | DONALD ANASTASIAMARGARET C ANASTASI | | CUS | DONALD ANASTASIAMARGARET C ANASTASI | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 11206 | M09H06083ELEXJP | ORIG:CALLIE W HIRSCH | | Wire Credit | M09MH06083ELEXJP | CALLIE W HIRSCH | | CUS | CALLIE W HIRSCH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/22 | 9084 | Debit | 2395 | SEN to 5090021964+0058490121825 | 0bf2db44a1d84b25aa6ddf76a0216128 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,735.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 8722 | M09MF1802OZLNXHJ | ORIG:KAREN M BELTRAN CASTILLO | | Wire Credit | M09MF1802OZLNXH | KAREN M BELTRAN CASTILLO | | CUS | KAREN M BELTRAN CASTILLO | | | | $14,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 9738 | M09MF58058WMF6F6 | ORIG:MARTIN VUKOVICH | | Wire Credit | M09MF58058WMF6F 6 | MARTIN VUKOVICH | | CUS | MARTIN VUKOVICH | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1225 | ACH Return Debit | RANDY INGRAM a39bdbb35524415 | | ACH Return Debit | | | | CUS | RANDY INGRAM a39bdbb35524415 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 2418 | M09M80143FZMJKZX | ORIG:APPLE EXPRESS INC | | Wire Credit | M09M80143FZMJKZX | APPLE EXPRESS INC | | CUS | APPLE EXPRESS INC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1224 | ACH Return Debit | MOHAMED S MAHAMED 2c27452820944Sa | | ACH Return Debit | | | | CUS | MOHAMED S MAHAMED 2c27452820944Sa | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 14030 | M09MJ4601M1LQ3NY | ORIG:JONATHAN S WILDOVE | | Wire Credit | M09MJ4601M1LQ3N Y | JONATHAN S WILDOVE | | CUS | JONATHAN S WILDOVE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1254 | ACH Return Debit | JANE MARTIN E1B304E4A276496 | | ACH Return Debit | | | | CUS | JANE MARTIN E1B304E4A276496 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 4876 | M09MC0113SWM5SAO | ORIG:YUQING SUI | | Wire Credit | M09MC0113SWM5SA O | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1223 | ACH Return Debit | MOHAMED S MAHAMED 65b062ae1eae669 | | ACH Return Debit | | | | CUS | MOHAMED S MAHAMED 65b062ae1eae669 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Debit | 645 | M09M400393RMJO0X | BENE:TRAVIS FLAHERTY | | API Wire Debit | M09M400393RMJO0 | | TRAVIS FLAHERTY | CUS | TRAVIS FLAHERTY | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 11786 | M09MH1041ICM9O5X | ORIG:MICHAEL D BOWERS | | Wire Credit | M09MH1041ICM9O5 | MICHAEL D BOWERS | | CUS | MICHAEL D BOWERS | | | | $510.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1222 | ACH Return Debit | LAWRENCE SILVER 9d2cc0d4f3b942f | | Return | | | | CUS | LAWRENCE SILVER 9d2cc0d4f3b942f | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 13554 | M09MJ2312HFL7JZ1 | ORIG:GERALD P SISSON | Wire Credit | Wire | M09MJ2312HFL7JZ1 | GERALD P SISSON | | CUS | GERALD P SISSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1232 | Mark Rantissi a7b4f6609860d4d8 | ACH Return Debit | Return | | Mark Rantissi a7b4f6609860d4d8 | | CUS | Mark Rantissi a7b4f6609860d4d8 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1237 | ACH Return Debit | Javier Cappas 8d6568b692304b2 | Return | | Javier Cappas 8d6568b692304b2 | | CUS | Javier Cappas 8d6568b692304b2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 15204 | M09LI4622H1ME47V | ORIG:HENRY YODER | Wire Credit | Wire | M09LI4622H1ME47V | HENRY YODER | | CUS | HENRY YODER | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 5160 | M09MC02389OLUVQ0 | ORIG:LUCAS WALTON | Wire Credit | Wire | M09MC02389OLUVQ 0 | LUCAS WALTON | | CUS | LUCAS WALTON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1239 | ACH Return Debit | JUAN D HERNANDEZ 25c81cd9b5ab4e3 | ACH Return Debit | Return | | JUAN D HERNANDEZ 25c81cd9b5ab4e3 | | CUS | JUAN D HERNANDEZ 25c81cd9b5ab4e3 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1228 | MICHAEL MADDOX II f9cd1d65a86e494 | ACH Return Debit | Return | | MICHAEL MADDOX II f9cd1d65a86e494 | | CUS | MICHAEL MADDOX II f9cd1d65a86e494 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1241 | ACH Return Debit | ANTHONY JONES II 755cb04930a14c8 | ACH Return Debit | Return | | ANTHONY JONES II 755cb04930a14c8 | | CUS | ANTHONY JONES II 755cb04930a14c8 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 9250 | M09MF3818GAM37N2 | ORIG:LAURA DEMPS | Wire Credit | Wire | M09MF3818GAM37N 2 | LAURA DEMPS | | CUS | LAURA DEMPS | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 13262 | M09MJ0340FVLAD90 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M09MJ0340FVLAD90 | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 8196 | M09ME5718J5MAP53 | ORIG:LYNN H HO | Wire Credit | Wire | M09ME5718J5MAP53 | LYNN H HO | | CUS | LYNN H HO | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1240 | ACH Return Debit | JUAN D HERNANDEZ ef332d1326fb42d | ACH Return Debit | Return | | JUAN D HERNANDEZ ef332d1326fb42d | | CUS | JUAN D HERNANDEZ ef332d1326fb42d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1214 | ACH Return Debit | Daniel B Sankey d98a182ce800438 | ACH Return Debit | Return | | Daniel B Sankey d98a182ce800438 | | CUS | Daniel B Sankey d98a182ce800438 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Credit | 665 | M09M04004YLJXML | BENE:NICOLETA PAL | API Wire Debit | Wire | M09M04004YLJXML | | NICOLETA PAL | CUS | NICOLETA PAL | | | | $9,547.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 15246 | M09ML001353L1DOL | ORIG:DAUN FAMILY LEGACY TRUST | Wire Credit | Wire | M09ML001353L1DOL | DAUN FAMILY LEGACY TRUST | | CUS | DAUN FAMILY LEGACY TRUST | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1220 | ACH Return Debit | LINDA C MORRISON 0bf7a08cee0b470 | ACH Return Debit | Return | | LINDA C MORRISON 0bf7a08cee0b470 | | CUS | LINDA C MORRISON 0bf7a08cee0b470 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 12882 | Credit | 12882 | M09M4021KEL2TFS | ORIG:NAVIN PARAG | Wire Credit | Wire | M09M4021KEL2TFS | NAVIN PARAG | | CUS | NAVIN PARAG | | | | $4,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9099 | Debit | 13319 | M09MJ1004BCLF6C0 | BENE:FRANK B BOHANNON | Wire Return Debit - API | Return | M09MJ1004BCLF6C0 | | FRANK B BOHANNON | CUS | BENE:FRANK B BOHANNON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1231 | Mark Rantissi a6cb4ff4b3ea4bd | ACH Return Debit | Return | | Mark Rantissi a6cb4ff4b3ea4bd | | CUS | Mark Rantissi a6cb4ff4b3ea4bd | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Debit | 9791 | M09MG0020KCL0GQY | BENE:Ray Odom | API Wire Debit | Wire | M09MG0020KCL0GQ Y | | Ray Odom | CUS | Ray Odom | | | | $119,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 6754 | M09MD553650L37RY | ORIG:JOSEPH A. MYERS | Wire Credit | Wire | M09MD553650L37RY | JOSEPH A. MYERS | | CUS | JOSEPH A. MYERS | | | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 2190 | Debit | 455 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,770,048.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1249 | ACH Return Debit | XIO INC fe71d42349d8421 | ACH Return Debit | Return | | XIO INC fe71d42349d8421 | | CUS | XIO INC fe71d42349d8421 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 25 | Credit | 290 | Ref 2651159 from Dep 5090014563 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Debit | 16505 | M09MM0041LSLERGS | BENE:JOSHUA KUST | API Wire Debit | Wire | M09MM0041LSLERG S | | JOSHUA KUST | CUS | JOSHUA KUST | | | | $6,839.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Debit | 2407 | M09M80027AIMSUAW | BENE:Ye Htut | API Wire Debit | Wire | M09M80027AIMSUA W | | Ye Htut | CUS | Ye Htut | | | | $29,882.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 82 | Debit | 285 | Ref 2651159 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $6,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9098 | Debit | 351 | M09MZ3450BCLSNM9 | BENE:PATRICIA G BONDURANT | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | PATRICIA G BONDURANT | CUS | | | | | $8,559.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Debit | 14275 | M09MK00306VM5YUD | BENE:DOMINIC GINGRICH | API Wire Debit | Wire | M09MK00306VM5YU D | | DOMINIC GINGRICH | CUS | DOMINIC GINGRICH | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 14832 | M09MK28066ALNXGA | ORIG:JOYCELYN DALE | Wire Credit | Wire | M09MK28066ALNXG A | JOYCELYN DALE | | CUS | JOYCELYN DALE | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1230 | ACH Return Debit | Mark Rantissi 7c3bfb506fb9481 | ACH Return Debit | Return | | Mark Rantissi 7c3bfb506fb9481 | | CUS | Mark Rantissi 7c3bfb506fb9481 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1216 | CHAD CALDWELL a0405a1093394ad | ACH Return Debit | Return | | CHAD CALDWELL a0405a1093394ad | | CUS | CHAD CALDWELL a0405a1093394ad | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/22/22 | 7100 | Debit | 1217 | ACH Return Debit | ELIANE ALFONSO ac374ff2ffe54fc | ACH Return Debit | Return | | ELIANE ALFONSO ac374ff2ffe54fc | | CUS | ELIANE ALFONSO ac374ff2ffe54fc | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 12844 | M09M21270ZL5N0V | ORIG:ELINA C CHEN | Wire Credit | Wire | M09M21270ZL5N0V | ELINA C CHEN | | CUS | ELINA C CHEN | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 9092 | Debit | 12275 | M09MX0029JMMXZTQ | BENE:angela beverly | API Wire Debit | Wire | M09MX0029JMMXZT | | angela beverly | CUS | angela beverly | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4099 | Credit | 12772 | M09MI2846LIMDVR7 | ORIG:Binance.US | Wire Return | Return | M09MI2846LIMDVR7 | Binance.US | | CUS | ORIG:Binance.US | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 13980 | M09MJ4206M8LEISA | ORIG:MARY H LEMUS | Wire Credit | Wire | M09MJ4206M8LEISA | MARY H LEMUS | | CUS | MARY H LEMUS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 16292 | M09ML3737B6MXW81 | ORIG:SOPHIE UNG | Wire Credit | Wire | M09ML3737B6MXW8 1 | SOPHIE UNG | | CUS | SOPHIE UNG | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 21 | Credit | 262 | Checkout LLC/00000000012 00000001H2 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $186,841.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 14606 | M09MK21352MYJMK | ORIG:MARY H LEMUS | Wire Credit | Wire | M09MK21352MYJM K | MARY H LEMUS | | CUS | MARY H LEMUS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/22 | 9084 | Debit | 619 | SEN to 5090016576+2046314228608 | c305011729444dd5b405a442fb5c5021 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $101,289.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/22 | 4052 | Credit | 9012 | M09MF2957N8MVR35 | ORIG:ROBERT STACY KING | Wire Credit | Wire | M09MF2957N8MVR3 5 | ROBERT STACY KING | | CUS | ROBERT STACY KING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/22 | 9084 | Debit | 12989 | SEN to 5090021964+1148236128394 | 8a4ede65740944589c0bfa3d7a1bd5af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,718.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/22/22 | 9084 | Debit | 2419 | SEN to 5090021964+0101520136505 | 11cbcdeddb9b4bd789dd62b46c39dbba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,320.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 6628 | M09MD4408EXM5ZDI | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M09MD4408EXM5ZDI | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 4052 | Credit | 12752 | M09MI2712E5MDVYG | ORIG:VIVIEN WANG OR WILLIAM ZHANG | Wire Credit | Wire | M09MI2712E5MDVY G | VIVIEN WANG OR WILLIAM ZHANG | | CUS | VIVIEN WANG OR WILLIAM ZHANG | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 262 | BAM TRADING/EVENTUS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 14506 | M09NJ5227IVM6TSX | ORIG:JESSICA REZA | Wire Credit | Wire | M09NJ5227IVM6TSX | JESSICA REZA | | CUS | JESSICA REZA | | | | $3,900.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1778 | ACH Return Debit | Joshua Embler cd5fa364c94c4ea | ACH Return Debit | Return | | | | CUS | Joshua Embler cd5fa364c94c4ea | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1738 | ACH Return Debit | DEVONTE RICHARDSON 0284d04d323c47c | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 0284d04d323c47c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1786 | ACH Return Debit | CONNIE L ROBLES 4f08d42639fa445 | ACH Return Debit | Return | | | | CUS | CONNIE L ROBLES 4f08d42639fa445 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1743 | ACH Return Debit | DEVONTE RICHARDSON e41ad9a84a33401 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON e41ad9a84a33401 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 16272 | M09NL36476YLUYK8 | ORIG:ROGER NADALIN | Wire Credit | Wire | M09NL36476YLUYK8 | ROGER NADALIN | | CUS | ROGER NADALIN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 7512 | M09NE1403NZLDG45 | ORIG:ELIZABETH WOLFERS | Wire Credit | Wire | M09NE1403NZLDG4 | ELIZABETH WOLFERS | | CUS | ELIZABETH WOLFERS | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 5696 | M09NC4003CFM88GU | ORIG:SHEPPARD/MARY | Wire Credit | Wire | M09NC4003CFM88G U | SHEPPARD/MARY | | CUS | SHEPPARD/MARY | | | | $8,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 297 | TRADING/TWILIO Batch-0000034 | TRADING/TWILIO Batch-0000034 | ACH Offset for Originated BAM | ACH | | | | OPR | TRADING/TWILIO Batch-0000034 | | | | $16.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 5014 | M09NC0159LILUCHP | ORIG:JOSE D VERA | Wire Credit | Wire | M09NC0159LILUCHP | JOSE D VERA | | CUS | JOSE D VERA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 259 | BAM TRADING/IN-HOUSE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | CUS | TRADING | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 271 | BAM TRADING/CONSILIO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $48,128.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 9926 | M09NG1439K8L457V | ORIG:LETOSHA WHITE | Wire Credit | Wire | M09NG1439K8L457V | LETOSHA WHITE | | CUS | LETOSHA WHITE | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 254 | ACH Offset for Originated BAM | TRADING/PAUL HASTI Batch-0000019 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000019 | | | | $424,876.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/22 | 4028 | Credit | 3284 | SEN from 5090028027+22/09/23 03:32:08:06 | +JSCT CAYMAN | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $88,225.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 222 | ACH Offset for Originated Debits BAM | TRADING/AML Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AML Batch-0000006 | | | | $37,450.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1752 | ACH Return Debit | DEVONTE RICHARDSON 7b14aa1e31d9f484 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 7b14aa1e31d9f484 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 14242 | M09NJ4030P0L9I5V | ORIG:BERENIKA A BYSZEWSKI | Wire Credit | Wire | M09NJ4030P0L9I5V | BERENIKA A BYSZEWSKI | | CUS | BERENIKA A BYSZEWSKI | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 15080 | M09NK2816P0LRZK9 | ORIG:DEIRDRE MARIE THOMPSON | Wire Credit | Wire | M09NK2816P0LRZK9 | DEIRDRE MARIE THOMPSON | | CUS | DEIRDRE MARIE THOMPSON | | | | $6,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1735 | ACH Return Debit | DEVONTE RICHARDSON 755f0b6c0cfe4ab | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 755f0b6c0cfe4ab | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 234 | ACH Offset for Originated Debits BAM | TRADING/OPEMIA Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/OPEMIA Batch-0000010 | | | | $6,555.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1779 | ACH Return Debit | Joshua Embler 10a6082271c54ff | ACH Return Debit | Return | | | | CUS | Joshua Embler 10a6082271c54ff | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1783 | ACH Return Debit | Carlos Palacio 09ee205081ed480 | ACH Return Debit | Return | | | | CUS | Carlos Palacio 09ee205081ed480 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 13788 | M09NJ21451PL7C2F | ORIG:ROXANNE J. FITZGERALD | Wire Credit | Wire | M09NJ21451PL7C2F | ROXANNE J. FITZGERALD | | CUS | ROXANNE J. FITZGERALD | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 9244 | M09NF32343YMSYHP | ORIG:NICOLE L WINTER | Wire Credit | Wire | M09NF32343YMSYH P | NICOLE L WINTER | | CUS | NICOLE L WINTER | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 282 | ACH Offset for Originated Debits BAM | TRADING/PROVE Batch-0000028 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PROVE Batch-0000028 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 218 | ACH Offset for Originated Credits BAM | TRADING/DWT Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/DWT Batch-0000005 | | | | $63,037.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1750 | ACH Return Debit | DEVONTE RICHARDSON 06d15ec7473d4ff | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 06d15ec7473d4ff | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 269 | ACH Offset for Originated Credits BAM | TRADING/CRESTLINE Batch-0000024 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CRESTLINE Batch-0000024 | | | | $31,632.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 14502 | M09NJ52110AM5ZNU | ORIG:ELENA COOPER | Wire Credit | Wire | M09NJ52110AM5ZN U | ELENA COOPER | | CUS | ELENA COOPER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Credit | 16471 | M09NM0038EEM7I9R | BENE:TYRONE LEWIS | API Wire Debit | Wire | M09NM0038EEM7I9R | | TYRONE LEWIS | CUS | TYRONE LEWIS | | | | $1,542.77 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 265 | BAM TRADING/ACUANT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $529,859.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1786 | ACH Return Debit | DARION BURNSIDE 428ff1f32d95400 | ACH Return Debit | Return | | | | CUS | DARION BURNSIDE 428ff1f32d95400 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Credit | 12237 | M09NI0029KJL23MV | BENE:Matthew Balun | API Wire Debit | Wire | M09NI0029KJL23MV | | Matthew Balun | CUS | Matthew Balun | | | | $10,219.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Credit | 2233 | M09N80029344M3VBX | BENE:Ye Htut | API Wire Debit | Wire | M09N80029344M3VBX | | Ye Htut | CUS | Ye Htut | | | | $29,990.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Credit | 12233 | M09NI0268CL58M6 | BENE:trahern curkendall | API Wire Debit | Wire | M09NI0268CL58M6 | | trahern curkendall | CUS | trahern curkendall | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1772 | ACH Return Debit | SALLY ELAINE DURAND 2b7922cbc394b4 | ACH Return Debit | Return | | | | CUS | SALLY ELAINE DURAND 2b7922cbc394b4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1753 | ACH Return Debit | DEVONTE RICHARDSON c2c971072c9f463 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON c2c971072c9f463 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 11758 | M09NH3144LWLQPXK | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | M09NH3144LWLQPX K | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 13602 | M09NJ13457JLD6SE | ORIG:YUKARI CANLEY | Wire Credit | Wire | M09NJ13457JLD6SE | YUKARI CANLEY | | CUS | YUKARI CANLEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 278 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000027 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000027 | | | | $909,721.97 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 267 | ACH Offset for Originated Debits BAM | TRADING/ACUANT Batch-0000023 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACUANT Batch-0000023 | | | | $529,859.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 8254 | M09NE512430LBMJ9 | ORIG:JEAN ZONGQIN LIN | Wire Credit | Wire | M09NE512430LBMJ9 | JEAN ZONGQIN LIN | | CUS | JEAN ZONGQIN LIN | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Credit | 1491 | M09N60042BHM19WW | BENE:Jackson Houx | API Wire Debit | Wire | M09N60042BHM19W W | | Jackson Houx | CUS | Jackson Houx | | | | $2,598.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1739 | ACH Return Debit | DEVONTE RICHARDSON 1b82da03e41c436 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 1b82da03e41c436 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 224 | ACH Offset for Originated Credits BAM | TRADING/APPLE INC Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000007 | | | | $14,155.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1747 | ACH Return Debit | DEVONTE RICHARDSON 853245c66cd7417 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 853245c66cd7417 | | | | $500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 293 | ACH Offset for Originated Credits | TRADING/JENERATION Batch-0000033 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/JENERATION Batch-0000033 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9099 | Debit | 13987 | M09NJ30086EMLY3H | BENE:AGAPITO M DAYAGON | Wire Return Debit - API | Return | M09NJ30086EMLY3H | | AGAPITO M DAYAGON | CUS | BENE:AGAPITO M DAYAGON | | | | $8,100.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 21 | Credit | 230 | Checkout LLC/0000000012 0000000012TW | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $192,519.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 209 | ACH Offset for Originated Credits | TRADING/GOOGLE ADS Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000002 | | | | $148,861.91 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 214 | BAM TRADING/AMAZON CAP 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,094.24 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 242 | ACH Offset for Originated Credits | TRADING/LEGAL Batch-0000015 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LEGAL Batch-0000015 | | | | $1,494.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Credit | 1746 | ACH Return Debit | DEVONTE RICHARDSON 661752a8cfea4bf | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 661752a8cfea4bf | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 215 | ACH Offset for Originated Credits | TRADING/AMAZON CAP Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AMAZON CAP Batch-0000004 | | | | $3,094.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Credit | 223 | BAM TRADING/APPLE INC 1842343173 BAM | TRADING | ACH | ACH | | | | OPR | TRADING | | | | $14,155.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Credit | 1771 | ACH Return Debit | Jason Loughner 9f63082904354f6 | ACH Return Debit | Return | | | | CUS | Jason Loughner 9f63082904354f6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 258 | ACH Offset for Originated Debits BAM | TRADING/GITHUB Batch-0000020 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GITHUB Batch-0000020 | | | | $8,904.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Credit | 1726 | ACH Return Debit | Walter W Stafeil c2b432239b624cf | ACH Return Debit | Return | | | | CUS | Walter W Stafeil c2b432239b624cf | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Credit | 1727 | ACH Return Debit | ARISLEIDI CUENCA DEL R 22653e163033469 | ACH Return Debit | Return | | | | CUS | ARISLEIDI CUENCA DEL R 22653e163033469 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Credit | 1782 | ACH Return Debit | Chong Lindsey b2a2ac06d3194ae | ACH Return Debit | Return | | | | CUS | Chong Lindsey b2a2ac06d3194ae | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Credit | 1757 | ACH Return Debit | DEVONTE RICHARDSON 9c5dee1eb77e40f | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 9c5dee1eb77e40f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9098 | Credit | 205 | M09N2001490MZN3N | BENE:CHENG GANG GREG WEI | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CHENG GANG GREG WEI | CUS | BENE:CHENG GANG GREG WEI | | | | $19,958.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 245 | ACH Offset for Originated Debits BAM | TRADING/MH AZ Batch-0000016 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MH AZ Batch-0000016 | | | | $50,169.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Credit | 121 | M09N000406DLDRWI | BENE:MICHELLE LAVENANT | API Wire Debit | Wire | M09N000406DLDRWI | | MICHELLE LAVENANT | CUS | MICHELLE LAVENANT | | | | $650.81 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 247 | BAM TRADING/PLAID 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $98,944.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 15076 | M09NK2807E9LZNGY | ORIG:PULAC OKUMA | Wire Credit | Wire | M09NK2807E9LZNG | PULAC OKUMA | | CUS | PULAC OKUMA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 9906 | M09NG1356FIM978L | ORIG:SIMONE C DOYLE | Wire Credit | Wire | M09NG1356FIM978L | SIMONE C DOYLE | | CUS | SIMONE C DOYLE | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 253 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH | ACH | | | | OPR | TRADING | | | | $424,876.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Credit | 12225 | M09NI00284JMVNCI | BENE:Volodymyr Yakovenko | API Wire Debit | Wire | M09NI00284JMVNCI | | Volodymyr Yakovenko | CUS | Volodymyr Yakovenko | | | | $572.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 6878 | M09ND46165IMS605 | ORIG:PETER A KATSARELIS | Wire Credit | Wire | M09ND46165IMS605 | PETER A KATSARELIS | | CUS | PETER A KATSARELIS | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 7916 | M09NE2551M3LSH2X | ORIG:GEORGE OWENS | Wire Credit | Wire | M09NE2551M3LSH2X | GEORGE OWENS | | CUS | GEORGE OWENS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1733 | ACH Return Debit | DEVONTE RICHARDSON 61250200777c4e4 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 61250200777c4e4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 219 | ACH Offset for Originated Debits BAM | TRADING/DWT Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/DWT Batch-0000005 | | | | $63,037.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Credit | 1777 | ACH Return Debit | Joshua Embler 740bdbe60ca3478 | ACH Return Debit | Return | | | | CUS | Joshua Embler 740bdbe60ca3478 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 246 | ACH Offset for Originated Debits | TRADING/MH AZ Batch-0000016 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MH AZ Batch-0000016 | | | | $50,169.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Debit | 9701 | M09NG0028HDM3D4X | BENE:Leandro Serrat | API Wire Debit | Wire | M09NG0028HDM3D4X | | Leandro Serrat | CUS | Leandro Serrat | | | | $2,986.53 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 257 | ACH Offset for Originated Debits BAM | TRADING/GITHUB Batch-0000020 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GITHUB Batch-0000020 | | | | $8,904.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/22 | 25 | Credit | 334 | Ref 2661233 from Dep 50900262e45 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | BAM TRADING SERVICES INC. | 5090026245 | | | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 3064 | M09NA0543AXLCTG | ORIG:IGOR A ASTAFIEV | Wire Credit | Wire | M09NA0543AXLCTG | IGOR A ASTAFIEV | | CUS | IGOR A ASTAFIEV | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 238 | BAM TRADING/GUNDERSON 1842343173 BAM | TRADING | ACH | ACH | | | | OPR | TRADING | | | | $20,228.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/22 | 9084 | Debit | 2151 | SEN to 5090021964+0043589703262 | cl6d222f8cd4f4bca4785886876e223 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | | | $947,282.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 10926 | M09NG43314JM8EVA | ORIG:HUBERT LEROY JOHANNES | Wire Credit | Wire | M09NG43314JM8EVA | HUBERT LEROY JOHANNES | | CUS | HUBERT LEROY JOHANNES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 264 | ACH Offset for Originated Debits | TRADING/GOOGLE ADS Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000002 | | | | $148,861.91 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 166 | CTCORPORATION/LEGALSERV 6871348 BAM | TRADING *SERVICES, | ACH Debit | ACH | | | | OPR | TRADING *SERVICES, | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 259 | ACH Offset for Originated Debits | TRADING/EVENTUS Batch-0000022 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/EVENTUS Batch-0000022 | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 255 | ACH Offset for Originated Debits | TRADING/PAUL HASTI Batch-0000019 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000019 | | | | $424,876.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 294 | ACH Offset for Originated Debits | TRADING/JENERATION Batch-0000033 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/JENERATION Batch-0000033 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Debit | 10131 | M09NG0026DPLSS21 | BENE:Daniel Kraus | API Wire Debit | Wire | M09NG0026DPLSS21 | | Daniel Kraus | CUS | Daniel Kraus | | | | $2,926.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Credit | 1768 | ACH Return Debit | Joao Soares f8074382e9c54f9 | ACH Return Debit | Return | | | | CUS | Joao Soares f8074382e9c54f9 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Credit | 1754 | ACH Return Debit | DEVONTE RICHARDSON 27fc880c3dfc455 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 27fc880c3dfc455 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 211 | BAM TRADING/JUMIO 1842343173 BAM | TRADING | ACH | ACH | | | | OPR | TRADING | | | | $230,973.75 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Debit | 16463 | M09NM0038MEM519X | BENE:Ray Odom | API Wire Debit | Wire | M09NM0038MEM519 X | | Ray Odom | CUS | Ray Odom | | | | $247.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 240 | | ACH Offset for Originated Debits | TRADING/GUNDERSON Batch-000012 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GUNDERSON Batch-0000012 | | | | $20,228.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Debit | 9693 | M09NG00215MLH00V | BENE:JOSE TORRES ZARATE | API Wire Debit | Wire | M09NG00215MLH00 | JOSE TORRES ZARATE | | CUS | JOSE TORRES ZARATE | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 296 | | ACH Offset for Originated Credits | TRADING/TWILIO Batch-0000034 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TWILIO Batch-0000034 | | | | $16.17 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 276 | | ACH Offset for Originated Debits | TRADING/QUEST CE Batch-0000026 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/QUEST CE Batch-0000026 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 8416 | M09NE575970LT06Q | ORIG:ALEXANDER R SILVERSTEIN | Wire Credit | Wire | M09NE575970LT06 Q | ALEXANDER R SILVERSTEIN | | CUS | ALEXANDER R SILVERSTEIN | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9099 | Debit | 13979 | M09NJ30081HMLK3C | BENE:ROBERT J GUTIERREZ OR NORENE F | Wire Return debit - API | Return | M09NJ30081HMLK3C | ROBERT J GUTIERREZ OR NORENE F | | CUS | BENE:ROBERT J GUTIERREZ OR NORENE F | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 232 | BAM TRADING/OPEMIA 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $6,555.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 14526 | M09NJ5303 1WLRWS6 | ORIG:MARY H LEMUS | Wire Credit | Wire | M09NJ5303 1WLRWS 6 | MARY H LEMUS | | CUS | MARY H LEMUS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Debit | 12249 | M09N0051FLMSZNY | BENE:MIKI COCCO | API Wire Debit | Wire | M09N0051FLMSZNY | MIKI COCCO | | CUS | MIKI COCCO | | | | $5,402.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 10060 | ORIG:15155ZLN0K5 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M09NG15155ZLN0K5 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 228 | | ACH Offset for Originated Debits | TRADING/ACH Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000008 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 5308 | M09NC0228AUMDM OJ | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | M09NC0228AUMDM OJ | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 15094 | M09NK2904QBLRZYZ | ORIG:DIAZ FONTANEZ AND ASSOCIATES L | Wire Credit | Wire | M09NK2904QBLRZY Z | DIAZ FONTANEZ AND ASSOCIATES L | | CUS | DIAZ FONTANEZ AND ASSOCIATES L | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Debit | 181 | M09N000393TM4AQW | BENE:Thierry Geris | API Wire Debit | Wire | M09N000393TM4AQ W | Thierry Geris | | CUS | Thierry Geris | | | | $31,590.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Credit | 1725 | | ACH Return Debit | Walter W Stafeil 70718e5183da4f0 | ACH Return Debit | Return | | | | CUS | Walter W Stafeil 70718e5183da4f0 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 9346 | M09NF38420AMHIPC | ORIG:WILLIAM L LOGGIN | Wire Credit | Wire | M09NF38420AMHIPC | WILLIAM L LOGGIN | | CUS | WILLIAM L LOGGIN | | | | $72,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 270 | | ACH Offset for Originated Credits | TRADING/CRESTLINE Batch-0000024 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CRESTLINE Batch-0000024 | | | | $31,632.17 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 170 | FACEBOOK/BS3SIDNPRP B9RXY7GSGW BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $598.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Debit | 3 | M09N201189TLPDNP | BENE:Wei Liu | API Wire Debit | Wire | M09N201189TLPDNP | | Wei Liu | CUS | Wei Liu | | | | $4,294.22 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 227 | | ACH Offset for Originated Credits | TRADING/ACH Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000008 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1720 | | ACH Return Debit | Melissa Keshishian 45f11a9a11384e5 | ACH Return Debit | Return | | | | CUS | Melissa Keshishian 45f11a9a11384e5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 8076 | M09NE473857MFZEJ | ORIG:KAREN A SKELLY | Wire Credit | Wire | M09NE473857MFZEJ | KAREN A SKELLY | | CUS | KAREN A SKELLY | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7190 | Debit | 763 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $74,305.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 281 | | ACH Offset for Originated Credits | TRADING/PROVE Batch-0000028 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PROVE Batch-0000028 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1760 | | ACH Return Debit | DEVONTE RICHARDSON d6c0ed03cfa644c | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON d6c0ed03cfa644c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1773 | | ACH Return Debit | SALLY ELAINE DURAND 432527b4e51a4f5 | ACH Return Debit | Return | | | | CUS | SALLY ELAINE DURAND 432527b4e51a4f5 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1737 | | ACH Return Debit | DEVONTE RICHARDSON cfbee28a5dc94b0 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON cfbee28a5dc94b0 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 10946 | M09NG5337BNL1K0Q | ORIG:DUC NGUYEN | Wire Credit | Wire | M09NG5337BNL1K0 Q | DUC NGUYEN | | CUS | DUC NGUYEN | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Debit | 4147 | M09N201116896LZMNN | BENE:HAROLD BREWER | API Wire Debit | Wire | M09N2011696LZMNN | HAROLD BREWER | | CUS | HAROLD BREWER | | | | $260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 12976 | M09NI412948M8Q95 | ORIG:TIMOTHY D BENNINGFIELD | Wire Credit | Wire | M09NI412948M8Q95 | TIMOTHY D BENNINGFIELD | | CUS | TIMOTHY D BENNINGFIELD | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 14578 | M09NK0359ABMDCPT | ORIG:NELSON A MANCIA | Wire Credit | Wire | M09NK0359ABMDCP T | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 233 | | ACH Offset for Originated Credits | TRADING/OPEMIA Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/OPEMIA Batch-0000010 | | | | $6,555.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1784 | | ACH Return Debit | SISI XUE 7ac7769a7e8d470 | ACH Return Debit | Return | | | | CUS | SISI XUE 7ac7769a7e8d470 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 275 | | ACH Offset for Originated Credits | TRADING/QUEST CE Batch-0000026 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/QUEST CE Batch-0000026 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 243 | | ACH Offset for Originated Debits | TRADING/LEGAL Batch-0000015 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LEGAL Batch-0000015 | | | | $1,494.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 14400 | M09NJ46496EMDMVY | ORIG:STEPHEN ANKENMAN | Wire Credit | Wire | M09NJ46496EMDMV Y | STEPHEN ANKENMAN | | CUS | STEPHEN ANKENMAN | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 221 | | ACH Offset for Originated Credits | TRADING/AML Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AML Batch-0000006 | | | | $37,450.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 3372 | M09NA4133PILLD0C | ORIG:RAMP SWAPS LLC | Wire Credit | Wire | M09NA4133PILLD0C | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1731 | | ACH Return Debit | KARYOL A HIEBERT 62597ee7b1d34a5 | ACH Return Debit | Return | | | | CUS | KARYOL A HIEBERT 62597ee7b1d34a5 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 2190 | Credit | 759 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $24,476.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 10028 | M09NG1813EMMAZL1 | ORIG:TIMOTHY WRIGHT | Wire Credit | Wire | M09NG1813EMMAZL 1 | TIMOTHY WRIGHT | | CUS | TIMOTHY WRIGHT | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 9216 | M09NF3119C6M6U1 | ORIG:MARCO E GONZALEZ | Wire Credit | Wire | M09NF3119C6M6U1 | MARCO E GONZALEZ | | CUS | MARCO E GONZALEZ | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 208 | BAM TRADING/GOOGLE ADS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $148,861.91 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 225 | | ACH Offset for Originated Debits | TRADING/APPLE INC Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000007 | | | | $14,155.03 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 8826 | M09NF1609CGM1STC | ORIG:YUQING SUI | Wire Credit | Wire | M09NF1609CGM1ST C | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1745 | ACH Return Debit | DEVONTE RICHARDSON 59fb3255dc60d483 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 16260 | M09NL31246BME1DJ | ORIG:ABHIJIT SINGH UPPAL | Wire Credit | Wire | M09NL31246BME1DJ | ABHIJIT SINGH UPPAL | | CUS | ABHIJIT SINGH UPPAL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 266 | ACH Offset for Originated Credits BAM | TRADING/ACUANT Batch-0000023 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACUANT Batch-0000023 | | | | $529,859.13 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 279 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000027 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000027 | | | | $909,721.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 15546 | M09NK38274PMERJ4 | ORIG:ROBERT STACY KING | Wire Credit | Wire | M09NK38274PMERJ 4 | ROBERT STACY KING | | CUS | ROBERT STACY KING | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/22 | 9084 | Debit | 2825 | SEN to 5090021964+0249031463176 | abec8c16e84c4799a777d19721607408 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,104.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 15010 | M09NK2442MWML2JC | ORIG:SHARON H LEE | Wire Credit | Wire | M09NK2442MWML2J C | SHARON H LEE | | CUS | SHARON H LEE | | | | $2,070.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 8010 | M09NE4205RPM59R5 | ORIG:DESMOND E JOHNSON | Wire Credit | Wire | M09NE4205RPM59R 5 | DESMOND E JOHNSON | | CUS | DESMOND E JOHNSON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1755 | ACH Return Debit | DEVONTE RICHARDSON 754c8fa072d348d | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9099 | Debit | 13971 | M09NJ3007OKLMSK2 | BENE:SUZANNE VAIL | Wire Return Debit - API | Wire | M09NJ3007OKLMSK2 | SUZANNE VAIL | | CUS | BENE:SUZANNE VAIL | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 4588 | M09NB45393KLVPQ4 | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M09NB45393KLVPQ4 | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $2,959.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 241 | BAM TRADING/LEGAL 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $1,494.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Debit | 2931 | M09NA002591M8XBL | BENE:zack Markle | API Wire Debit | Wire | M09NA002591M8XBL | zack Markle | | CUS | zack Markle | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 287 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000030 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000030 | | | | $2,592.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Debit | 161 | M09N0004068M6KRB | BENE:LINDSEY THRIFT | API Wire Debit | Wire | M09N0004068M6KRB | LINDSEY THRIFT | | CUS | LINDSEY THRIFT | | | | $19,893.12 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 217 | BAM TRADING/DWT 1842343173 BAM TRADING | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $63,037.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 280 | BAM TRADING/PROVE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 167 | COMPLIERS CONSUL/SALE BAM TRADING | SERVICES | ACH Debit | ACH | | | | OPR | SERVICES | | | | $10,045.30 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 212 | ACH Offset for Originated Credits BAM | TRADING/JUMIO Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/JUMIO Batch-0000003 | | | | $230,973.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Debit | 16467 | M09NM0038KNLTC3E | BENE:Joseph odekerken | API Wire Debit | Wire | M09NM0038KNLTC3 E | Joseph odekerken | | CUS | Joseph odekerken | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1723 | ACH Return Debit | Walter W Stafeil 6187d665a387460 | ACH Return Debit | Return | | | | CUS | Walter W Stafeil 6187d665a387460 | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1744 | ACH Return Debit | DEVONTE RICHARDSON 1fedca73104a4a4 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 1fedca73104a4a4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1775 | ACH Return Debit | TYANNA BLACKWOOD d0cd916356194e2 | ACH Return Debit | Return | | | | CUS | TYANNA BLACKWOOD d0cd916356194e2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1729 | ACH Return Debit | KARYOL A HIEBERT 670c19b33bf746e | ACH Return Debit | Return | | | | CUS | KARYOL A HIEBERT 670c19b33bf746e | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 9352 | M09NF39054DLPEOK | ORIG:ROBERT G BARDALLIS | Wire Credit | Wire | M09NF39054DLPEO K | ROBERT G BARDALLIS | | CUS | ROBERT G BARDALLIS | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1742 | ACH Return Debit | DEVONTE RICHARDSON 87d57c6057ac430 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 87d57c6057ac430 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 216 | ACH Offset for Originated Debits BAM | TRADING/AMAZON CAP Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AMAZON CAP Batch-0000004 | | | | $3,094.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 14170 | M09NJ37349QLLTLY | ORIG:HOSAKOTE NAGARAJ | Wire Credit | Wire | M09NJ37349QLLTLY | HOSAKOTE NAGARAJ | | CUS | HOSAKOTE NAGARAJ | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7189 | Debit | 160 | Bill Pay 4B1CRN9M THOMPSON TAX LLC | | Bill Pay Debit | Bill Pay Debit | | | | OPR | | | | | $195.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Debit | 1483 | M09N6003472L5RLX | BENE:ryan smith | API Wire Debit | Wire | M09N6003472L5RLX | ryan smith | | CUS | ryan smith | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1741 | ACH Return Debit | DEVONTE RICHARDSON 79fc3e714cf7429 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 79fc3e714cf7429 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/22 | 9084 | Debit | 215 | SEN to 5090021964+1909181923959 | 3aa9d09a60b8461d8a83c8d6338df3b6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,904.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 6370 | M09ND1144QEL25E2 | ORIG:BUD DEAN LANGLEY | Wire Credit | Wire | M09ND1144QEL25E2 | BUD DEAN LANGLEY | | CUS | BUD DEAN LANGLEY | | | | $625.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1781 | ACH Return Debit | XIO INC f9f141f467e448d | ACH Return Debit | Return | | | | CUS | XIO INC f9f141f467e448d | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 289 | BAM TRADING/TWITTER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $766.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1751 | ACH Return Debit | DEVONTE RICHARDSON 84a9b22c2758413 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 84a9b22c2758413 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 7904 | M09NE3437LRMAR21 | ORIG:YEN H HAMILTON | Wire Credit | Wire | M09NE3437LRMAR2 1 | YEN H HAMILTON | | CUS | YEN H HAMILTON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 300 | ACH Offset for Originated Debits BAM | TRADING/REGUS MGMT Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/REGUS MGMT Batch-0000005 | | | | $342.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 298 | BAM TRADING/REGUS MGMT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $342.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 13160 | M09NI48317IMQ2WR | ORIG:JACOB TANOURA | Wire Credit | Wire | M09NI48317IMQ2WR | JACOB TANOURA | | CUS | JACOB TANOURA | | | | $3,490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 284 | ACH Offset for Originated Credits BAM | TRADING/VIANOVO Batch-0000029 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/VIANOVO Batch-0000029 | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1767 | ACH Return Debit | FRANK KEENO 63bfa0afa5c745b | ACH Return Debit | Return | | | | CUS | FRANK KEENO 63bfa0afa5c745b | | | | $14.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 168 | DRMD BIG LLC. DB/SALE BAM TRADING | SERVICES | ACH Debit | ACH | | | | OPR | SERVICES | | | | $3,163.80 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 82 | Debit | 333 | Ref 2661233 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 235 | BAM TRADING/CUBE 1842343173 BAM TRADING | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $30,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1740 | ACH Return Debit | DEVONTE RICHARDSON 2ba55557da3140f | | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 2ba55557da3140f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 274 | BAM TRADING/QUEST CE 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1785 | ACH Return Debit | April Perry 1757559f175f4b3 | | ACH Return Debit | Return | | | | CUS | April Perry 1757559f175f4b3 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1764 | ACH Return Debit | WALTER STAFEIL be8cc3464428420 | | ACH Return Debit | Return | | | | CUS | WALTER STAFEIL be8cc3464428420 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 299 | ACH Offset for Originated Credits | TRADING/REGUS MGMT Batch-0000035 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/REGUS MGMT Batch-0000035 | | | | $342.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9062 | Debit | 16555 | M09NM2609IALS82Q | BENE:PRIME TRUST | | Wire Debit | Wire | M09NM2609IALS82Q | | PRIME TRUST | CUS | PRIME TRUST | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 9172 | M09NF2907NXMD9Q3 | ORIG:ALVARO TAVEIRA | | Wire Credit | Wire | M09NF2907NXMD9Q3 | ALVARO TAVEIRA | | CUS | ALVARO TAVEIRA | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9098 | Debit | 393 | M09N15549HPMURSQ | BENE:MELODY A NAGEL | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MELODY A NAGEL | CUS | | | | | $94,266.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 290 | ACH Offset for Originated Credits BAM | TRADING/TWITTER Batch-000032 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TWITTER Batch-0000032 | | | | $766.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 3048 | M09NA0430PKLD68Y | ORIG:DEMETRIC T ADAMS | | Wire Credit | Wire | M09NA0430PKLD68Y | DEMETRIC T ADAMS | | CUS | DEMETRIC T ADAMS | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1765 | ACH Return Debit | WALTER STAFEIL 435467e18a4d486 | | ACH Return Debit | Return | | | | CUS | WALTER STAFEIL 435467e18a4d486 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 256 | BAM TRADING/GITHUB 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $8,904.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1749 | ACH Return Debit | DEVONTE RICHARDSON 757e0707485542b | | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 757e0707485542b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 229 | BAM TRADING/IMPACT 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 5084 | M09NC02222XMOIL0 | ORIG:LOREDANA PRICE OR ANDREW J PRICE | | Wire Credit | Wire | M09NC02222XMOIL0 | LOREDANA PRICE OR ANDREW J PRICE | | CUS | LOREDANA PRICE OR ANDREW J PRICE | | | | $1,663.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1728 | ACH Return Debit | KARYOL A HIEBERT 14656da34746404 | | ACH Return Debit | Return | | | | CUS | KARYOL A HIEBERT 14656da34746404 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Debit | 249 | ACH Offset for Originated Debits | TRADING/PLAID Batch-0000017 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PLAID Batch-0000017 | | | | $98,944.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1736 | ACH Return Debit | DEVONTE RICHARDSON 1c20fc441a734de | | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 1c20fc441a734de | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Debit | 12241 | M09N0029RBMULD3 | BENE:Pier Simeonov | | API Wire Debit | Wire | M09N0029RBMULD3 | | Pier Simeonov | CUS | Pier Simeonov | | | | $162.29 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 205 | BAM TRADING/TALOS 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 260 | ACH Offset for Originated Credits | TRADING/IN-HOUSE Batch-0000021 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/IN-HOUSE Batch-0000021 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Debit | 273 | ACH Offset for Originated Debits | TRADING/CONSILIO Batch-0000025 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CONSILIO Batch-0000025 | | | | $48,128.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Debit | 207 | ACH Offset for Originated Debits | TRADING/TALOS Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TALOS Batch-0000001 | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 164 | ROBERT HALF, INC/INTERNET 0430000990007144 14003100000361159715 75 | | | ACH Debit | ACH | | | | OPR | 0430000900007144 14003100000361159715 75 | | | | $7,824.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 15068 | M09NK27134IL6T0V | ORIG:MARK STANHIBEL OR JULIE M EINWICH | | Wire Credit | Wire | M09NK27134IL6T0V | MARK STANHIBEL OR JULIE M EINWICH | | CUS | MARK STANHIBEL OR JULIE M EINWICH | | | | $104,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 15954 | M09NL0404HKL63MB | ORIG:MATTHEW RINGER | | Wire Credit | Wire | M09NL0404HKL63MB | MATTHEW RINGER | | CUS | MATTHEW RINGER | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 295 | BAM TRADING/TWILIO 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $16.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 12734 | M09NI28032WL3OOT | ORIG:MARK M SANDS OR JANIS M DORONY | | Wire Credit | Wire | M09NI28032WL3OOT | MARK M SANDS OR JANIS M DORONY | | CUS | MARK M SANDS OR JANIS M DORONY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 16252 | M09NL3425E0MWFRJ | ORIG:MARTHA CORONA TEPETATE | | Wire Credit | Wire | M09NL3425E0MWFRJ | MARTHA CORONA TEPETATE | | CUS | MARTHA CORONA TEPETATE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1759 | ACH Return Debit | DEVONTE RICHARDSON eba6fa08f913420 | | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON eba6fa08f913420 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 268 | BAM TRADING/CRESTLINE 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $31,632.17 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 250 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH Debit | ACH | | | | OPR | | | | | $56,001.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/22 | 25 | Credit | 58 | Ref 2660356 from Dep | | | Transfer Credit | Transfer | | | | SEN | | FXE PRIME LTD | 5090021071 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 237 | ACH Offset for Originated Debits | TRADING/CUBE Batch-0000011 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CUBE Batch-0000011 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 8834 | M09NF16163VLHGQZ | ORIG:CHRISTOPHER T MURPHY | | Wire Credit | Wire | M09NF16163VLHGQZ | CHRISTOPHER T MURPHY | | CUS | CHRISTOPHER T MURPHY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1730 | ACH Return Debit | KARYOL A HIEBERT 0f236ba55bb9491 | | ACH Return Debit | Return | | | | CUS | KARYOL A HIEBERT 0f236ba55bb9491 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 286 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH Debit | ACH | | | | OPR | | | | | $2,592.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 3036 | M09NA0344G7MIED4 | ORIG:VALERIE ANN SANCHEZ | | Wire Credit | Wire | M09NA0344G7MIED4 | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4099 | Credit | 14270 | M09NJ4221GZLYO4A | ORIG:Binance US | | Wire Return | Wire | M09NJ4221GZLYO4A | Binance US | | CUS | ORIG:Binance US | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Debit | 231 | ACH Offset for Originated Debits | TRADING/IMPACT Batch-0000009 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/IMPACT Batch-0000009 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 8502 | M09NF0014BRM4M6Y | ORIG:AMANDA I CODY | | Wire Credit | Wire | M09NF0014BRM4M6Y | AMANDA I CODY | | CUS | AMANDA I CODY | | | | $26,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 13516 | M09NJ0942P6L64NT | ORIG:DAUN FAMILY LEGACY TRUST | | Wire Credit | Wire | M09NJ0942P6L64NT | DAUN FAMILY LEGACY TRUST | | CUS | DAUN FAMILY LEGACY TRUST | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 11118 | M09NH0135CJLMY7R | ORIG:CLINTON LEON POWELL | | Wire Credit | Wire | M09NH0135CJLMY7 | CLINTON LEON POWELL | | CUS | CLINTON LEON POWELL | | | | $7,150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1724 | ACH Return Debit | Walter W Stafeil 327684091e22446 | | ACH Return Debit | Return | | | | CUS | Walter W Stafeil 327684091e22446 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Debit | 252 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000018 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000018 | | | | $56,001.99 |

| Block | Customer Name | Account Number | Appl icati on Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 288 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000030 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000030 | | | | $2,592.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 15606 | M09NK4310KZMAARR | ORIG:BRANDON MICHAEL BAGLAYAN | Wire Credit | Wire | M09NK4310KZMAAR R | BRANDON MICHAEL BAGLAYAN | | CUS | BRANDON MICHAEL BAGLAYAN | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1758 | ACH Return Debit | DEVONTE RICHARDSON 489d544b5f730430 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 489d544b5f730430 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 14832 | M09NK1132O4M5RSQ | ORIG:TANA CAPITAL LLC | Wire Credit | Wire | M09NK1132O4M5RS Q | TANA CAPITAL LLC | | CUS | TANA CAPITAL LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 7946 | M09NE3704N4M6EA1 | ORIG:VOLUNTEER RESOURCES LLC | Wire Credit | Wire | M09NE3704N4M6EA 1 | VOLUNTEER RESOURCES LLC | | CUS | VOLUNTEER RESOURCES LLC | | | | $99,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 15974 | M09NL06075RLMQLN | ORIG:BRENT A CUNNINGHAM | Wire Credit | Wire | M09NL06075RLMQL | BRENT A CUNNINGHAM | | CUS | BRENT A CUNNINGHAM | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 14362 | M09NJA454528MUJAR | ORIG:JAMES A ROBERTSON | Wire Credit | Wire | M09NJA454528MUJAR | JAMES A ROBERTSON | | CUS | JAMES A ROBERTSON | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 226 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 9/23/22 | 9084 | Credit | 9199 | SEN to 50900136061+0830211981245 | 163268a0bd5c4f598e1e4d5b30fb35a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 15332 | M09NK3449G8LPDGJ | ORIG:ERIN E SHERRY | Wire Credit | Wire | M09NK3449G8LPDG | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 2190 | Credit | 762 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,736,472.73 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 285 | ACH Offset for Originated Debits | TRADING/VIANOVO Batch-0000029 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/VIANOVO Batch-0000029 | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1776 | ACH Return Debit | INILA BULLHEAD   2 7098175a339249c | ACH Return Debit | Return | | | | CUS | INILA BULLHEAD   2 7098175a339249c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 12922 | M09NI35497SLJ0MF | ORIG:SARAH N OTIONO | Wire Credit | Wire | M09NI35497SLJ0MF | SARAH N OTIONO | | CUS | SARAH N OTIONO | | | | $29,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1734 | ACH Return Debit | DEVONTE RICHARDSON b57612a82db0480 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON b57612a82db0480 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 14722 | M09NK0536OPLH16C | ORIG:KEVIN A WOODLAND JR | Wire Credit | Wire | M09NK0536OPLH16 | KEVIN A WOODLAND JR | | CUS | KEVIN A WOODLAND JR | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 10384 | M09NG34239BMVJ1N | ORIG:THOMAS RESTAINO | Wire Credit | Wire | M09NG34239BMVJ1 N | THOMAS RESTAINO | | CUS | THOMAS RESTAINO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 277 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $909,721.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1774 | ACH Return Debit | SALLY ELAINE DURAND 7f21f44297fb43e | ACH Return Debit | Return | | | | CUS | SALLY ELAINE DURAND 7f21f44297fb43e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1748 | ACH Return Debit | DEVONTE RICHARDSON 34d2159fb15e4e9 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 34d2159fb15e4e9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 9334 | M09NF3812B4MX7FF | ORIG:TAMARA GLYNN | Wire Credit | Wire | M09NF3812B4MX7FF | TAMARA GLYNN | | CUS | TAMARA GLYNN | | | | $5,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 0099 | Credit | 13983 | M09NJ300909MUA3X | BENE:APPLE EXPRESS INC | Wire Return Debit - API | Return | M09NJ300909MUA3X | | APPLE EXPRESS INC | CUS | BENE:APPLE EXPRESS INC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Debit | 7117 | M09NE0021B9MQH5J | BENE:Rolando Ferrer | API Wire Debit | Wire | M09NE0021B9MQH5 | | Rolando Ferrer | CUS | Rolando Ferrer | | | | $231.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 8956 | M09NF20287XLSH03 | ORIG:CHRISTOPHER D MCCULLOUGH | Wire Credit | Wire | M09NF20287XLSH03 | CHRISTOPHER D MCCULLOUGH | | CUS | CHRISTOPHER D MCCULLOUGH | | | | $9,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Debit | 2237 | M09N8002BFHL326E | BENE:PETER DOANE | API Wire Debit | Wire | M09N8002BFHL326E | | PETER DOANE | CUS | PETER DOANE | | | | $195.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7190 | Debit | 760 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $2,679.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 5360 | M09NC1123DWLXVUP | ORIG:DAVID ALEXANDER HAVASSY | Wire Credit | Wire | M09NC1123DWLXVU P | DAVID ALEXANDER HAVASSY | | CUS | DAVID ALEXANDER HAVASSY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 292 | BAM TRADING/JENERATION 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 15124 | M09NK3022HIL4RNY | ORIG:28 OAKS GLOBAL SOLUTIONS LLC | Wire Credit | Wire | M09NK3022HIL4RNY | 28 OAKS GLOBAL SOLUTIONS LLC | | CUS | 28 OAKS GLOBAL SOLUTIONS LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 21 | Credit | 229 | Checkout LLC/O0000000013 0000000135S | BAM Trading Services I | | ACH | | | | CUS | BAM Trading Services I | | | | $225,801.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 11216 | M09NH0523PTL6PBB | ORIG:MATHEW SEAMAN | Wire Credit | Wire | M09NH0523PTL6PBB | MATHEW SEAMAN | | CUS | MATHEW SEAMAN | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 165 | CT CORPORATION/LEGALSERV 6871347 BAM | TRADING *SERVICES, | | ACH | | | | OPR | TRADING *SERVICES, | | | | $2,839.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 244 | BAM TRADING/MH AZ 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $50,169.60 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 283 | BAM TRADING/VIANOVO 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 6598 | M09ND28251VMBG19 | ORIG:DENISE ANN BERNSTEIN | Wire Credit | Wire | M09ND28251VMBG1 9 | DENISE ANN BERNSTEIN | | CUS | DENISE ANN BERNSTEIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1762 | ACH Return Debit | DEVONTE RICHARDSON c4bfe88a35f1473 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON c4bfe88a35f1473 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7190 | Debit | 761 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $554,636.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 12454 | M09NI03046UMOOW7 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M09NI03046UMOOW 7 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $14,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 13818 | M09NJ22234EKMXPAV | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M09NJ22234EKMXPA V | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 169 | Cullen Dosch/Expensify E16836137 | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 7850 | M09NE3238M9LNON2 | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M09NE3238M9LNON | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Credit | 213 | ACH Offset for Originated Debits BAM | TRADING/JUMIO Batch-0000030 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/JUMIO Batch-0000030 | | | | $230,973.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 230 | ACH Offset for Originated Credits BAM | TRADING/IMPACT Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/IMPACT Batch-0000009 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1761 | ACH Return Debit | DEVONTE RICHARDSON ea44bd309c3f6df | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON ea44bd309c3f6df | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Debit | 12229 | M09NI0031LTLHPO7 | BENE:Richard Whitman Jr | API Wire Debit | Wire | M09NI0031LTLHPO7 | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $915.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 236 | ACH Offset for Originated Credits BAM | TRADING/CUBE Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CUBE Batch-0000011 | | | | $30,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1732 | ACH Return Debit | DEVONTE RICHARDSON 1c1be343fc85464 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 1c1be343fc85464 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 9092 | Debit | 1487 | M09N60037P1MA3UM | BENE:rizwan badar | API Wire Debit | Wire | M09N60037P1MA3U M | rizwan badar | | CUS | rizwan badar | | | | $18,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1769 | ACH Return Debit | MATTHEW J LEONE ab9bf09bae8a414 | ACH Return Debit | Return | | | | CUS | MATTHEW J LEONE ab9bf09bae8a414 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 89 | Debit | 220 | BAM TRADING/AML 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $37,450.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 10526 | M09NG38553ALI9Z0 | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M09NG38553ALI9Z0 | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7100 | Debit | 1780 | ACH Return Debit | XIO INC d4dc28aa26bc413 | ACH Return Debit | Return | | | | CUS | XIO INC d4dc28aa26bc413 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1756 | ACH Return Debit | DEVONTE RICHARDSON 9b524db63820418 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON 9b524db63820418 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 206 | ACH Offset for Originated Credits | TRADING/TALOS Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TALOS Batch-0000001 | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 272 | ACH Offset for Originated Credits | TRADING/CONSILIO Batch-0000025 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CONSILIO Batch-0000025 | | | | $48,128.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 239 | ACH Offset for Originated Credits | TRADING/GUNDERSON Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GUNDERSON Batch-0000012 | | | | $20,228.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 248 | ACH Offset for Originated Credits | TRADING/PLAID Batch-0000017 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PLAID Batch-0000017 | | | | $98,944.03 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Debit | 261 | ACH Offset for Originated Debits BAM | TRADING/IN-HOUSE Batch-0000021 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/IN-HOUSE Batch-0000021 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 4974 | M09NC0122C3MG7U8 | ORIG:MICHAEL J PING EXPENSE ACCOUNT | Wire Credit | Wire | M09NC0122C3MG7U 8 | MICHAEL J PING EXPENSE ACCOUNT | | CUS | MICHAEL J PING EXPENSE ACCOUNT | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1721 | ACH Return Debit | Walter W Stafell 35a43720415941f | ACH Return Debit | Return | | | | CUS | Walter W Stafell 35a43720415941f | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 2246 | M09N801399OM3YY9 | ORIG:BRANDON MICHAEL BAGLAYAN | Wire Credit | Wire | M09N801399OM3YY9 | BRANDON MICHAEL BAGLAYAN | | CUS | BRANDON MICHAEL BAGLAYAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 263 | ACH Offset for Originated Credits BAM | TRADING/EVENTUS Batch-0000022 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/EVENTUS Batch-0000022 | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Debit | 7121 | M09NE00248VMHT6D | BENE:EVELYN CHO | API Wire Debit | Wire | M09NE00248VMHT6 D | EVELYN CHO | | CUS | EVELYN CHO | | | | $1,590.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 2190 | Debit | 291 | ACH Offset for Originated Debits BAM | TRADING/TWITTER Batch-0000032 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TWITTER Batch-0000032 | | | | $766.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1763 | ACH Return Debit | DEVONTE RICHARDSON e9ef1d569324452 | ACH Return Debit | Return | | | | CUS | DEVONTE RICHARDSON e9ef1d569324452 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9092 | Debit | 2927 | M09NA002587MH6BJ | BENE:Vilangadu Dasarathi | API Wire Debit | Wire | M09NA002587MH6BJ | Vilangadu Dasarathi | | CUS | Vilangadu Dasarathi | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 9176 | M09NF2911KMMQNRG | ORIG:MARIA MELENDEZ DOMINICCI | Wire Credit | Wire | M09NF2911KMMQNR G | MARIA MELENDEZ DOMINICCI | | CUS | MARIA MELENDEZ DOMINICCI | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 4052 | Credit | 8818 | M09NF1605BOLODMC | ORIG:IP HOME REMODELING | Wire Credit | Wire | M09NF1605BOLODM C | IP HOME REMODELING | | CUS | IP HOME REMODELING | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1770 | ACH Return Debit | JAGRAJ SINGH 89a28f6d75674d6 | ACH Return Debit | Return | | | | CUS | JAGRAJ SINGH 89a28f6d75674d6 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9099 | Debit | 129 | M08MM5005AZL39UZ | BENE:KARINA SARKISOV | Wire Return Debit - API | Return | M08MM5005AZL39U | KARINA SARKISOV | | CUS | BENE:KARINA SARKISOV | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/23/22 | 7100 | Debit | 1722 | ACH Return Debit | Walter W Stafell 5532dc00b275478 | ACH Return Debit | Return | | | | CUS | Walter W Stafell 5532dc00b275478 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 7190 | Debit | 251 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000018 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000018 | | | | $56,001.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Debit | 21438 | M09QK330855OXB02 | ORIG:CHARLENE LEE | Wire Credit | Wire | M09QK330855OXB02 | CHARLENE LEE | | CUS | CHARLENE LEE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 18539 | M09QI0032K7N4NQU | BENE:Emma Mamikonyan | API Wire Debit | Wire | M09QI0032K7N4NQU | Emma Mamikonyan | | CUS | Emma Mamikonyan | | | | $10,214.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1356 | ACH Return Debit | JESSE TABLER fb0c169b559b424 | ACH Return Debit | Return | | | | CUS | JESSE TABLER fb0c169b559b424 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/26/22 | 9084 | Debit | 14147 | SEN to 5090028027+082220601547 | 90a38bf67e3c486da5a5173b0e193110a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | JSCT CAYMAN | 5090028027 | SEN | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Debit | 20646 | M09QJ46246XNJ7SJ | ORIG:DANIEL R FORWARD | Wire Credit | Wire | M09QJ46246XNJ7SJ | DANIEL R FORWARD | | CUS | DANIEL R FORWARD | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9099 | Debit | 20117 | M09QJ2002OVNIOKR | BENE:MARY JO CRIPE | Wire Return Debit - API | Return | M09QJ2002OVNIOKR | MARY JO CRIPE | | CUS | BENE:MARY JO CRIPE | | | | $33,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 5378 | M09Q83408IZOS2WR | ORIG:CHRISTOPHER D AUSTIN | Wire Credit | Wire | M09Q83408IZOS2W | CHRISTOPHER D AUSTIN | | CUS | CHRISTOPHER D AUSTIN | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 89 | Debit | 289 | Deel, Inc./Deel Inc. ST-W3U0K9T4H7C2 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $56,369.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 19746 | M09QJ33346DOVY11 | ORIG:LINH H. PHAN | Wire Credit | Wire | M09QJ33346DOVY11 | LINH H. PHAN | | CUS | LINH H. PHAN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 18764 | M09QI143205OUXU5 | ORIG:DIANA DARE GRIJALVA | Wire Credit | Wire | M09QI143205OUXU5 | DIANA DARE GRIJALVA | | CUS | DIANA DARE GRIJALVA | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 19602 | M09QI56577IN697Q | ORIG:KENNETH A REMINES | Wire Credit | Wire | M09QI56577IN697Q | KENNETH A REMINES | | CUS | KENNETH A REMINES | | | | $6,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 22434 | M09QM005J2NONIDV | BENE:Thomas Ryan III | API Wire Debit | Wire | M09QM005J2NONIDV P | Thomas Ryan III | | CUS | Thomas Ryan III | | | | $33,836.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 19302 | M09QI4315P00X2C6 | ORIG:INTERISK LIMITED | Wire Credit | Wire | M09QI4315P00X2C6 | INTERISK LIMITED | | CUS | INTERISK LIMITED | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 20939 | M09QK0049AEOUVOO | BENE:angela beverly | API Wire Debit | Wire | M09QK0049AEOUVO O | angela beverly | | CUS | angela beverly | | | | $92.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7190 | Debit | 607 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $68,829.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 18531 | M09QI003376OVLWT | BENE:JEFF EICHENBAUM | API Wire Debit | Wire | M09QI003376OVLWT | JEFF EICHENBAUM | | CUS | JEFF EICHENBAUM | | | | $2,512.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 2323 | M09Q400313XO9XJK | BENE:MOHAMMED ABDULRASOOL | API Wire Debit | Wire | M09Q400313XO9XJK | MOHAMMED ABDULRASOOL | | CUS | MOHAMMED ABDULRASOOL | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 16418 | M09QG3149MINNHPU | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M09QG3149MINNHP U | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $10,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 21551 | M09QK41303NN2716 | ORIG:THEODORE EUGENE ACKERMAN JR | Wire Credit | Wire | M09QK41303NN2716 | THEODORE EUGENE ACKERMAN JR | | CUS | THEODORE EUGENE ACKERMAN JR | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 1851 | M09P0003055LR8XT | BENE:Joseph odekerken | API Wire Debit | Wire | M09P0003055LR8XT | Joseph odekerken | | CUS | Joseph odekerken | | | | $59,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 1731 | M09OE00145WMBLHI | BENE:MATEO NAVARRO | API Wire Debit | Wire | M09OE00145WMBLHI | MATEO NAVARRO | | CUS | MATEO NAVARRO | | | | $330.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 9910 | M09QC0749C4O2TO8 | ORIG:JOHN LUPIDI | Wire Credit | Wire | M09QC0749C4O2TO | JOHN LUPIDI | | CUS | JOHN LUPIDI | | | | $1,500.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 89 | Debit | 285 | William Wright/Expensify E16845071 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $89.18 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 2190 | Debit | 207 | ACH Offset for Originated Debits | TRADING/LONEUX Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LONEUX Batch-0000004 | | | | $73,600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 89 | Debit | 292 | FACEBOOK/BDVJFKNJWA B9RQ1YIDTH BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $1,065.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 6268 | M09QA0912PNASF | ORIG GARY EUGENE BESS | Wire Credit | Wire | M09QA09120PNASIF | GARY EUGENE BESS | | CUS | GARY EUGENE BESS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 5162 | M09Q80500ONODHOY | ORIG JESSE DAVID ING | Wire Credit | Wire | M09Q80500ONODHO | JESSE DAVID ING | | CUS | JESSE DAVID ING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1352 | ACH Return Debit | ALI LAMBERT b7b5681988Of474 | ACH Return Debit | Return | | | | CUS | ALI LAMBERT b7b5681988Of474 | | | | $472.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 9320 | M09QC0148FCO7NSI | ORIG RAYMOND DAVIDSON | Wire Credit | Wire | M09QC0148FCO7NSI | RAYMOND DAVIDSON | | CUS | RAYMOND DAVIDSON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 2187 | M09PK00203BOB0ML | BENE:James Settlage | API Wire Debit | Wire | M09PK00203BOB0M | | James Settlage | CUS | James Settlage | | | | $938.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 22077 | M09QL265221N2Y9A | ORIG CURT DAVIS | Wire Credit | Wire | M09QL265221N2Y9A | CURT DAVIS | | CUS | CURT DAVIS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 22177 | M09QL4031BFNWDTQ | ORIG NHAT NGUYEN | Wire Credit | Wire | M09QL4031BFNWDT Q | NHAT NGUYEN | | CUS | NHAT NGUYEN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9099 | Debit | 20133 | M09QJ2003E4OAZIS | BENE:LOREN B MAYHEW | Wire Return Debit - API | Return | M09QJ2003E4OAZIS | | LOREN B MAYHEW | CUS | BENE:LOREN B MAYHEW | | | | $590.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 89 | Debit | 288 | NMLS 1-855-665-7/NMLS PMT | 000001470537450 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001470537450 BAM TRADING SERVICES I | | | | $60.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1361 | ACH Return Debit | Jorge Adorno Oquendo 7aae264c6e9d43b | ACH Return Debit | Return | | | | CUS | Jorge Adorno Oquendo 7aae264c6e9d43b | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 7190 | Debit | 200 | ACH Offset for Originated Credits BAM | TRADING/TATUM Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TATUM Batch-0000003 | | | | $520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 22357 | M09QL5155GNOP1X6 | ORIG:DAYL KUMPA | Wire Credit | Wire | M09QL5155GNOP1X6 | DAYL KUMPA | | CUS | DAYL KUMPA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 22426 | M09QM0048OYN46TE | BENE:Jamie Mahmod Quintana | API Wire Debit | Wire | M09QM0048OYN46T E | Jamile Mahmod Quintana | Jamile Mahmod Quintana | CUS | Jamile Mahmod Quintana | | | | $17,560.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1350 | ACH Return Debit | RAHUL SHARMA 6b06a1cee93243b | ACH Return Debit | Return | | | | CUS | RAHUL SHARMA 6b06a1cee93243b | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 20388 | M09QJ3122NDNGSSD | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M09QJ3122NDNGSS D | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1321 | ACH Return Debit | MARIO A CARMON 5b1d5b2d017c463 | ACH Return Debit | Return | | | | CUS | MARIO A CARMON 5b1d5b2d017c463 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 9352 | M09QC0154MHNKPER | ORIG:THOMAS RESTAINO | Wire Credit | Wire | M09QC0154MHNKPE R | THOMAS RESTAINO | | CUS | THOMAS RESTAINO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/26/22 | 9084 | Debit | 14047 | SEN to 5090028027+0817575047278 | 9a386198Ofed41e78f88113e34dbe731 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | JSCT CAYMAN | 5090028027 | SEN | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9099 | Debit | 19675 | M09QJ0006CDO4Y3D | BENE:THOMAS LAW LLC | Wire Return Debit - API | Return | M09QJ0006CDO4Y3 | THOMAS LAW LLC | | CUS | BENE:THOMAS LAW LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 89 | Debit | 202 | BAM TRADING/GUIDEHOUSE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $229,019.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 18452 | M09QH56052ANKKG1 | ORIG:ANDREW MAZZARE | Wire Credit | Wire | M09QH56052ANKKG | ANDREW MAZZARE | | CUS | ANDREW MAZZARE | | | | $20,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 21194 | M09QK1746BMO8G8A | ORIG:WASAGA CLACK | Wire Credit | Wire | M09QK1746BMO8G8 A | WASAGA CLACK | | CUS | WASAGA CLACK | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 17748 | M09QH2125KWO6LBI | ORIG:KRISTIN E EVANS | Wire Credit | Wire | M09QH2125KWO6LB | KRISTIN E EVANS | | CUS | KRISTIN E EVANS | | | | $1,030.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 7190 | Debit | 206 | ACH Offset for Originated Credits | TRADING/LONEUX Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LONEUX Batch-0000004 | | | | $73,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1334 | ACH Return Debit | Brittany Oliver a98ed48e69ea4a8 | ACH Return Debit | Return | | | | CUS | Brittany Oliver a98ed48e69ea4a8 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 15358 | M09QG0445MI6N64O | ORIG:SHAWNEE WILLIS | Wire Credit | Wire | M09QG0445MI6N64O | SHAWNEE WILLIS | | CUS | SHAWNEE WILLIS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 16328 | M09QG2618PMNRGTM | ORIG:JAMES HAROLD PATTERSON III | Wire Credit | Wire | M09QG2618PMNRGT M | JAMES HAROLD PATTERSON III | | CUS | JAMES HAROLD PATTERSON III | | | | $9,920.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 20903 | M09QK0040K3N85KV | ORIG:Joyce Roggenkamp | API Wire Debit | Wire | M09QK0040K3N85KV | | Joyce Roggenkamp | CUS | Joyce Roggenkamp | | | | $5,682.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 12902 | M09QE23542KNQ6HK | ORIG:JAHED HOSSAN | Wire Credit | Wire | M09QE23542KNQ6H K | JAHED HOSSAN | | CUS | JAHED HOSSAN | | | | $39,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/26/22 | 25 | Credit | 588 | Ref 2691638 from Dep 5090021295 To SEN u | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1323 | ACH Return Debit | Mrs. BETTY LOU REEVES 8b7f874c9ec345a | ACH Return Debit | Return | | | | CUS | Mrs. BETTY LOU REEVES 8b7f874c9ec345a | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1337 | ACH Return Debit | JISSETTE DUARTE OSBOUR 8c2aa263ca8c4a6 | ACH Return Debit | Return | | | | CUS | JISSETTE DUARTE OSBOUR 8c2aa263ca8c4a6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/26/22 | 9084 | Debit | 3489 | SEN to 5090021964+2148483427688 | 37be888c1cf94142af125b194dfa5024 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,349.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/26/22 | 9084 | Debit | 629 | SEN to 5090021964+1541589218563 | 8784ec56511d46f9ad21a8e316bd2a44 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1336 | ACH Return Debit | JISSETTE DUARTE OSBOUR 4c9ddb6c1e2f4ab | ACH Return Debit | Return | | | | CUS | JISSETTE DUARTE OSBOUR 4c9ddb6c1e2f4ab | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 13074 | M09QE3408EAN8NSN | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | Wire | M09QE3408EAN8NS N | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $123,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 1699 | M09Q200389FMRCEF | BENE:BRIAN WAWRO | API Wire Debit | Wire | M09Q200389FMRCE F | | BRIAN WAWRO | CUS | BRIAN WAWRO | | | | $967.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 17920 | M09QH270507NROGJ | ORIG:STEPHANIE LOTT | Wire Credit | Wire | M09QH270507NROG | STEPHANIE LOTT | | CUS | STEPHANIE LOTT | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 21330 | M09QK2656GOO9NTZ | ORIG:KATIE HESHER | Wire Credit | Wire | M09QK2656GOO9NT Z | KATIE HESHER | | CUS | KATIE HESHER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/26/22 | 9084 | Debit | 16935 | SEN to 5090021964+0945377963958 | ca7dd9cc11174e09bbb439293c7baa79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,554.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 2015 | M09OE001983MQ0IW | BENE:TRISTIN WALLEY | API Wire Debit | Wire | M09OE001983MQ0I W | | TRISTIN WALLEY | CUS | TRISTIN WALLEY | | | | $143.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 2175 | M09PI01799N7SZU | BENE:ZHIXUAN ZHOU | API Wire Debit | Wire | M09PI01799N7SZU | | ZHIXUAN ZHOU | CUS | ZHIXUAN ZHOU | | | | $48,493.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1353 | ACH Return Debit | JESSE TABLER 2237db5783184b3 | ACH Return Debit | Return | | | | CUS | JESSE TABLER 2237db5783184b3 | | | | $200.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 6364 | M09QA1540BJOCZC8 | ORIG:LINDSEY M FOHRER | | Wire Credit | M09QA1540BJOCZC | LINDSEY M FOHRER | | CUS | LINDSEY M FOHRER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/26/22 | 9084 | Debit | 875 | SEN to 5090016576+0150320965782 | bbdc6d7dbcbd497f96c49fc717bf402c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/26/22 | 9084 | Debit | 12135 | SEN to 5090021964+0644162931120 | 3021429a6162406591155f1c102d7a8a8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,081.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 2167 | M09PI0016QLOAN9O | BENE:Maxim PROKHOROV | | API Wire Debit | M09PI0016QLOAN9O | | Maxim PROKHOROV | CUS | Maxim PROKHOROV | | | | $49,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 22430 | M09GM0048PYOX298 | BENE:Yuri Denisenko | | API Wire Debit | M09GM0048PYOX298 | | Yuri Denisenko | CUS | Yuri Denisenko | | | | $23,260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 18444 | M09QH5559JENKKDW | ORIG:BRIGITTE BRUNEAU | | Wire Credit | M09QH5559JENKKD W | BRIGITTE BRUNEAU | | CUS | BRIGITTE BRUNEAU | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1351 | ACH Return Debit | RAHUL SHARMA d58ed4169c854a2 | ACH Return Debit | Return | | | | CUS | RAHUL SHARMA d58ed4169c854a2 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1328 | ACH Return Debit | MA RI DAM 9b291b67690341a | ACH Return Debit | Return | | | | CUS | MA RI DAM 9b291b67690341a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9099 | Debit | 20145 | M09QJ200542NJTMC | BENE:TANA CAPITAL LLC | BENE:TANA CAPITAL LLC - API | Wire Return - API | M09QJ200542NJTMC | | TANA CAPITAL LLC | CUS | BENE:TANA CAPITAL LLC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 21737 | M09QL0032G4NV11N | ORIG:ROBERT WERNER HARRER | | Wire Credit | M09QL0032G4NV11 N | ROBERT WERNER HARRER | | CUS | ROBERT WERNER HARRER | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 1811 | M09OK0021KMMX7B2 | BENE:bertram staton | | API Wire Debit | M09OK0021KMMX7B 2 | | bertram staton | CUS | bertram staton | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1333 | ACH Return Debit | ROBERT HALL 9C6F2B1A4F524DE | ACH Return Debit | Return | | | | CUS | ROBERT HALL 9C6F2B1A4F524DE | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1325 | ACH Return Debit | LINDA CARTER-HARRISON 08ddaca75247467 | ACH Return Debit | Return | | | | CUS | LINDA CARTER-HARRISON 08ddaca75247467 | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 2190 | Debit | 201 | ACH Offset for Originated Debits BAM | TRADING/TATUM Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TATUM Batch-0000003 | | | | $520.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 89 | Debit | 205 | BAM TRADING/LONEUX 1842343173 BAM | TRADING | TRADING | ACH Debit | | | | OPR | TRADING | | | | $73,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 13614 | M09QF0003GNO7POM | ORIG:RODRIGUEZ/LEOBARDO | | Wire Credit | M09QF0003GNO7PO M | RODRIGUEZ/LEOBARDO | | CUS | RODRIGUEZ/LEOBARDO | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 1895 | M09OI0017PRMIT55J | BENE:Ye Htut | | API Wire Debit | M09OI0017PRMIT55J | | Ye Htut | CUS | Ye Htut | | | | $3,984.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 6384 | M09QA17349EOTWB9 | ORIG:VALERIE ANN SANCHEZ | | Wire Credit | M09QA17349EOTWB 9 | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $1,006.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1329 | ACH Return Debit | MARYANN DUDZINSKI 10503a63ecc348d | ACH Return Debit | Return | | | | CUS | MARYANN DUDZINSKI 10503a63ecc348d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1341 | ACH Return Debit | Tien-Phuc Huynh e67f2f6325e1455 | ACH Return Debit | Return | | | | CUS | Tien-Phuc Huynh e67f2f6325e1455 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1362 | ACH Return Debit | NANCY M DANKOS    2 fbe6befc319a444 | ACH Return Debit | Return | | | | CUS | NANCY M DANKOS    2 fbe6befc319a444 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 19862 | M09QJ0857GWNDGNF | ORIG:ANTHONY G BURTON | | Wire Credit | M09QJ0857GWNDG NF | ANTHONY G BURTON | | CUS | ANTHONY G BURTON | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 15142 | M09QF5423BZNVBM1 | ORIG:NICHOLAS P ALBERINO | | Wire Credit | M09QF5423BZNVBM 1 | NICHOLAS P ALBERINO | | CUS | NICHOLAS P ALBERINO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 16812 | M09QG4127B5OYIAK | ORIG:KENISHA R DARDEN | | Wire Credit | M09QG4127B5OYIAK | KENISHA R DARDEN | | CUS | KENISHA R DARDEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 18519 | M09OI003080N97PV | BENE:Aleksei Ostanin | | API Wire Debit | M09OI003080N97PV | | Aleksei Ostanin | CUS | Aleksei Ostanin | | | | $27,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 1819 | M09OK0021KMMU7B1 | BENE:NICOLA PRESUTTI | | API Wire Debit | M09OK0021KMMU7B 1 | | NICOLA PRESUTTI | CUS | NICOLA PRESUTTI | | | | $282.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1344 | ACH Return Debit | SPENCER H VAIL C9A6F698FF8F427 | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL C9A6F698FF8F427 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/26/22 | 9084 | Debit | 229 | SEN to 5090021964+0607556938564 | 0ff9eb5009524cd3b6f5f0c9f700c1c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,503.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 1759 | M09P00030FOL1JXY | BENE:BOHDAN VORONENKO | | API Wire Debit | M09P00030FOL1JXY | BOHDAN VORONENKO | | CUS | BOHDAN VORONENKO | | | | $2,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 16278 | M09QG2328R5NQTEK | ORIG:UPHOLD INC | | Wire Credit | M09QG2328R5NQTE K | UPHOLD INC | | CUS | UPHOLD INC | | | | $127.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 89 | Debit | 199 | BAM TRADING/TATUM 1842343173 BAM | TRADING | TRADING | ACH Debit | | | | OPR | TRADING | | | | $520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 18543 | M09QI00342TOVMX5 | BENE:Yuri Denisenko | | API Wire Debit | M09QI00342TOVMX5 | | Yuri Denisenko | CUS | Yuri Denisenko | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1322 | ACH Return Debit | EMILY BROWN d762c5b7890c42f | ACH Return Debit | Return | | | | CUS | EMILY BROWN d762c5b7890c42f | | | | $239.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 11438 | M09QD125422OLGG4 | ORIG:MARK M SOLOVEY | | Wire Credit | M09QD125422OLGG 4 | MARK M SOLOVEY | | CUS | MARK M SOLOVEY | | | | $170.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 14712 | M09QF4131QRO9OSL | ORIG:JUGOSLAV PETKOVIC | | Wire Credit | M09QF4131QRO9OS L | JUGOSLAV PETKOVIC | | CUS | JUGOSLAV PETKOVIC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/26/22 | 9084 | Debit | 15403 | SEN to 5090021964+0908457307632 | d5516da28c3847589687c65cabae4501 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,168.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4099 | Credit | 21062 | M09QK0850DXN1NRN | ORIG:Binance.US | | Wire Return | M09QK0850DXN1NR N | Binance.US | | CUS | ORIG:Binance.US | | | | $92.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4099 | Credit | 12306 | M09QD15532OY8LD | ORIG:Binance.US | | Wire Return | M09QD15532OY8L | Binance.US | | CUS | ORIG:Binance.US | | | | $330.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 5083 | M09Q800270EOGMC9 | BENE:FIONN TAMEIFUNA | | API Wire Debit | M09Q800270EOGMC 9 | FIONN TAMEIFUNA | | CUS | FIONN TAMEIFUNA | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 20326 | M09QJ2759NJOFFM1 | ORIG:ANTONIO E WASHINGTON | | Wire Credit | M09QJ2759NJOFFM 1 | ANTONIO E WASHINGTON | | CUS | ANTONIO E WASHINGTON | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 14546 | M09QF3652RKNQRXP | ORIG:LOREN B MAYHEW | | Wire Credit | M09QF3652RKNQRX P | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $2,334.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 19230 | M09QH1037XN5S5E | ORIG:BRENDA LUCILLE ANTHONY | | Wire Credit | M09QH1037XN5S5E | BRENDA LUCILLE ANTHONY | | CUS | BRENDA LUCILLE ANTHONY | | | | $4,435.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 6222 | M09QA0458NXOBNYK | ORIG:YUQING SUI | | Wire Credit | M09QA0458NXOBNY K | YUQING SUI | | CUS | YUQING SUI | | | | $24,720.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 20950 | M09QK0054HANB1SP | ORIG:OLGA SITNIKOVA OR ANTON SIVKOV | | Wire Credit | M09QK0054HANB1S P | OLGA SITNIKOVA OR ANTON SIVKOV | | CUS | OLGA SITNIKOVA OR ANTON SIVKOV | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1354 | ACH Return Debit | JESSE TABLER a9ec17c141694ab | ACH Return Debit | Return | | | | CUS | JESSE TABLER a9ec17c141694ab | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9099 | Debit | 20121 | M09QJ2002C1N56KJ | BENE:BARBARA A BRUEN | | Wire Return Debit - API | Return | M09QJ2002C1N56KJ | | BARBARA A BRUEN | CUS | BENE:BARBARA A BRUEN | | | | $35,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1335 | ACH Return Debit | Brittany Oliver d1ee3e7474e6498 | ACH Return Debit | Return | | | | CUS | Brittany Oliver d1ee3e7474e6498 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1348 | ACH Return Debit | SPENCER H VAIL 585198C301A643C | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 585198C301A643C | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 12384 | ORIG:JAMES W MONTGOMERY JR | Wire Credit | Wire | M09QD54367MN4MFU | JAMES W MONTGOMERY JR | | CUS | JAMES W MONTGOMERY JR | | | | $19,750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1340 | ACH Return Debit | JISSETTE DUARTE OSBOUR 8c10b8217ab54c2 | ACH Return Debit | Return | | | | CUS | JISSETTE DUARTE OSBOUR 8c10b8217ab54c2 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/26/22 | 9084 | Debit | 143 | SEN to 5090021964+0133280744291 | 851f52b1396e476da6c8bcc338f26e57 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,579.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 2190 | Credit | 204 | ACH Offset for Originated Debits BAM | TRADING/GUIDEHOUSE Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GUIDEHOUSE Batch-0000002 | | | | $229,019.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 19234 | ORIG:ADELANGELA FUMAGALLI | Wire Credit | Wire | M09QI411250NSSVL | ADELANGELA FUMAGALLI | | CUS | ADELANGELA FUMAGALLI | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 9324 | M09QCJ1504POQ772 | ORIG:CHARLES W STOUT III | Wire Credit | Wire | M09QCJ1504POQ77 | CHARLES W STOUT III | | CUS | CHARLES W STOUT III | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9099 | Debit | 20137 | M09QJ20045OO6FJ0 | BENE:WATKINS, MARTHA | Wire Return Debit - API | Return | M09QJ20045OO6FJ0 | | WATKINS, MARTHA | CUS | BENE:WATKINS, MARTHA | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1338 | ACH Return Debit | JISSETTE DUARTE OSBOUR ab27f3cc0d5c486 | ACH Return Debit | Return | | | | CUS | JISSETTE DUARTE OSBOUR ab27f3cc0d5c486 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 18004 | M09QH3148OTNR4YI | ORIG:ELVIRA M CASTILLO | Wire Credit | Wire | M09QH3148OTNR4YI | ELVIRA M CASTILLO | | CUS | ELVIRA M CASTILLO | | | | $42,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1357 | ACH Return Debit | XIO INC 5c5df9c9d84f429 | ACH Return Debit | Return | | | | CUS | XIO INC 5c5df9c9d84f429 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 14272 | M09QF265567O77VQ | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M09QF265567O77VQ | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 89 | Debit | 290 | Deel, Inc./Deel Inc. ST-O6X9FSE1M651 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $76,761.14 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1324 | ACH Return Debit | KEVIN JOLLEY 50b5a0eee0d04cb | ACH Return Debit | Return | | | | CUS | KEVIN JOLLEY 50b5a0eee0d04cb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9099 | Debit | 19679 | M09QJ00074POCE41 | BENE:TRANSFERWISE INC. | Wire Return Debit - API | Return | M09QJ00074POCE41 | | TRANSFERWISE INC. | CUS | BENE:TRANSFERWISE INC. | | | | $2,230.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 89 | Debit | 286 | Shizhe Gu/Expensify E16845080 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $97.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 20943 | M09QK00503FN67PM | BENE:trahern curkendall | API Wire Debit | Wire | M09QK00503FN67P M | | trahern curkendall | CUS | trahern curkendall | | | | $4,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 9001 | M09QC00211YOLML7 | BENE:Lucas Phillips | API Wire Debit | Wire | M09QC00211YOLML7 | | Lucas Phillips | CUS | Lucas Phillips | | | | $443.88 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 89 | Credit | 291 | FACEBOOK/B4XDN07R2 B9RS0JHEGD BAM | TRADING SERV | Wire Credit | Wire | | | | OPR | TRADING SERV | | | | $1,012.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 20408 | M09QJ3139E5N32Y7 | ORIG:DAVID C LAUDER | Wire Credit | Wire | M09QJ3139E5N32Y7 | DAVID C LAUDER | | CUS | DAVID C LAUDER | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 89 | Debit | 287 | FACEBOOK/B8JHRRHCOY B0RS0IYSJM BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $724.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1342 | ACH Return Debit | KENYA LEWIS 4e61f6187433400 | ACH Return Debit | Return | | | | CUS | KENYA LEWIS 4e61f6187433400 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 7190 | Credit | 203 | ACH Offset for Originated Credits BAM | TRADING/GUIDEHOUSE Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GUIDEHOUSE Batch-0000002 | | | | $229,019.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 2190 | Credit | 608 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $31,561.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 20650 | M09QJ4632MFNJ7C8 | ORIG:ANTHONY PARSONS | Wire Credit | Wire | M09QJ4632MFNJ7C8 | ANTHONY PARSONS | | CUS | ANTHONY PARSONS | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 19096 | M09QI3356GYOFFJR | ORIG:GUADALUPE VICTORIA | Wire Credit | Wire | M09QI3356GYOFFJR | GUADALUPE VICTORIA | | CUS | GUADALUPE VICTORIA | | | | $16,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 15402 | M09QG0811QSOTGSS | ORIG:KANDI SUE KARELL | Wire Credit | Wire | M09QG0811QSOTGS S | KANDI SUE KARELL | | CUS | KANDI SUE KARELL | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 6308 | M09QA1153FYNA6W3 | ORIG:ARTURO A MARSHALL | Wire Credit | Wire | M09QA1153FYNA6W 3 | ARTURO A MARSHALL | | CUS | ARTURO A MARSHALL | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 6752 | M09QB0543P9NMISQ5 | ORIG:SARAH LOUISE FRITZ | Wire Credit | Wire | M09QB0543P9NMISQ 5 | SARAH LOUISE FRITZ | | CUS | SARAH LOUISE FRITZ | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1358 | ACH Return Debit | Anthony Carroll b61a16b8b65543a | ACH Return Debit | Return | | | | CUS | Anthony Carroll b61a16b8b65543a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 82 | Debit | 587 | Ref 2691638 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9099 | Debit | 20149 | M09QJ20065EO9K5 | BENE:IP HOME REMODELING | Wire Return Debit - API | Return | M09QJ20065EO9K5 | | IP HOME REMODELING | CUS | BENE:IP HOME REMODELING | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 19322 | M09QI435OJ1N0QCN | ORIG:TERESA MYERS#POD SHAMARA JANIECE CO | Wire Credit | Wire | M09QI435OJ1N0QCN | TERESA MYERS#POD SHAMARA JANIECE CO | | CUS | TERESA MYERS#POD SHAMARA JANIECE CO | | | | $5,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9099 | Debit | 10562 | M09QC33100YN0QI0 | ORIG:KATELYN C SCHULTZ | Wire Return Debit - API | Return | M09QC33100YN0QI0 | | KATELYN C SCHULTZ | CUS | BENE:KATELYN C SCHULTZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1327 | ACH Return Debit | DARION BURNSIDE 253eb34635e44dc | ACH Return Debit | Return | | | | CUS | DARION BURNSIDE 253eb34635e44dc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1359 | ACH Return Debit | Jaquetta Clark 6590e3f0376446e | ACH Return Debit | Return | | | | CUS | Jaquetta Clark 6590e3f0376446e | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 16052 | M09QH34330NNRQD9 | ORIG:ERIN E SHERRY | Wire Credit | Wire | M09QH34330NNRQD 9 | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9099 | Debit | 20129 | M09QJ2004JYNHTLY | BENE:JAMES F KEENEY JR | Wire Return Debit - API | Return | M09QJ2004JYNHTLY | | JAMES F KEENEY JR | CUS | BENE:JAMES F KEENEY JR | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/26/22 | 9084 | Debit | 141 | SEN to 5090021964+0131506649482 | 11672abeaa274de59272542dcf2f261b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,005.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 7190 | Credit | 197 | ACH Offset for Originated Credits BAM | TRADING/MOONSHOT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MOONSHOT Batch-0000001 | | | | $4,567.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1343 | ACH Return Debit | SPENCER H VAIL F042C9996E624CB | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL F042C9996E624CB | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 18547 | M09QI0036CGNSOSP | BENE:Matthew Balun | API Wire Debit | Wire | M09QI0036CGNSOS P | | Matthew Balun | CUS | Matthew Balun | | | | $8,410.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7190 | Credit | 610 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000002 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1347 | ACH Return Debit | SPENCER H VAIL 75DA19B022AF4E4 | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 75DA19B022AF4E4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1339 | ACH Return Debit | JISSETTE DUARTE OSBOUR c89d7ab4572 4c0 | ACH Return Debit | Return | | | | CUS | JISSETTE DUARTE OSBOUR c89d7ab4572 4c0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 15214 | M09QF56482DNUAX9 | ORIG:SHERRY A SUBLETT | Wire Credit | Wire | M09QF56482DNUAX 9 | SHERRY A SUBLETT | | CUS | SHERRY A SUBLETT | | | | $5,500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1349 | ACH Return Debit | RAHUL SHARMA 1883afff0f25466 | ACH Return Debit | Return | | | | CUS | RAHUL SHARMA 1883afff0f25466 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1355 | ACH Return Debit | JESSE TABLER e79e3aa2d3cb429 | ACH Return Debit | Return | | | | CUS | JESSE TABLER e79e3aa2d3cb429 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 2163 | M09PG0014JDN2O9H | BENE:zack Markle | API Wire Debit | Wire | M09PG0014JDN2O9 | | zack Markle | CUS | zack Markle | | | | $380.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1331 | ACH Return Debit | Jared Johnstone 53c7e74296e848a | ACH Return Debit | Return | | | | CUS | Jared Johnstone 53c7e74296e848a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/26/22 | 9084 | Debit | 6847 | SEN to 5090013656+041122318J997 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 2190 | Debit | 198 | ACH Offset for Originated Debits | TRADING/MOONSHOT Batch-0000001 BAM | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MOONSHOT Batch-0000001 | | | | $4,567.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 2190 | Debit | 606 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $1,595,884.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 17404 | M09QH0123HINNIZC | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M09QH0123HINNIZC | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 19058 | M09QI3022HKOQUVS | ORIG:MELANIE GALYON | Wire Credit | Wire | M09QI3022HKOQUV S | MELANIE GALYON | | CUS | MELANIE GALYON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1326 | ACH Return Debit | LINDA CARTER-HARRISON 6c1da32db2f14db | ACH Return Debit | Return | | | | CUS | LINDA CARTER-HARRISON 6c1da32db2f14db | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9099 | Debit | 20125 | M09QJ20032RNJTKU | BENE:DEAN S KANESHIRO OR AKIKO KANESHIRO | Wire Return Debit - API | Wire | M09QJ20032RNJTKU | | DEAN S KANESHIRO OR AKIKO KANESHIRO | CUS | BENE:DEAN S KANESHIRO OR AKIKO KANESHIRO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1332 | ACH Return Debit | ROBERT HALL 35C5878EDBAF458 | ACH Return Debit | Return | | | | CUS | ROBERT HALL 35C5878EDBAF458 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 2151 | M09PG001359O6PXM | BENE:Gustavo Kelbert | API Wire Debit | Wire | M09PG001359O6PX M | | Gustavo Kelbert | CUS | Gustavo Kelbert | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 2251 | M09Q000327QOCH9W | BENE:Phillip Ingelmo | API Wire Debit | Wire | M09Q000327QOCH9 W | | Phillip Ingelmo | CUS | Phillip Ingelmo | | | | $88,412.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1346 | ACH Return Debit | SPENCER H VAIL F7FAA1B9232D447 | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL F7FAA1B9232D447 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 20392 | M09QJ3124SNNI3SX | ORIG:NELSON A MANCIA | Wire Credit | Wire | M09QJ3124SNNI3SX | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 5478 | M09Q84426QEOW2XZ | ORIG:RYBIN PAVEL | Wire Credit | Wire | M09Q84426QEOW2X Z | RYBIN PAVEL | | CUS | RYBIN PAVEL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 15154 | M09QF5433EROAPYP | ORIG:ALEXANDER J REYES MARIA CAROLINA | Wire Credit | Wire | M09QF5433EROAPY P | ALEXANDER J REYES MARIA CAROLINA | | CUS | ALEXANDER J REYES MARIA CAROLINA | | | | $11,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 18535 | M09QI0033QSN4NRD | BENE:Yuri Denisenko | API Wire Debit | Wire | M09QI0033QSN4NR D | | Yuri Denisenko | CUS | Yuri Denisenko | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9099 | Debit | 1739 | M09O60011SULGAV6 | BENE:TUNG X LE | Wire Return Debit - API | Wire | M09O60011SULGAV6 | | TUNG X LE | CUS | BENE:TUNG X LE | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 15482 | M09QG1146CSNQVRY | ORIG:ERIK H OLAFSSON | Wire Credit | Wire | M09QG1146CSNQVR Y | ERIK H OLAFSSON | | CUS | ERIK H OLAFSSON | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 2043 | M09Q20041F8M2BGY | BENE:BRIAN WAWRO | API Wire Debit | Wire | M09Q20041F8M2BG Y | | BRIAN WAWRO | CUS | BRIAN WAWRO | | | | $39,889.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 12744 | M09QE1254HPO00QT | ORIG:GRANT D FOSTER | Wire Credit | Wire | M09QE1254HPO00Q T | GRANT D FOSTER | | CUS | GRANT D FOSTER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 20035 | M09QK00471TOS7NJ | BENE:CHRIS FU | API Wire Debit | Wire | M09QK00471TOS7NJ | | CHRIS FU | CUS | CHRIS FU | | | | $10,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 5130 | M09QB030092N058J | ORIG:KIMBERLY S SMITH-BROWN | Wire Credit | Wire | M09QB030092N058J | KIMBERLY S SMITH-BROWN | | CUS | KIMBERLY S SMITH-BROWN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 1999 | M09QK0021KBMN5B0 | BENE:ADAM ONEIL | API Wire Debit | Wire | M09QK0021KBMN5B 0 | | ADAM ONEIL | CUS | ADAM ONEIL | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 10341 | M09Q60026AYNRSFW | BENE:Chin Chang | API Wire Debit | Wire | M09Q60026AYNRSF W | | Chin Chang | CUS | Chin Chang | | | | $100,205.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 2100 | Credit | 1320 | ACH Return Credit | Mario Magahiz 36a97337c79a40e | ACH Return Credit | Return | | | | CUS | Mario Magahiz 36a97337c79a40e | | | | $2,059.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9099 | Debit | 19897 | M09QJ1003NNN5595 | BENE:BENJAMIN SAGALOVSKY | Wire Return Debit - API | Wire | M09QJ1003NNN5595 | | BENJAMIN SAGALOVSKY | CUS | BENE:BENJAMIN SAGALOVSKY | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9099 | Debit | 22004 | M09QL2009YJO0DA1 | BENE:HAROLD M. PARSONS | Wire Return Debit - API | Wire | M09QL2009YJO0DA1 | | HAROLD M. PARSONS | CUS | BENE:HAROLD M. PARSONS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9099 | Debit | 20141 | M09QJ2005IJN2CMK | BENE:28 OAKS GLOBAL SOLUTIONS LLC | Wire Return Debit - API | Wire | M09QJ2005IJN2CMK | | 28 OAKS GLOBAL SOLUTIONS LLC | CUS | BENE:28 OAKS GLOBAL SOLUTIONS LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/26/22 | 9084 | Debit | 22102 | SEN to 5090021964+1430082978512 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,965.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/26/22 | 9084 | Debit | 14511 | SEN to 5090028027+0834167645998 | 7c8a29156d9b477ebc311679f501ec10 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | JSGT CAYMAN | 5090028027 | SEN | $106.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 89 | Debit | 196 | BAM TRADING/MOONSHOT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $4,567.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1330 | ACH Return Debit | MARYANN DUDZINSKI d832e871ccde427 | ACH Return Debit | Return | | | | CUS | MARYANN DUDZINSKI d832e871ccde427 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 1747 | M09OC0016RGL9QJB | BENE:Simon Anguelov | API Wire Debit | Wire | M09OC0016RGL9QJ B | | Simon Anguelov | CUS | Simon Anguelov | | | | $7,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 22073 | M09QL2531EONBTMW | ORIG:JAMES M GARRICK | Wire Credit | Wire | M09QL2531EONBTM W | JAMES M GARRICK | | CUS | JAMES M GARRICK | | | | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 12302 | M09QD5146MUNAYX0 | ORIG:EMMANUEL ZACHARIAH | Wire Credit | Wire | M09QD5146MUNAYX 0 | EMMANUEL ZACHARIAH | | CUS | EMMANUEL ZACHARIAH | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1345 | ACH Return Debit | SPENCER H VAIL 7CD00CE568754FA | ACH Return Debit | Return | | | | CUS | SPENCER H VAIL 7CD00CE568754FA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 18523 | M09QI0318EO70VW | BENE:Uriel Najera | API Wire Debit | Wire | M09QI0318EO70VW | | Uriel Najera | CUS | Uriel Najera | | | | $101.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 20907 | M09QK0041AQN06LO | BENE:JEFFREY PALMER | API Wire Debit | Wire | M09QK0041AQN06L O | | JEFFREY PALMER | CUS | JEFFREY PALMER | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7100 | Debit | 1360 | ACH Return Debit | Jaquetta Clark d9b4157990b949f | ACH Return Debit | Return | | | | CUS | Jaquetta Clark d9b4157990b949f | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/26/22 | 7190 | Debit | 609 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $519,761.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 19574 | M09GI55518VN5DLG | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M09GI55518VN5DLG | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9092 | Debit | 18515 | M09QI0030R5OTHVR | BENE:COLTON NORDELL | API Wire Debit | Wire | M09QI0030R5OTHVR | | COLTON NORDELL | CUS | COLTON NORDELL | | | | $473.48 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 4052 | Credit | 10498 | M09QC3035RLO3Y0A | ORIG:ROSS E SHEPARD | Wire Credit | Wire | M09QC3035RLO3Y0A | ROSS E SHEPARD | | CUS | ROSS E SHEPARD | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/26/22 | 9099 | Debit | 1675 | M09Q600063GMTAV8 | BENE:ALAN GALLAWAY | Wire Return Debit - API | Return | M09Q600063GMTAV8 | | ALAN GALLAWAY | CUS | BENE:ALAN GALLAWAY | | | | $15,450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2453 | STEVEN HARRIS 1C0AEB83A6504ED | ACH Return Debit | Return | | | | CUS | STEVEN HARRIS 1C0AEB83A6504ED | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2450 | EMILY BROWN f6bf739873934eb | ACH Return Debit | Return | | | | CUS | EMILY BROWN f6bf739873934eb | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Debit | 7521 | M09RE0027HHN26EW | BENE:Lucas Phillips | API Wire Debit | Wire | M09RE0027HHN26EW | Lucas Phillips | | CUS | Lucas Phillips | | | | $2,061.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Debit | 9841 | M09RG00265NOAYPW | BENE:ROBERT GRIGUS | API Wire Debit | Wire | M09RG00265NOAYPW | ROBERT GRIGUS | | CUS | ROBERT GRIGUS | | | | $2,667.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9099 | Debit | 12425 | M09RK0004OZNV4K5 | BENE:INTERISK LIMITED | Wire Return Debit - API | Return | M09RK0004OZNV4K5 | INTERISK LIMITED | | CUS | BENE:INTERISK LIMITED | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Debit | 14891 | M09RK0030RHN6WBX | BENE:colin obrien | API Wire Debit | Wire | M09RK0030RHN6WBX | colin obrien | | CUS | colin obrien | | | | $3,901.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 5526 | M09RC02029Y04P1M | ORIG:STEPHEN DONALD HART | Wire Credit | Wire | M09RC02029Y04P1M | STEPHEN DONALD HART | | CUS | STEPHEN DONALD HART | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 273 | Jasmine Lee/Expensify E16869859 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $16.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2466 | Evan Workman bdeb538004a1471 | ACH Return Debit | Return | | | | CUS | Evan Workman bdeb538004a1471 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 8504 | M09RE5214CVNUS0E | ORIG:SAMEC A CEDRE CRESPO | Wire Credit | Wire | M09RE5214CVNUS0E | SAMEC A CEDRE CRESPO | | CUS | SAMEC A CEDRE CRESPO | | | | $1,775.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 9802 | M09RF570418NA19S | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | M09RF570418NA19S | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Debit | 927 | M09R40048MVO33YR | BENE:DAVID VILLWOCK | API Wire Debit | Wire | M09R40048MVO33YR | DAVID VILLWOCK | | CUS | DAVID VILLWOCK | | | | $4,998.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 14000 | M09RJ1430TUNY0F0 | ORIG:LARRY F PROPSON | Wire Credit | Wire | M09RJ1430TUNY0F0 | LARRY F PROPSON | | CUS | LARRY F PROPSON | | | | $1,371.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 10020 | M09RG1233DXN1EPG | ORIG:JAMES W WOLFE | Wire Credit | Wire | M09RG1233DXN1EPG | JAMES W WOLFE | | CUS | JAMES W WOLFE | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 16448 | M09RL18059TNKECE | ORIG:JASON A SMITH | Wire Credit | Wire | M09RL18059TNKECE | JASON A SMITH | | CUS | JASON A SMITH | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2471 | Kimberly Bogan d86fe5bf4ff3450 | ACH Return Debit | Return | | | | CUS | Kimberly Bogan d86fe5bf4ff3450 | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 3642 | M09RA095077NPB7L | ORIG:YUQING SUI | Wire Credit | Wire | M09RA095077NPB7L | YUQING SUI | | CUS | YUQING SUI | | | | $24,720.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 263 | Garrett Derbyshi/Expensify E16863205 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 272 | Kalista Wegman/Expensify E16863419 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/22 | 4005 | Credit | 17996 | SEN from 5090022251+1458468281188 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,561.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Debit | 14925 | M09RK00426NFJHY | BENE:John DeSalvo | API Wire Debit | Wire | M09RK00426NFJHY | John DeSalvo | | CUS | John DeSalvo | | | | $6,662.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2464 | TYLER TELLIS 8198092f1d104d2 | ACH Return Debit | Return | | | | CUS | TYLER TELLIS 8198092f1d104d2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Debit | 14917 | M09RK04069N8IGH | BENE:PIERCE BRAUN | API Wire Debit | Wire | M09RK04069N8IGH | PIERCE BRAUN | | CUS | PIERCE BRAUN | | | | $2,938.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7190 | Debit | 978 | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $3,119.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 10584 | M09RG31200CO99AN | ORIG:SAILAJA SARIPALLI | Wire Credit | Wire | M09RG31200CO99AN | SAILAJA SARIPALLI | | CUS | SAILAJA SARIPALLI | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 5534 | M09RC02055TO4P3B | ORIG:W MARK POEHNER | Wire Credit | Wire | M09RC02055TO4P3B | W MARK POEHNER | | CUS | W MARK POEHNER | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/22 | 9084 | Debit | 12575 | SEN to 5090021964+1109027351495 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,411.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 6654 | M09RD1625JMN4FG7 | ORIG:PETER A KATSARELIS | Wire Credit | Wire | M09RD1625JMN4FG7 | PETER A KATSARELIS | | CUS | PETER A KATSARELIS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 274 | FACEBOOK/BSWWTUS2EJ B9RXY9H2HQ BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $1,120.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 9948 | M09RG0723LOO2ZGA | ORIG:ZELDA HARDING | Wire Credit | Wire | M09RG0723LOO2ZGA | ZELDA HARDING | | CUS | ZELDA HARDING | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 6424 | M09RD0043TGOEJHN | ORIG:MARYELY YOVANNA FRANCO VEGA | Wire Credit | Wire | M09RD0043TGOEJHN | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $17,025.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7190 | Debit | 977 | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,477,772.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2454 | PATRICK D LETT 328dc2c8a74745e | ACH Return Debit | Return | | | | CUS | PATRICK D LETT 328dc2c8a74745e | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9098 | Debit | 459 | M09R15132QHO6V4J | BENE:XUELI S CHEN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | XUELI S CHEN | CUS | XUELI S CHEN | | | | $40,720.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 13744 | M09R05845RRN6AA6 | ORIG:WM LLC | Wire Credit | Wire | M09R05845RRN6AA6 | WM LLC | | CUS | WM LLC | | | | $17,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 12496 | M09R04091ZO591C | ORIG:MELINDA MULINIX | Wire Credit | Wire | M09R04091ZO591C | MELINDA MULINIX | | CUS | MELINDA MULINIX | | | | $6,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9099 | Debit | 12429 | M09R0005F9OBLWP | BENE:CAROL A LEWISWILLIAM A LEWIS | Wire Return Debit - API | Return | M09R0005F9OBLWP | CAROL A LEWISWILLIAM A LEWIS | | CUS | BENE:CAROL A LEWISWILLIAM A LEWIS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9099 | Debit | 17583 | M09RL4003R4OM3Q | BENE:EDMOND E JONES | Wire Return Debit - API | Return | M09RL4003R4OM3Q | EDMOND E JONES | | CUS | BENE:EDMOND E JONES | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 12234 | M09RH4949OMN6FE | ORIG:NAVNITKUMAR R PATEL | Wire Credit | Wire | M09RH4949OMN6FE | NAVNITKUMAR R PATEL | | CUS | NAVNITKUMAR R PATEL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 259 | Chase Better Ban/Expensify E16863252 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,478.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Debit | 15087 | M09RK00307SNX0BJ | BENE:OLIVER TROJAHN | API Wire Debit | Wire | M09RK00307SNX0BJ | OLIVER TROJAHN | | CUS | OLIVER TROJAHN | | | | $6,026.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 12202 | M09RH4908PWOX2SO | ORIG:BRIGITTE BRUNEAU | Wire Credit | Wire | M09RH4908PWOX2SO | BRIGITTE BRUNEAU | | CUS | BRIGITTE BRUNEAU | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 12862 | M09R2542H2OWVQO | ORIG:M YVONNE DELBOSQUE | Wire Credit | Wire | M09R2542H2OWVQO | M YVONNE DELBOSQUE | | CUS | M YVONNE DELBOSQUE | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 9220 | M09RF29038WN41Z | ORIG:STEVEN C SHARP | Wire Credit | Wire | M09RF29038WN41Z | STEVEN C SHARP | | CUS | STEVEN C SHARP | | | | $300.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2468 | ACH Return Debit | ALI LAMBERT 8f1910d652ed4f2 | ACH Return Debit | Return | | | | CUS | ALI LAMBERT 8f1910d652ed4f2 | | | | $461.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2467 | ACH Return Debit | ALI LAMBERT 5b6f53e3f1244c4 | ACH Return Debit | Return | | | | CUS | ALI LAMBERT 5b6f53e3f1244c4 | | | | $499.60 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 265 | Vicky Rodriguez/Expensify E16863216 8am | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Debit | 14895 | M09RK0030DSNCDBN | BENE:MATTHEW MOORE | API Wire Debit | Wire | M09RK0030DSNCDB N | | MATTHEW MOORE | CUS | MATTHEW MOORE | | | | $138.32 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2458 | ACH Return Debit | MIGUEL A GUTIERREZ 11082f826di0494 | ACH Return Debit | Return | | | | CUS | MIGUEL A GUTIERREZ 11082f826di0494 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 11948 | M09RH3621GYO1DRM | ORIG:JOSE JOEL MANALESE | Wire Credit | Wire | M09RH3621GYO1DR M | JOSE JOEL MANALESE | | CUS | JOSE JOEL MANALESE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 5542 | M09RC0206R4O584E | ORIG:DAVID ALEXANDER HAVASSY | Wire Credit | Wire | M09RC0206R4O584E | DAVID ALEXANDER HAVASSY | | CUS | DAVID ALEXANDER HAVASSY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/22 | 9084 | Credit | 11049 | SEN to 5090021964+0959207773938 | b4ab7810c1794e9198d3202389c112b9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,399.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2465 | ACH Return Debit | TYLER TELLIS a9b9030112be8461 | ACH Return Debit | Return | | | | CUS | TYLER TELLIS a9b9030112be8461 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2456 | ACH Return Debit | Ryan Crocker 2ba1c1a0738d4c9 | ACH Return Debit | Return | | | | CUS | Ryan Crocker 2ba1c1a0738d4c9 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 9190 | M09RF2655NYOSI4O | ORIG:GRAHAM HOLLOWAY | Wire Credit | Wire | M09RF2655NYOSI4O | GRAHAM HOLLOWAY | | CUS | GRAHAM HOLLOWAY | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Debit | 5253 | M09RC0027K6O16HI | BENE:EVELYN CHO | API Wire Debit | Wire | M09RC0027K6O16HI | | EVELYN CHO | CUS | EVELYN CHO | | | | $770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Debit | 939 | M09R4004YGJO33YC | BENE:Alex Fraser | API Wire Debit | Wire | M09R4004YGJO33YC | | Alex Fraser | CUS | Alex Fraser | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 260 | James Dipalantin/Expensify E16863340 | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2455 | ACH Return Debit | JUNIOR DALE DARBIN 4a0f8a385ce7491 | ACH Return Debit | Return | | | | CUS | JUNIOR DALE DARBIN 4a0f8a385ce7491 | | | | $49.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 8836 | M09RF0837KFOALQH | ORIG:MARIA FERNANDA TERSAROTTO | Wire Credit | Wire | M09RF0837KFOALQ H | MARIA FERNANDA TERSAROTTO | | CUS | MARIA FERNANDA TERSAROTTO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 15242 | M09RK1824KYOHTEY | ORIG:SILVERGATE BANK | Wire Credit | Wire | M09RK1824KYOHTE Y | SILVERGATE BANK | | CUS | SILVERGATE BANK | | | | $2,420.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 7588 | M09RE0405KSNLLGV | ORIG:JEFFREY P MORRIS | Wire Credit | Wire | M09RE0405KSNLLG V | JEFFREY P MORRIS | | CUS | JEFFREY P MORRIS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2457 | ACH Return Debit | ROBERT J CORELLI ce995a13bb294a8 | ACH Return Debit | Return | | | | CUS | ROBERT J CORELLI ce995a13bb294a8 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 267 | Damon Dixon Jr/Expensify E16863258 8am | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9099 | Debit | 12589 | M09R10104XNWDT3 | BENE:KATHLEEN L PFEIFFER | Wire Return Debit - API | Wire | M09R10104XNWDT3 | | KATHLEEN L PFEIFFER | CUS | BENE:KATHLEEN L PFEIFFER | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 12150 | M09RH4632280NY3NX | ORIG:MANUEL URRIBARRI ALARCON | Wire Credit | Wire | M09RH4632280NY3N X | MANUEL URRIBARRI ALARCON | | CUS | MANUEL URRIBARRI ALARCON | | | | $485.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 9684 | M09RF4623KO08RQN | ORIG:HONGLI ZHU | Wire Credit | Wire | M09RF4623KO08RQ N | HONGLI ZHU | | CUS | HONGLI ZHU | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 9814 | M09RF5807GLNG3RZ | ORIG:PATRICK R SCHOPPENHORST | Wire Credit | Wire | M09RF5807GLNG3R Z | PATRICK R SCHOPPENHORST | | CUS | PATRICK R SCHOPPENHORST | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 10008 | M09RG12071EN1LHD | ORIG:VICTOR M SOSA III | Wire Credit | Wire | M09RG12071EN1LH D | VICTOR M SOSA III | | CUS | VICTOR M SOSA III | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 15310 | M09RK2326DVN7NAB | ORIG:JON HILL | Wire Credit | Wire | M09RK2326DVN7NA B | JON HILL | | CUS | JON HILL | | | | $29,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2460 | ACH Return Debit | Tien-Phuc Huynh ba0f095ab431458 | ACH Return Debit | Return | | | | CUS | Tien-Phuc Huynh ba0f095ab431458 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 3636 | M09RA0936N9OQMKI | ORIG:LOREN B MAYHEW | Wire Credit | Wire | M09RA0936N9OQMK I | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $560.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 10368 | M09RG2315MGO1A3E | ORIG:YEH H HAMILTON | Wire Credit | Wire | M09RG2315MGO1A3 E | YEH H HAMILTON | | CUS | YEH H HAMILTON | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2470 | ACH Return Debit | JESSE TABLER f36713413e3547b | ACH Return Debit | Return | | | | CUS | JESSE TABLER f36713413e3547b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 11190 | M09RH5136HND5WZ | ORIG:GALEN GRAZIANO | Wire Credit | Wire | M09RH5136HND5W Z | GALEN GRAZIANO | | CUS | GALEN GRAZIANO | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 7932 | M09RE22337VO3EB8 | ORIG:JAHED HOSSAN | Wire Credit | Wire | M09RE22337VO3EB8 | JAHED HOSSAN | | CUS | JAHED HOSSAN | | | | $14,950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 279 | Deel, Inc./Deel Inc. ST-B2DD5F2Y5X7 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $27,562.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 11058 | M09RG5931440BYAE | ORIG:FEDERICO ALFREDO VELAZCO | Wire Credit | Wire | M09RG5931440BYA E | FEDERICO ALFREDO VELAZCO | | CUS | FEDERICO ALFREDO VELAZCO | | | | $3,965.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Debit | 3501 | M09RA0030NSOEWZL | BENE:NICOLA PRESUTTI | API Wire Debit | Wire | M09RA0030NSOEWZ L | | NICOLA PRESUTTI | CUS | NICOLA PRESUTTI | | | | $136.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 12800 | M09RI2207AIN5ETS | ORIG:JOHN T MORROW II OR VALERIE D | Wire Credit | Wire | M09RI2207AIN5ETS | JOHN T MORROW II OR VALERIE D | | CUS | JOHN T MORROW II OR VALERIE D | | | | $7,325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 7936 | M09RE2232FJNI1M5J | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | M09RE2232FJN1M5J | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 15936 | M09RL0139GNNU8H2 | ORIG:BRANDON MICHAEL BAGLAYAN | Wire Credit | Wire | M09RL0139GNNU8H 2 | BRANDON MICHAEL BAGLAYAN | | CUS | BRANDON MICHAEL BAGLAYAN | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 21 | Credit | 348 | Checkout LLC/G000000013 000000013JB | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $477,295.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Debit | 5261 | M09RC0029440XOI2 | BENE:Social Cadre LLC | API Wire Debit | Wire | M09RC0029440XOI2 | | Social Cadre LLC | CUS | Social Cadre LLC | | | | $8,721.62 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 261 | Brian Shroder/Expensify E16863360 8am | Trading Services | | ACH | | | | OPR | Trading Services | | | | $2,172.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 269 | Melissa Nichols/Expensify E16863300 8am | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Debit | 14899 | M09RO029NRN0RBC | BENE:david Kennedy | API Wire Debit | Wire | M09RO029NRN0RB C | | david Kennedy | CUS | david Kennedy | | | | $5,005.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/22 | 4005 | Credit | 496 | SEN from 5090021964+1919341980022 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,400,743.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 11872 | M09RH31465PN7713 | ORIG:NELSON A MANCIA | Wire Credit | Wire | M09RH31465PN7713 | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $35,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 270 | Christopher Jash/Expensify E16863345 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 7312 | M09RD504604NS087 | ORIG:GERALD A PRINZO | ACH Wire Credit | Wire | M09RD504604NS087 | GERALD A PRINZO | | CUS | GERALD A PRINZO | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 264 | Jennifer Batista/Expensify E16863211 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 10836 | M09RG4736K7N!1NA | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M09RG4736K7N!1NA | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 15858 | M09RK56517SNYQYU | ORIG:TIMOTHY G STEWART | Wire Credit | Wire | M09RK56517SNYQYU | TIMOTHY G STEWART | | CUS | TIMOTHY G STEWART | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 4052 | Credit | 14594 | M09RJ42128JO9KFM | ORIG:MOSHE DOV SOSSOVER | Wire Credit | Wire | M09RJ42128JO9KFM | MOSHE DOV SOSSOVER | | CUS | MOSHE DOV SOSSOVER | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2469 | ACH Return Debit | JESSE TABLER 11e7992fb3a7487 | ACH Return Debit | Return | | JESSE TABLER 11e7992fb3a7487 | | CUS | JESSE TABLER 11e7992fb3a7487 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Credit | 14933 | M09RK0043NFN0ZIX | BENE:Robert Rebholz | Wire Credit | Wire | M09RK0043NFN0ZIX | | Robert Rebholz | CUS | Robert Rebholz | | | | $5,765.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9098 | Debit | 467 | M09R15838KHOV7F4 | BENE:CYNTHIA WONG | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | M09R15838KHOV7F4 | | CYNTHIA WONG | CUS | | | | | $195,540.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 9070 | M09RF20029QOYBKQ | ORIG:VIBHOR KUMAR | Wire Credit | Wire | M09RF20029QOYBKQ | VIBHOR KUMAR | | CUS | VIBHOR KUMAR | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 15432 | M09RK3021NENPAQ1 | ORIG:STEVEN L WHITE | Wire Credit | Wire | M09RK3021NENPAQ | STEVEN L WHITE | | CUS | STEVEN L WHITE | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Credit | 14913 | M09RK0039PFNPTG9 | BENE:Gustavo Kelbert | API Wire Debit | Wire | M09RK0039PFNPTG | | Gustavo Kelbert | CUS | Gustavo Kelbert | | | | $2,278.30 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 276 | Deel, Inc./Deel Inc. ST-F2S9FDY7L2W7 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $967.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 13412 | M09RI4708E5N27WQ | ORIG:SHERRY LEE KELLEY | Wire Credit | Wire | M09RI4708E5N27WQ | SHERRY LEE KELLEY | | CUS | SHERRY LEE KELLEY | | | | $2,850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2462 | ACH Return Debit | TYLER TELLIS cf8d5005c92943e | ACH Return Debit | Return | | TYLER TELLIS cf8d5005c92943e | | CUS | TYLER TELLIS cf8d5005c92943e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Credit | 5249 | M09RC00270VNDVJQ | BENE:christopher helseth | Wire Credit | Wire | M09RC00270VNDVJ | | christopher helseth | CUS | christopher helseth | | | | $116.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 15260 | M09RK18491JO3PO2 | ORIG:SCOTT D STRINGHAM | Wire Credit | Wire | M09RK18491JO3PO2 | SCOTT D STRINGHAM | | CUS | SCOTT D STRINGHAM | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 2190 | Credit | 976 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $84,128.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 11712 | M09RH1424700KFXL | ORIG:PATRICK M HEENAN & | Wire Credit | Wire | M09RH1424700KFXL | PATRICK M HEENAN & | | CUS | PATRICK M HEENAN & | | | | $10,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Credit | 9845 | M09RG0024QZOAYPA | BENE:Harry Ford | API Wire Debit | Wire | M09RG0024QZOAYP | | Harry Ford | CUS | Harry Ford | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 3536 | M09RA04371SN0SDQ | ORIG:HENRY LEW | Wire Credit | Wire | M09RA04371SN0SDQ | HENRY LEW | | CUS | HENRY LEW | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 11194 | M09RH0540FVNLRSO | ORIG:LEAD OUT LLC | Wire Credit | Wire | M09RH0540FVNLRS | LEAD OUT LLC | | CUS | LEAD OUT LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2463 | ACH Return Debit | TYLER TELLIS 4a8dab086702246e | ACH Return Debit | Return | | | | CUS | TYLER TELLIS 4a8dab086702246e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 16476 | M09RL19477GOYXRY | ORIG:CHRISTOPHER D AUSTIN | Wire Credit | Wire | M09RL19477GOYXR | CHRISTOPHER D AUSTIN | | CUS | CHRISTOPHER D AUSTIN | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2452 | ACH Return Debit | STEVEN HARRIS 7038D2CBB8AD498 | ACH Return Debit | Return | | | | CUS | STEVEN HARRIS 7038D2CBB8AD498 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 271 | Ahmad Hayajneh/Expensify E16863348 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 278 | Deel, Inc./Deel Inc. ST-L7B4X5A8O575 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $2,137.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4099 | Credit | 10814 | M09RG44548WO6H10 | ORIG:Binance.US | Wire Return | Return | M09RG44548WO6H1 | Binance.US | | CUS | ORIG:Binance.US | | | | $2,617.51 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 268 | Lily Bul/Expensify E16863266 Bam | Trading Services | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Debit | 947 | M09R40045GW0UBXT | BENE:FRANCISCO SORTO | API Wire Debit | Wire | M09R40045GW0UBX | FRANCISCO SORTO | | CUS | FRANCISCO SORTO | | | | $1,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Debit | 18027 | M09RM00044QNOJAPA | BENE:CAREN HERNANDEZ | API Wire Debit | Wire | M09RM00044QNOJAP | | CAREN HERNANDEZ | CUS | CAREN HERNANDEZ | | | | $101,771.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 8480 | M09RE5048HRO7IA6 | ORIG:ALEXANDER R SILVERSTEIN | Wire Credit | Wire | M09RE5048HRO7IA6 | ALEXANDER R SILVERSTEIN | | CUS | ALEXANDER R SILVERSTEIN | | | | $7,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9098 | Debit | 463 | M09R15507CNO2DRZ | BENE:ZEWDIE MEKONNEN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ZEWDIE MEKONNEN | CUS | | | | | $42,567.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 16608 | M09RL2835HFOQDG0 | ORIG:HAROLD W BREWER | Wire Credit | Wire | M09RL2835HFOQDG | HAROLD W BREWER | | CUS | HAROLD W BREWER | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 8104 | M09RE14226XODP2T | ORIG:MARC S RUSSELL | Wire Credit | Wire | M09rE14226XODP2! | MARC S RUSSELL | | CUS | MARC S RUSSELL | | | | $5,250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2447 | ACH Return Debit | XINRONG SUN bf44217755874bb | ACH Return Debit | Return | | | | CUS | XINRONG SUN bf44217755874bb | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/22 | 9084 | Debit | 11957 | SEN to 5090021964+103655623836Z | 305c597831f94383bcaa50fd01c433097 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,194.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Debit | 5875 | M09R00053P5NZBYR | BENE:MARK MIKES | API Wire Debit | Wire | M09R00053P5NZBYR | | MARK MIKES | CUS | MARK MIKES | | | | $3,392.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 6292 | M09RC51514PN79AG | ORIG:DEON MORRIS | Wire Credit | Wire | M09RC51514PN79A | DEON MORRIS | | CUS | DEON MORRIS | | | | $10,033.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 12408 | M09RH5938OTOP7N4 | ORIG:DANIELA INIGUEZ | Wire Credit | Wire | M09RH5938OTOP7N | DANIELA INIGUEZ | | CUS | DANIELA INIGUEZ | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 14054 | M09RJ14091DNY09G | ORIG:VICTOR PHILIP KRESTOW MD | Wire Credit | Wire | M09RJ14091DNY09G | VICTOR PHILIP KRESTOW MD | | CUS | VICTOR PHILIP KRESTOW MD | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 277 | Deel, Inc./Deel Inc. ST-Q5O9M3Z9W2W2 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 16646 | M09RL29569NOTJ7L | ORIG:LAZARO H MARTINEZ | Wire Credit | Wire | M09RL29569NOTJ7L | LAZARO H MARTINEZ | | CUS | LAZARO H MARTINEZ | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Debit | 2001 | M09RI00410BNXIZJ | BENE:Ricky Canley | API Wire Debit | Wire | M09RI00410BNXIZJ | | Ricky Canley | CUS | Ricky Canley | | | | $19,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9099 | Debit | 12433 | M09RI00059RODRWK | BENE:MARK STANHIBEL OR JULIE M EINWICH | Wire Return Debit - API | Return | M09RI00059RODRW | MARK STANHIBEL OR JULIE M EINWICH | | CUS | BENE:MARK STANHIBEL OR JULIE M EINWICH | | | | $104,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 266 | Stenner Craig/Expensify E16863219 Bam | Trading Services | ACH Return Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2461 | ACH Return Debit | KENYA LEWIS 855f03842e0f415 | ACH Return Debit | Return | | | | CUS | KENYA LEWIS 855f03842e0f415 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2459 | ACH Return Debit | ZIQUONN COOPER 4c3cf4889710410 | ACH Return Debit | Return | | | | CUS | ZIQUONN COOPER 4c3cf4889710410 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7190 | Debit | 974 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $118,518.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 2190 | Credit | 975 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,147,884.76 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 275 | GLOBALIZATION PA/DOMCPYB000 | RMR"IK"TRANSFER:100WACD009644 | ACH Return Debit | ACH | | | | OPR | RMR"IK"TRANSFER: 100WACD009644 | | | | $288,205.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Debit | 12516 | M09R05352VNN7GA | ORIG:MCKINNEY, MICHAEL R | Wire | Wire | M09R05352VNN7GA | MCKINNEY, MICHAEL R | | CUS | MCKINNEY, MICHAEL R | | | | $10,215.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | Debit | 262 | Brian Shroder/Expensify E16863430 Bam | Trading Services | ACH Return Debit | ACH | | | | OPR | Trading Services | | | | $6,352.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2448 | ACH Return Debit | DENNIS R YONG 6f49c2e6f690444 | ACH Return Debit | Return | | | | CUS | DENNIS R YONG 6f49c2e6f690444 | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Debit | 13592 | M09R05152C9O0ZQ9 | ORIG:WAZEED A. SAFI | Wire Credit | Wire | M09R05152C9O0ZQ9 | WAZEED A. SAFI | | CUS | WAZEED A. SAFI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2449 | ACH Return Debit | DINA LOPEZ 1ef3501ccc8d435 | ACH Return Debit | Return | | | | CUS | DINA LOPEZ 1ef3501ccc8d435 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 5466 | M09RC01244JO4PL9 | ORIG:CHARLES W STOUT III | Wire Credit | Wire | M09RC01244JO4PL9 | CHARLES W STOUT III | | CUS | CHARLES W STOUT III | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Credit | 387 | M09R00051MCNH9Y1 | BENE:Benjamin Herman | API Wire Debit | Wire | M09R00051MCNH9Y1 | | Benjamin Herman | CUS | Benjamin Herman | | | | $28,440.42 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/27/22 | 4005 | Credit | 9836 | SEN from 509002225+r0900175775414 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,189.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Credit | 7517 | M09RE00288N7HF6 | BENE:Aggie Gonska | API Wire Debit | Wire | M09RE00288N7HF6 | | Aggie Gonska | CUS | Aggie Gonska | | | | $3,914.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 12868 | M09R2540LPOW1Q1 | ORIG:M YVONNE DELBOSQUE | Wire Credit | Wire | M09R2540LPOW1Q1 | M YVONNE DELBOSQUE | | CUS | M YVONNE DELBOSQUE | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 9860 | M09RG0055NWOB13P | ORIG:DENNIS M SHRIVER | Wire Credit | Wire | M09RG0055NWOB13P | DENNIS M SHRIVER | | CUS | DENNIS M SHRIVER | | | | $5,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 14438 | M09RJ292762OQUXU | ORIG:VINEET KATOCH | Wire Credit | Wire | M09RJ292762OQUXU | VINEET KATOCH | | CUS | VINEET KATOCH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 9084 | M09RF21493AOOTGT | ORIG:CRAIG JENKINS | Wire Credit | Wire | M09RF21493AOOTGT | CRAIG JENKINS | | CUS | CRAIG JENKINS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 6020 | M09RC2831PWN4FXX | ORIG:MARCUS LILLIE | Wire Credit | Wire | M09RC2831PWN4FX X | MARCUS LILLIE | | CUS | MARCUS LILLIE | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 10326 | M09RG2116BONAECX | ORIG:ROCKFORD R RIGGS IV | Wire Credit | Wire | M09RG2116BONAEC X | ROCKFORD R RIGGS IV | | CUS | ROCKFORD R RIGGS IV | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 14216 | M09RJ2306I0X7UM | ORIG:MIGUEL R PORTAL-ROSSETTI | Wire Credit | Wire | M09RJ2306I0X7UM | MIGUEL R PORTAL-ROSSETTI | | CUS | MIGUEL R PORTAL-ROSSETTI | | | | $14,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 15584 | M09RK3911N1OWHW2 | ORIG:MICHAEL HORN | Wire Credit | Wire | M09RK3911N1OWH W2 | MICHAEL HORN | | CUS | MICHAEL HORN | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/27/22 | 7100 | Debit | 2451 | ACH Return Debit | KEVIN JOLLEY b2b4ad8fb07a400 | ACH Return Debit | Return | | | | CUS | KEVIN JOLLEY b2b4ad8fb07a400 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 5522 | M09RC0202H7N3H6S | ORIG:STEPHANIE ZAVALA | Wire Credit | Wire | M09RC0202H7N3H6 | STEPHANIE ZAVALA | | CUS | STEPHANIE ZAVALA | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 1308 | M09R5050KIOGNO2 | ORIG:LAURIE D MACDONALD | Wire Credit | Wire | M09R5050KIOGNO2 | LAURIE D MACDONALD | | CUS | LAURIE D MACDONALD | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Credit | 18023 | M09RM004272N4TJI | BENE:CHRIS FU | API Wire Debit | Wire | M09RM004272N4TJI | | CHRIS FU | CUS | CHRIS FU | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 14740 | M09RJ5134HEONJZG | ORIG:MARY M MULLIS | Wire Credit | Wire | M09RJ5134HEONJZG | MARY M MULLIS | | CUS | MARY M MULLIS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 6028 | M09RC3028670FVE9 | ORIG:EUGENE REED | Wire Credit | Wire | M09RC3028670FVE9 | EUGENE REED | | CUS | EUGENE REED | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Credit | 5275 | M09RC00293SOIM0 | BENE:EMRANULLAH RAIS-KHIL | API Wire Debit | Wire | M09RC00293SOIM0 | | EMRANULLAH RAIS-KHIL | CUS | EMRANULLAH RAIS-KHIL | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Credit | 14909 | M09RK0034PNNGDDM | BENE:Rolando Ferrer | API Wire Debit | Wire | M09RK0034PNNGDD M | | Rolando Ferrer | CUS | Rolando Ferrer | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 15110 | M09RJ5642GEO0SIT | ORIG:ZELOUS 808 INVESTMENT TRUST | Wire Credit | Wire | M09RJ5642GEO0SIT | ZELOUS 808 INVESTMENT TRUST | | CUS | ZELOUS 808 INVESTMENT TRUST | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 4052 | Credit | 7038 | M09RD3515BZNDBD6 | ORIG:JEREMY BOWMAN | Wire Credit | Wire | M09RD3515BZNDBD 6 | JEREMY BOWMAN | | CUS | JEREMY BOWMAN | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Credit | 9853 | M09RG0034EWOFSTR | BENE:JAMES PALMER | API Wire Debit | Wire | M09RG0034EWOFST R | | JAMES PALMER | CUS | JAMES PALMER | | | | $388.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Credit | 14921 | M09RK0030GXN30BQ | BENE:Doug Tobin | API Wire Debit | Wire | M09RK0030GXN30B Q | | Doug Tobin | CUS | Doug Tobin | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 9092 | Credit | 943 | M09R4005024NUSDI | BENE:LINH PHAN | API Wire Debit | Wire | M09R4005024NUSDI | | LINH PHAN | CUS | LINH PHAN | | | | $542.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 2190 | Credit | 459 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $81,363.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1074 | ACH Return Debit | JAREN DALTON 9eb48ecb969a48b | ACH Return Debit | Return | | | | CUS | JAREN DALTON 9eb48ecb969a48b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1059 | ACH Return Debit | JOSEPH JENNINGS 75DB1933156648E | ACH Return Debit | Return | | | | CUS | JOSEPH JENNINGS 75DB1933156648E | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 18489 | M09S131183INJ1AD | ORIG:NELSON A MANCIA | Wire Credit | Wire | M09S131183INJ1AD | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 1621 | M09S60030GTNG9T3 | BENE:Tigran Avagyan | Wire Credit | Wire | M09S60030GTNG9T3 | | Tigran Avagyan | CUS | Tigran Avagyan | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9099 | Debit | 1617 | M09S60008M3OPNFX | BENE:THOMAS C MAJERUS | Wire Return Debit - API | Return | | M09S60008M3OPNF X | THOMAS C MAJERUS | | CUS | BENE:THOMAS C MAJERUS | | | | $99,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 2190 | Credit | 458 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,361,840.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 17331 | M09SH4309P8OXJGJ | ORIG:JAMES A ROBERTSON | Wire Credit | Wire | M09SH4309P8OXJGJ | JAMES A ROBERTSON | | CUS | JAMES A ROBERTSON | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 19381 | M09SJ07199N8L9D | ORIG:CARMEN J TORRES | Wire Credit | Wire | M09SJ07199N8L9D | CARMEN J TORRES | | CUS | CARMEN J TORRES | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4099 | Credit | 21043 | M09SK48522QO43UZ | ORIG:Binance US | Wire Credit | Wire | M09SK48522QO43UZ | Binance US | | CUS | ORIG:Binance US | | | | $80.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Credit | 3557 | M09SA00224JOVN45 | BENE:Soheyla Torabi | API Wire Debit | Wire | M09SA00224JOVN45 | | Soheyla Torabi | CUS | Soheyla Torabi | | | | $15,249.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 14351 | M09SF4040LXNJ269 | ORIG:JOHN D EDWARDS | Wire Credit | Wire | M09SF4040LXNJ269 | JOHN D EDWARDS | | CUS | JOHN D EDWARDS | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1031 | ACH Return Debit | DARION BURNSIDE 4b8abea9809841e | ACH Return Debit | Return | | | | CUS | DARION BURNSIDE 4b8abea9809841e | | | | $1.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/28/22 | 4005 | Credit | 12947 | SEN from 5090013656=0745313988862 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9099 | Debit | 1609 | M09S60006N0NFMKD | BENE:MARY H LEMUS | Wire Return Debit - API | Return | M09S60006N0NFMK D | | MARY H LEMUS | CUS | BENE:MARY H LEMUS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9098 | Debit | 619 | M09S226246NWTAX | BENE:DAVID J MUELLER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DAVID J MUELLER | CUS | | | | | $92,660.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 14755 | M09SF57050RN9QQP | ORIG:YUQING SUI | Wire Credit | Wire | M09SF57050RN9QQ P | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 12002 | M09SE00225JNV336 | BENE:russell whipps | API Wire Debit | Wire | M09SE00225JNV336 | | russell whipps | CUS | russell whipps | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1068 | | BENE:Jeffrey Naef 1e6e4cf4aca8442 | ACH Return Debit | Return | | | Jeffrey Naef 1e6e4cf4aca8442 | CUS | Jeffrey Naef 1e6e4cf4aca8442 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 17800 | M09SI00307KN1JIA | BENE:Alfred Mirzayan | API Wire Debit | Wire | M09SI00307KN1JIA | | Alfred Mirzayan | CUS | Alfred Mirzayan | | | | $6,810.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 14802 | M09SG002460NEFDQ | BENE:Emma Mamikonyan | API Wire Debit | Wire | M09SG002460NEFD Q | | Emma Mamikonyan | CUS | Emma Mamikonyan | | | | $9,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 16989 | M09SH2650L1OIFNV | ORIG:ONETOUCH HOLDINGS LLC | Wire Credit | Wire | M09SH2650L1OIFNV | ONETOUCH HOLDINGS LLC | | CUS | ONETOUCH HOLDINGS LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1052 | | ABDULRAHMAN HUBBLE eaa006720464e2 | ACH Return Debit | Return | | | ABDULRAHMAN HUBBLE eaa006720464e2 | CUS | ABDULRAHMAN HUBBLE eaa006720464e2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 20290 | M09SK0034HDN1H8P | BENE:Jakub Nabaglo | API Wire Debit | Wire | M09SK0034HDN1H8 P | | Jakub Nabaglo | CUS | Jakub Nabaglo | | | | $25,048.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 20316 | M09SK0037JEN429Y | BENE:Ramzy Nachif | API Wire Debit | Wire | M09SK0037JEN429Y | | Ramzy Nachif | CUS | Ramzy Nachif | | | | $2,937.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1062 | | Jianyun Tang 5da420703e554bb | ACH Return Debit | Return | | | Jianyun Tang 5da420703e554bb | CUS | Jianyun Tang 5da420703e554bb | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9098 | Debit | 711 | M09RM5004GDN66C2 | BENE:TRACY M LEE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | TRACY M LEE | CUS | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 16855 | M09SH22042EOMF2U | ORIG:NAVIN PARAG | Wire Credit | Wire | M09SH22042EOMF2 U | NAVIN PARAG | | CUS | NAVIN PARAG | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 2848 | M09S83416H2N1JFG | ORIG:SHARON COHEN GOLD | Wire Credit | Wire | M09S83416H2N1JFG | SHARON COHEN GOLD | | CUS | SHARON COHEN GOLD | | | | $39,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 22841 | M09SM03078PNZZ2J | ORIG:BINYAM HAILESELASSIE | Wire Credit | Wire | M09SM03078PNZZ2J | BINYAM HAILESELASSIE | | CUS | BINYAM HAILESELASSIE | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1050 | | WILL SCOTT 7dc04dff0b7e4b1 | ACH Return Debit | Return | | | WILL SCOTT 7dc04dff0b7e4b1 | CUS | WILL SCOTT 7dc04dff0b7e4b1 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 823 | M09S40040540HF35 | BENE:Aaron Thomas | API Wire Debit | Wire | M09S40040540HF35 | | Aaron Thomas | CUS | Aaron Thomas | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 15453 | M09SG2538LYNFMXY | ORIG:JEAN SZETOO | Wire Credit | Wire | M09SG2538LYNFMX Y | JEAN SZETOO | | CUS | JEAN SZETOO | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 20617 | M09SK174987NGKXL | ORIG:FUTURES663 LLC | Wire Credit | Wire | M09SK174987NGKXL | FUTURES663 LLC | | CUS | FUTURES663 LLC | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 20304 | M09SK0034N4ODHG0 | BENE:Daniel Kogan | API Wire Debit | Wire | M09SK0034N4ODHG 0 | | Daniel Kogan | CUS | Daniel Kogan | | | | $10,107.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1046 | | STEPHEN MULATRE ef4357ed1e9640b | ACH Return Debit | Return | | | | CUS | STEPHEN MULATRE ef4357ed1e9640b | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 19829 | M09SJ3402AKOAV50 | ORIG:YONGJUN KIM | Wire Credit | Wire | M09SJ3402AKOAV50 | YONGJUN KIM | | CUS | YONGJUN KIM | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 12006 | M09SE00205ENNG2C | BENE:Spencer Bier | API Wire Debit | Wire | M09SE00205ENNG2 C | | Spencer Bier | CUS | Spencer Bier | | | | $17,734.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | | 9/28/22 | 89 | Debit | 144 | BAM TRADING/SETTLEMENT 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1027 | | KEVIN JOLLEY 3c2a72341ffe448 | ACH Return Debit | Return | | | KEVIN JOLLEY 3c2a72341ffe448 | CUS | KEVIN JOLLEY 3c2a72341ffe448 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1020 | | JERONIMO A LOPEZ 5b581bbb95734eb | ACH Return Debit | Return | | | JERONIMO A LOPEZ 5b581bbb95734eb | CUS | JERONIMO A LOPEZ 5b581bbb95734eb | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9099 | Debit | 219 | M09RM5006ASN4GCV | BENE:RICHARD HUDSPETH | Wire Return Debit - API | Return | M09RM5006ASN4GC V | RICHARD HUDSPETH | | CUS | BENE:RICHARD HUDSPETH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 17808 | M09SI0030I1N8QIE | BENE:Alexey Kolmakov | API Wire Debit | Wire | M09SI0030I1N8QIE | | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | $7,930.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 9999 | M09SC3448NTNR3DO | ORIG:DEFI FUND 1, LLC | Wire Credit | Wire | M09SC3448NTNR3D O | DEFI FUND 1, LLC | | CUS | DEFI FUND 1, LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 14999 | M09SG11572TN95AA | ORIG:MELANIE GALYON | Wire Credit | Wire | M09SG11572TN95AA | MELANIE GALYON | | CUS | MELANIE GALYON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1053 | | JESSE TABLER 7d9f69f2e30046e | ACH Return Debit | Return | | | JESSE TABLER 7d9f69f2e30046e | CUS | JESSE TABLER 7d9f69f2e30046e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 12010 | M09SE00221GNAZ33 | BENE:sung shin | API Wire Debit | Wire | M09SE00221GNAZ33 | | sung shin | CUS | sung shin | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 89 | Debit | 253 | FACEBOOK/B7NX6WRBG B955V2TXZ0 BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $1,311.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 14790 | M09SG0024JDOJOZJ | BENE:sung shin | API Wire Debit | Wire | M09SG0024JDOJOZJ | | sung shin | CUS | sung shin | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 89 | Debit | 247 | Nathaniel Pas/Expensify E16882499 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $608.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 17609 | M09SH40192VNB2Y2 | ORIG:MARIA T MULLIN | Wire Credit | Wire | M09SH40192VNB2Y2 | MARIA T MULLIN | | CUS | MARIA T MULLIN | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1032 | | CORINNA STONAGE c1649d5baba7437 | ACH Return Debit | Return | | | CORINNA STONAGE c1649d5baba7437 | CUS | CORINNA STONAGE c1649d5baba7437 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1048 | | KENYA LEWIS f610e440ef39412 | ACH Return Debit | Return | | | KENYA LEWIS f610e440ef39412 | CUS | KENYA LEWIS f610e440ef39412 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 15541 | M09SG29068GORZTX | ORIG:SYED SHAHBAZ ASHRAF JUNAIDI | Wire Credit | Wire | M09SG29068GORZT X | SYED SHAHBAZ ASHRAF JUNAIDI | | CUS | SYED SHAHBAZ ASHRAF JUNAIDI | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 9513 | M09SC0129HRN6N1J | ORIG:NICOLAS A ARRIOLA | Wire Credit | Wire | M09SC0129HRN6N1J | NICOLAS A ARRIOLA | | CUS | NICOLAS A ARRIOLA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1071 | | LATIEF BOWSER 3d72d68d5dc040e | ACH Return Debit | Return | | | LATIEF BOWSER 3d72d68d5dc040e | CUS | LATIEF BOWSER 3d72d68d5dc040e | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 19135 | M09SI5702ABNODU1 | ORIG:BARBARA BURTON HEWETT PHD | Wire Credit | Wire | M09SI5702ABNODU1 | BARBARA BURTON HEWETT PHD | | CUS | BARBARA BURTON HEWETT PHD | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1054 | | JOSEPH JENNINGS 3D01D9BEC6B4450 | ACH Return Debit | Return | | | JOSEPH JENNINGS 3D01D9BEC6B4450 | CUS | JOSEPH JENNINGS 3D01D9BEC6B4450 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 20312 | M09SK0037I1OGKGU | BENE:Jacob Sieber | API Wire Debit | Wire | M09SK0037I1OGKGU | | Jacob Sieber | CUS | Jacob Sieber | | | | $289.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 14794 | M09SG0022GLOMFZ2 | BENE:Bret Johannesson | API Wire Debit | Wire | M09SG0022GLOMFZ 2 | | Bret Johannesson | CUS | Bret Johannesson | | | | $39,990.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1022 | ACH Return Debit | CAVOY CALVERT 71540bdff0ce4407 | ACH Return Debit | Return | | | | CUS | CAVOY CALVERT 71540bdff0ce4407 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1041 | ACH Return Debit | Blanchard Thomas 3e5c0245606e41d | ACH Return Debit | Return | | | | CUS | Blanchard Thomas 3e5c0245606e41d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1028 | ACH Return Debit | JENNIFER WRIGHT ff0b07d399324da | ACH Return Debit | Return | | | | CUS | JENNIFER WRIGHT ff0b07d399324da | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 14073 | M09SF294606OXIRD | ORIG ADEY G GEBRE | Wire Credit | Wire | M09SF294606OXIRD | ADEY G GEBRE | | CUS | ADEY G GEBRE | | | | $3,475.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1064 | ACH Return Debit | Angela V Wright ddccc1540d65472 | ACH Return Debit | Return | | | | CUS | Angela V Wright ddccc1540d65472 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9099 | Debit | 215 | M09RM50040YNSMC8 | BENE LILLIANA GOMEZ | Wire Return Debit - API | Return | M09RM50040YNSMC8 | LILLIANA GOMEZ | | CUS | BENE LILLIANA GOMEZ | | | | $2,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 20801 | M09SK3020KCNIB1M | ORIG BRIGITTE BRUNEAU | Wire Credit | Wire | M09SK3020KCNIB1M | BRIGITTE BRUNEAU | | CUS | BRIGITTE BRUNEAU | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 21127 | M09SK54312UNTOXX | ORIG BRENT A GORTER | Wire Credit | Wire | M09SK54312UNTOXX | BRENT A GORTER | | CUS | BRENT A GORTER | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1055 | ACH Return Debit | JOSEPH JENNINGS 9FE26517708E42F | ACH Return Debit | Return | | | | CUS | JOSEPH JENNINGS 9FE26517708E42F | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 4800 | M09SA0747BXO9ZE6 | ORIG NAVNEET KAUR RANDHAWA | Wire Credit | Wire | M09SA0747BXO9ZE6 | NAVNEET KAUR RANDHAWA | | CUS | NAVNEET KAUR RANDHAWA | | | | $4,030.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 89 | Debit | 244 | NMLS 1-855-665-7 | NMLS PMT | 0000014715229 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 0000014715229 BAM TRADING SERVICES I | | | | $5,910.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 9157 | M09SC010500NGGJR | ORIG MIRJANA PETROVIC | Wire Credit | Wire | M09SC010500NGGJR | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 14291 | M09SF38541ANX065 | ORIG VALERIE K HAMPTON | Wire Credit | Wire | M09SF38541ANX065 | VALERIE K HAMPTON | | CUS | VALERIE K HAMPTON | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1063 | ACH Return Debit | Angela V Wright 3c7b50e98b444e6 | ACH Return Debit | Return | | | | CUS | Angela V Wright 3c7b50e98b444e6 | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 9/28/22 | 9084 | Debit | 8826 | SEN to 5090013656+0449018858087 | 76f3d524655543f4b460862e75aab22 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1061 | ACH Return Debit | Jianyun Tang 4bc7d0fa3bbc41c | ACH Return Debit | Return | | | | CUS | Jianyun Tang 4bc7d0fa3bbc41c | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 19417 | M09SJ09054XOF2RG | ORIG AARON LAYNE WALLACE | Wire Credit | Wire | M09SJ09054XOF2RG | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 20308 | M09SK0035OAO0TGF | BENE john miller | API Wire Debit | Wire | M09SK0035OAO0TGF | john miller | | CUS | BENE john miller | | | | $6,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1043 | ACH Return Debit | TYLER WALCOTT e2886048d6b454 | ACH Return Debit | Return | | | | CUS | TYLER WALCOTT e2886048d6b454 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 22816 | M09SM0040OSNJPTF | BENE WAYNE TANIGUCHI | API Wire Debit | Wire | M09SM0040OSNJPTF | WAYNE TANIGUCHI | | CUS | WAYNE TANIGUCHI | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 89 | Debit | 245 | GLOBALIZATION PA/DOMCPYB000 | RMR*IK*TRANSFER\ 100VACD009954 | ACH Debit | ACH | | | | OPR | RMR*IK*TRANSFER\ 100VACD009954 | | | | $19,046.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1030 | ACH Return Debit | JENNIFER WRIGHT a47fb4690c9d404 | ACH Return Debit | Return | | | | CUS | JENNIFER WRIGHT a47fb4690c9d404 | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 9/28/22 | 9084 | Debit | 21474 | SEN to 5090016576+1416240511860 | e159ac2d70d64e5080439fea63ad73da | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $99,558.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1073 | ACH Return Debit | JAREN DALTON 4315f01129e841a | ACH Return Debit | Return | | | | CUS | JAREN DALTON 4315f01129e841a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 15039 | M09SG1305HDOTNF9 | ORIG ALEXANDRE KOLYVANOV | Wire Credit | Wire | M09SG1305HDOTNF9 | ALEXANDRE KOLYVANOV | | CUS | ALEXANDRE KOLYVANOV | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1049 | ACH Return Debit | MARTIN RAMOS 0B54CC2CD30F4DA | ACH Return Debit | Return | | | | CUS | MARTIN RAMOS 0B54CC2CD30F4DA | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 2627 | M09S8002BJPOT3TL | BENE Spencer Bier | API Wire Debit | Wire | M09S8002BJPOT3TL | Spencer Bier | | CUS | Spencer Bier | | | | $9,604.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 12018 | M09SE0024DHNV33Z | BENE JASON JIMENEZ | API Wire Debit | Wire | M09SE0024DHNV33Z | JASON JIMENEZ | | CUS | JASON JIMENEZ | | | | $271.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 19705 | M09SJ30431AN80H4 | ORIG MARK A LULJAK | Wire Credit | Wire | M09SJ30431AN80H4 | MARK A LULJAK | | CUS | MARK A LULJAK | | | | $3,020.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 20300 | M09SK0035GO2CG5 | BENE Mark Herndon | API Wire Debit | Wire | M09SK0035GO2CG5 | Mark Herndon | | CUS | Mark Herndon | | | | $1,960.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1036 | ACH Return Debit | BERRY KEITH YOUNG JR 4ff1c86172e14db | ACH Return Debit | Return | | | | CUS | BERRY KEITH YOUNG JR 4ff1c86172e14db | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 15603 | M09SG33547VO8R7B | ORIG JOHN ZEMBLIDGE | Wire Credit | Wire | M09SG33547VO8R7B | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $1,250.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 21 | Credit | 305 | Checkout LLC/O 000000013WS | Checkout LLC/O000000013 | BAM Trading Services I | ACH | | | | OPR | BAM Trading Services I | | | | $179,460.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 13127 | M09SE56227HOQ4TO | ORIG MICHAEL HORTON | Wire Credit | Wire | M09SE56227HOQ4TO | MICHAEL HORTON | | CUS | MICHAEL HORTON | | | | $5,070.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1029 | ACH Return Debit | JENNIFER WRIGHT 02bf07fa74a84f4 | ACH Return Debit | Return | | | | CUS | JENNIFER WRIGHT 02bf07fa74a84f4 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1058 | ACH Return Debit | JOSEPH JENNINGS 7B4E4F64DE07423 | ACH Return Debit | Return | | | | CUS | JOSEPH JENNINGS 7B4E4F64DE07423 | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 21 | Credit | 306 | Checkout LLC/O 000000014WS | Checkout LLC/O000000014 | BAM Trading Services I | ACH | | | | OPR | BAM Trading Services I | | | | $195,413.69 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 89 | Debit | 248 | Levar Hewlett/Expensify E16884999 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $136.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 21115 | M09SK52544UNX541 | ORIG BRIAN E COOPER | Wire Credit | Wire | M09SK52544UNX541 | BRIAN E COOPER | | CUS | BRIAN E COOPER | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1072 | ACH Return Debit | JAREN DALTON 25c7c50db810439 | ACH Return Debit | Return | | | | CUS | JAREN DALTON 25c7c50db810439 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 12427 | M09SE1830100X4CT | ORIG RAYMOND RALPH SCHMUCK II | Wire Credit | Wire | M09SE1830100X4CT | RAYMOND RALPH SCHMUCK II | | CUS | RAYMOND RALPH SCHMUCK II | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1060 | ACH Return Debit | JASON HAHN 0a062e05e921401 | ACH Return Debit | Return | | | | CUS | JASON HAHN 0a062e05e921401 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 7190 | Debit | 145 | ACH Offset for Originated Credits BAM | TRADING/SETTLEMENT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SETTLEMENT Batch-0000003 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1025 | ACH Return Debit | BRENT L CHINN 024ee6850cea4be | ACH Return Debit | Return | | | | CUS | BRENT L CHINN 024ee6850cea4be | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9098 | Debit | 1763 | M09S600088TO98PQ | BENE PATRICIA A MACKAY | Wire Return Debit - Manual Domestic | Return | | PATRICIA A MACKAY | | CUS | | | | | $40,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 9309 | M09SC02012IO5QWG | ORIG:JAMES A ROBERTSON | Wire Credit | Wire | M09SC02012IO5QW G | JAMES A ROBERTSON | | CUS | JAMES A ROBERTSON | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 19885 | M09SJ40010FO0Y3Y | ORIG:PAUL C MARSEE | Wire Credit | Wire | M09SJ40010FO0Y3Y | PAUL C MARSEE | | CUS | PAUL C MARSEE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 14798 | M09SG0021JGONVYT | BENE:Amir Haleem | API Wire Debit | Wire | M09SG0021JGONVY T | | Amir Haleem | CUS | Amir Haleem | | | | $128,871.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 17937 | M09SI04341ZNU2R8 | ORIG:SIDNI A. TACIA | Wire Credit | Wire | M09SI04341ZNU2R8 | SIDNI A. TACIA | | CUS | SIDNI A. TACIA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1066 | ACH Return Debit | ORIG:Angela V Wright 6bdb5df0f80945e | ACH Return Debit | Return | | | | CUS | Angela V Wright 6bdb5df0f80945e | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 20663 | M09SK2248GKOBGSP | ORIG:TERRANCE E BROOKS | Wire Credit | Wire | M09SK2248GKOBGS P | TERRANCE E BROOKS | | CUS | TERRANCE E BROOKS | | | | $8,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1034 | ACH Return Debit | CHRIS BAPTISTE   2 70226fe4f521440 | ACH Return Debit | Return | | | | CUS | CHRIS BAPTISTE   2 70226fe4f521440 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 17804 | M09SI00387XO822J | BENE:Mark Sands | API Wire Debit | Wire | M09SI00387XO822J | | Mark Sands | CUS | Mark Sands | | | | $10,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 19033 | M09SI5589OM4OQ | ORIG:ADELANGELA FUMAGALLI | Wire Credit | Wire | M09SI515589OM4OQ | ADELANGELA FUMAGALLI | | CUS | ADELANGELA FUMAGALLI | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 5122 | M09SA092006OH6XO | ORIG:MELANIE GALYON | Wire Credit | Wire | M09SA092006OH6X | MELANIE GALYON | | CUS | MELANIE GALYON | | | | $17,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 89 | Debit | 246 | Drew Keglovits/Expensify E16882488 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $514.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1044 | ACH Return Debit | TYLER WALCOTT 19351cc703d34e1 | ACH Return Debit | Return | | | | CUS | TYLER WALCOTT 19351cc703d34e1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4099 | Credit | 20343 | M09SK014753O9Q8O | ORIG:Binance.US | Wire Credit | Wire | M09SK014753O9Q8 | Binance.US | | CUS | ORIG:Binance.US | | | | $6,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1065 | ACH Return Debit | Angela V Wright a63ad3216e5243a | ACH Return Debit | Return | | | | CUS | Angela V Wright a63ad3216e5243a | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 21 | Credit | 251 | Expensify, Inc./Validation V1712985 Bam | Trading Services | ACH Credit | ACH | | | | OPR | Trading Services | | | | $0.32 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1040 | ACH Return Debit | Blanchard Thomas 22210b0a3f7f41b | ACH Return Debit | Return | | | | CUS | Blanchard Thomas 22210b0a3f7f41b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 89 | Debit | 249 | William Carter/Expensify E16882502 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1024 | ACH Return Debit | CAVOY CALVERT e635f08ca3b74d0 | ACH Return Debit | Return | | | | CUS | CAVOY CALVERT e635f08ca3b74d0 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 20591 | M09SK16177DOC8J8 | ORIG:ANDRE L SKUTUL | Wire Credit | Wire | M09SK16177DOC8J8 | ANDRE L SKUTUL | | CUS | ANDRE L SKUTUL | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 9361 | M09SC02276NS2QP | ORIG:SEAN ANDERSON | Wire Credit | Wire | M09SC02276NS2QP | SEAN ANDERSON | | CUS | SEAN ANDERSON | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 20565 | M09SJ54544PNK9CW | ORIG:MARIA A ROMERO | Wire Credit | Wire | M09SJ54544PNK9C W | MARIA A ROMERO | | CUS | MARIA A ROMERO | | | | $4,670.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 17419 | M09SH3845N1NDK6J | ORIG:XIAOYU LIU | Wire Credit | Wire | M09SH3845N1NDK6J | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1069 | ACH Return Debit | STEVEN J LAPOINTE 85cf378f43ad448 | ACH Return Debit | Return | | | | CUS | STEVEN J LAPOINTE 85cf378f43ad448 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 14369 | M09SF4315GDNQKF6 | ORIG:KENNETH B SMITH | Wire Credit | Wire | M09SF4315GDNQKF 6 | KENNETH B SMITH | | CUS | KENNETH B SMITH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 9/28/22 | 4052 | Credit | 18559 | M09SI3342LANW8JX | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M09SI3342LANW8JX | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $8,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 89 | Debit | 250 | Expensify, Inc./Validation V1712985 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $0.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9099 | Debit | 211 | M09RM500460OMPZX | BENE:TRACY M LEE | Wire Return Debit - API | Return | M09RM500460OMPZ X | | TRACY M LEE | CUS | BENE:TRACY M LEE | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1023 | ACH Return Debit | CAVOY CALVERT b20eae095231456 | ACH Return Debit | Return | | | | CUS | CAVOY CALVERT b20eae095231456 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 15979 | M09SG52049HNLUWP | ORIG:JOHN ZEMBLIDGE | Wire Credit | Wire | M09SG52049HNLUW P | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1045 | ACH Return Debit | STEPHEN MULATRE baf89e4df61948d | ACH Return Debit | Return | | | | CUS | STEPHEN MULATRE baf89e4df61948d | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 14169 | M09SF3458MBN6408 | ORIG:STEPHAN C HANNAH | Wire Credit | Wire | M09SF3458MBN6408 | STEPHAN C HANNAH | | CUS | STEPHAN C HANNAH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 11097 | M09SD2137J2OOEBM | ORIG:SUSAN WOLOSKI | Wire Credit | Wire | M09SD2137J2OOEB M | SUSAN WOLOSKI | | CUS | SUSAN WOLOSKI | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 14127 | M09SF3211FMNPMMF | ORIG:CHRISTOPHER SIMPSON | Wire Credit | Wire | M09SF3211FMNPMM F | CHRISTOPHER SIMPSON | | CUS | CHRISTOPHER SIMPSON | | | | $3,035.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 22812 | M09SM0037ECOS1C0 | BENE:ALFREDO PUENTES | API Wire Debit | Wire | M09SM0037ECOS1C 0 | | ALFREDO PUENTES | CUS | ALFREDO PUENTES | | | | $347.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 9197 | M09SC01164PNKERN | ORIG:DANIEL S CHONG | Wire Credit | Wire | M09SC01164PNKER N | DANIEL S CHONG | | CUS | DANIEL S CHONG | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1057 | ACH Return Debit | JOSEPH JENNINGS 63D0B11544DF473 | ACH Return Debit | Return | | | | CUS | JOSEPH JENNINGS 63D0B11544DF473 | | | | $3.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 21483 | M09SL1633LJNBBRM | ORIG:ANDREW MAZZARE | Wire Credit | Wire | M09SL1633LJNBBR M | ANDREW MAZZARE | | CUS | ANDREW MAZZARE | | | | $10,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 16657 | M09SH1648OVOLO0J | ORIG:SHARON H LEE | Wire Credit | Wire | M09SH1648OVOLO0 J | SHARON H LEE | | CUS | SHARON H LEE | | | | $1,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 9/28/22 | 9084 | Debit | 769 | SEN to 5090016576+2047552646883 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $183,475.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7190 | Credit | 460 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $85,775.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 2100 | Credit | 1019 | ACH Return Credit | MICHAEL D RUDNICKI 2585659cf170442 | ACH Return Credit | Return | | | | CUS | MICHAEL D RUDNICKI 2585659cf170442 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 16039 | M09SG54522BN5C9X | ORIG:JOHN W DHAMER | Wire Credit | Wire | M09SG54522BN5C9X | JOHN W DHAMER | | CUS | JOHN W DHAMER | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 4486 | M09SA06277NQRTL | ORIG:GARY EUGENE BESS | Wire Credit | Wire | M09SA06277NQRTL | GARY EUGENE BESS | | CUS | GARY EUGENE BESS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 89 | Debit | 252 | Expensify, Inc./Validation V1712985 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $0.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1042 | ACH Return Debit | Blanchard Thomas e896c81f284f449 | ACH Return Debit | Return | | | | CUS | Blanchard Thomas e896c81f284f449 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1035 | ACH Return Debit | Shaneeka McGuire 59119ebf50ec4c8 | ACH Return Debit | Return | | | | CUS | Shaneeka McGuire 59119ebf50ec4c8 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 12014 | M09SE0024PBNTW47 | BENE:Patrick Freund | API Wire Debit | Wire | M09SE0024PBNTW4 7 | | Patrick Freund | CUS | Patrick Freund | | | | $974.36 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 20407 | M09SK0355GBOO5BM | ORIG:THOMAS A WALKER | Wire Credit | Wire | M09SK0355GBOO5BM | THOMAS A WALKER | | CUS | THOMAS A WALKER | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1067 | | Angela V Wright a51005fbd866454 | ACH Debit | Return | | Angela V Wright a51005fbd866454 | | CUS | Angela V Wright a51005fbd866454 | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1047 | | SHAUN SHANKLIN 6ee0e14dfc624ef | ACH Debit | Return | | SHAUN SHANKLIN 6ee0e14dfc624ef | | CUS | SHAUN SHANKLIN 6ee0e14dfc624ef | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 17147 | M09SH3421E3NHW2C | ORIG:MELISSA L HARRIS | Wire Credit | Wire | M09SH3421E3NHW2C | MELISSA L HARRIS | | CUS | MELISSA L HARRIS | | | | $3,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 20219 | M09SJ560540OFO8X | ORIG:SHANE COBLE | Wire Credit | Wire | M09SJ560540OFO8X | SHANE COBLE | | CUS | SHANE COBLE | | | | $16,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 2100 | Credit | 1018 | | ROBERTO C OVIEDO GUARI 7657191114Sa452 | ACH Return Credit | Return | | ROBERTO C OVIEDO GUARI 7657191114Sa452 | | CUS | ROBERTO C OVIEDO GUARI 7657191114Sa452 | | | | $29.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1026 | | TARA MCCASLIN 3f6a7868b285405 | ACH Debit | Return | | TARA MCCASLIN 3f6a7868b285405 | | CUS | TARA MCCASLIN 3f6a7868b285405 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 18747 | M09SI4034JENCC7S | ORIG:VIDA ROHANI | Wire Credit | Wire | M09SI4034JENCC7S | VIDA ROHANI | | CUS | VIDA ROHANI | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1039 | | Terrence King 8c5b553e468d4ce | ACH Debit | Return | | Terrence King 8c5b553e468d4ce | | CUS | Terrence King 8c5b553e468d4ce | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1037 | | BERRY KEITH YOUNG JR 64aa3cd40936452 | ACH Return Debit | Return | | BERRY KEITH YOUNG JR 64aa3cd40936452 | | CUS | BERRY KEITH YOUNG JR 64aa3cd40936452 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 13343 | M09SF0832RHNPBXH | ORIG:JESSICA REZA | Wire Credit | Wire | M09SF0832RHNPBXH | JESSICA REZA | | CUS | JESSICA REZA | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1070 | | STEVEN J LAPOINTE acBef2fcebb0485 | ACH Return Debit | Return | | STEVEN J LAPOINTE acBef2fcebb0485 | | CUS | STEVEN J LAPOINTE acBef2fcebb0485 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 21285 | M09SL055567NDVHZ | ORIG:HAVAN RAJ SURAT | Wire Credit | Wire | M09SL055567NDVHZ | HAVAN RAJ SURAT | | CUS | HAVAN RAJ SURAT | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1021 | | CAVOY CALVERT 2ce782436903adc | ACH Return Debit | Return | | CAVOY CALVERT 2ce782436903adc | | CUS | CAVOY CALVERT 2ce782436903adc | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1033 | | CORINNA STONAGE daf0773be15o4e4 | ACH Return Debit | Return | | CORINNA STONAGE daf0773be15o4e4 | | CUS | CORINNA STONAGE daf0773be15o4e4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 13955 | M09SF2454CUNIVPD | ORIG:UPHOLD INC | Wire Credit | Wire | M09SF2454CUNIVPD | UPHOLD INC | | CUS | UPHOLD INC | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 19711 | M09SJ263247NT7HG | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M09SJ263247NT7HG | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $13,930.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 20296 | M09SK0033HYOTUFM | BENE:Ronald Guidry | API Wire Debit | Wire | M09SK0033HYOTUFM | | Ronald Guidry | CUS | Ronald Guidry | | | | $100.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 14806 | M09SG00259EO9HZQ | BENE:EVAN SANFORD | API Wire Debit | Wire | M09SG00259EO9HZQ | | EVAN SANFORD | CUS | EVAN SANFORD | | | | $620.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 20733 | M09SK2649MPN8Z9W | ORIG:GEORGE SHCHEGOLEV | Wire Credit | Wire | M09SK2649MPN8Z9W | GEORGE SHCHEGOLEV | | CUS | GEORGE SHCHEGOLEV | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 16575 | M09SH1350L7NMVDW | ORIG:THOMAS HOWARD NOBLES | Wire Credit | Wire | M09SH1350L7NMVD W | THOMAS HOWARD NOBLES | | CUS | THOMAS HOWARD NOBLES | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 20693 | M09SK2443R3ORMT5 | ORIG:ELLEN YU-FANG TSAI | Wire Credit | Wire | M09SK2443R3ORMT S | ELLEN YU-FANG TSAI | | CUS | ELLEN YU-FANG TSAI | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 16879 | M09SH2233QTNQV5K | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M09SH2233QTNQV5 K | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $17,475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 4458 | M09SA0622CAOD8RI | ORIG:IGOR A ASTAFIEV | Wire Credit | Wire | M09SA0622CAOD8RI | IGOR A ASTAFIEV | | CUS | IGOR A ASTAFIEV | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1038 | | BERRY KEITH YOUNG JR f6c52dcdb05463 | ACH Return Debit | Return | | BERRY KEITH YOUNG JR f6c52dcdb05463 | | CUS | BERRY KEITH YOUNG JR f6c52dcdb05463 | | | | $3.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 20127 | M09SJ5237ILNAT3P | ORIG:DEREK BRETT PA D/B/A DBSPA | Wire Credit | Wire | M09SJ5237ILNAT3P | DEREK BRETT PA D/B/A DBSPA | | CUS | DEREK BRETT PA D/B/A DBSPA | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1051 | | WILL SCOTT 9328ead8eb04f9 | ACH Return Debit | Return | | WILL SCOTT 9328ead8eb04f9 | | CUS | WILL SCOTT | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9099 | Debit | 1613 | M09S60007M7NFNKN | BENE:JOHN S CAMERON | Wire Return Debit - API | Wire | M09S60007M7NFNK N | | JOHN S CAMERON | CUS | BENE:JOHN S CAMERON | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7190 | Debit | 456 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $749,767.50 |
| | BAM TRADING SERVICES INC. | 5090011113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 2190 | Credit | 146 | | ACH Offset for Originated Debits | TRADING/SETTLEMENT Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SETTLEMENT Batch-0000003 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 14786 | M09SG00227JNID5 | BENE:sung shin | API Wire Debit | Wire | M09SG00227JNID5 | | sung shin | CUS | sung shin | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 4052 | Credit | 18833 | M09SI4309KGO2VCG | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M09SI4309KGO2VCG | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7100 | Debit | 1056 | | JOSEPH JENNINGS 5A9E21D2ED4543F | ACH Return Debit | Return | | JOSEPH JENNINGS 5A9E21D2ED4543F | | CUS | JOSEPH JENNINGS 5A9E21D2ED4543F | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/28/22 | 7190 | Debit | 457 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $11,990.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9099 | Debit | 15363 | M09TK2004P4N2NIU | BENE:MARYELY YOVANNA FRANCO VEGA | Wire Return Debit - API | Wire | M09TK2004P4N2NIU | | MARYELY YOVANNA FRANCO VEGA | CUS | BENE:MARYELY YOVANNA FRANCO VEGA | | | | $17,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9092 | Debit | 17 | M09T20106K0NQ4PP | BENE:Daniel Chen | API Wire Debit | Wire | M09T20106K0NQ4PP | | Daniel Chen | CUS | Daniel Chen | | | | $9,549.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9099 | Debit | 15367 | M09TK2005EQNRAJ3 | BENE:GERALD A PRINZO | Wire Return Debit - API | Wire | M09TK2005EQNRAJ3 | | GERALD A PRINZO | CUS | BENE:GERALD A PRINZO | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 8796 | M09TE3927LKOVD2T | ORIG:KENTON SHILLINGFORD | Wire Credit | Wire | M09TE3927LKOVD2T | KENTON SHILLINGFORD | | CUS | KENTON SHILLINGFORD | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5290 | | JAGRAJ SINGH 73476o6fb5494ab | ACH Return Debit | Return | | JAGRAJ SINGH 73476o6fb5494ab | | CUS | JAGRAJ SINGH 73476o6fb5494ab | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9092 | Debit | 15480 | M09TK2727K3N6DJC | BENE:BUKS CAPITAL LLC | API Wire Debit | Wire | M09TK2727K3N6DJC | | BUKS CAPITAL LLC | CUS | BUKS CAPITAL LLC | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9099 | Debit | 1655 | M09T6000SEGNL1KM | BENE:JAMES BECK | Wire Return Debit - API | Wire | M09T6000SEGNL1K M | | JAMES BECK | CUS | BENE:JAMES BECK | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 10678 | M09TG2346FZNZLSS | ORIG:BRANDON PERKINS | Wire Credit | Wire | M09TG2346FZNZLSS | BRANDON PERKINS | | CUS | BRANDON PERKINS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9099 | Debit | 14167 | M09TJ2008K5O6D60 | BENE:WM LLC | Wire Return Debit - API | Wire | M09TJ2008K5O6D60 | | WM LLC | CUS | BENE:WM LLC | | | | $17,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9092 | Debit | 8151 | M09TE0022KMN58I0 | BENE:DHARMENDER SAMRA | API Wire Debit | Wire | M09TE0022KMN58I0 | | DHARMENDER SAMRA | CUS | DHARMENDER SAMRA | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 17148 | M09TL3051SXO2LLJ | ORIG:GENE MICHAEL GRYZ | Wire Credit | Wire | M09TL3051SXO2LLJ | GENE MICHAEL GRYZ | | CUS | GENE MICHAEL GRYZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 16948 | M09TL15391CO7KSL | ORIG:ANDREW C NIELSON | Wire Credit | Wire | M09TL15391CO7KSL | ANDREW C NIELSON | | CUS | ANDREW C NIELSON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 15610 | M09TK3546SOOO7JD | ORIG:KATHLEEN FERRIN | Wire Credit | Wire | M09TK3546SOOO7JD | KATHLEEN FERRIN | | CUS | KATHLEEN FERRIN | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 4378 | M09TB111160O5VR9 | ORIG:RAMP SWAPS LLC | Wire Credit | Wire | M09TB111160O5VR9 | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9092 | Debit | 17341 | M09TM0119KCOEMER | BENE:jose lozano | API Wire Debit | Wire | M09TM0119KCOEME R | | jose lozano | CUS | jose lozano | | | | $1,934.72 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9092 | Debit | 5839 | M09TC0020GEO2TVQ | BENE:Tyler MacDonald | API Wire Debit | Wire | M09TC0020GEO2TV Q | | Tyler MacDonald | CUS | Tyler MacDonald | | | | $422.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9092 | Debit | 827 | M09T40034M1NGYUX | BENE:FIONN TAMEIFUNA | API Wire Debit | Wire | M09T40034M1NGYU X | FIONN TAMEIFUNA | | CUS | FIONN TAMEIFUNA | | | | $130.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 14242 | M09TJ2405H8NEKT2 | ORIG:LARRY F PROPSON | Wire Credit | Wire | M09TJ2405H8NEKT2 | LARRY F PROPSON | | CUS | LARRY F PROPSON | | | | $1,210.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 10022 | M09TF4718RLOI90V | ORIG:RUDY C. WELLS | Wire Credit | Wire | M09TF4718RLOI90V | RUDY C. WELLS | | CUS | RUDY C. WELLS | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5314 | ACH Return Debit | DAVID TONNE 7cc460bee1de475 | ACH Return Debit | Return | | | | CUS | DAVID TONNE 7cc460bee1de475 | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9092 | Debit | 5847 | M09TC0021PTN8NM9 | BENE:DHARMENDER SAMRA | API Wire Debit | Wire | M09TC0021PTN8NM | DHARMENDER SAMRA | | CUS | DHARMENDER SAMRA | | | | $456.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5280 | ACH Return Debit | CHRIS BAPTISTE   2 69c7cef486e049c | ACH Return Debit | Return | | | | CUS | CHRIS BAPTISTE   2 69c7cef486e049c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5275 | ACH Return Debit | NORBERT WALISZEWSKI 6AD914414f12490 | ACH Return Debit | Return | | | | CUS | NORBERT WALISZEWSKI 6AD914414f12490 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 4052 | Credit | 13764 | M09TJ0207MPDMVBU | ORIG:BEN HUGH KIM | Wire Credit | Wire | M09TJ0207MPDMVB U | BEN HUGH KIM | | CUS | BEN HUGH KIM | | | | $8,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4099 | Credit | 11896 | M09TH1633NJNEJ8Y | ORIG:Binance.US | Wire Return | Return | | Binance.US | | CUS | Binance.US | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 6150 | M09TC0204QXORGSJ | ORIG:FRANCIS M MINDORO | Wire Credit | Wire | M09TC0204QXORGS J | FRANCIS M MINDORO | | CUS | FRANCIS M MINDORO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5310 | ACH Return Debit | David da Silva 0d20c365cf3a40c | ACH Return Debit | Return | | | | CUS | David da Silva 0d20c365cf3a40c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 6864 | M09TC44172QNQHDT | ORIG:TIMOTHY K LEWIS | Wire Credit | Wire | M09TC44172QNQHD T | TIMOTHY K LEWIS | | CUS | TIMOTHY K LEWIS | | | | $80,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5309 | ACH Return Debit | DEBRA D PACIFIC f2f51d1895ad445 | ACH Return Debit | Return | | | | CUS | DEBRA D PACIFIC f2f51d1895ad445 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5276 | ACH Return Debit | JUWAN WAYNE ddb87835af4046f | ACH Return Debit | Return | | | | CUS | JUWAN WAYNE ddb87835af4046f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5287 | ACH Return Debit | BOBETTE HOOVER 728fa9aff70846e | ACH Return Debit | Return | | | | CUS | BOBETTE HOOVER 728fa9aff70846e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5302 | ACH Return Debit | BRANDON BATRES a3o600aada5b46d | ACH Return Debit | Return | | | | CUS | BRANDON BATRES a3o600aada5b46d | | | | $42.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 4318 | M09TB0658UNUI4J | ORIG:PAUL THOMAS | Wire Credit | Wire | M09TB0658UNUI4J | PAUL THOMAS | | CUS | PAUL THOMAS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 12336 | M09TH3927MQNNQMV | ORIG:THOMAS B RYAN AND HELGA M RYAN TRUS | Wire Credit | Wire | M09TH3927MQNNQ MV | THOMAS B RYAN AND HELGA M RYAN TRUS | | CUS | THOMAS B RYAN AND HELGA M RYAN TRUS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5277 | ACH Return Debit | JUWAN WAYNE ef2611f77147404 | ACH Return Debit | Return | | | | CUS | JUWAN WAYNE ef2611f77147404 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9062 | Credit | 17241 | M09TL4108PSOB2VJ | BENE:PRIME TRUST | Wire Credit | Wire | M09TL4108PSOB2VJ | PRIME TRUST | | CUS | PRIME TRUST | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5279 | ACH Return Debit | CHRIS BAPTISTE   2 3e41644c5cf44eb | ACH Return Debit | Return | | | | CUS | CHRIS BAPTISTE   2 3e41644c5cf44eb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/22 | 25 | Credit | 462 | Ref 2721637 from Dep 5090021295 To SEN p er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 9396 | M09TF1331BVOHI4MP | ORIG:MICHAEL HORTON | Wire Credit | Wire | M09TF1331BVOHI4M P | MICHAEL HORTON | | CUS | MICHAEL HORTON | | | | $3,739.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5306 | ACH Return Debit | DEBRA D PACIFIC b346f6d3564a449 | ACH Return Debit | Return | | | | CUS | DEBRA D PACIFIC b346f6d3564a449 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 13864 | M09TJ0622HIN2EK8 | ORIG:CATHLEEN ADAMS | Wire Credit | Wire | M09TJ0622HIN2EK8 | CATHLEEN ADAMS | | CUS | CATHLEEN ADAMS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5282 | ACH Return Debit | Terrence King f73c9be35efd4db | ACH Return Debit | Return | | | | CUS | Terrence King | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9092 | Debit | 14963 | M09TK00394FNHVO6 | BENE:sung shin | API Wire Debit | Wire | M09TK00394FNHVO6 | | sung shin | CUS | sung shin | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9092 | Debit | 12821 | M09T0026JLO4PWQ | BENE:CAYDEN MYERS | API Wire Debit | Wire | M09T0026JLO4PWQ | | CAYDEN MYERS | CUS | CAYDEN MYERS | | | | $93.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9092 | Debit | 1651 | M09T6000SGPN8ZKN | BENE:LYDIA MICHAEL | Wire Debit - API | Wire | M09T6000SGPN8ZK | | LYDIA MICHAEL | CUS | BENE:LYDIA MICHAEL | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7200 | Credit | 5298 | ACH Return Debit | Varinder Singh d85c555f141944e | ACH Return Debit | Return | | | | CUS | Varinder Singh d85c555f141944e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7190 | Debit | 425 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $11,699.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 12058 | M09TH2605O7N0SY6 | ORIG:KARESSA DANIELLE FETCHER | Wire Credit | Wire | M09TH2605O7N0SY6 | KARESSA DANIELLE FETCHER | | CUS | KARESSA DANIELLE FETCHER | | | | $32,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9062 | Credit | 17289 | M09TL41110BOB2X4 | BENE:PRIME TRUST | Wire Credit | Wire | M09TL41110BOB2X4 | PRIME TRUST | | CUS | PRIME TRUST | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 12610 | M09TH4725QBN2G69 | ORIG:PETER MALACHY KAVANAGH III | Wire Credit | Wire | M09TH4725QBN2G69 | PETER MALACHY KAVANAGH III | | CUS | PETER MALACHY KAVANAGH III | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 7188 | M09TD0458ODN4ZGT | ORIG:ZOUHIER BOUBRIT | Wire Credit | Wire | M09TD0458ODN4ZG T | ZOUHIER BOUBRIT | | CUS | ZOUHIER BOUBRIT | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 3960 | M09TA0800KKOY4AU | ORIG:CRAIG R GRIFFITHS | Wire Credit | Wire | M09TA0800KKOY4A U | CRAIG R GRIFFITHS | | CUS | CRAIG R GRIFFITHS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 11602 | M09TG595615NJ7R3 | ORIG:EVELINA B PLOTNIC | Wire Credit | Wire | M09TG595615NJ7R3 | EVELINA B PLOTNIC | | CUS | EVELINA B PLOTNIC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 6734 | M09TC3032EWO15F3 | ORIG:SUSAN WOLOSKI | Wire Credit | Wire | M09TC3032EWO15F 3 | SUSAN WOLOSKI | | CUS | SUSAN WOLOSKI | | | | $17,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5285 | ACH Return Debit | Albert Jack Mote Jr 6cf8c0d60b014bc | ACH Return Debit | Return | | | | CUS | Albert Jack Mote Jr 6cf8c0d60b014bc | | | | $23.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 7646 | M09TD3115OLO2H39 | ORIG:JOHN ZEMBLIDGE | Wire Credit | Wire | M09TD3115OLO2H3 | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9099 | Debit | 15359 | M09TK20058TOVWTO | BENE:FUTURES663 LLC | Wire Return Debit - API | Wire | M09TK20058TOVWT O | FUTURES663 LLC | | CUS | BENE:FUTURES663 LLC | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5270 | ACH Return Debit | Denzle Curtis Thompson ec9f36edb887440 | ACH Return Debit | Return | | | | CUS | Denzle Curtis Thompson ec9f36edb887440 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/22 | 9084 | Debit | 2169 | SEN to 5090021964+2358404922181 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,464.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 11532 | M09TG46529PNLNY9 | ORIG:DAVID WHITCRAFT | Wire Credit | Wire | M09TG46529PNLNY9 | DAVID WHITCRAFT | | CUS | DAVID WHITCRAFT | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5271 | ACH Return Debit | ROBERT S JACKSON b9e1ec720f78499 | ACH Return Debit | Return | | | | CUS | ROBERT S JACKSON b9e1ec720f78499 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 14098 | M09TJ1614MXOBY4S | ORIG:BRANDON M CRAWFORD | Wire Credit | Wire | M09TJ1614MXOBY4 S | BRANDON M CRAWFORD | | CUS | BRANDON M CRAWFORD | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5303 | ACH Return Debit | DealRoom Inc. 04cca774a4144b9 | ACH Return Debit | Return | | | | CUS | DealRoom Inc. 04cca774a4144b9 | | | | $1,000.00 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5268 | ACH Return Debit | Denzie Curtis Thompson 025c16628e034b1 | ACH Return Debit | Return | | | | CUS | Denzie Curtis Thompson 025c16628e034b1 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 16972 | M09TL161267OO25A | ORIG:GEOFFREY K AUYEUNG | Wire Credit | Wire | M09TL161267OO25A | GEOFFREY K AUYEUNG | | CUS | GEOFFREY K AUYEUNG | | | | $2,785.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 6722 | M09TC2956L9OU3E | ORIG:JEREMY PUNSWICK | Wire Credit | Wire | M09TC2956L9OU3E | JEREMY PUNSWICK | | CUS | JEREMY PUNSWICK | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 8082 | M09TD5446JBN67J6 | ORIG:DAVID ALEXANDER HAVASSY | Wire Credit | Wire | M09TD5446JBN67J6 | DAVID ALEXANDER HAVASSY | | CUS | DAVID ALEXANDER HAVASSY | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5293 | ACH Return Debit | PATTAWEE PUANGCHIT 3dbe272d50404d0e | ACH Return Debit | Return | | | | CUS | PATTAWEE PUANGCHIT 3dbe272d50404d0e | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5308 | ACH Return Debit | DEBRA D PACIFIC 76734 1e49aa948c | ACH Return Debit | Return | | | | CUS | DEBRA D PACIFIC 76734 1e49aa948c | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4099 | Credit | 11480 | M09TG5235FENVHZT | ORIG:BAM TRADING SERVICES INC | Wire Return | Return | M09TG5235FENVHZT | BAM TRADING SERVICES INC | | CUS | ORIG:BAM TRADING SERVICES INC | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 13094 | M09TI1802DQQKKVS | ORIG:BRYTTEN SUNDERLAND + | Wire Credit | Wire | M09TI1802DQQKKVS | BRYTTEN SUNDERLAND + | | CUS | BRYTTEN SUNDERLAND + | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 3936 | M09TA0534L2N993C | ORIG:DEMETRIC T ADAMS | Wire Credit | Wire | M09TA0534L2N993C | DEMETRIC T ADAMS | | CUS | DEMETRIC T ADAMS | | | | $8,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9099 | Credit | 1663 | M09T60007D4N9L8 | BENE:DENNIS F PUSKAR | Wire Return Debit - API | Wire | M09T60007D4N9L8 | | DENNIS F PUSKAR | CUS | BENE:DENNIS F PUSKAR | | | | $12,463.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5297 | ACH Return Debit | KENYA LEWIS 648eb99dd0eb4af | ACH Return Debit | Return | | | | CUS | KENYA LEWIS 648eb99dd0eb4af | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5284 | ACH Return Debit | Albert Jack Mote Jr 4af3d9dfc679ae8 | ACH Return Debit | Return | | | | CUS | Albert Jack Mote Jr 4af3d9dfc679ae8 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5288 | ACH Return Debit | GERALD L ANDERSON 93023835622c4af | ACH Return Debit | Return | | | | CUS | GERALD L ANDERSON 93023835622c4af | | | | $2,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 9374 | M09TF1154MGOHUUL | ORIG:JOHN WILLIAM LOVEJOY | Wire Credit | Wire | M09TF1154MGOHUU L | JOHN WILLIAM LOVEJOY | | CUS | JOHN WILLIAM LOVEJOY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 14476 | M09TJ3508PLOQH5F | ORIG:VILSUR I KURMASHEV | Wire Credit | Wire | M09TJ3508PLOQH5F | VILSUR I KURMASHEV | | CUS | VILSUR I KURMASHEV | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/22 | 9084 | Debit | 13801 | SEN to 5090021964+1204289199666 | f25c0658ce6b4d13af1bd57643a361bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $948,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5294 | ACH Return Debit | MIGUEL A GUTIERREZ 6128caf5c0f840c | ACH Return Debit | Return | | | | CUS | MIGUEL A GUTIERREZ 6128caf5c0f840c | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 3400 | M09T90144DTNHMI3 | ORIG:ANDY PHER | Wire Credit | Wire | M09T90144DTNHMI3 | ANDY PHER | | CUS | ANDY PHER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5281 | ACH Return Debit | Kasey Cooper f23837f7a709490 | ACH Return Debit | Return | | | | CUS | Kasey Cooper f23837f7a709490 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5315 | ACH Return Debit | DAVID TONNE 7dc4d84cc7e2462 | ACH Return Debit | Return | | | | CUS | DAVID TONNE 7dc4d84cc7e2462 | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 89 | Debit | 283 | FACEBOOK/B5PBWYSLWD B9S1VPOHKM BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $1,215.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 14174 | M09TJ2015R2NKTWV | ORIG:DAVID N MILLER | Wire Credit | Wire | M09TJ2015R2NKTW | DAVID N MILLER | | CUS | DAVID N MILLER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5269 | ACH Return Debit | Denzie Curtis Thompson 96ed94a14f8c433 | ACH Return Debit | Return | | | | CUS | Denzie Curtis Thompson 96ed94a14f8c433 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 2100 | Credit | 5263 | ACH Return Credit | Amaud Desies 3c7df7074698466 | ACH Return Credit | Return | | | | CUS | Amaud Desies 3c7df7074698466 | | | | $1,019.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5267 | ACH Return Debit | Denzie Curtis Thompson 97f9025e105f4a6 97f9025e105f4a6 | ACH Return Debit | Return | | | | CUS | Denzie Curtis Thompson 97f9025e105f4a6 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5304 | ACH Return Debit | MICHELE ANDERSON 364a5684b4e44cd | ACH Return Debit | Return | | | | CUS | MICHELE ANDERSON 364a5684b4e44cd | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 6898 | M09TC32485MOXMJB | ORIG:BENJAMIN D SAGALOVSKY | Wire Credit | Wire | M09TC32485MOXMJ B | BENJAMIN D SAGALOVSKY | | CUS | BENJAMIN D SAGALOVSKY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5292 | ACH Return Debit | MADISON L FARKAS 0d281d33ace2424 | ACH Return Debit | Return | | | | CUS | MADISON L FARKAS 0d281d33ace2424 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 8232 | M09TE0315CPORE8H | ORIG:DENISE ANN BERNSTEIN | Wire Credit | Wire | M09TE0315CPORE8 H | DENISE ANN BERNSTEIN | | CUS | DENISE ANN BERNSTEIN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 6396 | M09TC0203D6NCJAY | ORIG:VAL SEGAL | Wire Credit | Wire | M09TC0203D6NCJAY | VAL SEGAL | | CUS | VAL SEGAL | | | | $5,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5274 | ACH Return Debit | KEVIN JOLLEY 54c852798d0340d | ACH Return Debit | Return | | | | CUS | KEVIN JOLLEY 54c852798d0340d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/22 | 9084 | Debit | 17855 | SEN to 5090021964+1853289047345 | 340451c1199641b2a3742b609a3b2dfc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $945,798.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/22 | 9084 | Debit | 9853 | SEN to 5090013656+0839082026488 | 88bc1781003491993 12eefaea103f25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | RELIJZ LTD | | 5090013656 | SEN | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5291 | ACH Return Debit | JAGRAJ SINGH 97ce04d7afc044b | ACH Return Debit | Return | | | | CUS | JAGRAJ SINGH 97ce04d7afc044b | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5273 | ACH Return Debit | JOHN R VAUGHN 90412138f205408 | ACH Return Debit | Return | | | | CUS | JOHN R VAUGHN 90412138f205408 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/22 | 4028 | Credit | 2416 | SEN from 5090048892+22/09/29 00:26:08.82 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/22 | 25 | Credit | 464 | Ref 2721637 from Dep 5090026245 To SEN p | or Andrew | Transfer Credit | Transfer | | | | SEN | BAM TRADING SERVICES INC | | 5090026245 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5264 | ACH Return Debit | SABA SAEED f4615a46a6ce4ff | ACH Return Debit | Return | | | | CUS | SABA SAEED f4615a46a6ce4ff | | | | $5,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 9696 | M09TF2746G7O4K2X | ORIG:RANDALL L WEST | Wire Credit | Wire | M09TF2746G7O4K2X | RANDALL L WEST | | CUS | RANDALL L WEST | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 14266 | M09TJ2532UN6WHM | ORIG:WILSEY ENTERPRISES, LLC | Wire Credit | Wire | M09TJ2532UN6WH M | WILSEY ENTERPRISES, LLC | | CUS | WILSEY ENTERPRISES, LLC | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 14546 | M09TJ36537GN04F9 | ORIG:LEONID FINBERG | Wire Credit | Wire | M09TJ36537GN04F9 | LEONID FINBERG | | CUS | LEONID FINBERG | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 11616 | M09TG5226M0NGYX8 | ORIG:PHYLLIS R LONG | Wire Credit | Wire | M09TG5226M0NGYX 8 | PHYLLIS R LONG | | CUS | PHYLLIS R LONG | | | | $25,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 2190 | Credit | 426 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $43,064.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5307 | ACH Return Debit | DEBRA D PACIFIC d39a3336d5b407 | ACH Return Debit | Return | | | | CUS | DEBRA D PACIFIC d39a3336d5b407 | | | | $280.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 14088 | M09TJ123721NLE1H | ORIG:EMMA MAMIKONYAN | Wire Credit | Wire | M09TJ123721NLE1H | EMMA MAMIKONYAN | | CUS | EMMA MAMIKONYAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 13196 | M09TI24438SN9XNB | ORIG:DENISE RILEY | Wire Credit | Wire | M09TI24438SN9XNB | DENISE RILEY | | CUS | DENISE RILEY | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 13158 | M09TI21524ENZIAS | ORIG:DEREK BRETT SPILMAN | Wire Credit | Wire | M09TI21524ENZIAS | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $400.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 11356 | M09TG4713B8OTCES | ORIG:LEAH MARIE HENDRICKSON | Wire Credit | Wire | M09TG4713B8OTCES | LEAH MARIE HENDRICKSON | | CUS | LEAH MARIE HENDRICKSON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 11694 | M09TH0429HONMII8E | ORIG:KANDI SUE KARELL | Wire Credit | Wire | M09TH0429HONMII8E | KANDI SUE KARELL | | CUS | KANDI SUE KARELL | | | | $1,268.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 10774 | M09TG2851QUNWNFC | ORIG:SURYA K JAYAWEERA | Wire Credit | Wire | M09TG2851QUNWNFC | SURYA K JAYAWEERA | | CUS | SURYA K JAYAWEERA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 9092 | Debit | 2887 | M09T80027H5N4PMC | BENE:bertram staton | API Wire Debit | Wire | M09T80027H5N4PM | bertram staton | | CUS | bertram staton | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5300 | ACH Return Debit | JUBYUNG HA 19720e2478704c3 | ACH Return Debit | Return | | | | CUS | JUBYUNG HA 19720e2478704c3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/22 | 9084 | Debit | 8753 | SEN to 5090021964+0741404739139 | e04a1f573f5b49468ea3970228baf380 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,157.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5301 | ACH Return Debit | GRISEL CONTRERAS e50f32d335344ea | ACH Return Debit | Return | | | | CUS | GRISEL CONTRERAS e50f32d335344ea | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 14860 | M09TJ54554ON3OCG | ORIG:NELSON A MANCIA | Wire Credit | Wire | M09TJ54554ON3OC | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 11626 | M09TH0219POOWD1P | ORIG:PETER A KATSARELIS | Wire Credit | Wire | M09TH0219POOWD1P | PETER A KATSARELIS | | CUS | PETER A KATSARELIS | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7190 | Credit | 424 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $828,678.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5295 | ACH Return Debit | MIGUEL A GUTIERREZ d771a4e619ad43b | ACH Return Debit | Return | | | | CUS | MIGUEL A GUTIERREZ d771a4e619ad43b | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9099 | Debit | 14345 | M09TJ30063XOC2DC | BENE:KIMBERLY S SMITH-BROWN | Wire Return Debit - API | Return | M09TJ30063XOC2DC | | KIMBERLY S SMITH-BROWN | CUS | BENE:KIMBERLY S SMITH-BROWN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 6588 | M09TC214587N84FM | ORIG:JULIO H JIMENEZ OR SANDRA E JIMENEZ | Wire Credit | Wire | M09TC214587N84FM | JULIO H JIMENEZ OR SANDRA E JIMENEZ | | CUS | JULIO H JIMENEZ OR SANDRA E JIMENEZ | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 15146 | M09TK1223KGORON9 | ORIG:DANIEL R. THOMPSON | Wire Credit | Wire | M09TK1223KGORON 9 | DANIEL R. THOMPSON | | CUS | DANIEL R. THOMPSON | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 82 | Debit | 461 | Ref 2721637 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 11822 | M09TH1118RRNUASH | ORIG:JIMMY ROGERS | Wire Credit | Wire | M09TH1118RRNUAS H | JIMMY ROGERS | | CUS | JIMMY ROGERS | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5266 | ACH Return Debit | BROOKE M ROTH f6a97468668a419 | ACH Return Debit | Return | | | | CUS | BROOKE M ROTH f6a97468668a419 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/22 | 9084 | Debit | 1637 | SEN to 5090021964+2257522988299 | e4c04c3920c043e49246269e7e61f665 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,725.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5311 | ACH Return Debit | GARY W SHARBONO d94bf46e4b7c431 | ACH Return Debit | Return | | | | CUS | GARY W SHARBONO d94bf46e4b7c431 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 2190 | Debit | 427 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,630,073.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 7302 | M09TD1128SGOXXX8 | ORIG:ADEKOYA S ADEEKO | Wire Credit | Wire | M09TD1128SGOXXX | ADEKOYA S ADEEKO | | CUS | ADEKOYA S ADEEKO | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9099 | Debit | 1659 | M09T600068FOETR4 | BENE:CHRISTOPHER R EMANUEL | Wire Return Debit - API | Return | M09T600068FOETR4 | | CHRISTOPHER R EMANUEL | CUS | BENE:CHRISTOPHER R EMANUEL | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 14210 | M09TJ2217JZDU0BT | ORIG:NATHAN P BERES | Wire Credit | Wire | M09TJ2217JZDU0BT | NATHAN P BERES | | CUS | NATHAN P BERES | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 14288 | M09TJ1740HNC6LW | ORIG:HUSAIN ALI ALMATAR | Wire Credit | Wire | M09TJ1740HNC6LW | HUSAIN ALI ALMATAR | | CUS | HUSAIN ALI ALMATAR | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 9146 | M09TF03040LN5UKE | ORIG:JOHN D EDWARDS | Wire Credit | Wire | M09TF03040LN5UKE | JOHN D EDWARDS | | CUS | JOHN D EDWARDS | | | | $2,750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 82 | Debit | 463 | Ref 2721637 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 14414 | M09TJ3250CAOOKWN | ORIG:MICHAEL HORTON | Wire Credit | Wire | M09TJ3250CAOOKW N | MICHAEL HORTON | | CUS | MICHAEL HORTON | | | | $328.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5283 | ACH Return Debit | Mark Huston 860252730609432 | ACH Return Debit | Return | | | | CUS | Mark Huston 860252730609432 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/22 | 4028 | Credit | 2306 | SEN from 5090048692+22/09/29 00:13:54.45 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5278 | ACH Return Debit | HANLIN YANG 2a4f33005610471 | ACH Return Debit | Return | | | | CUS | HANLIN YANG 2a4f33005610471 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 15456 | M09TK25578KN6DNE | ORIG:JAMES L GARDNER | Wire Credit | Wire | M09TK25578KN6DN | JAMES L GARDNER | | CUS | JAMES L GARDNER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 15614 | M09TK3612C7OUNQZ | ORIG:PAMELA PUFPAFF | Wire Credit | Wire | M09TK3612C7OUNQ | PAMELA PUFPAFF | | CUS | PAMELA PUFPAFF | | | | $5,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9099 | Debit | 15355 | M09TK2004A3O3LTB | BENE:JEAN ZONGQIN LIN | Wire Return Debit - API | Return | M09TK2004A3O3LTB | | JEAN ZONGQIN LIN | CUS | BENE:JEAN ZONGQIN LIN | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 8426 | M09TE1531GJOEID0 | ORIG:SEAN MATTHEW MURRAY | Wire Credit | Wire | M09TE1531GJOEID0 | SEAN MATTHEW MURRAY | | CUS | SEAN MATTHEW MURRAY | | | | $5,184.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5296 | ACH Return Debit | Kevin Sevilla 502fc2b8a58a4cd | ACH Return Debit | Return | | | | CUS | Kevin Sevilla 502fc2b8a58a4cd | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5286 | ACH Return Debit | BOBETTE HOOVER 611d37ce3fd34b7 | ACH Return Debit | Return | | | | CUS | BOBETTE HOOVER 611d37ce3fd34b7 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 9092 | Debit | 193 | M09T0004287OP472 | BENE:chy ling | API Wire Debit | Wire | M09T0004287OP472 | chy ling | | CUS | chy ling | | | | $24,560.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/22 | 9084 | Debit | 8015 | SEN to 5090021964+0652282263687 | 89473523512f478180210f29a58bd79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,878.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5299 | ACH Return Debit | SANDRA L LIBBY aabea900888a4d8 | ACH Return Debit | Return | | | | CUS | SANDRA L LIBBY aabea900888a4d8 | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5305 | ACH Return Debit | MICHELE ANDERSON d1feb294734740c | ACH Return Debit | Return | | | | CUS | MICHELE ANDERSON d1feb294734740c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 14508 | M09TJ355349OCFL2 | ORIG:NEIL DORE | Wire Credit | Wire | M09TJ355349OCFL2 | NEIL DORE | | CUS | NEIL DORE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5289 | ACH Return Debit | JAGRAJ SINGH 3f7bab1d7061438 | ACH Return Debit | Return | | | | CUS | JAGRAJ SINGH 3f7bab1d7061438 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9092 | Debit | 14067 | M09TK0039L8N7CCE | BENE:JEFFREY PALMER | API Wire Debit | Wire | M09TK0039L8N7CCE | JEFFREY PALMER | | CUS | JEFFREY PALMER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 6070 | M09TC01368LOJWAW | ORIG:STEPHAN SCHOBESS | Wire Credit | Wire | M09TC01368LOJWA W | STEPHAN SCHOBESS | | CUS | STEPHAN SCHOBESS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5312 | ACH Return Debit | JAREN DALTON 1299a5ec20fd48a | ACH Return Debit | Return | | | | CUS | JAREN DALTON 1299a5ec20fd48a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 9092 | Debit | 847 | M09T4003SKCOFCQ0 | BENE:Yaniv Fatal | API Wire Debit | Wire | M09T4003SKCOFCQ | Yaniv Fatal | | CUS | Yaniv Fatal | | | | $24,960.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 11172 | M09TG39247SN4Y3W | ORIG:NURIAM DEL CARMEN PUPO PUPO | Wire Credit | Wire | M09TG39247SN4Y3 W | NURIAM DEL CARMEN PUPO PUPO | | CUS | NURIAM DEL CARMEN PUPO PUPO | | | | $2,000.00 |

| Block | Customer Name | Account Number | Appli-cation Code | Account Type | Conformed Status | Effective Date | Transac-tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/22 | 9084 | Debit | 1645 | SEN to 5090021964+2259280259104 | 6b28ab1e18664a95ac0f381368490e9c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9092 | Debit | 1671 | M09T60030EJNKNW4 | BENE:Caleb Hughes | API Wire Debit | Wire | M09F60030EJNKNW | | Caleb Hughes | CUS | Caleb Hughes | | | | $246.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9092 | Debit | 8543 | M09TE00265INKF94 | BENE:Alexander Sobol | API Wire Debit | Wire | M09TE00265INKF94 | | Alexander Sobol | CUS | Alexander Sobol | | | | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/29/22 | 9084 | Debit | 2671 | SEN to 5090048892+0044130463018 | 5428716660524f6db07bae898b66ddf4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SIGRUN RESEARCH LLC | 5090048892 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9092 | Debit | 855 | M09T4003SM9NSSV8 | BENE:AYAM ASFOUR | API Wire Debit | Wire | M09T4003SM9NSSV8 | | AYAM ASFOUR | CUS | AYAM ASFOUR | | | | $465.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 12742 | M09TH5502PYN4TVY | ORIG:JAMES EDWARD MILLER | Wire Credit | Wire | M09TH5502PYN4TVY | JAMES EDWARD MILLER | | CUS | JAMES EDWARD MILLER | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5265 | ACH Return Debit | ANDREJ M DIAGO dcc680a6954c4e8 | ACH Return Debit | Return | | | ANDREJ M DIAGO dcd680a6954c4e8 | CUS | ANDREJ M DIAGO dcd680a6954c4e8 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9092 | Debit | 13234 | M09TI1719SSOX9JD | ORIG:MARIA T MULLIN | Wire Credit | Wire | M09TI1719SSOX9JD | MARIA T MULLIN | | CUS | MARIA T MULLIN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9099 | Debit | 15509 | M09TK3038HOJYK4 | BENE:CAROL ANN ROSSITER | Wire Return Debit - API | Return | M09TK3038HOJYK4 | | CAROL ANN ROSSITER | CUS | BENE:CAROL ANN ROSSITER | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 11242 | M09TG4254DAOOM7M | ORIG:THOMAS JANIEC | Wire Credit | Wire | M09TG4254DAOOM7M | THOMAS JANIEC | | CUS | THOMAS JANIEC | | | | $690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 14744 | M09TJ4706E4NDHH5 | ORIG:HELEN LASHLEY | Wire Credit | Wire | M09TJ4706E4NDHH5 | HELEN LASHLEY | | CUS | HELEN LASHLEY | | | | $7,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 2100 | Credit | 5262 | ACH Return Credit | MICHAEL D RUDNICKI abaaf9991fe749b | ACH Return Credit | Return | | | MICHAEL D RUDNICKI abaaf9991fe749b | CUS | MICHAEL D RUDNICKI abaaf9991fe749b | | | | $5,076.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7190 | Debit | 428 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | Binance.US/PAYMENT Batch-0000001 | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $131,316.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5272 | ACH Return Debit | JOHN R VAUGHN 3a468a3a0eac4b0 | ACH Return Debit | Return | | | JOHN R VAUGHN 3a468a3a0eac4b0 | CUS | JOHN R VAUGHN 3a468a3a0eac4b0 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 6114 | M09TC0145Q0NF11F | ORIG:AYAN JOHN | Wire Credit | Wire | M09TC0145Q0NF11F | AYAN JOHN | | CUS | AYAN JOHN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 11250 | M09TG4330GTOXZI9 | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M09TG4330GTOXZI9 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9092 | Debit | 14959 | M09TK0031IOORHUI | BENE:Zeberiah Hayes | API Wire Debit | Wire | M09TK0031IOORHUI | | Zeberiah Hayes | CUS | Zeberiah Hayes | | | | $1,016.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/29/22 | 7100 | Debit | 5313 | ACH Return Debit | JAREN DALTON bcf08765a440467 | ACH Return Debit | Return | | | JAREN DALTON bcf08765a440467 | CUS | JAREN DALTON bcf08765a440467 | | | | $480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 13128 | M09TI20076GN4GDW | ORIG:CODY JACK REYNOLDS | Wire Credit | Wire | M09TI20076GN4GD | CODY JACK REYNOLDS | | CUS | CODY JACK REYNOLDS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 3940 | M09TA0542JNOTZ4R | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M09TA0542JNOTZ4R | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $2,770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 16678 | M09TL0324FZOS8VF | ORIG:GODHULI BHATTACHARYA | Wire Credit | Wire | M09TL0324FZOS8VF | GODHULI BHATTACHARYA | | CUS | GODHULI BHATTACHARYA | | | | $21,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9099 | Debit | 1647 | M09T60006BHN40KU | BENE:PATRICIA L JOHNSON | Wire Return Debit - API | Return | M09TK00006BHN40KU | | PATRICIA L JOHNSON | CUS | BENE:PATRICIA L JOHNSON | | | | $33,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 9099 | Debit | 15351 | M09TK20047IONCT5 | BENE:MICHELE J GRABILL | Wire Return Debit - API | Return | M09TK20047IONCT5 | | MICHELE J GRABILL | CUS | BENE:MICHELE J GRABILL | | | | $98,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/22 | 4052 | Credit | 11574 | M09TG5727TBNMWIG | ORIG:MICHAEL BURK | Wire Credit | Wire | M09TG5727TBNMWI | MICHAEL BURK | | CUS | MICHAEL BURK | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 1051 | M09T00043BJNV1LJ | BENE:Jacob Sieber | API Wire Debit | Wire | M09T00043BJNV1LJ | | Jacob Sieber | CUS | Jacob Sieber | | | | $625.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 5360 | M09UC0503LQOME9T | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M09UC0503LQOME9T | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $11,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4937 | ACH Return Debit | MOHAMED A ABDELLATIF a4d1aa1761384f8 | ACH Return Debit | Return | | | MOHAMED A ABDELLATIF a4d1aa1761384f8 | CUS | MOHAMED A ABDELLATIF a4d1aa1761384f8 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 9704 | M09UF59085YN3ETY | ORIG:TERRY NEIL HENKEL | Wire Credit | Wire | M09UF59085YN3ETY | TERRY NEIL HENKEL | | CUS | TERRY NEIL HENKEL | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 8942 | M09UF2335TNO2EY9 | ORIG:MIKINKUMAR GIRISHCHANDRA PATEL | Wire Credit | Wire | M09UF2335TNO2EY9 | MIKINKUMAR GIRISHCHANDRA PATEL | | CUS | MIKINKUMAR GIRISHCHANDRA PATEL | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 13069 | M09UI0029SFNKOV9 | BENE:Matthew Balun | API Wire Debit | Wire | M09UI0029SFNKOV9 | | Matthew Balun | CUS | Matthew Balun | | | | $10,854.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 14716 | M09UJ3132PTN7YY5 | ORIG:DEBRA D GREEN | Wire Credit | Wire | M09UJ3132PTN7YY5 | DEBRA D GREEN | | CUS | DEBRA D GREEN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/22 | 9084 | Debit | 5975 | SEN to 5090021964+0543453086155 | 2cfba34bb6a14902b07ac872653d5eb2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,424.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 2235 | M09UB00279TN2UIM | BENE:ALEXANDER REYES | API Wire Debit | Wire | M09UB00279TN2UIM | | ALEXANDER REYES | CUS | ALEXANDER REYES | | | | $1,239.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 17523 | M09UM0040BXNVSFT | BENE:Dylan Valentine | API Wire Debit | Wire | M09UM0040BXNVSF | | Dylan Valentine | CUS | Dylan Valentine | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 15868 | M09UK1736MNO0BP0 | ORIG:BOZI KIEKIE | Wire Credit | Wire | M09UK1736MNO0BP | BOZI KIEKIE | | CUS | BOZI KIEKIE | | | | $36,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 16226 | M09UK3049EZODFSI | ORIG:DANIEL R FORWARD | Wire Credit | Wire | M09UK3049EZODFSI | DANIEL R FORWARD | | CUS | DANIEL R FORWARD | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4919 | ACH Return Debit | Kashish Varia b4121cc91219457 | ACH Return Debit | Return | | | Kashish Varia b4121cc91219457 | CUS | Kashish Varia b4121cc91219457 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 15166 | M09UJ4842QQOQ2CG | ORIG:PAUL A SATTERLEE | Wire Credit | Wire | M09UJ4842QQOQ2C | PAUL A SATTERLEE | | CUS | PAUL A SATTERLEE | | | | $3,170.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4932 | ACH Return Debit | BRENDA BRINK 2 8dd15aa0877d45a | ACH Return Debit | Return | | | BRENDA BRINK 2 8dd15aa0877d45a | CUS | BRENDA BRINK 2 8dd15aa0877d45a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/22 | 4005 | Credit | 5790 | SEN from 5090022251+0534470717490 | SEN TSFR CREDIT 4005 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $74,999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 89 | Debit | 565 | nashon Clark/Expensify E16911708 Bam | Trading Services | ACH Debit | ACH | | | nashon Clark/Expensify E16911708 Bam | OPR | Trading Services | | | | $133.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 9656 | M09UF5751JXO32TY | ORIG:NANCY SUZANNA GLAHE OR CHARLIE D | Wire Credit | Wire | M09UF5751JXO32TY | NANCY SUZANNA GLAHE OR CHARLIE D | | CUS | NANCY SUZANNA GLAHE OR CHARLIE D | | | | $9,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9099 | Debit | 1267 | M09U600063OL8PJ | BENE:KATHLEEN A MARTINI | Wire Return Debit - API | Return | M09U600063OL8PJ | | KATHLEEN A MARTINI | CUS | BENE:KATHLEEN A MARTINI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 13053 | M09UI00273SO5WAR | BENE:Richard Whitman Jr | API Wire Debit | Wire | M09UI00273SO5WAR | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 621 | M09U40043K6N9GJL | BENE:SETH WIMPEY | API Wire Debit | Wire | M09U40043K6N9GJL | | SETH WIMPEY | CUS | SETH WIMPEY | | | | $7,548.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/22 | 9084 | Debit | 15835 | SEN to 5090021964+1315449590235 | 2d8460aec8b48218127482abe93f26e0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,367.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4926 | ACH Return Debit | KEVIN JOLLEY a40d4190f8c744e | ACH Return Debit | Return | | | KEVIN JOLLEY a40d4190f8c744e | CUS | KEVIN JOLLEY a40d4190f8c744e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4942 | ACH Return Debit | KARLA R CONTE 2 c461411d4c464a8 | ACH Return Debit | Return | | | KARLA R CONTE 2 c461411d4c464a8 | CUS | KARLA R CONTE 2 c461411d4c464a8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 4275 | M09U000469XO1GB5 | BENE:JOSE GARCIA | API Wire Debit | Wire | M09U000469XO1GB5 | | JOSE GARCIA | CUS | JOSE GARCIA | | | | $295.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4924 | ACH Return Debit | RASING BHANA-RAJPUT KH 770915a38ce4e2 | ACH Return Debit | Return | | | RASING BHANA-RAJPUT KH 770915a38ce4e2 | CUS | RASING BHANA-RAJPUT KH 770915a38ce4e2 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 15960 | M09UK1959IRNTHTV | ORIG:VILSUR I KURMASHEV | Wire Credit | Wire | M09UK1959IRNTHTV | VILSUR I KURMASHEV | | CUS | VILSUR I KURMASHEV | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 89 | Debit | 564 | Adrian Zapata/Expensify E16909802 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 9018 | M09UF291356OCGQF | ORIG:JESSICA REZA | Wire | Wire | M09UF291356OCGQ | JESSICA REZA | | CUS | JESSICA REZA | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 13081 | M09UI0035H3OTLFZ | BENE:YAIMA LUGO | API Wire Debit | Wire | M09UI0035H3OTLFZ | | YAIMA LUGO | CUS | YAIMA LUGO | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 89 | Debit | 557 | NMLS 1-855-665-7/NMLS PMT | 0000014720/14603 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 0000014720/14603 BAM TRADING SERVICES I | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 13065 | M09UI0027JVO4CAZ | BENE:HUSAIN ALMATAR | API Wire Debit | Wire | M09UI0027JVO4CAZ | | HUSAIN ALMATAR | CUS | HUSAIN ALMATAR | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 6006 | M09UC44499KOSTXW | ORIG:MARK KNOX | Wire Credit | Wire | M09UC44499KOSTX | MARK KNOX | | CUS | MARK KNOX | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4915 | ACH Return Debit | JANELLE NICOLE RING bae9684e6e74433 | ACH Return Debit | Return | | | | CUS | JANELLE NICOLE RING bae9684e6e74433 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 15222 | M09UJ5229OGNET21 | ORIG:JOVAN KEKIC ANDRIJANA KEKICH | Wire Credit | Wire | M09UJ5229OGNET21 | JOVAN KEKIC ANDRIJANA KEKICH | | CUS | JOVAN KEKIC ANDRIJANA KEKICH | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 12184 | M09UH2857MLOHKD7 | ORIG:BRADLY J KOLARIK | Wire Credit | Wire | M09UH2857MLOHKD | BRADLY J KOLARIK | | CUS | BRADLY J KOLARIK | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 13586 | M09UI27345BN2FQQ | ORIG:OLAWALE ADENIJI | Wire Credit | Wire | M09UI27345BN2FQQ | OLAWALE ADENIJI | | CUS | OLAWALE ADENIJI | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 7822 | M09UE2758DQNKM03 | ORIG:JESSICA REZA | Wire Credit | Wire | M09UE2758DQNKM0 3 | JESSICA REZA | | CUS | JESSICA REZA | | | | $3,650.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 89 | Debit | 567 | Kalista Wegman/Expensify E16909734 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 7365 | M09UE00243?NWM3I | BENE:Benjamin Herman | API Wire Debit | Wire | M09UE00243?NWM3I | | Benjamin Herman | CUS | Benjamin Herman | | | | $22,063.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 14466 | M09UJ1710G2OT8PR | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M09UJ1710G2OT8P R | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 10216 | M09UG1241OCOT44M | ORIG:KASPER KOWALCZYK | Wire Credit | Wire | M09UG1241OCOT4A M | KASPER KOWALCZYK | | CUS | KASPER KOWALCZYK | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 13186 | M09UI04591AOTYRF | ORIG:BRENDA LUCILLE ANTHONY | Wire Credit | Wire | M09UI04591AOTYRF | BRENDA LUCILLE ANTHONY | | CUS | BRENDA LUCILLE ANTHONY | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 613 | M09UI04041B7OMEBQ | BENE:JARED MILEIKA | API Wire Debit | Wire | M09UI04041B7OMEB Q | | JARED MILEIKA | CUS | JARED MILEIKA | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 3050 | M09UA2737K7O0QP | ORIG:JEFFREY M BARDWELL | Wire Credit | Wire | M09UA2737K7O0QP | JEFFREY M BARDWELL | | CUS | JEFFREY M BARDWELL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 17280 | M09UL3121L3NCRAU | ORIG:TRAVIS L MURPHY | Wire Credit | Wire | M09UL3121L3NCRAU | TRAVIS L MURPHY | | CUS | TRAVIS L MURPHY | | | | $53,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 7190 | Debit | 484 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $789,275.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/22 | 4005 | Credit | 2924 | SEN from 5090021964+0303348310822 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,388,143.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/22 | 25 | Credit | 70 | Ref 2730558 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4099 | Credit | 17024 | M09UL0820MRNBBRJ | ORIG:Binance.US | Wire Return | Return | M09UL0820MRNBBR | Binance.US | | CUS | ORIG:Binance.US | | | | $1,945.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 14482 | M09UJ19048FOC3N5 | ORIG:PL PAVERS, COPING & TILE, LLC | Wire Credit | Wire | M09UJ19048FOC3N5 | PL PAVERS, COPING & TILE, LLC | | CUS | PL PAVERS, COPING & TILE, LLC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 9725 | M09UG0019KNNGJ0 | BENE:Joseph Cheatham | API Wire Debit | Wire | M09UG0019KNNGJ0 | | Joseph Cheatham | CUS | Joseph Cheatham | | | | $3,512.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 7048 | M09UD47247ZNPSBH | ORIG:PETER A KATSARELIS | Wire Credit | Wire | M09UD47247ZNPSB | PETER A KATSARELIS | | CUS | PETER A KATSARELIS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 13662 | M09UI3113Z?N2XMG | ORIG:WAYNE SMITH | Wire Credit | Wire | M09UI3113Z?N2XMG | WAYNE SMITH | | CUS | WAYNE SMITH | | | | $17,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 7818 | M09UE2757P3N56ZS | ORIG:JAMES EDWARD MILLER | Wire Credit | Wire | M09UE2757P3N56ZS | JAMES EDWARD MILLER | | CUS | JAMES EDWARD MILLER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 89 | Debit | 556 | NMLS 1-855-665-7/NMLS PMT | 0000014720/14600 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 0000014720/14600 BAM TRADING SERVICES I | | | | $3,380.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4948 | ACH Return Debit | JAN C DAVID     2 13a7b1e505eb4f8 | ACH Return Debit | Return | | | | CUS | JAN C DAVID     2 13a7b1e505eb4f8 | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 9745 | M09UG00265CNETKJ | BENE:TIMOTHY GOLLOHER | API Wire Debit | Wire | M09UG00265CNETK | TIMOTHY GOLLOHER | | CUS | TIMOTHY GOLLOHER | | | | $176.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 9514 | M09UF5333NLONSCA | ORIG:ROSS S BERNSTEIN | Wire Credit | Wire | M09UF5333NLONSC A | ROSS S BERNSTEIN | | CUS | ROSS S BERNSTEIN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 15327 | M09UK0043O7OBZCI | BENE:Sergei Tolkachev | API Wire Debit | Wire | M09UK0043O7OBZCI | | Sergei Tolkachev | CUS | Sergei Tolkachev | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 13077 | M09UI0030IYO2SC2 | BENE:Everardo Arias Torres | API Wire Debit | Wire | M09UI0030IYO2SC2 | | Everardo Arias Torres | CUS | Everardo Arias Torres | | | | $700.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 13061 | M09UI00299ROE4BS | BENE:Gregory Rubin | API Wire Debit | Wire | M09UI00299ROE4BS | | Gregory Rubin | CUS | Gregory Rubin | | | | $690.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4929 | ACH Return Debit | CHRIS BAPTISTE   2 d2288e644fca4be | ACH Return Debit | Return | | | | CUS | CHRIS BAPTISTE   2 d2288e644fca4be | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 15319 | M09UK0031AYNKQ09 | BENE:OSCAR ARGUETA | API Wire Debit | Wire | M09UK0031AYNKQ0 9 | | OSCAR ARGUETA | CUS | OSCAR ARGUETA | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 21 | Credit | 647 | Checkout LLC/O000000014 0000000014M7 | BAM Trading Services I | BAM Trading Services I | ACH | | | | CUS | BAM Trading Services I | | | | $203,320.86 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 89 | Debit | 563 | Jim Petrila/Expensify E16909777 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $884.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 7442 | M09UE05110EOR4XV | ORIG:MICHAEL J AUBART | Wire Credit | Wire | M09UE05110EOR4X V | MICHAEL J AUBART | | CUS | MICHAEL J AUBART | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 2966 | M09UA13056JO79KW | ORIG:THE OLIVIER LECLERCQ REVOCABLE TRUS | Wire Credit | Wire | M09UA13056JO79K | THE OLIVIER LECLERCQ REVOCABLE TRUS | | CUS | THE OLIVIER LECLERCQ REVOCABLE TRUS | | | | $6,666.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9099 | Debit | 10371 | M09UG200639OFU57 | BENE:M YVONNE DELBOSQUE | Wire Return Debit - API | Return | M09UG200639OFU57 | | M YVONNE DELBOSQUE | CUS | BENE:M YVONNE DELBOSQUE | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 3038 | M09UA2711P1OUZB8 | ORIG:MELANIE GALYON | Wire Credit | Wire | M09UA2711P1OUZB | MELANIE GALYON | | CUS | MELANIE GALYON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4918 | ACH Return Debit | MANCLOVIA L PUGA 6cc3d8356cd4462 | ACH Return Debit | Return | | | | CUS | MANCLOVIA L PUGA 6cc3d8356cd4462 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 5420 | M09UC05224ENV8Q0 | ORIG:CAROLYN H CARD | Wire Credit | Wire | M09UC05224ENV8Q | CAROLYN H CARD | | CUS | CAROLYN H CARD | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 14606 | M09UJ25460Q9OHG8I | ORIG:AARON J RUBIO | Wire Credit | Wire | M09UJ25460Q9OHG8 | AARON J RUBIO | | CUS | AARON J RUBIO | | | | $1,091.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 7056 | M09UD4751GNNUPG5 | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | M09UD4751GNNUPG 5 | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7190 | Debit | 483 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $10,502.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 13057 | M09U0028BQNKJV0 | BENE:Todd Daugherty | API Wire Debit | Wire | M09U0028BQNKJV0 | | Todd Daugherty | CUS | Todd Daugherty | | | | $29,930.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 6988 | M09UD4525Q60ERQ2 | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | M09UD4525Q60ERQ2 | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 2100 | Credit | 4913 | ACH Return Credit | | ACH Return Credit | Return | | | | | BRIANNA M BEBB bca599325cf430 | | | | $787.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 9092 | Debit | 279 | M09U2033533NMNXP | BENE:vasilisa neretina | API Wire Debit | Wire | M09U2033533NMNXP | | vasilisa neretina | CUS | vasilisa neretina | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9099 | Debit | 16865 | M09LU0004K7NTNB2 | BENE:DENISE ANN BERNSTEIN | Wire Return Debit - API | Wire | M09UL0004K7NTNB2 | | DENISE ANN BERNSTEIN | CUS | BENE:DENISE ANN BERNSTEIN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 89 | Debit | 562 | Chase Better Bank/Expensify E16909761 | Bam Trading Services | ACH Debit | ACH | | | | | Bam Trading Services | | | | $596.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 5352 | M09UC0503OFN4QI5 | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M09UC0503OFN4QI5 | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $2,175.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4946 | ACH Return Debit | Maria Morales a5c049eee77f4a2 | ACH Return Debit | Return | | | | | Maria Morales a5c049eee77f4a2 | | | | $994.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 7353 | M09UE0019EZN6W1Q | BENE:Matin Ashooriyoun | API Wire Debit | Wire | M09UE0019EZN6W1Q | | Matin Ashooriyoun | CUS | Matin Ashooriyoun | | | | $1,936.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4941 | ACH Return Debit | Cody Clay 1a59e036c3cb4a6 | ACH Return Debit | Return | | | | | Cody Clay 1a59e036c3cb4a6 | | | | $165.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 9741 | M09UG0025PKOQS6U | BENE:Craig Rubino | API Wire Debit | Wire | M09UG0025PKOQS6U | | Craig Rubino | CUS | Craig Rubino | | | | $69,932.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 16574 | M09UK4755D3OCWZR | ORIG:GRAHAM HOLLOWAY | Wire Credit | Wire | M09UK4755D3OCWZR | GRAHAM HOLLOWAY | | CUS | GRAHAM HOLLOWAY | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 605 | M09U400378NOMEA7 | BENE:Kyle Hansen | API Wire Debit | Wire | M09U400378NOMEA7 | | Kyle Hansen | CUS | Kyle Hansen | | | | $1,240.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 593 | M09U400388DN9CH8 | BENE:JAMES GROVES | API Wire Debit | Wire | M09U400388DN9CH8 | | JAMES GROVES | CUS | JAMES GROVES | | | | $463.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 8302 | M09UE5035PJNCBHE | ORIG:HONGLI ZHU | Wire Credit | Wire | M09UE5035PJNCBHE | HONGLI ZHU | | CUS | HONGLI ZHU | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4949 | ACH Return Debit | MARQUES DAVIS    2 b8ab47e231do4e6 | ACH Return Debit | Return | | | | | MARQUES DAVIS    2 b8ab47e231do4e6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4943 | ACH Return Debit | ARTUR ZHILYAEV 4d0fd93fd34f462 | ACH Return Debit | Return | | | | | ARTUR ZHILYAEV 4d0fd93fd34f462 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4922 | ACH Return Debit | RUI Z ZHANG 5b512aec1c2546a | ACH Return Debit | Return | | | | | RUI Z ZHANG 5b512aec1c2546a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 12636 | M09UH4421E0NV7DW | ORIG:JOCELYN CHAN | Wire Credit | Wire | M09UH4421E0NV7DW | JOCELYN CHAN | | CUS | JOCELYN CHAN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/22 | 4005 | Credit | 9040 | SEN from 5090021964+0831339874067 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,405,481.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 11886 | M09UH18421BNYPCO | ORIG:VIBHOR KUMAR | Wire Credit | Wire | M09UH18421BNYPCO | VIBHOR KUMAR | | CUS | VIBHOR KUMAR | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 89 | Debit | 561 | Chase Better Bank/Expensify E16909683 | Bam Trading Services | ACH Debit | ACH | | | | | Bam Trading Services | | | | $4,129.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 11544 | M09UH0724PWNRL1V | ORIG:KIMBERLEY KELLEY | Wire Credit | Wire | M09UH0724PWNRL1V | KIMBERLEY KELLEY | | CUS | KIMBERLEY KELLEY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 13904 | M09U3132ICOCOCF | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M09U3132ICOCOCF | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $43,780.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4950 | ACH Return Debit | JOAN A BOSCO ec98b44a81e049b | ACH Return Debit | Return | | | | | JOAN A BOSCO ec98b44a81e049b | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 2978 | M09UA144339NCKWM | ORIG:HENRY LEW | Wire Credit | Wire | M09UA144339NCKWM | HENRY LEW | | CUS | HENRY LEW | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 89 | Debit | 566 | Diego Guarach/Expensify E16909727 Bam | Trading Services | ACH Debit | ACH | | | | | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 89 | Debit | 568 | Kathreen Mangalu/Expensify E16909741 | Bam Trading Services | ACH Debit | ACH | | | | | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4938 | ACH Return Debit | Derek Meador 6df0c03e43cb4f6 | ACH Return Debit | Return | | | | | Derek Meador 6df0c03e43cb4f6 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4944 | ACH Return Debit | DealRoom Inc. cc69f923a2024fd | ACH Return Debit | Return | | | | | DealRoom Inc. cc69f923a2024fd | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 5264 | M09UC0319P3OBIAC | ORIG:KIRAN KUMAR-VEERA | Wire Credit | Wire | M09UC0319P3OBIAC | KIRAN KUMAR-VEERA | | CUS | KIRAN KUMAR-VEERA | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 2344 | M09U83327N6N2Q63 | ORIG:SAILAJA SARIPALLI | Wire Credit | Wire | M09U83327N6N2Q63 | SAILAJA SARIPALLI | | CUS | SAILAJA SARIPALLI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 14028 | M09U5244KSOJF89 | ORIG:KANDI SUE KARELL | Wire Credit | Wire | M09U5244KSOJF89 | KANDI SUE KARELL | | CUS | KANDI SUE KARELL | | | | $2,235.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 89 | Debit | 560 | Steven Shea/Expensify E16909649 Bam | Trading Services | ACH Debit | ACH | | | | | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 2190 | Credit | 481 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,344,828.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 15058 | M09UJ43274RN7CB4 | ORIG:BRENT A CUNNINGHAM | Wire Credit | Wire | M09UJ43274RN7CB4 | BRENT A CUNNINGHAM | | CUS | BRENT A CUNNINGHAM | | | | $1,375.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 609 | M09U40039D9N9CH0 | BENE:Jasmin Torres | API Wire Debit | Wire | M09U40039D9N9CH0 | | Jasmin Torres | CUS | Jasmin Torres | | | | $170.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 13073 | M09U0030633OHPC6 | BENE:william amorin valdez | API Wire Debit | Wire | M09U0030633OHPC6 | | william amorin valdez | CUS | william amorin valdez | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4931 | ACH Return Debit | BRENDA BRINK    2 8729266ddd524459 | ACH Return Debit | Return | | | | | BRENDA BRINK    2 8729266ddd524459 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 89 | Debit | 570 | FACEBOOK/BSLNQ4TXO2 B0RO2SOBEA BAM | TRADING SERV | ACH Debit | ACH | | | | | TRADING SERV | | | | $1,401.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4934 | ACH Return Debit | BOBETTE HOOVER 1f7648072c4a40d | ACH Return Debit | Return | | | | | BOBETTE HOOVER 1f7648072c4a40d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 7345 | M09UE0019FHN1F1S | BENE:Apinya Meeprom | API Wire Debit | Wire | M09UE0019FHN1F1S | | Apinya Meeprom | CUS | Apinya Meeprom | | | | $1,316.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 11012 | M09UG4520JIO5QNI | ORIG:BRIAN J COX | Wire Credit | Wire | M09UG4520JIO5QNI | BRIAN J COX | | CUS | BRIAN J COX | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 14964 | M09UJ414050OEOOH | ORIG:ANNA H CHOY | Wire Credit | Wire | M09UJ414050OEOOH | ANNA H CHOY | | CUS | ANNA H CHOY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4920 | ACH Return Debit | RUI Z ZHANG 63a624269d40458 | ACH Return Debit | Return | | | | | RUI Z ZHANG 63a624269d40458 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 11822 | M09UH0902A2NQ02Q | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | Wire | M09UH0902A2NQ02Q | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $138,800.00 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/22 | 9084 | Debit | 18545 | SEN to 5090021964+1603532242219 | f13c8897f4ba436fbc71e1002a41722a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,608.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 7100 | Debit | 4951 | ACH Return Debit | MARVIN JAMES HINKLE 1827d11027de4ad | ACH Return Debit | Return | | | | CUS | | MARVIN JAMES HINKLE 1827d11027de4ad | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4909 | ACH Return Debit | Derek Meador 298a9dd0a380410 | ACH Return Debit | Return | | | | CUS | | Derek Meador 298a9dd0a380410 | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 6304 | M09UD0037NFNH2TI | ORIG:BENJAMIN D SAGALOVSKY | Wire Credit | Wire | M09UD0037NFNH2TI | BENJAMIN D SAGALOVSKY | | CUS | | BENJAMIN D SAGALOVSKY | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 211 | M09U0004SF5N37ZY | BENE:Daniel Talavera | API Wire Debit | Wire | M09U0004SF5N37ZY | | Daniel Talavera | CUS | | Daniel Talavera | | | $830.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 18511 | M09UM00400LOCGZ9 | BENE:Jonathan Lee | API Wire Debit | Wire | M09UM00400LOCGZ9 | | Jonathan Lee | CUS | | Jonathan Lee | | | $34,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/22 | 4005 | Credit | 9006 | SEN from 5090013656+0829097056482 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 17519 | M09UM00307QORJU7 | BENE:Brian Ast | API Wire Debit | Wire | M09UM00307QORJU7 | | Brian Ast | CUS | | Brian Ast | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/22 | 4005 | Credit | 4170 | SEN from 5090013656+0437539128632 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 6500 | M09UD0002MEO3ZH3 | ORIG:BERNARDO ESTEVEZ | Wire Credit | Wire | M09UD0002MEO3ZH3 | BERNARDO ESTEVEZ | | CUS | | BERNARDO ESTEVEZ | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 11016 | M09UG4529C2OQAQ8 | ORIG:JENNIFER R GOETCHIUS | Wire Credit | Wire | M09UG4529C2OQAQ8 | JENNIFER R GOETCHIUS | | CUS | | JENNIFER R GOETCHIUS | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 89 | Debit | 569 | Dominic Towery/Expensify E16913200 8am | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 7357 | M09UE0022QKNWM2Z | BENE:Garrett Hartwell | API Wire Debit | Wire | M09UE0022QKNWM2 ZZ | | Garrett Hartwell | CUS | | Garrett Hartwell | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9098 | Debit | 329 | M09U221503JNM79F | BENE:LEROY GRAY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | LEROY GRAY | CUS | | | | | $30,816.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 13049 | M09U0024GKOQ09P | BENE:William Johannesson | API Wire Debit | Wire | M09U0024GKOQ09P | | William Johannesson | CUS | | William Johannesson | | | $125,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4916 | ACH Return Debit | JANELLE NICOLE RING e474e31bc5d34fd | ACH Return Debit | Return | | | | CUS | | JANELLE NICOLE RING e474e31bc5d34fd | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 9737 | M09UG00263E0WU71 | BENE:STEVEN PULLARA | API Wire Debit | Wire | M09UG00263E0WU71 | | STEVEN PULLARA | CUS | | STEVEN PULLARA | | | $1,944.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 15323 | M09UK0040RQN5W6M | BENE:Jose Flores | API Wire Debit | Wire | M09UK0040RQN5W6 M | | Jose Flores | CUS | | Jose Flores | | | $545.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 11540 | M09UH0651HI6NE2RQ | ORIG:DANIEL W MILLER/LINDA H MILLER | Wire Credit | Wire | M09UH0651HI6NE2R Q | DANIEL W MILLER/LINDA H MILLER | | CUS | | DANIEL W MILLER/LINDA H MILLER | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4940 | ACH Return Debit | ANAV MASSE cb436e06f5ad4b4 | ACH Return Debit | Return | | | | CUS | | ANAV MASSE cb436e06f5ad4b4 | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 89 | Debit | 559 | Steven Shea/Expensify E16909630 8am | Trading Services | ACH Debit | ACH | | | | OPR | | Trading Services | | | $695.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9098 | Debit | 425 | M09U226444LNVCVP | BENE:ALAN GALLAWAY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ALAN GALLAWAY | CUS | | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4952 | ACH Return Debit | MARVIN JAMES HINKLE 378034abf0ff4f1 | ACH Return Debit | Return | | | | CUS | | MARVIN JAMES HINKLE 378034abf0ff4f1 | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 3054 | M09UA2741IGOBDK5 | ORIG:THE OLIVIER LECLERCQ REVOCABLE TRUS | Wire Credit | Wire | M09UA2741IGOBDK5 | THE OLIVIER LECLERCQ REVOCABLE TRUS | | CUS | | THE OLIVIER LECLERCQ REVOCABLE TRUS | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4923 | ACH Return Debit | RUI Z ZHANG 33581a298f764ce | ACH Return Debit | Return | | | | CUS | | RUI Z ZHANG 33581a298f764ce | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4921 | ACH Return Debit | RUI Z ZHANG 616636115309460 | ACH Return Debit | Return | | | | CUS | | RUI Z ZHANG 616636115309460 | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 5316 | M09UC0358PCN4BW8 | ORIG:DAVID ALEXANDER HAVASSY | Wire Credit | Wire | M09UC0358PCN4BW 8 | DAVID ALEXANDER HAVASSY | | CUS | | DAVID ALEXANDER HAVASSY | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 5416 | M09UC0514F6NMANS | ORIG:MARMET WILLIAMS | Wire Credit | Wire | M09UC0514F6NMAN S | MARMET WILLIAMS | | CUS | | MARMET WILLIAMS | | | $3,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4917 | ACH Return Debit | JANELLE NICOLE RING 86b5dbb2e1b64ce | ACH Return Debit | Return | | | | CUS | | JANELLE NICOLE RING 86b5dbb2e1b64ce | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9099 | Debit | 16861 | M09U0004AENCIAT | BENE:GEOFFREY K AUYEUNG | Wire Return Debit - API | Wire | M09UL0004AENCIAT | | GEOFFREY K AUYEUNG | CUS | | BENE:GEOFFREY K AUYEUNG | | | $2,785.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9098 | Debit | 453 | M09U21443CSNFCMC | BENE:MARK HARALSON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MARK HARALSON | CUS | | | | | $101,440.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 11974 | M09UG2846P1NUYTB | ORIG:FEDERAL RESERVE BANK | Wire Credit | Wire | M09UG2846P1NUYT B | FEDERAL RESERVE BANK | | CUS | | FEDERAL RESERVE BANK | | | $255.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 16444 | M09UK4123OQOAIGF | ORIG:LESTER HORRELL | Wire Credit | Wire | M09UK4123OQOAIG F | LESTER HORRELL | | CUS | | LESTER HORRELL | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 9733 | M09UG0023PSNELJM | BENE:Mykyta Zviagintsev | API Wire Debit | Wire | M09UG0023PSNELJ M | | Mykyta Zviagintsev | CUS | | Mykyta Zviagintsev | | | $870.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4930 | ACH Return Debit | Terrence King c77789d2b1bf4a6 | ACH Return Debit | Return | | | | CUS | | Terrence King c77789d2b1bf4a6 | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 207 | M09U00043NLN37ZE | BENE:PAUL JENKINS | API Wire Debit | Wire | M09U00043NLN37ZE | | PAUL JENKINS | CUS | | PAUL JENKINS | | | $5,015.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4947 | ACH Return Debit | ROCIO VARGAS 8958c447227248d | ACH Return Debit | Return | | | | CUS | | ROCIO VARGAS 8958c447227248d | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 9500 | M09UF52526NOT7ZR | ORIG:ALEXANDER R SILVERSTEIN | Wire Credit | Wire | M09UF52526NOT7Z R | ALEXANDER R SILVERSTEIN | | CUS | | ALEXANDER R SILVERSTEIN | | | $2,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/22 | 4005 | Credit | 8020 | SEN from 5090022251+0737471953987 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $70,325.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4935 | ACH Return Debit | BOBETTE HOOVER 9ed24e7ddf8d477 | ACH Return Debit | Return | | | | CUS | | BOBETTE HOOVER 9ed24e7ddf8d477 | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4945 | ACH Return Debit | DANA SINGLETON 470932b6bc57434 | ACH Return Debit | Return | | | | CUS | | DANA SINGLETON 470932b6bc57434 | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4914 | ACH Return Debit | JANELLE NICOLE RING 5215f934adb4b2 | ACH Return Debit | Return | | | | CUS | | JANELLE NICOLE RING 5215f934adb4b2 | | | $25.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 5624 | M09UC1514N7NHK0B | ORIG:T MARK MOULIN | | Wire Credit | Wire | M09UC1514N7NHK0B | T MARK MOULIN | | CUS | T MARK MOULIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 5176 | M09UC02280LOiTO2 | ORIG:MOSHE DOV SOSSOVER | | Wire Credit | Wire | M09UC02280LOiTO2 | MOSHE DOV SOSSOVER | | CUS | MOSHE DOV SOSSOVER | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 9716 | M09UF5939DM0V3SU | ORIG:JOHN D EDWARDS | | Wire Credit | Wire | M09UF5939DM0V3SU | JOHN D EDWARDS | | CUS | JOHN D EDWARDS | | | | $9,230.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4925 | ACH Return Debit | ORIG:YURY VASILYEV | | Wire Credit | Wire | M09UG1036D1OTJ2U | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4925 | ACH Return Debit | | | ACH Return Debit | Return | | | | CUS | RASING BHANA-RAJPUT KH f44bd9e2a3fe4ad | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 89 | Debit | 558 | Krishna Juvvadi/Expensify E16909601 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $8,943.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 2190 | Credit | 482 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $31,800.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 15494 | M09UK0837FCNFFI6 | ORIG:JUSTIN L SOTO | | Wire Credit | Wire | M09UK0837FCNFFI6 | JUSTIN L SOTO | | CUS | JUSTIN L SOTO | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 2410 | M09U84615A7NAF87 | ORIG:TODD DAUGHERTY | | Wire Credit | Wire | M09U84615A7NAF87 | TODD DAUGHERTY | | CUS | TODD DAUGHERTY | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4927 | ACH Return Debit | JUWAN WAYNE 94c362688404ec | | ACH Return Debit | Return | | | | CUS | JUWAN WAYNE 94c362688404ec | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/22 | 9092 | Debit | 7349 | M09UE00191WN291J | BENE:Roseanna Maafu | | API Wire Debit | Wire | M09UE00191WN291J | | Roseanna Maafu | CUS | Roseanna Maafu | | | | $201.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/22 | 9084 | Debit | 16951 | SEN to 5090021964+14054545367 15 | 635fbb86b15240a297772012c5fa6979 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,918.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4933 | ACH Return Debit | TYLER WALCOTT d962d72e92f0474 | | ACH Return Debit | Return | | | | CUS | TYLER WALCOTT d962d72e92f0474 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 9/30/22 | 4005 | Credit | 7874 | SEN from 5090021964+0731459955639 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,388,735.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 5424 | M09UC05349PCERN9 | ORIG:ELEFTHERIOS TERRY XYDAKIS | | Wire Credit | Wire | M09UC05349PCERN9 | ELEFTHERIOS TERRY XYDAKIS | | CUS | ELEFTHERIOS TERRY XYDAKIS | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 9729 | M09UG0021JWN0XO | BENE:Jeff Nasser | | API Wire Debit | Wire | M09UG0021JWN0XO | | Jeff Nasser | CUS | Jeff Nasser | | | | $1,343.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 15315 | M09UK0029AONEV29 | BENE:MARCUS BOBO | | API Wire Debit | Wire | M09UK0029AONEV29 | | MARCUS BOBO | CUS | MARCUS BOBO | | | | $201.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4928 | ACH Return Debit | CHELSEA EG JAFFARIAN 513cd9f6840d469 | | ACH Return Debit | Return | | | | CUS | CHELSEA EG JAFFARIAN 513cd9f6840d469 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 9092 | Debit | 2231 | M09U80026QPN40IG | BENE:Charles Kemp | | API Wire Debit | Wire | M09U80026QPN40IG | | Charles Kemp | CUS | Charles Kemp | | | | $93.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 4052 | Credit | 14108 | M09U5644FZO0AAQ | ORIG:TERRY L BONDAR | | Wire Credit | Wire | M09U5644FZO0AAQ | TERRY L BONDAR | | CUS | TERRY L BONDAR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 9/30/22 | 7100 | Debit | 4936 | ACH Return Debit | JOSE DANIEL MEJIA f9635eae88e845e | | ACH Return Debit | Return | | | | CUS | JOSE DANIEL MEJIA f9635eae88e845e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 14386 | M0A3E3635PUN6TQ3 | ORIG:KENDALL WILLIAMSON | | Wire Credit | Wire | M0A3E3635PUN6TQ3 | KENDALL WILLIAMSON | | CUS | KENDALL WILLIAMSON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 10688 | M0A3C0301DKNT71J | ORIG:PETER G NEUMANN | | Wire Credit | Wire | M0A3C0301DKNT71J | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3312 | ACH Return Debit | Kamren Satterfield e2733b5c0201445 | | ACH Return Debit | Return | | | | CUS | Kamren Satterfield e2733b5c0201445 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 17692 | M0A3G58107COYR9R | ORIG:DANIEL L. MITCHELL | | Wire Credit | Wire | M0A3G58107COYR9R | DANIEL L. MITCHELL | | CUS | DANIEL L. MITCHELL | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 25903 | M0A3M0045A0O20R9 | BENE:James Horsman Best | | API Wire Debit | Wire | M0A3M0045A0O20R | | James Horsman Best | CUS | James Horsman Best | | | | $105.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 20992 | M0A3J0624HFNM5G4 | ORIG:JENNIFER L TIERNEY OR TIM N TIERNEY | | Wire Credit | Wire | M0A3J0624HFNM5G 4 | JENNIFER L TIERNEY OR TIM N TIERNEY | | CUS | JENNIFER L TIERNEY OR TIM N TIERNEY | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 17594 | M0A3G5532EVNCTGI | ORIG:MELANIE GALYON | | Wire Credit | Wire | M0A3G5532EVNCTGI | MELANIE GALYON | | CUS | MELANIE GALYON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 22129 | M0A3K0042JXOHFRH | BENE:Taazaa LLC | | API Wire Debit | Wire | M0A3K0042JXOHFR | | Taazaa LLC | CUS | Taazaa LLC | | | | $39,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 19770 | M0A31923IJNHCKB | ORIG:BLUE RIDGE BANK - FINTECH | | Wire Credit | Wire | M0A31923IJNHCKB | BLUE RIDGE BANK - FINTECH | | CUS | BLUE RIDGE BANK - FINTECH | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 20414 | M0A3I3734GSN1YS3 | ORIG:DEBORAH LEE QUINTEROS | | Wire Credit | Wire | M0A3I3734GSN1YS3 | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $7,775.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3307 | ACH Return Debit | BOBETTE HOOVER fbf9e733474 14ab | | ACH Return Debit | Return | | | | CUS | BOBETTE HOOVER fbf9e733474 14ab | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 15432 | M0A3F1903KVNPS0T | ORIG:JUANA EMILY GIORDANI | | Wire Credit | Wire | M0A3F1903KVNPS0T | JUANA EMILY GIORDANI | | CUS | JUANA EMILY GIORDANI | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 6854 | M0A380557MIVNWBLX | ORIG:JUNXIAO LIU | | Wire Credit | Wire | M0A380557MIVNWB LX | JUNXIAO LIU | | CUS | JUNXIAO LIU | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9099 | Debit | 25767 | M0A3M00521NBEQN | BENE:SHARON COHEN GOLD | | Wire Return Debit - API | Return | M0A3M00521NBEQ | SHARON COHEN GOLD | | CUS | SHARON COHEN GOLD | | | | $39,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 25797 | M0A3M00459ZOFUR8 | BENE:JULIANA LOZANO | | API Wire Debit | Wire | M0A3M00459ZOFUR X | | JULIANA LOZANO | CUS | JULIANA LOZANO | | | | $2,047.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 3461 | M1A0024J4NGOMX | BENE:James Settlage | | API Wire Debit | Wire | M1A0024J4NGOMX | | James Settlage | CUS | James Settlage | | | | $1,487.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 3757 | M0A1600234FOEAHK | BENE:ANDAH ANDERSON | | API Wire Debit | Wire | M0A1600234FOEAH K | | ANDAH ANDERSON | CUS | ANDAH ANDERSON | | | | $481.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9098 | Debit | 4583 | M0A31591B6OEiDM | BENE:CHRISTINE SALTON | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | CUS | CHRISTINE SALTON | | | | $3,910.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 20230 | M0A32848BLN417E | ORIG:BADGER BUILDS LLC | | Wire Credit | Wire | M0A32848BLN417E | BADGER BUILDS LLC | | CUS | BADGER BUILDS LLC | | | | $9,480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 7749 | M0A3A00190N4R3Y | BENE:Gregory Rubin | | API Wire Debit | Wire | M0A3A00190N4R3Y | | Gregory Rubin | CUS | Gregory Rubin | | | | $290.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 3857 | M1A140029P4N9QP8 | BENE:Pablo Vasquez | | API Wire Debit | Wire | M1A140029P4N9QP8 | | Pablo Vasquez | CUS | Pablo Vasquez | | | | $1,487.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 89 | Debit | 374 | FACEBOOK/B9AUCJGA90 B9R50MJTHE 8AM | TRADING SERV | | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $1,880.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3308 | ACH Return Debit | BOBETTE HOOVER e0f04986f37546b | | ACH Return Debit | Return | | | | CUS | BOBETTE HOOVER e0f04986f37546b | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/3/22 | 9084 | Debit | 15295 | SEN to 5090021964+0812047305521 | 81b8f75a92664bc0ba103082cfda7164 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,312.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 6942 | M0A380954EOEQKZ | ORIG:ERICK MARTIN-LOPEZ | | Wire Credit | Wire | M0A380954EOEQK Z | ERICK MARTIN-LOPEZ | | CUS | ERICK MARTIN-LOPEZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 21 | Credit | 377 | Shopify/TRANSFER ST- V7Q3P6U1C6F8 8AM | TRADING SERVICES I | | ACH Credit | ACH | | | | OPR | TRADING SERVICES I | | | | $94.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 17218 | M0A3G144A3NFSN4 | ORIG:VALERIE ANN SANCHEZ | | Wire Credit | Wire | M0A3G144A3NFSN4 | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $4,470.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 3125 | M0A1E0010J2O19SV | BENE:Everardo Arias Torres | API Wire Debit | Wire | M0A1E0010J2O19SV | | Everardo Arias Torres | CUS | Everardo Arias Torres | | | | $461.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 19345 | M0A30038F6ODRSM | BENE:JEFFREY PALMER | API Wire Debit | Wire | M0A30038F6ODRSM | | JEFFREY PALMER | CUS | JEFFREY PALMER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9099 | Debit | 25787 | M0A3M00060AN79R3 | BENE:TERRY NEIL HENKEL | API Wire Return Debit - API | Return | M0A3M00060AN79R3 | | TERRY NEIL HENKEL | CUS | BENE:TERRY NEIL HENKEL | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 13629 | M0A3E0019K8OKZFQ | BENE:Darren Booker Jr. | API Wire Debit | Wire | M0A3E0019K8OKZF Q | | Darren Booker Jr | CUS | Darren Booker Jr. | | | | $1,982.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/3/22 | 9084 | | 9197 | SEN to 5090021964+0427414271959 | 6e8cef4126604220cbd8a4e49ac55ce17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,068.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Debit | 20534 | M0A3434631OZK9F | ORIG:RHONDA K GILMAN | Wire Debit | Wire | M0A3434631OZK9F | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3320 | ACH Return Debit | Jalon Delorian Howard debe12fd4fd6449 | ACH Return Debit | Return | | | Jalon Delorian Howard debe12fd4fd6449 | CUS | Jalon Delorian Howard debe12fd4fd6449 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 4193 | M0A3000253AO68D9 | BENE:ESAU LAURENCIN | API Wire Debit | Wire | M0A3000253AO68D9 | | Esau Laurencin | CUS | ESAU LAURENCIN | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 22448 | M0A3K1317O0OX7N7 | ORIG:SHERRI A JONES | Wire Credit | Wire | M0A3K1317O0OX7N | SHERRI A JONES | | CUS | SHERRI A JONES | | | | $74,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3310 | ACH Return Debit | Silvia Sanabria fbe5c71643af479 | ACH Return Debit | Return | | | Silvia Sanabria fbe5c71643af479 | CUS | Silvia Sanabria fbe5c71643af479 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 19337 | M0A30036180ZSRF | BENE:Justen Balay | API Wire Debit | Wire | M0A30036180ZSRF | | Justen Balay | CUS | Justen Balay | | | | $4,005.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 21 | Credit | 474 | Checkout LLC/03000000014 00000000014ZH | BAM Trading Services I | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $213,776.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 23848 | M0A3L1312DJOJKCA | ORIG:AYAKO Y SATO | Wire Credit | Wire | M0A3L1312DJOJKCA | AYAKO Y SATO | | CUS | AYAKO Y SATO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9099 | Debit | 24407 | M0A3L50072VO3WRP | BENE:ROSEMARY C CHINKUPULA POD | Wire Return Debit - API | Return | M0A3L50072VO3WR P | | ROSEMARY C CHINKUPULA POD | CUS | BENE:ROSEMARY C CHINKUPULA POD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 16525 | M0A3U24BCCC2U2 | BENE:Vitali Kvashenko | API Wire Debit | Wire | M0A3U24BCCC2U2 2 | | Vitali Kvashenko | CUS | Vitali Kvashenko | | | | $2,016.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9099 | Debit | 24415 | M0A3L5007FSNDKL6 | BENE:ROSEMARY C CHINKUPULA POD | Wire Return Debit - API | Return | M0A3L5007FSNDKL6 | | ROSEMARY C CHINKUPULA POD | CUS | BENE:ROSEMARY C CHINKUPULA POD | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 16974 | M0A3G27534UNFI6K8 | ORIG:TONY NGUYEN | Wire Credit | Wire | M0A3G27534UNFI6K8 | TONY NGUYEN | | CUS | TONY NGUYEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3329 | ACH Return Debit | Asher Vinod 8f6e4f9bf51141a | ACH Return Debit | Return | | | Asher Vinod 8f6e4f9bf51141a | CUS | Asher Vinod 8f6e4f9bf51141a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 3397 | M0A2K00202JOWSC3 | BENE:Benjamin Herman | API Wire Debit | Wire | M0A2K00202JOWSC 3 | | Benjamin Herman | CUS | Benjamin Herman | | | | $22,302.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 3557 | M0A1E00116L05NT2 | BENE:TAYLOR BICHEL | API Wire Debit | Wire | M0A1E00116L05NT2 | | TAYLOR BICHEL | CUS | TAYLOR BICHEL | | | | $177.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 2190 | Debit | 592 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,537,074.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 16582 | M0A3G0454PROE172 | ORIG:JACOB L. TAYLOR | Wire Credit | Wire | M0A3G0454PROE172 | JACOB L. TAYLOR | | CUS | JACOB L. TAYLOR | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3324 | ACH Return Debit | GABRIEL FELICIANO 7f3fb75bbc7e45b | ACH Return Debit | Return | | | | CUS | GABRIEL FELICIANO 7f3fb75bbc7e45b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 24200 | M0A3L2914CLN2CLB | ORIG:SARAH R ARMENTROUT | Wire Credit | Wire | M0A3L2914CLN2CLB | SARAH R ARMENTROUT | | CUS | SARAH R ARMENTROUT | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 19826 | M0A32300QFNDVDG | ORIG:JULIA CATHERINE RUDERMAN | Wire Credit | Wire | M0A32300QFNDVD G | JULIA CATHERINE RUDERMAN | | CUS | JULIA CATHERINE RUDERMAN | | | | $34,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 14714 | M0A3E49055TOXZMY | ORIG:JESSICA REZA | Wire Credit | Wire | M0A3E49055TOXZM | JESSICA REZA | | CUS | JESSICA REZA | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 2190 | Debit | 591 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $86,894.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 22310 | M0A3K0648GONB2WV | ORIG:LUCRECIA A SIEVERT | Wire Credit | Wire | M0A3K0648GONB2W V | LUCRECIA A SIEVERT | | CUS | LUCRECIA A SIEVERT | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 19341 | M0A30037D9N09CJ | BENE:william amorin valdez | API Wire Debit | Wire | M0A30037D9N09CJ | | william amorin valdez | CUS | william amorin valdez | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 22060 | M0A3J4116PSNEV8N | ORIG:KEVIN SEVILLA | Wire Credit | Wire | M0A3J4116PSNEV8N | KEVIN SEVILLA | | CUS | KEVIN SEVILLA | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 22163 | M0A3K0036G6OVHMV | BENE:Maksim Zakharyuta | API Wire Debit | Wire | M0A3K0036G6OVHM | | Maksim Zakharyuta | CUS | Maksim Zakharyuta | | | | $4,220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 17658 | M0A3S729H3ND4K6 | ORIG:UNSHACKLED SOLUTIONS LLC | API Wire Debit | Wire | M0A3S729H3ND4K | UNSHACKLED SOLUTIONS LLC | | CUS | UNSHACKLED SOLUTIONS LLC | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Debit | 4781 | M0A34026PNN3QER | BENE:George Tung | API Wire Debit | Wire | M0A34026PNN3QE R | | George Tung | CUS | George Tung | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 19444 | M0A30354LAOKUMQ | ORIG:LAUREN ALYSE ROMO | Wire Credit | Wire | M0A30354LAOKUM Q | LAUREN ALYSE ROMO | | CUS | LAUREN ALYSE ROMO | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 8022 | M0A3A0826LZO85DH | ORIG:ISAIAH ALEXANDER | Wire Credit | Wire | M0A3A0826LZO85DH | ISAIAH ALEXANDER | | CUS | ISAIAH ALEXANDER | | | | $1,115.00 |
| | BAM Trading Services Inc. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 89 | Debit | 373 | Ryan Barnes/Expensify E16924336 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $127.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 8216 | M0A3A25280BOS1UJ | ORIG:JOSEPH PENTECOST | Wire Credit | Wire | M0A3A25280BOS1UJ | JOSEPH PENTECOST | | CUS | JOSEPH PENTECOST | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 6850 | M0A3805580EO54KK | ORIG:JUNXIAO LIU | Wire Credit | Wire | M0A3805580EO54KK | JUNXIAO LIU | | CUS | JUNXIAO LIU | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 21806 | M0A3J4912NDOZKG6 | ORIG:PAUL THOMAS | Wire Credit | Wire | M0A3J4912NDOZKG | PAUL THOMAS | | CUS | PAUL THOMAS | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 25813 | M0A3M00487UOUMSM | BENE:VIRGINIA CHANGPINY | API Wire Debit | Wire | M0A3M00487UOUMS M | | VIRGINIA CHANGPINY | CUS | VIRGINIA CHANGPINY | | | | $90.00 |
| | BAM Trading Services Inc. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 89 | Debit | 372 | Steven Shea/Expensify E16923642 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,457.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 25801 | M0A3M00459BOGYR7 | BENE:SANDIP PATEL | API Wire Debit | Wire | M0A3M00459BOGYR 7 | | SANDIP PATEL | CUS | SANDIP PATEL | | | | $3,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 18536 | M0A3H2942OVNWMZC | ORIG:MAYDA I MIRA | Wire Credit | Wire | M0A3H2942OVNWM ZC | MAYDA I MIRA | | CUS | MAYDA I MIRA | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 22115 | M0A3037IHOB2O4 | BENE:John DeSalvo | API Wire Debit | Wire | M0A3037IHOB2O4 | | John DeSalvo | CUS | John DeSalvo | | | | $6,259.91 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3323 | ACH Return Debit | JOSHUA WALLACE f81d0e87067c421 | ACH Return Debit | Return | | | JOSHUA WALLACE f81d0e87067c421 | CUS | JOSHUA WALLACE f81d0e87067c421 | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 11082 | M0A3C12448KOFMPS | ORIG:JOHN LUPIDI | Wire Credit | Wire | M0A3C12448KOFMP S | JOHN LUPIDI | | CUS | JOHN LUPIDI | | | | $23,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 5119 | M0A2200250JO44U3 | BENE:Roberto Quintana Govea | API Wire Debit | Wire | M0A2200250JO44U3 | | Roberto Quintana Govea | CUS | Roberto Quintana Govea | | | | $745.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3316 | ACH Return Debit | Jalon Delorian Howard 4bebdacde907d44f | ACH Return Debit | Return | | | Jalon Delorian Howard 4bebdacde907d44f | CUS | Jalon Delorian Howard 4bebdacde907d44f | | | | $520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 7761 | M0A3A0020APOT8L1 | BENE:Drew Tyler | API Wire Debit | Wire | M0A3A0020APOT8L1 | | Drew Tyler | CUS | Drew Tyler | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 8184 | M0A3A2217DMNVIGI | ORIG:SHREY NARAYAN | Wire Credit | Wire | M0A3A2217DMNVIGI | SHREY NARAYAN | | CUS | SHREY NARAYAN | | | | $2,600.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 10728 | M0A3C03326CVOPFHF | ORIG:SEAN ANDERSON | | Wire Credit | Wire | M0A3C03326CVOPFH E | SEAN ANDERSON | | CUS | SEAN ANDERSON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9099 | Debit | 25771 | M0A3M0004RKOY488 | BENE:NANCY SUZANNA GLAHE OR CHARLIE D | Wire Return Debit - API | Return | M0A3M0004RKOY488 | | NANCY SUZANNA GLAHE OR CHARLIE D | CUS | BENE:NANCY SUZANNA GLAHE OR CHARLIE D | | | | $9,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 22892 | M0A3K4046ESOG5GO | ORIG:NICHOLAS BRIAN PRISTASH | | Wire Credit | Wire | M0A3K4046ESOG5G O | NICHOLAS BRIAN PRISTASH | | CUS | NICHOLAS BRIAN PRISTASH | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 25793 | M0A3M0045ERNDL93 | BENE:SAVANNAH ELMER | | Wire Debit | Wire | M0A3M0045ERNDL9 3 | SAVANNAH ELMER | | CUS | SAVANNAH ELMER | | | | $312.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 16804 | M0A3G1720QYNSEB2 | ORIG:RIZWAN SHAHID | | Wire Credit | Wire | M0A3G1720QYNSEB 2 | RIZWAN SHAHID | | CUS | RIZWAN SHAHID | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 3937 | M0A240022O4OWVXR | BENE:Robert Duong | | API Wire Debit | Wire | M0A240022O4OWVX R | | Robert Duong | CUS | Robert Duong | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 16846 | M0A3G1857H5NP24E | ORIG:MR JAMES R RAHN | | Wire Credit | Wire | M0A3G1857H5NP24 E | MR JAMES R RAHN | | CUS | MR JAMES R RAHN | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 10776 | M0A3C0351M2OCDTG | ORIG:MICHAEL GYORY | | Wire Credit | Wire | M0A3C0351M2OCDT G | MICHAEL GYORY | | CUS | MICHAEL GYORY | | | | $9,207.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 22040 | M0A3J55212YNK118 | ORIG:PETER A KATSARELIS | | Wire Credit | Wire | M0A3J55212YNK118 | PETER A KATSARELIS | | CUS | PETER A KATSARELIS | | | | $2,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 8146 | M0A3A19038RNUJUV | ORIG:THE OLIVIER LECLERCQ REVOCABLE TRUS | | Wire Credit | Wire | M0A3A19038RNUJU V | THE OLIVIER LECLERCQ REVOCABLE TRUS | | CUS | THE OLIVIER LECLERCQ REVOCABLE TRUS | | | | $22,222.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 24400 | M0A3L49379QN9ZCT | ORIG:KEITH O DILLON MD | | Wire Credit | Wire | M0A3L49379QN9ZCT | KEITH O DILLON MD | | CUS | KEITH O DILLON MD | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 19202 | M0A3H5554LMNWTTL | ORIG:REGINA M AORJOHN | | Wire Credit | Wire | M0A3H5554LMNWTT L | REGINA M AORJOHN | | CUS | REGINA M AORJOHN | | | | $81,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3305 | BRENDA BRINK   2 ec54a56bdf734a0 | | ACH Return Debit | Return | | | | CUS | BRENDA BRINK   2 ec54a56bdf734a0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 10752 | M0A3C0344LMN7DMD | ORIG:JESSICA A REVORD OR ROBERT P DORGAN | | Wire Credit | Wire | M0A3C0344LMN7DM D | JESSICA A REVORD OR ROBERT P DORGAN | | CUS | JESSICA A REVORD OR ROBERT P DORGAN | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 21116 | M0A3J15042XOZQYQ | ORIG:MARIA CHADERINA | | Wire Credit | Wire | M0A3J15042XOZQY Q | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 13645 | M0A3E02183O23GB | BENE:CHRISTOPHER HAMPTON | | API Wire Debit | Wire | M0A3E02183O23GB | | CHRISTOPHER HAMPTON | CUS | CHRISTOPHER HAMPTON | | | | $1,182.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3334 | ANTHONY MELILLO 8036ADA564A947D | | ACH Return Debit | Return | | | | CUS | ANTHONY MELILLO 8036ADA564A947D | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 10708 | M0A3C0308B2OPF9S | ORIG:CHARLES W STOUT III | | Wire Credit | Wire | M0A3C0308B2OPF9 S | CHARLES W STOUT III | | CUS | CHARLES W STOUT III | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 4117 | M0A2K00195KN6TFW | BENE:KENTON SHILLINGFORD | | API Wire Debit | Wire | M0A2K00195KN6TF W | | KENTON SHILLINGFORD | CUS | KENTON SHILLINGFORD | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 19289 | M0A3I0029P5O2WMG | BENE:Joseph Price | | API Wire Debit | Wire | M0A3I0029P5O2WM G | | Joseph Price | CUS | Joseph Price | | | | $261.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3303 | CHRIS BAPTISTE   2 87eaf10aeae4480 | | ACH Return Debit | Return | | | | CUS | CHRIS BAPTISTE   2 87eaf10aeae4480 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 11836 | M0A3C40496MOYKFD | ORIG:MARK D GROSS | | Wire Credit | Wire | M0A3C40496MOYKF D | MARK D GROSS | | CUS | MARK D GROSS | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 16842 | M0A3G1849L5NYI1U | ORIG:JAMES KEVIN ROWLINSON | | Wire Credit | Wire | M0A3G1849L5NYI1U | JAMES KEVIN ROWLINSON | | CUS | JAMES KEVIN ROWLINSON | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3306 | Gorge a Martin 8a6fd907c2904e9 | | ACH Return Debit | Return | | | | CUS | Gorge a Martin 8a6fd907c2904e9 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 11782 | M0A3C3715CJO5EGD | ORIG:MARK D GROSS | | Wire Credit | Wire | M0A3C3715CJO5EG D | MARK D GROSS | | CUS | MARK D GROSS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3325 | JUSTIN FRANCIS 1b398368f561440 | | ACH Return Debit | Return | | | | CUS | JUSTIN FRANCIS 1b398368f561440 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 13633 | M0A3E002110NSIL7 | BENE:Drew Tyler | | Wire Debit | Wire | M0A3E002110NSIL7 | | Drew Tyler | CUS | Drew Tyler | | | | $2,891.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 7220 | M0A3B53041RNEAIT | ORIG:GREGORY P SIMPSON | | Wire Credit | Wire | M0A3B53041RNEAIT | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 14550 | M0A3E4349L6N8U5K | ORIG:ANNA PETROVA | | Wire Credit | Wire | M0A3E4349L6N8U5K | ANNA PETROVA | | CUS | ANNA PETROVA | | | | $24,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 19464 | M0A3I0526QNN0M73 | ORIG:HIBAJENE M SHANDOMOMMALENDE N SHAND | | Wire Credit | Wire | M0A3I0526QNN0M73 | HIBAJENE M SHANDOMOMMALENDE N SHAND | | CUS | HIBAJENE M SHANDOMOMMALENDE N SHAND | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 20344 | M0A3I3191VNJ5KA | ORIG:STEPHEN KOVACS | | Wire Credit | Wire | M0A3I3191VNJ5KA | STEPHEN KOVACS | | CUS | STEPHEN KOVACS | | | | $82,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3549 | M0A160022MYNQ4Z | ORIG:Everardo Arias Torres | | Wire Credit | Wire | M0A160022MYNQ4Z | | Everardo Arias Torres | CUS | Everardo Arias Torres | | | | $863.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3327 | JUSTIN FRANCIS 17d5087d06fe4c5 | | ACH Return Debit | Return | | | | CUS | JUSTIN FRANCIS 17d5087d06fe4c5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3332 | MARQUES DAVIS   2 f3aa47a79d8f4a0 | | ACH Return Debit | Return | | | | CUS | MARQUES DAVIS   2 f3aa47a79d8f4a0 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 4197 | M0A1M0020QZND0LV | BENE:Benjamin Granados | | API Wire Debit | Wire | M0A1M0020QZND0L V | | Benjamin Granados | CUS | Benjamin Granados | | | | $3,265.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3328 | JUSTIN FRANCIS 6d6a65b83a79487 | | ACH Return Debit | Return | | | | CUS | JUSTIN FRANCIS 6d6a65b83a79487 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 4052 | Credit | 18372 | M0A3H25238JOQ6TB | ORIG:W MARK POEHNER | | Wire Credit | Wire | M0A3H25238JOQ6TB | W MARK POEHNER | | CUS | W MARK POEHNER | | | | $5,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3318 | ACH Return Debit | Jailon Delorian Howard 933072744c1413 | ACH Return Debit | Return | | | | CUS | Jailon Delorian Howard 933072744c1413 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/3/22 | 9084 | Debit | 21053 | SEN to 5090022251+1210489328359 | 275e36c43e09443b82dd9d01dfe305d6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $162,801.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 5725 | M0A36002SMVNXNA | BENE:Stephen Mann | | API Wire Debit | Wire | M0A36002SMVNXNA | | Stephen Mann | CUS | Stephen Mann | | | | $1,767.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 18462 | M0A3H2835IANMLD1 | ORIG:MONICA MOORE | | Wire Credit | Wire | M0A3H2835IANMLD1 | MONICA MOORE | | CUS | MONICA MOORE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 19636 | M0A3I1417AROR70G | ORIG:YEN H HAMILTON | | Wire Credit | Wire | M0A3I1417AROR70G | YEN H HAMILTON | | CUS | YEN H HAMILTON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 10512 | M0A3C0152O2N1KYX | ORIG:GUSTAVO MARIN | | Wire Credit | Wire | M0A3C0152O2N1KY X | GUSTAVO MARIN | | CUS | GUSTAVO MARIN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9099 | Debit | 25763 | M0A3M00037INXGPU | BENE:JOAN LORRAINE BULLIS | | Wire Return Debit - API | Return | M0A3M00037INXGPU | | JOAN LORRAINE BULLIS | CUS | BENE:JOAN LORRAINE BULLIS | | | | $3,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 20850 | M0A3I5640M8N8TJ4 | ORIG:STEPHEN ANKENMAN | | Wire Credit | Wire | M0A3I5640M8N8TJ4 | STEPHEN ANKENMAN | | CUS | STEPHEN ANKENMAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 23328 | M0A3L0905O4O8TTN | ORIG:ANDREY BELITSKIY | | Wire Credit | Wire | M0A3L0905O4O8TTN | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 12020 | M0A3C14561O8Y1L | ORIG:SONIA L GONZALEZ | | Wire Credit | Wire | M0A3C14561O8Y1L | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 3409 | M0A300267XNMZH0 | BENE:Daniel Harry | | API Wire Debit | Wire | M0A300267XNMZH0 | | Daniel Harry | CUS | Daniel Harry | | | | $9,690.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 17906 | M0A3H0639BFN4NM6 | ORIG:GEOFFREY K AUYEUNG | Wire Credit | Wire | M0A3H0639BFN4NM6 | GEOFFREY K AUYEUNG | | CUS | GEOFFREY K AUYEUNG | | | | $2,785.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4099 | Credit | 10246 | M0A3C00561NO60U2 | ORIG:Binance US | Wire Return | Return | M0A3C00561NO60U2 | Binance US | | CUS | ORIG:Binance US | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 22119 | M0A3K00404FN80R1 | BENE:CALVIN NGUYEN | API Wire Debit | Wire | M0A3K00404FN80R1 | | CALVIN NGUYEN | CUS | CALVIN NGUYEN | | | | $91,071.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 20334 | Debit | 20334 | M0A3G3242HFNGU91 | ORIG:THOMAS MIETZEL | Wire Debit | Wire | M0A3G3242HFNGU91 | THOMAS MIETZEL | | CUS | THOMAS MIETZEL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 10696 | M0A3C0305130AH85 | ORIG:JOHN S MICHELS | Wire Credit | Wire | M0A3C0305130AH85 | JOHN S MICHELS | | CUS | JOHN S MICHELS | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9099 | Debit | 25783 | M0A3M0005L6NIWQZ | BENE:PL PAVERS, COPING & TILE, LLC | Wire Return Debit - API | Return | M0A3M0005L6NIWQ | | PL PAVERS, COPING & TILE, LLC | CUS | BENE:PL PAVERS, COPING & TILE, LLC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 24094 | M0A3L1753QGNLEPA | ORIG:FERNANDO SOLDEVILA | Wire Credit | Wire | M0A3L1753QGNLEP A | FERNANDO SOLDEVILA | | CUS | FERNANDO SOLDEVILA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3319 | ACH Return Debit | Jallon Delorian Howard b9a007962209443 | ACH Return Debit | Return | | | | CUS | Jallon Delorian Howard b9a0079622094d3 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 11412 | M0A3C2308IMOEHMA | ORIG:SHARON D TYSON | Wire Credit | Wire | M0A3C2308IMOEHM A | SHARON D TYSON | | CUS | SHARON D TYSON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 10/3/22 | 9084 | Debit | 13487 | SEN to 5090021964+0652045096480 | 92822d648f7e494e8b29b65ed69daa1a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,870.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9098 | Debit | 4499 | M0A322512J9OT50Z | BENE LAWRENCE J SMITH | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | LAWRENCE J SMITH | CUS | | | | | $94,891.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3326 | ACH Return Debit | JUSTIN FRANCIS 6159413Tf14045d | ACH Return Debit | Return | | | | CUS | JUSTIN FRANCIS 6159413Tf14045d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 10/3/22 | 9084 | Debit | 9223 | SEN to 5090021964+0430114333608 | fa1db2cc728948e89bea4713a3d736c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,374.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9099 | Debit | 25779 | M0A3M0003CKNP0GP | BENE:BARBARA BURTON HEWETT PHD | Wire Return Debit - API | Return | M0A3M00052KNP0Q P | | BARBARA BURTON HEWETT PHD | CUS | BENE:BARBARA BURTON HEWETT PHD | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9098 | Debit | 4531 | M0A3211102XOTFBJ | BENE MARY H LEMUS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MARY H LEMUS | CUS | | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3309 | ACH Return Debit | Silvia Sanabria 3e7aee5bd3dc4ba | ACH Return Debit | Return | | | | CUS | Silvia Sanabria 3e7aee5bd3dc4ba | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 8142 | M0A3A1850G8OMWJX | ORIG:LOREN B MAYHEW | Wire Credit | Wire | M0A3A1850G8OMWJ X | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $2,328.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 3317 | ACH Return Debit | Jallon Delorian Howard 63d72b02c0fa425 | ACH Return Debit | Return | | | | CUS | Jallon Delorian Howard 63d72b02c0fa425 | | | | $275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 10/3/22 | 9084 | Debit | 147 | SEN to 5090021964+2056250454985 | dd7c18fee8e7435ab0773290db4a349a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,095.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3330 | ACH Return Debit | LORRAINE MARIE DRECHS 7f8a7541febc4d9 | ACH Return Debit | Return | | | | CUS | LORRAINE MARIE DRECHS 7f8a7541febc4d9 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 13641 | M0A3E0020JMOKQG1 | BENE:JEFF EICHENBAUM | API Wire Debit | Wire | M0A3E0020JMOKQG | | JEFF EICHENBAUM | CUS | JEFF EICHENBAUM | | | | $562.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 8150 | M0A3A1922HXO9PTB | ORIG:STELLA KARAKHANYAN | Wire Credit | Wire | M0A3A1922HXO9PTB | STELLA KARAKHANYAN | | CUS | STELLA KARAKHANYAN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 13637 | M0A3E0019Q1N07KS | BENE:Nicholas Arbogast | API Wire Debit | Wire | M0A3E0019Q1N07KS | | Nicholas Arbogast | CUS | Nicholas Arbogast | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 20166 | M0A3J26468PO4AI1 | ORIG:UPHOLD INC | Wire Credit | Wire | M0A3J26468PO4AI1 | UPHOLD INC | | CUS | UPHOLD INC | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 22662 | M0A3K2537CSOWTRI | ORIG:NARIMAN NAIMIAKBAR | Wire Credit | Wire | M0A3K2537CSOWTR | NARIMAN NAIMIAKBAR | | CUS | NARIMAN NAIMIAKBAR | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 10556 | M0A3C0209AX08YEG | ORIG:JAMES A ROBERTSON | Wire Credit | Wire | M0A3C0209AX08YE G | JAMES A ROBERTSON | | CUS | JAMES A ROBERTSON | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 21380 | M0A3J3336N8NVCXM | ORIG:BEATRICE M IMAKANDO | Wire Credit | Wire | M0A3J3336N8NVCX | BEATRICE M IMAKANDO | | CUS | BEATRICE M IMAKANDO | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 11460 | M0A3C2412EOOASA9 | ORIG:JOHN W DHAMER | Wire Credit | Wire | M0A3C2412EOOASA | JOHN W DHAMER | | CUS | JOHN W DHAMER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7190 | Credit | 593 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance US/PAYMENT Batch-0000001 | | | | $108,680.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 6846 | M0A380554GQNWBKQ | ORIG:JUNXIAO LIU | Wire Credit | Wire | M0A380554GQNWBK | JUNXIAO LIU | | CUS | JUNXIAO LIU | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 3997 | M0A1M002434NDDMW | BENE:Reputations.biz | API Wire Debit | Wire | M0A1M002434NDDM W | | Reputations.biz | CUS | Reputations.biz | | | | $3,796.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 7100 | Debit | 3333 | ACH Return Debit | ANTHONY MELILLO 1300DFE8B059460 | ACH Return Debit | Return | | | | CUS | ANTHONY MELILLO 1300DFE8B059460 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 10/3/22 | 9084 | Debit | 27179 | SEN to 5090021964+1725266802556 | 3cd47b04308f46530a885802293b6fe | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,069.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 3905 | M0A120103 1XO6ZC2 | BENE:Lamont Wendricks | API Wire Debit | Wire | M0A1201031XO6ZC2 | | Lamont Wendricks | CUS | Lamont Wendricks | | | | $342.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 20996 | M0A3J0647APN0KNA | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0A3J0647APN0KNA | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3331 | ACH Return Debit | Michael Bryan Reardon 319d56cf1031485 | ACH Return Debit | Return | | | | CUS | Michael Bryan Reardon 319d56cf1031485 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 14158 | M0A3E27324LO6U0O | ORIG:PETER MALACHY KAVANAGH III | Wire Credit | Wire | M0A3E27324LO6U0O | PETER MALACHY KAVANAGH III | | CUS | PETER MALACHY KAVANAGH III | | | | $98,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3321 | ACH Return Debit | Jallon Delorian Howard f703b8e4c01b412 | ACH Return Debit | Return | | | | CUS | Jallon Delorian Howard f703b8e4c01b412 | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 3969 | M0A120102PTNDIE9 | BENE:Agata Raszczyk-Lawska | API Wire Debit | Wire | M0A120102PTNDIE9 | | Agata Raszczyk-Lawska | CUS | Agata Raszczyk-Lawska | | | | $102.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 3469 | M0A1M0020CHNZBLP | BENE:ARTURO MARTIN | API Wire Debit | Wire | M0A1M0020CHNZBL P | | ARTURO MARTIN | CUS | ARTURO MARTIN | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 16535 | M0A3G0031149OW0WG | BENE:Casey Harris | API Wire Debit | Wire | M0A3G0031149OW0W G | | Casey Harris | CUS | Casey Harris | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 15262 | M0A3F10038DOCGR1 | ORIG:COLE W BAIRD | Wire Credit | Wire | M0A3F10038DOCGR1 | COLE W BAIRD | | CUS | COLE W BAIRD | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7190 | Credit | 594 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance US/PAYMENT Batch-0000001 | | | | $719,311.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 7100 | Debit | 3313 | M0A3K0658RHOIKBP | GURDISH KUMAR b0620268e0a8446 | ACH Return Debit | Return | | | | CUS | GURDISH KUMAR b0620268e0a8446 | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 22314 | M0A3K0658RHOIKBP | ORIG:LEONARD LEWAYNE COX | Wire Credit | Wire | M0A3K0658RHOIKBP | LEONARD LEWAYNE COX | | CUS | LEONARD LEWAYNE COX | | | | $880.00 |

| Block | Customer Name | Account Number | Appl icati on Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 25805 | M0A3M0040Q2N0T9R | BENE:gerard norgaisse | | API Wire Debit | Wire | M0A3M0040Q2N0T9 | gerard norgaisse | | CUS | gerard norgaisse | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 3321 | M0A2K0019CKOH5BV | BENE:christopher lopez | | API Wire Debit | Wire | M0A2K0019CKOH5B | christopher lopez | | CUS | christopher lopez | | | | $2,212.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 14174 | M0A3E2818GXN44WX | ORIG:DANIEL E DUNLOP | | Wire Credit | Wire | M0A3E2818GXN44W | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 18334 | M0A3H2323D4N9XN1 | ORIG:GEOFFREY AU YEUNG | | Wire Credit | Wire | M0A3H2323D4N9XN | GEOFFREY AU YEUNG | | CUS | GEOFFREY AU YEUNG | | | | $121,165.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 22123 | M0A3K004015NYTQW | BENE:ZACHARY OLIVER | | API Wire Debit | Wire | M0A3K004015NYTQ | ZACHARY OLIVER | | CUS | ZACHARY OLIVER | | | | $643.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 19329 | M0A300034KPOASQ6 | BENE:Ivan Mendoza | | API Wire Debit | Wire | M0A300034KPOASQ6 | Ivan Mendoza | | CUS | Ivan Mendoza | | | | $121.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3311 | ACH Return Debit | Silvia Sanabria a0a0d7735b60488 | | ACH Return Debit | Return | | | Silvia Sanabria a0a0d7735b60488 | | CUS | Silvia Sanabria a0a0d7735b60488 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 23090 | M0A3K3857MONRR09 | ORIG:MATTHEW S HALE | | Wire Credit | Wire | M0A3K3857MONRR0 | MATTHEW S HALE | | CUS | MATTHEW S HALE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 13618 | M0A3D59365NN7GSY | ORIG:CHARLES W STOUT III | | Wire Credit | Wire | M0A3D59365NN7GS | CHARLES W STOUT III | | CUS | CHARLES W STOUT III | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 7980 | M0A3A0418M5O0UC2 | ORIG:LINDSAY ROTH | | Wire Credit | Wire | M0A3A0418M5O0UC 2 | LINDSAY ROTH | | CUS | LINDSAY ROTH | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | | 10/3/22 | 89 | Debit | 375 | FACEBOOK/B6G9KU9NHA B9RZXA0L7Y BAM | TRADING SERV | | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $2,193.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 20378 | M0A3541JOOIG4D | ORIG:XIAOYU LIU | | Wire Credit | Wire | M0A3541JOOIG4D | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 4221 | M0A10037D6OD07E | BENE:Amir Haleem | | API Wire Debit | Wire | M0A10037D6OD07 E | Amir Haleem | | CUS | Amir Haleem | | | | $363,777.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 10/3/22 | 9084 | Debit | 1901 | SEN to 5090021964+0312510138773 | 4591d79123ab4c52bc930693f181efd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,654.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 13610 | M0A3D5930Q5O54YN | ORIG:MICHAEL HORTON | | Wire Credit | Wire | M0A3D5930Q5O54Y N | MICHAEL HORTON | | CUS | MICHAEL HORTON | | | | $3,310.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 7990 | M0A3A0434E7NP1QM | ORIG:JOHN SAHLIN | | Wire Credit | Wire | M0A3A0434E7NP1Q M | JOHN SAHLIN | | CUS | JOHN SAHLIN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 21236 | M0A3J24539KO14TI | ORIG:RONALD L HAMM | | Wire Credit | Wire | M0A3J24539KO14TI | RONALD L HAMM | | CUS | RONALD L HAMM | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 4001 | M0A1A0015QQNP4AO | BENE:SEAN LARA | | API Wire Debit | Wire | M0A1A0015QQNP4A O | SEAN LARA | | CUS | SEAN LARA | | | | $5,305.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 10536 | M0A3C0202RIO06A2 | ORIG:DEBRA A HARRIS KREZEL OR JOHN W | | Wire Credit | Wire | M0A3C0202RIO06A2 | DEBRA A HARRIS KREZEL OR JOHN W | | CUS | DEBRA A HARRIS KREZEL OR JOHN W | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 21030 | M0A3J0917JTOMP6R | ORIG:YAKOV ANISFELD | | Wire Credit | Wire | M0A3J0917JTOMP6R | YAKOV ANISFELD | | CUS | YAKOV ANISFELD | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 19333 | M0A30034LG0ZSQA | BENE:Jeff Nasser | | API Wire Debit | Wire | M0A30034LG0ZSQA | Jeff Nasser | | CUS | Jeff Nasser | | | | $463.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 21322 | M0A3J29548IO3BDI | ORIG:TRAVIS FORD | | Wire Credit | Wire | M0A3J29548IO3BDI | TRAVIS FORD | | CUS | TRAVIS FORD | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3302 | ACH Return Debit | JUWAN WAYNE fb927396c30476 | | ACH Return Debit | Return | | | JUWAN WAYNE fb927396c30476 | | CUS | JUWAN WAYNE fb927396c30476 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | | 10/3/22 | 89 | Debit | 376 | FACEBOOK/B6KYE5G3AH B0RU0HHRKT BAM | TRADING SERV | | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $2,031.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 25809 | M0A3M00479QNCG9X | BENE:Elen Romanoff | | API Wire Debit | Wire | M0A3M00479QNCG9 X | Elen Romanoff | | CUS | Elen Romanoff | | | | $902.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 19325 | M0A30034M1NVVAW | BENE:Joshua Pleshtiyev | | API Wire Debit | Wire | M0A30034M1NVVA W | Joshua Pleshtiyev | | CUS | Joshua Pleshtiyev | | | | $10,336.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 13414 | M0A3D48324YNUAN3 | ORIG:GEN KAMITA, CHRISTINA SIOK ENG LIM | | Wire Credit | Wire | M0A3D48324YNUAN 3 | GEN KAMITA, CHRISTINA SIOK ENG LIM | | CUS | GEN KAMITA, CHRISTINA SIOK ENG LIM | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 18828 | M0A3H42054ZOHWYY | ORIG:FONG C LIAW BRYAN GLEESON | | Wire Credit | Wire | M0A3H42054ZOHWY Y | FONG C LIAW BRYAN GLEESON | | CUS | FONG C LIAW BRYAN GLEESON | | | | $43,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3322 | ACH Return Debit | JUBYUNG HA cc5bf6355ef8448 | | ACH Return Debit | Return | | | JUBYUNG HA cc5bf6355ef8448 | | CUS | JUBYUNG HA cc5bf6355ef8448 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 19321 | M0A30034FRNUCA8 | BENE:Casey Harris | | API Wire Debit | Wire | M0A30034FRNUCA8 | Casey Harris | | CUS | Casey Harris | | | | $1,740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 19064 | M0A3H5233JTO7AEL | ORIG:THOMAS JANIEC | | Wire Credit | Wire | M0A3H5233JTO7AEL | THOMAS JANIEC | | CUS | THOMAS JANIEC | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 6842 | M0A380339LPN01K3 | ORIG:MELANIE LOUISE RUTHERFORD | | Wire Credit | Wire | M0A380339LPN01K3 | MELANIE LOUISE RUTHERFORD | | CUS | MELANIE LOUISE RUTHERFORD | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 19293 | M0A300030AVO2LMN | BENE:Shani Pride | | API Wire Debit | Wire | M0A300030AVO2LM N | Shani Pride | | CUS | Shani Pride | | | | $996.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9099 | Debit | 24411 | M0A3L5008LAOXNSE | BENE:VICTOR PHILIP KRESTOW MD | | Wire Return Debit - API | Return | M0A3L5008LAOXNS E | VICTOR PHILIP KRESTOW MD | | CUS | BENE:VICTOR PHILIP KRESTOW MD | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 14004 | M0A3E2044B0NRNYI | ORIG:KATHLEEN L CRAIG | | Wire Credit | Wire | M0A3E2044B0NRNYI | KATHLEEN L CRAIG | | CUS | KATHLEEN L CRAIG | | | | $1,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 8154 | M0A3A20220SN0GHT | ORIG:ROXANNE D TESAR | | Wire Credit | Wire | M0A3A20220SN0GH | ROXANNE D TESAR | | CUS | ROXANNE D TESAR | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 16521 | M0A3G0024GIO83U5 | BENE:TIFFANY HEU | | API Wire Debit | Wire | M0A3G0024GIO83U5 | TIFFANY HEU | | CUS | TIFFANY HEU | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 10/3/22 | 9084 | Debit | 2109 | SEN to 5090021964+0821574609423 | 1af9ed21478a43b98849fbe57aaec323 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,232.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 10692 | M0A3C0304PAORD7Z | ORIG:YUQING SUI | | Wire Credit | Wire | M0A3C0304PAORD7 Z | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3315 | ACH Return Debit | Jailon Delorian Howard 36024387584445e | | ACH Return Debit | Return | | | Jailon Delorian Howard 36024387584445e | | CUS | Jailon Delorian Howard 36024387584445e | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 3349 | M0A2K0021FYN7KGN | BENE:Richard Chover | | API Wire Debit | Wire | M0A2K0021FYN7KG N | Richard Chover | | CUS | Richard Chover | | | | $72,483.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3314 | ACH Return Debit | Jailon Delorian Howard 165be16e0a7454 | | ACH Return Debit | Return | | | Jailon Delorian Howard 165be16e0a7454 | | CUS | Jailon Delorian Howard 165be16e0a7454 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 8012 | M0A3A07513HOHC2Y | ORIG:JUSTIN W KELLEY | | Wire Credit | Wire | M0A3A07513HOHC2 Y | JUSTIN W KELLEY | | CUS | JUSTIN W KELLEY | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3304 | ACH Return Debit | Jordan Scott 1ab17ef9530047d | | ACH Return Debit | Return | | | Jordan Scott 1ab17ef9530047d | | CUS | Jordan Scott 1ab17ef9530047d | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 19313 | M0A300309NUZ5X | BENE:Nick Barone | | API Wire Debit | Wire | M0A300309NUZ5X | Nick Barone | | CUS | Nick Barone | | | | $700.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 2883 | M0A32020RENSJVM | BENE:JEREMY PUNSWICK | | API Wire Debit | Wire | M0A32020RENSJV | JEREMY PUNSWICK | | CUS | JEREMY PUNSWICK | | | | $332.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 10/3/22 | 9084 | Debit | 1359 | SEN to 5090021964+16473101340739 | 062bf0fb6d2543edb4aa3bc510a0dcb7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,902.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 15226 | M0A3F08495ZNEGU | ORIG:IGOR V POKHODUN | | Wire Credit | Wire | M0A3F08495ZNEGU | IGOR V POKHODUN | | CUS | IGOR V POKHODUN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 15652 | M0A3F2440GBOCKNP | ORIG:SUSAN TERESA HUNZE | | Wire Credit | Wire | M0A3F2440GBOCKN P | SUSAN TERESA HUNZE | | CUS | SUSAN TERESA HUNZE | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 23158 | M0A3K5603ESO068W | ORIG:HAMZA KADRI HASSANI | | Wire | M0A3K5603ESO068W | HAMZA KADRI HASSANI | | CUS | HAMZA KADRI HASSANI | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7190 | Debit | 595 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $20,558.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 4052 | Credit | 18498 | M0A3H2912N2OOGXG | ORIG:LORRAINE VARGAS | | Wire | M0A3H2912N2OOGXG | LORRAINE VARGAS | | CUS | LORRAINE VARGAS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/3/22 | 9084 | Debit | 2657 | SEN to 5090021964+1607410812741 | 7d30960f463b4c09b68ab4d0e864e9c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $940,517.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9099 | Debit | 25775 | M0A3M0004KUO6N83 | BENE:RANDALL L WEST | Wire Return Debit - API | Return | M0A3M0004KUO6N83 | RANDALL L WEST | | CUS | BENE:RANDALL L WEST | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 17984 | M0A3H0937MOUSD9 | ORIG:TAMARA GLYNN | | Wire | M0A3H0937MOUSD9 | TAMARA GLYNN | | CUS | TAMARA GLYNN | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 7753 | M0A3A0019J8NJJ43 | BENE:CALVIN NGUYEN | API Wire Debit | Wire | M0A3A0019J8NJJ43 | CALVIN NGUYEN | | CUS | CALVIN NGUYEN | | | | $24,509.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/3/22 | 7100 | Debit | 3335 | | BENE:JACOB SUTLEY | JOAN A BOSCO 960975375526r47c | API Wire Debit | Return | | JOAN A BOSCO 960975375526r47c | | CUS | JOAN A BOSCO 960975375526r47c | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 9092 | Debit | 7765 | M0A3A00200COTDKU | BENE:JACOB SUTLEY | API Wire Debit | Wire | M0A3A00200COTDKU | | JACOB SUTLEY | CUS | JACOB SUTLEY | | | | $15,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5118 | | ACH Return Debit | BARBARA L CLARK e9862faa7ef84fb | ACH Wire Debit | Return | | | | CUS | BARBARA L CLARK e9862faa7ef84fb | | | | $2,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 10099 | M0A4G0034BUO63XR | BENE:sung shin | API Wire Debit | Wire | M0A4G0034BUO63XR | | sung shin | CUS | sung shin | | | | $5,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 11536 | M0A4H1256210ISGK | ORIG:THE OLIVIER LECLERCQ REVOCABLE TRUS | | Wire | M0A4H1256210ISGK | THE OLIVIER LECLERCQ REVOCABLE TRUS | | CUS | THE OLIVIER LECLERCQ REVOCABLE TRUS | | | | $7,777.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 12688 | M0A40439CiNGHNA | ORIG:JEFFREY M BARDWELL | | Wire | M0A40439CiNGHNA | JEFFREY M BARDWELL | | CUS | JEFFREY M BARDWELL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 17625 | M0A4M0048H7NQLPV | BENE:Ivan Mendoza | API Wire Debit | Wire | M0A4M0048H7NQLPV | | Ivan Mendoza | CUS | Ivan Mendoza | | | | $234.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7190 | Debit | 274 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 11828 | M0A4H2437BZNZY81 | ORIG:BERNARD MUN OR RETTA MUN | | Wire | M0A4H2437BZNZY81 | BERNARD MUN OR RETTA MUN | | CUS | BERNARD MUN OR RETTA MUN | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 12635 | M0A40042EUOAH12 | BENE:Jeff Nasser | API Wire Debit | Wire | M0A40042EUOAH12 | | Jeff Nasser | CUS | Jeff Nasser | | | | $891.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 4955 | M0A4C0025BAO3GXS | BENE:christopher helseth | API Wire Debit | Wire | M0A4C0025BAO3GXS | | christopher helseth | CUS | christopher helseth | | | | $264.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 391 | M0A20355IYOX8T4 | BENE:Hamid Shirvani | | Wire | M0A20355IYOX8T4 | | Hamid Shirvani | CUS | Hamid Shirvani | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 89 | Debit | 371 | FACEBOOK/B4L1PM9HGR BlRO2USGTR BAM | TRADING SERV | | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $1,951.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5128 | | ACH Return Debit | LORNA P SANTOS 6bf386e598c8414 | ACH Return Debit | Return | | | | CUS | LORNA P SANTOS 6bf386e598c8414 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 14384 | M0A4J442566NLNET | ORIG:SARAH LOUISE FRITZ | | Wire | M0A4J442566NLNET | SARAH LOUISE FRITZ | | CUS | SARAH LOUISE FRITZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 13308 | M0A44601ALNN122 | ORIG:TERRY L BONDAR | | Wire | M0A44601ALNN122 | TERRY L BONDAR | | CUS | TERRY L BONDAR | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 7936 | M0A4E3130PKORS3V | ORIG:YUQING SUI | | Wire | M0A4E3130PKORS3V | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5110 | | ACH Return Debit | Jenice Kling bc32ea4f319944e | ACH Return Debit | Return | | | | CUS | Jenice Kling bc32ea4f319944e | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 89 | Debit | 353 | Norman Reed/Expensify E16947837 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $675.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4099 | Credit | 13930 | M0AAJ2240CONQ5JS | ORIG:Binance.US | Wire Return | Return | M0AAJ2240CONQ5JS | Binance.US | | CUS | ORIG:Binance.US | | | | $179,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 11572 | M0A4H1404C0NVBVS | ORIG:VARINDER SINGH | | Wire | M0A4H1404C0NVBV | VARINDER SINGH | | CUS | VARINDER SINGH | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5111 | | ACH Return Debit | Nathan Davis ca400313151e41a | | Return | | | | CUS | Nathan Davis ca400313151e41a | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5107 | | ACH Return Debit | BRENDA BRINK 2 b9ece5d317a6401 | ACH Return Debit | Return | | | | CUS | BRENDA BRINK 2 b9ece5d317a6401 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 11806 | M0A4Y231991N6AIM | ORIG:MARK D GROSS | | Wire | M0A4Y231991N6AIM | MARK D GROSS | | CUS | MARK D GROSS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 89 | Credit | 359 | Edward Oosterbaa/Expensify E16948550 | Bam Trading Services | | ACH Credit | ACH | | | | OPR | Bam Trading Services | | | | $396.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 12619 | M0A4I0319JOW8VZ | BENE:Justen Balay | API Wire Debit | Wire | M0A4I0319JOW8VZ | | Justen Balay | CUS | Justen Balay | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 5304 | M0A4C0225QJOHAX3 | ORIG:JESSICA REZA | | Wire | M0A4C0225QJOHAX3 | JESSICA REZA | | CUS | JESSICA REZA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5130 | | ACH Return Debit | JOHN B MOCK 87faa7486ddc470 | ACH Return Debit | Return | | JOHN B MOCK 87faa7486ddc470 | | CUS | JOHN B MOCK 87faa7486ddc470 | | | | $2,989.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 89 | Debit | 355 | Jasmine Lee/Expensify E16947980 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,046.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 14138 | M0A4J3214J2NH5AL | ORIG:LYDIE BASTIEN | | Wire | M0A4J3214J2NH5AL | LYDIE BASTIEN | | CUS | LYDIE BASTIEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 89 | Debit | 364 | Amrita Golani/Expensify E16948906 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,890.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 89 | Debit | 354 | Jasmine Lee/Expensify E16947867 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $13,596.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 295 | M0A40053MQOM1CF | BENE:Terance Wang | API Wire Debit | Wire | M0A40053MQOM1C F | | Terance Wang | CUS | Terance Wang | | | | $11,005.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/22 | 9084 | Debit | 3225 | SEN to 5090021964+0249573976210 | 2e29184c42674734a0dde9caf52f84t91 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $941,402.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5127 | | ACH Return Debit | Victor Paul 208a7b43a565488 | ACH Return Debit | Return | | Victor Paul 208a7b43a565488 | | CUS | Victor Paul 208a7b43a565488 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5097 | | ACH Return Debit | Miles Colombini 1f1dec7f2044491 | ACH Return Debit | Return | | | | CUS | Miles Colombini 1f1dec7f2044491 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 14665 | M0A4K0046MXDEM1l | BENE:Douglas Stevenson | API Wire Debit | Wire | M0A4K0046MXDEM1 | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $221.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 15194 | M0A4K40314GNFYAU | ORIG:JOSE BATISTA MOTA | | Wire | M0A4K40314GNFYA U | JOSE BATISTA MOTA | | CUS | JOSE BATISTA MOTA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 21 | Credit | 469 | Checkout LLC/O0000000015 000000001SDL | BAM Trading Services I | | ACH Debit | ACH | | | | CUS | BAM Trading Services I | | | | $648,707.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 89 | Debit | 367 | Ashley Li/Expensify E16948399 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 89 | Debit | 358 | Sidney Majalya/Expensify E16948483 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $5,129.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 11238 | M0A4G5019IBN98WD | ORIG:MELANIE GALYON | Wire Credit | Wire | M0A4G5019IBN98W | MELANIE GALYON | | CUS | MELANIE GALYON | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 12852 | M0A41549P6O49NV | ORIG:DONLEY HINMAN | Wire Credit | Wire | M0A41549P6O49NV | DONLEY HINMAN | | CUS | DONLEY HINMAN | | | | $49,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 14214 | M0A4J38160VOMC29 | ORIG:ROSANNA LORA | Wire Credit | Wire | M0A4J38160VOMC29 | ROSANNA LORA | | CUS | ROSANNA LORA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 89 | Debit | 368 | Roy Park/Expensify E16948637 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5105 | CLARENCE HUNTER 872c14ee632d4cf | ACH Return Debit | ACH Return Debit | Return | | | | CUS | CLARENCE HUNTER 872c14ee632d4cf | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5112 | LORNA P SANTOS 35e1c918c3b04ca | ACH Return Debit | ACH Return Debit | Return | | | | CUS | LORNA P SANTOS 35e1c918c3b04ca | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 287 | BENE:Douglas Stevenson | API Wire Debit | Wire | M0A40005293OPJBU | | Douglas Stevenson | CUS | Douglas Stevenson | | | | $91.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 11304 | M0A4G5441N1NRP4Z | ORIG:DIANE HOEFELMANN | Wire Credit | Wire | M0A4G5441N1NRP4 | DIANE HOEFELMANN | | CUS | DIANE HOEFELMANN | | | | $42,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5122 | SHERRI A JONES f9db90962b25471 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | SHERRI A JONES f9db90962b25471 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5121 | BARBARA L CLARK 4dbccd98c7744a8 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | BARBARA L CLARK 4dbccd98c7744a8 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 13126 | M0A4I3439GBOLF5Q | ORIG:KAVENDRA PARUCHURI | Wire Credit | Wire | M0A4I3439GBOLF5Q | KAVENDRA PARUCHURI | | CUS | KAVENDRA PARUCHURI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5099 | Martellies Owens 18e280603a6d49d | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Martellies Owens 18e280603a6d49d | | | | $11.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 12639 | M0A4I0044JZOH72Q | BENE:Jamile Mahmod Quintana | API Wire Debit | Wire | M0A4I0044JZOH72Q | | Jamile Mahmod Quintana | CUS | Jamile Mahmod Quintana | | | | $13,493.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 13892 | M0A4J2024310A9K4 | ORIG:ERIN E SHERRY | Wire Credit | Wire | M0A4J2024310A9K4 | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 10906 | M0A4G4039ENN9IYM | ORIG:DELORES H PICKETT | Wire Credit | Wire | M0A4G4039ENN9IYM | DELORES H PICKETT | | CUS | DELORES H PICKETT | | | | $49,974.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 8212 | M0A4E4436M4NLO9 7 | ORIG:GERALD D BENJAMIN OR#PIXI BENJAMIN | Wire Credit | Wire | M0A4E4436M4NLO9 7 | | GERALD D BENJAMIN OR#PIXI BENJAMIN | CUS | GERALD D BENJAMIN OR#PIXI BENJAMIN | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5113 | LORNA P SANTOS 512e377e410d4d2 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | LORNA P SANTOS 512e377e410d4d2 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 10/4/22 | 4005 | Credit | 2428 | SEN from 5090021964+0103214703108 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,439,875.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 10079 | M0A4G00288DNP632 | BENE:Joshua jennings | API Wire Debit | Wire | M0A4G00288DNP632 | | Joshua jennings | CUS | Joshua jennings | | | | $24,975.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 10087 | M0A4G00328TNBH47 | BENE:Nagib Baltagi | API Wire Debit | Wire | M0A4G00328TNBH47 | | Nagib Baltagi | CUS | Nagib Baltagi | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 7297 | M0A4E0022O9NJGMA | BENE:Richard Mancini | API Wire Debit | Wire | M0A4E0022O9NJGM A | | Richard Mancini | CUS | Richard Mancini | | | | $6,022.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 11892 | M0A4H2716CFNULJS | ORIG:RONALD I BUCCELLATO#ROSEANN BUCCELL | Wire Credit | Wire | M0A4H2716CFNULJ S | RONALD I BUCCELLATO#ROSEANN BUCCELL | | CUS | RONALD I BUCCELLATO#ROSEANN BUCCELL | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 10472 | M0A4G2158H7OUCTJ | ORIG:JAMES EDWARD MILLER | Wire Credit | Wire | M0A4G2158H7OUCTJ | JAMES EDWARD MILLER | | CUS | JAMES EDWARD MILLER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 291 | M0A40005GUN4WIY | BENE:Casey Keil | API Wire Debit | Wire | M0A40005GUN4WI | | Casey Keil | CUS | Casey Keil | | | | $6,596.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5114 | LORNA P SANTOS 40e103b70d594cf | ACH Return Debit | ACH Return Debit | Return | | | | CUS | LORNA P SANTOS 40e103b70d594cf | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 6656 | M0A4D24153GNN7LR | ORIG:JESSICA REZA | Wire Credit | Wire | M0A4D24153GNN7L | JESSICA REZA | | CUS | JESSICA REZA | | | | $9,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 10075 | M0A4G00255VNJT21 | BENE:Flavius Ticarat | API Wire Debit | Wire | M0A4G00255VNJT21 | | Flavius Ticarat | CUS | Flavius Ticarat | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 89 | Debit | 283 | Sidney Majalya/Expensify E16948829 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,111.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 383 | M0A40051L4NL4IO | BENE:Bobby Barber | Wire Credit | Wire | M0A40051L4NL4IO | | Bobby Barber | CUS | Bobby Barber | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 273 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $135,060.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5100 | ACH Return Debit dc0fbe235484452 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | LORNA P SANTOS dc0fbe235484452 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4099 | Credit | 6336 | M0A4D01236ONTKE8 | ORIG:Binance.US | Wire Return | Wire | M0A4D01236ONTKE | Binance.US | | CUS | Binance.US | | | | $174,940.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5124 | JUSTIN FRANCIS b587d7d275884ab | ACH Return Debit | ACH Return Debit | Return | | | | CUS | JUSTIN FRANCIS b587d7d275884ab | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 5284 | M0A4C02067 1NL6FO | ORIG:THU THAO TRINH | Wire Credit | Wire | M0A4C02067 1NL6FO | THU THAO TRINH | | CUS | THU THAO TRINH | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 10091 | M0A4G0033140Y2X3 | BENE:John DeSalvo | API Wire Debit | Wire | M0A4G0033140Y2X3 | | John DeSalvo | CUS | John DeSalvo | | | | $12,999.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 15170 | M0A4K3857ETOI6RD | ORIG:THE CLIFFORD AND JOANNE HORWITZ | Wire Credit | Wire | M0A4K3857ETOI6RD | THE CLIFFORD AND JOANNE HORWITZ | | CUS | THE CLIFFORD AND JOANNE HORWITZ | | | | $340,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 10/4/22 | 9084 | Debit | 19807 | SEN to 5090021964+1800452840130 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,512.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4099 | Credit | 13224 | M0A439027ANGORV | ORIG:Binance.US | Wire Return | Wire | M0A439027ANGORV | Binance.US | | CUS | Binance.US | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 9942 | M0A4F54240ENOST6 | ORIG:JEAN PHILIPPE AUGUSTE | Wire Credit | Wire | M0A4F54240ENOST 6 | JEAN PHILIPPE AUGUSTE | | CUS | JEAN PHILIPPE AUGUSTE | | | | $4,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 8216 | M0A4E44418GNIMAP | ORIG:MICHAEL HORTON | Wire Credit | Wire | M0A4E44418GNIMAP | MICHAEL HORTON | | CUS | MICHAEL HORTON | | | | $1,748.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5119 | BARBARA L CLARK a94cfb65f88c4ec | ACH Return Debit | ACH Return Debit | Return | | | | CUS | BARBARA L CLARK a94cfb65f88c4ec | | | | $901.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 10/4/22 | 9084 | Debit | 12663 | SEN to 5090021964+1103131846174 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 14042 | M0A4J2827N6OJLZ8 | ORIG:MALINDA LEWIS | Wire Credit | Wire | M0A4J2827N6OJLZ8 | MALINDA LEWIS | | CUS | MALINDA LEWIS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5115 | LORNA P SANTOS 89ed993f076a4b6 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | LORNA P SANTOS 89ed993f076a4b6 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 845 | M0A44031TRON3LDB | BENE:Randy Centeno | API Wire Debit | Wire | M0A44031TRON3LD | | Randy Centeno | CUS | Randy Centeno | | | | $292.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 11282 | M0A4G5359KAOVA42 | ORIG:ANTONIO MELENDEZ PEREZ | Wire Credit | Wire | M0A4G5359KAOVA42 | ANTONIO MELENDEZ PEREZ | | CUS | ANTONIO MELENDEZ PEREZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5116 | LORNA P SANTOS f1b5c3a2ea9d442 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | LORNA P SANTOS f1b5c3a2ea9d442 | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5104 | CLARENCE HUNTER 745d1051f1c8432 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | CLARENCE HUNTER 745d1051f1c8432 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 9814 | M0A4F4842KEO9MVC | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M0A4F4842KEO9MV C | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $23,720.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5103 | ACH Return Debit | CHRIS BAPTISTE   2 db525378096d4c9 | ACH Return Debit | Return | | | | CUS | CHRIS BAPTISTE   2 db525378096d4c9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 14669 | M0A4K0048CWOZI26 | BENE:ANTHONY ADIGUN | API Wire Debit | Wire | M0A4K0048CWOZI26 | | ANTHONY ADIGUN | CUS | ANTHONY ADIGUN | | | | $734.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5126 | ACH Return Debit | ROCIO VARGAS dceb7ae41a0746f | ACH Return Debit | Return | | | | CUS | ROCIO VARGAS dceb7ae41a0746f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 17621 | M0A4M00467YN7YP5 | BENE:Javier Lovato | API Wire Debit | Wire | M0A4M00467YN7YP5 | | Javier Lovato | CUS | Javier Lovato | | | | $3,283.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 10095 | M0A4G00340N7754 | BENE:John DeSalvo | API Wire Debit | Wire | M0A4G00340N7754 | | John DeSalvo | CUS | John DeSalvo | | | | $1,832.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 3346 | M0A4A07376ROR90T | ORIG:DEMETRIC T ADAMS | Wire Credit | Wire | M0A4A07376ROR90T | DEMETRIC T ADAMS | | CUS | DEMETRIC T ADAMS | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 8610 | M0A4E5735JSOL9DC | ORIG:PAUL BERRY | Wire Credit | Wire | M0A4E5735JSOL9DC | PAUL BERRY | | CUS | PAUL BERRY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/22 | 9084 | Credit | 17225 | SEN to 5090021964+1431021295961 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,644.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/22 | 9084 | Debit | 7923 | 5e244390lb754c04a153f0f8093c725e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $119,074.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5117 | ACH Return Debit | Robert Blakeman 73d9ebdec1ec4cc | ACH Return Debit | Return | | | | CUS | Robert Blakeman 73d9ebdec1ec4cc | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 5312 | M0A4C0227QZNJSR3 | ORIG:W MARK POEHNER | Wire Credit | Wire | M0A4C0227QZNJSR | W MARK POEHNER | | CUS | W MARK POEHNER | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4028 | Credit | 13462 | SEN from 5090048892+22/10/04 11:59:00.77 | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 10504 | M0AG1434GIOKN2O | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0AG1434GIOKN2 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $19,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 4343 | M0A460037P0NZVKS | BENE:Hua Wu | API Wire Debit | Wire | M0A460037P0NZVKS | | Hua Wu | CUS | Hua Wu | | | | $981.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/22 | 4005 | Credit | 7540 | SEN from 5090013656+0712559060948 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 13418 | M0A45544FIOIRUX | ORIG:JEFF FULLER | Wire Credit | Wire | M0A45544FIOIRUX | JEFF FULLER | | CUS | JEFF FULLER | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 14858 | M0A4K1239 1WN8WBX | ORIG:BELDEN BOWMAN | Wire Credit | Wire | M0A4K12391WN8WB X | BELDEN BOWMAN | | CUS | BELDEN BOWMAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 2403 | M0A480030OQNKME7 | BENE:shiloh marx | API Wire Debit | Wire | M0A480030OQNKME 7 | | shiloh marx | CUS | shiloh marx | | | | $968.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 14418 | M0A4J47299ONSJV8 | ORIG:JAMES R AINSWORTH | Wire Credit | Wire | M0A4J47299ONSJV8 | JAMES R AINSWORTH | | CUS | JAMES R AINSWORTH | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4099 | Credit | 6394 | M0A4D0415R0NTMSI | BENE:Binance.US | Wire Return | Return | M0A4D0415R0NTMSI | Binance.US | | CUS | ORIG:Binance.US | | | | $70,928.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 2407 | M0A480032SIOALPJ | BENE:Jaime Armendariz | API Wire Debit | Wire | M0A480032SIOALPJ | | Jaime Armendariz | CUS | Jaime Armendariz | | | | $90.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 9542 | M0A4F36316QO0EKK | ORIG:BARRY KIESZ | Wire Credit | Wire | M0A4F36316QO0EK K | BARRY KIESZ | | CUS | BARRY KIESZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/4/22 | 4005 | Credit | 11690 | SEN from 5090021964+1016340764327 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,397,896.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5131 | ACH Return Debit | ALFREDO PUENTES 41969ed9c2294a2 | ACH Return Debit | Return | | | | CUS | ALFREDO PUENTES 41969ed9c2294a2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 17186 | M0A4L27561207WFD | ORIG:DARRELL WAYNE REID | Wire Credit | Wire | M0A4L27561207WFD | DARRELL WAYNE REID | | CUS | DARRELL WAYNE REID | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 89 | Debit | 363 | Ian Unsworth/Expensify E16948855 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $406.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5108 | ACH Return Debit | Todd Davidson 63ba9731e809409 | ACH Return Debit | Return | | | | CUS | Todd Davidson 63ba9731e809409 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 6748 | M0A4C300612OFWGY | ORIG:MICHAEL R CAMPBELL | Wire Credit | Wire | M0A4C300612OFWG Y | MICHAEL R CAMPBELL | | CUS | MICHAEL R CAMPBELL | | | | $7,572.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9062 | Debit | 15177 | M0A4K3956OJN6Y0Y | BENE:ESTATE OF CHARLES S BUCKLIN | Wire Debit | Wire | M0A4K3956OJN6Y0Y | | ESTATE OF CHARLES S BUCKLIN | CUS | ESTATE OF CHARLES S BUCKLIN | | | | $638,361.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 12623 | M0A40035FSOYEXD | BENE:GRAYSON MILLARD | API Wire Debit | Wire | M0A40035FSOYEXD | | GRAYSON MILLARD | CUS | GRAYSON MILLARD | | | | $476.83 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 271 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $34,269.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5129 | ACH Return Debit | LORNA P SANTOS 6ae2162a853246c | ACH Return Debit | Return | | | | CUS | LORNA P SANTOS 6ae2162a853246c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 5142 | M0A4C01246NNJST9 | ORIG:MICHAEL V ANDERSON OR LYLAS | Wire Credit | Wire | M0A4C01246NNJST9 | MICHAEL V ANDERSON OR LYLAS | | CUS | MICHAEL V ANDERSON OR LYLAS | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5125 | ACH Return Debit | Digvijay Nityanand Agr 6f7747fafe87410 | ACH Return Debit | Return | | | | CUS | Digvijay Nityanand Agr 6f7747fafe87410 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 299 | M0A40057LWNZBLB | BENE:JARED MILEIKA | API Wire Debit | Wire | M0A40057LWNZBL B | | JARED MILEIKA | CUS | JARED MILEIKA | | | | $188.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5098 | ACH Return Debit | Martelles Owens 98b60fb6220c4ec | ACH Return Debit | Return | | | | CUS | Martelles Owens 98b60fb6220c4ec | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5096 | ACH Return Debit | ANA G FIGUEROA eb7b73ce2c9f45e | ACH Return Debit | Return | | | | CUS | ANA G FIGUEROA eb7b73ce2c9f45e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 9802 | M0A4F4801QCO6EK0 | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M0A4F4801QCO6EK | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $23,720.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 89 | Debit | 356 | Tyler Pennett/Expensify E16948336 | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 89 | Debit | 370 | Dan Miranda/Expensify E16949062 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9099 | Debit | 1531 | M0A460004PLND66G | BENE:PHYLLIS R LONG | Wire Return Debit - API | Wire | M0A460004PLND66G | | PHYLLIS R LONG | CUS | BENE:PHYLLIS R LONG | | | | $25,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 3574 | M0A4A41362YO2Z81 | ORIG:RAMP SWAPS LLC | Wire Credit | Wire | M0A4A41362YO2Z81 | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 12042 | M0A4H3212AROPAYN | ORIG:MICHAEL LAI | Wire Credit | Wire | M0A4H3212AROPAY N | MICHAEL LAI | | CUS | MICHAEL LAI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 6492 | M0A4D1201JENVNN5 | ORIG:LYNN H HO | Wire Credit | Wire | M0A4D1201JENVNN | LYNN H HO | | CUS | LYNN H HO | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9099 | Debit | 7023 | M0A4D50058M0KXCA | BENE:SEAN CHEN | Wire Return Debit - API | Wire | M0A4D50058M0KXC | SEAN CHEN | | CUS | BENE:SEAN CHEN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 15118 | M0A4K3542HYOPC88 | ORIG:TRANSFERWISE INC. | Wire Credit | Wire | M0A4K3542HYOPC8 8 | TRANSFERWISE INC. | | CUS | TRANSFERWISE INC. | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 9938 | M0A4F5359JOONLJM | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0A4F5359JOONLJ | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 5588 | M0A4C10559QOTQR8 | ORIG:FBO KAREN A SAWYER | Wire Credit | Wire | M0A4C10559QOTQR | FBO KAREN A SAWYER | | CUS | FBO KAREN A SAWYER | | | | $88,650.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 2190 | Credit | 275 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $71,033.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 11832 | M0A4H2438BFOLDSX | ORIG:JOHN M TRABULSI | Wire Credit | Wire | M0A4H2438BFOLDSX | JOHN M TRABULSI | | CUS | JOHN M TRABULSI | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 1539 | M0A460038MMNPKL2 | ORIG:Joshua jennings | API Wire Debit | Wire | M0A460038MMNPKL2 | | Joshua jennings | CUS | Joshua jennings | | | | $9,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 12627 | M0A410037BGO7WXZ | BENE:John DeSalvo | API Wire Debit | Wire | M0A410037BGO7WXZ | | John DeSalvo | CUS | John DeSalvo | | | | $19,038.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 14964 | M0A4K18397FOH7SS | ORIG:RYAN T PASCHKE | Wire Credit | Wire | M0A4K18397FOH7SS | RYAN T PASCHKE | | CUS | RYAN T PASCHKE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 5910 | M0A4C3808HRCMIH95 | ORIG:BRIAN GIN | Wire Credit | Wire | M0A4C3808HRCMIH95 | BRIAN GIN | | CUS | BRIAN GIN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 16092 | M0A4L0410NYNYK41 | ORIG:RONNIE MICHAEL | Wire Credit | Wire | M0A4L0410NYNYK41 | RONNIE MICHAEL | | CUS | RONNIE MICHAEL | | | | $174,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 2100 | Credit | 5094 | ACH Return Credit | MICHAEL D RUDNICKI a8f6de68481f460 | ACH Return Credit | Return | | | | CUS | MICHAEL D RUDNICKI a8f6de68481f460 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 10/4/22 | 9084 | Debit | 3667 | SEN to 5090021964+0352269655015 | 957ffe24873e4d2f96bd5198d0bb45a5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,575.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 5308 | M0A4C02261DOXUXA | ORIG:JESSICA REZA | Wire Credit | Wire | M0A4C02261DOXUXA | JESSICA REZA | | CUS | JESSICA REZA | | | | $5,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 5292 | M0A4C0221FZNQQM0 | ORIG:DANIEL S CHONG | Wire Credit | Wire | M0A4C0221FZNQQM0 | DANIEL S CHONG | | CUS | DANIEL S CHONG | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 2190 | Credit | 272 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,974,237.36 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 89 | Debit | 365 | Brian Shroder/Expensify E16959411 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $4,334.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 15094 | M0A4K3239EYNFECF | ORIG:TALIA J LAMBDIN | Wire Credit | Wire | M0A4K3239EYNFECF | TALIA J LAMBDIN | | CUS | TALIA J LAMBDIN | | | | $8,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 6132 | M0A4C5159MMNTKJS | ORIG:DEREK BRETT SPILMAN | Wire Credit | Wire | M0A4C5159MMNTKJS | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 4052 | Credit | 14332 | M0A4J41541LNLY2D | ORIG:YOUR ACCOUNTANT LLC | Wire Credit | Wire | M0A4J41541LNLY2D | YOUR ACCOUNTANT LLC | | CUS | YOUR ACCOUNTANT LLC | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5106 | ACH Return Debit | Konstantin Kobzar 23b73360d7f7415 | ACH Return Debit | Return | | | | CUS | Konstantin Kobzar 23b73360d7f7415 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 89 | Debit | 357 | Christina DOYLE/Expensify E16948351 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $723.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 10/4/22 | 4028 | Credit | 14840 | SEN from 5090048892+22/10/04 13:10:33.67 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 1246 | M0A4500497JO402B | ORIG:TRACI D HANSEN | Wire Credit | Wire | M0A4500497JO402B | TRACI D HANSEN | | CUS | TRACI D HANSEN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 10083 | M0A4G0029HOOB9W4 | BENE:Joshua Pleshtiyev | API Wire Debit | Wire | M0A4G0029HOOB9W4 | | Joshua Pleshtiyev | CUS | Joshua Pleshtiyev | | | | $4,270.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 10/4/22 | 4052 | Credit | 6300 | M0A4C5817E2NDWV2 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M0A4C5817E2NDWV2 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 15700 | M0A4K58018MNFKPJ | ORIG:SIMRAN MISHRA | Wire Credit | Wire | M0A4K58018MNFKP | SIMRAN MISHRA | | CUS | SIMRAN MISHRA | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5123 | ACH Return Debit | JUSTIN FRANCIS 4f63dd598a45416 | ACH Return Debit | Return | | | | CUS | JUSTIN FRANCIS 4f63dd598a45416 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 14038 | M0A4J2800K9OX5R8 | ORIG:JACQUES D. PAYNE | Wire Credit | Wire | M0A4J2800K9OX5R8 | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 14498 | M0A4J5458OQNNLEL | ORIG:ELVIRA M CASTILLO | Wire Credit | Wire | M0A4J5458OQNNLE | ELVIRA M CASTILLO | | CUS | ELVIRA M CASTILLO | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 10/4/22 | 4005 | Credit | 12662 | SEN from 5090013656+1102529179887 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 89 | Debit | 366 | Drew Kegbods/Expensify E16948378 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 9668 | M0A4F4116KNOKE6D | ORIG:TERESA PATTERSON | Wire Credit | Wire | M0A4F4116KNOKE6 | TERESA PATTERSON | | CUS | TERESA PATTERSON | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 12631 | M0A410398TO8AYT | BENE:Yaroslav Faytishenko | API Wire Debit | Wire | M0A410398TO8AYT | | Yaroslav Faybishenko | CUS | Yaroslav Faytishenko | | | | $50,820.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 7316 | M0A4E0127KFODHIR | ORIG:JUSTIN L SOTO | Wire Credit | Wire | M0A4E0127KFODHIR | JUSTIN L SOTO | | CUS | JUSTIN L SOTO | | | | $326.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5095 | ACH Return Debit | MARY JO VALLEY e2b32c9196ce42f | ACH Return Debit | Return | | | | CUS | MARY JO VALLEY e2b32c9196ce42f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 17637 | M0A4M0045PUO1ZXJ | BENE:JONATHAN ZULUETA | API Wire Debit | Wire | M0A4M0045PUO1ZX | | JONATHAN ZULUETA | CUS | JONATHAN ZULUETA | | | | $91.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 89 | Debit | 369 | Brandon Smith/Expensify E16948918 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 841 | M0A44031TK0NR3D7 | BENE:Steven Swaim | API Wire Debit | Wire | M0A44031TK0NR3D7 | | Steven Swaim | CUS | Steven Swaim | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 5288 | M0A4C0221DEN9FLY | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | M0A4C0221DEN9FLY | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $173.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5101 | ACH Return Debit | JUWAN WAYNE 02ca186684dc54ff | ACH Return Debit | Return | | | | CUS | JUWAN WAYNE 02ca186684dc54ff | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 14877 | M0A4K0040LMO09ZA | BENE:Daniel Kraus | API Wire Debit | Wire | M0A4K0040LMO09Z | | Daniel Kraus | CUS | Daniel Kraus | | | | $1,944.80 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 89 | Debit | 361 | Robert Fiasco/Expensify E16948050 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 15098 | M0A4K3327PKNDKQ5 | ORIG:JOHN SAHLIN | Wire Credit | Wire | M0A4K3327PKNDKQ | JOHN SAHLIN | | CUS | JOHN SAHLIN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 8556 | M0A4E5412HUOZ8KX | ORIG:ROBERT STACY KING | Wire Credit | Wire | M0A4E5412HUOZ8K | ROBERT STACY KING | | CUS | ROBERT STACY KING | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 9724 | M0A4F44148WO9CN9 | ORIG:GENESIS T CHILDRESS | Wire Credit | Wire | M0A4F44148WO9CN9 | GENESIS T CHILDRESS | | CUS | GENESIS T CHILDRESS | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7190 | Debit | 270 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,888,045.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5120 | ACH Return Debit | BARBARA L CLARK 1dadd1bcab11d460 | ACH Return Debit | Return | | | | CUS | BARBARA L CLARK 1da81bcab11d460 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 10/4/22 | 9084 | Debit | 5211 | SEN to 5090021964+0502007551549 | 47f9872e126402688e96e70286bfb7c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,332.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 10/4/22 | 4005 | Credit | 17992 | SEN from 5090021964+1629587898035 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,397,545.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 14661 | M0A40038DHNVYEN | BENE:Carol Turner | API Wire Debit | Wire | M0A4K0038DHNVYE | | Carol Turner | CUS | Carol Turner | | | | $91.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 9878 | M0A4F5124M2N166F | ORIG:EMMANUEL ZACHARIAH | Wire Credit | Wire | M0A4F5124M2N166F | EMMANUEL ZACHARIAH | | CUS | EMMANUEL ZACHARIAH | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5102 | ACH Return Debit | ETHAN WILSON d5a8244438744c9 | ACH Return Debit | Return | | | | CUS | ETHAN WILSON d5a8244438744c9 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/4/22 | 7100 | Debit | 5109 | ACH Return Debit | Jenice Kling 83d99204ca8f41a | ACH Return Debit | Return | | | | CUS | Jenice Kling 83d99204ca8f41a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 89 | Debit | 360 | Rolando Gonzaga/Expensify E16948634 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $3,695.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 5300 | M0A4C022525NJSNV | ORIG:RUDY S TANOTO OR CHYE LIN CHEE | Wire Credit | Wire | M0A4C022525NJSNV | RUDY S TANOTO OR CHYE LIN CHEE | | CUS | RUDY S TANOTO OR CHYE LIN CHEE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 9092 | Debit | 14673 | M0A4K00387ZO7TYC | BENE:Ramzy Nachif | API Wire Debit | Wire | M0A4K00387ZO7TYC | | Ramzy Nachif | CUS | Ramzy Nachif | | | | $972.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 5138 | M0A4C0123D7OI71O | ORIG:MICHAEL F HICKEY III OR SUSAN | Wire Credit | Wire | M0A4C0123D7OI71O | MICHAEL F HICKEY III OR SUSAN | | CUS | MICHAEL F HICKEY III OR SUSAN | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 6646 | M0A4D1212ELONMNY | ORIG:ELIZABETH WOLFERS | Wire Credit | Wire | M0A4D1212ELONMNY | ELIZABETH WOLFERS | | CUS | ELIZABETH WOLFERS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 4052 | Credit | 14892 | M0A4K11200FN8IPM | ORIG:SEAN WEIN | Wire Credit | Wire | M0A4K11200FN8IPM | SEAN WEIN | | CUS | SEAN WEIN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 89 | Debit | 249 | NMLS 1-855-665-7/NMLS PMT | 000001470063344 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001470063344 BAM TRADING SERVICES I | | | | $58.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 14365 | M0A5J5311AUN9SB6 | ORIG:CHERYL A CARRASQUILLO | Wire Credit | Wire | M0A5J5311AUN9SB6 | CHERYL A CARRASQUILLO | | CUS | CHERYL A CARRASQUILLO | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 2190 | Credit | 487 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $50,511.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2010 | ACH Return Debit | John Gray 2a602fdee662424 | ACH Return Debit | Return | | | | CUS | John Gray 2a602fdee662424 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9099 | Debit | 31 | M0A4M5004MPOQLQ0 | BENE:ONETOUCH HOLDINGS LLC | Wire Return Debit - API | Return | M0A4M5004MPOQLQ0 | | ONETOUCH HOLDINGS LLC | CUS | BENE:ONETOUCH HOLDINGS LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 13756 | M0A5J2245GFO10DB | ORIG:JEFFREY M SAMUEL OR CLIVE ZAMEEL | Wire Credit | Wire | M0A5J2245GFO10DB | JEFFREY M SAMUEL OR CLIVE ZAMEEL | | CUS | JEFFREY M SAMUEL OR CLIVE ZAMEEL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 2190 | Credit | 484 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,530,482.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2028 | ACH Return Debit | APT 302 48ffdd4f643049a | ACH Return Debit | Return | | | | CUS | APT 302 48ffdd4f643049a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 14925 | M0A5K22411KOGK61 | ORIG:DIAZ FONTANEZ AND ASSOCIATES L | Wire Credit | Wire | M0A5K22411KOGK6 1 | DIAZ FONTANEZ AND ASSOCIATES L | | CUS | DIAZ FONTANEZ AND ASSOCIATES L | | | | $13,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9099 | Debit | 1655 | M0A560005BMNRXEU | BENE:SHERRY LEE KELLEY | Wire Return Debit - API | Return | M0A560005BMNRXE U | SHERRY LEE KELLEY | | CUS | BENE:SHERRY LEE KELLEY | | | | $2,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 7159 | M0A5E0019G0NT2FY | BENE:CHARLES CORNWALL | API Wire Debit | Wire | M0A5E0019G0NT2FY | | CHARLES CORNWALL | CUS | CHARLES CORNWALL | | | | $1,721.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 11917 | M0A500326HOF007 | BENE:sung shin | API Wire Debit | Wire | M0A500326HOF007 | | sung shin | CUS | sung shin | | | | $6,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9099 | Debit | 309 | M0A4M5003QVNF1YU | BENE:ZELDA HARDING | Wire Return Debit - API | Return | M0A4M5003QVNF1Y U | ZELDA HARDING | | CUS | BENE:ZELDA HARDING | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 11933 | M0A5I0038GGNI5E8 | BENE:Mark Noah | API Wire Debit | Wire | M0A5I0038GGNI5E8 | | Mark Noah | CUS | Mark Noah | | | | $29,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 7163 | M0A5E00231N74H5 | BENE:Joseph Tofilon | API Wire Debit | Wire | M0A5E00231N74H5 | | Joseph Tofilon | CUS | Joseph Tofilon | | | | $20,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 1667 | M0A560032DHOG3CJ | BENE:MOHAMMADMEHDI VAEZI | API Wire Debit | Wire | M0A560032DHOG3C J | MOHAMMADMEHDI VAEZI | | CUS | MOHAMMADMEHDI VAEZI | | | | $21,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 7236 | M0A5E0426HOO3PRT | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M0A5E0426HOO3PR T | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $15,720.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2009 | ACH Return Debit | Koran Adams be2907ea73214fb | ACH Return Debit | Return | | | | CUS | Koran Adams be2907ea73214fb | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 17255 | M0A5M1358PHOWYTI | ORIG:MARC S RUSSELL | Wire Credit | Wire | M0A5M1358PHOWY TI | MARC S RUSSELL | | CUS | MARC S RUSSELL | | | | $1,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2036 | ACH Return Debit | MARY BRIGHTLOVE bb68707ec7f54e6 | ACH Return Debit | Return | | | | CUS | MARY BRIGHTLOVE bb68707ec7f54e6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9099 | Debit | 1671 | M0A560007FNNPYFM | BENE:CHERYL A STRAUSS | Wire Return Debit - API | Return | M0A560007FNNPYF M | | CHERYL A STRAUSS | CUS | BENE:CHERYL A STRAUSS | | | | $380,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 89 | Debit | 248 | Alanna Taylor/Expensify E16971393 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $19.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2011 | ACH Return Debit | Joshua Fernandes 50da87ce9578403 | ACH Return Debit | Return | | | | CUS | Joshua Fernandes 50da87ce9578403 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/22 | 4028 | Credit | 12398 | SEN from 5090048892+22/10/05 11.21:26.65 | *SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 14361 | M0A5J5136RLNMKDC | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0A5J5136RLNMKD C | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $28,855.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 12702 | M0A5I3243NFO9L1Z | ORIG:ARUNA L YARROZU | Wire Credit | Wire | M0A5I3243NFO9L1Z | ARUNA L YARROZU | | CUS | ARUNA L YARROZU | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 14538 | M0A5K0035BQO6QRE | BENE:YONGSHENG ZHU | API Wire Debit | Wire | M0A5K0035BQO6QR E | | YONGSHENG ZHU | CUS | YONGSHENG ZHU | | | | $895,898.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 9020 | M0A5F47136AOJE3C | ORIG:LEAD OUT LLC | API Wire Debit | Wire | M0A5F47136AOJE3C | | LEAD OUT LLC | CUS | LEAD OUT LLC | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2014 | ACH Return Debit | MICHAEL A BLACK 788586656d274ff | ACH Return Debit | Return | | | | CUS | MICHAEL A BLACK 788586656d274ff | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 1997 | ACH Return Debit | JEREMY PIETERSZ f6b309a9fb16d4b | ACH Return Debit | Return | | | | CUS | JEREMY PIETERSZ f6b309a9fb16d4b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 11082 | M0A5H244405NTR4I | ORIG:JAMES A ROBERTSON | Wire Credit | Wire | M0A5H244405NTR4I | JAMES A ROBERTSON | | CUS | JAMES A ROBERTSON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9099 | Debit | 12871 | M0A5I40000MNYKR6 | BENE:FONG C LIAW BRYAN GLEESON | Wire Return Debit - API | Return | M0A5I40000MNYKR6 | FONG C LIAW BRYAN GLEESON | | CUS | BENE:FONG C LIAW BRYAN GLEESON | | | | $43,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 2812 | M0A5843201400GU6 | ORIG:SHARON H LEE | Wire Credit | Wire | M0A5843201400GU6 | SHARON H LEE | | CUS | SHARON H LEE | | | | $4,020.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 9533 | M0A5G0021AAO00Y | BENE:MIKI COCCO | API Wire Debit | Wire | M0A5G0021AAO00Y G | | MIKI COCCO | CUS | MIKI COCCO | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 14574 | M0A5K004135O53V1 | BENE:Nicholas Danias | API Wire Debit | Wire | M0A5K004135O53V1 | | Nicholas Danias | CUS | Nicholas Danias | | | | $88,853.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 15 | M0A520171SN7Y6B | BENE:luis landeros | API Wire Debit | Wire | M0A520171SN7Y6B | | luis landeros | CUS | luis landeros | | | | $1,361.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 117 | M0A5000482TOOY6G | BENE:Aggie Gorska | API Wire Debit | Wire | M0A5000482TOOY6G | | Aggie Gorska | CUS | Aggie Gorska | | | | $854.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 17190 | M0A5M0044QPOGV25 | BENE:Todd Bolling | API Wire Debit | Wire | M0A5M0044QPOGV2 5 | | Todd Bolling | CUS | Todd Bolling | | | | $279.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 8376 | M0A5F1128H1N141L | ORIG:BRIAN H GANHS#WENDY A GANHS | Wire Credit | Wire | M0A5F1128H1N141L | BRIAN H GANHS#WENDY A GANHS | | CUS | BRIAN H GANHS#WENDY A GANHS | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 11436 | M0A5H3731AVN3WFX | ORIG:SHAWN KIM | Wire Credit | Wire | M0A5H3731AVN3WF X | SHAWN KIM | | CUS | SHAWN KIM | | | | $3,200.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 14534 | M0A5K0035CWNPX4X | BENE:Gregory Rubin | API Wire Debit | Wire | M0A5K0035CWNPX4X | Gregory Rubin | | CUS | Gregory Rubin | | | | $229.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 14530 | M0A5K0034HIOOCR4 | BENE:Richard Whitman Jr | API Wire Debit | Wire | M0A5K0034HIOOCR4 | Richard Whitman Jr | | CUS | Richard Whitman Jr | | | | $4,885.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 12452 | M0A52456E9NABRC | ORIG:JOHN A NGUYEN | Wire Credit | Wire | M0A52456E9NABRC | JOHN A NGUYEN | | CUS | JOHN A NGUYEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2030 | KERRY ADAMS ce68d24f8eba4d5 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | KERRY ADAMS ce68d24f8eba4d5 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2032 | SUSAN AUSTIN   2 2f94045a57df407 | ACH Return Debit | Return | | | | | CUS | SUSAN AUSTIN   2 2f94045a57df407 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 6734 | M0A5D3624KUOBMQF | ORIG:HONGLI ZHU | Wire Credit | Wire | M0A5D3624KUOBMQF | HONGLI ZHU | | CUS | HONGLI ZHU | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 5640 | M0A5C0211O0OB297 | ORIG:ABDULRAHMAN BIN RABIAH | Wire Credit | Wire | M0A5C0211O0OB297 | ABDULRAHMAN BIN RABIAH | | CUS | ABDULRAHMAN BIN RABIAH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 17265 | M0A5M2251CBO1Y2W | ORIG:MOMIGI MOUA | Wire Credit | Wire | M0A5M2251CBO1Y2W | MOMIGI MOUA | | CUS | MOMIGI MOUA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 1999 | | ACH Return Debit | Return | | | | | CUS | Martelles Owens 39bd0453caa0440 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 11929 | M0A5I038110934E | BENE:Terrance Moon | API Wire Debit | Wire | M0A5I038110934E | Terrance Moon | | CUS | Terrance Moon | | | | $2,191.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 17182 | M0A5M00398ZNL3BR | BENE:James Settlage | API Wire Debit | Wire | M0A5M00398ZNL3BR | James Settlage | | CUS | James Settlage | | | | $7,760.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 5146 | M0A5C0200DHNSYLC | ORIG:STACIE A OTTLEY | Wire Credit | Wire | M0A5C0200DHNSYLC | STACIE A OTTLEY | | CUS | STACIE A OTTLEY | | | | $1,040.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2020 | Melinda Salvatera 2f382214517848b | ACH Return Debit | Return | | | | | CUS | Melinda Salvatera 2f382214517848b | | | | $450.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 189 | M0A50004932OE86U | BENE:David Lau | API Wire Debit | Wire | M0A50004932OE86U | David Lau | | CUS | David Lau | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9099 | Debit | 12875 | M0A54009HUOML1R | BENE:YOUR ACCOUNTANT LLC | Wire Return Debit - API | Wire | M0A54009HUOML1R | YOUR ACCOUNTANT LLC | | CUS | YOUR ACCOUNTANT LLC | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 14273 | M0A5J495030N72EE | ORIG:GRAHAM HOLLOWAY | Wire Credit | Wire | M0A5J495030N72EE | GRAHAM HOLLOWAY | | CUS | GRAHAM HOLLOWAY | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2007 | Jermane E Mckay b45a0e68f07348d | ACH Return Debit | Return | | | | | CUS | Jermane E Mckay b45a0e68f07348d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 11148 | M0A5H2806OANVVRO | ORIG:ALBERT COTTLE III | Wire Credit | Wire | M0A5H2806OANVVRO | ALBERT COTTLE III | | CUS | ALBERT COTTLE III | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2003 | BRENDA BRINK   2 633dc2c7d42c44e | ACH Return Debit | Return | | | | | CUS | BRENDA BRINK   2 633dc2c7d42c44e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 157 | M0A50004BA8NH8U | BENE:Daniel Chen | API Wire Debit | Wire | M0A50048A8NH8U | Daniel Chen | | CUS | Daniel Chen | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2029 | Roy Schneider 978b083daa76479 | ACH Return Debit | Return | | | | | CUS | Roy Schneider 978b083daa76479 | | | | $1,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9099 | Debit | 229 | M0A4M50049TO7EPT | BENE:T MARK MOULIN | Wire Return Debit - API | Wire | M0A4M50049TO7EP | T MARK MOULIN | | CUS | BENE:T MARK MOULIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2026 | APT 302 fd7174ba28c84c7 | ACH Return Debit | Return | | | | | CUS | APT 302 fd7174ba28c84c7 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 13242 | M0A5I5822QDN8U1P | ORIG:MICHAEL BURK | Wire Credit | Wire | M0A5I5822QDN8U1P | MICHAEL BURK | | CUS | MICHAEL BURK | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7190 | Debit | 486 | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $1,542.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 21 | Credit | 345 | Checkout LLC/O0000000015 000000001SR4 | BAM Trading Services I | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $238,076.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 1998 | Martelles Owens 725425a483ae4dd | ACH Return Debit | Return | | | | | CUS | Martelles Owens 725425a483ae4dd | | | | $11.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 10778 | M0A5H09322SNQXC2 | ORIG:SALLY E DURAND | Wire Credit | Wire | M0A5H09322SNQXC2 | SALLY E DURAND | | CUS | SALLY E DURAND | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2024 | JUSTIN FRANCIS 17f5df461bd04a9 | ACH Return Debit | Return | | | | | CUS | JUSTIN FRANCIS 17f5df461bd04a9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 12416 | | | M0A522486FOW.JRU | ORIG:MICHAEL GYORY | Wire Credit | Wire | M0A522486FOW.JRU | MICHAEL GYORY | | CUS | MICHAEL GYORY | | | | $9,198.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 5705 | M0A4M0051N3NNH57 | BENE:ABUBAKR AHMED-ABBAS | API Wire Debit | Wire | M0A4M0051N3NNH57 | ABUBAKR AHMED-ABBAS | | CUS | ABUBAKR AHMED-ABBAS | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7190 | Debit | 485 | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,036,904.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2039 | MARY BRIGHTLOVE 634f2f50ce9b469 | ACH Return Debit | Return | | | | | CUS | MARY BRIGHTLOVE 634f2f50ce9b469 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2035 | JOHN B MOCK 6c713c4c3eeb456 | ACH Return Debit | Return | | | | | CUS | JOHN B MOCK 6c713c4c3eeb456 | | | | $2,998.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 6946 | M0A5D4545OTORPLU | ORIG:MICHAEL HORTON | Wire Credit | Wire | M0A5D4545OTORPLU | MICHAEL HORTON | | CUS | MICHAEL HORTON | | | | $12,333.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 10660 | M0A5H017MDOCRE1 | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M0A5H017MDOCRE1 | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $1,955.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2005 | Anijah Mayhue 1fcfcce7954046b | ACH Return Debit | Return | | | | | CUS | Anijah Mayhue 1fcfcce7954046b | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 10542 | M0A5S227PMN2W | ORIG:YUQING SUI | Wire Credit | Wire | M0A5S227PMN2W UY | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 11925 | M0A50358ZOKA3B | BENE:Robert Duke | API Wire Debit | Wire | M0A50358ZOKA3B | Robert Duke | | CUS | Robert Duke | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 9537 | M0A5G0024A1O73ZH | BENE:JONATHAN DENTON | API Wire Debit | Wire | M0A5G0024A1O73Z | JONATHAN DENTON | | CUS | JONATHAN DENTON | | | | $3,319.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9099 | Debit | 12867 | M0A54008LTN9BR3 | BENE:LESTER HORRELL | Wire Return Debit - API | Wire | M0A54008LTN9BR3 | LESTER HORRELL | | CUS | BENE:LESTER HORRELL | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2031 | Dustin Palos 27cceb07e2fa4bf | ACH Return Debit | Return | | | | | CUS | Dustin Palos 27cceb07e2fa4bf | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 9474 | M0A5F5901PFNM578 | ORIG:ROSEMARY C CHINKUPALA POD | Wire Credit | Wire | M0A5F5901PFNM578 | ROSEMARY C CHINKUPALA POD | | CUS | ROSEMARY C CHINKUPALA POD | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 5078 | M0A5C0148LCNMBDG | ORIG:KAITLYN M BAMRICK | Wire Credit | Wire | M0A5C0148LCNMBD G | KAITLYN M BAMRICK | | CUS | KAITLYN M BAMRICK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 12598 | M0A5I29149ONT181 | ORIG:JOHN ZEMBLIDGE | Wire Credit | Wire | M0A5I29149ONT181 | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $325.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2022 | JUSTIN FRANCIS ecca22cebe194ad | ACH Return Debit | Return | | | | | CUS | JUSTIN FRANCIS ecca22cebe194ad | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 2019 | Debit | 2019 | GINNY WHITE ca257b58c253438 | ACH Return Debit | Return | | | | | CUS | GINNY WHITE ca257b58c253438 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9098 | Debit | 1415 | M0A5441371UNDMQ4 | BENE:DENISE RILEY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DENISE RILEY | | CUS | DENISE RILEY | | | | $2,998.36 |

| Block | Customer Name | Account Number | Appl icaton Code | Account Type | Conformed Status | Effective Date | Transacton Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2025 | ACH Return Debit | JUSTIN FRANCIS 081f9827e016403 | ACH Return Debit | Return | | | | CUS | JUSTIN FRANCIS 081f9827e016403 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 4052 | Credit | 10010 | M0A5G2651N8NLG22 | ORIG.MR DAVID BERUBE | Wire Credit | Wire | M0A5G2651N8NLG22 | MR DAVID BERUBE | | CUS | MR DAVID BERUBE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2000 | ACH Return Debit | DONG YEON LEE d92194c9d9c74bb | ACH Return Debit | Return | | | | CUS | DONG YEON LEE d92194c9d9c74bb | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 4052 | Credit | 14505 | M0A5J5236Q0N9SZ5 | ORIG.SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0A5J5236Q0N9SZ5 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $24,870.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2008 | ACH Return Debit | KEVIN NUNEZ c08c860b16f94eb | ACH Return Debit | Return | | | | CUS | KEVIN NUNEZ c08c860b16f94eb | | | | $1,660.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 4052 | Credit | 14297 | M0A5J5046NWO3UM7 | ORIG.LAWRENCE G STOKES | Wire Credit | Wire | M0A5J5046NWO3UM7 | LAWRENCE G STOKES | | CUS | LAWRENCE G STOKES | | | | $6,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 17251 | M0A5M1655BHN2M1M | ORIG.WENDY AYALA | Wire Credit | Wire | M0A5M1655BHN2M1M | WENDY AYALA | | CUS | WENDY AYALA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2034 | ACH Return Debit | MARGARET R KILLORN 24db2a0496fe4fa | ACH Return Debit | Return | | | | CUS | MARGARET R KILLORN 24db2a0496fe4fa | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 15161 | M0A5K34466FNO19K | ORIG.DIGVIJAY NITYANAND AGRAWAL | Wire Credit | Wire | M0A5K34466FNO19K | DIGVIJAY NITYANAND AGRAWAL | | CUS | DIGVIJAY NITYANAND AGRAWAL | | | | $10,020.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 17194 | M0A5M0044ORO7324 | BENE.Brian Ast | API Wire Debit | Wire | M0A5M0044ORO7324 | Brian Ast | | CUS | Brian Ast | | | | $7,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9099 | Debit | 12863 | M0A5I4009ABO0C1O | BENE.BADGER BUILDS LLC | Wire Return Debit - API | Return | M0A5I4009ABO0C1O | | BADGER BUILDS LLC | CUS | BENE.BADGER BUILDS LLC | | | | $9,480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 15955 | M0A5L1941QL058A5 | ORIG.TALIA J LAMBDIN | Wire Credit | Wire | M0A5L1941QL058A5 | TALIA J LAMBDIN | | CUS | TALIA J LAMBDIN | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2017 | ACH Return Debit | CRISHAWN MILLS 06c0e2e0e5604e6 | ACH Return Debit | Return | | | | CUS | CRISHAWN MILLS 06c0e2e0e5604e6 | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 1103 | M0A5A00406CNLES8 | BENE.ESTHER NGURE | API Wire Debit | Wire | M0A5A00406CNLES8 | ESTHER NGURE | | CUS | ESTHER NGURE | | | | $2,927.52 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2023 | ACH Return Debit | JUSTIN FRANCIS c20f1923d0324o1 | ACH Return Debit | Return | | | | CUS | JUSTIN FRANCIS c20f1923d0324o1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 5074 | M0A5C0145C3N5YBO | ORIG.AYAN JOHN | Wire Credit | Wire | M0A5C0145C3N5YBO | AYAN JOHN | | CUS | AYAN JOHN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7190 | Debit | 489 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $11,987.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 14526 | M0A5K0032GSOOCQ8 | BENE.Luiz Angel Ovalles Narvaez | API Wire Debit | Wire | M0A5K0032GSOOCQ8 | Luiz Angel Ovalles Narvaez | | CUS | Luiz Angel Ovalles Narvaez | | | | $16,678.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 109 | M0A500046GPN34HY | BENE.russell whipps | API Wire Debit | Wire | M0A500046GPN34HY | russell whipps | | CUS | russell whipps | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7190 | Debit | 488 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $178,284.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2016 | ACH Return Debit | TIMOTHY C HANSON cd586a62ad294a0 | ACH Return Debit | Return | | | | CUS | TIMOTHY C HANSON cd586a62ad294a0 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2001 | ACH Return Debit | Kevin Summer 0995c5e66ce241e | ACH Return Debit | Return | | | | CUS | Kevin Summer 0995c5e66ce241e | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 89 | Debit | 250 | 8X8/H3R58GM 55AX BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $108.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 13464 | M0A5J0550BJO76LT | ORIG.ESAU LAURENCIN | Wire Credit | Wire | M0A5J0550BJO76LT | ESAU LAURENCIN | | CUS | ESAU LAURENCIN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2033 | ACH Return Debit | SUSAN AUSTIN 2 ec3fec2fb763474 | ACH Return Debit | Return | | | | CUS | SUSAN AUSTIN 2 ec3fec2fb763474 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 11921 | M0A5I032DCOFZ0N | BENE.Zhonghan Chen | API Wire Debit | Wire | M0A5I032DCOFZ0N | Zhonghan Chen | | CUS | Zhonghan Chen | | | | $23,979.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2006 | ACH Return Debit | Anijah Mayhue 398f677a1fbc40c | ACH Return Debit | Return | | | | CUS | Anijah Mayhue 398f677a1fbc40c | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 14727 | M0A5K1313Q6N0EF1 | ORIG.ETHAN JARED HUNT | Wire Credit | Wire | M0A5K1313Q6N0EF1 | ETHAN JARED HUNT | | CUS | ETHAN JARED HUNT | | | | $9,480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 3524 | M0A5A0832B1N7DVA | ORIG.LYNN D BURCHFIELD | Wire Credit | Wire | M0A5A0832B1N7DVA | LYNN D BURCHFIELD | | CUS | LYNN D BURCHFIELD | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 15739 | M0A5K5718L6N0H3G | ORIG.FRANK LORENZO IACINI | Wire Credit | Wire | M0A5K5718L6N0H3G | FRANK LORENZO IACINI | | CUS | FRANK LORENZO IACINI | | | | $5,404.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 14755 | M0A5K1404DNN53U | ORIG.BRENT ELLSWORTH | Wire Credit | Wire | M0A5K1404DNN53U | BRENT ELLSWORTH | | CUS | BRENT ELLSWORTH | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9099 | Debit | 15624 | M0A5K5003FWNCDEC | BENE.THOMAS B RYAN AND HELGA M RYAN TRUS | Wire Return Debit - API | Return | M0A5K5003FWNCDEC | | THOMAS B RYAN AND HELGA M RYAN TRUS | CUS | BENE.THOMAS B RYAN AND HELGA M RYAN TRUS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 3916 | M0A5B07360UN4OXU | ORIG.YOLANDA SMITH | Wire Credit | Wire | M0A5B07360UN4OXU | YOLANDA SMITH | | CUS | YOLANDA SMITH | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 12340 | M0A51857Q2NMISC | ORIG.RONALD G THOMAS | Wire Credit | Wire | M0A51857Q2NMISC | RONALD G THOMAS | | CUS | RONALD G THOMAS | | | | $10,060.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 12778 | M0A5I3606PWNJHR7 | ORIG.JAMES MILES PRUSIA | Wire Credit | Wire | M0A5I3606PWNJHR7 | JAMES MILES PRUSIA | | CUS | JAMES MILES PRUSIA | | | | $1,022.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 12798 | M0A53641NDN0P2Z | ORIG.JACOB L. TAYLOR | Wire Credit | Wire | M0A53641NDN0P2Z | JACOB L. TAYLOR | | CUS | JACOB L. TAYLOR | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 10200 | M0A5G3619LFNROMV | ORIG.CHRISTIAN WILLIAMS | Wire Credit | Wire | M0A5G3619LFNROMV | CHRISTIAN WILLIAMS | | CUS | CHRISTIAN WILLIAMS | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 9541 | M0A5G0025220DTZ5 | BENE.Ricardo Velazquez | Wire Credit | Wire | M0A5G0025220DTZ5 | Ricardo Velazquez | | CUS | Ricardo Velazquez | | | | $1,341.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 7982 | M0A5E5159REO44NX | ORIG.TAYLOR REESE | Wire Credit | Wire | M0A5E5159REO44N | TAYLOR REESE | | CUS | TAYLOR REESE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2012 | ACH Return Debit | ALEKSEI KRUTIKOV 72e400c86dd643f | ACH Return Debit | Return | | | | CUS | ALEKSEI KRUTIKOV 72e400c86dd643f | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2038 | ACH Return Debit | MARY BRIGHTLOVE e32cbc137ac54ad | ACH Return Debit | Return | | | | CUS | MARY BRIGHTLOVE e32cbc137ac54ad | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 10196 | M0A5G3618JSO9ZK0 | ORIG.DAVID ALEXANDER HAVASSY | Wire Credit | Wire | M0A5G3618JSO9ZK0 | DAVID ALEXANDER HAVASSY | | CUS | DAVID ALEXANDER HAVASSY | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2021 | ACH Return Debit | JOSEPH JASON LEAR ffbe8c6488af48e | ACH Return Debit | Return | | | | CUS | JOSEPH JASON LEAR ffbe8c6488af48e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 12808 | M0A5371CNQJAGN | ORIG.TAMMY M FOSTER | Wire Credit | Wire | M0A5371CNQJAGN | TAMMY M FOSTER | | CUS | TAMMY M FOSTER | | | | $15,157.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 11108 | M0A52646KOXV4V | ORIG.NANCY L BARRY | Wire Credit | Wire | M0A5H2646KOXV4V | NANCY L BARRY | | CUS | NANCY L BARRY | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2018 | ACH Return Debit | Richard Singer 02b158db19c9426 | ACH Return Debit | Return | | | | CUS | Richard Singer 02b158db19c9426 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 11876 | M0A5H5844FNQ2H0E | ORIG.LISA A HELVIE-YOCUM | Wire Credit | Wire | M0A5H5844FNQ2H0 | LISA A HELVIE-YOCUM | | CUS | LISA A HELVIE-YOCUM | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 17178 | M0A5M0402VN1ZC3 | BENE.jayadatta vallabhaneni | API Wire Debit | Wire | M0A5M00402VN1ZC | jayadatta vallabhaneni | | CUS | jayadatta vallabhaneni | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 13004 | M0A5I4758PMOBXZC | ORIG.BRIGITTE BRUNEAU | Wire Credit | Wire | M0A5I4758PMOBXZC | BRIGITTE BRUNEAU | | CUS | BRIGITTE BRUNEAU | | | | $9,500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 4861 | M0ASC0021EXOE3GL | BENE:christopher helseth | | API Wire Debit | Wire | M0ASC0021EXOE3G | | christopher helseth | CUS | christopher helseth | | | | $196.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Debit | 14407 | M0ASJ5413MFOGYIE | ORIG:WILLIAM T ELAM | | Wire Credit | Wire | M0ASJ5413MFOGYIE | WILLIAM T ELAM | | CUS | WILLIAM T ELAM | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 9525 | M0ASG0021A0O29YE | BENE:DHARMENDER SAMRA | | API Wire Debit | Wire | M0ASG0021A0O29YE | | DHARMENDER SAMRA | CUS | DHARMENDER SAMRA | | | | $2,615.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 2100 | Credit | 1996 | | MICHAEL D RUDNICKI 47c52ada680541a | ACH Return Credit | Return | | | | CUS | MICHAEL D RUDNICKI 47c52ada680541a | | | | $5,103.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Debit | 8246 | M0ASF0501PMNMRUC | ORIG:ELSIE L ROUNER | | Wire Credit | Wire | M0ASF0501PMNMRU C | ELSIE L ROUNER | | CUS | ELSIE L ROUNER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 9529 | M0ASG0222MNHGYF | BENE:Amir Haleem | | API Wire Debit | Wire | M0ASG0222MNHGY F | | Amir Haleem | CUS | Amir Haleem | | | | $46,223.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 14521 | M0ASK00107OO05J6 | ORIG:WILLIAM J ZIEGLER | | Wire Credit | Wire | M0ASK00107OO05J6 | WILLIAM J ZIEGLER | | CUS | WILLIAM J ZIEGLER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 3520 | M0ASA0807L9NHYM5 | ORIG:MY HANH THI BUI | | Wire Credit | Wire | M0ASA0807L9NHYM 5 | MY HANH THI BUI | | CUS | MY HANH THI BUI | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Credit | 2004 | | Justin Hines e66ae4b338c24dd | ACH Return Debit | Return | | | | CUS | Justin Hines e66ae4b338c24dd | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2015 | | EDDY RIVERA FRANCO 05bba16d046143e | ACH Return Debit | Return | | | | CUS | EDDY RIVERA FRANCO 05bba16d046143e | | | | $48.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 12958 | M0ASI4445JENSR3U | ORIG:HAFID N TOL | | Wire Credit | Wire | M0ASI4445JENSR3U | HAFID N TOL | | CUS | HAFID N TOL | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 11996 | M0ASG0330L6NOYWD | ORIG:TERESA PATTERSON | | Wire Credit | Wire | M0ASG0330L6NOYW D | TERESA PATTERSON | | CUS | TERESA PATTERSON | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 9778 | M0ASG14413HNKV3H | ORIG:WADE K HANSEN | | Wire Credit | Wire | M0ASG14413HNKV3 H | WADE K HANSEN | | CUS | WADE K HANSEN | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2040 | | MARY BRIGHTLOVE 1385dd5238a24dc | ACH Return Debit | Return | | | | CUS | MARY BRIGHTLOVE 1385dd5238a24dc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 21 | Debit | 344 | Checkout LLC/O0000000016 00000000164F | BAM Trading Services I | | ACH Credit | ACH | | | | | CUS | BAM Trading Services I | | | | $236,589.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 7100 | Debit | 2027 | | APT 302 a1675a09047b47b | ACH Return Debit | Return | | | | APT 302 a1675a09047b47b | CUS | APT 302 a1675a09047b47b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 6312 | M0ASD0922KNPYKB | ORIG:MARYELY YOVANNA FRANCO VEGA | | Wire Credit | Wire | M0ASD0922KNPYK | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $16,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 8046 | M0ASE5602RLOZVQV | ORIG:DASEIN HOLDINGS I, LP | | Wire Credit | Wire | M0ASE5602RLOZVQ V | DASEIN HOLDINGS I, LP | | CUS | DASEIN HOLDINGS I, LP | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/22 | 9084 | Credit | 17240 | SEN to 5090021964+1514575656006 | d9a4251d0f3e47a3ac630bf9304c5566 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,388.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/5/22 | 25 | Credit | 14 | Ref 2772246 from Dep 5090014605 | | Transfer Credit | Transfer | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 14542 | M0ASK0042PFN47AR | BENE:shiloh marx | | API Wire Debit | Wire | M0ASK0042PFN47AR | | shiloh marx | CUS | shiloh marx | | | | $107.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 13434 | M0ASJ041442NPAGI | ORIG:BRIAN E COOPER | | Wire Credit | Wire | M0ASJ041442NPAGI | BRIAN E COOPER | | CUS | BRIAN E COOPER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 5154 | M0ASC020428NA3OA | ORIG:MARIETOU KURTZMAN CHRISTOPHER | | Wire Credit | Wire | M0ASC020428NA3O A | MARIETOU KURTZMAN CHRISTOPHER | | CUS | MARIETOU KURTZMAN CHRISTOPHER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2002 | | FRANK KEENO f9b92d0cf8cf4c5 | ACH Return Debit | Return | | | | | CUS | FRANK KEENO f9b92d0cf8cf4c5 | | | | $25.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 1805 | M0AS60032OLN2DNE | BENE:Seth Vannote | | API Wire Debit | Wire | M0AS60032OLN2DN | | Seth Vannote | CUS | Seth Vannote | | | | $1,609.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 3528 | M0ASA0843FQNN2YV | ORIG:VISHVAS G SHAH | | Wire Credit | Wire | M0ASA0843FQNN2Y | VISHVAS G SHAH | | CUS | VISHVAS G SHAH | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9099 | Debit | 14514 | M0ASK00043KN94UJ | BENE:FBO KAREN A SAWYER | | Wire Debit - API | Wire | M0ASK00043KN94UJ | | FBO:KAREN A SAWYER | CUS | BENE:FBO KAREN A SAWYER | | | | $88,650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2037 | | MARY BRIGHTLOVE b44c5c0587e62455 | ACH Return Debit | Return | | | | | CUS | MARY BRIGHTLOVE b44c5c0587e62455 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/5/22 | 7100 | Debit | 2013 | | ILYA FISHER e08a726bcdbe446 | ACH Return Debit | Return | | | | | CUS | ILYA FISHER e08a726bcdbe446 | | | | $2,523.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 9888 | M0ASG223382O20MD | ORIG:GRETTA R STONE | | Wire Credit | Wire | M0ASG223382O20M D | GRETTA R STONE | | CUS | GRETTA R STONE | | | | $63,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 4052 | Credit | 15873 | M0ASL12327CNBVG7 | ORIG:GEORGIOS KONSTANTOPOULOS | | Wire Credit | Wire | M0ASL12327CNBVG 7 | GEORGIOS KONSTANTOPOULOS | | CUS | GEORGIOS KONSTANTOPOULOS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/22 | 9092 | Debit | 19 | M0AS20217IVN0M6C | BENE:Jose China | | API Wire Debit | Wire | M0AS20217IVN0M6C | | Jose China | CUS | Jose China | | | | $728.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2363 | | MICAH R BLAKELY 12296f42be134af | ACH Return Debit | Return | | | | | CUS | MICAH R BLAKELY 12296f42be134af | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 4672 | M0A6C0111NQO80X0 | ORIG:HERMES L CORDERO | | Wire Credit | Wire | M0A6C0111NQO80X | HERMES L CORDERO | | CUS | HERMES L CORDERO | | | | $6,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 16298 | M0A6L4702E0OCCKP | ORIG:ROBERT WERNER HARRER | | Wire Credit | Wire | M0A6L4702E0OCCK P | ROBERT WERNER HARRER | | CUS | ROBERT WERNER HARRER | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2426 | | Matthew Stevens dc1b9bee580f4f7 | ACH Return Debit | Return | | | | | CUS | Matthew Stevens dc1b9bee580f4f7 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/22 | 9084 | Credit | 16541 | SEN to 5090021964+1529298472977 | b070919e200541acbd660aa289e7f619 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 1695 | M0A60037A5OOHQO | BENE:Zachariah Bouaziz | | API Wire Debit | Wire | M0A60037A5OOHQ | | Zachariah Bouaziz | CUS | Zachariah Bouaziz | | | | $10,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 6864 | M0A6D544234OXLIZ | ORIG:CAROLYN MIZOK | | Wire Credit | Wire | M0A6D544234OXLIZ | CAROLYN MIZOK | | CUS | CAROLYN MIZOK | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2380 | | Mary Rauscher 3314b1b948bb4e8 | ACH Return Debit | Return | | | | | CUS | Mary Rauscher 3314b1b948bb4e8 | | | | $2,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 4652 | M0A6C0108LTNG8IW | ORIG:STEPHEN W SWEIGART | | Wire Credit | Wire | M0A6C0108LTNG8IW | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 13784 | M0A6I54305N4GMJ | ORIG:JULIE MOORE | | Wire Credit | Wire | M0A6I54305N4GMJ | JULIE MOORE | | CUS | JULIE MOORE | | | | $3,222.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2415 | | JUSTIN FRANCIS d8a4c7ef0532455 | ACH Return Debit | Return | | | | | CUS | JUSTIN FRANCIS d8a4c7ef0532455 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 7010 | M0A6E025844OKPUP | ORIG:DOREEN UHLICK | | Wire Credit | Wire | M0A6E025844OKPU P | DOREEN UHLICK | | CUS | DOREEN UHLICK | | | | $94,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 14568 | M0A6K1019GGNCT8I | ORIG:VITALII AVERIANOV | | Wire Credit | Wire | M0A6K1019GGNCT8I | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 4469 | M0A600433JNJXPB | BENE:JUSTIN COMB | | API Wire Debit | Wire | M0A600433JNJXPB | | JUSTIN COMB | CUS | JUSTIN COMB | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 5118 | M0A6C0158FLOEYN4 | ORIG:DANIEL E DUNLOP | | Wire Credit | Wire | M0A6C0158FLOEYN 4 | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $2,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/22 | 9084 | Debit | 2031 | SEN to 5090021964+0003163562730 | c796129032de443ebea987d7bf3ddaad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,114.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Debit | 8386 | ORIG LARRY F PROPSON | MOA6F1542KQO6MX0 | Wire Credit | Wire | M0A6F1542KQO6MX0 | LARRY F PROPSON | | CUS | LARRY F PROPSON | | | | | $3,180.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2364 | ACH Return Debit | MICAH R BLAKELY 75d8f62e4bd441e | ACH Return Debit | Return | | MICAH R BLAKELY 75d8f62e4bd441e | | CUS | MICAH R BLAKELY 75d8f62e4bd441e | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 9346 | ORIG DANIEL GREGORY LEDESMA | M0A6F5442IGOS6RK | Wire Credit | Wire | M0A6F5442IGOS6RK | DANIEL GREGORY LEDESMA | | CUS | DANIEL GREGORY LEDESMA | | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2412 | ACH Return Debit | ROBERT LUST ad5bd88d75994ab | ACH Return Debit | Return | | ROBERT LUST ad5bd88d75994ab | | CUS | ROBERT LUST ad5bd88d75994ab | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 12127 | BENE:Dongni Jia | M0A6I01383LOFQ6N | API Wire Debit | Wire | M0A6I01383LOFQ6N | | Dongni Jia | CUS | Dongni Jia | | | | | $913.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2374 | ACH Return Debit | ROBERT BRYANT 785d0abebc224e7 | ACH Return Debit | Return | | ROBERT BRYANT 785d0abebc224e7 | | CUS | ROBERT BRYANT 785d0abebc224e7 | | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 287 | BENE:jayadatta vallabhaneni | M0A600049BMOCX6N | API Wire Debit | Wire | M0A600049BMOCX6N | | jayadatta vallabhaneni | CUS | jayadatta vallabhaneni | | | | | $177,701.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 13634 | ORIG:ROBERT HIGGINSON | M0A6J19368FOA0UC | Wire Credit | Wire | M0A6J19368FOA0UC | ROBERT HIGGINSON | | CUS | ROBERT HIGGINSON | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/22 | 9084 | Debit | 6013 | SEN to 5090021964+0003037852934 | 892e65c18a41479a92b6dedb5782d379 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,001.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2368 | ACH Return Debit | JOHN W GARNER 25f611d8523144e6 | ACH Return Debit | Return | | JOHN W GARNER 25f611d8523144e6 | | CUS | JOHN W GARNER 25f611d8523144e6 | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 4810 | ORIG:PIXELLU LLC | M0A6C133FFO9W92 | Wire Credit | Wire | M0A6C133FFO9W92 | PIXELLU LLC | | CUS | PIXELLU LLC | | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 9501 | BENE:Justen Balay | M0A6G0026J8NBPFP | API Wire Debit | Wire | M0A6G0026J8NBPFP | | Justen Balay | CUS | Justen Balay | | | | | $1,930.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2355 | ACH Return Debit | DEANTE DEANTE bb9de9b82ae848e | ACH Return Debit | Return | | DEANTE DEANTE bb9de9b82ae848e | | CUS | DEANTE DEANTE bb9de9b82ae848e | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4099 | Credit | 11538 | ORIG:Binance.US | M0A6H17189LNNPMZ | Wire Return | Return | | Binance.US | | CUS | ORIG:Binance.US | | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 6923 | BENE:christopher lopez | M0A6E0026280AMBM | API Wire Debit | Wire | M0A6E0026280AMBM | | christopher lopez | CUS | christopher lopez | | | | | $1,270.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 16425 | BENE:CHARLIE SHREM | M0A6M00373MNFOJT | API Wire Debit | Wire | M0A6M00373MNFOJT | | CHARLIE SHREM | CUS | CHARLIE SHREM | | | | | $7,942.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2388 | ACH Return Debit | Virginia Beltran ddf517fd8919465 | ACH Return Debit | Return | | | | CUS | Virginia Beltran ddf517fd8919465 | | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 2100 | Credit | 2347 | ACH Return Credit | David Joe Reyes 397eba7f0504431 | ACH Return Credit | Return | | | | CUS | David Joe Reyes 397eba7f0504431 | | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 6944 | ORIG:LAURIE PAVLUS BERGSTROM | M0A6D0214D0NAR8S | Wire Credit | Wire | M0A6D0214D0NAR8S | LAURIE PAVLUS BERGSTROM | | CUS | LAURIE PAVLUS BERGSTROM | | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 4822 | ORIG:MARIA G BERNABEZ | M0A6C01589YNUK7W | Wire Credit | Wire | M0A6C01589YNUK7W | MARIA G BERNABEZ | | CUS | MARIA G BERNABEZ | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2352 | ACH Return Debit | DEANTE DEANTE 378d850711594cc | ACH Return Debit | Return | | | | CUS | DEANTE DEANTE 378d850711594cc | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 2190 | Credit | 534 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | | $31,176.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2372 | ACH Return Debit | Bethany A Garcia 6b51ebb5625741f | ACH Return Debit | Return | | | | CUS | Bethany A Garcia 6b51ebb5625741f | | | | | $131.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2408 | ACH Return Debit | ALEXANDRO GOMEZ 7793cf285db24d0 | ACH Return Debit | Return | | | | CUS | ALEXANDRO GOMEZ 7793cf285db24d0 | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2370 | ACH Return Debit | Jonathan D Williamson 26fcf63359ec4c2 | ACH Return Debit | Return | | | | CUS | Jonathan D Williamson 26fcf63359ec4c2 | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2371 | ACH Return Debit | Christopher Rojas 096570ea2014463 | ACH Return Debit | Return | | | | CUS | Christopher Rojas 096570ea2014463 | | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 89 | Debit | 259 | Dipika Kumari/Expensify E16988661 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 12145 | BENE:CHRIS FU | M0A6I152R6N6XIT | API Wire Debit | Wire | M0A6I0152R6N6XIT | | CHRIS FU | CUS | CHRIS FU | | | | | $94,353.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2417 | ACH Return Debit | JOSEPH P CORNACCHIA 2 569e8c1623c5467 | ACH Return Debit | Return | | | | CUS | JOSEPH P CORNACCHIA 2 569e8c1623c5467 | | | | | $2,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 6228 | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | M0A6D12401WOD48C | Wire Credit | Wire | M0A6D12401WOD48C | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | | $115,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7190 | Credit | 535 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | | $118,123.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2377 | ACH Return Debit | BETTY J MILES 024f62659f45440 | ACH Return Debit | Return | | | | CUS | BETTY J MILES 024f62659f45440 | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2381 | ACH Return Debit | Mary  Rauscher df63be83df0c4f2 | ACH Return Debit | Return | | | | CUS | Mary  Rauscher df63be83df0c4f2 | | | | | $2,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2386 | ACH Return Debit | KAREN A GRAHAM cf7f6ca86604408 | ACH Return Debit | Return | | | | CUS | KAREN A GRAHAM cf7f6ca86604408 | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/22 | 4005 | Credit | 10910 | SEN from 5090021964+0955093584592 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,416,421.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 7100 | Debit | 2406 | ACH Return Debit | LEE CHO fa6a3cccobfd474 | ACH Return Debit | Return | | | | CUS | LEE CHO fa6a3cccobfd474 | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 4684 | ORIG CHARLES G GENDRON | M0A6C01155HNYAM7 | Wire Credit | Wire | M0A6C01155HNYAM7 | CHARLES G GENDRON | | CUS | CHARLES G GENDRON | | | | | $275,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 9491 | BENE:Walter Vasquez | M0A6G0021KYO8BT6 | API Wire Debit | Wire | M0A6G0021KYO8BT6 | | Walter Vasquez | CUS | Walter Vasquez | | | | | $1,098.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 6816 | ORIG:TINA M PITTMAN | M0A6D5001AGORP6A | Wire Credit | Wire | M0A6D5001AGORP6A | TINA M PITTMAN | | CUS | TINA M PITTMAN | | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 6008 | ORIG:BRUNO I BORRA | M0A6D0256CTNUWPI | Wire Credit | Wire | M0A6D0256CTNUWPI | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 12141 | BENE:Tyler Rueger | M0A6I152QMN80IS | API Wire Debit | Wire | M0A6I152QMN80IS | | Tyler Rueger | CUS | Tyler Rueger | | | | | $25,570.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 13350 | ORIG PAMELA N CHOLA | M0A6J00500GO41LQ | Wire Credit | Wire | M0A6J00500GO41LQ | PAMELA N CHOLA | | CUS | PAMELA N CHOLA | | | | | $1,075.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2392 | ACH Return Debit | RENEH KHIACHETOURYANS 4d15e36eb6514fb | ACH Return Debit | Return | | | | CUS | RENEH KHIACHETOURYANS 4d15e36eb6514fb | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2404 | ACH Return Debit | JEAN ALEXIDOR 0d75250cef2043d | ACH Return Debit | Return | | | | CUS | JEAN ALEXIDOR 0d75250cef2043d | | | | | $500.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2358 | ACH Return Debit | KELLI FERRY bacde5aa6c084a9 | ACH Return Debit | Return | | | | CUS | KELLI FERRY bacde5aa6c084a9 | | | | $988.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 4052 | Credit | 13860 | M0A6J3439CDORV1R | ORIG CHRISTOPHER K MICHAEL | Wire Credit | Wire | M0A6J3439CDORV1R | CHRISTOPHER K MICHAEL | | CUS | CHRISTOPHER K MICHAEL | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2362 | ACH Return Debit | DEREK Ramirez d095491e9a55444 | ACH Return Debit | Return | | | | CUS | DEREK Ramirez d095491e9a55444 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9099 | Debit | 1683 | BENE:NAVNITKUMAR R PATEL | BENE:NAVNITKUMAR R PATEL | Wire Return Debit - API | Return | M0A60005QXO1PD | NAVNITKUMAR R PATEL | | CUS | BENE:NAVNITKUMAR R PATEL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2398 | DANIEL HAMM 794bddff16894e8 | DANIEL HAMM 794bddff16894e8 | ACH Return Debit | Return | | | | CUS | DANIEL HAMM 794bddff16894e8 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 7664 | M0A6E36217HO71WL | ORIG DAVID M WHITCRAFT | Wire Credit | Wire | M0A6E36217HO71WL | DAVID M WHITCRAFT | | CUS | DAVID M WHITCRAFT | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4525 | Credit | | M0A6C0022KJNFFS1 | BENE:Joseph Amper | API Wire Debit | Wire | M0A6C0022KJNFFS1 | | Joseph Amper | CUS | Joseph Amper | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2396 | ACH Return Debit | Cheryl Yunker 0961e760448d4ee | ACH Return Debit | Return | | | | CUS | Cheryl Yunker 0961e760448d4ee | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2393 | ACH Return Debit | MEGAN MARIE DESCALSO 62b31463e5814cf | ACH Return Debit | Return | | | | CUS | MEGAN MARIE DESCALSO 62b31463e5814cf | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 13534 | M0A6J1223CBOLAAL | ORIG SCOTT MCDERMOTT-GAITHER | Wire Credit | Wire | M0A6J1223CBOLAAL | SCOTT MCDERMOTT-GAITHER | | CUS | SCOTT MCDERMOTT-GAITHER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/22 | 9084 | Debit | 7315 | SEN to 5090021964+0718593563119 | 8fc65a508569455cbb84a6ac99f55970 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,208.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 9495 | M0A6G0022FGOQQTI | BENE:Terance Wang | API Wire Debit | Wire | M0A6G0022FGOQQTI | | Terance Wang | CUS | Terance Wang | | | | $12,463.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2397 | ACH Return Debit | JERRY MCCREERY c4df6e9dd869430 | ACH Return Debit | Return | | | | CUS | JERRY MCCREERY c4df6e9dd869430 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/22 | 9084 | Debit | 8287 | SEN to 5090048892+0811409598966 | a73f6224994f428040b59fa03af3676 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SIGRUN RESEARCH LLC | 5090048892 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 3148 | M0A6A0729IYOSX7K | ORIG CALLIE W HIRSCH | Wire Credit | Wire | M0A6A0729IYOSX7K | CALLIE W HIRSCH | | CUS | CALLIE W HIRSCH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2413 | ACH Return Debit | ROBERT LUST db5a0abf16f44b4 | ACH Return Debit | Return | | | | CUS | ROBERT LUST db5a0abf16f44b4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 4500 | M0A6B5748C6OJ2O4 | ORIG SHARI ROSSINO | Wire Credit | Wire | M0A6B5748C6OJ2O4 | SHARI ROSSINO | | CUS | SHARI ROSSINO | | | | $515.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 89 | Debit | 261 | FACEBOOK/B52B8DE8IYB9S1VTLSVYBAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $1,669.86 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 4052 | Credit | 10972 | M0A6G573003N8DN2 | ORIG ISOLETTE CHAVES | Wire Credit | Wire | M0A6G573003N8DN | ISOLETTE CHAVES | | CUS | ISOLETTE CHAVES | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2399 | ACH Return Debit | RICHARD FERNANDEZ 49f47ed2cbd144a | ACH Return Debit | Return | | | | CUS | RICHARD FERNANDEZ 49f47ed2cbd144a | | | | $4.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2356 | ACH Return Debit | DEANTE DEANTE 8f51af9f4fd04ab | ACH Return Debit | Return | | | | CUS | DEANTE DEANTE 8f51af9f4fd04ab | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 16429 | M0A6M00420TNQ9NY | BENE:Kali Bowdler | API Wire Debit | Wire | M0A6M00420TNQ9N Y | | Kali Bowdler | CUS | Kali Bowdler | | | | $1,371.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 12602 | M0A6J203309INCJH8 | ORIG GRACIE MILLER | Wire Credit | Wire | M0A6J203309INC9H8 | GRACIE MILLER | | CUS | GRACIE MILLER | | | | $28,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2389 | ACH Return Debit | JONATHAN HOBBY 8df8a2d34b34467 | ACH Return Debit | Return | | | | CUS | JONATHAN HOBBY 8df8a2d34b34467 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 4814 | M0A6C013632O9WB9 | ORIG GARRETT E MARINER OR ARIELLE J | Wire Credit | Wire | M0A6C013632O9WB 9 | GARRETT E MARINER OR ARIELLE J | | CUS | GARRETT E MARINER OR ARIELLE J | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 9278 | M0A6F4914QWOM4KM | ORIG SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0A6F4914QWOM4K M | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $24,870.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 2190 | Credit | 537 | Binance US/PAYMENT Batch-0000001 | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance US/PAYMENT Batch-0000001 | | | | $1,219,621.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 4668 | M0A6C11134TOOQX | ORIG:TERRANCE O KATOR | Wire Credit | Wire | M0A6C11134TOOQX | TERRANCE O KATOR | | CUS | TERRANCE O KATOR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2414 | ACH Return Debit | JUSTIN FRANCIS 07499cbf4c13440 | ACH Return Debit | Return | | | | CUS | JUSTIN FRANCIS 07499cbf4c13440 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 89 | Debit | 260 | FACEBOOK/B52B8DE8IYB9S5V8MP63 BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $1,504.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 12938 | M0A6I3831EC06Y88 | ORIG MARC Y IWAMOTO | Wire Credit | Wire | M0A6I3831EC06Y88 | MARC Y IWAMOTO | | CUS | MARC Y IWAMOTO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2379 | ACH Return Debit | Mary Rauscher 410a75e7510a42a | ACH Return Debit | Return | | | | CUS | Mary Rauscher 410a75e7510a42a | | | | $2,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 439 | M0A6204005GUSX5 | BENE COREY TODD | API Wire Debit | Wire | M0A6204005GUSX5 | | COREY TODD | CUS | COREY TODD | | | | $2,818.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 13962 | M0A6J4016N6OGHYG | ORIG AARON LAYNE WALLACE | Wire Credit | Wire | M0A6J4016N6OGHY | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 9164 | M0A6F5000BBO5EZM | ORIG CHARLIE S LEWIS JR | Wire Credit | Wire | M0A6F5000BBO5EZ M | CHARLIE S LEWIS JR | | CUS | CHARLIE S LEWIS JR | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 2516 | M0A683122NSOFZYF | ORIG BRIAN J COX | Wire Credit | Wire | M0A683122NSOFZYF | BRIAN J COX | | CUS | BRIAN J COX | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2425 | ACH Return Debit | Matthew Stevens 85a066075647407 | ACH Return Debit | Return | | | | CUS | Matthew Stevens 85a066075647407 | | | | $24.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 14237 | M0A6K0038L8NPYQS | BENE:Terrance Moon | API Wire Debit | Wire | M0A6K0038L8NPYQ S | | Terrance Moon | CUS | Terrance Moon | | | | $1,582.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2411 | ACH Return Debit | Alberto Moreno d7680cc0285d43f | ACH Return Debit | Return | | | | CUS | Alberto Moreno d7680cc0285d43f | | | | $1,148.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 10493 | M0A6G0030130CLXK | BENE:Brady Tighe | API Wire Debit | Wire | M0A6G0030130CLX | | Brady Tighe | CUS | Brady Tighe | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 15410 | M0A6L0941L2OL9OR | ORIG ZE BARLOW | Wire Credit | Wire | M0A6L0941L2OL9OR | ZE BARLOW | | CUS | ZE BARLOW | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 9509 | M0A6G0028PUOCLWT | BENE:Dhruv Patel | API Wire Debit | Wire | M0A6G0028PUOCLW | | Dhruv Patel | CUS | Dhruv Patel | | | | $2,956.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 4524 | M0A6C0028DCOFM0P | ORIG REED, JEFFREY | Wire Credit | Wire | M0A6C0028DCOFM0 | REED, JEFFREY | | CUS | REED, JEFFREY | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 12642 | M0A62224C0NUXGB | ORIG AARON J RUBIO | Wire Credit | Wire | M0A62224C0NUXGB | AARON J RUBIO | | CUS | AARON J RUBIO | | | | $1,860.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 76 | Debit | 279000031 | Cashiers Check | Cashiers Check | Cashiers Check | | | | OPR | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2367 | ACH Return Debit | JOHN W GARNER aa8bc36b01ac49c | ACH Return Debit | Return | | | | CUS | JOHN W GARNER aa8bc36b01ac49c | | | | $499.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2365 | ACH Return Debit | PATRICK GONZALEZ 39de885fcce34ce | ACH Return Debit | Return | | | | CUS | PATRICK GONZALEZ 39de885fcce34ce | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2418 | ACH Return Debit | Brian Tillman 4a7f1de5bd9b452 | ACH Return Debit | Return | | | | CUS | Brian Tillman 4a7f1de5bd9b452 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2409 | ACH Return Debit | GABRIEL FELICIANO 3035741de10d48f | ACH Return Debit | Return | | | | CUS | GABRIEL FELICIANO 3035741de10d48f | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2378 | ACH Return Debit | Mary Rauscher 6d6dd4b69ee14f0 | ACH Return Debit | Return | | | | CUS | Mary Rauscher 6d6dd4b69ee14f0 | | | | $2,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2384 | ACH Return Debit | SARAH BRUTON 6B57F9B765194 10 | ACH Return Debit | Return | | | | CUS | SARAH BRUTON 6B57F9B765194 10 | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 4826 | M0A6C0143D2OJFED | ORIG MICHAEL P DE LA CRUZ | Wire Credit | Wire | M0A6C0143D2OJFE | MICHAEL P DE LA CRUZ | | CUS | MICHAEL P DE LA CRUZ | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9099 | Debit | 1107 | M0A643004760S8XS | BENE:MR JAMES R RAHN | Wire Return Debit - API | Return | M0A643004760S8XS | | MR JAMES R RAHN | CUS | BENE:MR JAMES R RAHN | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2366 | ACH Return Debit | JOHN W GARNER 0cab2f524cc7447 | ACH Return Debit | Return | | | | CUS | JOHN W GARNER 0cab2f524cc7447 | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2369 | ACH Return Debit | JOHN W GARNER 51563f247f67f4a1 | ACH Return Debit | Return | | | | CUS | JOHN W GARNER 51563f247f67f4a1 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2382 | ACH Return Debit | Mary Rauscher 21447d5befb94d2 | ACH Return Debit | Return | | | | CUS | Mary Rauscher 21447d5befb94d2 | | | | $2,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 4818 | M0A6C0144L5O7VF5 | ORIG:DANIEL COHEN | Wire Credit | Wire | M0A6C0144L5O7VF5 | DANIEL COHEN | | CUS | DANIEL COHEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2405 | ACH Return Debit | DIANE HOEFELMANN e9b77b8aa07a475 | ACH Return Debit | Return | | | | CUS | DIANE HOEFELMANN e9b77b8aa07a475 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 14120 | M0A6J5404ZZNC3H9 | ORIG DENNIS G BARNETT | Wire Credit | Wire | M0A6J5404ZZNC3H9 | DENNIS G BARNETT | | CUS | DENNIS G BARNETT | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2375 | ACH Return Debit | Kathy Miller 72cb1ad00edc4a7 | ACH Return Debit | Return | | | | CUS | Kathy Miller 72cb1ad00edc4a7 | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 14233 | M0A6K0038PINHUR2 | BENE:Casey Harris | API Wire Debit | Return | M0A6K0038PINHUR2 | | Casey Harris | CUS | Casey Harris | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2354 | ACH Return Debit | DEANTE DEANTE 96b64a4f3a224f4 | ACH Return Debit | Return | | | | CUS | DEANTE DEANTE 96b64a4f3a224f4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2360 | ACH Return Debit | JASON A BOURGEOIS 61823b2b808d400 | ACH Return Debit | Return | | | | CUS | JASON A BOURGEOIS 61823b2b808d400 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2407 | ACH Return Debit | ALEXANDRO GOMEZ 5bfed81b71594f2 | ACH Return Debit | Return | | | | CUS | ALEXANDRO GOMEZ 5bfed81b71594f2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/22 | 9084 | Debit | 7883 | SEN to 5090021964=0749579106815 | 7fb3ed9ee65c458b835118f7a52a746e3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $942,955.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2357 | ACH Return Debit | KELLI FERRY 6a84b169c7a8440 | ACH Return Debit | Return | | | | CUS | KELLI FERRY 6a84b169c7a8440 | | | | $985.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7190 | Debit | 532 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $977,202.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 9482 | M0A6F5957BSOY6KI | ORIG CHARLES EDWARD TEMELO ARONSON | Wire Credit | Wire | M0A6F5957BSOY6KI | CHARLES EDWARD TEMELO ARONSON | | CUS | CHARLES EDWARD TEMELO ARONSON | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2359 | ACH Return Debit | KELLI FERRY dfcf735c3e254f5 | ACH Return Debit | Return | | | | CUS | KELLI FERRY dfcf735c3e254f5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2350 | ACH Return Debit | DEANTE DEANTE 190403d97b1o489 | ACH Return Debit | Return | | | | CUS | DEANTE DEANTE 190403d97b1o489 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2427 | ACH Return Debit | Matthew Stevens fd3eb3254053452 | ACH Return Debit | Return | | | | CUS | Matthew Stevens fd3eb3254053452 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 13294 | M0A654097UOC7BQ | ORIG NICHOLAS ANTHONY BALASSI#KELSEY BAL | Wire Credit | Wire | M0A654097UOC7BQ | NICHOLAS ANTHONY BALASSI#KELSEY BAL | | CUS | NICHOLAS ANTHONY BALASSI#KELSEY BAL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/6/22 | 9084 | Debit | 1183 | SEN to 5090016576=2151563331944 | 271bc38f934c4e4ba21560be3bdcd20d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $112,302.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2428 | ACH Return Debit | DEANTE DEANTE f3e7104d1f684e4 | ACH Return Debit | Return | | | | CUS | DEANTE DEANTE f3e7104d1f684e4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 4052 | Credit | 12540 | M0A61818RDNUCAX | ORIG PRIME TRUST LLC | Wire Credit | Wire | M0A61818RDNUCAX | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 15016 | M0A6K3933AAO6Y5Z | ORIG MARIA CHADERINA | Wire Credit | Wire | M0A6K3933AAO6Y5Z | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 15284 | M0A6K5425KNNDYUH | ORIG JOHN STECKI | Wire Credit | Wire | M0A6K5425KNNDYU H | JOHN STECKI | | CUS | JOHN STECKI | | | | $4,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2394 | ACH Return Debit | MEGAN MARIE DESCALSO a4fe44863ff945d | ACH Return Debit | Return | | | | CUS | MEGAN MARIE DESCALSO a4fe44863ff945d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 15174 | M0A6K4835FUNVH15 | ORIG BEVERLY A HENRY WAYNE A HENRY | Wire Credit | Wire | M0A6K4835FUNVH1 5 | BEVERLY A HENRY WAYNE A HENRY | | CUS | BEVERLY A HENRY WAYNE A HENRY | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2422 | ACH Return Debit | Maleysha Medina 8a75f73f696f42b | ACH Return Debit | Return | | | | CUS | Maleysha Medina 8a75f73f696f42b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2361 | ACH Return Debit | DEREK Ramirez fd35722d50c948b | ACH Return Debit | Return | | | | CUS | DEREK Ramirez fd35722d50c948b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 8626 | M0A6F2723OSN1LX6 | ORIG LYNN H HO | Wire Credit | Wire | M0A6F2723OSN1LX6 | LYNN H HO | | CUS | LYNN H HO | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 10146 | M0A6G2607EUOG29H | ORIG ALFREDO A PUENTES III | Wire Credit | Wire | M0A6G2607EUOG29 H | ALFREDO A PUENTES III | | CUS | ALFREDO A PUENTES III | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 4099 | Credit | 10114 | M0A6G2407RGOD89S | ORIG Binance US | Wire Return | Return | M0A6G2407RGOD89 S | Binance US | | CUS | ORIG:Binance.US | | | | $1,930.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 4052 | Credit | 14798 | M0A6K2256ANNCKKJ | ORIG JOHN A BONFIGLIO JR | Wire Credit | Wire | M0A6K2256ANNCKK J | JOHN A BONFIGLIO JR | | CUS | JOHN A BONFIGLIO JR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2401 | ACH Return Debit | RICHARD FERNANDEZ 47a1f14f34f448c | ACH Return Debit | Return | | | | CUS | RICHARD FERNANDEZ 47a1f14f34f448c | | | | $12.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2390 | ACH Return Debit | HEATHER D DENNEY dfce9412338424 | ACH Return Debit | Return | | | | CUS | HEATHER D DENNEY dfce9412338424 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 10614 | M0A6G421302OOX0Y | ORIG MESFIN HAGOS,SOLE PROP#DBA HAGOS NA | Wire Credit | Wire | M0A6G421302OOX0 Y | MESFIN HAGOS,SOLE PROP#DBA HAGOS NA | | CUS | MESFIN HAGOS,SOLE PROP#DBA HAGOS NA | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 443 | M0A620400DPND3QU | BENE:Saige Alegria | API Wire Debit | Return | M0A620400DPND3Q U | | Saige Alegria | CUS | Saige Alegria | | | | $283.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7190 | Debit | 533 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $714.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2410 | ACH Return Debit | GABRIEL FELICIANO 893efcb4f688440 | ACH Return Debit | Return | | | | CUS | GABRIEL FELICIANO 893efcb4f688440 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2423 | ACH Return Debit | Victor Paul 5cb8e59c430348f | ACH Return Debit | Return | | | | CUS | Victor Paul 5cb8e59c430348f | | | | $8,950.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2400 | ACH Return Debit | RICHARD FERNANDEZ 78fc2d5e22db4d1 | ACH Return Debit | Return | | | | CUS | RICHARD FERNANDEZ 78fc2d5e22db4d1 | | | | $6.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2376 | ACH Return Debit | BETTY J MILES b6cf4055612a4ca | ACH Return Debit | Return | | | | CUS | BETTY J MILES b6cf4055612a4ca | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2420 | ACH Return Debit | Malaysha Medina 3add038c9ed14e3 | ACH Return Debit | Return | | | | CUS | Malaysha Medina 3add038c9ed14e3 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4099 | Credit | 12848 | M0A6I3242FHNAAMM | ORIG Binance.US | Wire Return | Return | M0A6I3242FHNAAM M | Binance.US | | CUS | ORIG Binance US | | | | $868.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 1691 | M0A660034GQNJETL | ORIG Everardo Arias Torres | API Wire Debit | Wire | M0A660034GQNJETL | Everardo Arias Torres | | CUS | Everardo Arias Torres | | | | $422.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 11212 | M0A6H11421UOPNQ1 | ORIG.EUGENE REED | Wire Credit | Wire | M0A6H11421UOPNQ1 | EUGENE REED | | CUS | EUGENE REED | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 10984 | M0A6G5809HMOBL1 X | ORIG.ALEX JAMES THOMPSON | Wire Credit | Wire | M0A6G5809HMOBL1 X | ALEX JAMES THOMPSON | | CUS | ALEX JAMES THOMPSON | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 9404 | M0A6F5710REN5XQ8 | ORIG.TALIA J LAMBDIN | Wire Credit | Wire | M0A6F5710REN5XQ8 | TALIA J LAMBDIN | | CUS | TALIA J LAMBDIN | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 7430 | M0A6E2847CKN6GON | ORIG.JONATHAN S WILDOVE | Wire Credit | Wire | M0A6E2847CKN6GO N | JONATHAN S WILDOVE | | CUS | JONATHAN S WILDOVE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2387 | ACH Return Debit | BRENDA BRINK 2 2959b6159a33443 | ACH Return Debit | Return | | | | CUS | BRENDA BRINK 2 2959b6159a33443 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 9808 | M0A6G0648OKOAX5E | ORIG.ASHLEY RAPHAEL | Wire Credit | Wire | M0A6G0648OKOAX5 E | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $19,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 13824 | M0A6J3218F8NXWQA | ORIG.KYLE C CAMPBELL | Wire Credit | Wire | M0A6J3218F8NXWQ A | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 14170 | M0A6J5724J2ODH87 | ORIG.LANSEAL SWABY | Wire Credit | Wire | M0A6J5724J2ODH87 | LANSEAL SWABY | | CUS | LANSEAL SWABY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2416 | ACH Return Debit | BARBARA BICHARA MAGALH e015a364adf142a | ACH Return Debit | Return | | | | CUS | BARBARA BICHARA MAGALH e015a364adf142a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 883 | M0A6400426TNN7J4 | BENE.DESMOND JOHNSON | API Wire Debit | Wire | M0A6400426TNN7J4 | DESMOND JOHNSON | | CUS | DESMOND JOHNSON | | | | $284.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 15370 | M0A6L03202VNH21C | ORIG.ROSALYN RIVERA | Wire Credit | Wire | M0A6L03202VNH21C | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $23,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 2971 | M0A6400246TORNA0 | BENE.carlos rojas | API Wire Debit | Wire | M0A6400246TORNA | carlos rojas | | CUS | carlos rojas | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2403 | ACH Return Debit | SHAWN HOPE d8557d76d3f147e | ACH Return Debit | Return | | | | CUS | SHAWN HOPE d8557d76d3f147e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 4391 | M0A64045CRNLQK7 | BENE.Johnny Dao Dahdah | API Wire Debit | Wire | M0A64045CRNLQK | Johnny Dao Dahdah | | CUS | Johnny Dao Dahdah | | | | $84,923.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 3152 | M0A6A07336BN04IU | ORIG.LOREN B MAYHEW | Wire Credit | Wire | M0A6A07336BN04IU | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $2,658.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 11944 | M0A6H513326N8B79 | ORIG.JOEL RINDERKNECHT + | Wire Credit | Wire | M0A6H513326N8B79 | JOEL RINDERKNECHT + | | CUS | JOEL RINDERKNECHT + | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2395 | ACH Return Debit | ZACKARY O ANDERSON 8a355280e2c94a0 | ACH Return Debit | Return | | | | CUS | ZACKARY O ANDERSON 8a355280e2c94a0 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 7862 | M0A6E4835E1OQYVF | ORIG.GEORGE BANDA | Wire Credit | Wire | M0A6E4835E1OQYV F | GEORGE BANDA | | CUS | GEORGE BANDA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 13262 | M0A6I4501F4O2WHE | ORIG.SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0A6I4501F4O2WHE | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $24,860.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 16156 | M0A6L3354HLNZ4F4 | ORIG.WENDY AYALA | Wire Credit | Wire | M0A6L3354HLNZ4F4 | WENDY AYALA | | CUS | WENDY AYALA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 6919 | M0A6E0024BQN7JB5 | BENE.NICHOLAS ALLETTO | API Wire Debit | Wire | M0A6E0024BQN7JB5 | NICHOLAS ALLETTO | | CUS | NICHOLAS ALLETTO | | | | $28,754.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2385 | ACH Return Debit | KAREN A GRAHAM b70ebecd2530490 | ACH Return Debit | Return | | | | CUS | KAREN A GRAHAM b70ebecd2530490 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 3136 | M0A6A0653KGO5XW6 | ORIG.SHIV S PATHAK | Wire Credit | Wire | M0A6A0653KGO5XW 6 | SHIV S PATHAK | | CUS | SHIV S PATHAK | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 12149 | M0A60153J1O5TCM | BENE.Ivan Mendoza | API Wire Debit | Wire | M0A6015J1O5TCM | Ivan Mendoza | | CUS | Ivan Mendoza | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 10300 | M0A6G33509GNN88YJ | ORIG.EBRAHIM K RASROMANI | Wire Credit | Wire | M0A6G33509GNN88YJ | EBRAHIM K RASROMANI | | CUS | EBRAHIM K RASROMANI | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 6882 | M0A6D440880BH0J | ORIG.SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0A6D440880BH0J | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $13,920.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 10285 | M0A6G0028C7OFSWG | BENE.Daniel Kraus | API Wire Debit | Wire | M0A6G0028C7OFSW G | Daniel Kraus | | CUS | Daniel Kraus | | | | $3,410.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 14209 | M0A6K0031BFN3QM3 | BENE.gerard norgaisse | API Wire Debit | Wire | M0A6K0031BFN3QM 3 | gerard norgaisse | | CUS | gerard norgaisse | | | | $494.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 9487 | M0A6G002017O25SJ | BENE.Janet Martinez | API Wire Debit | Wire | M0A6G002017O25SJ | Janet Martinez | | CUS | Janet Martinez | | | | $2,117.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 14241 | M0A6K0038OCNEXQZ | BENE.VALERIIA SUDILOVSKA | API Wire Debit | Wire | M0A6K0038OCNEXQ Z | VALERIIA SUDILOVSKA | | CUS | VALERIIA SUDILOVSKA | | | | $988.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 12113 | M0A6011I9MWND887 | BENE.Diana Yamamoto | API Wire Debit | Wire | M0A6011I9MWND887 | Diana Yamamoto | | CUS | Diana Yamamoto | | | | $16,393.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2373 | ACH Return Debit | Bethany A Garcia 6bd834431f2f4db | ACH Return Debit | Return | | | | CUS | Bethany A Garcia 6bd834431f2f4db | | | | $131.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 10394 | M0A6G37253CNDQW7 | ORIG.THOMAS HOWARD NOBLES | Wire Credit | Wire | M0A6G37253CNDQ W7 | THOMAS HOWARD NOBLES | | CUS | THOMAS HOWARD NOBLES | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2349 | ACH Return Debit | DEANTE DEANTS 9376b77827c2499 | ACH Return Debit | Return | | | | CUS | DEANTE DEANTS 9376b77827c2499 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 14217 | M0A6K0038REOKLYS | BENE.Timothy Landes | API Wire Debit | Wire | M0A6K0038REOKLY S | Timothy Landes | | CUS | Timothy Landes | | | | $3,497.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2421 | ACH Return Debit | Malaysha Medina 83c58f9aed5b48f | ACH Return Debit | Return | | | | CUS | Malaysha Medina 83c58f9aed5b48f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 12414 | M0A6I1239F6O2LY2 | ORIG.ALEX CHANG HO OK | Wire Credit | Wire | M0A6I1239F6O2LY2 | ALEX CHANG HO OK | | CUS | ALEX CHANG HO OK | | | | $93,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 13600 | M0A6J1608R1NLLL0 | ORIG.JAE HO SIM | Wire Credit | Wire | M0A6J1608R1NLLL0 | JAE HO SIM | | CUS | JAE HO SIM | | | | $8,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 14225 | M0A6K0038QQNJ2R4 | BENE.MOHAMMED ABDULRASOOL | API Wire Debit | Wire | M0A6K0038QQNJ2R 4 | MOHAMMED ABDULRASOOL | | CUS | MOHAMMED ABDULRASOOL | | | | $729.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 14784 | M0A6K2148AMODE9X | ORIG.MOISES ARTURO FERNANDEZ | Wire Credit | Wire | M0A6K2148AMODE9 X | MOISES ARTURO FERNANDEZ | | CUS | MOISES ARTURO FERNANDEZ | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 6915 | M0A6E0021QLO0OA7 | BENE.Douglas Stevenson | API Wire Debit | Wire | M0A6E0021QLO0OA 7 | Douglas Stevenson | | CUS | Douglas Stevenson | | | | $281.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 9878 | M0A6G1149LGOZIOL | ORIG.UPHOLD INC | Wire Credit | Wire | M0A6G1149LGOZIOL | UPHOLD INC | | CUS | UPHOLD INC | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2419 | ACH Return Debit | Malaysha Medina 12e07d35998147a | ACH Return Debit | Return | | | | CUS | Malaysha Medina 12e07d35998147a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 25 | Credit | 248 | Ref 2791159 from Dep 5090014563 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | BAM MANAGEMENT US HOLDINGS INC | | 5090014563 | OPR | $300,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 14221 | M0A6K0038Q3NZOR3 | BENE:Taylor Hill | API Wire Debit | Wire | M0A6K0038Q3NZOR3 | | Taylor Hill | CUS | Taylor Hill | | | | $1,120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2402 | ACH Return Debit | James Ryan 8e2ec68d3382488 | ACH Return Debit | Return | | | | CUS | James Ryan 8e2ec68d3382488 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 12137 | M0A6I0151FPONBBW | BENE:Alex Heikali | API Wire Debit | Wire | M0A6I0151FPONBBW | | Alex Heikali | CUS | Alex Heikali | | | | $235,777.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 16421 | M0A6M00374WOPE29 | BENE:Guillermo Abreu | API Wire Debit | Wire | M0A6M00374WOPE29 | | Guillermo Abreu | CUS | Guillermo Abreu | | | | $272.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9099 | Debit | 1679 | M0A660004MBO3ACW | BENE:VIVIEN WANG OR WILLIAM ZHANG | API Wire Debit - API | Wire | M0A660004MBO3ACW | | VIVIEN WANG OR WILLIAM ZHANG | CUS | BENE:VIVIEN WANG OR WILLIAM ZHANG | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2353 | ACH Return Debit | DEANTE DEANTE 92f6999e6295433 | ACH Return Debit | Return | | | | CUS | DEANTE DEANTE 92f6999e6295433 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2383 | ACH Return Debit | Mary Rauscher 5a799869aebf40a | ACH Return Debit | Return | | | | CUS | Mary Rauscher 5a799869aebf40a | | | | $2,999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2351 | ACH Return Debit | DEANTE DEANTE 38fca6f34e24417 | ACH Return Debit | Return | | | | CUS | DEANTE DEANTE 38fca6f34e24417 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 14229 | M0A6K0038POOI8YR | BENE:NICHOLAS ALLETTO | API Wire Debit | Wire | M0A6K0038POOI8YR | | NICHOLAS ALLETTO | CUS | NICHOLAS ALLETTO | | | | $9,816.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 4052 | Credit | 8710 | M0A6F3150GHOAMEW | ORIG:BRIAN CONOVER | Wire Credit | Wire | M0A6F3150GHOAMEW | BRIAN CONOVER | | CUS | BRIAN CONOVER | | | | $3,560.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2424 | ACH Return Debit | Matthew Stevens 76535837bf88467 | ACH Return Debit | Return | | | | CUS | Matthew Stevens 76535837bf88467 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7100 | Debit | 2391 | ACH Return Debit | RENEH KHACHETOURYANS 3b7ca96f3690421 | ACH Return Debit | Return | | | | CUS | RENEH KHACHETOURYANS 3b7ca96f3690421 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 9092 | Debit | 9505 | M0A6G0026BBNT1FK | BENE:Justen Balay | API Wire Debit | Wire | M0A6G0026BBNT1FK | | Justen Balay | CUS | Justen Balay | | | | $2,005.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/6/22 | 7190 | Debit | 536 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 237 | BAM TRADING/MODERN T 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $13,922.60 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 176 | ACH Offset for Originated Credits | TRADING/ICE MILLER Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ICE MILLER Batch-0000002 | | | | $75,167.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 11317 | M0A7H2437IEQU8NV | ORIG:HELDER F ANTUNES OR ROSSANA AMADOR | Wire Credit | Wire | M0A7H2437IEQU8NV | HELDER F ANTUNES OR ROSSANA AMADOR | | CUS | HELDER F ANTUNES OR ROSSANA AMADOR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 12180 | M0A7I0039N3PGT33 | BENE:Armando Beltran | API Wire Debit | Wire | M0A7I0039N3PGT33 | | Armando Beltran | CUS | Armando Beltran | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 11497 | M0A7H3344MZQWA7I | ORIG:HENRY LEW | Wire Credit | Wire | M0A7H3344MZQWA7I | HENRY LEW | | CUS | HENRY LEW | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 225 | JAMS ADR/9492241810 m Trading Services | Inc | ACH Debit | ACH | | | | OPR | Inc | | | | $14,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9098 | Debit | 309 | M0A702931Q2OZ3CF | BENE:CARMEN J TORRES | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | CARMEN J TORRES | CUS | | | | | $69,860.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 210 | BAM TRADING/MOONEY 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $187.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 717 | M0A74003BH2P4CX3 | BENE:HAMZA AZAM | API Wire Debit | Wire | M0A74003BH2P4CX3 | | HAMZA AZAM | CUS | HAMZA AZAM | | | | $1,574.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 12172 | M0A700360PBC23 | BENE:Justen Balay | API Wire Debit | Wire | M0A700360PBC23 | | Justen Balay | CUS | Justen Balay | | | | $2,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 14116 | M0A7K0240E5Q4D9Q | BENE:Sergio Hernandez | API Wire Debit | Wire | M0A7K0240E5Q4D9Q | | Sergio Hernandez | CUS | Sergio Hernandez | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9099 | Debit | 313 | M0A705003IAOMSZZ | BENE:TRANSFERWISE INC. | API Wire Debit - API | Wire | M0A705003IAOMSZZ | | TRANSFERWISE INC. | CUS | BENE:TRANSFERWISE INC. | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Credit | 192 | ACH Offset for Originated Debits BAM | TRADING/CHAINALYSI Batch-0000020 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CHAINALYSI Batch-0000020 | | | | $398,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 7612 | M0A7E27229CP3GLQ | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | M0A7E27229CP3GLQ | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9098 | Debit | 293 | M0A701756HCOEV3B | BENE:CRAIG JENKINS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | CRAIG JENKINS | CUS | | | | | $9,730.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 199 | BAM TRADING/CONSILIO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $26,613.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9098 | Debit | 169 | M0A704256DBOU9NO | BENE:ANTHONY PARSONS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | ANTHONY PARSONS | CUS | | | | | $97,772.91 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 218 | ACH Offset for Originated Credits BAM | TRADING/WALDEN Batch-0000017 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/WALDEN Batch-0000017 | | | | $4,079.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 9571 | M0A7G0023JGPZ4FL | BENE:Nicholas Turk | API Wire Debit | Wire | M0A7G0023JGPZ4FL | | Nicholas Turk | CUS | Nicholas Turk | | | | $5,580.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 221 | KEYSTONE/TAXPAYMENT 4196853 BAM Trading | Services | ACH Debit | ACH | | | | OPR | Services | | | | $359.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Credit | 174 | ACH Offset for Originated Debits BAM | TRADING/SULLIVAN Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SULLIVAN Batch-0000001 | | | | $123,198.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 202 | BAM TRADING/GASTHALTER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2592 | ACH Return Debit | JED BURLINGHAM fc11fb9adbeb4b9 | ACH Return Debit | Return | | | | CUS | JED BURLINGHAM fc11fb9adbeb4b9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2601 | ACH Return Debit | ERIC SHORT 91fa55f8e6c04b2 | ACH Return Debit | Return | | | | CUS | ERIC SHORT 91fa55f8e6c04b2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2591 | ACH Return Debit | JED BURLINGHAM 96c506d90c91425 | ACH Return Debit | Return | | | | CUS | JED BURLINGHAM 96c506d90c91425 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 13349 | M0A7J09346FQS4HH | ORIG:ROBERT HARRY BERMAN | Wire Credit | Wire | M0A7J09346FQS4HH | ROBERT HARRY BERMAN | | CUS | ROBERT HARRY BERMAN | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 10757 | M0A7G5736AMQR4L0 | ORIG:ANDREY VASSILENKO | Wire Credit | Wire | M0A7G5736AMQR4L0 | ANDREY VASSILENKO | | CUS | ANDREY VASSILENKO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2594 | ACH Return Debit | JED BURLINGHAM 19331f3e3a0c6461 | ACH Return Debit | Return | | | | CUS | JED BURLINGHAM 19331f3e3a0c6461 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Credit | 183 | ACH Offset for Originated Debits BAM | TRADING/PROCO Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PROCO Batch-0000004 | | | | $29,308.75 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9099 | Debit | 1811 | M0A760005MWQCIBW | | BENE:DEBRA D GREEN | Wire Return Debit - API | Return | M0A760005MWQCIBW | | DEBRA D GREEN | CUS | BENE:DEBRA D GREEN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2586 | | ACH Return Debit | JED BURLINGHAM 793a42d37cbc402 | ACH Return Debit | Return | | | | CUS | JED BURLINGHAM 793a42d37cbc402 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2580 | | ACH Return Debit | Martina Yazzie 010957606022df0 | ACH Return Debit | Return | | | | CUS | Martina Yazzie 010957606022df0 | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 188 | | ACH Offset for Originated Credits | TRADING/TASKUS Batch-0000019 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TASKUS Batch-0000019 | | | | $66,207.61 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 231 | BAM TRADING/NSD 1842343173 BAM TRADING | | | ACH Debit | ACH | | | | OPR | | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 15207 | M0A7L0705HGPBYNT | ORIG:THOMAS MARK MOULIN | Wire Credit | Wire | M0A7L0705HGPBYN W | THOMAS MARK MOULIN | | CUS | THOMAS MARK MOULIN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4099 | Credit | 12669 | M0A7I2445JXQOFLM | ORIG:Binance.US | Wire Return | Return | M0A7I2445JXQOFLM | Binance.US | | CUS | ORIG:Binance.US | | | | $2,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 2742 | M0A78543ZJ3PQPLP | ORIG:TIMUR S SHALIZI | Wire Credit | Wire | M0A78543ZJ3PQPLP | TIMUR S SHALIZI | | CUS | TIMUR S SHALIZI | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 5358 | M0A7C0132LZQO8Z | ORIG:SANTIAGO VILLARREAL OR ROXANA | Wire Credit | Wire | M0A7C0132LZQO8Z Q | SANTIAGO VILLARREAL OR ROXANA | | CUS | SANTIAGO VILLARREAL OR ROXANA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2577 | | ACH Return Debit | Malcolm R Miles 32oebb8c4b52431 | ACH Return Debit | Return | | | | CUS | Malcolm R Miles 32oebb8c4b52431 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 184 | BAM TRADING/HOGAN 1842343173 BAM | | | ACH Debit | ACH | | | | OPR | TRADING | | | | $80,585.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Credit | 229 | | ACH Offset for Originated Debits | TRADING/NSD Batch-0000013 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/NSD Batch-0000013 | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 233 | | ACH Offset for Originated Credits | TRADING/IMPACT Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/IMPACT Batch-0000011 | | | | $218.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2579 | | ACH Return Debit | Mary Rauscher 58edea34cadd495 | ACH Return Debit | Return | | | | CUS | Mary Rauscher 58edea34cadd495 | | | | $2,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 14112 | M0A70239C8Q7X97 | BENE:Justin Dada | API Wire Debit | Wire | M0A70239C8Q7X97 | | Justin Dada | CUS | Justin Dada | | | | $890.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Credit | 208 | | ACH Offset for Originated Debits | TRADING/MOONEY Batch-0000028 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MOONEY Batch-0000028 | | | | $187.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Credit | 221 | | ACH Offset for Originated Credits | TRADING/KAPLAN H Batch-0000016 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/KAPLAN H Batch-0000016 | | | | $5,195.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 9563 | M0A7G002483P96FW | BENE:Agata Raszczyk-Lawska | API Wire Debit | Wire | M0A7G002483P96F W | | Agata Raszczyk-Lawska | CUS | Agata Raszczyk-Lawska | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5000023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/22 | 9084 | Debit | 7237 | SEN to 5090014929+070416926381 0 | d3f1bbf257bd4ed186435cc8b715fe79 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 16456 | M0A700386DQWAY0 | BENE:JOHN ZITZELBERGER | API Wire Debit | Wire | M0A700386DQWAY 0 | | JOHN ZITZELBERGER | CUS | JOHN ZITZELBERGER | | | | $2,940.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 228 | BAM TRADING/PAUL FRANK 1842343173 BAM | | | ACH Debit | ACH | | | | OPR | TRADING | | | | $2,365.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 6714 | M0A7D2345C1QWD2Q | ORIG:MARIYA S STROM | Wire Credit | Wire | M0A7D2345C1QWD2 Q | MARIYA S STROM | | CUS | MARIYA S STROM | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Credit | 201 | | ACH Offset for Originated Debits | TRADING/CONSILIO Batch-0000026 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CONSILIO Batch-0000026 | | | | $26,613.67 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Credit | 226 | | ACH Offset for Originated Debits | TRADING/PAUL FRANK Batch-0000014 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL FRANK Batch-0000014 | | | | $2,365.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7190 | Debit | 1176 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $930,230.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 12945 | M0A7I4100AVPAPE7 | ORIG:MELANIE GALYON | Wire Credit | Wire | M0A7I4100AVPAPE7 | MELANIE GALYON | | CUS | MELANIE GALYON | | | | $41,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 219 | BAM TRADING/WALDEN 1842343173 BAM | | | ACH Debit | ACH | | | | OPR | TRADING | | | | $4,079.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2575 | | ACH Return Debit | ALEJANDRO G PAREDES bc3eac364dd04e0 | ACH Return Debit | Return | | | | CUS | ALEJANDRO G PAREDES bc3eac364dd04e0 | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 6608 | M0A7D1652L4P4VYZ | ORIG:SUSAN WOLOSKI | Wire Credit | Wire | M0A7D1652L4P4VYZ | SUSAN WOLOSKI | | CUS | SUSAN WOLOSKI | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2588 | | ACH Return Debit | JED BURLINGHAM 684e93ccc014444 | ACH Return Debit | Return | | | | CUS | JED BURLINGHAM 684e93ccc014444 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Credit | 244 | | ACH Offset for Originated Debits | TRADING/GUNDERSON Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GUNDERSON Batch-0000006 | | | | $13,626.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 11741 | M0A7H105PGPKITU | ORIG:JUSTIN C ROTH | Wire Credit | Wire | M0A7H105PGPKITU | JUSTIN C ROTH | | CUS | JUSTIN C ROTH | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 182 | | ACH Offset for Originated Credits | TRADING/PROCO Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PROCO Batch-0000004 | | | | $29,308.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 13851 | M0A7J5311O3Q4746 | ORIG:PIXELLU LLC | Wire Credit | Wire | M0A7J5311O3Q4746 | PIXELLU LLC | | CUS | PIXELLU LLC | | | | $14,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 12621 | M0A7I242JJP9HC7 | ORIG:JENNIFER TITUS | Wire Credit | Wire | M0A7I242JJP9HC7 | JENNIFER TITUS | | CUS | JENNIFER TITUS | | | | $78,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 5526 | M0A7C02529TPCJ3Z | ORIG:YUQING SUI | Wire Credit | Wire | M0A7C02529TPCJ3Z | YUQING SUI | | CUS | YUQING SUI | | | | $24,715.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Credit | 223 | | ACH Offset for Originated Debits | TRADING/BITGO Batch-0000015 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/BITGO Batch-0000015 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 234 | BAM TRADING/IMPACT 1842343173 BAM | | | ACH Debit | ACH | | | | OPR | TRADING | | | | $218.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 7320 | M0A7E09055SQ0R2W | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0A7E09055SQ0R2 W | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $33,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 13649 | M0A7J3923MOQHJ0Z | ORIG:DAVID RAMIREZ | Wire Credit | Wire | M0A7J3923MOQHJ0Z | DAVID RAMIREZ | | CUS | DAVID RAMIREZ | | | | $13,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 10993 | M0A7H0857DTQ9GNY | ORIG:MICHAEL GYORY | Wire Credit | Wire | M0A7H0857DTQ9GN Y | MICHAEL GYORY | | CUS | MICHAEL GYORY | | | | $9,606.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 13565 | M0A7J32224PPPGT1 | ORIG:GEOFFREY K AU YEUNG | Wire Credit | Wire | M0A7J32224PPPGT1 | GEOFFREY K AU YEUNG | | CUS | GEOFFREY K AU YEUNG | | | | $1,058.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 243 | BAM TRADING/APPLE INC 1842343173 BAM | | | ACH Debit | ACH | | | | OPR | TRADING | | | | $6,561.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 4052 | Credit | 15027 | M0A7K5847OGP9J7G | ORIG:LOYCE WILSON | Wire Credit | Wire | M0A7K5847OGP9J7G | LOYCE WILSON | | CUS | LOYCE WILSON | | | | $135.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2603 | | ACH Return Debit | Ann Coons 1524a55f9e4f481 | ACH Return Debit | Return | | | | CUS | Ann Coons 1524a55f9e4f481 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 10711 | M0A7G5358KLP74AO | ORIG:SUSAN TERESA HUNZE | Wire Credit | Wire | M0A7G5358KLP74A O | SUSAN TERESA HUNZE | | CUS | SUSAN TERESA HUNZE | | | | $11,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 5330 | M0A7C0120C8Q0TSW | ORIG:YURY VASILYEV | Wire Credit | Wire | M0A7C0120C8Q0TS W | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $100,000.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 1388 | M0A750058QFQ7OX1 | ORIG:TRACI D HANSEN | Wire Credit | Wire | M0A750058QFQ7OX | TRACI D HANSEN | | CUS | TRACI D HANSEN | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 21 | Credit | 284 | Checkout LLC/O000000016 00000000016ID | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $247,363.58 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 230 | ACH Offset for Originated Credits BAM | TRADING/NSD Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/NSD Batch-0000013 | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 3030 | M0A7A03108TP6S67 | ORIG:AMBER PARKS | Wire Credit | Wire | M0A7A03108TP6S67 | AMBER PARKS | | CUS | AMBER PARKS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 4916 | M0A7B41509QQTMQJ | ORIG:HIMANSHU GAUTAM | Wire Credit | Wire | M0A7B41509QQTMQ J | HIMANSHU GAUTAM | | CUS | HIMANSHU GAUTAM | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 225 | BAM TRADING/BITGO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 172 | BAM TRADING/SULLIVAN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $123,198.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 5522 | M0A7C0225K7PCVS8 | ORIG:MR MIKHAIL LEVITSKIY | Wire Credit | Wire | M0A7C0225K7PCVS 8 | MR MIKHAIL LEVITSKIY | | CUS | MR MIKHAIL LEVITSKIY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 213 | BAM TRADING/ORRICK 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $202.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2589 | ACH Return Debit | JED BURLINGHAM f80ed59eebdf4bf | ACH Return Debit | Return | | | | CUS | JED BURLINGHAM f80ed59eebdf4bf | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 13879 | M0A7J5546EVQRCCH | ORIG:DAVID MILLER | Wire Credit | Wire | M0A7J5546EVQRCC H | DAVID MILLER | | CUS | DAVID MILLER | | | | $7,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 190 | BAM TRADING/CHAINALYSI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $398,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 13991 | M0A7J5931JDPNSG5 | ORIG:CHARLES PHILLIP BLACKBURN | Wire Credit | Wire | M0A7J5931JDPNSG5 | CHARLES PHILLIP BLACKBURN | | CUS | CHARLES PHILLIP BLACKBURN | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 16595 | M0A7M2901F9QX3JS | ORIG:SHAWN E JACKSON | Wire Credit | Wire | M0A7M2901F9QX3JS | SHAWN E JACKSON | | CUS | SHAWN E JACKSON | | | | $207.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 13761 | M0A7J4714TLPH0ZF | ORIG:DANIEL VASQUEZ | Wire Credit | Wire | M0A7J4714TLPH0ZF | DANIEL VASQUEZ | | CUS | DANIEL VASQUEZ | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Debit | 177 | ACH Offset for Originated Debits BAM | TRADING/ICE MILLER Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ICE MILLER Batch-0000002 | | | | $75,167.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 3 | M0A7201306YOKVBV | BENE:Nolan Yip | API Wire Debit | Wire | M0A7201306YOKVBV | | Nolan Yip | CUS | Nolan Yip | | | | $988.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2598 | ACH Return Debit | JOVAN BLISSETTE 5E080824A0C44E9 | ACH Return Debit | Return | | | | CUS | JOVAN BLISSETTE 5E080824A0C44E9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 245 | ACH Offset for Originated Credits BAM | TRADING/GUNDERSON Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GUNDERSON Batch-0000006 | | | | $13,626.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2578 | ACH Return Debit | STEVEN C BOITNOTT 1e084068ab324bb | ACH Return Debit | Return | | | | CUS | STEVEN C BOITNOTT 1e084068ab324bb | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090034032 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/22 | 4005 | Credit | 5976 | SEN from 5090022251+0531523557922 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,183.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 200 | ACH Offset for Originated Credits BAM | TRADING/CONSILIO Batch-0000026 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CONSILIO Batch-0000026 | | | | $26,613.67 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 227 | ACH Offset for Originated Credits BAM | TRADING/PAUL FRANK Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL FRANK Batch-0000014 | | | | $2,365.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2604 | ACH Return Debit | Ann Coons a3eba46dd7f6410 | ACH Return Debit | Return | | | | CUS | Ann Coons a3eba46dd7f6410 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 9575 | M0A7G0023RCP3RFQ | BENE:Nicholas Turk | API Wire Debit | Wire | M0A7G0023RCP3RF Q | | Nicholas Turk | CUS | Nicholas Turk | | | | $2,590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 16464 | M0A7M00396BPETUU | BENE:SERGEI OSETROV | API Wire Debit | Wire | M0A7M00396BPETU U | SERGEI OSETROV | | CUS | SERGEI OSETROV | | | | $890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 16460 | M0A7M00423XQODDU | BENE:Teddy Christanto | API Wire Debit | Wire | M0A7M00423XQODD U | Teddy Christanto | | CUS | Teddy Christanto | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 173 | ACH Offset for Originated Credits BAM | TRADING/SULLIVAN Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SULLIVAN Batch-0000001 | | | | $123,198.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 11723 | M0A7H4038PCPQGKO | ORIG:OLAWALE ADENIJI | Wire Credit | Wire | M0A7H4038PCPQGK O | OLAWALE ADENIJI | | CUS | OLAWALE ADENIJI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 209 | ACH Offset for Originated Credits BAM | TRADING/MOONEY Batch-0000028 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MOONEY Batch-0000028 | | | | $187.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Debit | 220 | ACH Offset for Originated Debits BAM | TRADING/KAPLAN H Batch-0000016 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/KAPLAN H Batch-0000016 | | | | $5,195.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Debit | 217 | ACH Offset for Originated Debits BAM | TRADING/WALDEN Batch-0000017 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/WALDEN Batch-0000017 | | | | $4,079.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2597 | ACH Return Debit | JOVAN BLISSETTE 08C7274330614 9F | ACH Return Debit | Return | | | | CUS | JOVAN BLISSETTE 08C7274330614 9F | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Debit | 232 | ACH Offset for Originated Debits BAM | TRADING/IMPACT Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/IMPACT Batch-0000011 | | | | $218.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 8652 | M0A7F1508M5P4CWN | ORIG:VILSUR I KURMASHEV | Wire Credit | Wire | M0A7F1508M5P4CW N | VILSUR I KURMASHEV | | CUS | VILSUR I KURMASHEV | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 181 | BAM TRADING/PROCO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $29,308.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 226 | UNEMP COMP EFT/PADLIUCCON TXP*XXXXX5031 | *UC000*221231*T*00005 13413\54856186 | ACH Debit | ACH | | | | OPR | *UC000*221231*T*00005 13413\54856186 | | | | $5,134.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 9895 | M0A7G2003HOQHXUY | ORIG:LOREN B MAYHEW | Wire Credit | Wire | M0A7G2003HOQHXU Y | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $8,345.69 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 228 | COMMWLTHOFPA INT/PAEMPLOYTX | TXP*XXXXX102 *1051 *220331*T*00006 | ACH Debit | ACH | | | | OPR | TXP*XXXXX102 *1051 *220331*T*00006 | | | | $6,350.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 222 | BAM TRADING/KAPLAN H 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $5,195.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2595 | ACH Return Debit | JED BURLINGHAM 01722c2f072c452 | ACH Return Debit | Return | | | | CUS | JED BURLINGHAM 01722c2f072c452 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Debit | 189 | ACH Offset for Originated Debits BAM | TRADING/TASKUS Batch-0000019 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TASKUS Batch-0000019 | | | | $66,207.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2596 | ACH Return Debit | JED BURLINGHAM 7a26ff4266ae443 | ACH Return Debit | Return | | | | CUS | JED BURLINGHAM 7a26ff4266ae443 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9099 | Debit | 329 | M0A704004CLOGA95 | BENE ROSEMARY C CHINKUPULA POD | Wire Return Debit - API | Return | M0A704004CLOGA95 | | ROSEMARY C CHINKUPULA POD | CUS | BENE ROSEMARY C CHINKUPULA POD | | | | $10,500.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 11443 | M0A7H3032PSPV202 | ORIG:RESHMA HINGORANI | Wire Credit | Wire | M0A7H3032PSPV202 | RESHMA HINGORANI | | CUS | RESHMA HINGORANI | | | | $94,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Credit | 235 | ACH Offset for Originated Debits BAM | TRADING/MODERN T Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MODERN T Batch-0000009 | | | | $13,922.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 10539 | M0A7G47449ZQKVCZ | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M0A7G47449ZQKVC Z | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | | GLOBALIZATION PA/DOMOPYB000 | RMR"IK"TRANSFER,100WACD011045 | ACH Debit | ACH | | | | OPR | RMR"IK"TRANSFER,100WACD011045 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 178 | BAM TRADING/JPW 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2593 | ACH Return Debit | JED BURLINGHAM 569757eef3f4488 | ACH Return Debit | Return | | | | CUS | JED BURLINGHAM 569757eef3f4488 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 197 | ACH Offset for Originated Credits BAM | TRADING/KPMG LLP Batch-0000025 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/KPMG LLP Batch-0000025 | | | | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 8386 | M0A7F0741KQPG15M | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0A7F0741KQPG15 M | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2587 | ACH Return Debit | JED BURLINGHAM 5589d95dcaf0418 | ACH Return Debit | Return | | | | CUS | JED BURLINGHAM 5589d95dcaf0418 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Credit | 238 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000008 | | | | $461.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 185 | ACH Offset for Originated Credits BAM | TRADING/HOGAN Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/HOGAN Batch-0000005 | | | | $80,885.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 15863 | M0A7L5149D9Q75QV | ORIG:BRADLY KOLARIK | Wire Credit | Wire | M0A7L5149D9Q75QV | BRADLY KOLARIK | | CUS | BRADLY KOLARIK | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 15051 | M0A7K52588UPEO9M | ORIG:JUN YOON | Wire Credit | Wire | M0A7K52588UPEO9 M | JUN YOON | | CUS | JUN YOON | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 240 | BAM TRADING/OACH 1842343173 BAM TRADING | TRADING | ACH Debit | ACH | | | | OPR | | | | | $461.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9099 | Debit | 141 | M0A704004PYO849B | BENE:LAWRENCE G STOKES | Wire Return Debit - API | Return | M0A704004PYO849B | | LAWRENCE G STOKES | CUS | BENE:LAWRENCE G STOKES | | | | $6,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 215 | TRADING-LIGN Batch-0000021 | TRADING-LIGN Batch-0000021 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING-LIGN Batch-0000021 | | | | $20,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 12755 | M0A7I1131PLQPA29 | ORIG:JUN YOON | Wire Credit | Wire | M0A7I1131PLQPA29 | JUN YOON | | CUS | JUN YOON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 7187 | M0A7E0018O3QZTPX | BENE:Luiz Angel Ovalles Narvaez | API Wire Debit | Wire | M0A7E0018O3QZTP X | | Luiz Angel Ovalles Narvaez | CUS | Luiz Angel Ovalles Narvaez | | | | $9,969.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 9270 | M0A7F4517RFPJPM2 | ORIG:KELLY MACINTYRE#POD JEFFREY M MACIN | Wire Credit | Wire | M0A7F4517RFPJPM2 | KELLY MACINTYRE#POD JEFFREY M MACIN | | CUS | KELLY MACINTYRE#POD JEFFREY M MACIN | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 713 | M0A740036HCP3QVY | BENE:Nicolai Savaro | API Wire Debit | Wire | M0A740036HCP3QV Y | | Nicolai Savaro | CUS | Nicolai Savaro | | | | $82,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Debit | 204 | ACH Offset for Originated Debits BAM | TRADING/GASTHALTER Batch-0000027 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GASTHALTER Batch-0000027 | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2584 | ACH Return Debit | Michael Mccoy 9f786694567947e | ACH Return Debit | Return | | | | CUS | Michael Mccoy 9f786694567947e | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2576 | ACH Return Debit | MARY JO WUERTZ d495d59fd3d24c7 | ACH Return Debit | Return | | | | CUS | MARY JO WUERTZ d495d59fd3d24c7 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 13085 | M0A74801J7PKGZJ | ORIG:RANDALL HUTCHENS | Wire Credit | Wire | M0A74801J7PKGZJ | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2590 | ACH Return Debit | JED BURLINGHAM 13e508be1ds6400 | ACH Return Debit | Return | | | | CUS | JED BURLINGHAM 13e508be1cb6400 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 705 | M0A740037IOQ227F | BENE:Yevgeniy Moskvin | API Wire Debit | Wire | M0A740037IOQ227F | | Yevgeniy Moskvin | CUS | Yevgeniy Moskvin | | | | $490.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 729 | M0A7400S5PZP5IVB | BENE:sarah mcdaniel | API Wire Debit | Wire | M0A7400S5PZP5IVB | | sarah mcdaniel | CUS | sarah mcdaniel | | | | $6,119.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 203 | ACH Offset for Originated Credits BAM | TRADING/GASTHALTER Batch-0000027 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GASTHALTER Batch-0000027 | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2605 | ACH Return Debit | Victor Paul 0b97225b0ab84ee | ACH Return Debit | Return | | | | CUS | Victor Paul 0b97225b0ab84ee | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 12176 | M0A7I0037R9Q1MIM | BENE:TAYLOR LITTLE | API Wire Debit | Wire | M0A7I0037R9Q1MIM | | TAYLOR LITTLE | CUS | TAYLOR LITTLE | | | | $183.43 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 206 | ACH Offset for Originated Credits BAM | TRADING/LEGAL Batch-0000029 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LEGAL Batch-0000029 | | | | $498.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 5370 | M0A7C01367HP8SSL | ORIG:MICHAEL V ANDERSON OR LYLAS | Wire Credit | Wire | M0A7C01367HP8SSL | MICHAEL V ANDERSON OR LYLAS | | OPR | MICHAEL V ANDERSON OR LYLAS | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 10505 | M0A7G4428MOQFBQV | ORIG:MICHAEL HORTON | Wire Credit | Wire | M0A7G4428MOQFBQ V | MICHAEL HORTON | | CUS | MICHAEL HORTON | | | | $7,041.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 194 | ACH Offset for Originated Credits BAM | TRADING/CONCENTRIX Batch-0000022 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CONCENTRIX Batch-0000022 | | | | $153,320.89 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 246 | BAM TRADING/GUNDERSON 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $13,626.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 11303 | M0A7H2249M6QFNSD | ORIG:MARIYA S STROM | Wire Credit | Wire | M0A7H2249M6QFNS D | MARIYA S STROM | | CUS | MARIYA S STROM | | | | $18,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2583 | ACH Return Debit | SELWYN NOEL 179d83f0b69041c | ACH Return Debit | Return | | | | CUS | SELWYN NOEL 179d83f0b69041c | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 4052 | Credit | 12481 | M0A7I14369YP788K | ORIG:SANMO II LLC | Wire Credit | Wire | M0A7I14369YP788K | SANMO II LLC | | CUS | SANMO II LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 2190 | Credit | 1172 | ACH Offset for Originated Debits BAM | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance US/PAYMENT Batch-0000001 | | | | $65,802.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 7678 | M0A7E3236R9Q2NWH | ORIG:LAURIE PAVLUS BERGSTROM | Wire Credit | Wire | M0A7E3236R9Q2NW H | LAURIE PAVLUS BERGSTROM | | CUS | LAURIE PAVLUS BERGSTROM | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 5350 | M0A7C0131JCQNMZB | ORIG:CHARLES W STOUT III | Wire Credit | Wire | M0A7C0131JCQNMZ B | CHARLES W STOUT III | | CUS | CHARLES W STOUT III | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2585 | ACH Return Debit | JED BURLINGHAM be696e5764ca42f | ACH Return Debit | Return | | | | CUS | JED BURLINGHAM be696e5764ca42f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 196 | BAM TRADING/KPMG LLP 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2600 | ACH Return Debit | Shaun Sibley 6140705b87c0484 | ACH Return Debit | Return | | | | CUS | Shaun Sibley 6140705b87c0484 | | | | $19.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 207 | BAM TRADING/LEGAL 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $498.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 7195 | M0A7E002069P1IV0 | BENE:christopher helseth | API Wire Debit | Wire | M0A7E002069P1IV0 | | christopher helseth | CUS | christopher helseth | | | | $92.32 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 191 | ACH Offset for Originated Credits | TRADING/CHAINALYSI Batch-0000020 BAM | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CHAINALYSI Batch-0000020 | | | | $398,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 242 | ACH Offset for Originated Credits | TRADING/APPLE INC Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000007 | | | | $6,561.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 14641 | M0A7K34388XPEB1Z | ORIG:MICHAEL HORN | Wire Credit | Wire | M0A7K34388XPEB1Z | MICHAEL HORN | | CUS | MICHAEL HORN | | | | $920.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 193 | BAM TRADING/CONCENTRIX 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $153,320.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 10977 | M0A7H081648Q6QAY | ORIG:DANIELA INIGUEZ | Wire Credit | Wire | M0A7H081648Q6QAY | DANIELA INIGUEZ | | CUS | DANIELA INIGUEZ | | | | $48,700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 236 | ACH Offset for Originated Credits | TRADING/MODERN T Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MODERN T Batch-0000009 | | | | $13,922.66 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 224 | ROBERT HALF, INC/INTERNET 0430000092996060 1400310000036151178319 | 0430000092996060 1400310000036151178319 | ACH Debit | ACH | | | | OPR | 0430000092996060 1400310000036151178319 | | | | $14,865.60 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 187 | BAM TRADING/TASKUS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $66,207.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 10905 | M0A7H0416DWPJEH | ORIG:YAKOV ANISFELD | Wire Credit | Wire | M0A7H0416DWPJEH | YAKOV ANISFELD | | CUS | YAKOV ANISFELD | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/22 | 25 | Credit | 384 | Ref 2801355 from Dep 5090026245 To SEN per | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 3034 | M0A7A0314HKGOZ7D | ORIG:MILOU THAO LEE | Wire Credit | Wire | M0A7A0314HKGOZ7D | MILOU THAO LEE | | CUS | MILOU THAO LEE | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 12917 | M0A7I38554WPAFEI | ORIG:THUAN V LY | Wire Credit | Wire | M0A7I38554WPAFEI | THUAN V LY | | CUS | THUAN V LY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Debit | 180 | ACH Offset for Originated Debits | TRADING/JPW Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/JPW Batch-0000003 | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 7528 | M0A7E23564TQV9G6 | ORIG:TALIA J LAMBDIN | Wire Credit | Wire | M0A7E23564TQV9G6 | TALIA J LAMBDIN | | CUS | TALIA J LAMBDIN | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 11045 | M0A7H1042N2PI6U3 | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | Wire | M0A7H1042N2PI6U3 | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $172,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 14397 | M0A7K2366ZQ9MI8 | ORIG:BRETT M. ROUNKLES | Wire Credit | Wire | M0A7K2366ZQ9MI8 | BRETT M. ROUNKLES | | CUS | BRETT M. ROUNKLES | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Debit | 214 | ACH Offset for Originated Debits | TRADING/A-LIGN Batch-0000021 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/A-LIGN Batch-0000021 | | | | $20,750.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Debit | 241 | ACH Offset for Originated Debits | TRADING/APPLE INC Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000007 | | | | $6,561.16 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 175 | BAM TRADING/ICE MILLER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $75,167.35 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 223 | FACEBOOK/B6O2US107L BIIRS0PPU9Z BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $1,805.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 9178 | M0A7F4205GPPTMWQ | ORIG:MARY BENOY | Wire Credit | Wire | M0A7F4205GPPTMWQ | MARY BENOY | | CUS | MARY BENOY | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/22 | 9084 | Debit | 10814 | SEN to 5090021964+1000092908193 | 3f1bd90399a442ec998fa61cdeaf24b5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,333.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 7191 | M0A7E0018DUPZMUH | BENE:trahern curkendall | API Wire Debit | Wire | M0A7E0018DUPZMUH | | trahern curkendall | CUS | trahern curkendall | | | | $8,512.56 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 239 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000008 | | | | $461.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 9587 | M0A7G0023OKQD6OA | BENE:Agata Raszczyk-Lawska | API Wire Debit | Wire | M0A7G0023OKQD6OA | | Agata Raszczyk-Lawska | CUS | Agata Raszczyk-Lawska | | | | $6,218.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 212 | ACH Offset for Originated Credits | TRADING/ORRICK Batch-0000023 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ORRICK Batch-0000023 | | | | $202.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 216 | BAM TRADING/A-LIGN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $20,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 15319 | M0A7L17500RPZ4SL | ORIG:JOHN WILLIAM LOVEJOY | Wire Credit | Wire | M0A7L17500RPZ4SL | JOHN WILLIAM LOVEJOY | | CUS | JOHN WILLIAM LOVEJOY | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 13431 | M0A7J21232EQ8RXV | ORIG:MARY RUTH FOFANAH#SULAIMAN FOFANAH | Wire Credit | Wire | M0A7J21232EQ8RXV | MARY RUTH FOFANAH#SULAIMAN FOFANAH | | CUS | MARY RUTH FOFANAH#SULAIMAN FOFANAH | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7190 | Debit | 1173 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $164,505.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 14409 | M0A7K23036HQP1RQ | ORIG:ELVIRA M CASTILLO | Wire Credit | Wire | M0A7K23036HQP1RQ | ELVIRA M CASTILLO | | CUS | ELVIRA M CASTILLO | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 222 | KEYSTONE:TAXPAYMENT 4196855 BAM TRADING | SERVICES | ACH Debit | ACH | | | | OPR | SERVICES | | | | $2,174.28 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Debit | 205 | ACH Offset for Originated Debits | TRADING/LEGAL Batch-0000029 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LEGAL Batch-0000029 | | | | $498.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 16468 | M0A7M0043QYQNY18 | BENE:Patrick Freund | API Wire Debit | Wire | M0A7M0043QYQNY18 | | Patrick Freund | CUS | Patrick Freund | | | | $956.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7190 | Debit | 1175 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $11,294.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/22 | 4005 | Credit | 7512 | SEN from 5090021964+072224205756O | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,659,717.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2602 | ACH Return Debit | mahdy el-achkar 885e106ea97f49d | ACH Return Debit | Return | | | mahdy el-achkar 885e106ea97f49d | | | mahdy el-achkar 885e106ea97f49d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 11817 | M0A7H4348E2PJLAC | ORIG:JACQUES R JOSEPH#JEANNE ROSELLE JOS | Wire Credit | Wire | M0A7H4348E2PJLAC | JACQUES R JOSEPH#JEANNE ROSELLE JOS | | CUS | JACQUES R JOSEPH#JEANNE ROSELLE JOS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 5414 | M0A7C0156G1QSSDJ | ORIG:RAMANI RAJARAMAN | Wire Credit | Wire | M0A7C0156G1QSSDJ | RAMANI RAJARAMAN | | CUS | RAMANI RAJARAMAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 7138 | M0A7D5510AGQ15A1 | ORIG:JUSTIN W KELLEY | Wire Credit | Wire | M0A7D5510AGQ15A1 | JUSTIN W KELLEY | | CUS | JUSTIN W KELLEY | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 82 | Debit | 383 | Ref 2801355 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 2190 | Debit | 1174 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,199,784.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9092 | Debit | 12184 | M0A7I00390GP5T2V | BENE:Armando Beltran | API Wire Debit | Wire | M0A7I00390GP5T2V | | Armando Beltran | CUS | Armando Beltran | | | | $3,005.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 13875 | M0A7J5540LDQQ5AF | ORIG:THOMAS JANIEC | Wire Credit | Wire | M0A7J5540LDQQ5AF | THOMAS JANIEC | | CUS | THOMAS JANIEC | | | | $900.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 5818 | M0A7C0227QEPDATP | ORIG:DANIEL E DUNLOP | | Wire Credit | Wire | M0A7C0227QEPDATP | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Credit | 211 | ACH Offset for Originated Debits BAM | TRADING/ORRICK Batch-0000023 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ORRICK Batch-0000023 | | | | $202.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2581 | MONA LIZA RUFILA 2 634053558e9ee46a | | ACH Return Debit | Return | | | | CUS | MONA LIZA RUFILA 2 634053558e9ee46a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 5620 | M0A7C04551QQNDFJ | ORIG:EBRAHIM K RASROMANI | | Wire Credit | Wire | M0A7C04551QQNDF | EBRAHIM K RASROMANI | | CUS | EBRAHIM K RASROMANI | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2582 | ACH Return Debit | Caleb Maselli b37a5bcec649409 | | ACH Return Debit | Return | | | | CUS | Caleb Maselli b37a5bcec649409 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 8162 | M0A7E5544QMQXKYH | ORIG:ROSALYN RIVERA | | Wire Credit | Wire | M0A7E5544QMQXKY H | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $19,796.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/7/22 | 7100 | Debit | 2599 | ACH Return Debit | Brandy Anderson Ibeh dcd477c56b5c419 | | ACH Return Debit | Return | | | | CUS | Brandy Anderson Ibeh dcd477c56b5c419 | | | | $170.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 8392 | M0A7F08019APEKBO | ORIG:PAUL FREDERICK THOMAS | | Wire Credit | Wire | M0A7F08019APEKB O | PAUL FREDERICK THOMAS | | CUS | PAUL FREDERICK THOMAS | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9099 | Debit | 337 | M0A7040048ZOR692 | BENE:RONALD L HAMM | | Wire Return Debit - API | Return | M0A7040048ZOR692 | RONALD L HAMM | | CUS | BENE:RONALD L HAMM | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/7/22 | 9084 | Debit | 7427 | SEN to 5090014928+071556137519S | 487b1c886007447e89222a2996223699 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $299,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 10297 | M0A7G3433DWQGWLH | ORIG:TIMOTHY LEE SUNDHAGEN | | Wire Credit | Wire | M0A7G3433DWQGW LH | TIMOTHY LEE SUNDHAGEN | | CUS | TIMOTHY LEE SUNDHAGEN | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 6168 | M0A7C263746PEHB5 | ORIG:PAUL BERRY | | Wire Credit | Wire | M0A7C263746PEHB5 | PAUL BERRY | | CUS | PAUL BERRY | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Credit | 186 | ACH Offset for Originated Debits BAM | TRADING/HOGAN Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/HOGAN Batch-0000005 | | | | $80,885.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9098 | Debit | 333 | M0A7022182BOBA2I | BENE:BRENDA LUCILLE ANTHONY | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | BRENDA LUCILLE ANTHONY | | CUS | | | | | $10,081.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Credit | 195 | ACH Offset for Originated Debits BAM | TRADING/CONCENTRIX Batch-0000022 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CONCENTRIX Batch-0000022 | | | | $153,320.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 12891 | M0A7332928Q2144 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | | Wire Credit | Wire | M0A7332928Q2144 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $59,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9099 | Debit | 1819 | M0A760006N9PMPZC | BENE:JEFF FULLER | | Wire Return Debit - API | Return | M0A760006N9PMPZ C | JEFF FULLER | | CUS | BENE:JEFF FULLER | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 224 | ACH Offset for Originated Credits BAM | TRADING/BITGO Batch-0000015 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/BITGO Batch-0000015 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 2190 | Credit | 198 | ACH Offset for Originated Debits BAM | TRADING/KPMG LLP Batch-0000025 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/KPMG LLP Batch-0000025 | | | | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9099 | Debit | 1815 | M0A760006EXPO7YX | BENE:THOMAS A WALKER | | Wire Return Debit - API | Return | M0A760006EXPO7YX | THOMAS A WALKER | | CUS | BENE:THOMAS A WALKER | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 7190 | Debit | 179 | ACH Offset for Originated Credits BAM | TRADING/JPW Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/JPW Batch-0000003 | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 14691 | M0A7K37144QO02L | ORIG:DANIEL M TAVARES | | Wire Credit | Wire | M0A7K37144QO02L | DANIEL M TAVARES | | CUS | DANIEL M TAVARES | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 4052 | Credit | 13617 | M0A7J3621ADP99MJ | ORIG:TYLER ANDREW FRITZ | | Wire Credit | Wire | M0A7J3621ADP99MJ | TYLER ANDREW FRITZ | | CUS | TYLER ANDREW FRITZ | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2387 | ACH Return Debit | Everett Agyeman 3fd7eb1d2fe14a9 | | ACH Return Debit | Return | | | | CUS | Everett Agyeman 3fd7eb1d2fe14a9 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9099 | Debit | 32781 | M0ABL20094GQQSQ7 | BENE:ALEX CHANG HO OK | | Wire Return Debit - API | Return | M0ABL20094GQQSQ7 | ALEX CHANG HO OK | | CUS | BENE:ALEX CHANG HO OK | | | | $93,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 31199 | SEN to 5090048892+125859100374 6 | 46d1a8ffbe754fe4805dc34a77904cc7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SIGRUN RESEARCH LLC | 5090048892 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 17908 | M0ABC0345JIQIUBZ | ORIG:ERIC JOHNSON | | Wire Credit | Wire | M0ABC0345JIQIUBZ | ERIC JOHNSON | | CUS | ERIC JOHNSON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 3613 | SEN to 5090021964+115511300563 9 | 2582758228704f41b74f6b3f7fddb2cc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,033.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2370 | ACH Return Debit | Michelle Lempke dda5e0df825f4dc | | ACH Return Debit | Return | | | | CUS | Michelle Lempke dda5e0df825f4dc | | | | $3.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Credit | 378 | Pierre Carras/Expensify E17020760 | Trading Services | | Trading Services | ACH | | | | OPR | Trading Services | | | | $11,661.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 25883 | M0ABG0024NNQ21CD | BENE:Brittany Bowen | | API Wire Debit | Wire | M0ABG0024NNQ21C D | Brittany Bowen | | CUS | Brittany Bowen | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 8895 | M0AAK0039MRPG4IN | BENE:Ramzy Nachif | | API Wire Debit | Wire | M0AAK0039MRPG4I N | Ramzy Nachif | | CUS | Ramzy Nachif | | | | $1,581.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 8355 | M0AAG002883PHELO | BENE:MARIANO AMUSATEGUI | | API Wire Debit | Wire | M0AAG002883PHELO | MARIANO AMUSATEGUI | | CUS | MARIANO AMUSATEGUI | | | | $5,976.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5703 | M0ASM0026A6PDWWW | BENE:Miguel castaneda | | API Wire Debit | Wire | M0A9M0026A6PDW WW | Miguel castaneda | | CUS | Miguel castaneda | | | | $100.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 18856 | M0ABC1503IFQBMMT | ORIG:UTO-UKO, INIOBONG | | Wire Credit | Wire | M0ABC1503IFQBMM T | UTO-UKO, INIOBONG | | CUS | UTO-UKO, INIOBONG | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 18348 | M0ABC05315CPSQ4Q | ORIG:NELSON A MANCIA | | Wire Credit | Wire | M0ABC05315CPSQ4 Q | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9099 | Debit | 9035 | M0AAL1006CEQEAFH | BENE:RONALD I BUCCELLATO#ROSEANN BUCCELL | | Wire Return Debit - API | Return | M0AAL1006CEQEAF H | RONALD I BUCCELLATO#ROSEAN N BUCCELL | | CUS | BENE:RONALD I BUCCELLATO#ROSEANN BUCCELL | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 8879 | M0AAK00364MP1TF9 | BENE:Shatievah CrawfordJohnson | | API Wire Debit | Wire | M0AAK00364MP1TF9 | Shatievah CrawfordJohnson | | CUS | Shatievah CrawfordJohnson | | | | $682.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 31204 | M0ABJ59049HPFIFH | ORIG:EUGENE REED | | Wire Credit | Wire | M0ABJ59049HPFIFH | EUGENE REED | | CUS | EUGENE REED | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 25891 | M0ABG0025ZDP57W0 | BENE:DREW LAUTER | | API Wire Debit | Wire | M0ABG0025ZDP57W 0 | DREW LAUTER | | CUS | DREW LAUTER | | | | $9,986.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7190 | Debit | 545 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $12,003.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9098 | Debit | 5935 | M0AA440055G5QO3M | BENE:DAVID C LAUDER | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | DAVID C LAUDER | | CUS | | | | | $20,814.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 16606 | M0ABB533217Q5DO8 | ORIG:DAVID E WOMACK | | Wire Credit | Wire | M0ABB533217Q5DO8 | DAVID E WOMACK | | CUS | DAVID E WOMACK | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 18144 | M0ABC0407PZQHWOO | ORIG:MAXIVVER HERNANDEZ MARROQUIN | | Wire Credit | Wire | M0ABC0407PZQHWO O | MAXIVVER HERNANDEZ MARROQUIN | | CUS | MAXIVVER HERNANDEZ MARROQUIN | | | | $3,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 30948 | M0ABJ4020E0PJN8O | ORIG:SCOTT A FRENETTE | Wire Credit | Wire | M0ABJ4020E0PJN8O | SCOTT A FRENETTE | | CUS | SCOTT A FRENETTE | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Credit | 9907 | SEN to 5090021964+2046414180745 | c32d14ed358f45c0bd08b70a4482e170 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,416.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 23358 | M0ABE552704QLPDL | ORIG:MICHAEL HORTON | Wire Credit | Wire | M0ABE552704QLPDL | MICHAEL HORTON | | CUS | MICHAEL HORTON | | | | $8,912.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 22805 | SEN to 5090021964+0739184649149 | 9b7099b170794c43a25e96d96a25d083 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,631.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 29986 | M0ABI5952LTPMPVH | ORIG:B SCOTT WASH | Wire Credit | Wire | M0ABI5952LTPMPVH | B SCOTT WASH | | CUS | B SCOTT WASH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 21825 | M0ABE00203PPHPWS | BENE:bailey brown | API Wire Debit | Wire | M0ABE00203PPHPW S | bailey brown | bailey brown | CUS | bailey brown | | | | $906.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 30086 | M0ABJ03194TPIGTU | ORIG:LEONARD E ADAMSON JR | Wire Credit | Wire | M0ABJ03194TPIGTU | LEONARD E ADAMSON JR | | CUS | LEONARD E ADAMSON JR | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 20752 | M0ABD2850AMQT3YY | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | M0ABD2850AMQT3Y Y | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 177 | BAM TRADING/ASANA, INC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $13,457.63 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 372 | GLOBALIZATION PAIDOMCPYB000 | RMR"IK"TRANSFER: 100WACD011262 | ACH Debit | ACH | | | | OPR | RMR"IK"TRANSFER: 100WACD011262 | | | | $1,243.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 31159 | SEN to 5090021964+1254255794412 | 68737e8b37d9451e8ed6045d533949d1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,894.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Credit | 2397 | ACH Return Debit | Everett Agyeman 695db2ea9450499 | ACH Return Debit | Return | | | | CUS | Everett Agyeman 695db2ea9450499 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 8623 | M0AAI00299VPDSHQ | BENE:Caleb Bain | API Wire Debit | Wire | M0AAI00299VPDSHQ | Caleb Bain | Caleb Bain | CUS | Caleb Bain | | | | $138.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 8619 | M0AAI0299PQHCL2 | BENE:Patrick Freund | API Wire Debit | Wire | M0AAI0299PQHCL2 | Patrick Freund | Patrick Freund | CUS | Patrick Freund | | | | $1,925.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 17860 | M0ABC03267IQ4W3L | ORIG:DANIEL S CHONG | Wire Credit | Wire | M0ABC03267IQ4W3L | DANIEL S CHONG | | CUS | DANIEL S CHONG | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 28103 | SEN to 5090021964+1038106214283 | 229762ad26af4dbe9fd90f7f028e6c2d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,889.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 19350 | M0ABC3223HBP2059 | ORIG:JOYCE A ROGGENKAMP | Wire Credit | Wire | M0ABC3223HBP205 | JOYCE A ROGGENKAMP | | CUS | JOYCE A ROGGENKAMP | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 6155 | M0AAI0022CDQI93J | BENE:Tselmeg Ganbat | API Wire Debit | Wire | M0AAI0022CDQI93J | Tselmeg Ganbat | Tselmeg Ganbat | CUS | Tselmeg Ganbat | | | | $453.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 22952 | M0ABE4527PAQHWKG | ORIG:MICHAEL NGUYEN | API Wire Credit | Wire | M0ABE4527PAQHW KG | MICHAEL NGUYEN | | CUS | MICHAEL NGUYEN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2389 | ACH Return Debit | Everett Agyeman 65caeedecfcb489 | ACH Return Debit | Return | | | | CUS | Everett Agyeman 65caeedecfcb489 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9099 | Credit | 9031 | M0AAL10065ZQJ8FE | BENE:LISA A HELVIE-YOCUM | Wire Return Debit - API | Return | M0AAL10065ZQJ8FE | LISA A HELVIE-YOCUM | | CUS | BENE:LISA A HELVIE-YOCUM | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 8615 | M0AAX0026RJQJMKB | BENE:william amorin valdez | API Wire Debit | Wire | M0AAX0026RJQJMKB | william amorin valdez | william amorin valdez | CUS | william amorin valdez | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5027 | M0AB201373ZQQ80H | BENE:ESTHER NGURE | API Wire Debit | Wire | M0AB201373ZQQ80H | ESTHER NGURE | ESTHER NGURE | CUS | ESTHER NGURE | | | | $3,017.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 364 | Nicholas Hankoff/Expensify E17020897 | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5395 | M0ABI0220FQMQYT | BENE:Shannon Atkinson | API Wire Debit | Wire | M0ABI0220FQMQYT | Shannon Atkinson | Shannon Atkinson | CUS | Shannon Atkinson | | | | $227.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2382 | ACH Return Debit | mahdy el-achkar c1ac883d6985466 | ACH Return Debit | Return | | | | CUS | mahdy el-achkar c1ac883d6985466 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 25644 | M0ABF52430DP5KHV | ORIG:MUJEEB RAHIMAN CHEERATHODI | Wire Credit | Wire | M0ABF52430DP5KH V | MUJEEB RAHIMAN CHEERATHODI | | CUS | MUJEEB RAHIMAN CHEERATHODI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5087 | M0AA0035HWPZDGN | BENE:Romeo nana | API Wire Debit | Wire | M0AA0035HWPZDG N | Romeo nana | Romeo nana | CUS | Romeo nana | | | | $789.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 14208 | M0ABA4B162FPH62N | ORIG:GREGORY P SIMPSON | Wire Credit | Wire | M0ABA4B162FPH62N | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 28563 | M0ABI00455BPGK7Z | BENE:ROBERT AGUILAR | API Wire Credit | Wire | M0ABI00455BPGK7Z | ROBERT AGUILAR | ROBERT AGUILAR | CUS | ROBERT AGUILAR | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 30288 | M0ABJ0851ORQIPMR | ORIG:KRISTINA L SMITH | Wire Credit | Wire | M0ABJ0851ORQIPM R | KRISTINA L SMITH | | CUS | KRISTINA L SMITH | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 31898 | M0ABK21182FGEDA7 | ORIG:GRAY FAMILY REVOCABLE LIVING TRUST | Wire Credit | Wire | M0ABK21182FGEDA 7 | GRAY FAMILY REVOCABLE LIVING TRUST | | CUS | GRAY FAMILY REVOCABLE LIVING TRUST | | | | $20,120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9098 | Debit | 5053 | M0AA407420MQD5CV | BENE:GREGORY J ALFSON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | GREGORY J ALFSON | | CUS | | | | | $3,648.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 6139 | M0AA60022KPZA0R | BENE:ROBERT AGUILAR | API Wire Debit | Wire | M0AA60022KPZA0R | ROBERT AGUILAR | ROBERT AGUILAR | CUS | ROBERT AGUILAR | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2394 | ACH Return Debit | Everett Agyeman a665e87d37ec423 | ACH Return Debit | Return | | | | CUS | Everett Agyeman a665e87d37ec423 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 28551 | M0AB00429GQCE27 | BENE:Justen Balay | API Wire Debit | Wire | M0AB00429GQCE27 | Justen Balay | Justen Balay | CUS | Justen Balay | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5687 | M0A9K0020GGQBXKL | BENE:Teddy Christanto | API Wire Debit | Wire | M0A9K0020GGQBX KL | Teddy Christanto | Teddy Christanto | CUS | Teddy Christanto | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 7190 | Debit | 184 | ACH Offset for Originated Credits BAM | TRADING/GUIDEHOUSE Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GUIDEHOUSE Batch-0000005 | | | | $393,025.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2374 | ACH Return Debit | LAURA LYNN THOMPSON 9d01ef33e7af4ef | ACH Return Debit | Return | | | | CUS | LAURA LYNN THOMPSON 9d01ef33e7af4ef | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 27724 | M0ABH15041DPO1PP | ORIG:KEVIN BROWN | Wire Credit | Wire | M0ABH15041DPO1P P | KEVIN BROWN | | CUS | KEVIN BROWN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 6143 | M0AA600221PCQ0U | BENE:Ji Lipardo | API Wire Debit | Wire | M0AA600221PCQ0U | Ji Lipardo | Ji Lipardo | CUS | Ji Lipardo | | | | $5,230.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 14233 | SEN to 5090021964+0350392360060 | 702fe7dce1c04e5e98e675553b39768c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,448.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 371 | FACEBOOK/B83NK9XP24 B9RS0R5RV9 BAM | TRADING SERV | | ACH | | | | OPR | TRADING SERV | | | | $2,667.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 8607 | M0AAI0025OXQK0JY | BENE:JEFFREY PALMER | API Wire Debit | Wire | M0AAI0025OXQK0JY | JEFFREY PALMER | JEFFREY PALMER | CUS | JEFFREY PALMER | | | | $407.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2377 | ACH Return Debit | JAGRAJ SINGH 8d7b5772cd00483 | ACH Return Debit | Return | | | | CUS | JAGRAJ SINGH 8d7b5772cd00483 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 369 | Emma Dendy/Expensify E17025989 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 32686 | M0ABL1314FSPB9WY | ORIG:BRANDON L ERICKSON | Wire Credit | Wire | M0ABL1314FSPB9W Y | BRANDON L ERICKSON | | CUS | BRANDON L ERICKSON | | | | $700.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9099 | Debit | 35127 | M0ABM40048FP4G2W | BENE:MARLENE R. BUNAG | Wire Return Debit - API | Return | M0ABM40048FP4G2 W | | MARLENE R. BUNAG | CUS | BENE:MARLENE R. BUNAG | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 27964 | M0ABH2927AGQBKVT | ORIG:MICHAEL GYORY | Wire Credit | Wire | M0ABH2927AGQBKV T | MICHAEL GYORY | | CUS | MICHAEL GYORY | | | | $6,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 26931 | SEN to 5090016576+094534015 3787 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $127,317.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 9091 | M0AAM0041DDQ8AT3 | BENE:SERGEI OSETROV | API Wire Debit | Wire | M0AAM0041DDQ8AT 3 | SERGEI OSETROV | | CUS | SERGEI OSETROV | | | | $188,194.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 20464 | M0ABD0807EWPJGOS | ORIG:JAMES J TRACY & | Wire Credit | Wire | M0ABD0807EWPJGO S | JAMES J TRACY & | | CUS | JAMES J TRACY & | | | | $1,125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 26200 | M0ABG1306IRQEJ6R | ORIG:DEIRDRE MARIE THOMPSON | Wire Credit | Wire | M0ABG1306IRQEJ6R | DEIRDRE MARIE THOMPSON | | CUS | DEIRDRE MARIE THOMPSON | | | | $23,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 14138 | M0ABA392433PNBVJ | ORIG:THE OLIVIER LECLERCQ REVOCABLE TRUS | Wire Credit | Wire | M0ABA392433PNBVJ | THE OLIVIER LECLERCQ REVOCABLE TRUS | | CUS | THE OLIVIER LECLERCQ REVOCABLE TRUS | | | | $3,333.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 23344 | M0ABE5447DIQO316 | ORIG:SEPAND SALEHIAN, M.D., A | Wire Credit | Wire | M0ABE5447DIQO316 | SEPAND SALEHIAN, M.D., A | | CUS | SEPAND SALEHIAN, M.D., A | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2378 | | ACH Return Debit | JAGRAJ SINGH e1f838702c8244f | ACH Return Debit | Return | | | | CUS | JAGRAJ SINGH e1f838702c8244f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9098 | Debit | 5939 | M0AA446200LQTMLY | BENE:WILSEY ENTERPRISES, LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | WILSEY ENTERPRISES, LLC | CUS | WILSEY ENTERPRISES, LLC | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5423 | M0ABK0019ELPOMZW | BENE:Brittany Bowen | API Wire Debit | Wire | M0ABK0019ELPOMZ W | Brittany Bowen | | CUS | Brittany Bowen | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 8891 | M0AAK0037CJPV3GV | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M0AAK0037CJPV3G V | Camilo Caroso Marquez | | CUS | Camilo Caroso Marquez | | | | $153,516.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 12556 | M0AB0753G9QJ2XE | ORIG:DAVID OGIRALA | Wire Credit | Wire | M0AB0753G9QJ2XE | DAVID OGIRALA | | CUS | DAVID OGIRALA | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 12866 | M0AB85009HGAW4P | ORIG:SHARON H LEE | Wire Credit | Wire | M0AB85009HGAW4 P | SHARON H LEE | | CUS | SHARON H LEE | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 26598 | M0ABG3255EYPQKEF | ORIG:MARC Y IWAMOTO | Wire Credit | Wire | M0ABG3255EYPQKE F | MARC Y IWAMOTO | | CUS | MARC Y IWAMOTO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 8647 | M0AAX0034QRPCDLN | BENE:Eduromic Inc. | API Wire Debit | Wire | M0AAX0034QRPCDL N | Eduromic Inc. | | CUS | Eduromic Inc. | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 375 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment: BREXI7cqzzNJJR BAM Management | ACH Debit | ACH | | | | OPR | Payment: BREXI7cqzzNJJR BAM Management | | | | $91,663.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 12469 | M0AB0025NGQVFWD | BENE:Justen Balay | API Wire Debit | Wire | M0AB0025NGQVFW D | Justen Balay | | CUS | Justen Balay | | | | $1,935.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 22519 | SEN to 5090021964+115836314 3536 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,867.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 31227 | M0ABK00422QQO19S | BENE:YONGSHENG ZHU | Wire Credit | Wire | M0ABK00422QQO19 S | YONGSHENG ZHU | | CUS | YONGSHENG ZHU | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2395 | | ACH Return Debit | Everett Agyeman d9d91e4b82840 4 | ACH Return Debit | Return | | | | CUS | Everett Agyeman d9d91e4b82840 4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 32612 | M0ABL06260VQK2ZG | ORIG:EMILY YOON PARK | Wire Credit | Wire | M0ABL06260VQK2Z G | EMILY YOON PARK | | CUS | EMILY YOON PARK | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 29961 | SEN to 5090021964+115837114 0688a4a64 | 8221354d1ab14b259dbb271406 8b4a64 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,330.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 31006 | M0ABJ43355OPEXX7 | ORIG:CODY C MECHAM | Wire Credit | Wire | M0ABJ43355OPEXX7 | CODY C MECHAM | | CUS | CODY C MECHAM | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 4028 | Credit | 27908 | SEN from 5090048892+22/10/11 10.25.35.42 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $190,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 14246 | M0ABA5058ANQ1ZSi | ORIG:LINDA WINDER | Wire Credit | Wire | M0ABA5058ANQ1ZSi | LINDA WINDER | | CUS | LINDA WINDER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 383 | Brian Shuster/Expensify E17027534 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 29168 | M0ABI129KGQGGG0 | ORIG:LAURIE L CUNDIFF | Wire Credit | Wire | M0ABI129KGQGGG0 | LAURIE L CUNDIFF | | CUS | LAURIE L CUNDIFF | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 13113 | SEN to 5090021964+022611335 8381 | 1b39d25359fe4f3ab876f233cd7 3cddd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $716,348.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 9151 | M0AB0043DSP5BSM | BENE:PAUL HEATTER | API Wire Debit | Wire | M0AB0043DSP5BS M | PAUL HEATTER | | CUS | PAUL HEATTER | | | | $650.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5491 | M0A0002796P3I69 | BENE:Daniel Chen | API Wire Debit | Wire | M0A0002796P3I69 | | Daniel Chen | CUS | Daniel Chen | | | | $19,739.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2365 | | ACH Return Debit | Malcolm M Miles 084ab5892bdd427 | ACH Return Debit | Return | | | | CUS | Malcolm R Miles 084ab5892bdd427 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 22102 | M0ABE09166RQ19TD | ORIG:HELEN CHENG | API Wire Debit | Wire | M0ABE09166RQ19T D | HELEN CHENG | | CUS | HELEN CHENG | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 365 | Angelle Fuentes/Expensify E17020932 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 32662 | M0ABIJ0476SQSJNJ | ORIG:13 STARS | Wire Credit | Wire | M0ABL09476SQSJNJ | 13 STARS | | CUS | 13 STARS | | | | $48,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 20032 | M0ABC575216P1HDZ | ORIG:RUDY M MAYO | Wire Credit | Wire | M0ABC575216P1HD Z | RUDY M MAYO | | CUS | RUDY M MAYO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2366 | | ACH Return Debit | STEVEN C BOITNOTT dcb0cc4b392c45e | ACH Return Debit | Return | | | | CUS | STEVEN C BOITNOTT dcb0cc4b392c45e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 360 | Cierra Richard/Expensify E17020949 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9099 | Debit | 9007 | M0AAL0006D7QUEJD | BENE:M YVONNE DELBOSQUE | Wire Return Debit - API | Return | M0AAL0006D7QUEJ D | | M YVONNE DELBOSQUE | CUS | BENE:M YVONNE DELBOSQUE | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 24648 | M0ABF2445EIPDF9I | ORIG:ALMA N TORRES | Wire Credit | Wire | M0ABF2445EIPDF9I | ALMA N TORRES | | CUS | ALMA N TORRES | | | | $518.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9099 | Debit | 32789 | M0ABL2009POPOQ9C | BENE:LAURIE PAVLUS BERGSTROM | Wire Return Debit - API | Return | M0ABL2009POPOQ9 C | | LAURIE PAVLUS BERGSTROM | CUS | BENE:LAURIE PAVLUS BERGSTROM | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 32458 | M0ABK373412PO3RR | ORIG:CHRISTINA FRIEDMAN | Wire Credit | Wire | M0ABK373412PO3R R | CHRISTINA FRIEDMAN | | CUS | CHRISTINA FRIEDMAN | | | | $7,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5487 | M0A000028B4PO86N | BENE:Robert Duke | API Wire Debit | Wire | M0A000028B4PO86N | | Robert Duke | CUS | Robert Duke | | | | $1,203.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5451 | M0ABM0024JRP8LLI | BENE:Romeo nana | API Wire Debit | Wire | M0ABM0024JRP8LLI | | Romeo nana | CUS | Romeo nana | | | | $1,206.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2388 | | ACH Return Debit | Everett Agyeman 1cb1c32d97d646 1 | ACH Return Debit | Return | | | | CUS | Everett Agyeman 1cb1c32d97d646 1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 8347 | M0AAG00246LQX3U7 | BENE:Daniel Kogan | API Wire Debit | Wire | M0AAG00246LQX3U7 | | Daniel Kogan | CUS | Daniel Kogan | | | | $10,189.79 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 13416 | M0AB952569UQVB4Q | ORIG:ANDREW J ZELLER | Wire Credit | Wire | M0AB952569UQVB4 Q | ANDREW J ZELLER | | CUS | ANDREW J ZELLER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 20160 | M0ABK34353GQ797F | ORIG:JACOB A SMITH | Wire Credit | Wire | M0ABD04353GQ797 F | JACOB A SMITH | | CUS | JACOB A SMITH | | | | $5,920.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4099 | Credit | 32102 | M0ABK3453FMPX8C1 | ORIG:Binance US | Wire Return | Return | M0ABK3453FMPX8C 1 | Binance US | | CUS | Binance US | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 14604 | M0AB0617NAQQ83U | ORIG:RAMP SWAPS LLC | Wire Credit | Wire | M0AB0617NAQQ83 U | RAMP SWAPS LLC | | CUS | RAMP SWAPS LLC | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 381 | Rachel Rhee/Expensify E17020953 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 28936 | M0ABI1026DOQ8LLL | ORIG:PRUDENCE ZERNY | API Wire Debit | Wire | M0ABI1026DOQ8LLL | PRUDENCE ZERNY | | CUS | PRUDENCE ZERNY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5647 | M0A9I002348PB1SH | BENE:Tayler Yuma | API Wire Debit | Wire | M0A9I002348PB1SH | | Tayler Yuma | CUS | Tayler Yuma | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 6147 | M0AA600226QPOW0X | BENE:Armon Jahanshahi | API Wire Debit | Wire | M0AA600226QPOW0 X | | Armon Jahanshahi | CUS | Armon Jahanshahi | | | | $1,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 17662 | M0ABC0153HKPLUT | ORIG:MARIETOU KURTZMAN CHRISTOPHER | Wire Credit | Wire | M0ABC0153HKPLUT | MARIETOU KURTZMAN CHRISTOPHER | | CUS | MARIETOU KURTZMAN CHRISTOPHER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 17407 | M0ABC0022D5QM5AM | BENE:ERIK BOWE | API Wire Debit | Wire | M0ABC0022D5QM5A M | | ERIK BOWE | CUS | ERIK BOWE | | | | $3,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 26586 | M0ABG31240KPQNPO | ORIG:STEVEN REYNOLDS | Wire Credit | Wire | M0ABG31240KPQNP O | STEVEN REYNOLDS | | CUS | STEVEN REYNOLDS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5007 | M0A80041LOQFBL0 | BENE:Anna Soloveva | API Wire Debit | Wire | M0A80041LOQFBL0 | | Anna Soloveva | CUS | Anna Soloveva | | | | $13,840.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 14190 | M0ABA4557FFPKRZ4 | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M0ABA4557FFPKRZ 4 | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $40,972.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 11467 | SEN to 5090021964+2306293254812 | 21913fecf1de475ba5e6f0cd691c4c0f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,238.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 7147 | M0AAC0019F2Q6SO6 | BENE:CHRISTOPHER BELL | API Wire Debit | Wire | M0AAC0019F2Q6SO 6 | | CHRISTOPHER BELL | CUS | CHRISTOPHER BELL | | | | $164.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9099 | Debit | 9019 | M0AAL00073KPGNZV | BENE:SIDNI A. TACIA | Wire Return Debit - API | Return | M0AAL00073KPGNZ V | | SIDNI A. TACIA | CUS | BENE:SIDNI A. TACIA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 18160 | M0ABC0409AQPTEKT | ORIG:MELVIN J ELLIOTT OR EUNICE | Wire Credit | Wire | M0ABC0409AQPTEK T | MELVIN J ELLIOTT OR EUNICE | | CUS | MELVIN J ELLIOTT OR EUNICE | | | | $2,025.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 4329 | SEN to 5090021964+1855542398897 | bf6eae6dd5ea47d2be1bec4aacc15160 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,851.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 8351 | M0AAG00250TPF0KL | BENE:Vitali Kvashenko | API Wire Debit | Wire | M0AAG00250TPF0KL | | Vitali Kvashenko | CUS | Vitali Kvashenko | | | | $1,816.34 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 7190 | Debit | 175 | ACH Offset for Originated Credits BAM | TRADING/REDDIT INC Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/REDDIT INC Batch-0000001 | | | | $7,916.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 17391 | M0ABC0021RGPHAVX | BENE:TYREE HARRIS | API Wire Debit | Wire | M0ABC0021RGPHAV X | | TYREE HARRIS | CUS | TYREE HARRIS | | | | $1,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 7575 | M0AAE002142P0EWR | BENE:Taazaa LLC | API Wire Debit | Wire | M0AAE002142P0EW R | | Taazaa LLC | CUS | Taazaa LLC | | | | $249,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 31231 | M0ABK0044NDQE5AT | BENE:Julian Bharti | API Wire Debit | Wire | M0ABK0044NDQE5A T | | Julian Bharti | CUS | Julian Bharti | | | | $108,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 17848 | M0AB0258GDPB1BW | ORIG:JAMES EDWARD MILLER | Wire Credit | Wire | M0AB0258GDPB1B W | JAMES EDWARD MILLER | | CUS | JAMES EDWARD MILLER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2372 | ACH Return Debit | Artem Alabilkian 8ade1061c4e74c2 | ACH Return Debit | Return | | | | CUS | Artem Alabilkian 8ade1061c4e74c2 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 17403 | M0ABC00221TQFYAD | BENE:Lucas Phillips | API Wire Debit | Wire | M0ABC00221TQFYA D | | Lucas Phillips | CUS | Lucas Phillips | | | | $1,345.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 362 | Lisa Wade/Expensify E17020885 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 31223 | M0ABK00399WPHQ7Y | BENE:Daesup Lee | API Wire Debit | Wire | M0ABK00399WPHQ7 Y | | Daesup Lee | CUS | Daesup Lee | | | | $19,946.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 11435 | M0AB0030PAP5K98 | BENE:Daniel Do | API Wire Debit | Wire | M0AB0030PAP5K98 | | Daniel Do | CUS | Daniel Do | | | | $15,432.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 31700 | M0ABK061897PAQQ1 | ORIG:LOUIE MIRANDA | Wire Credit | Wire | M0ABK061897PAQQ 1 | LOUIE MIRANDA | | CUS | LOUIE MIRANDA | | | | $2,670.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 9247 | M0AB20046LYP4S9E | BENE:Youmi Yocom | API Wire Debit | Wire | M0AB20046LYP4S9E | | Youmi Yocom | CUS | Youmi Yocom | | | | $5,255.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 4293 | SEN to 5090021964+1831366756211 | a2b112e7806949e48bee8ffb0f68457e6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,266.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 8883 | M0AAK0036M0QEILN | BENE:TYREE HARRIS | API Wire Debit | Wire | M0AAK0036M0QEILN | | TYREE HARRIS | CUS | TYREE HARRIS | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 377 | GLOBALIZATION PAID/OMC/PYB000 | RMR"IK"TRANSFER: 100WACD011148 | ACH Debit | ACH | | | | OPR | RMR"IK"TRANSFER: 100WACD011148 | | | | $23,356.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 2759 | SEN to 5090021964+0326226358257 | 25a913da85a742ebb3e9b6f990a3cde6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $924,145.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 31542 | M0AB0248P4E1U | ORIG:TYLER C KECK | Wire Credit | Wire | M0AB0248P4E1U | TYLER C KECK | | CUS | TYLER C KECK | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 12473 | M0AB92025E4PQ0LC | BENE:JONATHAN ZULUETA | API Wire Debit | Wire | M0AB92025E4PQ0LC | JONATHAN ZULUETA | | CUS | JONATHAN ZULUETA | | | | $640.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5379 | M0A8002DCLQEIY0 | BENE:JASON KOONCE | API Wire Debit | Wire | M0A8002DCLQEIY0 | JASON KOONCE | | CUS | JASON KOONCE | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5447 | M0ABM0023AAPASK | BENE:russell whipps | API Wire Debit | Wire | M0ABM0023AAPASK Y | russell whipps | | CUS | russell whipps | | | | $7,490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 374 | FACEBOOK/BAKZOLCNIF B9R50QRXUN BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $2,596.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 359 | IWG, PLC/WEB PAY 12626419 BAM Trading | Services, | ACH Debit | ACH | | | | OPR | Services, | | | | $157.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 2190 | Debit | 185 | ACH Offset for Originated Debits BAM | TRADING/GUIDEHOUSE Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GUIDEHOUSE Batch-0000005 | | | | $393,025.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 33152 | M0ABL532680PHNO8 | ORIG:EDWIN + DANIELLE GUEVARA | API Wire Debit | Wire | M0ABL532680PHNO8 | EDWIN + DANIELLE GUEVARA | | CUS | EDWIN + DANIELLE GUEVARA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2373 | ACH Return Debit | LAURA LYNN THOMPSON 853b2e04867e487 | ACH Return Debit | Return | | | | CUS | LAURA LYNN THOMPSON 853b2e04867e487 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 4085 | SEN to 5090016576+1539086939386 | b2bcacf221924f7b8c7967af70c48af | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $261,633.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 9243 | M0AB20465EQED3F | BENE:CHARLES PRIDDY | API Wire Debit | Wire | M0AB20465EQED3 F | | CHARLES PRIDDY | CUS | CHARLES PRIDDY | | | | $228.71 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 19844 | M0ABC5147QYQ4HF0 | ORIG:ROSALYN RIVERA | | Wire Credit | Wire | M0ABC5147QYQ4HF0 | ROSALYN RIVERA | CUS | ROSALYN RIVERA | | | | $6,710.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 18252 | M0ABC0428GSQP4HP | ORIG:ELDRIDGE ESPANOL | | Wire Credit | Wire | M0ABC0428GSQP4HP P | ELDRIDGE ESPANOL | CUS | ELDRIDGE ESPANOL | | | | $1,125.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2390 | ACH Return Debit | | | ACH Return Debit | Return | | | CUS | Everett Agyeman ce5a8db5c87b4f2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 363 | Casey Lyke/Expensify E17020895 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 544 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Credits | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $867,095.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Credit | 5659 | M0ABG022RSQFN7H | BENE:RYAN BOWEN | | API Wire Debit | Wire | M0ASfI022RSQFN7H | RYAN BOWEN | CUS | RYAN BOWEN | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 27196 | M0ABG53234YQIQKQ | ORIG:EBYNESSENCE G MOUA | | Wire Credit | Wire | M0ABG53234YQIQKQ Q | EBYNESSENCE G MOUA | CUS | EBYNESSENCE G MOUA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 379 | Chase Better Ban/Expensify E17020834 | Bam Trading Services | | ACH Debit | ACH | | | OPR | Bam Trading Services | | | | $1,113.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 32044 | M0ABK30244EPJM5Z | ORIG:ANDREY BELITSKIY | | Wire Credit | Wire | M0ABK30244EPJM5Z | ANDREY BELITSKIY | CUS | ANDREY BELITSKIY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 21849 | M0ABE00235BPMXY7 | BENE:PETR ZAYTSEV | | API Wire Debit | Wire | M0ABE00235BPMXY 7 | PETR ZAYTSEV | CUS | PETR ZAYTSEV | | | | $5,049.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 180 | BAM TRADING/TRM LABS 1842343173 BAM | TRADING | | ACH Debit | ACH | | | OPR | TRADING | | | | $437,742.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Credit | 5483 | M0A900027IXQW02T | BENE:Alex Lee | | API Wire Debit | Wire | M0A900027IXQW02T | Alex Lee | CUS | Alex Lee | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Credit | 5427 | M0ABK0019LHPSI00 | BENE:Tim Baffa | | API Wire Debit | Wire | M0ABK0019LHPSI00 | Tim Baffa | CUS | Tim Baffa | | | | $374.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 11385 | SEN to 5090021964+2254238644809 | c5d7c5741e4740e2bbcc24dd2e1160b0 | | SEN TSFR DEBIT 9084 | SEN | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,188.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2383 | ACH Return Debit | ROCIO VARGAS dd710884a683484 | | ACH Return Debit | Return | | | CUS | ROCIO VARGAS dd710884a683484 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 7587 | M0AAE00198ZPD2W3 | BENE:Christopher Martinez | | API Wire Debit | Wire | M0AAE00198ZPD2W 3 | Christopher Martinez | CUS | Christopher Martinez | | | | $19,945.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 25101 | SEN to 5090021964+0837242142883 | 875944e0a6884occa99a078a5f3165ec | | SEN TSFR DEBIT 9084 | SEN | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,069.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 26656 | M0ABG3517N2Q8UT3 | ORIG:HOANG NGUYEN | | Wire Credit | Wire | M0ABG3517N2Q8UT3 | HOANG NGUYEN | CUS | HOANG NGUYEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 9147 | M0AB000434IPWMSH | BENE:RALPH MCALLISTER | | API Wire Debit | Wire | M0AB000434IPWMS H | RALPH MCALLISTER | CUS | RALPH MCALLISTER | | | | $717.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Credit | 10013 | M0AB40036QIP9CYY | BENE:ERIK BOWE | | API Wire Debit | Wire | M0AB40036QIP9CYY E | ERIK BOWE | CUS | ERIK BOWE | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Credit | 5031 | M0A820139HPQVC1E | BENE:Scott Smith | | API Wire Debit | Wire | M0A820139HPQVC1 E | Scott Smith | CUS | Scott Smith | | | | $88,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2384 | ACH Return Debit | Alejandro Perez f8ff1e9f92be462 | | ACH Return Debit | Return | | | CUS | Alejandro Perez f8ff1e9f92be462 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 17691 | SEN to 5090021964+0503367655691 | ab6d8c7062844343839b2a143732ce1b | | SEN TSFR DEBIT 9084 | SEN | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,638.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 32382 | M0ABK3955KQQV0DJ | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | | Wire Credit | Wire | M0ABK3955KQQV0D J | SYNAPSE FINANCIAL TECHNOLOGIES | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $54,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4099 | Credit | 26550 | M0ABG2451199PKREA | ORIG:Binance.US | | Wire Return | Return | M0ABG2451199PKRE A | Binance.US | CUS | ORIG:Binance.US | | | | $25,079.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 27445 | SEN to 5090021964+1001536065310 | 0dcf5b02a85d4215a3269dd03904c1b8 | | SEN TSFR DEBIT 9084 | SEN | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $361,225.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 18292 | M0ABC0443LMQP4V7 | ORIG:TIMOTHY G STEWART | | Wire Credit | Wire | M0ABC0443LMQP4V 7 | TIMOTHY G STEWART | CUS | TIMOTHY G STEWART | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Credit | 5699 | M0A9M002402PRJW3 | BENE:Vince Jon Aflague | | API Wire Debit | Wire | M0A9M002402PRJW 3 | Vince Jon Aflague | CUS | Vince Jon Aflague | | | | $3,014.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 13410 | M0AB951333VPKB2N | ORIG:W G PATONИOR ELAINE PATON | | Wire Credit | Wire | M0AB951333VPKB2N | W G PATONИOR ELAINE PATON | CUS | W G PATONИOR ELAINE PATON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 25138 | M0ABF38346KPAV8S | ORIG:DAVID SCHAUB | | Wire Credit | Wire | M0ABF38346KPAV8S | DAVID SCHAUB | CUS | DAVID SCHAUB | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2371 | ACH Return Debit | Artem Alabilkian 57e7c48e9670441 | | ACH Return Debit | Return | | | CUS | Artem Alabilkian 57e7c48e9670441 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4099 | Credit | 35134 | M0ABM4043I1QUWPZ | ORIG:Binance.US | | Wire Return | Return | M0ABM4043I1QUWP Z | Binance.US | CUS | ORIG:Binance.US | | | | $3,005.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 13262 | M0AB940476EPIPPR | ORIG:AARON LAYNE WALLACE | | Wire Credit | Wire | M0AB940476EPIPPR | AARON LAYNE WALLACE | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 17466 | M0ABC00597KPDGHQ | ORIG:KEVIN SCHEIDERICH OR MEGAN | | Wire Credit | Wire | M0ABC00597KPDGH Q | KEVIN SCHEIDERICH OR MEGAN | CUS | KEVIN SCHEIDERICH OR MEGAN | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 9867 | SEN to 5090021964+2003544111819 | 7bc10fb017734c04bcb7e396ae6c4d28 | | SEN TSFR DEBIT 9084 | SEN | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,694.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 8339 | M0AAG0027LIPEYX7 | BENE:Matin Ashooriyoun | | API Wire Debit | Wire | M0AAG0027LIPEYX7 | Matin Ashooriyoun | CUS | Matin Ashooriyoun | | | | $478.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Credit | 25895 | M0ABG0027LIPEYX7 | BENE:Katie Eichman | | API Wire Debit | Wire | M0ABG0027LIPEYX7 | Katie Eichman | CUS | Katie Eichman | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Credit | 25887 | M0ABG00242DPR2VG | BENE:trahern curkendall | | API Wire Debit | Wire | M0ABG00242DPR2V G | trahern curkendall | CUS | trahern curkendall | | | | $7,546.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2391 | ACH Return Debit | Everett Agyeman ebf05afd679c48e | | ACH Return Debit | Return | | | CUS | Everett Agyeman ebf05afd679c48e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 32294 | M0ABK4644PGPPQAO | ORIG:MICHAEL LAI | | Wire Credit | Wire | M0ABK4644PGPPQA O | MICHAEL LAI | CUS | MICHAEL LAI | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 380 | Christina DOYLE/Expensify E17020927 Bam | Trading Services | | ACH Debit | ACH | | | OPR | Trading Services | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2392 | ACH Return Debit | Everett Agyeman e63024462396f4d3 | | ACH Return Debit | Return | | | CUS | Everett Agyeman e63024462396f4d3 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Credit | 5595 | M0ABC0013Q3P5Y6Z | BENE:ARYIN FIGARO | | API Wire Debit | Wire | M0A9C0013Q3P5Y6Z | ARYIN FIGARO | CUS | ARYIN FIGARO | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Credit | 8635 | M0AAI0032NSQDNMZ | BENE:DHARMENDER SAMRA | | API Wire Debit | Wire | M0AAI0032NSQDNM Z | DHARMENDER SAMRA | CUS | DHARMENDER SAMRA | | | | $4,012.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9099 | Debit | 9043 | M0AAL1006DGPHLY5 | BENE:MY HANH THI BUI | | Wire Return Debit - API | Return | M0AAL1006DGPHLY 5 | MY HANH THI BUI | CUS | BENE:MY HANH THI BUI | | | | $19,000.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 12496 | M0AB00233EEPD0TO | ORIG:ROGER L SHRINER | Wire Credit | | Wire | M0AB00233EEPD0T | ROGER L SHRINER | | | CUS | ROGER L SHRINER | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5035 | M0AB20138N4PNY32 | BENE:Jonathan Masulit | API Wire Debit | | Wire | M0AB20138N4PNY32 | | Jonathan Masulit | CUS | Jonathan Masulit | | | | $326.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2386 | | BERNADETTE ADAMES 5F454403A59C47E | ACH Return Debit | Return | | | | CUS | BERNADETTE ADAMES 5F454403A59C47E | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 29272 | M0ABI2524BCPGEF0 | ORIG:ANDY PHER | Wire Credit | | Wire | M0ABI2524BCPGEF0 | ANDY PHER | | | CUS | ANDY PHER | | | | $15,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 174 | BAM TRADING/REDDIT INC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $7,916.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 9155 | M0AB00044O3P9BT3 | BENE:Ajay Mohite | API Wire Debit | | Wire | M0AB00044O3P9BT3 | | Ajay Mohite | CUS | Ajay Mohite | | | | $1,629.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 19033 | M0AA20027I0PI0KC | BENE:Alexander Sobol | API Wire Debit | | Wire | M0AA20027I0PI0KC | | Alexander Sobol | CUS | Alexander Sobol | | | | $190,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 12465 | M0AB0025EWP5WLE | BENE:JEREMY CUSTODIO | API Wire Debit | | Wire | M0AB0025EWP5WL E | JEREMY CUSTODIO | CUS | | | JEREMY CUSTODIO | | | | $49,670.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 23398 | M0ABE56249J0FRXM | ORIG:DANA SORIA | Wire Credit | | Wire | M0ABE56249J0FRX M | DANA SORIA | | | CUS | DANA SORIA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 2190 | Debit | 182 | ACH Offset for Originated Debits BAM | TRADING/TRM LABS Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TRM LABS Batch-0000004 | | | | $437,742.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 9159 | M0AB0004737PLKTU | BENE:Zhonghan Chen | API Wire Debit | | Wire | M0AB0004737PLKTU | | Zhonghan Chen | CUS | Zhonghan Chen | | | | $128,710.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 9335 | M0AA60023DSP4N16 | BENE:BEN PHILLIPS | API Wire Debit | | Wire | M0AA60023DSP4N16 | | BEN PHILLIPS | CUS | BEN PHILLIPS | | | | $25,079.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 2190 | Debit | 543 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $55,773.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2359 | ACH Return Debit | KELLI FERRY 5f6e1a5b63ef477 | ACH Return Debit | Return | | | | CUS | KELLI FERRY 5f6e1a5b63ef477 | | | | $823.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9099 | Debit | 5115 | M0AB60074KQ4BO2 | BENE:NANCY L BARRY | Wire Return Debit - API | | Wire | M0AB60074KQ4BO2 | | NANCY L BARRY | CUS | BENE:NANCY L BARRY | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 18616 | M0ABC03123EQ8UY0 | ORIG:DANIEL E DUNLOP | Wire Credit | | Wire | M0ABC03123EQ8UY0 | DANIEL E DUNLOP | | | CUS | DANIEL E DUNLOP | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 17856 | M0ABC03251QQUC2Y | ORIG:MICHAEL V ANDERSON OR LYLAS | Wire Credit | | Wire | M0ABC03251QQUC2 Y | MICHAEL V ANDERSON OR LYLAS | | | CUS | MICHAEL V ANDERSON OR LYLAS | | | | $2,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9099 | Debit | 32785 | M0ABL20098TQY5QB | BENE:RESHMA HINGORANI | Wire Return Debit - API | Return | Wire | M0ABL20098TQY5Q B | RESHMA HINGORANI | CUS | | | BENE:RESHMA HINGORANI | | | | $94,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5383 | M0AB0020RLQQMY8 | BENE:JASON KOONCE | API Wire Debit | | Wire | M0AB0020RLQQMY8 | | JASON KOONCE | CUS | JASON KOONCE | | | | $92.46 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 2190 | Debit | 179 | ACH Offset for Originated Debits BAM | TRADING/ASANA, INC Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ASANA, INC Batch-0000002 | | | | $13,457.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 20204 | M0ABD0735QBQ0KTD | ORIG:VICTOR J MACLAUGHLIN III | Wire Credit | | Wire | M0ABD0735QBQ0KT D | VICTOR J MACLAUGHLIN III | | | CUS | VICTOR J MACLAUGHLIN III | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 22064 | M0ABE0734EDPDWX6 | ORIG:DARLENE R MILLARD | Wire Credit | | Wire | M0ABE0734EDPDWX 6 | DARLENE R MILLARD | | | CUS | DARLENE R MILLARD | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 4005 | Credit | 874 | SEN from 5090021964+1436496851917 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,396,337.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 7579 | M0AAE00232LP31XG | BENE:JASON MALONEY | API Wire Debit | | Wire | M0AAE00232LP31XG | | JASON MALONEY | CUS | JASON MALONEY | | | | $117.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 12844 | M0AB846528QQQ0LO | ORIG:JENNIFER JOANNE NEWMARK | Wire Credit | | Wire | M0AB846528QQQ0L O | JENNIFER JOANNE NEWMARK | | | CUS | JENNIFER JOANNE NEWMARK | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2368 | ACH Return Debit | Mary  Rauscher 22830cab8d8e4de | ACH Return Debit | Return | | | | CUS | Mary  Rauscher 22830cab8d8e4de | | | | $2,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 9239 | M0AB20044RDQED2Z | BENE:Brady Tighe | API Wire Debit | | Wire | M0AB20044RDQED2Z | | Brady Tighe | CUS | Brady Tighe | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 10511 | M0AAA0019GYPGPTP | BENE:Maksim Zakharyuta | API Wire Debit | | Wire | M0AAA0019GYPGPT P | | Maksim Zakharyuta | CUS | Maksim Zakharyuta | | | | $7,870.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 4028 | Credit | 22280 | SEN from 5090028027+22/10/11 07:18:42.32 | +JSCT CAYMAN | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 10966 | M0AB50141KOQVR43 | ORIG:SETH AYIM | Wire Credit | | Wire | M0AB50141KOQVR4 3 | SETH AYIM | | | CUS | SETH AYIM | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2381 | ACH Return Debit | ERIC SHORT d7dfad043c504e0 | ACH Return Debit | Return | | | | CUS | ERIC SHORT d7dfad043c504e0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 8643 | M0AAI00341CQDNNJ | BENE:Mark Herndon | API Wire Debit | | Wire | M0AAI00341CQDNNJ | | Mark Herndon | CUS | Mark Herndon | | | | $1,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 8699 | M0AAK00412MQ8NNR | BENE:XIN YAO | API Wire Debit | | Wire | M0AAK00412MQ8NN R | | XIN YAO | CUS | XIN YAO | | | | $2,907.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2364 | ACH Return Debit | AVTAR NIJJERS/DHU 582763c6b3264ff | ACH Return Debit | Return | | | | CUS | AVTAR NIJJERS/DHU 582763c6b3264ff | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 27030 | M0ABG481609P1V9X | ORIG:MUSARRAT AZMAT BUTTAR | Wire Credit | | Wire | M0ABG481609P1V9X | MUSARRAT AZMAT BUTTAR | | | CUS | MUSARRAT AZMAT BUTTAR | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 367 | Sokcheat Son/Expensify E17020976 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 7571 | M0AAE0019M9PLLW9 | BENE:KANAN SHIKHALIYEV | API Wire Debit | | Wire | M0AAE0019M9PLLW 9 | | KANAN SHIKHALIYEV | CUS | KANAN SHIKHALIYEV | | | | $106.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 14048 | M0ABA33031VPJ0K7 | ORIG:VALERIE ANN SANCHEZ | Wire Credit | | Wire | M0ABA33031VPJ0K7 | VALERIE ANN SANCHEZ | | | CUS | VALERIE ANN SANCHEZ | | | | $5,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 24782 | M0ABF30111PQJ7QW | ORIG:ANNA C SMITH | Wire Credit | | Wire | M0ABF30111PQJ7Q W | ANNA C SMITH | | | CUS | ANNA C SMITH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 29984 | M0ABJ0013LAQFTQ7 | ORIG:JAMES KEVIN ROWLINSON | Wire Credit | | Wire | M0ABJ0013LAQFTQ7 | JAMES KEVIN ROWLINSON | | | CUS | JAMES KEVIN ROWLINSON | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 31024 | M0ABJ4445RFQ8G9O | ORIG:UPHOLD INC | Wire Credit | | Wire | M0ABJ4445RFQ8G9I | UPHOLD INC | | | CUS | UPHOLD INC | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5291 | M0ABE00145YPBXQL | BENE:Todd Daugherty | API Wire Debit | | Wire | M0ABE00145YPBXQL | | Todd Daugherty | CUS | Todd Daugherty | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 17844 | M0ABC0257EBP4OB5 | ORIG:CHARLES W STOUT III | Wire Credit | | Wire | M0ABC0257EBP4OB 5 | CHARLES W STOUT III | | | CUS | CHARLES W STOUT III | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 17912 | M0ABC0345GFP24TD | ORIG:ARAMIS BABAEV | Wire Credit | | Wire | M0ABC0345GFP24T D | ARAMIS BABAEV | | | CUS | ARAMIS BABAEV | | | | $205.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 17411 | M0AC00225KQWJAH | BENE:Sara Toponce | API Wire Debit | | Wire | M0AC00225KQWJA H | | Sara Toponce | CUS | Sara Toponce | | | | $202.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 30668 | M0ABJ2425Q4QN2TW | ORIG:PETER G NEUMANN | Wire Credit | | Wire | M0ABJ2425Q4QN2T W | PETER G NEUMANN | | | CUS | PETER G.NEUMANN | | | | $700.00 |

| Block | Customer Name | Account Number | Applic ation Code | Debt/C redit Status | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debt/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 370 | FACEBOOK/B981PLIZEX B9R2251C24 BAM | TRADING SERV | | ACH | | | | OPR | TRADING SERV | | | | $1,772.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5083 | M0AB40033GZPD4EP | BENE:OSCAR PEROZO ROSARIO | API Wire Debit | Wire | M0AB40033GZPD4EP | | OSCAR PEROZO ROSARIO | CUS | OSCAR PEROZO ROSARIO | | | | $2,701.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 2190 | Credit | 546 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | Wire | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,329,361.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 19266 | M0ABC1302PHQU9JI | ORIG:GEORGE OWENS | Wire Credit | Wire | M0ABC1302PHQU9JI | GEORGE OWENS | | CUS | GEORGE OWENS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 28384 | M0ABH52062WQT9DU | ORIG:PAYAL J RADADIA | Wire Credit | Wire | M0ABH52062WQT9DU | PAYAL J RADADIA | | CUS | PAYAL J RADADIA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 22286 | M0ABE1900CDQPVP4 | ORIG:KARESSA DANIELLE FETCHER | Wire Credit | Wire | M0ABE1900CDQPVP4 | KARESSA DANIELLE FETCHER | | CUS | KARESSA DANIELLE FETCHER | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2361 | ACH Return Debit | Robert James Koll 6aefc6da9d2c4e7 | ACH Return Debit | Return | | | | CUS | Robert James Koll 6aefc6da9d2c4e7 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 14180 | M0ABA443942QMP4I | ORIG:JR JACKIE T BURCH | Wire Credit | Wire | M0ABA443942QMP4I | JR JACKIE T BURCH | | CUS | JR JACKIE T BURCH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 34229 | M0ABM00456BPHPHP | BENE:Ajay Mohite | API Wire Debit | Wire | M0ABM00456BPHPHP | | Ajay Mohite | CUS | Ajay Mohite | | | | $2,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 14314 | M0ABA5456GCQZX96 | ORIG:IRVING UNCYK CPA PA | Wire Credit | Wire | M0ABA5456GCQZX96 | IRVING UNCYK CPA PA | | CUS | IRVING UNCYK CPA PA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2385 | ACH Return Debit | Victor Paul d815fa47da184a8 | ACH Return Debit | Return | | | | CUS | Victor Paul d815fa47da184a8 | | | | $9,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 3473 | SEN to 50900219641042063803483 | d60ca5cc6d904fe0b2b135278468f852 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $681,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 22340 | M0ABE221409QOUDD | ORIG:DAVID ALEXANDER HAVASSY | Wire Credit | Wire | M0ABE221409QOUDD | DAVID ALEXANDER HAVASSY | | CUS | DAVID ALEXANDER HAVASSY | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 4237 | SEN to 50900165761+1748443915291 | bd01632fd8bc41a28f2dd5af0b5f1d8f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $127,362.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 18332 | M0ABC0515R0P2HX | ORIG:AYAN JOHN | Wire Credit | Wire | M0ABC0515R0P2HX | AYAN JOHN | | CUS | AYAN JOHN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 21821 | M0ABE00188OPHPVP | BENE:TYREE HARRIS | API Wire Debit | Wire | M0ABE00188OPHPVP | | TYREE HARRIS | CUS | TYREE HARRIS | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 12666 | M0AB81344OEP8SXQ | ORIG:SAMUEL BERNABE DUARTE GOMEZ | Wire Credit | Wire | M0AB81344OEP8SXQ | SAMUEL BERNABE DUARTE GOMEZ | | CUS | SAMUEL BERNABE DUARTE GOMEZ | | | | $3,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 27500 | M0ABH04190 7Q2FDM | ORIG:ANTONIO MELENDEZ PEREZ | Wire Credit | Wire | M0ABH04190 7Q2FD Z | ANTONIO MELENDEZ PEREZ | | CUS | ANTONIO MELENDEZ PEREZ | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5919 | M0AA4002620QQCS7 | BENE:RICO BLANCHARD | API Wire Debit | Wire | M0AA4002620QQCS 7 | | RICO BLANCHARD | CUS | RICO BLANCHARD | | | | $789.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5479 | M0A9000266IPU75V | BENE:Dongcheng He | API Wire Debit | Wire | M0A9000266IPU75V | | Dongcheng He | CUS | Dongcheng He | | | | $1,260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5739 | M0AA00024FZPMWB | BENE:william gardner | API Wire Debit | Wire | M0AA00024FZPMWB | | william gardner | CUS | william gardner | | | | $5,977.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 30792 | M0ABJ29452PQWUQ | ORIG:MIHIR V PATEL | Wire Credit | Wire | M0ABJ29452PQWUQ | MIHIR V PATEL | | CUS | MIHIR V PATEL | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 28559 | M0ABI0044R1QHN3I | BENE:ROBERT DONDA | API Wire Debit | Wire | M0ABI0044R1QHN3I | | ROBERT DONDA | CUS | ROBERT DONDA | | | | $2,842.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2375 | ACH Return Debit | JOVAN BLISSETTE A2DAFD1AFA464D2 | ACH Return Debit | Return | | | | CUS | JOVAN BLISSETTE A2DAFD1AFA464D2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 29716 | M0ABH518JLPDIKG | ORIG:WILLIAM T ELAM | Wire Credit | Wire | M0ABH518JLPDIKG | WILLIAM T ELAM | | CUS | WILLIAM T ELAM | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Debit | 21927 | SEN to 50900219641+0701534867902 | 87cf3d45ceaa4919980725d5da706fe6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,898.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2363 | ACH Return Debit | Robert James Koll 8aab92acc288432 | ACH Return Debit | Return | | | | CUS | Robert James Koll 8aab92acc288432 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2362 | ACH Return Debit | Robert James Koll 8a19bf1f5e82478 | ACH Return Debit | Return | | | | CUS | Robert James Koll 8a19bf1f5e82478 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 24012 | M0ABF1339K3QU4GH | ORIG:HANNAH E BURTON | Wire Credit | Wire | M0ABF1339K3QU4G H | HANNAH E BURTON | | CUS | HANNAH E BURTON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 6151 | M0AA60023JHQ7F40 | BENE:Brady Tighe | API Wire Debit | Wire | M0AA60023JHQ7F40 | | Brady Tighe | CUS | Brady Tighe | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9099 | Debit | 9039 | M0AAL1005PTQHVF8 | BENE:JEAN PHILIPPE AUGUSTE | Wire Return Debit - API | Return | M0AAL1005PTQHVF 8 | | JEAN PHILIPPE AUGUSTE | CUS | BENE:JEAN PHILIPPE AUGUSTE | | | | $4,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 14052 | M0ABA3306MYPFDLJ | ORIG:MICHAEL B GODOWN | Wire Credit | Wire | M0ABA3306MYPFDLJ | MICHAEL B GODOWN | | CUS | MICHAEL B GODOWN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 30968 | M0ABJ343972PDAI3 | ORIG:JUN YOON | Wire Credit | Wire | M0ABJ343972PDAI3 | JUN YOON | | CUS | JUN YOON | | | | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 21853 | M0ABE00233GPHNY4 | BENE:JEFF EICHENBAUM | Wire Credit | Wire | M0ABE00233GPHNY 4 | | JEFF EICHENBAUM | CUS | JEFF EICHENBAUM | | | | $775.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 9651 | M0A9I0023TRQF17L | BENE:Tayler Yuma | API Wire Debit | Wire | M0A9I0023TRQF17L | | Tayler Yuma | CUS | Tayler Yuma | | | | $4,780.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 8343 | M0AAG0023FYPLTKB | BENE:ALEXANDER SILVERSTEIN | API Wire Debit | Wire | M0AAG0023FYPLTK B | | ALEXANDER SILVERSTEIN | CUS | ALEXANDER SILVERSTEIN | | | | $2,740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 29890 | M0ABI2600P3QMYUB | ORIG:EMMA MAMIKONYAN | Wire Credit | Wire | M0ABI2600P3QMYU B | EMMA MAMIKONYAN | | CUS | EMMA MAMIKONYAN | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 14114 | M0ABA371285QSLJF | ORIG:WILLIAM GARDNER | Wire Credit | Wire | M0ABA371285QSLJF | WILLIAM GARDNER | | CUS | WILLIAM GARDNER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5915 | M0AA0023I4Q4ORC | BENE:SHASHIKANTH CHANDRAGIRI | API Wire Debit | Wire | M0AA0023I4Q4ORC | | SHASHIKANTH CHANDRAGIRI | CUS | SHASHIKANTH CHANDRAGIRI | | | | $2,856.31 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 373 | FACEBOOK/B5APHJQ50I B9S1VVV7CF BAM | TRADING SERV | | ACH Debit | ACH | | | OPR | TRADING SERV | | | | $2,867.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5323 | M0A8G00150LP5DLT | BENE:Christopher Myrick | Wire Credit | Wire | M0A8G00150LP5DLT | | Christopher Myrick | CUS | Christopher Myrick | | | | $15,780.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 9095 | M0AAM0044PJQ65UD | BENE:Robert Hammers | API Wire Debit | Wire | M0AAM0044PJQ65U D | | Robert Hammers | CUS | Robert Hammers | | | | $1,880.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9099 | Debit | 9015 | M0AAL000716PCFZU | BENE:DARRELL WAYNE REID | Wire Return Debit - API | Return | M0AAL000716PCFZU | DARRELL WAYNE REID | | CUS | BENE:DARRELL WAYNE REID | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5655 | M0A90022G8QB37B | BENE:MOHAMMADMEHDI VAEZI | API Wire Debit | Wire | M0A90022G8QB37B | | MOHAMMADMEHDI VAEZI | CUS | BENE:MOHAMMADMEHDI VAEZI | | | | $21,446.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 361 | Thomas Richardso/Expensify E17020881 | Bam Trading Services | | ACH Debit | ACH | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 9011 | M0AAL00D7D9Q1FJQ | BENE:MESFIN HAGOS,SOLE PROPMDBA HAGOS NA | Wire Return Debit - API | Return | M0AAL00D7D9Q1FJ Q | MESFIN HAGOS,SOLE PROPMDBA HAGOS NA | | CUS | BENE:MESFIN HAGOS,SOLE PROPMDBA HAGOS NA | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5387 | M0AB00214PQG7YC | BENE:JOSHUA ESPREE | API Wire Debit | Wire | M0AB00214PQG7YC | | JOSHUA ESPREE | CUS | JOSHUA ESPREE | | | | $4,589.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 27782 | M0ABH1914OSPY2UZ | ORIG:RAPHAEL DURST | Wire Credit | Wire | M0ABH1914OSPY2U Z | RAPHAEL DURST | | CUS | RAPHAEL DURST | | | | $2,000.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7190 | Debit | 547 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $161,209.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9098 | Debit | 5927 | M0AA41208BAQ5XH4 | BENE:SHEPPARD/MARY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SHEPPARD/MARY | CUS | | | | | $8,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2393 | ACH Return Debit | Everett Ageyman bd8414e1bee747b | ACH Return Debit | Return | | | | CUS | Everett Ageyman bd8414e1bee747b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 32052 | M0ABK3151H3QE2HS | ORIG:VLADISLAV MIFTAKHOV | Wire Credit | Wire | M0ABK3151H3QE2HS | VLADISLAV MIFTAKHOV | | CUS | VLADISLAV MIFTAKHOV | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 21 | Credit | 477 | Checkout LLC/O000000016 0000000016W4 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $219,923.23 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2376 | ACH Return Debit | JAGRAJ SINGH 1b4cd9fb8ff4455 | ACH Return Debit | Return | | | | CUS | JAGRAJ SINGH 1b4cd9fb8ff4455 | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 12730 | M0AB82535ROQOSG5 | ORIG:PRAMOD KUMAR PUTTAM | Wire Credit | Wire | M0AB82535ROQOSG5 | PRAMOD KUMAR PUTTAM | | CUS | PRAMOD KUMAR PUTTAM | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 32474 | M0ABL00441GQOOZP | ORIG:BOZI KIEKIE | Wire Credit | Wire | M0ABL00441GQOOZP | BOZI KIEKIE | | CUS | BOZI KIEKIE | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 7190 | Debit | 181 | ACH Offset for Originated Credits BAM | TRADING/TRM LABS Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TRM LABS Batch-0000004 | | | | $437,742.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 8887 | M0AAK0037L0PEYHK | BENE:josh grunfeld | API Wire Debit | Wire | M0AAK0037L0PEYHK | | josh grunfeld | CUS | josh grunfeld | | | | $1,276.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 31239 | M0ABK00432WP5R87 | BENE:Richard Whitman Jr | API Wire Debit | Wire | M0ABK00432WP5R87 | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $1,786.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 26160 | M0ABG10509GP7DLU | ORIG:ANDREY VASSILENKO | Wire Credit | Wire | M0ABG10509GP7DLU | ANDREY VASSILENKO | | CUS | ANDREY VASSILENKO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 2190 | Credit | 176 | ACH Offset for Originated Debits BAM | TRADING/REDDIT INC Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/REDDIT INC Batch-0000001 | | | | $7,916.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 11411 | M0AB003155PJS9F | BENE:TYREE HARRIS | API Wire Debit | Wire | M0AB003155PJS9F | | TYREE HARRIS | CUS | TYREE HARRIS | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 183 | BAM TRADING/GUIDEHOUSE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $393,025.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5391 | M0ABI0021LUQKOYO | BENE:Everardo Arias Torres | API Wire Debit | Wire | M0ABI0021LUQKOYO | | Everardo Arias Torres | CUS | Everardo Arias Torres | | | | $646.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2360 | ACH Return Debit | LUSINE BAGHMOURI 0404a1d2b944a9 | ACH Return Debit | Return | | | | CUS | LUSINE BAGHMOURI 0404a1d2b944a9 | | | | $96.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2396 | ACH Return Debit | Everett Ageyman 05bee63f9da24a1 | ACH Return Debit | Return | | | | CUS | Everett Ageyman 05bee63f9da24a1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5743 | M0AA0028NIPH6CJ | BENE:Wyatt Brenner | API Wire Debit | Wire | M0AA0026NIPH6CJ | | Wyatt Brenner | CUS | Wyatt Brenner | | | | $2,875.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 376 | CYBERSOURCE/TXN SRVCS 0158201 VANESSA | *ANCHINGES | ACH Debit | ACH | | | | OPR | *ANCHINGES | | | | $81.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 32130 | M0ABK3708JSQX04A | ORIG:ALEXANDER D HELLMUND TRUST | Wire Credit | Wire | M0ABK3708JSQX04A | ALEXANDER D HELLMUND TRUST | | CUS | ALEXANDER D HELLMUND TRUST | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5119 | M0AB00027PNGFLUA | BENE:DAVID VILLWOCK | API Wire Debit | Wire | M0AB00027PNGFLUA | | DAVID VILLWOCK | CUS | DAVID VILLWOCK | | | | $3,180.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 21829 | M0ABE0018N7PHPWA | BENE:CARLEY EBBING | API Wire Debit | Wire | M0ABE0018N7PHPW A | | CARLEY EBBING | CUS | CARLEY EBBING | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 18364 | M0ABC0544K7PF2AJ | ORIG:NAVIN PARAG | Wire Credit | Wire | M0ABC0544K7PF2AJ | NAVIN PARAG | | CUS | NAVIN PARAG | | | | $10,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 382 | Zachary Tindall/Expensify E17020969 Bam | Trading Services | Wire Credit | ACH | | | | OPR | Trading Services | | | | $593.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 19476 | M0ABC3953PIQHN0J | ORIG:MERCHANTS BANK OF INDIANA - ALL IN | Wire Credit | Wire | M0ABC3953PIQHN0J | MERCHANTS BANK OF INDIANA - ALL IN | | CUS | MERCHANTS BANK OF INDIANA - ALL IN | | | | $10,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 20094 | M0ABD0059EEQ7VEC | BENE:ALEXANDER OPARIN | Wire Credit | Wire | M0ABD0059EEQ7VE C | | ALEXANDER OPARIN | CUS | ALEXANDER OPARIN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 4028 | Credit | 3780 | SEN from 5090028027+22/10/10 12:53:47.57 | +JSCT CAYMAN | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $872,655.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2367 | ACH Return Debit | STEVEN C BOITNOTT d7cb4b414c1e435 | ACH Return Debit | Return | | | | CUS | STEVEN C BOITNOTT d7cb4b414c1e435 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 32126 | M0ABK37087HQZN3Z | ORIG:HIMANSHU GAUTAM | Wire Credit | Wire | M0ABK37087HQZN3 | HIMANSHU GAUTAM | | CUS | HIMANSHU GAUTAM | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 27412 | M0ABH0116RCQA8SR | ORIG:CARRINGTON N SANFORD | Wire Credit | Wire | M0ABH0116RCQA8S R | CARRINGTON N SANFORD | | CUS | CARRINGTON N SANFORD | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2379 | ACH Return Debit | SHAWN HOPE 3be93a96439c4cc | ACH Return Debit | Return | | | | CUS | SHAWN HOPE 3be93a96439c4cc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 26406 | M0ABG2215BHQQ156 | ORIG:SEJAL SETH OR MATTHEW J BALUN | Wire Credit | Wire | M0ABG2215BHQQ15 6 | SEJAL SETH OR MATTHEW J BALUN | | CUS | SEJAL SETH OR MATTHEW J BALUN | | | | $1,426.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 8611 | M0AA0026AWP29GT | BENE:Jeff Nasser | API Wire Debit | Wire | M0AA0026AWP29GT | | Jeff Nasser | CUS | Jeff Nasser | | | | $838.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2380 | ACH Return Debit | Micah Cooper b896f74189ee4fa | ACH Return Debit | Return | | | | CUS | Micah Cooper | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 27230 | M0ABG54124HQ4W1P | BENE:DELORES H PICKETT | Wire Credit | Wire | M0ABG54124HQ4W1 P | DELORES H PICKETT | | CUS | DELORES H PICKETT | | | | $42,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 27385 | M0ABG0027PPPE1XA | BENE:Daniel Kraus | API Wire Debit | Wire | M0ABG0027PPPE1X A | | Daniel Kraus | CUS | Daniel Kraus | | | | $3,191.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/11/22 | 7100 | Debit | 2369 | ACH Return Debit | Lee Henrici 9cd67ac28d25419 | ACH Return Debit | Return | | | | CUS | Lee Henrici 9cd67ac28d25419 | | | | $22.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 29658 | M0ABI42510P3HAQ | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M0ABI42510P3HAQ | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $420.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 29250 | M0ABI2346E2QHHON | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M0ABI2346E2QHHO N | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $4,720.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4099 | Credit | 34316 | M0ABM28005ZQ7M82 | ORIG:Binance.US | Wire Return | Return | M0ABM28005ZQ7M8 2 | Binance.US | | CUS | ORIG:Binance.US | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 4005 | Credit | 1376 | SEN from 5090021964+000113226B111 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,389,197.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 34233 | M0ABM0050CGPJYKR | BENE:Julian Bharti | Wire Credit | Wire | M0ABM0050CGPJYK R | Julian Bharti | | CUS | Julian Bharti | | | | $4,340.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 368 | Logan/Expensify E17020980 Bam Trading | Services | ACH Debit | ACH | | | | OPR | Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 8627 | M0AA0031KIPKHIL | BENE:SERGIO NAVA | API Wire Debit | Wire | M0AAI0031KIPKHIL | SERGIO NAVA | | CUS | SERGIO NAVA | | | | $145.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 12477 | M0AB8002SQ6PJXLJ | BENE:Jordan Jackson | API Wire Debit | Wire | M0AB8002SQ6PJXLJ | | Jordan Jackson | CUS | Jordan Jackson | | | | $305.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 16478 | M0ABB4715CVQOFS4 | ORIG:DIAZ FONTANEZ AND ASSOCIATES L | | Wire | M0ABB4715CVQOFS4 | DIAZ FONTANEZ AND ASSOCIATES L | | CUS | DIAZ FONTANEZ AND ASSOCIATES L | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Credit | 32053 | M0A800042N4PUBUU | BENE:Teddy Christanto | API Wire Credit | Wire | M0A800042N4PUBU | | Teddy Christanto | CUS | Teddy Christanto | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 7190 | Debit | 178 | ACH Offset for Orginated Credits BAM | TRADING/ASANA, INC Batch-0000002 | ACH Offset for Orginated Credits | ACH | | | | OPR | | | | | $13,457.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Debit | 24286 | M0ABF2148ITP0RUK | ORIG:VILSUR I KURMASHEV | Wire Credit | Wire | M0ABF2148ITP0RUK | VILSUR I KURMASHEV | | CUS | VILSUR I KURMASHEV | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Debit | 28944 | M0ABI1027JBQ6JM7 | ORIG:HELDER F ANTUNES OR ROSSANA AMADOR | Wire Credit | Wire | M0ABI1027JBQ6JM7 | HELDER F ANTUNES OR ROSSANA AMADOR | | CUS | HELDER F ANTUNES OR ROSSANA AMADOR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 366 | Maris Cohen/Expensify E17020939 8am | Trading Services | ACH Debit | ACH | | | | OPR | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 4028 | Credit | 20076 | SEN from 5090046892+22/10/11 06:00:44.25 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Debit | 28160 | M0ABH403843PGU30 | ORIG:JIANMEI PERKINS | Wire Credit | Wire | M0ABH403843PGU3 | JIANMEI PERKINS | | CUS | JIANMEI PERKINS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 5011 | M0A800042LSP55UR | BENE:Justin Baker | API Wire Debit | Wire | M0A800042LSP55UR | | Justin Baker | CUS | Justin Baker | | | | $964.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 28555 | M0AB00043NWPFT7J | BENE:Jamie Mahmod Quintana | API Wire Debit | Wire | M0AB00043NWPFT7J | Jamie Mahmod Quintana | | CUS | Jamie Mahmod Quintana | | | | $33,759.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Debit | 14122 | M0ABA3742ATQN6SK | ORIG:HENRY LEW | Wire Credit | Wire | M0ABA3742ATQN6S K | HENRY LEW | | CUS | HENRY LEW | | | | $58,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9099 | Debit | 32777 | M0ABL2007LKQHKPG | BENE:JOHN W DHAMER | Wire Return Debit - API | Return | M0ABL2007LKQHKP G | | JOHN W DHAMER | CUS | BENE:JOHN W DHAMER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Debit | 29358 | M0ABI3054JOQ6WBF | ORIG:MOREY GOLDBERG | Wire Credit | Wire | M0ABI3054JOQ6WB F | MOREY GOLDBERG | | CUS | MOREY GOLDBERG | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 9087 | M0AAM0038HAP5RZ7 | BENE:Aaron whitman | API Wire Debit | Wire | M0AAM0038HAP5RZ7 | | Aaron whitman | CUS | Aaron whitman | | | | $410.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Debit | 28168 | M0ABH4045GAQBEJM | ORIG:RAMANI RAJARAMAN | Wire Credit | Wire | M0ABH4045GAQBEJ M | RAMANI RAJARAMAN | | CUS | RAMANI RAJARAMAN | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 31215 | M0ABK0038LXPA97S | BENE:Andrei Pasat | API Wire Debit | Wire | M0ABK0038LXPA97S | | Andrei Pasat | CUS | Andrei Pasat | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Debit | 31134 | M0ABJ52390BPZDCQ | ORIG:TERANCE C WANG&ANGELA P ZHANG | Wire Credit | Wire | M0ABJ52390BPZDC Q | TERANCE C WANG&ANGELA P ZHANG | | CUS | TERANCE C WANG&ANGELA P ZHANG | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Debit | 17864 | M0ABC0331HMQ4ZSI | ORIG:STEPHEN W SWEIGART | Wire Credit | Wire | M0ABC0331HMQ4ZSI | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 9092 | Debit | 13489 | M0ABA00229ZPP2GK | BENE:Randall Hutchens | Wire Credit | Wire | M0ABA00229ZPP2G K | | Randall Hutchens | CUS | Randall Hutchens | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Debit | 18248 | M0ABC0427PAQHWH0 | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | M0ABC0427PAQHW H0 | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $290.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/11/22 | 9084 | Credit | 73 | SEN to 5090021964+2007171663604 | 98df11ce586d40a48438f90125188c11 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,804.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Debit | 5287 | M0ABE00147RPTEQM | BENE:Robert Duke | API Wire Debit | Wire | M0ABE00147RPTEQ M | Robert Duke | | CUS | Robert Duke | | | | $472.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 4052 | Credit | 26510 | M0ABG27580BP2TXN | ORIG:KELI MC CALL | Wire Credit | Wire | M0ABG27580BP2TX N | KELI MC CALL | | CUS | KELI MC CALL | | | | $2,060.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Debit | 12128 | M0ACH1330K3QNKC6 | ORIG:ROSE BIACA SANDBERG | Wire Credit | Wire | M0ACH1330K3QNKC 6 | ROSE BIACA SANDBERG | | CUS | ROSE BIACA SANDBERG | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Credit | 4661 | ACH Return Debit | Brayden Breshears d6fe94c7337449c | ACH Return Debit | Return | | | | CUS | Brayden Breshears d6fe94c7337449c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Debit | 5644 | M0ACC0154CGQX3E2 | ORIG:GUSTAVO MARIN | Wire Credit | Wire | M0ACC0154CGQX3E 2 | GUSTAVO MARIN | | CUS | GUSTAVO MARIN | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 7595 | M0ACE0024F0B353 | BENE:MIKI COCCO | API Wire Debit | Wire | M0ACE0024F0B353 | | MIKI COCCO | CUS | MIKI COCCO | | | | $6,685.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Debit | 3430 | M0ACA08573IQ7D4V | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M0ACA08573IQ7D4V | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $5,655.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4670 | ACH Return Debit | Terrence King 06c44dfa7b86400 | ACH Return Debit | Return | | | | CUS | Terrence King 06c44dfa7b86400 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/22 | 9084 | Credit | 12537 | SEN to 5090032193+1033123503137 | a4afceo0fc8a44acb940acbd172aa5a2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $40,248.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 7583 | M0ACE0021JJP5OG8 | BENE:William Campbell | API Wire Debit | Wire | M0ACE0021JJP5OG8 | William Campbell | | CUS | William Campbell | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Debit | 5666 | M0ACC0157CAQX3FI | ORIG:VIDA ROHANI | Wire Credit | Wire | M0ACC0157CAQX3FI | VIDA ROHANI | | CUS | VIDA ROHANI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 6150 | M0ACC3548MMQ4892 | ORIG:DONISE WARREN | Wire Credit | Wire | M0ACC3548MMQ489 2 | DONISE WARREN | | CUS | DONISE WARREN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 12444 | M0ACH2623DGQ75ZU | ORIG:TRACEY L CONDER | Wire Credit | Wire | M0ACH2623DGQ75Z U | TRACEY L CONDER | | CUS | TRACEY L CONDER | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 7599 | M0ACE0024R2PT0HB | BENE:ahmet Sahin | API Wire Debit | Wire | M0ACE0024R2PT0H B | | ahmet Sahin | CUS | ahmet Sahin | | | | $1,858.38 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 21 | Credit | 349 | Checkout LLC/O000000017 00000000017B3 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $486,623.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4689 | ACH Return Debit | ERIC SHORT 8082b87b03ea471 | ACH Return Debit | Return | | | | CUS | ERIC SHORT 8082b87b03ea471 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4696 | ACH Return Debit | RANA L GOLDSTEIN 716d3520b890469 | ACH Return Debit | Return | | | | CUS | RANA L GOLDSTEIN 716d3520b890469 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Debit | 14792 | M0ACJ1838P7Q0AV2 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0ACJ1838P7Q0AV2 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $51,002.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Debit | 13794 | M0ACI31231GPUU9U | ORIG:VILSUR I KURMASHEV | Wire Credit | Wire | M0ACI31231GPUU9U | VILSUR I KURMASHEV | | CUS | VILSUR I KURMASHEV | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/22 | 9084 | Debit | 3189 | SEN to 5090021964+025123000527 4 | cb6f2012f60e4568996bba49d2786af7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,957.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Debit | 1769 | M0AC00318FQURY2 | BENE:RYAN BOWEN | API Wire Debit | Wire | M0AC00318FQURY2 | RYAN BOWEN | | CUS | RYAN BOWEN | | | | $43,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Debit | 13561 | M0ACI0353OQ4TN3 | BENE:Jeff Nasser | API Wire Debit | Wire | M0ACI0353OQ4TN3 | Jeff Nasser | | CUS | Jeff Nasser | | | | $92.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Debit | 12926 | M0ACH52397QG4J0 | ORIG:MICHAEL J PING | Wire Credit | Wire | M0ACH52397QG4J0 | MICHAEL J PING | | CUS | MICHAEL J PING | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Debit | 5558 | M0ACC0107AAPG5I8 | ORIG:YUQING SUI | Wire Credit | Wire | M0ACC0107AAPG5I8 | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 15543 | M0ACK00349AQ16XE | BENE:Justen Balay | API Wire Debit | Wire | M0ACK00349AQ16XE | | Justen Balay | CUS | Justen Balay | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Debit | 10880 | M0ACG20248HQXQPO | ORIG:DOUGLAS B EBLE | Wire Credit | Wire | M0ACG20248HQXQP O | DOUGLAS B EBLE | | CUS | DOUGLAS B EBLE | | | | $59,500.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4659 | ACH Return Debit | JAMES H SEGAFREDO 8ede0db0a53d453 | ACH Return Debit | Return | | | | CUS | JAMES H SEGAFREDO 8ede0db0a53d453 | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4662 | ACH Return Debit | CHANIKA LUCAS 3df1b7a44b63464 | ACH Return Debit | Return | | | | CUS | CHANIKA LUCAS 3df1b7a44b63464 | | | | $460.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 9490 | ORIG.HUBERT LEROY JOHANNES | ORIG.HUBERT LEROY JOHANNES | Wire | M0ACF2059H2Q4QHF | HUBERT LEROY JOHANNES | | CUS | HUBERT LEROY JOHANNES | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/22 | 9084 | Debit | 7509 | SEN to 5090021964+0656166645252 | 27bb340dd8954064b5095d3f80fb2ea1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,976.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 12894 | ORIG.VYACHESLAV SHTOGRYN | ORIG.VYACHESLAV SHTOGRYN | Wire | M0ACH51231UQO0T C | VYACHESLAV SHTOGRYN | | CUS | VYACHESLAV SHTOGRYN | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 17887 | M0ACM0036FQQ4OXP | BENE.Jonathan Cooper | API Wire Debit | Wire | M0ACM0036FQQ4OX P | | Jonathan Cooper | CUS | Jonathan Cooper | | | | $285.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4658 | ACH Return Debit | JASON A BOURGEOIS 96248fbd883e4ab | ACH Return Debit | Return | | | | CUS | JASON A BOURGEOIS 96248fbd883e4ab | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 89 | Debit | 252 | Emily Cocozzell/Expensify E17059624 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 21 | Credit | 347 | Checkout LLC/0000000018 00000000183L | BAM Trading Services I | ACH | ACH | | | | CUS | BAM Trading Services I | | | | $183,895.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 5594 | M0ACC0116NDPZ8PR | ORIG.RAUL A LUZARDO | ORIG.RAUL A LUZARDO | Wire | M0ACC0116NDPZ8P R | RAUL A LUZARDO | | CUS | RAUL A LUZARDO | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 991 | M0AC40035GSQOK9G | BENE.SERGIO NAVA | API Wire Debit | Wire | M0AC40035GSQOK9 Q | SERGIO NAVA | | CUS | SERGIO NAVA | | | | $126.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 5777 | M0ACC00203KPEGMQ | BENE.Drew Tyler | API Wire Debit | Wire | M0ACC00203KPEGM Q | | Drew Tyler | CUS | Drew Tyler | | | | $216.18 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 89 | Debit | 253 | Daniel Vignolo/Expensify E17060400 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4665 | ACH Return Debit | Mark P Muller 25d7e1735a34ab | ACH Return Debit | Return | | | | CUS | Mark P Muller 25d7e1735a34ab | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 17891 | M0ACM0036LHQ74XU | BENE.Ramzy Nachif | API Wire Debit | Wire | M0ACM0036LHQ74X U | | Ramzy Nachif | CUS | Ramzy Nachif | | | | $1,628.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 14572 | M0ACJ0616KZQ15T1 | ORIG.JAMES A ROBERTSON | Wire Credit | Wire | M0ACJ0616KZQ15T1 | JAMES A ROBERTSON | | CUS | JAMES A ROBERTSON | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4690 | ACH Return Debit | ERIC SHORT 9e483db3c527454 | ACH Return Debit | Return | | | | CUS | ERIC SHORT 9e483db3c527454 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 581 | M0AC204227WPQT4Y | BENE.Brady Tighe | API Wire Debit | Wire | M0AC204227WPQT4 Y | | Brady Tighe | CUS | Brady Tighe | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4682 | ACH Return Debit | JONATHAN HOBBY 743697a2088846d | ACH Return Debit | Return | | | | CUS | JONATHAN HOBBY 743697a2088846d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/22 | 9084 | Debit | 3199 | SEN to 5090021964+0253010719856 | 641a71fcb57647deb4c641341b80f6b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,122.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 17596 | M0ACL4233BWQS7VM | ORIG.SURESH K PRASAD | Wire Credit | Wire | M0ACL4233BWQS7V M | SURESH K PRASAD | | CUS | SURESH K PRASAD | | | | $19,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 3398 | M0ACA0646JWPGV9Y | ORIG.JEFFREY M BARDWELL | Wire Credit | Wire | M0ACA0646JWPGV9 Y | JEFFREY M BARDWELL | | CUS | JEFFREY M BARDWELL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 12048 | M0ACH09164CQ8R3U | ORIG.LINDA WINDER | Wire Credit | Wire | M0ACH09164CQ8R3U | LINDA WINDER | | CUS | LINDA WINDER | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 14364 | M0ACI59056IPC4H6 | ORIG.MICHAEL O AKINBOLAJI | Wire Credit | Wire | M0ACI59056IPC4H6 | MICHAEL O AKINBOLAJI | | CUS | MICHAEL O AKINBOLAJI | | | | $3,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 89 | Credit | 255 | CYBERSOURCE/TXN SRVCS 0965555 VANESSA | *ANCHINGES | ACH | ACH | | | | OPR | *ANCHINGES | | | | $81,182.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4668 | ACH Return Debit | Kathleen Oliva Ford 14c174e9ea0d445 | ACH Return Debit | Return | | | | CUS | Kathleen Oliva Ford 14c174e9ea0d445 | | | | $67.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 12148 | M0ACH15036FPN429 | ORIG.BILLY L LANE JR | Wire Credit | Wire | M0ACH15036FPN429 | BILLY L LANE JR | | CUS | BILLY L LANE JR | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9064 | Debit | 13423 | M0ACI0346LRQR4DG | BENE.ITALKI HK LIMITED | Foreign Wire Debit | Foreign Wire | M0ACI0346LRQR4D | ITALKI HK LIMITED | | OPR | ITALKI HK LIMITED | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4678 | ACH Return Debit | Carlos Taylor 1453ec572953413 | ACH Return Debit | Return | | | | CUS | Carlos Taylor 1453ec572953413 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 10511 | M0ACG0022CYQ8W4W | BENE.Lucas Phillips | API Wire Debit | Wire | M0ACG0022CYQ8W4 W | | Lucas Phillips | CUS | Lucas Phillips | | | | $625.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 10502 | M0ACG00109 1P56AO | ORIG.PETER A KATSARELIS | Wire Credit | Wire | M0ACG00109 1P56A O | PETER A KATSARELIS | | CUS | PETER A KATSARELIS | | | | $3,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4676 | ACH Return Debit | Jeffery Brown b7095aca4dd643a | ACH Return Debit | Return | | | | CUS | Jeffery Brown b7095aca4dd643a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 17954 | M0ACM2016AZP3RPX | ORIG.GENE MICHAEL GRYZ | API Wire Debit | Wire | M0ACM2016AZP3RP X | GENE MICHAEL GRYZ | | CUS | GENE MICHAEL GRYZ | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4660 | ACH Return Debit | JAMES H SEGAFREDO 986399a695f6413 | ACH Return Debit | Return | | | | CUS | JAMES H SEGAFREDO 986399a695f6413 | | | | $9,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 14230 | M0AC14728RP51ST | ORIG.GEORGE OWENS | Wire Credit | Wire | M0AC14728RP51ST | GEORGE OWENS | | CUS | GEORGE OWENS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 13557 | M0AC00340EPR5G0 | BENE.kiarash zoghi tehrani | API Wire Debit | Wire | M0AC00340EPR5G0 | kiarash zoghi tehrani | | CUS | kiarash zoghi tehrani | | | | $47,891.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 5692 | M0ACC0203B2QX3IP | ORIG.TODD FEE | Wire Credit | Wire | M0ACC0203B2QX3IP | TODD FEE | | CUS | TODD FEE | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 10697 | M0ACG0028L8QX678 | BENE.Daniel Kraus | API Wire Debit | Wire | M0ACG0028L8QX678 | | Daniel Kraus | CUS | Daniel Kraus | | | | $1,601.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 453 | M0AC000479GQVK5E | BENE.Ryan Gomes | API Wire Debit | Wire | M0AC000479GQVK5 E | | Ryan Gomes | CUS | Ryan Gomes | | | | $60,155.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/22 | 4028 | Credit | 10416 | SEN from 5090028027+22/10/12 08:53:26:48 | *JSCT CAYMAN | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $524,783.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 11828 | M0ACH0301AKQ0ACR | ORIG.PATRICIA Y CASTLE TRUST | Wire Credit | Wire | M0ACH0301AKQ0AC R | PATRICIA Y CASTLE TRUST | | CUS | PATRICIA Y CASTLE TRUST | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4686 | ACH Return Debit | Meris Zilkic 4cd5a5800fc048f | ACH Return Debit | Return | | | | CUS | Meris Zilkic 4cd5a5800fc048f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/22 | 4007 | Credit | 5346 | SEN from 5090028027+22/10/12 04:32:19:95 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $277.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4671 | ACH Return Debit | RANDY INGRAM 0e54d59dfa945d | ACH Return Debit | Return | | | | CUS | RANDY INGRAM 0e54d59dfa945d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4688 | ACH Return Debit | ERIC SHORT 52b90406706b43b | ACH Return Debit | Return | | | | CUS | ERIC SHORT 52b90406706b43b | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4697 | ACH Return Debit | RANA L GOLDSTEIN a478098a614494 | ACH Return Debit | Return | | | | CUS | RANA L GOLDSTEIN a478098a614494 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 12220 | M0ACH1813RBQO00W | ORIG:SAMANTHA M. BEAVERS | Wire Credit | Wire | M0ACH1813RBQO00 W | SAMANTHA M. BEAVERS | | CUS | SAMANTHA M. BEAVERS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 585 | M0AC20421RMPTW4U | BENE:Tigran Gambaryan | API Wire Debit | Wire | M0AC20421RMPTW4 U | | DARNELL BALL | CUS | DARNELL BALL | | | | $873.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 7108 | M0AC3248E8PUMAA | ORIG:CHANDRA STEWART | Wire Credit | Wire | M0AC3248E8PUMA A | CHANDRA STEWART | | CUS | CHANDRA STEWART | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 577 | M0AC20421NSPJ14O | BENE:Tigran Gambaryan | API Wire Debit | Wire | M0AC20421NSPJ14O | | Tigran Gambaryan | CUS | Tigran Gambaryan | | | | $59,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 11344 | M0ACG4313FPPNASS | ORIG:TRACY L MAY OR BRIAN L MAY | Wire Credit | Wire | M0ACG4313FPPNAS S | TRACY L MAY OR BRIAN L MAY | | CUS | TRACY L MAY OR BRIAN L MAY | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7190 | Debit | 1109 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $4,264.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/22 | 4052 | Credit | 15436 | M0ACJ54508ZPLE29 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M0ACJ54508ZPLE29 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $11,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4698 | ACH Return Debit | RANA L GOLDSTEIN 94332d642f2d46d | ACH Return Debit | Return | | | | CUS | RANA L GOLDSTEIN 94332d642f2d46d | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 11970 | M0ACH07088SQ0MY3 | ORIG:TERESE E RUDKOSKY | Wire Credit | Wire | M0ACH07088SQ0MY 3 | TERESE E RUDKOSKY | | CUS | TERESE E RUDKOSKY | | | | $1,250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4681 | ACH Return Debit | Cornelius Glanzer 1216a76b761f49e | ACH Return Debit | Return | | | | CUS | Cornelius Glanzer 1216a76b761f49e | | | | $48.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4675 | ACH Return Debit | MARIA M CRUZ a2adf238f156486 | ACH Return Debit | Return | | | | CUS | MARIA M CRUZ a2adf238f156486 | | | | $2,147.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9062 | Debit | 13113 | M0ACI0345KLQR4CW | BENE:SILVERDOOR AMERICAS INC | Wire Debit | Wire | M0ACI0345KLQR4C W | | SILVERDOOR AMERICAS INC | OPR | SILVERDOOR AMERICAS INC | | | | $4,545.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 14818 | M0ACJ2259K5Q5J3B | ORIG:MARIA CHADERINA | Wire Credit | Wire | M0ACJ2259K5Q5J3B | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 13043 | M0AC0028O9QZQI8 | BENE:luis landeros | API Wire Debit | Wire | M0AC0028O9QZQI8 | | luis landeros | CUS | luis landeros | | | | $553.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 13042 | M0AC0031INDQ37J7 | ORIG:MAREK SZOSTAK | API Wire Credit | Wire | M0AC0031INDQ37J7 | MAREK SZOSTAK | | CUS | MAREK SZOSTAK | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4664 | ACH Return Debit | MORGAN PATE 32ff773826e0487 | ACH Return Debit | Return | | | | CUS | MORGAN PATE 32ff773826e0487 | | | | $27.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 9008 | M0ACE52571XQC33V | ORIG:DANIEL E DUNLOP | Wire Credit | Wire | M0ACE52571XQC33 V | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $8,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 445 | M0AC00042R1QJA3Z | BENE:Todd Bolling | API Wire Debit | Wire | M0AC00042R1QJA3Z | | Todd Bolling | CUS | Todd Bolling | | | | $238.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/22 | 9084 | Debit | 8343 | SEN to 5090021964+0727283520099 | BENE:BLUE RIDGE BANK - FINTECH | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,789.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9096 | Debit | 1043 | M0AC40417DZPUTQZ | BENE:BLUE RIDGE BANK - FINTECH | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BLUE RIDGE BANK - FINTECH | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 449 | M0AC00042QAQEH3X | BENE:Jessica Vysel | API Wire Debit | Wire | M0AC00042QAQEH3 X | | Jessica Vysel | CUS | Jessica Vysel | | | | $474.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 16586 | M0ACL02211CQAT64 | ORIG:SARAH R ARMENTROUT | Wire Credit | Wire | M0ACL02211CQAT64 | SARAH R ARMENTROUT | | CUS | SARAH R ARMENTROUT | | | | $18,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4693 | ACH Return Debit | mahdy el-achkar e5d21c476e6b441 | ACH Return Debit | Return | | | | CUS | mahdy el-achkar e5d21c476e6b441 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 10519 | M0ACG0028CPQSQ73 | BENE:DREW LAUTER | API Wire Debit | Wire | M0ACG0028CPQSQ7 3 | | DREW LAUTER | CUS | DREW LAUTER | | | | $2,889.80 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 89 | Debit | 254 | FACEBOOK/BADJCE36XYU B9SSVAH5ZG BAM | TRADING SERV | | ACH | | | | OPR | TRADING SERV | | | | $2,284.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 12918 | M0ACH5209EKQWH8V | ORIG:RESHMA D MITTAL | Wire Credit | Wire | M0ACH5209EKQWH 8V | RESHMA D MITTAL | | CUS | RESHMA D MITTAL | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4666 | ACH Return Debit | Mark P Muller 4d3e897b333c441 | ACH Return Debit | Return | | | | CUS | Mark P Muller 4d3e897b333c441 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 15553 | M0ACK0039PHQMD05 | BENE:albert martell | API Wire Debit | Wire | M0ACK0039PHQMD0 5 | | albert martell | CUS | albert martell | | | | $310.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4663 | ACH Return Debit | CHANIKA LUCAS cd1c833e976b412 | ACH Return Debit | Return | | | | CUS | CHANIKA LUCAS cd1c833e976b412 | | | | $465.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 1051 | M0AC400356GQZI95 | BENE:Michael Shinzaki | Wire Credit | Wire | M0AC400356GQZI95 | | Michael Shinzaki | CUS | Michael Shinzaki | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 14686 | M0ACJ13250GQBWDS | ORIG:SHARON KELLEY-PARRELLA | Wire Credit | Wire | M0ACJ13250GQBWD S | SHARON KELLEY-PARRELLA | | CUS | SHARON KELLEY-PARRELLA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 16886 | M0ACL2450OOGB073 | BENE:TYLER JAMES LAMBERT | API Wire Debit | Wire | M0ACL2450OOGB07 3 | | TYLER JAMES LAMBERT | CUS | TYLER JAMES LAMBERT | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 14956 | M0ACJ2943DYPI185 | ORIG:MICHAEL D RUDNICKI | Wire Credit | Wire | M0ACJ2943DYPI185 | MICHAEL D RUDNICKI | | CUS | MICHAEL D RUDNICKI | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/22 | 9084 | Debit | 11075 | SEN to 5090021964+0934498843200 | BENE:WINTERMUTE TRADING, LIMITED | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,867.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4674 | ACH Return Debit | RANDY INGRAM 53d87bba521429 | ACH Return Debit | Return | | | | CUS | RANDY INGRAM 53d87bba521429 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4680 | ACH Return Debit | ANGELA M NUHN fc3f84afa63049c | ACH Return Debit | Return | | | | CUS | ANGELA M NUHN fc3f84afa63049c | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 14252 | M0ACI5201NUPS92Z | ORIG:JOCELYN CHAN | Wire Credit | Wire | M0ACI5201NUPS92Z | JOCELYN CHAN | | CUS | JOCELYN CHAN | | | | $13,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/22 | 9084 | Debit | 3207 | SEN to 5090021964+0254358784636 | BENE:WINTERMUTE TRADING, LIMITED | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,919.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 7189 | Debit | 20 | Bill Pay 58VCHVZR HANNA HARB | | Bill Pay Debit | Bill Pay Debit | | | | OPR | | | | | $5,357.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4099 | Credit | 16966 | M0ACL2422M3P9V5O | ORIG:Binance.US | Wire Return | Wire | M0ACL2422M3P9V5 O | Binance.US | | CUS | ORIG:Binance.US | | | | $2,995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 2190 | Debit | 1107 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $38,141.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 11546 | M0ACG5150C8QEZ09 | ORIG:YEN HAMILTON | Wire Credit | Wire | M0ACG5150C8QEZ0 9 | YEN HAMILTON | | CUS | YEN HAMILTON | | | | $29,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 3436 | M0ACF18380TP1UQ9 | ORIG:ROSS HOOPINGARNER | Wire Debit | Wire | M0ACF18380TP1UQ9 | ROSS HOOPINGARNER | | CUS | ROSS HOOPINGARNER | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 15480 | M0ACJ57035CQJZ50 | ORIG:THUAN V LY | Wire Debit | Wire | M0ACJ57035CQJZ50 | THUAN V LY | | CUS | THUAN V LY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 9270 | M0ACF1049HEQT49U | ORIG:DELTA MINING LLC | Wire Credit | Wire | M0ACF1049HEQT49 U | DELTA MINING LLC | | CUS | DELTA MINING LLC | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4669 | ACH Return Debit | Jose J Castillo-Avila d334ae68aa0f4ce | ACH Return Debit | Return | | | | CUS | Jose J Castillo-Avila d334ae68aa0f4ce | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 13966 | M0ACI3622STQKVFD | ORIG:SALLY E DURAND | Wire Credit | Wire | M0ACI3622STQKVFD | SALLY E DURAND | | CUS | SALLY E DURAND | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4695 | ACH Return Debit | Richard Wisby d9dcbfc04a8843c | ACH Return Debit | Return | | | | CUS | Richard Wisby d9dcbfc04a8843c | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4655 | ACH Return Debit | KELLI FERRY 411b6690f4e6443 | ACH Return Debit | Return | | | | CUS | KELLI FERRY 411b6690f4e6443 | | | | $176.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 12056 | M0ACG5016L4Q7HSD | ORIG:CARLOS OLIVAS | Wire Credit | Wire | M0ACG5016L4Q7HSD | CARLOS OLIVAS | | CUS | CARLOS OLIVAS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7190 | Debit | 1108 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,234,383.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 4683 | JOVAN BLISSETTE A20F2B50BB784B0 | ORIG:JOVAN BLISSETTE A20F2B50BB784B0 | Wire Credit | Wire | | | | CUS | JOVAN BLISSETTE A20F2B50BB784B0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 11900 | M0ACG5920KSQB9FP | ORIG:SRINIVAS REDDY DENDI | Wire Credit | Wire | M0ACG5920KSQB9FP | SRINIVAS REDDY DENDI | | CUS | SRINIVAS REDDY DENDI | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/22 | 9084 | Debit | 14879 | SEN to 5090021964+1225179664519 | d42d6e379e6c44ca87f3c15c59ba2797 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,518.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Credit | 10527 | M0ACG0029RPQOY7Y | BENE:Raynor Lehr | API Wire Debit | Wire | M0ACG0029RPQOY7Y | | Raynor Lehr | CUS | Raynor Lehr | | | | $675.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 17590 | M0ACL4121EDQRU8A | ORIG:GALEN GRAZIANO | Wire Credit | Wire | M0ACL4121EDQRU8B | GALEN GRAZIANO | | CUS | GALEN GRAZIANO | | | | $15,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 10930 | M0ACG24332LP4OK8 | ORIG:KAMOLNADE RUENGPINYOPHUN | Wire Credit | Wire | M0ACG24332LP4OK8 | KAMOLNADE RUENGPINYOPHUN | | CUS | KAMOLNADE RUENGPINYOPHUN | | | | $37,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4694 | ACH Return Debit | Eric Bussey f9757be7b9984dd | ACH Return Debit | Return | | | | CUS | Eric Bussey f9757be7b9984dd | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 16204 | M0ACK38353CPPWB9 | ORIG:VASANTH RAJENDRAN | Wire Credit | Wire | M0ACK38353CPPWB9 | VASANTH RAJENDRAN | | CUS | VASANTH RAJENDRAN | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Credit | 457 | M0ACO0004792PUC2B | BENE:OLAWALE ADENIJI | API Wire Debit | Wire | M0ACO0004792PUC2B | | OLAWALE ADENIJI | CUS | OLAWALE ADENIJI | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 9004 | M0ACE30170XQ014U | ORIG:JOSE A TRIGUEROS LOPEZ | Wire Credit | Wire | M0ACE30170XQ014U | JOSE A TRIGUEROS LOPEZ | | CUS | JOSE A TRIGUEROS LOPEZ | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 7494 | M0ACD5226JHQIGAZ | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M0ACD5226JHQIGAZ | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 16076 | M0ACK28154RQXE7U | ORIG:JONATHAN CHAO | Wire Credit | Wire | M0ACK28154RQXE7U | JONATHAN CHAO | | CUS | JONATHAN CHAO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4673 | ACH Return Debit | RANDY INGRAM 4d78f7fce68f4ee | ACH Return Debit | Return | | | | CUS | RANDY INGRAM 4d78f7fce68f4ee | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4692 | ACH Return Debit | Bruce Young Jr c30bd50f8f2d49e | ACH Return Debit | Return | | | | CUS | Bruce Young Jr c30bd50f8f2d49e | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 11130 | M0ACG3818F7PK8DQ | ORIG:KAYLA CUMMINGS | Wire Credit | Wire | M0ACG3818F7PK8D | KAYLA CUMMINGS | | CUS | KAYLA CUMMINGS | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Credit | 7579 | M0ACE0020FYP5OFQ | BENE:Lucas Phillips | API Wire Debit | Wire | M0ACE0020FYP5OF Q | | Lucas Phillips | CUS | Lucas Phillips | | | | $1,501.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4684 | ACH Return Debit | Kent Carrier 983dc7afc963453 | ACH Return Debit | Return | | | | CUS | Kent Carrier 983dc7afc963453 | | | | $36.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Credit | 1275 | M0ACA0037FGQPMAC | BENE:JOHN RISSER | API Wire Debit | Wire | M0ACA0037FGQPMA C | | JOHN RISSER | CUS | JOHN RISSER | | | | $2,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Credit | 7591 | M0ACE00259LPT2HH | BENE:Shatievah CrawfordJohnson | API Wire Debit | Wire | M0ACE00259LPT2H H | | Shatievah CrawfordJohnson | CUS | Shatievah CrawfordJohnson | | | | $1,748.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 8668 | M0ACE42161LPBAQI | ORIG:JUSTIN D KAISER OR ANA KAISER | Wire Credit | Wire | M0ACE42161LPBAQI | JUSTIN D KAISER OR ANA KAISER | | CUS | JUSTIN D KAISER OR ANA KAISER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 75 | Debit | 890 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $83,141.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7190 | Debit | 1110 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $112,607.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4691 | ACH Return Debit | ANTHONY JONES II 23adee0170f841e | ACH Return Debit | Return | | | | CUS | ANTHONY JONES II 23adee0170f841e | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 3378 | M0ACA0428BQPI72Q | ORIG:SHIRLEE E TURNER | Wire Credit | Wire | M0ACA0428BQPI72Q | SHIRLEE E TURNER | | CUS | SHIRLEE E TURNER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 8408 | M0ACC2139MIQ5XCU | ORIG:NAVIN PARAG | Wire Credit | Wire | M0ACC2139MIQ5XC | NAVIN PARAG | | CUS | NAVIN PARAG | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/12/22 | 4028 | Credit | 14352 | SEN from 5090028027+22/10/12 11:58:05.12 | +JSCT CAYMAN | SEN Partial Transfer Credit | SEN | | | | SEN | | | | | $4,001,009.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 14122 | M0ACI45284P3SQU | ORIG:LISA RIVERA | Wire Credit | Wire | M0ACI45284P3SQU | LISA RIVERA | | CUS | LISA RIVERA | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 14176 | M0ACI47333IP3MUM | ORIG:MICHAEL O AKINBOLAJI | Wire Credit | Wire | M0ACI47333IP3MUM | MICHAEL O AKINBOLAJI | | CUS | MICHAEL O AKINBOLAJI | | | | $7,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4667 | ACH Return Debit | Mark P Muller 914f273a68fe49b | ACH Return Debit | Return | | | | CUS | Mark P Muller 914f273a68fe49b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 16016 | M0ACK25436ZPJSRS | ORIG:MURAD KHUDIEV | Wire Credit | Wire | M0ACK25436ZPJSR | MURAD KHUDIEV | | CUS | MURAD KHUDIEV | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 12186 | M0ACH1638JMPZ3X0 | ORIG:GRANT W SKINKLE JR | Wire Credit | Wire | M0ACH1638JMPZ3X | GRANT W SKINKLE JR | | CUS | GRANT W SKINKLE JR | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 7666 | M0ACE02271MQ2KD4 | ORIG:THOMAS R KRUTULIS | Wire Credit | Wire | M0ACE02271MQ2KD 4 | THOMAS R KRUTULIS | | CUS | THOMAS R KRUTULIS | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4679 | ACH Return Debit | Carlos Taylor 59b6fab2488e4f6 | ACH Return Debit | Return | | | | CUS | Carlos Taylor 59b6fab2488e4f6 | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4672 | ACH Return Debit | RANDY INGRAM 3c66a587e40045c | ACH Return Debit | Return | | | | CUS | RANDY INGRAM 3c66a587e40045c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9098 | Debit | 1055 | M0AC4084648POES2 | BENE:BEATRICE M IMAKANDO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | BEATRICE M IMAKANDO | CUS | BEATRICE M IMAKANDO 3c66a587e40045c | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9098 | Debit | 1067 | M0AC41150PKP5G86 | BENE:THEODORE EUGENE ACKERMAN JR | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | THEODORE EUGENE ACKERMAN JR | CUS | THEODORE EUGENE ACKERMAN JR | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4677 | ACH Return Debit | Jeffery Brown bcfebc4b0ba047b | ACH Return Debit | Return | | | | CUS | Jeffery Brown bcfebc4b0ba047b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 3426 | M0ACA085196Q7D2I | ORIG:ANGELA M NASH | Wire Credit | Wire | M0ACA085196Q7D2I | ANGELA M NASH | | CUS | ANGELA M NASH | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 2100 | Credit | 4654 | John McCune 6b14cf326114fda | ACH Return Credit | Return | | | | CUS | John McCune | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 9226 | M0ACF08300GP5TI2 | ORIG:DEREK JOHN PORTER | Wire Credit | Wire | M0ACF08300GP5TI2 | DEREK JOHN PORTER | | CUS | DEREK JOHN PORTER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4687 | ACH Return Debit | Meris Zilkic a541005ae7844af | ACH Return Debit | Return | | | | CUS | Meris Zilkic a541005ae7844af | | | | $25.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4685 | ACH Return Debit | Ronald Covington 8a1dd899f1c8547f | ACH Return Debit | Return | | | | CUS | Ronald Covington 8a1dd899f1c8547f | | | | $101.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Credit | 995 | BENE:Roger Cadena | M0AC40038B4QCLAO | Wire | Wire | M0AC40038B4QCLA O | Roger Cadena | CUS | Roger Cadena | | | | $171.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 6438 | ORIG:KARLY JANE WINKLER | M0ACC5651B7QXWQU | Wire Credit | Wire | M0ACC5651B7QXW QU | KARLY JANE WINKLER | CUS | KARLY JANE WINKLER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 21 | Credit | 348 | Checkout LLC/0000000017 000000001796 | BAM Trading Services I | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $167,012.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4657 | ACH Return Debit | AMANDA HAMLIN 31e889b036ca49c | ACH Return Debit | Return | | | | CUS | AMANDA HAMLIN 31e889b036ca49c | | | | $498.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 16830 | ORIG:REBECCA S ALBER | M0ACL2023G4P6KQ1 | Wire Credit | Wire | M0ACL2023G4P6KQ | REBECCA S ALBER | CUS | REBECCA S ALBER | | | | $27,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 10/12/22 | 9084 | Debit | 18157 | SEN to 5090021964+1750470209820 | 27859bae6a3a446d874dd4d366533d4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,081.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 10523 | M0ACG002970Q4F7F | BENE:Shatievah CrawfordJohnson | API Wire Debit | Wire | M0ACG002970Q4F7F | Shatievah CrawfordJohnson | CUS | Shatievah CrawfordJohnson | | | | $634.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 10822 | ORIG:MELINDA MULINIX | M0ACG1549RIQVDEU | Wire Credit | Wire | M0ACG1549RIQVDE U | MELINDA MULINIX | CUS | MELINDA MULINIX | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 13308 | M0ACI1029FJQUL7R | ORIG:BRIAN KEITH KUZDAS | Wire Credit | Wire | M0ACI1029FJQUL7R | BRIAN KEITH KUZDAS | CUS | BRIAN KEITH KUZDAS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 2190 | Credit | 1106 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $4,690,228.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Debit | 3444 | M0ACA093739PESN5 | ORIG:COLEEN F BELLAMY | Wire Credit | Wire | M0ACA093739PESN5 | COLEEN F BELLAMY | CUS | COLEEN F BELLAMY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 15098 | M0ACJ2610R1PH7J8 | ORIG:VANCE FUNDORA | Wire Credit | Wire | M0ACJ2610R1PH7J8 | VANCE FUNDORA | CUS | VANCE FUNDORA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 15549 | M0ACK00359JQ44XQ | BENE:NAWAL AHMED | API Wire Credit | Wire | M0ACK00359JQ44XQ | NAWAL AHMED | CUS | NAWAL AHMED | | | | $100.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9092 | Debit | 2615 | M0AC80027FSPZWWM | BENE:Bradley Bolton | API Wire Debit | Wire | M0AC80027FSPZW WM | Bradley Bolton | CUS | Bradley Bolton | | | | $182.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 10/12/22 | 9084 | Debit | 6043 | SEN to 5090021964+0526185109184 | 76fc2930f4a2486f9cfe9c357a63d597 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,447.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4699 | ACH Return Debit | RANA L GOLDSTEIN 53274ee0527e459 | ACH Return Debit | Return | | | | CUS | RANA L GOLDSTEIN 53274ee0527e459 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/12/22 | 7100 | Debit | 4656 | ACH Return Debit | AMG CONSTRUCTION LLC b1ee069f1c6be4c2 | ACH Return Debit | Return | | | | CUS | AMG CONSTRUCTION LLC b1ee069f1c6be4c2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 14308 | M0ACI554021P3MTY | ORIG:LINH H. PHAN | Wire Credit | Wire | M0ACI554021P3MTY | LINH H. PHAN | CUS | LINH H. PHAN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 6356 | M0ACC521823Q9XGA | ORIG:GEORGE SHCHEGOLEV | Wire Credit | Wire | M0ACC521823Q9XG A | GEORGE SHCHEGOLEV | CUS | GEORGE SHCHEGOLEV | | | | $7,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 8902 | M0ACE4428N9QHHQC | ORIG:SEAN WEIN | Wire Credit | Wire | M0ACE4428N9QHHQ C | SEAN WEIN | CUS | SEAN WEIN | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 11304 | M0ADG5645CJQDG0E | ORIG:ELVIRA M CASTILLO | Wire Credit | Wire | M0ADG5645CJQDG0 E | ELVIRA M CASTILLO | CUS | ELVIRA M CASTILLO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 12654 | M0AD5544AMP8H2S | ORIG:GRANT D FOSTER | Wire Credit | Wire | M0AD5544AMP8H2S | GRANT D FOSTER | CUS | GRANT D FOSTER | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2817 | ACH Return Debit | ASMAA MOHAMMED Q RAEED 5105983234ab4d5 | ACH Return Debit | Return | | | | CUS | ASMAA MOHAMMED Q RAEED 5105983234ab4d5 | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 2988 | M0ADA081718PEFFG | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M0ADA081718PEFF G | VALERIE ANN SANCHEZ | CUS | VALERIE ANN SANCHEZ | | | | $720.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 11596 | M0ADH0613NWQLS3C | ORIG:CAROLYN MIZOK | Wire Credit | Wire | M0ADH0613NWQLS3 C | CAROLYN MIZOK | CUS | CAROLYN MIZOK | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 4796 | M0ADC0200B9QXLDM | ORIG:ELLIOTT B FINK | Wire Credit | Wire | M0ADC0200B9QXLD M | ELLIOTT B FINK | CUS | ELLIOTT B FINK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2782 | ACH Return Debit | JANELLE NICOLE RING d2ae05d9b8354fb | ACH Return Debit | Return | | | | CUS | JANELLE NICOLE RING d2ae05d9b8354fb | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 10790 | M0ADG36147SP0LXL | ORIG:HELDER F ANTUNES OR ROSSANA AMADOR | Wire Credit | Wire | M0ADG36147SP0LXL | HELDER F ANTUNES OR ROSSANA AMADOR | CUS | HELDER F ANTUNES OR ROSSANA AMADOR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 7100 | Debit | 2789 | ACH Return Debit | RICHARD N GOMEZ f8ccb8d339cf43e | ACH Return Debit | Return | | | | CUS | RICHARD N GOMEZ f8ccb8d339cf43e | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7190 | Credit | 470 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $97,342.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 4553 | M0ADC0020G9Q53V8 | BENE:Amr Saad | API Wire Debit | Wire | M0ADC0020G9Q53V 8 | Amr Saad | CUS | Amr Saad | | | | $44,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 15708 | M0ADK5239RMPAY93 | ORIG:REBECCA J BLACKBURN | Wire Credit | Wire | M0ADK5239RMPAY9 3 | REBECCA J BLACKBURN | CUS | REBECCA J BLACKBURN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2792 | ACH Return Debit | Alexander M Hansen 2d6b7d0e979245a | ACH Return Debit | Return | | | | CUS | Alexander M Hansen 2d6b7d0e979245a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 82 | Debit | 531 | Ref 2861637 to Dep 5090023432 to SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 6973 | M0ADE00185MQ8ECO | BENE:Ezequiel Ricchezza | API Wire Debit | Wire | M0ADE00185MQ8EC O | Ezequiel Ricchezza | CUS | Ezequiel Ricchezza | | | | $3,288.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Credit | 10095 | M0ADG004811P5235 | BENE:KENDRA EMERSON | API Wire Debit | Wire | M0ADG004811P5235 | KENDRA EMERSON | CUS | KENDRA EMERSON | | | | $1,290.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2850 | ACH Return Debit | MARQUES DAVIS 2 fb51743a8d54478 | ACH Return Debit | Return | | | | CUS | MARQUES DAVIS 2 fb51743a8d54478 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 82 | Debit | 529 | Ref 2861637 to Dep 5090023432 to SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 6979 | M0ADE0023MAPHWN6 | BENE:christina dieling | API Wire Debit | Wire | M0ADE0023MAPHW N6 | christina dieling | CUS | christina dieling | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2855 | ACH Return Debit | Gerardo Hernandez Jr e3edfb1df6e04d1 | ACH Return Debit | Return | | | | CUS | Gerardo Hernandez Jr e3edfb1df6e04d1 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 10/13/22 | 9084 | Debit | 7335 | SEN to 5090021964+0710353603829 | a5f251145073ac368d728754c024c6f2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,471.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 10083 | M0ADG00390OP50Z4 | BENE:Jonathan Alfano | API Wire Debit | Wire | M0ADG00390OP50Z 4 | Jonathan Alfano | CUS | Jonathan Alfano | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 4708 | M0ADC01341WP6X3X | ORIG:RAMANI RAJARAMAN | Wire Credit | Wire | M0ADC01341WP6X3 X | RAMANI RAJARAMAN | CUS | RAMANI RAJARAMAN | | | | $2,280.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 201 | M0AD00041AYPN15D | BENE:Anna Soloveva | API Wire Debit | Wire | M0AD00041AYPN15 D | Anna Soloveva | CUS | Anna Soloveva | | | | $9,928.65 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 9084 | Debit | 12599 | SEN to 5090021964+1103450956584 | 3733df9d3aee44e008dc3c42122423a77 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 7722 | M0ADE281191QFA09 | ORIG MANUEL A URRIBARRI ALARCON | Wire Credit | Wire | M0ADE281191QFA09 | MANUEL A URRIBARRI ALARCON | | CUS | MANUEL A URRIBARRI ALARCON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2824 | ACH Return Debit | Jhonathan Wright a0bfd6ee8f3f4bc | ACH Return Debit | Return | | | | CUS | Jhonathan Wright a0bfd6ee8f3f4bc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2778 | ACH Return Debit | AMANDA HAMLIN 33879ec78d44413 | ACH Return Debit | Return | | | | CUS | AMANDA HAMLIN 33879ec78d44413 | | | | $488.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 13214 | M0ADI3335HSQ1P7N | ORIG HELDER F ANTUNES OR ROSSANA AMADOR | Wire Credit | Wire | M0ADI3335HSQ1P7N | HELDER F ANTUNES OR ROSSANA AMADOR | | CUS | HELDER F ANTUNES OR ROSSANA AMADOR | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 9900 | M0ADF5211FSQSCZY | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0ADF5211FSQSCZY | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2787 | ACH Return Debit | STONE BY CESAR CORP 1d96b33cdd39411 | ACH Return Debit | Return | | | | CUS | STONE BY CESAR CORP 1d96b33cdd39411 | | | | $399.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2793 | ACH Return Debit | Alexander M Hansen f64395c63b22428 | ACH Return Debit | Return | | | | CUS | Alexander M Hansen f64395c63b22428 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 2259 | M0AD8002712QR3K2 | BENE:Fahad Alsabah | API Wire Debit | Wire | M0AD8002712QR3K2 | | Fahad Alsabah | CUS | Fahad Alsabah | | | | $230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 7100 | Debit | 2773 | ACH Return Debit | KELLI FERRY 4be9f59e868b408 | ACH Return Debit | Return | | | | CUS | KELLI FERRY 4be9f59e868b408 | | | | $823.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9098 | Debit | 417 | M0AD21336IFQBSDO | BENE:GRACIE MILLER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | GRACIE MILLER | CUS | GRACIE MILLER | | | | $27,729.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2786 | ACH Return Debit | STONE BY CESAR CORP 4cc56a7dbf424e1 | ACH Return Debit | Return | | | | CUS | STONE BY CESAR CORP 4cc56a7dbf424e1 | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 8470 | M0ADE565795QA256 | ORIG DEREK JOHN PORTER | Wire Credit | Wire | M0ADE565795QA256 | DEREK JOHN PORTER | | CUS | DEREK JOHN PORTER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 9084 | Debit | 12629 | SEN to 5090021964+1105236111013 | 43590ea795cc44298ecb3f0b309caaf2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,848.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 9084 | Debit | 7829 | SEN to 5090021964+0734407094343 | 0e9c2de019624f099c45caaa8f456447 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,488.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 6986 | M0ADE0031KUQ5SHX | ORIG:UPHOLD HQ INC | Wire Credit | Wire | M0ADE0031KUQ5SHX | UPHOLD HQ INC | | CUS | UPHOLD HQ INC | | | | $750,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 7201 | M0ADE0020PHQ4HDO | BENE:Todd Daugherty | API Wire Debit | Wire | M0ADE0020PHQ4HDO | | Todd Daugherty | CUS | Todd Daugherty | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 14546 | M0ADJ4250FUPX6OK | ORIG:YUQING SUI | Wire Credit | Wire | M0ADJ4250FUPX6O | | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 11754 | M0ADH13040BPP163 | ORIG:GALE R STAFFORD | Wire Credit | Wire | M0ADH13040BPP163 | GALE R STAFFORD | | CUS | GALE R STAFFORD | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2791 | ACH Return Debit | skyler lopez 87c2d88c2ae5453 | ACH Return Debit | Return | | | | CUS | skyler lopez 87c2d88c2ae5453 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 13404 | M0ADI4551O0PDFU6 | ORIG:NILDA EGIPCIACO | Wire Credit | Wire | M0ADI4551O0PDFU6 | NILDA EGIPCIACO | | CUS | NILDA EGIPCIACO | | | | $3,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 15318 | M0ADK23366JQMELH | ORIG:TONY A PAULSON | Wire Credit | Wire | M0ADK23366JQMEL H | TONY A PAULSON | | CUS | TONY A PAULSON | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 9084 | Debit | 667 | SEN to 5090016576+2233559043471 | 62d7735d83844623cb5283b63a0f19bf9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $114,708.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2785 | ACH Return Debit | STONE BY CESAR CORP 09f5b0ec68ea4bf | ACH Return Debit | Return | | | | CUS | STONE BY CESAR CORP 09f5b0ec68ea4bf | | | | $109.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9098 | Debit | 335 | M0AD20131GJQYV9V | BENE:BRANDON PERKINS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BRANDON PERKINS | CUS | | | | | $49,776.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9098 | Debit | 433 | M0AD21957QTQBLQP | BENE:ROBERT HIGGINSON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ROBERT HIGGINSON | CUS | | | | | $19,356.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 2964 | M0ADA073631QPD3V | ORIG:YUQING SUI | Wire Credit | Wire | M0ADA073631QPD3 V | YUQING SUI | | CUS | YUQING SUI | | | | $24,720.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2819 | ACH Return Debit | Christopher Barron d59503148450412 | ACH Return Debit | Return | | | | CUS | Christopher Barron d59503148450412 | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2818 | ACH Return Debit | LAWRANCE C AUGUSTINE 8c40ed470cdb445 | ACH Return Debit | Return | | | | CUS | LAWRANCE C AUGUSTINE 8c40ed470cdb445 | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 14873 | M0ADK0034F2QQ5PJ | BENE:Pengxu Li | API Wire Debit | Wire | M0ADK0034F2QQ5P J | | Pengxu Li | CUS | Pengxu Li | | | | $96,248.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2825 | ACH Return Debit | Jhonathan Wright 39558def44ea496 | ACH Return Debit | Return | | | | CUS | Jhonathan Wright 39558def44ea496 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 5050 | M0ADC02016PQI9EP | ORIG DANIEL E DUNLOP | Wire Credit | Wire | M0ADC02016PQI9EP | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 11874 | M0ADH2254NUQXGAO | ORIG MARIA AUXILIADORA ROMERO | Wire Credit | Wire | M0ADH2254NUQXGA O | MARIA AUXILIADORA ROMERO | | CUS | MARIA AUXILIADORA ROMERO | | | | $835.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2841 | ACH Return Debit | JUANA PINA ad2ad198da86453 | ACH Return Debit | Return | | | | CUS | JUANA PINA ad2ad198da86453 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 4569 | M0ADC0021H6Q3CVN | BENE:DANIEL OBAZEE | API Wire Debit | Wire | M0ADC0021H6Q3CV N | | DANIEL OBAZEE | CUS | DANIEL OBAZEE | | | | $1,995.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 2190 | Debit | 471 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $58,585.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 9084 | Debit | 5839 | SEN to 5090048892+0608226423969 | af9cffb494cb41d4bc95901d2925fc1c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SIGRUN RESEARCH LLC | 5090048892 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 11156 | M0ADG5100310UMY | ORIG:JON E TOOPER | Wire Credit | Wire | M0ADG5100310UMY X | JON E TOOPER | | CUS | JON E TOOPER | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2784 | ACH Return Debit | MATTHEW CARREIRA a1925316332479 | ACH Return Debit | Return | | | | CUS | MATTHEW CARREIRA a1925316332479 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 14710 | M0ADJ52381JPE8KT | ORIG:JOSEPH MAGGELET OR RENEE C MAGGELET | Wire Credit | Wire | M0ADJ52381JPE8KT | JOSEPH MAGGELET OR RENEE C MAGGELET | | CUS | JOSEPH MAGGELET OR RENEE C MAGGELET | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 6620 | M0ADD4503QLQ8LPU | ORIG:JERRY A. HARKE | Wire Credit | Wire | M0ADD4503QLQ8LP U | JERRY A. HARKE | | CUS | JERRY A. HARKE | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 4561 | M0ADC0021C9QZPVI | BENE:Melinda Mulinix | API Wire Debit | Wire | M0ADC0021C9QZPVI | | Melinda Mulinix | CUS | Melinda Mulinix | | | | $37,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 2190 | Debit | 468 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $898,277.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 9084 | Debit | 1439 | SEN to 5090021964+0044008459167 | fc036e3ed3234627aa64f80cad352550 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,757.00 |

| Block | Customer Name | Account Number | Applicati on Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 15202 | M0ADK16S4PJQE2BT | ORIG:BARBARA PELL | Wire Credit | Wire | M0ADK16S4PJQE2B | BARBARA PELL | | CUS | BARBARA PELL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 10516 | M0ADG2110QKPXUIC | ORIG:KAVENDRA PARUCHURI | Wire Credit | Wire | M0ADG2110QKPXUI | KAVENDRA PARUCHURI | | CUS | KAVENDRA PARUCHURI | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 14498 | M0ADJ40185BPZ9F8 | ORIG:JIMMY W KELLUM JR | Wire Credit | Wire | M0ADJ40185BPZ9F | JIMMY W KELLUM JR | | CUS | JIMMY W KELLUM JR | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 9536 | M0ADF36298NG1K3U | ORIG:MALINDA LEWIS | Wire Credit | Wire | M0ADF36298NG1K3 U | MALINDA LEWIS | | CUS | MALINDA LEWIS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2811 | | Robert Meanor def1369bc1bb40b | ACH Return Debit | Return | | | | CUS | Robert Meanor def1369bc1bb40b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 2069 | M0AD4003570Q3XJX | BENE:John Chung | API Wire Debit | Wire | M0AD4003570Q3XJX | | John Chung | CUS | John Chung | | | | $3,995.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 14718 | M0ADJ52556KP7FQJ | ORIG:HAWLEY D WOODS | Wire Credit | Wire | M0ADJ52556KP7FQJ | HAWLEY D WOODS | | CUS | HAWLEY D WOODS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2858 | | Gerardo Hernandez Jr c55113018202t4f | ACH Return Debit | Return | | | | CUS | Gerardo Hernandez Jr c55113018202t4f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Credit | 193 | M0AD000390JQFYV4 | BENE:NAWAL AHMED | API Wire Debit | Wire | M0AD000390JQFYV4 | | NAWAL AHMED | CUS | NAWAL AHMED | | | | $9,643.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2832 | | Arnold Maramis 7ef5e96529fa417 | ACH Return Debit | Return | | | | CUS | Arnold Maramis 7ef5e96529fa417 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 25 | Credit | 586 | Ref 28619f02 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $101.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 10087 | M0ADG004552P9623 | BENE:Lucas Phillips | API Wire Debit | Wire | M0ADG004552P9623 | | Lucas Phillips | CUS | Lucas Phillips | | | | $1,188.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 14250 | M0ADJ2018Q6QCB8P | ORIG:EMMA MAMIKONYAN | Wire Credit | Wire | M0ADJ2018Q6QCB8 P | EMMA MAMIKONYAN | | CUS | EMMA MAMIKONYAN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2780 | | JANELLE NICOLE RING 5afcb4f0f66e4dc | ACH Return Debit | Return | | | | CUS | JANELLE NICOLE RING 5afcb4f0f66e4dc | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2821 | | EMMANUEL OKOYE b963834bf6f54e2 | ACH Return Debit | Return | | | | CUS | EMMANUEL OKOYE b963834bf6f54e2 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2809 | | Terrence King 4441f02c3e744e0 | ACH Return Debit | Return | | | | CUS | Terrence King 4441f02c3e744e0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2844 | | BENITA CALZADO de26dc37af17435 | ACH Return Debit | Return | | | | CUS | BENITA CALZADO de26dc37af17435 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2814 | | ANTHONY MURRELL 20060cd4362b4f7 | ACH Return Debit | Return | | | | CUS | ANTHONY MURRELL 20060cd4362b4f7 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 10642 | M0ADG29186JQA7VN | ORIG:ANDRE WALKER | Wire Credit | Wire | M0ADG29186JQA7V N | ANDRE WALKER | | CUS | ANDRE WALKER | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2807 | | Rock Island Grill Man dcd761b959e042d | ACH Return Debit | Return | | | | CUS | Rock Island Grill Man dcd761b959e042d | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2795 | | Joshua D Lowry f9077e9340b849a | ACH Return Debit | Return | | | | CUS | Joshua D Lowry f9077e9340b849a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 2073 | M0AD400353EP5VOC | BENE:Ashnil Chopra | API Wire Debit | Wire | M0AD400353EP5VO C | | Ashnil Chopra | CUS | Ashnil Chopra | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 1418 | M0AD500427AP6BO1 | ORIG:VERATO GROUP INC | Wire Credit | Wire | M0AD500427AP6BO1 | VERATO GROUP INC | | CUS | VERATO GROUP INC | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2797 | | Joshua D Lowry c02ea51de9a34c2 | ACH Return Debit | Return | | | | CUS | Joshua D Lowry c02ea51de9a34c2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 15700 | M0ADK410621PRWTZ | ORIG:GEORGE OWENS | Wire Credit | Wire | M0ADK410621PRWT Z | GEORGE OWENS | | CUS | GEORGE OWENS | | | | $3,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2806 | | Rock Island Grill Man 7858f015645f49a | ACH Return Debit | Return | | | | CUS | Rock Island Grill Man 7858f015645f49a | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2838 | | TYQUELLE WASHINGTON a3d1f18c729f4f0 | ACH Return Debit | Return | | | | CUS | TYQUELLE WASHINGTON a3d1f18c729f4f0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 9342 | M0ADF2913L1PC3KM | ORIG:WILLIAM GARDNER | Wire Credit | Wire | M0ADF2913L1PC3K M | WILLIAM GARDNER | | CUS | WILLIAM GARDNER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 2190 | Credit | 467 | | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,339,015.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2799 | | Steven Thomas Nordhavn f1774co45afe401 | ACH Return Debit | Return | | | | CUS | Steven Thomas Nordhavn f1774co45afe401 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 9084 | Debit | 3153 | SEN to 5090013656+0339393294743 | 185d6d001ad64b1187d3167e402d90b0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 21 | Credit | 341 | Checkout LLC/0000000018 00000000188f | BAM Trading Services I | ACH | ACH | | | | | BAM Trading Services I | | | | $215,225.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4099 | Credit | 9638 | M0ADF195642QSBWN | ORIG:Binance.US | Wire Return | Return | M0ADF195642QSBW N | Binance.US | | CUS | ORIG:Binance.US | | | | $1,980.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 11734 | M0ADH1215LQP1WRO | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M0ADH1215LQP1WR O | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2783 | | JANELLE NICOLE RING ade308a5b5c441e | ACH Return Debit | Return | | | | CUS | JANELLE NICOLE RING ade308a5b5c441e | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2816 | | Allen Mkandawire ade308a5b5c441e | ACH Return Debit | Return | | | | CUS | Allen Mkandawire ade308a5b5c441e | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 10412 | M0ADG1730RGQ4KWQ | ORIG:JANET S REED | Wire Credit | Wire | M0ADG1730RGQ4K WQ | JANET S REED | | CUS | JANET S REED | | | | $101,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 11374 | M0ADG59152YP6055 | ORIG:ELVIRA M CASTILLO | Wire Credit | Wire | M0ADG59152YP6055 | ELVIRA M CASTILLO | | CUS | ELVIRA M CASTILLO | | | | $10,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2851 | | MARQUES DAVIS     2 062ce2761a2c461 | ACH Return Debit | Return | | | | CUS | MARQUES DAVIS     2 062ce2761a2c461 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 13286 | M0ADI37422P9WUV | ORIG:JASON C BURNS | Wire Credit | Wire | M0ADI37422P9WUV | JASON C BURNS | | CUS | JASON C BURNS | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 11700 | M0ADH1029P0PFHV4 | ORIG:PHYLLIS MIGNOTT ITF#NADINE MIGNOTT# | Wire Credit | Wire | M0ADH1029P0PFHV 4 | PHYLLIS MIGNOTT ITF#NADINE MIGNOTT# | | CUS | PHYLLIS MIGNOTT ITF#NADINE MIGNOTT# | | | | $4,120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 9084 | Debit | 16579 | SEN to 5090012559+1420360241016 | 6166b8e241bf4ae6ba90fe17e0aac3f0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2826 | | EMELIANO T VETE 81bbe8e65e2745e | ACH Return Debit | Return | | | | CUS | EMELIANO T VETE 81bbe8e65e2745e | | | | $43.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2803 | | Rock Island Grill Man 0653910090b64dd | ACH Return Debit | Return | | | | CUS | Rock Island Grill Man 0653910090b64dd | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2857 | | Gerardo Hernandez Jr ba6fa031a31546f | ACH Return Debit | Return | | | | CUS | Gerardo Hernandez Jr ba6fa031a31546f | | | | $200.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 4776 | M0ADC0154RAQLM9J | ORIG:MICHAEL D RUDNICKI | Wire Credit | | Wire | M0ADC0154RAQLM9J | MICHAEL D RUDNICKI | | CUS | MICHAEL D RUDNICKI | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 25 | Credit | 120 | Ref 2860654 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Credit | 12537 | M0ADI0034D5PPIFO | BENE:Cody Marshall | API Wire Debit | Wire | M0ADI0034D5PPIFO | | Cody Marshall | CUS | Cody Marshall | | | | $1,143.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2810 | ACH Return Debit | Terrence King d881b9687bc4b0 | ACH Return Debit | Return | | | | | Terrence King d881b9687bc4b0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 14210 | M0ADJ2333EYQFAXC | ORIG:DENNIS M SHRIVER | Wire Credit | Wire | M0ADJ2333EYQFAX C | DENNIS M SHRIVER | | CUS | DENNIS M SHRIVER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2854 | ACH Return Debit | Rochelle Buteau 931ce8183f174b1 | ACH Return Debit | Return | | | | | Rochelle Buteau 931ce8183f174b1 | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 15376 | M0ADK2725REPNC69 | ORIG:JONATHAN MAUERER | Wire Credit | Wire | M0ADK2725REPNC6 9 | JONATHAN MAUERER | | CUS | JONATHAN MAUERER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2829 | ACH Return Debit | Jaime Ochoa ac7aa9274b174d7 | ACH Return Debit | Return | | | | | Jaime Ochoa ac7aa9274b174d7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2836 | ACH Return Debit | TYQUELLE WASHINGTON 87485c5e0b6d4a1 | ACH Return Debit | Return | | | | | TYQUELLE WASHINGTON 87485c5e0b6d4a1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 9084 | Credit | 6259 | SEN to a6631c331cdf44c1b1a0e611fc580f97 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SIGRUN RESEARCH LLC | 5090048892 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 9084 | Credit | 14201 | SEN to 5090016575r122229737 5404 | 2b7b173e2179497285b87bab3f0539ad | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $105,072.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 10972 | M0ADG193417PS9HZ | ORIG:BENJAMIN D SAGALOVSKY | Wire Credit | Wire | M0ADG193417PS9H Z | BENJAMIN D SAGALOVSKY | | CUS | BENJAMIN D SAGALOVSKY | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 16528 | M0ADL174227QSHX6 | ORIG:LESLEY A WELSH | Wire Credit | Wire | M0ADL174227QSHX6 | LESLEY A WELSH | | CUS | LESLEY A WELSH | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 2944 | M0ADA052QDSQQM1T | ORIG:SAMUEL KING CHIU & ANLEE CHIU REVOC | Wire Credit | Wire | M0ADA052QDSQQM1 T | SAMUEL KING CHIU & ANLEE CHIU REVOC | | CUS | SAMUEL KING CHIU & ANLEE CHIU REVOC | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Credit | 2859 | ACH Return Credit | Tyler Garnett f2cf102093fc486 | ACH Return Credit | Return | | | | | Tyler Garnett f2cf102093fc486 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 4573 | M0ADC002288PA60D | BENE:Michael smith | API Wire Debit | Wire | M0ADC002268PA60D | | Michael smith | CUS | Michael smith | | | | $30,900.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2828 | ACH Return Debit | EMELIANO T VETE cd301042ee5744a | ACH Return Debit | Return | | | | | EMELIANO T VETE cd301042ee5744a | | | | $43.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2827 | ACH Return Debit | EMELIANO T VETE ad6c3bf6febc424 | ACH Return Debit | Return | | | | | EMELIANO T VETE ad6c3bf6febc424 | | | | $46.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 14706 | M0ADJ523885QPDKL | ORIG:WHITNEY T CERRON | Wire Credit | Wire | M0ADJ523885QPDKL | WHITNEY T CERRON | | CUS | WHITNEY T CERRON | | | | $8,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 11542 | M0ADH04409TQCM96 | ORIG:DANA CONSTANT | Wire Credit | Wire | M0ADH04409TQCM9 6 | DANA CONSTANT | | CUS | DANA CONSTANT | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 7100 | Debit | 2848 | ACH Return Debit | RODRIGO MAGALHAES DE Q 5dc08b1acc4a4ce | ACH Return Debit | Return | | | | | RODRIGO MAGALHAES DE Q 5dc08b1acc4a4ce | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Credit | 331 | M0AD20052AXQONXU | BENE:Barg Systems LLC | API Wire Debit | Wire | M0AD20052AXQONX U | | Barg Systems LLC | CUS | Barg Systems LLC | | | | $2,210.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 11800 | M0ADH15231RP81AS | ORIG:JAMES A ROBERTSON | Wire Credit | Wire | M0ADH15231RP81A S | JAMES A ROBERTSON | | CUS | JAMES A ROBERTSON | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Credit | 2771 | ACH Return Credit | GIOVANNI CAFORIO 81666ad3f59420 | ACH Return Credit | Return | | | | | GIOVANNI CAFORIO 81666ad3f59420 | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 205 | M0AD00044APQJPZA | BENE:Deana Pipkin | API Wire Debit | Wire | M0AD00044APQJPZ A | | Deana Pipkin | CUS | Deana Pipkin | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 197 | M0AD0004260PS96M | BENE:BILL WEED | API Wire Debit | Wire | M0AD0004260PS96M | | BILL WEED | CUS | BILL WEED | | | | $3,914.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 4808 | M0ADC0159QDP6HMY | ORIG:DARRYL L GRAY | Wire Credit | Wire | M0ADC0159QDP6HM Y | DARRYL L GRAY | | CUS | DARRYL L GRAY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 17028 | M0ADK06022OQWBUV | ORIG:MAURY K HARWOOD M.D. | Wire Credit | Wire | M0ADK06022OQWB UV | MAURY K HARWOOD M.D. | | CUS | MAURY K HARWOOD M.D. | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 10242 | M0ADG0711QNGUZ50 | ORIG:TRAVIS L MURPHY | Wire Credit | Wire | M0ADG0711QNGUZ5 0 | TRAVIS L MURPHY | | CUS | TRAVIS L MURPHY | | | | $33,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 14694 | M0ADJ5202JJP7I9N | ORIG:RONALD EUGENE FISH JR | Wire Credit | Wire | M0ADJ5202JJP7I9N | RONALD EUGENE FISH JR | | CUS | RONALD EUGENE FISH JR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 10658 | M0ADG1601DUQCB6W | ORIG:CHARLES SULLIVAN | Wire Credit | Wire | M0ADG1601DUQCB6 W | CHARLES SULLIVAN | | CUS | CHARLES SULLIVAN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 12466 | M0ADH5643M6GI191 | ORIG:DELTA MINING LLC | Wire Credit | Wire | M0ADH5643M6GI191 | DELTA MINING LLC | | CUS | DELTA MINING LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2833 | ACH Return Debit | sally mbonde 9f97d2b9008340a | ACH Return Debit | Return | | | | | sally mbonde 9f97d2b9008340a | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2796 | ACH Return Debit | Joshua D Lowry 4771295c926b4dc | ACH Return Debit | Return | | | | | Joshua D Lowry 4771295c926b4dc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 4752 | M0ADC0151EHP6HFN | ORIG:ANDREY VASSILENKO | Wire Credit | Wire | M0ADC0151EHP6HF N | | ANDREY VASSILENKO | CUS | ANDREY VASSILENKO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2830 | ACH Return Debit | WILLIAM GRANT 13f11cbbb46d41f | ACH Return Debit | Return | | | | | WILLIAM GRANT 13f11cbbb46d41f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 25 | Credit | 462 | Ref 2861538 from Dep 5090012559 test | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $1.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 327 | M0AD20052HIQ9CXY | BENE:Ricky Canley | API Wire Debit | Wire | M0AD20052HIQ9CXY | | Ricky Canley | CUS | Ricky Canley | | | | $21,295.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2808 | ACH Return Debit | Terrence King 5dae268be39b40d | ACH Return Debit | Return | | | | | Terrence King 5dae268be39b40d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 323 | M0AD20043QIQULUU | BENE:OLAWALE ADENIJI | API Wire Debit | Wire | M0AD20043QIQULU U | | OLAWALE ADENIJI | CUS | OLAWALE ADENIJI | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 2948 | M0ADA060723PVP9Q | ORIG:BRYAN F COLLVER LLC | Wire Credit | Wire | M0ADA060723PVP9 Q | BRYAN F COLLVER LLC | | CUS | BRYAN F COLLVER LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2815 | ACH Return Debit | ANTHONY MURRELL 3e486f1b5a24413 | ACH Return Debit | Return | | | | | ANTHONY MURRELL 3e486f1b5a24413 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 319 | M0AD20045SGQVVV9 | BENE:Harry McCullough | API Wire Debit | Wire | M0AD20045SGQVVV 9 | | Harry McCullough | CUS | Harry McCullough | | | | $1,584.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 7414 | M0ADE14293RP03KN | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M0ADE14293RP03KN | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 1410 | M0ADS0057C1P6BRX | ORIG:ERIN E SHERRY | Wire Credit | Wire | M0ADS0057C1P6BR X | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 12517 | M0ADI0026C6PJKA3 | BENE:Juan Rivera | API Wire Debit | Wire | M0ADI0026C6PJKA3 | | Juan Rivera | CUS | Juan Rivera | | | | $1,049.22 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2779 | ACH Return Debit | JANELLE NICOLE RING 4524ffe1f5d943c | ACH Return Debit | Return | | | | CUS | JANELLE NICOLE RING 4524ffe1f5d943c | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 4052 | Debit | 12658 | ORIG:MARIA FERNANDA TERSAROTTO | Wire Debit | Wire | M0ADI0547L0P3H42 | MARIA FERNANDA TERSAROTTO | | CUS | MARIA FERNANDA TERSAROTTO | | | | $240,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2813 | ACH Return Debit | CONCEPCION MENDEZ 596eb9751610425 | ACH Return Debit | Return | | | | CUS | CONCEPCION MENDEZ 596eb9751610425 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 9084 | Debit | 3853 | SEN to 5090021964+043229162184 | 99d35ae4ae2a45b0983e6da6905fdf9d | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 25 | Debit | 530 | Ref 2861637 from Dep 5090021295 To SEN p | er Jehmer | Transfer Credit | Transfer | | | | | SEN | BAM TRADING SERVICES INC. | 5090021295 | CUS | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 10091 | M0ADG0049A6P2D3M | BENE:Oscar Ramirez | API Wire Debit | Wire | M0ADG0049A6P2D3M | Oscar Ramirez | | CUS | Oscar Ramirez | | | | $234.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 9092 | Debit | 917 | M0AD60031OMQHC51 | BENE:Gerry vang | API Wire Debit | Wire | M0AD60031OMQHC5 | Gerry vang | | CUS | Gerry vang | | | | $645.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2639 | ACH Return Debit | MIRIAM J FIGUEROA 815eb6b5291745c | ACH Return Debit | Return | | | | CUS | MIRIAM J FIGUEROA 815eb6b5291745c | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 4052 | Credit | 11900 | M0ADH24363DPQONN | ORIG:JOSE BONNER OR LARONE A BONNER | Wire Credit | Wire | M0ADH24363DPQON N | JOSE BONNER OR LARONE A BONNER | | CUS | JOSE BONNER OR LARONE A BONNER | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 12529 | M0ADI0032LDP56CT | BENE:Kirill Komrakov | API Wire Debit | Wire | M0ADI0032LDP56CT | Kirill Komrakov | | CUS | Kirill Komrakov | | | | $390.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 4804 | M0ADC02001HQLMD4 | ORIG:CELIA ZAVALA | Wire Credit | Wire | M0ADC02001HQLMD 4 | CELIA ZAVALA | | CUS | CELIA ZAVALA | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2772 | ACH Return Debit | KELLI FERRY 023cb91f81c847b | ACH Return Debit | Return | | | | CUS | KELLI FERRY 023cb91f81c847b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 4028 | Credit | 2506 | SEN from 5090048892+22/10/13 02:10:09:64 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | | SEN | | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 9084 | Debit | 5287 | SEN to 5090022251+0530436547793 | d67e84c75a4f471ebf38e2b5622e01df | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $177,959.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 10099 | M0ADG0053LRQN4I3 | BENE:JAMES PALMER | API Wire Debit | Wire | M0ADG0053LRQN4I3 | JAMES PALMER | | CUS | JAMES PALMER | | | | $322.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2845 | ACH Return Debit | BENITA  CALZADO 0580ßd6a8f5e46d | ACH Return Debit | Return | | | | CUS | BENITA  CALZADO 0580ßd6a8f5e46d | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2775 | ACH Return Debit | JACK RADA 95a1cb40db3244f | ACH Return Debit | Return | | | | CUS | JACK RADA 95a1cb40db3244f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 4565 | M0ADC00213FPABZW | BENE:Ashnil Chopra | API Wire Debit | Wire | M0ADC00213FPABZ W | Ashnil Chopra | | CUS | Ashnil Chopra | | | | $19,436.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2840 | ACH Return Debit | James Lynn 864166dcddd943f | ACH Return Debit | Return | | | | CUS | James Lynn 864166dcddd943f | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 14877 | M0ADK00388JQH6QM | BENE:Jacob Andreou | API Wire Debit | Wire | M0ADK00388JQH6Q M | Jacob Andreou | | CUS | Jacob Andreou | | | | $465,801.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 3366 | M0AD7221859QUABD | ORIG:SUNGJIN KIM | Wire Credit | Wire | M0AD7221859QUAB D | SUNGJIN KIM | | CUS | SUNGJIN KIM | | | | $99,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2831 | ACH Return Debit | JAMES DISANDRO BD112748FD374FD | ACH Return Debit | Return | | | | CUS | JAMES DISANDRO BD112748FD374FD | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2837 | ACH Return Debit | TYQUELLE WASHINGTON f6cf82d4a0cd4c7 | ACH Return Debit | Return | | | | CUS | TYQUELLE WASHINGTON f6cf82d4a0cd4c7 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2842 | ACH Return Debit | JUANA PINA 1724c4712f6435 | ACH Return Debit | Return | | | | CUS | JUANA PINA 1724c4712f6435 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 13254 | M0ADI22504FPAHEX | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0ADI22504FPAHEX | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2774 | ACH Return Debit | JACK RADA 02afd127f714426 | ACH Return Debit | Return | | | | CUS | JACK RADA 02afd127f714426 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9098 | Debit | 339 | M0AD20747CGQMVGU | BENE:DIANE HOEFELMANN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DIANE HOEFELMANN | CUS | | | | | $42,187.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 10538 | M0ADG2224H6QK1H1 | ORIG:MICHAEL J PING | Wire Debit | Wire | M0ADG2224H6QK1H | MICHAEL J PING | | CUS | MICHAEL J PING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9099 | Debit | 12319 | M0ADH5006L3P4K3I | BENE:AYAKO Y SATO | Wire Return Debit - API | Wire | M0ADH5006L3P4K3I | AYAKO Y SATO | | CUS | BENE:AYAKO Y SATO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2794 | ACH Return Debit | RYAN LEWIS COVER 6b6068dcfa084d0 | ACH Return Debit | Return | | | | CUS | RYAN LEWIS COVER 6b6068dcfa084d0 | | | | $13.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 10732 | M0ADG3356M3QK17J | ORIG:BRIAN KEITH KUZDAS | Wire Credit | Wire | M0ADG3356M3QK17 | BRIAN KEITH KUZDAS | | CUS | BRIAN KEITH KUZDAS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 9084 | Debit | 5259 | SEN to 5090016576+0526490586237 | 66d4200705cc45158fbee8112573439 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $271,556.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 5422 | M0ADC41039WPOJFJ | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M0ADC41039WPOJF | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $4,563.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 209 | M0ADG0004537QVAZL | BENE:Jordan Jackson | API Wire Debit | Wire | M0ADG0004537QVAZL | Jordan Jackson | | CUS | Jordan Jackson | | | | $402.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 17061 | M0ADM00411PNFTS | BENE:Micheal Merces | API Wire Debit | Wire | M0ADM00411PNFTS | Micheal Merces | | CUS | Micheal Merces | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 15536 | M0ADK3736P4Q7KJO | ORIG:NICHOLAS C CHEUNG | Wire Debit | Wire | M0ADK3736P4Q7KJ O | NICHOLAS C CHEUNG | | CUS | NICHOLAS C CHEUNG | | | | $16,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 1815 | M0AD80028GEQXJKH | BENE:mohammed amouchal | API Wire Debit | Wire | M0AD80028GEQXJK H | mohammed amouchal | | CUS | mohammed amouchal | | | | $124,279.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 7566 | M0ADE2136INPVW8O | ORIG:VASANTH RAJENDRAN | Wire Credit | Wire | M0ADE2136INPVW8 O | VASANTH RAJENDRAN | | CUS | VASANTH RAJENDRAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 9084 | Debit | 11529 | SEN to 5090021964+100425252016ß | 2942b8019b9b43159745b452c99bb392 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,887.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2846 | ACH Return Debit | BRENDA BANDY bb8b5fe300c04a4 | ACH Return Debit | Return | | | | CUS | BRENDA BANDY bb8b5fe300c04a4 | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 11204 | M0ADG52223FPQJB9 | ORIG:JIMMY ROGERS | Wire Credit | Wire | M0ADG52223FPQJB 9 | JIMMY ROGERS | | CUS | JIMMY ROGERS | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 17057 | M0ADM003949QBT8A | BENE:Eric Perez | API Wire Debit | Wire | M0ADM003949QBT8 A | Eric Perez | | CUS | Eric Perez | | | | $206.64 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2822 | ACH Return Debit | Jhonathan Wright e0aead44cccd4cf | ACH Return Debit | Return | | | | CUS | Jhonathan Wright e0aead44cccd4cf | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7190 | Credit | 469 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 4704 | M0ADC01350KP544X | ORIG:SEAN ANDERSON | Wire Credit | Wire | M0ADC01350KP544X | SEAN ANDERSON | | CUS | SEAN ANDERSON | | | | $22,100.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 6160 | M0ADD2140EDPE0D3 | ORIG:COLIN P INGLE | Wire Credit | Wire | M0ADD2140EDPE0D3 | COLIN P INGLE | | CUS | COLIN P INGLE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2847 | ACH Return Debit | ALEXIS OLIVA 7cf877a87c49488 | ACH Return Debit | Return | | | | CUS | ALEXIS OLIVA 7cf877a87c49488 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 9084 | Debit | 4543 | SEN to 5090021964+0459481154850 | 993d9e34c9114d36810707ffb65a20ae | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $941,392.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2776 | ACH Return Debit | JACK RADA b5bfe653408e40d | ACH Return Debit | Return | | | | CUS | JACK RADA b5bfe653408e40d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 5006 | M0ADC0117OGP85WH | ORIG:JUN YOON | Wire Credit | Wire | M0ADC0117OGP85W N | JUN YOON | | CUS | JUN YOON | | | | $9,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 9084 | Debit | 585 | SEN to 5090021964+1953139144314 | f9cc2fb6888242 7d992559bc14347f12 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $949,706.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2834 | ACH Return Debit | sally mbonde 04c55cff59d04c4 | ACH Return Debit | Return | | | | CUS | sally mbonde 04c55cff59d04c4 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2781 | ACH Return Debit | JANELLE NICOLE RING ba2ca1b86218446 | ACH Return Debit | Return | | | | CUS | JANELLE NICOLE RING ba2ca1b86218446 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2853 | ACH Return Debit | MARQUES DAVIS 2 9be3a96abb7d4da | ACH Return Debit | Return | | | | CUS | MARQUES DAVIS 2 9be3a96abb7d4da | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 9084 | Debit | 5359 | SEN to 5090021964+0535477157505 | ddee8716b0fc48539051474bbff6d2a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $948,795.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 8490 | M0ADE57525IQ4UL8 | ORIG:TINUADE AIKU | Wire Credit | Wire | M0ADE57525IQ4UL8 | TINUADE AIKU | | CUS | TINUADE AIKU | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 12533 | M0ADI00348LP0PFN | BENE:Alexey Kolmakov | API Wire Debit | Wire | M0ADI00348LP0PFN | | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | $7,870.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2798 | ACH Return Debit | Omaira Rodriguez bf33673538d9496 | ACH Return Debit | Return | | | | CUS | Omaira Rodriguez bf33673538d9496 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2801 | ACH Return Debit | Rock Island Grill Man cfd603148ed146c | ACH Return Debit | Return | | | | CUS | Rock Island Grill Man cfd603148ed146c | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 10926 | M0ADG4120EBP80J7 | ORIG:JOHN L. ALBRIGHT | Wire Credit | Wire | M0ADG4120EBP80J7 | JOHN L. ALBRIGHT | | CUS | JOHN L. ALBRIGHT | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 12110 | M0ADH3452P6QKZ9X | ORIG:PYOTR SCHEDRIN | Wire Credit | Wire | M0ADH3452P6QKZ9 | PYOTR SCHEDRIN | | CUS | PYOTR SCHEDRIN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2804 | ACH Return Debit | Rock Island Grill Man f78c35f966644a6 | ACH Return Debit | Return | | | | CUS | Rock Island Grill Man f78c35f966644a6 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 9084 | Debit | 3079 | SEN to 5090021964+0331456634950 | 015387174df54a8c8c8cd6c57fde22a7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $941,465.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 25 | Credit | 500 | Ref 2861618 from Dep 5090012559 Test2 | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $98.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2820 | ACH Return Debit | EDGARDO C CORTES 4297392d22574ac | ACH Return Debit | Return | | | | CUS | EDGARDO C CORTES 4297392d22574ac | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2856 | ACH Return Debit | Gerardo Hernandez Jr 1114c47c4369409 | ACH Return Debit | Return | | | | CUS | Gerardo Hernandez Jr 1114c47c4369409 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 2271 | M0AD400363BQ3NLV | BENE:ARMEN TITIZIAN | API Wire Debit | Wire | M0AD400363BQ3NL | | ARMEN TITIZIAN | CUS | ARMEN TITIZIAN | | | | $1,980.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 4052 | Credit | 1103 | SEN to 5090021964+0007422982945 | 50adb23a3ea14b8a9c66b03d6e4129ce | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $948,815.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 11538 | M0ADH0435Q9QRR7N | ORIG:LIN LU | Wire Credit | Wire | M0ADH0435Q9QRR7 N | LIN LU | | CUS | LIN LU | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 89 | Debit | 230 | FACEBOOK/B7Q667Y7TM B9RXYHVA9V BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $3,480.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2812 | ACH Return Debit | Justin Hines a4fc9021bd68414 | ACH Return Debit | Return | | | | CUS | Justin Hines a4fc9021bd68414 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2777 | ACH Return Debit | JACK RADA d2329003796847a | ACH Return Debit | Return | | | | CUS | JACK RADA d2329003796847a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 315 | M0AD200369ZQLPRU | BENE:DMYTRO KANALIN | API Wire Debit | Wire | M0AD200369ZQLPR U | DMYTRO KANALIN | | CUS | DMYTRO KANALIN | | | | $3,982.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 4005 | Credit | 17220 | SEN from 5090021964+1533274285122 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $1,395,789.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Debit | 937 | M0AD60032B6P7QWN | BENE:Colin Hicks | API Wire Debit | Wire | M0AD60032B6P7QW N | | Colin Hicks | CUS | Colin Hicks | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 2100 | Credit | 2770 | ACH Return Credit | ABDERRAHMANE ELARBY 0fecd5f2a9df4fc | ACH Return Credit | Return | | | | CUS | ABDERRAHMANE ELARBY 0fecd5f2a9df4fc | | | | $117.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2823 | ACH Return Debit | Jhonathan Wright b554ce7b873a456 | ACH Return Debit | Return | | | | CUS | Jhonathan Wright b554ce7b873a456 | | | | $1,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 12062 | M0ADH3123JQPHS1I | ORIG:RUDY C. WELLS | Wire Credit | Wire | M0ADH3123JQPHS1I | RUDY C. WELLS | | CUS | RUDY C. WELLS | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2843 | ACH Return Debit | mahdy el-achkar 8efa0b623c0d477 | ACH Return Debit | Return | | | | CUS | mahdy el-achkar 8efa0b623c0d477 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 12525 | M0ADI0027N2QCP55 | BENE:Justen Balay | API Wire Debit | Wire | M0ADI0027N2QCP55 | | Justen Balay | CUS | Justen Balay | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2849 | ACH Return Debit | MARQUES DAVIS 2 72533e4876484a5 | ACH Return Debit | Return | | | | CUS | MARQUES DAVIS 2 72533e4876484a5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 14840 | M0ADJ590225QHQV5 | ORIG:GEOFFREY K. AU YEUNG | Wire Credit | Wire | M0ADJ590225QHQV 5 | GEOFFREY K. AU YEUNG | | CUS | GEOFFREY K. AU YEUNG | | | | $34,051.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/13/22 | 25 | Credit | 532 | Ref 2861637 from Dep 5090026245 To SEN a | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 12948 | M0ADI2213CVQ0V93 | ORIG:JOHN D EDWARDS | Wire Credit | Wire | M0ADI2213CVQ0V93 | JOHN D EDWARDS | | CUS | JOHN D EDWARDS | | | | $9,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2800 | ACH Return Debit | Stella Skiles bbe774343e3d4a5 | ACH Return Debit | Return | | | | CUS | Stella Skiles bbe774343e3d4a5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 9580 | M0ADF3740TQMYS3 | ORIG:CLAUDIA NOEL | Wire Credit | Wire | M0ADF3740TQMYS3 | CLAUDIA NOEL | | CUS | CLAUDIA NOEL | | | | $15,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 4052 | Debit | 2788 | M0ADC0120BNQOER9 | STONE BY CESAR CORP 9426f2ec331345f | ORIG:TERESA PATTERSON | Wire Debit | Wire | M0ADC0120BNQOER 9 | TERESA PATTERSON | | CUS | STONE BY CESAR CORP 9426f2ec331345f | | | | $399.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 4676 | M0ADC0120BNQOER9 | ORIG:TERESA PATTERSON | Wire Credit | Wire | M0ADC0120BNQOER 9 | TERESA PATTERSON | | CUS | TERESA PATTERSON | | | | $197.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 6969 | M0ADE0018HLQ88CU | BENE:SAMUEL GACENGECI | API Wire Debit | Wire | M0ADE0018HLQ88CU | | SAMUEL GACENGECI | CUS | SAMUEL GACENGECI | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 4756 | M0ADC0150MZPO2F9 | ORIG:MAKI MURAKI | Wire Credit | Wire | M0ADC0150MZPO2F | MAKI MURAKI | | CUS | MAKI MURAKI | | | | $425.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 9092 | Debit | 12541 | M0ADI00354VPOVGR | BENE:William Campbell | API Wire Debit | Wire | M0ADI00354VPOVG R | | William Campbell | CUS | William Campbell | | | | $6,949.40 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 11168 | M0ADG5136C2QKSB0 | ORIG:TINUADE AIKU | | Wire Credit | Wire | M0ADG5136C2QKSB 0 | TINUADE AIKU | | CUS | TINUADE AIKU | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2652 | ACH Return Debit | MARQUES DAVIS        2 705d96d40d2e464 | | ACH Return Debit | Return | | | | CUS | MARQUES DAVIS        2 705d96d40d2e464 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2790 | ACH Return Debit | Teresa R Rollins a514b9cd3c7b45e | | ACH Return Debit | Return | | | | CUS | Teresa R Rollins a514b9cd3c7b45e | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 14606 | M0ADJ4512F9QTIUT | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | | Wire Credit | Wire | M0ADJ4512F9QTIUT | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $56,710.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 16334 | M0ADL0440OCP8AZ4 | ORIG:SHIRLEE E TURNER | | Wire Credit | Wire | M0ADL0440OCP8AZ4 | SHIRLEE E TURNER | | CUS | SHIRLEE E TURNER | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2805 | ACH Return Debit | Rock Island Grill Man e9a914036267403 | | ACH Return Debit | Return | | | | CUS | Rock Island Grill Man e9a914036267403 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 14474 | M0ADJ3802FOQZ79O | ORIG:AYAD E NASR | | Wire Credit | Wire | M0ADJ3802FOQZ79O | AYAD E NASR | | CUS | AYAD E NASR | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2835 | ACH Return Debit | DAVID J CRANDALL 372666f4f1b74f1 | | ACH Return Debit | Return | | | | CUS | DAVID J CRANDALL 372666f4f1b74f1 | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/13/22 | 7100 | Debit | 2802 | ACH Return Debit | Rock Island Grill Man 38e46f12c07843c | | ACH Return Debit | Return | | | | CUS | Rock Island Grill Man 38e46f12c07843c | | | | $7,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 4052 | Credit | 13886 | M0ADJ0841DGP43MA | ORIG:JOHN M BANKS | | Wire Credit | Wire | M0ADJ0841DGP43M A | JOHN M BANKS | | CUS | JOHN M BANKS | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 12205 | M0AEI0028IVQ9F04 | BENE:Ronald Perkins | | API Wire Debit | Wire | M0AEI0028IVQ9F04 | | Ronald Perkins | CUS | Ronald Perkins | | | | $4,540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 14877 | M0AEK0028F4QDECJ | BENE:Sungjin Kim | | API Wire Debit | Wire | M0AEK0028F4QDEC J | Sungjin Kim | CUS | Sungjin Kim | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 9346 | M0AEF4233B6QWBSF | ORIG:AMY FIELD | | Wire Credit | Wire | M0AEF4233B6QWBS F | AMY FIELD | | CUS | AMY FIELD | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 15126 | M0AEK2636KXQ2VMC | ORIG:BRANDON M MONTALVO | | Wire Credit | Wire | M0AEK2636KXQ2VM C | BRANDON M MONTALVO | | CUS | BRANDON M MONTALVO | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 787 | ACH Return Debit | KENNETH WILLIAMS 3f16d8bab628408 | | ACH Return Debit | Return | | | | CUS | KENNETH WILLIAMS 3f16d8bab628408 | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 1009 | M0AEI4003SR5PKCZB | BENE:Jeffrey Baker | | API Wire Debit | Wire | M0AEI4003SR5PKCZ B | Jeffrey Baker | CUS | Jeffrey Baker | | | | $3,586.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 7495 | M0AEE00190TPDFFU | BENE:William Campbell | | API Wire Debit | Wire | M0AEE00190TPDFF U | William Campbell | CUS | William Campbell | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 583 | Sammy Mei/Expensify E17087742 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 12201 | M0AEI0026QMQ9FZH | BENE:Shatievah CrawfordJohnson | | API Wire Debit | Wire | M0AEI0026QMQ9FZ H | Shatievah CrawfordJohnson | CUS | Shatievah CrawfordJohnson | | | | $488.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 585 | FACEBOOK/BCHTVLHWTT B9S3V8L0G BAM | TRADING SERV | | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $3,426.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 14631 | M0AEK0028JXQ3KCN | BENE:Roosevelt Ribeiro | | API Wire Debit | Wire | M0AEK0028JXQ3KC N | Roosevelt Ribeiro | CUS | Roosevelt Ribeiro | | | | $3,007.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 12710 | M0AEI20015SQJAY6 | ORIG:JOHN ANSAH | | Wire Credit | Wire | M0AEI20015SQJAY6 | JOHN ANSAH | | CUS | JOHN ANSAH | | | | $2,040.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 811 | ACH Return Debit | JUNXIAO LIU 16473bc4e4db489 | | ACH Return Debit | Return | | | | CUS | JUNXIAO LIU 16473bc4e4db489 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 801 | ACH Return Debit | CHRISTOPHER J KELLER 159a068ece65494 | | ACH Return Debit | Return | | | | CUS | CHRISTOPHER J KELLER 159a068ece65494 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 6504 | M0AEC28304JPETWJ | ORIG:JONATHAN W ARNEY | | Wire Credit | Wire | M0AEC28304JPETW J | JONATHAN W ARNEY | | CUS | JONATHAN W ARNEY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 13843 | M0AE00047M5P3LTA | BENE:SAMUEL GACENGECI | | API Wire Debit | Wire | M0AE00047M5P3LTA | SAMUEL GACENGECI | CUS | SAMUEL GACENGECI | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 10594 | M0AEG3827ESPVUBS | ORIG:RAUL A LUZARDO | | Wire Credit | Wire | M0AEG3827ESPVUB S | RAUL A LUZARDO | | CUS | RAUL A LUZARDO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 838 | ACH Return Debit | GLORIA MORALES 7d670182c9014fe | | ACH Return Debit | Return | | | | CUS | GLORIA MORALES 7d670182c9014fe | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/22 | 4028 | Credit | 712 | SEN from 5090048892+22/10/13 19:43:16.20 | <SIGRUN RESEARCH LLC | | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 16872 | M0AEL1513FCPF9F2 | ORIG:DR. ROBERT G TRAPP | | Wire Credit | Wire | M0AEL1513FCPF9F2 | DR. ROBERT G TRAPP | | CUS | DR. ROBERT G TRAPP | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 817 | ACH Return Debit | KELTON WOODS 91115bd3e35d426 | | ACH Return Debit | Return | | | | CUS | KELTON WOODS 91115bd3e35d426 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 11196 | M0AEH0413HSQ3KQY | ORIG:DESMOND E JOHNSON | | Wire Credit | Wire | M0AEH0413HSQ3KQ Y | DESMOND E JOHNSON | | CUS | DESMOND E JOHNSON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 12209 | M0AE0029M5Q9F0M | BENE:PAUL JENKINS | | API Wire Debit | Wire | M0AE0029M5Q9F0M | PAUL JENKINS | CUS | PAUL JENKINS | | | | $6,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 9809 | M0AEG0024O6QRVJ0 | BENE:Bob Forrester | | API Wire Debit | Wire | M0AEG0024O6QRVJ 0 | Bob Forrester | CUS | Bob Forrester | | | | $827.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 8452 | M0AEE5351J2PJ57R | ORIG:RANDALL HUTCHENS | | Wire Credit | Wire | M0AEE5351J2PJ57R | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $2,045.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7190 | Credit | 596 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 813 | ACH Return Debit | JUNXIAO LIU 69b2043fbc05488 | | ACH Return Debit | Return | | | | CUS | JUNXIAO LIU 69b2043fbc05488 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 828 | ACH Return Debit | Donald Wayne Ray 065408aadae4431 | | ACH Return Debit | Return | | | | CUS | Donald Wayne Ray 065408aadae4431 | | | | $4,205.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 13868 | M0AEJ1808K5QKXSO | ORIG:OLAWALE ADENIJI | | Wire Credit | Wire | M0AEJ1808K5QKXS O | OLAWALE ADENIJI | | CUS | OLAWALE ADENIJI | | | | $4,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 12348 | M0AEJ0916N8PNI51 | ORIG:PHILIP LINDOGAN | | Wire Credit | Wire | M0AEJ0916N8PNI51 | PHILIP LINDOGAN | | CUS | PHILIP LINDOGAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/22 | 9084 | Debit | 16033 | SEN to 5090032193+1402486076069 | f2a2d66e1667476e840b4fe9e6336310 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | COINBASE INC | 5090032193 | SEN | $1,893.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 14234 | M0AEJ37485TQN915 | ORIG:MICHAEL J ZIPPI | | Wire Credit | Wire | M0AEJ37485TQN915 | MICHAEL J ZIPPI | | CUS | MICHAEL J ZIPPI | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 76 | Debit | 287000069 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 15044 | M0AEK2202B4POMD9 | ORIG:BLAKE R RUDOLPH | | Wire Credit | Wire | M0AEK2202B4POMD 9 | BLAKE R RUDOLPH | | CUS | BLAKE R RUDOLPH | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 17016 | M0AEL26149UPECT8 | ORIG:XIAOQING ZHOU | | API Wire Debit | Wire | M0AEL26149UPECT8 | XIAOQING ZHOU | CUS | XIAOQING ZHOU | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 827 | ACH Return Debit | Donald Wayne Ray 863d73d680d1456 | | ACH Return Debit | Return | | | | CUS | Donald Wayne Ray 863d73d680d1456 | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 15386 | M0AEK400699PE4KQ | ORIG:EXPERT OF TRANSPORTATION CORP | | Wire Credit | Wire | M0AEK400699PE4K Q | EXPERT OF TRANSPORTATION | | CUS | EXPERT OF TRANSPORTATION CORP | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 12804 | M0AEI3053FMQRUKN | ORIG:MICHAEL NGUYEN | | Wire Credit | Wire | M0AEI3053FMQRUK N | MICHAEL NGUYEN | | CUS | MICHAEL NGUYEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 814 | | JUNXIAO LIU 975054ed9f394f1 | | ACH Return Debit | Return | | | | CUS | JUNXIAO LIU | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 10040 | M0AEG073767FP050F | ORIG:ANDREY BELITSKIY | | Wire Credit | Wire | M0AEG073767FP050F | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Credit | 7499 | M0AEO0197GP3ZFZ | BENE:Caleb Bain | API Wire Debit | Wire | M0AEO0197GP3ZFZ | | Caleb Bain | CUS | Caleb Bain | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 5416 | M0AEC0027FXQAHGV | ORIG:UTO-UKO, INIOBONG | | Wire Credit | Wire | M0AEC0027FXQAHG V | UTO-UKO, INIOBONG | | CUS | UTO-UKO, INIOBONG | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 833 | | JUNE WINTERS 4o4c269e1eae413 | | ACH Return Debit | Return | | | | CUS | JUNE WINTERS 4o4c269e1eae413 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 10/14/22 | 9084 | Debit | 8045 | SEN to 5090021964+0730180755544 | 2951a5ed52bd44559ab53eaff32884a9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $941,257.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 5768 | M0AEC0333GNQE319 | ORIG:THUAN V LY | | Wire Credit | Wire | M0AEC0333GNQE31 9 | THUAN V LY | | CUS | THUAN V LY | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 832 | | mahdy el-achkar ddce9bae4df427 | | ACH Return Debit | Return | | | | CUS | mahdy el-achkar ddce9bae4df427 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 14170 | M0AEJ3406P5QB64N | ORIG:ANTOINE L LEWIS | | Wire Credit | Wire | M0AEJ3406P5QB64N | ANTOINE L LEWIS | | CUS | ANTOINE L LEWIS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 797 | | Ikpemoghena Ikharo b706b54fcdf94ee | | ACH Return Debit | Return | | | | CUS | Ikpemoghena Ikharo b706b54fcdf94ee | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 821 | | Ryan Brown 3c455356036346c | | ACH Return Debit | Return | | | | CUS | Ryan Brown 3c455356036346c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 820 | | Ryan Brown c38e8142f69b46f | | ACH Return Debit | Return | | | | CUS | Ryan Brown c38e8142f69b46f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9099 | Debit | 12567 | M0AEI20060BQP6ZX | BENE:THE CLIFFORD AND JOANNE HORWITZ | Wire Return Debit - API | Return | M0AEI20060BQP6ZX | | THE CLIFFORD AND JOANNE HORWITZ | CUS | BENE:THE CLIFFORD AND JOANNE HORWITZ | | | | $340,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 7507 | M0AEE0018QUQGZOH | BENE:Daniel Tascher | API Wire Debit | Wire | M0AEE0018QUQGZO H | | Daniel Tascher | CUS | BENE:Daniel Tascher | | | | $1,582.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 3154 | M0AEB4123NWQM561 | ORIG:SMART PICK SOLUTION LOCKSMITH INC | | Wire Credit | Wire | M0AEB4123NWQM56 1 | SMART PICK SOLUTION LOCKSMITH INC | | CUS | SMART PICK SOLUTION LOCKSMITH INC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 790 | | KENNETH WILLIAMS e51f51f58ff94e7 | | ACH Return Debit | Return | | | | CUS | KENNETH WILLIAMS e51f51f58ff94e7 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 12266 | M0AEI04169HPLFJA | ORIG:SHIRLEY A BAKER OR BONNIE J NEWMAN | | Wire Credit | Wire | M0AEI04169HPLFJA | SHIRLEY A BAKER OR BONNIE J NEWMAN | | CUS | SHIRLEY A BAKER OR BONNIE J NEWMAN | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 806 | | Carlos Taylor a15d0c314db049f | | ACH Return Debit | Return | | | | CUS | Carlos Taylor | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 12197 | M0AEI0028FOQHOZZ | BENE:Daniel Tascher | API Wire Debit | Wire | M0AEI0028FOQHOZ Z | | Daniel Tascher | CUS | BENE:Daniel Tascher | | | | $9,552.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 17399 | M0AEM0031C2PPWK7 | BENE:Luiz Angel Ovalles Narvaez | API Wire Debit | Wire | M0AEM0031C2PPWK 7 | | Luiz Angel Ovalles Narvaez | CUS | BENE:Luiz Angel Ovalles Narvaez | | | | $12,438.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9099 | Debit | 13049 | M0AEI4003RFQAMK3 | BENE:B SCOTT WASH | Wire Return Debit - API | Return | M0AEI4003RFQAMK3 | | B SCOTT WASH | CUS | BENE:B SCOTT WASH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 9099 | Debit | 1801 | M0AE60006KFQB879 | BENE:PRUDENCE ZERNY | Wire Return Debit - API | Return | M0AE60006KFQB879 | | PRUDENCE ZERNY | CUS | BENE:PRUDENCE ZERNY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 784 | | APRIL S JUAREZ d131dce7ad6f469 | | ACH Return Debit | Return | | | | CUS | APRIL S JUAREZ d131dce7ad6f469 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 802 | | CHRISTOPHER J KELLER e5ff061acbf4424 | | ACH Return Debit | Return | | | | CUS | CHRISTOPHER J KELLER e5ff061acbf4424 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 12394 | M0AEI1059ALQC4CY | ORIG:ADAM COLINAYO | | Wire Credit | Wire | M0AEI1059ALQC4CY | ADAM COLINAYO | | CUS | ADAM COLINAYO | | | | $3,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 6812 | M0AED150297Q0CY1 | ORIG:FERA H NOERSALI | | Wire Credit | Wire | M0AED150297Q0CY1 | FERA H NOERSALI | | CUS | FERA H NOERSALI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 800 | | TREVOR J EPHREM 369b7f8a7830492 | | ACH Return Debit | Return | | | | CUS | TREVOR J EPHREM 369b7f8a7830492 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 826 | | JOLENE D CALLAHAN baa496d7b46a49b | | ACH Return Debit | Return | | | | CUS | JOLENE D CALLAHAN baa496d7b46a49b | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 8212 | M0AEE4026KYPPZNT | ORIG:JACK A BARRERA | | Wire Credit | Wire | M0AEE4026KYPPZN T | JACK A BARRERA | | CUS | JACK A BARRERA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 805 | | Shemika Duncan 24cc573df42e4fe | | ACH Return Debit | Return | | | | CUS | Shemika Duncan 24cc573df42e4fe | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9099 | Debit | 13231 | M0AEI5006NMQ6XKP | BENE:BRYAN F COLLVER LLC | Wire Return Debit - API | Return | M0AEI5006NMQ6XK P | BRYAN F COLLVER LLC | | CUS | BENE:BRYAN F COLLVER LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 5784 | M0AEC0340LLPCWI7 | ORIG:ALFRED MIRZAYAN | | Wire Credit | Wire | M0AEC0340LLPCWI7 | ALFRED MIRZAYAN | | CUS | ALFRED MIRZAYAN | | | | $201,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 10241 | M0AEG002250QHZ4C | BENE:Nicholas Danias | API Wire Debit | Wire | M0AEG002250QHZC | | Nicholas Danias | CUS | Nicholas Danias | | | | $52,433.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9099 | Debit | 81 | M0ADN3007M1QT6HT | BENE:DANIELA INIGUEZ | Wire Return Debit - API | Return | M0ADN3007M1QT6H T | DANIELA INIGUEZ | | CUS | BENE:DANIELA INIGUEZ | | | | $48,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 807 | | VICTOR M GUTIERREZ f8fdf11ee1e6455 | | ACH Return Debit | Return | | | | CUS | VICTOR M GUTIERREZ f8fdf11ee1e6455 | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 14576 | M0AEJ57469KP28XS | ORIG:TOD DAVID THOELE | | Wire Credit | Wire | M0AEJ57469KP28XS | TOD DAVID THOELE | | CUS | TOD DAVID THOELE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 12490 | M0AEI1601HMP0GK1 | ORIG:JOSEPH PENTECOST | | Wire Credit | Wire | M0AEI1601HMP0GK1 | JOSEPH PENTECOST | | CUS | JOSEPH PENTECOST | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 2190 | Debit | 598 | | Binance US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | | Binance US/PAYMENT Batch-0000001 | | | | $2,345,539.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 803 | | Lee Henrico e2e8080fbc5441f | | ACH Return Debit | Return | | | | CUS | Lee Henrico e2e8080fbc5441f | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 14643 | M0AEK00331NQIQEE | BENE:Ahmed ghazal | API Wire Debit | Wire | M0AEK00331NQIQEE | | Ahmed ghazal | CUS | Ahmed ghazal | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 10036 | M0AEG073415P05Z7 | ORIG:DEREK J BACA | | Wire Credit | Wire | M0AEG073415P05Z7 | DEREK J BACA | | CUS | DEREK J BACA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 17395 | M0AEM00331EP66KV | BENE:Philip Vigil-McClanahan | API Wire Debit | Wire | M0AEM00331EP66K | | Philip Vigil-McClanahan | CUS | Philip Vigil-McClanahan | | | | $205.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 783 | | DANIEL TREJO 00a4e8b78b9044a | | ACH Return Debit | Return | | | | CUS | DANIEL TREJO 00a4e8b78b9044a | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 7511 | M0AEE0021E9Q15Q3 | BENE:Nilda Egipciaco | API Wire Debit | Wire | M0AEE0021E9Q15Q 3 | | Nilda Egipciaco | CUS | Nilda Egipciaco | | | | $3,140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 9817 | M0AEG002679Q1ZJW | BENE:David Nibbs | API Wire Debit | Wire | M0AEG002679Q1ZJ W | | David Nibbs | CUS | David Nibbs | | | | $1,770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 16950 | M0AEL2022CLQA3LS | ORIG:CHRISTI CHENG | | Wire Credit | Wire | M0AEL2022CLQA3LS | CHRISTI CHENG | | CUS | CHRISTI CHENG | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 15368 | M0AEK39104FPU73Q | ORIG:ALEXANDER D. HELLMUND | | Wire Credit | Wire | M0AEK39104FPU73 Q | ALEXANDER D. HELLMUND | | CUS | ALEXANDER D. HELLMUND | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 7487 | M0AEE0017110PVDEX | BENE:Jamie Koechner | API Wire Debit | Wire | M0AEE0017110PVDE X | | Jamie Koechner | CUS | Jamie Koechner | | | | $1,105.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 7519 | M0AEE00233HPTRHQ | BENE:Todd Bolling | API Wire Debit | Wire | M0AEE00233HPTRHQ | | Todd Bolling | CUS | Todd Bolling | | | | $252.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 14214 | M0AEJ3615CPQWR7I | ORIG:CLAUDIA AGUIRRE RODRIGUEZ | Wire Credit | Wire | M0AEJ3615CPQWR7I | CLAUDIA AGUIRRE RODRIGUEZ | | CUS | CLAUDIA AGUIRRE RODRIGUEZ | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 11302 | M0AEH0915OEP9ULR | ORIG:ERIN E SHERRY | Wire Credit | Wire | M0AEH0915OEP9UL R | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $2,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/22 | 25 | Credit | 380 | Ref 2871350 from Dep 5090026245 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/22 | 4007 | Credit | 6010 | SEN from 5090028027+22/10/14 05:12:41.86 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $888.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 11514 | M0AEH2238FMQUZ5Y | ORIG:JOHN D EDWARDS | Wire Credit | Wire | M0AEH2238FMQUZ5 Y | JOHN D EDWARDS | | CUS | JOHN D EDWARDS | | | | $9,714.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 13044 | M0AEI3912C3PAVJI | ORIG:PETER MALACHY KAVANAGH III | Wire Credit | Wire | M0AEI3912C3PAVJI | PETER MALACHY KAVANAGH III | | CUS | PETER MALACHY KAVANAGH III | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 10026 | M0AEF4846EDQ/LDP | ORIG:CITIBANK, N.A. | Wire Credit | Wire | M0AEF4846EDQ/LDP | CITIBANK, N.A. | | CUS | CITIBANK, N.A. | | | | $465,801.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 810 | ACH Return Debit | JUNXIAO LIU 4bad0bde79be425 | ACH Return Debit | Return | | JUNXIAO LIU 4bad0bde79be425 | | CUS | JUNXIAO LIU 4bad0bde79be425 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 5268 | M0AEB45311ZPEPSM | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M0AEB45311ZPEPS M | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $1,130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 12652 | M0AEI21549HPC1N4 | ORIG:PRUDENCIO A MERINO CARREON | Wire Credit | Wire | M0AEI21549HPC1N4 | PRUDENCIO A MERINO CARREON | | CUS | PRUDENCIO A MERINO CARREON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4099 | Credit | 12086 | M0AEH41539CP566W | ORIG:Binance.US | Wire Return | Return | M0AEH41539CP566 W | Binance.US | | CUS | ORIG:Binance.US | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7190 | Credit | 595 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | Binance.US/PAYMENT Batch-0000001 | | | Binance.US/PAYMENT Batch-0000001 | | | | $968,847.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 5734 | Debit | 5734 | M0AEC0302JSPTR3C | ORIG:VASANTH RAJENDRAN | Wire Debit | Wire | M0AEC0302JSPTR3 | VASANTH RAJENDRAN | | CUS | VASANTH RAJENDRAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 582 | Tammy Weinrib/Expensify E17087750 Bam | Trading Services | ACH Debit | ACH | | Trading Services | | OPR | Trading Services | | | | $284.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 816 | ACH Return Debit | JUNXIAO LIU 3d55096d6c404cd | ACH Return Debit | Return | | JUNXIAO LIU 3d55096d6c404cd | | CUS | JUNXIAO LIU 3d55096d6c404cd | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 12217 | M0AEI0029MRP85KQ | BENE:Morgan Ohrstrom | API Wire Debit | Wire | M0AEI0029MRP85KQ | | Morgan Ohrstrom | CUS | Morgan Ohrstrom | | | | $24,835.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 809 | ACH Return Debit | JUNXIAO LIU 9d87fb273e24c9 | ACH Return Debit | Return | | JUNXIAO LIU 9d87fb273e24c9 | | CUS | JUNXIAO LIU 9d87fb273e24c9 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 13558 | M0AEJ0404LVQQUYN | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M0AEJ0404LVQQUY N | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 13994 | M0AEJ2410QSQJ07M | ORIG:RHONDA K GILMAN | Wire Credit | Wire | M0AEJ2410QSQJ07 M | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $31,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 9592 | M0AEF55014ZPECRF | ORIG:LYNN H HO | Wire Credit | Wire | M0AEF55014ZPECR F | LYNN H HO | | CUS | LYNN H HO | | | | $1,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 14744 | M0AEK0528FWQM71O | ORIG:JEAN SZETOO | Wire Credit | Wire | M0AEK0528FWQM71 O | JEAN SZETOO | | CUS | JEAN SZETOO | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 823 | ACH Return Debit | CANDY KEMPF da569fb003c7478 | ACH Return Debit | Return | | CANDY KEMPF da569fb003c7478 | | CUS | CANDY KEMPF da569fb003c7478 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 779 | ACH Return Debit | AMANDA HAMLIN e13e25cc021544f | ACH Return Debit | Return | | AMANDA HAMLIN e13e25cc021544f | | CUS | AMANDA HAMLIN e13e25cc021544f | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 13850 | M0AEJ1701OOQ93LT | ORIG:SHREY NARAYAN | Wire Credit | Wire | M0AEJ1701OOQ93L T | SHREY NARAYAN | | CUS | SHREY NARAYAN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 7491 | M0AEE00174IQPANJ | BENE:LUIS GAUTIER | API Wire Debit | Wire | M0AEE00174IQPANJ | | LUIS GAUTIER | CUS | LUIS GAUTIER | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 822 | ACH Return Debit | DAVUT YURTTAPAN 1a79b73cd455402 | ACH Return Debit | Return | | DAVUT YURTTAPAN 1a79b73cd455402 | | CUS | DAVUT YURTTAPAN 1a79b73cd455402 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 15246 | M0AEK31330LQG1B5 | ORIG:STEVEN E AUSTIN | Wire Credit | Wire | M0AEK31330LQG1B 5 | STEVEN E AUSTIN | | CUS | STEVEN E AUSTIN | | | | $34,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 17391 | M0AEM03046PPWJM | BENE:Ronald Perkins | API Wire Debit | Wire | M0AEM03046PPWJ M | | Ronald Perkins | CUS | Ronald Perkins | | | | $4,429.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 7837 | M0AEE00117L3QJLNS | BENE:GEORGE OWENS | API Wire Debit | Wire | M0AEE00117L3QJLNS | | GEORGE OWENS | CUS | GEORGE OWENS | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 14410 | M0AEJ2723Q9QYRTY | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0AEJ2723Q9QYRT Y | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $37,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 10636 | M0AEG4100DRQC2A4 | ORIG:MICHAEL D RUDNICKI | Wire Credit | Wire | M0AEG4100DRQC2A 4 | MICHAEL D RUDNICKI | | CUS | MICHAEL D RUDNICKI | | | | $195,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 14496 | M0AEJ5221GJQX7BK | ORIG:ASHLEY RAPHAEL | Wire Credit | Wire | M0AEJ5221GJQX7BK | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $53,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 14092 | M0AEJ2931HHPKUQ2 | ORIG:JASMINE OKANDEJI | Wire Credit | Wire | M0AEJ2931HHPKUQ 2 | JASMINE OKANDEJI | | CUS | JASMINE OKANDEJI | | | | $2,006.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 5776 | M0AEC0336QTPPFGF | ORIG:FARHAD KABIR OR TASLIMA KABIR | Wire Credit | Wire | M0AEC0336QTPPFG F | FARHAD KABIR OR TASLIMA KABIR | | CUS | FARHAD KABIR OR TASLIMA KABIR | | | | $3,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 12221 | M0AEI0030QTP3FL2 | BENE:RITA NGOUABO | API Wire Debit | Wire | M0AEI0030QTP3FL2 | | RITA NGOUABO | CUS | RITA NGOUABO | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 11 | M0AEE2039C0PIAVP | BENE:Benjamin Granados | API Wire Debit | Wire | M0AEE2039C0PIAVP | | Benjamin Granados | CUS | Benjamin Granados | | | | $2,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/22 | 25 | Credit | 30 | Ref 2862319 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 12684 | M0AEI24574RQGTKM | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0AEI24574RQGTK M | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 11298 | M0AEH0915KYPKGLL | ORIG:ERIN E SHERRY | Wire Credit | Wire | M0AEH0915KYPKGL L | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 7 | M0AEE20038E1QUSOR | BENE:RYAN BOWEN | API Wire Debit | Wire | M0AEE20038E1QUSO R | | RYAN BOWEN | CUS | RYAN BOWEN | | | | $36,604.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 13242 | M0AEI50385PAN7V | ORIG:JOYCELYN DALE | Wire Credit | Wire | M0AEI50385PAN7V | JOYCELYN DALE | | CUS | JOYCELYN DALE | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 829 | ACH Return Debit | CRAIG MCDONALD a9efa8864d694b7 | ACH Return Debit | Return | | CRAIG MCDONALD a9efa8864d694b7 | | CUS | CRAIG MCDONALD a9efa8864d694b7 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 173 | M0AEI00046HJPHYSY | BENE:BRIAN WAWRO | API Wire Debit | Wire | M0AEI00046HJPHYS Y | | BRIAN WAWRO | CUS | BRIAN WAWRO | | | | $6,524.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 12213 | M0AEI0029EXQD70G | BENE:Flavius Ticarat | API Wire Debit | Wire | M0AEI0029EXQD70G | | Flavius Ticarat | CUS | Flavius Ticarat | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/22 | 4005 | Debit | 7778 | SEN from 5090021964+07150724448437 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,483,406.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/22 | 25 | Credit | 462 | Ref 2871546 from Dep | | Transfer Credit | Transfer | | | | SEN | | COINBASE INC. | 5090032193 | SEN | $20,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 789 | ACH Return Debit | KENNETH WILLIAMS a2c237d885514ee | ACH Return Debit | Return | | | | CUS | KENNETH WILLIAMS a2c237d885514ee | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 14518 | ORIG DAVE S GHIZZONE | ORIG DAVE S GHIZZONE | Wire Credit | Wire | M0AEJ53494PQ4A2K | DAVE S GHIZZONE | | CUS | DAVE S GHIZZONE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 15280 | ORIG NICOLE A PERHAM | ORIG NICOLE A PERHAM | Wire Credit | Wire | M0AEK1926D0QQY41 | NICOLE A PERHAM | | CUS | NICOLE A PERHAM | | | | $3,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 7515 | BENE:Nicholas Arbogast | BENE:Nicholas Arbogast | API Wire Debit | Wire | M0AEE00224XPEDH9 | | Nicholas Arbogast | CUS | Nicholas Arbogast | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 5409 | BENE:VASILEIA SERGAKIS | BENE:VASILEIA SERGAKIS | API Wire Debit | Wire | M0AEC0017K1QHXC7 | | VASILEIA SERGAKIS | CUS | VASILEIA SERGAKIS | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 6928 | ORIG DANIEL E DUNLOP | ORIG DANIEL E DUNLOP | Wire Credit | Wire | M0AED33593UQRXIT | DANIEL E DUNLOP | | CUS | DANIEL E DUNLOP | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 13216 | ORIG JANET S REED | ORIG JANET S REED | Wire Credit | Wire | M0AEI4906CSP48F9 | JANET S REED | | CUS | JANET S REED | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9099 | Debit | 12563 | BENE:LORRAINE VARGAS | BENE:LORRAINE VARGAS | Wire Return Debit - API | Wire | M0AEI2005IYPT1KX | | LORRAINE VARGAS | CUS | BENE:LORRAINE VARGAS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 597 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $86,113.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/22 | 4005 | Credit | 13970 | SEN from 5090016576r+1222542125885 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $995,563.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 5401 | BENE:Richard Whitman Jr | BENE:Richard Whitman Jr | API Wire Debit | Wire | M0AEC0016FBQP1B M | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $2,181.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 17602 | ORIG:SONGJIANG LI | ORIG:SONGJIANG LI | Wire Credit | Wire | M0AEM4323PNP6GY | SONGJIANG LI | | CUS | SONGJIANG LI | | | | $550,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9099 | Debit | 13481 | BENE:DELTA MINING LLC | BENE:DELTA MINING LLC | Wire Return Debit - API | Return | M0AEJ0007SJPW841 | | DELTA MINING LLC | CUS | BENE:DELTA MINING LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 10602 | ORIG:ANIS CELESTIN | ORIG:ANIS CELESTIN | Wire Credit | Wire | M0AEG3844C4Q8U54 | ANIS CELESTIN | | CUS | ANIS CELESTIN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 14356 | ORIG:STEPHEN ANKENMAN | ORIG:STEPHEN ANKENMAN | Wire Credit | Wire | M0AEJ47082SPCUF1 | STEPHEN ANKENMAN | | CUS | STEPHEN ANKENMAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 837 | ACH Return Debit | GLORIA MORALES f1f101391702435 | ACH Return Debit | Return | | | | CUS | GLORIA MORALES f1f101391702435 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 41 | BENE:GREG MICHAUD | BENE:GREG MICHAUD | API Wire Debit | Wire | M0AE200595VQKVW6 | | GREG MICHAUD | CUS | GREG MICHAUD | | | | $943.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 8280 | ORIG:FRANTZ DESHOMMES | ORIG:FRANTZ DESHOMMES | Wire Credit | Wire | M0AEE44220EPXAK6 | FRANTZ DESHOMMES | | CUS | FRANTZ DESHOMMES | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 9803 | BENE:Yevgeniy Moskvin | BENE:Yevgeniy Moskvin | API Wire Debit | Wire | M0AEG00192IQ8PHA | | Yevgeniy Moskvin | CUS | Yevgeniy Moskvin | | | | $2,773.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 3010 | BENE:JILL M COLE&JOMARIE HALKO | ORIG:JILL M COLE&JOMARIE HALKO | Wire Credit | Wire | M0AEB210102QCWJ Q | JILL M COLE&JOMARIE HALKO | | CUS | JILL M COLE&JOMARIE HALKO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 9813 | BENE:Janusz Chudzynski | BENE:Janusz Chudzynski | API Wire Debit | Wire | M0AEG0025R4P9XSX | | Janusz Chudzynski | CUS | Janusz Chudzynski | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 3589 | BENE:Ilyaas Aden | BENE:Ilyaas Aden | API Wire Debit | Wire | M0AEA00202ZQ57OD D | | Ilyaas Aden | CUS | Ilyaas Aden | | | | $652.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 794 | ACH Return Debit | EDWIN LOPEZ 1e64a958155d4f4 | ACH Return Debit | Return | | | | CUS | EDWIN LOPEZ 1e64a958155d4f4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 3 | BENE:Shatievah CrawfordJohnson | BENE:Shatievah CrawfordJohnson | API Wire Debit | Wire | M0AE200392SQMXP0 | | Shatievah CrawfordJohnson | CUS | Shatievah CrawfordJohnson | | | | $334.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 12193 | BENE:Vipul Patel | BENE:Vipul Patel | API Wire Debit | Wire | M0AEI0026BDQHOZA A | | Vipul Patel | CUS | Vipul Patel | | | | $8,505.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 824 | ACH Return Debit | JAMES R REINDERS 251993dbe1dc4ed | ACH Return Debit | Return | | | | CUS | JAMES R REINDERS 251993dbe1dc4ed | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 835 | ACH Return Debit | GLORIA MORALES 39c2ae1493ae46d | ACH Return Debit | Return | | | | CUS | GLORIA MORALES 39c2ae1493ae46d | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 780 | ACH Return Debit | AMANDA HAMLIN d369c35d6dc049c | ACH Return Debit | Return | | | | CUS | AMANDA HAMLIN d369c35d6dc049c | | | | $485.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 804 | ACH Return Debit | Lee Henrici 670f1453a1c5432 | ACH Return Debit | Return | | | | CUS | Lee Henrici 670f1453a1c5432 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 819 | ACH Return Debit | Laureena Campos 00d66ee4a13b64ee | ACH Return Debit | Return | | | | CUS | Laureena Campos 00d66ee4a13b64ee | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 791 | ACH Return Debit | Joyce Miller Hicks 8cf240280fa144c | ACH Return Debit | Return | | | | CUS | Joyce Miller Hicks 8cf240280fa144c | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 796 | ACH Return Debit | JABARI WINGATE 39969c03a429479 | ACH Return Debit | Return | | | | CUS | JABARI WINGATE 39969c03a429479 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 2190 | Debit | 599 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $72,621.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 7080 | ORIG:JAMES A ROBERTSON | ORIG:JAMES A ROBERTSON | Wire Credit | Wire | M0AED33303AP0D12 | JAMES A ROBERTSON | | CUS | JAMES A ROBERTSON | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 3104 | ORIG:KAZUHIRO SATO | ORIG:KAZUHIRO SATO | Wire Credit | Wire | M0AEB3224N7P1EO E | KAZUHIRO SATO | | CUS | KAZUHIRO SATO | | | | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 10266 | ORIG:NILDA EGIPCIACO | ORIG:NILDA EGIPCIACO | Wire Credit | Wire | M0AEG1752DRGZES M | NILDA EGIPCIACO | | CUS | NILDA EGIPCIACO | | | | $3,150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 793 | ACH Return Debit | EDWIN LOPEZ 51f5e1216bef488 | ACH Return Debit | Return | | | | CUS | EDWIN LOPEZ 51f5e1216bef488 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 782 | ACH Return Debit | AMANDA HAMLIN 3b32709a0e21406 | ACH Return Debit | Return | | | | CUS | AMANDA HAMLIN 3b32709a0e21406 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 5726 | ORIG:SEAN ANDERSON | ORIG:SEAN ANDERSON | Wire Credit | Wire | M0AEC0253HNPTRZ H | SEAN ANDERSON | | CUS | SEAN ANDERSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/14/22 | 9084 | Debit | 14603 | SEN to 5090016576r+1259283130649 | 6af623d692ab4cdbb5e0e60e16af7e82 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $745,760.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 786 | ACH Return Debit | TRENTON SCHWALBACH 6AB16B7CBA3864F | ACH Return Debit | Return | | | | CUS | TRENTON SCHWALBACH 6AB16B7CBA3864F | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 9012 | ORIG:DEREK BRETT SPILMAN PA DBA DBSPA | ORIG:DEREK BRETT SPILMAN PA DBA DBSPA | Wire Credit | Wire | M0AEF21570CP1TGD | DEREK BRETT SPILMAN PA DBA DBSPA | | CUS | DEREK BRETT SPILMAN PA DBA DBSPA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 9240 | ORIG:LISA QING BAI | ORIG:LISA QING BAI | Wire Credit | Wire | M0AEF3336LAG58R1 | LISA QING BAI | | CUS | LISA QING BAI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 584 | Mitchell Barnett/Expensify E17094870 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9099 | Debit | 15295 | BENE:DELTA MINING LLC | BENE:DELTA MINING LLC | Wire Return Debit - API | Wire | M0AEJ0006QMQ6JU9 | | DELTA MINING LLC | CUS | BENE:DELTA MINING LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 839 | ACH Return Debit | RANA L GOLDSTEIN cc4c9e6b0574447 | ACH Return Debit | Return | | | | CUS | RANA L GOLDSTEIN cc4c9e6b0574447 | | | | $5,000.00 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 185 | M0AE000449EPMCS9 | BENE:Mary Spio | API Wire Debit | Wire | M0AE000449EPMCS9 | | Mary Spio | CUS | Mary Spio | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 5628 | M0AEC02067DPWZDK | ORIG:BRUNO I BORRA | Wire Credit | Wire | M0AEC02067DPWZD K | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Debit | 8196 | M0AEE341744P7DL2 | ORIG:DANIEL E DUNLOP DBA, DUNLOP | Wire Credit | Wire | M0AEE341744P7DL2 | DANIEL E DUNLOP DBA, DUNLOP | | CUS | DANIEL E DUNLOP DBA, DUNLOP | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 7864 | M0AEE20207MQP0YT | ORIG:DOREEN UHLICK | Wire Credit | Wire | M0AEE20207MQP0Y T | DOREEN UHLICK | | CUS | DOREEN UHLICK | | | | $54,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9099 | Debit | 13489 | M0AEJ0006JIPCX3S | BENE:MARY RUTH FOFANAH&SULAIMAN FOFANAH | Wire Return Debit - API | Return | M0AEJ0006JIPCX3S | | MARY RUTH FOFANAH&SULAIMAN FOFANAH | CUS | BENE:MARY RUTH FOFANAH&SULAIMAN FOFANAH | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 8602 | M0AEE59240EP3X3L | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M0AEE59240EP3X3L | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 778 | M0AEDS658QWQ9W0C | JACK RADA db37b22b24aa496 | ACH Return Debit | Return | | | | CUS | JACK RADA db37b22b24aa496 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 7408 | Credit | 7408 | M0AEDS658QWQ9W0C | ORIG:MICHAEL J PING | ACH Return Debit | Return | | | | CUS | MICHAEL J PING | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 2100 | Credit | 777 | ACH Return Credit | ALAN REED e7f386e65efe464 | ACH Return Credit | Return | | | | CUS | ALAN REED e7f386e65efe464 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 14647 | M0AEK003316GDEED | BENE:Michael Pentard McDaniel | API Wire Debit | Wire | M0AEK003316GDEE D | | Michael Pentard McDaniel | CUS | Michael Pentard McDaniel | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 15444 | M0AEK4332F8PVJC3 | ORIG:MICHAEL CALHOUN | Wire Credit | Wire | M0AEK4332F8PVJC3 | MICHAEL CALHOUN | | CUS | MICHAEL CALHOUN | | | | $5,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 798 | ACH Return Debit | PATRICIA GURNEY fbeca6ec59f445a | ACH Return Debit | Return | | | | CUS | PATRICIA GURNEY fbeca6ec59f445a | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 89 | Debit | 581 | Emily Byun/Expensify E17087740 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $4,119.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 17444 | M0AEM1617JBP54M | ORIG:JAMES L GARDNER | Wire Credit | Wire | M0AEM1617JBP54M | JAMES L GARDNER | | CUS | JAMES L GARDNER | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 14635 | M0AEK0029OJQOAD2 | BENE:JEFFREY PALMER | API Wire Debit | Wire | M0AEK0029OJQOAD 2 | | JEFFREY PALMER | CUS | JEFFREY PALMER | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Credit | 13098 | M0AEI4146LWPAHUV | ORIG:THE OLIVIER LECLERCQ REVOCABLE TRUS | ACH Return Debit | Return | M0AEI4146LWPAHU V | THE OLIVIER LECLERCQ REVOCABLE TRUS | | CUS | THE OLIVIER LECLERCQ REVOCABLE TRUS | | | | $1,111.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 792 | ACH Return Debit | EDWIN LOPEZ 55c6eed21e244b3 | ACH Return Debit | Return | | | | CUS | EDWIN LOPEZ 55c6eed21e244b3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 10098 | M0AEG10109HQTAX2 | ORIG:TERRY L BONDAR | Wire Credit | Wire | M0AEG10109HQTAX2 | TERRY L BONDAR | | CUS | TERRY L BONDAR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9099 | Debit | 65 | M0ADN30081VPD6JM | BENE:SRINIVAS REDDY DENDI | Wire Return Debit - API | Return | M0ADN30081VPD6J M | | SRINIVAS REDDY DENDI | CUS | BENE:SRINIVAS REDDY DENDI | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 815 | ACH Return Debit | JUNXIAO LIU 88ad091d6f8548e | ACH Return Debit | Return | | | | CUS | JUNXIAO LIU | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 834 | ACH Return Debit | Sebastian Lindner 609bdcff87984a5 | ACH Return Debit | Return | | | | CUS | Sebastian Lindner 609bdcff87984a5 | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 3614 | M0AEA0330EUP2HTW | ORIG:FUSHENG HUANG | Wire Credit | Wire | M0AEA0330EUP2HT W | FUSHENG HUANG | | CUS | FUSHENG HUANG | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 11702 | M0AEH2849O7PQHN9 | ORIG:JEREMY MICHAEL EVANS | Wire Credit | Wire | M0AEH2849O7PQHN 9 | JEREMY MICHAEL EVANS | | CUS | JEREMY MICHAEL EVANS | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 795 | ACH Return Debit | JABARI WINGATE f085e4ce01d34e4 | ACH Return Debit | Return | | | | CUS | JABARI WINGATE f085e4ce01d34e4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 785 | ACH Return Debit | JACOB PEARLMAN 6e7bdb9486c9475 | ACH Return Debit | Return | | | | CUS | JACOB PEARLMAN 6e7bdb9486c9475 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 5772 | M0AEC033503QR41Y | ORIG:HELDER F ANTUNES | Wire Credit | Wire | M0AEC033503QR41Y | HELDER F ANTUNES | | CUS | HELDER F ANTUNES | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 7503 | M0AEE0019FAQJOOT | BENE:William Campbell | API Wire Debit | Wire | M0AEE0019FAQJOO T | | William Campbell | CUS | William Campbell | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 10418 | M0AEG25190CPJ40G | ORIG:VASYL TARANETS | Wire Credit | Wire | M0AEG25190CPJ40 | VASYL TARANETS | | CUS | VASYL TARANETS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 831 | ACH Return Debit | Karen Coruthers 29c97e8d2dd243c | ACH Return Debit | Return | | | | CUS | Karen Coruthers 29c97e8d2dd243c | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9092 | Debit | 14623 | M0AEK0027CYPDJC2 | BENE:Shatievah CrawfordJohnson | API Wire Debit | Wire | M0AEK0027CYPDJC 2 | | Shatievah CrawfordJohnson | CUS | Shatievah CrawfordJohnson | | | | $364.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 818 | ACH Return Debit | Nicolas Kutch 8c8665ed03dd48a | ACH Return Debit | Return | | | | CUS | Nicolas Kutch 8c8665ed03dd48a | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 14748 | M0AEK053263Q8ZZV | ORIG:FLOR A COLLADO | Wire Credit | Wire | M0AEK053263Q8ZZV | FLOR A COLLADO | | CUS | FLOR A COLLADO | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 825 | ACH Return Debit | KENNETH R MERRILL 97fba2b06b474be | ACH Return Debit | Return | | | | CUS | KENNETH R MERRILL 97fba2b06b474be | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 781 | ACH Return Debit | AMANDA HAMLIN 78e55440b19f473 | ACH Return Debit | Return | | | | CUS | AMANDA HAMLIN 78e55440b19f473 | | | | $485.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 82 | Debit | 379 | Ref 2871350 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | Andrew | BAM TRADING SERVICES INC. | 5090023432 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 4052 | Credit | 3206 | M0AE84923D5QKYU5 | ORIG:PAUL A SATTERLEE | Wire Credit | Wire | M0AE84923D5QKYU 5 | PAUL A SATTERLEE | | CUS | PAUL A SATTERLEE | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 830 | ACH Return Debit | Arsalan Reghabi a8b85f3c4951476 | ACH Return Debit | Return | | | | CUS | Arsalan Reghabi a8b85f3c4951476 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 788 | ACH Return Debit | KENNETH WILLIAMS 60fc9d9ec020431 | ACH Return Debit | Return | | | | CUS | KENNETH WILLIAMS 60fc9d9ec020431 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 812 | ACH Return Debit | RILIND RADONIQI 7f67a8a4546143e | ACH Return Debit | Return | | | | CUS | RILIND RADONIQI 7f67a8a4546143e | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 808 | ACH Return Debit | VICTOR M GUTIERREZ a38e5ad0889e4ab | ACH Return Debit | Return | | | | CUS | VICTOR M GUTIERREZ a38e5ad0889e4ab | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 836 | ACH Return Debit | GLORIA MORALES 38230d826bb440c | ACH Return Debit | Return | | | | CUS | GLORIA MORALES 38230d826bb440c | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9099 | Debit | 161 | M0ADN3007MTQ3XHU | BENE:JACQUES R JOSEPH#JEANNE ROSELLE JOS | Wire Return Debit - API | Return | M0ADN3007MTQ3XH U | | JACQUES R JOSEPH#JEANNE ROSELLE JOS | CUS | BENE:JACQUES R JOSEPH#JEANNE ROSELLE JOS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/14/22 | 7100 | Debit | 799 | ACH Return Debit | HEATHER D MCLEAN d26c303b73374fc | ACH Return Debit | Return | | | | CUS | HEATHER D MCLEAN d26c303b73374fc | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 10938 | M0AHC01174RSDASX | ORIG:CHARLES W STOUT III | Wire Credit | Wire | M0AHC01174RSDAS X | CHARLES W STOUT III | | CUS | CHARLES W STOUT III | | | | $300.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 2190 | Credit | 570 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,589,923.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 679 | ACH Return Debit | Katrina Haldane abdc26dca180427 | ACH Return Debit | Return | | | | CUS | Katrina Haldane abdc26dca180427 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 16902 | MOAHG00217GRBALS | ORIG.JONATHAN PRATT OR RACHEL PRATT | Wire Credit | Wire | M0AHG00217GRBAL S | JONATHAN PRATT OR RACHEL PRATT | | CUS | JONATHAN PRATT OR RACHEL PRATT | | | | $5,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 12990 | M0AHD35321ISKZ0G | ORIG.PAUL THOMAS | Wire Credit | Wire | M0AHD35321ISKZ0G | PAUL THOMAS | | CUS | PAUL THOMAS | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 21 | Credit | 450 | Checkout LLC/0000000018 00000001BWI | BAM Trading Services I | ACH | | | | CUS | BAM Trading Services I | | | | $269,165.09 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 10/17/22 | 9084 | Debit | 1243 | SEN to 5090021964+120241892310 | 43411d01693740 1e95db883c99dba03c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,974.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 661 | ACH Return Debit | JACK RADA 4ca11cc7ae3744e | ACH Return Debit | Return | | | | CUS | JACK RADA 4ca11cc7ae3744e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 683 | ACH Return Debit | ANSUIYA D CHANDRA 1222b807cad0446 | ACH Return Debit | Return | | | | CUS | ANSUIYA D CHANDRA 1222b807cad0446 | | | | $476.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 5723 | M0AG80015JKS89TN | BENE.JUSTIN COMB | API Wire Debit | Wire | M0AG80015JKS89TN | | JUSTIN COMB | CUS | JUSTIN COMB | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 11002 | M0AHC01239RSDAYN | ORIG.TIANQING SUN | Wire Credit | Wire | M0AHC01239RSDAY N | TIANQING SUN | | CUS | TIANQING SUN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 4329 | M0AGI00140WRG622 | BENE.JOSEPH ERBE | API Wire Debit | Wire | M0AGI00140WRG622 | | JOSEPH ERBE | CUS | JOSEPH ERBE | | | | $690.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 16515 | M0AHG0026JRRNBO4 | BENE.Raynor Lehr | API Wire Debit | Wire | M0AHG0026JRRNBO 4 | | Raynor Lehr | CUS | Raynor Lehr | | | | $1,064.95 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 338 | AL-DEPT OF REV/DIRECT DEP 299715648 BAM | TRADING SERVICES I | ACH Debit | ACH | | | | OPR | TRADING SERVICES I | | | | $15,859.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 16535 | M0AHG0031QNSHDBE | BENE.Ryan Hatch | ACH Debit | ACH | M0AHG0031QNSHDB E | | Ryan Hatch | CUS | Ryan Hatch | | | | $9,460.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 21158 | M0AHJ1352ESS8J9I | ORIG.SAMUEL B IVEY | Wire Credit | Wire | M0AHJ1352ESS8J9I | SAMUEL B IVEY | | CUS | SAMUEL B IVEY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 16895 | M0AHG0024LJSHQ8C | BENE.Nicholas Danias | Wire Credit | Wire | M0AHG0024LJSHQ8 C | | Nicholas Danias | CUS | Nicholas Danias | | | | $15,829.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 668 | ACH Return Debit | JACK RADA 68b30a28e2884c3 | ACH Return Debit | Return | | | | CUS | JACK RADA 68b30a28e2884c3 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 19674 | M0AH0807QMR7Y6F | ORIG.RICHARD M SZYDLOWSKI | Wire Credit | Wire | M0AH0807QMR7Y6F | RICHARD M SZYDLOWSKI | | CUS | RICHARD M SZYDLOWSKI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 4211 | M0AF20034BVP3UUU | BENE.NICOLA PRESUTTI | API Wire Debit | Wire | M0AF20034BVP3UU U | | NICOLA PRESUTTI | CUS | NICOLA PRESUTTI | | | | $185.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4099 | Credit | 17334 | M0AHG29576SS32PT | ORIG.Binance.US | Wire Return | Return | M0AHG29576SS32PT | Binance.US | | CUS | ORIG.Binance.US | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 686 | ACH Return Debit | James Fritts 1da5d6eb631748d | ACH Return Debit | Return | | | | CUS | James Fritts 1da5d6eb631748d | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 10/17/22 | 4005 | Credit | 10486 | SEN from 5090013656+0448267145093 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 19380 | M0AHH5744DXSRQB3 | ORIG.RON HARDING | Wire Credit | Wire | M0AHH5744DXSRQB 3 | RON HARDING | | CUS | RON HARDING | | | | $37,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 22081 | M0AHK00432BR63PH | BENE.tyler cornell | API Wire Debit | Wire | M0AHK00432BR63P H | | tyler cornell | CUS | tyler cornell | | | | $18,910.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 656 | ACH Return Debit | JACK RADA a069843574e84cd | ACH Return Debit | Return | | | | CUS | JACK RADA a069843574e84cd | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 20838 | M0AH58239AS1K89 | ORIG.PHILIPP LINDOGAN | Wire Credit | Wire | M0AHI58239AS1K89 | PHILIPP LINDOGAN | | CUS | PHILIPP LINDOGAN | | | | $102,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 10914 | M0AHC0109R6RDUYH | ORIG.W MARK POEHNER | Wire Credit | Wire | M0AHC0109R6RDUY H | W MARK POEHNER | | CUS | W MARK POEHNER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 7182 | M0AH81115K7SSD5X | ORIG.EMNETEMARIAM ZERFU WOLDE | Wire Credit | Wire | M0AH81115K7SSD5X | EMNETEMARIAM ZERFU WOLDE | | CUS | EMNETEMARIAM ZERFU WOLDE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 25551 | M0AHM00371OSJO6A | BENE.MARIA RODRIGUEZ LUIS | API Wire Debit | Wire | M0AHM00371OSJO6 A | MARIA RODRIGUEZ LUIS | | CUS | MARIA RODRIGUEZ LUIS | | | | $463.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 4419 | M0AH200242HRHDWW | BENE.Kumasi Meeks | API Wire Debit | Wire | M0AH200242HRHDW W | | Kumasi Meeks | CUS | Kumasi Meeks | | | | $505.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 350 | FACEBOOK/BCQLKGA3Y8 B9RG2A3DDJ BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $3,193.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 22374 | M0AHK1348JSS38OY | ORIG.JOHN M BANKS | Wire Credit | Wire | M0AHK1348JSS38OY | JOHN M BANKS | | CUS | JOHN M BANKS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 10930 | M0AHC01145ERSF25 | ORIG.TRAVIS SMITH | Wire Credit | Wire | M0AHC01145ERSF25 | TRAVIS SMITH | | CUS | TRAVIS SMITH | | | | $17,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 343 | Lisa Capell/Expensify E17101826 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 16972 | M0AHG1705GUSJYCA | ORIG.CYNTHIA A DOUGLAS | Wire Credit | Wire | M0AHG1705GUSJYC A | CYNTHIA A DOUGLAS | | CUS | CYNTHIA A DOUGLAS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 3935 | M0AFK0018RQR5BL5 | BENE.Timothy Landes | API Wire Debit | Wire | M0AFK0018RQR5BL 5 | | Timothy Landes | CUS | Timothy Landes | | | | $2,955.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 692 | ACH Return Debit | LUKASZ ANDRZEJEWSKI cb62c7adc536401 | ACH Return Debit | Return | | | | CUS | LUKASZ ANDRZEJEWSKI cb62c7adc536401 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9099 | Debit | 25645 | M0AHM1008EARILRE | BENE.SMART PICK SOLUTION LOCKSMITH INC | Wire Return Debit - API | Wire | M0AHM1008EARILR E | SMART PICK SOLUTION LOCKSMITH INC | | CUS | BENE.SMART PICK SOLUTION LOCKSMITH INC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 8956 | M0AHA2207URPGUE | ORIG.ROBERTA C CARLSON | Wire Credit | Wire | M0AHA2207URPGUE | ROBERTA C CARLSON | | CUS | ROBERTA C CARLSON | | | | $1,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 25559 | M0AHM00405YRS9SC | BENE.sarah mcdaniel | API Wire Debit | Wire | M0AHM00405YRS9S C | | sarah mcdaniel | CUS | sarah mcdaniel | | | | $6,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 11994 | M0AHC4912LISELSL | ORIG.STEPHEN M SLEDZIESKI + | Wire Credit | Wire | M0AHC4912LISELSL | STEPHEN M SLEDZIESKI + | | CUS | STEPHEN M SLEDZIESKI + | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 682 | ACH Return Debit | JABARI WINGATE 9be19d4f3d6142c | ACH Return Debit | Return | | | | CUS | JABARI WINGATE 9be19d4f3d6142c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 4223 | M0AFM0018KMR049 | BENE.Brady Tighe | API Wire Debit | Wire | M0AFM0018KMR049 | | Brady Tighe | CUS | Brady Tighe | | | | $196.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 4215 | M0AF20030BKQJYDV | BENE.Roger Cadena | API Wire Debit | Wire | M0AF20030BKQJYD V | | Roger Cadena | CUS | Roger Cadena | | | | $198.30 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 348 | FACEBOOK/B4EWQUHYGQ B9RU0O7CDM BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $3,120.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 15640 | M0AHF2027BFRQXEH | ORIG.SHARON H LEE | Wire Credit | Wire | M0AHF2027BFRQXE H | SHARON H LEE | | CUS | SHARON H LEE | | | | $2,400.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 337 | Emily Byun/Expensify E17101967 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $210.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 21126 | M0AHJ1244GGSILOW | ORIG:STEPHEN W SWEIGART | ACH Wire Credit | Wire | M0AHJ1244GGSILO W | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $5,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 7095 | M0AHB0018HUSHFRG | BENE:Erik Curre | API Wire Debit | Wire | M0AHB0018HUSHFR G | | Erik Curre | CUS | Erik Curre | | | | $24,561.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 22073 | M0AHK0039KARSLO0 | BENE:Jeff Nasser | API Wire Debit | Wire | M0AHK0039KARSLO 0 | | Jeff Nasser | CUS | Jeff Nasser | | | | $820.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 7468 | M0AH83256FDRK4W2 | ORIG:KAZUHIRO SATO | Wire Credit | Wire | M0AH83256FDRK4W 2 | KAZUHIRO SATO | | CUS | KAZUHIRO SATO | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 695 | ACH Return Debit | Mai  Vang 48d1223c19a2461 | ACH Return Debit | Return | | | | CUS | Mai  Vang 48d1223c19a2461 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 672 | ACH Return Debit | JACK RADA 031531122e4044f | ACH Return Debit | Return | | | | CUS | JACK RADA 031531122e4044f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 25626 | M0AHM0859RERKP8I | ORIG:GEOFFREY K. AU YEUNG | Wire Credit | Wire | M0AHM0859RERKP8 | GEOFFREY K. AU YEUNG | | CUS | GEOFFREY K. AU YEUNG | | | | $51,311.12 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 676 | ACH Return Debit | DARIEN MURPHY 61c158c906d64o4 | ACH Return Debit | Return | | | | CUS | DARIEN MURPHY 61c158c906d64o4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 4297 | M0AGG001131RG4IN | BENE:Jonathan Fairbank | API Wire Debit | Wire | M0AGG001131RG4IN | | Jonathan Fairbank | CUS | Jonathan Fairbank | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 19484 | M0AHO1572NSGDO3 | ORIG:KAMOLNADE RUENGPINYOPHUN | Wire Credit | Wire | M0AHO1572NSGDO3 | KAMOLNADE RUENGPINYOPHUN | | CUS | KAMOLNADE RUENGPINYOPHUN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 13264 | M0AHD4121B0RN3TF | ORIG:MARK CAMPESE POD | Wire Credit | Wire | M0AHD4121B0RN3T | MARK CAMPESE POD | | CUS | MARK CAMPESE POD | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 7136 | M0AH0226QMRS6OT | ORIG:TREVOR L MCMULLIN | Wire Debit | Wire | M0AH0226QMRS6O | | TREVOR L MCMULLIN | CUS | TREVOR L MCMULLIN | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/17/22 | 25 | Credit | 490 | Ref 2901534 from Dep 5090021295 To SEN o | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 674 | ACH Return Debit | AMANDA HAMLIN b1d1113ab20a48e | ACH Return Debit | Return | | | | CUS | AMANDA HAMLIN b1d1113ab20a48e | | | | $495.05 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 344 | Ekbal Beshir/Expensify E17101830 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/17/22 | 9084 | Debit | 7419 | SEN to 5090021964-0129039192931 | ee65252e51534a69b006co61290a32o4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,869.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 22294 | M0AHK1031QTSS730 | ORIG:ANNA C SMITH | Wire Credit | Wire | M0AHK1031QTSS730 | ANNA C SMITH | | CUS | ANNA C SMITH | | | | $82,844.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 13605 | M0AHE0016NIRNMSF | BENE:Mary Spio | API Wire Debit | Wire | M0AHE0016NIRNM5 | | Mary Spio | CUS | Mary Spio | | | | $54,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 21966 | M0AHJ5415ETSL55M | ORIG:RALF LUDWIG | Wire Credit | Wire | M0AHJ5415ETSL55 | RALF LUDWIG | | CUS | RALF LUDWIG | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4099 | Credit | 18288 | M0AHH0355EXRR0IMQ | ORIG:Binance.US | Wire Return | Return | M0AHH0355EXRR9M Q | Binance.US | | CUS | ORIG:Binance.US | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/17/22 | 9084 | Debit | 2917 | SEN to 5090021964+1135336525565 | 5574041cd6e41e1803ae360befa570c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,764.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 11180 | M0AHC0227TVSSAY7 | ORIG:JOHN W DHAMER | Wire Credit | Wire | M0AHC0227TVSSAY 7 | JOHN W DHAMER | | CUS | JOHN W DHAMER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 4387 | M0AGM0023B8RHAKB | BENE:Javier Lovato | API Wire Debit | Wire | M0AGM0023B8RHAK B | | Javier Lovato | CUS | Javier Lovato | | | | $18,957.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 339 | AL-DEPT OF REV/DIRECT DBT 321342528 BAM | TRADING SERVICES I | ACH Debit | ACH | | | | OPR | TRADING SERVICES I | | | | $1,658.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 677 | ACH Return Debit | Katrina Haldane 502150z2429a8439 | ACH Return Debit | Return | | | | CUS | Katrina Haldane 502150z2429a8439 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 334 | Tyler Pennett/Expensify E17101815 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $917.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 16539 | M0AHG0031GQSHEB7 | BENE:Noemi Milanese | API Wire Debit | Wire | M0AHG0031GQSHEB | | Noemi Milanese | CUS | Noemi Milanese | | | | $4,191.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9099 | Debit | 25649 | M0AHM1008RK592VU | BENE:SHIRLEY A BAKER OR BONNIE J NEWMAN | Wire Return Debit - API | Wire | M0AHM1008RK592V U | SHIRLEY A BAKER OR BONNIE J NEWMAN | | CUS | BENE:SHIRLEY A BAKER OR BONNIE J NEWMAN | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9099 | Debit | 20547 | M0AH5005DX55RGM | BENE:STEVEN E AUSTIN | Wire Return Debit - API | Wire | M0AH5005DX55RG | STEVEN E AUSTIN | | CUS | BENE:STEVEN E AUSTIN | | | | $34,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 4207 | M0AF200294YQDMDB | BENE:Marc Steinberg | API Wire Debit | Wire | M0AF200294YQDMD B | | Marc Steinberg | CUS | Marc Steinberg | | | | $101.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 11959 | M0AGG001456R66J2 | BENE:UMAR UMAR | API Wire Debit | Wire | M0AGG001456R66J2 | | UMAR UMAR | CUS | UMAR UMAR | | | | $92.77 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 345 | Joseph Mcnew/Expensify E17101833 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 22510 | M0AHK2332MOS87EH | ORIG:TEL R COLEMAN | Wire Credit | Wire | M0AHK2332MOS87E H | TEL R COLEMAN | | CUS | TEL R COLEMAN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 16523 | M0AHG0030QGSJYAX | BENE:Robert Gadala-Maria | API Wire Debit | Wire | M0AHG0030QGSJYA | | Robert Gadala-Maria | CUS | Robert Gadala-Maria | | | | $2,458.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9099 | Debit | 25653 | M0AHM1008HGS3CVO | BENE:KAZUHIRO SATO | Wire Return Debit - API | Wire | M0AHM1008HGS3CV O | KAZUHIRO SATO | | CUS | BENE:KAZUHIRO SATO | | | | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 346 | Madison Jobes/Expensify E17101852 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 658 | ACH Return Debit | JACK RADA 0f5dc29ca8af4bc | ACH Return Debit | Return | | | | CUS | JACK RADA 0f5dc29ca8af4bc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 12928 | M0AHD3309DYRWQ7M | ORIG:KENNETH L WILKINS | Wire Credit | Wire | M0AHD3309DYRWQ 7M | KENNETH L WILKINS | | CUS | KENNETH L WILKINS | | | | $277,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 13601 | M0AHE00160HSWPHX | BENE:PAUL HEATTER | API Wire Debit | Wire | M0AHE00160HSWPH X | | PAUL HEATTER | CUS | PAUL HEATTER | | | | $447.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 2100 | Credit | 645 | ACH Return Credit | Casey treddenbarger dbd80b334f6409 | ACH Return Credit | Return | | | | CUS | Casey treddenbarger dbd80b334f6409 | | | | $10.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 7552 | M0AH3554MTSV35S | ORIG:ERIC SCHEFFER | Wire Credit | Wire | M0AH3554MTSV35 | ERIC SCHEFFER | | CUS | ERIC SCHEFFER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 20524 | M0AHI2251K2SA940 | ORIG:VAL SEGAL | Wire Credit | Wire | M0AHI2251K2SA940 | VAL SEGAL | | CUS | VAL SEGAL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 678 | ACH Return Debit | Katrina Haldane 9cc95f55daab4ae | ACH Return Debit | Return | | | | CUS | Katrina Haldane 9cc95f55daab4ae | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 10958 | M0AHC0118LRRDU6K | ORIG:TINUADE H AIKU OR ADEBANJI S AIKU | Wire Credit | Wire | M0AHC0118LRRDU6 | TINUADE H AIKU OR ADEBANJI S AIKU | | CUS | TINUADE H AIKU OR ADEBANJI S AIKU | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 11014 | M0AHC013131R3JGE | ORIG:JOHN C LEYVA | Wire Credit | Wire | M0AHC013131R3JG | JOHN C LEYVA | | CUS | JOHN C LEYVA | | | | $25,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transaction Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 18414 | M0AHH1525O1R0UQ1 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0AHH1525O1R0UQ | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 15204 | M0AHE5930LMSMXV6 | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M0AHE5930LMSMXV 6 | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $325,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 671 | | JACK RADA 70fc98988735462 | ACH Return Debit | Return | | | | CUS | JACK RADA 70fc98988735462 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 667 | | JACK RADA 196d10b695c9478 | ACH Return Debit | Return | | | | CUS | JACK RADA 196d10b695c9478 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 11098 | M0AHC0142MOROWMD | ORIG:EDWARD YOON | Wire Credit | Wire | M0AHC0142MOROW MD | EDWARD YOON | | CUS | EDWARD YOON | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 5273 | M0AFK0017NBS3JYM | BENE:ZACH LAGOZZINO | API Wire Debit | Wire | M0AFK0017NBS3JY M | ZACH LAGOZZINO | | CUS | ZACH LAGOZZINO | | | | $541.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 647 | | JACK RADA 6a654a3c0dba41c | ACH Return Debit | Return | | | | CUS | JACK RADA 6a654a3c0dba41c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 11006 | M0AHC0127O3RDUEH | ORIG:YURY VASILYEV | Wire Credit | Wire | M0AHC0127O3RDUE H | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 11026 | M0AHC0141C7R4ILH | ORIG:JONATHAN G MARIN OR GUSTAVO MARIN | Wire Credit | Wire | M0AHC0141C7R4ILH | JONATHAN G MARIN OR GUSTAVO MARIN | | CUS | JONATHAN G MARIN OR GUSTAVO MARIN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 341 | Kenneth Krupinski/Expensify E17101822 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 5727 | M0AH0025NQSJIAS | BENE:JENNIFER TITUS | API Wire Debit | Wire | M0AH0025NQSJIAS | JENNIFER TITUS | | CUS | JENNIFER TITUS | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 25563 | M0AHM0041AOSRF7X | BENE:sarah mcdaniel | API Wire Debit | Wire | M0AHM0041AOSRF7 X | sarah mcdaniel | | CUS | sarah mcdaniel | | | | $10,390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 347 | Ashley Hopkins/Expensify E17101970 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 19457 | M0AH0031ELSUVSX | BENE:Brent Marlis | API Wire Debit | Wire | M0AH0031ELSUVSX | Brent Marlis | | CUS | Brent Marlis | | | | $87,780.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 340 | Julia Cancino/Expensify E17101819 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 657 | | JACK RADA 3b707064d5724ca | ACH Return Debit | Return | | | | CUS | JACK RADA 3b707064d5724ca | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 2100 | Credit | 646 | | David Joe Reyes acf9d9a5fde045b | ACH Return Credit | Return | | | | CUS | David Joe Reyes acf9d9a5fde045b | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 17424 | M0AHG38555ASE997 | ORIG:JOHN D EDWARDS | Wire Credit | Wire | M0AHG38555ASE997 | JOHN D EDWARDS | | CUS | JOHN D EDWARDS | | | | $9,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 17826 | M0AHH00187JSP01A | ORIG:TOM TWAROG | Wire Credit | Wire | M0AHH00187JSP01A | TOM TWAROG | | CUS | TOM TWAROG | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 660 | | JACK RADA 95992fd79a0d43a | ACH Return Debit | Return | | | | CUS | JACK RADA 95992fd79a0d43a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 9436 | M0AHB2023EBRQYG5 | ORIG:VICTOR M SOSA III | Wire Credit | Wire | M0AHB2023EBRQYG 5 | VICTOR M SOSA III | | CUS | VICTOR M SOSA III | | | | $2,606.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 690 | | Akash Sonesh Kumar 8e2399f79dfd4bd | ACH Return Debit | Return | | | | CUS | Akash Sonesh Kumar 8e2399f79dfd4bd | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 17558 | M0AHG4511R1R5GZY | ORIG:ANDREY VASSILENKO | Wire Credit | Wire | M0AHG4511R1R5GZ Y | ANDREY VASSILENKO | | CUS | ANDREY VASSILENKO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 662 | | JACK RADA 809fdb125fe14cf | ACH Return Debit | Return | | | | CUS | JACK RADA 809fdb125fe14cf | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 4383 | M0AGK00169ORB62K | BENE:Philip Vigil-McClanahan | API Wire Debit | Wire | M0AGK00169ORB62 K | Philip Vigil-McClanahan | | CUS | Philip Vigil-McClanahan | | | | $18,922.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 8433 | M0AHA0015OUSORGN | BENE:Randall Hutchens | API Wire Debit | Wire | M0AHA0015OUSOR GN | Randall Hutchens | | CUS | Randall Hutchens | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 15760 | M0AHF26230DSMPGH | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | Wire | M0AHF26230DSMPG H | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $148,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 4379 | M0AGM00183RD8IP | BENE:Rafael Carnicer | API Wire Debit | Wire | M0AGM00183RD8IP | Rafael Carnicer | | CUS | Rafael Carnicer | | | | $109,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 11030 | M0AHC0141EYRR6LN | ORIG:LUKE HURST | Wire Credit | Wire | M0AHC0141EYRR6L N | LUKE HURST | | CUS | LUKE HURST | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 19453 | M0AH00303VRB733 | BENE:Daniel Velez | API Wire Debit | Wire | M0AH00303VRB733 | Daniel Velez | | CUS | Daniel Velez | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 11795 | M0AGM0023KDSGHU6 | BENE:luis castillo | API Wire Debit | Wire | M0AGM0023KDSGH U6 | luis castillo | | CUS | luis castillo | | | | $49,939.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 22918 | M0AHK4451IASK5LP | ORIG:HAROLD W BREWER | Wire Credit | Wire | M0AHK4451IASK5LP | HAROLD W BREWER | | CUS | HAROLD W BREWER | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 689 | | Lisa A Jacobson 2e6caec1a1f44d3 | ACH Return Debit | Return | | | | CUS | Lisa A Jacobson 2e6caec1a1f44d3 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 16531 | M0AHG0030J4RDHPR | BENE:Marcelo Callegari | API Wire Debit | Wire | M0AHG0030J4RDHP R | Marcelo Callegari | | CUS | Marcelo Callegari | | | | $7,740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 10745 | M0AHC00169PRSW07 | BENE:Michael Gooch | API Wire Debit | Wire | M0AHC00169PRSW0 7 | Michael Gooch | | CUS | Michael Gooch | | | | $5,017.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 663 | | JACK RADA b9c62c50638e4aa | ACH Return Debit | Return | | | | CUS | JACK RADA b9c62c50638e4aa | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 19445 | M0AH0027KVSM9RF | BENE:James Madden | API Wire Debit | Wire | M0AH0027KVSM9RF | James Madden | | CUS | James Madden | | | | $81,671.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 15502 | M0AHF1246DYRXVLW | ORIG:MICHAEL A SILVERMAN | Wire Credit | Wire | M0AHF1246DYRXVL W | MICHAEL A SILVERMAN | | CUS | MICHAEL A SILVERMAN | | | | $42,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 669 | | JACK RADA 7013f4b97657493 | ACH Return Debit | Return | | | | CUS | JACK RADA 7013f4b97657493 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 18516 | M0AHH26083CRC65R | ORIG:MARCIA R COBLE | Wire Credit | Wire | M0AHH26083CRC65 R | MARCIA R COBLE | | CUS | MARCIA R COBLE | | | | $3,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 10894 | M0AHC01069ZRB6XN | ORIG:BRIAN KEITH KUZDAS | Wire Credit | Wire | M0AHC01069ZRB6X N | BRIAN KEITH KUZDAS | | CUS | BRIAN KEITH KUZDAS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 4091 | M0AF20038DUQE2JS | BENE:Trini Kirtsey | API Wire Debit | Wire | M0AF20038DUQE2J | Trini Kirtsey | | CUS | Trini Kirtsey | | | | $1,545.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 652 | | JACK RADA b803f1c27d55476 | ACH Return Debit | Return | | | | CUS | JACK RADA b803f1c27d55476 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 13190 | M0AHD3903LDSLVFD | ORIG:CHHEDA/NIMESH | Wire Credit | Wire | M0AHD3903LDSLVF D | CHHEDA/NIMESH | | CUS | CHHEDA/NIMESH | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 8441 | M0AHA00165VRJDDS | BENE:william amorin valdez | API Wire Debit | Wire | M0AHA00165VRJDD S | william amorin valdez | | CUS | william amorin valdez | | | | $999.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 10962 | M0AHC0119JBSRBV5 | BENE:KATELYN CESPEDES | API Wire Debit | Wire | M0AHC0119JBSRBV 5 | KATELYN CESPEDES | | CUS | KATELYN CESPEDES | | | | $13,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7190 | Credit | 572 | | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $136,487.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 7580 | M0AH83816BKRETNW | ORIG:BRIAN J COX | Wire Credit | Wire | M0AH83816BKRETN W | BRIAN J COX | | CUS | BRIAN J COX | | | | $1,500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 13814 | M0AHE07069JRB3UM | ORIG:ADEBANJI AIKU | Wire Credit | Wire | M0AHE07069JRB3U M | ADEBANJI AIKU | | CUS | ADEBANJI AIKU | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 8850 | M0AHA14530KR5ZCH | ORIG:MICHAEL J FAILLA | Wire Credit | Wire | M0AHA14530KR5ZC H | MICHAEL J FAILLA | | CUS | MICHAEL J FAILLA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 8437 | M0AHA00169OR5DDW | BENE:JEFFREY PALMER | API Wire Debit | Wire | M0AHA00169OR5DD W | | JEFFREY PALMER | CUS | JEFFREY PALMER | | | | $391.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4099 | Debit | 21116 | M0AHJ12244GR2M8F | ORIG:Binance.US | Wire Return | Return | M0AHJ12244GR2M8 F | Binance.US | | CUS | ORIG:Binance.US | | | | $81,671.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 15536 | M0AHF1515BCRIDTP | ORIG:HOPE BROWN COUNCILL | Wire Credit | Wire | M0AHF1515BCRIDTP | HOPE BROWN COUNCILL | | CUS | HOPE BROWN COUNCILL | | | | $512.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4099 | Credit | 10850 | M0AHC0056NGS80DX | ORIG:Binance.US | Wire Return | Return | M0AHC0056NGS80D X | Binance.US | | CUS | ORIG:Binance.US | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 666 | ACH Return Debit | JACK RADA 596fd63022ee4d5 | ACH Return Debit | Return | | | | CUS | JACK RADA 596fd63022ee4d5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 19437 | M0AHG0250JRE41H | BENE:Tanya Hornberger | API Wire Debit | Wire | M0AHG0250JRE41H | | Tanya Hornberger | CUS | Tanya Hornberger | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 675 | ACH Return Debit | CYNDI SEBRHANT 8fae745b9889403 | ACH Return Debit | Return | | | | CUS | CYNDI SEBRHANT 8fae745b9889403 | | | | $12.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 336 | Emily Byun/Expensify E17101948 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $887.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 15190 | M0AHE5919RP5NVR2 | ORIG:LOREN B MAYHEW | Wire Credit | Wire | M0AHE5919RP5NVR 2 | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $960.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 8740 | M0AHA0859QK5UMJ5 | ORIG:MICHAEL A SILVERMAN | Wire Credit | Wire | M0AHA0859QK5UMJ 5 | MICHAEL A SILVERMAN | | CUS | MICHAEL A SILVERMAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 4143 | M0AF2003ZRRP3UTB | BENE:Fernando Manzanera | API Wire Debit | Wire | M0AF2003ZRRP3UT B | | Fernando Manzanera | CUS | Fernando Manzanera | | | | $188,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9099 | Debit | 25637 | M0AHM1008TERM5RB | BENE:KELI MC CALL | Wire Return Debit - API | Return | M0AHM1008TERM5R B | | KELI MC CALL | CUS | BENE:KELI MC CALL | | | | $2,060.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 7091 | M0AH80180F5PFR7 | BENE:Michael Shinzaki | API Wire Debit | Wire | M0AH80180F5PFR7 | | Michael Shinzaki | CUS | Michael Shinzaki | | | | $1,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 25555 | M0AHM00370TROE4B | BENE:JESSICA PERRON | API Wire Debit | Wire | M0AHM00370TROE4 B | | JESSICA PERRON | CUS | JESSICA PERRON | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 9454 | M0AHB26216FRAT7G | ORIG:AUGUSTINA L POMPEY | Wire Credit | Wire | M0AHB26216FRAT7 G | AUGUSTINA L POMPEY | | CUS | AUGUSTINA L POMPEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 11912 | M0AHC4154BBR6M2Y | ORIG:CATHLEEN ADAMS | Wire Credit | Wire | M0AHC4154BBR6M2 Y | CATHLEEN ADAMS | | CUS | CATHLEEN ADAMS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 342 | Jordon Navarro/Expensify E17101824 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 654 | ACH Return Debit | JACK RADA 207d51777c4d4eb | ACH Return Debit | Return | | | | CUS | JACK RADA 207d51777c4d4eb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 665 | ACH Return Debit | JACK RADA 3b83b8840cea413 | ACH Return Debit | Return | | | | CUS | JACK RADA 3b83b8840cea413 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 16690 | M0AHG0528AO5F96H | ORIG:VALAURIE SIEK LOR | Wire Credit | Wire | M0AHG0528AO5F99 H | VALAURIE SIEK LOR | | CUS | VALAURIE SIEK LOR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 18872 | M0AHH39360Y5WRXC | ORIG:SAKETH RAM RAMALAINGAM | Wire Credit | Wire | M0AHH39360Y5WR XC | SAKETH RAM RAMALAINGAM | | CUS | SAKETH RAM RAMALAINGAM | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 334 | FACEBOOK/B8J00POB99 B951VZ5OOX 8AM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $2,931.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 13222 | M0AHD4002F154B2W | ORIG:ROBERT D NORTH | Wire Credit | Wire | M0AHD4002F154B2 W | ROBERT D NORTH | | CUS | ROBERT D NORTH | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9099 | Debit | 25633 | M0AHM1008HT50QVQ | BENE:EXPERT OF TRANSPORTATION CORP | Wire Return Debit - API | Return | M0AHM1008HT50QV Q | | EXPERT OF TRANSPORTATION CORP | CUS | BENE:EXPERT OF TRANSPORTATION CORP | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 17440 | M0AHG4017H2SX6WX | ORIG:SOORENA FARBOODMANESH | Wire Credit | Wire | M0AHG4017H2SX6W X | SOORENA FARBOODMANESH | | CUS | SOORENA FARBOODMANESH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 694 | ACH Return Debit | CYRIL CHACKO MULLACKEL 64e7171491106414 | ACH Return Debit | Return | | | | CUS | CYRIL CHACKO MULLACKEL 64e7171491106414 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 13726 | M0AHE0533RQ5J7E3 | ORIG:BUD DEAN LANGLEY | Wire Credit | Wire | M0AHE0533RQ5J7E 3 | BUD DEAN LANGLEY | | CUS | BUD DEAN LANGLEY | | | | $8,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 82 | Debit | 489 | Ref 2901534 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 693 | ACH Return Debit | CYRIL CHACKO MULLACKEL 5ad5eabe4c72450 | ACH Return Debit | Return | | | | CUS | CYRIL CHACKO MULLACKEL 5ad5eabe4c72450 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 13894 | M0AHE130827RLZSP | ORIG:KASPER KOWALCZYK | Wire Credit | Wire | M0AHE130827RLZS P | KASPER KOWALCZYK | | CUS | KASPER KOWALCZYK | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 15036 | M0AHE56291B5NV00 | ORIG:CLARENCE BRADLEY HOWARD | Wire Credit | Wire | M0AHE56291B5NV0 0 | CLARENCE BRADLEY HOWARD | | CUS | CLARENCE BRADLEY HOWARD | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 7100 | Debit | 11106 | M0AHC01554ZRCM55 | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M0AHC01554ZRCM5 5 | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 684 | ACH Return Debit | Nancy A Horvath 34ca9daa8d5c458 | ACH Return Debit | Return | | | | CUS | Nancy A Horvath 34ca9daa8d5c458 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 8938 | M0AHA2133JLRG2J7 | ORIG:TINUADE AIKU | Wire Credit | Wire | M0AHA2133JLRG2J7 | TINUADE AIKU | | CUS | TINUADE AIKU | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 335 | Evgeniya Zolotar/Expensify E17101873 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 655 | ACH Return Debit | JACK RADA 4fdf7f664edc4ed | ACH Return Debit | Return | | | | CUS | JACK RADA 4fdf7f664edc4ed | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 4407 | M0AH00025OX5ZYAU | BENE:JOHN RISSER | API Wire Debit | Wire | M0AH00025OX5ZYA U | | JOHN RISSER | CUS | JOHN RISSER | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 653 | ACH Return Debit | JACK RADA 082cba77dc5b4d4 | ACH Return Debit | Return | | | | CUS | JACK RADA 082cba77dc5b4d4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 4395 | M0AH00024O4REL0O | BENE:Randy Centeno | API Wire Debit | Wire | M0AH00024O4REL0 O | | Randy Centeno | CUS | Randy Centeno | | | | $470.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 687 | ACH Return Debit | KIM SIZEMORE be560d3e692a4aa | ACH Return Debit | Return | | | | CUS | KIM SIZEMORE be560d3e692a4aa | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 659 | ACH Return Debit | JACK RADA 5136d02897248d | ACH Return Debit | Return | | | | CUS | JACK RADA 5136d02897248d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 688 | ACH Return Debit | Michael C Talbott 967d5da96e274b4 | ACH Return Debit | Return | | | | CUS | Michael C Talbott 967d5da96e274b4 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Debit | 22528 | M0AHK24058P5XGPI | ORIG:PE ENTERTAINMENT EQRP 401K | Wire Credit | Wire | M0AHK24058P5XGPI | PE ENTERTAINMENT EQRP 401K | | CUS | PE ENTERTAINMENT EQRP 401K | | | | $58,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 22077 | M0AHK0042E5R0UP9 | BENE:ANTHONY VLAHOVICH | API Wire Debit | Wire | M0AHK0042E5R0UP9 | | ANTHONY VLAHOVICH | CUS | ANTHONY VLAHOVICH | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 680 | | Dale Edwards ddd03ebcb2e5441 | ACH Return Debit | Return | | | | CUS | Dale Edwards ddd03ebcb2e5441 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 670 | | JACK RADA 228b6baf7606491 | ACH Return Debit | Return | | | | CUS | JACK RADA 228b6baf7606491 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 15362 | M0AHF0612KZSJLCK | ORIG:HELDER F ANTUNES OR ROSSANA AMADOR | Wire Credit | Wire | M0AHF0612KZSJLCK | HELDER F ANTUNES OR ROSSANA AMADOR | | CUS | HELDER F ANTUNES OR ROSSANA AMADOR | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 8496 | M0AHA0600F6SSDE8 | ORIG:SAMEC A CEDRE CRESPO | Wire Credit | Wire | M0AHA0600F6SSDE8 | SAMEC A CEDRE CRESPO | | CUS | SAMEC A CEDRE CRESPO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 16194 | M0AHF460332SW5MW | ORIG:DALE WILLIAMS | Wire Credit | Wire | M0AHF460332SW5M W | DALE WILLIAMS | | CUS | DALE WILLIAMS | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/17/22 | 9084 | Credit | 9419 | SEN to 5090021964+0415446271569 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,815.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Debit | 4375 | M0AGK00163M5JQ79 | BENE:Daniel Fuller | API Wire Debit | Wire | M0AGK00163M5JQ7 9 | | Daniel Fuller | CUS | Daniel Fuller | | | | $1,740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 651 | | JACK RADA ab33d09270aa4be | ACH Return Debit | Return | | | | CUS | JACK RADA ab33d09270aa4be | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 22550 | M0AHK2446B3R6VZQ | ORIG:CLARENCE G SPENCE III | Wire Credit | Wire | M0AHK2446B3R6VZ Q | CLARENCE G SPENCE III | | CUS | CLARENCE G SPENCE III | | | | $44,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 691 | | Akash Sonesh Kumar 6252a1c452cd494 | ACH Return Debit | Return | | | | CUS | Akash Sonesh Kumar 6252a1c452cd494 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 7099 | M0AH8001831RPNH6 | BENE:Garrett Hartwell | API Wire Debit | Wire | M0AH8001831RPNH 6 | | Garrett Hartwell | CUS | Garrett Hartwell | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 12830 | M0AHD2711MLR6JAA | ORIG:TEMALETI LOKELANI ELLSWORTH | Wire Credit | Wire | M0AHD2711MLR6JA A | TEMALETI LOKELANI ELLSWORTH | | CUS | TEMALETI LOKELANI ELLSWORTH | | | | $115.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 8720 | M0AHA0855KRRLE41 | ORIG:MICHAEL B GODOWN | Wire Credit | Wire | M0AHA0855KRRLE4 1 | MICHAEL B GODOWN | | CUS | MICHAEL B GODOWN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 10982 | M0AHC01216JSRIWO | ORIG:TIGRAN AVAGYAN | Wire Credit | Wire | M0AHC01216JSRIW O | TIGRAN AVAGYAN | | CUS | TIGRAN AVAGYAN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 4411 | M0AH200251TSF7XF | BENE:William Johanneson | API Wire Debit | Wire | M0AH200251TSF7XF | | William Johanneson | CUS | William Johanneson | | | | $180,922.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7190 | Debit | 571 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $916,341.64 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Debit | 650 | | JACK RADA e9a2b84b8f624b1 | ACH Return Debit | Return | | | | CUS | JACK RADA e9a2b84b8f624b1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 14920 | M0AHE5329A3SR3A2 | ORIG:EMMANUEL ZACHARIAH | Wire Credit | Wire | M0AHE5329A3SR3A 2 | EMMANUEL ZACHARIAH | | CUS | EMMANUEL ZACHARIAH | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9099 | Credit | 25629 | M0AHM1005BQ5XKUO | BENE:DOREEN UHLICK | Wire Return Debit - API | Return | M0AHM1005BQ5XKU O | | DOREEN UHLICK | CUS | BENE:DOREEN UHLICK | | | | $94,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 17430 | M0AHG39214IRRNUY | ORIG:RALPH W HEINE | Wire Credit | Wire | M0AHG39214IRRNU Y | RALPH W HEINE | | CUS | RALPH W HEINE | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 18108 | M0AHH10242NRTM3T | ORIG:JOSEPH HEROLD | Wire Credit | Wire | M0AHH10242NRTM3 T | JOSEPH HEROLD | | CUS | JOSEPH HEROLD | | | | $50,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 11102 | M0AHC01586YRCMT5 | ORIG:STEFAN BEECK | Wire Credit | Wire | M0AHC01586YRCMT 5 | STEFAN BEECK | | CUS | STEFAN BEECK | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 21354 | M0AHI5920245EKRC | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0AHI5920245EKRC | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $51,240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 12256 | M0AHD0136LFS92BK | ORIG:REBECCA E RENNEKER | Wire Credit | Wire | M0AHD0136LFS92BK | REBECCA E RENNEKER | | CUS | REBECCA E RENNEKER | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 7222 | M0AH817248PSTPXX | ORIG:LAURIE R EBERWEIN | Wire Credit | Wire | M0AH817248PSTPXX | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 4542 | M0AH5120LSSLD04 | ORIG:ELEANOR P DOMINGO | Wire Credit | Wire | M0AH5120LSSLD04 | ELEANOR P DOMINGO | | CUS | ELEANOR P DOMINGO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 673 | | JACK RADA 555b376b59449f | ACH Return Debit | Return | | | | CUS | JACK RADA 555b376b59449f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 21078 | M0AHJ0935P35KB65 | ORIG:DIANA LEE WEISMAN | Wire Credit | Wire | M0AHJ0935P35KB65 | DIANA LEE WEISMAN | | CUS | DIANA LEE WEISMAN | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 17296 | M0AHG3331QA5XTHE | ORIG:ROBERT A. CONNER | Wire Credit | Wire | M0AHG3331QA5XTH E | ROBERT A. CONNER | | CUS | ROBERT A. CONNER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 18328 | M0AHH1728ERRTZTA | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M0AHH1728ERRTZT A | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $3,455.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 16644 | M0AHG03463ERJNN2 | ORIG:THOMAS JANIEC | Wire Credit | Wire | M0AHG03463ERJNN 2 | THOMAS JANIEC | | CUS | THOMAS JANIEC | | | | $1,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 19449 | M0AH003300B5V2S7 | BENE:Brittany Bowen | API Wire Debit | Wire | M0AH003300B5V2S7 | | Brittany Bowen | CUS | Brittany Bowen | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/17/22 | 9084 | Debit | 333 | SEN to 5090021964+0021510135695 | 42704bd49b1b417fb6cc29d9b49052bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,543.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 2190 | Debit | 569 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $57,427.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 17750 | M0AHG56026PR8CEA | ORIG:GREGORY P SIMPSON | Wire Credit | Wire | M0AHG56026PR8CE A | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 15772 | M0AHF2639PX5MPM5 | ORIG:DEREK BRETT SPILMAN | Wire Credit | Wire | M0AHF2639PX5MPM 5 | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 4391 | M0AGM0023B8R9KKC | BENE:LUIS GAUTIER | API Wire Debit | Wire | M0AGM0023B8R9KK C | | LUIS GAUTIER | CUS | LUIS GAUTIER | | | | $2,133.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 8445 | M0AHA0016PDR08E4 | BENE:ERIK BOWE | API Wire Debit | Wire | M0AHA0016PDR08E 4 | | ERIK BOWE | CUS | ERIK BOWE | | | | $1,860.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 25567 | M0AHM0040I7RPV5J | BENE:John David Lorentz | API Wire Debit | Wire | M0AHM0040I7RPV5J | | John David Lorentz | CUS | John David Lorentz | | | | $11,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9099 | Credit | 25641 | M0AHM1008PGR6BRJ | BENE:DEREK BRETT SPILMAN PA DBA DBSPA | Wire Return Debit - API | Return | M0AHM1008PGR6BR J | DEREK BRETT SPILMAN PA DBA DBSPA | | CUS | BENE:DEREK BRETT SPILMAN PA DBA DBSPA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 4321 | M0AGI0013HAR4H1W | BENE:Sergei Tolkachev | API Wire Debit | Wire | M0AGI0013HAR4H1 W | | Sergei Tolkachev | CUS | Sergei Tolkachev | | | | $2,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4099 | Credit | 15968 | M0AHF25555PR9X3R | ORIG:Binance_US | Wire Return - API | Return | M0AHF25555PR9X3R | Binance_US | | CUS | ORIG:Binance_US | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 648 | | JACK RADA aa52de05a66a42e | ACH Return Debit | Return | | | | CUS | JACK RADA aa52de05a66a42e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 3963 | M0AF200295YQJYDD | BENE:Brandon Verbrugge | API Wire Debit | Wire | M0AF200295YQJYDD | | Brandon Verbrugge | CUS | Brandon Verbrugge | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 3955 | M0AG20024P1RG123 | BENE:OLAWALE ADENIJI | Wire Credit | Wire | M0AG20024P1RG123 | OLAWALE ADENIJI | | CUS | OLAWALE ADENIJI | | | | $540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 16146 | M0AHF4249DLRMQPC | ORIG:JESSICA A REVORD OR ROBERT P DORGAN | Wire Credit | Wire | M0AHF4249DLRMQP C | JESSICA A REVORD OR ROBERT P DORGAN | | CUS | JESSICA A REVORD OR ROBERT P DORGAN | | | | $8,374.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 17450 | M0AHG40479BSHI5M | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0AHG40479BSHI5M | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 681 | ACH Return Debit | Terrence King c1797a4b134f4ee4 | ACH Return Debit | Return | | | | CUS | Terrence King c1797a4b134f4ee4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 23216 | ORIG:WILLIAM H HORNE | ORIG:WILLIAM H HORNE | Wire Credit | Wire | M0AHL09452KSSLY1 | WILLIAM H HORNE | | CUS | WILLIAM H HORNE | | | | $270,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 685 | ACH Return Debit | JOSE VARGAS a6ada9885fde4e3 | ACH Return Debit | Return | | | | CUS | JOSE VARGAS a6ada9885fde4e3 | | | | $31.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 14334 | ORIG:CALVIN J LILLION | ORIG:CALVIN J LILLION | Wire Credit | Wire | M0AHE2527LLSBN1U | CALVIN J LILLION | | CUS | CALVIN J LILLION | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 8782 | ORIG:MARC Y IWAMOTO | ORIG:MARC Y IWAMOTO | Wire Credit | Wire | M0AHA0914KPSSYTG | MARC Y IWAMOTO | | CUS | MARC Y IWAMOTO | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 19010 | ORIG:UPHOLD INC | ORIG:UPHOLD INC | Wire Credit | Wire | M0AHH44440GFRNGRQ | UPHOLD INC | | CUS | UPHOLD INC | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 20912 | ORIG:RANDALL HUTCHENS | ORIG:RANDALL HUTCHENS | Wire Credit | Wire | M0AHJ0121JPR0TLV | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Debit | 17007 | BENE:STEVEN PULLARA | BENE:STEVEN PULLARA | API Wire Debit | Wire | M0AHG0025Q05HQ8Y | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $967.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 19441 | BENE:Bret Johannesson | BENE:Bret Johannesson | API Wire Debit | Wire | M0AHI00274DR0A24 | | Bret Johannesson | CUS | Bret Johannesson | | | | $139,513.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 23242 | ORIG:GALEN GRAZIANO | ORIG:GALEN GRAZIANO | Wire Credit | Wire | M0AHL1200DSSIM2A | GALEN GRAZIANO | | CUS | GALEN GRAZIANO | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 8826 | ORIG:OPTIMAL HEALTH MANAGEMENT INC | ORIG:OPTIMAL HEALTH MANAGEMENT INC | Wire Credit | Wire | M0AHA1306KIR7AI2 | OPTIMAL HEALTH MANAGEMENT INC | | CUS | OPTIMAL HEALTH MANAGEMENT INC | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Credit | 20380 | ORIG:SPOKANE CITY CU | ORIG:SPOKANE CITY CU | Wire Credit | Wire | M0AHI4141MSRRSKN | SPOKANE CITY CU | | CUS | SPOKANE CITY CU | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 649 | ACH Return Debit | JACK RADA ec10d4a9e38e44b | ACH Return Debit | Return | | | | CUS | JACK RADA ec10d4a9e38e44b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Debit | 25547 | BENE:Armon Jahanshahi | BENE:Armon Jahanshahi | API Wire Debit | Wire | M0AHM0035N4S1CST | | Armon Jahanshahi | CUS | Armon Jahanshahi | | | | $1,310.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/17/22 | 7100 | Debit | 664 | ACH Return Debit | JACK RADA f7d3396dd37d48a | ACH Return Debit | Return | | | | CUS | JACK RADA f7d3396dd37d48a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 4052 | Debit | 4187 | BENE:Fahad Alsabah | BENE:Fahad Alsabah | API Wire Debit | Wire | M0AFM00199AS6WN2 | | Fahad Alsabah | CUS | Fahad Alsabah | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 16519 | BENE:Jennifer Stecki | BENE:Jennifer Stecki | API Wire Debit | Wire | M0AHG0026A2SSY9 | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $1,333.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 9092 | Debit | 5309 | BENE:JENNIFER TITUS | BENE:JENNIFER TITUS | API Wire Debit | Wire | M0AHJ0022JXRHDWG | | JENNIFER TITUS | CUS | JENNIFER TITUS | | | | $27,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 7487 | BENE:MARIANO AMUSATEGUI | BENE:MARIANO AMUSATEGUI | API Wire Debit | Wire | M0AIE0024CKRKWQ | | MARIANO AMUSATEGUI | CUS | MARIANO AMUSATEGUI | | | | $3,920.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 6988 | ORIG:JOSHUA J OSTLER KASHA OSTLER | ORIG:JOSHUA J OSTLER KASHA OSTLER | Wire Credit | Wire | M0AID32503NSU7YH | JOSHUA J OSTLER KASHA OSTLER | | CUS | JOSHUA J OSTLER KASHA OSTLER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 415 | BENE:RACHEL HAMRICK | BENE:RACHEL HAMRICK | API Wire Debit | Wire | M0AI2010006RK0PM | | RACHEL HAMRICK | CUS | RACHEL HAMRICK | | | | $4,524.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 12633 | BENE:Mary Spio | BENE:Mary Spio | API Wire Debit | Wire | M0AI0028MIRE661 | | Mary Spio | CUS | Mary Spio | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Credit | 295 | Chase Better Ban/Expensify E17123301 | Bam Trading Services | ACH Credit | ACH | | | | OPR | Bam Trading Services | | | | $3,736.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 21 | Credit | 306 | Bam Trading Serv/Expensify E17020760 | Bam Trading Services | ACH Credit | ACH | M0AI0025CGSN7IG | | Tanya Hornberger | OPR | Tanya Hornberger | | | | $322.58 |
| | BAM TRADING SERVICES INC. | | DD | | | 10/18/22 | 21 | Credit | 306 | Bam Trading Services | Bam Trading Services | ACH Credit | ACH | | | | OPR | Bam Trading Services | | | | $11,661.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 2100 | Credit | 478 | ACH Return Credit | MITZI L MILLER 86f84a2c1ab0412 | ACH Return Credit | Return | | | | CUS | MITZI L MILLER 86f84a2c1ab0412 | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 531 | ACH Return Debit | Linda C Morrison e029511153a1d45f | ACH Return Debit | Return | | | | CUS | Linda C Morrison e029511153a1d45f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 5476 | ORIG:SARKIS KIZIRIAN | ORIG:SARKIS KIZIRIAN | Wire Credit | Wire | M0AIC01323RB8Q7 | SARKIS KIZIRIAN | | CUS | SARKIS KIZIRIAN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 5386 | ORIG:TERESA PATTERSON | ORIG:TERESA PATTERSON | Wire Credit | Wire | M0AIC0101ADR909Y | TERESA PATTERSON | | CUS | TERESA PATTERSON | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 17016 | BENE:MANUEL DE JESUS FAVELA | BENE:MANUEL DE JESUS FAVELA | Wire Credit | Wire | M0AIL4154MIR9VFI | | MANUEL DE JESUS FAVELA | CUS | MANUEL DE JESUS FAVELA | | | | $9,275.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 10307 | BENE:Camilo Caroso Marquez | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M0AIG002605SGOCK | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $13,382.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 499 | ACH Return Debit | Cecelia  Perrizo 4e5942709afa468 | ACH Return Debit | Return | | | | CUS | Cecelia  Perrizo 4e5942709afa468 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 8734 | ORIG:VLADIMIR BESPALOV | ORIG:VLADIMIR BESPALOV | Wire Credit | Wire | M0AID4641QRSRP1B | VLADIMIR BESPALOV | | CUS | VLADIMIR BESPALOV | | | | $1,270.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 507 | ORIG:STACY ADDOR 51f17f7a648047c | STACY ADDOR 51f17f7a648047c | Wire Credit | Wire | | | | CUS | STACY ADDOR 51f17f7a648047c | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 7501 | BENE:Robert Duke | BENE:Robert Duke | API Wire Debit | Wire | M0AIE0025ACSXGXX | | Robert Duke | CUS | Robert Duke | | | | $298.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 7334 | ORIG:JONES OSAFO | ORIG:JONES OSAFO | Wire Credit | Wire | M0AID4459PRBYXO | JONES OSAFO | | CUS | JONES OSAFO | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 533 | ACH Return Debit | Linda C Morrison 7ec927122534046 | ACH Return Debit | Return | | | | CUS | Linda C Morrison 7ec927122534046 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 12621 | BENE:Jesse Frazier | BENE:Jesse Frazier | API Wire Debit | Wire | M0AI0026DESN7IT | | Jesse Frazier | CUS | Jesse Frazier | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Debit | 403 | BENE:Brian Spiegel | BENE:Brian Spiegel | API Wire Debit | Wire | M0AI20559THRAPPD | | Brian Spiegel | CUS | Brian Spiegel | | | | $238.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 12602 | ORIG:MICHAEL HORN | ORIG:MICHAEL HORN | Wire Credit | Wire | M0AIH5930IDR6BO2 | MICHAEL HORN | | CUS | MICHAEL HORN | | | | $3,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Debit | 17133 | BENE:ANTHONY ADIGUN | BENE:ANTHONY ADIGUN | API Wire Debit | Wire | M0AIM0038PSRDN8K | | ANTHONY ADIGUN | CUS | ANTHONY ADIGUN | | | | $491.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 16758 | ORIG:CHRISTINA FRIEDMAN | ORIG:CHRISTINA FRIEDMAN | Wire Credit | Wire | M0AIL1323OSSYF0V | CHRISTINA FRIEDMAN | | CUS | CHRISTINA FRIEDMAN | | | | $7,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 15806 | ORIG:CARLOS A ARCHBOLD | ORIG:CARLOS A ARCHBOLD | Wire Credit | Wire | M0AIK5610O1SPUBD | CARLOS A ARCHBOLD | | CUS | CARLOS A ARCHBOLD | | | | $5,001.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 501 | ACH Return Debit | Timothy Weddington 596866bbb0fe44c | ACH Return Debit | Return | | | | CUS | Timothy Weddington 596866bbb0fe44c | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 12160 | ORIG:JOSUE M RAMIREZ | ORIG:JOSUE M RAMIREZ | Wire Credit | Wire | M0AIH17488FRV4Z9 | JOSUE M RAMIREZ | | CUS | JOSUE M RAMIREZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9099 | Debit | 15855 | BENE:OPTIMAL HEALTH MANAGEMENT INC | Wire Return Debit - API | Wire Return Debit - API | Wire | M0AIL0006QFS9ZH4 | OPTIMAL HEALTH MANAGEMENT INC | | CUS | BENE:OPTIMAL HEALTH MANAGEMENT INC | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 14346 | ORIG:RAYMOND HUA | ORIG:RAYMOND HUA | Wire Credit | Wire | M0AU2230HVSS37W | RAYMOND HUA | | CUS | RAYMOND HUA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 8314 | ORIG:JOHN C LEYVA | ORIG:JOHN C LEYVA | Wire Credit | Wire | M0AIE39517I5SV3F | JOHN C LEYVA | | CUS | JOHN C LEYVA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9098 | Debit | 1853 | BENE:DOREEN UHLICK | BENE:DOREEN UHLICK | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | M0AIM0005MTRCF0V | | DOREEN UHLICK | CUS | | | | | $54,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 485 | ACH Return Debit | PHUONG THANH LE e955d4314908439 | ACH Return Debit | Return | | | | CUS | PHUONG THANH LE e955d4314908439 | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 486 | ACH Return Debit | Curtis Dean Lochridge 58c24006b8d9425 | ACH Return Debit | Return | | | | CUS | Curtis Dean Lochridge 58c24006b8d9425 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Credit | 10311 | BENE:Srikanth Vejendla | ORIG:M0AIG00298Y55GDT | API Wire Debit | Wire | M0AIG00298Y55GDT | | Srikanth Vejendla | CUS | Srikanth Vejendla | | | | $14,958.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 10766 | M0AIG22303TRDPKL | ORIG:NILDA EGIPCIACO | Wire Credit | Wire | M0AIG22303TRDPKL | NILDA EGIPCIACO | | CUS | NILDA EGIPCIACO | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 7100 | Debit | 519 | ACH Return Debit | Aisha Barakzai b2a15414e2f0412 | ACH Return Debit | Return | | | | CUS | Aisha Barakzai b2a15414e2f0412 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 7475 | M0AIE0019MOR8ZOC | BENE:Steven Hardy | API Wire Debit | Wire | M0AIE0019MOR8ZOC | | Steven Hardy | CUS | Steven Hardy | | | | $108.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 7497 | M0AIE0024D4RVBQT | BENE:JESSICA PERRON | API Wire Debit | Wire | M0AIE0024D4RVBQT | | JESSICA PERRON | CUS | JESSICA PERRON | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 536 | ACH Return Debit | JAVON THUMAN 536681fccb0e4b4 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN 536681fccb0e4b4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 11144 | M0AIG39556R6I2J3 | ORIG:SUBHASH KOLLURU | Wire Credit | Wire | M0AIG39556R6I2J3 | SUBHASH KOLLURU | | CUS | SUBHASH KOLLURU | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 11394 | M0AIG5134APSEGD7 | ORIG:ASHLEY RAPHAEL | Wire Credit | Wire | M0AIG5134APSEGD7 | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/22 | 9084 | Debit | 12947 | SEN to 5090021964+1121094998263 | 011a608b24fb4a7a90abaa29f5d6958f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $945,287.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 7509 | M0AIE00264WR9HRU | BENE:SHAWN JACKSON | Wire Credit | Wire | M0AIE00264WR9HRU | | SHAWN JACKSON | CUS | SHAWN JACKSON | | | | $186.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 484 | ACH Return Debit | VASYL HABRYLCHUK fef8619896564a9 | ACH Return Debit | Return | | | | CUS | VASYL HABRYLCHUK fef8619896564a9 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 12918 | M0AI1750DDR6Q4E | ORIG:RHONDA K GILMAN | Wire Credit | Wire | M0AI1750DDR6Q4E | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $47,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 527 | ACH Return Debit | Linda C Morrison 75f543a37b404b7 | ACH Return Debit | Return | | | | CUS | Linda C Morrison 75f543a37b404b7 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 8030 | M0AIE2435R4SR6GL | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | M0AIE2435R4SR6GL | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $350.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 5390 | M0AIC0100MYSCMV7 | ORIG:NAVIN PARAG | Wire Credit | Wire | M0AIC0100MYSCMV7 | NAVIN PARAG | | CUS | NAVIN PARAG | | | | $14,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 534 | ACH Return Debit | Linda C Morrison a5e9b8e617154a5 | ACH Return Debit | Return | | | | CUS | Linda C Morrison a5e9b8e617154a5 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 13938 | M0AU0411IZSQALA | ORIG:POPULOUS CASH LLC | Wire Credit | Wire | M0AU0411IZSQALA | POPULOUS CASH LLC | | CUS | POPULOUS CASH LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Credit | 1845 | M0AI6034GQRE7AR | BENE:Brandy Dolan | API Wire Debit | Wire | M0AI6034GQRE7AR | | Brandy Dolan | CUS | Brandy Dolan | | | | $5,480.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 12637 | M0AI0030NMSQ3KF | BENE:PETR ZAYTSEV | API Wire Debit | Wire | M0AI0030NMSQ3KF | | PETR ZAYTSEV | CUS | PETR ZAYTSEV | | | | $5,826.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 489 | ACH Return Debit | HILLARIE MEENACH a543d309e9044cc | ACH Return Debit | Return | | | | CUS | HILLARIE MEENACH a543d309e9044cc | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 14040 | M0AU08209LRG6JK | ORIG:PAUL H STRATTON | Wire Credit | Wire | M0AU08209LRG6JK | PAUL H STRATTON | | CUS | PAUL H STRATTON | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 14790 | M0AU44080PSA2GH | ORIG:SHIRLEY JOSEPH | Wire Credit | Wire | M0AU44080PSA2GH | SHIRLEY JOSEPH | | CUS | SHIRLEY JOSEPH | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 14836 | M0AU4657FERLWV2 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0AU4657FERLWV2 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $2,518.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 8638 | M0AIE544697SPFWI | ORIG:VLADISLAV MIFTAKHOV | Wire Credit | Wire | M0AIE544697SPFWI | VLADISLAV MIFTAKHOV | | CUS | VLADISLAV MIFTAKHOV | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 11006 | M0AIG3239QOS8HUU | ORIG:RUDY M MAYO | Wire Credit | Wire | M0AIG3239QOS8HU U | RUDY M MAYO | | CUS | RUDY M MAYO | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 5111 | M0AI00416PR0FTG | BENE:SAMEER ALI | API Wire Debit | Wire | M0AI00416PR0FTG | | SAMEER ALI | CUS | SAMEER ALI | | | | $9,229.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Credit | 12645 | M0AI0031DPR1E77 | BENE:Shatievah CrawfordJohnson | API Wire Debit | Wire | M0AI0031DPR1E77 | | Shatievah CrawfordJohnson | CUS | Shatievah CrawfordJohnson | | | | $421.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7190 | Debit | 795 | ACH Offset for Orignated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Orignated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $177,798.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 8392 | M0AIE360783RT9FQ | ORIG:KIMBERLY M HOWELL | Wire Credit | Wire | M0AIE360783RT9FQ | KIMBERLY M HOWELL | | CUS | KIMBERLY M HOWELL | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 12641 | M0AI00300BRE66V | BENE:Daniel Parry | API Wire Debit | Wire | M0AI00300BRE66V | | Daniel Parry | CUS | Daniel Parry | | | | $623.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 14342 | M0AU22292KSR66J | ORIG:YUQING SUI | Wire Credit | Wire | M0AU22292KSR66J | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 89 | Debit | 302 | Amrita Goian/Expensify E17123076 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 399 | M0A200597IRMZPC | BENE:Daniel Tascher | API Wire Debit | Wire | M0A200597IRMZPC | | Daniel Tascher | CUS | Daniel Tascher | | | | $27,710.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 13566 | M0AI4928KASF3KZ | ORIG:ANTONIO E WASHINGTON | Wire Credit | Wire | M0AI4928KASF3KZ | ANTONIO E WASHINGTON | | CUS | ANTONIO E WASHINGTON | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 7292 | M0AID4722FQR1N6S | ORIG:MILOU THAO LEE | Wire Credit | Wire | M0AID4722FQR1N6S | MILOU THAO LEE | | CUS | MILOU THAO LEE | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 521 | ACH Return Debit | LUCILE FIELD SHINKLE 3d20f2bfc56e472 | ACH Return Debit | Return | | | | CUS | LUCILE FIELD SHINKLE 3d20f2bfc56e472 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 89 | Debit | 308 | SC DEPT REVENUE/DEBIT 11651482 BAM | TRADING SERVICES I | ACH Debit | ACH | | | | OPR | TRADING SERVICES I | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 14288 | M0AU21422OSXXN7 | ORIG:COREY D WALKER | Wire Credit | Wire | M0AU21422OSXXN7 | COREY D WALKER | | CUS | COREY D WALKER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 520 | ACH Return Debit | LUCILE FIELD SHINKLE 13c999873449da7 | ACH Return Debit | Return | | | | CUS | LUCILE FIELD SHINKLE 13c999873449da7 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 535 | ACH Return Debit | LUIS VALDEZ JR 9c017b7c366c42e | ACH Return Debit | Return | | | | CUS | LUIS VALDEZ JR 9c017b7c366c42e | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 10741 | M0AIG0026PI51YCV | BENE:Maksim Zakharyuta | API Wire Debit | Wire | M0AIG0026PI51YCV | | Maksim Zakharyuta | CUS | Maksim Zakharyuta | | | | $4,720.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 498 | M0AIA5210B2M6EP | Cecelia Perrizo dd1b034b2678455 | ACH Return Debit | Return | | | | CUS | Cecelia Perrizo dd1b034b2678455 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 481 | ACH Return Debit | KATHERINE S ANTOINE eca6bcdd02dbc452 | ACH Return Debit | Return | | | | CUS | KATHERINE S ANTOINE eca6bcdd02dbc452 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Credit | 12649 | M0AI0030IESLQK9 | BENE:Shatievah CrawfordJohnson | API Wire Debit | Wire | M0AI0030IESLQK9 | | Shatievah CrawfordJohnson | CUS | Shatievah CrawfordJohnson | | | | $625.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 13206 | M0AI4004J3SNHF8 | ORIG:PAUL H STRATTON | Wire Credit | Wire | M0AI4004J3SNHF8 | PAUL H STRATTON | | CUS | PAUL H STRATTON | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 9148 | M0AIE52047VSM4FK | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0AIE52047VSM4FK | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $10,945.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 7100 | Debit | 17129 | M0AIM0386NS98LK | BENE:JONATHAN DENTON | Wire Credit | Wire | M0AIM0386NS98LK | | JONATHAN DENTON | CUS | JONATHAN DENTON | | | | $703.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 525 | ACH Return Debit | Linda C Morrison 9f29872b716e478 | ACH Return Debit | Return | | | | CUS | Linda C Morrison 9f29872b716e478 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 5406 | M0AIC0101DPS2MVR | ORIG:YOHAN LOPEZ | Wire Credit | Wire | M0AIC0101DPS2MV R | YOHAN LOPEZ | | CUS | YOHAN LOPEZ | | | | $2,000.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | | 10/18/22 | 7100 | Debit | 518 | ACH Return Debit | CHRISTINE D CHOW 70a340b8fa9b4a0 | ACH Return Debit | Return | | | | CUS | CHRISTINE D CHOW 70a340b8fa9b4a0 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 4052 | Credit | 9268 | M0AIF18571KS9B79 | ORIG KAREN CLARKE JOSEPH | Wire Credit | Wire | M0AIF18571KS9B79 | KAREN CLARKE JOSEPH | | CUS | KAREN CLARKE JOSEPH | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 8082 | M0AIE2718RNRWZ0E | ORIG LAURIE D HOWARD | Wire Credit | Wire | M0AIE2718RNRWZ0 E | LAURIE D HOWARD | | CUS | LAURIE D HOWARD | | | | $2,650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | | 10/18/22 | 7100 | Debit | 537 | ACH Return Debit | Benjamin S Deasy 13e51bb880d94ec | ACH Return Debit | Return | | | | CUS | Benjamin S Deasy 13e51bb880d94ec | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 17125 | M0AIM0037R2S3UKH | BENE:Peter Wokwicz | API Wire Debit | Wire | M0AIM0037R2S3UKH | | | | CUS | Peter Wokwicz | | | | $71,863.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 497 | ACH Return Debit | ENRIQUE JULIO VELASCO 6bd9ba8f9f5842c | ACH Return Debit | Return | | | | CUS | ENRIQUE JULIO VELASCO 6bd9ba8f9f5842c | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9100 | Debit | 15851 | M0AIL0006CERJWZ9 | BENE:PE ENTERTAINMENT EQRP 401K | Wire Branch Debit - API | Wire | M0AIL0006CERJWZ9 | | PE ENTERTAINMENT EQRP 401K | CUS | BENE:PE ENTERTAINMENT EQRP 401K | | | | $58,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/22 | 9084 | Credit | 6063 | SEN to 52b3973c914148ed9f3c6be751566a9e | SEN TSFR CREDIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,918.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 500 | ACH Return Debit | Cecelia Perrizo 6d5f25fa6fb643c | ACH Return Debit | Return | | | | CUS | Cecelia Perrizo 6d5f25fa6fb643c | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 11076 | M0AIG3719HWSGV6P | ORIG GRANT D FOSTER | Wire Credit | Wire | M0AIG3719HWSGV6 P | GRANT D FOSTER | | CUS | GRANT D FOSTER | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 5247 | M0AIC00212RR6VGD | BENE:ANDRES CASTRO | API Wire Debit | Wire | M0AIC00212RR6VGD | | ANDRES CASTRO | CUS | ANDRES CASTRO | | | | $98.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 8298 | M0AIE3918K2S5VTA | ORIG ROBERT HARRY BERMAN | Wire Credit | Wire | M0AIE3918K2S5VTA | ROBERT HARRY BERMAN | | CUS | ROBERT HARRY BERMAN | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 21 | Credit | 372 | Checkout LLC/00000000019 000000019CV | BAM Trading Services I | ACH | | | | | CUS | BAM Trading Services I | | | | $606,281.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 491 | ACH Return Debit | Jason Lee d650734d1b5e41a | ACH Return Debit | Return | | | | CUS | Jason Lee d650734d1b5e41a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 411 | M0AI20597HSFSDY | BENE:XAVIER OLIVIERI | API Wire Debit | Wire | M0AI20597HSFSDY | | XAVIER OLIVIERI | CUS | XAVIER OLIVIERI | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 9092 | Debit | 3733 | M0AIA0023CXSWLJF | BENE:ANA UNDERWOOD | API Wire Debit | Wire | M0AIA0023CXSWLJF | | ANA UNDERWOOD | CUS | ANA UNDERWOOD | | | | $1,219.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 482 | ACH Return Debit | JACK RADA 6045618156fc459 | ACH Return Debit | Return | | | | CUS | JACK RADA 6045618156fc459 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/22 | 9084 | Debit | 17552 | SEN to 5090016576+1854422828478 | 017246ccb7f24a2a882f34c2507014c8 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $818,834.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 11188 | M0AIG414422VSX6EO | ORIG SAMUEL B IVEY | Wire Credit | Wire | M0AIG414422VSX6EO | SAMUEL B IVEY | | CUS | SAMUEL B IVEY | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 496 | ACH Return Debit | JORDANIA DE CARVALHO M 7426564369e94ff | ACH Return Debit | Return | | | | CUS | JORDANIA DE CARVALHO M 7426564369e94ff | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Credit | 298 | Kathreen Mangalu/Expensify E17123345 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,077.58 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Credit | 304 | Connie Bi/Expensify E17123386 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 5962 | M0AIC3139JYS77MI | ORIG DONNA L SMITH | Wire Credit | Wire | M0AIC3139JYS77MI | DONNA L SMITH | | CUS | DONNA L SMITH | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 10846 | M0AIG244494SXTTY | ORIG NELSON A MANCIA | Wire Credit | Wire | M0AIG244494SXTTY | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 10204 | M0AIF543326RHS7Z | ORIG CYNTHIA JOHNSON | Wire Credit | Wire | M0AIF543326RHS7Z | CYNTHIA JOHNSON | | CUS | CYNTHIA JOHNSON | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 407 | M0AI20059TLSVODZ | BENE:Aaron whitman | API Wire Debit | Wire | M0AI20059TLSVODZ | | Aaron whitman | CUS | Aaron whitman | | | | $95.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 12629 | M0AI0027NCS4TJA | BENE:Randy Centeno | API Wire Debit | Wire | M0AI0027NCS4TJA | | Randy Centeno | CUS | Randy Centeno | | | | $1,361.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 3366 | M0AI90138FCR4J59 | ORIG DYLAN T KRUSE | Wire Credit | Wire | M0AI90138FCR4J59 | DYLAN T KRUSE | | CUS | DYLAN T KRUSE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 506 | ACH Return Debit | CARLTON MOLESWORTH 7bd9b3d6ee5d408 | ACH Return Debit | Return | | | | CUS | CARLTON MOLESWORTH 7bd9b3d6ee5d408 | | | | $4,650.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Credit | 299 | Drew Keglovits/Expensify E17123358 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $528.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 15103 | M0AIK0031ISS8UXY | BENE:JEFF EICHENBAUM | API Wire Debit | Wire | M0AIK0031ISS8UXY | | JEFF EICHENBAUM | CUS | JEFF EICHENBAUM | | | | $315.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 6862 | M0AIG21571JSKQNR | ORIG RICHARD M SZYDLOWSKI | Wire Credit | Wire | M0AIG21571JSKQNR | RICHARD M SZYDLOWSKI | | CUS | RICHARD M SZYDLOWSKI | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Credit | 303 | John Raycroft/Expensify E17123318 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 2190 | Credit | 794 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,449,324.61 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Credit | 310 | GLOBALIZATION PA5/DOMCPYB000 | RMR*IK*TRANSFER; 100WACD011967 | ACH Debit | ACH | | | | CUS | RMR*IK*TRANSFER; 100WACD011967 | | | | $213,829.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 508 | ACH Return Debit | Xavier Galvez 042b9143f9a048f | ACH Return Debit | Return | | | | CUS | Xavier Galvez 042b9143f9a048f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 504 | ACH Return Debit | CARLTON MOLESWORTH 7bd9b3d6ee5d408 | ACH Return Debit | Return | | | | CUS | CARLTON MOLESWORTH 7bd9b3d6ee5d408 | | | | $4,160.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 7876 | M0AIE17377VSUCZL | ORIG AARON LAYNE WALLACE | Wire Credit | Wire | M0AIE17377VSUCZL | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 4607 | M0AI40396Y5BANQ | BENE:Alexander Sobol | API Wire Debit | Wire | M0AI40396Y5BANQ | | Alexander Sobol | CUS | Alexander Sobol | | | | $149,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 4099 | Credit | 8034 | M0AIE24442X5OGJK | ORIG:Binance.US | Wire Return | Wire | M0AIE24442X5OGJK | Binance.US | | CUS | ORIG:Binance.US | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 9092 | Debit | 307 | M0AI00045FFS1X68 | BENE:David Stepien | API Wire Debit | Wire | M0AI00045FFS1X68 | | David Stepien | CUS | David Stepien | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 9538 | M0AIF27451I9RJ0IF | ORIG DONNA L SMITH | Wire Credit | Wire | M0AIF27451I9RJ0IF | DONNA L SMITH | | CUS | DONNA L SMITH | | | | $1,320.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 1498 | M0AI501039LSCJA8 | ORIG SHIRLEE E TURNER | Wire Credit | Wire | M0AI501039LSCJA8 | SHIRLEE E TURNER | | CUS | SHIRLEE E TURNER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/22 | 4005 | Credit | 17511 | SEN from 5090016576+1818132754726 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,600.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 493 | ACH Return Debit | JABARI WINGATE d858f3cba656471 | ACH Return Debit | Return | | | | CUS | JABARI WINGATE d858f3cba656471 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 510 | ACH Return Debit | KIM SIZEMORE f5916ca0d1814a6 | ACH Return Debit | Return | | | | CUS | KIM SIZEMORE f5916ca0d1814a6 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 528 | ACH Return Debit | Linda C Morrison 99517418e8ef434 | ACH Return Debit | Return | | | | CUS | Linda C Morrison 99517418e8ef434 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/18/22 | 9084 | Debit | 13799 | SEN to 5090021964+1159383119264 | 7b6fb35a3b5e46a28d65fb18bf65ee83 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,287.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 15270 | M0AIK1403KXSUXKS | ORIG VALERIE C CROWLEY | Wire Credit | Wire | M0AIK1403KXSUXKS | VALERIE C CROWLEY | | CUS | VALERIE C CROWLEY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 480 | ACH Return Debit | KATHERINE S ANTOINE 247e245f413142e | ACH Return Debit | Return | | | | CUS | KATHERINE S ANTOINE 247e245f413142e | | | | $10.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 7505 | M0AIE0025ETRC4RC | BENE:DApps Platform, Inc. | | API Wire Debit | Wire | M0AIE0025ETRC4RC | | DApps Platform, Inc. | CUS | DApps Platform, Inc. | | | | $101,810.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 5770 | M0AIC14261LR7IFH | ORIG:LORRIE M FIELDS | | Wire Credit | Wire | M0AIC14261LR7IFH | LORRIE M FIELDS | | CUS | LORRIE M FIELDS | | | | $6,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Debit | 296 | Justin Buckley/Expensify E17123315 Bam | Trading Services | | ACH | | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 483 | ACH Return Debit | AMANDA HAMLIN 068d388aaea046c | | ACH Return Debit | Return | | | | CUS | AMANDA HAMLIN 068d388aaea046c | | | | $4.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 5350 | M0AIC0050E3S5GLS | ORIG:WAGNER LOUIS-CHARLES | | Wire Credit | Wire | M0AIC0050E3S5GLS | WAGNER LOUIS-CHARLES | | CUS | WAGNER LOUIS-CHARLES | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 8004 | M0AIE235127SCB2L | ORIG:JACOB ZANE BERG | | Wire Credit | Wire | M0AIE235127SCB2L | JACOB ZANE BERG | | CUS | JACOB ZANE BERG | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 7483 | M0AIE0024IZSIIXD | BENE:Michael Horton | | API Wire Debit | Wire | M0AIE0024IZSIIXD | | Michael Horton | CUS | Michael Horton | | | | $98.12 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 494 | ACH Return Debit | RYAN STATON b4794e63c19b4ce | | ACH Return Debit | Return | | | | CUS | RYAN STATON b4794e63c19b4ce | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 513 | ACH Return Debit | TERESSA BURNLEY af3fc6e138d243c | | ACH Return Debit | Return | | | | CUS | TERESSA BURNLEY af3fc6e138d243c | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Debit | 301 | Victor Bunaev/Expensify E17112254 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $19.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 6938 | M0AID2843AF59KZD | ORIG:MICHAEL FALA | | Wire Credit | Wire | M0AID2843AF59KZD | MICHAEL FALA | | CUS | MICHAEL FALA | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 15916 | M0AIL0337CS5D7CM | ORIG:DONISE WARREN | | Wire Credit | Wire | M0AIL0337CS5D7CM | DONISE WARREN | | CUS | DONISE WARREN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 12004 | M0AIH22178YR64B9 | ORIG:EVELYN MARIN | | Wire Credit | Wire | M0AIH22178YR64B9 | EVELYN MARIN | | CUS | EVELYN MARIN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 524 | ACH Return Debit | Linda C Morrison b699a2cf570d42a | | ACH Return Debit | Return | | | | CUS | Linda C Morrison b699a2cf570d42a | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 492 | ACH Return Debit | Terrence King f6421fdff741455 | | ACH Return Debit | Return | | | | CUS | Terrence King f6421fdff741455 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 9092 | Debit | 2751 | M0AIB02826R6XNT | BENE:SURENDER KUMAR | | API Wire Debit | Wire | M0AIB02826R6XNT | | SURENDER KUMAR | CUS | SURENDER KUMAR | | | | $14,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 515 | ACH Return Debit | Donald Downey 46b94c1497124e3 | | ACH Return Debit | Return | | | | CUS | Donald Downey 46b94c1497124e3 | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7190 | Debit | 793 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | | ACH Offset for Originated Credits | ACH | | | | | Binance US/PAYMENT Batch-0000002 | | | | $22,705.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 503 | ACH Return Debit | CARLTON MOLESWORTH c6795e752d7e4e7 | | ACH Return Debit | Return | | | | CUS | CARLTON MOLESWORTH c6795e752d7e4e7 | | | | $5,840.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 8182 | M0AIE3314R4R1CZX | ORIG:CAROL A BAKER OR LAUREN ANNE BAKER | | Wire Credit | Wire | M0AIE3314R4R1CZX | CAROL A BAKER OR LAUREN ANNE BAKER | | CUS | CAROL A BAKER OR LAUREN ANNE BAKER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 11758 | M0AIH09140MSK5I7 | ORIG:KARESSA DANIELLE FETCHER | | Wire Credit | Wire | M0AIH09140MSK5I7 | KARESSA DANIELLE FETCHER | | CUS | KARESSA DANIELLE FETCHER | | | | $8,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 10834 | M0AIG2429HWRP0PD | ORIG:TINA M BEARD | | Wire Credit | Wire | M0AIG2429HWRP0PD | TINA M BEARD | | CUS | TINA M BEARD | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 14562 | M0AIJ3105ERR60G | ORIG:STACEY M PLUM | | Wire Credit | Wire | M0AIJ3105ERR60G | STACEY M PLUM | | CUS | STACEY M PLUM | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 505 | ACH Return Debit | CARLTON MOLESWORTH 721d61c87e6f443 | | ACH Return Debit | Return | | | | CUS | CARLTON MOLESWORTH 721d61c87e6f443 | | | | $2,499.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Credit | 13853 | M0AII0032J6SXOLA | BENE:Ezequiel Ricchezza | | API Wire Debit | Wire | M0AII0032J6SXOLA | | Ezequiel Ricchezza | CUS | Ezequiel Ricchezza | | | | $4,190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 2190 | Credit | 796 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | | Binance US/PAYMENT Batch-0000001 | | | | $96,524.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 9099 | Debit | 16979 | M0AIL40032XRX5F8 | BENE:VICTOR J MACLAUGHLIN III | | Wire Return Debit - API | Wire | M0AIL40032XRX5F8 | | VICTOR J MACLAUGHLIN III | CUS | BENE:VICTOR J MACLAUGHLIN III | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 490 | ACH Return Debit | HENRY B CASE dad9cb4622c3446 | | ACH Return Debit | Return | | | | CUS | HENRY B CASE dad9cb4622c3446 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 5938 | M0AIC3016F0R6H8C | ORIG:DOUGLAS M ASHBY | | Wire Credit | Wire | M0AIC3016F0R6H8C | DOUGLAS M ASHBY | | CUS | DOUGLAS M ASHBY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 10398 | M0AIG042048RV38P | ORIG:ANZHELA SHAFFER | | Wire Credit | Wire | M0AIG042048RV38P | ANZHELA SHAFFER | | CUS | ANZHELA SHAFFER | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 529 | ACH Return Debit | Linda C Morrison ceacc062e33b48c | | ACH Return Debit | Return | | | | CUS | Linda C Morrison ceacc062e33b48c | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 303 | M0AI00041IWS384Z | BENE:Jacob Andreou | | API Wire Debit | Wire | M0AI00041IWS384Z | | Jacob Andreou | CUS | Jacob Andreou | | | | $464,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 522 | M0AI2225ADR49HC | ORIG:LUCILE FIELD SHINKLE 94227d5ec75e493 | | Wire Credit | Wire | M0AI2225ADR49HC | LUCILE FIELD SHINKLE 94227d5ec75e493 | | CUS | LUCILE FIELD SHINKLE 94227d5ec75e493 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 523 | ACH Return Debit | LUCILE FIELD SHINKLE eb175f112044da | | ACH Return Debit | Return | | | | CUS | LUCILE FIELD SHINKLE eb175f112044da | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 10756 | M0AIG2225ADR49HC | ORIG:TERESA PATTERSON | | Wire Credit | Wire | M0AIG2225ADR49HC | TERESA PATTERSON | | CUS | TERESA PATTERSON | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 511 | ACH Return Debit | Denise Benjamin aed8acd21f4640f | | ACH Return Debit | Return | | | | CUS | Denise Benjamin aed8acd21f4640f | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 9099 | Debit | 14116 | M0AIJ13417XSQCLP | ORIG:RONALD EUGENE FISH JR | | Wire Return Debit - API | Wire | M0AIJ13417XSQCLP | RONALD EUGENE FISH JR | | CUS | RONALD EUGENE FISH JR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 9098 | Debit | 1857 | M0AI6005MURJ2W0W | BENE:MARIETOU KURTZMAN CHRISTOPHER | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MARIETOU KURTZMAN CHRISTOPHER | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 514 | ACH Return Debit | TERESSA BURNLEY c10f2c481449430 | | ACH Return Debit | Return | | | | CUS | TERESSA BURNLEY c10f2c481449430 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 9099 | Debit | 16987 | M0AIL40044YS4WTH | BENE:MARK CAMPESE POD | | Wire Return Debit - API | Wire | M0AIL40044YS4WTH | | MARK CAMPESE POD | CUS | BENE:MARK CAMPESE POD | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 12657 | M0AII0330BSX0MK | BENE:Vitalii Kvashenko | | API Wire Debit | Wire | M0AII0330BSX0MK | | Vitalii Kvashenko | CUS | Vitalii Kvashenko | | | | $91.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 12476 | M0AIH5015BDRSI58 | ORIG:ANDREY BELITSKIY | | Wire Credit | Wire | M0AIH5015BDRSI58 | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 3942 | M0AIA2400QUR2K8P | ORIG:LAURIE PARKER | | Wire Credit | Wire | M0AIA2400QUR2K8P | LAURIE PARKER | | CUS | LAURIE PARKER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 12500 | M0AIH5210GJRIW3S | ORIG:ELIZABETH K ANDREWS | | Wire Credit | Wire | M0AIH5210GJRIW3S | ELIZABETH K ANDREWS | | CUS | ELIZABETH K ANDREWS | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 487 | ACH Return Debit | Nickolas Hammett d0f39c74683849d | | ACH Return Debit | Return | | | | CUS | Nickolas Hammett d0f39c74683849d | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 517 | ACH Return Debit | YUSMEL MESA MORA 55e956b8c4024ba | | ACH Return Debit | Return | | | | CUS | YUSMEL MESA MORA 55e956b8c4024ba | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 89 | Debit | 297 | Sidney Majalya/Expensify E17123334 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,405.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 7491 | M0AIE0024895A5XH | BENE:Asad Umrani | | API Wire Debit | Wire | M0AIE0024895A5XH | | Asad Umrani | CUS | Asad Umrani | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 488 | ACH Return Debit | HILLARIE MEENACH 189840aff94440d | | ACH Return Debit | Return | | | | CUS | HILLARIE MEENACH 189840aff94440d | | | | $450.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7190 | Debit | 792 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,156,147.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 530 | ACH Return Debit | Linda C Morrison 9571a3051baa449 | ACH Return Debit | Return | | M0AU4001BGR42FR | | CUS | Linda C Morrison 9571a3051baa449 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 14720 | M0AU4001BGR42FR | ORIG:ALMA N TORRES | Wire Credit | Wire | M0AU4001BGR42FR | ALMA N TORRES | | CUS | ALMA N TORRES | | | | $5,359.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9099 | Credit | 16991 | M0AL4003DGRVPFH | BENE:SHARON KELLEY-PARRELLA | Wire Return Debit - API | Return | M0AL4003DGRVPFH | | SHARON KELLEY-PARRELLA | CUS | BENE:SHARON KELLEY-PARRELLA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 5424 | M0AIC0104QZSCNYC | ORIG:JOSE MIRABET | Wire Credit | Wire | M0AIC0104QZSCNYC | JOSE MIRABET | | CUS | JOSE MIRABET | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 9092 | Debit | 1849 | M0A60034ELRVQAO | BENE:NICHOLAS ALLETTO | API Wire Debit | Wire | M0A60034ELRVQAO | NICHOLAS ALLETTO | | CUS | NICHOLAS ALLETTO | | | | $9,331.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 526 | ACH Return Debit | Linda C Morrison 1o4ddbd97859432 | ACH Return Debit | Return | | | | CUS | Linda C Morrison 1o4ddbd97859432 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Credit | 495 | ACH Return Credit | LUIS PEREZ 864b960f10a1430 | ACH Return Credit | Return | | | | CUS | LUIS PEREZ 864b960f10a1430 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 516 | ACH Return Debit | Donald Downey b56e14fab94d45f | ACH Return Debit | Return | | | | CUS | Donald Downey b56e14fab94d45f | | | | $404.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9099 | Credit | 1835 | M0A60005MKRD50U | BENE:JANET S REED | Wire Return Debit - API | Return | M0A60005MKRD50U | | JANET S REED | CUS | BENE:JANET S REED | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 5480 | M0AIC0134DDS8QEP | ORIG:OLGA SITNIKOVA OR ANTON SIVKOV | Wire Credit | Wire | M0AIC0134DDS8QEP | OLGA SITNIKOVA OR ANTON SIVKOV | | CUS | OLGA SITNIKOVA OR ANTON SIVKOV | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 12066 | M0AIH24209WROPCA | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | M0AIH24209WROPCA | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 15107 | M0A9003&BZSNT0G | BENE:ARTEM SHVED | API Wire Debit | Wire | M0A9003&BZSNT0G | ARTEM SHVED | | CUS | ARTEM SHVED | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9099 | Credit | 1831 | M0A60005N7SJ9U0 | BENE:ALBERT COTTLE III | Wire Return Debit - API | Return | M0A60005N7SJ9U0 | | ALBERT COTTLE III | CUS | BENE:ALBERT COTTLE III | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 15830 | M0AK58031PRW70B | ORIG:SUSANNE E MACDOUGALL | Wire Credit | Wire | M0AK58031PRW70B | SUSANNE E MACDOUGALL | | CUS | SUSANNE E MACDOUGALL | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9099 | Credit | 16995 | M0AIL4003OIR3HFM | BENE:DALE WILLIAMS | Wire Return Debit - API | Return | M0AIL4003OIR3HFM | | DALE WILLIAMS | CUS | BENE:DALE WILLIAMS | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 13902 | M0AU02241XR4OI4 | ORIG:ADEKUNLE R ADEPOJU | Wire Credit | Wire | M0AU02241XR4OI4 | ADEKUNLE R ADEPOJU | | CUS | ADEKUNLE R ADEPOJU | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 17137 | M0AIM0038KZRW6AS | BENE:PAUL HEATTER | API Wire Debit | Wire | M0AIM0038KZRW6AS | PAUL HEATTER | | CUS | PAUL HEATTER | | | | $217.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 7479 | M0AIE0021KTR8BPA | BENE:ALGERNON GILMER | API Wire Debit | Wire | M0AIE0021KTR8BPAB | ALGERNON GILMER | | CUS | BENE:ALGERNON GILMER | | | | $397.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 12746 | M0AI052283ROOUL | ORIG:ANTHONY S LANDIS | Wire Credit | Wire | M0AI052283ROOUL | ANTHONY S LANDIS | | CUS | ANTHONY S LANDIS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 3822 | M0AIA0808LSSVDIB | ORIG:LAZARO H MARTINEZ | Wire Credit | Wire | M0AIA0808LSSVDIB | LAZARO H MARTINEZ | | CUS | LAZARO H MARTINEZ | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4099 | Credit | 15099 | M0AIK0030QARNI1J | BENE:Casey Harris | API Wire Debit | Wire | M0AIK0030QARNI1J | Casey Harris | | CUS | Casey Harris | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9099 | Debit | 16983 | M0AIL4003BDRMJFG | BENE:JILL M COLE&JOMARIE HALKO | Wire Return Debit - API | Return | M0AIL4003BDRMJFG | | JILL M COLE&JOMARIE HALKO | CUS | BENE:JILL M COLE&JOMARIE HALKO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 512 | ACH Return Debit | TERESSA BURNLEY 2d62b5e4b63743a | ACH Return Debit | Return | | | | CUS | TERESSA BURNLEY 2d62b5e4b63743a | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 14132 | M0AU14585WSJ38Y | ORIG:LINH H. PHAN | Wire Credit | Wire | M0AU14585WSJ38Y | LINH H. PHAN | | CUS | LINH H. PHAN | | | | $5,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4099 | Credit | 9210 | M0AIF1658IGSF44W | ORIG:Binance.US | Wire Return | Wire | M0AIF1658IGSF44W | Binance.US | | CUS | ORIG:Binance.US | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 15252 | M0AIK1244N8RQ1D4 | ORIG:JACOB HAMBY | Wire Credit | Wire | M0AIK1244N8RQ1D4 | JACOB HAMBY | | CUS | JACOB HAMBY | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 10538 | M0AIG0929GVR7HZS | ORIG:JOHN D EDWARDS | Wire Credit | Wire | M0AIG0929GVR7HZS | JOHN D EDWARDS | | CUS | JOHN D EDWARDS | | | | $9,688.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 13466 | M0AII47174BRJ287 | ORIG:HUI C LIANG#VICTOR H LIANG#YUEN M Y | Wire Credit | Wire | M0AII47174BRJ287 | HUI C LIANG#VICTOR H LIANG#YUEN M Y | | CUS | HUI C LIANG#VICTOR H LIANG#YUEN M Y | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 12617 | M0AI0026F9RS75B | BENE:VASILEIA SERGAKIS | API Wire Debit | Wire | M0AI0026F9RS75B | VASILEIA SERGAKIS | | CUS | VASILEIA SERGAKIS | | | | $191,090.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 12625 | M0AII02594RLU4Y | BENE:Michael Mostipak | API Wire Debit | Wire | M0AII02594RLU4Y | | Michael Mostipak | CUS | Michael Mostipak | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 89 | Debit | 300 | Brian Shroder/Expensify E17123588 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,666.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 532 | ACH Return Debit | Linda C Morrison 2114f9c55d62464 | ACH Return Debit | Return | | | | CUS | Linda C Morrison 2114f9c55d62464 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 89 | Debit | 305 | Dan Miranda/Expensify E17131367 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 502 | ACH Return Debit | Timothy Weddington bb2c9c48c6f0461 | ACH Return Debit | Return | | | | CUS | Timothy Weddington bb2c9c48c6f0461 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 9092 | Debit | 10315 | M0AIG0029145ZDDO | BENE:Loren Mahler | ACH Return Debit - API | Return | M0AIG0029145ZDDO | | Loren Mahler | CUS | Loren Mahler | | | | $25,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 15859 | M0AIL00069G52AGW | BENE:KAZUHIRO SATO | Wire Return Debit - API | Return | M0AIL00069G52AGW | | KAZUHIRO SATO | CUS | BENE:KAZUHIRO SATO | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 89 | Debit | 309 | M5DEPTOFREVENUE/TAXPAYMENT M****07424 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 5490 | M0AIC01405WRB8UY | ORIG:JOSE JOEL MANALESE | Wire Credit | Wire | M0AIC01405WRB8UY | JOSE JOEL MANALESE | | CUS | JOSE JOEL MANALESE | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Credit | 479 | ACH Return Credit | DAVID LY 3d9b64aa35f846e | ACH Return Credit | Return | | | | CUS | DAVID LY 3d9b64aa35f846e | | | | $678.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 89 | Debit | 307 | FACEBOOK/BA2QN56F31 B9S3VATCBT BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $3,294.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 12984 | M0AI231303RVIQJ | ORIG:OLIVER BROWN JR | Wire Credit | Wire | M0AI231303RVIQJ | OLIVER BROWN JR | | CUS | OLIVER BROWN JR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 4052 | Credit | 12538 | M0AIH5308PPRDKLK | ORIG:HIBAJENE M SHANDOMO#MALENDE N SHAND | Wire Credit | Wire | M0AIH5308PPRDKLK | HIBAJENE M SHANDOMO#MALENDE N SHAND | | CUS | HIBAJENE M SHANDOMO#MALENDE N SHAND | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/18/22 | 7100 | Debit | 509 | ACH Return Debit | KIM SIZEMORE d5d64d94d65947d | ACH Return Debit | Return | | | | CUS | KIM SIZEMORE d5d64d94d65947d | | | | $425.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 355 | M0AJ200460MS9FGG | BENE:Jesus Pimienta | API Wire Debit | Wire | M0A200460MS9FGG | | Jesus Pimienta | CUS | Jesus Pimienta | | | | $1,456.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 15375 | M0AJK0204F3SEYRG | ORIG:AGGIE GORSKA | Wire Credit | Wire | M0AJK0204F3SEYRG | AGGIE GORSKA | | CUS | AGGIE GORSKA | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 14689 | M0AJJ2422N9SGJYK | ORIG:SHELLEY R CREGG | Wire Credit | Wire | M0AJJ2422N9SGJYK | SHELLEY R CREGG | | CUS | SHELLEY R CREGG | | | | $3,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 15324 | M0AJK00282GR7667 | BENE:Brandon Clark | API Wire Debit | Wire | M0AJK00282GR7667 | | Brandon Clark | CUS | Brandon Clark | | | | $461.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Debit | 5030 | M0AJC00556XS3HKK | ORIG:ACROSS HORIZONS LLC | Wire Credit | Wire | M0AJC00556XS3HKK | ACROSS HORIZONS LLC | | CUS | ACROSS HORIZONS LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 367 | M0AJ20046FFRHG75 | BENE:ROBERT AGUILAR | API Wire Debit | Wire | M0AJ20046FFRHG75 | ROBERT AGUILAR | | CUS | ROBERT AGUILAR | | | | $106.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 4730 | M0AJ8746D0RWWEX | ORIG:MAKSIM BEREST | Wire Credit | Wire | M0AJ8746D0RWWEX | MAKSIM BEREST | | CUS | MAKSIM BEREST | | | | $500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 25 | Credit | 300 | Ref 2921431 from Dep 5090014563 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 13095 | M0AJ0728OURPFF9U | ORIG:JAMES M SHARPE & SUSAN K SHARPE | Wire Credit | Wire | M0AJ0728OURPFF9U | JAMES M SHARPE & SUSAN K SHARPE | EDWARD JOHNSON | CUS | JAMES M SHARPE & SUSAN K SHARPE | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 279 | M0AJ000430LSL9RN | BENE:EDWARD JOHNSON | API Wire Debit | Wire | M0AJ000430LSL9RN | EDWARD JOHNSON & | | CUS | EDWARD JOHNSON | | | | $877.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 937 | M0AJ400377QRDGRO | BENE:Abraham Chocron | API Wire Debit | Wire | M0AJ400377QRDGRO | | Abraham Chocron | CUS | Abraham Chocron | | | | $6,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 11403 | M0AJG5404A2RYEJM | ORIG:THE JEFFREY AND BECKY ROGERS REVOCA | Wire Credit | Wire | M0AJG5404A2RYEJM | THE JEFFREY AND BECKY ROGERS REVOCA | | CUS | THE JEFFREY AND BECKY ROGERS REVOCA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 12934 | M0AJ00298I2RSLGD | BENE:Daniel Tascher | API Wire Debit | Wire | M0AJ00298I2RSLGD | | Daniel Tascher | CUS | Daniel Tascher | | | | $12,165.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 7489 | M0AJE0022CWRFVMT | BENE:Justen Balay | API Wire Debit | Wire | M0AJE0022CWRFVMT | | Justen Balay | CUS | Justen Balay | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 14779 | M0AJ2936G7SZ2KZ | ORIG:OPTIMAL HEALTH MANAGEMENT INC | Wire Credit | Wire | M0AJ2936G7SZ2KZ | OPTIMAL HEALTH MANAGEMENT INC | | CUS | OPTIMAL HEALTH MANAGEMENT INC | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 10671 | M0AJG2051LNS2UIC | ORIG:MARIA CHADERINA | Wire Credit | Wire | M0AJG2051LNS2UIC | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 9991 | M0AJF5727QSSU7HJ | ORIG:CARLOS R BALEBONA | Wire Credit | Wire | M0AJF5727QSSU7HJ | CARLOS R BALEBONA | | CUS | CARLOS R BALEBONA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 403 | | KATHERINE S ANTOINE 9db20a932eac40c | ACH Return Debit | Return | | | | CUS | KATHERINE S ANTOINE 9db20a932eac40c | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 5078 | M0AJC00599ERNKG8 | ORIG:ROBIN LYNNE DAVIS LIVING TRUST | Wire Credit | Wire | M0AJC00599ERNKG8 | ROBIN LYNNE DAVIS LIVING TRUST | | CUS | ROBIN LYNNE DAVIS LIVING TRUST | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 427 | | GARY JORGENSEN 2748f177c71b41e | ACH Return Debit | Return | | | | CUS | GARY JORGENSEN 2748f177c71b41e | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 13553 | M0AJ2412NJRHCJS | ORIG:STEVEN KOON-WANG WONG | Wire Credit | Wire | M0AJ2412NJRHCJS | STEVEN KOON-WANG WONG | | CUS | STEVEN KOON-WANG WONG | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 5110 | M0AJC01127BRNOOL | ORIG:ANDREY VASSILENKO | Wire Credit | Wire | M0AJC01127BRNOOL | ANDREY VASSILENKO | | CUS | ANDREY VASSILENKO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 422 | | ELLEN LAFOLLETTE 4931be570c93458 | ACH Return Debit | Return | | | | CUS | ELLEN LAFOLLETTE 4931be570c93458 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 14269 | M0AJ6154CMS4HYE | ORIG:HONORA C KAUFMAN | Wire Credit | Wire | M0AJ6154CMS4HYE | HONORA C KAUFMAN | | CUS | HONORA C KAUFMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 3388 | M0AJA0619HPRH7V8 | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M0AJA0619HPRH7V | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $3,955.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 5138 | M0AJC0117L0RN0SQ | ORIG:DANIEL VASQUEZ | Wire Credit | Wire | M0AJC0117L0RN0SQ | DANIEL VASQUEZ | | CUS | DANIEL VASQUEZ | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 16574 | M0AJL3008CBRL3R6 | BENE:JOHN L. ALBRIGHT | Wire Return Debit - API | Return | M0AJL3008CBRL3R6 | | JOHN L. ALBRIGHT | CUS | BENE:JOHN L. ALBRIGHT | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 9553 | M0AJF4405JZRAL9Y | ORIG:LYNDA D SCHLESINGER | Wire Credit | Wire | M0AJF4405JZRAL9Y | LYNDA D SCHLESINGER | | CUS | LYNDA D SCHLESINGER | | | | $5,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 14585 | M0AJJ14513LSZGCF | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M0AJJ14513LSZGCF | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 17558 | M0AJM00339NSSTDC | BENE:Rebecca Akselrod | API Wire Debit | Wire | M0AJM00339NSSTDC | | Rebecca Akselrod | CUS | Rebecca Akselrod | | | | $10,306.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 10820 | M0AJG0023GSRDW34 | ORIG:ABUBAKR AHMED-ABBAS | Wire Credit | Wire | M0AJG0023GSRDW3 4 | ABUBAKR AHMED-ABBAS | | CUS | ABUBAKR AHMED-ABBAS | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 11147 | M0AJG4447AWSFQXV | ORIG:CHATCHAI ANEKAYUWAT | Wire Credit | Wire | M0AJG4447AWSFQX V | CHATCHAI ANEKAYUWAT | | CUS | CHATCHAI ANEKAYUWAT | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 11698 | M0AJH09163KRWDDH | BENE:PRIME TRUST LLC | Wire Debit | Wire | M0AJH09163KRWDD H | | PRIME TRUST LLC | CUS | PRIME TRUST LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 941 | M0AJ4034HUSRDJA | BENE:JOHN PANGILINAN | API Wire Debit | Wire | M0AJ4034HUSRDJ | JOHN PANGILINAN | | CUS | JOHN PANGILINAN | | | | $186.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 271 | M0AJ00040NMS25QY | BENE:JENNIFER TITUS | API Wire Debit | Wire | M0AJ00040NMS25Q Y | JENNIFER TITUS | | CUS | JENNIFER TITUS | | | | $77,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 17788 | M0AJ0035MSRYX3T | BENE:Najibullah Paghmani | API Wire Debit | Wire | M0AJ0035MSRYX3 | Najibullah Paghmani | | CUS | Najibullah Paghmani | | | | $188,240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 15207 | M0AJ5435LPR8D2N | ORIG:ELVIRA M CASTILLO | Wire Credit | Wire | M0AJ5435LPR8D2N | ELVIRA M CASTILLO | | CUS | ELVIRA M CASTILLO | | | | $25,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9099 | Debit | 1827 | M0AJ60005DQR6RNE | BENE:HUBERT LEROY JOHANNES | Wire Return Debit - API | Return | M0AJ60005DQR6RN E | HUBERT LEROY JOHANNES | | CUS | BENE:HUBERT LEROY JOHANNES | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 10779 | M0AJG2458JQRV79G | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0AJG2458JQRV79 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9099 | Debit | 16590 | M0AJ30091BSLHOD | BENE:PHYLLIS MIGNOTT ITFINADINE MIGNOTT# | Wire Return Debit - API | Return | M0AJ30091BSLHOD | PHYLLIS MIGNOTT ITFINADINE MIGNOTT# | | CUS | BENE:PHYLLIS MIGNOTT ITFINADINE MIGNOTT# | | | | $4,120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7190 | Debit | 550 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $10,595.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 11637 | M0AJ20046N8SPXGQ | BENE:Dongni Jia | BENE:Dongni Jia | Wire Credit | M0AJ20046N8SPXG | | Dongni Jia | CUS | Dongni Jia | | | | $858.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Debit | 11637 | M0AJH0545GARJCK5 | ORIG:IRVING UNCYK | Wire Credit | Wire | M0AJH0545GARJCK | IRVING UNCYK | | CUS | IRVING UNCYK | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 2190 | Debit | 547 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,328,660.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 418 | | MAGNUS W KIM e7e6a40e37334e2 | ACH Return Debit | Return | | | | | CUS | MAGNUS W KIM e7e6a40e37334e2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 12659 | M0AJH45344RRJMHH | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0AJH45344RRJMH H | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 15328 | M0AJK002779RGX5W | BENE:carlos rojas | API Wire Debit | Wire | M0AJK002779RGX5 | carlos rojas | | CUS | carlos rojas | | | | $480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9099 | Debit | 17268 | M0AJL401149RAZYJ | BENE:POPULOUS CASH LLC | Wire Return Debit - API | Return | M0AJL401149RAZYJ | POPULOUS CASH LLC | | CUS | BENE:POPULOUS CASH LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 12509 | M0AJH4241JWREEVS | ORIG:CHRISTY HART | Wire Credit | Wire | M0AJH4241JWREEV S | CHRISTY HART | | CUS | CHRISTY HART | | | | $8,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 432 | | JAVON THUMAN 3673ffd1f258478 | ACH Return Debit | Return | | | | | CUS | JAVON THUMAN 3673ffd1f258478 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 435 | | Everett Agyeman ddcab1082225405 | ACH Return Debit | Return | | | | | CUS | Everett Agyeman ddcab1082225405 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 7714 | M0AJE0824G8RFUSZ | ORIG:EMNETEMARIAM ZERFU WOLDE | Wire Credit | Wire | M0AJE0824G8RFUSZ | EMNETEMARIAM ZERFU WOLDE | | CUS | EMNETEMARIAM ZERFU WOLDE | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 14456 | M0AJ0024O5RRZEK | BENE:ABUBAKR AHMED-ABBAS | API Wire Debit | Wire | M0AJ0024O5RRZEK | | ABUBAKR AHMED-ABBAS | CUS | ABUBAKR AHMED-ABBAS | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 2100 | Credit | 402 | | Spenser Stephen Costan 52bf88314a52452 | ACH Return Credit | Return | | | | | CUS | Spenser Stephen Costan 52bf88314a52452 | | | | $257.98 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 8346 | M0AJE39579FRY5A2 | ORIG:MAURICIO ALEXANDER DIAZ | Wire Credit | Wire | M0AJE39579FRY5A2 | MAURICIO ALEXANDER DIAZ | | CUS | MAURICIO ALEXANDER DIAZ | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 13453 | M0AJI192938RFMY1 | ORIG:BALRAJ S JOLL | Wire Credit | Wire | M0AJI192938RFMY1 | BALRAJ S JOLL | | CUS | BALRAJ S JOLL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 89 | Debit | 227 | Pierre Carras/Expensify E17136943 8am | Trading Services | | ACH | | | | OPR | Trading Services | | | | $11,661.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Credit | 425 | ACH Return Debit | KIM SIZEMORE ef1b6e6e275f4d0 | ACH Return Debit | Return | | | | CUS | KIM SIZEMORE ef1b6e6e275f4d0 | | | | $465.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9062 | Debit | 17562 | M0AJM0037EUST0GR | BENE:Bojan Stevovic | API Wire Debit | Wire | M0AJM0037EUST0G R | Bojan Stevovic | | CUS | Bojan Stevovic | | | | $1,064.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 9995 | M0AJF5729GQSZVII | ORIG:JOHN D EDWARDS | Wire Credit | Wire | M0AJF5729GQSZVII | JOHN D EDWARDS | | CUS | JOHN D EDWARDS | | | | $9,820.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 15344 | M0AJK0035K4S3SZ1 | BENE:HANNAH KERBY | API Wire Debit | Wire | M0AJK0035K4S3SZ1 | HANNAH KERBY | | CUS | HANNAH KERBY | | | | $36,313.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 10116 | M0AJG0023NHSZDS5 | BENE:Michael Mostipak | Wire Debit | Wire | M0AJG0023NHSZDS 5 | Michael Mostipak | | CUS | Michael Mostipak | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 3764 | M0AJB21242569IU | ORIG:KRYSTOPHER T PINES | Wire Credit | Wire | M0AJB21242569IU | KRYSTOPHER T PINES | | CUS | KRYSTOPHER T PINES | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 5050 | M0AJC0564JRNKE3 | ORIG:DEREK BRETT SPILMAN | Wire Credit | Wire | M0AJC0564JRNKE3 | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Credit | 426 | ACH Return Debit | KIM SIZEMORE 1aebee5e2dc9443 | ACH Return Debit | Return | | | | CUS | KIM SIZEMORE 1aebee5e2dc9443 | | | | $435.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 15332 | M0AJK00299 1R766P | BENE:Edward Heikali | API Wire Debit | Wire | | Edward Heikali | | CUS | Edward Heikali | | | | $42,204.92 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 21 | Credit | 317 | Checkout LLC/C000000019 000000001951 | BAM Trading Services I | | ACH | | | | CUS | BAM Trading Services I | | | | $173,859.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 13507 | M0AJ213074SPEEL | ORIG:STEVEN JAMES TUBUTIS | Wire Credit | Wire | M0AJ213074SPEEL | STEVEN JAMES TUBUTIS | | CUS | STEVEN JAMES TUBUTIS | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 3720 | M0AJB0647Q8S2HO3 | ORIG:JASON D OWENS | Wire Credit | Wire | M0AJB0647Q8S2HO 3 | JASON D OWENS | | CUS | JASON D OWENS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/22 | 4052 | Debit | 17796 | SEN to 5090021964+22/10/19 15:35:45.26 | eaa322866fee8468ab976650c642682 1c | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $946,212.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 413 | ACH Return Debit | DARIEN MURPHY b451ec8db3544db | Return | | | | | CUS | DARIEN MURPHY b451ec8db3544db | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9099 | Debit | 16598 | M0AJL3008OOR10RC | BENE:CAROLYN MIZOK | ACH Return Debit - API | Return | M0AJL3008OOR15R | CAROLYN MIZOK | | CUS | BENE:CAROLYN MIZOK | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 404 | ACH Return Debit | KATHERINE S ANTOINE e039ece9d2214db | ACH Return Debit | Return | | | | CUS | KATHERINE S ANTOINE e039ece9d2214db | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 12833 | M0AJH564272RA6FG | ORIG:MALINDA LEWIS | Wire Credit | Wire | M0AJH564272RA6FG | MALINDA LEWIS | | CUS | MALINDA LEWIS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 5134 | M0AJC01186ISXK1C | ORIG:W MARK POEHNER | Wire Credit | Wire | M0AJC01186ISXK1C | W MARK POEHNER | | CUS | W MARK POEHNER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 10120 | M0AJG002709RNG4H | BENE:ARTEM SHVED | API Wire Debit | Wire | M0AJG002709RNG4 H | ARTEM SHVED | | CUS | ARTEM SHVED | | | | $1,855.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 16497 | M0AJL23110DRG28W | ORIG:STERLING IVAN STAHLE | Wire Debit | Wire | M0AJL23110DRG28 W | STERLING IVAN STAHLE | | CUS | STERLING IVAN STAHLE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9062 | Debit | 11702 | M0AJH09185ESWVQY | BENE:PRIME TRUST LLC | API Wire Debit | Wire | M0AJH09185ESWVQ Y | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 11647 | M0AJH0628A2RKYX7 | ORIG:JOHN DAVID CASTILLO | Wire Credit | Wire | M0AJH0628A2RKYX7 | JOHN DAVID CASTILLO | | CUS | JOHN DAVID CASTILLO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 9229 | M0AJF2427A5RUA4D | ORIG:JONATHON L STOWELL OR LARA P | Wire Credit | Wire | M0AJF2427A5RUA4D | JONATHON L STOWELL OR LARA P | | CUS | JONATHON L STOWELL OR LARA P | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/22 | 25 | Credit | 174 | Ref 292104/1 from Dep 5090026245 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/22 | 9086 | Debit | 4829 | SEN to 5090021964+22/10/19 04:58:47.60 | af93750d235437cbf79b8d394282988 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $947,754.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 9086 | Debit | 16384 | M0AJL0048ODS2SO1 | BENE:STEPHEN KOVACS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | STEPHEN KOVACS | | CUS | | | | | $82,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 428 | ACH Return Debit | Donald Downey fb4e9bb51ef04d1 | ACH Return Debit | Return | | | | CUS | Donald Downey fb4e9bb51ef04d1 | | | | $996.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 10462 | M0AJG0022G3ROL2S | BENE:Robert Lewis | API Wire Debit | Wire | M0AJG0022G3ROL2 S | Robert Lewis | | CUS | Robert Lewis | | | | $8,489.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 412 | ACH Return Debit | JONATHAN BELLO 90e31463af05419 | ACH Return Debit | Return | | | | CUS | JONATHAN BELLO 90e31463af05419 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 287 | M0AJ00044F2RH39H | BENE:Sebastian Van santen | API Wire Debit | Wire | M0AJ00044F2RH39H | Sebastian Van santen | | CUS | Sebastian Van santen | | | | $2,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/22 | 9092 | Debit | 7369 | SEN to 5090021964+22/10/19 06:53:02.54 | 764b67347bfb4ba7b8bc7ef9dfcfe650 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $943,211.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 14551 | M0AJJ115444SIIWB | ORIG:GEOFFREY K. AU YEUNG | Wire Credit | Wire | M0AJJ115444SIIWB | GEOFFREY K. AU YEUNG | | CUS | GEOFFREY K. AU YEUNG | | | | $5,835.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 933 | M0AJK0034FQRIKQR | BENE:Oleksandr Donchenko | API Wire Debit | Wire | M0AJK0034FQRIKQR | Oleksandr Donchenko | | CUS | Oleksandr Donchenko | | | | $7,111.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 423 | ACH Return Debit | ANDREW YASHOA WANES BO 3ca94e99ac4b4ef | ACH Return Debit | Return | | | | CUS | ANDREW YASHOA WANES BO 3ca94e99ac4b4ef | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9098 | Debit | 17588 | M0AJ2359JBS0AQ5 | BENE:MAHESH DESAI | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | MAHESH DESAI | | CUS | | | | | $56.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 411 | ACH Return Debit | YURIK AVETISYAN f3b6a525181044f | ACH Return Debit | Return | | | | CUS | YURIK AVETISYAN f3b6a525181044f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 407 | ACH Return Debit | DANIEL J ZULUAGA 22c031049bcf4e0 | ACH Return Debit | Return | | | | CUS | DANIEL J ZULUAGA 22c031049bcf4e0 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/22 | 9086 | Debit | 17932 | SEN to 5090021964+22/10/19 16:18:57.55 | 1947b400eda44afc8b4b10a6035a95d9 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $947,048.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 15715 | M0AJK2417NMSWJ WB | ORIG:GEORGY SERGEEV | Wire Credit | Wire | M0AJK2417NMSWJ WB | GEORGY SERGEEV | | CUS | GEORGY SERGEEV | | | | $5,005.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 2597 | M0AJ800273M56P9D | BENE:Gregory Rubin | API Wire Debit | Wire | M0AJ800273M56P9D | Gregory Rubin | | CUS | Gregory Rubin | | | | $135.26 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 420 | ACH Return Debit | DAVID WHITEMAN 66cd9330df8f94fa | ACH Return Debit | Return | | | | CUS | DAVID WHITEMAN 66cd9330df8f94fa | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 8302 | M0AJE37405OS165Q | ORIG:JOHN C LEYVA | Wire Credit | Wire | M0AJE37405OS165Q | JOHN C LEYVA | | CUS | JOHN C LEYVA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/22 | 10 | Credit | 10315 | SEN from 5090048892+22/10/19 09:06:49.15 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 421 | ACH Return Debit | ERIC P CEPRESS b5650c3028ed4a2 | ACH Return Debit | Return | | | | CUS | ERIC P CEPRESS b5650c3028ed4a2 | | | | $800.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 16255 | M0AJK49376GR29UU | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0AJK49376GR29U U | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $39,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 424 | ACH Return Debit | Greg Miller fd9422158f7b54a3 | ACH Return Debit | Return | | | | CUS | Greg Miller fd9422158f7b54a3 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 410 | ACH Return Debit | JOSHUA C OROZCO d1443ed497f849f | ACH Return Debit | Return | | | | CUS | JOSHUA C OROZCO d1443ed497f849f | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 5198 | M0AJC0135EURPASC | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M0AJC0135EURPAS C | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 11517 | M0AJG59564ORMHJ2 | ORIG:JESSE DAVID ING | Wire Credit | Wire | M0AJG59564ORMHJ2 | JESSE DAVID ING | | CUS | JESSE DAVID ING | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 7062 | M0AJD45523SR1BOP | ORIG:COLIN VENTURA | Wire Credit | Wire | M0AJD45523SR1BO P | COLIN VENTURA | | CUS | COLIN VENTURA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 7830 | M0AJE1729IBS52NO | ORIG:META WEALTH PARTNERS LLC | Wire Credit | Wire | M0AJE1729IBS52NO | META WEALTH PARTNERS LLC | | CUS | META WEALTH PARTNERS LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 9599 | M0AJF4710RK58KG1 | ORIG:CHASE R HAEGELE | Wire Credit | Wire | M0AJF4710RK58KG1 | CHASE R HAEGELE | | CUS | CHASE R HAEGELE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 5082 | M0AJC0107 1BRSIKX | ORIG:MARK L WALKER OR TAMARA L WALKER | Wire Credit | Wire | M0AJC0107 1BRSIKX | MARK L WALKER OR TAMARA L WALKER | | CUS | MARK L WALKER OR TAMARA L WALKER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/22 | 25 | Credit | 176 | Ref 2921041 from Dep 5090021295 To SEN p er Andrew | | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 3407 | M0AJU0021MPRN0M | BENE:Steven Hardy | API Wire Debit | Wire | M0AJU0021MPRN0M | | Steven Hardy | CUS | Steven Hardy | | | | $489.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 6006 | M0AJC4532205BVXM | ORIG:JOSE BONNER OR LARONE A BONNER | Wire Credit | Wire | M0AJC4532205BVXM | JOSE BONNER OR LARONE A BONNER | | CUS | JOSE BONNER OR LARONE A BONNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 2585 | M0AJB0026355NL8Y | BENE:julio salgado | API Wire Debit | Wire | M0AJB0026355NL8Y | | julio salgado | CUS | julio salgado | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9099 | Debit | 1831 | M0AJJ600057VRAYNB | BENE:DEREK BRETT PA D/B/A DBSPA | Wire Return Debit - API | Return | M0AJJ600057VRAYNB | | DEREK BRETT PA D/B/A DBSPA | CUS | BENE:DEREK BRETT PA D/B/A DBSPA | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 15645 | M0AJK18231WSQ0YV | ORIG:MECHAM CHIROPRACTIC LLC | API Wire Debit | Wire | M0AJK18231WSQ0YV | | MECHAM CHIROPRACTIC LLC | CUS | MECHAM CHIROPRACTIC LLC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 10143 | M0AJG0108MX56GRF | ORIG:WALTER S WILSON JR | Wire Credit | Wire | M0AJG0108MX56GR F | WALTER S WILSON JR | | CUS | WALTER S WILSON JR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 417 | ACH Return Debit | Joshua Fernandes b32424ccb91d441 | ACH Return Debit | Return | | | | CUS | Joshua Fernandes b32424ccb91d441 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 11221 | M0AJG480400ROW8J | ORIG:SUSAN TERESA HUNZE | Wire Credit | Wire | M0AJG480400ROW8 J | SUSAN TERESA HUNZE | | CUS | SUSAN TERESA HUNZE | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 11541 | M0AJG5214KCRNMI1 | ORIG:JASON MARSH | Wire Credit | Wire | M0AJG5214KCRNMI1 | JASON MARSH | | CUS | JASON MARSH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7190 | Debit | 552 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $99.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 82 | Debit | 175 | Ref 2921041 to Dep 5090023432 To SEN per Andrew | | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7190 | Debit | 551 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $1,103,404.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 4692 | M0AJB455571RWWGE | ORIG:DIAZ FONTANEZ AND ASSOCIATES L | Wire Credit | Wire | M0AJB455571RWWG E | DIAZ FONTANEZ AND ASSOCIATES L | | CUS | DIAZ FONTANEZ AND ASSOCIATES L | | | | $9,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 15491 | M0AJK09580FSHCL8 | BENE:ALEXANDER D. HELLMUND | API Wire Debit | Wire | M0AJK09580FSHCL8 | | ALEXANDER D. HELLMUND | CUS | ALEXANDER D. HELLMUND | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 12922 | M0AJI00241VRF3E7 | BENE:RYAN PRIDE | API Wire Debit | Wire | M0AJI00241VRF3E7 | | RYAN PRIDE | CUS | RYAN PRIDE | | | | $4,864.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 17566 | M0AJM0385WS3XGZ | BENE:ALEXANDER GUENTHER | API Wire Debit | Wire | M0AJM0385WS3XG Z | | ALEXANDER GUENTHER | CUS | ALEXANDER GUENTHER | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 2100 | Credit | 401 | ACH Return Credit | Spenser Stephen Costan c0dfdb3d6239ab45 | ACH Return Credit | Return | | | | CUS | Spenser Stephen Costan c0dfdb3d6239ab45 | | | | $109.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 4927 | M0AJC0020G7RN8K4 | BENE:DMYTRO KANALIN | API Wire Debit | Wire | M0AJC0020G7RN8K | | DMYTRO KANALIN | CUS | DMYTRO KANALIN | | | | $11,743.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9098 | Debit | 17626 | M0AJJ49343E5TIHE | BENE:WILHELMINA MALDONADO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | WILHELMINA MALDONADO | CUS | | | | $36.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 414 | ACH Return Debit | HILLARIE MEENACH c1bcb031d5964fb | ACH Return Debit | Return | | | | CUS | HILLARIE MEENACH c1bcb031d5964fb | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 2581 | M0AJB0025E3RCEJC | BENE:Patrick Hoffman | API Wire Debit | Wire | M0AJB0025E3RCEJC | | Patrick Hoffman | CUS | Patrick Hoffman | | | | $228.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 5130 | M0AJC01171ERV2SC | ORIG:YONG NO | Wire Credit | Wire | M0AJC01171ERV2SC | YONG NO | | CUS | YONG NO | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 431 | ACH Return Debit | Manuel Beltran bbeb4011416749b | ACH Return Debit | Return | | | | CUS | Manuel Beltran bbeb4011416749b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 5820 | M0AJC3320BJS4MTP | ORIG:ANGELA T MCCALLISTER | Wire Credit | Wire | M0AJC3320BJS4MTP | ANGELA T MCCALLISTER | | CUS | ANGELA T MCCALLISTER | | | | $1,445.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 409 | ACH Return Debit | FRANKLIN E MADRID 48037a29d8be457 | ACH Return Debit | Return | | | | CUS | FRANKLIN E MADRID 48037a29d8be457 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9098 | Debit | 16240 | M0AJK16500BSXN63 | BENE:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | | | | | |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 429 | ACH Return Debit | ANN K TENPENNY c920ec38e7524cf | ACH Return Debit | Return | | | | CUS | ANN K TENPENNY c920ec38e7524cf | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 9081 | M0AJF2156CSSXXML | ORIG:ADEKOYA S ADEEKO | Wire Credit | Wire | M0AJF2156CSSXXM L | ADEKOYA S ADEEKO | | CUS | ADEKOYA S ADEEKO | | | | $3,058.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 12067 | M0AJH2416FNSX9MI | ORIG:ANDRE WALKER | Wire Credit | Wire | M0AJH2416FNSX9MI | ANDRE WALKER | | CUS | ANDRE WALKER | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 2190 | Credit | 548 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $27,705.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 416 | ACH Return Debit | Terrence King 04b7bb9d8944cb | ACH Return Debit | Return | | | | CUS | Terrence King 04b7bb9d8944cb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 6836 | M0AJD325225RUR9R | ORIG:JORGE E DELGADO | Wire Credit | Wire | M0AJD325225RUR9 R | JORGE E DELGADO | | CUS | JORGE E DELGADO | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 419 | ACH Return Debit | JACOB MYERS 9a953022c046442 | ACH Return Debit | Return | | | | CUS | JACOB MYERS 9a953022c046442 | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9093 | Debit | 9093 | M0AJF2225TBSF6W4 | ORIG:STOWELL FAM 7, LLC | Wire Credit | Wire | M0AJF2225TBSF6W4 | STOWELL FAM 7, LLC | | CUS | STOWELL FAM 7, LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 15336 | M0AJK0035HTRD9AR | BENE:Rebecca Akselrod | API Wire Debit | Wire | M0AJK0035HTRD9A R | | Rebecca Akselrod | CUS | Rebecca Akselrod | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 359 | M0AJ20046DGRKA73 | BENE:WAGNER LOUIS-CHARLES | API Wire Debit | Wire | M0AJ20046DGRKA73 | | WAGNER LOUIS-CHARLES | CUS | WAGNER LOUIS-CHARLES | | | | $112.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 9285 | M0AJF28055HSDZ23 | ORIG:DOUGLAS M ASHBY | Wire Credit | Wire | M0AJF28055HSDZ23 | DOUGLAS M ASHBY | | CUS | DOUGLAS M ASHBY | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 6924 | M0AJD4138OBS3HL9 | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M0AJD4138OBS3HL9 | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $2,129.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 12926 | M0AJJ0027B5SZD7F | BENE:andy chu | API Wire Debit | Wire | M0AJJ0027B5SZD7F | | andy chu | CUS | andy chu | | | | $54,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 406 | ACH Return Debit | SPENCER R FOOSHERIAN c50c556971754c2 | ACH Return Debit | Return | | | SPENCER R FOOSHERIAN c50c556971754c2 | CUS | SPENCER R FOOSHERIAN c50c556971754c2 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 1835 | M0AJ60004RBR2KN7 | BENE:DEFI FUND 1, LLC | Wire Debit - API | Return | M0AJ60004RBR2KN7 | | DEFI FUND 1, LLC | CUS | DEFI FUND 1, LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9099 | Credit | 11585 | M0AJH0343DWRJ8IY | ORIG:DEREK JOHN PORTER | Wire Credit | Wire | M0AJH0343DWRJ8IY | DEREK JOHN PORTER | | CUS | DEREK JOHN PORTER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 4919 | M0AJC00191KS19MQ | BENE:PAVEL RYBIN | API Wire Debit | Wire | M0AJC00191KS19M O | | PAVEL RYBIN | CUS | PAVEL RYBIN | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 7501 | M0AJE0021699R6IM9 | BENE:Agata Raszczyk-Lawska | API Wire Debit | Wire | M0AJE0021699R6IM9 | | Agata Raszczyk-Lawska | CUS | Agata Raszczyk-Lawska | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 15340 | M0AJK0036H8RGZCJ | BENE:Joshua Pleshtyev | API Wire Debit | Wire | M0AJK0036H8RGZC J | | Joshua Pleshtyev | CUS | Joshua Pleshtyev | | | | $1,496.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 7493 | M0AJE0020FWRDPLY | BENE:Jeff Nasser | API Wire Debit | Wire | M0AJE0020FWRDPL Y | | Jeff Nasser | CUS | Jeff Nasser | | | | $788.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9062 | Debit | 17800 | M0AJM3730JRS6WFE | BENE:PRIME TRUST | Wire Debit | Wire | M0AJM3730JRS6WF E | | PRIME TRUST | CUS | PRIME TRUST | | | | $71,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 10124 | M0AJG0024ADR08JG | BENE:Hansel Fabian | Wire Credit | Wire | M0AJG0024ADR08JG | | Hansel Fabian | CUS | Hansel Fabian | | | | $403.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 5126 | M0AJO1168ES08ZZ | ORIG:TIMOTHY COOK | Wire Credit | Wire | M0AJO1168ES08ZZ | TIMOTHY COOK | | CUS | TIMOTHY COOK | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 5194 | M0AJC0133QQRMP4D | ORIG:JOHN ZEMBLIDGE | Wire Credit | Wire | M0AJC0133QQRMP4 D | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $1,175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 16481 | M0AJL2119A1RIRC9 | ORIG:ANDREW C NIELSON | Wire Credit | Wire | M0AJL2119A1RIRC9 | ANDREW C NIELSON | | CUS | ANDREW C NIELSON | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 12225 | M0AJH2944E0SX0HZ | ORIG:CHRISTOPHER K MICHAEL | Wire Credit | Wire | M0AJH2944E0SX0HZ | CHRISTOPHER K MICHAEL | | CUS | CHRISTOPHER K MICHAEL | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4099 | Credit | 786 | M0AJ25958FGRCFNE | ORIG:Binance.US | Wire Return | Return | M0AJ25958FGRCFN E | Binance.US | | CUS | ORIG:Binance.US | | | | $813.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 14999 | M0AJJ3510JDRMV8F | ORIG:SUNGJIN KIM | Wire Credit | Wire | M0AJJ3510JDRMV8F | SUNGJIN KIM | | CUS | SUNGJIN KIM | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 7612 | M0AJD5942295P3B5 | ORIG:VIVEK BHALALA | Wire Credit | Wire | M0AJD5942295P3B5 | VIVEK BHALALA | | CUS | VIVEK BHALALA | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9098 | Debit | 17630 | M0AJ29257US2WHM | BENE:RONALD G THOMAS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RONALD G THOMAS | CUS | RONALD G THOMAS | | | | $10,038.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/22 | 9084 | Debit | 821 | SEN to 5090021964+2016032995534 | dd201c15e20e4d69987e1b590ee2fed5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,742.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 12930 | M0AJ00284ERLUFL | BENE:Spencer Bier | API Wire Debit | Wire | M0AJ00284ERLUFL | | Spencer Bier | CUS | Spencer Bier | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9098 | Debit | 16436 | M0AJK5206IAS0V91 | BENE:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SYNAPSE FINANCIAL TECHNOLOGIES | CUS | | | | | $33,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 14361 | M0AJJ010924RDT86 | ORIG:JACQUES D. PAYNE | Wire Credit | Wire | M0AJJ010924RDT86 | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 2601 | M0AJ8002738SH09B | BENE:IRENA KALENSKA | API Wire Debit | Wire | M0AJ8002738SH09B | | IRENA KALENSKA | CUS | IRENA KALENSKA | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 5190 | M0AJC013394SXKC4 | ORIG:MIRJANA PETROVIC | Wire Debit | Wire | M0AJC013394SXKC4 | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 6932 | M0AJD41555VRFFP8 | ORIG:DEBORAH L BEERS | Wire Credit | Wire | M0AJD41555VRFFP8 | DEBORAH L BEERS | | CUS | DEBORAH L BEERS | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 2593 | M0AJ80024O7RALJ4 | BENE:Kumasi Meeks | Wire Credit | Wire | M0AJ80024O7RALJ4 | | Kumasi Meeks | CUS | Kumasi Meeks | | | | $973.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 405 | ACH Return Debit | AMANDA HAMLIN f4804e08e38a492 | ACH Return Debit | Return | | | AMANDA HAMLIN f4804e08e38a492 | CUS | AMANDA HAMLIN f4804e08e38a492 | | | | $495.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 9987 | M0AJF5721FSSW2F3 | ORIG:SALIMA MIRSALAHUDDIN | Wire Credit | Wire | M0AJF5721FSSW2F3 | SALIMA MIRSALAHUDDIN | | CUS | SALIMA MIRSALAHUDDIN | | | | $20,050.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 89 | Debit | 229 | FACEBOOK/BBEV0UHRTY B0RVZJLLGD BAM | TRADING SERV | ACH Debit | ACH | | | TRADING SERV | OPR | TRADING SERV | | | | $3,238.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 3275 | M0AJA00210ERGWMO | BENE:Robert Duong | API Wire Debit | Wire | M0AJA00210ERGWM O | | Robert Duong | CUS | Robert Duong | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 82 | Debit | 173 | Ref 2921041 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 408 | ACH Return Debit | Danielle Wubeye d15a81a84161429 | ACH Return Debit | Return | | | Danielle Wubeye d15a81a84161429 | CUS | Danielle Wubeye d15a81a84161429 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 4982 | M0AJC0040MTS1S88 | ORIG:STEPHEN W SWEIGART | Wire Credit | Wire | M0AJC0040MTS1S88 | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 283 | M0AJE0021MZRDDML | BENE:Agata Raszczyk-Lawska | API Wire Debit | Wire | M0AJE0021MZRDDM L | | Agata Raszczyk-Lawska | CUS | Agata Raszczyk-Lawska | | | | $443.90 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 89 | Debit | 228 | Giavanna Ferrari/Expensify E17146073 | Bam Trading Services | ACH Debit | ACH | | | Bam Trading Services | OPR | Bam Trading Services | | | | $286.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 10501 | M0AJJ1350ONSG6TN | ORIG:OLAWALE ADENIJI | Wire Credit | Wire | M0AJJ1350ONSG6T N | OLAWALE ADENIJI | | CUS | OLAWALE ADENIJI | | | | $36,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 430 | ACH Return Debit | CHRIS NYAME    2 e378e1e108b94c3 | ACH Return Debit | Return | | | CHRIS NYAME    2 e378e1e108b94c3 | CUS | CHRIS NYAME    2 e378e1e108b94c3 | | | | $618.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 11885 | M0AJH17183O5FGX2 | ORIG:KARESSA DANIELLE FETCHER | Wire Credit | Wire | M0AJH17183O5FGX2 | KARESSA DANIELLE FETCHER | | CUS | KARESSA DANIELLE FETCHER | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 275 | M0AJ000432DS5FRO | BENE:Fahad Alsabah | Wire Credit | Wire | M0AJ000432DS5FR O | | Fahad Alsabah | CUS | Fahad Alsabah | | | | $1,040.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 433 | ACH Return Debit | JAVON THUMAN 878d9f2591434cc | ACH Return Debit | Return | | | JAVON THUMAN 878d9f2591434cc | CUS | JAVON THUMAN 878d9f2591434cc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 9092 | Debit | 2589 | M0AJ80025M9RAUJH | BENE:Justen Balay | API Wire Debit | Wire | M0AJ80025M9RAUJ H | | Justen Balay | CUS | Justen Balay | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 283 | M0AJ000443MSL9S3 | BENE:ELIZABETH PARKER | API Wire Debit | Wire | M0AJ000443MSL9S3 | | ELIZABETH PARKER | CUS | ELIZABETH PARKER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7190 | Debit | 415 | ACH Return Debit | Marek Janecka 63c0a5c0bfe54c1 | ACH Return Debit | Return | | | Marek Janecka 63c0a5c0bfe54c1 | CUS | Marek Janecka 63c0a5c0bfe54c1 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7190 | Debit | 549 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | Binance.US/PAYMENT Batch-0000001 | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $138,457.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/19/22 | 9086 | Debit | 9930 | SEN to 5090021964+22/10/19 08:53:44.02 | b028590c71694e19b9e60c76f35fad24 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $941,077.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/19/22 | 7100 | Debit | 434 | ACH Return Debit | JAVON THUMAN fee9e64aec860499 | ACH Return Debit | Return | | | JAVON THUMAN fee9e64aec860499 | CUS | JAVON THUMAN fee9e64aec860499 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 14597 | M0AJJ1525GSR82C4 | ORIG:EUGENE REED | Wire Credit | Wire | M0AJJ1525GSR82C4 | EUGENE REED | | CUS | EUGENE REED | | | | $7,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 2215 | M0AK80026D7S5A61 | BENE:SHEENA FLEISCHMAN | API Wire Debit | Wire | M0AK80026D7S5A61 | | SHEENA FLEISCHMAN | CUS | SHEENA FLEISCHMAN | | | | $942.63 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7190 | Debit | 198 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000031 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000031 | | | | $66,983.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 378 | ACH Return Debit | DARIEN MURPHY 69004acd59bc447 | ACH Return Debit | Return | | | | CUS | DARIEN MURPHY 69004acd59bc447 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 400 | ACH Return Debit | AARON BILLHEIMER 84afe45966df487 | ACH Return Debit | Return | | | | CUS | AARON BILLHEIMER 84afe45966df487 | | | | $21.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 14004 | M0AKK5249QNSUJ3S | ORIG:BWKS, LLC | Wire Credit | Wire | M0AKK5249QNSUJ3S | BWKS, LLC | | CUS | BWKS, LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 2392 | M0AK838398GR5EVM | ORIG:ANTHONY C ROSSI | Wire Credit | Wire | M0AK838398GR5EV M | ANTHONY C ROSSI | | CUS | ANTHONY C ROSSI | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 401 | ACH Return Debit | AARON BILLHEIMER 489768480cd2408 | ACH Return Debit | Return | | | | CUS | AARON BILLHEIMER 489768480cd2408 | | | | $4.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 11872 | M0AK39183WRDBWH | ORIG:JOHN WILLIAM LOVEJOY | Wire Credit | Wire | M0AK39183WRDBW H | JOHN WILLIAM LOVEJOY | | CUS | JOHN WILLIAM LOVEJOY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 9161 | M0AKG002588RT1KC | BENE:Donovan Verdi | API Wire Debit | Wire | M0AKG002588RT1K C | | Donovan Verdi | CUS | Donovan Verdi | | | | $184.35 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 21 | Credit | 268 | Checkout LLC/000000001A 0000000001A7S | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $228,226.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 12280 | M0AKJ0141H2RPWD3 | ORIG:WAYNE SMITH | Wire Credit | Wire | M0AKJ0141H2RPWD 3 | WAYNE SMITH | | CUS | WAYNE SMITH | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 15303 | M0AKM003418S8YLM | BENE:Michael Pentard McDaniel | API Wire Debit | Wire | M0AKM003418S8YL M | | Michael Pentard McDaniel | CUS | Michael Pentard McDaniel | | | | $260.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7190 | Debit | 156 | ACH Offset for Originated Credits BAM | TRADING/MAILGUN Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MAILGUN Batch-0000003 | | | | $15,270.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 12208 | M0AKI59050NR03TP | ORIG:DOUGLAS M ASHBY | Wire Credit | Wire | M0AKI59050NR03TP | DOUGLAS M ASHBY | | CUS | DOUGLAS M ASHBY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 405 | ACH Return Debit | Daniel  Whisenhunt 3b4904382c634d9 | ACH Return Debit | Return | | | | CUS | Daniel  Whisenhunt 3b4904382c634d9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 11206 | M0AK0255D8SXD2I | ORIG:EVELYN CHO | Wire Credit | Wire | M0AK0255D8SXD2I | EVELYN CHO | | CUS | EVELYN CHO | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 5386 | M0AKC5814PSRL36K | ORIG:MARTIN AIWORTWI | Wire Credit | Wire | M0AKC5814PSRL36K | MARTIN AIWORTWI | | CUS | MARTIN AIWORTWI | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 161 | BAM TRADING/GOOGLE ADS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $169,967.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 373 | ACH Return Debit | SWETA SHALIN AMIN 349bca0138b84cc | ACH Return Debit | Return | | | | CUS | SWETA SHALIN AMIN 349bca0138b84cc | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 21 | Credit | 206 | OTC - TAX REFUND/TAX REFUND | R*****7648GNTX BAM TRADING SERVICES I | ACH Credit | ACH | | | | CUS | R*****7648GNTX BAM TRADING SERVICES I | | | | $7,231.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 13940 | M0AKK4627GTRUT7A | ORIG:FEDERICO ALFREDO VELAZCO | Wire Credit | Wire | M0AKK4627GTRUT7 A | FEDERICO ALFREDO VELAZCO | | CUS | FEDERICO ALFREDO VELAZCO | | | | $3,724.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Debit | 187 | ACH Offset for Originated Debits BAM | TRADING/CRESTLINE Batch-0000026 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CRESTLINE Batch-0000026 | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7190 | Debit | 168 | ACH Offset for Originated Credits BAM | TRADING/RLF Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/RLF Batch-0000008 | | | | $6,130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 11125 | M0AK00210DSH9JT | BENE:John Ward | API Wire Debit | Wire | M0AK00210DSH9JT | | John Ward | CUS | John Ward | | | | $84,963.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 393 | ACH Return Debit | MARIETTA L MEYER 376b00c8839b433 | ACH Return Debit | Return | | | | CUS | MARIETTA L MEYER 376b00c8839b433 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 6048 | M0AKD42072BRIUA6 | ORIG:UPHOLD INC | Wire Credit | Wire | M0AKD42072BRIUA6 | UPHOLD INC | | CUS | UPHOLD INC | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 203 | Joy Scopa/Expensify E17151585 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 149 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $389,186.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 376 | ACH Return Debit | DANIEL E SOLLINGER c3edc403c4d5400 | ACH Return Debit | Return | | | | CUS | DANIEL E SOLLINGER c3edc403c4d5400 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 11153 | M0AKI00285FR9MUW | BENE:ALEXANDRE GHARIANI | API Wire Debit | Wire | M0AKI00285FR9MU W | | ALEXANDRE GHARIANI | CUS | ALEXANDRE GHARIANI | | | | $7,575.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 9420 | M0AKG144708RLOUA | ORIG:CODY C MECHAM | Wire Credit | Wire | M0AKG144708RLOU A | CODY C MECHAM | | CUS | CODY C MECHAM | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 4864 | M0AKC0740C5STXOR | ORIG:JOHN M WEBERG | Wire Credit | Wire | M0AKC0740C5STXO R | JOHN M WEBERG | | CUS | JOHN M WEBERG | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 14752 | M0AKL14048ZRN6Q1 | ORIG:LYDIE BASTIEN | Wire Credit | Wire | M0AKL14048ZRN6Q1 | LYDIE BASTIEN | | CUS | LYDIE BASTIEN | | | | $14,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 15352 | M0AKM14444R0RY1 | ORIG:COLIN P INGLE | Wire Credit | Wire | M0AKM14444R0RY1 | COLIN P INGLE | | CUS | COLIN P INGLE | | | | $1,111.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 15291 | M0AKM0033BWS1VLC | BENE:LEDYARD VILLA | API Wire Debit | Wire | M0AKM0033BWS1VL C | | LEDYARD VILLA | CUS | LEDYARD VILLA | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 725 | M0AK40037 1VRJL58 | BENE:Daniel Tascher | API Wire Debit | Wire | M0AK40037 1VRJL58 | | Daniel Tascher | CUS | Daniel Tascher | | | | $26,364.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 11383 | M0AKH0529DHSRTJM | ORIG:YAKOV ANISFELD | Wire Credit | Wire | M0AKH0529DHSRTJ M | YAKOV ANISFELD | | CUS | YAKOV ANISFELD | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 385 | ACH Return Debit | HILLARIE MEENACH 280c846cf15d4dd | ACH Return Debit | Return | | | | CUS | HILLARIE MEENACH 280c846cf15d4dd | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 13276 | M0AK0504RFRZ4FT | ORIG:EVAN J SANFORD | Wire Credit | Wire | M0AK0504RFRZ4FT | EVAN J SANFORD | | CUS | EVAN J SANFORD | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 390 | ACH Return Debit | Terence King c05f86d06274423 | ACH Return Debit | Return | | | | CUS | Terence King c05f86d06274423 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 9157 | M0AKG0024FXRETJY | BENE:Todd Seligman | API Wire Debit | Wire | M0AKG0024FXRETJ Y | | Todd Seligman | CUS | Todd Seligman | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 169 | M0AK0037HCSFUPX | BENE:Ovsanna Daglian | API Wire Debit | Wire | M0AK0037HCSFUP X | | Ovsanna Daglian | CUS | Ovsanna Daglian | | | | $9,220.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/22 | 9086 | Debit | 2463 | SEN to 5090021964+22/10/20 01:54:32.93 | 242272cd447143953c8d837ae518de | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $944,807.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 402 | ACH Return Debit | DAVID A HICKMAN 5ed6e948590o41a | ACH Return Debit | Return | | | | CUS | DAVID A HICKMAN 5ed6e948590o41a | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 387 | ACH Return Debit | HILLARIE MEENACH e8aba5337626a49 | ACH Return Debit | Return | | | | CUS | HILLARIE MEENACH e8aba5337626a49 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 7414 | M0AKE325155GGABB | ORIG:REYMER R SANCHEZ DIAZ | Wire Credit | Wire | M0AKE325155GGABB | REYMER R SANCHEZ DIAZ | | CUS | REYMER R SANCHEZ DIAZ | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 382 | ACH Return Debit | NORBERT WALISZEWSKI FB66E8EF397D4F9 | ACH Return Debit | Return | | | | CUS | NORBERT WALISZEWSKI FB66E8EF397D4F9 | | | | $400.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 177 | M0AK00039AUSXKQK | BENE:Kenneth Callaway | API Wire Debit | Wire | M0AK00039AUSXKQ K | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $472.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Credit | 166 | | TRADING/MTC Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MTC Batch-0000006 | | | | $15,872.05 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 198 | NMLS 1-855-665-7 | NMLS PMT | 00000147807250 4 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001478072504 BAM TRADING SERVICES I | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Credit | 151 | | TRADING/PAUL HASTI Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000001 | | | | $389,186.37 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Credit | 175 | | TRADING/ACH Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000010 | | | | $8,065.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7190 | Credit | 177 | | TRADING/ACH Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000011 | | | | $63,575.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 170 | BAM TRADING/LINKEDIN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $44,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 12286 | M0AKJ021264SJ7TB | ORIG:CLAUDIA NOEL | Wire Credit | Wire | M0AKJ021264SJ7TB | CLAUDIA NOEL | | CUS | CLAUDIA NOEL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 3108 | M0AKA0843NYR8RHP | ORIG:SUMMER L FLAHERTY | Wire Credit | Wire | M0AKA0843NYR8RH P | SUMMER L FLAHERTY | | CUS | SUMMER L FLAHERTY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 176 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $63,575.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 1419 | M0AK600288LR849U | BENE:Agata Raszczyk-Lawska | API Wire Debit | Wire | M0AK600288LR849U | | Agata Raszczyk-Lawska | CUS | Agata Raszczyk-Lawska | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 396 | | B & J AUTOMOTIVE, INC. fce57ff02692488 | ACH Return Debit | Return | | | | CUS | B & J AUTOMOTIVE, INC. fce57ff02692488 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 200 | BAM TRADING/LEGAL 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $92,924.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 11133 | M0AK0020RESW5JR | BENE:Todd Daugherty | API Wire Debit | Wire | M0AK0020RESW5JR | | Todd Daugherty | CUS | Todd Daugherty | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/22 | 9086 | Debit | 8409 | SEN to 5090016576+22/10/20 08:22:36.41 | d6e460f676a84e568f93167b2bf48235 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $115,224.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 11141 | M0AK0023ALRUKSB | BENE:NICHOLAS ALLETTO | API Wire Debit | Wire | M0AK0023ALRUKSB | | NICHOLAS ALLETTO | CUS | NICHOLAS ALLETTO | | | | $9,200.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 9006 | M0AKF49595ER3XIV | ORIG:JOHN D EDWARDS | Wire Credit | Wire | M0AKF49595ER3XIV | JOHN D EDWARDS | | CUS | JOHN D EDWARDS | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 217 | M0AK200511YRDG4M | BENE:Jack Harris | API Wire Debit | Wire | M0AK200511YRDG4 M | | Jack Harris | CUS | Jack Harris | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 173 | BAM TRADING/ACH 1842343173 BAM | | ACH Debit | ACH | | | | OPR | | | | | $8,065.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 379 | | DARIEN MURPHY adl6e82eeb753476 | ACH Return Debit | Return | | | | CUS | DARIEN MURPHY adl6e82eeb753476 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 11137 | M0AK00222RSW5K9 | BENE:JEFFREY PALMER | API Wire Debit | Wire | M0AK00222RSW5K9 | | JEFFREY PALMER | CUS | JEFFREY PALMER | | | | $491.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 13092 | M0AKJ52177PR6OUY | ORIG:CHARLENE LEE | Wire Credit | Wire | M0AKJ52177PR6OU Y | CHARLENE LEE | | CUS | CHARLENE LEE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 9149 | M0AKG0209FRCFI3 | BENE:brian teeling | API Wire Debit | Wire | M0AKG0209FRCFI3 | | brian teeling | CUS | brian teeling | | | | $1,767.90 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7190 | Credit | 171 | | TRADING/LINKEDIN Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LINKEDIN Batch-0000009 | | | | $44,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 5182 | M0AKC2626QZRTOZ8 | ORIG:VIVEK BHALALA | Wire Credit | Wire | M0AKC2626QZRTOZ 8 | VIVEK BHALALA | | CUS | VIVEK BHALALA | | | | $58,520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 5116 | M0AKC315937SOSDK | ORIG:NATHAN M NASH | Wire Credit | Wire | M0AKC315937SOSD K | NATHAN M NASH | | CUS | NATHAN M NASH | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Credit | 186 | | TRADING/CRESTLINE Batch-0000026 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CRESTLINE Batch-0000026 | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Credit | 169 | | TRADING/RLF Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/RLF Batch-0000008 | | | | $6,130.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Credit | 178 | | TRADING/ACH Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000011 | | | | $63,575.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 13191 | M0AKK00301VRT515 | BENE:Shaun Mcdaniel | API Wire Debit | Wire | M0AKK00301VRT515 | | Shaun Mcdaniel | CUS | Shaun Mcdaniel | | | | $8,684.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 9165 | M0AKG0025BDR0KKE | BENE:Jacob Sieber | API Wire Debit | Wire | M0AKG0025BDR0KK E | | Jacob Sieber | CUS | Jacob Sieber | | | | $1,631.16 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 164 | BAM TRADING/MTC 1842343173 BAM | TRADING/MTC Batch-0000006 | ACH Debit | ACH | | | | OPR | TRADING/MTC Batch-0000006 | | | | $15,872.05 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7190 | Credit | 165 | | TRADING/ACH Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000006 | | | | $15,872.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7284 | Credit | 7284 | M0AKE26337MROT4X | ORIG:JOHN C LEYVA | Wire Credit | Wire | M0AKE26337MROT4 X | JOHN C LEYVA | | CUS | JOHN C LEYVA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/22 | 9086 | Debit | 1305 | SEN to 5090016576+22/10/19 22:27:25.30 | ed822d0b64264690f3bd2491ea3821f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $99,775.69 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Credit | 157 | | TRADING/MAILGUN Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MAILGUN Batch-0000003 | | | | $15,270.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 8924 | M0AKF4553DJS0ACR | ORIG:NILDA EGIPCIACO | Wire Credit | Wire | M0AKF4553DJS0AC R | NILDA EGIPCIACO | | CUS | NILDA EGIPCIACO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9098 | Credit | 469 | M0AK21347OVR9JC6 | BENE:JULIA CATHERINE RUDERMAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JULIA CATHERINE RUDERMAN | CUS | | | | | $34,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 11542 | M0AKJ22192ORYF1P | ORIG:ROBERT B JOHNSON | Wire Credit | Wire | M0AKJ22192ORYF1P | ROBERT B JOHNSON | | CUS | ROBERT B JOHNSON | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 199 | NMLS 1-855-665-7 | NMLS PMT | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001478072509 BAM TRADING SERVICES I | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 10700 | M0AKH2952EESDBLS | ORIG:JACOB A ACOSTA | Wire Credit | Wire | M0AKH2952EESDBL S | JACOB A ACOSTA | | CUS | JACOB A ACOSTA | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 9153 | M0AKG00226YR9UIW | BENE:WILLIAM LOGGIN | API Wire Debit | Wire | M0AKG00226YR9UI W | | WILLIAM LOGGIN | CUS | WILLIAM LOGGIN | | | | $173,805.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 12468 | M0AKJ1312P6SET6O | ORIG:BIR B THAPA | Wire Credit | Wire | M0AKJ1312P6SET6O | BIR B THAPA | | CUS | BIR B THAPA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 3112 | M0AKA09388SRTNWQ | ORIG:LOREN B MAYHEW | Wire Credit | Wire | M0AKA09388SRTNW Q | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $2,634.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 13884 | M0AKK4143LGS6PNX | ORIG:ASHLEY RAPHAEL | Wire Credit | Wire | M0AKK4143LGS6PN X | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $36,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 392 | ACH Return Debit | Ogechukwu Onwuegbuchu 97bc876decde47c | ACH Return Debit | Return | | | | CUS | Ogechukwu Onwuegbuchu 97bc876decde47c | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 4648 | M0AKC01226ERFA88 | ORIG:TIANQING SUN | Wire Credit | Wire | M0AKC01226ERFA88 | TIANQING SUN | | CUS | TIANQING SUN | | | | $2,525.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7190 | Debit | 195 | ACH Offset for Originated Credits BAM | TRADING/IMPACT Batch-0000030 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/IMPACT Batch-0000030 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 10722 | M0AKH31290LRS7DH | ORIG:EMNETEMARIAM ZERFU WOLDE | Wire Credit | Wire | M0AKH31290LRS7D H | EMNETEMARIAM ZERFU WOLDE | | CUS | EMNETEMARIAM ZERFU WOLDE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7190 | Debit | 183 | ACH Offset for Originated Credits BAM | TRADING/YOUGOV Batch-0000025 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/YOUGOV Batch-0000025 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 383 | ACH Return Debit | NORBERT WALISZEWSKI 4971528B9C0846D | ACH Return Debit | Return | | | | CUS | NORBERT WALISZEWSKI 4971528B9C0846D | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Credit | 199 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000031 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000031 | | | | $66,983.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9098 | Debit | 479 | BENE:JANET S REED | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JANET S REED | CUS | | | | | $100,789.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 13203 | M0AKK0035RMRO27C | BENE:Daniel Tascher | API Wire Debit | Wire | M0AKK0035RMRO27 C | Daniel Tascher | CUS | Daniel Tascher | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 374 | ACH Return Debit | APRIL S JUAREZ 4ba8a9cac66e485 | ACH Return Debit | Return | | | | CUS | APRIL S JUAREZ 4ba8a9cac66e485 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 10510 | M0AKH1809GHS9MX8 | ORIG:ROBERT A. CONNER | Wire Credit | Wire | M0AKH1809GHS9MX 8 | ROBERT A. CONNER | | CUS | ROBERT A. CONNER | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/22 | 9086 | Debit | 2487 | SEN to 5090021964+22/10/20 01:57:47.74 | 8a1882da2c3846b4a48197c7e36ab941 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $949,291.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Credit | 11149 | M0AK0022LLSRSKS | BENE:Amit Kapoor | API Wire Debit | Wire | M0AK0022LLSRSKS | Amit Kapoor | | CUS | Amit Kapoor | | | | $22,348.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 4620 | M0AKC01055E5X8TE | ORIG:PIXELLU LLC | Wire Credit | Wire | M0AKC01055E5X8TE | PIXELLU LLC | | CUS | PIXELLU LLC | | | | $14,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9099 | Debit | 1411 | M0AK6000758SMABX | BENE:ROBERTA C CARLSON | Wire Return Debit - API | Wire | M0AK6000758SMAB X | ROBERTA C CARLSON | | CUS | BENE:ROBERTA C CARLSON | | | | $1,890.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7190 | Debit | 536 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $139,683.27 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Credit | 196 | ACH Offset for Originated Debits | TRADING/IMPACT Batch-0000030 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/IMPACT Batch-0000030 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9062 | Debit | 15479 | M0AKM1225BVSGCDO | BENE:KATHLEEN L. PFEIFFER | Wire Debit | Wire | M0AKM1225BVSGCD O | KATHLEEN L. PFEIFFER | | CUS | KATHLEEN L. PFEIFFER | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 202 | DRMD BIG LLC. DB/SALE BAM TRADING | SERVICES | ACH Debit | Wire | | | | OPR | SERVICES | | | | $2,181.94 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9062 | Debit | 15491 | M0AKM1226DZSGCE4 | BENE:SILVERDOOR AMERICAS INC | Wire Debit | Wire | M0AKM1226DZSGCE 4 | SILVERDOOR AMERICAS INC | | OPR | SILVERDOOR AMERICAS INC | | | | $18,038.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7190 | Debit | 150 | ACH Offset for Originated Credits | TRADING/PAUL HASTI Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000001 | | | | $389,186.37 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7190 | Debit | 174 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000010 | | | | $8,065.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 15299 | M0AKM00348MS7ALR | BENE:ASHLEE GROVER | API Wire Debit | Wire | M0AKM00348MS7AL R | ASHLEE GROVER | | CUS | ASHLEE GROVER | | | | $3,525.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 7290 | M0AKE2654K7S1IBA | ORIG:DAVID W KENNEDY | Wire Credit | Wire | M0AKE2654K7S1IBA | DAVID W KENNEDY | | CUS | DAVID W KENNEDY | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 6677 | M0AKE00199RRFI6 | BENE:diogo barros | API Wire Debit | Wire | M0AKE00199RRFI6 | diogo barros | | CUS | diogo barros | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Credit | 172 | ACH Offset for Originated Debits | TRADING/LINKEDIN Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LINKEDIN Batch-0000009 | | | | $44,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 2190 | Credit | 540 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $1,422,234.58 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 167 | BAM TRADING/RLF 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $6,130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 12660 | M0AKJ2624FYRZLR7 | ORIG:LONNIE R. CARROLL | Wire Credit | Wire | M0AKJ2624FYRZLR7 | LONNIE R. CARROLL | | CUS | LONNIE R. CARROLL | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7190 | Debit | 159 | ACH Offset for Originated Credits | TRADING/BAL Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/BAL Batch-0000004 | | | | $2,419.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 388 | ACH Return Debit | JARED JOHNSON b2977162968444fb | ACH Return Debit | Return | | | | CUS | JARED JOHNSON b2977162968444fb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 9110 | M0AKF575S26R30AX | ORIG:VICTOR M DIAZ | Wire Credit | Wire | M0AKF575S26R30AX | VICTOR M DIAZ | | CUS | VICTOR M DIAZ | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Credit | 163 | ACH Offset for Originated Debits | TRADING/GOOGLE ADS Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000005 | | | | $168,967.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/22 | 4052 | Credit | 13442 | M0AKK15141ZS408Q | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M0AKK15141ZS408Q | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $8,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 9145 | M0AKG0018IERY0HG | BENE:PERVIN TURK | API Wire Debit | Wire | M0AKG0018IERY0H G | PERVIN TURK | | CUS | PERVIN TURK | | | | $108.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7190 | Debit | 192 | ACH Offset for Originated Credits | TRADING/LONEUX Batch-0000029 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LONEUX Batch-0000029 | | | | $70,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 4560 | M0AKC0049FW51EF5 | ORIG:KMR PRINT, INC | Wire Credit | Wire | M0AKC0049FW51EF5 | KMR PRINT, INC | | CUS | KMR PRINT, INC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 3740 | M0AKB36482IRUI9R | ORIG:KARINA K SARKISOVA | Wire Credit | Wire | M0AKB36482IRUI9R | KARINA K SARKISOVA | | CUS | KARINA K SARKISOVA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 7002 | M0AKE12560RRWZAM | ORIG:CRAIG S VAN GORP | Wire Credit | Wire | M0AKE12560RRWZA M | CRAIG S VAN GORP | | CUS | CRAIG S VAN GORP | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 5108 | M0AKC3136BGRYVGU | ORIG:DONNA L SMITH | Wire Credit | Wire | M0AKC3136BGRYVG U | DONNA L SMITH | | CUS | DONNA L SMITH | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7190 | Debit | 202 | ACH Offset for Originated Credits | TRADING/LEGAL Batch-0000033 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LEGAL Batch-0000033 | | | | $92,924.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 3038 | M0AKA0245B3S24OM | ORIG:ROBERT HARRY BERMAN | Wire Credit | Wire | M0AKA0245B3S24O M | ROBERT HARRY BERMAN | | CUS | ROBERT HARRY BERMAN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 20 | Credit | 293000032 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 9934 | M0AKG432253RAAWP | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M0AKG432253RAAW P | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 182 | BAM TRADING/YOUGOV 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $25,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 12582 | M0AKJ2015RIRWYPP | ORIG:REVOLUT | Wire Credit | Wire | M0AKJ2015RIRWYP | REVOLUT | | CUS | REVOLUT | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 15295 | M0AKM003435SIYLN | BENE:John Molano Montano | API Wire Debit | Wire | M0AKM003435SIYLN | | John Molano Montano | CUS | John Molano Montano | | | | $291.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9098 | Debit | 269 | M0AK15705GHRYQ9P | BENE:LINDA WINDER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | LINDA WINDER | CUS | | | | | $10,078.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/22 | 9086 | Debit | 15673 | SEN to 5090001487+22/10/20 16:12:15.61 | 5405566e8482430c9a377916a6788696 | SEN Transfer Debit API | Reversal | | | | SEN | EDWIN LOPEZ 295ac517bb4o4a7 | | | | $158,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 389 | ACH Return Debit | EDWIN LOPEZ 295ac517bb4o4a7 | ACH Return Debit | Return | | | | CUS | EDWIN LOPEZ 295ac517bb4o4a7 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 11121 | M0AK0020C6RC7R7 | BENE:Remy Marin | API Wire Debit | Wire | M0AK0020C6RC7R7 | | Remy Marin | CUS | Remy Marin | | | | $1,120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 2211 | M0AK80026D6SY960 | BENE:John Ward | API Wire Debit | Wire | M0AK80026D6SY960 | | John Ward | CUS | John Ward | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 395 | ACH Return Debit | AARON E ESQUEDA CASTAN 6a2a35bd4068 b4ff | ACH Return Debit | Return | | | | CUS | AARON E ESQUEDA CASTAN 6a2a35bd4068b4ff | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 8680 | M0AKF3345CRS8H6S | ORIG:JONATHON L STOWELL OR LARA P | Wire Credit | Wire | M0AKF3345CRS8H6 S | JONATHON L STOWELL OR LARA P | | CUS | JONATHON L STOWELL OR LARA P | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 8060 | M0AKF33122AS8CVX | ORIG:MOREY GOLDBERG | Wire Credit | Wire | M0AKF33122AS8CVX | MOREY GOLDBERG | | CUS | MOREY GOLDBERG | | | | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 7380 | M0AKE304501SFLAW | ORIG:SUNNYE RIDGE WINERY LLC DBA | Wire Credit | Wire | M0AKE304501SFLAW | SUNNYE RIDGE WINERY LLC DBA | | CUS | SUNNYE RIDGE WINERY LLC DBA | | | | $5,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 384 | ACH Return Debit | HILLARIE MEENACH 131c3d055d1a448 | ACH Return Debit | Return | | | | CUS | HILLARIE MEENACH 131c3d055d1a448 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 8436 | M0AKF2433A6S056C | ORIG:CHRISTY HART | Wire Credit | Wire | M0AKF2433A6S056C | CHRISTY HART | | CUS | CHRISTY HART | | | | $24,916.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 10880 | M0AKH4323NRRVY8M | ORIG:MARIA RAMOS | Wire Credit | Wire | M0AKH4323NRRVY8 M | MARIA RAMOS | | CUS | MARIA RAMOS | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9099 | Debit | 1415 | M0AK60008ORR4R41 | BENE:MICHAEL J ZIPPI | Wire Return Debit - API | Wire | M0AK60008ORR4R4 | BENE:MICHAEL J ZIPPI | | CUS | MICHAEL J ZIPPI | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7190 | Debit | 153 | ACH Offset for Originated Credits BAM | TRADING/APPLE INC Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000002 | | | | $6,799.71 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7190 | Debit | 189 | ACH Offset for Originated Credits BAM | TRADING/VIANOVO Batch-0000027 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/VIANOVO Batch-0000027 | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 9790 | M0AKG34551RSTC9B | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0AKG34551RSTC9 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 155 | BAM TRADING/MAILGUN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $15,270.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 7614 | M0AKE3813QZSPYFJ | ORIG:MICAH JAMES SCHWADER | Wire Credit | Wire | M0AKE3813QZSPYFJ | MICAH JAMES SCHWADER | | CUS | MICAH JAMES SCHWADER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 2684 | M0AK91210IOSGQA5 | ORIG:GRANITE MOUNTAIN METAL LLC | Wire Credit | Wire | M0AK91210IOSGQA5 | GRANITE MOUNTAIN METAL LLC | | CUS | GRANITE MOUNTAIN METAL LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 9376 | M0AKG12010IRKNIT | ORIG:ROBERT POGUE | Wire Credit | Wire | M0AKG12010IRKNIT | ROBERT POGUE | | CUS | ROBERT POGUE | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 13708 | M0AKK29195ERLLOL | ORIG:JOHN W DHAMER | Wire Credit | Wire | M0AKK29195ERLLOL | JOHN W DHAMER | | CUS | JOHN W DHAMER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 7802 | M0AKE4925EKRVHXK | ORIG:DONALD ANASTASIAMARGARET C ANASTASI | Wire Credit | Wire | M0AKE4925EKRVHX K | DONALD ANASTASIAMARGARET C ANASTASI | | CUS | DONALD ANASTASIAMARGARET C ANASTASI | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 5206 | M0AKC3938AASVZ5J | ORIG:BALRAJ S JOLL | Wire Credit | Wire | M0AKC3938AASVZ5J | BALRAJ S JOLL | | CUS | BALRAJ S JOLL | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/22 | 9086 | Debit | 2455 | SEN to 5090021964+22/10/20 01:52:51.28 | 4a5bca0b769942778 4e168a379ca2eda | SEN Transfer Debit API | Reversal | | | | SEN | BALRAJ S JOLL | | | | $942,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 6681 | M0AKE0021AISNGB1 | BENE:ALEXANDRE GHARIANI | API Wire Debit | Wire | M0AKE0021AISNGB1 | | ALEXANDRE GHARIANI | CUS | ALEXANDRE GHARIANI | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7190 | Debit | 539 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance US/PAYMENT Batch-0000002 | | | | $8,296.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 13726 | M0AKK31405ARK9RK | ORIG:YI CAO | Wire Credit | Wire | M0AKK31405ARK9R K | YI CAO | | CUS | YI CAO | | | | $124,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 3589 | M0AKA002266SQXB6 | BENE:rashad khalilov | API Wire Debit | Wire | M0AKA002266SQXB6 | | rashad khalilov | CUS | rashad khalilov | | | | $12,543.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 404 | ACH Return Debit | Donald Downey bd3ec28d2e4f4c0 | ACH Return Debit | Return | | | | CUS | Donald Downey bd3ec28d2e4f4c0 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 4802 | M0AKC0433BXSPNVX | ORIG:SARKIS KIZIRIAN | Wire Credit | Wire | M0AKC0433BXSPNV X | SARKIS KIZIRIAN | | CUS | SARKIS KIZIRIAN | | | | $19,025.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 179 | BAM TRADING/MARCUM 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $26,250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 152 | BAM TRADING/APPLE INC | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $6,799.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 213 | M0AK200500X5JQM6 | BENE:Braden Karony | API Wire Debit | Wire | M0AK200500X5JQM6 | | Braden Karony | CUS | Braden Karony | | | | $84,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 12834 | M0AKJ36408VSR9S9 | ORIG:JAMES A CARROL | Wire Credit | Wire | M0AKJ36408VSR9S9 | JAMES A CARROL | | CUS | JAMES A CARROL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7190 | Debit | 180 | ACH Offset for Originated Credits BAM | TRADING/MARCUM Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MARCUM Batch-0000024 | | | | $26,250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 188 | BAM TRADING/VIANOVO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 15370 | M0AKM20002SRTMFI | ORIG:SHAWN A SWOR | Wire Credit | Wire | M0AKM20002SRTMFI | SHAWN A SWOR | | CUS | SHAWN A SWOR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 406 | ACH Return Debit | Jacqueline White d147cca7140224ef | ACH Return Debit | Return | | | | CUS | Jacqueline White d147cca7140224ef | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 372 | ACH Return Debit | SHENGYI YUAN 9ce635c126b8480 | ACH Return Debit | Return | | | | CUS | SHENGYI YUAN 9ce635c126b8480 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 10760 | M0AKH3315G2S2893 | ORIG:EMNETEMARIAM ZERFU WOLDE | Wire Credit | Wire | M0AKH3315G2S2893 | EMNETEMARIAM ZERFU WOLDE | | CUS | EMNETEMARIAM ZERFU WOLDE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 173 | M0AK00038BMRYVM9 | BENE:Todd Seligman | API Wire Debit | Wire | M0AK00038BMRYVM 9 | | Todd Seligman | CUS | Todd Seligman | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 3082 | M0AKA0706LTSHURB | ORIG:MARC Y IWAMOTO | Wire Credit | Wire | M0AKA0706LTSHUR B | MARC Y IWAMOTO | | CUS | MARC Y IWAMOTO | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 165 | M0AK00037OZS0XG2 | BENE:ahmad sameer | ACH Offset for Originated Debits | Wire | M0AK00037OZS0XG 2 | ahmad sameer | | CUS | ahmad sameer | | | | $126.29 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Debit | 160 | ACH Offset for Originated Debits | TRADING/BAL Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/BAL Batch-0000004 | | | | $2,419.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 391 | ACH Return Debit | JESSICA N PORTER 3a8975fc8e1b452 | ACH Return Debit | Return | | | | CUS | JESSICA N PORTER 3a8975fc8e1b452 | | | | $700.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 10632 | M0AKH2632KJS4NY6 | ORIG:SARVER ELEVATION SALES INC | | Wire Credit | M0AKH2632KJS4NY6 | SARVER ELEVATION SALES INC | | CUS | SARVER ELEVATION SALES INC | | | | $648.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7190 | Credit | 538 | | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,022,464.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 377 | | ACH Return Debit | | Return | | | | CUS | DYMOND GARRETT fac6b4441be94ad | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 9546 | M0AKG2234NKSK8UR | ORIG:DEREK JOHN PORTER | | Wire Credit | M0AKG2234NKSK8UR | DEREK JOHN PORTER | | CUS | DEREK JOHN PORTER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 4696 | M0AKC0139RRS4PC6 | ORIG:MIRJANA PETROVIC | | Wire Credit | M0AKC0139RRS4PC6 | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 191 | BAM TRADING/LONEUX 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $70,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 3142 | M0AKA202929RZHUV | ORIG:VALERIE ANN SANCHEZ | | Wire Credit | M0AKA202929RZHUV | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $5,020.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 204 | Lily Bui/Expensify E17156685 Bam | Trading Services | | ACH Debit | | | | ACH | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 380 | | DARIEN MURPHY c25fe2e09c844eb | ACH Return Debit | Return | | | | CUS | DARIEN MURPHY c25fe2e09c844eb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 394 | | MARIETTA L MEYER 87330ae7afb9496 | ACH Return Debit | Return | | | | CUS | MARIETTA L MEYER 87330ae7afb9496 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 398 | | Robert Schick 8e81e6ac7cdb41d | ACH Return Debit | Return | | | | CUS | Robert Schick 8e81e6ac7cdb41d | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 9306 | M0AKG07319QSLOAQ | ORIG:SARA R BUCHSTEIN | | Wire Credit | M0AKG07319QSLOAQ | SARA R BUCHSTEIN | | CUS | SARA R BUCHSTEIN | | | | $9,577.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 403 | | Donald Downey 4ea2bdcad4d2452 | ACH Return Debit | Return | | | | CUS | Donald Downey 4ea2bdcad4d2452 | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 14044 | M0AKK5439GASYG0L | ORIG:ALTUG ORHAN | | Wire Credit | M0AKK5439GASYG0L | ALTUG ORHAN | | CUS | ALTUG ORHAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 12250 | M0AKJ01234XSRKD0 | ORIG:POPULOUS CASH LLC | | Wire Credit | M0AKJ01234XSRKD0 | POPULOUS CASH LLC | | CUS | POPULOUS CASH LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 10346 | M0AKH0927HERCNY2 | ORIG:KAREN CLARKE JOSEPH | | Wire Credit | M0AKH0927HERCNY | KAREN CLARKE JOSEPH | | CUS | KAREN CLARKE JOSEPH | | | | $6,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 11145 | M0AK0025FSS63LQ | BENE:Michael Pentard McDaniel | | API Wire Debit | M0AK0025FSS63LQ | | Michael Pentard McDaniel | CUS | Michael Pentard McDaniel | | | | $93.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 181 | M0AK000406FRM9N1 | BENE:BRADFORD HUGHES | | API Wire Debit | M0AK000406FRM9N | | BRADFORD HUGHES | CUS | BRADFORD HUGHES | | | | $315.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 185 | BAM TRADING/CRESTLINE 1842343173 BAM | TRADING | | ACH Debit | | | | OPR | TRADING | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 201 | ROBERT HALF, INC/INTERNET 1400310000036186287590 | 04300009S753376 | | ACH Debit | | | | OPR | 04300009S753376 1400310000036186287590 | | | | $5,476.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 4584 | M0AKC00530R3RP2 | ORIG:JYOTHI GOLI | | Wire Credit | M0AKC00530R3RP2 | JYOTHI GOLI | | CUS | JYOTHI GOLI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9098 | Debit | 239 | M0AK01734P5RF4HD | BENE:LAURIE PAVLUS BERGSTROM | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | LAURIE PAVLUS BERGSTROM | CUS | LAURIE PAVLUS BERGSTROM | | | | $3,992.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 2190 | Credit | 537 | | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $65,388.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 399 | | RYAN L CONNER 3c26d9326721425 | ACH Return Debit | Return | | | | CUS | RYAN L CONNER 3c26d9326721425 | | | | $325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 11157 | M0AK002700SDLM7 | BENE:Shatevah CrawfordJohnson | | API Wire Debit | M0AK002700SDLM7 | | Shatevah CrawfordJohnson | CUS | Shatevah CrawfordJohnson | | | | $153.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 5658 | M0AKD1540J9R8UYK | ORIG:SEONG JUNE AN | | Wire Credit | M0AKD1540J9R8UYK | SEONG JUNE AN | | CUS | SEONG JUNE AN | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 194 | BAM TRADING/IMPACT 1842343173 BAM | TRADING | | ACH Debit | | | | OPR | TRADING | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 205 | FACEBOOK/BI0i7GX7LL4 B9RXYLKLPZ BAM | TRADING SERV | | ACH | | | | OPR | TRADING SERV | | | | $3,409.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 381 | | DARIEN MURPHY dc3a43b3442c450 | ACH Return Debit | Return | | | | CUS | DARIEN MURPHY dc3a43b3442c450 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Credit | 162 | | TRADING/GOOGLE ADS Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | CUS | TRADING/GOOGLE ADS Batch-0000005 | | | | $168,967.53 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Credit | 193 | | TRADING/LONEUX Batch-0000029 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LONEUX Batch-0000029 | | | | $70,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 11964 | M0AK2231J65NL22 | ORIG:FOX, KYLE L | | Wire Credit | M0AK2231J65NL22 | FOX, KYLE L | | CUS | FOX, KYLE L | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 9141 | M0AKG0018EXRKAHC | BENE:Ellen Cravo | | API Wire Debit | M0AKG0018EXRKAH | | Ellen Cravo | CUS | Ellen Cravo | | | | $1,898.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 9534 | M0AKG2204B750QM3 | ORIG:XIAOYU LIU | | Wire Credit | M0AKG2204B750QM | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 721 | M0AK40036P3RJ94R | BENE:PIERCE BRAUN | | API Wire Debit | M0AK40036P3RJ94R | | PIERCE BRAUN | CUS | PIERCE BRAUN | | | | $1,122.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 154 | Credit | 154 | | TRADING/APPLE INC Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000002 | | | | $6,799.71 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Credit | 190 | | TRADING/VIANOVO Batch-0000027 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/VIANOVO Batch-0000027 | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 13195 | M0AKK00296L7R6T10 | BENE:Shaun Mcdaniel | | API Wire Debit | M0AKK00296L7R6T10 | | Shaun Mcdaniel | CUS | Shaun Mcdaniel | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 15288 | M0AKL1521PDRY3D7 | ORIG:VINEET KATOCH | | Wire Credit | M0AKL1521PDRY3D | VINEET KATOCH | | CUS | VINEET KATOCH | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 2400 | M0AK8393196MSL5MU | ORIG:MANAK JAIN | | Wire Credit | M0AK8393196MSL5M U | MANAK JAIN | | CUS | MANAK JAIN | | | | $131.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Credit | 184 | | TRADING/YOUGOV Batch-0000025 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/YOUGOV Batch-0000025 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 407 | | Igor Kashubskiy 164d580a315f4f5 | ACH Return Debit | Return | | | | CUS | Igor Kashubskiy 164d580a315f4f5 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 158 | BAM TRADING/BAL 1842343173 BAM | TRADING | | ACH Debit | | | | OPR | TRADING | | | | $2,419.16 |
| | BAM TRADING SERVICES INC. | 5000023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/22 | 4028 | Debit | 8420 | SEN from S090048892+22/10/20 08:23:15.22 | <SIGRUN RESEARCH LLC | | SEN Portal Transfer Credit | | | | SEN | | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 200 | NMLS 1-855-665-7/NMLS PMT SERVICES I | 000001478072515 BAM TRADING SERVICES I | | ACH Debit | | | | OPR | 000001478072515 BAM TRADING SERVICES I | | | | $500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/22 | 9086 | Debit | 2477 | SEN to 5090021964+22/10/20 01:56:07.72 | 55dd353302394558a6471cdb64038747 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $942,015.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 7878 | M0AKE5430ADSKRNK | ORIG CHRISTOPHER K MICHAEL | API Wire Credit | Wire | M0AKE5430ADSKRNK | CHRISTOPHER K MICHAEL | | CUS | CHRISTOPHER K MICHAEL | | | | $8,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Debit | 181 | TRADING/MARCUM Batch-0000024 | ACH Offset for Originated Debits BAM | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MARCUM Batch-0000024 | | | | $26,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/20/22 | 9086 | Debit | 5965 | SEN to 5090021964+22/10/20 08:36:34.09 | 474cc6a61c794fe4880c62c322e62a2e | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $946,363.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 375 | ACH Return Debit | SUE BOLDRA 4fefb7e2cec3456 | ACH Return Debit | Return | | | | SEN | SUE BOLDRA 4fefb7e2cec3456 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 9092 | Debit | 4405 | M0AKC002180R0MY9 | BENE:Kenneth Callaway | API Wire Debit | Wire | M0AKC002180R0MY9 | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $317.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9092 | Debit | 221 | M0AK20101JKR0W8E | BENE:Michael Picone | API Wire Debit | Wire | M0AK20101JKR0W8E | | Michael Picone | CUS | Michael Picone | | | | $4,670.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 13922 | M0AKK43G2I154LS1 | ORIG:GEOFFREY K AU YEUNG | Wire Credit | Wire | M0AKK43G2I154LS1 | GEOFFREY K AU YEUNG | | CUS | GEOFFREY K AU YEUNG | | | | $218,445.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 408 | ACH Return Debit | Igor Kashubskiy 4b6dc6226e0d4b7 | ACH Return Debit | Return | | | | CUS | Igor Kashubskiy 4b6dc6226e0d4b7 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 4624 | M0AKCC108POR3R1Z | ORIG:JOSHUA J OSTLER KASHA OSTLER | Wire Credit | Wire | M0AKCC108POR3R1Z | JOSHUA J OSTLER KASHA OSTLER | | CUS | JOSHUA J OSTLER KASHA OSTLER | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9098 | Debit | 11129 | M0AK0021R0RV8RQ | BENE:Kenneth Callaway | API Wire Debit | Wire | M0AK0021R0RV8RQ | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $472.37 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7190 | Debit | 201 | ACH Offset for Originated Credits BAM | TRADING/LEGAL Batch-0000033 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LEGAL Batch-0000033 | | | | $92,924.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 9098 | Debit | 485 | M0AK20708G1RVS41 | BENE:BEVERLY A HENRY WAYNE A HENRY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BEVERLY A HENRY WAYNE A HENRY | CUS | | | | | $27,827.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 397 | ACH Return Debit | VIRGINIA A DOBBINS 0736eddcc672412 | ACH Return Debit | Return | | | | CUS | VIRGINIA A DOBBINS 0736eddcc672412 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 10146 | M0AKG5406ISRPM93 | ORIG:KENNETH KATZ | Wire Credit | Wire | M0AKG5406ISRPM93 | KENNETH KATZ | | CUS | KENNETH KATZ | | | | $1,250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 197 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH | ACH | | | | OPR | | | | | $66,983.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/20/22 | 7100 | Debit | 386 | ACH Return Debit | HILLARIE MEENACH b489188ee3a584f0 | ACH Return Debit | Return | | | | CUS | HILLARIE MEENACH b489188ee3a584f0 | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 4052 | Credit | 7594 | M0AKE3746HXSPY50 | ORIG:MURPHY FAMILY TRUST | Wire Credit | Wire | M0AKE3746HXSPY50 | MURPHY FAMILY TRUST | | CUS | MURPHY FAMILY TRUST | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 82 | Debit | 419 | Ref 2941751 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 11304 | M0AL H0342BXSCMUG | ORIG:GALE R STAFFORD | Wire Credit | Wire | M0AL H0342BXSCMUG | GALE R STAFFORD | | CUS | GALE R STAFFORD | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 5652 | M0ALC06104IR1TDE | ORIG:KARINA K SARKISOVA | Wire Credit | Wire | M0ALC06104IR1TDE | KARINA K SARKISOVA | | CUS | KARINA K SARKISOVA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/22 | 9084 | Credit | 11283 | SEN to 5090016576+1002501109149 | 00fa766847ea473aa23ccf6b35cc0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,000.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 13136 | M0AL I49150YREYN9 | ORIG:SAMUEL B IVEY | Wire Credit | Wire | M0AL I49150YREYN9 | SAMUEL B IVEY | | CUS | SAMUEL B IVEY | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 16655 | M0ALM0027KVRBUFH | BENE:Steven Hardy | API Wire Debit | Wire | M0ALM0027KVRBUFH | | Steven Hardy | CUS | Steven Hardy | | | | $109.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 5558 | M0ALC014941RKX0O | ORIG:MR DAVID BERUBE | Wire Credit | Wire | M0ALC014941RKX0O | MR DAVID BERUBE | | CUS | MR DAVID BERUBE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9099 | Debit | 259 | M0AL04005NJSHT4Z | BENE:W G PATONMOR ELAINE PATON | Wire Return Debit - API | Wire | M0AL04005NJSHT4Z | | W G PATONMOR ELAINE PATON | CUS | BENE:W G PATONMOR ELAINE PATON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9099 | Debit | 251 | M0AL04005SLSI94R | BENE:MUSARRAT AZMAT BUTTAR | Wire Return Debit - API | Return | M0AL04005SLSI94R | | MUSARRAT AZMAT BUTTAR | CUS | BENE:MUSARRAT AZMAT BUTTAR | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/22 | 9084 | Debit | 8701 | SEN to 5090021964+0801461967588 | d541005512d143eba2069b32e616033c | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,288.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 12268 | M0AL I0057JIS20VT | ORIG:JOSEPH J DAIJOTAS | Wire Credit | Wire | M0AL I0057JIS20VT | JOSEPH J DAIJOTAS | | CUS | JOSEPH J DAIJOTAS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 8422 | M0ALE4540DHR8HKX | ORIG:NICHOLAS J PAUKEN | Wire Credit | Wire | M0ALE4540DHR8HKX | NICHOLAS J PAUKEN | | CUS | NICHOLAS J PAUKEN | | | | $43,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 907 | M0AL40033A1RC5VO | BENE:Marc Steinberg | API Wire Debit | Wire | M0AL40033A1RC5VO | | Marc Steinberg | CUS | Marc Steinberg | | | | $284.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 12255 | M0AL I0025KCSBOGM | BENE:Richard Whitman Jr | API Wire Debit | Wire | M0AL I0025KCSBOGM | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $484.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 14750 | M0ALK1535HDROOXH | ORIG:TATYANA FERNICOLA | Wire Credit | Wire | M0ALK1535HDROOXH | TATYANA FERNICOLA | | CUS | TATYANA FERNICOLA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 2190 | Debit | 147 | TRADING/IN-HOUSE Batch-0000001 | ACH Offset for Originated Debits BAM | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/IN-HOUSE Batch-0000001 | | | | $5,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 12318 | M0AL I0410HBS22FU | ORIG:KAVENDRA PARUCHURI | Wire Credit | Wire | M0AL I0410HBS22FU | KAVENDRA PARUCHURI | | CUS | KAVENDRA PARUCHURI | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 209 | Trang Nguyen/Expensify E17166405 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $2,694.97 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 2190 | Debit | 224 | ACH Offset for Originated Debits BAM | TRADING/AML Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AML Batch-0000002 | | | | $36,974.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 5 | M0AL200377CS2B52 | BENE:Brandy Dolan | API Wire Debit | Wire | | | Brandy Dolan | CUS | Brandy Dolan | | | | $6,353.52 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 160 | BAM TRADING/AMAZON CAP 1842343173 BAM | TRADING | API Wire Debit | ACH Debit | | | | CUS | TRADING | | | | $1,792.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 12824 | M0ALI32469ISUY1 | ORIG:DOUGLAS M ASHBY | Wire Credit | Wire | M0ALI32469ISUY1 | DOUGLAS M ASHBY | | CUS | DOUGLAS M ASHBY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 13158 | M0AL I5119FTSEW27 | ORIG:AMITKUMAR PATEL | Wire Credit | Wire | M0AL I5119FTSEW27 | AMITKUMAR PATEL | | CUS | AMITKUMAR PATEL | | | | $20,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 15022 | M0ALK2749KLSPDRO | ORIG:ROBERT G HARDING II POD | Wire Credit | Wire | M0ALK2749KLSPDRO | ROBERT G HARDING II POD | | CUS | ROBERT G HARDING II POD | | | | $530.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 14343 | M0ALK00278RRRNQL | BENE:William Campbell | API Wire Debit | Wire | M0ALK00278RRRNQL | | William Campbell | CUS | William Campbell | | | | $5,000.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21946 | ACH Return Debit | Manuel Beltran 14bc8e301d894b | ACH Return Debit | Return | | | | CUS | Manuel Beltran 14bc8e301d894b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 14335 | M0AK0025CXSCZ3M | BENE:RITA NGOUABO | API Wire Debit | Wire | M0ALK0025CXSCZ3M | | RITA NGOUABO | CUS | RITA NGOUABO | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 211 | Dan Miranda/Expensify E17173215 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,065.11 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 1771 | M0AL60025OHSJN33 | BENE:Eka Felix | API Wire Debit | Wire | M0AL60025OHSJN33 | | Eka Felix | | Eka Felix | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 205 | Chase Better Ban/Expensify E17165677 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,688.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 7767 | M0ALE00185OSEMMN | BENE:NATALIA GNAMMAKOU | API Wire Debit | Wire | M0ALE00185OSEMM N | NATALIA GNAMMAKOU | | NATALIA GNAMMAKOU | | | | $351.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 222 | FACEBOOK/BCFUUX58VB B9RVZKMRGS BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $3,516.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/22 | 9084 | Debit | 8733 | SEN to 5090021964+08032108 52017 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,170.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 11400 | M0ALH10535URAJZY | ORIG:MICHAEL D RUDNICKI | Wire Credit | Wire | M0ALH10535URAJZY | MICHAEL D RUDNICKI | | CUS | MICHAEL D RUDNICKI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 15018 | M0ALK2744CHSQHPR | ORIG:GLENN A KESSELMAN | Wire Credit | Wire | M0ALK2744CHSQHP R | GLENN A KESSELMAN | | CUS | GLENN A KESSELMAN | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4099 | Credit | 10406 | M0ALG2253BURYWPP | ORIG:Binance.US | Wire Return | Return | M0ALG2253BURYWP P | Binance.US | | CUS | ORIG:Binance.US | | | | $351.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 12966 | M0AL1412H1SKW6I | ORIG:XIAOWEI HAO | Wire Credit | Wire | M0AL1412H1SKW6I | XIAOWEI HAO | | CUS | XIAOWEI HAO | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 7928 | M0ALE2209FBSK0BQ | ORIG:META WEALTH PARTNERS LLC | Wire Credit | Wire | M0ALE2209FBSK0B Q | META WEALTH PARTNERS LLC | | CUS | META WEALTH PARTNERS LLC | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Credit | 21941 | ACH Return Debit | Elias Nyantakanya 48f0ebfd969d404 | ACH Return Debit | Return | | | | CUS | Elias Nyantakanya 48f0ebfd969d404 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 15120 | M0ALK3449JRRG0P2 | ORIG:NARIMAN NAIMIAKBAR | Wire Credit | Wire | M0ALK3449JRRG0P2 | NARIMAN NAIMIAKBAR | | CUS | NARIMAN NAIMIAKBAR | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 11212 | M0ALG58450LRQ8MM | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0ALG58450LRQ8M M | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 8312 | M0ALE38196ESFWTB | ORIG:JALALUDDIN A MALIK | Wire Credit | Wire | M0ALE38196ESFWT B | JALALUDDIN A MALIK | | CUS | JALALUDDIN A MALIK | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 21 | Credit | 279 | Checkout LLC/000000001A 000000001AOG | BAM Trading Services 1 | ACH Credit | ACH | | | | CUS | BAM Trading Services 1 | | | | $226,795.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Credit | 21950 | ACH Return Debit | JAVON THUMAN d7f2673a549a45b | ACH Return Debit | Return | | | | CUS | JAVON THUMAN d7f2673a549a45b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 9797 | M0ALG0020QKR0NT1 | BENE:Varun Garg | API Wire Debit | Wire | M0ALG0020QKR0NT 1 | | Varun Garg | CUS | Varun Garg | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Credit | 21937 | ACH Return Debit | DANIEL SARABIA 98bd5aa8ea89493 | ACH Return Debit | Return | | | | CUS | DANIEL SARABIA 98bd5aa8ea89493 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 9886 | M0ALF59281DR49CW | ORIG:JIMMY ROGERS | Wire Credit | Wire | M0ALF59281DR49C W | JIMMY ROGERS | | CUS | JIMMY ROGERS | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 5510 | M0AL0135ANSV9H8 | ORIG:DAE WOONG KIM | Wire Credit | Wire | M0AL0135ANSV9H8 | DAE WOONG KIM | | CUS | DAE WOONG KIM | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 10892 | M0ALG4544PSRI1JC | ORIG:MARY MORRISSETTE | Wire Credit | Wire | M0ALG4544PSRI1JC | MARY MORRISSETTE | | CUS | MARY MORRISSETTE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 202 | Greg Mathes/Expensify E17165617 Trading Services Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,272.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 9076 | M0ALF2831BDR8Q89 | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | Wire | M0ALF2831BDR8Q89 | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $152,360.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Credit | 21945 | ACH Return Debit | SAKIB HOQUE d6ba13969b9c4fb | ACH Return Debit | Return | | | | CUS | SAKIB HOQUE d6ba13969b9c4fb | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 206 | Dion Thornton/Expensify E17165964 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $515.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 15476 | M0ALK4925QHRE9TD | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0ALK4925QHRE9T D | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $99,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 5474 | M0ALC0122615LG9Z | ORIG:CHARLYN LITVIN-STOLL | Wire Credit | Wire | M0ALC0122615LG9Z | CHARLYN LITVIN-STOLL | | CUS | CHARLYN LITVIN-STOLL | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21928 | ACH Return Debit | SNEZANA VRGOVIC bc64e1cfa3a04cd | ACH Return Debit | Return | | | | CUS | SNEZANA VRGOVIC bc64e1cfa3a04cd | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 931 | M0AL40033E7S2HO8 | BENE:Alex Fraser | API Wire Debit | Wire | M0AL40033E7S2HO8 | | Alex Fraser | CUS | Alex Fraser | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21938 | ACH Return Debit | DANIEL SARABIA d966f1191afa413 | ACH Return Debit | Return | | | | CUS | DANIEL SARABIA d966f1191afa413 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 15442 | M0ALK5522MJSQ5OE | ORIG:CHARLES W CROASDILL | Wire Credit | Wire | M0ALK5522MJSQ5O E | CHARLES W CROASDILL | | CUS | CHARLES W CROASDILL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 2190 | Credit | 509 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $105,353.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/22 | 9084 | Debit | 11869 | SEN to 5090021964+103629888 4964 | 480eadc9b47f40fb949fb61fdb0f5bf6 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,012.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 2190 | Credit | 156 | ACH Offset for Originated Debits BAM | TRADING/TATUM Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TATUM Batch-0000005 | | | | $540.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Credit | 21922 | ACH Return Debit | Rita S Perez 3e2b505a5482416 | ACH Return Debit | Return | | | | CUS | Rita S Perez 3e2b505a5482416 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 10402 | M0ALG1920MZS2AWK | ORIG:JOSE M GARCIA | Wire Credit | Wire | M0ALG1920MZS2AW K | JOSE M GARCIA | | CUS | JOSE M GARCIA | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21948 | ACH Return Debit | Igor Kashubskiy b1ca7c1ea1c64c8 | ACH Return Debit | Return | | | | CUS | Igor Kashubskiy b1ca7c1ea1c64c8 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 5410 | M0ALC010260R0SAE | ORIG:CLINTON S MANNING OR TINA L MANNING | Wire Credit | Wire | M0ALC010260R0SAE | CLINTON S MANNING OR TINA L MANNING | | CUS | CLINTON S MANNING OR TINA L MANNING | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/22 | 9084 | Debit | 8749 | SEN to 5090021964+080458826 5899 | be3a6597388049db9ab920dc58e1e63a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,822.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 203 | Sidney Majalya/Expensify E17165630 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $754.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 2908 | M0AL83112B1SVJJM | ORIG:CODY JACK REYNOLDS | Wire Credit | Wire | M0AL83112B1SVJJM | CODY JACK REYNOLDS | | CUS | CODY JACK REYNOLDS | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 13698 | M0ALJ2810PURN96L | ORIG:DOUGLAS AND SHERRY ASHBY TRUST | Wire Credit | Wire | M0ALJ2810PURN96L | DOUGLAS AND SHERRY ASHBY TRUST | | CUS | DOUGLAS AND SHERRY ASHBY TRUST | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 221 | CTCORPORATION/LEGALSERV 3191016 BAM | TRADING "SERVICES, | ACH Debit | ACH | | | | OPR | TRADING "SERVICES, | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 2190 | Credit | 146 | ACH Offset for Originated Credits BAM | TRADING/IN-HOUSE Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/IN-HOUSE Batch-0000001 | | | | $5,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Credit | 12241 | M0ALI0022RJSWKFK | BENE:Brittany Bowen | API Wire Debit | Wire | M0ALI0022RJSWKFK | | Brittany Bowen | CUS | Brittany Bowen | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21947 | ACH Return Debit | SHANNON DARNELL 7c29bd00ce83457 | ACH Return Debit | Return | | | | CUS | SHANNON DARNELL 7c29bd00ce83457 | | | | $10.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 163 | BAM TRADING/MOONSHOT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,867.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 12376 | M0ALI06224QSRMK1 | ORIG LINH H. PHAN | Wire Credit | Wire | M0ALI06224QSRMK1 | LINH H. PHAN | | CUS | LINH H. PHAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 11622 | M0ALH24280ARJPPQ | ORIG RENATO CARMO | Wire Credit | Wire | M0ALH24280ARJPPQQ | RENATO CARMO | | CUS | RENATO CARMO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 12446 | M0ALI1027LYS2EQJ | ORIG.ASHLEY RAPHAEL | Wire Credit | Wire | M0ALI1027LYS2EQJ | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 16214 | M0ALL1810GTSWZRO | ORIG.MURAD KHUDIEV | Wire Credit | Wire | M0ALL1810GTSWZRO | MURAD KHUDIEV | | CUS | MURAD KHUDIEV | | | | $19,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 145 | BAM TRADING/IN-HOUSE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $5,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9099 | Debit | 12107 | M0ALH501105R7DSO | BENE.KMR PRINT, INC | Wire Return Debit - API | Return | M0ALH501105R7DS | | KMR PRINT, INC | CUS | BENE.KMR PRINT, INC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 3780 | M0ALA08250CRZMD1 | ORIG.JUDY L JONES | Wire Credit | Wire | M0ALA08250CRZMD1 | JUDY L JONES | | CUS | JUDY L JONES | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 215 | M0AL00391I7SY185 | BENE.JESSICA JACOBSEN | API Wire Debit | Wire | M0AL00391I7SY185 | | JESSICA JACOBSEN | CUS | JESSICA JACOBSEN | | | | $991.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 7469 | M0ALE00207BS3WNH | BENE.Jeff Nasser | API Wire Debit | Wire | M0ALE00207BS3WN | | Jeff Nasser | CUS | Jeff Nasser | | | | $788.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 5494 | M0ALC01259WSLGBP | ORIG.DANIEL GREGORY LEDESMA | Wire Credit | Wire | M0ALC01259WSLGB | DANIEL GREGORY LEDESMA | | CUS | DANIEL GREGORY LEDESMA | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 5422 | M0ALC01056NR4NCV | ORIG.BENJAMIN H PANG OR CHLOE P WONG | Wire Credit | Wire | M0ALC01056NR4NC V | BENJAMIN H PANG OR CHLOE P WONG | | CUS | BENJAMIN H PANG OR CHLOE P WONG | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Credit | 21924 | ACH Return Debit | KATHERINE S ANTOINE 46b83a2e9ad4499 | ACH Return Debit | Return | | | | CUS | KATHERINE S ANTOINE 46b83a2e9ad4499 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 14347 | M0ALK00289FS254J | BENE.mohammed amouchal | API Wire Debit | Wire | M0ALK00289FS254J | | mohammed amouchal | CUS | mohammed amouchal | | | | $173,824.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 5211 | M0ALC0017JLS4UW6 | BENE.Michael smith | API Wire Debit | Wire | M0ALC0017JLS4UW | | Michael smith | CUS | Michael smith | | | | $18,840.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21949 | ACH Return Debit | Igor Kashubskiy e24314a5de8f407 | ACH Return Debit | Return | | | | CUS | Igor Kashubskiy e24314a5de8f407 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21932 | ACH Return Debit | ALIYAH JONES 40c436a92f3e4c0 | ACH Return Debit | Return | | | | CUS | ALIYAH JONES 40c436a92f3e4c0 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 7190 | Debit | 149 | ACH Offset for Originated Credits BAM | TRADING/AML Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AML Batch-0000002 | | | | $36,974.88 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 214 | Kalista Wegman/Expensify E17165572 Bam | Trading Services | Trading Services | ACH | | | | OPR | Trading Services | | | | $23.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21931 | ACH Return Debit | JULIE A REYNOLDS 3086ead52f8543a | ACH Return Debit | Return | | | | CUS | JULIE A REYNOLDS 3086ead52f8543a | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/22 | 9084 | Debit | 773 | SEN to 5090021964+2013345874593 | d73359b430940d7a753ea528bc76919 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,021.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 8864 | M0ALF09333DRAAOU | ORIG.VICTOR M SOSA III | Wire Credit | Wire | M0ALF09333DRAAO U | VICTOR M SOSA III | | CUS | VICTOR M SOSA III | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21939 | ACH Return Debit | LORENZO C JOHNSON JR 1f3d44955c8d4b8 | ACH Return Debit | Return | | | | CUS | LORENZO C JOHNSON JR 1f3d44955c8d4b8 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 11604 | M0ALH23427OROLAA | ORIG.THE OLIVIER LECLERCQ REVOCABLE TRUS | Wire Credit | Wire | M0ALH23427OROLA A | THE OLIVIER LECLERCQ REVOCABLE TRUS | | CUS | THE OLIVIER LECLERCQ REVOCABLE TRUS | | | | $88,888.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9099 | Debit | 183 | M0AL12004BUS7RVW | BENE.DANIEL E DUNLOP DBA, DUNLOP | Wire Return Debit - API | Return | M0AL12004BUS7RV W | DANIEL E DUNLOP DBA, DUNLOP | | CUS | BENE.DANIEL E DUNLOP DBA, DUNLOP | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 14402 | M0ALK0212JGSHD7S | ORIG.LIN LU | Wire Credit | Wire | M0ALK0212JGSHD7S | LIN LU | | CUS | LIN LU | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 5554 | M0ALC01497956ZNM | ORIG.MICHAEL J PING OR MARY ANN PING | Wire Credit | Wire | M0ALC01497956ZNM | MICHAEL J PING OR MARY ANN PING | | CUS | MICHAEL J PING OR MARY ANN PING | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 3048 | M0ALB46418ROXKV | ORIG.KEVIN LAI | Wire Credit | Wire | M0ALB46418ROXKV | KEVIN LAI | | CUS | KEVIN LAI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 11366 | M0ALH0907DOR8FY | ORIG.JOHN D EDWARDS | Wire Credit | Wire | M0ALH0907DOR8FY | JOHN D EDWARDS | | CUS | JOHN D EDWARDS | | | | $9,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 915 | M0AL40033MOREKVX | BENE.Bradley Nickel | API Wire Debit | Wire | M0AL40033MOREKV X | | Bradley Nickel | CUS | Bradley Nickel | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/22 | 9084 | Debit | 8641 | SEN to 5090021964+0758391347684 | 0a7271dd268f440980f419eff07bdc27 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,316.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 15458 | M0ALK5605C7RFE0F | ORIG.JUNE H GARON | Wire Credit | Wire | M0ALK5605C7RFE0F | JUNE H GARON | | CUS | JUNE H GARON | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 14339 | M0ALK00269HRRQQ8 | BENE.sennett Devermont | API Wire Debit | Wire | M0ALK00269HRRQQ | | sennett Devermont | CUS | sennett Devermont | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9099 | Debit | 12103 | M0ALH5008JES1C70 | BENE.GEORGY SERGEEV | Wire Return Debit - API | Return | M0ALH5008JES1C70 | GEORGY SERGEEV | | CUS | BENE.GEORGY SERGEEV | | | | $5,005.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 7190 | Debit | 155 | ACH Offset for Originated Credits BAM | TRADING/TATUM Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TATUM Batch-0000005 | | | | $540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 13678 | M0AL.J2534T3RKTYB | ORIG.ERIN E SHERRY | Wire Credit | Wire | M0AL.J2534T3RKTYB | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $15,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21927 | ACH Return Debit | SNEZANA VRGOVIC 8bc556c476c341f | ACH Return Debit | Return | | | | CUS | SNEZANA VRGOVIC 8bc556c476c341f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 219 | Travis Gibson/Expensify E17173240 Bam | Trading Services | Trading Services | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21921 | ACH Return Debit | Rita S Perez 55daa454bb5643d | ACH Return Debit | Return | | | | CUS | Rita S Perez 55daa454bb5643d | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 11526 | M0ALH20057FSBUU | ORIG.DONALD A FARRVIRGINIA D FARR | Wire Credit | Wire | M0ALH20057FSBUU U | DONALD A FARRVIRGINIA D FARR | | CUS | DONALD A FARRVIRGINIA D FARR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21936 | ACH Return Debit | DANIEL SARABIA 4c1c77372e85401 | ACH Return Debit | Return | | | | CUS | DANIEL SARABIA 4c1c77372e85401 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 218 | Dustin Weadon/Expensify E17173219 Bam | Trading Services | Trading Services | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 10350 | M0ALG19560GR379U | ORIG.GEN KAMITA, CHRISTINA SIOK ENG LIM | Wire Credit | Wire | M0ALG19560GR379 U | GEN KAMITA, CHRISTINA SIOK ENG LIM | | CUS | GEN KAMITA, CHRISTINA SIOK ENG LIM | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 148 | BAM TRADING/AML 1842343173 BAM TRADING | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $36,974.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 5790 | M0ALC15351VSRKV9 | ORIG.ANTHONY P VLAHOVICH | Wire Credit | Wire | M0ALC15351VSRKV | ANTHONY P VLAHOVICH | | CUS | ANTHONY P VLAHOVICH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9099 | Debit | 271 | M0AL03011NSPYC2 | BENE.STOWELL FAM 7, LLC | Wire Return Debit - API | Return | M0AL03011NSPYC2 | | STOWELL FAM 7, LLC | CUS | BENE.STOWELL FAM 7, LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 903 | M0AL400339US07O1 | BENE.Jakub Nabaglo | API Wire Debit | Wire | M0AL400339US07O1 | | Jakub Nabaglo | CUS | Jakub Nabaglo | | | | $27,762.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 13684 | M0AL.J26005YRNL5Y | ORIG.ANDREW C NELSON | Wire Credit | Wire | M0AL.J26005YRNL5Y | ANDREW C NELSON | | CUS | ANDREW C NELSON | | | | $5,200.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/22 | 9084 | Debit | 13759 | SEN to 5090021964+1231214041975 | 70f4e3af03614859ab5f25fd32280f341 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,078.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 1 | M0AL20035ETR6BPR | BENE:Alexey Kolmakov | API Wire Debit | Wire | M0AL20035ETR6BPR | | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | $7,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 7664 | M0ALE08230WRCEEF | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M0ALE08230WRCEE F | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $6,270.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 2190 | Credit | 153 | ACH Offset for Originated Debits BAM | TRADING/BPM Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/BPM Batch-0000004 | | | | $1,391.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 2190 | Credit | 165 | ACH Offset for Originated Debits BAM | TRADING/MOONSHOT Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MOONSHOT Batch-0000008 | | | | $3,867.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 8427 | M0AL54538Q4RERK8 | BENE:tyler mattox | API Wire Debit | Wire | M0AL54538Q4RERK 8 | | tyler mattox | CUS | tyler mattox | | | | $74,794.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 12582 | M0ALI1840N0SC8YD | ORIG:LUIS ENRIQUE HERNANDEZ | Wire Credit | Wire | M0ALI1840N0SC8YD | LUIS ENRIQUE HERNANDEZ | | CUS | LUIS ENRIQUE HERNANDEZ | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 15306 | M0ALK4534PBS16RO | ORIG:TAISIIA LUKINA | Wire Credit | Wire | M0ALK4534PBS16R O | TAISIIA LUKINA | | CUS | TAISIIA LUKINA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21934 | STEPHEN R POHLIT JR 412fd9f9e104a7 | ACH Return Debit | Return | | | | | CUS | STEPHEN R POHLIT JR 412fd9f9e104a7 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 8110 | M0ALE3315RMSUHVB | ORIG:RANDALL HUTCHENS | Wire Credit | Wire | M0ALE3315RMSUHV B | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 6222 | M0ALC4914ET50PRF | ORIG:STEVEN ROMELL RYLES JR | Wire Credit | Wire | M0ALC4914ET50PR F | STEVEN ROMELL RYLES JR | | CUS | STEVEN ROMELL RYLES JR | | | | $12,203.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 5207 | M0ALC00179GSQZW1 | BENE:christopher helseth | API Wire Debit | Wire | M0ALC00179GSQZW 1 | | christopher helseth | CUS | christopher helseth | | | | $210.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 8423 | M0ALE45393TR8KKC | BENE:DAVID KENNEDY | API Wire Debit | Wire | M0ALE45393TR8KK C | | DAVID KENNEDY | CUS | DAVID KENNEDY | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 16146 | M0ALL1334GTR9XGM | ORIG:ANTONIO MELENDEZ PEREZ | Wire Credit | Wire | M0ALL1334GTR9XG M | ANTONIO MELENDEZ PEREZ | | CUS | ANTONIO MELENDEZ PEREZ | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 217 | Trang Nguyen/Expensify E17166406 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $72.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 891 | M0AL4032GLRTZVE | BENE:SIERA ROSAS | API Wire Debit | Wire | M0AL4032GLRTZVE | | SIERA ROSAS | CUS | SIERA ROSAS | | | | $185.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 16618 | M0ALL4712C8RJU3T | ORIG:ERICK MARTIN-LOPEZ | Wire Credit | Wire | M0ALL4712C8RJU3T | ERICK MARTIN-LOPEZ | | CUS | ERICK MARTIN-LOPEZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 7190 | Debit | 161 | ACH Offset for Originated Credits BAM | TRADING/AMAZON CAP Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AMAZON CAP Batch-0000007 | | | | $1,790.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9099 | Debit | 47 | M0AL040063SR8AHQ | BENE:PATRICIA Y CASTLE TRUST | Wire Return Debit - API | Return | M0AL040063SR8AH Q | | PATRICIA Y CASTLE TRUST | CUS | BENE:PATRICIA Y CASTLE TRUST | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 11538 | M0ALH20224JS4C0Q | ORIG:HEIDI MICHELLE WARNER | Wire Credit | Wire | M0ALH20224JS4C0Q | HEIDI MICHELLE WARNER | | CUS | HEIDI MICHELLE WARNER | | | | $207,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21940 | ACH Return Debit | BISHOP R ALLEN e01bdb659622443 | ACH Return Debit | Return | | | | CUS | BISHOP R ALLEN e01bdb659622443 | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/22 | 9084 | Debit | 8667 | SEN to 5090021964+0800083835185 | 8c8fee021aec4c99ac9e2e13de83c30a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,732.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21929 | ACH Return Debit | SNEZANA VRGOVIC b61b022334284b | ACH Return Debit | Return | | | | CUS | SNEZANA VRGOVIC b61b022334284b | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21925 | ACH Return Debit | KATHERINE S ANTOINE 9de567179907 4a7 | ACH Return Debit | Return | | | | CUS | KATHERINE S ANTOINE 9de567179907 4a7 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21943 | ACH Return Debit | Temitope Akinyemi c648d9d2b2a14a7 | ACH Return Debit | Return | | | | CUS | Temitope Akinyemi c648d9d2b2a14a7 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/22 | 25 | Credit | 420 | Ref 2941751 from Dep 5090021295 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 16172 | M0ALL16269XR4EV6 | ORIG:RANDY D HODGES | Wire Credit | Wire | M0ALL16269XR4EV6 | RANDY D HODGES | | CUS | RANDY D HODGES | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21923 | ACH Return Debit | KATHERINE S ANTOINE 0f346bbd29e04c7 | ACH Return Debit | Return | | | | CUS | KATHERINE S ANTOINE 0f346bbd29e04c7 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 210 | Nathaniel Pas/Expensify E17173202 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $494.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 6730 | M0AL01442L4RX9KT | ORIG:CHE-ATAA & CO | Wire Credit | Wire | M0ALD1442L4RX9KT | CHE-ATAA & CO | | CUS | CHE-ATAA & CO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21944 | ACH Return Debit | Charles Desmond 7159700c0fd347f | ACH Return Debit | Return | | | | CUS | Charles Desmond 7159700c0fd347f | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 12237 | M0AL0020LNS8REU | BENE:Mary Spio | API Wire Debit | Wire | M0AL0020LNS8REU | | Mary Spio | CUS | Mary Spio | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9099 | Debit | 283 | M0AL030110S50KC1 | BENE:ACROSS HORIZONS LLC | Wire Return Debit - API | Return | M0AL030110S50KC1 | | ACROSS HORIZONS LLC | CUS | BENE:ACROSS HORIZONS LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 204 | Dustin Weadon/Expensify E17165669 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $647.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 2190 | Credit | 159 | ACH Offset for Originated Debits BAM | TRADING/OPEMIA Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/OPEMIA Batch-0000006 | | | | $7,380.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 8962 | M0ALF1717PORHHOC | ORIG:DINA J JAMES | Wire Credit | Wire | M0ALF1717PORHHO C | DINA J JAMES | | CUS | DINA J JAMES | | | | $133,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 11886 | M0ALH37469WRO2M0 | ORIG:POTEETS POTENT INVESTMENTS LLC | Wire Credit | Wire | M0ALH37469WRO2M 0 | POTEETS POTENT INVESTMENTS LLC | | CUS | POTEETS POTENT INVESTMENTS LLC | | | | $5,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21926 | ACH Return Debit | KATHERINE S ANTOINE e1c06605289d407 | ACH Return Debit | Return | | | | CUS | KATHERINE S ANTOINE e1c06605289d407 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 7190 | Debit | 164 | ACH Offset for Originated Credits BAM | TRADING/MOONSHOT Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MOONSHOT Batch-0000008 | | | | $3,867.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9099 | Debit | 307 | M0AL04065FRKXHR | BENE:MECHAM CHIROPRACTIC LL | Wire Return Debit - API | Return | M0AL04065FRKXHR | | MECHAM CHIROPRACTIC LLC | CUS | BENE:MECHAM CHIROPRACTIC LLC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 152 | ACH Offset for Originated Debits BAM | TRADING/BPM Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/BPM Batch-0000004 | | | | $1,391.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 14008 | M0ALJ4443M6SL232 | ORIG:JERAMIAH ANDREW SOLVEN | Wire Credit | Wire | M0ALJ4443M6SL232 | JERAMIAH ANDREW SOLVEN | | CUS | JERAMIAH ANDREW SOLVEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/22 | 9084 | Debit | 7717 | SEN to 5090013656+0711529672661 | b827672efe1f4478b33ecdc82459b173 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 13828 | M0ALJ3356Q9RXMB3 | ORIG:HOANG NGUYEN | Wire Credit | Wire | M0ALJ3356Q9RXMB 3 | HOANG NGUYEN | | CUS | HOANG NGUYEN | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7190 | Debit | 508 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $25,000.00 |

| Block | Customer Name | Account Number | Applicaion Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 9950 | M0ALG0638ANREXSZ | ORIG:MARLO JIMENEZ OR MARIANA JIMENEZ | Wire Credit | Wire | M0ALG0638ANREXSZ | MARLO JIMENEZ OR MARIANA JIMENEZ | | CUS | MARLO JIMENEZ OR MARIANA JIMENEZ | | | | $1,225.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 5550 | M0ALC0138B3SV3IF | ORIG:CHATCHAI ANEKAYUWAT | Wire Credit | Wire | M0ALC0138B3SV3IF | CHATCHAI ANEKAYUWAT | | CUS | CHATCHAI ANEKAYUWAT | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 9996 | M0ALG0919D7R2LIX | ORIG:KANDI SUE KARELL | Wire Credit | Wire | M0ALG0919D7R2LIX | KANDI SUE KARELL | | CUS | KANDI SUE KARELL | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 207 | Trang Nguyen/Expensify E17166402 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $195.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7190 | Debit | 507 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,000,351.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 12202 | M0ALH56546FST3NJ | ORIG:SHREY NARAYAN | Wire Credit | Wire | M0ALH56546FST3NJ | SHREY NARAYAN | | CUS | SHREY NARAYAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 12245 | M0ALI00251RSTUGA | BENE:John Ward | API Wire Debit | Wire | M0ALI00251RSTUGA | | John Ward | CUS | John Ward | | | | $171,290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7190 | Debit | 505 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $133,022.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 16346 | M0ALL29448R66IJ | ORIG:MARC E FERCHAU | Wire Credit | Wire | M0ALL29448R66IJ | MARC E FERCHAU | | CUS | MARC E FERCHAU | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 3793 | M0ALA0017R9S9A4S | BENE:Maksim Zakharyuta | API Wire Debit | Wire | M0ALA0017R9S9A4S | | Maksim Zakharyuta | CUS | Maksim Zakharyuta | | | | $9,840.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 2190 | Debit | 506 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,721,056.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9099 | Debit | 151 | M0ALD40077PSLL5K | BENE:OPTIMAL HEALTH MANAGEMENT INC | Wire Return Debit - API | Return | M0ALD40077PSLL5K | | OPTIMAL HEALTH MANAGEMENT INC | CUS | BENE:OPTIMAL HEALTH MANAGEMENT INC | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 5203 | M0ALC0017M7RZG6E | BENE:christopher helseth | API Wire Debit | Wire | M0ALC0017M7RZG6E | | christopher helseth | CUS | christopher helseth | | | | $126.81 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 2190 | Credit | 162 | TRADING/AMAZON CAP Batch-0000007 BAM | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AMAZON CAP Batch-0000007 | | | | $1,790.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 14410 | M0ALK0248GGS0TI5 | ORIG:JACOB HAMBY | Wire Credit | Wire | M0ALK0248GGS0TI5 | JACOB HAMBY | | CUS | JACOB HAMBY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 220 | CTCORPORATION/LEGALSERV 3190998 BAM | BAM TRADING *SERVICES, | ACH Debit | ACH | | | | OPR | BAM TRADING *SERVICES, | | | | $905.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 5199 | M0ALC0017N8RQE6G | BENE:CALLI CORONADO | API Wire Debit | Wire | M0ALC0017N8RQE6G | | CALLI CORONADO | CUS | CALLI CORONADO | | | | $1,029.08 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 213 | Nicole Brien/Expensify E17173301 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 208 | Trang Nguyen/Expensify E17166403 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $779.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 151 | BAM TRADING/BPM 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,391.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 200 | Ahmad Hayajneh/Expensify E17165527 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,067.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/22 | 9084 | Debit | 777 | SEN to 5090021964+2015035695772 | 421d8bbe2ea545299cfed7f7358e6bf0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | | | $941,508.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 14150 | M0ALJ50085NS5NZS | ORIG:CAROL ANN HAYS | Wire Credit | Wire | M0ALJ50085NS5NZS | CAROL ANN HAYS | | CUS | CAROL ANN HAYS | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 2100 | Credit | 21920 | ACH Return Credit | BRIAN J POLANCO 5cb1d5644e7049a | ACH Return Credit | Return | | | | CUS | BRIAN J POLANCO 5cb1d5644e7049a | | | | $9.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9099 | Debit | 21930 | ACH Return Debit | SNEZANA VRGOVIC d8df7934c55d4d5 | ACH Return Debit | Return | | | | CUS | SNEZANA VRGOVIC d8df7934c55d4d5 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 8290 | M0ALE3715EESVB9Y | ORIG:BRIAN CONOVER | Wire Credit | Wire | M0ALE3715EESVB9Y | BRIAN CONOVER | | CUS | BRIAN CONOVER | | | | $2,963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/22 | 9084 | Debit | 2165 | SEN to 5090048892+2353301351736 | e984afac4f484624aa3ad9ee7ee44e09 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SIGRUN RESEARCH LLC | 5090048892 | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 11272 | M0ALH0139R3SPRU9 | ORIG:PETER G NEUMANN | Wire Credit | Wire | M0ALH0139R3SPRU9 | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21942 | ACH Return Debit | Donald Downey cbbe82ce807246f | ACH Return Debit | Return | | | | CUS | Donald Downey cbbe82ce807246f | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 154 | BAM TRADING/TATUM 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $540.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21935 | ACH Return Debit | Terrence King c671302076544?d | ACH Return Debit | Return | | | | CUS | Terrence King c671302076544?d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/21/22 | 7100 | Debit | 21933 | ACH Return Debit | DARIEN MURPHY a5d3b88885a5495 | ACH Return Debit | Return | | | | CUS | DARIEN MURPHY a5d3b88885a5495 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 8382 | M0ALE42423A57UZY | ORIG:SUSAN WOLOSKI | Wire Credit | Wire | M0ALE42423A57UZY | SUSAN WOLOSKI | | CUS | SUSAN WOLOSKI | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 5454 | M0ALC0117J3RQ5JK | ORIG:JUSTIN C WHITEHOUSE | Wire Credit | Wire | M0ALC0117J3RQ5JK | JUSTIN C WHITEHOUSE | | CUS | JUSTIN C WHITEHOUSE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 7190 | Debit | 158 | ACH Offset for Originated Credits | TRADING/OPEMIA Batch-0000006 BAM | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/OPEMIA Batch-0000006 | | | | $7,380.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 201 | Norman Reed/Expensify E17165590 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,600.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/21/22 | 9084 | Debit | 8785 | SEN to 5090021964+0806342383968 | 0c7b6ed07a624c8ea8e29fe6037fddcd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | | | $947,147.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 9976 | M0ALG0842RCS9NYW | ORIG:OLAWALE ADENIJI | Wire Credit | Wire | M0ALG0842RCS9NYW | OLAWALE ADENIJI | | CUS | OLAWALE ADENIJI | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 12740 | M0ALI27272X5KYCF | ORIG:XIAOWEI HAO | Wire Credit | Wire | M0ALI27272X5KYCF | XIAOWEI HAO | | CUS | XIAOWEI HAO | | | | $330,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 216 | Trang Nguyen/Expensify E17166404 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $41.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 911 | M0AL40033E4SXFO7 | BENE:MATTHEW STEVENSON | API Wire Debit | Wire | M0AL40033E4SXFO7 | | MATTHEW STEVENSON | CUS | MATTHEW STEVENSON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 157 | BAM TRADING/OPEMIA 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $7,380.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 212 | Diego Guarachi/Expensify E17173256 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 11182 | M0ALG5717EBRM7VH | ORIG:MATHEW SEAMAN | Wire Credit | Wire | M0ALG5717EBRM7VH | MATHEW SEAMAN | | CUS | MATHEW SEAMAN | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 7465 | M0ALE00186WS6DMQ | BENE:YURI ELISEI | API Wire Debit | Wire | M0ALE00186WS6DMQ | | YURI ELISEI | CUS | YURI ELISEI | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 8718 | M0ALF0220D1S6LWC | ORIG:SHARON H LEE | Wire Credit | Wire | M0ALF0220D1S6LWC | SHARON H LEE | | CUS | SHARON H LEE | | | | $4,600.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 16659 | M0ALM0031B0RC9GL | BENE:Ahmed ghazal | API Wire Debit | Wire | M0ALM0031B0RC9GL | | Ahmed ghazal | CUS | Ahmed ghazal | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9099 | Debit | 12111 | M0ALH50110I53U7V | BENE:POPULOUS CASH LLC | Wire Return Debit - API | Return | M0ALH50110I53U7V | | POPULOUS CASH LLC | CUS | BENE:POPULOUS CASH LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9099 | Debit | 1767 | M0AL600088CRYKDO | BENE:CHARLES SULLIVAN | Wire Return Debit - API | Return | M0AL600088CRYKDO | | CHARLES SULLIVAN | CUS | BENE:CHARLES SULLIVAN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 12249 | M0ALI0026BFSYPGX | BENE:trahern curkendall | API Wire Debit | Wire | M0ALI0026BFSYPGX | | trahern curkendall | CUS | trahern curkendall | | | | $7,508.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 14331 | M0ALK0025LZR7NG1 | BENE:Dylan Valentine | API Wire Debit | Wire | M0ALK0025LZR7NG1 | | Dylan Valentine | CUS | Dylan Valentine | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 11438 | M0ALH1255R9S3E9Y | ORIG:YUQING SUI | Wire Credit | Wire | M0ALH1255R9S3E9Y | YUQING SUI | | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 4052 | Credit | 14354 | M0ALK0043CXRPG0T | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M0ALK0043CXRPG0 | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 9 | M0AL2003650S2B4N | BENE:Joseph Amper | API Wire Debit | Wire | M0AL2003650S2B4N | | Joseph Amper | CUS | Joseph Amper | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 215 | Rolando Gonzaga/Expensify E17165664 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $77.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 9092 | Debit | 3431 | M0ALA0016PVSEB4D | BENE:ARYIN FIGARO | API Wire Debit | Wire | M0ALA0016PVSEB4D | | ARYIN FIGARO | CUS | ARYIN FIGARO | | | | $353.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2559 | ACH Return Debit | Terrence King 593e09c05669403 | ACH Return Debit | Return | | | Terrence King 593e09c05669403 | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 24347 | M0AOM00354BUMVDH | BENE:Richard Whitman Jr | API Wire Debit | Wire | M0AOM00354BUMVD H | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 10890 | M0AOC0048IQUDGYM | ORIG:BIR B THAPA | Wire Credit | Wire | M0AOC0048IQUDGY M | BIR B THAPA | | CUS | BIR B THAPA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9099 | Debit | 20811 | M0AOJ2009KUTC5W8 | BENE:HUI C LIANG#VICTOR H LIANG#YUEN M Y | Wire Return Debit - API | Return | M0AOJ2009KUTC5W | HUI C LIANG#VICTOR H LIANG#YUEN M Y | | CUS | BENE:HUI C LIANG#VICTOR H LIANG#YUEN M Y | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/24/22 | 9084 | Debit | 6255 | SEN to 5090021964+2212404794702 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,349.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2570 | ACH Return Debit | John Lucas 6596c506e5f64ae | ACH Return Debit | Return | | | John Lucas 6596c506e5f64ae | CUS | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 9114 | M0AOA14211WUONID | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M0AOA14211WUONI D | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $2,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2553 | ACH Return Debit | Rotsukon Gulin d1ca82642595470 | ACH Return Debit | Return | | | Rotsukon Gulin d1ca82642595470 | CUS | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 22438 | M0AOK5449EGU1P6U | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M0AOK5449EGU1P6 | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2565 | JAIDEN COLLINS 35Be3aadf8ef466 | ACH Return Debit | | Return | | | JAIDEN COLLINS 35Be3aadf8ef466 | CUS | | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4269 | M0AO2002419UG6CY | BENE:Daniel Hardin | API Wire Debit | Wire | M0AO2002419UG6C Y | | Daniel Hardin | CUS | Daniel Hardin | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2567 | ACH Return Debit | RAMIRA MARTINEZ a7580f4fda054485 | ACH Return Debit | Return | | | RAMIRA MARTINEZ a7580f4fda054485 | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 2100 | Credit | 2549 | ACH Return Credit | KEITH BUNKER 99301a7a25a94c4 | ACH Return Credit | Return | | | KEITH BUNKER 99301a7a25a94c4 | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 5062 | Debit | 22355 | M0AOK4850KTU2N9X | BENE:ZHONGMING FENG | Wire Debit | Wire | M0AOK4850KTU2N9X | | ZHONGMING FENG | CUS | ZHONGMING FENG | | | | $86,025.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 18972 | M0AOH40440SUGNR3 | ORIG:CHERYL LYNN BROCKHOUSE | Wire Credit | Wire | M0AOH40440SUGNR 3 | CHERYL LYNN BROCKHOUSE | | CUS | CHERYL LYNN BROCKHOUSE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 11048 | M0AOC00559JUET5T | ORIG:ELLIOTT B FINK | Wire Credit | Wire | M0AOC00559JUET5T | ELLIOTT B FINK | | CUS | ELLIOTT B FINK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 19798 | M0AOI2248GHU551T | ORIG:SUSAN WOLOSKI | Wire Credit | Wire | M0AOI2248GHU551T | SUSAN WOLOSKI | | CUS | SUSAN WOLOSKI | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 9931 | M0ANM0020E6U903F | BENE:AYAT ALI HAMZA | API Wire Debit | Wire | M0ANM0020E6U903 | | AYAT ALI HAMZA | CUS | AYAT ALI HAMZA | | | | $342.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4333 | M0ANM0021PZT1920 | BENE:MARQUES CASTON | API Wire Debit | Wire | M0ANM0021PZT1920 | | MARQUES CASTON | CUS | MARQUES CASTON | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 16365 | M0AOG0230NUCWYT | BENE:leva davtian | API Wire Debit | Wire | M0AOG0230NUCW YT | | leva davtian | CUS | leva davtian | | | | $3,010.71 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 89 | Debit | 307 | FACEBOOK/B4AUQQBKJT B9RXYNQJXD BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $4,267.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 21526 | M0AOJ5703R7TN394 | ORIG:HUNT/JOHN | Wire Credit | Wire | M0AOJ5703R7TN394 | HUNT/JOHN | | CUS | HUNT/JOHN | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 9550 | M0AOB06127MUZSQF | ORIG:AJIT BENOIT | Wire Credit | Wire | M0AOB06127MUZSQ F | AJIT BENOIT | | CUS | AJIT BENOIT | | | | $3,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 21784 | M0AOK083643U9J05 | ORIG:MANAK JAIN | Wire Credit | Wire | M0AOK083643U9J05 | MANAK JAIN | | CUS | MANAK JAIN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 21721 | M0AOK0033M0UHEMH | BENE:Burt mulwitz | API Wire Debit | Wire | M0AOK0033M0UHEM H | | Burt mulwitz | CUS | Burt mulwitz | | | | $301.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 16369 | M0AOG0024HQT0807 | BENE:Emmetemariam Wolde | API Wire Debit | Wire | M0AOG0024HQT080 | | Emmetemariam Wolde | CUS | Emmetemariam Wolde | | | | $40,240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 24008 | M0AOL2522P3TD79N | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M0AOL2522P3TD79N | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $77,856.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9098 | Debit | 5699 | M0AO3205I2FDTVSZ9 | BENE:ELEANOR P DOMINGO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ELEANOR P DOMINGO | CUS | | | | | $19,515.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 16373 | M0AOG002325U1VYV | BENE:Steven Hardy | API Wire Debit | Wire | M0AOG002325U1VYV | | Steven Hardy | CUS | Steven Hardy | | | | $208.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 19948 | M0AOI3118DGTGDCK | ORIG:CHRISTOPHER RODGER NOVAKPRISCILLA C | Wire Credit | Wire | M0AOI3118DGTGDC K | CHRISTOPHER RODGER NOVAKPRISCILLA C | | CUS | CHRISTOPHER RODGER NOVAKPRISCILLA C | | | | $203.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 89 | Debit | 309 | Deel, Inc./Deel Inc. ST-CSY6T6B7E5Y2 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $6,654.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 13288 | M0AOE08020UUJH0N | ORIG:JOHN M TRABULSI | Wire Credit | Wire | M0AOE08020UUJH0 N | JOHN M TRABULSI | | CUS | JOHN M TRABULSI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4365 | M0AMM0020EH5L3HV | BENE:SEAN WEISS | API Wire Debit | Wire | M0AMM0020EH5L3H V | | SEAN WEISS | CUS | SEAN WEISS | | | | $270.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 89 | Debit | 311 | Michael Vento/Expensify E17181822 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4617 | M0ANM0018KHTBV0W | BENE:Robert Hans | API Wire Debit | Wire | M0ANM0018KHTBV0 | | Robert Hans | CUS | Robert Hans | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4613 | M0AN00149GT64W1 | BENE:Varun Garg | API Wire Debit | Wire | M0AN00149GT64W1 | | Varun Garg | CUS | Varun Garg | | | | $27,872.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 15606 | M0AOF2705CZTYEJH | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0AOF2705CZTYEJ | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 8855 | M0AOA0018IQUKKZQ | BENE:Dongcheng He | API Wire Debit | Wire | M0AOA0018IQUKKZ Q | | Dongcheng He | CUS | Dongcheng He | | | | $2,500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 13157 | M0AOE0031D6T9WPV | BENE:Daniel Chen | API Wire Debit | Wire | M0AOE0031D6T9WP | | Daniel Chen | CUS | Daniel Chen | | | | $9,700.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 21571 | M0AOK0030NlUA6LA | BENE:Shatievah CrawfordJohnson | API Wire Debit | Wire | M0AOK0030NlUA6LA | | Shatievah CrawfordJohnson | CUS | Shatievah CrawfordJohnson | | | | $697.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/24/22 | 4052 | Credit | 24562 | M0AOM3707IBTQ83S | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M0AOM3707IBTQ83S | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $12,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 24355 | M0AOM00391LUH6EK | BENE:David Emde | API Wire Debit | Wire | M0AOM00391LUH6E K | | David Emde | CUS | David Emde | | | | $8,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4781 | M0AN00218BSLOSO | BENE:SEAN WEISS | API Wire Debit | Wire | M0AN00218BSLOS O | | SEAN WEISS | CUS | SEAN WEISS | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2556 | ACH Return Debit | Gale A Roach 6b063e798bf1406 | ACH Return Debit | Return | | | | CUS | Gale A Roach 6b063e798bf1406 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4601 | M0AM0014EISJUSS | BENE:ERIK BOWE | API Wire Debit | Wire | M0AM0014EISJUSS | | ERIK BOWE | CUS | ERIK BOWE | | | | $2,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4549 | M0AMK0023R1S7l69 | BENE:JOSHUA KUST | API Wire Debit | Wire | M0AMK0023R1S7l69 | | JOSHUA KUST | CUS | JOSHUA KUST | | | | $7,852.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 8851 | M0AOA0018BOUWQZL | BENE:Randall Hutchens | API Wire Debit | Wire | M0AOA0018BOUWQ ZL | | Randall Hutchens | CUS | Randall Hutchens | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 19313 | M0AO027BJU6KQE | BENE:Michael Mostipak | API Wire Debit | Wire | M0AO027BJU6KQE | | Michael Mostipak | CUS | Michael Mostipak | | | | $2,863.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4769 | M0AM4025A3S4UDH | BENE:KERVEY SANTIAGO | API Wire Debit | Wire | M0AM4025A3S4UD H | | KERVEY SANTIAGO | CUS | KERVEY SANTIAGO | | | | $114.13 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 7190 | Debit | 178 | ACH Offset for Originated Credits BAM | TRADING/APPSFLYER Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPSFLYER Batch-0000001 | | | | $85,234.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4099 | Credit | 10790 | M0AOC00328TTFZE8 | ORIG:Binance.US | Wire Return | Return | M0AOC00328TTFZE | Binance.US | | CUS | ORIG:Binance.US | | | | $138.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/24/22 | 9084 | Debit | 519 | SEN to 5090021964+0454346650029 | 33e6500f1833d4d7b048c0dc2681784d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 19620 | M0AOI11170673B83 | ORIG:CYNTHIA A DOUGLAS | Wire Credit | Wire | M0AOI11170673B83 | CYNTHIA A DOUGLAS | | CUS | CYNTHIA A DOUGLAS | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 13498 | M0AOE2150FUUT00O | ORIG:TDE PRODUCTION LLC | Wire Credit | Wire | M0AOE2150FUUT00 O | TDE PRODUCTION LLC | | CUS | TDE PRODUCTION LLC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9099 | Debit | 20831 | M0AOJ20114VUlHZHQ | BENE:SUNNYE RIDGE WINERY LLC DBA | Wire Return Debit - API | Return | M0AOJ20114VUlHZH Q | | SUNNYE RIDGE WINERY LLC DBA | CUS | BENE:SUNNYE RIDGE WINERY LLC DBA | | | | $5,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 11076 | M0AOC0120FNUANMP | ORIG:DAVID C ARCIERO | Wire Credit | Wire | M0AOC0120FNUANM P | DAVID C ARCIERO | | CUS | DAVID C ARCIERO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9099 | Debit | 20843 | M0AOJ20119IULSHIW | BENE:GRANITE MOUNTAIN METAL LLC | Wire Return Debit - API | Return | M0AOJ20119IULSHI W | | GRANITE MOUNTAIN METAL LLC | CUS | BENE:GRANITE MOUNTAIN METAL LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 19325 | M0AO0032GJJUJC5S | BENE:DMYTRO KANALIN | Wire Credit | Wire | M0AO0032GJJUJC5S | | DMYTRO KANALIN | CUS | DMYTRO KANALIN | | | | $4,481.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 8124 | M0AO84233KHUJPEC | ORIG:MAKSIM BEREST | Wire Credit | Wire | M0AO84233KHUJPE C | MAKSIM BEREST | | CUS | MAKSIM BEREST | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 9154 | M0AOA1750HETI593 | ORIG:STELLA KARAKHANYAN | Wire Credit | Wire | M0AOA1750HETI593 | STELLA KARAKHANYAN | | CUS | STELLA KARAKHANYAN | | | | $2,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 23208 | M0AOL0556PBU4D2I | ORIG:TYLER P THOMPSON | Wire Credit | Wire | M0AOL0556PBU4D2I | TYLER P THOMPSON | | CUS | TYLER P THOMPSON | | | | $2,380.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 4525 | M0AM200293USlHS0 | BENE:Kenneth Callaway | API Wire Debit | Wire | M0AM200293USlHS0 | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $223.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 18950 | M0AOH3917AFT6OTR | ORIG:NGUYEN D NGUYEN | Wire Credit | Wire | M0AOH3917AFT6OT | NGUYEN D NGUYEN | | CUS | NGUYEN D NGUYEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2561 | ACH Return Debit | ASHISH SURENDRA PARMAR 6a92f918d60b432 | ACH Return Debit | Return | | | | CUS | ASHISH SURENDRA PARMAR 6a92f918d60b432 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4349 | M0ANK0015ZT5SWT | BENE:Benjamin Herman | API Wire Debit | Wire | M0ANK0015ZT5SWT | | Benjamin Herman | CUS | Benjamin Herman | | | | $124,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4733 | M0ANM0021lNTC11U | BENE:Youmi Yocom | API Wire Debit | Wire | M0ANM0021lNTC11U | | Youmi Yocom | CUS | Youmi Yocom | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4545 | M0AM00325ASSICZ5 | BENE:Ashraf Hanna | API Wire Debit | Wire | M0AM00325ASSICZ5 | | Ashraf Hanna | CUS | Ashraf Hanna | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 12288 | M0AOC4438JXTUGNV | ORIG:JOSE M GARCIA | Wire Credit | Wire | M0AOC4438JXTUGN V | JOSE M GARCIA | | CUS | JOSE M GARCIA | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 16210 | M0AOF52320VU5RUR | ORIG:RAGHURAM N TADIMALLA | Wire Credit | Wire | M0AOF52320VU5RU R | RAGHURAM N TADIMALLA | | CUS | RAGHURAM N TADIMALLA | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 16385 | M0AOG00289ATBB1W | BENE:MICHAEL RANERI | Wire Credit | Wire | M0AOG00289ATBB1 W | MICHAEL RANERI | | CUS | MICHAEL RANERI | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 13149 | M0AOE00318VTCFPR | BENE:JEFFREY PALMER | API Wire Debit | Wire | M0AOE00318VTCFP R | | JEFFREY PALMER | CUS | JEFFREY PALMER | | | | $988.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4621 | M0AM00033DDS1LZM | BENE:Roger Cadena | API Wire Debit | Wire | M0AM00033DDS1LZ M | | Roger Cadena | CUS | Roger Cadena | | | | $274.82 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 2190 | Debit | 177 | ACH Offset for Originated Debits BAM | TRADING/APPSFLYER Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPSFLYER Batch-0000001 | | | | $85,234.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2568 | ACH Return Debit | RAMIRA MARTINEZ 353afbb6f09e454 | ACH Return Debit | Return | | | | CUS | RAMIRA MARTINEZ 353afbb6f09e454 | | | | $498.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7190 | Debit | 587 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $974,064.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 2190 | Debit | 584 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,652,507.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 19333 | M0AO0032GZT32KD | BENE:Juan Rivera | Wire Credit | Wire | M0AO0032GZT32KD | | Juan Rivera | CUS | Juan Rivera | | | | $136.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 9186 | M0AOA1927MSUDY04 | ORIG:SUSAN GALLACHER | Wire Credit | Wire | M0AOA1927MSUDY0 4 | SUSAN GALLACHER | | CUS | SUSAN GALLACHER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 20122 | M0AO4131O1UUMO8 | ORIG:BRIAN S SANDERS | Wire Credit | Wire | M0AO4131O1UUMO8 | BRIAN S SANDERS | | CUS | BRIAN S SANDERS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 22422 | M0AOK54181HU20VV | ORIG:ANGELA K PIERCE | Wire Credit | Wire | M0AOK54181HU20V V | ANGELA K PIERCE | | CUS | ANGELA K PIERCE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4099 | Credit | 11502 | M0AOC203853UFLQ7 | ORIG:Binance.US | Wire Return | Return | M0AOC203853UFLQ | Binance.US | | CUS | ORIG:Binance.US | | | | $114.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 19317 | M0AOD0269HUE3Q0 | BENE:Kenneth Callaway | API Wire Debit | Wire | M0AOD0269HUE3Q0 | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $364.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 7926 | M0AO80738CRTC6X9 | ORIG:GUJO GEORGE | Wire Credit | Wire | M0AO80738CRTC6X9 | GUJO GEORGE | | CUS | GUJO GEORGE | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 10834 | M0AOC00367KT56H0 | ORIG:CHERYL A CARRASQUILLO | Wire Credit | Wire | M0AOC00367KT56H0 | CHERYL A CARRASQUILLO | | CUS | CHERYL A CARRASQUILLO | | | | $2,860.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2560 | ACH Return Debit | GONZALO GONZALEZ f3ce5991cc83492 | ACH Return Debit | Return | | | | CUS | GONZALO GONZALEZ f3ce5991cc83492 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/24/22 | 9084 | Debit | 1061 | SEN to 5090021964+1000558881427 | d1816c4567164b52a96167559ab1682e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,972.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4593 | M0ANM00220CT9M22 | BENE:Bzan garcia | API Wire Debit | Wire | M0ANM00220CT9M2 | | Bzan garcia | CUS | Bzan garcia | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 14410 | M0AOE53228ATE7EB | ORIG:MALINDA LEWIS | Wire Credit | Wire | M0AOE53228ATE7E B | MALINDA LEWIS | | CUS | MALINDA LEWIS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 7849 | M0AO0021FKTXLC9 | BENE:Fahad Alsabah | API Wire Debit | Wire | M0AO0021FKTXLC9 | | Fahad Alsabah | CUS | Fahad Alsabah | | | | $363.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 24294 | M0AOL4817PIU5FDH | ORIG:AHMAD SAMEER | Wire Credit | Wire | M0AOL4817PIU5FDH | AHMAD SAMEER | | CUS | AHMAD SAMEER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 11056 | M0AOC0054NPUCZSD | ORIG:COLLEEN JONES OR RICKY D JONES | Wire Credit | Wire | M0AOC0054NPUCZS D | COLLEEN JONES OR RICKY D JONES | | CUS | COLLEEN JONES OR RICKY D JONES | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4825 | M0ANG0011P3U0Q4T | BENE:STELLA KARAKHANYAN | API Wire Debit | Wire | M0ANG0011P3U0Q4 T | | STELLA KARAKHANYAN | CUS | STELLA KARAKHANYAN | | | | $639.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 20664 | M0AOJ11261UUZG30 | ORIG:ARAM VAGRADYAN | Wire Credit | Wire | M0AOJ11261UUZG3 0 | ARAM VAGRADYAN | | CUS | ARAM VAGRADYAN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 15862 | M0AOF39544TBS3V | ORIG:JEFFERY POARCH | Wire Credit | Wire | M0AOF39544TBS3V | JEFFERY POARCH | | CUS | JEFFERY POARCH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 7853 | M0AO80021167X0C2 | BENE:ANDREW DONLEY | API Wire Debit | Wire | M0AO80021167X0C2 | | ANDREW DONLEY | CUS | ANDREW DONLEY | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 12300 | M0AOD09102RU33EI | ORIG:EVGENIA ZOTOVA | Wire Credit | Wire | M0AOD09102RU33EI | EVGENIA ZOTOVA | | CUS | EVGENIA ZOTOVA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 19476 | M0AO0516GPTCQ3I | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M0AO0516GPTCQ3I | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 16357 | M0AOG00200BTZMV8 | BENE:Caleb Hughes | API Wire Debit | Wire | M0AOG00200BTZMV 8 | | Caleb Hughes | CUS | Caleb Hughes | | | | $197.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 18616 | M0AOH2305P2TL7NQ | ORIG:AWUS EMPLOYEE PROFIT SHARING PLAN 4 | Wire Credit | Wire | M0AOH2305P2TL7N Q | AWUS EMPLOYEE PROFIT SHARING PLAN 4 | | CUS | AWUS EMPLOYEE PROFIT SHARING PLAN 4 | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 5099 | Debit | 20807 | M0AOJ20088UIWGT | BENE:SPOKANE CITY CU | Wire Return Debit - API | Return | M0AOJ20088UIWGT | SPOKANE CITY CU | | CUS | BENE:SPOKANE CITY CU | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 8128 | M0AO4235J3T5QCO | ORIG:MADHUSUDANA N RAO | Wire Credit | Wire | M0AO4235J3T5QCO | MADHUSUDANA N RAO | | CUS | MADHUSUDANA N RAO | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9099 | Debit | 20827 | M0AOJ20100FUIRH4 | BENE:BALRAJ S JOLL | Wire Return Debit - API | Return | M0AOJ20100FUIRH4 | BALRAJ S JOLL | | CUS | BENE:BALRAJ S JOLL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4577 | M0AMM0027LBRGLT | BENE:Youmi Yocom | API Wire Debit | Wire | M0AMM0027LBRGLT V | | Youmi Yocom | CUS | Youmi Yocom | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 7857 | M0AO8021C2UBSE0 | BENE:Ji Lipardo | API Wire Debit | Wire | M0AO8021C2UBSE0 | | Ji Lipardo | CUS | Ji Lipardo | | | | $3,476.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 17060 | M0AOG223721U3W2U | ORIG:JOSE BONNER OR LARONE A BONNER | Wire Credit | Wire | M0AOG223721U3W2 U | JOSE BONNER OR LARONE A BONNER | | CUS | JOSE BONNER OR LARONE A BONNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 9626 | M0AOB1919EGU34SU | ORIG:ANGELA K PIERCE | Wire Credit | Wire | M0AOB1919EGU34S U | ANGELA K PIERCE | | CUS | ANGELA K PIERCE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 13422 | M0AOE16282TUSP9G | ORIG:GREGORY P SIMPSON | Wire Credit | Wire | M0AOE16282TUSP9 G | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 12668 | M0AOD3433F2TD4KM | ORIG:VLADISLAV MIFTAKHOV | Wire Credit | Wire | M0AOD3433F2TD4K M | VLADISLAV MIFTAKHOV | | CUS | VLADISLAV MIFTAKHOV | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 10934 | M0AOC0052HMUET2G | ORIG:ROCKY CABUG OS | Wire Credit | Wire | M0AOC0052HMUET2 G | ROCKY CABUG OS | | CUS | ROCKY CABUG OS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 9060 | M0AOA082549UORGL | ORIG:CARLOS R BALEBONA | Wire Credit | Wire | M0AOA082549UORG L | CARLOS R BALEBONA | | CUS | CARLOS R BALEBONA | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 24034 | M0AOL2642E3T8PYW | ORIG:BOZI KIEKIE | Wire Credit | Wire | M0AOL2642E3T8PY W | BOZI KIEKIE | | CUS | BOZI KIEKIE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9679 | Debit | 10638 | M0AO40240Z7ZE6A | BENE:ENRIQUETA VARGAS | API Wire Debit | Wire | M0AO40240Z7ZE6A | | ENRIQUETA VARGAS | CUS | ENRIQUETA VARGAS | | | | $142.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 10638 | M0AOB38544XU867A | ORIG:BLUEGROUND HOLIDAY HOMES RENTAL L.L | Foreign Wire Credit | Foreign Wire | M0AOB38544XU867A | BLUEGROUND HOLIDAY HOMES RENTAL L.L | | OPR | BLUEGROUND HOLIDAY HOMES RENTAL L.L | | | | $4,296.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4649 | M0AO2023K5UGJCT | BENE:MARTIN AWORTWI | API Wire Debit | Wire | M0AO2023K5UGJC T | MARTIN AWORTWI | | CUS | MARTIN AWORTWI | | | | $1,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 3903 | M0AO000212NTBT7S | BENE:OLAWALE ADENIJI | API Wire Debit | Wire | M0AO000212NTBT7S | OLAWALE ADENIJI | | CUS | OLAWALE ADENIJI | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 21725 | M0AOK00345MTGN14 | BENE:Burt mulwitz | API Wire Debit | Wire | M0AOK00345MTGN1 4 | | Burt mulwitz | CUS | Burt mulwitz | | | | $1,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4397 | M0AMM0019LTRSJPO | BENE:Sergio Hernandez | API Wire Debit | Wire | M0AMM0019LTRSJP O | | Sergio Hernandez | CUS | Sergio Hernandez | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4901 | M0AM20028F9RX7FA | BENE:Michael Fors | API Wire Debit | Wire | M0AM20028F9RX7FA | | Michael Fors | CUS | Michael Fors | | | | $116,259.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 18652 | M0AOH08411EU7UEB | ORIG:RICHARD LIBBY | Wire Credit | Wire | M0AOH08411EU7UE B | RICHARD LIBBY | | CUS | RICHARD LIBBY | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 19040 | M0AOH4510JATF3NC | ORIG:JOHN W DHAMER | Wire Credit | Wire | M0AOH4510JATF3N C | JOHN W DHAMER | | CUS | JOHN W DHAMER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 21579 | M0AO0316OTBZD3 | BENE:Ricardo Velazquez | API Wire Debit | Wire | M0AO0316OTBZD3 | Ricardo Velazquez | | CUS | Ricardo Velazquez | | | | $1,324.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 16377 | M0AOG0026IGUSS0I | BENE:Steven Hardy | API Wire Debit | Wire | M0AOG0026IGUSS0I | Steven Hardy | | CUS | Steven Hardy | | | | $126.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2563 | ACH Return Debit | Alexander Johnson 1b564e9c9ac74a9 | ACH Return Debit | Return | M0AOC0146JCT6V1M | | Alexander Johnson 1b564e9c9ac74a9 | CUS | Alexander Johnson 1b564e9c9ac74a9 | | | | $325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 11194 | M0AOC0146JCT6V1M | ORIG:MICAH JAMES SCHWADER | Wire Credit | Wire | M0AOC0146JCT6V1 M | MICAH JAMES SCHWADER | | CUS | MICAH JAMES SCHWADER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/24/22 | 25 | Credit | 518 | Ref 2971608 from Dep 5090006106 | | Transfer Credit | Transfer | | | | SEN | | BITTERROOT ASSET MANAGEMENT LLC | 5090006106 | SEN | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 89 | Debit | 179 | BAM TRADING/APPSFLYER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $85,234.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9099 | Debit | 20839 | M0AOJ2011KLT9VX9 | BENE:BALRAJ S JOLL | Wire Return Debit - API | Return | M0AOJ2011KLT9VX9 | BALRAJ S JOLL | | CUS | BENE:BALRAJ S JOLL | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 15222 | M0AOF1712IJUB1ZH | ORIG:SAMUEL B IVEY | Wire Credit | Wire | M0AOF1712IJUB1ZH | SAMUEL B IVEY | | CUS | SAMUEL B IVEY | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 9252 | M0AOA2221FATKGJ5 | ORIG:MUJEEB RAHIMAN CHEERATHODI | Wire Credit | Wire | M0AOA2221FATKGJ 5 | MUJEEB RAHIMAN CHEERATHODI | | CUS | MUJEEB RAHIMAN CHEERATHODI | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 12216 | M0AOD070690J9Q79 | ORIG:MARYELY YOVANNA FRANCO VEGA | Wire Credit | Wire | M0AOD070690J9Q79 | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $24,175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 11084 | M0AOC01231DUYSOB | ORIG:CHEYENNE C TKACHEV OR EVGENII | Wire Credit | Wire | M0AOC01231DUYSO B | CHEYENNE C TKACHEV OR EVGENII | | CUS | CHEYENNE C TKACHEV OR EVGENII | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/24/22 | 9084 | Debit | 893 | SEN to 5090016576+0841532427817 | 025DBT2b00324a1b0c71f1a647052fb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $111,951.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 23496 | M0AOL0730FGU6DXE | ORIG:UPHOLD HQ INC | Wire Credit | Wire | M0AOL0730FGU6DX E | UPHOLD HQ INC | | CUS | UPHOLD HQ INC | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2571 | ACH Return Debit | NICHOLAS MOORE 22646d54c6ad44e | ACH Return Debit | Return | | | | CUS | NICHOLAS MOORE 22646d54c6ad44e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/24/22 | 9084 | Debit | 11843 | SEN to 5090021964+0542156544084 | 9843bd4ce06b4a988c3f4002b488560f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,237.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 7898 | M0AO804492PURSHA | ORIG:LAUREN ALYSE ROMO | | Wire Credit | M0AO804492PURSH A | LAUREN ALYSE ROMO | | CUS | LAUREN ALYSE ROMO | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 14288 | M0AOE47248UTXZDN | ORIG:LIRBA M CARRION | | Wire Credit | M0AOE47248UTXZD N | LIRBA M CARRION | | CUS | LIRBA M CARRION | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2562 | ACH Return Debit | PATRICK SILL 2f13217aa5874b9 | | ACH Return Debit | | | | CUS | PATRICK SILL 2f13217aa5874b9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 89 | Debit | 306 | FACEBOOK/BASSHSS9VF B9S3VDD0GJ BAM | TRADING SERV | | ACH Debit | | | | OPR | TRADING SERV | | | | $3,280.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2555 | ACH Return Debit | Gale A Roach ae0ae3d5ee2d408 | | ACH Return Debit | | | | CUS | Gale A Roach ae0ae3d5ee2d408 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 22296 | M0AOK44097XTH2GE | ORIG:ASSISTANCE PLUS PROFESSIONAL | | Wire Credit | M0AOK44097XTH2G E | ASSISTANCE PLUS PROFESSIONAL | | CUS | ASSISTANCE PLUS PROFESSIONAL | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 18156 | M0AOH0014NNUTS5H | ORIG:SUSAN TERESA HUNZE | | Wire Credit | M0AOH0014NNUTS5 H | SUSAN TERESA HUNZE | | CUS | SUSAN TERESA HUNZE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Credit | 19337 | M0AO0033ST4AKK | BENE:SANDIP PATEL | | API Wire Credit | M0AO0033ST4AKK | SANDIP PATEL | | CUS | SANDIP PATEL | | | | $8,215.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 7920 | M0AO8065S3MMU91H9 | ORIG:JOHN M WEBERG | | Wire Credit | M0AO8065S3MMU91H 9 | JOHN M WEBERG | | CUS | JOHN M WEBERG | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 20714 | M0AOJ15056UTFKEN | ORIG:JOSEPH M ARMAS#LESLIE M ARMAS | | Wire Credit | M0AOJ15056UTFKE N | JOSEPH M ARMAS#LESLIE M ARMAS | | CUS | JOSEPH M ARMAS#LESLIE M ARMAS | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 21 | Credit | 393 | Checkout LLC/000000001B 00000001B28 | BAM Trading Services I | | ACH Credit | | | | ACH | BAM Trading Services I | | | | $230,416.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Debit | 18468 | M0AOH1423DGTFBCW | ORIG:MR CHAD E SASSO | | Wire Credit | M0AOH1423DGTFBC W | MR CHAD E SASSO | | CUS | MR CHAD E SASSO | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2558 | ACH Return Debit | Gale A Roach b3353a675eb944a | | ACH Return Debit | | | | CUS | Gale A Roach b3353a675eb944a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 11780 | M0AOC3703BXU4PWH | ORIG:DEREK BRETT SPILMAN | | Wire Credit | M0AOC3703BXU4PW H | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 20488 | M0AOJ03220479ZGA | ORIG:FAUSTINO ZAYAS | | Wire Credit | M0AOJ03220479ZGA | FAUSTINO ZAYAS | | CUS | FAUSTINO ZAYAS | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4605 | M0ANE00110GRT2XNJ | BENE:NICHOLAS BECK | | API Wire Credit | M0ANE00110GRT2XN J | NICHOLAS BECK | | CUS | NICHOLAS BECK | | | | $147.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2554 | ACH Return Debit | Rotsukon Gulin 6c7edf55d4224e9 | | ACH Return Debit | | | | CUS | Rotsukon Gulin 6c7edf55d4224e9 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Credit | 4793 | M0AM00031HTRS50L | BENE:RYAN BOWEN | | API Wire Credit | M0AM00031HTRS50L | RYAN BOWEN | | CUS | RYAN BOWEN | | | | $7,075.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Credit | 3907 | M0AO00024L3T028X | BENE:ALEXANDRA KONOVALOVA-TAYLOR | | API Wire Credit | M0AO00024L3T028X | ALEXANDRA KONOVALOVA-TAYLOR | | CUS | ALEXANDRA KONOVALOVA-TAYLOR | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Debit | 24359 | M0AOM0039CVIJZYEP | BENE:FRANCISCO SORTO | | API Wire Credit | M0AOM0039CVIJZYE P | FRANCISCO SORTO | | CUS | FRANCISCO SORTO | | | | $1,290.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Credit | 11080 | M0AOC0119MQTEMEP | ORIG:JYOTHI GOLI | | Wire Credit | M0AOC0119MQTEM EP | JYOTHI GOLI | | CUS | JYOTHI GOLI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 5087 | M0AM20027QBRR3F2 | BENE:Burt mulwitz | | API Wire Credit | M0AM20027QBRR3F 2 | Burt mulwitz | | CUS | Burt mulwitz | | | | $6,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 20694 | M0AOJ1346KRTBISO | ORIG:ROBERT S. LI | | Wire Credit | M0AOJ1346KRTBISO | ROBERT S. LI | | CUS | ROBERT S. LI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 7968 | M0AO812403ET909V | ORIG:BROADVISION PICTURES LLC | | Wire Credit | M0AO812403ET909V | BROADVISION PICTURES LLC | | CUS | BROADVISION PICTURES LLC | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 21232 | M0AOJ1113FAUXGZ2 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | | Wire Credit | M0AOJ1113FAUXGZ 2 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $29,850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7190 | Debit | 586 | ACH Offset for Orignated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Orignated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $5,219.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9099 | Debit | 20819 | M0AOJ2010DCTS6WL | BENE:LYNDA D SCHLESINGER | | Wire Return Debit - API | M0AOJ2010DCTS6W L | LYNDA D SCHLESINGER | | CUS | BENE:LYNDA D SCHLESINGER | | | | $5,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 14576 | M0AOF0243BDUT1A4 | ORIG:E. ROBERT NEWMAN REVOCABLE TRUST | | Wire Credit | M0AOF0243BDUT1A 4 | E. ROBERT NEWMAN REVOCABLE TRUST | | CUS | E. ROBERT NEWMAN REVOCABLE TRUST | | | | $23,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Debit | 19329 | M0AO0033EWUARSL | BENE:Yevgeniy Moskvin | | Wire Credit | M0AO0033EWUARS L | Yevgeniy Moskvin | | CUS | Yevgeniy Moskvin | | | | $1,576.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Credit | 4537 | M0AM0013R8SMY5L | BENE:OLAWALE ADENIJI | | API Wire Credit | M0AM0013R8SMY5L | OLAWALE ADENIJI | | CUS | OLAWALE ADENIJI | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 16178 | M0AOF5103O9TTV20 | ORIG:SHARON H LEE | | Wire Credit | M0AOF5103O9TTV20 | SHARON H LEE | | CUS | SHARON H LEE | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 20466 | M0AOJ1558FUS5SI | ORIG:CHANEL T DAVIS | | Wire Credit | M0AOJ1558FUS5SI | CHANEL T DAVIS | | CUS | CHANEL T DAVIS | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 11072 | M0AOC00595FUEV99 | ORIG:STEFAN BEECK | | Wire Credit | M0AOC00595FUEV9 9 | STEFAN BEECK | | CUS | STEFAN BEECK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2569 | ACH Return Debit | Donald Downey 1438b33aeac741d | | ACH Return Debit | | | | CUS | Donald Downey 1438b33aeac741d | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 20430 | M0AO4452LQTGG0O | ORIG:SOFTATBEST.COM LLC C O ALEXANDER BO | | Wire Credit | M0AO4452LQTGG0O | SOFTATBEST.COM LLC C O ALEXANDER BO | | CUS | SOFTATBEST.COM LLC C O ALEXANDER BO | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 4765 | M0AM400274ZRHH0L | BENE:Greg Williams | | API Wire Credit | M0AM40027ZRHH0L | Greg Williams | | CUS | Greg Williams | | | | $527.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 13468 | M0AOE19238ATDF3J | ORIG:MARK R CAMUS | | Wire Credit | M0AOE19238ATDF3J | MARK R CAMUS | | CUS | MARK R CAMUS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 9110 | M0AOA12368PUQPN8 | ORIG:ROXANNE D TESAR | | Wire Credit | M0AOA12368PUQPN 8 | ROXANNE D TESAR | | CUS | ROXANNE D TESAR | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 9226 | M0AOA2134R4UTD2M | ORIG:MICHAEL B GODOWN | | Wire Credit | M0AOA2134R4UTD2 M | MICHAEL B GODOWN | | CUS | MICHAEL B GODOWN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9099 | Credit | 20835 | M0AOJ20115TTAEWW | BENE:BWKS, LLC | | Wire Return Debit - API | M0AOJ20115TTAEW W | BWKS, LLC | | CUS | BENE:BWKS, LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 13698 | M0AOE37052MUZEIV | ORIG:MILOU THAO LEE | | Wire Credit | M0AOE37052MUZEIV | MILOU THAO LEE | | CUS | MILOU THAO LEE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9099 | Debit | 21017 | M0AOJ3004FSTZFXR | BENE:DR. ROBERT G TRAPP | | Wire Return Debit - API | M0AOJ3004FSTZFXR | DR. ROBERT G TRAPP | | CUS | BENE:DR. ROBERT G TRAPP | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Debit | 24415 | M0AOK00343QT6M12 | BENE:Burt mulwitz | | API Wire Credit | M0AOK00343QT6M12 | Burt mulwitz | | CUS | Burt mulwitz | | | | $301.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 13141 | M0AOE0031TIU7QAX | BENE:Daniel Villegas | | API Wire Credit | M0AOE0031TIU7QAX | Daniel Villegas | | CUS | Daniel Villegas | | | | $167.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 24351 | M0AOM0036AQUZPDT | BENE:Javier Lovato | | API Wire Credit | M0AOM0036AQUZPD T | Javier Lovato | | CUS | Javier Lovato | | | | $2,897.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 13436 | M0AOE1706L0U5VKV | ORIG:BRENDA K WALKER | | Wire Credit | M0AOE1706L0U5VK V | BRENDA K WALKER | | CUS | BRENDA K WALKER | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 9142 | M0AOA1705O3TSQVQ | ORIG:LYLIA TJAHJADI | | Wire Credit | M0AOA1705O3TSQV Q | LYLIA TJAHJADI | | CUS | LYLIA TJAHJADI | | | | $3,100.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 5253 | M0ANI0014R8T4FW9 | BENE:JAMES COOK | | API Wire Debit | Wire | M0ANI0014R8T4FW9 | JAMES COOK | | CUS | JAMES COOK | | | | $94.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4445 | M0AME00111GS2H8K | BENE:christopher helseth | | API Wire Debit | Wire | M0AME00111GS2H8K | christopher helseth | | CUS | christopher helseth | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 9068 | M0AOA0850E5TOPY1 | ORIG:BRIAN STRAUBE | | Wire Credit | Wire | M0AOA0850E5TOPY K | BRIAN STRAUBE | | CUS | BRIAN STRAUBE | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9098 | Debit | 5695 | M0AO326207VTWNHD | BENE:CLARENCE G SPENCE III | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CLARENCE G SPENCE III | CUS | | | | | $44,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2551 | | ACH Return Debit | DARIEN MURPHY 9735aaa50584416 | ACH Return Debit | Return | | | | CUS | DARIEN MURPHY 9735aaa50584416 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7190 | Debit | 583 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $39,387.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2564 | | ACH Return Debit | LORENZO C JOHNSON JR 4f2bf05237fc4d7 | ACH Return Debit | Return | | | | CUS | LORENZO C JOHNSON JR 4f2bf05237fc4d7 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 16361 | M0AOG002316T08Z0 | BENE:Shaun Mcdaniel | | API Wire Debit | Wire | M0AOG002316T08Z0 | Shaun Mcdaniel | | CUS | Shaun Mcdaniel | | | | $48,390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2552 | | ACH Return Debit | ALAN GARCIA f75a52a0dfed466 | ACH Return Debit | Return | | | | CUS | ALAN GARCIA f75a52a0dfed466 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 89 | Debit | 310 | FACEBOOK/BSOKB8PT86 B9S1W25T5S BAM | TRADING SERV | | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $3,313.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 16422 | M0AOG0213BGTQF1K | ORIG:BRANDON M CRAWFORD | | Wire Credit | Wire | M0AOG0213BGTQF1 K | BRANDON M CRAWFORD | | CUS | BRANDON M CRAWFORD | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 11178 | M0AOC01397QUE73S | ORIG:TODD FEE | | Wire Credit | Wire | M0AOC01397QUE73 S | TODD FEE | | CUS | TODD FEE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 12380 | M0AOD1521B8T2NX3 | ORIG:JALALUDDIN A MALIK | | Wire Credit | Wire | M0AOD1521B8T2NX | JALALUDDIN A MALIK | | CUS | JALALUDDIN A MALIK | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 17948 | M0AOG5051G9UEICT | ORIG:MELISSA L GOLLIDAY | | Wire Credit | Wire | M0AOG5051G9UEIC | MELISSA L GOLLIDAY | | CUS | MELISSA L GOLLIDAY | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 15720 | M0AOF3231IH7LNEN | ORIG:LIAM WALLACE BRYAN | | Wire Credit | Wire | M0AOF3231IH7LNE | LIAM WALLACE BRYAN | | CUS | LIAM WALLACE BRYAN | | | | $4,263.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 17186 | M0AOG2402QST9GH1 | ORIG:EUGENE REED | | Wire Credit | Wire | M0AOG2402QST9GH | EUGENE REED | | CUS | EUGENE REED | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 21290 | M0AOJ451711T1PCV | ORIG:KARLA S COBB | | Wire Credit | Wire | M0AOJ451711T1PCV | KARLA S COBB | | CUS | KARLA S COBB | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 19250 | M0AOH56449NUQUX4 | ORIG:SANMO II LLC | | Wire Credit | Wire | M0AOH56449NUQUX | SANMO II LLC | | CUS | SANMO II LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 9182 | M0AOA1901NRTTWV1 | ORIG:GRAY FINANCIAL INC | | Wire Credit | Wire | M0AOA1901NRTTWV 1 | GRAY FINANCIAL INC | | CUS | GRAY FINANCIAL INC | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 16381 | M0AOG0028APT4J1Z | BENE:Anna Solovieva | | API Wire Debit | Wire | M0AOG0028APT4J1Z | Anna Solovieva | | CUS | Anna Solovieva | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 21702 | M0AOK0520D2T9MJ0 | ORIG:JALALUDDIN A MALIK | | Wire Credit | Wire | M0AOK0520D2T9MJ0 | JALALUDDIN A MALIK | | CUS | JALALUDDIN A MALIK | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 24367 | M0AOM0039QLU7HEX | BENE:ANDREW DONLEY | | API Wire Debit | Wire | M0AOM0039QLU7HE | ANDREW DONLEY | | CUS | ANDREW DONLEY | | | | $90,819.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 20538 | M0AOJ06007ZUIE7B | ORIG:JOHN RISSER | | Wire Credit | Wire | M0AOJ06007ZUIE7B | JOHN RISSER | | CUS | JOHN RISSER | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9062 | Debit | 22351 | M0AOK4849JITTZQQ | BENE:BARBARA BURGIN | | Wire Credit | Wire | M0AOK4849JITTZQQ | BARBARA BURGIN | | CUS | BARBARA BURGIN | | | | $6,013.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 21266 | M0AOJ4352NETT1OT | ORIG:MARC Y IWAMOTO | | Wire Credit | Wire | M0AOJ4352NETT1OT | MARC Y IWAMOTO | | CUS | MARC Y IWAMOTO | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 11088 | M0AOC0108R1UF8FS | ORIG:MIA SKY MCMANUS | | Wire Credit | Wire | M0AOC0108R1UF8F S | MIA SKY MCMANUS | | CUS | MIA SKY MCMANUS | | | | $1,110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 21575 | M0AOK0030QVTHOZV | BENE:Brian Hemming | | API Wire Debit | Wire | M0AOK0030QVTHOZ V | Brian Hemming | | CUS | Brian Hemming | | | | $12,901.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 22158 | M0AOK29487ZTZQN5 | ORIG:CORNELL MELVIN SMITH | | Wire Credit | Wire | M0AOK29487ZTZQN | CORNELL MELVIN SMITH | | CUS | CORNELL MELVIN SMITH | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 19309 | M0AOI0024DZTZVHD | BENE:Brittany Bowen | | API Wire Debit | Wire | M0AOI0024DZTZVHD | Brittany Bowen | | CUS | Brittany Bowen | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9099 | Debit | 20815 | M0AOJ2009N0ULIH1 | BENE:CARLOS A ARCHBOLD | | Wire Return Debit - API | Return | M0AOJ2009N0ULIH1 | CARLOS A ARCHBOLD | | CUS | CARLOS A ARCHBOLD | | | | $5,001.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 4389 | M0AMM0028A55BGLK | BENE:Michael Shinzaki | | Wire Credit | Wire | M0AMM0028A55BGL | Michael Shinzaki | | CUS | Michael Shinzaki | | | | $1,740.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 18308 | M0AOH07250UT1PQ9 | ORIG:JULIA P JOHNSON | | Wire Credit | Wire | M0AOH07250UT1PQ 9 | JULIA P JOHNSON | | CUS | JULIA P JOHNSON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9099 | Debit | 20823 | M0AOJ2010BHTOOWJ | BENE:WALTER S WILSON JR | | Wire Return Debit - API | Return | M0AOJ2010BHTOO WJ | WALTER S WILSON JR | | CUS | BENE:WALTER S WILSON JR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 19414 | M0AOI0359OVUSWM5 | ORIG:NELSON A MANCIA | | Wire Credit | Wire | M0AOI0359OVUSWM 5 | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 11064 | M0AOC01028VUEVBN | ORIG:MICHELLE ANTIONETTE JACOBO | | Wire Credit | Wire | M0AOC01028VUEVB N | MICHELLE ANTIONETTE JACOBO | | CUS | MICHELLE ANTIONETTE JACOBO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 2190 | Debit | 585 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $49,023.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 21021 | M0AOJ30069ETVMYD | BENE:CHE-ATAA & CO | | Wire Credit | Wire | M0AOJ30069ETVMY D | CHE-ATAA & CO | | CUS | BENE:CHE-ATAA & CO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 9170 | M0AOA1827RMUQ3HV | ORIG:BRAD LEE VAUGHN REVOCABLE TRUST | | Wire Credit | Wire | M0AOA1827RMUQ3H | BRAD LEE VAUGHN REVOCABLE TRUST | | CUS | BRAD LEE VAUGHN REVOCABLE TRUST | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 17374 | M0AOG3137GXTN3M0 | ORIG:CRAIG M RUBINO | | Wire Credit | Wire | M0AOG3137GXTN3M | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4589 | M0AME00134U5JX6E | BENE:NICHOLAS BECK | | API Wire Debit | Wire | M0AME00134U5JX6 | NICHOLAS BECK | | CUS | NICHOLAS BECK | | | | $2,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 9272 | M0AOA2341J6T5G8F | ORIG:KIMBERLY D WILLIAMS | | Wire Credit | Wire | M0AOA2341J6T5G8F | KIMBERLY D WILLIAMS | | CUS | KIMBERLY D WILLIAMS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 22478 | M0AOK5840HPUTX0G | ORIG:MICHAEL LAI | | Wire Credit | Wire | M0AOK5840HPUTX0 | MICHAEL LAI | | CUS | MICHAEL LAI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 16314 | M0AOF3545967F916 | ORIG:LAWRENCE E. HAWKINS, SR. | | Wire Credit | Wire | M0AOF3545967F916 | LAWRENCE E. HAWKINS, SR. | | CUS | LAWRENCE E. HAWKINS, SR. | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 21615 | M0AOK0032Q8UDDM6 | BENE:Daniel Hardin | | API Wire Debit | Wire | M0AOK0032Q8UDDM | Daniel Hardin | | CUS | Daniel Hardin | | | | $1,807.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 16978 | M0AOG1908DSTYAPX | ORIG:JOHN D EDWARDS | | Wire Credit | Wire | M0AOG1908DSTYAP X | JOHN D EDWARDS | | CUS | JOHN D EDWARDS | | | | $9,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 10882 | M0AOC0046AYTFTPU | ORIG:KYLE A ROUMILLAT | | Wire Credit | Wire | M0AOC0046AYTFTP U | KYLE A ROUMILLAT | | CUS | KYLE A ROUMILLAT | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2572 | | ACH Return Debit | MAXALBERTO SOSA 08fc204a0ea942a | ACH Return Debit | Return | | | | CUS | MAXALBERTO SOSA 08fc204a0ea942a | | | | $500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/24/22 | 9084 | Debit | 5649 | SEN to 5090012559+2119051194855 | 8dd4134871424e228320514cae06b690 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $40,180.26 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 89 | Debit | 308 | Deel, Inc./Deel Inc. ST-P4D9G8M8T2W9 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $25,079.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 10930 | M0AOC00511BUEV0U | ORIG:ANDREY VASSILENKO | Wire Credit | Wire | M0AOC00511BUEV0U | ANDREY VASSILENKO | | CUS | ANDREY VASSILENKO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4095 | M0ANG0012LNU5K54 | BENE:william gardner | Wire Debit | Wire | M0ANG0012LNU5K5 | | william gardner | CUS | william gardner | | | | $2,996.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 24363 | M0AOM0040GETLX65 | BENE:Jonathan Riese | Wire Debit | Wire | M0AOM0040GETLX6 5 | | Jonathan Riese | CUS | Jonathan Riese | | | | $23,981.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2557 | ACH Return Debit | Gale A Roach cba19ed17d704f7 | ACH Return Debit | Return | | | | CUS | Gale A Roach cba19ed17d704f7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 9222 | M0AOA211575URZWV | ORIG:ALMIRA C VALDEZ | Wire Credit | Wire | M0AOA211575URZW V | ALMIRA C VALDEZ | | CUS | ALMIRA C VALDEZ | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 13652 | M0AOE3352NUUSBYL | ORIG:MULOWA SHAPA BIYETE | Wire Credit | Wire | M0AOE3352NUUSBY L | MULOWA SHAPA BIYETE | | CUS | MULOWA SHAPA BIYETE | | | | $3,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2566 | ACH Return Debit | KRISTLE EPHRIAM 915E79BEF307420 | ACH Return Debit | Return | | | | CUS | KRISTLE EPHRIAM 915E79BEF307420 | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 7880 | M0AO80134Q4UO406 | ORIG:ROMAN RUBINSHTEYNIKLYUBOV RUBINSHTEY | Wire Credit | Wire | M0AO80134Q4UO40 6 | ROMAN RUBINSHTEYNIKLYUBOV RUBINSHTEY | | CUS | ROMAN RUBINSHTEYNIKLYUBOV RUBINSHTEY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/24/22 | 7100 | Debit | 2550 | ACH Return Debit | JUAWANA LOYDE 7286ffa9f2dc41d | ACH Return Debit | Return | | | | CUS | JUAWANA LOYDE 7286ffa9f2dc41d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 13145 | M0AOE0031CVUJ7B1 | BENE:Kenneth Callaway | API Wire Debit | Wire | M0AOE0031CVUJ7B | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $481.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9099 | Credit | 21013 | M0AOJ3005SIKU1ESN | BENE:CRAIG S VAN GORP | Wire Return Debit - API | Return | M0AOJ3005SIKU1ES N | CRAIG S VAN GORP | | CUS | BENE:CRAIG S VAN GORP | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 4083 | M0ANG0009ORT0GDW | BENE:Deandre Holley | API Wire Debit | Wire | M0ANG0009ORT0GD W | | Deandre Holley | CUS | Deandre Holley | | | | $138.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9092 | Debit | 13153 | M0AOE0031HSUH2B4 | BENE:EVELYN CHO | API Wire Debit | Wire | M0AOE0031HSUH2B | | EVELYN CHO | CUS | EVELYN CHO | | | | $6,329.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 4052 | Credit | 18944 | M0ACH3912AXT5YRH | ORIG:KAREN TOEWS | Wire Credit | Wire | M0ACH3912AXT5YR H | KAREN TOEWS | | CUS | KAREN TOEWS | | | | $43,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9098 | Credit | 15391 | M0APJ30205CTMYO5 | BENE:JOSEPH HEROLD | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | JOSEPH HEROLD | | CUS | | | | | $49,965.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 7182 | M0APD2150P3UGSCK | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M0APD2150P3UGSC K | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $2,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5157 | ACH Return Debit | DANIEL SARABIA 533dc01eee64af | ACH Return Debit | Return | | | | CUS | DANIEL SARABIA 533dc01eee64af | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Credit | 5138 | ACH Return Credit | Jorge Adorno Oquendo fb6b5d6ba62ea4f3 | ACH Return Credit | Return | | | | CUS | Jorge Adorno Oquendo fb6b5d6ba62ea4f3 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 6898 | M0APD0451MXTCQFE | ORIG:DEVENEY WELLS-GIBSON | Wire Credit | Wire | M0APD0451MXTCQF E | DEVENEY WELLS-GIBSON | | CUS | DEVENEY WELLS-GIBSON | | | | $4,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 17981 | M0APM0045QGT8FK4 | BENE:ROBERT AGUILAR | API Wire Debit | Wire | M0APM0045QGT8FK | | ROBERT AGUILAR | CUS | ROBERT AGUILAR | | | | $575.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 13644 | M0API4103R8T5KJV | ORIG:JOHN M TRABULSI | Wire Credit | Wire | M0API4103R8T5KJV | JOHN M TRABULSI | | CUS | JOHN M TRABULSI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 1001 | M0API4003542UL8HJ | BENE:Ibrahim Suberu | Wire Credit | Wire | M0API4003542UL8HJ | | Ibrahim Suberu | CUS | Ibrahim Suberu | | | | $48,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 268 | Lily Bus/Expensify E17199566 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $150.72 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5151 | ACH Return Debit | DARIEN MURPHY 06992dd992b0400 | ACH Return Debit | Return | | | | CUS | DARIEN MURPHY 06992dd992b0400 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 11204 | M0APG5909H5T9PCC | ORIG:KYLE A ROUMILLAT | Wire Credit | Wire | M0APG5909H5T9PC C | KYLE A ROUMILLAT | | CUS | KYLE A ROUMILLAT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 15753 | M0APK00320XJR11U | BENE:Jeremy Cooper | API Wire Debit | Wire | M0APK00320XJR11U | | Jeremy Cooper | CUS | Jeremy Cooper | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7190 | Debit | 883 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $109,672.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 13576 | M0APE3824EPT4Y6E | ORIG:SIMON KYUN SHIM | Wire Credit | Wire | M0APE3824EPT4Y6E | SIMON KYUN SHIM | | CUS | SIMON KYUN SHIM | | | | $88,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 1017 | M0AP40035GFTQWBW | BENE:KEVIN DUNN | Wire Debit | Wire | M0AP40035GFTQWB W | | KEVIN DUNN | CUS | KEVIN DUNN | | | | $480.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 2190 | Credit | 885 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,272,973.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7190 | Debit | 887 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,118,002.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 2190 | Credit | 260 | ACH Offset for Originated Debits | TRADING/AON RISK Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AON RISK Batch-0000007 | | | | $641,139.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9099 | Debit | 11231 | M0APH00090MTRIVI | BENE:EVGENIA ZOTOVA | Wire Return Debit - API | Wire | M0APH00090MTRIVI | | EVGENIA ZOTOVA | CUS | BENE:EVGENIA ZOTOVA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 5442 | M0APB47281DUDEST | ORIG:LESLIE A DEJESUS | Wire Credit | Wire | M0APB47281DUDES T | LESLIE A DEJESUS | | CUS | LESLIE A DEJESUS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/22 | 9084 | Debit | 13690 | SEN to 5090021964+1142251403397 | fec35addb95c4ddd8e622a528ae3ef81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,947.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 280 | Paige Tomczak/Expensify E17199629 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 8264 | M0APE25382UN6N5 | ORIG:CAROL ANN HAYS | Wire Credit | Wire | M0APE25382UN6N5 | CAROL ANN HAYS | | CUS | CAROL ANN HAYS | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 5736 | M0APC00450KU9JSB | ORIG:BENJAMIN H PANG OR CHLOE P WONG | Wire Credit | Wire | M0APC00450KU9JSB | BENJAMIN H PANG OR CHLOE P WONG | | CUS | BENJAMIN H PANG OR CHLOE P WONG | | | | $27,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 347 | M0AP200500EUG0Q7 | BENE:Robert Lewis | API Wire Debit | Wire | M0AP200500EUG0Q | | Robert Lewis | CUS | Robert Lewis | | | | $11,864.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 2871 | M0AP80028ISUV8WK | BENE:JUSTIN VALLEJO | Wire Credit | Wire | M0AP80028ISUV8WK | | JUSTIN VALLEJO | CUS | JUSTIN VALLEJO | | | | $223.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 17821 | M0APL5003HVU0O72 | BENE:CHARLYN LITVIN-STOLL | Wire Return Debit - API | Wire | M0APL5003HVU0O7 | | CHARLYN LITVIN-STOLL | CUS | BENE:CHARLYN LITVIN-STOLL | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5139 | ACH Return Debit | Derek Witkop cd351a6036e04b0 | ACH Return Debit | Return | | | | CUS | Derek Witkop cd351a6036e04b0 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 7190 | Debit | 258 | ACH Offset for Originated Credits BAM | TRADING/PLAID Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PLAID Batch-0000011 | | | | $109,660.48 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 17973 | M0APM0043FWU7GPB | BENE:William Givens | API Wire Debit | Wire | M0APM0043FWU7G PB | | William Givens | CUS | William Givens | | | | $2,049.35 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 7190 | Credit | 267 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000005 | ACH Offset for Originated BAM | ACH | | | | OPR | TRADING/AWS Batch-0000005 | | | | $357,719.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5166 | ACH Return Debit | Josh Carroll 373d710fe5d24c8 | ACH Return Debit | Return | | | | CUS | Josh Carroll 373d710fe5d24c8 | | | | $7.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 11028 | M0APG490098TQS7G | ORIG:CHERYL BROCKHOUSE | Wire Credit | Wire | M0APG490098TQS7 G | CHERYL BROCKHOUSE | | CUS | CHERYL BROCKHOUSE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 16282 | M0APK26020CTVIHH | ORIG:LIRBA M CARRION | Wire Credit | Wire | M0APK26020CTVIHH | LIRBA M CARRION | | CUS | LIRBA M CARRION | | | | $16,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 10087 | M0APG0030LRTHJ0B | BENE:OLAWALE ADENIJI | Wire Debit | Wire | M0APG0030LRTHJ0 | OLAWALE ADENIJI | CUS | OLAWALE ADENIJI | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5148 | ACH Return Debit | Hunter Wu b7018578b0b7344a | ACH Return Debit | Return | | | | CUS | Hunter Wu b7018578b0b7344a | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 8490 | M0APE43476KUHCJI | ORIG:VIVEK SINGH | Wire Credit | Wire | M0APE43476KUHCJI | VIVEK SINGH | | CUS | VIVEK SINGH | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 5872 | M0APC0143NGUEKNF | ORIG:JOHN ZEMBLIDGE | Wire Credit | Wire | M0APC0143NGUEKN F | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $1,850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5156 | ACH Return Debit | DANIEL SARABIA 2479c90ac5cd45b | ACH Return Debit | Return | | | | CUS | DANIEL SARABIA 2479c90ac5cd45b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 265 | BAM TRADING/KATTEN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $252,916.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 9080 | M0APF14456HTFZOX | ORIG:JOHN D EDWARDS | Wire Credit | Wire | M0APF14456HTFZO X | JOHN D EDWARDS | | CUS | JOHN D EDWARDS | | | | $5,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5161 | ACH Return Debit | DANIEL SARABIA f98bcce830344d2 | ACH Return Debit | Return | | | | CUS | DANIEL SARABIA f98bcce830344d2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9099 | Debit | 16781 | M0API0005I2UGHST | BENE:YI CAO | Wire Return Debit - API | Return | M0API0005I2UGHST | YI CAO | | CUS | BENE:YI CAO | | | | $124,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 13528 | M0API34441NU6K2L | ORIG:PIN WEI LO | Wire Credit | Wire | M0API34441NU6K2L | PIN WEI LO | | CUS | PIN WEI LO | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 14340 | M0API56296QT23LA | ORIG:ASHLEY RAPHAEL | Wire Credit | Wire | M0API56296QT23LA | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 15771 | M0APK0039OFTNHHY | BENE:Michael Hazen | API Wire Debit | Wire | M0APK0039OFTNHH | Michael Hazen | CUS | Michael Hazen | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 262 | GLOBALIZATION PA/DOMCPYB000 | RMR"IK"TRANSFER\,100WACD0013002 | ACH Debit | ACH | | | | OPR | RMR"IK"TRANSFER\, 100WACD0013002 | | | | $7,984.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 11460 | M0APH1042AYUTTS2 | ORIG:SARVER ELEVATION SALES INC | Wire Credit | Wire | M0APH1042AYUTTS 2 | SARVER ELEVATION SALES INC | | CUS | SARVER ELEVATION SALES INC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 447 | M0AP0049DAUGZX2 | BENE:Douglas Ashby | API Wire Debit | Wire | M0AP0049DAUGZX2 | | Douglas Ashby | CUS | Douglas Ashby | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5164 | ACH Return Debit | AMANDA Smith Jordan 1efd65e16c214a5 | ACH Return Debit | Return | | | | CUS | AMANDA Smith Jordan 1efd65e16c214a5 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 10095 | M0APG00365T8D04 | BENE:Apinya Meeprom | API Wire Debit | Wire | M0APG00365T8D04 | | Apinya Meeprom | CUS | Apinya Meeprom | | | | $288.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9099 | Debit | 1719 | M0API00048Y7TDH0 | BENE:DARRYL L GRAY | Wire Return Debit - API | Return | M0API00048Y7TDH0 | DARRYL L GRAY | | CUS | BENE:DARRYL L GRAY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 1731 | M0AP60029MKUIFMK | BENE:vasilisa neretina | API Wire Debit | Wire | M0AP60029MKUIFM K | | vasilisa neretina | CUS | vasilisa neretina | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 10/25/22 | 4005 | Credit | 15848 | SEN from 5090021964+1304468931020 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,396,242.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 13394 | M0AP3111LCT73HB | ORIG:IGOR V POKHODUN | Wire Credit | Wire | M0API3111LCT73HB | IGOR V POKHODUN | | CUS | IGOR V POKHODUN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 7134 | M0APD1828LKUKRP1 | ORIG:JOHN TEKAMPE | Wire Credit | Wire | M0APD1828LKUKRP | JOHN TEKAMPE | | CUS | JOHN TEKAMPE | | | | $890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 10446 | M0APG2310AZT2RX2 | ORIG:DENNIS G BARNETT | Wire Credit | Wire | M0APG2310AZT2RX | DENNIS G BARNETT | | CUS | DENNIS G BARNETT | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 10/25/22 | 4052 | Credit | 7206 | SEN from 5090048892+22/10/25 06:23:29.64 | | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 12697 | M0API00249TU2KCU | BENE:Garrett Hartwell | API Wire Debit | Wire | M0API00249TU2KCU | Garrett Hartwell | | CUS | Garrett Hartwell | | | | $4,005.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 9814 | M0APF4258FTTC49T | ORIG:EMERALD ISLE CONSTRUCTION LLC | Wire Credit | Wire | M0APF4258FTTC49T | EMERALD ISLE CONSTRUCTION LLC | | CUS | EMERALD ISLE CONSTRUCTION LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 5828 | M0APC0121JSTG0SN | ORIG:COLT ELAM | Wire Credit | Wire | M0APC0121JSTG0S N | COLT ELAM | | CUS | COLT ELAM | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9099 | Debit | 17825 | M0APL50039HUOK8Z | BENE:ROBIN LYNNE DAVIS LIVING TRUST | Wire Return Debit - API | Return | M0APL50039HUOK8 Z | ROBIN LYNNE DAVIS LIVING TRUST | | CUS | BENE:ROBIN LYNNE DAVIS LIVING TRUST | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 10177 | M0APG0029IOUEN8 | BENE:Daniel Kraus | API Wire Debit | Wire | M0APG0029IOUEN8 | | Daniel Kraus | CUS | Daniel Kraus | | | | $10,999.54 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 282 | FACEBOOK/BAZUX0ETS B9RZXM42W8 BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $4,384.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 7746 | M0APD5908PMT8383 | ORIG:YUQING SUI | API Wire Debit | Wire | M0APD5908PMT8383 | | YUQING SUI | CUS | YUQING SUI | | | | $24,725.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5172 | ACH Return Debit | Barry Dexter 2cc9976f0f26437 | ACH Return Debit | Return | | | | CUS | Barry Dexter 2cc9976f0f26437 | | | | $13.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5163 | ACH Return Debit | AMANDA Smith Jordan 1a51866fee0f4cf | ACH Return Debit | Return | | | | CUS | AMANDA Smith Jordan 1a51866fee0f4cf | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 15767 | M0AP0036FNUC03B | BENE:DESMOND JOHNSON | API Wire Debit | Wire | M0APK0036FNUC03 | DESMOND JOHNSON | CUS | DESMOND JOHNSON | | | | $691.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9099 | Debit | 11235 | M0APH0009HLT1YW0 | BENE:TDE PRODUCTION LLC | Wire Return Debit - API | Return | M0APH0009HLT1YW 0 | TDE PRODUCTION LLC | | CUS | BENE:TDE PRODUCTION LLC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 263 | Ashley Li/Expensify E17198993 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $206.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 10886 | M0APG3949KCT7MP7 | ORIG:ALI GULBAG | Wire Credit | Wire | M0APG3949KCT7MP 7 | ALI GULBAG | | CUS | ALI GULBAG | | | | $6,666.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5171 | ACH Return Debit | Floyd Tallbull c70d7910a1554f7 | ACH Return Debit | Return | | | | CUS | Floyd Tallbull c70d7910a1554f7 | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5162 | ACH Return Debit | AMANDA Smith Jordan 1916160c0c81420 | ACH Return Debit | Return | | | | CUS | AMANDA Smith Jordan 1916160c0c81420 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 12717 | M0AP0029MQUODF8 | BENE:bertram staton | API Wire Debit | Wire | M0AP0029MQUODF | | bertram staton | CUS | bertram staton | | | | $112.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 10756 | M0APG3505DNUDQVJ | ORIG:ANTHONY SCOTT | Wire Credit | Wire | M0APG3505DNUDQV J | ANTHONY SCOTT | | CUS | ANTHONY SCOTT | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 7190 | Credit | 261 | ACH Offset for Originated Credits BAM | TRADING/AON RISK Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AON RISK Batch-0000007 | | | | $641,139.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5176 | ACH Return Debit | Jared Vaughn da86d12648044ac | ACH Return Debit | Return | | | | CUS | Jared Vaughn da86d12648044ac | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 273 | Jennifer Batista/Expensify E17199371 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 277 | Damon Dixon Jr/Expensify E17199482 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5178 | ACH Return Debit | ERIC J STOCKARD c385448324484eb | ACH Return Debit | Return | | | | CUS | ERIC J STOCKARD c385448324484eb | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 12713 | BENE:DAVID VILLWOCK | | API Wire Debit | Wire | M0API0028O0U93E9 | | DAVID VILLWOCK | CUS | DAVID VILLWOCK | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 268 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | BAM TRADING/AWS 1842343173 | | | | $357,719.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5173 | ACH Return Debit | DAVID L SMITH ceac3cd8296b421 | ACH Return Debit | Return | | | | CUS | DAVID L SMITH ceac3cd8296b421 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5144 | ACH Return Debit | BRUCE W CORKHILL 7558d72954ceb46c | ACH Return Debit | Return | | | | CUS | BRUCE W CORKHILL 7558d72954ceb46c | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5159 | ACH Return Debit | DANIEL SARABIA 90b7c44a60674a0 | ACH Return Debit | Return | | | | CUS | DANIEL SARABIA 90b7c44a60674a0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 259 | BAM TRADING/PLAID 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $109,860.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/22 | 9084 | Debit | 15207 | SEN to 5090022251+1235110909560 | | SEN T5FR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $125,898.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/22 | 25 | Credit | 26 | Ref 2980057 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 10682 | M0APG31145KT95ES | ORIG:SAMI ABUSAAD | Wire Credit | Wire | M0APG31145KT95ES | SAMI ABUSAAD | | CUS | SAMI ABUSAAD | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 7396 | M0APD3S31N7U58AT | ORIG:RONALD W ECCLES JR | Wire Credit | Wire | M0APD3S31N7U58AT | RONALD W ECCLES JR | | CUS | RONALD W ECCLES JR | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 16980 | M0APL15198SUL0KB | ORIG:SUSAN E HARBINA | Wire Credit | Wire | M0APL15198SUL0KB | SUSAN E HARBINA | | CUS | SUSAN E HARBINA | | | | $3,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 7230 | M0APD2624DOTNJ3J | ORIG:SUSAN WOLOSKI | Wire Credit | Wire | M0APD2624DOTNJ3J | SUSAN WOLOSKI | | CUS | SUSAN WOLOSKI | | | | $22,970.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 7190 | Debit | 264 | ACH Offset for Originated Credits BAM | TRADING/KATTEN Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/KATTEN Batch-0000006 | | | | $252,916.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 2190 | Credit | 257 | ACH Offset for Originated Debits BAM | TRADING/PLAID Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PLAID Batch-0000011 | | | | $109,860.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5142 | ACH Return Debit | TATYANA BUKHANTSOV 049af4od34844c9 | ACH Return Debit | Return | | | | CUS | TATYANA BUKHANTSOV 049af4od34844c9 | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 21 | Credit | 342 | Checkout LLC/000000001B 000000001BJC | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $445,937.95 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 256 | BAM TRADING/JENERATION 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 11574 | M0APH0442AOTBJAG | ORIG:ABHIJIT SINGH UPPAL | Wire Credit | Wire | M0APH0442AOTBJA | ABHIJIT SINGH UPPAL | | CUS | ABHIJIT SINGH UPPAL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 11842 | M0APH2330PUT993C | ORIG:BRAD LEE VAUGHN REVOCABLE TRUST | Wire Credit | Wire | M0APH2330PUT993 C | BRAD LEE VAUGHN REVOCABLE TRUST | | CUS | BRAD LEE VAUGHN REVOCABLE TRUST | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9099 | Credit | 17833 | M0APL50033XTOG9C | BENE:W MARK POEHNER | Wire Return Debit - API | Return | M0APL50033XTOG9C | W MARK POEHNER | | CUS | BENE:W MARK POEHNER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 16920 | M0APL1206MTTHDVP | ORIG:TRITON RESTORATIONS INC. | Wire Credit | Wire | M0APL1206MTTHDV P | TRITON RESTORATIONS INC. | | CUS | TRITON RESTORATIONS INC. | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 263 | M0APG0045MGUIPW0 | BENE:Daniel Tascher | API Wire Debit | Wire | M0APG0045MGUIPW 0 | | Daniel Tascher | CUS | Daniel Tascher | | | | $7,787.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 12170 | M0APH4205MWUW4R3 | ORIG:PAMELA PUFPAFF | Wire Credit | Wire | M0APH4205MWUW4 R3 | PAMELA PUFPAFF | | CUS | PAMELA PUFPAFF | | | | $10,125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 15914 | M0APJ58061NTJH0R | ORIG:CITIBANK, N.A. | Wire Credit | Wire | M0APJ58061NTJH0R | CITIBANK, N.A. | | CUS | CITIBANK, N.A. | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 11966 | M0APH27308BU2DH3 | ORIG:JEANETTE BLACK | Wire Credit | Wire | M0APH27308BU2DH | JEANETTE BLACK | | CUS | JEANETTE BLACK | | | | $2,025.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 1025 | M0API4003T8IUL8IB | BENE:STEPAN DYACHENKO | API Wire Debit | Wire | M0API4003T8IUL8IB | | STEPAN DYACHENKO | CUS | STEPAN DYACHENKO | | | | $340.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 10075 | M0APG0025DZUDLGU | BENE:Siyu Mao | API Wire Debit | Wire | M0APG0025DZUDLG U | | Siyu Mao | CUS | Siyu Mao | | | | $7,146.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9098 | Debit | 16107 | M0APJ5444JYTQY9T | BENE:MICHAEL A SILVERMAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MICHAEL A SILVERMAN | CUS | | | | | $41,773.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 15757 | M0APK00348OU3B2C | BENE:Sven Lepschy | API Wire Debit | Wire | M0APK00348OU3B2 C | | Sven Lepschy | CUS | Sven Lepschy | | | | $64,779.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5154 | ACH Return Debit | Jacob N Lewis 8bb58c7cf46c400 | ACH Return Debit | Return | | | | CUS | Jacob N Lewis 8bb58c7cf46c400 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 17965 | M0APM0041FHTRAIF | BENE:Kirill Komrakov | API Wire Debit | Wire | M0APM0041FHTRAIF | | Kirill Komrakov | CUS | Kirill Komrakov | | | | $637.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 17969 | M0APM00425FUZ2OQ | BENE:renato david | API Wire Debit | Wire | M0APM00425FUZ2O Q | | renato david | CUS | renato david | | | | $111,340.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 9092 | Debit | 5150 | ACH Return Debit | DOUGLAS ELSON 097cd5b20432477 | ACH Return Debit | Return | | | | CUS | DOUGLAS ELSON 097cd5b20432477 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 4633 | M0AP20049MIT6K60 | BENE:Alexander Sobol | API Wire Debit | Wire | M0AP20049MIT6K60 | | Alexander Sobol | CUS | Alexander Sobol | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 11890 | M0APH2602OXU75PE | ORIG:DHVANI L UNDHAD | Wire Credit | Wire | M0APH2602OXU75P E | DHVANI L UNDHAD | | CUS | DHVANI L UNDHAD | | | | $28,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 16520 | M0APK41073SUPGGE | ORIG:LESLEY A WELSH | Wire Credit | Wire | M0APK41073SUPGG E | LESLEY A WELSH | | CUS | LESLEY A WELSH | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 5158 | ACH Return Debit | DANIEL SARABIA 82972d667217443 | ACH Return Debit | Return | | | | CUS | DANIEL SARABIA 82972d667217443 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9098 | Debit | 15237 | M0APJ1227OITCHBM | BENE:BARBARA PELL | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BARBARA PELL | CUS | | | | | $9,568.33 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 266 | Cierra Richard/Expensify E17199505 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $144.99 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 9092 | Debit | 5177 | ACH Return Debit | ERIC J STOCKARD 0989o4bd264bd4d6 | ACH Return Debit | Return | | | | CUS | ERIC J STOCKARD 0989o4bd264bd4d6 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 10079 | M0APG0026N3UDLHB | BENE:Robert Rebholz | API Wire Debit | Wire | M0APG0026N3UDLH B | | Robert Rebholz | CUS | Robert Rebholz | | | | $5,790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5140 | ACH Return Debit | Derek Witkop 35ee151d48c64fa | ACH Return Debit | Return | | | | CUS | Derek Witkop 35ee151d48c64fa | | | | $200.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 10424 | M0APG2232MWUENBU | ORIG:DOUGLAS GORDON MACDONALD | Wire Credit | Wire | M0APG2232MWUEN BU | DOUGLAS GORDON MACDONALD | | CUS | DOUGLAS GORDON MACDONALD | | | | $3,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 10228 | M0APG10071VTLML8 | ORIG:GARRETT C DESHOTELS | Wire Credit | Wire | M0APG10071VTLML | GARRETT C DESHOTELS | | CUS | GARRETT C DESHOTELS | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9099 | Debit | 11227 | M0APH0009CYUVWG1 | BENE:ASSISTANCE PLUS PROFESSIONAL | Wire Return Debit - API | Return | M0APH0009CYUVW G1 | | ASSISTANCE PLUS PROFESSIONAL | CUS | BENE:ASSISTANCE PLUS PROFESSIONAL | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 13254 | M0AP26569EUY7X2 | ORIG:ANTON J FRANKS | Wire Credit | Wire | M0AP26569EUY7X2 | ANTON J FRANKS | | CUS | ANTON J FRANKS | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 9090 | M0APF1511B9T4FWY | ORIG:KEITH L WENNER | Wire Credit | Wire | M0APF1511B9T4FW Y | KEITH L WENNER | | CUS | KEITH L WENNER | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5165 | | AMANDA Smith Jordan 3757859dafb540d | ACH Return Debit | Return | | | | | AMANDA Smith Jordan 3757859dafb540d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 2190 | Credit | 266 | | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000005 | | | | $357,719.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 5910 | M0APC015623TQAAN | ORIG:DAVID ALEXANDER HAVASSY | Wire Credit | Wire | M0APC015623TQAA N | DAVID ALEXANDER HAVASSY | | CUS | DAVID ALEXANDER HAVASSY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 15775 | M0APK0040CHTY1ID | BENE:RAY ELIAS | API Wire Debit | Wire | M0APK0040CHTY1ID | | RAY ELIAS | CUS | RAY ELIAS | | | | $4,790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5155 | | Terrence King d1af089462454d9 | ACH Return Debit | Return | | | | | Terrence King d1af089462454d9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 6616 | M0APC17580FUOQBL | ORIG:PAUL BERRY | Wire Credit | Wire | M0APC17580FUOQB L | PAUL BERRY | | CUS | PAUL BERRY | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 267 | | Norman Reed/Expensify E17199541 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $651.60 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 279 | | Roy Park/Expensify E17199589 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5149 | | Christopher Rojas d5ba0bc3a9eb40a | ACH Return Debit | Return | | | | | Christopher Rojas d5ba0bc3a9eb40a | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5167 | | RICHARD PETER LEE 03cd2cc75e2845 | ACH Return Debit | Return | | | | | RICHARD PETER LEE 03cd2cc75e2845 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 13062 | M0API1816C5T5FKT | ORIG:NILDA EGIPCIACO | Wire Credit | Wire | M0API1816C5T5FKT | NILDA EGIPCIACO | | CUS | NILDA EGIPCIACO | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 17961 | M0APM0037B9USGNB | BENE:STEVEN PULLARA | API Wire Debit | Wire | M0APM0037B9USGN B | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $115.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 12709 | M0AP00281LTO1MJ | BENE:SANDIP PATEL | API Wire Debit | Wire | M0AP00281LTO1MJ | | SANDIP PATEL | CUS | SANDIP PATEL | | | | $63,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/22 | 4005 | Credit | 17814 | SEN from 5090021964+1447588577078 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,420,926.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 5876 | M0APC01446WTQA3G | ORIG:STEPHEN W SWEIGART | Wire Credit | Wire | M0APC01446WTQA3 G | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9098 | Debit | 15763 | M0APJ5023C8T902V | BENE:AMY FIELD | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | AMY FIELD | CUS | AMY FIELD | | | | $48,248.78 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 7190 | Debit | 255 | | ACH Offset for Originated Credits BAM | TRADING/JENERATION Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/JENERATION Batch-0000012 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 343 | M0AP20049ITULSX | BENE:Aleksandr Artemov | API Wire Debit | Wire | M0AP20049ITULSX | | Aleksandr Artemov | CUS | Aleksandr Artemov | | | | $102.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5152 | | STEPHEN WRIGHT 1571409f25414b9 | ACH Return Debit | Return | | | | | STEPHEN WRIGHT 1571409f25414b9 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5168 | | RICHARD PETER LEE 130d306c2f184ee | ACH Return Debit | Return | | | | | RICHARD PETER LEE 130d306c2f184ee | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4100 | Credit | 5136 | | ACH Return Credit | DAVID LY 6940995522ea465 | ACH Return Credit | Return | | | | | DAVID LY 6940995522ea465 | | | | $678.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 16224 | M0APK22268?UAP4F | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M0APK22268?UAP4F | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $6,020.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 11880 | M0APH2532CPU36G2 | ORIG:VIVEK V BHALALA | Wire Credit | Wire | M0APH2532CPU36G 2 | VIVEK V BHALALA | | CUS | VIVEK V BHALALA | | | | $23,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5143 | | DIEGO RAINIS a5c506781b1741e | ACH Return Debit | Return | | | | | DIEGO RAINIS a5c506781b1741e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 272 | | Brendan Hebert/Expensify E17199366 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 262 | | BAM TRADING/AON RISK 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $641,139.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 5852 | M0APC013211UFIIE | ORIG:POORYA HAJIAN | Wire Credit | Wire | M0APC013211UFIIE | POORYA HAJIAN | | CUS | POORYA HAJIAN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 11216 | M0APG5935OBUIG63 | ORIG:KAREN TOEWS | Wire Credit | Wire | M0APG5935OBUIG63 | KAREN TOEWS | | CUS | KAREN TOEWS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 269 | | Dominic DAndrea/Expensify E17199430 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $598.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 2100 | Credit | 5137 | | ACH Return Credit | LAURA S FONT bd42551b970d47a | ACH Return Credit | Return | | | | | LAURA S FONT bd42551b970d47a | | | | $4.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 10138 | M0APG0354EOTUWKV | ORIG:ELLEN E. CAMPBELL TRUST AGREEMENT | Wire Credit | Wire | M0APG0354EOTUW KV | ELLEN E. CAMPBELL TRUST AGREEMENT | | CUS | ELLEN E. CAMPBELL TRUST AGREEMENT | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9099 | Debit | 17837 | M0APL50058KU1O7V | BENE:CLINTON S MANNING OR TINA L MANNING | Wire Return Debit - API | Return | M0APL50058KU1O7V | | CLINTON S MANNING OR TINA L MANNING | CUS | BENE:CLINTON S MANNING OR TINA L MANNING | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 274 | | Danielle Sayers/Expensify E17199430 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 8798 | M0APF0213LPUO37Q | ORIG:SARA R BUCHSTEIN | Wire Credit | Wire | M0APF0213LPUO37 Q | SARA R BUCHSTEIN | | CUS | SARA R BUCHSTEIN | | | | $9,321.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 8100 | M0APE1907NZTCDAB | ORIG:MALINDA LEWIS | Wire Credit | Wire | M0APE1907NZTCDA B | MALINDA LEWIS | | CUS | MALINDA LEWIS | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 10500 | M0APG2556PMTJ2E3 | ORIG:KAREN A BEESON | Wire Credit | Wire | M0APG2556PMTJ2E 3 | KAREN A BEESON | | CUS | KAREN A BEESON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 18156 | M0APM38411FUMLHT | ORIG:SHALIN B REITAN | Wire Credit | Wire | M0APM38411FUML HT | SHALIN B REITAN | | CUS | SHALIN B REITAN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5146 | | ELIZABETH Hollander 17914e44fa964df | ACH Return Debit | Return | | | | | ELIZABETH Hollander 17914e44fa964df | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9098 | Debit | 267 | M0AP0248KIT5VX4 | BENE:MARIA AUXILIADORA ROMERO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MARIA AUXILIADORA ROMERO | CUS | MARIA AUXILIADORA ROMERO | | | | $835.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 15156 | M0APJ31322HU2UTC | ORIG:DARRYL C. TALLEY JR | Wire Credit | Wire | M0APJ31322HU2UT C | DARRYL C. TALLEY JR | | CUS | DARRYL C. TALLEY JR | | | | $800.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/22 | 4005 | Credit | 9994 | SEN from 5090021964+085328695\1077 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,399,794.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 10091 | M0APG00300KUWUG | BENE:Vitalii Kvashenko | API Wire Debit | Wire | M0APG00300KUWUG | | Vitalii Kvashenko | CUS | Vitalii Kvashenko | | | | $472.33 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 278 | Jared Fain/Expensify E17199496 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 16748 | M0APK573995\ULDL3 | ORIG BRITTANY R KRANZ | Wire Credit | Wire | M0APK573995\ULDL3 | BRITTANY R KRANZ | | CUS | BRITTANY R KRANZ | | | | $3,575.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 12701 | M0API0026R2UGIDO | BENE:christopher helseth | API Wire Debit | Wire | M0API0026R2UGIDO | | christopher helseth | CUS | christopher helseth | | | | $97.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 16366 | M0APK2941JQT6Y8K | ORIG JOHN WILLIAM LOVEJOY | Wire Credit | Wire | M0APK2941JQT6Y8K | JOHN WILLIAM LOVEJOY | | CUS | JOHN WILLIAM LOVEJOY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 8458 | M0APE4106AFU4JE3 | ORIG LAUREN ALYSE ROMO | Wire Credit | Wire | M0APE4106AFU4JE3 | LAUREN ALYSE ROMO | | CUS | LAUREN ALYSE ROMO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 12721 | M0API0033KVUKDHC | BENE:William Givens | API Wire Debit | Wire | M0API0033KVUKDHC | | William Givens | CUS | William Givens | | | | $1,912.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 5832 | M0APC0121NH7T2LSU | ORIG MICHELLE ANTIONETTE JACOBO | Wire Credit | Wire | M0APC0121NH7T2LSU | MICHELLE ANTIONETTE JACOBO | | CUS | MICHELLE ANTIONETTE JACOBO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 6360 | M0APC3153OAUQV3B | ORIG SRIDHAR REDDY GUDETI | Wire Credit | Wire | M0APC3153OAUQV3 | SRIDHAR REDDY GUDETI | | CUS | SRIDHAR REDDY GUDETI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 3070 | M0APB3322HJTHK0X | ORIG DANIEL SUAREZ | Wire Credit | Wire | M0APB3322HJTHK0X | DANIEL SUAREZ | | CUS | DANIEL SUAREZ | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 2190 | Credit | 884 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $42,807.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 8826 | M0APF0343MZU46Z7 | ORIG DAVID T PHAM | Wire Credit | Wire | M0APF0343MZU46Z7 | DAVID T PHAM | | CUS | DAVID T PHAM | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 10071 | M0APG002469UA1GE | BENE:April Koenig | API Wire Debit | Wire | M0APG002469UA1G E | April Koenig | | CUS | April Koenig | | | | $1,377.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9099 | Debit | 17829 | M0APL50048IU1E7A | BENE:DOUGLAS AND SHERRY ASHBY TRUST | Wire Return Debit - API | Return | M0APL50048IU1E7A | | DOUGLAS AND SHERRY ASHBY TRUST | CUS | BENE:DOUGLAS AND SHERRY ASHBY TRUST | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 264 | Thomas Richardso/Expensify E17199445 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $284.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/22 | 4028 | Credit | 7398 | SEN from 5090048892+22/10/25 06:35:52:62 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 7190 | Credit | 270 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 2988 | M0APB21490U0QRX | ORIG TOMASZ M KOWAL | Wire Credit | Wire | M0APB21490U0QRX | TOMASZ M KOWAL | | CUS | TOMASZ M KOWAL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 7466 | M0APD3921BPU\J66A | ORIG REX MARTIN | Wire Credit | Wire | M0APD3921BPU\J66A | REX MARTIN | | CUS | REX MARTIN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 281 | Vicky Rodriguez/Expensify E17199635 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4099 | Credit | 16914 | M0APL0758MITZYUX | ORIG Binance.US | Wire Return | Return | M0APL0758MITZYUX | | Binance.US | CUS | ORIG Binance.US | | | | $12,423.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 15865 | M0APK003911U3X4F | BENE:Gabriel Meza | API Wire Debit | Wire | M0APK003911U3X4F | | Gabriel Meza | CUS | Gabriel Meza | | | | $12,423.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/25/22 | 4005 | Credit | 13360 | SEN from 5090021964+113004670\8305 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,429,770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 1013 | M0APA0037BWT54CH | BENE:William Givens | API Wire Debit | Wire | M0APA0037BWT54C H | | William Givens | CUS | William Givens | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 13546 | M0API3696CCUSDPU | ORIG REBECCA M LUDWIG | Wire Credit | Wire | M0API3696CCUSDPU | REBECCA M LUDWIG | | CUS | REBECCA M LUDWIG | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 12705 | M0API0026MYU93DL | BENE:Spencer Bier | API Wire Debit | Wire | M0API0026MYU93DL | | Spencer Bier | CUS | Spencer Bier | | | | $33,680.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 8750 | M0APE58200NTIDY9 | ORIG MAKING MONEY FOR MY HUNNY LLC | Wire Credit | Wire | M0APE58200NTIDY9 | MAKING MONEY FOR MY HUNNY LLC | | CUS | MAKING MONEY FOR MY HUNNY LLC | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 14938 | M0APJ2240BSULR73 | ORIG GI WON YOON | Wire Credit | Wire | M0APJ2240BSULR73 | GI WON YOON | | CUS | GI WON YOON | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 11822 | M0APH22331GU8HWY | ORIG CHAD CRAIG | Wire Credit | Wire | M0APH22331GU8HW Y | CHAD CRAIG | | CUS | CHAD CRAIG | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5169 | ACH Return Debit | MOHAMMAD FAISAL AHMADI 4afd6e3ab599\4d4 | ACH Return Debit | Return | | | | CUS | MOHAMMAD FAISAL AHMADI 4afd6e3ab599\4d4 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5175 | ACH Return Debit | TYQUELLE WASHINGTON 4c5335f45a89c484 | ACH Return Debit | Return | | | | CUS | TYQUELLE WASHINGTON 4c5335f45a89c484 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 271 | Reginald Hobbs/Expensify E17201972 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $318.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 3594 | M0APA0358AAULKAL | ORIG IGOR A ASTAFIEV | Wire Credit | Wire | M0APA0358AAULKAL | IGOR A ASTAFIEV | | CUS | IGOR A ASTAFIEV | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 16930 | M0APL1236E4TIQ4A | ORIG DONALD L THOMAS | Wire Credit | Wire | M0APL1236E4TIQ4A | DONALD L THOMAS | | CUS | DONALD L THOMAS | | | | $5,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 355 | M0AP20049R1UY2Q6 | BENE:Jose Lobo | API Wire Debit | Wire | M0AP20049R1UY2Q6 | | Jose Lobo | CUS | Jose Lobo | | | | $430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 16178 | M0APK19248KUCUMC | ORIG DARREN R DAVIS | Wire Credit | Wire | M0APK19248KUCUM C | DARREN R DAVIS | | CUS | DARREN R DAVIS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 4610 | M0APB230174UDMA6 | ORIG MARK A SELLS | Wire Credit | Wire | M0APB230174UDMA6 | MARK A SELLS | | CUS | MARK A SELLS | | | | $12,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 7478 | M0APD3934\OTE5RU | ORIG NEIL DORE | Wire Credit | Wire | M0APD3934\OTE5RU | NEIL DORE | | CUS | NEIL DORE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 10006 | M0APF552295USESM | ORIG EMI USUYAMA | Wire Credit | Wire | M0APF552295USES M | EMI USUYAMA | | CUS | EMI USUYAMA | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 265 | Jennifer Ghelard/Expensify E17199479 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $343.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 359 | M0AP200509DT5069 | BENE:Mark Sands | API Wire Debit | Wire | M0AP200509DT5069 | | Mark Sands | CUS | Mark Sands | | | | $10,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 17870 | M0APL5150C8T0A8E | ORIG JOHN SUGDEN | Wire Credit | Wire | M0APL5150C8T0A8E | JOHN SUGDEN | | CUS | JOHN SUGDEN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 15426 | M0APJ4541BUUXU4Y | ORIG UPHOLD HQ INC | API Wire Debit | Wire | M0APJ4541BUUXU4 | UPHOLD HQ INC | | CUS | UPHOLD HQ INC | | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 2190 | Credit | 269 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 2190 | Credit | 254 | ACH Offset for Originated Debits BAM | TRADING/JENERATION Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/JENERATION Batch-0000012 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 5760 | M0APC0046HIUESTH | ORIG ALEXANDER ZEMELMAN OR MRS RAISA | Wire Credit | Wire | M0APC0046HIUESTH | ALEXANDER ZEMELMAN OR MRS RAISA | | CUS | ALEXANDER ZEMELMAN OR MRS RAISA | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 16438 | M0APK3558NLU5DUQ | ORIG MAXIM PEKLER | Wire Credit | Wire | M0APK3558NLU5DU Q | MAXIM PEKLER | | CUS | MAXIM PEKLER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5160 | ACH Return Debit | DANIEL SARABIA f582f7c23493426 | ACH Return Debit | Return | | | | CUS | DANIEL SARABIA f582f7c23493426 | | | | $100.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 14788 | M0APJ150617U9PIQ | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M0APJ150617U9PIQ | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $28,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 17957 | M0APM00386NTCZHE | BENE:Ahmed ghazal | API Wire Debit | Wire | M0APM00386NTCZH E | Ahmed ghazal | | CUS | Ahmed ghazal | | | | $2,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 12725 | M0APH00356PUDTII | BENE:Robert Hammers | API Wire Debit | Wire | M0APH00356PUDTII | Robert Hammers | | CUS | Robert Hammers | | | | $1,410.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 351 | M0AP20049LHU18Q1 | BENE:ROBERT AGUILAR | API Wire Debit | Wire | M0AP20049LHU18Q1 | ROBERT AGUILAR | | CUS | ROBERT AGUILAR | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 5856 | M0APC01369LTQAZB | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | M0APC01369LTQAZ B | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $390.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 270 | Chase Better Ban/Expensify E17199626 | Bam Trading Services | ACH Debit | ACH | | | OPR | | Bam Trading Services | | | | $1,926.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Debit | 9050 | M0APF13242NT4JZB | ORIG:W MARK POEHNER | Wire Credit | Wire | M0APF13242NT4JZB | W MARK POEHNER | | CUS | W MARK POEHNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 3569 | M0APA00217WUP8L9 | BENE:Brandy Dolan | API Wire Debit | Wire | M0APA00217WUP8L 9 | Brandy Dolan | | CUS | Brandy Dolan | | | | $8,950.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7190 | Credit | 886 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $11,915.76 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 275 | Trading Services/Expensify E17199449 Bam | Trading Services | ACH Debit | ACH | | | OPR | | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 2190 | Credit | 263 | ACH Offset for Originated Debits BAM | TRADING/KATTEN Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/KATTEN Batch-0000006 | | | | $252,916.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 1009 | M0AP40036GRUZCI1 | BENE:RAY ELIAS | API Wire Debit | Wire | M0AP40036GRUZCI1 | RAY ELIAS | | CUS | RAY ELIAS | | | | $183.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 5796 | M0APC010070U9T3D | ORIG:KAZEM J REZAKHANI OR PATTI | Wire Credit | Wire | M0APC010070U9T3D | KAZEM J REZAKHANI OR PATTI | | CUS | KAZEM J REZAKHANI OR PATTI | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 271 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | OPR | | | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 17977 | M0APM00435BTV6J2 | BENE:DENNIS MYERS | API Wire Debit | Wire | M0APM00435BTV6J2 | DENNIS MYERS | | CUS | DENNIS MYERS | | | | $156.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 10083 | M0APG00277GUENHH | BENE:Mark Herndon | API Wire Debit | Wire | M0APG00277GUENH H | Mark Herndon | | CUS | Mark Herndon | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Credit | 5141 | ACH Return Debit | TATYANA BUKHANTSOV 2e9158eac90548b | ACH Return Debit | Return | | | | CUS | TATYANA BUKHANTSOV 2e9158eac90548b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Credit | 5153 | ACH Return Debit | DUSTIN INNIS df769c7307e481 | ACH Return Debit | Return | | | | CUS | DUSTIN INNIS df769c7307e481 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 276 | Jack Meyers/Expensify E17199460 Bam | Trading Services | ACH Debit | ACH | | | OPR | | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 16720 | M0APK5210NWUWMRW | ORIG:IRA FINANCIAL TRUST COMPANY | Wire Credit | Wire | M0APK5210NWUWM RW | IRA FINANCIAL TRUST COMPANY | | CUS | IRA FINANCIAL TRUST COMPANY | | | | $36,938.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Credit | 5174 | ACH Return Debit | TYQUELLE WASHINGTON 51f6e508e14b450 | ACH Return Debit | Return | | | | CUS | TYQUELLE WASHINGTON 51f6e508e14b450 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9092 | Debit | 259 | M0AP000449CT6WXU | BENE:Ibrahim Suberu | API Wire Debit | Wire | M0AP000449CT6WX U | Ibrahim Suberu | | CUS | Ibrahim Suberu | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Credit | 5147 | ACH Return Debit | ELIZABETH Hollander 8dd65d5f3977491 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 8dd65d5f3977491 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 11834 | M0APH22589BJ8H61 | ORIG:MELISSA L GOLLIDAY | Wire Credit | Wire | M0APH22589BJ8H61 | MELISSA L GOLLIDAY | | CUS | MELISSA L GOLLIDAY | | | | $103,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 3716 | M0APA06288373AL0 | ORIG:MATTHEW MULKEY | Wire Credit | Wire | M0APA06288373AL0 | MATTHEW MULKEY | | CUS | MATTHEW MULKEY | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 5800 | M0APC01028QUE54G | ORIG:COLIN VENTURA | Wire Credit | Wire | M0APC01028QUE54G | COLIN VENTURA | | CUS | COLIN VENTURA | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 11606 | M0APH1700AXU3EYL | ORIG:JEREMY MICHAEL EVANS | Wire Credit | Wire | M0APH1700AXU3EYL | JEREMY MICHAEL EVANS | | CUS | JEREMY MICHAEL EVANS | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 11420 | M0APH1011CJUVWI2 | ORIG:GENE MICHAEL GRYZ | Wire Credit | Wire | M0APH1011CJUVWI | GENE MICHAEL GRYZ | | CUS | GENE MICHAEL GRYZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 14596 | M0APJ04200WT3Z3O | ORIG:PAUL MOMA | Wire Credit | Wire | M0APJ04200WT3Z3 | PAUL MOMA | | CUS | PAUL MOMA | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/25/22 | 7100 | Debit | 5145 | ACH Return Debit | ELIZABETH Hollander 9841cd55e4ad490 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 9841cd55e4ad490 | | | | |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9098 | Credit | 15463 | M0APJ18320ITD5F0 | BENE:RON HARDING | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | RON HARDING | | CUS | | | | | | $35,999.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 9098 | Credit | 1723 | M0AP60004EFTGAH2 | BENE:DIANA LEE WEISMAN | Wire Return Debit - API | Return | M0AP60004EFTGAH 2 | DIANA LEE WEISMAN | | CUS | BENE:DIANA LEE WEISMAN | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 17264 | M0AQL22487NTI2R2 | ORIG:ROBERT B JOHNSON | Wire Credit | Wire | M0AQL22487NTI2R2 | ROBERT B JOHNSON | | CUS | ROBERT B JOHNSON | | | | $1,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 8249 | M0AQE00430AT33J3 | BENE:Apinya Meeprom | API Wire Debit | Wire | M0AQE00430AT33J3 | Apinya Meeprom | | CUS | Apinya Meeprom | | | | $291.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/22 | 9084 | Debit | 18957 | SEN to 50900219964+18473143461179 | 801f2b206d854411b88063659041c8dbd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,199.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 10724 | M0AQG0036C6UBE8C | ORIG:RAMANI RAJARAMAN | Wire Credit | Wire | M0AQG0036C6UBE8 C | RAMANI RAJARAMAN | | CUS | RAMANI RAJARAMAN | | | | $570.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9099 | Debit | 18281 | M0AQM3005C1U22ZU | BENE:BROADVISION PICTURES LLC | Wire Return Debit - API | Return | M0AQM3005C1U22Z U | BROADVISION PICTURES LLC | | CUS | BENE:BROADVISION PICTURES LLC | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 13218 | M0AQH3915PCT7LRO | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0AQH3915PCT7LR O | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 5710 | M0AQC005409LIRX5G | ORIG:XIAOYU LIU | Wire Credit | Wire | M0AQC005409LIRX5 G | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 16606 | M0AQK37364UXX7F | ORIG:MURPHY FAMILY TRUST | Wire Credit | Wire | M0AQK37364UXX07F | MURPHY FAMILY TRUST | | CUS | MURPHY FAMILY TRUST | | | | $370,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 15050 | M0AQJ224568TEYMH | ORIG:DONALD RAY BLANKS | Wire Credit | Wire | M0AQJ224568TEYM H | DONALD RAY BLANKS | | CUS | DONALD RAY BLANKS | | | | $32,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 12828 | M0AQH1253EOUH6UL | ORIG:LYNN NGUYEN | Wire Credit | Wire | M0AQH1253EOUH6U L | LYNN NGUYEN | | CUS | LYNN NGUYEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 5840 | M0AQC01310WUVBPZ | ORIG:JAMES A CARROL | Wire Credit | Wire | M0AQC01310WUVB PZ | JAMES A CARROL | | CUS | JAMES A CARROL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 10582 | M0AQF5852IWUECAH | ORIG:DAVID M MADEO | Wire Credit | Wire | M0AQF5852IWUECA H | DAVID M MADEO | | CUS | DAVID M MADEO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/22 | 9084 | Debit | 13673 | SEN to 50900219964+1103563214579 | 57c1796d8a564ced8c4129eb3ec9c304 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,404.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 8261 | M0AQE0044H7U7DMX | BENE:Daniel Kenna | API Wire Debit | Wire | M0AQE0044H7U7DM X | Daniel Kenna | | CUS | Daniel Kenna | | | | $1,990.53 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 21 | Credit | 357 | Checkout LLC/000000001C 000000001CFA | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $178,345.90 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 155 | M0AQ00048OXUE7NT | BENE:Brittany Bowen | API Wire Debit | Wire | M0AQ00048OXUE7N M | | Brittany Bowen | CUS | Brittany Bowen | | | | $740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 10623 | M0AQ0027PVTGMYM | BENE:Brian Buller | API Wire Debit | Wire | M0AQ0027PVTGMY M | | Brian Buller | CUS | Brian Buller | | | | $5,741.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 5916 | M0AQC01527KT4L80 | ORIG:DIEGO E GONZALO | Wire Credit | Wire | M0AQC01527KT4L80 | DIEGO E GONZALO | | CUS | DIEGO E GONZALO | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 15656 | M0AQK0121JBUSO3L | ORIG:KEVIN BROWN | Wire Credit | Wire | M0AQK0121JBUSO3 L | KEVIN BROWN | | CUS | KEVIN BROWN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 15502 | M0AQJ5305P1T3Q0Y | ORIG:PRIYA J KHULDIPH | Wire Credit | Wire | M0AQJ5305P1T3Q0Y | PRIYA J KHULDIPH | | CUS | PRIYA J KHULDIPH | | | | $17,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7190 | Debit | 511 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $495.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 2100 | Credit | 2015 | ACH Credit | Arnaud Desies d5ad9854e67a488 | ACH Return Credit | Return | | Arnaud Desies d5ad9854e67a488 | | | Arnaud Desies d5ad9854e67a488 | | | | $622.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 6542 | M0AQC30560ITGBEM | ORIG:DONNA L SMITH | Wire Credit | Wire | M0AQC30560ITGBEM | DONNA L SMITH | | CUS | DONNA L SMITH | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 6364 | M0AQC2152A6TMZR6 | ORIG:COLIN VENTURA | Wire Credit | Wire | M0AQC2152A6TMZR 6 | COLIN VENTURA | | CUS | COLIN VENTURA | | | | $5,250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2054 | ACH Return Debit | DANTE PAOLO DI NAPOLI e46c6edf13224ff | ACH Return Debit | Return | | | | | DANTE PAOLO DI NAPOLI e46c6edf13224ff | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2018 | ACH Return Debit | Derek Witkop 2076759e7ec643a | ACH Return Debit | Return | | | | | Derek Witkop 2076759e7ec643a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 15782 | M0AQK08011XTLYOH | ORIG:RANDY K BROWN | Wire Credit | Wire | M0AQK08011XTLYO H | RANDY K BROWN | | CUS | RANDY K BROWN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 5782 | M0AQC0131ISUEOPK | ORIG:ADEKOYA S ADEEKO | Wire Credit | Wire | M0AQC0131ISUEOP K | ADEKOYA S ADEEKO | | CUS | ADEKOYA S ADEEKO | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9099 | Debit | 18277 | M0AQM3004HVUFMZD | BENE:SHAWN A SWOR | Wire Return Debit - API | Wire | M0AQM3004HVUFMZ D | SHAWN A SWOR | | CUS | BENE:SHAWN A SWOR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 14378 | M0AQI41014WTJ08X | ORIG:KATHLEEN ELIZABETH SHEFFIELD | Wire Credit | Wire | M0AQI41014WTJ08X | KATHLEEN ELIZABETH SHEFFIELD | | CUS | KATHLEEN ELIZABETH SHEFFIELD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2048 | ACH Return Debit | Danton Torres 19ab0349c4b240e | ACH Return Debit | Return | | | | | Danton Torres 19ab0349c4b240e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 13264 | M0AQH43088AUDK6Y | ORIG:JACQUES D. PAYNE | Wire Credit | Wire | M0AQH43088AUDK6 | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7190 | Credit | 515 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $11,297.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 5585 | M0AQC0020LVT33J5 | BENE:JEFF EICHENBAUM | API Wire Debit | Wire | M0AQC0020LVT33J5 | | JEFF EICHENBAUM | CUS | JEFF EICHENBAUM | | | | $1,021.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/22 | 9084 | Debit | 871 | SEN to f21c8f2144e6474982f1f728b1060799c | SEN TSFR DEBIT 9084 | SEN | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $949,088.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2044 | ACH Return Debit | JUAN D HERNANDEZ 16dc9102ed9b4fd | ACH Return Debit | Return | | | | | JUAN D HERNANDEZ 16dc9102ed9b4fd | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 3786 | M0AQA03288QTX391 | ORIG:JOHN SAHLIN | Wire Credit | Wire | M0AQA03288QTX391 | JOHN SAHLIN | | CUS | JOHN SAHLIN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7190 | Credit | 514 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,056,078.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 211 | M0AQ00047BPURSNA | BENE:Jonathan Fairbank | API Wire Debit | Wire | M0AQ00047BPURSN A | | Jonathan Fairbank | CUS | Jonathan Fairbank | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 12904 | M0AQH2756BEUJ18Y | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M0AQH2756BEUJ19 Y | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $10,410.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2026 | ACH Return Debit | JIEHUI YAN 1e63b7f95a8447f | ACH Return Debit | Return | | | | | JIEHUI YAN 1e63b7f95a8447f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/22 | 4005 | Credit | 18170 | SEN from 5090022251+1509398387157 | SEN TSFR CREDIT 4005 | SEN | | | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $47,432.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 3874 | M0AQA0602RFU7OCN | ORIG:ROBERT D GRAY | Wire Credit | Wire | M0AQA0602RFU7OC N | ROBERT D GRAY | | CUS | ROBERT D GRAY | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 1348 | M0AQM0039Q0UCW37 | ORIG:LAURIE D MACDONALD | Wire Credit | Wire | M0AQM0039Q0UCW 37 | LAURIE D MACDONALD | | CUS | LAURIE D MACDONALD | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Debit | 18101 | M0AQM0039AET42IM | BENE:James Hoff | API Wire Debit | Wire | M0AQM0039AET42IM | | James Hoff | CUS | James Hoff | | | | $289.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Debit | 18097 | M0AQM0039Q0UCW37 | BENE:RONI BUTTRUS | API Wire Debit | Wire | M0AQM0039Q0UCW 37 | | RONI BUTTRUS | CUS | RONI BUTTRUS | | | | $105.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 8868 | M0AQE2448IUTU56N | ORIG:EDUARDO R ACOSTA | Wire Credit | Wire | M0AQE2448IUTU56N | EDUARDO R ACOSTA | | CUS | EDUARDO R ACOSTA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2042 | ACH Return Debit | Kimberly Reddick 4b54ba14822a455 | ACH Return Debit | Return | | | | | Kimberly Reddick 4b54ba14822a455 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 14150 | M0AQI3053Q2U32DS | ORIG:HONGYU CHEN | Wire Credit | Wire | M0AQI3053Q2U32DS | HONGYU CHEN | | CUS | HONGYU CHEN | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 14020 | M0AQ23349T T3R27 | ORIG:RAUNO RANTA | Wire Credit | Wire | M0AQ23349TT3R27 | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2057 | ACH Return Debit | nathan westfall ccBa709afafd4d4 | ACH Return Debit | Return | | | | | nathan westfall ccBa709afafd4d4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/22 | 9084 | Debit | 6439 | SEN to 5090021964+0523395168737 | SEN TSFR DEBIT 9084 | SEN | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $945,257.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 15384 | M0AQJ45135IT Q50D | ORIG:BRIAN E COOPER | Wire Credit | Wire | M0AQJ45135ITQ50D | BRIAN E COOPER | | CUS | BRIAN E COOPER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 5589 | M0AQC00237TTOOL0 | BENE:DANIEL OBAZEE | API Wire Debit | Wire | M0AQC00237TTOOL 0 | DANIEL OBAZEE | | CUS | DANIEL OBAZEE | | | | $1,070.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 5754 | M0AQC00582KTJ1D1 | ORIG:WEI-TZE TSAI | Wire Credit | Wire | M0AQC00582KTJ1D1 | WEI-TZE TSAI | | CUS | WEI-TZE TSAI | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/22 | 9084 | Debit | 10547 | SEN to 5090021964+0856094327663 | 80a1855ef8d446fb9023c3181158d018 | SEN TSFR DEBIT 9084 | SEN | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $943,424.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 5581 | M0AQC00252TSSKY | BENE:Kenneth Callaway | API Wire Debit | Wire | M0AQC00252TSSKY | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $508.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 11928 | M0AQG4459HLT1SOV | ORIG:DAVID C ARCIERO | Wire Credit | Wire | M0AQG4459HLT1SO V | DAVID C ARCIERO | | CUS | DAVID C ARCIERO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/22 | 9084 | Debit | 11861 | SEN to 5090048892+0941275655538 | 5e11ed50e42345c7b350f42a3b493d26 | SEN TSFR DEBIT 9084 | SEN | | | | | SIGRUN RESEARCH LLC | 5090048892 | SEN | | $214,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2025 | ACH Return Debit | JIEHUI YAN 1787b0da919e4e7 | ACH Return Debit | Return | | | | | JIEHUI YAN 1787b0da919e4e7 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 21 | Credit | 3884 | M0AQ020450YT38KK | BENE:BRIAN BRAVO | API Wire Debit | Wire | M0AQ020450YT38K K | BRIAN BRAVO | | CUS | BRIAN BRAVO | | | | $92.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 15258 | M0AQJ373846UAZIC | ORIG:REBECCA S ALBER | Wire Credit | Wire | M0AQJ373846UAZIC | REBECCA S ALBER | | CUS | REBECCA S ALBER | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 2861 | M0AQB028G0UO8BE | BENE:Jaquim Velazquez | API Wire Debit | Wire | M0AQB028G0UO8B E | Jaquim Velazquez | | CUS | Jaquim Velazquez | | | | $4,353.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 13617 | M0AQ003077UQO7O | BENE:Maksym Bystriukov | API Wire Debit | Wire | M0AQ003077UQO7O | | Maksym Bystriukov | CUS | Maksym Bystriukov | | | | $975.09 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 17026 | M0AQL0316NYU9JVO | ORIG:SRIDHAR R GUDETI | Wire Credit | Wire | M0AQL0316NYU9JV Q | SRIDHAR R GUDETI | | CUS | SRIDHAR R GUDETI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9099 | Debit | 18285 | M0AQM3006BAUJG0D | BENE:W MARK POEHNER | Wire Return Debit - API | Return | M0AQM3006BAUJG0 D | | W MARK POEHNER | CUS | BENE:W MARK POEHNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2056 | | nathan westfall 3e321a85d94f42b | ACH Return Debit | Return | | | | CUS | nathan westfall 3e321a85d94f42b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/22 | 4005 | Credit | 4490 | SEN from 5090013656+0421125823860 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 9802 | M0AQF09334DTOULN | ORIG:ALMA N TORRES | Wire Credit | Wire | M0AQF09334DTOUL N | ALMA N TORRES | | CUS | ALMA N TORRES | | | | $9,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 11186 | M0AQG22004T5YBF | ORIG:EUGENE REED | Wire Credit | Wire | M0AQG22004T5YBF | EUGENE REED | | CUS | EUGENE REED | | | | $2,175.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/22 | 4028 | Credit | 3340 | SEN from 5090046892+22/10/26 02:21:49.68 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 14154 | M0AQI3201MDTROH1 | ORIG:ANDY PHER | Wire Credit | Wire | M0AQI3201MDTROH 1 | ANDY PHER | | CUS | ANDY PHER | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2049 | | Danton Torres 4ac907b27154471 | ACH Return Debit | Return | | | | CUS | Danton Torres 4ac907b27154471 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2033 | | AMANDA Smith Jordan a09de3bc2fdd48d | ACH Return Debit | Return | | | | CUS | AMANDA Smith Jordan a09de3bc2fdd48d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 19637 | M0AQK00420TZ6VL | BENE:Casey Harris | API Wire Debit | Wire | M0AQK00420TZ6VL | Casey Harris | | CUS | Casey Harris | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 14522 | M0AQI5221L4TWM9U | ORIG:WFA PCL COLLATERAL ACCOUNT JEREMY A | Wire Credit | Wire | M0AQI5221L4TWM9 U | WFA PCL COLLATERAL ACCOUNT JEREMY A | | CUS | WFA PCL COLLATERAL ACCOUNT JEREMY A | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 15617 | M0AQK00377U19M0 | BENE:PAUL JENKINS | API Wire Debit | Wire | M0AQK00377U19M0 | PAUL JENKINS | | CUS | PAUL JENKINS | | | | $3,440.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2050 | | Danton Torres 4e2eb4fb28f6485 | ACH Return Debit | Return | | | | CUS | Danton Torres 4e2eb4fb28f6485 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2039 | | JONATHAN HOBBY 0b6f6488f39440 | ACH Return Debit | Return | | | | CUS | JONATHAN HOBBY 0b6f6488f39440 | | | | $52.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 203 | M0AQ00046HSUZYMZ | BENE:MARK MIKES | API Wire Debit | Wire | M0AQ00046HSUZYM Z | MARK MIKES | | CUS | MARK MIKES | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 89 | Debit | 288 | Justin Bradford/Expensify E17214830 8am | Trading Services | Trading Services | ACH | | | | OPR | Trading Services | | | | $793.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 3663 | M0AQA00271GUOM4M | BENE:FIONN TAMEIFUNA | API Wire Debit | Wire | M0AQA00271GUOM4 M | FIONN TAMEIFUNA | | CUS | FIONN TAMEIFUNA | | | | $100.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2055 | | nathan westfall 13c4839d01e1473 | ACH Return Debit | Return | | | | CUS | nathan westfall 13c4839d01e1473 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 3060 | M0AQ83646PKTJOXQ | ORIG:PALMYRA ADELAIDE MORKEH-YAMSON | Wire Credit | Wire | M0AQ83646PKTJOX Q | PALMYRA ADELAIDE MORKEH-YAMSON | | CUS | PALMYRA ADELAIDE MORKEH-YAMSON | | | | $11,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 1703 | M0AQ60034L3UOFJU | BENE:Dylan Oliver | API Wire Debit | Wire | M0AQ60034L3UOFJ U | Dylan Oliver | | CUS | Dylan Oliver | | | | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 1779 | M0AQ60033NWTLDNZ | BENE:HONGLI ZHU | API Wire Debit | Wire | M0AQ60033NWTLDN Z | HONGLI ZHU | | CUS | HONGLI ZHU | | | | $49,710.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 3659 | M0AQA00257VTY8GW | BENE:Jaquim Velazquez | API Wire Debit | Wire | M0AQA00257VTY8G W | Jaquim Velazquez | | CUS | Jaquim Velazquez | | | | $409.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2038 | | JONATHAN HOBBY cff443bd7461df7 | ACH Return Debit | Return | | | | CUS | JONATHAN HOBBY cff443bd7461df7 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 10846 | M0AQG1352DUU5E2Q | ORIG:RANDALL HUTCHENS | Wire Credit | Wire | M0AQG1352DUU5E2 Q | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2023 | | ELIZABETH Hollander d48c5a44ab134d1 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander d48c5a44ab134d1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 2017 | Debit | 18297 | M0AQM3005K8U5SZY | Derek Wilkop e4e44f06f2c423 | Wire Return Debit - API | Return | M0AQM3005K8U5SZ Y | GRAY FINANCIAL INC | | CUS | Derek Wilkop e4e44f06f2c423 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9099 | Debit | 18297 | M0AQM3005K8U5SZY | BENE:GRAY FINANCIAL INC | Wire Return Debit - API | Return | M0AQM3005K8U5SZ Y | GRAY FINANCIAL INC | | CUS | BENE:GRAY FINANCIAL INC | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 8128 | M0AQD55126HTW9GP | ORIG:KARESSA DANIELLE FETCHER | Wire Credit | Wire | M0AQD55126HTW9G P | KARESSA DANIELLE FETCHER | | CUS | KARESSA DANIELLE FETCHER | | | | $1,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/22 | 9084 | Debit | 18491 | SEN to 5090016576+1809020684829 | 4d8b5eb51o464a2a80b6f751ad6a1ca1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $110,685.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7190 | Debit | 510 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $182,382.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2051 | | GENEVIEVE E COOPER e38c5d8cbe254e2 | ACH Return Debit | Return | | | | CUS | GENEVIEVE E COOPER e38c5d8cbe254e2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/22 | 9084 | Debit | 8009 | SEN to 5090021964+0648397217682 | def17435ea834237850ce56eccbaef9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,043.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2040 | | MAGNUS W KIM 8fb17bf6583047e | ACH Return Debit | Return | | | | CUS | MAGNUS W KIM 8fb17bf6583047e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 15532 | M0AQJ5546AVU1K4H | ORIG:WILLIAM H HORNE | Wire Credit | Wire | M0AQJ5546AVU1K4 H | WILLIAM H HORNE | | CUS | WILLIAM H HORNE | | | | $205,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 2190 | Credit | 513 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $76,063.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 18178 | M0AQM113153U7H79 | ORIG:VICTOR ALBANO JR | Wire Credit | Wire | M0AQM113153U7H7 9 | VICTOR ALBANO JR | | CUS | VICTOR ALBANO JR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 8070 | M0AQD52037AT24TO | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0AQD52037AT24T O | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 15613 | M0AQK0033L7T6DPY | BENE:Gabe Higgins | API Wire Debit | Wire | M0AQK0033L7T6DP Y | Gabe Higgins | | CUS | Gabe Higgins | | | | $714,948.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 13613 | M0AQ0031O3UAG86 | BENE:PHILIP WHEELER | API Wire Debit | Wire | M0AQ0031O3UAG86 | PHILIP WHEELER | | CUS | PHILIP WHEELER | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2041 | | ECHEZONA IKWUEZUNMA 5613bd19a6034ff | ACH Return Debit | Return | | | | CUS | ECHEZONA IKWUEZUNMA 5613bd19a6034ff | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 13625 | M0AQI30H0T56NY | BENE:Aleksandr Artemov | API Wire Debit | Wire | M0AQI30H0T56NY | Aleksandr Artemov | | CUS | Aleksandr Artemov | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/22 | 9084 | Debit | 12075 | SEN to 5090021964+0949570365005 | 8f3adb24e0c64013b21f059ee62ca5b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,875.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 7612 | M0AQD2348M3U2J6M | ORIG:NIKKAL FARMS LLC | Wire Debit | Wire | M0AQD2348M3U2J6 M | NIKKAL FARMS LLC | | CUS | NIKKAL FARMS LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 17362 | M0AQL3647MIT3ACM | ORIG:LISA Y WOLFF | Wire Credit | Wire | M0AQL3647MIT3AC M | LISA Y WOLFF | | CUS | LISA Y WOLFF | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 9848 | M0AQF1257FPTKVAR | ORIG:THOMAS A GRIFFITH | Wire Credit | Wire | M0AQF1257FPTKVA R | THOMAS A GRIFFITH | | CUS | THOMAS A GRIFFITH | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2032 | ACH Return Debit | ALEXANDRIA HANDLEY 7dfdcfb427c04c5 | ACH Return Debit | Return | | | | CUS | ALEXANDRIA HANDLEY 7dfdcfb427c04c5 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2045 | ACH Return Debit | NOELLE PRICE c312ddee38bde4ee | ACH Return Debit | Return | | | | CUS | NOELLE PRICE c312ddee38bde4ee | | | | $999.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 16476 | M0AQK3115LCU5C2B | ORIG:MANAK JAIN | Wire Credit | Wire | M0AQK3115LCU5C2 B | MANAK JAIN | | CUS | MANAK JAIN | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9099 | Debit | 18289 | M0AQM3005N7U0Q00 | BENE:CORNELL MELVIN SMITH | Wire Return Debit - API | Return | M0AQM3005N7U0Q0 0 | CORNELL MELVIN SMITH | | CUS | BENE:CORNELL MELVIN SMITH | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 17038 | M0AQL0345DCTQ6K4 | ORIG:FIREPROOF EQUITIES LLC | Wire Credit | Wire | M0AQL0345DCTQ6K 4 | FIREPROOF EQUITIES LLC | | CUS | FIREPROOF EQUITIES LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 2190 | Credit | 512 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,509,945.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 5 | M0AQ20041LYUA2RY | BENE:Apinya Meeprom | API Wire Debit | Wire | M0AQ20041LYUA2R Y | Apinya Meeprom | | CUS | Apinya Meeprom | | | | $189.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2020 | ACH Return Debit | ELIZABETH Hollander 7cb0aeeaa6eb4c9 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 7cb0aeeaa6eb4c9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 10458 | M0AQF4831G9UPJA2 | ORIG:ETHAN YE WIN OR PALAH WIN | Wire Credit | Wire | M0AQF4831G9UPJA 2 | ETHAN YE WIN OR PALAH WIN | | CUS | ETHAN YE WIN OR PALAH WIN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 5746 | M0AQC0102L8URXAS | ORIG:CHARLES W STOUT III | Wire Credit | Wire | M0AQC0102L8URXA S | CHARLES W STOUT III | | CUS | CHARLES W STOUT III | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 10619 | M0AQG00250JTBFXI | BENE:MARTIN AWORTWI | API Wire Debit | Wire | M0AQG00250JTBFXI | MARTIN AWORTWI | | CUS | MARTIN AWORTWI | | | | $5,904.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2037 | ACH Return Debit | ARIEL CARRILLO 3398000b74ee4cc | ACH Return Debit | Return | | | | CUS | ARIEL CARRILLO 3398000b74ee4cc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 3136 | M0AQ8552337UKQW5 | ORIG:DYLAN T KRUSE | Wire Credit | Wire | M0AQ8552337UKQW 5 | DYLAN T KRUSE | | CUS | DYLAN T KRUSE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9099 | Debit | 18305 | M0AQM3006CNTLQ7T | BENE:DHVANI L UNDHAD | Wire Return Debit - API | Return | M0AQM3006CNTLQ7 T | DHVANI L UNDHAD | | CUS | BENE:DHVANI L UNDHAD | | | | $28,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 8257 | M0AQE0043P6T9AJ5 | BENE:Neville Elieh | API Wire Debit | Wire | M0AQE0043P6T9AJ5 | Neville Elieh | | CUS | Neville Elieh | | | | $368.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 1699 | M0AQ60034KXUNUJ1 | BENE:Christian Matute | API Wire Debit | Wire | M0AQ60034KXUNUJ1 | Christian Matute | | CUS | Christian Matute | | | | $312.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 18093 | M0AQM00403U3R3V | BENE:Fahad Alsabah | API Wire Debit | Wire | M0AQM00403U3R3V | Fahad Alsabah | | CUS | Fahad Alsabah | | | | $690.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2029 | ACH Return Debit | Steve Russell 668291a75a7f4c5 | ACH Return Debit | Return | | | | CUS | Steve Russell 668291a75a7f4c5 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 15641 | M0AQK00436DULEPF | BENE:Albert Chon | API Wire Debit | Wire | M0AQK00436DULEPF | Albert Chon | | CUS | Albert Chon | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2031 | ACH Return Debit | ALEXANDRIA HANDLEY a3feaba5ef7a4da | ACH Return Debit | Return | | | | CUS | ALEXANDRIA HANDLEY a3feaba5ef7a4da | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9099 | Debit | 18301 | M0AQM30073CUPP0O | BENE:TRITON RESTORATIONS INC. | Wire Return Debit - API | Return | M0AQM30073CUPP0 O | TRITON RESTORATIONS INC. | | CUS | BENE:TRITON RESTORATIONS INC. | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 7376 | M0AQD1332FBU6HSV | ORIG:JULIO RODRIGUEZ OR NEARELYS | Wire Credit | Wire | M0AQD1332FBU6HS K | JULIO RODRIGUEZ OR NEARELYS K | | CUS | JULIO RODRIGUEZ OR NEARELYS K | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 1693 | M0AQ600059GUHT4Q | BENE:DEBORAH L BEERS | Wire Return Debit - API | Return | M0AQ600059GUHT4 Q | DEBORAH L BEERS | | CUS | BENE:DEBORAH L BEERS | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 13194 | M0AQH40358YUZNUR | ORIG:MELISSA L GOLLIDAY | Wire Credit | Wire | M0AQH40358YUZNU R | MELISSA L GOLLIDAY | | CUS | MELISSA L GOLLIDAY | | | | $18,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Debit | 15621 | M0AQK0040P9T7PUQ | BENE:Janusz Chudzynski | API Wire Debit | Wire | M0AQK0040P9T7PU Q | Janusz Chudzynski | | CUS | Janusz Chudzynski | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 5912 | M0AQC0151Q3TKD7R | ORIG:WAGNER LOUIS-CHARLES | Wire Credit | Wire | M0AQC0151Q3TKD7 R | WAGNER LOUIS-CHARLES | | CUS | WAGNER LOUIS-CHARLES | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9099 | Debit | 18293 | M0AQM3003NPUR2Z1 | BENE:CAROL A BAKER OR LAUREN ANNE BAKER | Wire Return Debit - API | Return | M0AQM3003NPURZZ1 | CAROL A BAKER OR LAUREN ANNE BAKER | | CUS | BENE:CAROL A BAKER OR LAUREN ANNE BAKER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Debit | 13621 | M0AQ034A0TRDN3 | BENE:RAY ELIAS | API Wire Debit | Wire | M0AQ034A0TRDN3 | RAY ELIAS | | CUS | RAY ELIAS | | | | $8,533.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 11262 | M0AQ24498JT39PA | ORIG:JAMES A ROBERTSON | Wire Credit | Wire | M0AQG24498JT39PA | JAMES A ROBERTSON | | CUS | JAMES A ROBERTSON | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 7296 | M0AQD0812C1TF0OO | ORIG:CALVIN J LILLION | Wire Credit | Wire | M0AQD0812C1TF0O O | CALVIN J LILLION | | CUS | CALVIN J LILLION | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 3280 | M0AQ91436MUTRHZ5 | ORIG:MERCEDES SINCLAIR TTEE | Wire Credit | Wire | M0AQ91436MUTRHZ 5 | MERCEDES SINCLAIR TTEE | | CUS | MERCEDES SINCLAIR TTEE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 18293 | M0AQK00346OTISQ5 | BENE:MARK MIKES | API Wire Debit | Wire | M0AQK00346OTISQ5 | MARK MIKES | | CUS | MARK MIKES | | | | $887.61 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 21 | Credit | 356 | Checkout LLC/000000001B 00000000018Z6 | BAM Trading Services / | ACH Credit | ACH | | | | | BAM Trading Services / | | | | $144,607.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 5946 | M0AQC0158NNUEOCX | ORIG:DAVID ALEXANDER HAVASSY | Wire Credit | Wire | M0AQC0158NNUEO CX | DAVID ALEXANDER HAVASSY | | CUS | DAVID ALEXANDER HAVASSY | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 18109 | M0AQM00479TVDL1 | BENE:bailey brown | API Wire Debit | Wire | M0AQM00479TVDL1 | bailey brown | | CUS | bailey brown | | | | $455.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2016 | ACH Return Debit | Derek Witkop a82af440e3534f5 | ACH Return Debit | Return | | | | CUS | Derek Witkop a82af440e3534f5 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/22 | 9084 | Debit | 9525 | SEN to 5090021964+0756194478858 | 66e0cef5b04343b3a04f4166087f6b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,388.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 14588 | M0AQI6653OJTY6IV | ORIG:DAVID M WHITCRAFT | Wire Credit | Wire | M0AQI6653OJTY6IV | DAVID M WHITCRAFT | | CUS | DAVID M WHITCRAFT | | | | $27,644.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 5742 | M0AQC0057R7TSFCT | ORIG:JUSTIN C WHITEHOUSE | Wire Credit | Wire | M0AQC0057R7TSFC T | JUSTIN C WHITEHOUSE | | CUS | JUSTIN C WHITEHOUSE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/22 | 25 | Credit | 82 | Ref 2990409 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 13 | M0AQ20041MVT5XIZ | BENE:Omnikit Inc | API Wire Debit | Wire | M0AQ20041MVT5XIZ | Omnikit Inc | | CUS | Omnikit Inc | | | | $18,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 89 | Debit | 289 | FACEBOOK/B4TVDMUSG3 B9RVZN400G BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $3,404.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 14556 | M0AQI5433A9TBPD9 | ORIG:DANA CATHERINE ELWELL | Wire Credit | Wire | M0AQI5433A9TBPD9 | DANA CATHERINE ELWELL | | CUS | DANA CATHERINE ELWELL | | | | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2019 | ACH Return Debit | Derek Witkop a186c796455040c | ACH Return Debit | Return | | | | CUS | Derek Witkop a186c796455040c | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 14836 | M0AQJ09178QT30FS | ORIG:MARISSA KNASKO | Wire Credit | Wire | M0AQJ09178QT30FS | MARISSA KNASKO | | CUS | MARISSA KNASKO | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 5758 | M0AQC01173AUBVIH | ORIG:AYAN JOHN | Wire Credit | Wire | M0AQC01173AUBVIH | AYAN JOHN | | CUS | AYAN JOHN | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2034 | ACH Return Debit | AMANDA Smith Jordan c67b19b00c3d448 | ACH Return Debit | Return | | | | CUS | AMANDA Smith Jordan c67b19b00c3d448 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 4052 | Credit | 5750 | M0AQC0112M6TY1KO | ORIG:STEPHEN W SWEIGART | Wire Credit | Wire | M0AQC0112M6TY1KO | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2022 | ACH Return Debit | ELIZABETH Hollander f30340222190044 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander f30340222190044 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2046 | ACH Return Debit | NOELLE PRICE 9453a16069514dc | ACH Return Debit | Return | | | | CUS | NOELLE PRICE 9453a16069514dc | | | | $999.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 13609 | M0AQI00301GTE8LL | BENE:Tayler Yuma | API Wire Debit | Wire | M0AQI00301GTE8LL | | Tayler Yuma | CUS | Tayler Yuma | | | | $1,932.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 18105 | M0AQM00414BUTL4X | BENE:COLTON NORDELL | API Wire Debit | Wire | M0AQM00414BUTL4X | | COLTON NORDELL | CUS | COLTON NORDELL | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 12982 | M0AQH3136F4TF8QA | ORIG:KYLE A ROUMILLAT | Wire Credit | Wire | M0AQH3136F4TF8QA | KYLE A ROUMILLAT | | CUS | KYLE A ROUMILLAT | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 25 | M0AQ20047GVU85U5 | BENE:STEPHEN MULTARI | Wire Credit | Wire | M0AQ20047GVU85U5 | STEPHEN MULTARI | | CUS | STEPHEN MULTARI | | | | $155.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 12168 | M0AQG52569UU66F | ORIG:JACK ROTH | Wire Credit | Wire | M0AQG52569UU66F | JACK ROTH | | CUS | JACK ROTH | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 12742 | M0AQH181982TSRY4 | ORIG:GEOFFREY AU YEUNG | Wire Credit | Wire | M0AQH181982TSRY4 | GEOFFREY AU YEUNG | | CUS | GEOFFREY AU YEUNG | | | | $5,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 981 | M0AQ40041IFUL2VD | BENE:carlos rojas | API Wire Debit | Wire | M0AQ40041IFUL2VD | | carlos rojas | CUS | carlos rojas | | | | $497.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 171 | M0AQ00045DXUZYML | BENE:Daniel Tascher | API Wire Debit | Wire | M0AQ00045DXUZYML | | Daniel Tascher | CUS | Daniel Tascher | | | | $10,881.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2028 | ACH Return Debit | Terrence King 8d772f0a8ad94b2 | ACH Return Debit | Return | | | | CUS | Terrence King 8d772f0a8ad94b2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 6691 | M0AQ0004700UMFN4 | BENE:MARK MIKES | API Wire Debit | Wire | M0AQ0004700UMFN4 | | MARK MIKES | CUS | MARK MIKES | | | | $2,154.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 13605 | M0AQI00306LT8ULP | BENE:Megan Azimi | API Wire Debit | Wire | M0AQI00306LT8ULP | | Megan Azimi | CUS | Megan Azimi | | | | $2,257.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 5770 | M0AQC0119O4UVBJN | ORIG:MICHELLE ANTIONETTE JACOBO | Wire Credit | Wire | M0AQC0119O4UVBJN | MICHELLE ANTIONETTE JACOBO | | CUS | MICHELLE ANTIONETTE JACOBO | | | | $12,110.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2043 | ACH Return Debit | JOSEPH A CORBO a8f721a544df436 | ACH Return Debit | Return | | | | CUS | JOSEPH A CORBO a8f721a544df436 | | | | $1,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 15024 | M0AQJ21206JT3XVZ | ORIG:ASHLEY RAPHAEL | Wire Credit | Wire | M0AQJ21206JT3XVZ | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $78,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 5762 | M0AQC01190STY1NH | ORIG:PASQUALE D CELI | API Wire Debit | Wire | M0AQC01190STY1NH | PASQUALE D CELI | | CUS | PASQUALE D CELI | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5000023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/26/22 | 9084 | Debit | 8467 | SEN to 5090021964+070701305960 | | SEN TSFR DEBIT 9084 | SEN | 5090021964+070701305960 | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $945,056.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 10615 | M0AQG0025IUTI2XT | BENE:Alex Braz | API Wire Debit | Wire | M0AQG0025IUTI2XT | | Alex Braz | CUS | Alex Braz | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 10528 | M0AQF5453ISUOOCQ | ORIG:WHITNEY T CERRON | API Wire Debit | Wire | M0AQF5453ISUOOCQ | WHITNEY T CERRON | | CUS | WHITNEY T CERRON | | | | $2,774.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 5774 | M0AQC0127DUTY1QO | ORIG:MATTHEW RINGER | Wire Credit | Wire | M0AQC0127DUTY1QO | MATTHEW RINGER | | CUS | MATTHEW RINGER | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2027 | ACH Return Debit | Terrence King 1fe4962de9b6412 | ACH Return Debit | Return | | | | CUS | Terrence King 1fe4962de9b6412 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2030 | ACH Return Debit | Tyesha Lanier d5525ca603ea473 | ACH Return Debit | Return | | | | CUS | Tyesha Lanier d5525ca603ea473 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2053 | ACH Return Debit | DANTE PAOLO DI NAPOLI 80f3c6847984435 | ACH Return Debit | Return | | | | CUS | DANTE PAOLO DI NAPOLI 80f3c6847984435 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 5766 | M0AQC01273ZTBGQF | ORIG:MARIA CELINE GONZALES | Wire Credit | Wire | M0AQC01273ZTBGQF | MARIA CELINE GONZALES | | CUS | MARIA CELINE GONZALES | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 13601 | M0AQ0029HNUNG7G | BENE:Steven Hardy | API Wire Debit | Wire | M0AQ0029HNUNG7G | | Steven Hardy | CUS | Steven Hardy | | | | $279.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 16080 | M0AQK23475DTNSR5 | ORIG:JUAN MARES BARRAGAN | Wire Credit | Wire | M0AQK23475DTNSR5 | JUAN MARES BARRAGAN | | CUS | JUAN MARES BARRAGAN | | | | $17,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 10611 | M0AQG0023HNTBFX0 | BENE:Spencer Bier | API Wire Debit | Wire | M0AQG0023HNTBFX0 | | Spencer Bier | CUS | Spencer Bier | | | | $25,352.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2052 | ACH Return Debit | LATIEF BOWSER 4f636f65315f4d2 | ACH Return Debit | Return | | | | CUS | LATIEF BOWSER 4f636f65315f4d2 | | | | $386.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 11690 | M0AQG34012ETVP0O | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | Wire | M0AQG34012ETVP0O | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $168,780.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2035 | ACH Return Debit | YAELINE YNOA 1cd6ccf3442e435 | ACH Return Debit | Return | | | | CUS | YAELINE YNOA 1cd6ccf3442e435 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2058 | ACH Return Debit | ERIC J STOCKARD 920520a3a9ec4b9 | ACH Return Debit | Return | | | | CUS | ERIC J STOCKARD 920520a3a9ec4b9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2021 | ACH Return Debit | ELIZABETH Hollander fecff6cf183d419 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander fecff6cf183d419 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 18252 | M0AQM2601MHTGMD4 | ORIG:LOAN TRUONG | Wire Credit | Wire | M0AQM2601MHTGMD4 | LOAN TRUONG | | CUS | LOAN TRUONG | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 2100 | Credit | 2013 | ACH Return Credit | LAURIE A KELLY 0ed3b105b21d498 | ACH Return Credit | Return | | | | CUS | LAURIE A KELLY 0ed3b105b21d498 | | | | $24.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 14398 | M0AQ4505217W781 | ORIG:JOSE D VERA | Wire Credit | Wire | M0AQ4505217W781 | JOSE D VERA | | CUS | JOSE D VERA | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 9 | M0AQ200412UT7QIQ | BENE:OLAWALE ADENIJI | API Wire Debit | Wire | M0AQ200412UT7QIQ | | OLAWALE ADENIJI | CUS | OLAWALE ADENIJI | | | | $890.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 2100 | Credit | 2014 | ACH Return Credit | LAURIE A KELLY 8e8fee4a26da40c | ACH Return Credit | Return | | | | CUS | LAURIE A KELLY 8e8fee4a26da40c | | | | $164.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 11836 | M0AQG3952NKU0RJU | ORIG:ELINA C CHEN | API Wire Debit | Wire | M0AQG3952NKU0RJU | | ELINA C CHEN | CUS | ELINA C CHEN | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2036 | ACH Return Debit | ARIEL CARRILLO 1f60cc96b95c443 | ACH Return Debit | Return | | | | CUS | ARIEL CARRILLO 1f60cc96b95c443 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9099 | Debit | 18269 | M0AQM3004KITS56Z | BENE:SARKIS KIZIRIAN | Wire Return Debit - API | Return | M0AQM3004KITS56Z | | SARKIS KIZIRIAN | CUS | BENE:SARKIS KIZIRIAN | | | | $19,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9099 | Debit | 18273 | M0AQM30045PUUEZ7 | BENE:MARIA RAMOS | Wire Return Debit - API | Return | M0AQM30045PUUEZ7 | | MARIA RAMOS | CUS | BENE:MARIA RAMOS | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2047 | ACH Return Debit | Megan Brumble 52fd2836a6544d6 | ACH Return Debit | Return | | | | CUS | Megan Brumble 52fd2836a6544d6 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 15633 | M0AQK00436ZUPSPG | BENE:Daniel Drazen | API Wire Debit | Wire | M0AQK00436ZUPSPG | | Daniel Drazen | CUS | Daniel Drazen | | | | $8,784.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 11578 | M0AQG31531BTYJRG | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M0AQG31531BTYJR G | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 17400 | M0AQL41074DUEC48 | ORIG:CHUPANOV FAMILY FUND LP | Wire Credit | Wire | M0AQL41074DUEC4 8 | CHUPANOV FAMILY FUND LP | | CUS | CHUPANOV FAMILY FUND LP | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 12164 | M0AQG52535LU66ET | ORIG:JOHN D EDWARDS | Wire Credit | Wire | M0AQG52535LU66E T | JOHN D EDWARDS | | CUS | JOHN D EDWARDS | | | | $6,626.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 16878 | M0AQK563307UAZGZ | ORIG:ROGER E FARAH | Wire Credit | Wire | M0AQK563307UAZG Z | ROGER E FARAH | | CUS | ROGER E FARAH | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 3156 | M0AQB57035LTLTF6 | ORIG:RONALD A CAPITO | Wire Credit | Wire | M0AQB57035LTLTF6 | RONALD A CAPITO | | CUS | RONALD A CAPITO | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 15629 | M0AQK00438WU99PI | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M0AQK00438WU99PI | | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $103,324.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 15625 | M0AQK00436AU14PD | BENE:william amorin valdez | API Wire Debit | Wire | M0AQK00436AU14P D | | | william amorin valdez | CUS | william amorin valdez | | | | $1,790.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 9092 | Debit | 147 | M0AQ00046WNTTSAK | BENE:Daniel Chen | Wire Debit | Wire | M0AQ00046WNTTSAK | | | Daniel Chen | CUS | Daniel Chen | | | | $20,036.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/26/22 | 7100 | Debit | 2024 | ACH Return Debit | Eric BORREGO d1e3a7f5c1b4486 | ACH Return Debit | Return | | | | Eric BORREGO d1e3a7f5c1b4486 | CUS | Eric BORREGO d1e3a7f5c1b4486 | | | | $495.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 9092 | Debit | 2865 | M0AQ80029NPTBQSE | BENE:NOURA EBRAHIM | API Wire Debit | Wire | M0AQ80029NPTBQS E | | | NOURA EBRAHIM | CUS | NOURA EBRAHIM | | | | $142.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 4052 | Credit | 17442 | M0AQL46383AUABPP | ORIG:MARCO BUSSE | Wire Credit | Wire | M0AQL46383AUABP P | MARCO BUSSE | | CUS | MARCO BUSSE | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3242 | ACH Return Debit | DANYEL HARVEY 1ea37215bdfc45f | ACH Return Debit | Return | | | | DANYEL HARVEY 1ea37215bdfc45f | CUS | DANYEL HARVEY 1ea37215bdfc45f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 4052 | M0ARA05349E7BY5H | ORIG:LOREN B MAYHEW | Wire Credit | Wire | M0ARA05349E7BY5H | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $892.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 18542 | M0ARK0328RKTDF68 | ORIG:REVJET CORPORATION | Wire Credit | Wire | M0ARK0328RKTDF68 | REVJET CORPORATION | | CUS | REVJET CORPORATION | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 17538 | M0ARJ0221J8TQG6V | ORIG:ANDREY VASSILENKO | Wire Credit | Wire | M0ARJ0221J8TQG6V | ANDREY VASSILENKO | | CUS | ANDREY VASSILENKO | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 17466 | M0ARI51506SUY3K3 | ORIG:PETER SARVER | Wire Credit | Wire | M0ARI51506SUY3K3 | PETER SARVER | | CUS | PETER SARVER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3227 | ACH Return Debit | Gale A Roach f5dc3d9f1f52408 | ACH Return Debit | Return | | | | Gale A Roach f5dc3d9f1f52408 | CUS | Gale A Roach f5dc3d9f1f52408 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 4778 | M0ARA0855JNTZYBJ | ORIG:YUQING SUI | Wire Credit | Wire | M0ARA0855JNTZYBJ | YUQING SUI | | CUS | YUQING SUI | | | | $24,720.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 1167 | M0AR40037ZMUNGSV | BENE:Kevin Phan | API Wire Debit | Wire | M0AR40037ZMUNGS V | | | Kevin Phan | CUS | Kevin Phan | | | | $16,104.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9099 | Debit | 18801 | M0ARK1007PGT87T0 | BENE:OLIVER BROWN JR | Wire Return Debit - API | Return | M0ARK1007PGT87T0 | | | OLIVER BROWN JR | CUS | BENE:OLIVER BROWN JR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 9292 | M0ARC3734KUUNELZ | ORIG:LEIKER, GREGORY | Wire Credit | Wire | M0ARC3734KUUNEL Z | LEIKER, GREGORY | | CUS | LEIKER, GREGORY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3225 | ACH Return Debit | Gale A Roach d079c9c93068462 | ACH Return Debit | Return | | | | Gale A Roach d079c9c93068462 | CUS | Gale A Roach d079c9c93068462 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 16419 | M0ARI00218CT1M83 | BENE:BRIAN ROBERTS | API Wire Debit | Wire | M0ARI00218CT1M83 | | | BRIAN ROBERTS | CUS | BRIAN ROBERTS | | | | $108,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 8556 | M0ARC0117DPT2DEZ | ORIG:STEPHEN DONALD HART | Wire Credit | Wire | M0ARC0117DPT2DE Z | STEPHEN DONALD HART | | CUS | STEPHEN DONALD HART | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 16934 | M0ARI3113DHT6QWT | ORIG:MIRCEA A SCURTU | Wire Credit | Wire | M0ARI3113DHT6QW T | MIRCEA A SCURTU | | CUS | MIRCEA A SCURTU | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3233 | ACH Return Debit | ALEXANDRIA HANDLEY 7551418 1ce35486 | ACH Return Debit | Return | | | | ALEXANDRIA HANDLEY 7551418 1ce35486 | CUS | ALEXANDRIA HANDLEY 7551418 1ce35486 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 10/27/22 | 9084 | Debit | 11861 | SEN to 5090048892+0755080294080 | b2dbb5d25dce4d55a3c0d80995f6a2d6e | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | SIGRUN RESEARCH LLC | 5090048892 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 3130 | Credit | 3130 | M0AR83059C8UFZS2 | ORIG:SAMUEL BERNABE DUARTE GOMEZ | Wire Credit | Wire | M0AR83059C8UFZS2 | SAMUEL BERNABE DUARTE GOMEZ | | CUS | SAMUEL BERNABE DUARTE GOMEZ | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 89 | Debit | 236 | Deel, Inc./Deel Inc. ST- R3T6X7L3M4Q2 | BAM TRADING SERVICES I | Wire Debit | Wire | | | | | OPR | BAM TRADING SERVICES I | | | | $45,937.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9098 | Debit | 249 | M0ARI1933RET I4V0 | BENE:CHRISTY HART | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | CHRISTY HART | CUS | | | | | $24,916.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 10746 | M0ARB0236KBUX5Q9 | ORIG:SARA R BUCHSTEIN | Wire Credit | Wire | M0ARB0236KBUX5Q 9 | SARA R BUCHSTEIN | | CUS | SARA R BUCHSTEIN | | | | $14,673.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 9 | M0AR20059GPUGQML | BENE:Spencer Bier | API Wire Debit | Wire | M0AR20059GPUGQ ML | | | Spencer Bier | CUS | Spencer Bier | | | | $13,207.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 8482 | M0ARC00567RTRT08 | ORIG:RAMI DAJANI | Wire Credit | Wire | M0ARC00567RTRT0 8 | RAMI DAJANI | | CUS | RAMI DAJANI | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7190 | Debit | 791 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | Binance.US/PAYMENT Batch-0000001 | | | | | $162,077.32 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3221 | ACH Return Debit | KATHYREN DUGENIA db5159c6a676047b | ACH Return Debit | Return | | | | KATHYREN DUGENIA db5159c6a676047b | CUS | KATHYREN DUGENIA db5159c6a676047b | | | | $25.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3226 | ACH Return Debit | Gale A Roach 26443a9f8874419 | ACH Return Debit | Return | | | | Gale A Roach 26443a9f8874419 | CUS | Gale A Roach 26443a9f8874419 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 18438 | M0ARJ5436DXUNL8Q | ORIG:DIONNE DOVER OR RAVEN DOVER | Wire Credit | Wire | M0ARJ5436DXUNL8 Q | DIONNE DOVER OR RAVEN DOVER | | CUS | DIONNE DOVER OR RAVEN DOVER | | | | $4,825.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9099 | Debit | 19005 | M0ARK2005MHUJA0V | BENE:DONALD A FARRVIRGINIA D FARR | Wire Return Debit - API | Return | M0ARK2005MHUJA0 V | | | DONALD A FARRVIRGINIA D FARR | CUS | DONALD A FARRVIRGINIA D FARR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 19894 | M0ARL1121FGTFRBW | ORIG:JEAN M KABAMBE | Wire Credit | Wire | M0ARL1121FGTFRB W | JEAN M KABAMBE | | CUS | JEAN M KABAMBE | | | | $1,075.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 10/27/22 | 25 | Credit | 36 | Ref 3000155 from Dep 5090014605 | | Transfer Credit | Transfer | | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 10/27/22 | 9084 | Debit | 19061 | SEN to 5090016576+1323338477495 | 1fb8e2e0ab6b4e418b80851d32e57c02 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $157,079.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 10/27/22 | 9084 | Debit | 15931 | SEN to 5090021964+1042332557794 | 42395e68a3f41f7b63e0a7e99b85d48 | SEN TSFR DEBIT 9084 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,294.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 1901 | M0AR30031OQT0V6C | BENE:Spencer Bier | Wire Credit | Wire | M0AR30031OQT0V6 C | | | Spencer Bier | CUS | Spencer Bier | | | | $9,982.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 8450 | M0ARC0048EBTEVTS | ORIG:JOHN G MCLAIN OR JOAN BURKE POA | Wire Credit | Wire | M0ARC0048EBTEVT S | JOHN G MCLAIN OR JOAN BURKE POA | | CUS | JOHN G MCLAIN OR JOAN BURKE POA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 20200 | M0ARL20119ET ISAW | ORIG:JACK D GARTIN#POD KIM M BROCKERT | Wire Credit | Wire | M0ARL20119ET ISAW | JACK D GARTIN#POD KIM M BROCKERT | | CUS | JACK D GARTIN#POD KIM M BROCKERT | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 6670 | M0ARA1758QMT3DW9 | ORIG:TALIA J LAMBDIN | Wire Credit | Wire | M0ARA1758QMT3D W9 | TALIA J LAMBDIN | | CUS | TALIA J LAMBDIN | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 9138 | M0ARC00522BTS3WR | ORIG:TIFFANY M MITCHELL | Wire Credit | Wire | M0ARC00522BTS3W R | TIFFANY M MITCHELL | | CUS | TIFFANY M MITCHELL | | | | $3,550.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9098 | Debit | 253 | M0AR0213904TP3SZ | BENE:RICHARD M SZYDLOWSKI | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RICHARD M SZYDLOWSKI | CUS | | | | | $34,999.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 16226 | M0ARH52041MUOFBR | ORIG:TREY HILL | Wire Credit | Wire | M0ARH52041MUOFBR | TREY HILL | | CUS | TREY HILL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 10711 | M0ARE0020LCU6EFD | BENE:Steven Hardy | API Wire Debit | Wire | M0ARE0020LCU6EF | Steven Hardy | | CUS | Steven Hardy | | | | $178.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 17924 | M0ARJ2721MBU5YF8 | ORIG:FAUSTINO ZAYAS | Wire Credit | Wire | M0ARJ2721MBU5YF8 | FAUSTINO ZAYAS | | CUS | FAUSTINO ZAYAS | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3237 | ACH Return Debit | JOHN VLASICK a43eff43fc4b4a9 | ACH Return Debit | Return | | JOHN VLASICK a43eff43fc4b4a9 | | CUS | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 11488 | M0ARE4032HWTYA9H | ORIG:ASHLEY RAPHAEL | Wire Credit | Wire | M0ARE4032HWTYA9 | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 11052 | M0ARE22284XU0TL9 | ORIG:JOSE BONNER OR LARONE A BONNER | Wire Credit | Wire | M0ARE22284XU0TL9 | JOSE BONNER OR LARONE A BONNER | | CUS | JOSE BONNER OR LARONE A BONNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 18430 | M0ARJ5821JPU51X | ORIG:PETER ROBERT WESCHLER | Wire Credit | Wire | M0ARJ5821JPU51X | PETER ROBERT WESCHLER | | CUS | PETER ROBERT WESCHLER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 15222 | M0ARH1612N7TJ7I2 | ORIG:STEVEN B TU TTEE | Wire Credit | Wire | M0ARH1612N7TJ7I2 | STEVEN B TU TTEE | | CUS | STEVEN B TU TTEE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 8462 | M0ARC0051HXKU4G7M | ORIG:JYOTHI GOLI | Wire Credit | Wire | M0ARC0051HXKU4G7M | JYOTHI GOLI | | CUS | JYOTHI GOLI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 16892 | M0AR2650COT9PRR | ORIG:ARTURO A MARSHALL | Wire Credit | Wire | M0AR2650COT9PRR | ARTURO A MARSHALL | | CUS | ARTURO A MARSHALL | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 8311 | M0ARC0019P8T7X5O | BENE:Lucy Ramirez | API Wire Debit | Wire | M0ARC0019P8T7X5 | Lucy Ramirez | | CUS | Lucy Ramirez | | | | $53,923.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/22 | 9084 | Debit | 3547 | SEN to 5090021964+0251509078769 | 079ec04a805f4df6e5ed40983fba6f8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $940,913.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 20958 | M0ARL34105BU0FST | ORIG:TAULBEE LIVING TRT | Wire Credit | Wire | M0ARL34105BU0FST | TAULBEE LIVING TRT | | CUS | TAULBEE LIVING TRT | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 15060 | M0ARH1329DIUPH6C | ORIG:VIVEK V BHALALA | Wire Credit | Wire | M0ARH1329DIUPH6 | VIVEK V BHALALA | | CUS | VIVEK V BHALALA | | | | $28,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 16435 | M0AR0031AYTHNBL | BENE:Aaron whitman | API Wire Debit | Wire | M0AR0031AYTHNBL | Aaron whitman | | CUS | Aaron whitman | | | | $1,581.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3230 | ACH Return Debit | CHRISTOPHER HARVEY 6609e7b6a0f6401 | ACH Return Debit | Return | | CHRISTOPHER HARVEY 6609e7b6a0f6401 | | CUS | | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 8564 | M0ARC0118HZU8APM | ORIG:LUIS ENRIQUE HERNANDEZ | Wire Credit | Wire | M0ARC0118HZU8AP M | LUIS ENRIQUE HERNANDEZ | | CUS | LUIS ENRIQUE HERNANDEZ | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 13455 | M0ARG00193RT174S | BENE:Joyce Roggenkamp | Wire Credit | Wire | M0ARG00193RT174S | Joyce Roggenkamp | | CUS | Joyce Roggenkamp | | | | $5,583.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/22 | 9084 | Debit | 3339 | SEN to 5090048892+0222258119364 | c79708e028274931baa16313bb8e32c8 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SIGRUN RESEARCH LLC | 5090048892 | | $210,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 109 | M0AR000463XU19CL | BENE:Daniel Tascher | API Wire Debit | Wire | M0AR000463XU19CL | Daniel Tascher | | CUS | Daniel Tascher | | | | $16,462.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 10703 | M0ARE001705UNQE8 | BENE:Kyle Patel | API Wire Debit | Wire | M0ARE001705UNQE 8 | Kyle Patel | | CUS | Kyle Patel | | | | $169,633.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 8840 | M0ARC12578OURW12 | ORIG:EUNKYUNG MICHELLE BAHN | Wire Credit | Wire | M0ARC12578OURW1 2 | EUNKYUNG MICHELLE BAHN | | CUS | EUNKYUNG MICHELLE BAHN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 8323 | M0ARC0020QNUXO9A | BENE:DANIEL OBAZEE | Wire Credit | Wire | M0ARC0020QNUXO9 A | DANIEL OBAZEE | | CUS | DANIEL OBAZEE | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/22 | 9084 | Debit | 23789 | SEN to 5090021964+1834091016332 | b43fb80b68042bc92a4026126606be1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $947,780.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 16384 | M0ARH5908DLTDUN | ORIG:GEOFFREY K AU YEUNG | Wire Credit | Wire | M0ARH5908DLTDUJ | GEOFFREY K AU YEUNG | | CUS | GEOFFREY K AU YEUNG | | | | $65,495.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT Offset for Originated Credits | OPEN | 10/27/22 | 7190 | Debit | 789 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | Binance.US/PAYMENT Batch-0000001 | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,092,835.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 13290 | M0ARF5215ENTW7YZ | ORIG:CATHERINE ASONG ANYINKEH | Wire Credit | Wire | M0ARF5215ENTW7Y Z | CATHERINE ASONG ANYINKEH | | CUS | CATHERINE ASONG ANYINKEH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 14942 | M0ARH0634LBT0XEO | ORIG:KYLE A ROUMILLAT | Wire Credit | Wire | M0ARH0634LBT0XE | KYLE A ROUMILLAT | | CUS | KYLE A ROUMILLAT | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/22 | 9084 | Debit | 10653 | SEN to 5090021964+0657311515421 | ce86b6f2e3734f7e8caafe1717ea708f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $947,728.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 18288 | M0ARJ4727IQUQWQA | ORIG:PYOTR SCHEDRIN | Wire Credit | Wire | M0ARJ4727IQUQWQ A | PYOTR SCHEDRIN | | CUS | PYOTR SCHEDRIN | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 16368 | M0ARH575592ULDBN | ORIG:EMMANUEL T AWUAH | Wire Credit | Wire | M0ARH575592ULDB | EMMANUEL T AWUAH | | CUS | EMMANUEL T AWUAH | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 1171 | M0AR4003752UQOSZ | BENE:bertram staton | API Wire Debit | Wire | M0AR4003752UQOS Z | bertram staton | | CUS | bertram staton | | | | $139.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9098 | Debit | 301 | M0AR17160VTNVT2 | BENE:HONORA C KAUFMAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | HONORA C KAUFMAN | CUS | | | | | $4,950.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 17886 | M0ARJ2312J1U8PBF | ORIG:MARK A SELLS | Wire Credit | Wire | M0ARJ2312J1U8PBF | MARK A SELLS | | CUS | MARK A SELLS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 21263 | M0ARM0036PNUDSRS | BENE:Philip Vigil-McClanahan | API Wire Debit | Wire | M0ARM0036PNUDSR S | Philip Vigil-McClanahan | | CUS | Philip Vigil-McClanahan | | | | $14,270.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 13706 | M0ARG1625C0T5EEC | ORIG:ROBERT POGUE | Wire Credit | Wire | M0ARG1625C0T5EE C | ROBERT POGUE | | CUS | ROBERT POGUE | | | | $1,075.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3236 | ACH Return Debit | JACKY YANG bad7e46076f4fa | ACH Return Debit | Return | | JACKY YANG bad7e46076f4fa | | CUS | JACKY YANG bad7e46076f4fa | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 15602 | M0ARH3102CCT304Q | ORIG:OUR HOUSE ADVENTURES, LLC | Wire Credit | Wire | M0ARH3102CCT304 Q | OUR HOUSE ADVENTURES, LLC | | CUS | OUR HOUSE ADVENTURES, LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3235 | ACH Return Debit | VIKAS VERMA 5b02309f82b4487 | ACH Return Debit | Return | | VIKAS VERMA 5b02309f82b4487 | | CUS | VIKAS VERMA 5b02309f82b4487 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 21247 | M0ARM0030C8U81OI | BENE:DANIEL CORTEZ | API Wire Debit | Wire | M0ARM0030C8U81OI | DANIEL CORTEZ | | CUS | DANIEL CORTEZ | | | | $1,644.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 16544 | M0ARI0629P0U5ISS | ORIG:SARVER ELEVATION SALES INC | Wire Credit | Wire | M0ARI0629P0U5ISS | SARVER ELEVATION SALES INC | | CUS | SARVER ELEVATION SALES INC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3238 | ACH Return Debit | CESAR A CANO 593d6535509b44b | ACH Return Debit | Return | | CESAR A CANO 593d6535509b44b | | CUS | CESAR A CANO 593d6535509b44b | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 5 | M0AR20059NGUZZMQ | BENE:Bruce Behren | API Wire Debit | Wire | M0AR20059NGUZZM Q | Bruce Behren | | CUS | Bruce Behren | | | | $7,556.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 18608 | M0ARK0633FNUCGHD | ORIG:BRENT A SHANNON | Wire Credit | Wire | M0ARK0633FNUCGH D | BRENT A SHANNON | | CUS | BRENT A SHANNON | | | | $400.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3223 | ACH Return Debit | DARIEN MURPHY afe1d006c7f0471 | ACH Return Debit | Return | | | | | CUS | DARIEN MURPHY afe1d006c7f0471 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9099 | Debit | 1891 | BENE LAURIE PARKER | BENE LAURIE PARKER | Wire Return Debit - API | Return | M0AR60004LZTCQY7 | | LAURIE PARKER | CUS | BENE LAURIE PARKER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 89 | Debit | 238 | NMLS 1-855-665-7/NMLS PMT | 000001479926243 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 13906 | M0ARG1922MRTNUCO | ORIG LI ZHOU | Wire Credit | Wire | M0ARG1922MRTNU CO | LI ZHOU | | CUS | LI ZHOU | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 9158 | M0ARC27537XUEQOB | ORIG PRIYA J KHULDIPH | Wire Credit | Wire | M0ARC27537XUEQO B | PRIYA J KHULDIPH | | CUS | PRIYA J KHULDIPH | | | | $18,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 19626 | M0ARK5807J3U8SV9 | ORIG BARTHELEMY GARCON | Wire Credit | Wire | M0ARK5807J3U8SV9 | BARTHELEMY GARCON | | CUS | BARTHELEMY GARCON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3240 | ACH Return Debit | DAWN M MICHL bd4233edcb3241e | ACH Return Debit | Return | | | | | CUS | DAWN M MICHL bd4233edcb3241e | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9099 | Debit | 19013 | M0ARK2005OAUKX0Y | BENE PIN WEI LO | Wire Return Debit - API | Return | M0ARK2005OAUKX0 Y | | PIN WEI LO | CUS | BENE PIN WEI LO | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 17078 | M0ARI33300PTWF8O | ORIG SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0ARI33300PTWF8O | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 18481 | M0ARK0031PGU2A6A | BENE Alexey Kolmakov | API Wire Debit | Wire | M0ARK0031PGU2A6 A | Alexey Kolmakov | | CUS | Alexey Kolmakov | | | | $7,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 9508 | M0ARC3541A6TF0BI | ORIG CARLOS M QUINTERO | Wire Credit | Wire | M0ARC3541A6TF0BI | CARLOS M QUINTERO | | CUS | CARLOS M QUINTERO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 16508 | M0ARI0425EIU71Q9 | ORIG UPHOLD HQ INC | Wire Credit | Wire | M0ARI0425EIU71Q9 | UPHOLD HQ INC | | CUS | UPHOLD HQ INC | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 8512 | M0ARC01039LUC9G4 | ORIG STEPHEN W SWEIGART | Wire Credit | Wire | M0ARC01039LUC9G 4 | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $1,858.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 8618 | M0ARC01352CTRTQC | ORIG ALEXANDER ZEMELMAN OR MRS RAISA | Wire Credit | Wire | M0ARC01352CTRTQ C | ALEXANDER ZEMELMAN OR MRS RAISA | | CUS | ALEXANDER ZEMELMAN OR MRS RAISA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3234 | ACH Return Debit | XINGZHUO CHEN bf1edc37af6b467 | ACH Return Debit | Return | | | | | CUS | XINGZHUO CHEN bf1edc37af6b467 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 14680 | M0ARG5748OTTRPT1 | ORIG JAE HO SIM | Wire Credit | Wire | M0ARG5748OTTRPT1 | JAE HO SIM | | CUS | JAE HO SIM | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 18473 | M0ARK00305YU2LS5 | BENE Samuel Smith | API Wire Debit | Wire | M0ARK00305YU2LS5 | Samuel Smith | | CUS | Samuel Smith | | | | $3,855.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/22 | 9084 | Debit | 23455 | SEN to 5090021964+1645523426930 | 5dedcdbeb7345b6825f1d6835dc4351 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,825.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 1175 | M0AR40034HMURQQJ | BENE Jacob Wessler | Wire Credit | Wire | M0AR40034HMURO QJ | Jacob Wessler | | CUS | Jacob Wessler | | | | $4,931.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 13586 | M0ARG08363UE8UD | ORIG TODD DAUGHERTY | Wire Credit | Wire | M0ARG08363UE8UD | TODD DAUGHERTY | | CUS | TODD DAUGHERTY | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 2935 | M0ARK8002TKBT1G21 | BENE Timothy Blackburn | API Wire Debit | Wire | M0ARK8002TKBT1G21 | Timothy Blackburn | | CUS | Timothy Blackburn | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 11604 | M0ARE103297U1VU3 | ORIG SONIA L GONZALEZ | Wire Credit | Wire | M0ARE103297U1VU3 | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9099 | Debit | 19017 | M0ARK20062IUY511 | BENE FIREPROOF EQUITIES LLC | Wire Return Debit - API | Return | M0ARK20062IUY511 | | FIREPROOF EQUITIES LLC | CUS | BENE FIREPROOF EQUITIES LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 89 | Credit | 239 | ADHANYSTIKA DICA/Expensify E17229041 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,488.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 13463 | M0ARG0024G9TNK6U | BENE Jamile Mahmod Quintana | API Wire Debit | Wire | M0ARG0024G9TNK6 U | Jamile Mahmod Quintana | | CUS | Jamile Mahmod Quintana | | | | $18,375.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 18485 | M0ARK00405OT7WO3 | BENE Daniel Tascher | API Wire Debit | Wire | M0ARK00405OT7WO 3 | Daniel Tascher | | CUS | Daniel Tascher | | | | $11,220.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/22 | 4005 | Credit | 9212 | SEN from 5090022251+0532102289674 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $44,217.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/22 | 4005 | Credit | 18568 | SEN from 5090013656+1304236095687 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 2190 | Debit | 786 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,411,303.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 8303 | M0ARC0019GCUXO8N | BENE Justen Balay | Wire Credit | Wire | M0ARC0019GCUXO8 N | Justen Balay | | CUS | Justen Balay | | | | $4,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 8426 | M0ARC00440BUY5Z1 | ORIG HELDER F ANTUNES | Wire Credit | Wire | M0ARC00440BUY5Z1 | HELDER F ANTUNES | | CUS | HELDER F ANTUNES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 14996 | M0ARH08260T4AEB | ORIG TODD DAUGHERTY | Wire Credit | Wire | M0ARH08260T4AEB | TODD DAUGHERTY | | CUS | TODD DAUGHERTY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 19746 | M0ARL0405J8UWWYV | ORIG LINA KROITOR | Wire Credit | Wire | M0ARL0405J8UWWY V | LINA KROITOR | | CUS | LINA KROITOR | | | | $49,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9099 | Debit | 19023 | M0ARK2010BRUMV2F | BENE NIKKAL FARMS LLC | Wire Return Debit - API | Return | M0ARK2010BRUMV2 F | | NIKKAL FARMS LLC | CUS | BENE NIKKAL FARMS LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4099 | Credit | 14324 | M0ARG4251QFUO57P | ORIG Binance.US | Wire Return | Wire | M0ARG4251QFUO57 P | Binance.US | | CUS | ORIG Binance.US | | | | $92.12 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3239 | ACH Return Debit | CARLOS  GUZMAN f86d4558ac1446b | ACH Return Debit | Return | | | | | CUS | CARLOS  GUZMAN f86d4558ac1446b | | | | $365.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 10148 | M0ARD3447ZYT5WM4 | ORIG THIRY PARTNERS INC | Wire Credit | Wire | M0ARD3447ZYT5WM 4 | THIRY PARTNERS INC | | CUS | THIRY PARTNERS INC | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 19428 | M0ARK2300KFTIC66 | ORIG SRIDHAR R GUDETI | Wire Credit | Wire | M0ARK2300KFTIC66 | SRIDHAR R GUDETI | | CUS | SRIDHAR R GUDETI | | | | $39,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 8422 | M0ARC00420RUPGWQ | ORIG MELANIE WELLS | Wire Credit | Wire | M0ARC00420RUPG WQ | MELANIE WELLS | | CUS | MELANIE WELLS | | | | $3,858.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/22 | 9084 | Debit | 8911 | SEN to 5090021964+0519143274213 | 11a1eef5a1534c22ade1b57b53450054 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,483.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 18210 | M0ARJ4414ISTNIAH | ORIG ANIS CELESTIN | Wire Credit | Wire | M0ARJ4414ISTNIAH | ANIS CELESTIN | | CUS | ANIS CELESTIN | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3224 | ACH Return Debit | DARIEN MURPHY d3c1865e1f074d3 | ACH Return Debit | Return | | | | | CUS | DARIEN MURPHY d3c1865e1f074d3 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 21170 | M0ARL4734DAU4IF4 | ORIG NANCY C HELS | Wire Credit | Wire | M0ARL4734DAU4IF4 | NANCY C HELS | | CUS | NANCY C HELS | | | | $5,837.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 18465 | M0ARK0027DIT2IID | ORIG Tigran Avagyan | Wire Credit | Wire | M0ARK0027DIT2IID | Tigran Avagyan | | CUS | Tigran Avagyan | | | | $1,305.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 13 | M0ARK20059HXUM2MN | BENE James Balcom | API Wire Debit | Wire | M0ARK20059HXUM2M N | James Balcom | | CUS | James Balcom | | | | $1,843.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 15734 | M0ARH35505QTSTWD | ORIG ALEXANDRA DUARTE | Wire Credit | Wire | M0ARH35505QTSTW D | ALEXANDRA DUARTE | | CUS | ALEXANDRA DUARTE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3241 | ACH Return Debit | NOELLE PRICE 31b7ce009d96481 | ACH Return Debit | Return | | | | | CUS | NOELLE PRICE 31b7ce009d96481 | | | | $999.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 89 | Debit | 241 | GLOBALIZATION PA/DOMCPYB000 | RMR*IK*TRANSFER-100WACD013628 | ACH Debit | ACH | | | | OPR | RMR*IK*TRANSFER-100WACD013628 | | | | $51,072.41 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 13362 | M0ARF5529EIUKACP | ORIG:JOSEPH H YOUNG JR | | Wire Credit | Wire | M0ARF5529EIUKACP | JOSEPH H YOUNG JR | | CUS | JOSEPH H YOUNG JR | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/22 | 9084 | Debit | 20863 | SEN to 5090021964+1429565353233 | 58250 7e351c74b1e8f8b6664o1744ec4 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,182.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Debit | 18406 | M0ARJ56258VUDA3O | ORIG:JACK ROTH | | Wire Debit | Wire | M0ARJ56258VUDA3 O | JACK ROTH | | CUS | JACK ROTH | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 10234 | M0ARD3734RPTQ49P | ORIG:CHRISTOPHER M LUSK OR LEIGHANNE G | | Wire Credit | Wire | M0ARD3734RPTQ49 P | CHRISTOPHER M LUSK OR LEIGHANNE G | | CUS | CHRISTOPHER M LUSK OR LEIGHANNE G | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 19516 | M0ARK4923JFUMAL3 | ORIG:OLGA SITNIKOVA OR ANTON SIVKOV | | Wire Credit | Wire | M0ARK4923JFUMAL 3 | OLGA SITNIKOVA OR ANTON SIVKOV | | CUS | OLGA SITNIKOVA OR ANTON SIVKOV | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 10432 | M0ARD4847I8UE1GO | ORIG:MILOU THAO LEE | | Wire Credit | Wire | M0ARD4847I8UE1GO | MILOU THAO LEE | | CUS | MILOU THAO LEE | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3243 | ACH Return Debit | | Jeremy Hanson 0f9632029b38438 | ACH Return Debit | Return | | | | OPR | Jeremy Hanson 0f9632029b38438 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 18469 | M0ARK0030JCTEUD | BENE:BRIAN WAWRO | | API Wire Debit | Wire | M0ARK0030JCTEUD | | BRIAN WAWRO | CUS | BRIAN WAWRO | | | | $4,659.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 16439 | M0AR00289TPCAF | BENE:Amber Treshnell | | API Wire Debit | Wire | M0AR00289TPCAF | | Amber Treshnell | CUS | Amber Treshnell | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3232 | ACH Return Debit | | ALEXANDRIA HANDLEY 2e6f0fd0ce5c427 | ACH Return Debit | Return | | | | CUS | ALEXANDRIA HANDLEY 2e6f0fd0ce5c427 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/22 | 9084 | Credit | 7205 | SEN to 5090021964+0411199589731 | 506cf10f3a584d399f6dce3b99edde62 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,460.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 16423 | M0AR00218DTVN84 | BENE:Jan Brumec | | API Wire Debit | Wire | M0AR00218DTVN84 | | Jan Brumec | CUS | Jan Brumec | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 16427 | M0AR00023NWTVN8Y | BENE:Cynthia boedihardjo | | API Wire Debit | Wire | M0AR00023NWTVN8 Y | | Cynthia boedihardjo | CUS | Cynthia boedihardjo | | | | $8,671.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 21251 | M0ARM00341MUWDP6 | BENE:Danielle Teatmeyer | | API Wire Debit | Wire | M0ARM00341MUWD P6 | | Danielle Teatmeyer | CUS | Danielle Teatmeyer | | | | $113.06 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 89 | Debit | 240 | FACEBOOK/BBK8DQMR31 B9RXYPFGZO BAM | TRADING SERV | | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $3,317.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 15686 | M0ARH344882TREBD | ORIG:EUNKYUNG MICHELLE BAHN | | Wire Credit | Wire | M0ARH344882TREB D | EUNKYUNG MICHELLE BAHN | | CUS | EUNKYUNG MICHELLE BAHN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3231 | ACH Return Debit | | WESLEY J KILLION 3aeb350f80de49d | ACH Return Debit | Return | | | | CUS | WESLEY J KILLION 3aeb350f80de49d | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 18284 | M0ARJ4721Q9TPOZB | ORIG:GARY M JOHNSON | | Wire Credit | Wire | M0ARJ4721Q9TPOZ | GARY M JOHNSON | | CUS | GARY M JOHNSON | | | | $31,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 4822 | M0ARA09081ET7GLF | ORIG:JEPPE R BUNDGAARD | | Wire Credit | Wire | M0ARA09081ET7GLF | JEPPE R BUNDGAARD | | CUS | JEPPE R BUNDGAARD | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7190 | Debit | 788 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 15000 | M0ARH0826P1UFGOP | ORIG:WAYNE TEDROW | | Wire Credit | Wire | M0ARH0826P1UFGO P | WAYNE TEDROW | | CUS | WAYNE TEDROW | | | | $33,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 13476 | M0ARG0243LPT2ZG8 | ORIG:RUDY C. WELLS | | Wire Credit | Wire | M0ARG0243LPT2ZG 8 | RUDY C. WELLS | | CUS | RUDY C. WELLS | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 17570 | M0ARJ030867TWLM8 | ORIG:KAVENDRA PARUCHURI | | Wire Credit | Wire | M0ARJ030867TWLM | KAVENDRA PARUCHURI | | CUS | KAVENDRA PARUCHURI | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/22 | 9084 | Debit | 13379 | SEN to 5090021964+0857100460006 | 06bddeee1c80491abf4a9c1fe20622cc | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,997.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9098 | Debit | 723 | M0AR20077GUAQA5 | BENE:RICHARD LIBBY | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RICHARD LIBBY | CUS | | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/22 | 9084 | Debit | 18883 | SEN to 5090021964+1313453201835 | e5ecd0e748a44749b094579e799d3b0c | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 16415 | M0ARI00214CT6L7Y | BENE:Richard Whitman Jr | | API Wire Debit | Wire | M0ARI00214CT6L7Y | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $534.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 8299 | M0ARC0020C6UPG93 | BENE:Albert Chon | | API Wire Debit | Wire | M0ARC0020C6UPG9 | | Albert Chon | CUS | Albert Chon | | | | $396,593.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Debit | 3004 | M0ARB0626SQT4325 | ORIG:SAPNA AJITSINH RAJ | | Wire Debit | Wire | M0ARB0626SQT4325 | SAPNA AJITSINH RAJ | | CUS | SAPNA AJITSINH RAJ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9099 | Debit | 19009 | M0ARK2005MYU8Y0W | BENE:RANDY D HODGES | | Wire Return Debit - API | Return | M0ARK2005MYU8Y0 W | | RANDY D HODGES | CUS | BENE:RANDY D HODGES | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 21259 | M0ARM00367JUA3QW | BENE:Angie Marty | | API Wire Debit | Wire | M0ARM00367JUA3Q W | | Angie Marty | CUS | Angie Marty | | | | $67,054.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3229 | ACH Return Debit | | MOHAMED EL KISSANI 0a6250e3a81f4cf | ACH Return Debit | Return | | | | CUS | MOHAMED EL KISSANI 0a6250e3a81f4cf | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9099 | Debit | 19001 | M0ARK2005NZU900X | BENE:EMERALD ISLE CONSTRUCTION LLC | | Wire Return Debit - API | Return | M0ARK2005NZU900X | | EMERALD ISLE CONSTRUCTION LLC | CUS | BENE:EMERALD ISLE CONSTRUCTION LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 17912 | M0ARJ2431G1T2K71 | ORIG:REBECCA M LUDWIG | | Wire Credit | Wire | M0ARJ2431G1T2K71 | REBECCA M LUDWIG | | CUS | REBECCA M LUDWIG | | | | $30,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/22 | 9084 | Debit | 9829 | SEN to 5090016576+061209035386 | 2b0303b5e6fb47ada7d60f7a6d9d4bcb | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $104,228.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 16222 | M0ARH5205BLT1UP9 | ORIG:MIHAIL KRSTESKI | | Wire Credit | Wire | M0ARH5205BLT1UP | MIHAIL KRSTESKI | | CUS | MIHAIL KRSTESKI | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 11520 | M0ARE4231F3TPT45 | ORIG:GIZMO ANIMATION LLC | | Wire Credit | Wire | M0ARE4231F3TPT45 | GIZMO ANIMATION LLC | | CUS | GIZMO ANIMATION LLC | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 21273 | M0ARM0037GNUQNSN | BENE:Joy Liotta | | API Wire Debit | Wire | M0ARM0037GNUQN SN | | Joy Liotta | CUS | Joy Liotta | | | | $326.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 21267 | M0ARM00341PU59P7 | BENE:JAMIE ARMSTRONG | | API Wire Debit | Wire | M0ARM00341PU59P 7 | | JAMIE ARMSTRONG | CUS | JAMIE ARMSTRONG | | | | $3,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 8862 | M0ARC1443LZU9NY4 | ORIG:BART MARCHIONI | | Wire Credit | Wire | M0ARC1443LZU9NY | BART MARCHIONI | | CUS | BART MARCHIONI | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 19662 | M0ARL0025M8TNALC | ORIG:OLAWALE ADENUI | | Wire Credit | Wire | M0ARL0025M8TNAL C | OLAWALE ADENUI | | CUS | OLAWALE ADENUI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 89 | Debit | 237 | Deel, Inc./Deel Inc. ST-Q1T4S9N5A1H5 | BAM TRADING SERVICES I | | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $49,207.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 10424 | M0ARD4749F7TI49K | ORIG:PAUL MOMA | | Wire Credit | Wire | M0ARD4749F7TI49K | PAUL MOMA | | CUS | PAUL MOMA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Debit | 10707 | M0ARE00213ZUUFH | BENE:Spencer Bier | | API Wire Debit | Wire | M0ARE00213ZUUFH | | Spencer Bier | CUS | Spencer Bier | | | | $10,954.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 3352 | M0AR92415ATIQ1R | ORIG:DANIEL HARDIN | | Wire Credit | Wire | M0AR92415ATIQ1R | DANIEL HARDIN | | CUS | DANIEL HARDIN | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 14660 | M0ARG5706G3U18FM | ORIG:DIANA H YAMAMOTO | | Wire Credit | Wire | M0ARG5706G3U18F | DIANA H YAMAMOTO | | CUS | DIANA H YAMAMOTO | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3228 | ACH Return Debit | | Gale A Roach f35906b46124420 | ACH Return Debit | Return | | | | CUS | Gale A Roach f35906b46124420 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Debit | 1897 | M0ARR60030?PTFI5T | BENE:Jason Segovia | | API Wire Debit | Wire | M0ARR60030?PTFI5T | | Jason Segovia | CUS | Jason Segovia | | | | $399.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 13916 | M0ARG1953DKTXLLV | ORIG:ARTHUR LEE WILSON JR LLC | Wire Credit | Wire | M0ARG1953DKTXLL V | ARTHUR LEE WILSON JR LLC | | CUS | ARTHUR LEE WILSON JR LLC | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/22 | 9084 | Debit | 23663 | SEN to 5090021964+1724081569596 | 29ebe1c827f54f1496a31d63507a8ef5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,276.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7100 | Debit | 3222 | ACH Return Debit | ALAN PARET 11c0966bcd68464 | ACH Return Debit | Return | | | | CUS | ALAN PARET 11c0966bcd68464 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 8315 | M0ARC0019N5T6ESL | BENE:Justen Balay | API Wire Debit | Wire | M0ARC0019N5T6ESL | | Justen Balay | CUS | Justen Balay | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 265 | M0AR00046AXT3P9K | BENE:MOHAMMADMEHDI VAEZI | API Wire Debit | Wire | M0AR00046AXT3P9K | | MOHAMMADMEHDI VAEZI | CUS | MOHAMMADMEHDI VAEZI | | | | $18,140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 13459 | M0ARG0023RNT686K | BENE:Jeff Nasser | API Wire Debit | Wire | M0ARG0023RNT686 K | | Jeff Nasser | CUS | Jeff Nasser | | | | $530.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 10788 | M0ARE0419HTUWBNI | ORIG:JOHN AUHAI NGUYEN | Wire Credit | Wire | M0ARE0419HTUWB NI | JOHN AUHAI NGUYEN | | CUS | JOHN AUHAI NGUYEN | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 2190 | Credit | 787 | | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $48,233.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 9092 | Debit | 161 | M0AR000423VUJEBG | BENE:Roosevelt Ribeiro | API Wire Debit | Wire | M0AR000423VUJEB G | | Roosevelt Ribeiro | CUS | Roosevelt Ribeiro | | | | $2,000.86 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/27/22 | 7190 | Credit | 790 | | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $18,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 1163 | M0AR40035G2UJCR | BENE:Michael Gooch | Wire Credit | Wire | M0AR40035G2UJCR P | | Michael Gooch | CUS | Michael Gooch | | | | $10,374.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 18602 | M0ARK0610LFUC5A3 | ORIG:CHERYL LYNN BROCKHOUSE | Wire Credit | Wire | M0ARK0610LFUC5A 3 | CHERYL LYNN BROCKHOUSE | | CUS | CHERYL LYNN BROCKHOUSE | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/27/22 | 4028 | Credit | 14784 | SEN from 5090048892+22/10/27 10:01:50.39 | xSIGMA RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 13426 | M0ARF59189FUUT7K | ORIG:NOAH DRUCKER | Wire Credit | Wire | M0ARF59189FUUT7 K | NOAH DRUCKER | | CUS | NOAH DRUCKER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 8552 | M0ARC0116FGUIEOL | ORIG:TODD FEE | Wire Credit | Wire | M0ARC0116FGUIEO L | TODD FEE | | CUS | TODD FEE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 4052 | Credit | 16858 | M0ARI25184FT7G07 | ORIG:ALAN LOCHHEAD | Wire Credit | Wire | M0ARI25184FT7G07 | ALAN LOCHHEAD | | CUS | ALAN LOCHHEAD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 7917 | M0ASE0015OJTM0JW | BENE:Taylor Bichel | API Wire Debit | Wire | M0ASE0015OJTM0J W | | Taylor Bichel | CUS | TAYLOR BICHEL | | | | $320.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 3820 | M0ASA07563SU1AGS | ORIG:JAMIESON H SAVAGE | Wire Credit | Wire | M0ASA07563SU1AG S | JAMIESON H SAVAGE | | CUS | JAMIESON H SAVAGE | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 6046 | M0ASC0224C4TISFA | ORIG:HUI CHEN | Wire Credit | Wire | M0ASC0224C4TISFA | HUI CHEN | | CUS | HUI CHEN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 15074 | M0ASJ0204KYUFSO8 | ORIG:PAMELA KINSER | Wire Credit | Wire | M0ASJ0204KYUFSO 8 | PAMELA KINSER | | CUS | PAMELA KINSER | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 15864 | M0ASJ4139GSTHV4A | ORIG:DAVID R JOHNSON | Wire Credit | Wire | M0ASJ4139GSTHV4 A | DAVID R JOHNSON | | CUS | DAVID R JOHNSON | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 15816 | M0ASJ3906BFT5WUT | ORIG:MARY J MCKENZIE | Wire Credit | Wire | M0ASJ3906BFT5WU T | MARY J MCKENZIE | | CUS | MARY J MCKENZIE | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 7929 | M0ASE00219OT7SLY | BENE:Alexandra Duarte | API Wire Debit | Wire | M0ASE00219OT7SLY | | Alexandra Duarte | CUS | Alexandra Duarte | | | | $388.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/28/22 | 7100 | Credit | 4033 | ACH Return Debit | Nathan Appelgate 71a0477bbf20444 | ACH Return Debit | Return | | | | CUS | Nathan Appelgate 71a0477bbf20444 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 13285 | M0ASI0259GTZUJ1 | BENE:carlos rojas | API Wire Debit | Wire | M0ASI0259GTZUJ1 | | carlos rojas | CUS | carlos rojas | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 18380 | M0ASL3152BUU1BMZ | ORIG:JONAH R. CARDWELL | Wire Credit | Wire | M0ASL3152BUU1BM Z | JONAH R. CARDWELL | | CUS | JONAH R. CARDWELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 16786 | M0ASK3013NIUVQIJ | ORIG:YURIY KOVAL | Wire Credit | Wire | M0ASK3013NIUVQIJ | YURIY KOVAL | | CUS | YURIY KOVAL | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 10936 | M0ASF5914HJTPGA2 | ORIG:R DIANE ORCUTT | Wire Credit | Wire | M0ASF5914HJTPGA 2 | R DIANE ORCUTT | | CUS | R DIANE ORCUTT | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 89 | Debit | 238 | Ryan Barnes/Expensify E17244424 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $455.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 3794 | M0ASA07406VU40AW | ORIG:BRIAN STRAUBE | Wire Credit | Wire | M0ASA07406VU40A W | BRIAN STRAUBE | | CUS | BRIAN STRAUBE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/28/22 | 7190 | Credit | 489 | | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $127,217.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 14144 | M0ASI3021LZUUELF | ORIG:MATTHEW J WISE II | Wire Credit | Wire | M0ASI3021LZUUELF | MATTHEW J WISE II | | CUS | MATTHEW J WISE II | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/28/22 | 7100 | Credit | 4032 | ACH Return Debit | VINCENT FERRO f62aeaa0c9fd4a4 | ACH Return Debit | Return | | | | CUS | VINCENT FERRO f62aeaa0c9fd4a4 | | | | $9.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/28/22 | 7100 | Debit | 4028 | ACH Return Debit | THOMAS TEGOSEAK 81faa2d6b2864db | ACH Return Debit | Return | | | | CUS | THOMAS TEGOSEAK 81faa2d6b2864db | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 12052 | M0ASH00072ZTT2TL | ORIG:ELVIRA M CASTILLO | Wire Credit | Wire | M0ASH00072ZTT2TL | ELVIRA M CASTILLO | | CUS | ELVIRA M CASTILLO | | | | $18,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 13616 | M0ASI11227FUXJJ2 | ORIG:ROBERT A. CONNER | Wire Credit | Wire | M0ASI11227FUXJJ2 | ROBERT A. CONNER | | CUS | ROBERT A. CONNER | | | | $8,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 14096 | M0ASI28342IU07LB | ORIG:ATHANASIOS PAPADOPOULOS | Wire Credit | Wire | M0ASI28342IU07LB | ATHANASIOS PAPADOPOULOS | | CUS | ATHANASIOS PAPADOPOULOS | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 18681 | M0ASM0032I5U4TAZ | BENE:Mary Spio | API Wire Debit | Wire | M0ASM0032I5U4TAZ | | Mary Spio | CUS | Mary Spio | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 11596 | M0ASG3440K6UHKE8 | ORIG:SAMI ABUSAAD | Wire Credit | Wire | M0ASG3440K6UHKE 8 | SAMI ABUSAAD | | CUS | SAMI ABUSAAD | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 183 | M0AS00385ATB9YY | BENE:JAMIE ARMSTRONG | API Wire Debit | Wire | M0AS00385ATB9YY | | JAMIE ARMSTRONG | CUS | JAMIE ARMSTRONG | | | | $4,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 15838 | M0ASJ40321UTWUJE | ORIG:ANDREW C ESSLINGER | Wire Credit | Wire | M0ASJ40321UTWUJ E | ANDREW C ESSLINGER | | CUS | ANDREW C ESSLINGER | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 14288 | M0ASI36224TV3XS | ORIG:ASHLEY RAPHAEL | Wire Credit | Wire | M0ASI36224TV3XS | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 11046 | M0ASG05394WUUCYI | ORIG:JOHN D CANNEY | Wire Credit | Wire | M0ASG05394WUUC YI | JOHN D CANNEY | | CUS | JOHN D CANNEY | | | | $6,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 11170 | M0ASG12285AUJ3AI | ORIG:TRACY L HATCH | Wire Credit | Wire | M0ASG12285AUJ3AI | TRACY L HATCH | | CUS | TRACY L HATCH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 15852 | M0ASJ4115G9UNTLK | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M0ASJ4115G9UNTLK | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 13628 | M0ASI1212B9T9DXH | ORIG:LYDIE BASTIEN | Wire Credit | Wire | M0ASI1212B9T9DXH | LYDIE BASTIEN | | CUS | LYDIE BASTIEN | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 5770 | M0ASC02260FTQVFZ | ORIG:MARLO JIMENEZ OR MARIANA JIMENEZ | Wire Credit | Wire | M0ASC02260FTQVF Z | MARLO JIMENEZ OR MARIANA JIMENEZ | | CUS | MARLO JIMENEZ OR MARIANA JIMENEZ | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 13245 | M0AS0229U0SLV | BENE:Lixue Zhu | API Wire Debit | Wire | M0AS0229U0SLV | | Lixue Zhu | CUS | Lixue Zhu | | | | $31,496.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 187 | M0AS00399HUYMRV | BENE:DEAN HAWLEY | API Wire Debit | Wire | M0AS00399HUYMR V | DEAN HAWLEY | | CUS | DEAN HAWLEY | | | | $90.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 9019 | M0ASE0022P4TSHMT | BENE:BRETT ROUNKLES | API Wire Debit | Wire | M0ASE0022P4TSHM T | | BRETT ROUNKLES | CUS | BRETT ROUNKLES | | | | $855.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 89 | Debit | 240 | Deel, Inc./Deel Inc. ST-EOP1WSPBW3T0 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $2,137.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Debit | 16131 | M0ASK00300YTJDLK | BENE:Steven Hardy | API Wire Debit | Wire | M0ASK00300YTJDLK | | Steven Hardy | CUS | Steven Hardy | | | | $504.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 16812 | M0ASK3219DAU2DXB | ORIG:STEPHANIE HASTINGS | Wire Credit | Wire | M0ASK3219DAU2DX B | STEPHANIE HASTINGS | | CUS | STEPHANIE HASTINGS | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 15180 | M0ASJ0637CZT2CF9 | ORIG:ANIL H MAHARAJ | Wire Credit | Wire | M0ASJ0637CZT2CF9 | ANIL H MAHARAJ | | CUS | ANIL H MAHARAJ | | | | $6,640.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 16135 | M0ASK0029R9TG1LH | BENE:Nicholas Turk | API Wire Credit | Wire | M0ASK0029R9TG1L | | Nicholas Turk | CUS | Nicholas Turk | | | | $6,590.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9062 | Debit | 13117 | M0ASH5553RGTVR6L | BENE:ALVAREZ MARSAL DISPUTES AND INV | API Wire Debit | Wire | M0ASH5553RGTVR6 L | | ALVAREZ MARSAL DISPUTES AND INV | OPR | ALVAREZ MARSAL DISPUTES AND INV | | | | $116,807.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/28/22 | 2100 | Credit | 4023 | ACH Return Credit | BRANDON JONES f92a3707e994497 | ACH Return Credit | Return | | | | CUS | BRANDON JONES f92a3707e994497 | | | | $405.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 13612 | M0ASI1109LHTRJCW | ORIG:GARY M JOHNSON | Wire Credit | Wire | M0ASI1109LHTRJCW | GARY M JOHNSON | | CUS | GARY M JOHNSON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/22 | 25 | Credit | 40 | Ref 3010155 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 1029 | M0ASA400386OTI3AS | BENE:STEPHEN MULTARI | Wire Credit | Wire | M0ASA400386OTI3AS | STEPHEN MULTARI | | CUS | STEPHEN MULTARI | | | | $626.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 191 | M0ASO0039K0TCE0K | BENE:Matthew Mulkey | API Wire Debit | Wire | M0ASO0039K0TCE0K | | Matthew Mulkey | CUS | Matthew Mulkey | | | | $184.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 2759 | M0ASB02651RTNO4I | BENE:Justin Eiker | API Wire Credit | Wire | M0ASB02651RTNO4I | | Justin Eiker | CUS | Justin Eiker | | | | $180.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9009 | Debit | 17807 | M0ASL20100CT8BQ1 | BENE:DONALD RAY BLANKS | Wire Return Debit - API | Return | M0ASL20100CT8BQ1 | | DONALD RAY BLANKS | CUS | BENE:DONALD RAY BLANKS | | | | $32,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Debit | 7852 | M0ASD56430 7U3AGH | ORIG:PYOTR SCHEDRIN | Wire Credit | Wire | M0ASD56430 7U3AG H | PYOTR SCHEDRIN | | CUS | PYOTR SCHEDRIN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 10794 | M0ASF53172ETHLBH | ORIG:HOPE BROWN COUNCILL | Wire Credit | Wire | M0ASF53172ETHLB | HOPE BROWN COUNCILL | | CUS | HOPE BROWN COUNCILL | | | | $7,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 1025 | M0ASA400387HUDKUU | BENE:Vonnell Jarrell | API Wire Debit | Wire | M0ASA400387HUDKU U | | Vonnell Jarrell | CUS | Vonnell Jarrell | | | | $4,529.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 13289 | M0ASI0023MUT20L | BENE:Jeff Nasser | API Wire Credit | Wire | M0ASI0023MUT20L | | Jeff Nasser | CUS | Jeff Nasser | | | | $532.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 5886 | M0ASC03416ATKACQ | ORIG:BIR B THAPA | Wire Credit | Wire | M0ASC03416ATKAC Q | BIR B THAPA | | CUS | BIR B THAPA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 89 | Debit | 238 | Kalista Wegman/Expensify E17244441 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/22 | 4005 | Credit | 6202 | SEN from 509002225 1+0530439626859 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,919.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 18972 | M0ASM1630H6T6DBT | ORIG:BRIAN PRICE | Wire Credit | Wire | M0ASM1630H6T6DB | BRIAN PRICE | | CUS | BRIAN PRICE | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 14588 | M0ASI5227C9TWCSZ | ORIG:WARREN D WIGINGTON | Wire Credit | Wire | M0ASI5227C9TWCSZ | WARREN D WIGINGTON | | CUS | WARREN D WIGINGTON | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 8854 | M0ASE48453LUZNX0 | ORIG:ROBERT A. CONNER | Wire Credit | Wire | M0ASE48453LUZNX0 | ROBERT A. CONNER | | CUS | ROBERT A. CONNER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/28/22 | 2190 | Credit | 488 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $28,331.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 6516 | M0ASC4114NZT2JCK | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M0ASC4114NZT2JCK | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $24,651.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 16226 | M0ASK0610ANUWNPW | ORIG:SHANE COBLE | Wire Credit | Wire | M0ASK0610ANUWN PW | SHANE COBLE | | CUS | SHANE COBLE | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 16108 | M0ASJ5807GDUV0T4 | ORIG:JOSEPH M ARMAS#LESLIE M ARMAS | Wire Credit | Wire | M0ASJ5807GDUV0T 4 | JOSEPH M ARMAS#LESLIE M ARMAS | | CUS | JOSEPH M ARMAS#LESLIE M ARMAS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 9958 | M0ASF1733FBT1JCJ | ORIG:IVAN SEALES | Wire Credit | Wire | M0ASF1733FBT1JCJ | IVAN SEALES | | CUS | IVAN SEALES | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Debit | 13241 | M0ASI021NWT6HHW | BENE:Susan Cheng | API Wire Debit | Wire | M0ASI021NWT6HH W | | Susan Cheng | CUS | Susan Cheng | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 1033 | M0AS4003BF1T6IB0 | BENE:Walter Vasquez | API Wire Debit | Wire | M0ASA4003BF1T6IB0 | | Walter Vasquez | CUS | Walter Vasquez | | | | $144.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 16534 | M0ASK2122FTULL49 | ORIG:SARBJIT SINGH | Wire Credit | Wire | M0ASK2122FTULL49 | SARBJIT SINGH | | CUS | SARBJIT SINGH | | | | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 15502 | M0ASJ1342AQUWSS0 | ORIG:JOSE M GARCIA | Wire Credit | Wire | M0ASJ1342AQUWSS0 | JOSE M GARCIA | | CUS | JOSE M GARCIA | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 13312 | M0ASI0146JWUO3H0 | ORIG:MICHAEL LEE BAST | Wire Credit | Wire | M0ASI0146JWUO3H0 | MICHAEL LEE BAST | | CUS | MICHAEL LEE BAST | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 17490 | M0ASL0140247 2PL5 | ORIG:KIRAN SANWAL | Wire Credit | Wire | M0ASL01402472PL5 | KIRAN SANWAL | | CUS | KIRAN SANWAL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 8286 | M0ASE1748L0TJF3M | ORIG:GODS GRACE BLESSINGS LLC | Wire Credit | Wire | M0ASE1748L0TJF3M | GODS GRACE BLESSINGS LLC | | CUS | GODS GRACE BLESSINGS LLC | | | | $20,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 13902 | M0ASI22260UXPBM | ORIG:FIREPROOF EQUITIES LLC | Wire Credit | Wire | M0ASI22260UXPBM | FIREPROOF EQUITIES LLC | | CUS | FIREPROOF EQUITIES LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 16128 | M0ASK0015LCUIVW1 | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M0ASK0015LCUIVW | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/28/22 | 7100 | Debit | 4024 | ACH Return Debit | PREMIER ONE LENDERS, I 9e472e70b771484 | ACH Return Debit | Return | | | | CUS | PREMIER ONE LENDERS, I 9e472e70b771484 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 16090 | M0ASJ5718DRUZ8EI | ORIG:ELIZA N MEDINA | Wire Credit | Wire | M0ASJ5718DRUZ8EI | ELIZA N MEDINA | | CUS | ELIZA N MEDINA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 10076 | M0ASF2139O4U2M7L | ORIG:KERRY-ANN COLLINS | Wire Credit | Wire | M0ASF2139O4U2M7 | KERRY-ANN COLLINS | | CUS | KERRY-ANN COLLINS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Debit | 13273 | M0ASI0024GET1XIT | BENE:Lucas Phillips | API Wire Debit | Wire | M0ASI0024GET1XIT | | Lucas Phillips | CUS | Lucas Phillips | | | | $1,215.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Debit | 195 | M0AS0004O0AU7RSP | BENE:Samuel Gilmore | API Wire Debit | Wire | M0AS0004O0AU7RS P | | Samuel Gilmore | CUS | Samuel Gilmore | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 331 | M0AS20048 20U7UWI | BENE:JARED MILEIKA | API Wire Debit | Wire | M0AS2004820U7UWI | | JARED MILEIKA | CUS | JARED MILEIKA | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 3898 | M0ASA0918CST1THT | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M0ASA0918CST1THT | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $2,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/28/22 | 7190 | Debit | 486 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $13,491.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 3116 | M0ASB4205GVTUNMA | ORIG:LAURIE R EBERWEIN | Wire Credit | Wire | M0ASB4205GVTUNM A | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/28/22 | 7100 | Debit | 4026 | ACH Return Debit | Courtney Wilson 4d90d26fb8d8403 | ACH Return Debit | Return | | | | CUS | Courtney Wilson 4d90d26fb8d8403 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 12620 | M0ASH264587T5PDE | ORIG:ANN M MORTON | Wire Credit | Wire | M0ASH264587T5PDE | ANN M MORTON | | CUS | ANN M MORTON | | | | $156,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/22 | 9084 | Debit | 12435 | SEN to 5090016576+1017470652030 | 7de0153e417b46b381d9c0bf291afb14 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $173,074.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 5557 | M0ASC00220ITNUMN | BENE:Fania Fabien | API Wire Debit | Wire | M0ASC00220ITNUM | | Fania Fabien | CUS | Fania Fabien | | | | $101.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/28/22 | 7100 | Debit | 4030 | ACH Return Debit | Jenna Grap 0cb84edf304c43b | ACH Return Debit | Return | | | | CUS | Jenna Grap 0cb84edf304c43b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 11182 | M0ASG13199LUDHPP | ORIG:YUQING SUI | Wire Credit | Wire | M0ASG13199LUDHP P | YUQING SUI | | CUS | YUQING SUI | | | | $24,720.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Debit | 2755 | M0ASB00268GTO94L | ORIG:JUSTIN EIKER | API Wire Debit | Wire | M0ASB00268GTO94L | | Justin Eiker | CUS | Justin Eiker | | | | $277.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Debit | 16890 | M0ASK3652AQTQZOE | ORIG:JEPPE R BUNDGAARD | API Wire Debit | Wire | M0ASK3652AQTQZO E | JEPPE R BUNDGAARD | | CUS | JEPPE R BUNDGAARD | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/22 | 9084 | Debit | 7717 | SEN to 5090016576+0648087320607 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $139,889.71 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 89 | Debit | 235 | Tricia Lin/Expensify E17244416 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $582.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 11742 | M0ASG4322BUUX6L8 | ORIG:MELISSA M HARMON | Wire Credit | Wire | M0ASG4322BUUX6L 8 | MELISSA M HARMON | | CUS | MELISSA M HARMON | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 9042 | M0ASE5234DJT3AZY | ORIG:KARLA S COBB | Wire Credit | Wire | M0ASE5234DJT3AZY | KARLA S COBB | | CUS | KARLA S COBB | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 16147 | M0ASK00355UTFONE | BENE:Cadie Crincoli | API Wire Debit | Wire | M0ASK00355UTFON E | | Cadie Crincoli | CUS | Cadie Crincoli | | | | $2,572.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 7925 | M0ASE0020HVTUBLL | BENE:Vitali Kvashenko | API Wire Debit | Wire | M0ASE0020HVTUBL L | | Vitali Kvashenko | CUS | Vitali Kvashenko | | | | $2,441.51 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/22 | 9084 | Debit | 16599 | SEN to 5090016576+1323391722272 | 8b78fed2898f4e8bafa12f007a5f1768 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $139,478.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 7716 | M0ASD4757O9U2JZA | ORIG:JALALUDDIN A MALIK | Wire Credit | Wire | M0ASD4757O9U2JZA | JALALUDDIN A MALIK | | CUS | JALALUDDIN A MALIK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Debit | 2951 | M0ASB0025PSTCQ4A | BENE:Justin Eiker | API Wire Debit | Wire | M0ASB0025PSTCQ4 A | | Justin Eiker | CUS | Justin Eiker | | | | $283.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 9038 | M0ASE52339RUBMA4 | ORIG:SAMI ABUSAAD | Wire Credit | Wire | M0ASE52339RUBMA 4 | SAMI ABUSAAD | | CUS | SAMI ABUSAAD | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 18685 | M0ASM00334TT5RS7 | BENE:JAMES PALMER | API Wire Debit | Wire | M0ASM00334TT5RS 7 | | JAMES PALMER | CUS | JAMES PALMER | | | | $131.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 15880 | M0ASJ43206JUYAND | ORIG:BRENT A SHANNON | Wire Credit | Wire | M0ASJ43206JUYAND | BRENT A SHANNON | | CUS | BRENT A SHANNON | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 11210 | M0ASG1444MZTCI24 | ORIG:SHARON H LEE | Wire Credit | Wire | M0ASG1444MZTCI24 | SHARON H LEE | | CUS | SHARON H LEE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 12656 | M0ASH2843NDT4JCE | ORIG:MICHAEL FALA | Wire Credit | Wire | M0ASH2843NDT4JC E | MICHAEL FALA | | CUS | MICHAEL FALA | | | | $3,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 8312 | M0ASE194481UYDZ3 | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0ASE194481UYDZ3 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 175 | M0ASC00035PIUTGPI | BENE:Casey Kell | API Wire Debit | Wire | M0ASC00035PIUTGPI | | Casey Kell | CUS | Casey Kell | | | | $8,002.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 7594 | M0ASD3733FCT4OCX | ORIG:AITOR MATEO | Wire Credit | Wire | M0ASD3733FCT4OC X | AITOR MATEO | | CUS | AITOR MATEO | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 327 | M0AS20047DITXC85 | BENE:John Tyers | API Wire Debit | Wire | M0AS20047DITXC85 | | John Tyers | CUS | John Tyers | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 18673 | M0ASM0030H3T37RF | BENE:LEDYARD VILLA | API Wire Debit | Wire | M0ASM0030H3T37R F | | LEDYARD VILLA | CUS | LEDYARD VILLA | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 13277 | M0AS00270TBJK1 | BENE:Everardo Arias Torres | API Wire Debit | Wire | M0AS00270TBJK1 | | Everardo Arias Torres | CUS | Everardo Arias Torres | | | | $511.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9099 | Debit | 17801 | M0ASL2009LOTGTPY | BENE:SARVER ELEVATION SALES INC | Wire Return Debit - API | Wire | M0ASL2009LOTGTP Y | | SARVER ELEVATION SALES INC | CUS | BENE:SARVER ELEVATION SALES INC | | | | $648.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 2901 | M0ASB00265OUONSW | BENE:Maksim Zakharyuta | API Wire Debit | Wire | M0ASB00265OUONS W | | Maksim Zakharyuta | CUS | Maksim Zakharyuta | | | | $9,845.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 6922 | M0ASC0433LFT8TUP | ORIG:PASQUALE D CELI | Wire Credit | Wire | M0ASC0433LFT8TUP | PASQUALE D CELI | | CUS | PASQUALE D CELI | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 1825 | M0AS000280OT4MJ3 | BENE:Michael bae | API Wire Debit | Wire | M0AS000280OT4MJ3 | | Michael bae | CUS | Michael bae | | | | $2,727.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 8182 | M0ASE12060lT5O6D | ORIG:BRANDON M CRAWFORD | Wire Credit | Wire | M0ASE12060lT5O9 B | BRANDON M CRAWFORD | | CUS | BRANDON M CRAWFORD | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 13265 | M0ASI00239NT06IG | BENE:Kyle Cho | API Wire Debit | Wire | M0ASI00239NT06IG | | Kyle Cho | CUS | Kyle Cho | | | | $6,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 13297 | M0ASI0029CSTBJKX | BENE:Justen Balay | API Wire Debit | Wire | M0ASI0029CSTBJKX | | Justen Balay | CUS | Justen Balay | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/28/22 | 7100 | Debit | 4027 | ACH Return Debit | Oleg Svintitski | ACH Return Debit | Return | | | | CUS | Oleg Svintitski | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 7921 | M0ASE0019TITUBL0 | BENE:Oleg Svintsitski | API Wire Debit | Wire | M0ASE0019TITUBL0 | | Oleg Svintsitski | CUS | Oleg Svintsitski | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 17270 | M0ARJ4410EWUYN19 | ORIG:TEL R COLEMAN | Wire Credit | Wire | M0ARJ4410EWUYN1 9 | TEL R COLEMAN | | CUS | TEL R COLEMAN | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 13301 | M0AS0028JXUPXOS | BENE:Justen Balay | API Wire Debit | Wire | M0AS0028JXUPXOS | | Justen Balay | CUS | Justen Balay | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 3050 | M0AS833233NTYZDT | ORIG:KELLIE ANN RIVERA | Wire Credit | Wire | M0AS833233NTYZDT | KELLIE ANN RIVERA | | CUS | KELLIE ANN RIVERA | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 18634 | M0ASL5114K1U0AWT | ORIG:JAMES GARDNER | Wire Credit | Wire | M0ASL5114K1U0AW T | JAMES GARDNER | | CUS | JAMES GARDNER | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/28/22 | 7190 | Debit | 487 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,082,826.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 11460 | M0ASG29013QUTBL | ORIG:ELINA C CHEN | Wire Credit | Wire | M0ASG29013QUTBL | ELINA C CHEN | | CUS | ELINA C CHEN | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 13281 | M0ASI0024NXU78MX | BENE:Daniel Tascher | Wire Credit | Wire | M0ASI0024NXU78M X | | Daniel Tascher | CUS | Daniel Tascher | | | | $9,892.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/28/22 | 7100 | Debit | 4031 | ACH Return Debit | Newton Lora 1eb116f319df490 | ACH Return Debit | Return | | | | CUS | Newton Lora 1eb116f319df490 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 5553 | M0ASC0021QDTUYML | BENE:NANCY ROWE | Wire Credit | Wire | M0ASC0021QDTUYM L | | NANCY ROWE | CUS | NANCY ROWE | | | | $239.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 15908 | M0ASJ4617NUJ82Y5 | ORIG:STEPHEN ANKENMAN | Wire Credit | Wire | M0ASJ4617NUJ82Y5 | STEPHEN ANKENMAN | | CUS | STEPHEN ANKENMAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 16139 | M0ASK00306XT4ULO | BENE:Spencer Bier | API Wire Debit | Wire | M0ASK00306XT4ULO | | Spencer Bier | CUS | Spencer Bier | | | | $808.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 21 | Debit | 343 | Checkout LLC/00000001D 00000001DAZ | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $226,201.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 12684 | M0ASH3109QKTTCJI | ORIG:ARUNA L YARROZU | Wire Credit | Wire | M0ASH3109QKTTCJI | ARUNA L YARROZU | | CUS | ARUNA L YARROZU | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 18677 | M0ASM0032NAUSAB3 | BENE:Shatievah CrawfordJohnson | API Wire Debit | Wire | M0ASM0032NAUSAB 3 | | Shatievah CrawfordJohnson | CUS | Shatievah CrawfordJohnson | | | | $533.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/28/22 | 9092 | Credit | 13142 | SEN from 5090013656+1056131848223 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | | $72,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/28/22 | 2190 | Credit | 485 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,323,533.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 18322 | M0ASL273701TTFVG | ORIG:DANIEL R THOMPSON | Wire Credit | Wire | M0ASL273701TTFVG | DANIEL R THOMPSON | | CUS | DANIEL R THOMPSON | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 89 | Debit | 239 | FACEBOOK/B9W1XT4RZ0 B9R03TLQML BAM | TRADING SERV | ACH Debit | ACH | | | | OPR | TRADING SERV | | | | $3,824.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 7933 | M0ASE002322T51MX | BENE:Alex Braz | API Wire Debit | Wire | M0ASE002322T51MX | | Alex Braz | CUS | Alex Braz | | | | $2,787.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transaction Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 10944 | M0ASF5928N5US3SD | ORIG:ANTHONY SCOTT | | Wire Credit | Wire | M0ASF5928N5US3S D | ANTHONY SCOTT | | CUS | ANTHONY SCOTT | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 8600 | M0ASE2445NJTNQHM | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | | Wire Credit | Wire | M0ASE2445NJTNQH M | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 10406 | M0ASF4031NFT9L9Y | ORIG:JASON ABRAM RHINE | | Wire Credit | Wire | M0ASF4031NFT9L9Y | JASON ABRAM RHINE | | CUS | JASON ABRAM RHINE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 16734 | M0ASK2834587SQG3 | ORIG:BRADEN HARMON | | Wire Credit | Wire | M0ASK2834587SQG3 | BRADEN HARMON | | CUS | BRADEN HARMON | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Credit | 5469 | M0ASA0020617H2KB | BENE:Leonardo Gonzalez | | API Wire Debit | Wire | M0ASA0020617H2KB | | Leonardo Gonzalez | CUS | Leonardo Gonzalez | | | | $8,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 13269 | M0AS0023K3US8ME | BENE:MARIA AMEDRANO | | API Wire Debit | Wire | M0AS0023K3US8ME | | MARIA AMEDRANO | CUS | MARIA AMEDRANO | | | | $3,044.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Credit | 6090 | M0ASC151462T798T | ORIG:SAMANTHA M BEAVERS | | Wire Credit | Wire | M0ASC151462T798T | SAMANTHA M BEAVERS | | CUS | SAMANTHA M BEAVERS | | | | $25,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 323 | M0AS2003861TLE36 | BENE:Daniel Tascher | | API Wire Debit | Wire | M0AS2003861TLE36 | | Daniel Tascher | CUS | Daniel Tascher | | | | $9,891.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9092 | Debit | 179 | M0AS00036A9TNWX X | BENE:EDUARDO ALVARADO | | API Wire Debit | Wire | M0AS00036A9TNWX X | | EDUARDO ALVARADO | CUS | EDUARDO ALVARADO | | | | $90.79 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 89 | Credit | 237 | Alexander Diaz/Expensify E17244440 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $404.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 12260 | M0ASH025872T0FC8 | ORIG:JOHN ANSAH | | Wire Credit | Wire | M0ASH025872T0FC8 | JOHN ANSAH | | CUS | JOHN ANSAH | | | | $7,000.00 |
| | BAM TRADING SERVICES I | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 21 | Credit | 344 | Checkout LLC/000000001C 000000001CVO | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $257,965.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 3132 | M0AS84600MQTAOG0 | ORIG:ANDY PHER | | Wire Credit | Wire | M0AS84600MQTAOG 0 | ANDY PHER | | CUS | ANDY PHER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/28/22 | 7100 | Debit | 4025 | ACH Return Debit | Cadarro Level Gibson daa8f612ca9f48b | | ACH Return Debit | Return | | | | | Cadarro Level Gibson daa8f612ca9f48b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 16950 | M0ASK38144UTl3FA | ORIG:GEOFFREY K AU YEUNG | | Wire Credit | Wire | M0ASK38144UTl3FA | GEOFFREY K AU YEUNG | | CUS | GEOFFREY K AU YEUNG | | | | $1,515.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9082 | Debit | 13121 | M0ASH5551CUCL4R | BENE:NICOLAS DANIEL GERARD GALLET | | API Wire Debit | Wire | M0ASH5551CUCL4 R | | NICOLAS DANIEL GERARD GALLET | OPR | NICOLAS DANIEL GERARD GALLET | | | | $40,708.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 7900 | M0ASD59098QTNC1E | ORIG:SONTINA K BARNES | | Wire Credit | Wire | M0ASD59098QTNC1 E | SONTINA K BARNES | | CUS | SONTINA K BARNES | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 9068 | M0ASF175933TUEL5 | ORIG:ROBERT G TRAPP | | Wire Credit | Wire | M0ASF175933TUEL5 | ROBERT G TRAPP | | CUS | ROBERT G TRAPP | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 12406 | M0ASH1608JCTKZ1Y | ORIG:EUNKYUNG MICHELLE BAHN | | Wire Credit | Wire | M0ASH1608JCTKZ1Y | EUNKYUNG MICHELLE BAHN | | CUS | EUNKYUNG MICHELLE BAHN | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 4052 | Credit | 16972 | M0ASK391042UBSMH | ORIG:DIANA DARE GRIJALVA | | Wire Credit | Wire | M0ASK391042UBSM H | DIANA DARE GRIJALVA | | CUS | DIANA DARE GRIJALVA | | | | $18,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/28/22 | 7100 | Debit | 4029 | ACH Return Debit | Jenna Grap 090c0c127d1a418 | | ACH Return Debit | Return | | | | | Jenna Grap 090c0c127d1a418 | | | | $210.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 25392 | M0AVJ3308R1TVAJA | ORIG:JAMEEL SOLOMON | | Wire Credit | Wire | M0AVJ3308R1TVAJA | JAMEEL SOLOMON | | CUS | JAMEEL SOLOMON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 24610 | M0AVI55009AUWNM0 | ORIG:KEVIN BROWN | | Wire Credit | Wire | M0AVI55009AUWNM 0 | KEVIN BROWN | | CUS | KEVIN BROWN | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 24642 | M0AVI5724PZUFTTC | ORIG:NELSON A MANCIA | | Wire Credit | Wire | M0AVI5724PZUFTTC | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 23746 | M0AV0550GPU62DO | ORIG:AMITANAND K BORKAR | | Wire Credit | Wire | M0AV0550GPU62DO | AMITANAND K BORKAR | | CUS | AMITANAND K BORKAR | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 25878 | M0AVK05251UTUVO0 | ORIG:PETER SARVER | | Wire Credit | Wire | M0AVK05251UTUVO 0 | PETER SARVER | | CUS | PETER SARVER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 23378 | M0AVH3943LVU38EG | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | | Wire Credit | Wire | M0AVH3943LVU38E G | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3750 | ACH Return Debit | ALEXANDER T KELLY 7d6055bee8c5422 | | ACH Return Debit | Return | | | | | ALEXANDER T KELLY 7d6055bee8c5422 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 13507 | SEN to 5090021964+0611205313141 | ecfd6cfd58cb476ca2bcf0f810de514 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $942,371.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 1351 | SEN to 5090021964+0927312281716 | 3c8a38849ff8463891733746ce8dd6ba | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $941,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 3801 | SEN to 5090021964+0412493763024 | 0c01da352a724d44af66c5bb0233f859 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $948,191.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 24036 | M0AVI2329Q0TRBDL | ORIG:DANIEL R FORWARD | | Wire Credit | Wire | M0AVI2329Q0TRBDL | DANIEL R FORWARD | | CUS | DANIEL R FORWARD | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 5975 | M0AT40028JKUJ4HN | BENE:MARK PAL | | API Wire Debit | Wire | M0AT40028JKUJ4HN | | MARK PAL | CUS | MARK PAL | | | | $5,408.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6413 | M0AU20028L4TO3I7 | BENE:DOUGLAS SCHREIBER | | API Wire Debit | Wire | M0AU20028L4TO3I7 | | DOUGLAS SCHREIBER | CUS | DOUGLAS SCHREIBER | | | | $187.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 2190 | Debit | 581 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,650,337.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9098 | Debit | 7441 | M0AV31329GZTE1PL | BENE:MARY H LEMUS | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MARY H LEMUS | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 12880 | M0AVC1526GITZWK S | ORIG:RAFAEL F MOLINA | | Wire Credit | Wire | M0AVC1526GITZWK S | RAFAEL F MOLINA | | CUS | RAFAEL F MOLINA | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3756 | ACH Return Debit | NUVIA M VILLEDA FRANCO b5375375303c4fc | | ACH Return Debit | Return | | | | | NUVIA M VILLEDA FRANCO b5375375303c4fc | | | | $588.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 12202 | M0AVC0209J3T85XQ | ORIG:EMMETT L WALKER | | Wire Credit | Wire | M0AVC0209J3T85XQ | EMMETT L WALKER | | CUS | EMMETT L WALKER | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 12246 | M0AVC02296TU9VVU | ORIG:JOHN ZEMBLIDGE | | Wire Credit | Wire | M0AVC02296TU9VV U | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $1,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6585 | M0AUI0015KAU74RZ | BENE:ANTHONY VLAHOVICH | | API Wire Return | Wire | M0AUI0015KAU74RZ | | ANTHONY VLAHOVICH | CUS | ANTHONY VLAHOVICH | | | | $69,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4099 | Debit | 28380 | M0AVM0204MCUJ42N | ORIG:Binance.US | | Wire Return | Return | M0AVM0204MCUJ42 | Binance.US | | CUS | ORIG:Binance.US | | | | $362,590.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 27108 | M0AVX2937A5UGUGF | ORIG:BRIAN KEITH KUZDAS | | Wire Credit | Wire | M0AVX2937A5UGUG F | BRIAN KEITH KUZDAS | | CUS | BRIAN KEITH KUZDAS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6465 | M0AU80020JKUZFKY | BENE:CRISTIANA SANDOR | | API Wire Debit | Wire | M0AU80020JKUZFKY | | CRISTIANA SANDOR | CUS | CRISTIANA SANDOR | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6437 | M0AU40027ZJTZ3IA | BENE:Gennaro Salernme | | API Wire Debit | Wire | M0AU40027ZJTZ3IA | | Gennaro Salernme | CUS | Gennaro Salernme | | | | $5,366.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 25646 | M0AVJ535BCVT6WGH | ORIG:LYNN BURCHFIELD | | Wire Credit | Wire | M0AVJ535BCVT6WG H | LYNN BURCHFIELD | | CUS | LYNN BURCHFIELD | | | | $725.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3749 | ACH Return Debit | ALEXANDER T KELLY 7cc79491ccd747b | | ACH Return Debit | Return | | | | | ALEXANDER T KELLY 7cc79491ccd747b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6389 | M0ATM0025L1UM28 | BENE:SNELL GRAND-PIERRE | | API Wire Debit | Wire | M0ATM0025L1UM28 | | SNELL GRAND-PIERRE | CUS | SNELL GRAND-PIERRE | | | | $169.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6201 | M0ATE0015EGU23JF | BENE:Kennedy Oliver | | API Wire Debit | Wire | M0ATE0015EGU23JF | | Kennedy Oliver | CUS | Kennedy Oliver | | | | $97.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6177 | M0ATA00165OU342D | BENE:Lamont Wendricks | | API Wire Debit | Wire | M0ATA00165OU342D | | Lamont Wendricks | CUS | Lamont Wendricks | | | | $302.55 |

| Block | Customer Name | Account Number | Appli cati on Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 29220 | M0AVM3611DSTPPU2 | ORIG:MARIA CHADERINA | Wire Credit | Wire | M0AVM3611DSTPPU 2 | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 21 | Credit | 695 | MO DEPT REVENUE/MO CORP TX | 221027179985513 BAM TRADING SERVICES I | ACH Credit | ACH | | | | OPR | 221027179985513 BAM TRADING SERVICES I | | | | $64,576.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 14976 | M0AVE1643CIULPZ1 | ORIG:EUNKYUNG MICHELLE BAHN | Wire Credit | Wire | M0AVE1643CIULPZ1 | EUNKYUNG MICHELLE BAHN | | CUS | EUNKYUNG MICHELLE BAHN | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 14966 | M0AVE1629EZUGSTB | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0AVE1629EZUGST B | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 24438 | M0AVI45417QTSFOB | ORIG:CHUPANOV FAMILY FUND LP | Wire Credit | Wire | M0AVI45417QTSFOB | CHUPANOV FAMILY FUND LP | | CUS | CHUPANOV FAMILY FUND LP | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 23926 | M0AV116316VTX8YO | ORIG:ATUL O DALSANIA | Wire Credit | Wire | M0AV116316VTX8YO | ATUL O DALSANIA | | CUS | ATUL O DALSANIA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 25707 | M0AVX0031BLTCCX4 | BENE:Taylor Beall | API Wire Debit | Wire | M0AVK0031BLTCCX4 | | Taylor Beall | CUS | Taylor Beall | | | | $4,194.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6397 | M0AU00031D5UH9QF | BENE:TYLER PERKINS | API Wire Debit | Wire | M0AU00031D5UH9Q F | | TYLER PERKINS | CUS | TYLER PERKINS | | | | $164,072.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Credit | 14733 | SEN to 5090048892+0706434852394 | ead9ebf999664307a85b8452881d60c4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SIGRUN RESEARCH LLC | 5090048892 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 25 | Credit | 500 | Ref 30414/24 from Dep 5090021295 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $8,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6589 | M0AU00176GL3LSU | BENE:Taylor Savage | API Wire Debit | Wire | M0AU00176GL3LSU | | Taylor Savage | CUS | Taylor Savage | | | | $283.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3742 | ACH Return Debit | MADISON N JOHNSON 528aa1e78e0d444 | ACH Return Debit | Return | | | MADISON N JOHNSON 528aa1e78e0d444 | CUS | MADISON N JOHNSON 528aa1e78e0d444 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6545 | M0AUG001399TEF2J | BENE:STEVEN PULLARA | API Wire Debit | Wire | M0AUG001399TEF2J | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $1,535.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 19215 | M0AVG0020KSTSW6C | BENE:SCOTT FRENETTE | API Wire Debit | Wire | M0AVG0020KSTSW6 C | | SCOTT FRENETTE | CUS | SCOTT FRENETTE | | | | $519.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 11207 | M0ATG00161BT0RTJ | BENE:ABUBAKR AHMED-ABBAS | API Wire Debit | Wire | M0ATG00161BT0RTJ | | ABUBAKR AHMED-ABBAS | CUS | ABUBAKR AHMED-ABBAS | | | | $2,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6489 | M0AUC00150XT6408 | BENE:BRIAN ROBERTS | API Wire Debit | Wire | M0AUC00150XT6408 | | BRIAN ROBERTS | CUS | BRIAN ROBERTS | | | | $127,190.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 10604 | M0AV0924EHTEXW8 | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M0AV0924EHTEXW 8 | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $2,629.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 28369 | M0AV00431ZUV9EV | BENE:BRYCE FERRELL | API Wire Debit | Wire | M0AV00431ZUV9E V | | BRYCE FERRELL | CUS | BRYCE FERRELL | | | | $362,590.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Credit | 1651 | SEN to 5090021964+1055309666823 | 274e6bb23ff340a8a8924ada4114eeb1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,008.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3747 | ACH Return Debit | Joshua Valdivia 3cfc52c8533845d | ACH Return Debit | Return | | | Joshua Valdivia 3cfc52c8533845d | CUS | Joshua Valdivia 3cfc52c8533845d | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3755 | ACH Return Debit | James T Fritts 36ea7faf318c4cc | ACH Return Debit | Return | | | James T Fritts 36ea7faf318c4cc | CUS | James T Fritts 36ea7faf318c4cc | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 28373 | M0AVM0043DNT6RPD | BENE:Gadi Doron | API Wire Debit | Wire | M0AVM0043DNT6RP D | | Gadi Doron | CUS | Gadi Doron | | | | $26,540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 23519 | M0AV00291WT37E8 | BENE:Gabriel Belloni | API Wire Debit | Wire | M0AV00291WT37E8 | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $500,252.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 12234 | M0AVC02107WT95ZS | ORIG:TREY HILL | Wire Credit | Wire | M0AVC02107WT95Z S | TREY HILL | | CUS | TREY HILL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 4005 | Credit | 1066 | SEN from 5090013656+0747165839542 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3752 | ACH Return Debit | Jenna Grap 23ac9b445193427 | ACH Return Debit | Return | | | Jenna Grap 23ac9b445193427 | CUS | Jenna Grap 23ac9b445193427 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 5943 | M0AT20031BIT48CO | BENE:Todd Seligman | API Wire Debit | Wire | M0AT20031BIT48CO | | Todd Seligman | CUS | Todd Seligman | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 10674 | M0AVA104760TQEIQ | ORIG:SHREY NARAYAN | Wire Credit | Wire | M0AVA104760TQEIQ | SHREY NARAYAN | | CUS | SHREY NARAYAN | | | | $7,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 11219 | M0AUM0021F4T5V0I | BENE:ABUBAKR AHMED-ABBAS | API Wire Debit | Wire | M0AUM0021F4T5V0I | | ABUBAKR AHMED-ABBAS | CUS | ABUBAKR AHMED-ABBAS | | | | $2,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 8183 | M0AV00267BUHULI | BENE:Hao Wang | API Wire Debit | Wire | M0AV00267BUHULI | | Hao Wang | CUS | Hao Wang | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 28400 | M0AV53AMIUH0G8 | ORIG:SHAUN B REITAN | Wire Credit | Wire | M0AVM053AMIUH0G 8 | SHAUN B REITAN | | CUS | SHAUN B REITAN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 21004 | M0AVG3656C2T64QT | ORIG:SCOTT A MCCALL | Wire Credit | Wire | M0AVG3656C2T64Q T | SCOTT A MCCALL | | CUS | SCOTT A MCCALL | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 4005 | Credit | 10736 | SEN from 5090021964+0345567030097 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,419,479.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3757 | ACH Return Debit | Jacqueline White d40dfea97d6947d | ACH Return Debit | Return | | | Jacqueline White d40dfea97d6947d | CUS | Jacqueline White d40dfea97d6947d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6237 | M0ATG00160HTDWUG | BENE:Minsung Kim | API Wire Debit | Wire | M0ATG00160HTDW UG | | Minsung Kim | CUS | Minsung Kim | | | | $33,096.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 12198 | M0AVC02098QT95X2 | ORIG:STEPHANIE L SCHWARTZ | Wire Credit | Wire | M0AVC02098QT95X2 | STEPHANIE L SCHWARTZ | | CUS | STEPHANIE L SCHWARTZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 3745 | SEN to 5090021964+0311348365238 | e721dd7dafe1404c8e343326c274276b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,905.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Credit | 24360 | M0AV421LEU1F1Z | ORIG:RANDALL C HUTCHENS | Wire Credit | Wire | M0AVI421LEU1F1Z | RANDALL C HUTCHENS | | CUS | RANDALL C HUTCHENS | | | | $36,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6461 | M0AU60024D9UEXWJ | BENE:MARIO MONTESINO | API Wire Debit | Wire | M0AU60024D9UEXW J | | MARIO MONTESINO | CUS | MARIO MONTESINO | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 4913 | SEN to 5090021964+1419142830591 | 78a8467312264a71a9364ae1625e5690 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,711.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 12186 | M0AVC01538DT3VNA | ORIG:ANDRINE W WAMBUI | Wire Credit | Wire | M0AVC01538DT3VN A | ANDRINE W WAMBUI | | CUS | ANDRINE W WAMBUI | | | | $7,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 28218 | M0AVL38438XUP3V3 | ORIG:CASEY BELKEN | Wire Credit | Wire | M0AVL38438XUP3V3 | CASEY BELKEN | | CUS | CASEY BELKEN | | | | $9,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 10310 | M0AVA0635O0TE1IE | ORIG:ANDY PHAM | Wire Credit | Wire | M0AVA0635O0TE1IE | ANDY PHAM | | CUS | ANDY PHAM | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 12210 | M0AV0209MEUK7GJ | ORIG:JYOTHI GOLI | Wire Credit | Wire | M0AV0209MEUK7G J | JYOTHI GOLI | | CUS | JYOTHI GOLI | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3751 | ACH Return Debit | ALEXANDER T KELLY af704702c7db4c6 | ACH Return Debit | Return | | | ALEXANDER T KELLY af704702c7db4c6 | CUS | ALEXANDER T KELLY af704702c7db4c6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6325 | M0ATK00237WTFAMG | BENE:ESTHER NGURE | API Wire Debit | Wire | M0ATK00237WTFAM G | | ESTHER NGURE | CUS | ESTHER NGURE | | | | $3,326.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 13922 | M0AVD72487TVOY6 | ORIG:TERESE E RUDKOSKY | Wire Credit | Wire | M0AVD72487TVOY6 | TERESE E RUDKOSKY | | CUS | TERESE E RUDKOSKY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 22524 | M0AVH1941D8THW71 | ORIG:RANDALL HUTCHENS | Wire Credit | Wire | M0AVH1941D8THW7 1 | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $4,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 3431 | SEN to 5090016576x2315415760122 | cd7d0ade9155486b5b215b61bbd21fef4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $124,950.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 2100 | Credit | 3737 | ACH Return Credit | LAURIE A KELLY 4cd54c1aaeda412 | ACH Return Credit | Return | | | LAURIE A KELLY 4cd54c1aaeda412 | CUS | | | | | $189.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 27578 | M0AVK49583JU2E2M | ORIG:KARESSA DANIELLE FETCHER | Wire Credit | Wire | M0AVK49583JU2E2M | KARESSA DANIELLE FETCHER | | CUS | KARESSA DANIELLE FETCHER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 21500 | M0AVG5716ITU3RHH | ORIG:OSSAI ALEX OPENE | Wire Credit | Wire | M0AVG5716ITU3RHH | OSSAI ALEX OPENE | | CUS | OSSAI ALEX OPENE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 24238 | M0AVI34304SU5Z8O | ORIG:CHRISTIAN J MARIN OR GUSTAVO MARIN | Wire Credit | Wire | M0AVI34304SU5Z8O | CHRISTIAN J MARIN OR GUSTAVO MARIN | | CUS | CHRISTIAN J MARIN OR GUSTAVO MARIN | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6313 | M0ATK0020OLTENLO | BENE:Timothy Rivera | API Wire Debit | Wire | M0ATK0020OLTENL O | | | Timothy Rivera | CUS | Timothy Rivera | | | | $409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 2111 | SEN to 5090021964+1257391154840 | 3fc635961ed549eb8677750ce3d18c11e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6229 | M0ATG001759UZ8Q | BENE:CHRISTOPHER HYDEN | API Wire Debit | Wire | M0ATG001759UZ8Q | | | CHRISTOPHER HYDEN | CUS | CHRISTOPHER HYDEN | | | | $7,555.48 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 89 | Credit | 694 | Deel, Inc./Deel Inc. ST-C8H1J6U9L9D2 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $17,950.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 15114 | M0AVE2220AATL5X3 | ORIG:LESSANDRO VARELLA BARBOSA | Wire Credit | Wire | M0AVE2220AATL5X3 | LESSANDRO VARELLA BARBOSA | | CUS | LESSANDRO VARELLA BARBOSA | | | | $280.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 11223 | M0AV00022B9T416Q | BENE:LUTFU TOPCU | API Wire Debit | Wire | M0AV00022B9T416Q | | | LUTFU TOPCU | CUS | LUTFU TOPCU | | | | $940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 1005 | SEN to 5090021964+0713118276254 | 4bbacd50be1e43b0be215b4738a142c7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,729.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 82 | Credit | 497 | Ref 30434x3 Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | | Andrew | BAM TRADING SERVICES INC. | 5090023432 | | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 19239 | M0AVG0025DBTS3A5 | BENE:JEFFREY PALMER | API Wire Debit | Wire | M0AVG0025DBTS3A 5 | | | JEFFREY PALMER | CUS | JEFFREY PALMER | | | | $2,440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 19211 | M0AVG0018EXTOL5G | BENE:Daniel Tascher | API Wire Debit | Wire | M0AVG0018EXTOL5 G | | | Daniel Tascher | CUS | Daniel Tascher | | | | $9,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6217 | M0ATE0017KLU2OK6 | BENE:Ryan Hawk | API Wire Debit | Wire | M0ATE0017KLU2OK6 | | | Ryan Hawk | CUS | Ryan Hawk | | | | $445.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 1441 | SEN to 5090016576+0957494006968 | 3516393fbc9b42feb81fffbab7488183a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $148,906.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 2385 | SEN to 5090016576+1450372436893 | 6421143028c942ecbfc7e9de41aaad4f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $152,312.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 23452 | M0AVH5814HTTI5SK | ORIG:MITESH A PREMA | Wire Credit | Wire | M0AVH5814HTTI5SK | MITESH A PREMA | | CUS | MITESH A PREMA | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 6181 | M0AT0017BTU342S | BENE:ERIK BOWE | Wire Credit | Wire | M0ATA0017BTU342S | | | ERIK BOWE | CUS | ERIK BOWE | | | | $2,580.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 10682 | M0AVA1055HTUEP8Q | ORIG:SHRIJEE 3 GROUP INC | Wire Credit | Wire | M0AVA1055HTUEP8 Q | SHRIJEE 3 GROUP INC | | CUS | SHRIJEE 3 GROUP INC | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 3921 | SEN to 5090021964+0601442779575 | f9c0f23dc720472a02fe33e50db44ba | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,626.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 12218 | M0AVC0209QBT85YL | ORIG:MELVIN J ELLIOTT OR EUNICE | Wire Credit | Wire | M0AVC0209QBT85YL | MELVIN J ELLIOTT OR EUNICE | | CUS | MELVIN J ELLIOTT OR EUNICE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 15196 | M0AVE24221BT581G | ORIG:PASQUALE D CELI | Wire Credit | Wire | M0AVE24221BT581G | PASQUALE D CELI | | CUS | PASQUALE D CELI | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 3389 | SEN to 5090021964+2249045382787 | 8d2a081b5641468d8aef6e4a8d749db2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,701.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Credit | 3748 | ACH Return Credit | Joshua Valdivia 63ce9d82ebd7420 | ACH Return Debit | Return | | | Joshua Valdivia 63ce9d82ebd7420 | CUS | | | | | $61.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 10420 | M0AVA163885T789U | ORIG:JEREMY HENDRICKSON | Wire Credit | Wire | M0AVA163885T789U | JEREMY HENDRICKSON | | CUS | JEREMY HENDRICKSON | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 11215 | M0AUM0021F7TH20J | BENE:ABUBAKR AHMED-ABBAS | API Wire Debit | Wire | M0AUM0021F7TH20J | | | ABUBAKR AHMED-ABBAS | CUS | ABUBAKR AHMED-ABBAS | | | | $4,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6613 | M0AU0019R8TE8QN | BENE:Peter Schroedl | API Wire Debit | Wire | M0AU0019R8TE8Q N | | | Peter Schroedl | CUS | Peter Schroedl | | | | $3,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 25711 | M0AV00325MTZ8XH | BENE:Darren Booker Jr. | API Wire Debit | Wire | M0AVK00325MTZ8X H | | | Darren Booker Jr. | CUS | Darren Booker Jr. | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 9090 | M0AV8070JLT30T3 | ORIG:DYLAN T KRUSE | Wire Credit | Wire | M0AV8070JLT30T3 | DYLAN T KRUSE | | CUS | DYLAN T KRUSE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 21252 | M0AVG4748D5TY2R | ORIG:DIANA GUTIERREZ | Wire Credit | Wire | M0AVG4748D5TY2R | DIANA GUTIERREZ | | CUS | DIANA GUTIERREZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 14547 | SEN to 5090021964+0657071051152 | 703e05bc9fae4cecbcbb3412a94bf4bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,599.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 82 | Credit | 499 | Ref 30434x3 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | | Andrew | BAM TRADING SERVICES INC. | 5090023432 | | $8,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6281 | M0ATI0018MXUC62Q | BENE:Elric Prince | API Wire Debit | Wire | M0ATI0018MXUC62Q | | | Elric Prince | CUS | Elric Prince | | | | $3,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 25715 | M0AV0033ITURKBL | BENE:JARED MILEIKA | API Wire Debit | Wire | M0AV0033ITURKBL | | | JARED MILEIKA | CUS | JARED MILEIKA | | | | $285.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 12187 | M0AVC0017MIU349N | BENE:Todd Bolling | API Wire Debit | Wire | M0AVC0017MIU349N | | | Todd Bolling | CUS | Todd Bolling | | | | $707.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 90 | Debit | 16647 | M0AVF101140UQO1O | BENE:ARTHUR LEE WILSON JR LLC | Wire Return Debit - API | Return | M0AVF101140UQO1 O | | | ARTHUR LEE WILSON JR LLC | CUS | BENE:ARTHUR LEE WILSON JR LLC | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 23505 | SEN to 5090021964+1100380205315 | 9f64435e9ced42b288b4f6cbbe56be86 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,225.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 6285 | M0ATI0021A9U6F3P | BENE:Everardo Arias Torres | ACH Return Debit | Return | M0ATI0021A9U6F3P | | | Everardo Arias Torres | CUS | Everardo Arias Torres | | | | $352.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3746 | ACH Return Debit | Cornell Hemphill 7f6f4aa4669b4ca | ACH Return Debit | Return | | | Cornell Hemphill 7f6f4aa4669b4ca | CUS | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 9310 | M0AV83634NDTPNAE | ORIG:DANIEL SUAREZ | Wire Credit | Wire | M0AV83634NDTPNA E | DANIEL SUAREZ | | CUS | DANIEL SUAREZ | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6373 | M0ATM0026QMUYF8N | BENE:Jon Parry | API Wire Debit | Wire | M0ATM0026QMUYF8 N | | | Jon Parry | CUS | Jon Parry | | | | $183.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4099 | Credit | 14250 | M0AVD4145GAUI59X | ORIG:Binance US | Wire Return | Return | M0AVD4145GAUI59X | Binance US | | CUS | ORIG:Binance US | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 14609 | M0AVE0021RJT8TMP | BENE:DUANE HUDSON | API Wire Debit | Wire | M0AVE0021RJT8TM P | DUANE HUDSON | | CUS | DUANE HUDSON | | | | $2,135.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 28126 | M0AVL282774TOSYQ | ORIG:TODD R DAVIAU | API Wire Credit | Wire | M0AVL282774TOSY Q | TODD R DAVIAU | | CUS | TODD R DAVIAU | | | | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 12238 | M0AVC0211NRIUK7KR | BENE:MICAH R ZEHNDER | API Wire Debit | Wire | M0AVC0211NRIUK7K R | | | MICAH R ZEHNDER | CUS | MICAH R ZEHNDER | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7190 | Credit | 580 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $6,046.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 25703 | M0AVK00317FUJZAP | BENE:Matin Ashooriyoun | API Wire Debit | Wire | M0AVK00317FUJZAP | | | Matin Ashooriyoun | CUS | Matin Ashooriyoun | | | | $3,810.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6317 | M0ATK0021O11JYV73 | BENE:BRANDON PEREZ TORRES | API Wire Debit | Wire | M0ATK0021O11JYV73 | | BRANDON PEREZ TORRES | CUS | BRANDON PEREZ TORRES | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 23493 | M0AV0023K4T9ABP | BENE:Yuri Denisenko | API Wire Debit | Wire | M0AV0023K4T9ABP | | Yuri Denisenko | CUS | Yuri Denisenko | | | | $15,070.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6361 | M0ATM00267BUMQ8D | BENE:Jesse Maya | API Wire Debit | Wire | M0ATM00267BUMQ8D | | Jesse Maya | CUS | Jesse Maya | | | | $1,448.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 16395 | SEN to 5090021964+0802196500577 | f0303fbbedfe45349b092757761d24a3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,056.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6221 | M0ATG00167PUS8QF | BENE:Shatievah CrawfordJohnson | API Wire Debit | Wire | M0ATG00167PUS8Q CrawfordJohnson | | Shatievah CrawfordJohnson | CUS | Shatievah CrawfordJohnson | | | | $171.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 12222 | M0AV0209PKU1JH0 | ORIG:DAVID C ARCIERO | Wire Credit | Wire | M0AV0209PKU1JH0 | DAVID C ARCIERO | | CUS | DAVID C ARCIERO | | | | $13,220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 21280 | M0AVG4904AOTY0ES | ORIG:MICHAEL I SHARP | Wire Credit | Wire | M0AVG4904AOTY0E S | MICHAEL I SHARP | | CUS | MICHAEL I SHARP | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6617 | M0AUK0020N6TR3QZ | BENE:Anthony Scalci | API Wire Debit | Wire | M0AUK0020N6TR3Q Z | | Anthony Scalci | CUS | Anthony Scalci | | | | $2,428.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 8193 | M0AV0002530UEGL6 | BENE:Ji Lipardo | API Wire Debit | Wire | M0AV0002530UEGL 6 | | Ji Lipardo | CUS | Ji Lipardo | | | | $3,039.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 18070 | M0AVF3522ROU9ASI | ORIG:JOSE ALFREDO LOZANO | Wire Credit | Wire | M0AVF3522ROU9ASI | JOSE ALFREDO LOZANO | | CUS | JOSE ALFREDO LOZANO | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 25 | Credit | 34 | Ref 3030319 from Dep 5090014605 | | Transfer Credit | Transfer | | | | CUS | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9099 | Debit | 16643 | M0AVF1010RMTR6AW | BENE:SARVER ELEVATION SALES INC | Wire Return Debit - API | Return | M0AVF1010RMTR6A W | SARVER ELEVATION SALES INC | | CUS | BENE:SARVER ELEVATION SALES INC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 11155 | M0AV20026AUNRGZ | BENE:Jonathan Lee | API Wire Debit | Wire | M0AV20026AUNRGZ | | Jonathan Lee | CUS | Jonathan Lee | | | | $13,255.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6995 | M0AV23133DQTW0YO | BENE:Ishay Roland | API Wire Debit | Wire | M0AV23133DQTW0Y O | | Ishay Roland | CUS | Ishay Roland | | | | $13,930.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6105 | M0AT800201BT0RO7 | BENE:SANDIP PATEL | API Wire Debit | Wire | M0AT800201BT0RO7 | | SANDIP PATEL | CUS | SANDIP PATEL | | | | $46,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 17904 | M0AVF31429ZT5UYC | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M0AVF31429ZT5UYC | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 12888 | M0AVC4846K4TIET4 | ORIG:ALEX CHUGAY | API Wire Debit | Wire | M0AVC4846K4TIET4 | ALEX CHUGAY | | CUS | ALEX CHUGAY | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 5951 | M0AT20034CCT3WDW | BENE:bertram staton | API Wire Debit | Wire | M0AT20034CCT3WD W | | bertram staton | CUS | bertram staton | | | | $95.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 18610 | M0AVF5054TMTXYQR | ORIG:LOREN B MAYHEW | Wire Credit | Wire | M0AVF5054TMTXYQ R | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $3,262.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 2513 | SEN to 5090021964+1535348861089 | c2fbcc5207c5447fb27faaaeddfa2419 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,537.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 675 | SEN to 5090021964+0244062806855 | 0581c2f6d31e4cf0866897cea007a0b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,826.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 23501 | M0AV0027QDT8ADN | BENE:JOSHUA ESPREE | API Wire Debit | Wire | M0AV0027QDT8ADN | | JOSHUA ESPREE | CUS | JOSHUA ESPREE | | | | $3,452.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 23531 | M0AV00322UTZIG5 | BENE:MINGMING MAO | API Wire Debit | Wire | M0AV00322UTZIG5 | | MINGMING MAO | CUS | MINGMING MAO | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3743 | ACH Return Debit | MADISON N JOHNSON 3b2c29679da74f5 | ACH Return Debit | Return | | | MADISON N JOHNSON 3b2c29679da74f5 | | CUS | MADISON N JOHNSON 3b2c29679da74f5 | | | | $3.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6453 | M0AU60024NWTUV7M | BENE:Jessica Markland | API Wire Debit | Wire | M0AU60024NWTUV7 M | | Jessica Markland | CUS | Jessica Markland | | | | $6,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 14452 | M0AVD519AOTU5L3 | ORIG:BIR B THAPA | Wire Credit | Wire | M0AVD519AOTU5L | BIR B THAPA | | CUS | BIR B THAPA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 2769 | SEN to 5090021964+1721424545421 | f9f78ec66497407fad65bed349abde964 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,511.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 5931 | M0AT20028PGTBZBJ | BENE:cuong phan | API Wire Debit | Wire | M0AT20028PGTBZBJ | | cuong phan | CUS | cuong phan | | | | $6,276.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 10484 | M0AVA17261AT8HNM | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M0AVA17261AT8HNM | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $530.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9098 | Debit | 7767 | M0AV30957JOT3O1U | BENE:JAMES M SHARPE & SUSAN K SHARPE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JAMES M SHARPE & SUSAN K SHARPE | | CUS | | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 25723 | M0AV0037MYU6LD2 | BENE:Scott Gerberg | API Wire Debit | Wire | M0AV0037MYU6LD 2 | | Scott Gerberg | CUS | Scott Gerberg | | | | $14,393.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 3671 | SEN to 5090021964+0200296082391 | f788c75c9d3145b2a72b5ed508d2965f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,141.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 28174 | M0AVL32355BU48VO | ORIG:JAMES R AINSWORTH | Wire Credit | Wire | M0AVL32355BU48VO | JAMES R AINSWORTH | | CUS | JAMES R AINSWORTH | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 14748 | M0AVE0733PEU4NGJ | ORIG:CARLOS A ARCHBOLD | Wire Credit | Wire | M0AVE0733PEU4NGJ | CARLOS A ARCHBOLD | | CUS | CARLOS A ARCHBOLD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 14344 | M0AVD45212ZUXQ8N | ORIG:MALINDA LEWIS | Wire Credit | Wire | M0AVD45212ZUXQ8 | MALINDA LEWIS | | CUS | MALINDA LEWIS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7190 | Credit | 579 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,160,195.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 14613 | M0AV00210GUSD7I | BENE:Kenneth Callaway | API Wire Debit | Wire | M0AV00210GUSD7I | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $824.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6541 | M0AUG001297U7XAI | BENE:MOHAMMADMEHDI VAEZI | API Wire Debit | Wire | M0AUG001297U7XAI | | MOHAMMADMEHDI VAEZI | CUS | MOHAMMADMEHDI VAEZI | | | | $15,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 9841 | M0AV0018JDUF2BG | BENE:Michael smith | API Wire Debit | Wire | M0AV0018JDUF2BG | | Michael smith | CUS | Michael smith | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 12167 | M0AV00199AU0BA3 | BENE:BAYAR MOHAMMED | API Wire Debit | Wire | M0AVC00199AU0BA 3 | | BAYAR MOHAMMED | CUS | BAYAR MOHAMMED | | | | $4,481.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3744 | ACH Return Debit | MADISON N JOHNSON 5340086531234b6 | ACH Return Debit | Return | | | | | CUS | MADISON N JOHNSON 5340086531234b6 | | | | $3.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 19235 | M0AVG0024BZU22GL | BENE:Fahad Alsabah | API Wire Debit | Wire | M0AVG0024BZU22G L | | Fahad Alsabah | CUS | Fahad Alsabah | | | | $625.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 89 | Debit | 693 | Ahmad Hayajneh/Expensify E17262807 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 12896 | M0AVC5257AXU01TX | ORIG:VALERIE C CROWLEY | Wire Credit | Wire | M0AVC5257AXU01T | VALERIE C CROWLEY | | CUS | VALERIE C CROWLEY | | | | $40,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6509 | M0AE0014HMT1YLG | BENE:Mary Spio | API Wire Debit | Wire | M0AE0014HMT1YL | | Mary Spio | CUS | Mary Spio | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 23128 | M0AVH42166BUE5RS | BENE:TOMMY G JONES | API Wire Debit | Wire | M0AVH42166BUE5R S | | TOMMY G JONES | CUS | TOMMY G JONES | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 25902 | M0AVK0626H8TIW76 | ORIG:CORETTA JOSEPH OR OSORATE O | Wire Credit | Wire | M0AVK0626H8TIW76 | CORETTA JOSEPH OR OSORATE O | | CUS | CORETTA JOSEPH OR OSORATE O | | | | $500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 14106 | M0AVD3630C1THKTD | ORIG:MARY M MULLIS | | Wire | M0AVD3630C1THKTD | MARY M MULLIS | | CUS | MARY M MULLIS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 9845 | M0AVA0019DDTCN1V | BENE:Randall Hutchens | API Wire Debit | Wire | M0AVA0019DDTCN1V | | Randall Hutchens | CUS | Randall Hutchens | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 89 | Debit | 692 | Logan LeCates/Expensify E17262780 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 5927 | M0AT20026EET5JAO | BENE:JORDAN ANDERSON | API Wire Debit | Wire | M0AT20026EET5JAO | | JORDAN ANDERSON | CUS | JORDAN ANDERSON | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3758 | ACH Return Debit | Nathan Appelgate 36597cf451e3473 | ACH Return Debit | Return | | | | CUS | Nathan Appelgate 36597cf451e3473 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 671 | SEN to 5090021964+0242312199489 | bf95328151fff8436e9ba8e67aa977b79e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,383.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 12194 | M0AVC0153GETTROP | ORIG:MICAH R ZEHNDER | | Wire | M0AVC0153GETTROP | MICAH R ZEHNDER | | CUS | MICAH R ZEHNDER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6269 | M0AT00166NU641W | BENE:Ricky Canley | API Wire Debit | Wire | M0AT00166NU641W | | Ricky Canley | CUS | Ricky Canley | | | | $11,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 12884 | M0AVC4701JTU4NGS | ORIG:JOSEPH A. MYERS | | Wire | M0AVC4701JTU4NGS | JOSEPH A. MYERS | | CUS | JOSEPH A. MYERS | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 17394 | M0AVF2221QNTRO6C | ORIG:KANHU QI & SHARON SHAO QI JT TEN | | Wire | M0AVF2221QNTRO6C | KANHU QI & SHARON SHAO QI JT TEN | | CUS | KANHU QI & SHARON QI JT TEN | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 4383 | Credit | 8 | SEN from 5090021964+1000382706339 | 011cb973d47b4ba5bb2bc631d1fe5152 | SEN | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,853.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 25 | Credit | 498 | Ref 3041404 from Dep 5090026245 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 14717 | SEN to 5090021964+0705447608201 | e22807052023450105ef5c5d49d49637 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,731.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 4007 | Credit | 11326 | SEN from 5090028027+22/10/31 05:36:07:54 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6393 | M0AU0002BIMUG9PE | BENE:Connor Rice | API Wire Debit | Wire | M0AU0002BIMUG9PE | | Connor Rice | CUS | Connor Rice | | | | $118.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 27688 | M0AYK5753KMUYS9N | ORIG:XIAOYU LIU | | Wire | M0AVK5753KMUYS9N | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $1,230,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 5177 | SEN to 5090021964+1605386104811 | 12358e8daa294bab97a2a2c73b4d918d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,194.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 23507 | M0AV0028BBU3WD5 | BENE:Timothy Landes | API Wire Debit | Wire | M0AV0028BBU3WD5 | | Timothy Landes | CUS | Timothy Landes | | | | $2,403.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 17744 | M0AVC33416ITLFCW | ORIG:JAYADATTA VALLABHANENI | | Wire | M0AVC33416ITLFCW | JAYADATTA VALLABHANENI | | CUS | JAYADATTA VALLABHANENI | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 12206 | M0AVC0209LZTCYY6 | ORIG:DEREK BRETT SPILMAN | | Wire | M0AVC0209LZTCYY6 | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $4,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 25 | Credit | 30 | Ref 3021720 from Dep 5090021071 userid 3 | 5146497 | Transfer Credit | Transfer | | | | SEN | | FXE PRIME LTD | 5090021071 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 19231 | M0AVG0023LCTXQ7R | BENE:KOSTA ARSIC | | Wire | M0AVG0023LCTXQ7R | | KOSTA ARSIC | CUS | KOSTA ARSIC | | | | $726.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3759 | ACH Return Debit | LUIS MIGUEL PIMENTEL 2C6DF1017EA44D1 | ACH Return Debit | Return | | | | CUS | LUIS MIGUEL PIMENTEL 2C6DF1017EA44D1 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 3133 | SEN to 5090021964+2017114001137 | 32cc98c7d9744fd09076d99e6b7df6bf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 16386 | M0AVF0206IEUWMC | ORIG:ALEXANDER ZEMELMAN OR MRS RAISA | | Wire | M0AVF0206IEUWMC | ALEXANDER ZEMELMAN OR MRS RAISA | | CUS | ALEXANDER ZEMELMAN OR MRS RAISA | | | | $17,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 14696 | M0AVE05134OT8X3I | ORIG:LOUIS C BERGERON | | Wire | M0AVE05134OT8X3I | LOUIS C BERGERON | | CUS | LOUIS C BERGERON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 25106 | M0AVJ3040CQU52N4 | ORIG:MICHAEL L OMANSKY | | Wire | M0AVJ3040CQU52N | MICHAEL L OMANSKY | | CUS | MICHAEL L OMANSKY | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 9346 | M0AV83946JPT2BRM | ORIG:JAMES G MCCOLLEY | | Wire | M0AV83946JPT2BR | JAMES G MCCOLLEY | | CUS | JAMES G MCCOLLEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 28409 | SEN to 5090021964+1507063264324 | 2e18c1ece8b24ecbb8316cd18b02d21f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,342.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 23758 | M0AVI070446USBZZ | ORIG:FISHER/ROBERT | | Wire | M0AVI070446USBZZ | | FISHER/ROBERT | CUS | FISHER/ROBERT | | | | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 667 | SEN to 5090021964+0241062403368 | 76ff78e4320740f6fb0c901613dec027e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,281.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 5092 | Debit | 6209 | M0ATE001733U7EJZ | BENE:DOMINIC GINGRICH | API Wire Debit | Wire | M0ATE001733U7EJZ | | DOMINIC GINGRICH | CUS | DOMINIC GINGRICH | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 13814 | M0AV018406OT00I5 | ORIG:RONALD JACK T T UTTER OR | | Wire | M0AV018406OT00I5 | RONALD JACK T T UTTER OR | | CUS | RONALD JACK T T UTTER OR | | | | |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 19223 | M0AVG0020E7TL866 | BENE:christopher lopez | API Wire Debit | Wire | M0AVG0020E7TL866 | | christopher lopez | CUS | christopher lopez | | | | $885.62 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 2190 | Debit | 582 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $60,991.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 18006 | M0AVF3418AAT04HW | ORIG:DIANNA J JEFFERSON | | Wire | M0AVF3418AAT04H W | DIANNA J JEFFERSON | | CUS | DIANNA J JEFFERSON | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 5939 | M0AT20029PRT5OC2 | BENE:Elien Cravo | API Wire Debit | Wire | M0AT20029PRT5OC2 | | Elien Cravo | CUS | Elien Cravo | | | | $1,828.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 19207 | M0AVG0018HYT5T5J | BENE:Spencer Bier | API Wire Debit | Wire | M0AVG0018HYT5T5J | | Spencer Bier | CUS | Spencer Bier | | | | $27,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 10274 | M0AVA0444ORUOBWG | ORIG:RONALD W ECCLES JR | | Wire | M0AVA0444ORUOB WG | RONALD W ECCLES JR | | CUS | RONALD W ECCLES JR | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 12226 | M0AVC02100TZ7YX | ORIG:LUCIANE SERAPHIN LUCIANE SERAPHIN | | Wire | M0AVC02100TZ7YX | LUCIANE SERAPHIN LUCIANE SERAPHIN | | CUS | LUCIANE SERAPHIN LUCIANE SERAPHIN | | | | $116.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 23515 | M0AV00291WTUSE9 | BENE:Elinia Tavares Chaves | API Wire Debit | Wire | M0AV00291WTUSE9 | | Elinia Tavares Chaves | CUS | Elinia Tavares Chaves | | | | $4,902.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 19243 | M0AVG0269KTS3AY | BENE:Mark Herndon | API Wire Debit | Wire | M0AVG0269KTS3AY | | Mark Herndon | CUS | Mark Herndon | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3753 | ACH Return Debit | Jenna Grap b5aa8343cb15473 | ACH Return Debit | Return | | | | CUS | Jenna Grap b5aa8343cb15473 | | | | $262.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 23489 | M0AV0023JNTZSBO | BENE:Yuri Denisenko | API Wire Debit | Wire | M0AV0023JNTZSBO | | Yuri Denisenko | CUS | Yuri Denisenko | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 20794 | M0AVG3028GXTLI77 | BENE:MARC E FERCHAU | API Wire Debit | Wire | M0AVG3028GXTLI77 | | MARC E FERCHAU | CUS | MARC E FERCHAU | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 15272 | M0AVE2654FMTGZFL | ORIG:COLIN C YURCISIN OR GREGORY T | | Wire | M0AVE2654FMTGZF L | COLIN C YURCISIN OR GREGORY T | | CUS | COLIN C YURCISIN OR GREGORY T | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 10472 | M0AVA2157UU4JVK | ORIG:COREY D WALKER | | Wire | M0AVA2157UU4JVK | COREY D WALKER | | CUS | COREY D WALKER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3745 | ACH Return Debit | YVONNE MITCHELL c30aedbb8b90453 | ACH Return Debit | Return | | | | CUS | YVONNE MITCHELL c30aedbb8b90453 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 4569 | SEN to 5090021964+1130562661307 | f06dafd55f2347629ee4ae9232f919c1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $946,176.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 14625 | SEN to 5090022251+0700408391662 | 75abbfb237fa4d45b7253a87abbee34d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSCALE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $127,718.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 5935 | M0AT20028G5T8WBC | BENE:RYAN BOWEN | API Wire Debit | Wire | M0AT20028G5T8WB C | RYAN BOWEN | RYAN BOWEN | CUS | | | | | $3,884.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 29861 | SEN to 5090021964+1656059842798 | c0ed0b1cfda448f0ac9a617dadb4b6f1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,892.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 14605 | M0AVE00210GU6E7J | BENE:Bradley Nickel | API Wire Debit | Wire | M0AVE00210GU6E7J | Bradley Nickel | Bradley Nickel | CUS | | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6433 | M0AU40027MSTS73K | BENE:Gennaro Salemme | API Wire Debit | Wire | M0AU40027MSTS73 K | Gennaro Salemme | Gennaro Salemme | CUS | | | | | $138.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 683 | SEN to 5090021964+0247188470818 | 34ce6c47658d43acbc12dc12f9afb608 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,132.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 15345 | SEN to 5090021964+0730313111143 | 2aee483eaff04aafbb1fcb4f9a4022c0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,412.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 28428 | M0AVM0926LTTPRUR | ORIG:BRANDON M CRAWFORD | Wire Credit | Wire | M0AVM0926LTTPRU M | BRANDON M CRAWFORD | | CUS | BRANDON M CRAWFORD | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 19219 | M0AVG0021INTHM6O | BENE:DREW LAUTER | API Wire Debit | Wire | M0AVG0021INTHM6 O | DREW LAUTER | DREW LAUTER | CUS | | | | | $39,769.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 20880 | M0AVG33344OT9BUP | ORIG:ARMANDO ROMO DE LA FUENTE | Wire Credit | Wire | M0AVG33344OT9BU P | ARMANDO ROMO DE LA FUENTE | | CUS | ARMANDO ROMO DE LA FUENTE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 15919 | SEN to 5090048892+0749080150422 | 01aeaf2f24ae41849c56d44517ec8bc3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SIGRUN RESEARCH LLC | 5090048892 | SEN | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6365 | M0ATM0025QVUIR89 | BENE:luis landeros | API Wire Debit | Wire | M0ATM0025QVUIR89 | luis landeros | luis landeros | CUS | | | | | $469.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6233 | M0ATG0018LUUXR8 | BENE:DEAN HANLEY | API Wire Debit | Wire | M0ATG0018LUUXR8 | DEAN HANLEY | DEAN HANLEY | CUS | | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6549 | M0AUG0015B2UN9CN | BENE:MICHAEL AUTRY | API Wire Debit | Wire | M0AUG0015B2UN9C N | MICHAEL AUTRY | MICHAEL AUTRY | CUS | | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6409 | M0AU8002184TT6B8 | BENE:Amani Elbadri | API Wire Debit | Wire | M0AU8002184TT6B8 | Amani Elbadri | Amani Elbadri | CUS | | | | | $220.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 15612 | M0AVE3644J7IJ7YCB | ORIG:HOLLY LE | Wire Credit | Wire | M0AVE3644J7IJ7YCB | HOLLY LE | HOLLY LE | CUS | HOLLY LE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 12892 | M0AV0137DIT85CF | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | M0AVC0137DIT85CF | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $6,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 3092 | Debit | 25719 | M0AV0036FLT9CZ9 | BENE:RITA NGOUABO | API Wire Debit | Wire | M0AV0036FLT9CZ9 | RITA NGOUABO | RITA NGOUABO | CUS | | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 10508 | M0AVA174608UILPH | ORIG:LYNN D BURCHFIELD | API Wire Debit | Wire | M0AVA174608UILPH | LYNN D BURCHFIELD | LYNN D BURCHFIELD | CUS | LYNN D BURCHFIELD | | | | $6,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 5947 | M0AT20034E3TCWDY | BENE:Matthew Swyers | API Wire Debit | Wire | M0AT20034E3TCWD Y | Matthew Swyers | Matthew Swyers | CUS | | | | | $6,589.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9099 | Credit | 16651 | M0AVF1010C4TCFAM | BENE:JUAN MARES BARRAGAN | Wire Return Debit - API | Return | M0AVF1010C4TCFA M | JUAN MARES BARRAGAN | | CUS | BENE:JUAN MARES BARRAGAN | | | | $17,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7190 | Credit | 578 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $148,610.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6273 | M0ATI0017BKTCE2K | BENE:Jason Beiley | API Wire Debit | Wire | M0ATI0017BKTCE2K | Jason Beiley | Jason Beiley | CUS | | | | | $4,106.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 12250 | M0AVC0211NXT7Q2O | ORIG:ROCKY CABUG OS | Wire Credit | Wire | M0AVC0211NXT7Q2 O | ROCKY CABUG OS | | CUS | ROCKY CABUG OS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 29919 | SEN to 5090021964+1810427689694 | a886f8e2f79d47bfa209f1f94a45631e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $949,164.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3740 | ACH Return Debit | DOUGLAS DAWSON 8b79997b58b1407 | ACH Return Debit | Return | | | | CUS | DOUGLAS DAWSON 8b79997b58b1407 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 7924 | M0AV50037G2U75NP | ORIG:GARRETT C DESHOTELS | Wire Credit | Wire | M0AV50037G2U75N P | GARRETT C DESHOTELS | | CUS | GARRETT C DESHOTELS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 2801 | SEN to 5090016576+1735402627762 | dbe5abe61a344f069177eceaf9253aa1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $171,417.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6553 | M0AUG0015J5T1D4O | BENE:CHUJUN SUN | API Wire Debit | Wire | M0AUG0015J5T1D4 O | CHUJUN SUN | CHUJUN SUN | CUS | | | | | $129,779.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 14207 | M0AV0019GDURRA8 | BENE:BRETT ROUNKLES | API Wire Debit | Wire | M0AVC0019GDURRA 8 | BRETT ROUNKLES | BRETT ROUNKLES | CUS | | | | | $766.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3741 | ACH Return Debit | LAQUISHA GRIFFIN 38ea9b64729a45c | ACH Return Debit | Return | | | | CUS | LAQUISHA GRIFFIN 38ea9b64729a45c | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 10452 | M0AVA17049ZUNYC2 | ORIG:STELLA KARAKHANYAN | Wire Credit | Wire | M0AVA17049ZUNYC 2 | STELLA KARAKHANYAN | | CUS | STELLA KARAKHANYAN | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 7033 | M0AV20024PRT8LAN | BENE:ENRIQUETA VARGAS | API Wire Debit | Wire | M0AV20024PRT8LAN | ENRIQUETA VARGAS | ENRIQUETA VARGAS | CUS | | | | | $1,394.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 24016 | M0AV2244FJTR8ZB | ORIG:KARL W GUNDAL | Wire Credit | Wire | M0AV2244FJTR8ZB | KARL W GUNDAL | KARL W GUNDAL | CUS | KARL W GUNDAL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 20584 | M0AVC2620EGTAKNS | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | Wire | M0AVC2620EGTAKN S | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $170,680.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 28365 | M0AVM0040JNUBEE6 | BENE:NICHOLAS PRISTASH | API Wire Debit | Wire | M0AVM0040JNUBEE 6 | NICHOLAS PRISTASH | NICHOLAS PRISTASH | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 679 | SEN to 5090021964+0245437090305 | 70ae7660960042b585c18b9dfef4fba9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,369.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 4113 | SEN to 5090021964+0750443625988 | 861c3c1ad1e0431cab706c4af6ea933b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,880.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3739 | ACH Return Debit | DOUGLAS DAWSON 954626716507468 | ACH Return Debit | Return | | | | CUS | DOUGLAS DAWSON 954626716507468 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 7100 | Debit | 3754 | ACH Return Debit | Alonso Contreras ded22d3215bf420 | ACH Return Debit | Return | | | | CUS | Alonso Contreras ded22d3215bf420 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 25129 | SEN to 5090021964+1231559685286 | 4e639244c8dc460fb70fbb36e2f1bd81 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 925 | SEN to 5090021964+0628141889598 | db3ab300c541448fa811f02ff3bda6c5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,499.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 23511 | M0AVI0027NJTOQDH | BENE:Joshua Pleshtiyev | API Wire Debit | Wire | M0AVI0027NJTOQDH | Joshua Pleshtiyev | Joshua Pleshtiyev | CUS | | | | | $7,794.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 17418 | M0AVF2254GKTXX0W | ORIG:WILLIAM MATZNER MD | Wire Credit | Wire | M0AVF2254GKTXX0 W | WILLIAM MATZNER MD | | CUS | WILLIAM MATZNER MD | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 19227 | M0AVG022JCTXQ77 | BENE:Ye Htut | API Wire Debit | Wire | M0AVG022JCTXQ77 | Ye Htut | Ye Htut | CUS | Ye Htut | | | | $4,981.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 23726 | M0AV0453PMTJ0X0 | ORIG:EDWARD YOON | Wire Credit | Wire | M0AV0453PMTJ0X0 | EDWARD YOON | EDWARD YOON | CUS | EDWARD YOON | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 25882 | M0AV05288SUWHY8 | ORIG:WHITNEY T CERRON | Wire Credit | Wire | M0AVK0528NSUWH Y8 | WHITNEY T CERRON | WHITNEY T CERRON | CUS | WHITNEY T CERRON | | | | $3,125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6055 | M0AV0024JFTG6A8 | BENE:Apinya Meeprom | API Wire Debit | Wire | M0AV0024JFTG6A8 | Apinya Meeprom | Apinya Meeprom | CUS | | | | | $282.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 23497 | M0AVI0025HGT82CM | BENE:Joseph Cheatham | API Wire Debit | Wire | M0AVI0025HGT82CM | Joseph Cheatham | Joseph Cheatham | CUS | | | | | $1,971.41 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 10/31/22 | 2100 | Credit | 3738 | ACH Return Credit | MEREDITH DARST f7e6885d34914fb | ACH Return Credit | Return | | | | CUS | MEREDITH DARST f7e6885d34914fb | | | | $78.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6205 | M0ATE0015ISUK8JI | BENE:ANA UNDERWOOD | API Wire Debit | Wire | M0ATE0015ISUK8JI | ANA UNDERWOOD | | CUS | ANA UNDERWOOD | | | | $4,908.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 16729 | SEN to 5090016576+081226347 7306 | c5075ddeab0c4539b69839d45f72dcb0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $102,278.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6277 | M0ATI00195TUWQ2X | BENE:DUANE HUDSON | API Wire Debit | Wire | M0ATI00195TUWQ2X | DUANE HUDSON | | CUS | DUANE HUDSON | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 4052 | Debit | 27954 | M0AVL13S12LUH0L0 | ORIG:PRIME TRUST LLC | Wire Debit | Wire | M0AVL13S12LUH0L0 | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6425 | M0AU40025KWTS72U | BENE:KEVIN DUNN | API Wire Debit | Wire | M0AU40025KWTS72U | KEVIN DUNN | | CUS | KEVIN DUNN | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 4028 | Debit | 26028 | SEN from 5090048892+22/10/31 13:11:23,34 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 6429 | M0AU40027I6XTZZ3D | BENE:Ricky Canley | API Wire Debit | Wire | M0AU40027I6XTZZ3D | Ricky Canley | | CUS | Ricky Canley | | | | $2,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 12230 | M0AVC02100BU1BHA | ORIG:SCS DESIGN LLC | Wire Credit | Wire | M0AVC02100BU1BH A | SCS DESIGN LLC | | CUS | SCS DESIGN LLC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 4052 | Credit | 25114 | M0AVJ3100ISUGXQW | ORIG:JASON L SWINDLE | Wire Credit | Wire | M0AVJ3100ISUGXQ W | JASON L SWINDLE | | CUS | JASON L SWINDLE | | | | $9,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 10/31/22 | 9084 | Debit | 18673 | SEN to 5090021964+0852146477989 | 6f7410b8f76o4d5ca57cbc6315ed480a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $942,549.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/22 | 9092 | Debit | 23523 | M0AV00313O7U5IFE | BENE:Joe Noller | API Wire Debit | Wire | M0AV00313O7U5IFE | Joe Noller | | CUS | Joe Noller | | | | $82,357.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 51 | M0B10004104T2E2G | BENE:camilo balza | API Wire Debit | Wire | M0B10004104T2E2G | camilo balza | | CUS | camilo balza | | | | $424.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 5188 | M0B1C004O04TVV9J | ORIG:COLIN VENTURA | Wire Credit | Wire | M0B1C004O04TVV9J | COLIN VENTURA | | CUS | COLIN VENTURA | | | | $744.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 14327 | M0B100299NTQBA6 | BENE:Robert Gadala-Maria | API Wire Debit | Wire | M0B100299NTQBA6 | Robert Gadala-Maria | | CUS | Robert Gadala-Maria | | | | $2,009.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 6102 | M0B1C5252NSUWZRU | ORIG:JEPPE R BUNDGAARD | Wire Credit | Wire | M0B1C5252NSUWZR U | JEPPE R BUNDGAARD | | CUS | JEPPE R BUNDGAARD | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Credit | 8494 | ACH Return Debit | maxine brandels 4981509242174ab | ACH Return Debit | Return | | | | CUS | maxine brandels 4981509242174ab | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 3247 | M0B1A002348T0VPX | BENE:RONALD PETKUS | API Wire Debit | Wire | M0B1A002348T0VPX | RONALD PETKUS | | CUS | RONALD PETKUS | | | | $9,013.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 11862 | M0B1J3241EIUE16P | ORIG:RHEA K MCCULLOUGH | Wire Credit | Wire | M0B1J3241EIUE16P | RHEA K MCCULLOUGH | | CUS | RHEA K MCCULLOUGH | | | | $24,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 14174 | M0B1H43128MUZSNN | ORIG:KAVENDRA PARUCHURI | Wire Credit | Wire | M0B1H43128MUZSN N | KAVENDRA PARUCHURI | | CUS | KAVENDRA PARUCHURI | | | | $4,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 10948 | M0B1G38561NU6531 | ORIG:DIANA GUTIERREZ | Wire Credit | Wire | M0B1G38561NU6531 | DIANA GUTIERREZ | | CUS | DIANA GUTIERREZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/22 | 9084 | Debit | 1975 | SEN to 5090016576+2353220050098 | 393f0f65200f42bfaa75314a23fd5255 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $112,243.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 1003 | M0B1400407TU3ADJ | BENE:NORAN JARAMILLO | API Wire Debit | Wire | M0B1400407TU3ADJ | NORAN JARAMILLO | | CUS | NORAN JARAMILLO | | | | $159.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 14114 | M0B1H341BQWU118S | ORIG:PROACTIVE SYNERGY FINANCIAL INC | Wire Credit | Wire | M0B1H341BQWU118 S | PROACTIVE SYNERGY FINANCIAL INC | | CUS | PROACTIVE SYNERGY FINANCIAL INC | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 1709 | M0B16032B0U05CV | BENE:Spencer Bier | API Wire Debit | Wire | M0B16032B0U05CV | Spencer Bier | | CUS | Spencer Bier | | | | $2,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 10001 | M0B1G02533JTXCLZ | BENE:DEAN HAWLEY | API Wire Debit | Wire | M0B1G02533JTXCLZ | DEAN HAWLEY | | CUS | DEAN HAWLEY | | | | $482.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 14343 | M0B100297ATCT92 | BENE:Ivan Mendoza | API Wire Debit | Wire | M0B100297ATCT92 | Ivan Mendoza | | CUS | Ivan Mendoza | | | | $204.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 5145 | M0B1C002221U95UA | BENE:CHARLES CORNWALL | API Wire Debit | Wire | M0B1C002221U95UA | CHARLES CORNWALL | | CUS | CHARLES CORNWALL | | | | $598.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 6968 | M0B1D35281IUDKR2 | ORIG:GILDA P MERRIMAN¤MARK W MERRIMAN | Wire Credit | Wire | M0B1D35281IUDKR2 | GILDA P MERRIMAN¤MARK W MERRIMAN | | CUS | GILDA P MERRIMAN¤MARK W MERRIMAN | | | | $10,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 2190 | Credit | 1039 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $48,427.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 9844 | M0B1F5432OVTVHAH | ORIG:VANESSA AUSTIN | Wire Credit | Wire | M0B1F5432OVTVHA H | VANESSA AUSTIN | | CUS | VANESSA AUSTIN | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 15908 | M0B1J1519OJT9VLZ | ORIG:ERIN E SHERRY | Wire Credit | Wire | M0B1J1519OJT9VLZ | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $8,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8479 | ACH Return Debit | BOLDRA FAMILY TRUST 68ADSCEAF839490 | ACH Return Debit | Return | | | | CUS | BOLDRA FAMILY TRUST 68ADSCEAF839490 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8499 | ACH Return Debit | JESSE L WALKER JR e3e120904b3f451 | ACH Return Debit | Return | | | | CUS | JESSE L WALKER JR e3e120904b3f451 | | | | $175.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7190 | Credit | 1036 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8481 | ACH Return Debit | ALINA O OSMONOVA 5e9d3d4f8a1349a | ACH Return Debit | Return | | | | CUS | ALINA O OSMONOVA 5e9d3d4f8a1349a | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 2604 | M0B180204BHUER59 | ORIG:TOMASZ M KOWAL | Wire Credit | Wire | M0B180204BHUER59 | TOMASZ M KOWAL | | CUS | TOMASZ M KOWAL | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 6206 | M0B1C5649R4U9YRR | ORIG:ANDY PHER | API Wire Debit | Wire | M0B1C5649R4U9YR R | ANDY PHER | | CUS | ANDY PHER | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 21 | Debit | 326 | Shopify/TRANSFER ST-X0E4L3F7I7U4 BAM | TRADING SERVICES I | ACH Credit | ACH | | | | OPR | TRADING SERVICES I | | | | $168.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 1 | M0B12004 1HIULPC6 | BENE:KOSTA ARSIC | API Wire Debit | Wire | M0B12004 1HIULPC6 | KOSTA ARSIC | | CUS | KOSTA ARSIC | | | | $2,404.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 7544 | M0E0837MTUD7Q2 | ORIG:ANDRINE W WAMBUI | Wire Credit | Wire | M0E0837MTUD7Q2 | ANDRINE W WAMBUI | | CUS | ANDRINE W WAMBUI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 13490 | M0B1K5142D1UA5A6 | ORIG:ELENA COOPER | Wire Credit | Wire | M0B1K5142D1UA5A6 | ELENA COOPER | | CUS | ELENA COOPER | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 18073 | M0M00420NTFIFE | BENE:Nathan Chen | API Wire Debit | Wire | M0M00420NTFIFE | Nathan Chen | | CUS | Nathan Chen | | | | $2,195.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8498 | ACH Return Debit | Megan Brumble d6ba4a3040294a1 | ACH Return Debit | Return | | | | CUS | Megan Brumble d6ba4a30402942a1 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 15921 | M0B1K0035NST0N4G | BENE:Daniel Tascher | API Wire Debit | Wire | M0B1K0035NST0N4G | Daniel Tascher | | CUS | Daniel Tascher | | | | $11,653.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 10571 | M0B1G0253LFUQW0C | BENE:LUTFU TOPCU | API Wire Debit | Wire | M0B1G0253LFUQW0 C | LUTFU TOPCU | | CUS | LUTFU TOPCU | | | | $1,110.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 7383 | M0B1E0038AHTI4FL | BENE:NICOLA LEONE | API Wire Debit | Wire | M0B1E0038AHTI4FL | NICOLA LEONE | | CUS | NICOLA LEONE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 7300 | Debit | 7383 | M0B1E0038DAU26N4 | BENE:Braden Karony | API Wire Debit | Wire | M0B1E0038DAU26N4 | Braden Karony | | CUS | Braden Karony | | | | $34,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8500 | ACH Return Debit | ROMERO J RAMIREZ JR. 2cd742b8955a4b2 | ACH Return Debit | Return | | | | CUS | ROMERO J RAMIREZ JR. 2cd742b8955a4b2 | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 13520 | M0B1K3943R5UHEAW | ORIG:SUNGJIN KIM | Wire Credit | Wire | M0B1K3943R5UHEA W | SUNGJIN KIM | | CUS | SUNGJIN KIM | | | | $97,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 5280 | M0B1C0058N6UYVIS | ORIG:RAUL A LUZARDO | Wire Credit | Wire | M0B1C0058N6UYVIS | RAUL A LUZARDO | | CUS | RAUL A LUZARDO | | | | $3,500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/22 | 4052 | Credit | 13608 | M0B1K5957MUUP390 | ORIG:PRIME TRUST LLC | | Wire Credit | Wire | M0B1K5957MUUP39 0 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 13654 | M0B1L0312QQT9QR6 | ORIG:CLARK B TERRY | | Wire Credit | Wire | M0B1L0312QQT9QR 6 | CLARK B TERRY | | CUS | CLARK B TERRY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 5153 | M0B1C0022DKU6YUG | BENE:Richard Whitman Jr | | API Wire Debit | Wire | M0B1C0022DKU6YU G | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $1,316.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 5 | M0B120042ECT3U95 | BENE:Lixue Zhu | | API Wire Debit | Wire | M0B120042ECT3U95 | | Lixue Zhu | CUS | Lixue Zhu | | | | $440,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 5141 | M0B1C0020GUUPVTA | BENE:julio salgado | | API Wire Debit | Wire | M0B1C0020GUUPVT A | | julio salgado | CUS | julio salgado | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 2190 | Credit | 1034 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $5,179,930.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7190 | Debit | 1035 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $2,680,582.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 15933 | M0B1K00381QUFTHE | BENE:Steven Hardy | | API Wire Debit | Wire | M0B1K00381QUFTH E | | Steven Hardy | CUS | Steven Hardy | | | | $299.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 13530 | M0B1K5256OMUVIWJ | ORIG:BEVERLY VALDATA | | Wire Credit | Wire | M0B1K5256OMUVIW J | BEVERLY VALDATA | | CUS | BEVERLY VALDATA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 1007 | M0B140040KYTEL19 | BENE:NICHOLAS BECK | | API Wire Debit | Wire | M0B140040KYTEL19 | | NICHOLAS BECK | CUS | NICHOLAS BECK | | | | $2,448.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 10013 | M0B1G025551TLAN0 | BENE:Dylan Valentine | | API Wire Debit | Wire | M0B1G025551TLAN0 | | Dylan Valentine | CUS | Dylan Valentine | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 14339 | M0B100268ZT6694 | BENE:vasilisa neretina | | API Wire Debit | Wire | M0B100268ZT6694 | | vasilisa neretina | CUS | vasilisa neretina | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/22 | 9084 | Debit | 1679 | SEN to 5090021964+2251325740582 | a574395b7ab44437983ddf0c97dcefe2 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,972.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 18069 | M0B1M0039CUW8ZT | BENE:Matias Rey | | API Wire Debit | Wire | M0B1M0039CUW8Z T | | Matias Rey | CUS | Matias Rey | | | | $90,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 12280 | M0B1J57403YU41W5 | ORIG:JUSTIN C WHITEHOUSE | | Wire Credit | Wire | M0B1J57403YU41W5 | JUSTIN C WHITEHOUSE | | CUS | JUSTIN C WHITEHOUSE | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 11512 | M0B1I5714GLU32XZ | ORIG:CYNTHIA A DOUGLAS | | Wire Credit | Wire | M0B1I5714GLU32XZ | CYNTHIA A DOUGLAS | | CUS | CYNTHIA A DOUGLAS | | | | $10,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 14134 | M0B1H4025D5TRUHI | ORIG:RODRIGO JOSE MAIRENA | | Wire Credit | Wire | M0B1H4025D5TRUHI | RODRIGO JOSE MAIRENA | | CUS | RODRIGO JOSE MAIRENA | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 9934 | M0B1G00183XU8MQ0 | ORIG:JOHN M TRABULSI | | Wire Credit | Wire | M0B1G00183XU8MQ 0 | JOHN M TRABULSI | | CUS | JOHN M TRABULSI | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8496 | | ACH Return Debit | John Slaughter aacc1e9fe986467 | ACH Return Debit | Return | | | | | John Slaughter aacc1e9fe986467 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 12154 | M0B1J4845FGUOKA4 | ORIG:ANTONIO MELENDEZ PEREZ | | Wire Credit | Wire | M0B1J4845FGUOKA 4 | ANTONIO MELENDEZ PEREZ | | CUS | ANTONIO MELENDEZ PEREZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 2190 | Credit | 472 | | ACH Offset for Originated Debits | TRADING/SBUILDER Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SBUILDER Batch-0000005 | | | | $12,150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8495 | | ACH Return Debit | maxine brandeis 9fd01d66bd0c468 | ACH Return Debit | Return | | | | CUS | maxine brandeis 9fd01d66bd0c468 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 6330 | M0B1D0313P3UEE34 | ORIG:HELDER F ANTUNES OR ROSSANA AMADOR | | Wire Credit | Wire | M0B1D0313P3UEE34 | HELDER F ANTUNES OR ROSSANA AMADOR | | CUS | HELDER F ANTUNES OR ROSSANA AMADOR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 89 | Debit | 470 | BAM TRADING/SBUILDER 1842343173 BAM | | | ACH Debit | ACH | | BAM TRADING/SBUILDER 1842343173 BAM | | OPR | TRADING | | | | $12,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 7274 | M0B1D55532HU3G1F | ORIG:MR MILOSZ I SAMEC | | Wire Credit | Wire | M0B1D55532HU3G1 F | MR MILOSZ I SAMEC | | CUS | MR MILOSZ I SAMEC | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 17103 | M0B1K0036PVTON4V | BENE:STEPAN DYACHENKO | | API Wire Debit | Wire | M0B1K0036PVTON4V | | STEPAN DYACHENKO | CUS | STEPAN DYACHENKO | | | | $996.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 1713 | M0B1600331879EG3 | BENE:Everardo Arias Torres | | API Wire Debit | Wire | M0B1600331879EG3 | | Everardo Arias Torres | CUS | Everardo Arias Torres | | | | $318.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/22 | 9084 | Debit | 771 | SEN to 5090016576+1929133715193 | f20213d133674f15b1e0d8feacd283ae | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $100,474.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/22 | 9084 | Debit | 6919 | SEN to 5090021964+0633179100120 | 40b31a76e1974776982a53f4cf2fe1b8 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,806.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 7387 | M0B1E0038BSTOGFO | BENE:Jose Flores | | API Wire Debit | Wire | M0B1E0038BSTOGF O | | Jose Flores | CUS | Jose Flores | | | | $1,055.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8483 | | ACH Return Debit | ELIZABETH Hollander 5fea66367a3849d | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 5fea66367a3849d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 7220 | M0B1D523087U1A90 | ORIG:AARON LAYNE WALLACE | | Wire Credit | Wire | M0B1D523087U1A90 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 14371 | M0B100340LTX5BQ | BENE:Casey Kell | | API Wire Debit | Wire | M0B100340LTX5BQ | | Casey Kell | CUS | Casey Kell | | | | $60,108.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 6984 | M0B1D3514E8TJJLP | ORIG:JEAN D LOCHARD | | Wire Credit | Wire | M0B1D3514E8TJJLP | JEAN D LOCHARD | | CUS | JEAN D LOCHARD | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8490 | | ACH Return Debit | MELVIN KOHORST bb8477133a9840b | ACH Return Debit | Return | | | | CUS | MELVIN KOHORST bb8477133a9840b | | | | $5,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 18081 | M0B1M00416WTIXF4 | BENE:wayne williford | | API Wire Debit | Wire | M0B1M00416WTIXF4 | | wayne williford | CUS | wayne williford | | | | $59,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8488 | | ACH Return Debit | JUSTIN RODGERS 1D5D6F789164493 | ACH Return Debit | Return | | | | CUS | JUSTIN RODGERS 1D5D6F789164493 | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 14194 | M0B1H48192KU0W44 | ORIG:AMALIA GUERREIRO | | Wire Credit | Wire | M0B1H48192KU0W4 4 | AMALIA GUERREIRO | | CUS | AMALIA GUERREIRO | | | | $232.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 89 | Debit | 325 | Barbie Smith/Expensify E17275836 Bam | Trading Services | | ACH Debit | ACH | | Barbie Smith/Expensify E17275836 Bam | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 8206 | M0B1E45122TUZUB1 | ORIG:SHANNON D MEZGER | | Wire Credit | Wire | M0B1E45122TUZUB1 | SHANNON D MEZGER | | CUS | SHANNON D MEZGER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 7458 | M0B1E0338HMU5H5X | ORIG:CUTTER D FRANKLIN | | Wire Credit | Wire | M0B1E0338HMU5H5 X | CUTTER D FRANKLIN | | CUS | CUTTER D FRANKLIN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | | 11/1/22 | 21 | Debit | 412 | Checkout LLC/00000001D 00000000100SL | BAM Trading Services I | | ACH Debit | ACH | | Checkout LLC/00000001D 00000000100SL | | CUS | BAM Trading Services I | | | | $619,690.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/22 | 9084 | Debit | 3437 | SEN to 5090021964+0315427477420 | 36f9cfa162054923917381079za4e4f2 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $921,482.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 13526 | M0B1K52553KUEHVW | ORIG:SCOTT D STRINGHAM | | Wire Credit | Wire | M0B1K52553KUEHV W | SCOTT D STRINGHAM | | CUS | SCOTT D STRINGHAM | | | | $8,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 2597 | M0B180027NSTU01W | BENE:SEAN WEISS | | API Wire Debit | Wire | M0B180027NSTU01 W | | SEAN WEISS | CUS | SEAN WEISS | | | | $771.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 14206 | M0B1H52140PUD7WA | ORIG:JAMES A ROBERTSON | | Wire Credit | Wire | M0B1H52140PUD7W A | JAMES A ROBERTSON | | CUS | JAMES A ROBERTSON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 15916 | M0B1J2546RLUUKOS | ORIG:PETER G NEUMANN | | Wire Credit | Wire | M0B1J2546RLUUKO S | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8484 | | ACH Return Debit | ELIZABETH Hollander 85e03a64636604a3 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 85e03a64636604a3 | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 15900 | M0B1J0009L7TQEBJ | ORIG:CHRISTOPHER A MARTINEZ ALESSANDRA A | | Wire Credit | Wire | M0B1J0009L7TQEBJ | CHRISTOPHER A MARTINEZ ALESSANDRA A | | CUS | CHRISTOPHER A MARTINEZ ALESSANDRA A | | | | $67,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8489 | ACH Return Debit | BENE:Jamie Mahmod Quintana 794546CE470F4CA | | ACH Return Debit | Return | M0B1K0039ABTURS | | | CUS | JUSTIN RODGERS 794546CE470F4CA | | | | $460.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 15941 | M0B1K0039ABTURSZ | BENE:Jamie Mahmod Quintana | | API Wire Debit | Wire | M0B1K0039ABTURS | Jamie Mahmod Quintana | | CUS | Jamie Mahmod Quintana | | | | $13,829.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 13650 | M0B1L03077ZUJ1X3 | ORIG:THERESA B OR GEORGE M PURVIANCE | | Wire Credit | Wire | M0B1L03077ZUJ1X3 | THERESA B OR GEORGE M PURVIANCE | | CUS | THERESA B OR GEORGE M PURVIANCE | | | | $61,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 16886 | M0B1L275129TKKAV | ORIG:BAILE INVESTMENTS LLC | | Wire Credit | Wire | M0B1L275129TKKAV | BAILE INVESTMENTS LLC | | CUS | BAILE INVESTMENTS LLC | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8486 | ACH Return Debit | ELIZABETH Hollander cafa0362d18e42c | | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander cafa0362d18e42c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 3243 | M0B1A00232NU6MMD | BENE:RUBEN TODD | | API Wire Debit | Wire | M0B1A00232NU6MM D | RUBEN TODD | | CUS | RUBEN TODD | | | | $153.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 131 | M0B100041NRTQZ2E | BENE:CRISTIANA SANDOR | | API Wire Debit | Wire | M0B100041NRTQZ2 | CRISTIANA SANDOR | | CUS | CRISTIANA SANDOR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 12264 | M0B1J5705ORT7AB8 | ORIG:SAVION MELLAD | | Wire Credit | Wire | M0B1J5705ORT7AB8 | SAVION MELLAD | | CUS | SAVION MELLAD | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 7379 | M0B1E00381CTDFFB | BENE:Enrique Esquivel | | API Wire Debit | Wire | M0B1E00381CTDFFB | Enrique Esquivel | | CUS | Enrique Esquivel | | | | $2,223.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8478 | ACH Return Debit | BOLDRA FAMILY TRUST 7972A1A3866840D | | ACH Return Debit | Return | | | | CUS | BOLDRA FAMILY TRUST 7972A1A3866840D | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 15888 | M0B1I24130RTZEPQ | ORIG:NANCY C HELS | | Wire Credit | Wire | M0B1I24130RTZEPQ | NANCY C HELS | | CUS | NANCY C HELS | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 5464 | M0B1C0215NCULFN4 | ORIG:ADRIAN TIRTARAHARDJA | | Wire Credit | Wire | M0B1C0215NCULFN | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $357.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 13290 | M0B1K0240BKUXTLL | ORIG:JUN YOON | | Wire Credit | Wire | M0B1K0240BKUXTLL | JUN YOON | | CUS | JUN YOON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 18077 | M0B1M0042JIUY50Q | BENE:Louis Brown | | API Wire Debit | Wire | M0B1M0042JIUY50Q | Louis Brown | | CUS | Louis Brown | | | | $598.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 8382 | M0B1E54259ZT5O4G | ORIG:CYNTHIA A LINGENFELTER | | Wire Credit | Wire | M0B1E54259ZT5O4G | CYNTHIA A LINGENFELTER | | CUS | CYNTHIA A LINGENFELTER | | | | $3,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 15917 | M0B1K00357WUXTGE | BENE:Joshua Pleshtiyev | | API Wire Debit | Wire | M0B1K00357WUXTG E | Joshua Pleshtiyev | | CUS | Joshua Pleshtiyev | | | | $4,282.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 11868 | M0B1G483122TB36N | BENE:AMITKUMAR PATEL | | Wire Credit | Wire | M0B1G483122TB36N | AMITKUMAR PATEL | | CUS | AMITKUMAR PATEL | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8497 | ACH Return Debit | Casey Ennis 6ba74f4757f949a | | ACH Return Debit | Return | | | | CUS | Casey Ennis 6ba74f4757f949a | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 5272 | M0B1C0058JLTVVME | ORIG:RAUL A LUZARDO | | Wire Credit | Wire | M0B1C0058JLTVVM | RAUL A LUZARDO | | CUS | RAUL A LUZARDO | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 14306 | M0B1I0009N6U5XRO | ORIG:EDUARDO R ACOSTA | | Wire Credit | Wire | M0B1I0009N6U5XRO | EDUARDO R ACOSTA | | CUS | EDUARDO R ACOSTA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 6806 | M0B1D2259ADUJ4IF | ORIG:ROSALYN RIVERA | | Wire Credit | Wire | M0B1D2259ADUJ4IF | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $14,220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 14391 | M0B1003480UG920 | BENE:Timur Sagdeev | | API Wire Debit | Wire | M0B1003480UG920 | Timur Sagdeev | | CUS | Timur Sagdeev | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8487 | ACH Return Debit | JUSTIN RODGERS 4EF914526CF9480 | | ACH Return Debit | Return | | | | CUS | JUSTIN RODGERS 4EF914526CF9480 | | | | $245.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 5416 | M0B1C01598STWMKQ | ORIG:ANDREY VASSILENKO | | Wire Credit | Wire | M0B1C01598STWMK Q | ANDREY VASSILENKO | | CUS | ANDREY VASSILENKO | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/22 | 9084 | Debit | 18141 | SEN to 5090021964+1502438835614 | 09f44252ebc647f8b23828fdf17d1d25 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,845.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 9993 | M0B1G0253HDTLAM7 | BENE:Robert Lewis | | API Wire Debit | Wire | M0B1G0253HDTLAM 7 | Robert Lewis | | CUS | Robert Lewis | | | | $1,712.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 15925 | M0B1K00361lJU0PGV | BENE:Nicholas Antista | | API Wire Debit | Wire | M0B1K00361lJU0PGV | Nicholas Antista | | CUS | Nicholas Antista | | | | $455.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/22 | 9084 | Debit | 7179 | SEN to 5090021964+064805730486 | d011cecc7d3b40cf86ef368f85d1872a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,483.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 15868 | M0B1I23248U0IEL | ORIG:THUAN V LY | | Wire Credit | Wire | M0B1I23248U0IEL | THUAN V LY | | CUS | THUAN V LY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 3274 | M0B1A04216U02HE | ORIG:WAYNE SMITH | | Wire Credit | Wire | M0B1A04216U02HE | WAYNE SMITH | | CUS | WAYNE SMITH | | | | $4,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 5149 | M0B1C0022JLU6BUT | BENE:NICHOLAS BECK | | API Wire Debit | Wire | M0B1C0022JLU6BUT | NICHOLAS BECK | | CUS | NICHOLAS BECK | | | | $2,411.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 15912 | M0B1I441137TVADZ | ORIG:WILNA PETIT-HOMME | | Wire Credit | Wire | M0B1I441137TVADZ | WILNA PETIT-HOMME | | CUS | WILNA PETIT-HOMME | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 13118 | M0B1K22538AU2W1R | ORIG:ASHLEY RAPHAEL | | Wire Credit | Wire | M0B1K22538AU2W1 R | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $107,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 1015 | M0B1400418QT7X1J | BENE:Nathan Chen | | API Wire Debit | Wire | M0B1400418QT7X1J | Nathan Chen | | CUS | Nathan Chen | | | | $2,090.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8482 | ACH Return Debit | ELIZABETH Hollander 17643ae0ddfa4e3 | | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 17643ae0ddfa4e3 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8492 | ACH Return Debit | YUSUF SULAIMAN c40106aa65a64e5 | | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN c40106aa65a64e5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 12062 | M0B1J4250I5TXJAB | ORIG:DAVID DIXON | | Wire Credit | Wire | M0B1J4250I5TXJAB | DAVID DIXON | | CUS | DAVID DIXON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 9 | M0B120042QEUW8CL | BENE:LUIS PINTO | | API Wire Debit | Wire | M0B120042QEUW8C | LUIS PINTO | | CUS | LUIS PINTO | | | | $207.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 10316 | M0B1G1610PJUZV07 | ORIG:BRENT A CUNNINGHAM | | Wire Credit | Wire | M0B1G1610PJUZV07 | BRENT A CUNNINGHAM | | CUS | BRENT A CUNNINGHAM | | | | $1,175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 7403 | M0B1E0038A5U11N1 | BENE:VIKTOR KHARKAVYI | | API Wire Debit | Wire | M0B1E0038A5U11N1 | VIKTOR KHARKAVYI | | CUS | VIKTOR KHARKAVYI | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8485 | ACH Return Debit | ELIZABETH Hollander 3e89f3a3f39e47d | | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 3e89f3a3f39e47d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 14351 | M0B100297YTX0A1 | BENE:CHARLES CORNWALL | | API Wire Debit | Wire | M0B100297YTX0A1 | CHARLES CORNWALL | | CUS | CHARLES CORNWALL | | | | $231.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 10021 | M0B1G025926URY20 | BENE:David Stepien | | API Wire Debit | Wire | M0B1G025926URY20 | David Stepien | | CUS | David Stepien | | | | $200,394.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8450 | ACH Return Debit | BOLDRA FAMILY TRUST 8F1EE14A990C4F8 | | ACH Return Debit | Return | | | | CUS | BOLDRA FAMILY TRUST 8F1EE14A990C4F8 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 1011 | M0B140037LRTSU07 | BENE:Alexandra Duarte | | API Wire Debit | Wire | M0B140037LRTSU07 | Alexandra Duarte | | CUS | Alexandra Duarte | | | | $274.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 2100 | Credit | 8476 | ACH Return Credit | MYRTHENE NICOLAS 958ec0a04646486 | | ACH Return Credit | Return | M0B14037LRTSU07 | | | CUS | MYRTHENE NICOLAS 958ec0a04646486 | | | | $412.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 18085 | M0B1M0042F3TlXFN | BENE:Shatievah CrawfordJohnson | | API Wire Debit | Wire | M0B1M0042F3TlXFN | Shatievah CrawfordJohnson | | CUS | Shatievah CrawfordJohnson | | | | $566.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 17344 | M0B1H07381877OT9 | ORIG:ROSE M HARE | | Wire Credit | Wire | M0B1H07381877OT9 | ROSE M HARE | | CUS | ROSE M HARE | | | | $42,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 7399 | M0B1E0038ATTE3FK | BENE:JOSHUA HANNAH | | API Wire Debit | Wire | M0B1E0038ATTE3FK | JOSHUA HANNAH | | CUS | JOSHUA HANNAH | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/22 | 9084 | Debit | 11283 | SEN to 5090021964+1006201285565 | 760cdaee9992441fa5b1e50c1755d2f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $942,208.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 10017 | M0B1G02541IU7T0G | BENE:cuong phan | | API Wire Debit | Wire | M0B1G02541IU7T0G | cuong phan | | CUS | cuong phan | | | | $7,230.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 4044 | M0B1B27228CTKS1D | ORIG:BRYAN G GOLD | | Wire Credit | Wire | M0B1B27228CTKS1D | BRYAN G GOLD | | CUS | BRYAN G GOLD | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7190 | Debit | 1038 | M0B1C0208QHUTHJB | ORIG:CLOUD CONSULTING SERVICES LLC | ACH Offset for Originated Credits | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 14270 | M0B1H575860UHNGZ | ORIG:BRENT A GORTER | | Wire Credit | Wire | M0B1H575860UHNG | BRENT A GORTER | | CUS | BRENT A GORTER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8491 | | ACH Return Debit | TYLER ADAMS ae6d2625342c4f6 | ACH Return Debit | Return | | | | | TYLER ADAMS ae6d2625342c4f6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Credit | 10009 | M0B1G02537DUE904 | BENE:JOSHUA HANNAH | | API Wire Debit | Wire | M0B1G02537DUE904 | | JOSHUA HANNAH | CUS | JOSHUA HANNAH | | | | $40,604.58 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 7190 | Debit | 471 | | ACH Offset for Originated Credits BAM | TRADING/SBUILDER Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SBUILDER Batch-0000005 | | | | $12,150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/22 | 9084 | Debit | 969 | | SEN to 5090021964+2112485850600 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,224.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 5444 | M0B1C0208QHUTHJB | ORIG:CLOUD CONSULTING SERVICES LLC | | Wire Credit | Wire | M0B1C0208QHUTHJ B | CLOUD CONSULTING SERVICES LLC | | CUS | CLOUD CONSULTING SERVICES LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Credit | 14347 | M0B1003206TX5B8 | BENE:NICHOLAS BECK | | API Wire Debit | Wire | M0B1003206TX5B8 | | NICHOLAS BECK | CUS | NICHOLAS BECK | | | | $3,180.67 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 5440 | M0B1C0205LTUTHHK | ORIG:INDEPENDENT CONSULTING SERVICES LLC | | Wire Credit | Wire | M0B1C0205LTUTHH K | INDEPENDENT CONSULTING SERVICES LLC | | CUS | INDEPENDENT CONSULTING SERVICES LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Credit | 9985 | M0B1G0252NVTTALU | BENE:Raynor Lehr | | API Wire Debit | Wire | M0B1G0252NVTTAL | | Raynor Lehr | CUS | Raynor Lehr | | | | $283.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 13146 | M0B1K25016GUBD37 | ORIG:KENNETH KATZ | | Wire Credit | Wire | M0B1K25016GUBD3 | KENNETH KATZ | | CUS | KENNETH KATZ | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 10005 | M0B1G02537EUFVP05 | BENE:SCOTT FRENETTE | | API Wire Debit | Wire | M0B1G02537EUFVP05 | | SCOTT FRENETTE | CUS | SCOTT FRENETTE | | | | $8,043.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 17166 | M0B1L36364OTZ9W1 | ORIG:JOHN WALKER SUGDEN | | Wire Credit | Wire | M0B1L36364OTZ9W1 | JOHN WALKER SUGDEN | | CUS | JOHN WALKER SUGDEN | | | | $22,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 13974 | M0B1H12282TTEV9T | ORIG:GREGORY P SIMPSON | | Wire Credit | Wire | M0B1H12282TTEV9T | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/22 | 9084 | Debit | 3719 | | SEN to 5090021964+0405248685899 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9099 | Debit | 647 | M0B1220062UJ33BJ | BENE:DANA CATHERINE ELWELL | | Return Wire Debit - API | Return | M0B1220062UJ33BJ | | DANA CATHERINE ELWELL | CUS | BENE:DANA CATHERINE ELWELL | | | | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 15896 | M0B1J055199T195S | ORIG:ARUNA L YARROZU | | Wire Credit | Wire | M0B1J055199T195S | ARUNA L YARROZU | | CUS | ARUNA L YARROZU | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 1019 | M0B140036P3U9KCF | BENE:Paul Bortak | | Wire Credit | Wire | M0B140036P3U9KCF | Paul Bortak | | CUS | Paul Bortak | | | | $785.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 4052 | Credit | 13402 | M0B1K4541CQTU7KN | ORIG:MYCOM GLOBAL LLC DBA TESORA | | Wire Credit | Wire | M0B1K4541CQTU7K N | MYCOM GLOBAL LLC DBA TESORA | | CUS | MYCOM GLOBAL LLC DBA TESORA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Debit | 14375 | M0B10031K3TARAW | BENE:Mauricio Amado | | API Wire Debit | Wire | M0B10031K3TARAW | | Mauricio Amado | CUS | Mauricio Amado | | | | $1,324.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8477 | | ACH Return Debit | BOLDRA FAMILY TRUST 3F877C38A1C44CE | ACH Return Debit | Return | | | | | BOLDRA FAMILY TRUST 3F877C38A1C44CE | | | | $151.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 9092 | Credit | 9989 | M0B1G02536JTMYM2 | BENE:Anna Choy | | API Wire Debit | Wire | M0B1G02536JTMYM 2 | | Anna Choy | CUS | QRISTINE OWUSU 0b0f7ed139d4461 | | | | $1,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/1/22 | 7100 | Debit | 8493 | | ACH Return Debit | YUSUF SULAIMAN 503f09026caa4b9 | ACH Return Debit | Return | | | | | YUSUF SULAIMAN 503f09026caa4b9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/1/22 | 9084 | Debit | 8959 | | SEN to 5090021964+0820119807872 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $941,961.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7190 | Debit | 1037 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $171,347.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Credit | 9997 | M0B1G02533BUVAZZ | BENE:Roger Cadena | | API Wire Debit | Wire | M0B1G02533BUVAZ | | Roger Cadena | CUS | Roger Cadena | | | | $140.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 10660 | M0B2G24528PTDNID | ORIG:MICHAEL ROBERT RIZZO | | Wire Credit | Wire | M0B2G24528PTDNID | MICHAEL ROBERT RIZZO | | CUS | MICHAEL ROBERT RIZZO | | | | $2,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 16082 | M0B2K3459E0UWORV | ORIG:RYAN PORTER | | Wire Credit | Wire | M0B2K3459E0UWOR | RYAN PORTER | | CUS | RYAN PORTER | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 2100 | Credit | 2813 | | ACH Return Credit | KRISTINA BOTTCHER a92ba744d4664c0 | ACH Return Credit | Return | | | | CUS | KRISTINA BOTTCHER a92ba744d4664c0 | | | | $66.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 15956 | M0B2K25543XTMVH7 | ORIG:DIANA GUTIERREZ | | Wire Credit | Wire | M0B2K25543XTMVH | DIANA GUTIERREZ | | CUS | DIANA GUTIERREZ | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 15324 | M0B2J5627PNUAT0D | ORIG:RAGHURAM N TADIMALLA | | Wire Credit | Wire | M0B2J5627PNUAT0D | RAGHURAM N TADIMALLA | | CUS | RAGHURAM N TADIMALLA | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Credit | 2717 | M0B2800278MU0L8O | BENE:Everardo Arias Torres | | API Wire Debit | Wire | M0B2800278MU0L8O | | Everardo Arias Torres | CUS | Everardo Arias Torres | | | | $266.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Debit | 15385 | M0B2K00373WTD24M | BENE:Damian Delavara | | API Wire Debit | Wire | M0B2K00373WTD24 M | | Damian Delavara | CUS | Damian Delavara | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2831 | | ACH Return Debit | Benjamin L Fruehauf 30440b21852b429 | ACH Return Debit | Return | | | | | Benjamin L Fruehauf 30440b21852b429 | | | | $222.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Debit | 717 | M0B200048A4TNTAW | BENE:ESTHER NGURE | | API Wire Debit | Wire | M0B200048A4TNTA W | | ESTHER NGURE | CUS | ESTHER NGURE | | | | $6,113.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2825 | | ACH Return Debit | William J Zischang b754d24af8cc4d8 | ACH Return Debit | Return | | | | | William J Zischang b754d24af8cc4d8 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 17366 | M0B2L47543ETWDBN | ORIG:GEOFFREY K AU YEUNG | | Wire Credit | Wire | M0B2L47543ETWDB | GEOFFREY K AU YEUNG | | CUS | GEOFFREY K AU YEUNG | | | | $6,957.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/22 | 4005 | Credit | 14782 | | SEN from 5090021964+1228541130560 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,405,326.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 8894 | M0B2F0424E4TR3KW | ORIG:GREGORY R PALMER | | Wire Credit | Wire | M0B2F0424E4TR3K | GREGORY R PALMER | | CUS | GREGORY R PALMER | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/22 | 9084 | Debit | 479 | | SEN to 5090021964+1931492737262 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,201.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9099 | Debit | 927 | M0B1N50122JTJ94E | BENE:SCS DESIGN LLC | | Wire Return Debit - API | Wire | M0B1N50122JTJ94E | | SCS DESIGN LLC | CUS | BENE:SCS DESIGN LLC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 11234 | M0B2G5218RGU199C | ORIG:RAUL A LUZARDO | | Wire Credit | Wire | M0B2G5218RGU199 C | RAUL A LUZARDO | | CUS | RAUL A LUZARDO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2876 | | ACH Return Debit | Joshua Tedder 80b2f22effe34d9 | ACH Return Debit | Return | | | | | Joshua Tedder | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Debit | 863 | M0B200046P9TNTAE | BENE:ESTHER NGURE | | API Wire Debit | Wire | M0B200046P9TNTAE | | ESTHER NGURE | CUS | ESTHER NGURE | | | | $6,105.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 5584 | M0B2C0058HJU11U4 | ORIG:DAWN L WYLLIE OR MIKE G WYLLIE | | Wire Credit | Wire | M0B2C0058HJU11U4 | DAWN L WYLLIE OR MIKE G WYLLIE | | CUS | DAWN L WYLLIE OR MIKE G WYLLIE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Credit | 725 | M0B200492ETU2BE | BENE:Daniel Tascher | | API Wire Debit | Wire | M0B200492ETU2BE | | Daniel Tascher | CUS | Daniel Tascher | | | | $14,345.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 13440 | M0B2I24555MTHG3L | ORIG:CORETTA JOSEPH OR OSORATE O | | Wire Credit | Wire | M0B2I24555MTHG3L | CORETTA JOSEPH OR OSORATE O | | CUS | CORETTA JOSEPH OR OSORATE O | | | | $6,500.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2858 | ACH Return Debit | David Mathews bd2b9a73e14b484 | ACH Return Debit | Return | | | | CUS | David Mathews bc2b3a73e14b484 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Debit | 10336 | ORIG.JOSE M GARCIA | | Wire Credit | Wire | M0B2G0322I5UE5O1 | JOSE M GARCIA | | CUS | JOSE M GARCIA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2862 | ACH Return Debit | RENE ABAD FORTE f54a861705894a8 | ACH Return Debit | Return | | | | CUS | RENE ABAD FORTE f54a861705894a8 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2865 | ACH Return Debit | ERICK ELIJAH SIERRA ca52c48598544a7 | ACH Return Debit | Return | | | | CUS | ERICK ELIJAH SIERRA ca52c48598544a7 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Debit | 217 | M0B22004211U3A9M | BENE.Sara Dulic | API Wire Debit | Wire | M0B22004211U3A9M | | Sara Dulic | CUS | Sara Dulic | | | | $258.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 15840 | ORIG.DIVINEGRACE RICHARDSON | | Wire Credit | Wire | M0B2K18305IT1TNX | DIVINEGRACE RICHARDSON | | CUS | DIVINEGRACE RICHARDSON | | | | $1,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9099 | Debit | 879 | M0B1N400751T4EGA | BENE.E. ROBERT NEWMAN REVOCABLE TRUST | Wire Return Debit - API | Return | M0B1N400751T4EGA | | E. ROBERT NEWMAN REVOCABLE TRUST | CUS | BENE.E. ROBERT NEWMAN REVOCABLE TRUST | | | | $23,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 5576 | M0B2C0056Q4UQJSS | ORIG.ROJELIO AMBRIZ OR LATOYA AMBRIZ | Wire Credit | Wire | M0B2C0056Q4UQJSS | ROJELIO AMBRIZ OR LATOYA AMBRIZ | | CUS | ROJELIO AMBRIZ OR LATOYA AMBRIZ | | | | $11,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 6150 | M0B2C220005UMC8X | ORIG.STEPHEN W SWEIGART | Wire Credit | Wire | M0B2C220005UMC8X | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $4,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 10300 | M0B2G102O02T83UL | ORIG.TOMMY G JONES | Wire Credit | Wire | M0B2G102O02T83UL | TOMMY G JONES | | CUS | TOMMY G JONES | | | | $62,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 89 | Debit | 313 | Kathreen Mangalu/Expensify E17305083 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2819 | ACH Return Debit | YONNY A DIAZ LEAL 45fa929268544d4 | ACH Return Debit | Return | | | | CUS | YONNY A DIAZ LEAL 45fa929268544d4 | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 5580 | M0B2C0043GOT0ZKI | ORIG.GUSTAVO MARIN | Wire Credit | Wire | M0B2C0043GOT0ZKI | GUSTAVO MARIN | | CUS | GUSTAVO MARIN | | | | $1,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9099 | Debit | 903 | M0B1N5011JGUFE1A | BENE.SHRIJEE 3 GROUP INC | Wire Return Debit - API | Return | M0B1N5011JGUFE1 | | SHRIJEE 3 GROUP INC | CUS | BENE.SHRIJEE 3 GROUP INC | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 11982 | M0B2H3315AOUS7XM | ORIG.MARIO CORTES-SANCHEZ | Wire Credit | Wire | M0B2H3315AOUS7X M | MARIO CORTES-SANCHEZ | | CUS | MARIO CORTES-SANCHEZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 2956 | M0B284423MYU64HG | ORIG.GERAMY C TOLENTINO | Wire Credit | Wire | M0B284423MYU64H G | GERAMY C TOLENTINO | | CUS | GERAMY C TOLENTINO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2824 | ACH Return Debit | DOUGLAS DAWSON 8bc3ec36426d4d0 | ACH Return Debit | Return | | | | CUS | DOUGLAS DAWSON 8bc3ec36426d4d0 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2857 | ACH Return Debit | Jemein Caraballocalder 24854dca842f4fe | ACH Return Debit | Return | | | | CUS | Jemein Caraballocalder 24854dca842f4fe | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9099 | Debit | 899 | M0B1N4006OPUOYDA | BENE.KERRY-ANN COLLINS | Wire Return Debit - API | Return | M0B1N4006OPUOYD A | | KERRY-ANN COLLINS | CUS | BENE.KERRY-ANN COLLINS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 16120 | M0B2K3830IYUGPGN | ORIG.KELLY RIDDLE | Wire Credit | Wire | M0B2K3830IYUGPG N | KELLY RIDDLE | | CUS | KELLY RIDDLE | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2873 | ACH Return Debit | Miguel Yournett Rivera 4859d44ff89d486 | ACH Return Debit | Return | | | | CUS | Miguel Yournett Rivera 4859d44ff89d486 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Debit | 7685 | M0B2E00360NT44RT | BENE.Taazaa LLC | API Wire Debit | Wire | M0B2E00360NT44RT | | Taazaa LLC | CUS | Taazaa LLC | | | | $165,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 16416 | M0B2L0240CCU8HG3 | ORIG.TERRANCE E BROOKS | Wire Credit | Wire | M0B2L0240CCU8HG | TERRANCE E BROOKS | | CUS | TERRANCE E BROOKS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Debit | 17447 | M0B2M0044P5U05IW | BENE.Gennaro Salemme | API Wire Debit | Wire | M0B2M0044P5U05I W | | Gennaro Salemme | CUS | Gennaro Salemme | | | | $4,940.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 16386 | M0B2L0054AATIBVX | ORIG.SRIDHAR R GUDETI | Wire Credit | Wire | M0B2L0054AATIBVX | SRIDHAR R GUDETI | | CUS | SRIDHAR R GUDETI | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 3690 | M0B2A11147ITGOJH | ORIG.ROYAL AGE ASSISTED LIVING L.L.C. | Wire Credit | Wire | M0B2A11147ITGOJH | ROYAL AGE ASSISTED LIVING L.L.C. | | CUS | ROYAL AGE ASSISTED LIVING L.L.C. | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Debit | 15397 | M0B2K0034HXUSD45 | BENE.PETER LUKSIN | API Wire Debit | Wire | M0B2K0034HXUSD4 | PETER LUKSIN | | CUS | PETER LUKSIN | | | | $3,772.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 14438 | M0B2I544236U4ZBN | ORIG.JOSUE M RAMIREZ | Wire Credit | Wire | M0B2I544236U4ZBN | JOSUE M RAMIREZ | | CUS | JOSUE M RAMIREZ | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Debit | 15389 | M0B2K0039AU7UN5C | BENE.carlos rojas | API Wire Debit | Wire | M0B2K0039AU7UN5 | carlos rojas | | CUS | carlos rojas | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 14818 | M0B2J2939QHUXT24 | ORIG.SHERRI R LITCHENFELS | Wire Credit | Wire | M0B2J2939QHUXT24 | SHERRI R LITCHENFELS | | CUS | SHERRI R LITCHENFELS | | | | $9,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 5310 | M0B2B4605HLUVY0S | ORIG.DIAZ FONTANEZ AND ASSOCIATES L | Wire Credit | Wire | M0B2B4605HLUVY0S | DIAZ FONTANEZ AND ASSOCIATES L | | CUS | DIAZ FONTANEZ AND ASSOCIATES L | | | | $14,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 4052 | Credit | 10332 | M0B2G03205BUE5N6 | ORIG.JOSE M GARCIA | Wire Credit | Wire | M0B2G03205BUE5N | JOSE M GARCIA | | CUS | JOSE M GARCIA | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2842 | ACH Return Debit | YUSUF SULAIMAN 639d3f3d2af3431 | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN 639d3f3d2af3431 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2847 | ACH Return Debit | TARIQ J BAILEY 384635lba3d55458 | ACH Return Debit | Return | | | | CUS | TARIQ J BAILEY 384635lba3d55458 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Debit | 15413 | M0B2K005492UFYB2 | BENE.Rexby Jo ponseca | API Wire Debit | Wire | M0B2K005492UFYB2 | | Rexby Jo ponseca | CUS | Rexby Jo ponseca | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2828 | ACH Return Debit | DEIVIS CAMEJO 27d3f2h091b743f | ACH Return Debit | Return | | | | CUS | DEIVIS CAMEJO 27d3f2b091b743f | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 10020 | M0B2F5507NHUVD5P | ORIG.MUJEEB RAHIMAN CHEERATHODI | Wire Credit | Wire | M0B2F5507NHUVD5 P | MUJEEB RAHIMAN CHEERATHODI | | CUS | MUJEEB RAHIMAN CHEERATHODI | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Debit | 12777 | M0B2I00283AU0MVF | BENE.Gabriel Belloni | API Wire Debit | Wire | M0B2I00283AU0MVF | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $182,786.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 9092 | M0B2F12038OUJCWX | ORIG.ALMA N TORRES | Wire Credit | Wire | M0B2F12038OUJCW X | ALMA N TORRES | | CUS | ALMA N TORRES | | | | $11,555.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2871 | ACH Return Debit | QRISTINE OWUSU 1fb10db98813349e | ACH Return Debit | Return | | | | CUS | QRISTINE OWUSU 1fb10db9881349e | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 3626 | M0B2A0731JLT1CKA | ORIG.JEFFREY M BARDWELL | Wire Credit | Wire | M0B2A0731JLT1CKA | JEFFREY M BARDWELL | | CUS | JEFFREY M BARDWELL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Debit | 7681 | M0B2E0035R6THCRQ | BENE.MINGMING MAO | API Wire Debit | Wire | M0B2E0035R6THCR Q | MINGMING MAO | | CUS | MINGMING MAO | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 6924 | M0B2C10115STPODL | ORIG.JAYADATTA VALLABHANENI | Wire Credit | Wire | M0B2C10115STPODL | JAYADATTA VALLABHANENI | | CUS | JAYADATTA VALLABHANENI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2817 | ACH Return Debit | YONNY A DIAZ LEAL e2e6b7b89ea415 | ACH Return Debit | Return | | | | CUS | YONNY A DIAZ LEAL e2e6b7b8f9ea415 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 21 | Credit | 428 | Checkout LLC/000000001E 000000001E96 | Bam Trading Services | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $192,354.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 13720 | M0B2I3034F1T95NA | ORIG.XIAOWEI HAO | Wire Credit | Wire | M0B2I3034F1T95NA | XIAOWEI HAO | | CUS | XIAOWEI HAO | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 7190 | Debit | 599 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $6,534.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7190 | Debit | 602 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $154,773.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 4052 | Credit | 11736 | M0B2H15013T4FAB | ORIG.ANA K CORTES | Wire Credit | Wire | M0B2H15013T4FAB | ANA K CORTES | | CUS | ANA K CORTES | | | | $3,700.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 6174 | M0B2C26178NTDWEF | ORIG:DAVID T AVEMIAN | | Wire Credit | Wire | M0B2C26178NTDWEF | DAVID T AVEMIAN | | CUS | DAVID T AVEMIAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 4248 | M0B2B2124D7TVO0S | ORIG:GRANT D FOSTER | | Wire Credit | Wire | M0B2B2124D7TVO0 F | GRANT D FOSTER | | CUS | GRANT D FOSTER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2844 | | MARCO A RAMIREZ GARCIA a0d2f82501474b7 | | ACH Return Debit | Return | | MARCO A RAMIREZ GARCIA a0d2f82501474b7 | | CUS | MARCO A RAMIREZ GARCIA a0d2f82501474b7 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 11886 | M0B2H2844JRUJSMO | ORIG:AARON LAYNE WALLACE | | Wire Credit | Wire | M0B2H2844JRUJSM O | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2814 | | MARK MENSAH f76c26ca314b44b | | ACH Return Debit | Return | | | | CUS | MARK MENSAH f76c26ca314b44b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 9092 | Debit | 3431 | M0B2A0023FBUSL8L | BENE:RONALD PETKUS | | API Wire Debit | Wire | M0B2A0023FBUSL8L | RONALD PETKUS | | CUS | RONALD PETKUS | | | | $10,935.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2820 | | YONNY A DIAZ LEAL 5c419462a665 | | ACH Return Debit | Return | | | | CUS | YONNY A DIAZ LEAL 5c419462a665 | | | | $9,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2630 | | PAUL PLOUFF f14885f857bd43c | | ACH Return Debit | Return | | | | CUS | PAUL PLOUFF f14885f857bd43c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2870 | | QRISTINE OWUSU 26ta35b957c7435 | | ACH Return Debit | Return | | | | CUS | QRISTINE OWUSU 26ta35b957c7435 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 8786 | M0B2F0027LGTJ1D5 | ORIG:MANAK JAIN | | Wire Credit | Wire | M0B2F0027LGTJ1D5 | MANAK JAIN | | CUS | MANAK JAIN | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 10770 | M0B2G294947UAEF6 | ORIG:GAMALIEL LARYEA | | Wire Credit | Wire | M0B2G294947UAEF6 | GAMALIEL LARYEA | | CUS | GAMALIEL LARYEA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 6804 | M0B2D1143IATFGYN | ORIG:MAREK SZOSTAK | | Wire Credit | Wire | M0B2D1143IATFGYN | MAREK SZOSTAK | | CUS | MAREK SZOSTAK | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5000023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 10202 | Debit | 3470 | SEN to 5090021964+0301253919476 | 6688f72215b04204b54d0ff7719f84f4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $945,153.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 9042 | M0B2F0927N9T65EQ | ORIG:JEAN D LOCHARD | | Wire Credit | Wire | M0B2F0927N9T65EQ | JEAN D LOCHARD | | CUS | JEAN D LOCHARD | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 10044 | M0B2F5744ETGY15 | ORIG:FARHAD KABIR OR TASLIMA KABIR | | Wire Credit | Wire | M0B2F5744ETGY15 | FARHAD KABIR OR TASLIMA KABIR | | CUS | FARHAD KABIR OR TASLIMA KABIR | | | | $4,417.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 9092 | Debit | 12781 | M0B200301BUZTW2 | BENE:MARTIN BADEGIAN | | API Wire Debit | Wire | M0B200301BUZTW2 | MARTIN BADEGIAN | | CUS | MARTIN BADEGIAN | | | | $90.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 15034 | M0B2J3619RHTEJAG | ORIG:ANDRE WALKER | | Wire Debit - API | Wire | M0B2J3619RHTEJAG | ANDRE WALKER | | CUS | ANDRE WALKER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 9099 | Debit | 17563 | M0B2M40105QTN0WF | BENE:BIR B THAPA | | Wire Debit - API | Wire | M0B2M40105QTN0W F | BIR B THAPA | | CUS | BIR B THAPA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5000023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 17551 | SEN to 5090048892+1533061029641 | 8899ac57bb8e4daabf0b28ca6c43603d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SIGRUN RESEARCH LLC | 5090048892 | SEN | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 14368 | M0B2I5923KKTYLJF | ORIG:JASON GEISE | | Wire Credit | Wire | M0B2I5923KKTYLJF | JASON GEISE | | CUS | JASON GEISE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 2190 | Credit | 601 | | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $91,544.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2867 | | Jenka Morse 5daf3e1ddbd344f | | ACH Return Debit | Return | | | | CUS | Jenka Morse 5daf3e1ddbd344f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2850 | | CESAR A  CANO e9799f1a52dcf406 | | ACH Return Debit | Return | | | | CUS | CESAR A  CANO e9799f1a52dcf406 | | | | $4,580.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2837 | | TIMOTHY J MCNICHOLAS 772156371493ac | | ACH Return Debit | Return | | | | CUS | TIMOTHY J MCNICHOLAS 772156371493ac | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 9092 | Debit | 10125 | M0B2G0028PWUOT0M | BENE:John Ward | | API Wire Debit | Wire | M0B2G0028PWUOT0 M | John Ward | | CUS | John Ward | | | | $37,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2836 | | TY M BAUGE 1df0c77b089540b | | ACH Return Debit | Return | | | | CUS | TY M BAUGE 1df0c77b089540b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 4052 | Credit | 6990 | M0B2D255002TIOW2 | ORIG:THOMAS A GRIFFITH | | Wire Credit | Wire | M0B2D255002TIOW2 | THOMAS A GRIFFITH | | CUS | THOMAS A GRIFFITH | | | | $510.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2848 | | TARIQ J BAILEY 42a70a64d343439 | | ACH Return Debit | Return | | | | CUS | TARIQ J BAILEY 42a70a64d343439 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2869 | | Jenka Morse c16fa8388a91495 | | ACH Return Debit | Return | | | | CUS | Jenka Morse c16fa8388a91495 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2861 | | RENE ABAD FORTE ddead1b6e462439 | | ACH Return Debit | Return | | | | CUS | RENE ABAD FORTE ddead1b6e462439 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 89 | Debit | 310 | | NMLS 1-855-665-7/NMLS PMT | NMLS BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001481739095 BAM TRADING SERVICES I | | | | $11,505.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2860 | | RENE ABAD FORTE 4832f35ebcf9448 | | ACH Return Debit | Return | | | | CUS | RENE ABAD FORTE 4832f35ebcf9448 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2827 | | DEIVIS CAMEJO 2609ebf427804aa | | ACH Return Debit | Return | | | | CUS | DEIVIS CAMEJO 2609ebf427804aa | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2852 | | KAYLA DORTCH 1d0e0b73fedf44c | | ACH Return Debit | Return | | | | CUS | KAYLA DORTCH 1d0e0b73fedf44c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 2100 | Credit | 2812 | | ARIN TORABIAN 16a4c850f9a94db | | ACH Return Credit | Return | | | | CUS | ARIN TORABIAN 16a4c850f9a94db | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2838 | | MILEYDIS CAROLINA MONR e62b72d2d2994e8 | | ACH Return Debit | Return | | | | CUS | MILEYDIS CAROLINA MONR e62b72d2d2994e8 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 4052 | Credit | 2948 | M0B2849377N0T73X3 | ORIG:SMITHA CHINTAMANI | | Wire Credit | Wire | M0B2849377N0T73X3 | SMITHA CHINTAMANI | | CUS | SMITHA CHINTAMANI | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2856 | | Adhurim Lluhani af913de6257f4e5 | | ACH Return Debit | Return | | | | CUS | Adhurim Lluhani af913de6257f4e5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 9092 | Debit | 4635 | M0B2200421HT1RQ5 | BENE:Alexander Sobol | | API Wire Debit | Wire | M0B2200421HT1RQ5 | Alexander Sobol | | CUS | Alexander Sobol | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 6146 | M0B2C00558VTLSQQ | ORIG:KELLY RIDDLE | | Wire Credit | Wire | M0B2C00558VTLSQ Q | KELLY RIDDLE | | CUS | KELLY RIDDLE | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 4052 | Credit | 11834 | M0B2H1217BJTJIPF | ORIG:PAMELA PUFPAFF | | Wire Credit | Wire | M0B2H1217BJTJIPF | PAMELA PUFPAFF | | CUS | PAMELA PUFPAFF | | | | $10,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9098 | Debit | 1279 | M01N5009BAUGT0H | BENE:YUQING SUI | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | YUQING SUI | | CUS | | | | | $24,720.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2816 | | YONNY A DIAZ LEAL 6101361d7fb5468 | | ACH Return Debit | Return | | | | CUS | YONNY A DIAZ LEAL 6101361d7fb5468 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 9099 | Debit | 757 | M0B1N5010FNTML3O | BENE:CHERYL LYNN BROCKHOUSE | | Wire Return Debit - API | Wire Return | M0B1N5010FNTML3 O | CHERYL LYNN BROCKHOUSE | | CUS | BENE:CHERYL LYNN BROCKHOUSE | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 11576 | M0B2H100751UU3GC | ORIG:YONGWU SHAO | | Wire Credit | Wire | M0B2H100751UU3GC | YONGWU SHAO | | CUS | YONGWU SHAO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7190 | Debit | 600 | | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,123,275.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9099 | Debit | 165 | M0B1M5009OAUCNVX | BENE:ROMAN RUBINSHTEYN#LYUBOV RUBINSHTEY | | Wire Return Debit - API | Wire Return | M0B1M5009OAUCNV X | ROMAN RUBINSHTEYN#LYUBOV RUBINSHTEY | | CUS | BENE:ROMAN RUBINSHTEYN#LYUBOV RUBINSHTEY | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 13484 | M0B2I2659HLTGK6U | ORIG:AMBROISE LEMORIN JR | Wire Credit | Wire | M0B2I2659HLTGK6U | AMBROISE LEMORIN JR | | CUS | AMBROISE LEMORIN JR | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 9816 | M0B2F440B84UOZK4 | ORIG:CHARLES EDWARD TEMELO ARONSON | Wire Credit | Wire | M0B2F440B84UOZK4 | CHARLES EDWARD TEMELO ARONSON | | CUS | CHARLES EDWARD TEMELO ARONSON | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 3496 | M0B2A0412P1UNF61 | ORIG:GIJO GEORGE | Wire Credit | Wire | M0B2A0412P1UNF61 | GIJO GEORGE | | CUS | GIJO GEORGE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2872 | ACH Return Debit | QRISTINE OWUSU 74c0ac152a2d46a | ACH Return Debit | Return | | | QRISTINE OWUSU 74c0ac152a2d46a | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9099 | Credit | 15225 | M0B2J5005DATC2T5 | BENE:RHEA K MCCULLOUGH | Wire Credit - API | Wire | M0B2J5005DATC2T5 | | RHEA K MCCULLOUGH | CUS | BENE:RHEA K MCCULLOUGH | | | | $24,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2843 | ACH Return Debit | MARCO A RAMIREZ GARCIA 3a37e99eba424bb | ACH Return Debit | Return | | | MARCO A RAMIREZ GARCIA 3a37e99eba424bb | CUS | MARCO A RAMIREZ GARCIA 3a37e99eba424bb | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Credit | 4631 | M0B22003BAXTZAP0 | BENE:Syed Ahmed | API Wire Debit | Wire | M0B22003BAXTZAP0 | | Syed Ahmed | CUS | Syed Ahmed | | | | $2,341.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 7250 | M0B2D39571FTGP3W | ORIG:MILAGRO E HERNANDEZ VASQUE | Wire Credit | Wire | M0B2D39571FTGP3W | MILAGRO E HERNANDEZ VASQUE | | CUS | MILAGRO E HERNANDEZ VASQUE | | | | $2,250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2845 | ACH Return Debit | MARCO A RAMIREZ GARCIA ee4229636b0f04dc | ACH Return Debit | Return | | | MARCO A RAMIREZ GARCIA ee4229636b0f04dc | CUS | MARCO A RAMIREZ GARCIA ee4229636b0f04dc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 14248 | M0B2I492431T70OQ | ORIG:LESLIE L BANGHART | Wire Credit | Wire | M0B2I492431T70OQ | LESLIE L BANGHART | | CUS | LESLIE L BANGHART | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 82 | Debit | 199 | Ref 3061041 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | Andrew | | | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 8778 | M0B2F0011PWUTHV3 | ORIG:WILLIAM MATZNER MD | Wire Credit | Wire | M0B2F0011PWUTHV3 | WILLIAM MATZNER MD | | CUS | WILLIAM MATZNER MD | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 17681 | SEN to 5090016576+1805410526367 | 1e61612fb84546039ec33fc0bd4daef5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $159,560.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 5588 | M0B2C0059CXT83TZ | ORIG:MICHELLE ANTIONETTE JACOBO | Wire Credit | Wire | M0B2C0059CXT83TZ | MICHELLE ANTIONETTE JACOBO | | CUS | MICHELLE ANTIONETTE JACOBO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2941 | ACH Return Debit | YUSUF SULAIMAN 88d0d11ed3af429 | ACH Return Debit | Return | | | YUSUF SULAIMAN 88d0d11ed3af429 | CUS | YUSUF SULAIMAN 88d0d11ed3af429 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Credit | 15409 | M0B2K00440UIL7U | BENE:abraham munoz | API Wire Debit | Wire | M0B2K00440UIL7U | | abraham munoz | CUS | abraham munoz | | | | $1,972.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Credit | 15405 | M0B2K00541TFA5AP | BENE:BRYCE FERRELL | API Wire Debit | Wire | M0B2K00541TFA5AP | | BRYCE FERRELL | CUS | BRYCE FERRELL | | | | $362,580.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Credit | 7677 | M0B2E0035F9UFX4V | BENE:JOSHUA HANNAH | API Wire Debit | Wire | M0B2E0035F9UFX4V | | JOSHUA HANNAH | CUS | JOSHUA HANNAH | | | | $93.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9099 | Credit | 871 | M0B1N50107OTJ93K | BENE:PALMYRA ADELAIDE MORKEH-YAMSON | Wire Return Debit - API | Wire | M0B1N50107OTJ93K | | PALMYRA ADELAIDE MORKEH-YAMSON | CUS | BENE:PALMYRA ADELAIDE MORKEH-YAMSON | | | | $11,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Credit | 17431 | M0B2M0039D7UFTG6 | BENE:Timur Sagdeev | API Wire Debit | Wire | M0B2M0039D7UFTG6 | | Timur Sagdeev | CUS | Timur Sagdeev | | | | $1,029.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2823 | ACH Return Debit | Luis E Guerrero d6c1fadcc80e469 | ACH Return Debit | Return | | | Luis E Guerrero d6c1fadcc80e469 | CUS | | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 8462 | M0B2E44456CUCQ0W | ORIG:MARY L GINN | Wire Credit | Wire | M0B2E44456CUCQ0W | MARY L GINN | | CUS | MARY L GINN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 8361 | SEN to 5090016576+0738448764221 | 7159cdf08ae64c83b43229f408312c28 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $128,780.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Credit | 17427 | M0B2M037HKTQ2BS | BENE:Randy Rennon | API Wire Debit | Wire | M0B2M037HKTQ2BS | | Randy Rennon | CUS | Randy Rennon | | | | $940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 13444 | M0B2I2454QFUVJ57 | ORIG:PHUONG THAO NGUYEN | Wire Credit | Wire | M0B2I2454QFUVJ57 | PHUONG THAO NGUYEN | | CUS | PHUONG THAO NGUYEN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Credit | 17443 | M0B2M0039H0UOMGK | BENE:Daniel Tascher | API Wire Debit | Wire | M0B2M0039H0UOMGK | | Daniel Tascher | CUS | Daniel Tascher | | | | $28,984.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2875 | ACH Return Debit | Joshua Tedder 7fca0c3d4ca845f | ACH Return Debit | Return | | | Joshua Tedder 7fca0c3d4ca845f | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 14240 | M0B249087BUBGKC | ORIG:ADAM REGO | Wire Credit | Wire | M0B249087BUBGKC | ADAM REGO | | CUS | ADAM REGO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2833 | ACH Return Debit | TYLER ADAMS 9a946d890ad34f1 | ACH Return Debit | Return | | | TYLER ADAMS 9a946d890ad34f1 | CUS | TYLER ADAMS 9a946d890ad34f1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9099 | Credit | 867 | M0B1N50115IT4X3Y | BENE:STEVEN B TU TTEE | Wire Return Debit - API | Wire | M0B1N50115IT4X3Y | | STEVEN B TU TTEE CUS | CUS | BENE:STEVEN B TU TTEE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Credit | 17439 | M0B2M0038DGT8KC1 | BENE:Mark Hernando | API Wire Debit | Wire | M0B2M0038DGT8KC1 | | Mark Hernando | CUS | Mark Hernando | | | | $10,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9099 | Credit | 161 | M0B1M50105PUVSW2 | BENE:WFA PCL COLLATERAL ACCOUNT JEREMY A | Wire Return Debit - API | Wire | M0B1M50105PUVSW2 | | WFA PCL COLLATERAL ACCOUNT JEREMY A | CUS | BENE:WFA PCL COLLATERAL ACCOUNT JEREMY A | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Credit | 7697 | M0B2E0035GZU1W50 | BENE:Kenneth Callaway | API Wire Debit | Wire | M0B2E0035GZU1W50 | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $504.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Credit | 10115 | M0B2G0024MFU0HYG | BENE:Todd Daugherty | API Wire Debit | Wire | M0B2G0024MFU0HYG | | Todd Daugherty | CUS | Todd Daugherty | | | | $1,657.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 16298 | M0B2K5322MTFGZA | ORIG:MARY LOU JONES | Wire Credit | Wire | M0B2K5322MTFGZA | MARY LOU JONES | | CUS | MARY LOU JONES | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 7476 | M0B2D5226FFUA6NH | ORIG:JOHN S MICHELS | Wire Credit | Wire | M0B2D5226FFUA6NH | JOHN S MICHELS | | CUS | JOHN S MICHELS | | | | $460.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Credit | 10129 | M0B2G0029GSUW914 | BENE:PAUL JENKINS | API Wire Debit | Wire | M0B2G0029GSUW914 | | PAUL JENKINS | CUS | PAUL JENKINS | | | | $7,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 14268 | M0B2I52008NUSWYK | ORIG:JEFFREY BRANDON MERCK | Wire Credit | Wire | M0B2I52008NUSWYK | JEFFREY BRANDON MERCK | | CUS | JEFFREY BRANDON MERCK | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 2904 | M0B28431878TEVVA | ORIG:HELEN LEE | Wire Credit | Wire | M0B28431878TEVVA | HELEN LEE | | CUS | HELEN LEE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 11404 | M0B2H0203MATOJ9S | ORIG:DIANA H YAMAMOTO | Wire Credit | Wire | M0B2H0203MATOJ9S | DIANA H YAMAMOTO | | CUS | DIANA H YAMAMOTO | | | | $43,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 17194 | M0B2L3611RAUJ367 | ORIG:OLAWALE ADENIJI | Wire Credit | Wire | M0B2L3611RAUJ367 | OLAWALE ADENIJI | | CUS | OLAWALE ADENIJI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 10458 | M0B2G180SCQTQDX1 | ORIG:MALINDA LEWIS | Wire Credit | Wire | M0B2G180SCQTQDX1 | MALINDA LEWIS | | CUS | MALINDA LEWIS | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2863 | ACH Return Debit | Michel Sanon 7165c6492a5e400 | ACH Return Debit | Return | | | Michel Sanon 7165c6492a5e400 | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Credit | 15393 | M0B2K0037STUU055 | BENE:BRIAN ROBERTS | API Wire Debit | Wire | M0B2K0037STUU055 | | BRIAN ROBERTS | CUS | BRIAN ROBERTS | | | | $16,128.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2635 | ACH Return Debit | TY M BAUGE 6c0cdad5723440d | ACH Return Debit | Return | | | TY M BAUGE 6c0cdad5723440d | CUS | TY M BAUGE 6c0cdad5723440d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 25 | Credit | 198 | Ref 3061041 from Dep 5090026245 To SEN p SEN from 5090022251+1100462522300 | per Andrew | Transfer Credit | Transfer | | per Andrew | | | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 4005 | Credit | 12786 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $53,841.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 10974 | M0B2G4131JEUWTIU | ORIG:REBECCA KAY MOWRY- KORVER | Wire Credit | Wire | M0B2G4131JEUWTIU | REBECCA KAY MOWRY-KORVER | | CUS | REBECCA KAY MOWRY-KORVER | | | | $20,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 3616 | M0B2A0653I1URZR2 | ORIG:CHRISTOPHER K MICHAEL | Wire Credit | Wire | M0B2A0653I1URZR2 | CHRISTOPHER K MICHAEL | | CUS | CHRISTOPHER K MICHAEL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 16200 | M0B2K424686UUZOF | ORIG:ERIN E SHERRY | Wire Credit | Wire | M0B2K424686UUZO | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $12,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2851 | ACH Return Debit | CESAR A. CANO 96f7c68ecf5c4b1 | ACH Return Debit | Return | | | | CUS | CESAR A. CANO 96f7c68ecf5c4b1 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 14417 | SEN to 5090021964+1203231556928 | 5a0c370d89d34fa188b4c7aad00014dd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $947,036.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 25 | Credit | 200 | Ref 3061041 from Dep er Andrew 5090021295 To SEN o | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES I | 5090021295 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 11428 | M0B2H024226T4UN1 | ORIG:MARC Y IWAMOTO | Wire Credit | Wire | M0B2H024226T4UN1 | MARC Y IWAMOTO | | CUS | MARC Y IWAMOTO | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 13552 | M0B2I28314HUS24L | ORIG:PAUL A SATTERLEE | Wire Credit | Wire | M0B2I28314HUS24L | PAUL A SATTERLEE | | CUS | PAUL A SATTERLEE | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 14214 | M0B2I4613H2TM55D | ORIG:THOMAS MIETZEL | Wire Credit | Wire | M0B2I4613H2TM55D | THOMAS MIETZEL | | CUS | THOMAS MIETZEL | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 89 | Debit | 312 | Trieng Nguyen/Expensify E17304566 8am | Trading Services | ACH | | | | OPR | Trieng Nguyen | | | | $531.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 17583 | SEN to 5090021964+1551413613321 | 56844160b0b84866a4a9ad01a6caaa37 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $943,360.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4099 | Credit | 15448 | M0B2K0228CLTUJ7D | ORIG:Binance US | Wire Return | Return | M0B2K0228CLTUJ7D | Binance US | | CUS | ORIG:Binance US | | | | $362,580.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 8770 | M0B2F0003CETNB0H | ORIG:THUAN V LY | Wire Credit | Wire | M0B2F0003CETNB0 | THUAN V LY | | CUS | THUAN V LY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 5930 | M0B2C0405F1U55LM | ORIG:TODD R DAVIAU | Wire Credit | Wire | M0B2C0405F1U55LM | TODD R DAVIAU | | CUS | TODD R DAVIAU | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2818 | ACH Return Debit | YONNY A DIAZ LEAL 9cd5499ba9654ab | ACH Return Debit | Return | | | | CUS | YONNY A DIAZ LEAL 9cd5499ba9654ab | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2832 | ACH Return Debit | KATIE HENSON 94804cb5cfa1479 | ACH Return Debit | Return | | | | CUS | KATIE HENSON 94804cb5cfa1479 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 10648 | M0B2G2407FNT9A5H | ORIG:JO ANN MURPHY | Wire Credit | Wire | M0B2G2407FNT9A5 | JO ANN MURPHY | | CUS | JO ANN MURPHY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 4005 | Credit | 16400 | SEN from 5090021964+1401363990092 | YONNY A DIAZ LEAL f2616aab1cd94f2 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,470,911.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2815 | ACH Return Debit | YONNY A DIAZ LEAL f2616aab1cd94f2 | ACH Return Debit | Return | | | | CUS | YONNY A DIAZ LEAL f2616aab1cd94f2 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2834 | ACH Return Debit | TY M BAUGE adc84ca3f51e410 | ACH Return Debit | Return | | | | CUS | TY M BAUGE adc84ca3f51e410 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9099 | Credit | 657 | M0B1N50089NTJ92X | BENE:COLLEEN JONES OR RICKY D JONES | Wire Return Debit - API | Return | M0B1N50089NTJ92X | | COLLEEN JONES OR RICKY D JONES | CUS | BENE:COLLEEN JONES OR RICKY D JONES | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 14532 | M0B2J0950GGT5UT2 | ORIG:JOANNA E HESS | Wire Credit | Wire | M0B2J0950GGT5UT2 | JOANNA E HESS | | CUS | JOANNA E HESS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2854 | ACH Return Debit | KRISTA HATCH DE44ECFB6E514B9 | ACH Return Debit | Return | | | | CUS | KRISTA HATCH DE44ECFB6E514B9 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2874 | ACH Return Debit | STEVEN K DETTER 89900e3313d14b3 | ACH Return Debit | Return | | | | CUS | STEVEN K DETTER 89900e3313d14b3 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2821 | ACH Return Debit | YONNY A DIAZ LEAL c5ca2127f8f1f41d | ACH Return Debit | Return | | | | CUS | YONNY A DIAZ LEAL c5ca2127f8f1f41d | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 5942 | M0B270709PWU06FM | ORIG:CARLOS A RAMIREZ | Wire Credit | Wire | M0B270709PWU06F M | CARLOS A RAMIREZ | | CUS | CARLOS A RAMIREZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 89 | Debit | 309 | NMLS 1-855-665-7/NMLS PMT | 00000148174383 1 BAM Trading Services I | ACH | ACH | | | | OPR | 00000148174383 1 BAM Trading Services I | | | | $3,662.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 9084 | Debit | 2121 | SEN to 5090016576+0011351739101 | ce2d6c5480cc403d9261df6d6733d1b4 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $120,943.44 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 25 | Credit | 454 | Ref 3061069 from Dep 5090014503 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014503 | OPR | $1,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Debit | 10107 | M0B2G00235CU6MX V | BENE:DApps Platform, Inc. | API Wire Debit | Wire | M0B2G00235CU6MX V | | DApps Platform, Inc. | CUS | DApps Platform, Inc. | | | | $66,644.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 3632 | M0B2A0739PTTDEN2 | ORIG:VIACHESLAV BRAHINETS | Wire Credit | Wire | M0B2A0739PTTDEN 2 | VIACHESLAV BRAHINETS | | CUS | VIACHESLAV BRAHINETS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Debit | 209 | M0B22003BB0UN5BI | BENE:Todd Seligman | API Wire Debit | Wire | M0B22003BB0UN5BI | | Todd Seligman | CUS | Todd Seligman | | | | $9,790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2826 | ACH Return Debit | DEIVIS CAMEJO bdac5de95800401 | ACH Return Debit | Return | | | | CUS | DEIVIS CAMEJO bdac5de95800401 | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 15952 | M0B2K1934QJUWOBG | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | M0B2K1934QJUWOB G | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $1,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 9912 | M0B2F4839L0UM1WJ | ORIG:CODY J TEGNER | Wire Credit | Wire | M0B2F4839L0UM1W J | CODY J TEGNER | | CUS | CODY J TEGNER | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 9120 | M0B2F1251JUUP7C8 | ORIG:JOHN D EDWARDS | Wire Credit | Wire | M0B2F1251JUUP7C8 | JOHN D EDWARDS | | CUS | JOHN D EDWARDS | | | | $9,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 2908 | M0B28442R3TXLDZ | ORIG:JEREMY MICHAEL EVANS | Wire Credit | Wire | M0B28442R3TXLDZ | JEREMY MICHAEL EVANS | | CUS | JEREMY MICHAEL EVANS | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 4005 | Credit | 11848 | SEN from 5090021964+1025242626230 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,445,243.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2846 | ACH Return Debit | FRANCISCO BAUTISTA-JR cc60faed3dd249b | ACH Return Debit | Return | | | | CUS | FRANCISCO BAUTISTA-JR cc60faed3dd249b | | | | $20.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 8924 | M0B2F0521PDT2Y5R | ORIG:DAWN E SIMMONS | Wire Credit | Wire | M0B2F0521PDT2Y5R | DAWN E SIMMONS | | CUS | DAWN E SIMMONS | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2840 | ACH Return Debit | YUSUF SULAIMAN c4cb256379454ec | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN c4cb256379454ec | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 82 | Debit | 197 | Ref 3061041 to Dep 5090023432 To SEN per Andrew | | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC | 5090023432 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 4005 | Credit | 17134 | SEN from 5090022251+1432097757774 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $74,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 15530 | M0B2K09333XTH5P | ORIG:CYNTHIA M BRUMFIELD | Wire Credit | Wire | M0B2K09333XTHSP | CYNTHIA M BRUMFIELD | | CUS | CYNTHIA M BRUMFIELD | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 11802 | M0B2H20243YU3CPG | ORIG:PRIYA J KHULDIPH | Wire Credit | Wire | M0B2H20243YU3CP G | PRIYA J KHULDIPH | | CUS | PRIYA J KHULDIPH | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 4052 | Credit | 7304 | M0B2D4431K9TIMDX | ORIG:JIMMY ROGERS | Wire Credit | Wire | M0B2D4431K9TIMDX | JIMMY ROGERS | | CUS | JIMMY ROGERS | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/22 | 9092 | Debit | 7689 | M0B2E0035P5TN5RO | BENE:ryan smith | API Wire Debit | Wire | M0B2E0035P5TN5R | | ryan smith | CUS | ryan smith | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/22 | 4028 | Credit | 3396 | SEN from 5090048892+22/11/02 02.54.37.20 | <SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/22 | 7100 | Debit | 2849 | ACH Return Debit | Joseph Dimbiri fe4cb243ff20419 | ACH Return Debit | Return | | | | CUS | Joseph Dimbiri fe4cb243ff20419 | | | | $160.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Debit | 10103 | M0B2G0021Q4UPMX2 | BENE:Brandon Sigaty | | Wire | M0B2G0021Q4UPMX 2 | | Brandon Sigaty | CUS | Brandon Sigaty | | | | $2,879.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2859 | | Joseph Davault  2 b0ae9b5a801f426 | ACH Return Debit | Return | | | | CUS | Joseph Davault   2 b0ae9b5a801f426 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2868 | | Jerika Morse 1957b2cca4b4494 | ACH Return Debit | Return | | | | CUS | Jerika Morse 1957b2cca4b4494 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Debit | 213 | M0B220039LEUNB8X | BENE:Hoa Dang | | Wire | M0B220039LEUNB8X | | Hoa Dang | CUS | Hoa Dang | | | | $485,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2866 | | ERICK ELIJAH SIERRA dfb1f3d77b2d4b2 | ACH Return Debit | Return | | | | CUS | ERICK ELIJAH SIERRA dfb1f3d77b2d4b2 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2822 | | FEDERICO GONZALEZ IV 3669a97b2617423 | ACH Return Debit | Return | | | | CUS | FEDERICO GONZALEZ IV 3669a97b2617423 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Debit | 12765 | M0B2I00279BTWQSH | BENE:Ryan Hawk | | Wire | M0B2I00279BTWQSH | | Ryan Hawk | CUS | Ryan Hawk | | | | $1,985.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2829 | | DEIVIS CAMEJO 6928d09ad7544ee | ACH Return Debit | Return | | | | CUS | DEIVIS CAMEJO 6928d09ad7544ee | | | | $3,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2853 | | DAVID K HODGES e446ffa924504 1b | ACH Return Debit | Return | | | | CUS | DAVID K HODGES e446ffa924504 1b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Debit | 7673 | M0B2E0035NXUK555 | BENE:Steven Hardy | | Wire | M0B2E0035NXUK555 | | Steven Hardy | CUS | Steven Hardy | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 9099 | Debit | 907 | M0B1N400673U52D1 | BENE:KATELYN CESPEDES | Wire Return Debit - API | Wire | M0B1N400673U52D1 | | KATELYN CESPEDES | CUS | BENE:KATELYN CESPEDES | | | | $13,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 4052 | Credit | 8276 | M0B2E344396TFSJO | ORIG:RHONDA W BLACKWOOD | Wire Credit | Wire | M0B2E344396TFSJO | RHONDA W BLACKWOOD | | CUS | RHONDA W BLACKWOOD | | | | $31,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 4052 | Credit | 10774 | M0B2G3011G0TZT2B | ORIG:SAMUEL B IVEY | Wire Credit | Wire | M0B2G3011G0TZT2B | SAMUEL B IVEY | | CUS | SAMUEL B IVEY | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 4052 | Credit | 3334 | M0B2942O3OZTIE80 | ORIG:JEBB D PROPERTIES LLC | Wire Credit | Wire | M0B2942O3OZTIE80 | JEBB D PROPERTIES LLC | | CUS | JEBB D PROPERTIES LLC | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 4052 | Credit | 8332 | M0B2E36528QTKELU | ORIG:UPHOLD HQ INC | Wire Credit | Wire | M0B2E36528QTKELU | UPHOLD HQ INC | | CUS | UPHOLD HQ INC | | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 4052 | Credit | 5664 | M0B2C0122JVU8JAE | ORIG:JOSE JOEL MANALESE | Wire Credit | Wire | M0B2C0122JVU8JAE | JOSE JOEL MANALESE | | CUS | JOSE JOEL MANALESE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Credit | 12769 | M0B20027L8UR2VA | BENE:Austin Douglas | API Wire Debit | Wire | M0B20027L8UR2VA | | Austin Douglas | CUS | Austin Douglas | | | | $1,353.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 9092 | Debit | 721 | M0B200047RHT4BAQ | BENE:Harry Ford | | Wire | M0B200047RHT4BA | | Harry Ford | CUS | Harry Ford | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/2/22 | 9084 | Debit | 2011 | SEN to 5090021964+2351300425459 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $948,219.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 9099 | Debit | 1687 | M0B26000504TY9DJ | BENE:SIMON KYUN SHIM | Wire Return Debit - API | Wire | M0B26000504TY9DJ | | SIMON KYUN SHIM | CUS | BENE:SIMON KYUN SHIM | | | | $88,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 4052 | Credit | 10696 | M0B2G210H0UEF10 | ORIG:DAVID T CAMPBELL | Wire Credit | Wire | M0B2G210H0UEF10 | DAVID T CAMPBELL | | CUS | DAVID T CAMPBELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 4052 | Credit | 6218 | M0B2C3156O6T6Z0X | ORIG:JACOB SMITH | Wire Credit | Wire | M0B2C3156O6T6Z0X | JACOB SMITH | | CUS | JACOB SMITH | | | | $1,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 4052 | Credit | 15286 | M0B2J53365 1U08IK | ORIG:MANUEL A LLAMAS | Wire Credit | Wire | M0B2J53365 1U08IK | MANUEL A LLAMAS | | CUS | MANUEL A LLAMAS | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2864 | | ERICK ELIJAH SIERRA 75c0b092cf254e9 | ACH Return Debit | Return | | | | CUS | ERICK ELIJAH SIERRA 75c0b092cf254e9 | | | | $43.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 2190 | Credit | 598 | | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | ACH | Binance.US/PAYMENT Batch-0000001 | | | | $1,887,094.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Debit | 17435 | M0B2M0038AETFIBY | BENE:Rexby Jo ponseca | | Wire | M0B2M0038AETFIBY | | Rexby Jo ponseca | CUS | Rexby Jo ponseca | | | | $310.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 89 | Debit | 311 | | Rachel Rhee/Expensify E17304241 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $123.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2839 | | YUSUF SULAIMAN 7dff59ee310f426 | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN 7dff59ee310f426 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 4052 | Credit | 10558 | M0B2G2115BDTRRLN | ORIG:JOHN M WEBERG | Wire Credit | Wire | M0B2G2115BDTRRL N | JOHN M WEBERG | | CUS | JOHN M WEBERG | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 4052 | Credit | 14124 | M0B2412500T45T3 | ORIG:GABRIEL A BRITTI | Wire Credit | Wire | M0B2412500T45T3 | GABRIEL A BRITTI | | CUS | GABRIEL A BRITTI | | | | $4,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 7100 | Debit | 2855 | | Joseph Geske eb4cb84d128f4e5 | ACH Return Debit | Return | | | | CUS | Joseph Geske eb4cb84d128f4e5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 4052 | Credit | 8726 | M0B2E55058VTF7KL | ORIG:ANNE G CHAVANNE | Wire Credit | Wire | M0B2E55058VTF7KL | ANNE G CHAVANNE | | CUS | ANNE G CHAVANNE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 4052 | Credit | 8818 | M0B2F0150IZTIH3B | ORIG:CHRISTOPHER M LUSK OR LEIGHANNE G | Wire Credit | Wire | M0B2F0150IZTIH3B | CHRISTOPHER M LUSK OR LEIGHANNE G | | CUS | CHRISTOPHER M LUSK OR LEIGHANNE G | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 9092 | Credit | 7701 | M0B2E0036K1UFXSI | BENE:MIKI COCCO | API Wire Debit | Wire | M0B2E0036K1UFXSI | | MIKI COCCO | CUS | MIKI COCCO | | | | $4,685.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 9092 | Credit | 10119 | M0B2G0027MHUTKZZ | BENE:MARTIN AWORTWI | API Wire Debit | Wire | M0B2G0027MHUTKZ Z | | MARTIN AWORTWI | CUS | MARTIN AWORTWI | | | | $3,879.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/2/22 | 4052 | Credit | 7668 | M0B2E0003ILTX5EA | ORIG:NURIAM DEL CARMEN PUPO PUPO | Wire Credit | Wire | M0B2E0003ILTX5EA | NURIAM DEL CARMEN PUPO PUPO | | CUS | NURIAM DEL CARMEN PUPO PUPO | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 4052 | Credit | 14846 | M0B3J2816G1T0EXW | ORIG:SHARON H LEE | Wire Credit | Wire | M0B3J2816G1T0EXW | SHARON H LEE | | CUS | SHARON H LEE | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 4052 | Credit | 12726 | M0B3J2337G6T503N | ORIG:ERIN E SHERRY | Wire Credit | Wire | M0B3J2337G6T503N | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 4052 | Credit | 3416 | M0B3A0645O0U4EE4 | ORIG:HENRY LEW | Wire Credit | Wire | M0B3A0645O0U4EE4 | HENRY LEW | | CUS | HENRY LEW | | | | $34,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2905 | | DEVARIO D LEWIS d716c1ce0a714ef | ACH Return Debit | Return | | | | CUS | DEVARIO D LEWIS d716c1ce0a714ef | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 4052 | Credit | 14068 | M0B3J0348D9U7QXM | ORIG:CHUNCHENG LIN | Wire Credit | Wire | M0B3J0348D9U7QX M | CHUNCHENG LIN | | CUS | CHUNCHENG LIN | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 4052 | Credit | 7190 | M0B3D5036G4UP7S2 | ORIG:STEVE R CHAPMAN | Wire Credit | Wire | M0B3D5036G4UP7S2 | STEVE R CHAPMAN | | CUS | STEVE R CHAPMAN | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2886 | | ELIZABETH Hollander 1bf5037541da49f | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 1bf5037541da49f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 4052 | Credit | 2902 | M0B384333BNT4HHI | ORIG:SAMUEL BERNABE DUARTE GOMEZ | Wire Credit | Wire | M0B384333BNT4HHI | SAMUEL BERNABE DUARTE GOMEZ | | CUS | SAMUEL BERNABE DUARTE GOMEZ | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 9099 | Debit | 151 | M0B31001208UJAVD | BENE:EMMANUEL T AWUAH | Wire Return Debit - API | Wire | M0B31001208UJAVD | | EMMANUEL T AWUAH | CUS | BENE:EMMANUEL T AWUAH | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 4052 | Credit | 9294 | M0B3F4656B1TXMAP | ORIG:EUGENE REED | Wire Credit | Wire | M0B3F4656B1TXMA P | EUGENE REED | | CUS | EUGENE REED | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 4052 | Credit | 5310 | M0B3C0129MXTC4XK | ORIG:JAMES ALLEN GRAHAM DARRELL D GRAHAM | Wire Credit | Wire | M0B3C0129MXTC4X K | JAMES ALLEN GRAHAM DARRELL D GRAHAM | | CUS | JAMES ALLEN GRAHAM DARRELL D GRAHAM | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 9092 | Debit | 17641 | M0B3M00039NTQNPI | BENE:Randy Rennon | API Wire Debit | Wire | M0B3M00039NTQNPI | | Randy Rennon | CUS | Randy Rennon | | | | $3,780.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2907 | | ANTONIO A MENDOZA e41f55ed363640b | ACH Return Debit | Return | | | | CUS | ANTONIO A MENDOZA e41f55ed363640b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 7918 | M0B3E33093RTYRHF | ORIG:MELVIN KOHORST | Wire Credit | Wire | M0B3E33093RTYRHF | MELVIN KOHORST | | CUS | MELVIN KOHORST | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/22 | 9084 | Debit | 7197 | SEN to 5090016576+0652535211434 | | SEN TSFR DEBIT 9084 | SEN | 67d37118e5874dc5990151141aff2795 | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $841,795.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2903 | | ETHAN P ENGEL d4a6a1654c2b4ea | ACH Return Debit | Return | | | | CUS | ETHAN P ENGEL d4a6a1654c2b4ea | | | | $1,500.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 12448 | M0B3H59440ETIFSY | ORIG:HIGH JOHNSON TRADING COMPANY, INC | Wire Credit | Wire | M0B3H59440ETIFSY | HIGH JOHNSON TRADING COMPANY, INC | | CUS | HIGH JOHNSON TRADING COMPANY, INC | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 8490 | M0B3F08314WTOX8D | ORIG:ALEXANDER ZEMELMAN OR MRS RAISA | Wire Credit | Wire | M0B3F08314WTOX8D | ALEXANDER ZEMELMAN OR MRS RAISA | | CUS | ALEXANDER ZEMELMAN OR MRS RAISA | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 16774 | M0B3L0931NCUN1YK | ORIG:MUJEEB RAHIMAN CHEERATHODI | Wire Credit | Wire | M0B3L0931NCUN1YK | MUJEEB RAHIMAN CHEERATHODI | | CUS | MUJEEB RAHIMAN CHEERATHODI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 9663 | M0B3G0023QS5T/3GK | BENE:william amorin valdez | API Wire Debit | Wire | M0B3G0023QS5T/3GK | | william amorin valdez | CUS | william amorin valdez | | | | $530.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 8380 | M0B3F0121M9USIXC | ORIG:MAXIVVER HERNANDEZ MARROQUIN | Wire Credit | Wire | M0B3F0121M9USIXC | MAXIVVER HERNANDEZ MARROQUIN | | CUS | MAXIVVER HERNANDEZ MARROQUIN | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2904 | ACH Return Debit | Casey Mccullough 364bafba05e442c | ACH Return Debit | Return | | | Casey Mccullough 364bafba05e442c | | CUS | Casey Mccullough 364bafba05e442c | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2893 | ACH Return Debit | DAMIR BOONE 9befc9b568e541f | ACH Return Debit | Return | | | DAMIR BOONE 9befc9b568e541f | | CUS | DAMIR BOONE 9befc9b568e541f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 13520 | M0B3I4920OSULGP3 | ORIG:YONGWU SHAO | Wire Credit | Wire | M0B3I4920OSULGP3 | YONGWU SHAO | | CUS | YONGWU SHAO | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2871 | ACH Return Debit | ROBERT M JOHNSON bf512d8ec0ff41f | ACH Return Debit | Return | | | ROBERT M JOHNSON bf512d8ec0ff41f | | CUS | ROBERT M JOHNSON bf512d8ec0ff41f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 10100 | M0B3G2440IIUTA59 | ORIG:XIAOYU LIU | Wire Credit | Wire | M0B3G2440IIUTA59 | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 16419 | M0B3K4344LXTKXUV | BENE:MEGAHAUL GLOBAL LLC | Wire Debit | Wire | M0B3K4344LXTKXUV | | MEGAHAUL GLOBAL LLC | CUS | MEGAHAUL GLOBAL LLC | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 7 | M0B3200045DHT4UOA | BENE:CHARLES CORNWALL | API Wire Debit | Wire | M0B3200045DHT4UO | | CHARLES CORNWALL | CUS | CHARLES CORNWALL | | | | $1,964.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2910 | ACH Return Debit | BRIAN RICHARD 564bad2439f348d | ACH Return Debit | Return | | | BRIAN RICHARD 564bad2439f348d | | CUS | BRIAN RICHARD 564bad2439f348d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 5638 | M0B3C2020KXUINMB | ORIG:SCOTT A MCCALL | Wire Credit | Wire | M0B3C2020KXUINM | SCOTT A MCCALL | | CUS | SCOTT A MCCALL | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2918 | ACH Return Debit | TIA CARABALLO 2 b9d403d2b020403 | ACH Return Debit | Return | | | TIA CARABALLO 2 b9d403d2b020403 | | CUS | TIA CARABALLO 2 b9d403d2b020403 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 15958 | M0B3K1927GLT98EW | ORIG:JEAN SZETOO | Wire Credit | Wire | M0B3K1927GLT98EW | JEAN SZETOO | | CUS | JEAN SZETOO | | | | $375,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 2190 | Credit | 540 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,868,586.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 14616 | M0B3J21566OT7RID | ORIG:JON M FARMER | Wire Credit | Wire | M0B3J21566OT7RID | JON M FARMER | | CUS | JON M FARMER | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 17625 | M0B3M0002A6T9AP1 | BENE:Daniel Tascher | Wire Credit | Wire | M0B3M0002A6T9AP1 | | Daniel Tascher | CUS | Daniel Tascher | Daniel Tascher | | | $16,294.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9099 | Debit | 283 | M0B2M410FBTGSWK | BENE:BIR B THAPA | Wire Return Debit - API | Return | M0B2M410FBTGSWK | | BIR B THAPA | CUS | BENE:BIR B THAPA | BIR B THAPA | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 12680 | M0B3J20119OTM0FC | ORIG:JASWINDER SINGH | Wire Credit | Wire | M0B3J20119OTM0FC | JASWINDER SINGH | | CUS | JASWINDER SINGH | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 12710 | M0B3I2203B9ULDC0 | ORIG:DARLENE R MILLARD | Wire Credit | Wire | M0B3I2203B9ULDC0 | DARLENE R MILLARD | | CUS | DARLENE R MILLARD | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2879 | ACH Return Debit | ELIZABETH Hollander 7db9d4de5b2c474 | ACH Return Debit | Return | | | ELIZABETH Hollander 7db9d4de5b2c474 | | CUS | ELIZABETH Hollander 7db9d4de5b2c474 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 9484 | M0B3F55445BTG3R1 | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | Wire | M0B3F55445BTG3R1 | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $191,959.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 12248 | M0B3H4121ILUWCM3 | ORIG:ELENA TCHOUJTCHENKO OR SVITLANA | Wire Credit | Wire | M0B3H4121ILUWCM3 | ELENA TCHOUJTCHENKO OR SVITLANA | | CUS | ELENA TCHOUJTCHENKO OR SVITLANA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7190 | Credit | 538 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $12,014.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 7325 | M0B3E024192TOWPT | BENE:Lucas Phillips | API Wire Debit | Wire | M0B3E024192TOWPT | | Lucas Phillips | CUS | Lucas Phillips | | | | $1,247.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 14434 | M0B3I4253AKTXIMD | ORIG:KIM MALONE WILLIAMS | Wire Credit | Wire | M0B3I4253AKTXIMD | KIM MALONE WILLIAMS | | CUS | KIM MALONE WILLIAMS | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 12084 | M0B3H4229OATP6T6 | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M0B3H4229OATP6T6 | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2897 | ACH Return Debit | TYLER ADAMS 70b6757ca76c420 | ACH Return Debit | Return | | | TYLER ADAMS 70b6757ca76c420 | | CUS | TYLER ADAMS 70b6757ca76c420 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 3996 | M0B3B19304UUW3ZP | ORIG:MARY MORRISSETTE | Wire Credit | Wire | M0B3B19304UUW3ZP | MARY MORRISSETTE | | CUS | MARY MORRISSETTE | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2882 | ACH Return Debit | VICTOR ZAMORA 9ce8f2efc50048d | ACH Return Debit | Return | | | VICTOR ZAMORA 9ce8f2efc50048d | | CUS | VICTOR ZAMORA 9ce8f2efc50048d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 5102 | M0B3C00428MT8IW6 | ORIG:NIRAJ ANIL MEHTA | Wire Credit | Wire | M0B3C00428MT8IW6 | NIRAJ ANIL MEHTA | | CUS | NIRAJ ANIL MEHTA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 10526 | M0B3G435ZJ9U2B6Z | ORIG:JENNY W CHEN | Wire Credit | Wire | M0B3G435ZJ9U2B6Z | JENNY W CHEN | | CUS | JENNY W CHEN | | | | $36,305.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 3325 | M0B3A00236TUVQSL | BENE:MICHAEL AUTRY | API Wire Debit | Wire | M0B3A00236TUVQSL | | MICHAEL AUTRY | CUS | MICHAEL AUTRY | MICHAEL AUTRY | | | $438.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2863 | ACH Return Debit | BRANDON V FOSTER 4477cf0071764a | ACH Return Debit | Return | | | BRANDON V FOSTER 4477cf0071764a | | CUS | BRANDON V FOSTER 4477cf0071764a | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 12048 | M0B3H4112RFUJ8IS | ORIG:TERRY L BONDAR | Wire Credit | Wire | M0B3H4112RFUJ8IS | TERRY L BONDAR | | CUS | TERRY L BONDAR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 5043 | M0B3C002150TWOF0 | BENE:Ramzy Nachif | API Wire Debit | Wire | M0B3C002150TWOF0 | | Ramzy Nachif | CUS | Ramzy Nachif | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 14196 | M0B3J1118AJTF4E9 | ORIG:MERCK INVESTMENTS LLC | Wire Credit | Wire | M0B3J1118AJTF4E9 | MERCK INVESTMENTS LLC | | CUS | MERCK INVESTMENTS LLC | | | | $23,968.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7190 | Credit | 537 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,071,199.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2909 | ACH Return Debit | SANTANA OM dd8ffbd645db4a2 | ACH Return Debit | Return | | | SANTANA OM dd8ffbd645db4a2 | | CUS | SANTANA OM dd8ffbd645db4a2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 7090 | M0B3D4808ESUQ6FK | ORIG:PRIYA J KHULDIPH | Wire Credit | Wire | M0B3D4808ESUQ6FK | PRIYA J KHULDIPH | | CUS | PRIYA J KHULDIPH | | | | $93,685.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 89 | Debit | 253 | Connie Bi/Expensify E17317216 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 851 | M0B340040GLU81VG | BENE:GEORGE WU | API Wire Debit | Wire | M0B340040GLU81VG | | GEORGE WU | CUS | GEORGE WU | GEORGE WU | | | $989.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2908 | ACH Return Debit | ALEJANDRINA RODRIGUEZ 8159c6ad7ae94d7 | ACH Return Debit | Return | | | ALEJANDRINA RODRIGUEZ 8159c6ad7ae94d7 | | CUS | ALEJANDRINA RODRIGUEZ 8159c6ad7ae94d7 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 11 | M0B320046M3T4UOQ | BENE:Everardo Arias Torres | API Wire Debit | Wire | M0B320046M3T4UO | | Everardo Arias Torres | CUS | Everardo Arias Torres | Everardo Arias Torres | | | $264.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9099 | Debit | 331 | M0B311009BQT8VV4 | BENE:CLOUD CONSULTING SERVICES LLC | Wire Return Debit - API | Return | M0B311009BQT8VV4 | | CLOUD CONSULTING SERVICES LLC | CUS | BENE:CLOUD CONSULTING SERVICES LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 291 | M0B300045LVT5RPC | BENE:Ji Lipardo | API Wire Debit | Wire | M0B300045LVT5RPC | | Ji Lipardo | CUS | Ji Lipardo | | | | $7,300.00 |

| Block | Customer Name | Account Number | Applica tion Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9099 | Debit | 63 | M0B311006MVTNBU3 | BENE:ELLEN E. CAMPBELL TRUST AGREEMENT | Wire Return Debit - API | Return | M0B311006MVTNBU | | ELLEN E. CAMPBELL TRUST AGREEMENT | CUS | BENE:ELLEN E. CAMPBELL TRUST AGREEMENT | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Debit | 7738 | M0B3E2459DYUKJ36 | ORIG:DEMETRIUS NGUYEN | Wire Credit | Wire | M0B3E2459DYUKJ36 | DEMETRIUS NGUYEN | | CUS | DEMETRIUS NGUYEN | | | | $12,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2906 | | DOUGLAS ENRIQUE SALMER c3d0c6e1dd38438 | ACH Return Debit | Return | | | | CUS | DOUGLAS ENRIQUE SALMER c3d0c6e1dd38438 | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2882 | | ELIZABETH Hollander 0091b23e9fb246f | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 0091b23e9fb246f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 5190 | M0B3C0054NCTMT8G | ORIG:PETER SARVER | Wire Credit | Wire | M0B3C0054NCTMT8 G | PETER SARVER | | CUS | PETER SARVER | | | | $24,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/22 | 4005 | Credit | 1110 | SEN from 5090021964+2138303135483 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,395,731.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 17645 | M0B3M0003GZUJRM4 | BENE:Maria Souza | API Wire Debit | Wire | M0B3M0003GZUJRM 4 | | Maria Souza | CUS | BENE:Maria Souza | | | | $30,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2916 | | JENNIFER A MCVEY 102b08e7f93c488 | ACH Return Debit | Return | | | | CUS | JENNIFER A MCVEY 102b08e7f93c488 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/22 | 4005 | Credit | 17912 | SEN from 5090021964+1737151440054 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,394,839.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Debit | 6452 | M0B3D1223DQUKE2W | ORIG:TRANSFERWISE INC. | Wire Credit | Wire | M0B3D1223DQUKE2 W | TRANSFERWISE INC. | | CUS | TRANSFERWISE INC. | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2877 | | ELIZABETH Hollander fc27763464c465 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander fc27763464c465 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9099 | Debit | 1571 | M0B36036MDUOC95 | BENE:TANYA FLEURIDOR | API Wire Debit | Wire | M0B36036MDUOC9 | TANYA FLEURIDOR | | CUS | BENE:TANYA FLEURIDOR | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 16722 | M0B3L0349NTUN83 | ORIG:KIMBERLY A OLSEN | Wire Credit | Wire | M0B3L0349NTUN83 | KIMBERLY A OLSEN | | CUS | KIMBERLY A OLSEN | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 2776 | M0B38193BJZIJT3V | ORIG:NATHAN K CHEN | Wire Credit | Wire | M0B38193BJZIJT3V | NATHAN K CHEN | | CUS | NATHAN K CHEN | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 16344 | M0B3K1943FBU32LQ | ORIG:JOHN ANSAH | Wire Credit | Wire | M0B3K1943FBU32LQ | JOHN ANSAH | | CUS | JOHN ANSAH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 8412 | M0B3F022175U0LHH | ORIG:LEONARD LEWAYNE COX | Wire Credit | Wire | M0B3F022175U0LHH | LEONARD LEWAYNE COX | | CUS | LEONARD LEWAYNE COX | | | | $3,213.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 11684 | M0B3H2412OPTO1A8 | ORIG:GENE MICHAEL GRYZ | Wire Credit | Wire | M0B3H2412OPTO1A 8 | GENE MICHAEL GRYZ | | CUS | GENE MICHAEL GRYZ | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 1567 | M0B36030SOST8S2Y | BENE:Corey Jackson | API Wire Debit | Wire | M0B36030SOST8S2Y | | Corey Jackson | CUS | BENE:Corey Jackson | | | | $5,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 9392 | M0B3F5211RKUW9KN | BENE:VINCENT DANTE ROBLES | Wire Credit Debit | Wire | M0B3F5211RKUW9K N | VINCENT DANTE ROBLES | | CUS | BENE:VINCENT DANTE ROBLES | | | | $21,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9099 | Debit | 11289 | M0B3H1003STU7K1X | BENE:MADHUSUDANA N RAO | Wire Return Debit - API | Return | M0B3H1003STU7K1X | MADHUSUDANA N RAO | | CUS | BENE:MADHUSUDANA N RAO | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 10403 | M0B1N50117EUGT14 | BENE:YUQING SUI | Wire Credit | Wire | M0B1N50117EUGT14 | YUQING SUI | | CUS | BENE:YUQING SUI | | | | $24,720.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 5262 | M0B3C0111KRUVQQR | ORIG:MICHELLE ANTIONETTE JACOBO | Wire Credit | Wire | M0B3C0111KRUVQQ R | MICHELLE ANTIONETTE JACOBO | | CUS | MICHELLE ANTIONETTE JACOBO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9099 | Debit | 199 | M0B31100BL3T8VUS | BENE:SONTINA K BARNES | Wire Return Debit - API | Return | M0B31100BL3T8VUS | SONTINA K BARNES | | CUS | BENE:SONTINA K BARNES | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 12465 | M0B30026OAU21HF | BENE:Emma Mamikonyan | Wire Credit | Wire | M0B30026OAU21HF | Emma Mamikonyan | | CUS | Emma Mamikonyan | | | | $21,540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 11514 | M0B3H0148KOT1DFT | ORIG:VAL SEGAL | Wire Credit | Wire | M0B3H0148KOT1DF | VAL SEGAL | | CUS | VAL SEGAL | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2878 | | ELIZABETH Hollander fa778c274c2c4a6 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander fa778c274c2c4a6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/3/22 | 4005 | Credit | 6316 | SEN from 5090016576+0605446362299 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,968.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 7190 | Debit | 542 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 13136 | M0B3I4129MKUTKTO | ORIG:NADER M ELMOSILHY | Wire Credit | Wire | M0B3I4129MKUTKTO | NADER M ELMOSILHY | | CUS | NADER M ELMOSILHY | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2864 | | DENA S HAYNES 5a749451134db493 | ACH Return Debit | Return | | | | CUS | DENA S HAYNES 5a749451134db493 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 14146 | M0B3J07579YTOLEJ | ORIG:LILIYA N. ROTAR | Wire Credit | Wire | M0B3J07579YTOLEJ | LILIYA N. ROTAR | | CUS | LILIYA N. ROTAR | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 12656 | M0B3I717PDT56XU | ORIG:MARIO ANDRES TAPIA TAPIA | Wire Credit | Wire | M0B3I717PDT56XU | MARIO ANDRES TAPIA TAPIA | | CUS | MARIO ANDRES TAPIA TAPIA | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 17720 | M0B3M1354GLUES96 | ORIG:CHUPANOV FAMILY FUND LP | Wire Credit | Wire | M0B3M1354GLUES9 6 | CHUPANOV FAMILY FUND LP | | CUS | CHUPANOV FAMILY FUND LP | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2890 | | ELIZABETH Hollander 1ad0b2a20ae8405 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 1ad0b2a20ae8405 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 6378 | M0B3D09365AUBOLA | ORIG:JOSE BONNER OR LARONE A BONNER | Wire Credit | Wire | M0B3D09365AUBOL A | JOSE BONNER OR LARONE A BONNER | | CUS | JOSE BONNER OR LARONE A BONNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 8774 | M0B3F2231LRULUXG | ORIG:SAMUEL B IVEY | Wire Credit | Wire | M0B3F2231LRULUX | SAMUEL B IVEY | | CUS | SAMUEL B IVEY | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 9671 | M0B3G0034Q1TSGKT | BENE:Michael Saremi | API Wire Debit | Wire | M0B3G0034Q1TSGK | Michael Saremi | | CUS | Michael Saremi | | | | $34,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 12224 | M0B3H5210HRTW9QH | ORIG:RAUL A LUZARDO | Wire Credit | Wire | M0B3H5210HRTW9Q | RAUL A LUZARDO | | CUS | RAUL A LUZARDO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 9675 | M0B3G00367ST5GLC | BENE:Alex Lee | API Wire Debit | Wire | M0B3G00367ST5GLC | | Alex Lee | CUS | Alex Lee | | | | $13,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 15515 | M0B3K0032FBU8ODP | BENE:ANDREW DONLEY | API Wire Debit | Wire | M0B3K0032FBU8ODP | | ANDREW DONLEY | CUS | ANDREW DONLEY | | | | $204,983.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 12240 | M0B3H52423TLZ0D | ORIG:MARTHA W LEE | Wire Credit | Wire | M0B3H52423TLZ0D | MARTHA W LEE | | CUS | MARTHA W LEE | | | | $9,888.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 17637 | M0B3M0002B1UDILM | BENE:William Lewis | API Wire Debit | Wire | M0B3M0002B1UDILM | | William Lewis | CUS | William Lewis | | | | $383.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 6970 | M0B3D38468DUGWQA | ORIG:TRANSFERWISE INC. | Wire Credit | Wire | M0B3D38468DUGW QA | TRANSFERWISE INC. | | CUS | TRANSFERWISE INC. | | | | $10,430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 15216 | M0B3J4331KBUTGGX | ORIG:DREW LAUTER | Wire Credit | Wire | M0B3J4331KBUTGG | DREW LAUTER | | CUS | DREW LAUTER | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2872 | | ELIAS ALEXANDER UCAN A 7e2bfc8faf5340d | ACH Return Debit | Return | | | | CUS | ELIAS ALEXANDER UCAN A 7e2bfc8faf5340d | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 9480 | M0B3F55131DUHQ7K | ORIG:COLIN VENTURA | Wire Credit | Wire | M0B3F55131DUHQ7 K | COLIN VENTURA | | CUS | COLIN VENTURA | | | | $2,930.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 15523 | M0B3K0034LFU8TEQ | BENE:Kyle Greutert | API Wire Debit | Wire | M0B3K0034LFU8TEQ | | Kyle Greutert | CUS | Kyle Greutert | | | | $3,295.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 5526 | M0B3C11160HUY050 | ORIG:DELTA MINING LLC | Wire Credit | Wire | M0B3C11160HUY050 | DELTA MINING LLC | | CUS | DELTA MINING LLC | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 2848 | M0B38124EUUYOVO | ORIG:DANIEL SUAREZ | Wire Credit | Wire | M0B38124EUUYOV O | DANIEL SUAREZ | | CUS | DANIEL SUAREZ | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 1550 | M0B355915AXU6KI1 | ORIG:AMY MARSHALL | Wire Credit | Wire | M0B355915AXU6KI1 | AMY MARSHALL | | CUS | AMY MARSHALL | | | | $9,500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 2866 | ACH Return Debit | DENA S HAYNES f6d0ae797753481 | ACH Return Debit | Return | | | | CUS | DENA S HAYNES f6d0ae797753481 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 9092 | Debit | 15511 | M0B3K0032IJUGEDT | BENE:ian medina | API Wire Debit | Wire | M0B3K0032IJUGEDT | ian medina | | CUS | ian medina | | | | $1,043.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 2873 | ACH Return Debit | ELIAS ALEXANDER UCAN A acf12653 1b65491 | ACH Return Debit | Return | | | | CUS | ELIAS ALEXANDER UCAN A acf12653 1b65491 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 2860 | ACH Return Debit | SAMUEL TILAK GURUNG 6557833edff846 | ACH Return Debit | Return | | | | CUS | SAMUEL TILAK GURUNG 6557833edff846 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9099 | Debit | 11301 | M0B3H1003O3U6U27 | BENE:SUSAN GALLACHER | Wire Return Debit - API | Return | M0B3H1003O3U6U27 | | SUSAN GALLACHER | CUS | SUSAN GALLACHER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9092 | Debit | 17629 | M0B3M00025TURLI | BENE:Fahad Alsabah | API Wire Debit | Wire | M0B3M00025TURLI | Fahad Alsabah | | CUS | Fahad Alsabah | | | | $343.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 6630 | M0B3D2204QVUWC2M | ORIG:SUSAN WOLOSKI | Wire Credit | Wire | M0B3D2204QVUWC2 M | SUSAN WOLOSKI | | CUS | SUSAN WOLOSKI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 13068 | M0B3J730CZUEAMT | ORIG:JOSEPH DALE SPEAR | Wire Credit | Wire | M0B3J730CZUEAMT | JOSEPH DALE SPEAR | | CUS | JOSEPH DALE SPEAR | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9092 | Debit | 17633 | M0B3M0033HUG1UJ | BENE:Angelo Furno | API Wire Debit | Wire | M0B3M0033HUG1U J | Angelo Furno | | CUS | Angelo Furno | | | | $2,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 13544 | M0B3I52124QTQ0HU | ORIG:SANGMEI GOOSBY | Wire Credit | Wire | M0B3I52124QTQ0HU | SANGMEI GOOSBY | | CUS | SANGMEI GOOSBY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 2891 | ACH Return Debit | EVANGELO PARRA 2362c3af782b4a4 | ACH Return Debit | Return | | | | CUS | EVANGELO PARRA 2362c3af782b4a4 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 2900 | ACH Return Debit | JAMES CAMPBELL 0df639264c6a430 | ACH Return Debit | Return | | | | CUS | JAMES CAMPBELL 0df639264c6a430 | | | | $486.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 2868 | ACH Return Debit | ROBERT M JOHNSON 1e35f75298fc43a | ACH Return Debit | Return | | | | CUS | ROBERT M JOHNSON 1e35f75298fc43a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 5166 | M0B3C005017UMHBK | ORIG:NAVIN PARAG | Wire Credit | Wire | M0B3C005017UMHB K | NAVIN PARAG | | CUS | NAVIN PARAG | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 14388 | M0B3J15191BUFK49 | ORIG:KASPER KOWALCZYK | Wire Credit | Wire | M0B3J15191BUFK49 | KASPER KOWALCZYK | | CUS | KASPER KOWALCZYK | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 15320 | M0B3J472055U2DJE | ORIG:CORINA CHARLES | Wire Credit | Wire | M0B3J472055U2DJE | CORINA CHARLES | | CUS | CORINA CHARLES | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 2896 | ACH Return Debit | TYLER ADAMS 2b420c5af2744a4 | ACH Return Debit | Return | | | | CUS | TYLER ADAMS 2b420c5af2744a4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9099 | Debit | 131 | M0B311009KPUHGNW | BENE:INDEPENDENT CONSULTING SERVICES LLC | Wire Return Debit - API | Return | M0B311009KPUHGN W | | INDEPENDENT CONSULTING SERVICES LLC | CUS | BENE:INDEPENDENT CONSULTING SERVICES LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 14978 | M0B3J3124BATYDN9 | ORIG:VERATO GROUP INC | Wire Credit | Wire | M0B3J3124BATYDN9 | VERATO GROUP INC | | CUS | VERATO GROUP INC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9099 | Debit | 327 | M0B3110076TPRU9 | BENE:MERCEDES SINCLAIR TTEE | Wire Return Debit - API | Return | M0B3110076TPRU9 | | MERCEDES SINCLAIR TTEE | CUS | BENE:MERCEDES SINCLAIR TTEE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9099 | Debit | 11305 | M0B3H1017HGU3R5D | BENE:ROYAL AGE ASSISTED LIVING L.L.C. | Wire Return Debit - API | Return | M0B3H1017HGU3R5 D | | ROYAL AGE ASSISTED LIVING L.L.C | CUS | BENE:ROYAL AGE ASSISTED LIVING L.L.C. | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 2895 | ACH Return Debit | DAMIR BOONE ea922928fc17448 | ACH Return Debit | Return | | | | CUS | DAMIR BOONE ea922928fc17448 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 2867 | ACH Return Debit | DENA S HAYNES a338b0ea45f54a6 | ACH Return Debit | Return | | | | CUS | DENA S HAYNES a338b0ea45f54a6 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7190 | Debit | 541 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $181,910.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 2874 | ACH Return Debit | ELIAS ALEXANDER UCAN A d8b6f75e2e35422 | ACH Return Debit | Return | | | | CUS | ELIAS ALEXANDER UCAN A d8b6f75e2e35422 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 9878 | M0B3G1354HBUVFNI | ORIG:CHRISTOPHER C REITZE | Wire Credit | Wire | M0B3G1354HBUVFNi | CHRISTOPHER C REITZE | | CUS | CHRISTOPHER C REITZE | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9092 | Debit | 12473 | M0B30026P4TNRAK | BENE:Steven Guardado | API Wire Debit | Wire | M0B30026P4TNRAK | Steven Guardado | | CUS | Steven Guardado | | | | $6,090.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9092 | Debit | 3 | M0B32004574UGS5V | BENE:Pedro Blanco | API Wire Debit | Wire | M0B32004574UGS5V | Pedro Blanco | | CUS | Pedro Blanco | | | | $97.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 2914 | ACH Return Debit | ORLYUSKA SOTOMAYOR 729e9bfdabfd48b | ACH Return Debit | Return | | | | CUS | ORLYUSKA SOTOMAYOR 729e9bfdabfd48b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9092 | Debit | 17621 | M0B3M0001PITJFOW | BENE:Jeremy Cooper | API Wire Debit | Wire | M0B3M0001PITJFO | Jeremy Cooper | | CUS | Jeremy Cooper | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 2880 | ACH Return Debit | ELIZABETH Hollander 48ad1f6eff1e45c | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 48ad1f6eff1e45c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 2869 | ACH Return Debit | ROBERT M JOHNSON 48842e60ed5648f | ACH Return Debit | Return | | | | CUS | ROBERT M JOHNSON 48842e60ed5648f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5080023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 9084 | Debit | 17737 | SEN to 5090048892+1526069165358 | f09b3f7189794dc5aea1bab8e6a2210d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SIGRUN RESEARCH LLC | 5090046892 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9092 | Debit | 9659 | M0B3G0022HIT4HG2 | BENE:STEVEN PULLARA | API Wire Debit | Wire | M0B3G0022HIT4HG2 | STEVEN PULLARA | | CUS | STEVEN PULLARA | | | | $382.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 9270 | M0B3F4404A5TMAVF | ORIG:THOMAS BOARDMAN | Wire Credit | Wire | M0B3F4404A5TMAV F | THOMAS BOARDMAN | | CUS | THOMAS BOARDMAN | | | | $29,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9092 | Debit | 15527 | M0B3K00366MTKPLL | BENE:Garrett Hartwell | API Wire Debit | Wire | M0B3K00366MTKPLL | Garrett Hartwell | | CUS | Garrett Hartwell | | | | $5,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 3424 | M0B3A0717EDU5AO7 | ORIG:VALERIE ANN SANCHEZ | Wire Credit | Wire | M0B3A0717EDU5AO | VALERIE ANN SANCHEZ | | CUS | VALERIE ANN SANCHEZ | | | | $340.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 2915 | ACH Return Debit | S Nerica Nickelberry f41ac91b93814d8 | ACH Return Debit | Return | | | | CUS | S Nerica Nickelberry f41ac91b93814d8 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9092 | Debit | 855 | M0B34003BDWUJPUR | BENE:NICHOLAS BECK | API Wire Debit | Wire | M0B34003BDWUJPU | NICHOLAS BECK | | CUS | NICHOLAS BECK | | | | $5,214.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/22 | 4005 | Credit | 4050 | SEN from 5090021964+042425924092B | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,451,655.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 2190 | Debit | 539 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $81,705.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 16340 | M0B3K1228NKUJDXQ | ORIG:PAMELA WILLIAMS | Wire Credit | Wire | M0B3K1228NKUJDX Q | PAMELA WILLIAMS | | CUS | PAMELA WILLIAMS | | | | $72,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 8366 | M0B3F00573XT9VF1 | ORIG:JOCELYN CHAN | Wire Credit | Wire | M0B3F00573XT9VF1 | JOCELYN CHAN | | CUS | JOCELYN CHAN | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 9354 | M0B3F5012RCUXHIP | ORIG:BAILEY WESTFALL | Wire Credit | Wire | M0B3F5012RCUXHIP | BAILEY WESTFALL | | CUS | BAILEY WESTFALL | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 9300 | M0B3F47257NT9QJI | ORIG:CATHLEEN ADAMS | Wire Credit | Wire | M0B3F47257NT9QJI | CATHLEEN ADAMS | | CUS | CATHLEEN ADAMS | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/22 | 7100 | Debit | 2865 | ACH Return Debit | DENA S HAYNES d6eb9797f8d04fa | ACH Return Debit | Return | | | | CUS | DENA S HAYNES d6eb9797f8d04fa | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 4052 | Credit | 5130 | M0B3C0045Q ATCYYQ | ORIG:HELDER F ANTUNES OR ROSSANA AMADOR | Wire Credit | Wire | M0B3C0045QATCYY Q | HELDER F ANTUNES OR ROSSANA AMADOR | | CUS | HELDER F ANTUNES OR ROSSANA AMADOR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/22 | 9092 | Debit | 5047 | M0B3C00204UUVJQC | BENE:Alex Braz | API Wire Debit | Wire | M0B3C00204UUVJQ C | Alex Braz | | CUS | Alex Braz | | | | $4,758.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2861 | ACH Return Debit | SAMUEL TILAK GURUNG aef14831a708470 | ACH Return Debit | Return | | | | CUS | SAMUEL TILAK GURUNG aef14831a708470 | | | | $230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 4052 | Credit | 10510 | ORIG VINOD N PATEL | ORIG:3G4323KOU7OXS | Wire Credit | Wire | M0B3G4323KDU7OX S | VINOD N PATEL | | CUS | VINOD N PATEL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 8580 | ORIG PRIYA J KHULDIPH | ORIG:3F140109UL4IM | Wire Credit | Wire | M0B3F140109UL4IM | PRIYA J KHULDIPH | | CUS | PRIYA J KHULDIPH | | | | $19,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 5146 | ORIG MELANIE WELLS | ORIG:C004733TJ2ZN | Wire Credit | Wire | M0B3C004733TJ2ZN | MELANIE WELLS | | CUS | MELANIE WELLS | | | | $5,035.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 347 | BENE:ALEXANDRA KONOVALOVA-TAYLOR | ORIG:300045EHTDGP7 | Wire Debit | Wire | M0B300045EHTDGP 7 | | ALEXANDRA KONOVALOVA-TAYLOR | CUS | ALEXANDRA KONOVALOVA-TAYLOR | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 3337 | BENE:Joseph Amper | | API Wire Debit | Wire | M0B3A0024HKTI84Z | Joseph Amper | Joseph Amper | CUS | Joseph Amper | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2912 | ACH Return Debit | JORDAN DABNEY 3e20b0a019ff428 | ACH Return Debit | Return | | | | CUS | JORDAN DABNEY 3e20b0a019ff428 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 3329 | BENE:Jessica Markland | ORIG:3A0023HIUU15R | API Wire Debit | Wire | M0B3A0023HIUU15R | Jessica Markland | Jessica Markland | CUS | Jessica Markland | | | | $3,064.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2894 | ACH Return Debit | DAMIR BOONE c12d9ab070a0420 | ACH Return Debit | Return | | | | CUS | DAMIR BOONE c12d9ab070a0420 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 9667 | BENE:Elvis Kajmic | ORIG:3G0033M6TVYKA | Wire Debit | Wire | M0B3G0033M6TVYK A | | Elvis Kajmic | CUS | Elvis Kajmic | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2917 | ACH Return Debit | TIA CARABALLO    2 10255fb8405c445 | ACH Return Debit | Return | | | | CUS | TIA CARABALLO    2 10255fb8405c445 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2892 | ACH Return Debit | TINA JACKSON CF6F71DF6783406 | ACH Return Debit | Return | | | | CUS | TINA JACKSON CF6F71DF6783406 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2920 | ACH Return Debit | Ray Cabalum 7476669748454fe | ACH Return Debit | Return | | | | CUS | Ray Cabalum 7476669748454fe | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2876 | ACH Return Debit | CHRISTOPHER S MIKS fc8cac9ab8ed42f | ACH Return Debit | Return | | | | CUS | CHRISTOPHER S MIKS fc8cac9ab8ed42f | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 2894 | ORIG MANAK JAIN | ORIG:3B383830U8UMRA5 | Wire Credit | Wire | M0B3B383830U8UMRA 5 | MANAK JAIN | | CUS | MANAK JAIN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 15621 | BENE:Daniel Hardin | ORIG:3K0030LSUMECW | API Wire Debit | Wire | M0B3K0030LSUMEC W | | Daniel Hardin | CUS | Daniel Hardin | | | | $206.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2913 | ACH Return Debit | CHRISTOPHER JERDEN 6041f230f3f441e | ACH Return Debit | Return | | | | CUS | CHRISTOPHER JERDEN 6041f230f3f441e | | | | $144.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9099 | Debit | 111 | BENE:BRITTANY R KRANZ | ORIG:3110064JU1YML | Wire Return Debit - API | Wire | M0B3110064JU1YML | | BRITTANY R KRANZ | CUS | BENE:BRITTANY R KRANZ | | | | $3,575.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 9099 | Debit | 2919 | ACH Return Debit | TIA CARABALLO    2 f79b4eee0eaf468 | ACH Return Debit | Return | | | | CUS | TIA CARABALLO    2 f79b4eee0eaf468 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9099 | Debit | 75 | BENE:MURPHY FAMILY TRUST | ORIG:31001141TLE45 | Wire Return Debit - API | Wire | M0B31001141TLE45 | | MURPHY FAMILY TRUST | CUS | BENE:MURPHY FAMILY TRUST | | | | $370,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2883 | ACH Return Debit | ELIZABETH Hollander f7765458dafe45c | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander f7765458dafe45c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2875 | ACH Return Debit | ELIAS ALEXANDER UCAN A fa20bb6060a64a8 | ACH Return Debit | Return | | | | CUS | ELIAS ALEXANDER UCAN A fa20bb6060a64a8 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 17652 | ORIG REBECCA S ALBER | ORIG:3M0023ENJU09Y F | Wire Credit | Wire | M0B3M0023ENJU09Y F | REBECCA S ALBER | | CUS | REBECCA S ALBER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 11828 | ORIG ALEXANDER D. HELLMUND | ORIG:3H3109E9TBJV8 | Wire Credit | Wire | M0B3H3109E9TBJV8 | ALEXANDER D. HELLMUND | | CUS | ALEXANDER D. HELLMUND | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 17224 | ORIG MOREY GOLDBERG | ORIG:3L25118UTKXKF | Wire Credit | Wire | M0B3L25118UTKXKF | MOREY GOLDBERG | | CUS | MOREY GOLDBERG | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2887 | ACH Return Debit | ELIZABETH Hollander baa8e847b223462 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander baa8e847b223462 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 3594 | ORIG CODY JACK REYNOLDS | ORIG:3A3019KKU2J1O | Wire Credit | Wire | M0B3A3019KKU2J1O | CODY JACK REYNOLDS | | CUS | CODY JACK REYNOLDS | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 12488 | ORIG LESSANDRO VARELLA BARBOSA | ORIG:3022290SU73JR | Wire Credit | Wire | M0B3022290SU73JR | LESSANDRO VARELLA BARBOSA | | CUS | LESSANDRO VARELLA BARBOSA | | | | $111.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 16448 | ORIG KELLY RIDDLE | ORIG:3K46434OT5JBI | Wire Credit | Wire | M0B3K46434OT5JBI | KELLY RIDDLE | | CUS | KELLY RIDDLE | | | | $9,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 13318 | ORIG:STEVEN LIU | ORIG:3H46503OU72UY | Wire Credit | Wire | M0B3H46503OU72UY | STEVEN LIU | | CUS | STEVEN LIU | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 8246 | ORIG:AARON LAYNE WALLACE | ORIG:3E53097NTYWCV | Wire Credit | Wire | M0B3E53097NTYWC V | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 2100 | Credit | 2858 | ACH Return Credit | DAVID LY c7e97225553f4d2 | ACH Return Credit | Return | | | | CUS | DAVID LY c7e97225553f4d2 | | | | $678.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 21 | Credit | 363 | Checkout LLC/000000001E 0000000001EPT | BAM Trading Services I | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $248,471.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 9738 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | ORIG:3F57462FTSYXE | Wire Credit | Wire | M0B3F57462FTSYXE | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9099 | Debit | 11297 | BENE:JOHN G MCLAIN OR JOAN BURKE POA | ORIG:3H10049HTT4JY | Wire Return Debit - API | Wire | M0B3H10049HTT4JY | | JOHN G MCLAIN OR JOAN BURKE POA | CUS | BENE:JOHN G MCLAIN OR JOAN BURKE POA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2889 | ACH Return Debit | ELIZABETH Hollander 4c21f51f9696446 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 4c21f51f9696446 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 15519 | BENE:BRYCE FERRELL | ORIG:3K003374UHUE1 | Wire Debit | Wire | M0B3K003374UHUE1 | | BRYCE FERRELL | CUS | BRYCE FERRELL | | | | $362,570.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 7100 | Debit | 2870 | ACH Return Debit | ROBERT M JOHNSON a51810d3c444e7 | ACH Return Debit | Return | | | | CUS | ROBERT M JOHNSON a51810d3c444e7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 15825 | BENE:Daniel Diaz | ORIG:00307TUP1CP | Wire Credit | Wire | M0B3K00307TUP1CP | Daniel Diaz | | CUS | Daniel Diaz | | | | $3,425.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 7430 | ORIG:AMITANAND K BORKAR | ORIG:3E06426CTQRUZ | Wire Credit | Wire | M0B3E06426CTQRU Z | AMITANAND K BORKAR | | CUS | AMITANAND K BORKAR | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 12469 | BENE:Elvis Kajmic | ORIG:30027EPUFBHO | API Wire Debit | Wire | M0B30027EPUFBHO | | Elvis Kajmic | CUS | Elvis Kajmic | | | | $232.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 1575 | BENE:SEAN WEISS | ORIG:30036M9T4G3A | Wire Credit | Wire | M0B30036M9T4G3A | SEAN WEISS | | CUS | SEAN WEISS | | | | $696.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 13098 | ORIG:MARY SARANTAKIS | ORIG:39021YTDVH2 | Wire Credit | Wire | M0B39021YTDVH2 | MARY SARANTAKIS | | CUS | MARY SARANTAKIS | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 3333 | BENE:NICHOLAS GRANT | ORIG:3A00242FUBJ5W | API Wire Debit | Wire | M0B3A00242FUBJ5 W | | NICHOLAS GRANT | CUS | NICHOLAS GRANT | | | | $110.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 12461 | BENE:Orkun Baydar | ORIG:30262KTQBAA | API Wire Debit | Wire | M0B30262KTQBAA | | Orkun Baydar | CUS | Orkun Baydar | | | | $127.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 8778 | ORIG:COLE W BAIRD | ORIG:3F2255P0UBO4Y | Wire Credit | Wire | M0B3F2255P0UBO4Y | COLE W BAIRD | | CUS | COLE W BAIRD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 3412 | ORIG:HENRY LEW | ORIG:3A0645JRTA49L | Wire Credit | Wire | M0B3A0645JRTA49L | HENRY LEW | | CUS | HENRY LEW | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 16026 | ORIG:NELSON A MANCIA | ORIG:3K2224MOT75XG | Wire Credit | Wire | M0B3K2224MOT75X G | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2898 | ACH Return Debit | TYLER ADAMS a8df5ca15351411 | ACH Return Debit | Return | | | | CUS | TYLER ADAMS a8df5ca15351411 | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2902 | ACH Return Debit | YUSUF SULAIMAN 76010e7666e9470 | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN 76010e7666e9470 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 4052 | Credit | 14830 | M0B3J27244RTYVIM | ORIG:JUAN J DIEHL | Wire Credit | Wire | M0B3J27244RTYVIM | JUAN J DIEHL | | CUS | JUAN J DIEHL | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2901 | ACH Return Debit | JAMES CAMPBELL b2e5d2e8f9a74d8 | ACH Return Debit | Return | | | | CUS | JAMES CAMPBELL b2e5d2e8f9a74d8 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2911 | ACH Return Debit | JONATHAN ENGLERT dd85b4cc7e89463 | ACH Return Debit | Return | | | | CUS | JONATHAN ENGLERT dd85b4cc7e89463 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2899 | ACH Return Debit | ADAM L WOLF b2fac5a938b5418 | ACH Return Debit | Return | | | | CUS | ADAM L WOLF b2fac5a938b5418 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 15420 | M0B3J5518787WOU6 | ORIG:JAMES COLLINS | Wire Credit | Wire | M0B3J5518787WOU6 | JAMES COLLINS | | CUS | JAMES COLLINS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2884 | ACH Return Debit | ELIZABETH Hollander eee58fdb1b8d4ae | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander eee58fdb1b8d4ae | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 7303 | M0B3E01323MTOT38 | BENE:ALEC DIAZ | API Wire Debit | Wire | M0B3E01323MTOT38 | | ALEC DIAZ | CUS | ALEC DIAZ | | | | $863.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 9092 | Debit | 12457 | M0B30023PXT069I | BENE:craig shapiro | API Wire Debit | Wire | M0B30023PXT069I | | craig shapiro | CUS | craig shapiro | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2885 | ACH Return Debit | ELIZABETH Hollander ba22641adcd841f | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander ba22641adcd841f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 15507 | M0B3K0031A2U24D4 | BENE:JACKSON CROWDER | API Wire Debit | Wire | M0B3K0031A2U24D4 | | JACKSON CROWDER | CUS | JACKSON CROWDER | | | | $608.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2888 | ACH Return Debit | ELIZABETH Hollander 7b1cc14aad2f487 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 7b1cc14aad2f487 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 9098 | Debit | 679 | M0B3231042JUE5K9 | BENE:DINA J JAMES | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DINA J JAMES | CUS | DINA J JAMES | | | | $129,403.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 7100 | Debit | 2881 | ACH Return Debit | ELIZABETH Hollander 21bc92f60a5e4d9 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 21bc92f60a5e4d9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/3/22 | 2100 | Credit | 2859 | ACH Return Credit | Tenritope Akinyemi 6e167620cfac45d | ACH Return Credit | Return | | | | CUS | Tenritope Akinyemi 6e167620cfac45d | | | | $282.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 404 | M0B313352E6U9SOX | ORIG:JUSTIN L SOTO | Wire Credit | Wire | M0B313352E6U9SOX | JUSTIN L SOTO | | CUS | JUSTIN L SOTO | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9092 | Debit | 287 | M0B300048IATZFQ9 | BENE:ROBERT SCHIFFHAUER | API Wire Debit | Wire | M0B300048IATZFQ9 | | ROBERT SCHIFFHAUER | CUS | ROBERT SCHIFFHAUER | | | | $11,279.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 4052 | Credit | 13548 | M0B3I216F1TQ0J8 | ORIG:JESENIA LILA | Wire Credit | Wire | M0B3I216F1TQ0J8 | JESENIA LILA | | CUS | JESENIA LILA | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/22 | 9098 | Debit | 351 | M0B3156052UU9CYL | BENE:REYMER R SANCHEZ DIAZ | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | REYMER R SANCHEZ DIAZ | CUS | REYMER R SANCHEZ DIAZ | | | | $20,955.90 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 7190 | Credit | 230 | TRADING/KAPLAN H Batch-0000014 | ACH Offset for Originated Credits BAM | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/KAPLAN H Batch-0000014 | | | | $42,652.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 7190 | Credit | 239 | TRADING/TASKUS Batch-0000017 | ACH Offset for Originated Credits BAM | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TASKUS Batch-0000017 | | | | $62,373.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 2543 | M0B48002BKQY7ZZI | BENE:Anthony Bird | API Wire Debit | Wire | M0B48002BKQY7ZZI | | Anthony Bird | CUS | Anthony Bird | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 89 | Debit | 247 | BAM TRADING/APPLE INC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $15,581.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 14921 | M0B4J133638YOPUM | ORIG:HELDER F ANTUNES OR ROSSANA AMADOR | Wire Credit | Wire | M0B4J133638YOPU M | HELDER F ANTUNES OR ROSSANA AMADOR | | CUS | HELDER F ANTUNES OR ROSSANA AMADOR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 13511 | M0B4I00259FY0BU8 | BENE:TIFFANY VU | API Wire Debit | Wire | M0B4I00259FY0BU8 | | TIFFANY VU | CUS | TIFFANY VU | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/4/22 | 7190 | Debit | 670 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $1,234,853.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 89 | Debit | 253 | BAM TRADING/MOONEY 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $187.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 2190 | Credit | 243 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000019 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000019 | | | | $47,340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 5500 | M0B4C00575EFX3449 | ORIG:JUSTIN CESAR PENA | Wire Credit | Wire | M0B4C00575EFX3449 | JUSTIN CESAR PENA | | CUS | JUSTIN CESAR PENA | | | | $880.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 13040 | M0B4H3527DRXAQ04 | ORIG:TRISA LYNN BARON | Wire Credit | Wire | M0B4H3527DRXAQ0 | TRISA LYNN BARON | | CUS | TRISA LYNN BARON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 89 | Debit | 238 | BAM TRADING/TASKUS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $62,373.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 14593 | M0B4I5324AXEC6W | ORIG:LOREN MARK GOLDMAN | Wire Credit | Wire | M0B4I5324AXEC6W | LOREN MARK GOLDMAN | | CUS | LOREN MARK GOLDMAN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 3618 | M0B4A08416UYDHZK | ORIG:WILLIAM GARDNER | Wire Credit | Wire | M0B4A08416UYDHZK | WILLIAM GARDNER | | CUS | WILLIAM GARDNER | | | | $3,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 13531 | M0B4I00302FY1DW9 | BENE:Alex Braz | API Wire Debit | Wire | M0B4I00302FY1DW9 | | Alex Braz | CUS | Alex Braz | | | | $8,021.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/4/22 | 7190 | Debit | 671 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000002 | | | | $2,943.39 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 89 | Debit | 202 | BAM TRADING/ICE MILLER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/4/22 | 7100 | Debit | 2985 | ACH Return Debit | DANA SORIA d00179310db2453 | ACH Return Debit | Return | | | | CUS | DANA SORIA d00179310db2453 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 14655 | M0B4I5822NMX45M7 | ORIG:GERRAN EDWARD FERREY + | Wire Credit | Wire | M0B4I5822NMX45M7 | GERRAN EDWARD FERREY + | | CUS | GERRAN EDWARD FERREY + | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 10823 | M0B4G0022HQYNWWW | BENE:Andres Schulz | API Wire Debit | Wire | M0B4G0022HQYNW WW | | Andres Schulz | CUS | Andres Schulz | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 14631 | M0B4I5643EB9Y3Y | ORIG:WHITFIELD HARRINGTON | Wire Credit | Wire | M0B4I5643EB9Y3Y | WHITFIELD | | CUS | WHITFIELD HARRINGTON | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 2190 | Credit | 249 | ACH Offset for Originated Debits | TRADING/APPLE INC Batch-0000022 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000022 | | | | $15,581.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 7190 | Credit | 224 | ACH Offset for Originated Credits | TRADING/DWT Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/DWT Batch-0000012 | | | | $49,132.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/4/22 | 7100 | Debit | 2988 | ACH Return Debit | Terrence King 50f2e0dd1b2a47b | ACH Return Debit | Return | | | | CUS | Terrence King 50f2e0dd1b2a47b | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 15886 | M0B4O036G9YR4OO | BENE:Jose Flores | API Wire Debit | Wire | M0B4K0036G9YR40 O | | Jose Flores | CUS | Jose Flores | | | | $1,745.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 21 | Credit | 227 | GLOBALIZATION PA/0000000123 | RMR"IK"TRANSFER: EFT-019567 BINANCE.US | ACH Credit | ACH | | | | OPR | RMR"IK"TRANSFER: EFT-019567 BINANCE.US | | | | $21,356.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 6574 | M0B4C0054NIY2WU5 | ORIG:JUN YOON | Wire Credit | Wire | M0B4C0054NIY2WU5 | JUN YOON | | CUS | JUN YOON | | | | $9,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9098 | Debit | 241 | M0B4015394PUE40B | BENE:KAREN A BEESON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | KAREN A BEESON | CUS | KAREN A BEESON | | | | $9,628.05 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 89 | Debit | 196 | BAM TRADING/BAL 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $5,317.36 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 2190 | Debit | 207 | ACH Offset for Originated Debits | TRADING/WALDEN Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/WALDEN Batch-0000006 | | | | $4,378.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9092 | Debit | 15894 | M0B4K0036HIXXC7P | BENE:CHRISTOPHER SHAW | API Wire Debit | Wire | M0B4K0036HIXXC7P | CHRISTOPHER SHAW | | CUS | CHRISTOPHER SHAW | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 2999 | ACH Return Debit | OLUFEMI ADESEMOLU f634d3c9d22b40f | ACH Return Debit | Return | | | OLUFEMI ADESEMOLU f634d3c9d22b40f | CUS | OLUFEMI ADESEMOLU f634d3c9d22b40f | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 2991 | ACH Return Debit | YUSUF SULAIMAN c6b897c2f58940e | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN c6b897c2f58940e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 12788 | M0B4H2141Q7Y9TYT | ORIG:ELSIE L ROUNER | Wire Credit | Wire | M0B4H2141Q7Y9TYT | ELSIE L ROUNER | | CUS | ELSIE L ROUNER | | | | $116,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9098 | Debit | 253 | M0B402532NNU5BME | BENE:HONGYU CHEN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | HONGYU CHEN | CUS | | | | | $33,994.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 12222 | M0B4G5330K0YHWB4 | ORIG:MARIO CORTES LOPEZ | Wire Credit | Wire | M0B4G5330K0YHWB4 | MARIO CORTES LOPEZ | | CUS | MARIO CORTES LOPEZ | | | | $4,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 2995 | ACH Return Debit | PATRICK AIME 55A0E67D126148A | ACH Return Debit | Return | | | | CUS | PATRICK AIME 55A0E67D126148A | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9092 | Debit | 3451 | M0B4A002564YC0QK | BENE:Javier Lovato | API Wire Debit | Wire | M0B4A002564YC0QK | Javier Lovato | | CUS | Javier Lovato | | | | $1,064.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 9084 | Debit | 6093 | SEN to 5090022251+0530398278728 | 95b7125f09444464ebaed8ff3f1107d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $135,583.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 2190 | Credit | 201 | ACH Offset for Originated Debits BAM | TRADING/PAUL FRANK Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL FRANK Batch-0000004 | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9098 | Debit | 237 | M0B400934AQUZF4E | BENE:DOUGLAS GORDON MACDONALD | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DOUGLAS GORDON MACDONALD | CUS | | | | | $3,647.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 8590 | M0B4E3404B1YEVP3 | ORIG:JONATHAS GRADIM | Wire Credit | Wire | M0B4E3404B1YEVP3 | JONATHAS GRADIM | | CUS | JONATHAS GRADIM | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 2190 | Credit | 255 | ACH Offset for Originated Debits | TRADING/MOONEY Batch-0000026 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MOONEY Batch-0000026 | | | | $187.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 16391 | M0B4K23416BYEX0B | ORIG:NEW ALLIANCE INSURANCE BROKERS, INC | Wire Credit | Wire | M0B4K23416BYEX0B | NEW ALLIANCE INSURANCE BROKERS, INC | | CUS | NEW ALLIANCE INSURANCE BROKERS, INC | | | | $1,007.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 3001 | ACH Return Debit | Noel Sainz 13d8a28e69fc497 | ACH Return Debit | Return | | | | CUS | Noel Sainz 13d8a28e69fc497 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 89 | Debit | 241 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $47,340.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9092 | Debit | 13527 | M0B4I00318DY1DWT | BENE:Casey Harris | API Wire Debit | Wire | M0B4I00318DY1DWT | Casey Harris | | CUS | Casey Harris | | | | $540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 3084 | M0B4912345YI0KB | ORIG:M MARCH + O AMUZINSKAYA TTEE | Wire Credit | Wire | M0B4912345YI0KB | M MARCH + O AMUZINSKAYA TTEE | | CUS | M MARCH + O AMUZINSKAYA TTEE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 7190 | Debit | 209 | ACH Offset for Originated Credits | TRADING/CSC Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CSC Batch-0000007 | | | | $695.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4099 | Credit | 18159 | M0B4L5637C6XLQSX | ORIG:Binance.US | Wire Return | Return | M0B4L5637C6XLQSX | Binance.US | | CUS | ORIG:Binance.US | | | | $445.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 89 | Debit | 229 | Ifeoma Udemezue/Expensify E17335550 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $489.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 15917 | M0B4G2047ZY51SK | ORIG:SUSAN WOLOSKI | Wire Credit | Wire | M0B4G2047ZY51SK | SUSAN WOLOSKI | | CUS | SUSAN WOLOSKI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9092 | Debit | 13515 | M0B400279PYWJV2 | BENE:Daniel Cohen | API Wire Debit | Wire | M0B400279PYWJV2 | Daniel Cohen | | CUS | Daniel Cohen | | | | $16,771.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9092 | Debit | 18184 | M0B4M0037MEX3UVA | BENE:Dylan Oliver | API Wire Debit | Wire | M0B4M0037MEX3UVA | Dylan Oliver | | CUS | Dylan Oliver | | | | $5,490.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 10498 | M0B4F5030RPX1CDT | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0B4F5030RPX1CDT | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 2190 | Credit | 210 | ACH Offset for Originated Credits | TRADING/CSC Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CSC Batch-0000007 | | | | $695.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 16173 | M0B4K10482CYKUG3 | ORIG:AMITANAND K BORKAR | Wire Credit | Wire | M0B4K10482CYKUG3 | AMITANAND K BORKAR | | CUS | AMITANAND K BORKAR | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 2984 | ACH Return Debit | OLGA SERDIUKOVA 97003916c5fb4d3 | ACH Return Debit | Return | | | OLGA SERDIUKOVA 97003916c5fb4d3 | CUS | OLGA SERDIUKOVA 97003916c5fb4d3 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 89 | Debit | 229 | BAM TRADING/KAPLAN H 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $42,652.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9092 | Debit | 15874 | M0B4K0031MYYIUZ7 | BENE:trahern curkendall | API Wire Debit | Wire | M0B4K0031MYYIUZ7 | trahern curkendall | | CUS | trahern curkendall | | | | $7,638.62 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 7190 | Debit | 248 | ACH Offset for Originated Credits BAM | TRADING/APPLE INC Batch-0000022 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000022 | | | | $15,581.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 2190 | Credit | 225 | ACH Offset for Originated Debits BAM | TRADING/DWT Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/DWT Batch-0000012 | | | | $49,132.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 89 | Debit | 232 | BAM TRADING/CONCENTRIX 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $146,060.55 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 10268 | M0B4F38123EXP96U | ORIG:SAMUEL B IVEY | Wire Credit | Wire | M0B4F38123EXP96U | SAMUEL B IVEY | | CUS | SAMUEL B IVEY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 4005 | Credit | 18355 | SEN from 5090021964+1552221107397 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,392,721.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 12908 | M0B4H2858JVXDBOX | ORIG:EDWIN A AYALA-FLORES | Wire Credit | Wire | M0B4H2858JVXDBOX | EDWIN A AYALA-FLORES | | CUS | EDWIN A AYALA-FLORES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 2190 | Credit | 672 | ACH Offset for Originated Debits | TRADING/US-PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $76,643.91 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 2997 | ACH Return Debit | OLUFEMI ADESEMOLU 693517c2e91a54d | ACH Return Debit | Return | | | OLUFEMI ADESEMOLU 693517c2e91a54d | CUS | OLUFEMI ADESEMOLU 693517c2e91a54d | | | | $1,830.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 10360 | M0B4F4255A0Y118E | ORIG:KIM MALONE WILLIAMS | Wire Credit | Wire | M0B4F4255A0Y118E | KIM MALONE WILLIAMS | | CUS | KIM MALONE WILLIAMS | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 9084 | Debit | 7749 | SEN to 5090021964+0653225415454 | 39a39b9955f74011a19c6ec8e0cbf823 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $940,860.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 89 | Debit | 250 | BAM TRADING/EVENTUS 1842343173 BAM | | ACH Debit | ACH | | | | OPR | | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 2190 | Credit | 192 | ACH Offset for Originated Debits | TRADING/TWILIO Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TWILIO Batch-0000001 | | | | $10,820.17 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 7190 | Debit | 242 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000019 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000019 | | | | $47,340.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 89 | Debit | 208 | BAM TRADING/CSC 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $695.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 10724 | M0B4F5537BIY23CA | ORIG:YEN H HAMILTON | Wire Credit | Wire | M0B4F5537BIY23CA | YEN H HAMILTON | | CUS | YEN H HAMILTON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 10576 | M0B4F530019YNHJY | ORIG:DIANA H YAMAMOTO | Wire Credit | Wire | M0B4F530019YNHJY | DIANA H YAMAMOTO | | CUS | DIANA H YAMAMOTO | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 89 | Debit | 211 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $47,619.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 14525 | M0B4I5127ABX9H6G | ORIG:JOHN A NGUYEN | Wire Credit | Wire | M0B4I5127ABX9H6G | JOHN A NGUYEN | | CUS | JOHN A NGUYEN | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 89 | Debit | 226 | BAM TRADING/REDDIT INC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $14,394.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 89 | Debit | 244 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $26,256.74 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 16079 | M0B4K0807IY45Z0 | ORIG:LARRY F PROPSON | Wire Credit | Wire | M0B4K0807IY45Z0 | LARRY F PROPSON | | CUS | LARRY F PROPSON | | | | $1,230.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 2190 | Debit | 231 | ACH Offset for Originated Debits | TRADING/KAPLAN H Batch-0000014 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/KAPLAN H Batch-0000014 | | | | $42,652.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/4/22 | 7100 | Debit | 3002 | ACH Return Debit | TIA CARABALLO   2 acc45d15b23224fc | ACH Return Debit | Return | | | | CUS | TIA CARABALLO   2 acc45d15b23224fc | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 89 | Debit | 217 | BAM TRADING/CRESTLINE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 13486 | M0B4H5710IZY0CS3 | ORIG:LOAN TRUONG | Wire Credit | Wire | M0B4H5710IZY0CS3 | LOAN TRUONG | | CUS | LOAN TRUONG | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 6082 | M0B4C0054RNY35UD | ORIG:JUN YOON | Wire Credit | Wire | M0B4C0054RNY35UD | JUN YOON | | CUS | JUN YOON | | | | $3,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 7790 | M0B4D5512919IXGZ | ORIG:MARYELY YOVANNA FRANCO VEGA | Wire Credit | Wire | M0B4D5512919IXGZ | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 11802 | M0B4G3809K1YQUZ4 | ORIG:DENISE MARY FRAZIER OR TIMMY | Wire Credit | Wire | M0B4G3809K1YQUZ 4 | DENISE MARY FRAZIER OR TIMMY L | | CUS | DENISE MARY FRAZIER OR TIMMY L | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 89 | Debit | 235 | BAM TRADING/HOGAN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 89 | Credit | 15753 | M0B4J5131Z5XXHNC | ORIG:JUNE H GARON | Wire Credit | Wire | M0B4J5131Z5XXHNC | JUNE H GARON | | CUS | JUNE H GARON | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 7190 | Debit | 200 | ACH Offset for Originated Credits BAM | TRADING/PAUL FRANK Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL FRANK Batch-0000004 | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 7190 | Debit | 254 | ACH Offset for Originated Credits BAM | TRADING/MOONEY Batch-0000026 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MOONEY Batch-0000026 | | | | $187.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 13740 | M0B4I1159JDYVZQX | ORIG:AARON J RUBIO | Wire Credit | Wire | M0B4I1159JDYVZQX | AARON J RUBIO | | CUS | AARON J RUBIO | | | | $2,360.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/4/22 | 7100 | Debit | 2994 | ACH Return Debit | RICHARD R BOYES d4bf86e436194e2 | ACH Return Debit | Return | | | | CUS | RICHARD R BOYES d4bf86e436194e2 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/4/22 | 7100 | Debit | 2986 | ACH Return Debit | ABDUL BRADLEY 0c6ee2o10775499 | ACH Return Debit | Return | | | | CUS | ABDUL BRADLEY 0c6ee2o10775499 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 14683 | M0B4J000B2XY9AUU | ORIG:GEOFFREY AU YEUNG | Wire Credit | Wire | M0B4J000B2XY9AUU | GEOFFREY AU YEUNG | | CUS | GEOFFREY AU YEUNG | | | | $12,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 10815 | M0B4G00228TYNVWQ | BENE:abraham munoz | API Wire Debit | Wire | M0B4G00228TYNVWQ | | abraham munoz | CUS | abraham munoz | | | | $3,935.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 11780 | M0B4G373090YPQME | ORIG:NATHAN P HAINES | Wire Credit | Wire | M0B4G373090YPQME | NATHAN P HAINES | | CUS | NATHAN P HAINES | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 229 | BENE:Alexis Tula | | API Wire Debit | Wire | M0B400040MNUAZX Y | | Alexis Tula | CUS | Alexis Tula | | | | $142.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 13507 | M0B4I00257NYW9U6 | BENE:Janusz Chudzynski | API Wire Debit | Wire | M0B4I00257NYW9U6 | | Janusz Chudzynski | CUS | Janusz Chudzynski | | | | $5,640.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 2190 | Credit | 216 | ACH Offset for Originated Debits | TRADING/PROVE Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PROVE Batch-0000009 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/4/22 | 7100 | Debit | 2998 | ACH Return Debit | OLUFEMI ADESEMOLU 4df21743c7e34a3 | ACH Return Debit | Return | | | | CUS | OLUFEMI ADESEMOLU 4df21743c7e34a3 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 10811 | M0B4G0019MKYR6VX | BENE:RITA NGOUABO | API Wire Debit | Wire | M0B4G0019MKYR6V X | | RITA NGOUABO | CUS | RITA NGOUABO | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 13850 | M0B4I16538MHYTLA3 | ORIG:THERESA DIANGELO | Wire Credit | Wire | M0B4I16538MHYTLA3 | THERESA DIANGELO | | CUS | THERESA DIANGELO | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/4/22 | 2190 | Credit | 673 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $1,683,328.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 3944 | M0B4B0726ANXUNS7 | ORIG:DAVID K BUTLER | Wire Credit | Wire | M0B4B0726ANXUNS7 | DAVID K BUTLER | | CUS | DAVID K BUTLER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/4/22 | 7100 | Debit | 2983 | ACH Return Debit | ADNAN TASCIC ec98dff1a9b542f | ACH Return Debit | Return | | | | CUS | ADNAN TASCIC ec98dff1a9b542f | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 11070 | M0B4G1047MDXQRN0 | ORIG:VIACHESLAV BRAHINETS | Wire Credit | Wire | M0B4G1047MDX3RN 0 | VIACHESLAV BRAHINETS | | CUS | VIACHESLAV BRAHINETS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 7190 | Debit | 206 | ACH Offset for Originated Credits BAM | TRADING/WALDEN Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/WALDEN Batch-0000006 | | | | $4,378.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/4/22 | 7100 | Debit | 2989 | ACH Return Debit | Terrence King 57f6a7334cac497 | ACH Return Debit | Return | | | | CUS | Terrence King 57f6a7334cac497 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9099 | Debit | 18268 | M0B4M30041SYHH49 | BENE:JALALUDDIN A MALIK | Wire Return Debit - API | Return | M0B4M30041SYHH49 | | JALALUDDIN A MALIK | CUS | BENE:JALALUDDIN A MALIK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/4/22 | 7100 | Debit | 2996 | ACH Return Debit | WILLIAM R ANDERSON JR 87eaaa6efbb34ea | ACH Return Debit | Return | | | | CUS | WILLIAM R ANDERSON JR 87eaaa6efbb34ea | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 89 | Debit | 228 | Sorin Jurca/Expensify E17335537 Trading Services | | Trading Services | ACH | | | | OPR | Trading Services | | | | $3,752.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/22 | 4005 | Credit | 11772 | SEN from 5090016576/+0937237372781 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $275,575.47 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 2190 | Credit | 219 | ACH Offset for Originated Debits | TRADING/CRESTLINE Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CRESTLINE Batch-0000010 | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/4/22 | 7100 | Debit | 3004 | ACH Return Debit | FREEMAN HURD 0c1c860a6e26461 | ACH Return Debit | Return | | | | CUS | FREEMAN HURD 0c1c860a6e26461 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 10016 | M0B4F27488AXTCU3 | ORIG:DEBRA MEEUWS | Wire Credit | Wire | M0B4F27488AXTCU3 | DEBRA MEEUWS | | CUS | DEBRA MEEUWS | | | | $9,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4099 | Credit | 12900 | M0B4H28339OX3OGI | ORIG:Binance.US | Wire Return | Return | M0B4H28339OX3OGI | Binance.US | | CUS | ORIG:Binance.US | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 8362 | M0B4E2330IAYKB7B | ORIG:THE KANA DAMODAR REVOCABLE LIVING | Wire Credit | Wire | M0B4E2330IAYKB7B | THE KANA DAMODAR REVOCABLE LIVING T | | CUS | THE KANA DAMODAR REVOCABLE LIVING | | | | $33,149.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 9632 | M0B4F1529B9Y4FAK | ORIG:CINDY COMBS | Wire Credit | Wire | M0B4F1529B9Y4FAK | CINDY COMBS | | CUS | CINDY COMBS | | | | $27,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 2190 | Credit | 198 | ACH Offset for Originated Debits BAM | TRADING/BAL Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/BAL Batch-0000003 | | | | $5,317.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 3150 | M0B4915533UXPX11 | ORIG:D K GARRISON JR | Wire Credit | Wire | M0B4915533UXPX11 | D K GARRISON JR | | CUS | D K GARRISON JR | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/4/22 | 7100 | Debit | 2992 | ACH Return Debit | FRANCISCO D ISAAC c15f5cba5fcc410 | ACH Return Debit | Return | | | | CUS | FRANCISCO D ISAAC c15f5cba5fcc410 | | | | $7.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 7578 | M0B4D45060LXBLW3 | ORIG:DYLAN T KRUSE | Wire Credit | Wire | M0B4D45060LXBLW | DYLAN T KRUSE | | CUS | DYLAN T KRUSE | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 2190 | Credit | 237 | ACH Offset for Originated Credits BAM | TRADING/HOGAN Batch-0000016 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/HOGAN Batch-0000016 | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 803 | M0B440034BRY543K | BENE:Gustavo Rodriguez | API Wire Debit | Wire | M0B440034BRY543K | Gustavo Rodriguez | | CUS | Gustavo Rodriguez | | | | $429.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 361 | M0B42011 3MPT7COG | BENE:LUIS GAUTIER | API Wire Debit | Wire | M0B420113MPT7CO G | LUIS GAUTIER | | CUS | LUIS GAUTIER | | | | $5,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 16847 | M0B4K37338BYNJ4Q | ORIG:SAMANTHA M. BEAVERS | Wire Credit | Wire | M0B4K37338BYNJ4Q | SAMANTHA M. BEAVERS | | CUS | SAMANTHA M. BEAVERS | | | | $5,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Credit | 13519 | M0B40028OWY1QVO | BENE:Justen Balay | API Wire Debit | Wire | M0B40028OWY1QV O | Justen Balay | | CUS | Justen Balay | | | | $1,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/22 | 4028 | Credit | 8186 | SEN from 5090048892+22/11/04 07:15:01:12 | *SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 7190 | Debit | 227 | ACH Offset for Originated Credits BAM | TRADING/REDDIT INC Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/REDDIT INC Batch-0000013 | | | | $14,394.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 7190 | Debit | 212 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000008 | | | | $47,619.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/4/22 | 7100 | Debit | 2990 | ACH Return Debit | TYLER ADAMS 96d3d975bb7c46b | ACH Return Debit | Return | | | | CUS | TYLER ADAMS 96d3d975bb7c46b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 14941 | M0B4IS759EBX45FD | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0B4IS759EBX45FD | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $49,250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/4/22 | 7100 | Debit | 2982 | ACH Return Debit | ERIKA MEDINA VILLANUEV d5odb3ff1de7465 | ACH Return Debit | Return | | | | CUS | ERIKA MEDINA VILLANUEV d5odb3ff1de7465 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 5444 | M0B4C0043NXX55U8 | ORIG:REX MARTIN | Wire Credit | Wire | M0B4C0043NXX55U8 | REX MARTIN | | CUS | REX MARTIN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 5090 | M0B483043B3XKFJ7 | ORIG:JOSE M GARCIA | Wire Credit | Wire | M0B483043B3XKFJ7 | JOSE M GARCIA | | CUS | JOSE M GARCIA | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 10827 | M0B4G0029DCY1R0B | BENE:Jeff Nasser | API Wire Debit | Wire | M0B4G0029DCY1R0 B | Jeff Nasser | | CUS | Jeff Nasser | | | | $682.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 2190 | Credit | 228 | ACH Offset for Originated Debits BAM | TRADING/REDDIT INC Batch-0000013 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/REDDIT INC Batch-0000013 | | | | $14,394.87 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 21 | Credit | 296 | Checkout LLC/O00000001F 00000001F6Y | BAM Trading Services I | ACH Credit | ACH | | | | OPR | BAM Trading Services I | | | | $231,493.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 15827 | M0B4J5725 3AYBW81 | ORIG:CARRIE ENG | Wire Credit | Wire | M0B4J57253AYBW81 | CARRIE ENG | | CUS | CARRIE ENG | | | | $13,027.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 15265 | M0B4J28031 4YH2B7 | ORIG:RYAN PORTER | Wire Credit | Wire | M0B4J280314YH2B7 | RYAN PORTER | | CUS | RYAN PORTER | | | | $70,050.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 7190 | Debit | 221 | ACH Offset for Originated Credits BAM | TRADING/OMELVENY Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/OMELVENY Batch-0000011 | | | | $282,929.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 12492 | M0B4H0836CUYHQ6I | ORIG:JOYCE A ROGGENKAMP | Wire Credit | Wire | M0B4H0836CUYHQ6I | JOYCE A ROGGENKAMP | | CUS | JOYCE A ROGGENKAMP | | | | $6,425.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 9354 | M0B4F07467DY5DW7 | ORIG:THOMAS JANIEC | Wire Credit | Wire | M0B4F07467DY5DW7 | THOMAS JANIEC | | CUS | THOMAS JANIEC | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 225 | M0B40000399NTKEEB | BENE:DAVID DELGADO | API Wire Debit | Wire | M0B40000399NTKEEB | DAVID DELGADO | | CUS | DAVID DELGADO | | | | $2,950.27 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 7190 | Debit | 245 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000021 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000021 | | | | $26,256.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 1597 | M0B460030CAYMPGT | BENE:Ellen Cravo | API Wire Debit | Wire | M0B460030CAYMPG T | Ellen Cravo | | CUS | Ellen Cravo | | | | $607.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/4/22 | 7100 | Debit | 2987 | ACH Return Debit | Terrence King 11855416 0f92494 | ACH Return Debit | Return | | | | CUS | Terrence King 11855416 0f92494 | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/4/22 | 7100 | Debit | 2993 | ACH Return Debit | FRANCISCO D ISAAC 3c963f8a8bd34c6 | ACH Return Debit | Return | | | | CUS | FRANCISCO D ISAAC 3c963f8a8bd34c6 | | | | $7.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 2190 | Credit | 234 | ACH Offset for Originated Debits BAM | TRADING/CONCENTRIX Batch-0000015 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CONCENTRIX Batch-0000015 | | | | $146,060.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 221 | M0B400386BUQOX4 | BENE:Mario Girard- Romero | API Wire Debit | Wire | M0B400386BUQOX | Mario Girard- Romero | | CUS | Mario Girard- Romero | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 14521 | M0B4I51182YXE03F | ORIG:KHAMPHONE K TOSCANO | Wire Credit | Wire | M0B4I51182YXE03F | KHAMPHONE K TOSCANO | | CUS | KHAMPHONE K TOSCANO | | | | $47,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 89 | Debit | 220 | BAM TRADING/OMELVENY 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $282,929.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 5648 | M0B4C01437HX46WI | ORIG:SAMI ABUSAAD | Wire Credit | Wire | M0B4C01437HX46WI | SAMI ABUSAAD | | CUS | SAMI ABUSAAD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 15073 | M0B4J0540K1YGBRY | ORIG:ELIZA MEDINA | Wire Credit | Wire | M0B4J0540K1YGBRY | ELIZA MEDINA | | CUS | ELIZA MEDINA | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 3630 | M0B4A0907C5YCM8A | ORIG:ARAM VAGRADYAN | Wire Credit | Wire | M0B4A0907C5YCM8 A | ARAM VAGRADYAN | | CUS | ARAM VAGRADYAN | | | | $3,250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 7190 | Debit | 194 | ACH Offset for Originated Credits BAM | TRADING/TALOS Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TALOS Batch-0000002 | | | | $19,405.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/22 | 4005 | Credit | 18409 | SEN from 5090016576+1705573187054 | SEN | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $227,577.26 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 1589 | M0B40030PPYHIGZ | BENE:Everardo Arias Torres | API Wire Debit | Wire | M0B40030PPYHIGZ | Everardo Arias Torres | | CUS | Everardo Arias Torres | | | | $675.72 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 89 | Debit | 199 | BAM TRADING/PAUL FRANK 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 10070 | M0B4F3127LYYGY54 | ORIG:LIU, QI WEN | Wire Credit | Wire | M0B4F3127LYYGY54 | LIU, QI WEN | | CUS | LIU, QI WEN | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 5636 | M0B4C0136BDY3DNZ | ORIG:HYONG WI | Wire Credit | Wire | M0B4C0136BDY3DN | HYONG WI | | CUS | HYONG WI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 2190 | Credit | 240 | ACH Offset for Originated Credits BAM | TRADING/TASKUS Batch-0000017 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TASKUS Batch-0000017 | | | | $62,373.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 7893 | M0B4E0114ARXWJFP | BENE:christopher helseth | API Wire Debit | Wire | M0B4E0114ARXWJF | christopher helseth | | CUS | christopher helseth | | | | $165.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 13016 | M0B4H3304ILXA1US | ORIG:ALAN LOCHHEAD | Wire Credit | Wire | M0B4H3304ILXA1US | ALAN LOCHHEAD | | CUS | ALAN LOCHHEAD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 2190 | Credit | 213 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000008 | | | | $47,619.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Credit | 15107 | M0B4J213754XH3UT | ORIG:MARTIN AWORTWI | Wire Credit | Wire | M0B4J213754XH3UT | MARTIN AWORTWI | | CUS | MARTIN AWORTWI | | | | $45,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Debit | 10188 | M0B4F3503DJXWVLS | ORIG:HENRY STEVEN HANCHEY | | Wire Credit | Wire | M0B4F3503DJXWVLS | HENRY STEVEN HANCHEY | | CUS | HENRY STEVEN HANCHEY | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Debit | 14729 | M0B4J025614XH35Z | ORIG:JACOB TANOURA | | Wire Credit | Wire | M0B4J025614XH35Z | JACOB TANOURA | | CUS | JACOB TANOURA | | | $3,097.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 4005 | Credit | 12438 | SEN from 5000021964+1004280862065 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | | $1,498,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 3000 | ACH Return Debit | OLUFEMI ADESEMOLU 35451b9ae68455 | ACH Return Debit | Return | | | OLUFEMI ADESEMOLU 35451b9ae68455 | CUS | | | | $1,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Debit | 15309 | M0B4J3002OCYT4AG | ORIG:NHAT NGUYEN | | Wire Credit | Wire | M0B4J3002OCYT4A | NHAT NGUYEN | | CUS | NHAT NGUYEN | | | $30,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 7190 | Debit | 236 | ACH Offset for Originated Credits BAM | TRADING/HOGAN Batch-0000016 | ACH Offset for Originated Credits | ACH | | | TRADING/HOGAN Batch-0000016 | OPR | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 9088 | M0B4E5713KKY9K3J | ORIG:DANE W RUSSELL | | Wire Credit | Wire | M0B4E5713KKY9K3J | DANE W RUSSELL | | CUS | DANE W RUSSELL | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Debit | 14118 | M0B432086ZXBUDC | ORIG:MALINDA L. LEWIS | | Wire Credit | Wire | M0B432086ZXBUDC | MALINDA L. LEWIS | | CUS | MALINDA L. LEWIS | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9092 | Debit | 365 | M0B420113MHT64OF | BENE:TRAVIS JAKEL | | API Wire Debit | Wire | M0B420113MHT64O | | TRAVIS JAKEL | CUS | TRAVIS JAKEL | | | $349,960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 5484 | ORIG:MALGORZATA FRANCISZKA KANIA | Wire Credit | Wire | M0B4C0051LLY2WQ M | MALGORZATA FRANCISZKA KANIA | | CUS | MALGORZATA FRANCISZKA KANIA | | | | $4,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 7190 | Debit | 215 | ACH Offset for Originated Credits BAM | TRADING/PROVE Batch-0000009 | ACH Offset for Originated Credits | ACH | | | TRADING/PROVE Batch-0000009 | OPR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 7190 | Debit | 233 | ACH Offset for Originated Credits BAM | TRADING/CONCENTRIX Batch-0000015 | ACH Offset for Originated Credits | ACH | | | TRADING/CONCENTRIX Batch-0000015 | OPR | | | | $146,060.55 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 7190 | Debit | 203 | ACH Offset for Originated Credits BAM | TRADING/ICE MILLER Batch-0000005 | ACH Offset for Originated Credits | ACH | | | TRADING/ICE MILLER Batch-0000005 | OPR | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 7190 | Debit | 251 | ACH Offset for Originated Credits BAM | TRADING/EVENTUS Batch-0000023 | ACH Offset for Originated Credits | ACH | | | TRADING/EVENTUS Batch-0000023 | OPR | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9092 | Debit | 1593 | M0B460030RYF3GQ | BENE:RAY ELIAS | | API Wire Debit | Wire | M0B460030RYF3GQ | | RAY ELIAS | CUS | RAY ELIAS | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9092 | Debit | 13523 | M0B40028N1Y1DVL | BENE:Justen Balay | | API Wire Debit | Wire | M0B40028N1Y1DVL | | Justen Balay | CUS | Justen Balay | | | $3,505.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 2190 | Debit | 246 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000021 | ACH Offset for Originated Debits | ACH | | | TRADING/AWS Batch-0000021 | OPR | | | | $26,256.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 9084 | Debit | 12159 | SEN to 5090048892+094948823849B | 6247debdb2024325bc7744916465ef42 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SIGRUN RESEARCH LLC | 5090048892 | SEN | $115,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9098 | Debit | 261 | M0B4031128BUXY44 | BENE:ANN M MORTON | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ANN M MORTON | CUS | | | | $153,926.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9092 | Debit | 13503 | M0B40023KPXTO86 | BENE:milton oliver | | API Wire Debit | Wire | M0B40023KPXTO86 | | milton oliver | CUS | milton oliver | | | $677.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9092 | Debit | 15898 | M0B4O037OTXTF8C | BENE:TREVOR MENDENHALL | | API Wire Debit | Wire | M0B4O037OTXTF8C | | TREVOR MENDENHALL | CUS | TREVOR MENDENHALL | | | $557.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9092 | Debit | 5305 | M0B4C00221PYC0X2 | BENE:christopher helseth | | API Wire Debit | Wire | M0B4C00221PYC0X2 | | christopher helseth | CUS | christopher helseth | | | $223.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 7190 | Debit | 218 | ACH Offset for Originated Credits BAM | TRADING/CRESTLINE Batch-0000010 | ACH Offset for Originated Credits | ACH | | | TRADING/CRESTLINE Batch-0000010 | OPR | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 16817 | M0B4K3618H4X87AD | ORIG:GEOFFREY K AU YEUNG | | Wire Credit | Wire | M0B4K3618H4X87AD | GEOFFREY K AU YEUNG | | CUS | GEOFFREY K AU YEUNG | | | $91,956.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 2190 | Debit | 222 | ACH Offset for Originated Debits BAM | TRADING/OMELVENY Batch-0000011 | ACH Offset for Originated Debits | ACH | | | TRADING/OMELVENY Batch-0000011 | OPR | | | | $282,929.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/14/22 | 4005 | Credit | 18421 | SEN from 5000021964+1729340866874 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,398,758.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 3003 | ACH Return Debit | FREEMAN HURD 5b3ad3a612654e0 | ACH Return Debit | Return | | | FREEMAN HURD 5b3ad3a612654e0 | CUS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Debit | 16097 | M0B4084610YOABB | ORIG:MANAK JAIN | | Wire Credit | Wire | M0B4084610YOABB | MANAK JAIN | | CUS | MANAK JAIN | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Debit | 9866 | M0B4F2147QGXMZQE | ORIG:TRINI LEKEITH KIRTSEY | | Wire Credit | Wire | M0B4F2147QGXMZQ E | TRINI LEKEITH KIRTSEY | | CUS | TRINI LEKEITH KIRTSEY | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9092 | Debit | 15882 | M0B4K0035O3YAT0F | BENE:Megan Azimi | | API Wire Debit | Wire | M0B4K0035O3YAT0F | | Megan Azimi | CUS | Megan Azimi | | | $2,258.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9092 | Debit | 10819 | M0B4G0022C7XN60W | BENE:BRIAN ROBERTS | | API Wire Debit | Wire | M0B4G0022C7XN60 W | | BRIAN ROBERTS | CUS | BRIAN ROBERTS | | | $146,864.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 12298 | M0B4G5642LVYHZ0R | ORIG:LI ZHOU | | Wire Credit | Wire | M0B4G5642LVYHZ0 | LI ZHOU | | CUS | LI ZHOU | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 2190 | Debit | 195 | ACH Offset for Originated Debits BAM | TRADING/TALOS Batch-0000002 | ACH Offset for Originated Debits | ACH | | | TRADING/TALOS Batch-0000002 | OPR | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Debit | 5560 | M0B4C01164FXJFGS | ORIG:XAVIER L Y SMITH | | Wire Credit | Wire | M0B4C01164FXJFGS | XAVIER L Y SMITH | | CUS | XAVIER L Y SMITH | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 7518 | M0B4D44302FY1GVQ | ORIG:ELEFTHERIOS TERRY XYDAKIS | | Wire Credit | Wire | M0B4D44302FY1GV Q | ELEFTHERIOS TERRY XYDAKIS | | CUS | ELEFTHERIOS TERRY XYDAKIS | | | $1,525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Debit | 12130 | M0B4G47464TYBCB2 | ORIG:YEN HAMILTON | | Wire Credit | Wire | M0B4G47464TYBCB2 | YEN HAMILTON | | CUS | YEN HAMILTON | | | $61,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 89 | Debit | 205 | BAM TRADING/WALDEN 1842343173 BAM | TRADING | | | | | TRADING | OPR | | | | $4,378.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 7190 | Debit | 191 | ACH Offset for Originated Credits BAM | TRADING/TWILIO Batch-0000001 | ACH Offset for Originated Credits | ACH | | | TRADING/TWILIO Batch-0000001 | OPR | | | | $10,820.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/14/22 | 7100 | Debit | 3005 | ACH Return Debit | Joshua Tedder 639cc62ad6c6425 | ACH Return Debit | Return | | | Joshua Tedder 639cc62ad6c6425 | CUS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Debit | 2626 | M0B481345EPXIH4C | ORIG:ROGER L SHRINER | | Wire Credit | Wire | M0B481345EPXIH4C | ROGER L SHRINER | | CUS | ROGER L SHRINER | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 17151 | M0B4L00010PXP6UQ | ORIG:NEAL SPRINGER | | Wire Credit | Wire | M0B4L00010PXP6UQ | NEAL SPRINGER | | CUS | NEAL SPRINGER | | | $4,999.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 89 | Debit | 193 | BAM TRADING/TALOS 1842343173 BAM | TRADING | | | | | TRADING | OPR | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 89 | Debit | 223 | BAM TRADING/GWT 1842343173 BAM TRADING | | | ACH | | | | OPR | | | | $49,132.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Debit | 7314 | M0B4D35518CYJY34 | ORIG:DEREK BRETT SPILMAN PA DBA DBSPA | Wire Credit | Wire | M0B4D35518CYJY34 | DEREK BRETT SPILMAN PA DBA DBSPA | | CUS | DEREK BRETT SPILMAN PA DBA DBSPA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 4052 | Credit | 8232 | M0B4D144214XDXGZ | ORIG:ECD UNPOST SUSP | | ECD UNPOST SUSP | Wire | M0B4D144214XDXGZ | ECD UNPOST SUSP | | CUS | ECD UNPOST SUSP | | | $4,902.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 2190 | Debit | 204 | ACH Offset for Originated Debits BAM | TRADING/ICE MILLER Batch-0000005 | ACH Offset for Originated Debits | ACH | | | TRADING/ICE MILLER Batch-0000005 | OPR | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 2190 | Debit | 252 | ACH Offset for Originated Debits BAM | TRADING/EVENTUS Batch-0000023 | ACH Offset for Originated Debits | ACH | | | TRADING/EVENTUS Batch-0000023 | OPR | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/14/22 | 9092 | Debit | 7889 | M0B4E0104HCYKQLO | BENE:Ryan Hawk | | API Wire Debit | Wire | M0B4E0104HCYKQL O | | Ryan Hawk | CUS | Ryan Hawk | | | $613.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 18180 | M0B4M00039EKX7ZVX | BENE:Amir Haleem | API Wire Debit | Wire | M0B4M00039EKX7ZV | | Amir Haleem | CUS | Amir Haleem | | | | $57,441.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Debit | 5608 | M0B4C0124A8YXYFU | ORIG:DAVID ALEXANDER HAVASSY | Wire Credit | Wire | M0B4C0124A8YXYFU | DAVID ALEXANDER HAVASSY | | CUS | DAVID ALEXANDER HAVASSY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 7190 | Debit | 197 | | ACH Offset for Originated Credits | TRADING/BAL Batch-0000003 | ACH | | | | OPR | TRADING/BAL Batch-0000003 | | | | $5,317.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Debit | 11220 | M0B4G1538F1XUA2B | ORIG:JONATHAN ORAHDJKIAN OR SONIA PILAV | Wire Credit | Wire | M0B4G1538F1XUA2B | JONATHAN ORAHDJKIAN OR SONIA PILAV | | CUS | JONATHAN ORAHDJKIAN OR SONIA PILAV | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Debit | 7318 | M0B4O361807YEUBK | ORIG:MILAGRO E HERNANDEZ VASQUE | Wire Credit | Wire | M0B4O361807YEUBK | MILAGRO E HERNANDEZ VASQUE | | CUS | MILAGRO E HERNANDEZ VASQUE | | | | $4,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Debit | 10288 | M0B4F3927HSYNOFF | ORIG:SHAWN MALHOTRA | Wire Credit | Wire | M0B4F3927HSYNOF | SHAWN MALHOTRA | | CUS | SHAWN MALHOTRA | | | | $1,830.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Debit | 5572 | M0B4C0116RKXOPH7 | ORIG:MICHELLE ANTIONETTE JACOBO | Wire Credit | Wire | M0B4C0116RKXOPH 7 | MICHELLE ANTIONETTE JACOBO | | CUS | MICHELLE ANTIONETTE JACOBO | | | | $9,708.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/22 | 4005 | Credit | 6592 | SEN from 5090021964+0602222366973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,393,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/22 | 9084 | Debit | 12635 | SEN to 5090016576+1013378287894 | 7d1e237815a44addbe64349a3d12730 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $125,164.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Debit | 2614 | M0B4I12288QY1NQH | ORIG:GIJO GEORGE | Wire Credit | Wire | M0B4I12288QY1NQ H | GIJO GEORGE | | CUS | GIJO GEORGE | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Debit | 9370 | M0B4F0831A0Y3IC1 | ORIG:DREW LAUTER | Wire Credit | Wire | M0B4F0831A0Y3IC1 | DREW LAUTER | | CUS | DREW LAUTER | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Debit | 17729 | M0B4L1738P2YSXPR | ORIG:BRYAN CLARK | Wire Credit | Wire | M0B4L1738P2YSXPR | BRYAN CLARK | | CUS | BRYAN CLARK | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/4/22 | 4005 | Credit | 18435 | SEN from 5090021964+1809160680344 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,413,309.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 89 | Debit | 214 | BAM TRADING/PROVE 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 15890 | M0B4K0036M1XV87S | BENE:Amir Haleem | API Wire Debit | Wire | M0B4K0036M1XV87S | | Amir Haleem | CUS | Amir Haleem | | | | $62,006.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9098 | Debit | 245 | M0B4022001SU0YYJ | BENE:SARA R BUCHSTEIN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SARA R BUCHSTEIN | CUS | | | | | $14,595.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 15878 | M0B4K0033A9Y73ZN | BENE:rod star | API Wire Debit | Wire | M0B4K0033A9Y73ZN | | rod star | CUS | rod star | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Debit | 14064 | M0B4I29404VYICTR | ORIG:JEANNE WERNSMANN | Wire Credit | Wire | M0B4I29404VYICTR | JEANNE WERNSMANN | | CUS | JEANNE WERNSMANN | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 9092 | Debit | 18188 | M0B4M0041CCYDZK5 | BENE:RYAN BOWEN | API Wire Debit | Wire | M0B4M0041CCYDZK 5 | | RYAN BOWEN | CUS | RYAN BOWEN | | | | $3,779.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 4052 | Debit | 18107 | M0B4L5151GZXW3EX | ORIG:MARK RYAN PROPERTIES INC. | Wire Credit | Wire | M0B4L5151GZXW3E X | MARK RYAN PROPERTIES INC. | | CUS | MARK RYAN PROPERTIES INC. | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 89 | Debit | 190 | BAM TRADING/TWILIO 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $10,820.17 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 89 | Debit | 313 | Norman Reed/Expensify E17346268 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $156.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 13293 | M0B7E00287UY77TC | BENE:Stewart Jackson | API Wire Debit | Wire | M0B7E00287UY77TC | | Stewart Jackson | CUS | Stewart Jackson | | | | $13,273.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Debit | 27388 | M0B7L0623OHXJML | ORIG:KAYLA CUMMINGS | Wire Credit | Wire | M0B7L0623OHXJML | KAYLA CUMMINGS | | CUS | KAYLA CUMMINGS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 9084 | Debit | 15111 | SEN to 5090014605+0646242435731 | 95b1c50e578343cfac35e450b06e2c2e | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,200,555.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Debit | 18656 | M0B7G3611122XD4PV | ORIG:AMALIA GUERREIRO | Wire Credit | Wire | M0B7G3611122XD4PV | AMALIA GUERREIRO | | CUS | AMALIA GUERREIRO | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 883 | M0B500049M2XAYH1 | BENE:BRENT SHANNON | API Wire Debit | Wire | M0B500049M2XAYH1 | | BRENT SHANNON | CUS | BRENT SHANNON | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 8799 | M0B7C00210LYRQLD | BENE:EVELYN CHO | API Wire Debit | Wire | M0B7C00210LYRQL D | | EVELYN CHO | CUS | EVELYN CHO | | | | $3,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1277 | M0B5G0013PQXOZPA | BENE:Drew Tyler | API Wire Debit | Wire | M0B5G0013PQXOZP A | | Drew Tyler | CUS | Drew Tyler | | | | $447.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 4005 | Credit | 198 | SEN from 5090021964+1306198990164 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,398,099.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 21671 | M0B7I0038QRY3C2E | BENE:Randy Thrasher | API Wire Debit | Wire | M0B7I0038QRY3C2E | | Randy Thrasher | CUS | Randy Thrasher | | | | $95.89 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 89 | Debit | 317 | Daniel Vignolo/Expensify E17354152 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 22124 | M0B7115722XBW90 | ORIG:HEATHER G URRIBARRI | Wire Credit | Wire | M0B7115722XBW90 | HEATHER G URRIBARRI | | CUS | HEATHER G URRIBARRI | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Debit | 1541 | M0B6G0015CZYH2G9 | BENE:LEAH WHIRTLEY | API Wire Debit | Wire | M0B6G0015CZYH2G | LEAH WHIRTLEY | | CUS | LEAH WHIRTLEY | | | | $21,160.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9099 | Debit | 30599 | M0B7N001451XTOVN | BENE:ARUNA L YARROZU | Wire Return Debit - API | Return | M0B7N001451XTOV | ARUNA L YARROZU | | CUS | BENE:ARUNA L YARROZU | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 21703 | M0B7I00463DX6ICP | BENE:MALINDA LEWIS | API Wire Debit | Wire | M0B7I00463DX6ICP | MALINDA LEWIS | | CUS | MALINDA LEWIS | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9099 | Debit | 24923 | M0B7J2010PPXUZ2V | BENE:THERESA B OR GEORGE M PURVIANCE | Wire Return Debit - API | Return | M0B7J2010PPXUZ2V | THERESA B OR GEORGE M PURVIANCE | | CUS | BENE:THERESA B OR GEORGE M PURVIANCE | | | | $61,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9099 | Debit | 891 | M0B501010ONX4HVI | BENE:REVOLUT | Wire Return Debit - API | Return | M0B501010ONX4HVI | REVOLUT | | CUS | BENE:REVOLUT | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Debit | 18582 | M0B7G3422GQY5BEH | ORIG:JOSEPH A. MYERS | Wire Credit | Wire | M0B7G3422GQY5BE | JOSEPH A. MYERS | | CUS | JOSEPH A. MYERS | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 21659 | M0B7I0035GFXG59G | BENE:Nolan Yip | API Wire Debit | Wire | M0B7I0035GFXG59G | | Nolan Yip | CUS | Nolan Yip | | | | $1,267.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 13265 | M0B7E0022HKY8SR6 | BENE:Vanessa Austin | API Wire Debit | Wire | M0B7E0022HKY8SR6 | | Vanessa Austin | CUS | Vanessa Austin | | | | $2,070.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Debit | 1775 | M0B6M00277RRY6QWV | BENE:JEFF EICHENBAUM | API Wire Debit | Wire | M0B6M00277RRY6Q | | JEFF EICHENBAUM | CUS | JEFF EICHENBAUM | | | | $327.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Debit | 25014 | M0B7J2455BUX8SJ3 | ORIG:CAROL S MARLOW | Wire Credit | Wire | M0B7J2455BUX8SJ3 | CAROL S MARLOW | | CUS | CAROL S MARLOW | | | | $430.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3265 | DARRYL CROCKER 7f4edba36ec14ff | ACH Return Debit | Return | | | | OPR | DARRYL CROCKER 7f4edba36ec14ff | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 6740 | M0B790630O6Y8V7N | ORIG:NICHOLAS CLINTON EUSE | Wire Credit | Wire | M0B790630O6Y8V7N | NICHOLAS CLINTON EUSE | | CUS | NICHOLAS CLINTON EUSE | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 25174 | M0B7J3229BDX96J6 | ORIG:MUJEEB RAHIMAN CHEERATHODI | Wire Credit | Wire | M0B7J3229BDX96J6 | MUJEEB RAHIMAN CHEERATHODI | | CUS | MUJEEB RAHIMAN CHEERATHODI | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 8208 | M0B7B0830EIYM970 | ORIG:HENRY LEW | Wire Credit | Wire | M0B7B0830EIYM970 | HENRY LEW | | CUS | HENRY LEW | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 11454 | M0B7D02158VY5TOU | ORIG:JOHN W DHAMER | Wire Credit | Wire | M0B7D02158VY5TO U | JOHN W DHAMER | | CUS | JOHN W DHAMER | | | | $13,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 22656 | M0B7I22241MZYYY2Y | ORIG:SILVIA R ZEGARRA CATACORA OR ADOLFO | Wire Credit | Wire | M0B7I22241MZYYY2Y | SILVIA R ZEGARRA CATACORA OR ADOLFO | | CUS | SILVIA R ZEGARRA CATACORA OR ADOLFO | | | | $50,897.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 13273 | M0B7E0025KYXC5N5 | BENE:christopher helseth | API Wire Debit | Wire | M0B7E0025KYXC5N5 | christopher helseth | | CUS | christopher helseth | | | | $176.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 31227 | M0B800052GYYU7KN | BENE:Gabriel Meza | API Wire Debit | Wire | M0B800052GYYU7KN | Gabriel Meza | | CUS | Gabriel Meza | | | | $12,382.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3271 | | JAMES CAMPBELL 5f138dd8aaf4449 | ACH Return Debit | Return | | | | CUS | JAMES CAMPBELL 5f138dd8aaf4449 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1485 | M0B6C00149WYG03B | BENE:James Fountain | API Wire Debit | Wire | M0B6C00149WYG03B | James Fountain | | CUS | James Fountain | | | | $6,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 2165 | M0B5200441YY64JC | BENE:Daniel Nichols | API Wire Debit | Wire | M0B5200441YY64JC | Daniel Nichols | | CUS | Daniel Nichols | | | | $4,289.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 2051 | M0B720032EXYQLGH | BENE:PAUL HEATTER | API Wire Debit | Wire | M0B720032EXYQLGH | PAUL HEATTER | | CUS | PAUL HEATTER | | | | $736.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 13881 | M0B7E0022R6YDCRC | BENE:Alexander Sobol | API Wire Debit | Wire | M0B7E0022R6YDCRC | Alexander Sobol | | CUS | Alexander Sobol | | | | $173,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1473 | M0B660026FBXX5K5 | BENE:Sergio Munoz | API Wire Debit | Wire | M0B660026FBXX5K5 | Sergio Munoz | | CUS | Sergio Munoz | | | | $6,590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 17367 | M0B7G0035JGY1HLP | BENE:Prosperity Fund Management LLC | API Wire Debit | Wire | M0B7G0035JGY1HLP | Prosperity Fund Management LLC | | CUS | Prosperity Fund Management LLC | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 25 | Credit | 172 | Ref 3110415 from Dep 5090021071 userid 3 | 5146497 | Transfer Credit | Transfer | | | | SEN | | FXE PRIME LTD | 5090021071 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 21691 | M0B7I0045LJY1H54 | BENE:Timothy Rivera | API Wire Debit | Wire | M0B7I0045LJY1H54 | Timothy Rivera | | CUS | Timothy Rivera | | | | $393.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 20552 | M0B7H2809KPXKR25 | ORIG:MICHAEL FALA | Wire Credit | Wire | M0B7H2809KPXKR25 | MICHAEL FALA | | CUS | MICHAEL FALA | | | | $9,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3281 | | liam Voiles 4b753e3a1d84457 | ACH Return Debit | Return | | | | CUS | liam Voiles 4b753e3a1d84457 | | | | $80.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 17378 | M0B7G0043EEYSOPX | ORIG:FAHAD S KHARBEY | Wire Credit | Wire | M0B7G0043EEYSOPX | FAHAD S KHARBEY | | CUS | FAHAD S KHARBEY | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 8803 | M0B7C0022PCXOFHG | BENE:Lucas Phillips | API Wire Debit | Wire | M0B7C0022PCXOFHG | Lucas Phillips | | CUS | Lucas Phillips | | | | $2,142.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 13277 | M0B7E00263GX70NB | BENE:Kim Iman | API Wire Debit | Wire | M0B7E00263GX70NB | Kim Iman | | CUS | Kim Iman | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 28915 | M0B7M0046JOXOD8V | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M0B7M0046JOXOD8V | Camilo Caroso Marquez | | CUS | Camilo Caroso Marquez | | | | $115,001.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 23264 | M0B7I35478PYLC05 | ORIG:AUSTIN M SHIN | Wire Credit | Wire | M0B7I35478PYLC05 | AUSTIN M SHIN | | CUS | AUSTIN M SHIN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 8807 | M0B7C002338X4HK | BENE:Aaron Thomas | API Wire Debit | Wire | M0B7C002338X4HK | Aaron Thomas | | CUS | Aaron Thomas | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 21663 | M0B7I0041PXYQZ3M | BENE:Kim Iman | API Wire Debit | Wire | M0B7I0041PXYQZ3M | Kim Iman | | CUS | Kim Iman | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 28907 | M0B7M00445OXU57U | BENE:THOMAS RESTAINO | API Wire Debit | Wire | M0B7M00445OXU57U | THOMAS RESTAINO | | CUS | THOMAS RESTAINO | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 12058 | M0B7D0038KOYQHIW | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | M0B7D0038KOYQHIW | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $5,465.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1803 | M0B700029R8XR8ER | BENE:Shatievah CrawfordJohnson | API Wire Debit | Wire | M0B700029R8XR8ER | Shatievah CrawfordJohnson | | CUS | Shatievah CrawfordJohnson | | | | $124.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 951 | M0B54004258YEEY | BENE:SUSAN RICHMOND | API Wire Debit | Wire | M0B54004258YEEYW | SUSAN RICHMOND | | CUS | SUSAN RICHMOND | | | | $174,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 11116 | M0B7D0100LCYES4E | ORIG:RUN LIU | Wire Credit | Wire | M0B7D0100LCYES4E | RUN LIU | | CUS | RUN LIU | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1549 | M0B6G0015JZYN4GD | BENE:ANTHONY CHALKIAS | API Wire Debit | Wire | M0B6G0015JZYN4G | ANTHONY CHALKIAS | | CUS | ANTHONY CHALKIAS | | | | $92.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1755 | M0B6M0026D4YU5W8 | BENE:Julian Bharti | API Wire Debit | Wire | M0B6M0026D4YU5W8 | Julian Bharti | | CUS | Julian Bharti | | | | $202,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9099 | Debit | 845 | M0B500007ROXD2YT | BENE:MANUEL A LLAMAS | Wire Return Debit - API | Return | M0B500007ROXD2YT | MANUEL A LLAMAS | | CUS | BENE:MANUEL A LLAMAS | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 8100 | M0B7B0357O4XFDE3 | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M0B7B0357O4XFDE3 | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $920.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 13285 | M0B7E0027COX33NQ | BENE:CORINA CHARLES | Wire Credit | Wire | M0B7E0027COX33N | CORINA CHARLES | | CUS | CORINA CHARLES | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 25342 | M0B7J39217FXQP6G | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M0B7J39217FXQP6G | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 995 | M0B500341UY6ZGF | BENE:Brandon Eastman | API Wire Debit | Wire | M0B500341UY6ZGF | Brandon Eastman | | CUS | Brandon Eastman | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9099 | Debit | 855 | M0B5000842Y3BMX | BENE:DELTA MINING LLC | Wire Return Debit - API | Return | M0B5000842Y3BMX | DELTA MINING LLC | | CUS | BENE:DELTA MINING LLC | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3263 | | DARRYL CROCKER 47f2ef73c81402 | ACH Return Debit | Return | | | | CUS | DARRYL CROCKER 47f2ef73c81402 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 879 | M0B500048JWX9KGL | BENE:MICHAEL MANOR | API Wire Debit | Wire | M0B500048JWX9KGL | MICHAEL MANOR | | CUS | MICHAEL MANOR | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 17363 | M0B7G0034QYXGQLL | BENE:Sapna Karamchandani | API Wire Debit | Wire | M0B7G0034QYXGQLL | Sapna Karamchandani | | CUS | Sapna Karamchandani | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 11450 | M0B7D02111SX8HV2 | ORIG:MALGORZATA FRANCISZKA KANIA | Wire Credit | Wire | M0B7D02111SX8HV2 | MALGORZATA FRANCISZKA KANIA | | CUS | MALGORZATA FRANCISZKA KANIA | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 2047 | M0B72003E9X4K4X | BENE:Robert Gadala-Maria | API Wire Debit | Wire | M0B72003E9X4K4X | Robert Gadala-Maria | | CUS | Robert Gadala-Maria | | | | $1,656.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 11342 | M0B7D0142M4XPW9M | BENE:ELVIS E ROJAS | API Wire Debit | Wire | M0B7D0142M4XPW9M | ELVIS E ROJAS | | CUS | ELVIS E ROJAS | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 4825 | M0B760027G1X3L55 | BENE:Nathan Chen | Wire Credit | Wire | M0B760027G1X3L55 | Nathan Chen | | CUS | Nathan Chen | | | | $2,069.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 25691 | M0B7K0039OYXLOZ9 | BENE:STEVEN PULLARA | Wire Credit | Wire | M0B7K0039OYXLOZ9 | STEVEN PULLARA | | CUS | STEVEN PULLARA | | | | $359.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 26784 | M0B7K3923NFYS2NC | ORIG:ZOOBDOO INC | Wire Credit | Wire | M0B7K3923NFYS2N | ZOOBDOO INC | | CUS | ZOOBDOO INC | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 25746 | M0B7K0133EKXUMKB | ORIG:LAURA J BUEHNING | Wire Credit | Wire | M0B7K0133EKXUMK | LAURA J BUEHNING | | CUS | LAURA J BUEHNING | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 14934 | M0B7E4029Q5X0CFD | ORIG:GREGORY P SIMPSON | Wire Credit | Wire | M0B7E4029Q5X0CFD | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 14578 | M0B7E31054XY456P | ORIG:SUSAN WOLOSKI | Wire Credit | Wire | M0B7E31054XY456P | SUSAN WOLOSKI | | CUS | SUSAN WOLOSKI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3283 | | Edward H Jungbluth caa4eecd260946c | ACH Return Debit | Return | | | | CUS | Edward H Jungbluth caa4eecd260946c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 18812 | M0B7G38437MYAY1K | ORIG:SHELIA A ROCCHIO | Wire Credit | Wire | M0B7G38437MYAY1 | SHELIA A ROCCHIO | | CUS | SHELIA A ROCCHIO | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 923 | M0B52004 1HIY2BI2 | BENE:Javier Lovato | API Wire Debit | Wire | M0B52004 1HIY2BI2 | Javier Lovato | | CUS | Javier Lovato | | | | $1,634.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 11176 | M0B7D0119O1YO6L | ORIG:DUSTIN WATTEN, LLC | Wire Credit | Wire | M0B7D0119O1YO6L | DUSTIN WATTEN, LLC | | CUS | DUSTIN WATTEN, LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3264 | | DARRYL CROCKER 054e0afe0ffb4d5 | ACH Return Debit | Return | | | | CUS | DARRYL CROCKER 054e0afe0ffb4d5 | | | | $500.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 31223 | M0B80005280XLW69 | BENE:Shaun Simmons | | API Wire Debit | Wire | M0B80005280XLW69 | | Shaun Simmons | CUS | Shaun Simmons | | | | $2,567.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1671 | M0B6K0024NNY63MR | BENE:william gardner | | API Wire Debit | Wire | M0B6K0024NNY63M W | | william gardner | CUS | william gardner | | | | $4,980.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 25723 | M0B7K0046C7YMBOW | BENE:Todd Bolling | | API Wire Debit | Wire | M0B7K0046C7YMBO W | | Todd Bolling | CUS | Todd Bolling | | | | $317.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 947 | M0B5A00429SXWDWO | BENE:ELENA QUINTERO | | API Wire Debit | Wire | M0B5A00429SXWDW O | | ELENA QUINTERO | CUS | ELENA QUINTERO | | | | $90.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 24048 | M0B7I52093BXGLK0 | ORIG:SANTIAGO VILLARREAL OR ROXANA | | API Wire Credit | Wire | M0B7I52093BXGLK0 | SANTIAGO VILLARREAL OR ROXANA | | CUS | SANTIAGO VILLARREAL OR ROXANA | | | | $101,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3278 | | ACH Return Debit | Jonathan L Brown ff55de5802b148f | ACH Return Debit | Return | | | Jonathan L Brown ff55de5802b148f | CUS | Jonathan L Brown ff55de5802b148f | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 12828 | M0B7D4512FOXY48Q | ORIG:KAMAL SAHDEV | | API Wire Credit | Wire | M0B7D4512F OXY48Q | KAMAL SAHDEV | | CUS | KAMAL SAHDEV | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1659 | M0B6K0020E1YFMLJ | BENE:Brittany Bowen | | API Wire Debit | Wire | M0B6K0020E1YFMLJ | | Brittany Bowen | CUS | Brittany Bowen | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1545 | M0B6G001420Y00FS | BENE:ERIK BOWE | | API Wire Debit | Wire | M0B6G001420Y00F S | | ERIK BOWE | CUS | ERIK BOWE | | | | $2,235.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 21675 | M0B7I00439OYRL44 | BENE:SUSAN RICHMOND | | API Wire Debit | Wire | M0B7I00439OYRL44 | | SUSAN RICHMOND | CUS | SUSAN RICHMOND | | | | $740,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 24292 | M0B7I4934D4YGTAQ | ORIG:ALI KARIMI SANJAANIPO BOX 270353 | | API Wire Credit | Wire | M0B7I4934D4YGTAQ | ALI KARIMI SANJAANIPO BOX 270353 | | CUS | ALI KARIMI SANJAANIPO BOX 270353 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 19240 | M0B7G520293YASC0 | ORIG:BLAKE R RUDOLPH | | API Wire Credit | Wire | M0B7G520293YASC0 | BLAKE R RUDOLPH | | CUS | BLAKE R RUDOLPH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9099 | Debit | 19187 | M0B7G500725XLF3X | BENE:FIREPROOF EQUITIES LLC | | Wire Return Debit - API | Return | M0B7G500725XLF3X | | FIREPROOF EQUITIES LLC | CUS | BENE:FIREPROOF EQUITIES LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7190 | Debit | 678 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,069,374.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 27106 | M0B7K5708QNYISQR | ORIG:KEVIN BROWN | | API Wire Credit | Wire | M0B7K5708QNYISQ R | KEVIN BROWN | | CUS | KEVIN BROWN | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1329 | M0B5K0028N8XHCK1 | BENE:Logan Rogge-Amos | | API Wire Debit | Wire | M0B5K0028N8XHCK | | Logan Rogge-Amos | CUS | Logan Rogge-Amos | | | | $6,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9099 | Debit | 19183 | M0B7G5006HXX973Q | BENE:GODS GRACE BLESSINGS LLC | | Wire Return Debit - API | Return | M0B7G5006HXX973 Q | | GODS GRACE BLESSINGS LLC | CUS | BENE:GODS GRACE BLESSINGS LLC | | | | $20,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 28919 | M0B7M00473SX9P91 | BENE:Anthony Bird | | API Wire Debit | Wire | M0B7M00473SX9P91 | | Anthony Bird | CUS | Anthony Bird | | | | $12,986.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 11172 | M0B7D0118FHYCSHK | ORIG:MR DAVID BERUBE | | API Wire Credit | Wire | M0B7D0118FHYCSH K | MR DAVID BERUBE | | CUS | MR DAVID BERUBE | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 9084 | Debit | 15677 | SEN to 5090014605+0704082684293 | b485e05b562f4c8ea417ad0959bdb587 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | | $4,100,014.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1759 | M0B6M0027H5YUSWQ | BENE:Jeff Nasser | | API Wire Debit | Wire | M0B6M0027H5YUS WQ | | Jeff Nasser | CUS | Jeff Nasser | | | | $807.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9099 | Debit | 24931 | M0B7J2012JXXJG3L | BENE:DEREK BRETT SPILMAN PA DBA DBSPA | | Wire Return Debit - API | Return | M0B7J2012JXXJG3L | DEREK BRETT SPILMAN PA DBA DBSPA | | CUS | BENE:DEREK BRETT SPILMAN PA DBA DBSPA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 9092 | Debit | 1481 | M0B6A0016JAY9IP4 | BENE:MARQUES CASTON | | API Wire Debit | Wire | M0B6A0016JAY9IP4 | | MARQUES CASTON | CUS | MARQUES CASTON | | | | $90.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 4005 | Credit | 268 | SEN from 5090021964+2343498772229 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $1,402,981.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 21667 | M0B7I00392ZX6IB1 | ORIG:Craig Rubino | | API Wire Credit | Wire | M0B7I00392ZX6IB1 | Craig Rubino | | CUS | Craig Rubino | | | | $100,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 9084 | Debit | 8655 | SEN to 5090014605+0348126811486 | 140509052ffb4b75a86341f081f733ac | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | | $5,123,456.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1663 | M0B6K0021DNX3UNZ | BENE:TYLER PEETE | | API Wire Debit | Wire | M0B6K0021DNX3UN | | TYLER PEETE | CUS | TYLER PEETE | | | | $200.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 13261 | M0B7E0021FUYDCGQ | BENE:Steven Hardy | | API Wire Debit | Wire | M0B7E0021FUYDCQ | | Steven Hardy | CUS | Steven Hardy | | | | $243.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 4005 | Credit | 94 | SEN from 5090021964+0336039194258 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $1,455,259.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3268 | | ACH Return Debit | DARIEN MURPHY 360c327e8c2149d | ACH Return Debit | Return | | | DARIEN MURPHY 360c327e8c2149d | CUS | DARIEN MURPHY 360c327e8c2149d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 18484 | M0B7G3216F9YNL3S | ORIG:JAMES SPINA | | API Wire Credit | Wire | M0B7G3216F9YNL3S | JAMES SPINA | | CUS | JAMES SPINA | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 14778 | M0B7E3728RNXIKMQ | ORIG:R DIANE ORCUTT | | API Wire Credit | Wire | M0B7E3728RNXIKM | R DIANE ORCUTT | | CUS | R DIANE ORCUTT | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 4005 | Credit | 204 | SEN from 5090013656+1417051868831 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 21679 | M0B7I00414926IBV | BENE:BRANDON BREWER | | API Wire Debit | Wire | M0B7I00414926IBV | | BRANDON BREWER | CUS | BRANDON BREWER | | | | $925.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 9084 | Debit | 31463 | SEN to 2a39ec3cfb484e89821a3ae54a791aa2 | | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $941,101.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 21699 | M0B7I0041LDXK7C4 | BENE:Fahad Alsabah | | API Wire Debit | Wire | M0B7I0041LDXK7C4 | | Fahad Alsabah | CUS | Fahad Alsabah | | | | $625.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 26084 | M0B7K1625R1X8RE4 | ORIG:MARK LEWIS | | API Wire Credit | Wire | M0B7K1625R1X8RE4 | MARK LEWIS | | CUS | MARK LEWIS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 4099 | Credit | 30620 | M0B7N0403K1Y2TYQ | ORIG:Binance.US | | Wire Return Debit | Return | M0B7N0403K1Y2TYQ | Binance.US | | CUS | ORIG:Binance.US | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 4005 | Credit | 44 | SEN from 5090021964+0012464016937 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $1,413,491.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3270 | | ACH Return Debit | TYLER ADAMS e6355adb728b4cc | ACH Return Debit | Return | | | TYLER ADAMS e6355adb728b4cc | CUS | TYLER ADAMS e6355adb728b4cc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9099 | Debit | 651 | M0B500083YXCUYX | BENE:TRANSFERWISE INC. | | Wire Return Debit - API | Return | M0B500083YXCUYX | | TRANSFERWISE INC. | CUS | BENE:TRANSFERWISE INC. | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 9084 | Debit | 24463 | SEN to 5090014605+1102476005704 | ea5e8bf44c74730b4bf7018e285c0fa | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 27582 | M0B7L1845AUY7VTD | ORIG:TRANSFERWISE INC. | | API Wire Credit | Wire | M0B7L1845AUY7VTD | TRANSFERWISE INC. | | CUS | TRANSFERWISE INC. | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 8340 | M0B7B1618HJYE0SW | ORIG:JOHN WILLIAM LOVEJOY | | API Wire Credit | Wire | M0B7B1618HJYE05 | JOHN WILLIAM LOVEJOY | | CUS | JOHN WILLIAM LOVEJOY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 28352 | M0B7L33213GX7G16 | ORIG:MELISSA HARRIS | | API Wire Credit | Wire | M0B7L33213GX7G16 | MELISSA HARRIS | | CUS | MELISSA HARRIS | | | | $11,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1751 | M0B6M00260KYD7W | BENE:Kenneth Callaway | | API Wire Debit | Wire | M0B6M00260KYD7W | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $555.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 31331 | M0B82005SC2Y3VUW | BENE:JOHN HUANG | | API Wire Debit | Wire | M0B82005SC2Y3VU | | JOHN HUANG | CUS | JOHN HUANG | | | | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 4005 | Credit | 284 | SEN from 5090021964+0129319822547 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $1,432,303.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3277 | ACH Return Debit | Jonathan L Brown af0a6a0c9d09415 | | Return | | | | CUS | Jonathan L Brown af0a6a0c9d09415 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 25703 | M0B7K0042RRXH10S | BENE:PHILIP WHEELER | | API Wire Debit | Wire | M0B7K0042RRXH10 | | PHILIP WHEELER | CUS | PHILIP WHEELER | | | | $210.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 4312 | M0B75191926X4G81 | ORIG:GEN KAMITA, CHRISTINA SIOK ENG LIM | | Wire Credit | Wire | M0B75191926X4G81 | GEN KAMITA, CHRISTINA SIOK ENG LIM | | CUS | GEN KAMITA, CHRISTINA SIOK ENG LIM | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1417 | M0B00002897XTLPK | BENE:Michael Picone | | API Wire Debit | Wire | M0B60002897XTLPK | | Michael Picone | CUS | Michael Picone | | | | $10,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 31219 | M0B800050O0XLW5Q | BENE:MARQUES CASTON | | API Wire Debit | Wire | M0B800050O0XLW5 Q | | MARQUES CASTON | CUS | MARQUES CASTON | | | | $424.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 28931 | M0B7M00514HYKJXU | BENE:rod stair | | API Wire Debit | Wire | M0B7M00514HYKJX | | rod stair | CUS | rod stair | | | | $436.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 31323 | M0B820054J8XVUJJ | BENE:Araceli Villanueva | | API Wire Debit | Wire | M0B82005A J8XVUJJ | | Araceli Villanueva | CUS | Araceli Villanueva | | | | $19,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 27278 | M0B7L0236BUYA7RR | ORIG:ALMA N TORRES | | Wire Credit | Wire | M0B7L0236BUYA7R R. | ALMA N TORRES | | CUS | ALMA N TORRES | | | | $7,155.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 25284 | M0B7J37075FYCIL0 | ORIG:GLENDA K SIANI REVOCABLE LIVING TRU | | Wire Credit | Wire | M0B7J37075FYCIL0 | GLENDA K SIANI REVOCABLE LIVING TRU | | CUS | GLENDA K SIANI REVOCABLE LIVING TRU | | | | $49,820.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 25687 | M0B70038908X84YH | BENE:Saige Alegria | | API Wire Debit | Wire | M0B7K0038908X84YH | | Saige Alegria | CUS | Saige Alegria | | | | $244.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 31235 | M0B80057KBY4RMG | BENE:Sara Toponce | | API Wire Debit | Wire | M0B80057KBY4RM G | | Sara Toponce | CUS | Sara Toponce | | | | $310.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3276 | ACH Return Debit | Jonathan L Brown 39175accd2cd453 | ACH Return Debit | Return | | | | CUS | Jonathan L Brown 39175accd2cd453 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 27396 | M0B7L0648DVXVNSZ | ORIG:GEOFFREY K AU YEUNG | | Wire Credit | Wire | M0B7L0648DVXVNS | GEOFFREY K AU YEUNG | | CUS | GEOFFREY K AU YEUNG | | | | $87,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 25370 | M0B7J4158MUY1E25 | ORIG:PRIYA J KHULDIPH | | Wire Credit | Wire | M0B7J4158MUY1E25 | PRIYA J KHULDIPH | | CUS | PRIYA J KHULDIPH | | | | $105,820.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 31239 | M0B8000584MX9FBB | BENE:DApps Platform, Inc. | | API Wire Debit | Wire | M0B8000584MX9FBB | | DApps Platform, Inc. | CUS | DApps Platform, Inc. | | | | $108,436.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 28939 | M0B7M0054JMXGOE3 | BENE:Nizar marghli | | API Wire Debit | Wire | M0B7M0054JMXGOE 3 | | Nizar marghli | CUS | Nizar marghli | | | | $451.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3280 | ACH Return Debit | Bryan Mendelson e9442bf5f8d84c3 | ACH Return Debit | Return | | | | CUS | Bryan Mendelson e9442bf5f8d84c3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 11398 | M0B7D0149O6X62HU | ORIG:BEOM J CHOI | | Wire Credit | Wire | M0B7D0149O6X62H | BEOM J CHOI | | CUS | BEOM J CHOI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 7190 | Debit | 679 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3273 | ACH Return Debit | Christine Castillo 46e765bec2f3456 | ACH Return Debit | Return | | | | CUS | Christine Castillo 46e765bec2f3456 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 2534 | M0B720118QQYHYXI | ORIG:BOON KANG | | Wire Credit | Wire | M0B720118QQYHYXI | BOON KANG | | CUS | BOON KANG | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 8324 | M0B7B1519HDX8DMJ | ORIG:ROBERT W HAYES | | Wire Credit | Wire | M0B7B1519HDX8DM | ROBERT W HAYES | | CUS | ROBERT W HAYES | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1815 | M0B700032JZX8QFN | BENE:CHRISTOPHER SHAW | | API Wire Debit | Wire | M0B700032JZX8QFN | | CHRISTOPHER SHAW | CUS | CHRISTOPHER SHAW | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 8348 | M0B78165BHZXJJH9 | ORIG:ROXANNE D TESAR | | Wire Credit | Wire | M0B78165BHZXJJH9 | ROXANNE D TESAR | | CUS | ROXANNE D TESAR | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 18110 | M0B7G2017C1XT9RV | ORIG:ATUL D DALSANIA | | Wire Credit | Wire | M0B7G2017C1XT9R | ATUL D DALSANIA | | CUS | ATUL D DALSANIA | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 89 | Debit | 314 | Victor Bunaev/Expensify E17346258 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $13.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 25683 | M0B7K0038DFYOSLM | BENE:JEFFREY PALMER | | API Wire Debit | Wire | M0B7K0038DFYOSL M | | JEFFREY PALMER | CUS | JEFFREY PALMER | | | | $518.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1333 | M0B5K0028OWXQ4K4 | BENE:LYNDA OIWO | | API Wire Debit | Wire | M0B5K0028OWXQ4K | | LYNDA OIWO | CUS | LYNDA OIWO | | | | $289.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 14628 | M0B7E32444VX0QYY | ORIG:RONALD S MEYERSON PA | | Wire Credit | Wire | M0B7E32444VX0QYY | RONALD S MEYERSON PA | | CUS | RONALD S MEYERSON PA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 21224 | M0B7H505384XLW5N | ORIG:ANDREW C NELSON | | Wire Credit | Wire | M0B7H505384XLWS | ANDREW C NELSON | | CUS | ANDREW C NELSON | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 20 | Credit | 311000078 | Deposit | | | Deposit | Deposit | | | | OPR | | | | | $30.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9099 | Debit | 859 | M0B500008O8YJPN5 | BENE:TRANSFERWISE INC. | | Wire Return Debit - API | Return | M0B500008O8YJPN5 | | TRANSFERWISE INC. | CUS | BENE:TRANSFERWISE INC. | | | | $10,430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1421 | M0B600032OFX0FQL | BENE:Todd Seligman | | API Wire Debit | Wire | M0B600032OFX0FQL | | Todd Seligman | CUS | Todd Seligman | | | | $22,290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3267 | ACH Return Debit | KATHERINE CARVER 61f2837e941e4bf | ACH Return Debit | Return | | | | CUS | KATHERINE CARVER 61f2837e941e4bf | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 927 | M0B5200467FXPVRI | BENE:CORY HARPER | | API Wire Debit | Wire | M0B5200467FXPVRI | | CORY HARPER | CUS | CORY HARPER | | | | $968.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 16238 | M0B7F2346RRY3IIV | ORIG:BRIAN GIN | | Wire Credit | Wire | M0B7F2346RRY3IIV | BRIAN GIN | | CUS | BRIAN GIN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3282 | ACH Return Debit | liam Voiles a80a8e859cd7485 | ACH Return Debit | Return | | | | CUS | liam Voiles a80a8e859cd7485 | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 21 | Credit | 412 | Checkout LLC/000000001F 000000001FN8 | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $146,808.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 21687 | M0B7I0045H3YDW4Z | BENE:Richard Whitman Jr | | API Wire Debit | Wire | M0B7I0045H3YDW4Z | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $2,986.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 12342 | M0B7D2618SJYAN6E | ORIG:TATYANA FERNICOLA | | Wire Credit | Wire | M0B7D2618SJYAN6E | TATYANA FERNICOLA | | CUS | TATYANA FERNICOLA | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 27624 | M0B7L2138EVXZY9Z | ORIG:VINESH R VIRANI | | Wire Credit | Wire | M0B7L2138EVXZY9Z | VINESH R VIRANI | | CUS | VINESH R VIRANI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 11326 | M0B7D0140RDYO613 | ORIG:BRENDA DEANS OR GENE A DEANS | | Wire Credit | Wire | M0B7D0140RDYO61 | BRENDA DEANS OR GENE A DEANS | | CUS | BRENDA DEANS OR GENE A DEANS | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 25 | Credit | 14 | Ref 3090454 from Dep 5090014605 | | Transfer Credit | Transfer | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9098 | Debit | 3753 | M0B5010012HZXE3W5 | BENE:GREGORY R PALMER | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | GREGORY R PALMER | CUS | | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 17355 | M0B7G0029H8XE1J9 | BENE:Katie Eichman | | API Wire Debit | Wire | M0B7G0029H8XE1J9 | | Katie Eichman | CUS | Katie Eichman | | | | $125.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 28526 | M0B7L382728XEVQ1 | ORIG:RYAN PORTER | | Wire Credit | Wire | M0B7L382728XEVQ1 | RYAN PORTER | | CUS | RYAN PORTER | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3262 | ACH Return Debit | DARRYL CROCKER 0d62c834eedc48e | ACH Return Debit | Return | | | | CUS | DARRYL CROCKER 0d62c834eedc48e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 27554 | M0B7L1642RPY2FUM | ORIG:RICKY L STEENBOCK | | Wire Credit | Wire | M0B7L1642RPY2FU M | RICKY L STEENBOCK | | CUS | RICKY L STEENBOCK | | | | $6,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 20908 | M0B7H3933HZXQPP8 | ORIG:MICHAEL ALLRED | | Wire Credit | Wire | M0B7H3933HZXQPP | MICHAEL ALLRED | | CUS | MICHAEL ALLRED | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 26512 | M0B7K3006QIYWGJH | ORIG:CHRISTINE BEETS | | Wire Credit | Wire | M0B7K3006QIYWGJ H | CHRISTINE BEETS | | CUS | CHRISTINE BEETS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 15824 | M0B7F0925EFY2HNS | ORIG:ADAM KROSNICK | | Wire Credit | Wire | M0B7F0925EFY2HNS | ADAM KROSNICK | | CUS | ADAM KROSNICK | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 25719 | M0B7K00452RYZROE | BENE:ANA UNDERWOOD | API Wire Debit | Wire | M0B7K00452RYZRO | ANA UNDERWOOD | CUS | ANA UNDERWOOD | | | | $13,462.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 22276 | M0B7I1412KBXUMP8 | ORIG:MIKINKUMAR GIRISHCHANDRA PATEL | Wire Credit | Wire | M0B7I1412KBXUMP8 | MIKINKUMAR GIRISHCHANDRA PATEL | CUS | MIKINKUMAR GIRISHCHANDRA PATEL | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 89 | Debit | 311 | Victor Bunaev/Expensify E17346255 8am | Trading Services | ACH Debit | ACH | | | OPR | Trading Services | | | | $249.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 4821 | M0B76002BJ6XUXSF | BENE:Kenan Torlic | API Wire Debit | Wire | M0B76002BJ6XUXSF | Kenan Torlic | CUS | Kenan Torlic | | | | $2,659.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 25727 | M0B7K0044A5XH11B | BENE:Jeremy Cooper | API Wire Debit | Wire | M0B7K0044A5XH11B | Jeremy Cooper | CUS | Jeremy Cooper | | | | $1,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 4005 | Credit | 148 | SEN from 5090021964+0816490745612 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,396,401.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3269 | ACH Return Debit | JAMES ROBERTS da0277c3b1594bc | ACH Return Debit | Return | | | CUS | JAMES ROBERTS da0277c3b1594bc | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9099 | Debit | 24927 | M0B7J2012JNXBT3J | BENE:MARK RYAN PROPERTIES INC. | Wire Return Debit - API | Return | M0B7J2012JNXBT3J | MARK RYAN PROPERTIES INC. | CUS | BENE:MARK RYAN PROPERTIES INC. | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 24074 | M0B7I5325A2YOLHB | ORIG:BEOM J CHOI | Wire Credit | Wire | M0B7I5325A2YOLHB | BEOM J CHOI | CUS | BEOM J CHOI | | | | $25,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 875 | M0B500045BHX1OFB | BENE:luis landeros | API Wire Debit | Wire | M0B500045BHX1OFB | luis landeros | CUS | luis landeros | | | | $1,459.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 7351 | M0B7A0025K9YA2IG | BENE:Randall Hutchens | API Wire Debit | Wire | M0B7A0025K9YA2IG | Randall Hutchens | CUS | Randall Hutchens | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 7230 | M0B794537AGYD9GX | ORIG:DENNIS G BARNETT | Wire Credit | Wire | M0B794537AGYD9GX | DENNIS G BARNETT | CUS | DENNIS G BARNETT | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 25715 | M0B7K0042O3YTLNC | BENE:Aditya Kulkarni | API Wire Debit | Wire | M0B7K0042O3YTLNC | Aditya Kulkarni | CUS | Aditya Kulkarni | | | | $35,531.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 14136 | M0B7E1629HUX3TN0 | ORIG:LUCAS WALTON | Wire Credit | Wire | M0B7E1629HUX3TN0 | LUCAS WALTON | CUS | LUCAS WALTON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 1597 | M0B6I0169WX9PX8 | BENE:Alexey Kolmakov | API Wire Credit | Wire | M0B6I0169WX9PX8 | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | $7,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 30094 | M0B7M2733ELXNYEU | ORIG:MILOU THAO LEE | Wire Credit | Wire | M0B7M2733ELXNYEU | MILOU THAO LEE | CUS | MILOU THAO LEE | | | | $50,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 10992 | M0B7D00429CXGX1D | ORIG:GROUND CONTROL LANDSCAPING, INC | Wire Credit | Wire | M0B7D00429CXGX1 | GROUND CONTROL LANDSCAPING, INC. | CUS | GROUND CONTROL LANDSCAPING, INC | | | | $10,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 25699 | M0B7K0041LJY8MM5 | BENE:Brandon Eastman | API Wire Debit | Wire | M0B7K0041LJY8MM S | Brandon Eastman | CUS | Brandon Eastman | | | | $61,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3275 | ACH Return Debit | CHERI BURNETT 4fac0b7009f8447 | ACH Return Debit | Return | | | CUS | CHERI BURNETT 4fac0b7009f8447 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 16626 | M0B7F3529HDX6QRO | ORIG:BRANDON K WASHINGTON | Wire Credit | Wire | M0B7F3529HDX6QR O | BRANDON K WASHINGTON | CUS | BRANDON K WASHINGTON | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 11346 | M0B7D01445KXMNBL | ORIG:ANDREY VASSILENKO | Wire Credit | Wire | M0B7D01445KXMNB L | ANDREY VASSILENKO | CUS | ANDREY VASSILENKO | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 4005 | Credit | 248 | SEN from 5090021964+1840198928349 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,394,594.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 15086 | M0B7E4443R7YTWWE | ORIG:JENNIFER A COLE | Wire Credit | Wire | M0B7E4443R7YTWW E | JENNIFER A COLE | CUS | JENNIFER A COLE | | | | $40,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 25711 | M0B7K0043LLYMBNN | BENE:Nicholas Turk | API Wire Debit | Wire | M0B7K0043LLYMBN N | Nicholas Turk | CUS | Nicholas Turk | | | | $5,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 27136 | M0B7K5805I MIX21Z7 | ORIG:BRENDON P CLINE | Wire Credit | Wire | M0B7K5805I MIX21Z7 | BRENDON P CLINE | CUS | BRENDON P CLINE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1477 | M0B6A00169AX0W9A | BENE:Kenan Torlic | API Wire Debit | Wire | M0B6A00169AX0W9 A | Kenan Torlic | CUS | Kenan Torlic | | | | $950.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 20678 | M0B7H305216XDQN8 | ORIG:ELINA C CHEN | Wire Credit | Wire | M0B7H305216XDQN8 | ELINA C CHEN | CUS | ELINA C CHEN | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 7238 | M0B794717QHYO093 | ORIG:MOSTAFA F SOBEAH | Wire Credit | Wire | M0B794717QHYO093 | MOSTAFA F SOBEAH | CUS | MOSTAFA F SOBEAH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 11164 | M0B7D01120JX36NJ | ORIG:SAMI ABUSAAD | Wire Credit | Wire | M0B7D01120JX36NJ | SAMI ABUSAAD | CUS | SAMI ABUSAAD | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 2190 | Credit | 680 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | Binance.US/PAYMENT Batch-0000001 | | | | $2,006,768.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 6760 | M0B790733KGY6BPV | ORIG:GUJO GEORGE | Wire Credit | Wire | M0B790733KGY6BPV | GIJO GEORGE | CUS | GIJO GEORGE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 14196 | M0B7E18446QYLD1D | ORIG:HOPE BROWN COUNCILL | Wire Credit | Wire | M0B7E18446QYLD1D | HOPE BROWN COUNCILL | CUS | HOPE BROWN COUNCILL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 28911 | M0B7M0044AWYKQV7 | BENE:Alexandra Duarte | API Wire Debit | Wire | M0B7M0044AWYKQ7 | Alexandra Duarte | CUS | Alexandra Duarte | | | | $508.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 20104 | M0B7H13240AXFXJ8 | ORIG:JEFFREY BRANDON MERCK | Wire Credit | Wire | M0B7H13240AXFXJ8 | JEFFREY BRANDON MERCK | CUS | JEFFREY BRANDON MERCK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 2530 | M0B72017PEYH0WN | ORIG:AMY MARSHALL | Wire Credit | Wire | M0B72017PEYH0W N | AMY MARSHALL | CUS | AMY MARSHALL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 11302 | M0B7D01314FYECRB | ORIG:JOANNA JOHNS | Wire Credit | Wire | M0B7D01314FYECR B | JOANNA JOHNS | CUS | JOANNA JOHNS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 28784 | M0B7L5357A7YP4DI | ORIG:BESSIE F LOBATO | Wire Credit | Wire | M0B7L5357A7YP4DI | BESSIE F LOBATO | CUS | BESSIE F LOBATO | | | | $108,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 26080 | M0B7K1547NVYA9OT | ORIG:TRINI LEKEITH KIRTSEY | Wire Credit | Wire | M0B7K1547NVYA9O T | TRINI LEKEITH KIRTSEY | CUS | TRINI LEKEITH KIRTSEY | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 4007 | Credit | 5038 | SEN from 5090028027+22/11/06 22:11:36.79 | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | $2,855,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 21638 | M0B7H5930P7YM8DA | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M0B7H5930P7YM8D A | KYLE C CAMPBELL | CUS | KYLE C CAMPBELL | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 28903 | M0B7M0043MSXKR7M | BENE:Jennifer Stecki | API Wire Debit | Wire | M0B7M0043MSXKR7 M | Jennifer Stecki | CUS | Jennifer Stecki | | | | $4,991.47 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7190 | Debit | 677 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | Binance.US/PAYMENT Batch-0000002 | | | | $230.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 13281 | M0B7E0027D5XEWNR | BENE:Ryan Hawk | Wire Credit | Wire | M0B7E0027D5XEWN R | Ryan Hawk | CUS | Ryan Hawk | | | | $252.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 21695 | M0B7I0041DYXF1C0 | BENE:Philip nicozisis | API Wire Debit | Wire | M0B7I0041DYXF1C0 | Philip nicozisis | CUS | Philip nicozisis | | | | $44,863.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3272 | ACH Return Debit | Jourdan Piper a0b3c5c2c7d543c | ACH Return Debit | Return | | | CUS | Jourdan Piper a0b3c5c2c7d543c | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 867 | M0B500043MNXHOEO | BENE:Malachi Davis | API Wire Debit | Wire | M0B500043MNXHOE O | Malachi Davis | CUS | Malachi Davis | | | | $596.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 12192 | M0B7D2128BGX7OS8 | ORIG:MICHAEL D COMBS | Wire Credit | Wire | M0B7D2128BGX7OS | MICHAEL D COMBS | CUS | MICHAEL D COMBS | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7190 | Debit | 676 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | Binance.US/PAYMENT Batch-0000001 | | | | $140,321.78 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Trans Code | Debit/Credit | Batch Seq Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 28923 | M0B7M0047A7YU4WS | BENE:Daniel Tascher | API Wire Debit | Wire | M0B7M0047A7YU4W | | Daniel Tascher | CUS | Daniel Tascher | | | | $19,752.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 11214 | M0B7D0125KGYO6NF | ORIG:MARYELY YOVANNA FRANCO VEGA | Wire Credit | Wire | M0B7D0125KGYO6N F | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 8096 | M0B7B0349NJY55QG | ORIG:TERRI J MCCORMICK DAWSON | Wire Credit | Wire | M0B7B0349NJY55QG | TERRI J MCCORMICK DAWSON | | CUS | TERRI J MCCORMICK DAWSON | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | | | 89 | Debit | 312 | Norman Reed/Expensify E17346260 8am | | Trading Services | ACH Debit | ACH | | | OPR | Trading Services | | | | $366.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 8112 | M0B7B0429F5YYN3S | ORIG:DAVID J HADDICK | Wire Credit | Wire | M0B7B0429F5YYN3S | DAVID J HADDICK | | CUS | DAVID J HADDICK | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 9084 | Debit | 659 | SEN to 5090014605+1809593673630 | dd70ebdeec8642c2b7e59c127725deb3 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $4,500,014.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 25510 | M0B7J5124CHYICR6 | ORIG:DAVID MARSH GARDNER | Wire Credit | Wire | M0B7J5124CHYICR6 | DAVID MARSH GARDNER | | CUS | DAVID MARSH GARDNER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 4005 | Credit | 2512 | SEN from 5090016576+1959034493246 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $526,246.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 17371 | M0B7G0036FZXJTMF | BENE:Roger Cadena | API Wire Debit | Wire | M0B7G0036FZXJTMF | | Roger Cadena | CUS | Roger Cadena | | | | $241.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 11190 | M0B7D0122Q0WUU1 | ORIG:MELANIE WELLS | Wire Credit | Wire | M0B7D0122Q0WUU1 | MELANIE WELLS | | CUS | MELANIE WELLS | | | | $7,120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 21707 | M0B7I0046TFXF0CT | BENE:Justen Balay | API Wire Debit | Wire | M0B7I0046TFXF0CT | | Justen Balay | CUS | Justen Balay | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 18660 | M0B7G3610M4X2CPO | ORIG:AMALIA GUERREIRO | Wire Credit | Wire | M0B7G3610M4X2CP O | AMALIA GUERREIRO | | CUS | AMALIA GUERREIRO | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 13044 | M0B7D541979XAI2S | ORIG:MICHAEL J PING | Wire Credit | Wire | M0B7D541979XAI2S | MICHAEL J PING | | CUS | MICHAEL J PING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 3225 | M0B740029KTXH56Q | BENE:Todd Hughes | API Wire Debit | Wire | M0B740029KTXH56Q | | Todd Hughes | CUS | Todd Hughes | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 31231 | M0B800055CUXGH78 | BENE:Ramzy Nachif | API Wire Debit | Wire | M0B800055CUXGH78 | | Ramzy Nachif | CUS | Ramzy Nachif | | | | $1,260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 2423 | M0BSI00207CY9RRY | BENE:Geramy Tolentino | API Wire Debit | Wire | M0BSI00207CY9RRY | | Geramy Tolentino | CUS | Geramy Tolentino | | | | $207.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 17756 | M0B7G10217MX606W | ORIG:DAVID ARRINGTON | Wire Credit | Wire | M0B7G10217MX606 W | DAVID ARRINGTON | | CUS | DAVID ARRINGTON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | | | 89 | Debit | 316 | Sorin Jurca/Expensify E17346270 8am | | Trading Services | ACH Debit | ACH | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 7400 | M0B7A0703ESXWJ6W | ORIG:GEORGE EDWARD MORGAN | Wire Credit | Wire | M0B7A0703ESXWJ6 W | GEORGE EDWARD MORGAN | | CUS | GEORGE EDWARD MORGAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3266 | | DARRYL CROCKER e3caa56c36eb475 | ACH Return Debit | Return | | | | CUS | | DARRYL CROCKER e3caa56c36eb475 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | | | 89 | Debit | 315 | Giavanna Ferrari/Expensify E17346261 8am | | Trading Services | ACH Debit | ACH | | | OPR | 8am Trading Services | | | | $44.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 25731 | M0B7K0048EBYMBQ8 | BENE:Mary Spio | API Wire Debit | Wire | M0B7K0048EBYMBQ 8 | | Mary Spio | CUS | Mary Spio | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 4005 | Credit | 25314 | SEN from 5090021964+1137548757037 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,459,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 14962 | M0B7E421703X3QCA | BENE:FATEMEH KOOHI | Wire Credit | Wire | M0B7E421703X3QCA | | FATEMEH KOOHI | CUS | FATEMEH KOOHI | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 17351 | M0B7G0027FJYNJI5 | BENE:Vitali Kvashenko | API Wire Debit | Wire | M0B7G0027FJYNJI5 | | Vitali Kvashenko | CUS | Vitali Kvashenko | | | | $997.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 21655 | M0B7I0037J2XG5A2 | BENE:JOHN YATES | API Wire Debit | Wire | M0B7I0037J2XG5A2 | | JOHN YATES | CUS | JOHN YATES | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 26344 | M0B7K1957FMXZJJ6 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0B7K1957FMXZJJ6 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $88,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 17800 | M0B7F2741HHYWAL5 | ORIG:KYAW PHYO MAUNG AUNG | Wire Credit | Wire | M0B7F2741HHYWAL S | KYAW PHYO MAUNG AUNG | | CUS | KYAW PHYO MAUNG AUNG | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1285 | M0BSG001628X8YS5 | BENE:Jeremy Cooper | API Wire Debit | Wire | M0BSG001628X8YS5 | | Jeremy Cooper | CUS | Jeremy Cooper | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1767 | M0B6M00284EY8CWY | BENE:JULIANA LOZANO | API Wire Debit | Wire | M0B6M00284EY8CW Y | | JULIANA LOZANO | CUS | JULIANA LOZANO | | | | $2,341.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 17712 | M0B7G08536VYZTM3 | ORIG:ANDRINE W WAMBUI | Wire Credit | Wire | M0B7G08536VYZTM3 | ANDRINE W WAMBUI | | CUS | ANDRINE W WAMBUI | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 21683 | M0B7I0044EGY304J | BENE:Justen Balay | API Wire Debit | Wire | M0B7I0044EGY304J | | Justen Balay | CUS | Justen Balay | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 4829 | M0B7I600302IXVSY | BENE:Mark Noah | API Wire Debit | Wire | M0B7I600302IXVSY | | Mark Noah | CUS | Mark Noah | | | | $20,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 4005 | Credit | 8778 | SEN from 5090013608+0358097402878 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 31327 | M0B82005550YX4UR | BENE:Maurice Engelberg | API Wire Debit | Wire | M0B82005550YX4UR | | Maurice Engelberg | CUS | Maurice Engelberg | | | | $5,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 7246 | M0B794817DWXKT1R | ORIG:MOSTAFA F SOBEAH | Wire Credit | Wire | M0B794817DWXKT1 R | MOSTAFA F SOBEAH | | CUS | MOSTAFA F SOBEAH | | | | $5,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1763 | M0B6M0027Q4X2HIB | BENE:Ricky Canley | API Wire Debit | Wire | M0B6M0027Q4X2HIB | | Ricky Canley | CUS | Ricky Canley | | | | $2,256.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9099 | Debit | 863 | M0BS00009ZXYLZB | BENE:MELVIN KOHORST | Wire Return Debit - API | Return | M0BS00009ZXYLZB | | MELVIN KOHORST | CUS | MELVIN KOHORST | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 13289 | M0B7E0026FPXKFNH | BENE:XIN YAO | API Wire Debit | Wire | M0B7E0026FPXKFN H | | XIN YAO | CUS | XIN YAO | | | | $5,035.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3274 | | JOSHUA GETCHELL 8933DB7327AF49C | ACH Return Debit | Return | | | | CUS | | JOSHUA GETCHELL 8933DB7327AF49C | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 16140 | M0B7F2041QTYJIR9 | ORIG:JOHN G HALLETT JR | Wire Credit | Wire | M0B7F2041QTYJIR9 | JOHN G HALLETT JR | | CUS | JOHN G HALLETT JR | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 7306 | M0B7950467TXCUDT | ORIG:KAREN CLARKE JOSEPH | Wire Credit | Wire | M0B7950467TXCUDT | KAREN CLARKE JOSEPH | | CUS | KAREN CLARKE JOSEPH | | | | $1,530.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 1317 | M0BSI0017CPY1FR4 | BENE:Tyson Johnston | API Wire Debit | Wire | M0BSI0017CPY1FR4 | | Tyson Johnston | CUS | Tyson Johnston | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 29072 | M0B7M10335UY94PT | ORIG:RAVINDRA M TADWALKAR | Wire Credit | Wire | M0B7M10335UY94PT | RAVINDRA M TADWALKAR | | CUS | RAVINDRA M TADWALKAR | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 31335 | M0B82005585XN6KQ | BENE:Miguel Sanchez | API Wire Debit | Wire | M0B82005585XN6KQ | | MIGUEL SANCHEZ | CUS | MIGUEL SANCHEZ | | | | $251.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 17347 | M0B7G0025C4YGRHB | BENE:Marc Steinberg | API Wire Debit | Wire | M0B7G0025C4YGRH B | | Marc Steinberg | CUS | Marc Steinberg | | | | $103.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 24828 | M0B7J16237LXTW0E | BENE:MITCHELL SPEARS | Wire Credit | Wire | M0B7J16237LXTW0E | | MITCHELL SPEARS | CUS | MITCHELL SPEARS | | | | $27,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 4007 | Credit | 270 | SEN from 5090028027+22/11/06 00:46:06.85 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $1,562,089.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 16548 | M0B7F1255LVXXDKR | ORIG:RACHEL GRUBBS | Wire Credit | Wire | M0B7F1255LVXXDK | RACHEL GRUBBS | | CUS | RACHEL GRUBBS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 25 | Credit | 526 | Ref 3111527 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 11294 | M0B7D0128PLXMNYX | ORIG:HELDER F ANTUNES OR ROSSANA AMADOR | Wire Credit | Wire | M0B7D0128PLXMNY X | HELDER F ANTUNES OR ROSSANA AMADOR | | CUS | HELDER F ANTUNES OR ROSSANA AMADOR | | | | $25,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 89 | Debit | 318 | IWG, PLC/WEB PAY 12626419 BAM Trading | Services, | | ACH Debit | | | | OPR | Services, | | | | $18,190.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 2190 | Debit | 681 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $81,685.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 19562 | M0B7G58586VYKGES | ORIG:AARON LAYNE WALLACE | | ACH Debit | M0B7G58586VYKGE S | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/7/22 | 4005 | Credit | 6 | SEN from 5090021964+2020580802464 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,409,356.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 24686 | M0B7J08588XX3QD3 | ORIG:BERNARDO ESTEVEZ | | Wire Credit | M0B7J08588XX3QD3 | BERNARDO ESTEVEZ | | CUS | BERNARDO ESTEVEZ | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/7/22 | 7100 | Debit | 3279 | ACH Return Debit | JOHN A STRACQUATANIO d098dbb9eeb4424 | | ACH Return Debit | | | | CUS | JOHN A STRACQUATANIO d098dbb9eeb4424 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9098 | Debit | 31383 | M0B8115132GY58LT | BENE:REBECCA M LUDWIG | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | REBECCA M LUDWIG | CUS | | | | | $37.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1601 | M0B6I0169VXYSX7 | BENE:Jeremiah Kaufman | | API Wire Debit | M0B6I0169VXYSX7 | Jeremiah Kaufman | | CUS | Jeremiah Kaufman | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 13269 | M0B7E0025CXX33N0 | BENE:JUDE GILLIAM | | Wire Credit | M0B7E0025CXX33N0 | JUDE GILLIAM | | CUS | JUDE GILLIAM | | | | $952.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 25910 | M0B7K0739P3X4AVS | ORIG:JOSEPH M ARMAS | | Wire Credit | M0B7K0739P3X4AVS | JOSEPH M ARMAS | | CUS | JOSEPH M ARMAS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 31319 | M0B82052FEXOYIT | BENE:Tim Baffa | | API Wire Debit | M0B82052FEXOYIT | Tim Baffa | | CUS | Tim Baffa | | | | $198.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 2055 | M0B720032J7X4K5C | BENE:Joshua Ponsano | | Wire Credit | M0B720032J7X4K5C | Joshua Ponsano | | CUS | Joshua Ponsano | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 999 | M0B560035LBXCNAN | BENE:Everardo Arias Torres | | API Wire Debit | M0B560035LBXCNAN | Everardo Arias Torres | | CUS | Everardo Arias Torres | | | | $670.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 7170 | M0B793726K6XD8SU | BENE:IMBLESSED LLC | | Wire Credit | M0B793726K6XD8SU | IMBLESSED LLC | | CUS | IMBLESSED LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 29894 | M0B7M255585YW6IP | ORIG:MICHAEL M KANEKO | | Wire Credit | M0B7M255585YW6IP | MICHAEL M KANEKO | | CUS | MICHAEL M KANEKO | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1453 | M0B640029RY1FEK | BENE:LUIS GAUTIER | | API Wire Debit | M0B640029RY1FEK | LUIS GAUTIER | | CUS | LUIS GAUTIER | | | | $6,249.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 26066 | M0B7K14198XYFPYA | ORIG:SHARON L BRINK | | Wire Credit | M0B7K14198XYFPYA | SHARON L BRINK | | CUS | SHARON L BRINK | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1289 | M0B5G00174QXYPSL | BENE:Terrence Cole | | API Wire Debit | M0B5G00174QXYPSL | Terrence Cole | | CUS | Terrence Cole | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 25304 | M0B7J3248D3YTDEV | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | | Wire Credit | M0B7J3248D3YTDEV | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1811 | M0B700030LCY4VYX | BENE:Daniel Tascher | | API Wire Debit | M0B700030LCY4VYX | Daniel Tascher | | CUS | Daniel Tascher | | | | $24,067.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1465 | M0B660241BXXOJE | BENE:Shatievah CrawfordJohnson | | API Wire Debit | M0B660241BXXOJE | Shatievah CrawfordJohnson | | CUS | Shatievah CrawfordJohnson | | | | $698.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 28927 | M0B7M0047QOY50WF | BENE:Aaron whitman | | API Wire Debit | M0B7M0047QOY50W F | Aaron whitman | | CUS | Aaron whitman | | | | $2,088.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 19256 | M0B7G52156IX5NER | ORIG:TALIA J LAMBDIN | | Wire Credit | M0B7G52156IX5NER | TALIA J LAMBDIN | | CUS | TALIA J LAMBDIN | | | | $35,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4099 | Credit | 29078 | M0B7M1051E5Y99VH | ORIG:Binance.US | | Wire Return | M0B7M1051E5Y99VH | Binance.US | | CUS | ORIG:Binance.US | | | | $391.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1445 | M0B620028O1YD5UH | BENE:NOURA EBRAHIM | | API Wire Debit | M0B620028O1YD5U H | NOURA EBRAHIM | | CUS | NOURA EBRAHIM | | | | $692.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 25707 | M0B7K0043O3X4H13 | BENE:Nicholas Turk | | API Wire Debit | M0B7K0043O3X4H13 | Nicholas Turk | | CUS | Nicholas Turk | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 4052 | Credit | 11128 | M0B7D0103FAYCS6U | ORIG:RUN LIU | | Wire Credit | M0B7D0103FAYCS6 U | RUN LIU | | CUS | RUN LIU | | | | $10,127.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 871 | M0B500043PZX1OER | BENE:Alban Deprez | | API Wire Debit | M0B500043PZX1OE R | Alban Deprez | | CUS | Alban Deprez | | | | $21,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 28935 | M0B7M0051Q3XEVBX | BENE:Dylan Valentine | | API Wire Debit | M0B7M0051Q3XEVB X | Dylan Valentine | | CUS | Dylan Valentine | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 9092 | Debit | 1281 | M0B5G00157DX51RN | BENE:CHRISTOPHER SHAW | | API Wire Debit | M0B5G00157DX51R N | CHRISTOPHER SHAW | | CUS | CHRISTOPHER SHAW | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6400 | ACH Return Debit | TERESA LONG 143d724c3bcf4b3 | | ACH Return Debit | | | | CUS | TERESA LONG 143d724c3bcf4b3 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 13693 | M0B8G0027KKY7F3W | BENE:christopher lopez | | API Wire Debit | M0B8G0027KKY7F3 W | christopher lopez | | CUS | christopher lopez | | | | $1,273.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 25481 | M0B920058LJYMCL1 | BENE:NATALY CASTANEDA | | API Wire Debit | M0B920058LJYMCL1 | NATALY CASTANEDA | | CUS | NATALY CASTANEDA | | | | $116.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 9084 | Debit | 1583 | SEN to 5090021964+2115125514324 | | 14e8710317 1e41f9abcdbc8e2a842eeb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $944,089.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 16286 | M0B8H5155A1X8YK9 | ORIG:HARRY GER BISSINGER | | Wire Credit | M0B8H5155A1X8YK9 | HARRY GER BISSINGER | | CUS | HARRY GER BISSINGER | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 13646 | M0B8F5658G0Y5F2W | ORIG:DAVID ALEXANDER HAVASSY | | Wire Credit | M0B8F5658G0Y5F2 W | DAVID ALEXANDER HAVASSY | | CUS | DAVID ALEXANDER HAVASSY | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 17668 | M0B84125MYX5C6S | ORIG:ELDRIDGE ESPANOL | | Wire Credit | M0B84125MYX5C6S | ELDRIDGE ESPANOL | | CUS | ELDRIDGE ESPANOL | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 234 | Sammy Mei/Expensify E17372635 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6411 | ACH Return Debit | PHILIP AQUINO 0929d273f97d4c7 | | ACH Return Debit | | | | CUS | PHILIP AQUINO 0929d273f97d4c7 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 235 | Viraktod Oung/Expensify E17372668 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6390 | ACH Return Debit | Bradley Kempfer 2ba3c89f2d154fc | | ACH Return Debit | | | | CUS | Bradley Kempfer 2ba3c89f2d154fc | | | | $12.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 9084 | Debit | 17527 | SEN to 5090013656+1038499834069 | | 661d60ee1b9645a5aed8c98b21fe3ddd | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9099 | Debit | 21419 | M0B8L20247OYNYC8 | BENE:BRENDA DEANS OR GENE A DEANS | | API Wire Debit | M0B8L20247OYNYC8 | BRENDA DEANS OR GENE A DEANS | | CUS | BENE:BRENDA DEANS OR GENE A DEANS | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 20954 | M0B8K59060CX7ODP | ORIG:BEOM J CHOI | | Wire Credit | M0B8K59060CX7ODP | BEOM J CHOI | | CUS | BEOM J CHOI | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 19597 | M0B8K00409CXGYJA | BENE:Vadim Enikeev | | API Wire Debit | M0B8K00409CXGYJA | Vadim Enikeev | | CUS | Vadim Enikeev | | | | $6,910.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6426 | ACH Return Debit | Emily Gedzyk 74a1c7362b8a486 | | ACH Return Debit | | | | CUS | Emily Gedzyk 74a1c7362b8a486 | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 21362 | M0B8L19144FX84ZZ | ORIG:LACEY ADAIR BISHOP | | Wire Credit | M0B8L19144FX84ZZ | LACEY ADAIR BISHOP | | CUS | LACEY ADAIR BISHOP | | | | $28,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 10308 | M0B8G10504GYXCB | ORIG:DEMETRIUS B HOWARD | | Wire Credit | M0B8G10504GYXCB | DEMETRIUS B HOWARD | | CUS | DEMETRIUS B HOWARD | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 224 | Carol MacKinlay/Expensify E17375277 Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $837.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6412 | ACH Return Debit | SALVADOR ALFONSO NUNEZ a881a011cb2040c | | ACH Return Debit | | | | CUS | SALVADOR ALFONSO NUNEZ a881a011cb2040c | | | | $74.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6427 | ACH Return Debit | Emily Gedzyk 17553384103d4d7 | | Return | | | | CUS | Emily Gedzyk 17553384103d4d7 | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 13697 | M0BBG0028H6Y8R47 | BENE:Chad Allen Cooper | API Wire Debit | Wire | M0BBG0028H6Y8R47 | Chad Allen Cooper | | CUS | Chad Allen Cooper | | | | $655.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Debit | 22070 | M0BBL34264TYNKLB | ORIG:LEONARDO DEL RIEGO | Wire Debit | Wire | M0BBL34264TYNKLB | LEONARDO DEL RIEGO | | CUS | LEONARDO DEL RIEGO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 11/8/22 | 9084 | Debit | 14095 | SEN to 5090022251+081410433870B | ed425ac59c442ba887ed8e85bb4fa01 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $75,075.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 7100 | Debit | 6421 | ACH Return Debit | Broc Mayo 0678642ca5724cc | | Return | | | | CUS | Broc Mayo 0678642ca5724cc | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Debit | 14862 | M0BBK43269RY4K5O | ORIG:JAMES E KAMENCA | Wire Debit | Wire | M0BBK43269RY4K5O | JAMES E KAMENCA | | CUS | JAMES E KAMENCA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6407 | ACH Return Debit | Terrence King d13a7bb39b8d444 | | ACH Return Debit | | | | CUS | Terrence King d13a7bb39b8d444 | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 15930 | M0BBH3424NOYK7NT | ORIG:AUGUSTINA L POMPEY | Wire Credit | Wire | M0BBH3424NOYK7N | AUGUSTINA L POMPEY | | CUS | AUGUSTINA L POMPEY | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 12126 | M0BBF1106AJXQEBM | ORIG:MYRNA MIROW | Wire Credit | Wire | M0BBF1106AJXQEB M | MYRNA MIROW | | CUS | MYRNA MIROW | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 5258 | M0BBB0837?PY92I0 | ORIG:RODOLFO CRUZ | Wire Credit | Wire | M0BBB0837?PY92I0 | RODOLFO CRUZ | | CUS | RODOLFO CRUZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6408 | ACH Return Debit | dd5cea6c9d6f49d | | ACH Return Debit | | | | CUS | Michael Collen dd5cea6c9d6f49d | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 15068 | M0BBG52410BXA8CC | ORIG:SHARLENE MAY JELLOWS LIVING TRUST U | Wire Credit | Wire | M0BBG52410BXA8C C | SHARLENE MAY JELLOWS LIVING TRUST U | | CUS | SHARLENE MAY JELLOWS LIVING TRUST U | | | | $15,440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 7944 | M0BBC56202SXZHE7 | ORIG:LYLIA TJAHJADI | Wire Credit | Wire | M0BBC56202SXZHE7 | LYLIA TJAHJADI | | CUS | LYLIA TJAHJADI | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 8482 | M0BBD0109NKX66ZO | ORIG:STEPHEN W SWEIGART | Wire Credit | Wire | M0BBD0109NKX66Z | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Credit | 13709 | M0BBG00352DXZAIO | BENE:Bret Johanneson | API Wire Debit | Wire | M0BBG00352DXZAID | | Bret Johanneson | CUS | Bret Johanneson | | | | $8,473.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 11928 | M0BBF0456M4YBFLC | ORIG:JUSHUN TANG | Wire Credit | Wire | M0BBF0456M4YBFLC | JUSHUN TANG | | CUS | JUSHUN TANG | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 22606 | M0BBL48202IXZFSR | ORIG:MICHAEL NGUYEN | Wire Credit | Wire | M0BBL48202IXZFSR | MICHAEL NGUYEN | | CUS | MICHAEL NGUYEN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 8478 | M0BBD0110PRYEF6G | ORIG:IN KI AHN | Wire Credit | Wire | M0BBD0110PRYEF6 G | IN KI AHN | | CUS | IN KI AHN | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 20600 | M0BBK452993X6K17 | ORIG:BRIAN E COOPER | Wire Credit | Wire | M0BBK452993X6K17 | BRIAN E COOPER | | CUS | BRIAN E COOPER | | | | $12,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Credit | 242 | Tricia Lin/Expensify E17373086 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $33.42 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9099 | Debit | 21431 | M0BBL202445X8TMM | BENE:GROUND CONTROL LANDSCAPING, INC | Wire Return Debit - API | Wire | M0BBL202445X8TMM | GROUND CONTROL LANDSCAPING, INC | | CUS | BENE:GROUND CONTROL LANDSCAPING, INC | | | | $10,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 19605 | M0BBK0041N6X77JW | BENE:Bayar MOHAMMED | API Wire Debit | Wire | M0BBK0041N6X77JW | BAYAR MOHAMMED | | CUS | BAYAR MOHAMMED | | | | $3,483.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 221 | Tricia Lin/Expensify E17375263 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,263.53 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 251 | Emily Cocozziell/Expensify E17382566 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 2100 | Credit | 6387 | ACH Return Credit | JOSE E BURRUEL 05810216117cd4b4 | | ACH Return Credit | | | | CUS | JOSE E BURRUEL 05810216117cd4b4 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 225 | Norman Reed/Expensify E17375285 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $823.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 19998 | M0BBK1402L9XB3ZL | ORIG:ANALIA BERDUN | Wire Credit | Wire | M0BBK1402L9XB3ZL | ANALIA BERDUN | | CUS | ANALIA BERDUN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 25473 | M0B92005SCGYWUK6 | BENE:Thomas Wooten | API Wire Debit | Wire | M0B92005SCGYWUK 6 | | Thomas Wooten | CUS | Thomas Wooten | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 11/8/22 | 25 | Credit | 550 | Ref 3121425 from Dep 5090021071 userid 3 | 5146497 | Transfer Credit | Transfer | | | | SEN | | FXE PRIME LTD | 5090021071 | SEN | $800,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 241 | Caitlin Elliott/Expensify E17373026 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6415 | ACH Return Debit | Eleni Demissie 04466c5dd30043f | | Return | | | | CUS | Eleni Demissie 04466c5dd30043f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 1011 | M0B84004705Y6ZRR | BENE:MANUEL SANCHEZ | API Wire Debit | Wire | M0B84004705Y6ZRR | | MANUEL SANCHEZ | CUS | MANUEL SANCHEZ | | | | $223,132.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 8324 | M0B8D00539AY7ORU | ORIG:KELLY RIDDLE | Wire Credit | Wire | M0B8D00539AY7OR U | KELLY RIDDLE | | CUS | KELLY RIDDLE | | | | $32,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6424 | ACH Return Debit | HENRY MORITZ d3fe5c4baf3e47f | | Return | | | | CUS | HENRY MORITZ d3fe5c4baf3e47f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 232 | Casey Lyke/Expensify E17372612 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 16451 | M0B8I00406WXAN7B | BENE:Carlos Benitez Gonzalez | API Wire Debit | Wire | M0B8I00406WXAN7B | | Carlos Benitez Gonzalez | CUS | Carlos Benitez Gonzalez | | | | $17,287.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 513 | M0B84004301XDDPN | BENE:Vanessa Austin | API Wire Debit | Wire | M0B84004301XDDPN | | Vanessa Austin | CUS | Vanessa Austin | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 246 | Tricia Lin/Expensify E17375257 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $65.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERAGE EXCH NET ACCT | CLOSED | 11/8/22 | 25 | Debit | 488 | Ref 3121317 from Dep 5090021071 | ORIG:A-PARKING LLC | Transfer Debit | Transfer | M0BBK41022DX91T6 | A-PARKING LLC | | SEN | A-PARKING LLC | LIBERTAS FUND LLC | 5090014928 | SEN | $36,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 20526 | M0BBK41022DX91T6 | ORIG:A-PARKING LLC | Wire Credit | Wire | M0BBK41022DX91T6 | A-PARKING LLC | | CUS | A-PARKING LLC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 16443 | M0B8I0034JTYT959 | BENE:Michael Davis | API Wire Debit | Wire | M0B8I0034JTYT959 | | Michael Davis | CUS | Michael Davis | | | | $2,261.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 11334 | M0B8E3944PIXW8KM | ORIG:ERIC T FOTSO | Wire Credit | Wire | M0B8E3944P0XW8K M | ERIC T FOTSO | | CUS | ERIC T FOTSO | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 226 | Trang Nguyen/Expensify E17375302 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $714.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 13928 | M0B8G1129BOXQ4AS | ORIG:BRYAN WALKER | Wire Credit | Wire | M0B8G1129BOXQ4A | BRYAN WALKER | | CUS | BRYAN WALKER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 22967 | M0B8M004563XD84R | BENE:LAURA WESTRAY | API Wire Debit | Wire | M0B8M004563XD84R | | LAURA WESTRAY | CUS | LAURA WESTRAY | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 19368 | M0B8J46534ZXK5HV | ORIG:CHRISTIAN J LLENADO | Wire Credit | Wire | M0B8J46534ZXK5HV | CHRISTIAN J LLENADO | | CUS | CHRISTIAN J LLENADO | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 18058 | M0B8I5608MCYU78U | ORIG:MILAGRO E HERNANDEZ VASQUE | Wire Credit | Wire | M0B8I5608MCYU78U | MILAGRO E HERNANDEZ VASQUE | | CUS | MILAGRO E HERNANDEZ VASQUE | | | | $3,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 11270 | M0B8E36277CXY5TZ | ORIG:VINOD N PATEL | Wire Credit | Wire | M0B8E36277CXY5TZ | VINOD N PATEL | | CUS | VINOD N PATEL | | | | $15,419.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 24724 | M0B8N0721HGXX5V1 | ORIG:HYE SUK WANG | Wire Credit | Wire | M0B8N0721HGXX5V | HYE SUK WANG | | CUS | HYE SUK WANG | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 20452 | M0B8K3713EYX2NTI | ORIG:LIN LU | Wire Credit | Wire | M0B8K3713EYX2NTI | LIN LU | | CUS | LIN LU | | | | $20,000.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 17652 | M0B8I40550YYOEWD | ORIG:MIHAIL KRSTESKI | Wire Credit | Wire | M0B8I40550YYOEW | MIHAIL KRSTESKI | | CUS | MIHAIL KRSTESKI | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 13681 | M0BBG0024BFX7VD7 | BENE:WESLEY WALKER | API Wire Debit | Wire | M0BBG0024BFX7VD7 | | WESLEY WALKER | CUS | WESLEY WALKER | | | | $477.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 15754 | M0B8H2314BZXOU0T | ORIG:DAVID AND PATRICIA WALLIS FAMILY TR | Wire Credit | Wire | M0B8H2314BZXOU0T | DAVID AND PATRICIA WALLIS FAMILY TR | | CUS | DAVID AND PATRICIA WALLIS FAMILY TR | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 14416 | M0BBG2924PFYQCEO | ORIG:DAVID FOWLER | Wire Credit | Wire | M0BBG2924PFYQCE O | DAVID FOWLER | | CUS | DAVID FOWLER | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 244 | Ashley Hopkins/Expensify E17375246 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $94.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6420 | ACH Return Debit | Luis Martinez e912e103e55949c | ACH Return Debit | Return | | | | CUS | Luis Martinez e912e103e55949c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 23976 | M0B8M2016COXWUSM | ORIG:KIEFER PIO AGUILAR | Wire Credit | Wire | M0B8M2016COXWU SM | KIEFER PIO AGUILAR | | CUS | KIEFER PIO AGUILAR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 13022 | M0B8F3606NPXQWEM | ORIG:JOSE BONNER OR LARONE A BONNER | Wire Credit | Wire | M0B8F3606NPXQWE M | JOSE BONNER OR LARONE A BONNER | | CUS | JOSE BONNER OR LARONE A BONNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 22178 | M0BBL3744KKX8P5X | ORIG:JOHN DAVID CASTILLO | Wire Credit | Wire | M0BBL3744KKX8P5X | JOHN DAVID CASTILLO | | CUS | JOHN DAVID CASTILLO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6413 | ACH Return Debit | Josh Carroll 8a0cd462f6d045a | ACH Return Debit | Return | | | | CUS | Josh Carroll 8a0cd462f6d045a | | | | $7.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6398 | ACH Return Debit | DARIEN MURPHY 85ec25fdf7fb462 | ACH Return Debit | Return | | | | CUS | DARIEN MURPHY 85ec25fdf7fb462 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 9084 | Debit | 21351 | SEN to 5090013656+13172802258464 | b70206accaf442118f13911a52b7f33b2 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $375,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 6417 | ACH Return Debit | Eleni Demissie 434c0ff76e98412 | ACH Return Debit | Return | | | | CUS | Eleni Demissie 434c0ff76e98412 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 5186 | M0B8B0416A5YI59F | ORIG:JEFFREY M BARDWELL | Wire Credit | Wire | M0B8B0416A5YI59F | JEFFREY M BARDWELL | | CUS | JEFFREY M BARDWELL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6409 | ACH Return Debit | JAMES CAMPBELL 3817009485484cc | ACH Return Debit | Return | | | | CUS | JAMES CAMPBELL 3817009485484cc | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 8530 | M0B8D0126B5YAZGJ | ORIG:SUSAN WOLOSKI | Wire Credit | Wire | M0B8D0126B5YAZGJ | SUSAN WOLOSKI | | CUS | SUSAN WOLOSKI | | | | $9,858.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 19625 | M0BBK0050ICX2HNZ | BENE:Gaurav Krishnamurthy | API Wire Debit | Wire | M0BBK0050ICX2HNZ | | Gaurav Krishnamurthy | CUS | Gaurav Krishnamurthy | | | | $58,680.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 254 | Deel, Inc./Deel Inc. ST-I8Z8D3L552W4 | BAM TRADING SERVICES I | | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $4,387.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 6038 | M0B8C0627DZX7JUY | ORIG:GEORGE EDWARD MORGAN | Wire Credit | Wire | M0B8C0627DZX7JUY | GEORGE EDWARD MORGAN | | CUS | GEORGE EDWARD MORGAN | | | | $57,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 13689 | M0BBG0026HQY7F3H | BENE:Bradley Nickel | API Wire Debit | Wire | M0BBG0026HQY7F3 H | | Bradley Nickel | CUS | Bradley Nickel | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9062 | Debit | 25297 | M0B90116O5XAQLJ | BENE:SOLSTICE ADVENTURE, LLC | API Wire Debit | Wire | M0B90116O5XAQLJ | | SOLSTICE ADVENTURE, LLC | OPR | SOLSTICE ADVENTURE, LLC | | | | $5,991.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7190 | Debit | 1002 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $2,845,881.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6395 | ACH Return Debit | Cook, Zadawn Michelle ed5427d1b4894de | ACH Return Debit | Return | | | | CUS | Cook, Zadawn Michelle ed5427d1b4894de | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 8380 | M0B8D0101M3YV5Y | ORIG:VIRGINIA IRMA LAFONTANT | Wire Credit | Wire | M0B8D0101M3YV5Y | VIRGINIA IRMA LAFONTANT | | CUS | VIRGINIA IRMA LAFONTANT | | | | $370.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 20202 | M0B8K2340HDXDX0U | ORIG:ROBERT W HAYES | Wire Credit | Wire | M0B8K2340HDXDX0 | ROBERT W HAYES | | CUS | ROBERT W HAYES | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 9084 | Debit | 11121 | SEN to 5090013656+0628198209693 | 1efe45ed3aed4831902c526136aa3ac | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 25285 | M0B90005BLUXLDEV | BENE:Alex Lee | API Wire Debit | Wire | M0B90005BLUXLDEV | | Alex Lee | CUS | Alex Lee | | | | $370.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 8490 | M0B8D0114IQY5H9X | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M0B8D0114IQY5H9X | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $11,325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 22997 | M0B8M0055BKX8193 | BENE:Ryan Frame | API Wire Debit | Wire | M0B8M0055BKX8193 | | Ryan Frame | CUS | Ryan Frame | | | | $375,649.82 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 237 | Christopher Jash/Expensify E17372685 | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 16756 | M0B8I1116O6XXQ26 | ORIG:EUGENE REED | Wire Credit | Wire | M0B8I1116O6XXQ26 | EUGENE REED | | CUS | EUGENE REED | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 25465 | M0B92005560QY8QK2 | BENE:Luke Weaver | API Wire Debit | Wire | M0B92005560QY8QK2 | | Luke Weaver | CUS | Luke Weaver | | | | $8,267.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9099 | Debit | 1967 | M0B860004NVY5RUH | BENE:RAMI DAJANI | Wire Return Debit - API | Return | M0B860004NVY5RU H | | RAMI DAJANI | CUS | BENE:RAMI DAJANI | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6404 | ACH Return Debit | Terrence King 04f302308d6a45b | ACH Return Debit | Return | | | | CUS | Terrence King 04f302308d6a45b | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6397 | ACH Return Debit | Cook, Zadawn Michelle 48f12f335554428 | ACH Return Debit | Return | | | | CUS | Cook, Zadawn Michelle 48f12f335554428 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 2100 | Credit | 6386 | ACH Return Credit | DUY H A LE a3346522319d41d | ACH Return Credit | Return | | | | CUS | DUY H A LE a3346522319d41d | | | | $9.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 20356 | M0B8K3141S5YW587 | ORIG:HALEYS MIND OF CARE SERVICES LLC | Wire Credit | Wire | M0B8K3141S5YW587 | HALEYS MIND OF CARE SERVICES LLC | | CUS | HALEYS MIND OF CARE SERVICES LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 8276 | M0B8D0044N9X4KE2 | ORIG:MAXIVVER HERNANDEZ MARROQUIN | Wire Credit | Wire | M0B8D0044N9X4KE2 | MAXIVVER HERNANDEZ MARROQUIN | | CUS | MAXIVVER HERNANDEZ MARROQUIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6396 | ACH Return Debit | Cook, Zadawn Michelle aecd96acc4a94e0 | ACH Return Debit | Return | | | | CUS | Cook, Zadawn Michelle aecd96acc4a94e0 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 22374 | M0B8L4057I83XU5I1 | ORIG:JESSE DAVID ING | Wire Credit | Wire | M0B8L4057I83XU5I1 | JESSE DAVID ING | | CUS | JESSE DAVID ING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 22971 | M0B8M0045LUXXO4Z | BENE:Loren Mahler | API Wire Debit | Wire | M0B8M0045LUXXO4Z | | Loren Mahler | CUS | Loren Mahler | | | | $20,967.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 4052 | Credit | 6418 | ACH Return Debit | Pedro Casanova 9f5d7f009f14a4 | ACH Return Debit | Return | | | | CUS | Pedro Casanova 9f5d7f009f14a4 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 18702 | M0B8JI737FAYYPQD | ORIG:DENNIS L. MYERS | Wire Credit | Wire | M0B8JI737FAYYPQ D | DENNIS L. MYERS | | CUS | DENNIS L. MYERS | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 19637 | M0B8K0055IPX2PQX | BENE:Daniel Kogan | API Wire Debit | Wire | M0B8K0055IPX2PQX | | Daniel Kogan | CUS | Daniel Kogan | | | | $6,718.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 18602 | M0B8J1244QMYCOBE | ORIG:CORINA CHARLES | Wire Credit | Wire | M0B8J1244QMYCOB | CORINA CHARLES | | CUS | CORINA CHARLES | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 16538 | M0B8I3197NXASMB | ORIG:RICHARD S. RUSSELL | Wire Credit | Wire | M0B8I3197NXASMB | RICHARD S. RUSSELL | | CUS | RICHARD S. RUSSELL | | | | $25,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 8454 | M0B8D0113J7YSL8S | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | M0B8D0113J7YSL8S | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $390.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6388 | ACH Return Debit | DARRYL CROCKER d5715fce266f41c | ACH Return Debit | Return | | | | CUS | DARRYL CROCKER d5715fce266f41c | | | | $500.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6406 | ACH Return Debit | Terrence King a0f411f1c3e54d8 | ACH Return Debit | Return | | | | CUS | Terrence King | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 89 | Debit | 252 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment. BREXI7dc9adp0g BAM Management | ACH | ACH | | | | OPR | Payment. BREXI7dc9adp0g BAM Management | | | | $138,859.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 11298 | M0B8E37273MYT39H | ORIG:STEPHEN W SWEIGART | Wire Credit | Wire | M0B8E37273MYT39H | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 14400 | M0B8G2722C2YBGDO | ORIG:AMITKUMAR PATEL | Wire Credit | Wire | M0B8G2722C2YBGDO | AMITKUMAR PATEL | | CUS | AMITKUMAR PATEL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 16804 | M0B8I13260DYQEY2 | ORIG:JACQUES D. PAYNE | Wire Credit | Wire | M0B8I13260DYQEY2 | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6403 | ACH Return Debit | Rick Sibbett 53fa14e4d021458 | ACH Return Debit | Return | | | | CUS | Rick Sibbett 53fa14e4d021458 | | | | $12.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 19128 | M0B8J3923R9XHR5I | ORIG:OPENFLASH PERFORMANCE INC | API Wire Debit | Wire | M0B8J3923R9XHR5I | OPENFLASH PERFORMANCE INC | | CUS | OPENFLASH PERFORMANCE INC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 24330 | M0B8M313679XNC50 | ORIG:KHIEM K. WAI | Wire Credit | Wire | M0B8M313679XNC50 | KHIEM K. WAI | | CUS | KHIEM K. WAI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 19018 | M0B8J355341YRWZM | ORIG:WILLIAM BRADFORD COORS | Wire Credit | Wire | M0B8J355341YRWZM | WILLIAM BRADFORD COORS | | CUS | WILLIAM BRADFORD COORS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 22746 | M0B8L5313MDXDBJC | ORIG:RONALD S MEYERSON | Wire Credit | Wire | M0B8L5313MDXDBJ | RONALD S MEYERSON | | CUS | RONALD S MEYERSON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 13048 | M0B8F3706AXXXQWE | ORIG:MARY BENOY | Wire Credit | Wire | M0B8F3706AXXXQWE | MARY BENOY | | CUS | MARY BENOY | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 243 | Tricia Lin/Expensify E17373088 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $24.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 249 | Angelie Fuentes/Expensify E17382451 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 229 | Julia Cancino/Expensify E17372584 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 12804 | M0B8F3113DIXYWWG | ORIG:BERNITHA CELESTIN | Wire Credit | Wire | M0B8F3113DIXYWW | BERNITHA CELESTIN | | CUS | BERNITHA CELESTIN | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 8388 | M0B8D010250QTTTM | ORIG:MICHELLE ANTIONETTE JACOBO | Wire Credit | Wire | M0B8D010250QTTTM G | MICHELLE ANTIONETTE JACOBO | | CUS | MICHELLE ANTIONETTE JACOBO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 19613 | M0B8K0049F4X2HN5 | BENE:Peyman Heydari | API Wire Debit | Wire | M0B8K0049F4X2HN5 | | Peyman Heydari | CUS | Peyman Heydari | | | | $79,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 15434 | M0B8H0841BXX7CM1 | ORIG:SANGMEI GOOSBY | Wire Credit | Wire | M0B8H0841BXX7CM | SANGMEI GOOSBY | | CUS | SANGMEI GOOSBY | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 7734 | M0B8C43090MYDRU4 | ORIG:CHUCKS AUTO, INC | Wire Credit | Wire | M0B8C43090MYDRU 4 | CHUCKS AUTO, INC | | CUS | CHUCKS AUTO, INC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 13701 | M0B8G0030X30Y7X4U | BENE:Seth Jones | API Wire Debit | Wire | M0B8G0030X30Y7X4U | | Seth Jones | CUS | Seth Jones | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6425 | ACH Return Debit | HENRY MORITZ f7052326a6a147b | ACH Return Debit | Return | | HENRY MORITZ f7052326a6a147b | | CUS | HENRY MORITZ f7052326a6a147b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 25277 | M0B8I00054LNY07XF | BENE:James Cahill | API Wire Debit | Wire | M0B9I00054LNY07XF | | James Cahill | CUS | James Cahill | | | | $2,869.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 17532 | M0B8I2221MMX2ZV0 | ORIG:MARINA ESTERKIN | Wire Credit | Wire | M0B8I2221MMX2Zv0 | MARINA ESTERKIN | | CUS | MARINA ESTERKIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 19633 | M0B8K00526VXHVOY | BENE:Caleb Bain | API Wire Debit | Wire | M0B8K00526VXHVO Y | | Caleb Bain | CUS | Caleb Bain | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 20966 | M0B8K5920RHX7OI4 | ORIG:SIYU JIANG | Wire Credit | Wire | M0B8K5920RHX7OI4 | SIYU JIANG | | CUS | SIYU JIANG | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 9084 | Debit | 19463 | SEN to 5090014605+1151475580529 | 839d67b4967e42f19c6a292c00a72815 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | ALAMEDA RESEARCH LTD DEBTOR IN POSSESSION | 5090014605 | SEN | $550,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 228 | Lisa Capell/Expensify E17372571 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 11016 | M0B8E2304AVX50RW | ORIG:TRANSFERWISE INC. | Wire Credit | Wire | M0B8E2304AVX50R W | TRANSFERWISE INC. | | CUS | TRANSFERWISE INC. | | | | $101.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 25 | Credit | 456 | Ref 3121234 from Dep 5090021071 usend 3 | 5146497 | Transfer Credit | Transfer | | | | SEN | FXE PRIME LTD | 5090021071 | SEN | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 25281 | M0B900082MY4UYD | BENE:Vanessa Austin | API Wire Debit | Wire | M0B9000582MY4UY D | | Vanessa Austin | CUS | Vanessa Austin | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 4005 | Credit | 2336 | SEN from 5090021964+2226250149863 | SEN TSFR CREDIT 4005 | SEN | SEN | | | | CUS | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,412,088.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 245 | Brian Phan/Expensify E17375253 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6414 | ACH Return Debit | immanuel garcia 4c60d99a57f4494 | ACH Return Debit | Return | | | | CUS | immanuel garcia 4c60d99a57f4494 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6393 | ACH Return Debit | ANDREH ESMAEILI 5e7e4c9b3013476 | ACH Return Debit | Return | | | | CUS | ANDREH ESMAEILI 5e7e4c9b3013476 | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 22985 | M0B8M0053DIXXQJ7Y | BENE:NICHOLAS ALLETTO | API Wire Debit | Wire | M0B8M0053DIXXQJ7 | NICHOLAS ALLETTO | | CUS | NICHOLAS ALLETTO | | | | $9,406.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9099 | Debit | 21387 | M0B8L20228IX8TLS | BENE:THOMAS BOARDMAN | Wire Return Debit - API | Wire | M0B8L20228IX8TLS | THOMAS BOARDMAN | | CUS | BENE:THOMAS BOARDMAN | | | | $29,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 19621 | M0B8K00505YAD51 | BENE:russell whipps | API Wire Debit | Wire | M0B8K00505YAD51 | russell whipps | | CUS | russell whipps | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 16439 | M0B8I0033IN3064T | ORIG:Craig Rubino | API Wire Debit | Wire | M0B8I0033IN3064T | Craig Rubino | | CUS | Craig Rubino | | | | $500,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 21848 | M0B8L2542J8X47H1 | ORIG:ANTHONY COOK | Wire Credit | Wire | M0B8L2542J8X47H1 | ANTHONY COOK | | CUS | ANTHONY COOK | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 4005 | Credit | 25192 | SEN from 5090016576+1805344599388 | SEN TSFR CREDIT 4005 | SEN | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $995,967.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9099 | Debit | 21407 | M0B8L2022LJYVXBG | BENE:GLENDA K SIANI REVOCABLE LIVING TRU | Wire Return Debit - API | Wire | M0B8L2022LJYVXBG | GLENDA K SIANI REVOCABLE LIVING TRU | | CUS | BENE:GLENDA K SIANI REVOCABLE LIVING TRU | | | | $49,820.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 3922 | M0B893808IZXPX5W | ORIG:SUKHVINDER S MANN | Wire Credit | Wire | M0B893808IZXPX5W | SUKHVINDER S MANN | | CUS | SUKHVINDER S MANN | | | | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7190 | Debit | 1003 | ACH Offset for Orignated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Orignated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $2,431.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 25469 | M0B920055330XAN15 | BENE:Jason Davies | API Wire Debit | Wire | M0B920055330XAN15 | Jason Davies | | CUS | Jason Davies | | | | $362.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 9528 | M0B8D3745DVX4RRX | ORIG:TAVIS C HOWERY | Wire Credit | Wire | M0B8D3745DVX4RR | TAVIS C HOWERY | | CUS | TAVIS C HOWERY | | | | $28,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6399 | ACH Return Debit | GARY WALTER c96486d89a3f481 | ACH Return Debit | Return | | GARY WALTER c96486d89a3f481 | | CUS | GARY WALTER c96486d89a3f481 | | | | $2,874.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 13876 | M0B8G0918KKYP2HK | ORIG:YASEEN MAKHZAN | Wire Credit | Wire | M0B8G0918KKYP2H | YASEEN MAKHZAN | | CUS | YASEEN MAKHZAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 16894 | M0B8I1728ETYO9ZF | ORIG:EDWARD HEIKALI | Wire Credit | Wire | M0B8I1728ETYO9ZF | EDWARD HEIKALI | | CUS | EDWARD HEIKALI | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 4028 | Credit | 3104 | SEN from 5090048892+22/11/07 23:57:27.81 | *SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $250,000.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 5204 | M0BBB0554Q7Y4N1R | ORIG:ARAM VAGRADYAN | Wire Credit | Wire | M0BBB0554Q7Y4N1R | ARAM VAGRADYAN | | CUS | ARAM VAGRADYAN | | | | $758.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 1983 | M0BB60039D2XV0NT | BENE:Bryan Walker | API Wire Debit | Wire | M0BB60039D2XV0NT | | Bryan Walker | CUS | Bryan Walker | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 12822 | Credit | 12822 | M0BBF3132QKXYJ35 | ORIG:DEMETRIUS NGUYEN | Wire Credit | Wire | M0BBF3132QKXYJ35 | DEMETRIUS NGUYEN | | CUS | DEMETRIUS NGUYEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 4005 | Credit | 3240 | SEN from 5090021964+0027316807574 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $1,418,401.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 19617 | M0BBK0047MHYGL3L | BENE:BRIAN ROBERTS | API Wire Debit | Wire | M0BBK0047MHYGL3L | | BRIAN ROBERTS | CUS | BRIAN ROBERTS | | | | $34,751.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 8284 | M0BBD0044R0Y7OLP | ORIG:ROSE SALEM | Wire Credit | Wire | M0BBD0044R0Y7OLP | ROSE SALEM | | CUS | ROSE SALEM | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 11104 | M0B8E2701Q8XN3X9 | ORIG:WAYNE SMITH | Wire Credit | Wire | M0B8E2701Q8XN3X9 | WAYNE SMITH | | CUS | WAYNE SMITH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 18710 | M0BBJ17460NY9QTC | ORIG:NICHOLAS W KROGMANN | Wire Credit | Wire | M0BBJ17460NY9QTC | NICHOLAS W KROGMANN | | CUS | NICHOLAS W KROGMANN | | | | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9099 | Debit | 1971 | M0BB60053BY1FUK | BENE:DARREN R DAVIS | Wire Return Debit - API | Return | M0BB60053BY1FUK | | DARREN R DAVIS | CUS | BENE:DARREN R DAVIS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 3129 | Debit | 3129 | M0BB80034493XY48T | BENE:Steven Hardy | API Wire Debit | Wire | M0BB80034493XY48T | | Steven Hardy | CUS | Steven Hardy | | | | $251.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 18320 | Credit | 18320 | M0BBJ0318ZKY9EE1 | ORIG:RUSTIN R BOBZIEN | Wire Credit | Wire | M0BBJ0318ZKY9EE1 | RUSTIN R BOBZIEN | | CUS | RUSTIN R BOBZIEN | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 20664 | M0BBK4950QIY6FEN | ORIG:WAYNE A BLEDY | Wire Credit | Wire | M0BBK4950QIY6FEN | WAYNE A BLEDY | | CUS | WAYNE A BLEDY | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6394 | ACH Return Debit | Cook, Zadawn Michelle c88f74d6c305454 | ACH Return Debit | Return | | | | CUS | Cook, Zadawn Michelle c88f74d6c305454 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 8450 | M0BBD0110AMX2T08 | ORIG:DAVID ALEXANDER HAVASSY | Wire Credit | Wire | M0BBD0110AMX2T08 | DAVID ALEXANDER HAVASSY | | CUS | DAVID ALEXANDER HAVASSY | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9099 | Debit | 21391 | M0BBL2022N3Y0YBH | BENE:MITCHELL SPEARS | Wire Return Debit - API | Return | M0BBL2022N3Y0YBH | | MITCHELL SPEARS | CUS | BENE:MITCHELL SPEARS | | | | $27,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6391 | ACH Return Debit | Bradley Kempfer 01d6a3c44f68447 | ACH Return Debit | Return | | | | CUS | Bradley Kempfer 01d6a3c44f68447 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 13904 | M0BBG1044LBXJ4W7 | ORIG:XIAOYU LIU | Wire Credit | Wire | M0B6G1044LBXJ4W | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $112,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 227 | Matthew Lamers/Expensify E17375450 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $206.88 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 239 | Ekbal Beshir/Expensify E17372707 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 16820 | Credit | 16820 | M0B8I0732F2X8S3J | ORIG:EMMA MAMIKONYAN | Wire Credit | Wire | M0B8I0732F2X8S3J | EMMA MAMIKONYAN | | CUS | EMMA MAMIKONYAN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 4005 | Credit | 16332 | SEN from 5090022251+0954394167216 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $47,171.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 19944 | M0BBK1030LZXT95I | ORIG:HAMED HAJIBEIK | Wire Credit | Wire | M0BBK1030LZXT95I | HAMED HAJIBEIK | | CUS | HAMED HAJIBEIK | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 219 | GLOBALIZATION PA/DOMCPYB000 | RMR"IK"TRANSFER:100WACD014591 | ACH Debit | ACH | | | | OPR | RMR"IK"TRANSFER: 100WACD014591 | | | | $9,227.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 18938 | Credit | 18938 | M0BBJ0059BJYYS38 | ORIG:NINJATRADER CLEARING LLC DBA | Wire Credit | Wire | M0BBJ0059BJYYS38 | NINJATRADER CLEARING LLC DBA | | CUS | NINJATRADER CLEARING LLC DBA | | | | $655.84 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 223 | Brian Shroder/Expensify E17375273 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $7,629.28 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9099 | Debit | 21395 | M0BBL202287YZJB6 | BENE:D K GARRISON JR | Wire Return Debit - API | Return | M0BBL202287YZJB6 | | D K GARRISON JR | CUS | BENE:D K GARRISON JR | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 250 | Alanna Taylor/Expensify E17382526 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $9.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 521 | M0B84004TQLXL3R6 | BENE:Tristyn Dino | API Wire Debit | Wire | M0B84004TQLXL3R6 | | Tristyn Dino | CUS | Tristyn Dino | | | | $5,825.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6401 | ACH Return Debit | TINA JACKSON 44818BE346CE4CB | ACH Return Debit | Return | | | | CUS | TINA JACKSON 44818BE346CE4CB | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 21924 | M0BBL2742NBY3X6Z | ORIG:VERATO GROUP INC DBA | Wire Credit | Wire | M0BBL2742NBY3X6Z | VERATO GROUP INC DBA | | CUS | VERATO GROUP INC DBA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 21382 | M0BBL2009NUYRJ62 | ORIG:LACEY ADAIR BISHOP | Wire Credit | Wire | M0BBL2009NUYRJ62 | LACEY ADAIR BISHOP | | CUS | LACEY ADAIR BISHOP | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 4005 | Credit | 11488 | SEN from 5090013656+0646004161705 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 233 | Taylor Fain/Expensify E17372629 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 18668 | Credit | 18668 | M0BBJ1617BJXW591 | ORIG:KEVIN LANGELIER | Wire Credit | Wire | M0B8J1617BJXW591 | KEVIN LANGELIER | | CUS | KEVIN LANGELIER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 4005 | Credit | 17072 | SEN from 5090022251+1023098121726 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $36,492.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 9084 | Debit | 22683 | SEN to 5090013656+1351240609933 | ce3b9916b9c44407b3e1cc2a398d135d | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $550,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 19040 | M0BBJ3748B3XBS5I | ORIG:DANIEL NORMAN | Wire Credit | Wire | M0BBJ3748B3XBS5I | DANIEL NORMAN | | CUS | DANIEL NORMAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 21 | Credit | 335 | Checkout LLC/000000001G 000000001G5I | BAM Trading Services I | ACH Credit | ACH | | | | OPR | BAM Trading Services I | | | | $504,340.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 2190 | Debit | 1004 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $4,696,821.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 22156 | M0BBL3648A4X9LKT | ORIG:ANDREW MAZZARE | Wire Credit | Wire | M0BBL3648A4X9LKT | ANDREW MAZZARE | | CUS | ANDREW MAZZARE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 23068 | Credit | 23068 | M0BBL3106B9XD00I | ORIG:MATTHEW RINGER | Wire Credit | Wire | M0BBL3106B9XD00I | MATTHEW RINGER | | CUS | MATTHEW RINGER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 19609 | M0BBK00455TX5BL1 | BENE:Christopher Alarcon | API Wire Debit | Wire | M0BBK00455TX5BL1 | | Christopher Alarcon | CUS | Christopher Alarcon | | | | $11,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9099 | Debit | 21411 | M0BBL2023OZY92C1 | BENE:DUSTIN WATTEN, LLC | Wire Return Debit - API | Return | M0BBL2023OZY92C1 | | DUSTIN WATTEN, LLC | CUS | BENE:DUSTIN WATTEN, LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 2100 | Credit | 6385 | ACH Return Credit | Robyn Leibowitz 8d1e0da006cf4ce | ACH Return Credit | Return | | | | CUS | Robyn Leibowitz 8d1e0da006cf4ce | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 8494 | M0B8D0112N3X663C | ORIG:JAMIE TRUE | Wire Credit | Wire | M0BBD0112N3X663C | JAMIE TRUE | | CUS | JAMIE TRUE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 238 | Dominic Towery/Expensify E17372698 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 2190 | Debit | 1005 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $124,551.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 17498 | Credit | 17498 | M0B8I362016YONAC | ORIG:JOANNA E HESS | Wire Credit | Wire | M0B8I362016YONAC | JOANNA E HESS | | CUS | JOANNA E HESS | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 236 | Joel Moore/Expensify E17372674 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 20604 | Credit | 20604 | M0B8K4541FUX8855 | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M0B8K4541FUX8855 | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 231 | Travis Gibson/Expensify E17372605 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 25293 | M0B900059GWY4UYZ | BENE:Andrea Garcia | API Wire Debit | Wire | M0B900059GWY4UY Z | Andrew Garcia | | CUS | Andrew Garcia | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 13713 | M0BBG00355SXYTIG | BENE:Alex Braz | API Wire Debit | Wire | M0BBG00355SXYTIG | Alex Braz | | CUS | Alex Braz | | | | $11,161.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 5242 | M0BBB0748NJYI31H | ORIG:SUMMER L FLAHERTY | Wire Credit | Wire | M0BBB0748NJYI31H | SUMMER L FLAHERTY | | CUS | SUMMER L FLAHERTY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6419 | ACH Return Debit | Luis Martinez 92b31304 5e05462 | ACH Return Debit | Return | | | | CUS | Luis Martinez 92b313045e05462 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6423 | ACH Return Debit | TIA CARABALLO    2 0ebf2a515244466 | ACH Return Debit | Return | | | | CUS | TIA CARABALLO    2 0ebf2a515244466 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6392 | ACH Return Debit | ANDREH ESMAEILI 4f2070f2fb0f4e1 | ACH Return Debit | Return | | | | CUS | ANDREH ESMAEILI 4f2070f2fb0f4e1 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 18778 | M0B8J24383NXJEEN | ORIG:UPHOLD INC | Wire Credit | Wire | M0B8J24383NXJEEN | UPHOLD INC | | CUS | UPHOLD INC | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 9084 | Debit | 19333 | SEN to 5090013656+1146070973122 | 940a690942274590868 6a399c2b680d7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $520,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 9084 | Debit | 16667 | SEN to 5090022251+1006403906780 | 8c6f96daeda94005aa13cc69a3e5bb17 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $51,626.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 230 | John Raycroft/Expensify E17372595 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 9084 | Debit | 21369 | SEN to 5090007344+1319481590837 | 99528d3752b94c148231e7280cf44ccc | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | HRTJ LIMITED | 5090007344 | SEN | $2,843,080.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 253 | 8X6/H3R58GM DP2S BAM Management US Hold | ACH Debit | | ACH | | | | OPR | | | | | $108.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 8264 | M0BBD0040A3YRGIB | ORIG:HELDER F ANTUNES | Wire Credit | Wire | M0BBD0040A3YRGIB | HELDER F ANTUNES | | CUS | HELDER F ANTUNES | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9099 | Credit | 21403 | M0BBL2022D8XLBLU | BENE:THE KANA DAMODAR REVOCABLE LIVING | Wire Return Debit - API | Return | M0BBL2022D8XLBLU | | THE KANA DAMODAR REVOCABLE LIVING | CUS | BENE:THE KANA DAMODAR REVOCABLE LIVING | | | | $33,149.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 248 | Joel Moore/Expensify E17382276 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 22993 | M0BBM00054EGXYI8O | BENE:Daniel Tascher | API Wire Debit | Wire | M0BBM00054EGXYI8O | Daniel Tascher | | CUS | Daniel Tascher | | | | $11,923.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 10984 | M0BBE2302J7YT3O6 | ORIG:TRANSFERWISE INC. | Wire Credit | Wire | M0BBE2302J7YT3O6 | TRANSFERWISE INC. | | CUS | TRANSFERWISE INC. | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 19132 | M0BBJ3937JTX2DBV | ORIG:BRIAN L NGUYEN | Wire Credit | Wire | M0BBJ3937JTX2DBV | BRIAN L NGUYEN | | CUS | BRIAN L NGUYEN | | | | $37,580.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 20738 | M0BBK5232N6Y4GRX | ORIG:KRISHNA TRIPURANENI | Wire Credit | Wire | M0BBK5232N6Y4GR | KRISHNA TRIPURANENI | | CUS | KRISHNA TRIPURANENI | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 24056 | M0BBM1227OIXTH8N | ORIG:WILLIAM T AMYETT | Wire Credit | Wire | M0BBM1227OIXTH8N | WILLIAM T AMYETT | | CUS | WILLIAM T AMYETT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 13242 | M0BBF4446RQYXYE4 | ORIG:ANDRINE W WAMBUI | Wire Credit | Wire | M0BBF4446RQYXYE. | ANDRINE W WAMBUI | | CUS | ANDRINE W WAMBUI | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6428 | ACH Return Debit | Steven Mercer 77d1ad58612948a | ACH Return Debit | Return | | | | CUS | Steven Mercer 77d1ad58612948a | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 23599 | M0BBM0054M6YTT67 | BENE:Bc3 Digital LLC | API Wire Debit | Wire | M0BBM0054M6YTT67 | | Bc3 Digital LLC | CUS | Bc3 Digital LLC | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 7100 | Debit | 6410 | ACH Return Debit | JUSTIN T LENFESTEY 9E2FD443A7FA45E | ACH Return Debit | Return | | | | CUS | JUSTIN T LENFESTEY 9E2FD443A7FA45E | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 22975 | M0BBM0047ALX1SSL | BENE:Jennifer Stecki | API Wire Debit | Wire | M0BBM0047ALX1SSL | Jennifer Stecki | | CUS | Jennifer Stecki | | | | $327.47 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 247 | Thomas Richardso/Expensify E17375296 | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $76.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9099 | Debit | 21423 | M0BBL2024D1XZWMQ | BENE:ZOOBDOO INC | Wire Return Debit - API | Return | M0BBL2024D1XZWM Q | | ZOOBDOO INC | CUS | BENE:ZOOBDOO INC | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6405 | ACH Return Debit | Terrence King 914d09af7e7f671 | ACH Return Debit | Return | | | | CUS | Terrence King 914d09af7e7f671 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6402 | ACH Return Debit | TINA JACKSON ABAC3F028E6145B | ACH Return Debit | Return | | | | CUS | TINA JACKSON ABAC3F028E6145B | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 21500 | M0BBL22205FYECM8 | ORIG:SANGMEI GOOSBY | Wire Credit | Wire | M0BBL22205FYECM8 | SANGMEI GOOSBY | | CUS | SANGMEI GOOSBY | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 25 | Credit | 82 | Ref 3120236 from Dep 5090021071 userid 3 | 5146497 | Transfer Credit | Transfer | | | | | | FXE PRIME LTD | 5090021071 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9099 | Debit | 21399 | M0BBL20229FYNTB9 | BENE:STEVE R CHAPMAN | Wire Return Debit - API | Return | M0BBL20229FYNTB9 | | STEVE R CHAPMAN | CUS | BENE:STEVE R CHAPMAN | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 7100 | Debit | 6389 | ACH Return Debit | TYQWAN BECKFORD-WILLIA b3544db3c8bd445 | ACH Return Debit | Return | | | | CUS | TYQWAN BECKFORD-WILLIA b3544db3c8bd445 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6422 | ACH Return Debit | Jerimiah Saul 630dbaddf7364c2 | ACH Return Debit | Return | | | | CUS | Jerimiah Saul 630dbaddf7364c2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 9084 | Debit | 16683 | SEN to 5090022251+1008117246948 | d283d7e06126427d857214b54a3148163 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $70,306.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 19629 | M0BBK0051N6Y1X5Z | BENE:Yeonhoo Park | API Wire Debit | Wire | M0BBK0051N6Y1X5Z | Yeonhoo Park | | CUS | Yeonhoo Park | | | | $50,956.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 222 | Tricia Lin/Expensify E17375265 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9099 | Debit | 21415 | M0BBL20234GYDWBM | BENE:RONALD S MEYERSON PA | Wire Return Debit - API | Return | M0BBL20234GYDWB M | | RONALD S MEYERSON PA | CUS | BENE:RONALD S MEYERSON PA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 16140 | M0BBH4313E1YPQ9R | ORIG:EDDY LIN OR YANAN LIANG | Wire Credit | Wire | M0BBH4313E1YPQ9 R | EDDY LIN OR YANAN LIANG | | CUS | EDDY LIN OR YANAN LIANG | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/8/22 | 9084 | Debit | 20701 | SEN to 5090048892+1251158283582 | 5794ebc2499643b2990f2d4f45a70bb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SIGRUN RESEARCH LLC | 5090048892 | SEN | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 240 | rashon Clark/Expensify E17372720 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 22979 | M0BBM0048GHX1S63 | BENE:Bc3 Digital LLC | API Wire Debit | Wire | M0BBM0048GHX1S6 | | Bc3 Digital LLC | CUS | Bc3 Digital LLC | | | | $4,335.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 25477 | M0B9200581 4XD220 | BENE:DAVID DELGADO | API Wire Debit | Wire | M0B9200581 4XD220 | DAVID DELGADO | | CUS | DAVID DELGADO | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 10215 | M0BBE00260Y7EXZ | BENE:Sami Abusaad | API Wire Debit | Wire | M0BBE00260Y7EXZ | Sami Abusaad | | CUS | Sami Abusaad | | | | $81,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 8538 | M0BBD0130FIXVHHP | ORIG:RHINO RESEARCH L.L.C. | Wire Credit | Wire | M0BBD0130FIXVHHP | RHINO RESEARCH L.L.C | | CUS | RHINO RESEARCH L.L.C. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 11298 | M0BBE354038XWCGG | ORIG:BRIAN KEITH KUZDAS | Wire Credit | Wire | M0BBE354038XWCG | BRIAN KEITH KUZDAS | | CUS | BRIAN KEITH KUZDAS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 13705 | M0BBG00345EYG96Q | BENE:SHERWIN STERLING | API Wire Debit | Wire | M0BBG00345EYG96 Q | SHERWIN STERLING | | CUS | SHERWIN STERLING | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/8/22 | 7100 | Debit | 6416 | ACH Return Debit | Eleni Demissie c77686aa03fe4b7 | ACH Return Debit | Return | | | | CUS | Eleni Demissie c77686aa03fe4b7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 13685 | M0BBG00260MX2HEA | BENE:Oleksandr Donchenko | API Wire Debit | Wire | M0BBG00260MX2HE A | Oleksandr Donchenko | | CUS | Oleksandr Donchenko | | | | $4,826.29 |

| Block | Customer Name | Account Number | Appl ication Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 13186 | M0B8F4244FFXSWS3 | ORIG:COIN ARK CAPITAL MF I, LLC | Wire Credit | Wire | M0B8F4244FFXSWS3 | COIN ARK CAPITAL MF I, LLC | | CUS | COIN ARK CAPITAL MF I, LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 20320 | M0B8K1120FYY5CU7 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0B8K1120FYY5CU7 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $80,595.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 4052 | Credit | 19294 | M0B7K26574NXCWF4 | ORIG:TEL COLEMAN | Wire Credit | Wire | M0B7K26574NXCWF 4 | TEL COLEMAN | | CUS | TEL COLEMAN | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 220 | Tricia Lin/Expensify E17375258 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $77.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 1979 | M0B860036QJX2DN2 | BENE:Kumasi Meeks | API Wire Debit | Wire | M0B860036QJX2DN2 | | Kumasi Meeks | CUS | Kumasi Meeks | | | | $390.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 9092 | Debit | 19383 | M0B9K01062XX5G6D | BENE:VICKY GUAN | API Wire Debit | Wire | M0B9K01062XX5G6D | | VICKY GUAN | CUS | VICKY GUAN | | | | $117,395.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2548 | ACH Return Debit | | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 60800412614842d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 2190 | Credit | 696 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $243,467.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 17510 | M0B94653ARXXVMU | ORIG:SAMANTHA L VOELLER | Wire Credit | Wire | M0B94653ARXXVMU | SAMANTHA L VOELLER | | CUS | SAMANTHA L VOELLER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9099 | Debit | 847 | M0B942014HWX488Z | BENE:R DIANE ORCUTT | Wire Return Debit - API | Return | M0B942014HWX488Z | | R DIANE ORCUTT | CUS | BENE:R DIANE ORCUTT | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 4005 | Credit | 1198 | SEN from 5090016576+2150202435178 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $997,602.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2576 | | Terrence King 8f3cbe694cfe47f | ACH Return Debit | Return | | | | CUS | Terrence King 8f3cbe694cfe47f | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 11828 | M0B9G10342CY9N1E | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M0B9G10342CY9N1E | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 19323 | M0B9K0055OTY1ND0 | BENE:David Sarrafzadeh | API Wire Debit | Wire | M0B9K0055OTY1ND0 | | David Sarrafzadeh | CUS | David Sarrafzadeh | | | | $3,193.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2565 | ACH Return Debit | DAMIR BOONE c4b4461962b436 | ACH Return Debit | Return | | | | CUS | DAMIR BOONE c4b4461962b436 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 5544 | M0B9D01126FY0XAW | ORIG:VIDA ROHANI | Wire Credit | Wire | M0B9D01126FY0XA W | VIDA ROHANI | | CUS | VIDA ROHANI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2537 | | KEVIN WILLIAMS 8cafbd0db3da412 | ACH Return Debit | Return | | | | CUS | KEVIN WILLIAMS 8cafbd0db3da412 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 22544 | M0B9L42363OYA2TF | ORIG:LOREN B MAYHEW | Wire Credit | Wire | M0B9L42363OYA2TF | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $24,680.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 2614 | M0B9A1106QUXAQC2 | ORIG:JIMMY BUSTOS | Wire Credit | Wire | M0B9A1106QUXAQC 2 | JIMMY BUSTOS | | CUS | JIMMY BUSTOS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2594 | ACH Return Debit | Miguel Antonio Santos b56e0fd8d4d74c7 | ACH Return Debit | Return | | | | CUS | Miguel Antonio Santos b56e0fd8d4d74c7 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 11824 | M0B9G1032R4XA365 | ORIG:VARUNA LLC | Wire Credit | Wire | M0B9G1032R4XA365 | VARUNA LLC | | CUS | VARUNA LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 18168 | M0B9J1139BUXQIUR | ORIG:BRADLEY FOY | Wire Credit | Wire | M0B9J1139BUXQIUR | BRADLEY FOY | | CUS | BRADLEY FOY | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4099 | Credit | 8362 | M0B9E271760XCVIX | ORIG:Binance US | Wire Return | Return | M0B9E271760XCVIX | Binance US | | CUS | ORIG:Binance US | | | | $866.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 8852 | M0B9E5154JRYBRIN | ORIG:FAYE DAI HALL | Wire Credit | Wire | M0B9E5154JRYBRIN | FAYE DAI HALL | | CUS | FAYE DAI HALL | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 23801 | M0B9M0101EBX2A2C | BENE:Richard Whitman Jr | API Wire Debit | Wire | M0B9M0101EBX2A2 C | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $1,850.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 9084 | Debit | 21471 | SEN to 5090013656+1311573981582 | bc415dc814d947d6934941245acf7811 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $550,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 9084 | Debit | 25505 | SEN to 5090044479+1651058971808 | ed7ab7b382bc4ecdb25afaa5f3d78e53 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GSA INTERNATIONAL MASTER FUND LIMITED | 5090044479 | SEN | $11,948,166.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2556 | ACH Return Debit | ELIZABETH Hollander f82d89e83b7841d | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander f82d89e83b7841d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 23797 | M0B9M010132Y4MFO | BENE:Trenton toone | API Wire Debit | Wire | M0B9M010132Y4MF O | | Trenton toone | CUS | Trenton toone | | | | $15,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 5564 | M0B9D0133L8XQUJQ | ORIG:JUSTIN C WHITEHOUSE | Wire Credit | Wire | M0B9D0133L8XQUJ | JUSTIN C WHITEHOUSE | | CUS | JUSTIN C WHITEHOUSE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 19387 | M0B9K01065XXAF6I | BENE:CHRISTOPHER DAUBIN | API Wire Debit | Wire | M0B9K01065XXAF6I | | CHRISTOPHER DAUBIN | CUS | CHRISTOPHER DAUBIN | | | | $149,630.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2558 | ACH Return Debit | Cook, Zadawn Michelle 79bd994b4ed2438 | ACH Return Debit | Return | | | | CUS | Cook, Zadawn Michelle 79bd994b4ed2438 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 19544 | M0B9K0824BKYROG9 | ORIG:ARIEL D MORALES OR CYNTHIA A | Wire Credit | Wire | M0B9K0824BKYROG 9 | ARIEL D MORALES OR CYNTHIA A | | CUS | ARIEL D MORALES OR CYNTHIA A | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 318 | Sidney Majalya/Expensify E17392217 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $395.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2597 | ACH Return Debit | JARED HARRIS a8fc01597abf47f | ACH Return Debit | Return | | | | CUS | JARED HARRIS a8fc01597abf47f | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 12574 | M0B9G381184XEYUW | ORIG:ZHISONG CHEN | Wire Credit | Wire | M0B9G381184XEYU W | ZHISONG CHEN | | CUS | ZHISONG CHEN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2583 | ACH Return Debit | Terrence King 09ebdd3e9de84c8 | ACH Return Debit | Return | | | | CUS | Terrence King 09ebdd3e9de84c8 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2603 | ACH Return Debit | Emily Gedzyk 7123bdc148c44ec | ACH Return Debit | Return | | | | CUS | Emily Gedzyk 7123bdc148c44ec | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2573 | ACH Return Debit | DEVORA JAMES cd951e15baa2447 | ACH Return Debit | Return | | | | CUS | DEVORA JAMES cd951e15baa2447 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 18104 | M0B9I5651MNY0BQ7 | ORIG:EVA MARGARETA COLLIN | Wire Credit | Wire | M0B9I5651MNY0BQ7 | EVA MARGARETA COLLIN | | CUS | EVA MARGARETA COLLIN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 312 | Chase Better Ban/Expensify E17392194 | Bam Trading toone | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,922.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 20162 | M0B9K2752KAXY46U | ORIG:CROSSCUT MOBILE MILLING CO | Wire Credit | Wire | M0B9K2752KAXY46U | CROSSCUT MOBILE MILLING CO | | CUS | CROSSCUT MOBILE MILLING CO | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2577 | ACH Return Debit | Terrence King 22809806411343f | ACH Return Debit | Return | | | | CUS | Terrence King 22809806411343f | | | | $375.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 2190 | Credit | 693 | M0B9J4006RBYWYC0 | ORIG:Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $6,970,545.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 18752 | M0B9J4006RBYWYC0 | ORIG:GRAHAM HOLLOWAY | Wire Credit | Wire | M0B9J4006RBYWYC 0 | GRAHAM HOLLOWAY | | CUS | GRAHAM HOLLOWAY | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 4005 | Credit | 21678 | SEN from 5090022251+1321369527009 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $58,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 9086 | Debit | 2345 | SEN to 5090044479+22/11/09 00:57:13.65 | 19983347b4d04822b8f555b4b18e4141 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $101.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 15323 | M0B9I0044CWYKA7G | BENE:KARL SZALWINSKI | API Wire Debit | Wire | M0B9I0044CWYKA7G | KARL SZALWINSKI | | CUS | KARL SZALWINSKI | | | | $10,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 9086 | Debit | 3583 | Sn to 5090013656+22/11/09 04:21:39:37 | 13c78c488149421bb75e11e11331abcf | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 10516 | M0B9F4657QTXGSI6 | ORIG:JOHN FREDERICK FOX | Wire Credit | Wire | M0B9F4657QTXGSI6 | JOHN FREDERICK FOX | | CUS | JOHN FREDERICK FOX | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 14728 | M0B9H4538KCYEOH0 | ORIG:ALI GULBAG | Wire Credit | Wire | M0B9H4538KCYEOH0 | ALI GULBAG | | CUS | ALI GULBAG | | | | $2,969.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2534 | ACH Return Debit | TYQWAN BECKFORD-WILLIA 1de5a130048f497 | ACH Return Debit | Return | | | | CUS | TYQWAN BECKFORD-WILLIA 1de5a130048f497 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 13232 | M0B9H0259CGYBX21 | ORIG:WENDY NEAL | Wire Credit | Wire | M0B9H0259CGYBX2 | WENDY NEAL | | CUS | WENDY NEAL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 308 | Nathaniel Pas/Expensify E17392182 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $174.18 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 307 | Dariush Ruch-Kam/Expensify E17392181 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $433.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2561 | ACH Return Debit | DAMIR BOONE c80dc9ada9d8493 | ACH Return Debit | Return | | | | CUS | DAMIR BOONE c80dc9ada9d8493 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4099 | Credit | 24500 | M0B9M1939L6YEWXM | ORIG:Binance.US | Wire Return | Wire | M0B9M1939L6YEWX M | Binance US | | CUS | ORIG:Binance US | | | | $1,106.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 14826 | M0B9H4831I9YAT4Q | ORIG:LORI A STARK-KASLEY | Wire Credit | Wire | M0B9H4831I9YAT4Q | LORI A STARK-KASLEY | | CUS | LORI A STARK-KASLEY | | | | $69,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 3460 | M0B9C06427AX5MZO | ORIG:WILLIAM R CHAMNIN | Wire Credit | Wire | M0B9C06427AX5MZ O | WILLIAM R CHAMNIN | | CUS | WILLIAM R CHAMNIN | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 15230 | M0B9H5943LAYAPGB | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0B9H5943LAYAPG B | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 305 | Michael Harrison/Expensify E17392174 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,074.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 1295 | M0B960046H6XBOTT | BENE:Ahmed ghazal | API Wire Debit | Wire | M0B960046H6XBOTT | Ahmed ghazal | | CUS | Ahmed ghazal | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2582 | ACH Return Debit | ELIZABETH Hollander 1a629df7f0b349e | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 1a629df7f0b349e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2553 | ACH Return Debit | ELIZABETH Hollander 769ad1023f2e4c8 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 769ad1023f2e4c8 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 11311 | M0B9G00363EXOBOJ | BENE:diogo barros | API Wire Debit | Wire | M0B9G00363EXOBO J | diogo barros | | CUS | diogo barros | | | | $84,102.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 22802 | M0B9L444880XW6F9 | ORIG:MOLECULUS NETWORK LLC | Wire Credit | Wire | M0B9L444880XW6F9 | MOLECULUS NETWORK LLC | | CUS | MOLECULUS NETWORK LLC | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 15750 | M0B9I13070HY11K4 | ORIG:MARTIN AWORTWI | Wire Credit | Wire | M0B9I13070HY11K4 | MARTIN AWORTWI | | CUS | MARTIN AWORTWI | | | | $36,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 677 | M0B940055JMX67FG | BENE:Rosario Claro | API Wire Debit | Wire | M0B940055JMX67FG | Rosario Claro | | Rosario Claro CUS | Rosario Claro | | | | $490.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 13904 | M0B9H2431J8YJ8A8 | ORIG:RAMANI RAJARAMAN | Wire Credit | Wire | M0B9H2431J8YJ8A8 | RAMANI RAJARAMAN | | CUS | RAMANI RAJARAMAN | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 13050 | M0B9G5454KZXQBSV | ORIG:MICHAEL A NORIEGA | Wire Credit | Wire | M0B9G5454KZXQBS V | MICHAEL A NORIEGA | | CUS | MICHAEL A NORIEGA | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2533 | ACH Return Debit | TYQWAN BECKFORD-WILLIA d425b4a9aed34f8 | ACH Return Debit | Return | | | | CUS | TYQWAN BECKFORD-WILLIA d425b4a9aed34f8 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 8978 | M0B9E59353WX83U1 | ORIG:GARRISON INTERNATIONAL INC | Wire Credit | Wire | M0B9E59353WX83U 1 | GARRISON INTERNATIONAL INC | | CUS | GARRISON INTERNATIONAL INC | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2566 | ACH Return Debit | DAMIR BOONE c0a52b04d88349e | ACH Return Debit | Return | | | | CUS | DAMIR BOONE c0a52b04d88349e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 18540 | M0B9J2716ZVYQMTZ | ORIG:ERIC T FOTSO | Wire Credit | Wire | M0B9J2716ZVYQMTZ | ERIC T FOTSO | | CUS | ERIC T FOTSO | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 13106 | M0B9G5700RGXC5WG | ORIG:TIMOTHY JOSEPH BANKS | Wire Credit | Wire | M0B9G5700RGXC5W G | TIMOTHY JOSEPH BANKS | | CUS | TIMOTHY JOSEPH BANKS | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 673 | M0B94005 1PTXVJES | BENE:BETEL BIRATU | API Wire Debit | Wire | M0B94005 1PTXVJES | BETEL BIRATU | | BETEL BIRATU CUS | BETEL BIRATU | | | | $102.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 15303 | M0B900374 1Y5C3I | BENE:Jesse Scheff | Wire Credit | Wire | M0B900374 1Y5C3I | Jesse Scheff | | Jesse Scheff CUS | Jesse Scheff | | | | $988,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 19311 | M0B9K0052FTYLZA6 | BENE:mohammed amouchal | API Wire Debit | Wire | M0B9K0052FTYLZA6 | mohammed amouchal | | mohammed amouchal CUS | mohammed amouchal | | | | $54,805.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2559 | ACH Return Debit | DAMIR BOONE 4a31dcb2a2b3473 | ACH Return Debit | Return | | | | CUS | DAMIR BOONE 4a31dcb2a2b3473 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 9086 | Debit | 12099 | Sn to 5090022251+22/11/09 08:18:40:14 | d411c2b467a6488f93fc0f2dc4480810 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $49,351.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2580 | ACH Return Debit | Terrence King 72da716f420d436 | ACH Return Debit | Return | | | | CUS | Terrence King 72da716f420d436 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2600 | ACH Return Debit | NIJAYE JOHNSON 0a57f764db10449 | ACH Return Debit | Return | | | | CUS | NIJAYE JOHNSON 0a57f764db10449 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 18802 | M0B9J4208NBX3S5N | ORIG:ROYNIER GARCIA PEREZ | Wire Credit | Wire | M0B9J4208NBX3S5N | ROYNIER GARCIA PEREZ | | CUS | ROYNIER GARCIA PEREZ | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2555 | ACH Return Debit | ELIZABETH Hollander 51ccdf2277c44b6 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 51ccdf2277c44b6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 15295 | M0B9I0035AWY5C2J | BENE:JAMES PALMER | API Wire Debit | Wire | M0B9I0035AWY5C2 J | JAMES PALMER | | JAMES PALMER CUS | JAMES PALMER | | | | $0.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 9084 | Debit | 12673 | SEN to 5090001487+0844007475037 | 51ddc11d80d046d8a8c77dfde7f07dd1 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | PROFLUENT TRADING LLC | 5090001487 | SEN | $2,640,049.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 18900 | M0B9J4606H2YP6D5 | ORIG:DEEPAK B RAVI | Wire Credit | Wire | M0B9J4606H2YP6D5 | DEEPAK B RAVI | | CUS | DEEPAK B RAVI | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 17870 | M0B9I59206OXUEC4 | ORIG:ISAAC RIVEROY | Wire Credit | Wire | M0B9I59206OXUEC4 | ISAAC RIVEROY | | CUS | ISAAC RIVEROY | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 9902 | M0B9F315547Y2L65 | ORIG:STEVEN REYNOLDS | Wire Credit | Wire | M0B9F315547Y2L65 | STEVEN REYNOLDS | | CUS | STEVEN REYNOLDS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2539 | ACH Return Debit | ALEXANDER PETERS 2e5a21a0b256450 | ACH Return Debit | Return | | | | CUS | ALEXANDER PETERS 2e5a21a0b256450 | | | | $945.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9098 | Debit | 385 | M0B914051NBX3FOP | BENE:DAVID C ARCIERO | API Wire Debit | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DAVID C ARCIERO CUS | DAVID C ARCIERO | | | | $12,871.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 19351 | M0B9K0101DSX9X13 | BENE:Daniel Fetcho | API Wire Debit | Wire | M0B9K0101DSX9X13 | Daniel Fetcho | | Daniel Fetcho CUS | Daniel Fetcho | | | | $32,628.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2544 | ACH Return Debit | ELIZABETH Hollander b8f941a1f7524ae | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander b8f941a1f7524ae | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 19283 | M0B9K0045NSX3URD | BENE:Chase Zimmerman | API Wire Debit | Wire | M0B9K0045NSX3UR D | Chase Zimmerman | | Chase Zimmerman CUS | Chase Zimmerman | | | | $104,257.96 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 2100 | Credit | 2529 | ACH Return Credit | MYRTHENE NICOLAS e52c0a5ef1549b | ACH Return Credit | Return | | | | CUS | MYRTHENE NICOLAS e52c0a5ef1549b | | | | $412.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 11/9/22 | 9084 | Debit | 21117 | SEN to 5090021964+1300472753313 | ac0cd963e92948f0a3ae45f86a251dd7 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 9682 | M0B9F23329MX9NA9 | ORIG MARK AND KAREN LEIBOWITZ FAMILY | Wire Credit | Wire | M0B9F23329MX9NA9 | MARK AND KAREN LEIBOWITZ FAMILY | | CUS | MARK AND KAREN LEIBOWITZ FAMILY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 22056 | M0B9L3743KHY8R6P | ORIG MARK KNOX | Wire Credit | Wire | M0B9L3743KHY8R6P | MARK KNOX | | CUS | MARK KNOX | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 15263 | M0B9I00308AXKY81 | BENE Michael Anselmo | API Wire Debit | Wire | M0B9I00308AXKY81 | | Michael Anselmo | CUS | Michael Anselmo | | | | $36,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 319 | Gregory Bell/Expensify E17392162 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $60.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2584 | ACH Return Debit | Laura Sumano ef5d95931589444 | ACH Return Debit | Return | | | | CUS | Laura Sumano ef5d95931589444 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 9084 | Debit | 25471 | SEN to 5090022251+1630383716528 | 7cbdb59bca554018b646835bd65d3200 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $57,479.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 19315 | M0B9K00509YXVKU4 | BENE:EVELYN CHO | API Wire Debit | Wire | M0B9K00509YXVKU4 | | EVELYN CHO | CUS | EVELYN CHO | | | | $1,958.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2568 | ACH Return Debit | Samantha Johnson b716aae9d08449e | ACH Return Debit | Return | | | | CUS | Samantha Johnson b716aae9d08449e | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2582 | ACH Return Debit | Terrence King 886e7b134d5e4f8 | ACH Return Debit | Return | | | | CUS | Terrence King 886e7b134d5e4f8 | | | | $275.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 3068 | M0B9B0521M7XF3LU | ORIG GEORGIOS KONSTANTOPOULOS | Wire Credit | Wire | M0B9B0521M7XF3LU | GEORGIOS KONSTANTOPOULOS | | CUS | GEORGIOS KONSTANTOPOULOS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 5520 | M0B9D0103L3YZZ5L | ORIG MICHELLE ANTIONETTE JACOBO | Wire Credit | Wire | M0B9D0103L3YZZ5L | MICHELLE ANTIONETTE JACOBO | | CUS | MICHELLE ANTIONETTE JACOBO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4099 | Credit | 24520 | M0B9M2636BPXNJQU | ORIG Binance US | Wire Return | Return | M0B9M2636BPXNJQU | Binance US | | CUS | ORIG Binance US | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 19363 | M0B9K01021MX9X2I | BENE:Sungmin Cho | API Wire Debit | Wire | M0B9K01021MX9X2I | | Sungmin Cho | CUS | Sungmin Cho | | | | $1,149.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 304 | Sonin Jurca/Expensify E17392170 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $288.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 19086 | M0B9J5237PFYFIV1 | ORIG WILLIAM H HORNE | Wire Credit | Wire | M0B9J5237PFYFIV1 | WILLIAM H HORNE | | CUS | WILLIAM H HORNE | | | | $128,443.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2541 | ACH Return Debit | ELIZABETH Hollander 40ac32b3fca2457 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 40ac32b3fca2457 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 8138 | M0B9E1945LWYLTUW | ORIG RAGHURAM N TADIMALLA | Wire Credit | Wire | M0B9E1945LWYLTU W | RAGHURAM N TADIMALLA | | CUS | RAGHURAM N TADIMALLA | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 4028 | Credit | 8212 | SEN from 5090048892+22/11/09 06:22:33.75 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $184,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 5404 | M0B9D0046MKYOMTR | ORIG EDWARD YOON | Wire Credit | Wire | M0B9D0046MKYOMT R | EDWARD YOON | | CUS | EDWARD YOON | | | | $515.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2571 | ACH Return Debit | LEON K FINCH b38fbea68a9f426 | ACH Return Debit | Return | | | | CUS | LEON K FINCH b38fbea68a9f426 | | | | $101.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2570 | ACH Return Debit | DONALD SMACK 8fce0cf66d2c4c7 | ACH Return Debit | Return | | | | CUS | DONALD SMACK 8fce0cf66d2c4c7 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 23825 | M0B9M0111LWYI6LF | BENE:JU KIM | API Wire Debit | Wire | M0B9M0111LWYI6LF | | JU KIM | CUS | JU KIM | | | | $323.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2562 | ACH Return Debit | DAMIR BOONE 70ce6bdde9114a1 | ACH Return Debit | Return | | | | CUS | DAMIR BOONE 70ce6bdde9114a1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2547 | ACH Return Debit | ELIZABETH Hollander 0c49155fbd2f433 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 0c49155fbd2f433 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 9086 | Debit | 8053 | SEN to 5090013656+22/11/09 06:16:30.36 | 387ddbb16b794b30ba81b0e424cd8a68 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $430,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 10794 | M0B9F5413RMX8TYF | ORIG CHRISTOPHER S SKOPEC | Wire Credit | Wire | M0B9F5413RMX8TY F | CHRISTOPHER S SKOPEC | | CUS | CHRISTOPHER S SKOPEC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 16764 | M0B9J40386MYICM7 | ORIG HYONG WI | Wire Credit | Wire | M0B9J40386MYICM7 | HYONG WI | | CUS | HYONG WI | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 23936 | M0B9M0442DWXQT65 | ORIG BEVERLY SIMMS JACKSON | Wire Credit | Wire | M0B9M0442DWXQT6 5 | BEVERLY SIMMS JACKSON | | CUS | BEVERLY SIMMS JACKSON | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2585 | ACH Return Debit | Marta Jarjis 3ec4f60f354a465 | ACH Return Debit | Return | | | | CUS | Marta Jarjis 3ec4f60f354a465 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 9084 | Debit | 24793 | SEN to 5090022251+1448384950138 | bd057ba99e91403f90a6613b6337bc9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,833.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 3399 | M0B9C0029P4XCUX0 | BENE:victoria bui | API Wire Debit | Wire | M0B9C0029P4XCUX 0 | | victoria bui | CUS | victoria bui | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 23829 | M0B9M0114I5XLK95 | BENE:Benjamin Granados | API Wire Debit | Wire | M0B9M0114I5XLK95 | | Benjamin Granados | CUS | Benjamin Granados | | | | $4,695.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9082 | Debit | 25283 | M0B9N2140COYAR34 | BENE:CHECKOUT LLC | API Wire Debit | Wire | M0B9N2140COYAR3 4 | | CHECKOUT LLC | OPR | CHECKOUT LLC | | | | $57,262.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7190 | Debit | 695 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | ACH | Binance.US/PAYMENT Batch-0000002 | | | | $7,509.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 18432 | M0B9J2344EMXXW3B | ORIG WILLIAM CAMPBELL | Wire Credit | Wire | M0B9J2344EMXXW3 B | WILLIAM CAMPBELL | | CUS | WILLIAM CAMPBELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 23789 | M0B9M00580RX1J16 | BENE:caio araujo | API Wire Debit | Wire | M0B9M00580RX1J16 | | caio araujo | CUS | caio araujo | | | | $23,329.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 18404 | M0B9J2213KFY462I | ORIG ALMA N TORRES | Wire Credit | Wire | M0B9J2213KFY462I | ALMA N TORRES | | CUS | ALMA N TORRES | | | | $6,955.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2587 | ACH Return Debit | PAMELA MILLER a2043e06fc594b2 | ACH Return Debit | Return | | | | CUS | PAMELA MILLER a2043e06fc594b2 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4099 | Credit | 14594 | M0B9H4139MTX78HU | ORIG Binance US | Wire Return | Return | M0B9H4139MTX78H U | Binance US | | CUS | ORIG Binance US | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 13538 | M0B9H120805XCH1H | ORIG LAURIE R EBERWEIN | Wire Credit | Wire | M0B9H120805XCH1H | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 977 | M0B9400S0KDYJMBX | BENE:BRETT ROUNKLES | API Wire Debit | Wire | M0B9400S0KDYJMB X | | BRETT ROUNKLES | CUS | BRETT ROUNKLES | | | | $669.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 3072 | M0B9B0534HDYWFT7 | ORIG PYOTR SCHEDRIN | Wire Credit | Wire | M0B9B0534HDYWFT 7 | PYOTR SCHEDRIN | | CUS | PYOTR SCHEDRIN | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 310 | Chase Better Ban/Expensify E17392188 | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $2,286.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 3110 | M0B9B06136LX9V3M | ORIG CALVIN J LILLION | Wire Credit | Wire | M0B9B06136LX9V3M | CALVIN J LILLION | | CUS | CALVIN J LILLION | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 16630 | M0B9I28089MXXMFZ | ORIG RUSSELL N CRESWELL | Wire Credit | Wire | M0B9I28089MXXMFZ | RUSSELL N CRESWELL | | CUS | RUSSELL N CRESWELL | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 18140 | M0B9J1045DVXA7DD | ORIG:GALEN GRAZIANO | Wire Credit | Wire | M0B9J1045DVXA7DD | GALEN GRAZIANO | | CUS | GALEN GRAZIANO | | | | $2,220.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9098 | Debit | 373 | M0B91471240XLCMJ | BENE:JAMES R AINSWORTH | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JAMES R AINSWORTH | CUS | | | | | $44,901.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 12136 | M0B9G1934CSYXDR2 | ORIG:RONALD EUGENE FISH JR | | Wire Credit | Wire | M0B9G1934CSYXDR 2 | RONALD EUGENE FISH JR | | CUS | RONALD EUGENE FISH JR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 15319 | M0B90040ALY7P5D | BENE:CATHERINE ANYINKEH | | API Wire Credit | Wire | M0B90040ALY7P5D | CATHERINE ANYINKEH | | CUS | CATHERINE ANYINKEH | | | | $400.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 17566 | M0B95002QTYOJU0 | ORIG:DONLEY HINMAN | | Wire Credit | Wire | M0B95002QTYOJU0 | DONLEY HINMAN | | CUS | DONLEY HINMAN | | | | $22,550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2593 | | ACH Return Debit | Miguel Antonio Santos 9e3604918ec54e4 | ACH Return Debit | Return | | | Miguel Antonio Santos 9e3604918ec54e4 | CUS | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 11592 | M0B9G0624HHYDUQF | ORIG:TREVOR J YOUNG | | Wire Credit | Wire | M0B9G0624HHYDUQF | TREVOR J YOUNG | | CUS | TREVOR J YOUNG | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 18720 | M0B9J3909LKX5Y45 | ORIG:TERESE E RUDKOSKY | | Wire Credit | Wire | M0B9J3909LKX5Y45 | TERESE E RUDKOSKY | | CUS | TERESE E RUDKOSKY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 13970 | M0B9H2607GCXA0OS | ORIG:ANURAG OJHA | | Wire Credit | Wire | M0B9H2607GCXA0O S | ANURAG OJHA | | CUS | ANURAG OJHA | | | | $165,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 5560 | M0B9D01187VY0XDQ | BENE:JUSTIN ROBERT ARANA | | Wire Credit | Wire | M0B9D01187VY0XD Q | JUSTIN ROBERT ARANA | | CUS | JUSTIN ROBERT ARANA | | | | $1,750.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 311 | Sidney Majaliya/Expensify E17392191 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $602.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 23821 | M0B9M0109HRY2SHA | BENE:Jeremy Cooper | | API Wire Debit | Wire | M0B9M0109HRY2SH A | | Jeremy Cooper | CUS | Jeremy Cooper | | | | $1,340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 15184 | M0B9H5828O9YYJRH | ORIG:MTHUNZI D DEWA | | Wire Credit | Wire | M0B9H5828O9YYJR H | MTHUNZI D DEWA | | CUS | MTHUNZI D DEWA | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 11/9/22 | 9084 | Credit | 25435 | SEN to 5090016576+1617463772427 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $139,968.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7190 | Debit | 694 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | Binance.US/PAYMENT Batch-0000001 | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,835,684.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2601 | | ACH Return Debit | NIJAYE JOHNSON 1ccf93eb17fb46d | ACH Return Debit | Return | | | NIJAYE JOHNSON 1ccf93eb17fb46d | CUS | NIJAYE JOHNSON 1ccf93eb17fb46d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 11299 | M0B9G00360JYC108 | BENE:RITA NGOUABO | | API Wire Debit | Wire | M0B9G00360JYC108 | | RITA NGOUABO | CUS | RITA NGOUABO | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 11/9/22 | 25 | Credit | 516 | Ref 3131118 from Dep | | Transfer Credit | Transfer | | | | SEN | LIBERTAS FUND LLC | | 5090014928 | SEN | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 12618 | M0B9G40410HX5Z6D | ORIG:MAHESH NAIDU SYYADRI | | Wire Credit | Wire | M0B9G40410HX5Z6D | MAHESH NAIDU SYYADRI | | CUS | MAHESH NAIDU SYYADRI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 2620 | M0B9A11215YY74B0 | ORIG:JUSTIN J HIGGS | | Wire Credit | Wire | M0B9A11215YY74B0 | JUSTIN J HIGGS | | CUS | JUSTIN J HIGGS | | | | $9,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 669 | M0B94005 1KBXBWE1 | BENE:Gaurav Krishnamurthy | | API Wire Debit | Wire | M0B94005 1KBXBWE 1 | | Gaurav Krishnamurthy | CUS | Gaurav Krishnamurthy | | | | $54,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 12664 | M0B9G4234Q4XV74E | ORIG:THAISA MORO CANTU JUNGLES | | Wire Credit | Wire | M0B9G4234Q4XV74E | THAISA MORO CANTU JUNGLES | | CUS | THAISA MORO CANTU JUNGLES | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2543 | | ACH Return Debit | ELIZABETH Hollander b194f86bbefa452 | ACH Return Debit | Return | | | ELIZABETH Hollander b194f86bbefa452 | CUS | ELIZABETH Hollander b194f86bbefa452 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 5976 | M0B9D213773YZY9F | ORIG:ANDREW N DEVANDRA | | Wire Credit | Wire | M0B9D213773YZY9F | ANDREW N DEVANDRA | | CUS | ANDREW N DEVANDRA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2595 | | ACH Return Debit | JARED HARRIS 4d992c6da0a4479 | ACH Return Debit | Return | | | JARED HARRIS 4d992c6da0a4479 | CUS | JARED HARRIS 4d992c6da0a4479 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2579 | | ACH Return Debit | Terrence King 61c360a2b2c1473 | ACH Return Debit | Return | | | Terrence King 61c360a2b2c1473 | CUS | Terrence King 61c360a2b2c1473 | | | | $325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 18158 | M0B9J1130H0XQIRT | ORIG:COLLIN T MOORE | | Wire Credit | Wire | M0B9J1130H0XQIRT | COLLIN T MOORE | | CUS | COLLIN T MOORE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 11/9/22 | 9084 | Debit | 21107 | SEN to 5090022251+1300376347077 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | | 5090022251 | SEN | $49,191.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 302 | ROBERT HALF, INC/INTERNET 0430000998225556 1400310000036238750389 | Trading Services | | ACH Debit | ACH | | | | OPR | 0430000998225556 1400310000036238750389 | | | | $7,824.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 5556 | M0B9D0133HFXEAJK | ORIG:BRUNO I BORRA | | Wire Credit | Wire | M0B9D0133HFXEAJK | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 19275 | M0B9K0046LAXG9RT | BENE:JU KIM | | Wire Credit | Wire | M0B9K0046LAXG9RT | | JU KIM | CUS | JU KIM | | | | $1,151.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 11/9/22 | 9084 | Debit | 24477 | SEN to 5090022251+1424374578289 | | SEN TSFR DEBIT 9084 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | | 5090022251 | SEN | $56,485.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2572 | | ACH Return Debit | DEVORA JAMES 1ea6b4785d074b8 | ACH Return Debit | Return | | | DEVORA JAMES 1ea6b4785d074b8 | CUS | DEVORA JAMES 1ea6b4785d074b8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 17714 | M0B9S454KAXZDXF | ORIG:CRAIG M RUBINO | | Wire Credit | Wire | M0B9S454KAXZDXF | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 20942 | M0B9K5505M7Y04JK | ORIG:ASHLEY RAPHAEL | | Wire Credit | Wire | M0B9K5505M7Y04JK | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $129,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 15275 | M0B90033CCY0Y1Y | BENE:SHERWIN STERLING | | API Wire Debit | Wire | M0B90033CCY0Y1Y | | SHERWIN STERLING | CUS | SHERWIN STERLING | | | | $2,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 9242 | M0B9F09374XY6KQX | ORIG:STEVEN RICHARD JOHNSON JR | | Wire Credit | Wire | M0B9F09374XY6KQX | STEVEN RICHARD JOHNSON JR | | CUS | STEVEN RICHARD JOHNSON JR | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2596 | | ACH Return Debit | JARED HARRIS f8bff36ddede448 | ACH Return Debit | Return | | | JARED HARRIS f8bff36ddede448 | CUS | JARED HARRIS f8bff36ddede448 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2598 | | ACH Return Debit | Elias Nyantakanya 74d2f4c3be0c4b0 | ACH Return Debit | Return | | | Elias Nyantakanya 74d2f4c3be0c4b0 | CUS | Elias Nyantakanya 74d2f4c3be0c4b0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 20522 | M0B9K38423KY0925 | ORIG:SAMUEL B IVEY | | Wire Credit | Wire | M0B9K38423KY0925 | SAMUEL B IVEY | | CUS | SAMUEL B IVEY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 5548 | M0B9D01194XYZEEH | ORIG:DAVID ALEXANDER HAVASSY | | Wire Credit | Wire | M0B9D01194XYZEE H | DAVID ALEXANDER HAVASSY | | CUS | DAVID ALEXANDER HAVASSY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 4052 | Credit | 5460 | M0B9D0100JWYZZZY | ORIG:STEPHEN W SWEIGART | | Wire Credit | Wire | M0B9D0100JWYZZZY | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2567 | | ACH Return Debit | DANA SORIA f19c5ed99e72430 | ACH Return Debit | Return | | | DANA SORIA f19c5ed99e72430 | CUS | DANA SORIA f19c5ed99e72430 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 19339 | M0B9K0058O1XEIXD | BENE:ANMAR HANOON | | Wire Debit | Wire | M0B9K0058O1XEIXD | | ANMAR HANOON | CUS | ANMAR HANOON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 16954 | M0B9I3541EXX90UK | ORIG:JOHN D CANNEY | | Wire Credit | Wire | M0B9I3541EXX90UK | JOHN D CANNEY | | CUS | JOHN D CANNEY | | | | $13,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 21462 | M0B9L1116AZX03F0 | ORIG:ADAM M. COUNTRYMAN | | Wire Credit | Wire | M0B9L1116AZX03F0 | ADAM M. COUNTRYMAN | | CUS | ADAM M. COUNTRYMAN | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2589 | | ACH Return Debit | Richard Andrews ffe7492ff625548a | ACH Return Debit | Return | | | Richard Andrews ffe7492ff625548a | CUS | Richard Andrews ffe7492ff625548a | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 18834 | M0B9J433169XCQK0 | ORIG:BAHRAM ARAM | | Wire Credit | Wire | M0B9J433169XCQK0 | BAHRAM ARAM | | CUS | BAHRAM ARAM | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4099 | Credit | 24546 | M0B9M2840LIY5AEJ | ORIG:Binance.US | | Wire Return | Wire | M0B9M2840LIY5AEJ | Binance.US | | CUS | ORIG:Binance.US | | | | $278.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 12748 | M0B9G45216OXDHND | ORIG:ANDREW J ZELLER | | Wire Credit | Wire | M0B9G45216OXDHN D | ANDREW J ZELLER | | CUS | ANDREW J ZELLER | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 8922 | M0B9E5620D7XIP7Y | ORIG:MARY J MCKENZIE | | Wire Credit | Wire | M0B9E5620D7XIP7Y | MARY J MCKENZIE | | CUS | MARY J MCKENZIE | | | | $29,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 20062 | M0B9K2203N0XQLNZ | ORIG:JOHN H WRIGHT OR ROSANNA J WRIGHT | Wire Credit | Wire | M0B9K2203N0XQLN Z | JOHN H WRIGHT OR ROSANNA J WRIGHT | | CUS | JOHN H WRIGHT OR ROSANNA J WRIGHT | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 1287 | M0B96004ERY2MJW | BENE:Rosario Claro | API Wire Debit | Wire | M0B96004ERY2MJ W | | Rosario Claro | CUS | Rosario Claro | | | | $1,652.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 9604 | M0B9F2132D3Y1YA8 | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M0B9F2132D3Y1YA8 | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $445.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 19291 | M0B9K0045NKX1YRB | BENE:trei Davis | API Wire Debit | Wire | M0B9K0045NKX1YR B | | trei Davis | CUS | trei Davis | | | | $760.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 22110 | M0B9L3834Q1XF4YS | ORIG:GARY DANIEL ALFRED | Wire Credit | Wire | M0B9L3834Q1XF4YS | GARY DANIEL ALFRED | | CUS | GARY DANIEL ALFRED | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 18606 | M0B9J3123OBYK8WN | ORIG:RUN LIU | Wire Credit | Wire | M0B9J3123OBYK8W N | RUN LIU | | CUS | RUN LIU | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2581 | | Terrence King 867984o6bd8d499 | ACH Return Debit | Return | | | | CUS | Terrence King 867984o6bd8d499 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 20298 | M0B9K3213BBY2YGL | ORIG:JOHN A NGUYEN | Wire Credit | Wire | M0B9K3213BBY2YGL | JOHN A NGUYEN | | CUS | JOHN A NGUYEN | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 4005 | Credit | 21570 | SEN from 5090022251+1317106265801 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $58,709.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 18382 | M0B9J2149L4YM9U0 | ORIG:JOSEPH YAWAR | Wire Credit | Wire | M0B9J2149L4YM9U0 | JOSEPH YAWAR | | CUS | JOSEPH YAWAR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 11524 | M0B9G03270RY6W4H | ORIG:JOHN T WISDOMMJOHNNATHAN F WISDOM | Wire Credit | Wire | M0B9G03270RY6W4 H | JOHN T WISDOMMJOHNNATHAN F WISDOM | | CUS | JOHN T WISDOMMJOHNNATHAN F WISDOM | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 12842 | M0B9G4956D5YQZIG | ORIG:DAVID A VITAL | Wire Credit | Wire | M0B9G4956D5YQZIG | DAVID A VITAL | | CUS | DAVID A VITAL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 14708 | M0B9H4440GLY5AXP | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M0B9H4440GLY5AX P | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 15267 | M0B90314PYVQ0Y | BENE:Brittany Bowen | API Wire Debit | Wire | M0B90314PYVQ0Y | | Brittany Bowen | CUS | Brittany Bowen | | | | $572.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 306 | Alex Kalatzoglo/Expensify E17392177 | Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $587.45 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2591 | | Miguel Antonio Santos 2f1cc78416bc42a | ACH Return Debit | Return | | | | CUS | Miguel Antonio Santos 2f1cc78416bc42a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2542 | | ELIZABETH Hollander 578a465252df42d | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 578a465252df42d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 19568 | M0B9K0921AYYROWW | ORIG:VALENTIN BENJAMIN BIGUINE | Wire Credit | Wire | M0B9K0921AYYROW W | VALENTIN BENJAMIN BIGUINE | | CUS | VALENTIN BENJAMIN BIGUINE | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 14330 | M0B9H3312D8XYSUS | ORIG:KEITH L WENNER | Wire Credit | Wire | M0B9H3312D8XYSU S | KEITH L WENNER | | CUS | KEITH L WENNER | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2586 | | PAMELA MILLER 2o56d8a410b548c | ACH Return Debit | Return | | | | CUS | PAMELA MILLER 2o56d8a410b548c | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2564 | | DAMIR BOONE d903a55709o041b | ACH Return Debit | Return | | | | CUS | DAMIR BOONE d903a55709o041b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 2648 | M0B9A1353BJX7YNV | ORIG:NEAL SPRINGER | Wire Credit | Wire | M0B9A1353BJX7YNV | NEAL SPRINGER | | CUS | NEAL SPRINGER | | | | $6,203.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 316 | Taylor Fain/Expensify E17392206 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 22818 | M0B9L4452OLYBPMF | ORIG:CONNIE CABLE | Wire Credit | Wire | M0B9L4452OLYBPM F | CONNIE CABLE | | CUS | CONNIE CABLE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 19295 | M0B9K004766X6BS2 | BENE:John Robb | API Wire Debit | Wire | M0B9K004766X6BS2 | | John Robb | CUS | John Robb | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 25 | Credit | 1066 | Ref 3131944 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $6,001.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 9086 | Debit | 5955 | SEN to 5090044479+22/11/09 05:20:10:08 | 113ed93f21584855834a3245652840 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $573,747.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 3124 | M0B9B07311GXDCR3 | ORIG:EARTHQUAKE WELDING, INC | Wire Credit | Wire | M0B9B07311GXDCR 3 | EARTHQUAKE WELDING, INC | | CUS | EARTHQUAKE WELDING, INC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 15279 | M0B9I033RBX3Y9E | BENE:Nicholas Voyatzis | API Wire Debit | Wire | M0B9I033RBX3Y9E | | Nicholas Voyatzis | CUS | Nicholas Voyatzis | | | | $10,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 9084 | Debit | 25123 | SEN to 5090012559+1511464906693 | e738664bd5f844dcbba490ea5a3570eb | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $115,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 13842 | M0B9H22154X0ZJX | ORIG:ASAF ISRAEL NAHUM OR MICHAL ROLNIK | Wire Credit | Wire | M0B9H22154X0ZJX | ASAF ISRAEL NAHUM OR MICHAL ROLNIK | | CUS | ASAF ISRAEL NAHUM OR MICHAL ROLNIK | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 315 | Brian Shinoder/Expensify E17392202 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,249.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 23813 | M0B9M010386Y2DGJ | BENE:John Robb | API Wire Debit | Wire | M0B9M010386Y2DGJ | | John Robb | CUS | John Robb | | | | $49,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 5930 | M0B9D1751QBXN9AG | ORIG:CUTTER D FRANKLIN | Wire Credit | Wire | M0B9D1751QBXN9A G | CUTTER D FRANKLIN | | CUS | CUTTER D FRANKLIN | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2551 | | ELIZABETH Hollander 605799dc1b6a4eb | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 605799dc1b6a4eb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 12956 | M0B9G5252J1YMZB7 | ORIG:NATHAN H MERRIMAN SUSAN L MERRIMAN | Wire Credit | Wire | M0B9G5252J1YMZB7 | NATHAN H MERRIMAN SUSAN L MERRIMAN | | CUS | NATHAN H MERRIMAN SUSAN L MERRIMAN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 4005 | Credit | 20594 | SEN from 5090022251+1241087908162 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | $53,657.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2592 | | Miguel Antonio Santos 5869eca7bae14b5 | ACH Return Debit | Return | | | | CUS | Miguel Antonio Santos 5869eca7bae14b5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 303 | Sorin Jurca/Expensify E17392166 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $295.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2557 | | ELIZABETH Hollander 63409c1df87e478 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 63409c1df87e478 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 9084 | Debit | 12785 | SEN to 5090021964+0846393849511 | 30b5a3b19344eef95bf9837 1ef8b32b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 21 | Credit | 397 | Checkout LLC/000000001G 000000010MR | BAM Trading Services 1 | | ACH | | | | CUS | BAM Trading Services I | | | | $149,933.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 5540 | M0B9D01172ZYA7D4 | ORIG:JOHN C LEYVA | Wire Credit | Wire | M0B9D01172ZYA7D4 | JOHN C LEYVA | | CUS | JOHN C LEYVA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2602 | | NIJAYE JOHNSON 76c1bf0efa2e4d3 | ACH Return Debit | Return | | | | CUS | NIJAYE JOHNSON 76c1bf0efa2e4d3 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 18448 | M0B9J2441N4XZZNQ | ORIG:DAVID ALEXANDER HAVASSY | Wire Credit | Wire | M0B9J2441N4XZZNQ | DAVID ALEXANDER HAVASSY | | CUS | DAVID ALEXANDER HAVASSY | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 17638 | M0B9I5120E8YOBM4 | ORIG:SCREEN FAMILY TRUST | Wire Credit | Wire | M0B9I5120E8YOBM4 | SCREEN FAMILY TRUST | | CUS | SCREEN FAMILY TRUST | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9099 | Debit | 1281 | M0B96000621Y9335 | BENE:DIANA GUTIERREZ | Wire Return Debit - API | Return | M0B96000621Y9335 | | DIANA GUTIERREZ | CUS | BENE:DIANA GUTIERREZ | | | | $15,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 1981 | M0B9B0040P5XQCNM | BENE:Jeremy Crutchfield | | API Wire Debit | Wire | M0B9B0040P5XQCN M | Jeremy Crutchfield | | CUS | Jeremy Crutchfield | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 12282 | M0B9G25490MYEAZD | ORIG:LESLIE A TOEWS | | Wire Credit | Wire | M0B9G25490MYEAZ D | LESLIE A TOEWS | | CUS | LESLIE A TOEWS | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 7356 | M0B9D46323ZY06SC | ORIG:ALEXANDER CISNEROS | | Wire Credit | Wire | M0B9D46323ZY06SC | ALEXANDER CISNEROS | | CUS | ALEXANDER CISNEROS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2554 | M0B9K0103MBX9X3Y | BENE:Amr Ramadan | | API Wire Debit | Wire | M0B9K0103MBX9X3Y | | Amr Ramadan | CUS | Amr Ramadan | | | | $102.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2554 | ACH Return Debit | ELIZABETH Hollander facabd0cff84479 | | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander facabd0cff84479 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | | 11/9/22 | 89 | Debit | 317 | Marcio Ventura/Expensify E17392211 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 25 | Credit | 94 | Ref 3130249 from Dep 5090044479 | | Transfer Credit | Transfer | | | | SEN | | GSA INTERNATIONAL MASTER FUND LIMITED | 5090044479 | SEN | $11.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 19463 | M0B9K0105N1X9X64 | BENE:JAMIE ARMSTRONG | | API Wire Debit | Wire | M0B9K0105N1X9X64 | JAMIE ARMSTRONG | | CUS | JAMIE ARMSTRONG | | | | $4,140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 13984 | M0B9H261ONMXEPQ1 | ORIG:ETHAN J. HUNT | | Wire Credit | Wire | M0B9H261ONMXEPQ | ETHAN J. HUNT | | CUS | ETHAN J. HUNT | | | | $34,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 19398 | M0B9K0158G8Y3PBW | ORIG:SETH AYIM | | Wire Credit | Wire | M0B9K0158G8Y3PBW | SETH AYIM | | CUS | SETH AYIM | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2540 | ACH Return Debit | MARVIN A EMELO bc6748ad64584dc | | ACH Return Debit | Return | | | | CUS | MARVIN A EMELO bc6748ad64584dc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 9084 | Debit | 25177 | SEN to 5090044479+1522510916973 | 5af745894ba74047b506c39624026ed0 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GSA INTERNATIONAL MASTER FUND LIMITED | 5090044479 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 313 | Rebecca Wilkins/Expensify E17392196 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 15315 | Debit | 15315 | M0B9I00402SXG2CS | BENE:Gaurav Krishnamurthy | | API Wire Debit | Wire | M0B9I00402SXG2CS | Gaurav Krishnamurthy | | CUS | Gaurav Krishnamurthy | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 7687 | M0B9E0031I9OXJQD4 | BENE:DIVINO RABELO | | API Wire Debit | Wire | M0B9E0031I9OXJQD4 | DIVINO RABELO | | CUS | DIVINO RABELO | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 25 | Credit | 1082 | Ref 3132008 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $131,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 19299 | M0B9K0050IQXPXUM | BENE:John Robb | | API Wire Debit | Wire | M0B9K0050IQXPXUM | John Robb | | CUS | John Robb | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 9086 | Debit | 5205 | SEN to 5090016576+22/11/09 04:57:32:48 | 5d7c6c9496c1483bbdd6caad7a539632 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 681 | M0B9400586DY8KEK | BENE:NIKOLAY VALTCHANOV | | API Wire Debit | Wire | M0B9400586DY8KEK | NIKOLAY VALTCHANOV | | CUS | NIKOLAY VALTCHANOV | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 5432 | M0B9D00489HY0XUY | ORIG:ARTHUR AUGUSTYNSKI | | Wire Credit | Wire | M0B9D00489HY0XUY | ARTHUR AUGUSTYNSKI | | CUS | ARTHUR AUGUSTYNSKI | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 9084 | Debit | 15193 | SEN to 5090013658+0958568130413 | cf0b5d7c01c34a71bac18c9599a09ef5 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 4005 | Credit | 18154 | SEN from 5090022251+1111098305748 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LIMITED | 5090022251 | SEN | $62,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 7679 | M0B9E0027KDYALW | BENE:ALEXANDRE GHARIANI | | API Wire Debit | Wire | M0B9E0027KDYALW D | ALEXANDRE GHARIANI | | CUS | ALEXANDRE GHARIANI | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 8276 | M0B9E24129TY168H | ORIG:LESSANDRO VARELLA BARBOSA | | Wire Credit | Wire | M0B9E24129TY168H | LESSANDRO VARELLA BARBOSA | | CUS | LESSANDRO VARELLA BARBOSA | | | | $297.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4099 | Credit | 18282 | M0B9J17124DXC2NS | ORIG:Binance US | | Wire Return | Return | M0B9J17124DXC2NS | Binance US | | CUS | ORIG:Binance US | | | | $8,267.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 3128 | M0B9B0732RGYH3SP | ORIG:ION BOTNARU | | Wire Return | Return | M0B9B0732RGYH3S P | ION BOTNARU | | CUS | ION BOTNARU | | | | $11,001.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 19100 | M0B9J5402EXEMI8D | ORIG:JORDEN ELEBOR | | Wire Credit | Wire | M0B9J5402IEXEMI8D | JORDEN ELEBOR | | CUS | JORDEN ELEBOR | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2545 | ACH Return Debit | ELIZABETH Hollander 8aec7c679021480 | | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 8aec7c679021480 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 9084 | Debit | 25539 | SEN to 5090016576+1731116453398 | ee6085f697d5426e87af3ed83dfa553f | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $306,492.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 3395 | M0B9C0027P7Y6D3X | BENE:EMMANUEL AKACHUKWU | | API Wire Debit | Wire | M0B9C0027P7Y6D3X | EMMANUEL AKACHUKWU | | CUS | EMMANUEL AKACHUKWU | | | | $886.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2575 | ACH Return Debit | DEVORA JAMES 9f0e0d7b8d73437 | | ACH Return Debit | Return | | | | CUS | DEVORA JAMES 9f0e0d7b8d73437 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2599 | ACH Return Debit | Nasir Simmons cfbefffba6bf412 | | ACH Return Debit | Return | | | | CUS | Nasir Simmons cfbefffba6bf412 | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 7256 | M0B9D43396MXPH74 | ORIG:CHARLES G GENDRON | | Wire Credit | Wire | M0B9D43396MXPH7 4 | CHARLES G GENDRON | | CUS | CHARLES G GENDRON | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | | 11/9/22 | 89 | Debit | 314 | Andrew Burke/Expensify E17392200 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2549 | ACH Return Debit | ELIZABETH Hollander e531f783298343f | | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander e531f783298343f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 1291 | M0B960044NWYNFJB | BENE:Philip Vigil-McClanahan | | API Wire Debit | Wire | M0B960044NWYNFJ B | Philip Vigil-McClanahan | | CUS | Philip Vigil-McClanahan | | | | $21,493.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 19090 | M0B9J5257HGXWWO | ORIG:JESSICA SOHN REA SOHN | | Wire Credit | Wire | M0B9J5257HGXWW OS | JESSICA SOHN REA SOHN | | CUS | JESSICA SOHN REA SOHN | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 14720 | M0B9H4528B0IXK0LW | ORIG:DAVID T CAMPBELL | | Wire Credit | Wire | M0B9H4528B0XK0L W | DAVID T CAMPBELL | | CUS | DAVID T CAMPBELL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 19850 | M0B9K1300JPXD80M | ORIG:DOUGLAS SQUIRES OR ALAINA L CIOLINO | | Wire Credit | Wire | M0B9K1300JPXD80O | DOUGLAS SQUIRES OR ALAINA L CIOLINO | | CUS | DOUGLAS SQUIRES OR ALAINA L CIOLINO | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 23805 | M0B9M01049EXU43G | BENE:farshad moinzadeh | | API Wire Debit | Wire | M0B9M01049EXU43 G | farshad moinzadeh | | CUS | farshad moinzadeh | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 3120 | M0B9B07229DX7TO4 | ORIG:NGUYEN D NGUYEN | | Wire Credit | Wire | M0B9B07229DX7TO4 | NGUYEN D NGUYEN | | CUS | NGUYEN D NGUYEN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 25 | Credit | 656 | Ref 3131347 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2560 | ACH Return Debit | DAMIR BOONE 51908495aead418 | | ACH Return Debit | Return | | | | CUS | DAMIR BOONE 51908495aead418 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 25 | Credit | 100 | Ref 3130254 from Dep 5090044479 | | Transfer Credit | Transfer | | | | SEN | | GSA INTERNATIONAL MASTER FUND LIMITED | 5090044479 | SEN | $92.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 13210 | M0B9H0204GOY73L2 | ORIG:DAVID TUAN HUYNH | | Wire Credit | Wire | M0B9H0204GOY73L2 | DAVID TUAN HUYNH | | CUS | DAVID TUAN HUYNH | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2589 | ACH Return Debit | Samantha Johnson d9b36cd946f744a | | ACH Return Debit | Return | | | | CUS | Samantha Johnson d9b36cd946f744a | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 1985 | M0B9B0041AZYX2J7 | BENE:ALEXANDRE GHARIANI | | API Wire Debit | Wire | M0B9B0041AZYX2J7 | ALEXANDRE GHARIANI | | CUS | ALEXANDRE GHARIANI | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 19379 | M0B9K0105DPX4FSU | BENE:Murray Williams | | API Wire Debit | Wire | M0B9K0105DPX4FSU | Murray Williams | | CUS | Murray Williams | | | | $196,613.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 12526 | M0B9G3516PVYUPVQ | ORIG:JASON ALLEN SCHLAGER | | Wire Credit | Wire | M0B9G3516PVYUPV Q | JASON ALLEN SCHLAGER | | CUS | JASON ALLEN SCHLAGER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 7004 | M0B9I00468NYZZTE | ORIG:HELDER F ANTUNES | | Wire Credit | Wire | M0B9I00468NYZZTE | HELDER F ANTUNES | | CUS | HELDER F ANTUNES | | | | $25,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 9086 | Debit | 7515 | SEN to 5090021964+22/11/09 05:54:08.61 | ba4eea638a35481cafe63dc24c886ca0 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 13692 | M0B9H18232HX58BB | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire | Wire | M0B9H18232HX58BB | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $267,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 9942 | M0B9F1234DCXEZB1 | ORIG:MARK R PORTER | Wire | Wire | M0B9F1234DCXEZB1 | MARK R PORTER | | CUS | MARK R PORTER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 4005 | Credit | 25386 | SEN from 5090016576+1556227355454 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $265,347.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2563 | DAMIR BOONE eff0c6257ffa7441 | ACH Return Debit | | Return | | | | CUS | DAMIR BOONE eff0c6257ffa7441 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2538 | Terrelle M Green 56a36e19218e467 | ACH Return Debit | | Return | | | | CUS | Terrelle M Green 56a36e19218e467 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 2534 | M0B9S31645XPDRJ | ORIG:GIJO GEORGE | Wire Credit | Wire | M0B9S31645XPDRJ | GIJO GEORGE | | CUS | GIJO GEORGE | | | | $16,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 17234 | M0B9H1272NXFMEZ | ORIG:JOSEPH A. MYERS | Wire Credit | Wire | M0B9H1272NXFMEZ | JOSEPH A. MYERS | | CUS | JOSEPH A. MYERS | | | | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 23793 | M0B9M01007X0G21 | BENE:John Robb | API Wire Debit | Wire | M0B9M01007X0G21 | | John Robb | CUS | John Robb | | | | $26,640.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2574 | ACH Return Debit | DEVORA JAMES fc97115e6dc64b6 | ACH Return Debit | Return | | | | CUS | DEVORA JAMES fc97115e6dc64b6 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2532 | ACH Return Debit | TYQWAN BECKFORD-WILLIA 07ba0c4e88b9424 | ACH Return Debit | Return | | | | CUS | TYQWAN BECKFORD-WILLIA 07ba0c4e88b9424 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 23817 | M0B9M0103F4XW92Z | BENE:samuel moore | API Wire Debit | Wire | M0B9M0103F4XW92 | | samuel moore | CUS | samuel moore | | | | $25,571.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2590 | ACH Return Debit | Tyler Wayne Price ff440572c259494 | ACH Return Debit | Return | | | | CUS | Tyler Wayne Price ff440572c259494 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9099 | Debit | 1273 | M0B96000064YN836 | BENE:MARY L GINN | Wire Return Debit - API | Return | M0B9600064YN836 | | MARY L GINN | CUS | BENE:MARY L GINN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2531 | ACH Return Debit | DARRYL CROCKER c0f3ea67a7b3495 | ACH Return Debit | Return | | | | CUS | DARRYL CROCKER c0f3ea67a7b3495 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 7675 | M0B9E0026IYX49AX | BENE:KARINA BULGUCHEVA | API Wire Debit | Wire | M0B9E0026IYX49AX | | KARINA BULGUCHEVA | CUS | KARINA BULGUCHEVA | | | | $227.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 17320 | M0B9H3392KXBKNW | ORIG:CHONG SUK CHO | Wire Credit | Wire | M0B9H3392KXBKNW | CHONG SUK CHO | | CUS | CHONG SUK CHO | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 9084 | Debit | 16273 | SEN to 5090044479+1023312615250 Ref 3131854 from Dep | b6d59451a81a4497bcf7932428da348a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | GSA INTERNATIONAL MASTER FUND LIMITED | 5090044479 | SEN | $31,382.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 25 | Credit | 1016 | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 9022 | M0B9F0347IPY2OLE | ORIG:HARRY GER BISSINGER | Wire Credit | Wire | M0B9F0347IPY2OLE | HARRY GER BISSINGER | | CUS | HARRY GER BISSINGER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 17914 | M0B9J01539NYLZE6 | ORIG:CYNTHIA BRUMFIELD | Wire Credit | Wire | M0B9J01539NYLZE6 | CYNTHIA BRUMFIELD | | CUS | CYNTHIA BRUMFIELD | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 15271 | M0B9I0324QYEJ1D | BENE:VICKY GUAN | API Wire Debit | Wire | M0B9I0324QYEJ1D | | VICKY GUAN | CUS | VICKY GUAN | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2546 | M0B92600KPXYJ4L | ORIG:ANDREAS STEPHAN | ACH Return Debit | Return | M0B92600KPXYJ4L | ANDREAS STEPHAN | | CUS | ANDREAS STEPHAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4054 | Credit | 12806 | M0B9G4800CGX162P | ORIG:TRUNG N TRAN | Foreign Wire Credit | Foreign Wire | M0B9G4800CGX162 | TRUNG N TRAN | | CUS | TRUNG N TRAN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 11418 | M0B9F3843P1Y0KW0 | ORIG:RUSSELL S. MCGHEE, TRUSTEE, OR HIS | Wire Credit | Wire | M0B9F3843P1Y0KW 0 | RUSSELL S. MCGHEE, TRUSTEE, OR HIS | | CUS | RUSSELL S. MCGHEE, TRUSTEE, OR HIS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 981 | M0B9400540PXBHEV | BENE:Arthur Gorski | API Wire Debit | Wire | M0B9400540PXBHEV | | Arthur Gorski | CUS | Arthur Gorski | | | | $185.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 13244 | Debit | 13244 | M0B9H03372GX6HBA | ORIG:COREY D WALKER | Wire Credit | Wire | M0B9H03372GX6HB | COREY D WALKER | | CUS | COREY D WALKER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 20866 | M0B9K4021K6XMR9I | ORIG:MARINA TAIBERG | Wire Credit | Wire | M0B9K4021K6XMR9I | | MARINA TAIBERG | CUS | MARINA TAIBERG | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2550 | ACH Return Debit | ELIZABETH Hollander 0465c34f8857414 | ACH Return Debit | Return | | | | CUS | ELIZABETH Hollander 0465c34f8857414 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 3598 | M0B9C02578DYZXBF | ORIG:JUSTIN M ARELLANO | Wire Credit | Wire | M0B9C02578DYZXBF | JUSTIN M ARELLANO | | CUS | JUSTIN M ARELLANO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2535 | M0B9K0051KAXHXUZ | KEVIN WILLIAMS c1f5a0f32722464 | ACH Return Debit | Return | | | | CUS | KEVIN WILLIAMS c1f5a0f32722464 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 17102 | M0B9I3930BMYKRJD | ORIG:ACCNTNT, LLC | Wire Credit | Wire | M0B9I3930BMYKRJD | ACCNTNT, LLC | | CUS | ACCNTNT, LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 19327 | M0B9K0051KAXHXUZ | BENE:Royi Goldman | API Wire Debit | Wire | M0B9K0051KAXHXU | | Royi Goldman | CUS | Royi Goldman | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 4005 | Credit | 5922 | SEN from 5090022251+0517131163264 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,143.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 12772 | M0B9G4614LOXBH47 | ORIG:JAMES ANDERSON MULLINS | Wire Credit | Wire | M0B9G4614LOXBH4 7 | JAMES ANDERSON MULLINS | | CUS | JAMES ANDERSON MULLINS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 19178 | M0B9J57054HX89T4 | ORIG:NELSON A MANCIA | Wire Credit | Wire | M0B9J57054HX89T4 | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 309 | Christina DOYLE/Expensify E17392186 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $853.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2578 | ACH Return Debit | Terrence King 3b3a5be0acb941a | ACH Return Debit | Return | | | | CUS | Terrence King 3b3a5be0acb941a | | | | $475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 1977 | M0B98003BP6X16N9 | BENE:Kim Iman | API Wire Debit | Wire | M0B98003BP6X16N9 | | Kim Iman | CUS | Kim Iman | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 2100 | Credit | 2530 | ACH Return Credit | Josh Chansee 9cfa911f97bc4db | ACH Return Credit | Return | | | | CUS | Josh Chansee 9cfa911f97bc4db | | | | $1,100.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/9/22 | 9084 | Debit | 24539 | SEN to 5090022251+1427384249219 | 83e50148a77d4d3ba4b44c2a87eb9422 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,378.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 7100 | Debit | 2536 | ACH Return Debit | KEVIN WILLIAMS aae25a7fd511458 | ACH Return Debit | Return | | | | CUS | KEVIN WILLIAMS aae25a7fd511458 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 20840 | M0B9K50225DXOAVD | ORIG:MERCOPOLI | Wire Credit | Wire | M0B9K50225DXOAV D | MERCOPOLI | | CUS | MERCOPOLI | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/9/22 | 7100 | Debit | 2588 | LUIS D MARTINEZ 2240a11224b041a | ACH Return Debit | | Return | | | | CUS | LUIS D MARTINEZ 2240a11224b041a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 19319 | M0B9K0052NQXUTVM | BENE:victoria bui | API Wire Debit | Wire | M0B9K0052NQXUTV M | | victoria bui | CUS | victoria bui | | | | $16,730.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 18366 | M0B9J21748Y8DK7 | ORIG:YU GEAN CHANG | Wire Credit | Wire | M0B9J21748Y8DK7 | YU GEAN CHANG | | CUS | YU GEAN CHANG | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 4052 | Credit | 5396 | M0B9D0045R4Y0XT2 | ORIG:DEREK BRETT SPILMAN | Wire Credit | Wire | M0B9D0045R4Y0XT2 | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9098 | Debit | 81 | M0B915305LJX44BH | BENE:SARBJIT SINGH | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SARBJIT SINGH | CUS | | | | | $89,911.16 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 320 | Robert Carella/Expensify E17392208 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9099 | Debit | 1277 | M0B960005HGXK5EA | BENE:DIANA GUTIERREZ | Wire Return Debit - API | Return | M0B960005HGXK5E | | DIANA GUTIERREZ | CUS | BENE:DIANA GUTIERREZ | | | | $15,000.00 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 9092 | Debit | 15283 | M0B9I00340BYDH2S | BENE:Gregory Dodd | API Wire Return | Wire | M0B9I00340BYDH2S | | Gregory Dodd | CUS | Gregory Dodd | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 23669 | SEN to 5090022251+22/11/10 18:23.50.61 | 879f8b24a7d546488891b4d8323f0a74 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $155,540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 4338 | M0BAB0555DGXJ7D2 | ORIG:RUSSELL N CRESWELL | Wire Credit | Wire | M0BAB0555DGXJ7D | RUSSELL N CRESWELL | | CUS | RUSSELL N CRESWELL | | | | $7,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 11529 | SEN to 5090016576+22/11/10 07:29:00.86 | 02a71b1114a94544babce82faba95acc | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $984,857.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 14662 | M0BAH3749GTYKGBF | ORIG:ROBERT VANRIET | Wire Credit | Wire | M0BAH3749GTYKGB F | ROBERT VANRIET | | CUS | ROBERT VANRIET | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 8594 | M0BAD4218DDXAF5C | ORIG:LYLIA TJAHJADI | Wire Credit | Wire | M0BAD4218DDXAF5 C | LYLIA TJAHJADI | | CUS | LYLIA TJAHJADI | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3618 | ACH Return Debit | DARIEN MURPHY a8efc79969ad47d | ACH Return Debit | Return | | | | CUS | DARIEN MURPHY a8efc79969ad47d | | | | $1,060.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9084 | Debit | 3347 | SEN to 5090016576+0030001898507 | 7966df0e3b5e429d84b64a8e0a81b778 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $303,460.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 21789 | M0BAM005126YDY5Z | BENE:David Huynh | API Wire Return | Wire | M0BAM005126YDY5 Z | | David Huynh | CUS | David Huynh | | | | $13,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3654 | ACH Return Debit | JOSEPH E KAMMLER JR 9a899918b0cd4ac | ACH Return Debit | Return | | | | CUS | JOSEPH E KAMMLER JR 9a899918b0cd4ac | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3611 | ACH Return Debit | ANNE-MORRIS COLE e9ea55e3e96340a | ACH Return Debit | Return | | | | CUS | ANNE-MORRIS COLE e9ea55e3e96340a | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 21761 | M0BAM0044PRXV5JP | BENE:GEORGE ABRAHAM | API Wire Return | Wire | M0BAM0044PRXV5J P | | GEORGE ABRAHAM | CUS | GEORGE ABRAHAM | | | | $15,772.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 11212 | M0BAE4009O1YLXHN | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | M0BAE4009O1YLXH N | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $13,015.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 867 | M0BA20127QOXQM6J | BENE:RONALD PETKUS | API Wire Return | Wire | M0BA20127QOXQM6 J | | RONALD PETKUS | CUS | RONALD PETKUS | | | | $11,167.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 4911 | M0BAC0037OBXMU4T | BENE:CHRISTOPHER DAUBIN | Wire Credit | Wire | M0BAC0037OBXMU4 T | CHRISTOPHER DAUBIN | | CUS | CHRISTOPHER DAUBIN | | | | $841,087.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 7076 | M0BAD0150KYX00DF | ORIG:ZEHAO SUN | Wire Credit | Wire | M0BAD0150KYX00D | ZEHAO SUN | | CUS | ZEHAO SUN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 415 | M0BA00137I1YC1RC | BENE:russell martin | API Wire Return | Wire | M0BA00137I1YC1RC | | russell martin | CUS | russell martin | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 15323 | M0BA0042PQXDKE9 | BENE:farshad moinzadeh | API Wire Return | Wire | M0BA0042PQXDKE9 | | farshad moinzadeh | CUS | farshad moinzadeh | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 14078 | M0BAH1048DDYHEKT | ORIG:DANA LYNN VASQUEZ | Wire Credit | Wire | M0BAH1048DDYHEK T | DANA LYNN VASQUEZ | | CUS | DANA LYNN VASQUEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 20384 | M0BAL0610FYYDN37 | ORIG:YVONNE BURKHARDT | Wire Credit | Wire | M0BAL0610FYYDN37 | YVONNE BURKHARDT | | CUS | YVONNE BURKHARDT | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 15335 | M0BA011450YCLQY | BENE:Agrippa Kellum | API Wire Return | Wire | M0BA011450YCLQY | | Agrippa Kellum | CUS | Agrippa Kellum | | | | $75,329.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 2997 | M0BA0101JJOYTBW3 | BENE:MARCOS SILVA | API Wire Return | Wire | M0BA0101JJOYTBW 3 | | MARCOS SILVA | CUS | MARCOS SILVA | | | | $3,553.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 8821 | SEN to 5090022251+22/11/10 05:49.59.80 | 021a72fbad9a49d3bd2d7bc32174855e | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $37,238.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 13904 | M0BAH0608FKYLSWE | ORIG:WAYNE SMITH | Wire Credit | Wire | M0BAH0608FKYLSW E | WAYNE SMITH | | CUS | WAYNE SMITH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 15289 | M0BAI0041IUYE0C5 | BENE:milton oliver | API Wire Return | Wire | M0BAI0041IUYEOC5 | | milton oliver | CUS | milton oliver | | | | $157.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 18883 | M0BAK0244BUY3IRP | BENE:MARCOS SILVA | API Wire Return | Wire | M0BAK0244BUY3IRP | | MARCOS SILVA | CUS | MARCOS SILVA | | | | $36,434.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 13712 | M0BAG5923BJY0C4E | ORIG:NANCY E SMITH OR RAYMOND K RIKIMARU | Wire Credit | Wire | M0BAG5923BJY0C4E | NANCY E SMITH OR RAYMOND K RIKIMARU | | CUS | NANCY E SMITH OR RAYMOND K RIKIMARU | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 11936 | M0BAF3646DEX71K6 | ORIG:META WEALTH PARTNERS LLC | Wire Credit | Wire | M0BAF3646DEX71K6 | META WEALTH PARTNERS LLC | | CUS | META WEALTH PARTNERS LLC | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9084 | Debit | 1281 | SEN to 5090022251+1931586625985 | 1b6fcc568c774a98aeecfdea2c440754 | SEN TSFR DEBIT 9084 | SEN | | | BRYANT KIM | CUS | BRYANT KIM | SUBSPACE CAPITAL (CAYMAN) L | 5090022251 | SEN | $63,913.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 835 | M0BA20118G8Y7M5U | BENE:BRYANT KIM | SEN Transfer Debit API | SEN | | | BRYANT KIM | CUS | BRYANT KIM | | | | $181,220.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 15729 | SEN to 5090022251+22/11/10 10.17.23.59 | 5b0af49282b94df99def902558d9c3c2 | SEN Transfer Debit API | SEN | | | | SEN | | | | | $45,927.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 2229 | M0BA60107J6YAM82 | BENE:Daniel Fetcho | Wire Credit | Wire | M0BA60107J6YAM82 | | Daniel Fetcho | CUS | Daniel Fetcho | | | | $28,586.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9098 | Debit | 1537 | M0BA31149NNY4XK3 | BENE:LISA Y WOLFF | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | LISA Y WOLFF | CUS | LISA Y WOLFF | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 11304 | M0BAE5942K2Y6QQ3 | ORIG:REBECCA D NANYONJO | Wire Credit | Wire | M0BAE5942K2Y6QQ 3 | REBECCA D NANYONJO | | CUS | REBECCA D NANYONJO | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3608 | ACH Return Debit | RAYMOND SEFYAN 85ba59845dc7431 | ACH Return Debit | Return | | | | CUS | RAYMOND SEFYAN 85ba59845dc7431 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3629 | ACH Return Debit | JACKIE MEI fda531b9fec8426 | ACH Return Debit | Return | | | | CUS | JACKIE MEI fda531b9fec8426 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3628 | ACH Return Debit | JACKIE MEI 6efca737b1ed4ef | ACH Return Debit | Return | | | | CUS | JACKIE MEI 6efca737b1ed4ef | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 19792 | M0BAK39047GXHQK7 | ORIG:ERIC T FOTSO | Wire Credit | Wire | M0BAK39047GXHQK 7 | ERIC T FOTSO | | CUS | ERIC T FOTSO | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 2245 | M0BA60110NQX8MRI | BENE:Agrippa Kellum | Wire Credit | Wire | M0BA60110NQX8MRI | | Agrippa Kellum | CUS | Agrippa Kellum | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3610 | ACH Return Debit | ANNE-MORRIS COLE c5d9224af55f488 | ACH Return Debit | Return | | | | CUS | ANNE-MORRIS COLE c5d9224af55f488 | | | | $7.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 13408 | M0BAG5138GKY5FUA | ORIG:VADIM K YADLOVSKIY | Wire Credit | Wire | M0BAG5138GKY5FU A | VADIM K YADLOVSKIY | | CUS | VADIM K YADLOVSKIY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 6848 | M0BAD0109JTX03NM | ORIG:HELDER F ANTUNES | Wire Credit | Wire | M0BAD0109JTX03NM | HELDER F ANTUNES | | CUS | HELDER F ANTUNES | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3600 | ACH Return Debit | DARRYL CROCKER 27bf23d5a39f4d5 | ACH Return Debit | Return | | | | CUS | DARRYL CROCKER 27bf23d5a39f4d5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 89 | Debit | 372 | BAM TRADINGG,LONEUX 1842343173 BAM | TRADING | TRADING | ACH | | | | OPR | TRADING | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 14050 | M0BAH08553GY4ALM | ORIG:RICHARD A TOYE | Wire Credit | Wire | M0BAH08553GY4AL M | RICHARD A TOYE | | CUS | RICHARD A TOYE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 4889 | M0BAC0031 2RYWRSK | BENE:Quan Nguyen | API Wire Return | Wire | M0BAC00312RYWRS K | | Quan Nguyen | CUS | Quan Nguyen | | | | $5,458.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 1529 | M0BA401164ZYLL09 | BENE:Carlos Rusconi | API Wire Return | Wire | M0BA401164ZYLL09 | | Carlos Rusconi | CUS | Carlos Rusconi | | | | $23,870.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9098 | Debit | 1545 | M0BA31442J8YOT3U | BENE:DIANA GUTIERREZ | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DIANA GUTIERREZ | CUS | | | | | $18,857.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 19916 | M0BAK4313FGX9DXX | ORIG:JIHENG JIN | | Wire Credit | Wire | M0BAK4313FGX9DX | JIHENG JIN | | CUS | JIHENG JIN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 4905 | SEN to 5090016576+22/11/10 04:00:42.62 | 174cef1828394436583a0ab0b63b0e29a | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $984,206.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 21270 | M0BAL3520DKYV4X7 | ORIG:MICHELLE ANTIONETTE JACOBO | | Wire Credit | Wire | M0BAD0129NHX38Y0 | MICHELLE ANTIONETTE JACOBO | | CUS | MICHELLE ANTIONETTE JACOBO | | | | $10,839.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 7068 | M0BAD3520DKYV4X7 | ORIG:SEAN BICE | | Wire Credit | Wire | M0BAD0129NHX38Y0 | SEAN BICE | | CUS | SEAN BICE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 18108 | M0BAD014YM7X38T8 | ORIG:RANDALL C LEW OR DOUGLAS WAYNE LEW | | Wire Credit | Wire | M0BAD014YM7X38T8 | RANDALL C LEW OR DOUGLAS WAYNE LEW | | CUS | RANDALL C LEW OR DOUGLAS WAYNE LEW | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 18108 | M0BAJ0815BBYBB62 | ORIG:WILLIAM T AMYETT | | Wire Credit | Wire | M0BAJ0815BBYBB62 | WILLIAM T AMYETT | | CUS | WILLIAM T AMYETT | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 12201 | M0BAG00413AYC62E | BENE:Andres Schulz | | API Wire Debit | Wire | M0BAG00413AYC62 | | Andres Schulz | CUS | Andres Schulz | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 21958 | M0BAM0806B1X5HC6 | ORIG:DANIEL R FORWARD | | Wire Credit | Wire | M0BAM0806B1X5HC 6 | DANIEL R FORWARD | | CUS | DANIEL R FORWARD | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3630 | | NGHIA VUONG UNG bc1758880880431 | | ACH Return Debit | Return | | | | CUS | NGHIA VUONG UNG bc1758880880431 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 15444 | M0BAI062419X7DGS | ORIG:CRYPTOCOUGS LLC | | Wire Credit | Wire | M0BAI062419X7DGS | CRYPTOCOUGS LLC | | CUS | CRYPTOCOUGS LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3603 | | DARRYL CROCKER b7951f2bd04143c | | ACH Return Debit | Return | | | | CUS | DARRYL CROCKER b7951f2bd04143c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 15819 | M0BAI0046K3YWXFD | BENE:Alexander Sobol | | API Wire Debit | Wire | M0BAI0046K3YWXFD | | Alexander Sobol | CUS | Alexander Sobol | | | | $121,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 8155 | SEN to 5090016576+22/11/10 05:34:01.41 | eeafe20df9c8485491050bb008d8a983 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $981,659.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 21610 | M0BAL47445SXU25Z | ORIG:MOSTAFA F SOBEAH | | Wire Credit | Wire | M0BAL47445SXU25Z | MOSTAFA F SOBEAH | | CUS | MOSTAFA F SOBEAH | | | | $10,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 22430 | M0BAM2544M3YZWG4 | ORIG:RYAN PORTER | | Wire Credit | Wire | M0BAM2544M3YZW G4 | RYAN PORTER | | CUS | RYAN PORTER | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 20960 | M0BAL2218K8XOILO | ORIG:IVO VUSKOVIC | | Wire Credit | Wire | M0BAL2218K8XOILO | IVO VUSKOVIC | | CUS | IVO VUSKOVIC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9099 | Debit | 811 | M0BA15016C1XDIRD | BENE:TRANSFERWISE INC. | | Wire Return Debit - API | Wire | M0BA15016C1XDIRD | | TRANSFERWISE INC. | CUS | BENE:TRANSFERWISE INC. | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 21757 | M0BAM0044HTYP13E | BENE:Megan Azimi | | API Wire Debit | Wire | M0BAM0044HTYP13 E | | Megan Azimi | CUS | Megan Azimi | | | | $594.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 18867 | M0BAO23864YLFO5 | BENE:Casey Harris | | API Wire Debit | Wire | M0BAO23864YLFO5 | | Casey Harris | CUS | Casey Harris | | | | $1,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 15358 | M0BAI0149FOYYO5V | ORIG:ANDRINE W WAMBUI | | Wire Credit | Wire | M0BAI0149FOYYO5V | ANDRINE W WAMBUI | | CUS | ANDRINE W WAMBUI | | | | $7,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3631 | | JOHNSON T EZE 1d0872d919e7448 | | ACH Return Debit | Return | | | | CUS | JOHNSON T EZE 1d0872d919e7448 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 7190 | Debit | 376 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000006 | | ACH Offset for Originated Credits | ACH | | TRADING/ACH Batch-0000006 | | OPR | TRADING/ACH Batch-0000006 | | | | $4,107.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 11131 | SEN to 5090021071+22/11/10 07:08:42.50 | 3e3c3817894a45d2af8f625d3dbb9bac | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3640 | | Joseph Geske 7c5d61a4c02444f | | ACH Return Debit | Return | | | | CUS | Joseph Geske 7c5d61a4c02444f | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 9206 | M0BAE01039JY20YW | ORIG:MAREK SZOSTAK | | Wire Credit | Wire | M0BAE01039JY20YW | MAREK SZOSTAK | | CUS | MAREK SZOSTAK | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 16842 | M0BAI5645CSYIK3E | ORIG:ALAN LOCHHEAD | | Wire Credit | Wire | M0BAI5645CSYIK3E | ALAN LOCHHEAD | | CUS | ALAN LOCHHEAD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 12189 | M0BAG00369MY9E07 | BENE:Jack Barrera | | API Wire Debit | Wire | M0BAG00369MY9E0 7 | | Jack Barrera | CUS | Jack Barrera | | | | $59,855.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 4907 | M0BAC0037I1YQ68X | BENE:MARTIN AWORTWI | | API Wire Debit | Wire | M0BAC0037I1YQ68X | | MARTIN AWORTWI | CUS | MARTIN AWORTWI | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 9541 | SEN to 5090022251+22/11/10 06:09:35.94 | d35adbf0adf6448 1b02fb1aa65884e53 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $37,238.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 13748 | M0BAH01246AXMPO4 | ORIG:MATTHEW ROBINSON | | Wire Credit | Wire | M0BAH01246AXMPO 4 | MATTHEW ROBINSON | | CUS | MATTHEW ROBINSON | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 14360 | M0BAH2505JDX8RJH | ORIG:VERA BRANIFF MARTI | | Wire Credit | Wire | M0BAH2505JDX8RJH | VERA BRANIFF MARTI | | CUS | VERA BRANIFF MARTI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3653 | | JOHN S CASCIATO 44040e0545c3454 | | ACH Return Debit | Return | | | | CUS | JOHN S CASCIATO 44040e0545c3454 | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 6844 | M0BAD011012XCFNU | ORIG:STEPHEN W SWEIGART | | Wire Credit | Wire | M0BAD011012XCFN U | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 12484 | M0BAG1531D0YQJLY | ORIG:JOANNA JOHNS | | Wire Credit | Wire | M0BAG1531D0YQJL Y | JOANNA JOHNS | | CUS | JOANNA JOHNS | | | | $23,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 13285 | M0BAI01147WX5AS5 | BENE:Joseph Wheeler | | API Wire Debit | Wire | M0BAI01147WX5AS5 | | Joseph Wheeler | CUS | Joseph Wheeler | | | | $483.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 13285 | SEN to 5090016576+22/11/10 08:42:53.96 | d6a73c9db504495b05e15e11cd0c4bf | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $980,389.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3636 | | HAMLET ARSHAKYAN 599b7ceb03a9428 | | ACH Return Debit | Return | | | | CUS | HAMLET ARSHAKYAN 599b7ceb03a9428 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 15339 | M0BAI0114KKWXZS1 | BENE:CAN UMUT | | API Wire Debit | Wire | M0BAI0114KKWXZS1 | | CAN UMUT | CUS | CAN UMUT | | | | $15,101.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 3680 | M0BA93638KEXCH51 | ORIG:KAREN ASIONG TARGO | | Wire Credit | Wire | M0BA93638KEXCH51 | KAREN ASIONG TARGO | | CUS | KAREN ASIONG TARGO | | | | $47,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 13636 | M0BAG2740KNYC5GV | ORIG:DWAYNE S HEATER | | Wire Credit | Wire | M0BAG2740KNYC5G V | DWAYNE S HEATER | | CUS | DWAYNE S HEATER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9098 | Debit | 1319 | M0BA257127FYCHZE | BENE:ROSE M HARE | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ROSE M HARE | CUS | | | | | $42,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3647 | | CHIDOZIE ENU 7358bc6a540448f | | ACH Return Debit | Return | | | | CUS | CHIDOZIE ENU 7358bc6a540448f | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 7036 | M0BAD0134PAXJK2 | ORIG:PIXELLU LLC | | Wire Credit | Wire | M0BAD0134PAXJK2 | PIXELLU LLC | | CUS | PIXELLU LLC | | | | $14,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3606 | | RAYMOND SEFYAN 0442a18f9d67448f | | ACH Return Debit | Return | | | | CUS | RAYMOND SEFYAN 0442a18f9d67448f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 14928 | M0BAH5115JUY7R1S | ORIG:JOSEPH YAWAR | | Wire Credit | Wire | M0BAH5115JUY7R1S | JOSEPH YAWAR | | CUS | JOSEPH YAWAR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 7052 | M0BAD0140EVYGJKF | ORIG:DAVID ALEXANDER HAVASSY | | Wire Credit | Wire | M0BAD0140EVYGJK F | DAVID ALEXANDER HAVASSY | | CUS | DAVID ALEXANDER HAVASSY | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 18438 | M0BAJ5010BAXDLTB | ORIG:PAMELA PUFPAFF | | Wire Credit | Wire | M0BAJ5010BAXDLTB | PAMELA PUFPAFF | | CUS | PAMELA PUFPAFF | | | | $9,650.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 14394 | M0BAH2841JMYVKNQ | ORIG:CHARLES P BLACKBURN | Wire Credit | Wire | M0BAH2841JMYVKNQ | CHARLES P BLACKBURN | | CUS | CHARLES P BLACKBURN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4099 | Credit | 19060 | M0BAK0357PJX1OUP | ORIG:Binance US | Wire Return | Return | M0BAK0357PJX1OUP | Binance US | | CUS | ORIG:Binance.US | | | | $18,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4092 | Credit | 19221 | M0BAK0244D1YCVRU | BENE:DANIEL GOMEZ | API Wire Debit | Wire | M0BAK0244D1YCVRU | | DANIEL GOMEZ | CUS | DANIEL GOMEZ | | | | $1,530.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 19459 | SEN to 5090028027+22/11/10 12:27:01.78 | 83a0dc77b5f44df9a93afe24f0894f9 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $12,000,541.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 21935 | M0BAM0046414YS40 | BENE:PAUL JENKINS | API Wire Debit | Wire | M0BAM0046414YS40 | | PAUL JENKINS | CUS | PAUL JENKINS | | | | $16,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9099 | Debit | 2201 | M0BA60005K4Y3IKY | BENE:BEOM J CHOI | Wire Return Debit - API | Return | M0BA60005K4Y3IKY | | BEOM J CHOI | CUS | BENE:BEOM J CHOI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 18875 | M0BAO23847YFCO2 | BENE:sean hurst | API Wire Debit | Wire | M0BAO23847YFCO2 | | sean hurst | CUS | sean hurst | | | | $47,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 11631 | SEN to 5090022251+22/11/10 07:33:35.00 | e9907dacc2844c1389e7843894fc71a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $44,679.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 9723 | SEN to 5090013656+22/11/10 06:17:01.22 | dcfd03b1485140dba0e0ffe2120dbd13 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 21769 | M0BAM0048HOYM951 | BENE:Daniel Tascher | API Wire Debit | Wire | M0BAM0048HOYM951 | | Daniel Tascher | CUS | Daniel Tascher | | | | $9,851.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 1517 | M0BA012370XTP7G | BENE:Shanice Ramirez | API Wire Debit | Wire | M0BA012370XTP7G | | Shanice Ramirez | CUS | Shanice Ramirez | | | | $288.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7190 | Debit | 796 | Binance.US/PAYMENT Batch-0000002 | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $359.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 17516 | M0BAJ1452D1XQI7R | ORIG:RAMANI RAJARAMAN | Wire Credit | Wire | M0BAJ1452D1XQI7R | RAMANI RAJARAMAN | | CUS | RAMANI RAJARAMAN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 19322 | M0BAK233065XZ858 | ORIG:ALMA N TORRES | Wire Credit | Wire | M0BAK233065XZ858 | ALMA N TORRES | | CUS | ALMA N TORRES | | | | $6,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3648 | M0BA | HORACIO ALFONSO 9d4deee07a9e441 | ACH Return Debit | Return | | | | CUS | HORACIO ALFONSO 9d4deee07a9e441 | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 4964 | M0BAC060211YE2VR | ORIG:ANDREW GILCHRIST TRABER | Wire Credit | Wire | M0BAC060211YE2VR | ANDREW GILCHRIST TRABER | | CUS | ANDREW GILCHRIST TRABER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3620 | M0BA | BENE: TERESA LONG aae466645021496 | ACH Return Debit | Return | | | | CUS | TERESA LONG aae466645021496 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 4189 | SEN to 5090015576+22/11/10 02:47:12.54 | 13579fbb2e2646e7ba202c1c7392cd2b | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $453,284.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 15834 | M0BAI2322LXXE13N | ORIG:MITALBEN A PATEL | Wire Credit | Wire | M0BAI2322LXXE13N | MITALBEN A PATEL | | CUS | MITALBEN A PATEL | | | | $5,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 9391 | SEN to 5090021071+22/11/10 06:06:28.37 | e3bc8186478440c8867e1e8632dc7d80 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 7100 | Debit | 18056 | M0BAJ284266X03ZD | ORIG:FRANK JESUS SARCO | Wire Credit | Wire | M0BAJ284266X03ZD | FRANK JESUS SARCO | | CUS | FRANK JESUS SARCO | | | | $36,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3655 | M0BA | JONATHAN LABASTILLE 7a42499e3ed6444 | ACH Return Debit | Return | | | | CUS | JONATHAN LABASTILLE 7a42499e3ed6444 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Debit | 14126 | M0BAH1350DUXWRQJ | ORIG:TAVEL, MORTON E | Wire Credit | Wire | M0BAH1350DUXWRQJ | TAVEL, MORTON E | | CUS | TAVEL, MORTON E | | | | $28,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3602 | M0BA | DARRYL CROCKER 9d9123fe0985450 | ACH Return Debit | Return | | | | CUS | DARRYL CROCKER 9d9123fe0985450 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3645 | M0BA | NIJAYE JOHNSON 081f7ebbe783347a | ACH Return Debit | Return | | | | CUS | NIJAYE JOHNSON 081f7ebbe783347a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 22204 | M0BAM15338RX3PMF | ORIG:CHEZNI A RUBECK | Wire Credit | Wire | M0BAM15338RX3PMF | CHEZNI A RUBECK | | CUS | CHEZNI A RUBECK | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 7088 | M0BAD0152D4YBARX | ORIG:MAXIMILLIAN C ROBLES GEORGE D | Wire Credit | Wire | M0BAD0152D4YBARX | MAXIMILLIAN C ROBLES GEORGE D | | CUS | MAXIMILLIAN C ROBLES GEORGE D | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 839 | M0BA20119M4YUC6C | BENE:Shawn Padgett | Wire Debit | Wire | M0BA20119M4YUC6C | | Shawn Padgett | CUS | Shawn Padgett | | | | $443.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 20004 | M0BAK4744FZX4JAR | ORIG:VALERIE B ROCHTE | Wire Credit | Wire | M0BAK4744FZX4JAR | VALERIE B ROCHTE | | CUS | VALERIE B ROCHTE | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 843 | M0BA20121Q1YGW74 | BENE:NIKOLAY VALTCHANOV | API Wire Debit | Wire | M0BA20121Q1YGW74 | | NIKOLAY VALTCHANOV | CUS | NIKOLAY VALTCHANOV | | | | $44,184.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3614 | M0BA | MELISSA D KRESS 1b616d2fe31b46d | ACH Return Debit | Return | | | | CUS | MELISSA D KRESS 1b616d2fe31b46d | | | | $620.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | 89 | 11/10/22 | | Debit | 375 | BAM TRADING/ACH 1842343173 BAM TRADING | | BAM Debit | ACH | | | | OPR | | | | | $4,107.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3656 | M0BA | JONATHAN LABASTILLE b27f02f60f3b4ec | ACH Return Debit | Return | | | | CUS | JONATHAN LABASTILLE b27f02f60f3b4ec | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 16472 | M0BAI4131EEXA244 | ORIG:WILLIAM JEFFERY MILLS | Wire Credit | Wire | M0BAI4131EEXA244 | WILLIAM JEFFERY MILLS | | CUS | WILLIAM JEFFERY MILLS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 23252 | M0BAN1033R2Y1NZC | ORIG:MICHAEL C ABLES OR | Wire Credit | Wire | M0BAN1033R2Y1NZC | MICHAEL C ABLES OR | | CUS | MICHAEL C ABLES OR | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 7060 | M0BAD014526Y4FO4 | ORIG:ANDREY VASSILENKO | Wire Credit | Wire | M0BAD014526Y4FO4 | ANDREY VASSILENKO | | CUS | ANDREY VASSILENKO | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 18871 | M0BA02382LY3YNW | BENE:Andre Fearon | Wire Debit | Wire | M0BA02382LY3YNW | | Andre Fearon | CUS | Andre Fearon | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 14261 | SEN to 5090015576+22/11/10 09:21:08.73 | e8d36f9dc704441eae25dce2793750dc | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $323,538.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 18843 | M0BAK0237241YOVNK | BENE:James Cahill | API Wire Debit | Wire | M0BAK0237241YOVNK | | James Cahill | CUS | James Cahill | | | | $9,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 21765 | M0BAM0045GHY2J3S | BENE:Royi Goldman | API Wire Debit | Wire | M0BAM0045GHY2J3S | | Royi Goldman | CUS | Royi Goldman | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3609 | M0BA | KEVIN WILLIAMS 4b0fa4fc0094464d | ACH Return Debit | Return | | | | CUS | KEVIN WILLIAMS 4b0fa4fc0094464d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3639 | M0BA | ALDEN WASHINGTON 3258bcda77a24b2 | ACH Return Debit | Return | | | | CUS | ALDEN WASHINGTON 3258bcda77a24b2 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 3984 | M0BA1405FHXP08A | ORIG:WILLIAM BRADFORD COORS | Wire Credit | Wire | M0BA1405FHXP08A | WILLIAM BRADFORD COORS | | CUS | WILLIAM BRADFORD COORS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 403 | M0BA0124IOYLGML | BENE:Carlos Cuervo-Arango | API Wire Debit | Wire | M0BA0124IOYLGML | Carlos Cuervo-Arango | | CUS | Carlos Cuervo-Arango | | | | $69,639.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 18350 | M0BAJ4345FOYASC2 | ORIG:PAUL A SATTERLEE | Wire Credit | Wire | M0BAJ4345FOYASC2 | PAUL A SATTERLEE | | CUS | PAUL A SATTERLEE | | | | $2,420.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 12269 | M0BAG00358YX68TE | BENE:Konstantin Adylov | API Wire Debit | Wire | M0BAG00358YX68TE | | Konstantin Adylov | CUS | Konstantin Adylov | | | | $2,002.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 2190 | Debit | 377 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000006 | | | | $4,107.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3605 | ACH Return Debit | TYQWAN BECKFORD-WILLIA 1697f98b1610446 | ACH Return Debit | Return | | | | CUS | TYQWAN BECKFORD-WILLIA 1697f98b1610446 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 4052 | Credit | 15264 | M0BAH5912POXPCI0 | ORIG.PRIME TRUST LLC | Wire Credit | Wire | M0BAH5912POXPCI0 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $40,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 2233 | M0BA601089OYAE8A | BENE.ERIC PORAT | API Wire Credit | Wire | M0BA601089OYAE8A | | ERIC PORAT | CUS | ERIC PORAT | | | | $80,294.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 18855 | M0BAK0237DKXY8WY | BENE.Brandon Parish | API Wire Credit | Wire | M0BAK0237DKXY8W Y | | Brandon Parish | CUS | Brandon Parish | | | | $7,454.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 4388 | M0BAB0754O6YLWZX | ORIG.ASHLESH KUMAR GUNDA | Wire Credit | Wire | M0BAB0754O6YLWZ X | ASHLESH KUMAR GUNDA | | CUS | ASHLESH KUMAR GUNDA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 851 | M0BA20123LDXE14C | BENE.JACOB MILLER | API Wire Debit | Wire | M0BA20123LDXE14C | | JACOB MILLER | CUS | JACOB MILLER | | | | $4,853.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 14066 | M0BAH1002AEY225T | ORIG.JAMES E KAMENCA | Wire Credit | Wire | M0BAH1002AEY225T | JAMES E KAMENCA | | CUS | JAMES E KAMENCA | | | | $25,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3625 | ACH Return Debit | JAGRAJ SINGH 346c3e3cb00e488 | ACH Return Debit | Return | | | | CUS | JAGRAJ SINGH 346c3e3cb00e488 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 4897 | M0BAC0032JJX6T1Q | BENE.Spencer Bier | Wire Credit | Wire | M0BAC0032JJX6T1Q | | Spencer Bier | CUS | Spencer Bier | | | | $23,272.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 8166 | M0BAD34108FY6SOD | ORIG.RYAN W PORTER, LINDSEY A ARNOLD | Wire Credit | Wire | M0BAD34108FY6SO D | RYAN W PORTER, LINDSEY A ARNOLD | | CUS | RYAN W PORTER, LINDSEY A ARNOLD | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4099 | Credit | 14638 | M0BAH36489EXQARR | ORIG.Binance.US | Wire Return | Return | M0BAH36489EXQAR R | Binance.US | | CUS | ORIG.Binance.US | | | | $25,571.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3612 | ACH Return Debit | ANNE-MORRIS COLE 4550bf70d3354cd | ACH Return Debit | Return | | | | CUS | ANNE-MORRIS COLE 4550bf70d3354cd | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 21632 | M0BAL4752NGYXRKZ | ORIG.MARINA ESTERKIN | Wire Credit | Wire | M0BAL4752NGYXRK Z | MARINA ESTERKIN | | CUS | MARINA ESTERKIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9099 | Debit | 787 | M0BA14015ZMXXO3A | BENE.ARUNA L YARROZU | Wire Return Debit - API | Wire | M0BA14015ZMXXO3 A | ARUNA L YARROZU | | CUS | BENE.ARUNA L YARROZU | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 19680 | M0BAK37149FXHMGJ | ORIG.YONG NO | Wire Credit | Wire | M0BAK37149FXHMG J | YONG NO | | CUS | YONG NO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 21777 | M0BAM004887XVJKU | BENE.Tommy Lee | API Wire Debit | Wire | M0BAM004887XVJK | | Tommy Lee | CUS | Tommy Lee | | | | $482.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 16195 | SEN to 5090013656+22/11/10 10:31:51.45 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $575,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3637 | ACH Return Debit | JAMES.MATTARAGGIA MACE 942a3d490c70483 | ACH Return Debit | Return | | | | CUS | JAMES.MATTARAGGIA MACE 942a3d490c70483 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 15054 | M0BAH5434B1XVKV1 | ORIG.KOREY SCHWAB | Wire Credit | Wire | M0BAH5434B1XVKV 1 | KOREY SCHWAB | | CUS | KOREY SCHWAB | | | | $210.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 2993 | M0BA80102OKYGGWD | BENE.Haotian Sheng | API Wire Debit | Wire | M0BA80102OKYGG WD | | Haotian Sheng | CUS | Haotian Sheng | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 4358 | M0BAB0709LUXDEZU | ORIG.BAY AREA JEWELERS LLC | Wire Credit | Wire | M0BAB0709LUXDEZ U | BAY AREA JEWELERS LLC | | CUS | BAY AREA JEWELERS LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3613 | ACH Return Debit | ANNE-MORRIS COLE 476c91101i4b549b | ACH Return Debit | Return | | | | CUS | ANNE-MORRIS COLE 476c91101i4b549b | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3646 | ACH Return Debit | Jacqueline White 59cf2e23190c4b7 | ACH Return Debit | Return | | | | CUS | Jacqueline White 59cf2e23190c4b7 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 19826 | M0BAK4015M5X8G84 | ORIG.ROBERT G TRAPP | Wire Credit | Wire | M0BAK4015M5X8G8 4 | ROBERT G TRAPP | | CUS | ROBERT G TRAPP | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 15712 | M0BAI1650OVYZCBU | ORIG.NETTIE B ROBERTSON | Wire Credit | Wire | M0BAI1650OVYZCBU | NETTIE B ROBERTSON | | CUS | NETTIE B ROBERTSON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 2190 | Credit | 793 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $652,492.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 21838 | M0BAM04067HYQHUT | ORIG.CELSO N RAYES OR MARIA RAYES | Wire Credit | Wire | M0BAM04067HYQH U | CELSO N RAYES OR MARIA RAYES | | CUS | CELSO N RAYES OR MARIA RAYES | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 12197 | M0BAG0038PTX70UU | BENE.Janusz Chudzynski | API Wire Debit | Wire | M0BAG0038PTX70U | | Janusz Chudzynski | CUS | Janusz Chudzynski | | | | $19,945.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3649 | ACH Return Debit | Emily Gedzyk 68bb9c159d19458 | ACH Return Debit | Return | | | | CUS | Emily Gedzyk 68bb9c159d19458 | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 15343 | M0BA011463YVAR4 | BENE.Gaurav Krishnamurthy | API Wire Debit | Wire | M0BA011463YVAR4 | | Gaurav Krishnamurthy | CUS | Gaurav Krishnamurthy | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9099 | Debit | 827 | M0BA20021EJXW8LG | BENE.TRANSFERWISE INC. | Wire Return Debit - API | Return | M0BA20021EJXW8L G | | TRANSFERWISE INC. | CUS | BENE.TRANSFERWISE INC. | | | | $101.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 13544 | M0BAG5531R9YDJ0G | ORIG.TIMOTHY LEE SUNDHAGEN | Wire Credit | Wire | M0BAG5531R9YDJ0 G | TIMOTHY LEE SUNDHAGEN | | CUS | TIMOTHY LEE SUNDHAGEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3617 | ACH Return Debit | DARIEN MURPHY 8953642b58134a6 | ACH Return Debit | Return | | | | CUS | DARIEN MURPHY 8953642b58134a6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 5161 | SEN to 5090022251+22/11/10 04:22:59.36 | f9375fe9b9b34396bd340602007d027f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $154,945.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 14268 | M0BAH2135NAYOFYG | ORIG.ALI GULBAG | Wire Credit | Wire | M0BAH2135NAYOFY G | ALI GULBAG | | CUS | ALI GULBAG | | | | $1,222.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Debit | 3632 | ACH Return Debit | WILLIAM SHULTZ a7ff07c9c924e8 | ACH Return Debit | Return | | | | CUS | WILLIAM SHULTZ a7ff07c9c924e8 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 3656 | M0BA93305JDXZJI8 | ORIG.DANIEL SUAREZ | Wire Credit | Wire | M0BA93305JDXZJI8 | DANIEL SUAREZ | | CUS | DANIEL SUAREZ | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9099 | Credit | 2205 | M0BA60005KLYYTKZ | BENE.MYRNA MIROW | Wire Return Debit - API | Wire | M0BA60005KLYYTKZ | MYRNA MIROW | | CUS | BENE.MYRNA MIROW | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 1393 | M0BA001238JXZQQA | BENE.Nathaniel Weller | API Wire Debit | Wire | M0BA001238JXZQQA | | Nathaniel Weller | CUS | Nathaniel Weller | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 14316 | M0BAH23536IY7A4Q | ORIG.YINGJIE LI | Wire Credit | Wire | M0BAH23536IY7A4Q | YINGJIE LI | | CUS | YINGJIE LI | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 20412 | M0BAL0925N9YPVMJ | ORIG.GEORGE DUDLEY | Wire Credit | Wire | M0BAL0925N9YPVM J | GEORGE DUDLEY | | CUS | GEORGE DUDLEY | | | | $4,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 18879 | M0BA0244DYYQIRY | BENE.Daniel Tascher | API Wire Credit | Wire | M0BA0244DYYQIRY | | Daniel Tascher | CUS | Daniel Tascher | | | | $27,093.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 21066 | M0BAL271943X319D | ORIG.ANGELA L. NELSON | Wire Credit | Wire | M0BAL271943X319D | ANGELA L. NELSON | | CUS | ANGELA L. NELSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3622 | ACH Return Debit | Robert M Kehl cd044dc6a34b4c8 | ACH Return Debit | Return | | | | CUS | Robert M Kehl cd044dc6a34b4c8 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 7920 | M0BAD30200LYW5EL | ORIG.LAURIE THORSTED | Wire Credit | Wire | M0BAD30200LYW5E L | LAURIE THORSTED | | CUS | LAURIE THORSTED | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 18851 | M0BA02371QYBYNI | BENE.Darryl Lofton | API Wire Credit | Wire | M0BA02371QYBYNI | | Darryl Lofton | CUS | Darryl Lofton | | | | $355.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7190 | Credit | 795 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,821,731.24 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 12368 | M0BAG0938E1YO7KH | ORIG:RUDY C. WELLS | | Wire Credit | Wire | M0BAG0938E1YO7K H | RUDY C. WELLS | | CUS | RUDY C. WELLS | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3643 | | ACH Return Debit | DESTINY ODIETE 37d178889224f3 | ACH Return Debit | Return | | | DESTINY ODIETE 37d178889224f3 | CUS | | | | | $499.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 14146 | M0BAH1515QWY5JSG | ORIG:JACOB CONNORS | | Wire Credit | Wire | M0BAH1515QWY5JS G | JACOB CONNORS | | CUS | JACOB CONNORS | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 10708 | M0BAE50281LX9V9Y | ORIG:CRAIG A BEHELER | | Wire Credit | Wire | M0BAE50281LX9V9Y | CRAIG A BEHELER | | CUS | CRAIG A BEHELER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 8892 | M0BAD5237MJXK7SP | ORIG:EMMA JEAN NORFLEET-HALEY | | Wire Credit | Wire | M0BAD5237MJXK7S P | EMMA JEAN NORFLEET-HALEY | | CUS | EMMA JEAN NORFLEET-HALEY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 7048 | M0BAD01350XYXNG8 | ORIG:ASHLEY E POND | | Wire Credit | Wire | M0BAD01350XYXNG 8 | ASHLEY E POND | | CUS | ASHLEY E POND | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 9246 | M0BAE0217R3XV079 | ORIG:CHRISTINE BEETS | | Wire Credit | Wire | M0BAE0217R3XV079 | CHRISTINE BEETS | | CUS | CHRISTINE BEETS | | | | $17,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 2190 | Credit | 371 | | ACH Offset for Originated Debits BAM | TRADING/NSD Batch-0000002 | ACH Offset for Originated Debits | ACH | | | TRADING/NSD Batch-0000002 | OPR | | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4099 | Credit | 3222 | M0BA0952MJY8Q2Y | ORIG:Binance.US | | Wire Credit | Wire | M0BA0952MJY8Q2Y | Binance.US | | CUS | ORIG:Binance.US | | | | $243.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3621 | | ACH Return Debit | CYNTHIA HELLMAN 6416c2a40d9a4f8 | ACH Return Debit | Return | | | CYNTHIA HELLMAN 6416c2a40d9a4f8 | CUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 10631 | SEN to 5090022251+22/11/10 06:46:58.81 | 518a8654282e4f09aa9b0947f004085c | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $37,238.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 9191 | M0BAE002807YT1O2 | BENE:Daniel Tascher | | API Wire Credit | Wire | M0BAE002807YT1O2 | | Daniel Tascher | CUS | Daniel Tascher | | | | $11,125.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 20082 | M0BAK5010A61YQS4R | ORIG:MICHAEL FARNHAM FISKE | | Wire Credit | Wire | M0BAK5010A61YQS4 R | MICHAEL FARNHAM FISKE | | CUS | MICHAEL FARNHAM FISKE | | | | $6,999.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 6035 | SEN to 5090021071+22/11/10 04:39:00.39 | 31c301014bda4c0e8c27f89141716877 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 4330 | M0BAB0415N0XJ7JH | ORIG:WILNA PETIT-HOMME | | Wire Credit | Wire | M0BAB0415N0XJ7JH | WILNA PETIT-HOMME | | CUS | WILNA PETIT-HOMME | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 89 | Debit | 245 | GLOBALIZATION PA/DOMCPYB000 | RMR"IK"TRANSFER:100WACD014638 | ACH Debit | ACH | | | RMR"IK"TRANSFER: 100WACD014638 | OPR | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 89 | Debit | 378 | BAM TRADING/PROCO 1842343173 BAM | TRADING | | ACH Debit | ACH | | | TRADING | OPR | | | | | $16,634.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3607 | | ACH Return Debit | RAYMOND SEFYAN 74eedaa42e44d8 | ACH Return Debit | Return | | | RAYMOND SEFYAN 74eedaa42e44d8 | CUS | | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 7368 | M0BAD1319MRY0ESZ | ORIG:COLIN C YURCISIN OR GREGORY T | | Wire Credit | Wire | M0BAD1319MRY0ES Z | COLIN C YURCISIN OR GREGORY T | | CUS | COLIN C YURCISIN OR GREGORY T | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 15826 | M0BAJ2308BX8IZ1 | ORIG:ANGELA M BROWN | | Wire Credit | Wire | M0BAJ2308BX8IZ1 | ANGELA M BROWN | | CUS | ANGELA M BROWN | | | | $12,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 18863 | M0BAK023869YBYO7 | BENE:bertram staton | | API Wire Credit | Wire | M0BAK023869YBYO7 | | bertram staton | CUS | bertram staton | | | | $171.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 14594 | M0BAH35019HXAQU9 | ORIG:WILLIAM MATZNER MD | | Wire Credit | Wire | M0BAH35019HXAQU 9 | WILLIAM MATZNER MD | | CUS | WILLIAM MATZNER MD | | | | $8,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9099 | Credit | 803 | M0BA15015QKXCNR7 | BENE:A-PARKING LLC | | Wire Return Debit - API | Wire | M0BA15015QKXCNR 7 | | A-PARKING LLC | CUS | BENE:A-PARKING LLC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 19366 | M0BAX235319XAOF4 | ORIG:VITALII AVERIANOV | | Wire Credit | Wire | M0BAX235319XAOF4 | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 799 | M0BA15015B2YZSX1 | BENE:MARY SARANTAKIS | | Wire Return Debit - API | Wire | M0BA15015B2YZSX1 | | MARY SARANTAKIS | CUS | BENE:MARY SARANTAKIS | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 1783 | M0BA2012111YUC6U | BENE:kiarash zoghi lehrani | | API Wire Debit | Wire | M0BA2012111YUC6U | | kiarash zoghi lehrani | CUS | kiarash zoghi lehrani | | | | $149,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 7190 | Debit | 379 | ACH Offset for Originated Credits BAM | TRADING/PROCO Batch-0000007 | ACH Offset for Originated Credits | ACH | | | TRADING/PROCO Batch-0000007 | OPR | | | | | $16,634.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 22372 | M0BAM22247FXDV9S | ORIG:JONATHAN D DOSS | | Wire Credit | Wire | M0BAM22247FXDV9 S | JONATHAN D DOSS | | CUS | JONATHAN D DOSS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 1525 | M0BA4011921YQF1B | BENE:David medrano | | API Wire Credit | Wire | M0BA4011921YQF1B | | David medrano | CUS | David medrano | | | | $1,099.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 15400 | M0BAI03481FXP16N | ORIG:FATIH AKYUREK | | Wire Credit | Wire | M0BAI03481FXP16N | FATIH AKYUREK | | CUS | FATIH AKYUREK | | | | $99,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 4005 | Credit | 14686 | SEN from 5090022251+0939336424967 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $66,924.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 22912 | M0BAM4017N6Y5BHA | ORIG:BECKY XIE | | Wire Credit | Wire | M0BAM4017N6Y5BH A | BECKY XIE | | CUS | BECKY XIE | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 15541 | M0BAI0039G0YUIC2 | BENE:Emily Murray | | API Wire Credit | Wire | M0BAI0039G0YUIC2 | | Emily Murray | CUS | Emily Murray | | | | $28,739.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 15297 | M0BA0043JV7XWDV | BENE:Maxwell Bruce | | API Wire Credit | Wire | M0BA0043JV7XWDV | | Maxwell Bruce | CUS | Maxwell Bruce | | | | $129,029.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 22402 | M0BAG5040EFX3WGL | ORIG:REBECCA E RENNEKER | | Wire Credit | Wire | M0BAM2332POXDVTX | REBECCA E RENNEKER | | CUS | REBECCA E RENNEKER | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 12282 | M0BAG5040EFX3WGL | ORIG:AARON LOCASCIO | | Wire Credit | Wire | M0BAG5040EFX3WG L | AARON LOCASCIO | | CUS | AARON LOCASCIO | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 2190 | Credit | 380 | ACH Offset for Originated Debits BAM | TRADING/PROCO Batch-0000007 | ACH Offset for Originated Debits | ACH | | | TRADING/PROCO Batch-0000007 | OPR | | | | | $16,634.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 2237 | M0BA6011SG3Y7M8Z | BENE:JUHA VILLANEN | | API Wire Debit | Wire | M0BA6011SG3Y7M8Z | | JUHA VILLANEN | CUS | JUHA VILLANEN | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 4354 | M0BAB0643I1RYLWDQ | ORIG:ERIC A ROBI | | Wire Credit | Wire | M0BAB0643I1RYLWD Q | ERIC A ROBI | | CUS | ERIC A ROBI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 407 | M0BA00124NLYIKMO | BENE:Jacob Suggs | | API Wire Credit | Wire | M0BA00124NLYIKMO | | Jacob Suggs | CUS | Jacob Suggs | | | | $55,386.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 15354 | M0BA0147651Y1U4U | ORIG:SPARSHITH PUTTASWAMY GOWDA | | Wire Credit | Wire | M0BA0147651Y1U4U | SPARSHITH PUTTASWAMY GOWDA | | CUS | SPARSHITH PUTTASWAMY GOWDA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 15537 | M0BA0038PZYHCBT | BENE:Bc3 Digital LLC | | API Wire Credit | Wire | M0BA0038PZYHCBT | | Bc3 Digital LLC | CUS | Bc3 Digital LLC | | | | $13,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 4877 | M0BAC00312NXUB0Z | BENE:Tristyn Dino | | API Wire Credit | Wire | M0BAC00312NXUB0 | | Tristyn Dino | CUS | Tristyn Dino | | | | $9,934.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 831 | M0BA20118NKY1960 | BENE:MARCOS SILVA | | API Wire Credit | Wire | M0BA20118NKY1960 | | MARCOS SILVA | CUS | MARCOS SILVA | | | | $21,944.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 13928 | M0BAH0637FGYTJ6Z | ORIG:RICHARD A TOYE | | Wire Credit | Wire | M0BAH0637FGYTJ6Z | RICHARD A TOYE | | CUS | RICHARD A TOYE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 12185 | M0BAG0030L4XBIRY | BENE:Roberto Villani | | API Wire Credit | Wire | M0BAG0030L4XBIRY | | Roberto Villani | CUS | Roberto Villani | | | | $7,535.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Credit | 18847 | M0BAK02379NXNVWU | BENE:Fahad Alsabah | | API Wire Credit | Wire | M0BAK02379NXNVW U | | Fahad Alsabah | CUS | Fahad Alsabah | | | | $580.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 4893 | M0BAC0032MGYW666 | BENE:RICO BLANCHARD | | API Wire Credit | Wire | M0BAC0032MGYW66 6 | | RICO BLANCHARD | CUS | RICO BLANCHARD | | | | $7,390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3638 | | ACH Return Debit | ALDEN WASHINGTON 1ee7daa323294d6 | ACH Return Debit | Return | | | ALDEN WASHINGTON 1ee7daa323294d6 | CUS | | | | | $1,546.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 7190 | Debit | 373 | ACH Offset for Originated Credits BAM | TRADING LONEUX Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING LONEUX Batch-0000005 | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 13384 | M0BAG49298OYMEGC | ORIG PATRICK RANDALL PETITJULIE M DAVIS- | Wire Credit | Wire | M0BAG49298OYME QC | PATRICK RANDALL PETITJULIE M DAVIS- | | CUS | PATRICK RANDALL PETITJULIE M DAVIS- | | | | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 12978 | M0BAG3113EGXFMRN | ORIG JED THIBODEAU | Wire Credit | Wire | M0BAG3113EGXFMR N | JED THIBODEAU | | CUS | JED THIBODEAU | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3650 | ACH Return Debit | Emily Gedzyk 135f884c4aa343e | ACH Return Debit | Return | | | | CUS | Emily Gedzyk 135f884c4aa343e | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 12954 | M0BAG2919QSXDBQ1 | ORIG JOHN M TRABULSI | Wire Credit | Wire | M0BAG2919QSXDBQ1 | JOHN M TRABULSI | | CUS | JOHN M TRABULSI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 4416 | M0BAB05023IY7GKL | ORIG MUNDHIR SALEH SULAIMAN AL-FARSI | Wire Credit | Wire | M0BAB05023IY7GKL | MUNDHIR SALEH SULAIMAN AL-FARSI | | CUS | MUNDHIR SALEH SULAIMAN AL-FARSI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 855 | M0BA2012EIY0T7Q | BENE JACOB MILLER | API Wire Debit | Wire | M0BA2012EIY0T7Q | JACOB MILLER | JACOB MILLER | CUS | JACOB MILLER | | | | $9,989.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 12346 | M0BAG073751YIWWK2 | ORIG TAVIS C HOWERY | Wire Credit | Wire | M0BAG073751YIWW K2 | TAVIS C HOWERY | | CUS | TAVIS C HOWERY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 7072 | M0BAD0143CSXJK8S | ORIG BRIAN ROJAS COVARRUBIAS | Wire Credit | Wire | M0BAD0143CSXJK8S | BRIAN ROJAS COVARRUBIAS | | CUS | BRIAN ROJAS COVARRUBIAS | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 9655 | SEN to 5090016576+22/11/10 06:14:05.58 | f79d0e9fec8b4c3084f238a6d3d1eec1 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $983,856.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 11486 | M0BAF25431QX2SUK | ORIG MATTHEW TUCCIO | Wire Credit | Wire | M0BAF25431QX2SUK | MATTHEW TUCCIO | | CUS | MATTHEW TUCCIO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 9330 | M0BAE05055FYXJ4G | ORIG NEGIB ANTONIO GABRIE FRANCES COSME | Wire Credit | Wire | M0BAE05055FYXJ4G | NEGIB ANTONIO GABRIE FRANCES COSME | | CUS | NEGIB ANTONIO GABRIE FRANCES COSME | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 20110 | M0BAK52510X9DXX | ORIG GEORGE A DUDLEY | Wire Credit | Wire | M0BAK52510X9DXX | GEORGE A DUDLEY | | CUS | GEORGE A DUDLEY | | | | $3,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 25 | Credit | 302 | Ref 3140743 from Dep 5090044479 | | Transfer Credit | Transfer | | | | SEN | GSA INTERNATIONAL MASTER FUND LIMITED | | 5090044479 | SEN | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 1967 | M0BA2012SRPY8481 | BENE kiarash zoghi tehrani | API Wire Debit | Wire | M0BA2012SRPY8481 | kiarash zoghi tehrani | kiarash zoghi tehrani | CUS | kiarash zoghi tehrani | | | | $156,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 23625 | SEN to 5090016576+22/11/10 17:32:56.52 | 1e9e77f71f5242856ed1e012920ebe54 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $165,969.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 21785 | M0BAM0049R7XQTLG | BENE McMesiah VINOYA | API Wire Debit | Wire | M0BAM0049R7XQTL Q | McMesiah VINOYA | McMesiah VINOYA | CUS | McMesiah VINOYA | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 20448 | M0BAL1024HMX1TEH | ORIG LIN LU | Wire Credit | Wire | M0BAL1024HMX1TE H | LIN LU | | CUS | LIN LU | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3615 | ACH Return Debit | MELISSA D KRESS dao6ed1fab23411 | ACH Return Debit | Return | | | | CUS | MELISSA D KRESS dao6ed1fab23411 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9084 | Credit | 1425 | SEN to 5090016576+1958229695255 | 13d64a8fc4ef4c61b5f89376ee354d9b | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $212,376.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3604 | ACH Return Debit | DARRYL CROCKER e6f68c1a2327467 | ACH Return Debit | Return | | | | CUS | DARRYL CROCKER e6f68c1a2327467 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9084 | Credit | 2155 | SEN to 5090016576+2153312140190 | 4c75c9431e5e46628307aaafd84dc263 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | KBIT GLOBAL LIMITED | | 5090016576 | SEN | $763,386.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 4019 | SEN to 5090007344+22/11/10 02:16:20.41 | eb5ff67c62846bcb2124b8faa80b830 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $1,652,159.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 20980 | M0BAL2258LCY5JJD | ORIG IRYNA K GRABKO | Wire Credit | Wire | M0BAL2258LCY5JJD | IRYNA K GRABKO | | CUS | IRYNA K GRABKO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 22418 | M0BAM2451JDYT508 | ORIG. PJF VENTURES LTD TRUST | Wire Credit | Wire | M0BAM2451JDYT508 | PJF VENTURES LTD TRUST | | CUS | PJF VENTURES LTD TRUST | | | | $24,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4099 | Debit | 19052 | M0BAJ5649RBYBL5 | ORIG Binance.US | Wire Credit | Return | | | | CUS | ORIG.Binance.US | | | | $2,002.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9098 | Debit | 1565 | M0BA31746DFY7QTB | BENE JO ANN MURPHY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JO ANN MURPHY | CUS | | | | | $9,953.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 11267 | SEN to 5090013656+22/11/10 07:17:21.02 | b9c2410b9d694fa18968d45040deeecd | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 15281 | M0BA00367MY42AQ | BENE Tervara Stanley | API Wire Debit | Wire | M0BAI00367MY42AQ | Tervara Stanley | Tervara Stanley | CUS | Tervara Stanley | | | | $17,218.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 14234 | M0BAG56556DY62QC | ORIG JOHN ANSAH | Wire Credit | Wire | M0BAG56556DY62Q C | JOHN ANSAH | | CUS | JOHN ANSAH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3642 | ACH Return Debit | MINH QUANG DANG 3b16d0efc3634a8 | ACH Return Debit | Return | | | | CUS | MINH QUANG DANG 3b16d0efc3634a8 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 15285 | M0BA0037LRYDHBE | BENE Paul Abu-Taleb | API Wire Debit | Wire | M0BAI0037LRYDHBE | Paul Abu-Taleb | Paul Abu-Taleb | CUS | Paul Abu-Taleb | | | | $76,432.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 4346 | M0BAB0627BSY1F8C | ORIG MICHAEL G SAGER | Wire Credit | Wire | M0BAB0627BSY1F8C | MICHAEL G SAGER | | CUS | MICHAEL G SAGER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 21242 | M0BAL3353QKY127E | ORIG GARDNER CAPITAL GROUP LLC | Wire Credit | Wire | M0BAL3353QKY127E | GARDNER CAPITAL GROUP LLC | | CUS | GARDNER CAPITAL GROUP LLC | | | | $1,470.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 89 | Debit | 369 | BAM TRADING NSD 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 411 | M0BA00128K1YFRO3 | BENE ELLIOTT LITWIN | API Wire Debit | Wire | M0BA00128K1YFRO3 | ELLIOTT LITWIN | ELLIOTT LITWIN | CUS | ELLIOTT LITWIN | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3624 | ACH Return Debit | JAGRAJ SINGH 123ee0459392423 | ACH Return Debit | Return | | | | CUS | JAGRAJ SINGH 123ee0459392423 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3651 | ACH Return Debit | Emily Gedzyk 533828fba1df465 | ACH Return Debit | Return | | | | CUS | Emily Gedzyk 533828fba1df465 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3626 | ACH Return Debit | JAGRAJ SINGH c57fb0ab71442a | ACH Return Debit | Return | | | | CUS | JAGRAJ SINGH c57fb0ab71442a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 3772 | M0BA9A4856IRYGI28 | ORIG EDWARD HEIKALI | Wire Credit | Wire | M0BA94856IRYGI28 | EDWARD HEIKALI | | CUS | EDWARD HEIKALI | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 21773 | M0BAM0047OXY7E4Q | BENE Jeff Nasser | API Wire Debit | Wire | M0BAM0047OXY7E4 Q | Jeff Nasser | Jeff Nasser | CUS | Jeff Nasser | | | | $778.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 4901 | M0BAC003304X4P1V | BENE NICHOLAS DJIVANOVIC | API Wire Debit | Wire | M0BAC003304X4P1V | NICHOLAS DJIVANOVIC | NICHOLAS DJIVANOVIC | CUS | NICHOLAS DJIVANOVIC | | | | $44,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 998 | M0BA20126BVYF29F | BENE carlos rojas | API Wire Debit | Wire | M0BA20126BVYF29F | carlos rojas | carlos rojas | CUS | carlos rojas | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9099 | Debit | 823 | M0BA20020AUY5JOF | BENE MALGORZATA FRANCISZKA KANIA | Wire Return Debit - API | Return | M0BA20020AUY5JOF | MALGORZATA FRANCISZKA KANIA | BENE MALGORZATA FRANCISZKA KANIA | CUS | | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 6541 | M0BA20125JWYF28P | BENE Daniel Kraus | API Wire Debit | Wire | M0BA20125JWYF28 P | Daniel Kraus | Daniel Kraus | CUS | Daniel Kraus | | | | $1,242.05 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3623 | ACH Return Debit | Laura Sumano 51f8feac6001i40d | ACH Return Debit | Return | | | | CUS | Laura Sumano 51f8feac6001i40d | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3627 | ACH Return Debit | CHRISTOPHER L SHIN 5a76393eca6c494 | ACH Return Debit | Return | | | | CUS | CHRISTOPHER L SHIN 5a76393eca6c494 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 19217 | M0BAK02378SX6VWT | BENE:DANIEL GOMEZ | API Wire Debit | Wire | M0BAK02378SX6VWT | | DANIEL GOMEZ | CUS | DANIEL GOMEZ | | | | $640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 11255 | SEN to 5090022251+22/11/10 07:16:58.82 | adb0ee24e892470c87e39db75f81df34 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $46,091.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9109 | Debit | 807 | M0BA1501607Y0EX8 | BENE:RHINO RESEARCH L.L.C. | API Wire Debit - API | Wire | M0BA1501607Y0EX8 | | RHINO RESEARCH L.L.C. | CUS | BENE:RHINO RESEARCH L.L.C. | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 7915 | SEN to 5090038851+22/11/10 05:30:20.13 | a29ec092ad9f4bd2939354a67b9aaf66 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $899,405.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 18887 | M0BAK0244D3YNWRV | BENE:Chase Breinholt | API Wire Debit | Wire | M0BAK0244D3YNWRV | | Chase Breinholt | CUS | Chase Breinholt | | | | $7,354.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3652 | ACH Return Debit | TIANNA SATCHER d518464o04554a4 | ACH Return Debit | Return | | | | CUS | TIANNA SATCHER d518464o04554a4 | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 3790 | M0BA94952EYXQYGI | ORIG:CARRIE ENG | Wire Credit | Wire | M0BA94952EYXQYGI | CARRIE ENG | | CUS | CARRIE ENG | | | | $15,477.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3619 | ACH Return Debit | PHILLIP KOH 7c965693e9c74ae | ACH Return Debit | Return | | | | CUS | PHILLIP KOH 7c965693e9c74ae | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3601 | ACH Return Debit | DARRYL CROCKER 97da406660134 1e | ACH Return Debit | Return | | | | CUS | DARRYL CROCKER 97da406660134 1e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 14456 | M0BAH30316MX7FC5 | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0BAH30316MX7FC | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 20424 | M0BAL09438SXDBZB | ORIG:RYAN PORTER | Wire Credit | Wire | M0BAL09438SXDBZB | RYAN PORTER | | CUS | RYAN PORTER | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 2221 | M0BA60104KSXUKP | BENE:PAUL HEATTER | API Wire Debit | Wire | M0BA60104KSXUKP G | PAUL HEATTER | | CUS | PAUL HEATTER | | | | $785.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 18290 | M0BAJ4036J4Y0JME | ORIG:KEVIN E STOCK | Wire Credit | Wire | M0BAJ4036J4Y0JME | KEVIN E STOCK | | CUS | KEVIN E STOCK | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 2190 | Debit | 370 | ACH Offset for Originated Credits BAM | TRADING/NSD Batch-0000002 | ACH Offset for Originated Credits | ACH | | | TRADING/NSD Batch-0000002 | OPR | TRADING/NSD Batch-0000002 | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 2190 | Credit | 794 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | Binance US/PAYMENT Batch-0000001 | CUS | Binance US/PAYMENT Batch-0000001 | | | | $10,155,833.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 10110 | M0BAE2812QVX140Q | ORIG:VIRAJ PATEL | Wire Credit | Wire | M0BAE2812QVX140 Q | VIRAJ PATEL | | CUS | VIRAJ PATEL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 22364 | M0BAM22076XP640 | ORIG:GEOFFREY AU YEUNG | Wire Credit | Wire | M0BAM22076XP64O | GEOFFREY AU YEUNG | | CUS | GEOFFREY AU YEUNG | | | | $172,345.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 2225 | M0BA601057MYMY7D | BENE:JOVAN NEGOVAN | API Wire Debit | Wire | M0BA60105TMYMY7 D | JOVAN NEGOVAN | | CUS | JOVAN NEGOVAN | | | | $387,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 16880 | M0BAiS826FTX5H23 | ORIG:KURT KENNETH JOHNSON | Wire Credit | Wire | M0BAiS826FTX5H23 | KURT KENNETH JOHNSON | | CUS | KURT KENNETH JOHNSON | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3633 | ACH Return Debit | NICHOLAS  KELLEY fff5a62080194ad | ACH Return Debit | Return | | | | CUS | NICHOLAS  KELLEY fff5a62080194ad | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 15038 | M0BAH53516IYBRJQ | ORIG:ALFREDO A PUENTES | Wire Credit | Wire | M0BAH53516IYBRJQ | ALFREDO A PUENTES | | CUS | ALFREDO A PUENTES | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 2190 | Debit | 374 | ACH Offset for Originated Debits BAM | TRADING/LONEUX Batch-0000005 | ACH Offset for Originated Debits | ACH | | | TRADING/LONEUX Batch-0000005 | OPR | TRADING/LONEUX Batch-0000005 | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 10765 | SEN to 5090016576+22/11/10 06:52:25.03 | 088a9dcc2eeb4fb89410851aee3a5917 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $984,688.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 11610 | M0BAF3210ATX284O | ORIG:MATT DOYLEMASON | Wire Credit | Wire | M0BAF3210ATX284O | MATT DOYLEMASON | | CUS | MATT DOYLEMASON | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9099 | Debit | 443 | M0BAO10236MXE4TN | BENE:OPENFLASH PERFORMANCE INC | Wire Return Debit - API | Return | M0BAO10236MXE4T D | | OPENFLASH PERFORMANCE INC | CUS | BENE:OPENFLASH PERFORMANCE INC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 5837 | SEN to 5090016576+22/11/10 04:38:30.65 | f2be85b59ef04c7092ad227e5011617b | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $985,479.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 4491 | SEN to 5090016576+22/11/10 03:23:52.31 | ecbe252181fa4a7490c8c4fc27f3e0de | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $989,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9084 | Credit | 1475 | SEN to 5090016576+2116490702235 | cdaa9a52f4394dc4a3c98163141b7cf | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $986,463.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 12211 | M0BAG0044IIYRQ3X | BENE:Todd Bolling | API Wire Debit | Wire | M0BAG0044IIYRQ3X | | Todd Bolling | CUS | Todd Bolling | | | | $138.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3616 | ACH Return Debit | DAREN MURPHY 0de670cfabe24df | ACH Return Debit | Return | | | | CUS | DAREN MURPHY 0de670cfabe24df | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 20938 | M0BAL1954F1X2ADR | ORIG:JOHN TEKAMPE | Wire Credit | Wire | M0BAL1954F1X2ADR | JOHN TEKAMPE | | CUS | JOHN TEKAMPE | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9099 | Debit | 439 | M0BAO1022KGXCUTH | BENE:BEOM J CHOI | Wire Return Debit - API | Return | M0BAO1022KGXCUT H | | BEOM J CHOI | CUS | BENE:BEOM J CHOI | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 12377 | M0BAG0033BNXIRSS | BENE:Nikolai Samteladze | API Wire Debit | Wire | M0BAG0033BNXIRS | | Nikolai Samteladze | CUS | Nikolai Samteladze | | | | $18,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 16408 | M0BA3751GJXU16V | ORIG:MOREY GOLDBERG | Wire Credit | Wire | M0BA3751GJXU16V | MOREY GOLDBERG | | CUS | MOREY GOLDBERG | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 12193 | M0BAG00385DYS40X | BENE:Michael Luu | API Wire Debit | Wire | M0BAG00385DYS4O | | Michael Luu | CUS | Michael Luu | | | | $801.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3635 | ACH Return Debit | HAMLET ARSHAKYAN 4560d8ec83a447f | ACH Return Debit | Return | | | | CUS | HAMLET ARSHAKYAN 4560d8ec83a447f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 17572 | M0BAJ15347AY5WQX | ORIG:ALBERT SLANE | Wire Credit | Wire | M0BAJ15347AY5WQ X | ALBERT SLANE | | CUS | ALBERT SLANE | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9084 | Credit | 2503 | SEN to 5090016576+2250312426998 | 9a937f775d6b4a1e9276efb6af1b5d3a | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $179,847.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 21190 | M0BAL3153P3Y246X | ORIG:JOSEPH JOHN GELLER | Wire Credit | Wire | M0BAL3153P3Y246X | JOSEPH JOHN GELLER | | CUS | JOSEPH JOHN GELLER | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 11908 | M0BAF4352DLYOGEX | ORIG:CYNTHIA BRUMFIELD | Wire Credit | Wire | M0BAF4352DLYOGE | CYNTHIA BRUMFIELD | | CUS | CYNTHIA BRUMFIELD | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 13318 | M0BAG4540LEX34GU | ORIG:MAKIS DENIS | Wire Credit | Wire | M0BAG4540LEX34G | MAKIS DENIS | | CUS | MAKIS DENIS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 4005 | Credit | 7922 | SEN from 5090022251+0530285758826 | | SEN TSFR CREDIT 4005 | SEN | | | SANFORD A KOPLOWITZ | CUS | SANFORD A KOPLOWITZ | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | CUS | $74,388.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 14802 | M0BAH454658XHH94 | ORIG:SANFORD A KOPLOWITZ | Wire Credit | Wire | M0BAH454658XHH94 | SANFORD A KOPLOWITZ | | CUS | SANFORD A KOPLOWITZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 15331 | M0BA0114DSXDYSC | BENE:Terrence Cole | API Wire Debit | Wire | M0BA0114DSXDYSC | | Terrence Cole | CUS | Terrence Cole | | | | $185.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 7064 | M0BAD01491QXDPCR | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | M0BAD01491QXDPC R | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $279.58 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 12287 | SEN to 5090016576+22/11/10 08:06:03.70 | 2a915980a2f94b27b6cc63207a7f4524 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $985,906.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 18859 | M0BAK02371TYFCNJ | BENE:Peter Clark | API Wire Debit | Wire | M0BAK02371TYFCNJ | | Peter Clark | CUS | Peter Clark | | | | $19,948.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 2241 | M0BA601115372796 | BENE:Anthony Deluca | API Wire Debit | Wire | M0BA601115372796 | | Anthony Deluca | CUS | Anthony Deluca | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 12228 | M0BAG01430UYPILG | ORIG:MARTHA W LEE | API Wire Credit | Wire | M0BAG01430UYPILG | MARTHA W LEE | | CUS | MARTHA W LEE | | | | $9,888.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 4052 | Credit | 11696 | M0BAF3535A0Y9711 | ORIG:GERALD A KISSACK | Wire Credit | Wire | M0BAF3535A0Y9711 | GERALD A KISSACK | | CUS | GERALD A KISSACK | | | | $161,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 22306 | M0BAM19584GYMRG4 | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M0BAM19584GYMR G4 | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $40,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9098 | Debit | 1553 | M0BA32130REYQ1OK | BENE:JOSEPH H YOUNG JR | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JOSEPH H YOUNG JR | CUS | | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 4152 | M0BAA3949G1Y2UAN | ORIG:STEVEN MELGAR | Wire Credit | Wire | M0BAA3949G1Y2UAN | STEVEN MELGAR | | CUS | STEVEN MELGAR | | | | $49,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 7627 | SEN to 5090013656+22/11/10 05:19:55.67 | a5ca0158577f44b87a7ceaafe9cab5c | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $650,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 20968 | M0BAL2244A1XO7TL | ORIG:SUSAN T HUNZE OR THOMAS J CIOLINO | Wire Credit | Wire | M0BAL2244A1XO7TL | SUSAN T HUNZE OR THOMAS J CIOLINO | | CUS | SUSAN T HUNZE OR THOMAS J CIOLINO | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 399 | M0BAO0119DZYK2L1 | BENE:Daniel Tascher | API Wire Debit | Wire | M0BAO0119DZYK2L1 | | Daniel Tascher | CUS | Daniel Tascher | | | | $17,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9084 | Debit | 67 | SEN to 5090022251++1910593087031 | 3bee57e010554a1b8790e336a9d80d51 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,381.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 847 | M0BA20123H8YNT7S | BENE:Gloria Gonzalez | API Wire Debit | Wire | M0BA20123H8YNT7S | | Gloria Gonzalez | CUS | Gloria Gonzalez | | | | $1,281.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 12054 | M0BAF5303HVXVOU9 | ORIG:MICHAEL PEPE OR ERICA K PEPE | Wire Credit | Wire | M0BAF5303HVXVOU 9 | MICHAEL PEPE OR ERICA K PEPE | | CUS | MICHAEL PEPE OR ERICA K PEPE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9084 | Debit | 2873 | SEN to 5090016576+2337411071811 | f2870a70a265489c92a30a62e29de3f9 | SEN TSFR DEBIT 9084 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $295,195.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 4052 | Credit | 3001 | M0BAB01045JXBOXM | BENE:Tristyn Dino | API Wire Debit | Wire | M0BAB01045JXBOXM | | Tristyn Dino | CUS | Tristyn Dino | | | | $4,887.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 20163 | SEN to 5090022251+22/11/10 12:55:19.80 | a708942f84ee4eeea97c5bb2c7c424a4 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $57,526.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3644 | ACH Return Debit | DESTINY ODIETE ee5b2a50575e45c | ACH Return Debit | Return | | | | CUS | DESTINY ODIETE ee5b2a50575e45c | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9092 | Debit | 15327 | M0BAI011448YALQW | BENE:Anthony Deluca | API Wire Debit | Wire | M0BAI011448YALQW | | Anthony Deluca | CUS | Anthony Deluca | | | | $47,022.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 23685 | SEN to 5090016576+22/11/10 18:40:43.36 | 65930dec661d49a8affc5f187a5b2c8d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $145,353.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 9086 | Debit | 3733 | SEN to 5090016576+22/11/10 01:43:38.46 | 1125cde84f9b40cb95e23b6d9a632d5d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $276,158.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3641 | ACH Return Debit | JULISA E JACKSON 6152695f631d45e | ACH Return Debit | Return | | | | CUS | JULISA E JACKSON 6152695f631d45e | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 20472 | M0BAL1238HRYAWA2 | ORIG:BRIAN L NGUYEN | Wire Credit | Wire | M0BAL1238HRYAWA 2 | BRIAN L NGUYEN | | CUS | BRIAN L NGUYEN | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 1521 | M0BA40123ERXDN7M | BENE:Scott Dobney | API Wire Credit | Wire | M0BA40123ERXDN7 M | Scott Dobney | | CUS | Scott Dobney | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 419 | M0BA001388QYH1RT | BENE:Paul Abu-Taleb | API Wire Debit | Wire | M0BA001388QYH1R M | Paul Abu-Taleb | | CUS | Paul Abu-Taleb | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 19354 | M0BAK1823H0YN40A | ORIG:HONG LIU | Wire Credit | Wire | M0BAK1823H0YN40A | HONG LIU | | CUS | HONG LIU | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/10/22 | 7100 | Debit | 3634 | ACH Return Debit | Zachary Franklin 09dfb90197f44f3 | ACH Return Debit | Return | | | | CUS | Zachary Franklin 09dfb90197f44f3 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 3786 | M0BA94945EUX71E0 | ORIG:FREDERICK CHARLES MELVILLE | Wire Credit | Wire | M0BA94945EUX71E0 | FREDERICK CHARLES MELVILLE | | CUS | FREDERICK CHARLES MELVILLE | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 21472 | M0BAL41496XYNMG3 | ORIG:FERGUSON, SAMANTHA K | Wire Credit | Wire | M0BAL41496XYNMG K | FERGUSON, SAMANTHA K | | CUS | FERGUSON, SAMANTHA K | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 863 | M0BA20127QLXSC6I | BENE:JOVAN NEGOVAN | API Wire Debit | Wire | M0BA20127QLXSC6I | JOVAN NEGOVAN | | CUS | JOVAN NEGOVAN | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 9092 | Debit | 13304 | M0BAG4506HJYHJGW | BENE:ANDREAS STEPHAN | API Wire Debit | Wire | M0BAG4506HJYHJG W | ANDREAS STEPHAN | | CUS | ANDREAS STEPHAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 7080 | M0BAD0I513WY4FR6 | ORIG:ALEX LOWEN OR KIMBERLY A LOWEN | Wire Credit | Wire | M0BAD0I513WY4FR 6 | ALEX LOWEN OR KIMBERLY A LOWEN | | CUS | ALEX LOWEN OR KIMBERLY A LOWEN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/10/22 | 4005 | Credit | 19908 | SEN from 5090013656+1242199783251 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/22 | 4052 | Credit | 423 | M0BA00137DZY5LRI | BENE:ESTHER NGURE | API Wire Debit | Wire | M0BA00137DZY5LRI | ESTHER NGURE | | CUS | ESTHER NGURE | | | | $5,888.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 31929 | M0BEK0058RLXIFZF | BENE:Yanji Jia | API Wire Debit | Wire | M0BEK0058RLXIFZF | Yanji Jia | | CUS | Yanji Jia | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 29024 | M0BEK3049CPY9OHG | ORIG:GREGORY P SIMPSON | Wire Credit | Wire | M0BEK3049CPY9OH G | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 2120 | SEN from 5090022251++1129241164501 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,097.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 29914 | M0BED0951ANYUSSL | ORIG:NICOLAS E RAMOS | Wire Credit | Wire | M0BED0951ANYUSSL | NICOLAS E RAMOS | | CUS | NICOLAS E RAMOS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 5923 | M0BBK0049R5X9PPO | BENE:Maria Souza | API Wire Debit | Wire | M0BBK0049R5X9PP O | Maria Souza | | CUS | Maria Souza | | | | $2,054.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3821 | ACH Return Debit | ANGIE K SUAREZ 3e7e469a17ef4ff | ACH Return Debit | Return | | | | CUS | ANGIE K SUAREZ 3e7e469a17ef4ff | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 2400 | SEN from 5090016576+0446186767799 | f58fa14c53964d428636ca8ec19e08ea | SEN Transfer Debit API | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $999,002.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 25 | Debit | 882 | Ref 318030 from Dep | | Transfer Credit | Transfer | | | | | | MARTIAN MOBILE LLC | 5090012559 | SEN | $102,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 28896 | M0BEK30478BXAJRH | ORIG:WILLIAM MATZNER MD | API Wire Debit | Wire | M0BEK30478BXAJR H | WILLIAM MATZNER MD | | CUS | WILLIAM MATZNER MD | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9086 | Debit | 22517 | SEN to 5090016576+22/11/14 07:32:44.64 | 111a3cb1c07e411e9ab9e47203fde941 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $326,062.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 17564 | M0BEA5119BLYH3MI | ORIG:ISPOT HOMEBUYERS, LLC. | Wire Credit | Wire | M0BEA5119BLYH3MI | ISPOT HOMEBUYERS, LLC. | | CUS | ISPOT HOMEBUYERS, LLC. | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 31937 | M0BEK00599KX97ZQ | BENE:Ryan Coisson | API Wire Debit | Wire | M0BEK00599KX97ZQ | | Ryan Coisson | CUS | Ryan Coisson | | | | $58,625.50 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 31977 | M0BEK0108G3Y6DL2 | BENE:RAFAEL KRAMER | API Wire Debit | Wire | M0BEK0108G3Y6DL2 | | RAFAEL KRAMER | CUS | RAFAEL KRAMER | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 19242 | M0BEB2658CXYBDUC | ORIG CAROLE A TURSO | Wire Credit | Wire | M0BEB2658CXYBDUC | CAROLE A TURSO | | CUS | CAROLE A TURSO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 17354 | M0BEA21457GYYHSP | ORIG:JOHN W CAIN | Wire Credit | Wire | M0BEA21457GYYHS P | JOHN W CAIN | | CUS | JOHN W CAIN | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3861 | ACH Return Debit | Matthew Bernier c170eb73f19b4ed | ACH Return Debit | Return | | | Matthew Bernier c170eb73f19b4ed | CUS | Matthew Bernier c170eb73f19b4ed | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3858 | ACH Return Debit | JUNIOR GUTIERREZ 983d0de390374b9 | ACH Return Debit | Return | | | JUNIOR GUTIERREZ 983d0de390374b9 | CUS | JUNIOR GUTIERREZ 983d0de390374b9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 25 | Credit | 762 | Ref 3170325 from Dep | | Transfer Credit | Transfer | | | | | | MARTIAN MOBILE LLC | 5090012559 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30552 | M0BED1010HVXABC3 | ORIG:JOSE JOEL MANALESE | Wire Credit | Wire | M0BED1010HVXABC 3 | JOSE JOEL MANALESE | | CUS | JOSE JOEL MANALESE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Debit | 1990 | SEN from 5090016576+0848347222593 | | SEN TSFR CREDIT 4005 | SEN | | | | | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $999,362.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3589 | ACH Return Debit | KATHERINE VOGEL 45aaf22e018e4aa | ACH Return Debit | Return | | | KATHERINE VOGEL 45aaf22e018e4aa | CUS | KATHERINE VOGEL 45aaf22e018e4aa | | | | $834.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 8933 | M0BE20113?FXFEY8 | BENE:PAUL RANDAZZO | API Wire Debit | Wire | M0BE20113?FXFEY8 | | PAUL RANDAZZO | CUS | PAUL RANDAZZO | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4691 | M0BC60104EYXPQ7A | BENE:Omar milbes | API Wire Debit | Wire | M0BC60104EYXPQ7 A | | Omar milbes | CUS | Omar milbes | | | | $66,012.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 26268 | M0BE11516DJY7Il1 | ORIG:YADVENDRASINH RATHOD | Wire Credit | Wire | M0BEI1516DJY7Il1 | YADVENDRASINH RATHOD | | CUS | YADVENDRASINH RATHOD | | | | $148,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 31481 | M0BEI40052YXREF | BENE:JENNIFER A COLE | Wire Return Debit - API | Return | M0BEI40052YXREF | | JENNIFER A COLE | CUS | BENE:JENNIFER A COLE | | | | $40,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33652 | M0BEM0119MKYNFMH | BENE:BRIAN RICHARD | API Wire Debit | Wire | M0BEM0119MKYNF MH | | BRIAN RICHARD | CUS | BRIAN RICHARD | | | | $1,071.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 38567 | M0BED0628JPYEIZ1 | ORIG:OXANNA PAJOLUK PETER PAJOLUK | API Wire Debit | Wire | M0BED0628JPYEIZ1 | OXANNA PAJOLUK PETER PAJOLUK | | CUS | OXANNA PAJOLUK PETER PAJOLUK | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3822 | ACH Return Debit | ANGIE K SUAREZ e1abd48fca7e4a5 | ACH Return Debit | Return | | | ANGIE K SUAREZ e1abd48fca7e4a5 | CUS | ANGIE K SUAREZ e1abd48fca7e4a5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 5767 | M0BBI0046QRXUL76 | BENE:Andrew Garcia | API Wire Debit | Wire | M0BBI0046QRXUL76 | | Andrew Garcia | CUS | Andrew Garcia | | | | $20,426.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 26460 | M0BEJ5606ENYSJV0 | ORIG:RAVIKUMAR KANIKANTI | Wire Credit | Wire | M0BEJ5606ENYSJV0 | RAVIKUMAR KANIKANTI | | CUS | RAVIKUMAR KANIKANTI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 5271 | M0BB4054AOXZZRJ | BENE:RONALD PETKUS | API Wire Debit | Wire | M0BB4054AOXZZRJ | | RONALD PETKUS | CUS | RONALD PETKUS | | | | $7,741.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 5947 | M0BBC00399GXYSEF | BENE:BASIM NAWAZ | API Wire Debit | Wire | M0BBC00399GXYSE F | | BASIM NAWAZ | CUS | BASIM NAWAZ | | | | $198,087.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 29068 | M0BEK30502CXXJ1C | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M0BEK30502CXXJ1C | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $11,658.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 27544 | M0BEJ1246BTXKVAW | ORIG:MARTIN GASPARE | Wire Credit | Wire | M0BEJ1246BTXKVA W | MARTIN GASPARE | | CUS | MARTIN GASPARE | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 1427 | SEN to 5090016576+22/11/11 15:32:58.85 | c22770396aa643f6b6bc18e185120c21 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $609,143.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4547 | Debit | 4547 | M0BDI0041FYY74M5 | BENE:RAJANI MADHU PRIYA DEVI EDUPUGANTI | API Wire Debit | Wire | M0BDI0041FYY74M5 | RAJANI MADHU PRIYA DEVI EDUPUGANTI | RAJANI MADHU PRIYA DEVI EDUPUGANTI | CUS | | | | | $34,078.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 31941 | M0BEK0057Q2X18YW | ORIG:boruch gleiberman | API Wire Debit | Wire | M0BEK0057Q2X18Y W | boruch gleiberman | | CUS | boruch gleiberman | | | | $3,885.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 4231 | M0BCM0050A2Y3C5J | BENE:Benjamin Green | Wire Credit | Wire | M0BCM0050A2Y3C5J | | Benjamin Green | CUS | Benjamin Green | | | | $78,208.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 28976 | M0BEK3048DDYXSF | ORIG:PAUL A SATTERLEE | Wire Credit | Wire | M0BEK3048DDYXSF P | PAUL A SATTERLEE | | CUS | PAUL A SATTERLEE | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 6799 | M0BB600552SYGVH6 | BENE:Lionel Chocron | API Wire Debit | Wire | M0BB600552SYGVH6 | | Lionel Chocron | CUS | Lionel Chocron | | | | $171,590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 9421 | M0BE40112FZXBLVE | BENE:KIM WALDROOP | API Wire Debit | Wire | M0BE40112FZXBLVE | | KIM WALDROOP | CUS | KIM WALDROOP | | | | $227,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3880 | ACH Return Debit | JONATHAN GREEN e5c298c3749845 | ACH Return Debit | Return | | | JONATHAN GREEN e5c298c3749845 | CUS | JONATHAN GREEN e5c298c3749845 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 31961 | M0BEK0108IBX0B27 | BENE:Fahad Alsabah | Wire Credit | Wire | M0BEK0108IBX0B27 | | Fahad Alsabah | CUS | Fahad Alsabah | | | | $410.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 26380 | M0BEI1716C0XE30L | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M0BEI1716C0XE30L | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $330.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 2088 | SEN from 5090022251+1105245278179 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,212.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 27810 | M0BEJ4610XGNHX | ORIG:MICHAEL J PING | Wire Credit | Wire | M0BEJ4610XGNHX | MICHAEL J PING | | CUS | MICHAEL J PING | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3886 | ACH Return Debit | KATHERINE VOGEL ccddb0082087460 | ACH Return Debit | Return | | | KATHERINE VOGEL ccddb0082087460 | CUS | KATHERINE VOGEL ccddb0082087460 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 38543 | M0BED0628J3Y6CYV | ORIG:VICKY V SANTOURIAN | API Wire Debit | Wire | M0BED0628J3Y6CYV | VICKY V SANTOURIAN | | CUS | VICKY V SANTOURIAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33644 | M0BEM0116Q6X2HVP | BENE:Krisabelle Tan | API Wire Debit | Wire | M0BEM0116Q6X2HV P | Krisabelle Tan | | CUS | Krisabelle Tan | | | | $89,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 7190 | Debit | 382 | ACH Offset for Originated Credits BAM | TRADING/MSB Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | | TRADING/MSB Batch-0000003 | | | | $10,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 111 | SEN to 5090016576+22/11/10 21:07:24.38 | 557c52a96e354d8bb79a88a8584c1f17 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $154,794.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 18036 | SEN from 5090016576+0305140885728 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $991,953.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 1569 | SEN to 5090012559+22/11/11 18:02:16.33 | a9d3614527a4da6891ae3d7aef34f80 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $230,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 23614 | M0BEF2126GCYJGV | ORIG:BRIAN FRIESTMAN | Wire Credit | Wire | M0BEF2126GCYJGV | BRIAN FRIESTMAN | | CUS | BRIAN FRIESTMAN | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3703 | M0BCM0046BQYS42 | BENE:Vincent Coppola | API Wire Debit | Wire | M0BCM0046BQYS54 | | Vincent Coppola | CUS | Vincent Coppola | | | | $731,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 35205 | M0BED0421GXNPPV | ORIG:HAN, SUN H | Wire Credit | Wire | M0BED0421GXNPP | HAN, SUN H | | CUS | HAN, SUN H | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30158 | M0BED1003BRX2W4W | ORIG:NAMI HOSSEINI | Wire Credit | Wire | M0BED1003BRX2W4 | NAMI HOSSEINI | | CUS | NAMI HOSSEINI | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 25 | Credit | 872 | Ref 3180235 from Dep | | Transfer Credit | Transfer | | | | | | MARTIAN MOBILE LLC | 5090012559 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 31461 | M0BEI400612YLQEK | BENE:DAVID AND PATRICIA WALLIS FAMILY TR | Wire Return Debit - API | Return | M0BEI400612YLQEK | | DAVID AND PATRICIA WALLIS FAMILY TR | CUS | DAVID AND PATRICIA WALLIS FAMILY TR | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 26232 | M0BEH31388NXW09G | ORIG:BARON REZNIK OR EDITH REZNIK | Wire Credit | Wire | M0BEH31388NXW09 G | BARON REZNIK OR EDITH REZNIK | | CUS | BARON REZNIK OR EDITH REZNIK | | | | $150,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 1337 | SEN to 5090021964+22/11/11 14:21:45.50 | 89811725b74e449181ef467o693f65a2 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $943,358.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 24208 | SEN from 5090016576+1033339345142 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $994,972.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 9461 | SEN to 5090016576+22/11/13 20:28:00.11 | 2898bf019d5e45facoe090463809cf4 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $840,718.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 35646 | M0BEN101155XF78P | BENE:ANTHONY COOK | BENE Wire Debit - API | Return | M0BEN101155XF78P | | ANTHONY COOK | CUS | BENE:ANTHONY COOK | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3699 | M0BCI0030M6XBWRD | BENE:Anthony Jones | API Wire Debit | Wire | M0BCI0030M6XBWRDO | | Anthony Jones | CUS | Anthony Jones | | | | | $93.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 32939 | M0BEI0105N5YC2TM | BENE: samuel moore | API Wire Debit | Wire | M0BEI0105N5YC2TM | | samuel moore | CUS | samuel moore | | | | | $25,561.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 776 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | | Binance.US/PAYMENT Batch-0000001 | | | | $2,903,516.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 19658 | M0BEB58418FX4M4S | ORIG:HENRY LEW | Wire Credit | Wire | M0BEB58418FX4M4S | HENRY LEW | | CUS | HENRY LEW | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 26508 | M0BEI1805BZYU49L | ORIG:MILES CHRISTIAN YU | Wire Credit | Wire | M0BEI1805BZYU49L | MILES CHRISTIAN YU | | CUS | MILES CHRISTIAN YU | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3830 | ACH Return Debit | Matthew Forrest 2c1d062ec343490 | ACH Return Debit | Return | | | | CUS | | Matthew Forrest 2c1d062ec343490 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4361 | Debit | 4425 | M0BDG00275IX99GY | BENE:Scott Smith | API Wire Debit | Wire | M0BDG00275IX99GY | | Scott Smith | CUS | Scott Smith | | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4425 | M0BC00116QIXDV7C | BENE:Jonathan Horne | API Wire Debit | Wire | M0BC00116QIXDV7C | | Jonathan Horne | CUS | Jonathan Horne | | | | | $19,862.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 25028 | SEN from 5090021964+1336477035230 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $688,146.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 2100 | Credit | 3817 | ACH Return Credit | ULTRA DEEP CLEANING LL cd473a600a9545c | ACH Return Credit | Return | | | | CUS | | ULTRA DEEP CLEANING LL cd473a600a9545c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 31908 | M0BEM30439YYY8SH | ORIG:BORIS G WINOGRADOW | Wire Credit | Wire | M0BEM30439YYY8SH | BORIS G WINOGRADOW | | CUS | BORIS G WINOGRADOW | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3869 | ACH Return Debit | SHILPA TARUGU 9955cecab5854bd | ACH Return Debit | Return | | | | CUS | | SHILPA TARUGU 9955cecab5854bd | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 17424 | M0BEA295380XDE9L | ORIG:PHILIP RORABAUGH | Wire Credit | Wire | M0BEA295380XDE9L | PHILIP RORABAUGH | | CUS | PHILIP RORABAUGH | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 16893 | M0BEA00502MX6D3R | BENE:RYAN PORTER | API Wire Debit | Wire | M0BEA00502MX6D3R | | RYAN PORTER | CUS | RYAN PORTER | | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30890 | M0BEH3614LLX6IO | ORIG:HOPE BROWN COUNCILL | Wire Credit | Wire | M0BEH3614LLX6IO | HOPE BROWN COUNCILL | | CUS | HOPE BROWN COUNCILL | | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 7100 | Debit | 3868 | ACH Return Debit | JON MARSA 84a6443c453d41a | ACH Return Debit | Return | | | | CUS | | JON MARSA 84a6443c453d41a | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 24794 | SEN from 5090022251+1218524954404 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,574.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4555 | M0BE00109JYXDJ0S | BENE:WILLIAM SCHOFF | API Wire Debit | Wire | M0BE00109JYXDJ0S | | WILLIAM SCHOFF | CUS | WILLIAM SCHOFF | | | | | $210,766.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 19948 | M0BEC0327HVYA3GW | ORIG:JEFFREY M BARDWELL | Wire Credit | Wire | M0BEC0327HVYA3GW | JEFFREY M BARDWELL | | CUS | JEFFREY M BARDWELL | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 5043 | M0BBM0112JGY56JF | BENE:maxim pekler | API Wire Debit | Wire | M0BBM0112JGY56JF | | maxim pekler | CUS | maxim pekler | | | | | $339,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4473 | M0BD40051GWX6R8O | BENE:Johnny Chai | API Wire Debit | Wire | M0BD40051GWX6R8O | | Johnny Chai | CUS | Johnny Chai | | | | | $22,894.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 5611 | M0BBK0100I4X7LU1 | BENE:Colin Rice-Dubin | API Wire Debit | Wire | M0BBK0100I4X7LU1 | | Colin Rice-Dubin | CUS | Colin Rice-Dubin | | | | | $9,860.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 21467 | M0BC00122N9YJMEP | BENE:Hong Kim | API Wire Debit | Wire | M0BC00122N9YJMEP | | Hong Kim | CUS | Hong Kim | | | | | $320.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 20236 | M0BEC2503GPYU903 | ORIG:SUBRAMANIAN RAMANI | Wire Credit | Wire | M0BEC2503GPYU903 | SUBRAMANIAN RAMANI | | CUS | SUBRAMANIAN RAMANI | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3879 | ACH Return Debit | hana rivas c76ca0s9653943c | ACH Return Debit | Return | | | | CUS | | hana rivas c76ca0s9653943c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 915 | SEN to 5090007344+22/11/11 09:32:27.14 | obc230b153c4df1befb44061960804c6 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | | $66,151.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 32395 | M0BEG00518IXCF0Z | BENE:DIRINTIRA CLARK | API Wire Debit | Wire | M0BEG00518IXCF0Z | | DIRINTIRA CLARK | CUS | DIRINTIRA CLARK | | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 6735 | M0BB2005SH1XL8TQ | BENE:ABDELKADER JAOUAD | API Wire Debit | Wire | M0BB2005SH1XL8TQ | | ABDELKADER JAOUAD | CUS | ABDELKADER JAOUAD | | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 5743 | M0BBI0044D4YT5XW | BENE:Ulises Ortiz | API Wire Debit | Wire | M0BBI0044D4YT5XW | | Ulises Ortiz | CUS | Ulises Ortiz | | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 26838 | M0BE28358WY7TRW | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M0BE28358WY7TRW | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 29392 | M0BED1912B8X9G4L | ORIG:RAMESH NANDIPATI | API Wire Debit | Wire | M0BED1912B8X9G4L | | RAMESH NANDIPATI | CUS | RAMESH NANDIPATI | | | | | $7,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 5983 | M0BBI0040A9X0G3Y | BENE:MITCHELL KRONSBEIN | API Wire Debit | Wire | M0BBI0040A9X0G3Y | | MITCHELL KRONSBEIN | CUS | MITCHELL KRONSBEIN | | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 2108 | SEN from 5090022251+1115514235446 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,165.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3835 | ACH Return Debit | CLEVELAND WIGGINS   2 584d31cd51921416 | ACH Return Debit | Return | | | | CUS | | CLEVELAND WIGGINS   2 584d31cd51921416 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 16905 | M0BEA0141G0X48KI | BENE:NEHA LIAO | API Wire Debit | Wire | M0BEA0141G0X48KI | | NEHA LIAO | CUS | NEHA LIAO | | | | | $696.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3871 | ACH Return Debit | VINCENT FERRO 066efa60cf18452 | ACH Return Debit | Return | | | | CUS | | VINCENT FERRO 066efa60cf18452 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 3871 | Debit | 3871 | M0BC001235KYZHF2 | BENE:JOHN RISSER | API Wire Debit | Wire | M0BC001235KYZHF2 | | JOHN RISSER | CUS | JOHN RISSER | | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 27572 | M0BEJ1246NOXEOBN | ORIG:JOHN A NGUYEN | API Wire Debit | Wire | M0BEJ1246NOXEOBN | JOHN A NGUYEN | | CUS | JOHN A NGUYEN | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33120 | M0BEI0054QLYA4P4 | BENE:Diana Shyue | API Wire Debit | Wire | M0BEI0054QLYA4P4 | | Diana Shyue | CUS | Diana Shyue | | | | | $29,957.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 1588 | SEN from 5090016576+1833577870013 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $995,727.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 2534 | SEN from 5090016576+1213440083660 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $994,754.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 2456 | SEN from 5090022251+0926227234033 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,029.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 7801 | M0BB40010P7XC66R | BENE:SHARLENE MAY JELLOWS LIVING TRUST U | Wire Return Debit - API | Return | M0BB40010P7XC66R | | SHARLENE MAY JELLOWS LIVING TRUST U | CUS | BENE:SHARLENE MAY JELLOWS LIVING TRUST U | | | | $15,440.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 9428 | SEN from 5090022251+2002221607390 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,879.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 38142 | M0BF001208XY8NC6 | BENE:Eric Ramirez | API Wire Debit | Wire | M0BF001208XY8NC6 | | Eric Ramirez | CUS | Eric Ramirez | | | | | $6,280.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 19739 | M0BEC0045ISY1VLK | BENE:Joshua Pleshtiyev | API Wire Debit | Wire | M0BEC0045ISY1VLK | | Joshua Pleshtiyev | CUS | Joshua Pleshtiyev | | | | | $2,310.21 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 5395 | M0BB40013NVXQ485 | BENE:GARRISON INTERNATIONAL INC | Wire Debit - API | Return | M0BB40013NVXQ485 | | GARRISON INTERNATIONAL INC | CUS | BENE:GARRISON INTERNATIONAL INC | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 17290 | M0BEA1505MKXBI7Y | ORIG:MANAK JAIN | Wire Credit | Wire | M0BEA1505MKXBI7Y | MANAK JAIN | | CUS | MANAK JAIN | | | | $8,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 38575 | M0BED0628IXYG2YT | ORIG:TOLGA ONCE | Wire Credit | Wire | M0BED0628IXYG2YT | TOLGA ONCE | | CUS | TOLGA ONCE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Credit | 4511 | M0BD20053C6XAK1P | BENE:Darryl Damon | API Wire Credit | Wire | M0BD20053C6XAK1P | Darryl Damon | | CUS | Darryl Damon | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Credit | 21274 | M0BED4347B6XKBOD | ORIG:ALEXANDER OPARIN | Wire Credit | Wire | M0BED4347B6XKBOD | ALEXANDER OPARIN | | CUS | ALEXANDER OPARIN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Credit | 11737 | M0BE801022FY2W7L | BENE:Raj Singh | API Wire Credit | Wire | M0BE801022FY2W7L | Raj Singh | | CUS | Raj Singh | | | | $10,109.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3849 | ACH Return Debit | SARAH BAHLBI       2 1b245639c2ff400 | ACH Return Debit | Return | | | SARAH BAHLBI       2 1b245639c2ff400 | CUS | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Credit | 11725 | M0BE8059PCY0V6V | BENE:REBECCA ALBER | API Wire Credit | Wire | M0BE8059PCY0V6V | REBECCA ALBER | | CUS | REBECCA ALBER | | | | $977.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Credit | 4787 | M0BCC0040G9YA1BX | BENE:William Beaujon | API Wire Credit | Wire | M0BCC0040G9YA1BX | William Beaujon | | CUS | William Beaujon | | | | $50,590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 27818 | M0BEJ4610QIX87HV | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M0BEJ4610QIX87HV | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $320.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 29918 | M0BEL2706H2X5TRA | ORIG:DARIUS F RASCIONATO | Wire Credit | Wire | M0BEL2706H2X5TRA | DARIUS F RASCIONATO | | CUS | DARIUS F RASCIONATO | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 2271 | SEN to 5090016576+22/11/12 21:24:53.29 | 3da30323a4014b18b5ed0f9e4314c8a0 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $719,535.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Credit | 31973 | M0BEK0108GBYSWL3 | BENE:Robin Thompson Trust | API Wire Credit | Wire | M0BEK0108GBYSWL3 | Robin Thompson Trust | | CUS | Robin Thompson Trust | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 16608 | M0BE9245QMQX913C | ORIG:LAURIE R EBERWEIN | Wire Credit | Wire | M0BE9245QMQX913 | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $5,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 5195 | M0BB40011LMXG175 | BENE:CHUCKS AUTO; INC | Wire Return Debit - API | Return | M0BB40011LMXG175 | | CHUCKS AUTO; INC | CUS | BENE:CHUCKS AUTO, INC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 3599 | M0BE201105ZYDFNV | BENE:Marjan Mostafavi Ardestani | Wire Debit | Wire | M0BE201105ZYDFNV | | Marjan Mostafavi Ardestani | CUS | BENE:Marjan Mostafavi Ardestani | | | | $1,487.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9098 | Debit | 4301 | M0BB2294CD3X1EXX | BENE:PAMELA WILLIAMS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | PAMELA WILLIAMS | CUS | | | | | $60,453.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 16909 | M0BEA0141J1X79KT | BENE:tommaso nivellini | API Wire Debit | Wire | M0BEA0141J1X79KT | | tommaso nivellini | CUS | tommaso nivellini | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30846 | M0BEH36142HXN2HS | ORIG:THOMAS A GRIFFITH | Wire Credit | Wire | M0BEH36142HXN2H S | THOMAS A GRIFFITH | | CUS | THOMAS A GRIFFITH | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 22876 | M0BEE3501OPX5ZRT | ORIG:MICHAEL HUNTER GRAY | Wire Credit | Wire | M0BEE3501OPX5ZR | MICHAEL HUNTER GRAY | | CUS | MICHAEL HUNTER GRAY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3836 | ACH Return Debit | CLEVELAND WIGGINS  2 791ce0b19bd04fa | ACH Return Debit | Return | | | CLEVELAND WIGGINS  2 791ce0b19bd04fa | CUS | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3895 | ACH Return Debit | KATHERINE VOGEL 91b6dff525e249b | ACH Return Debit | Return | | | KATHERINE VOGEL 91b6dff525e249b | CUS | | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 28484 | M0BEJ5716J4XBRYC | ORIG:ZUSHUN ZHU | Wire Credit | Wire | M0BEJ5716J4XBRYC | ZUSHUN ZHU | | CUS | ZUSHUN ZHU | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9098 | Debit | 4991 | M0BB242109FXDEQA | BENE:BEVERLY VALDATA | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BEVERLY VALDATA | CUS | | | | | $20,925.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30398 | M0BEM01005QX5PQN | ORIG:MICHAEL LAI | Wire Credit | Wire | M0BEM01005QX5PQ N | MICHAEL LAI | | CUS | MICHAEL LAI | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 89 | Debit | 383 | BAM TRADING/VMSB 1842343173 BAM TRADING | | ACH | ACH | | | | OPR | | | | | $10,535.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 1309 | SEN to 5090022251+22/11/11 14:08:19.16 | 90299444c2a74eeaac4ee0a87fe77954 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $45,097.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3839 | M0BD00058A4RX7M07 | BENE:David Thomson | API Wire Debit | Wire | M0BD00058A4RX7M07 | | David Thomson | CUS | David Thomson | | | | $86,428.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3831 | ACH Return Debit | CAROL LEE 6c03bcb8a0a04c5 | ACH Return Debit | Return | | | CAROL LEE 6c03bcb8a0a04c5 | CUS | | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 28102 | M0BEJ493799XCDMW | ORIG:SPENCER MAXX BIER | Wire Credit | Wire | M0BEJ493799XCDM W | SPENCER MAXX BIER | | CUS | SPENCER MAXX BIER | | | | $15,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Credit | 3295 | M0BDI0033HAYT4JD | BENE:Thomas Wooten | API Wire Credit | Wire | M0BDI0033HAYT4JD | | Thomas Wooten | CUS | Thomas Wooten | | | | $529,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 35178 | M0BEN00005CMY21BO | BENE:MICHAEL M KANEKO | Wire Return Debit - API | Return | M0BEN00005CMY21B O | | MICHAEL M KANEKO | CUS | BENE:MICHAEL M KANEKO | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Credit | 3767 | M0BD40055R9XVMA6 | BENE:YOUYANG GU | API Wire Credit | Wire | M0BD40055R9XVMA 6 | YOUYANG GU | | CUS | YOUYANG GU | | | | $49,985.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Credit | 38492 | M0BEG0051DZXHR12 | BENE:Braum Pedraza | API Wire Credit | Wire | M0BEG0051DZXHR1 | Braum Pedraza | | CUS | Braum Pedraza | | | | $2,042.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3884 | ACH Return Debit | KATHERINE VOGEL 98122fB7daba41c | ACH Return Debit | Return | | | KATHERINE VOGEL 98122fB7daba41c | CUS | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 33428 | M0BEI00412AXP6D4 | BENE:Justen Balay | API Wire Credit | Wire | M0BEI00412AXP6D4 | Justen Balay | | CUS | Justen Balay | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 26252 | M0BEI15169XN4WX | ORIG:HANA M GEBREWOLD | Wire Credit | Wire | M0BEI15169XN4WX | HANA M GEBREWOLD | | CUS | HANA M GEBREWOLD | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 35775 | M0BEN1349CXQ8VE | ORIG:TYLER WALKER | Wire Credit | Wire | M0BEN1349CXQ8VE | TYLER WALKER | | CUS | TYLER WALKER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 23606 | M0BEF1949AVY7520 | ORIG:MICHAEL J HLADCZUK SR | Wire Credit | Wire | M0BEF1949AVY7520 | MICHAEL J HLADCZUK SR | | CUS | MICHAEL J HLADCZUK SR | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 31 | SEN to 5090016576+22/11/10 19:48:29.94 | 89b3aa27a7af47c9a81cf8badd838653 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $189,337.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3885 | ACH Return Debit | KATHERINE VOGEL e25ea4fb6ced4ea | ACH Return Debit | Return | | | KATHERINE VOGEL e25ea4fb6ced4ea | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 22136 | M0BEE37348VXGOAH | ORIG:DWAYNE S HEATER | Wire Credit | Wire | M0BEE37348VXGOA H | DWAYNE S HEATER | | CUS | DWAYNE S HEATER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 16744 | M0BE4302LIXZ5OR | ORIG:BRANDON A BELLERAND | Wire Credit | Wire | M0BE4302LIXZ5OR | BRANDON A BELLERAND | | CUS | BRANDON A BELLERAND | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 32975 | M0BEI0104CYC2T6 | BENE:SEAN WEISS | API Wire Credit | Wire | M0BEI0104CYC2T6 | SEAN WEISS | | CUS | SEAN WEISS | | | | $328.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 38301 | M0BED0629PXUE8Z | ORIG:RIZWAN SHAHID | Wire Credit | Wire | M0BED0629PXUE8Z | RIZWAN SHAHID | | CUS | RIZWAN SHAHID | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 22340 | M0BE9362794X8FK1 | ORIG:CHUNG LANG | Wire Credit | Wire | M0BE9362794X8FK1 | CHUNG LANG | | CUS | CHUNG LANG | | | | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 1263 | SEN to 5090009837+22/11/11 13:35:45.87 | 805fcf33a7d14caaa28e05580006a02c | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $13,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3851 | ACH Return Debit | MAHMOUD S ABOSHAFEI 0fdca740c6b6456 | ACH Return Debit | Return | | | MAHMOUD S ABOSHAFEI 0fdca740c6b6456 | CUS | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3827 | ACH Return Debit | TERESA LONG 4389fa2909d6454 | ACH Return Debit | Return | | | TERESA LONG 4389fa2909d6454 | CUS | | | | | $999.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 38154 | M0BF00123JLYSQDB | BENE:Paul Kester | | API Wire Debit | Wire | M0BF00123JLYSQDB | | Paul Kester | CUS | Paul Kester | | | | $8,269.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30306 | M0BEL5407FCX82EE | ORIG:GIJO GEORGE | | API Wire Credit | Wire | M0BEL5407FCX82EE | GIJO GEORGE | | CUS | GIJO GEORGE | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 6489 | M0BBI0043RJXCM5D | BENE:Thomas Wooten | | API Wire Debit | Wire | M0BBI0043RJXCM5D | | Thomas Wooten | CUS | Thomas Wooten | | | | $849,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4179 | M0BBM010249Y7JEX | BENE:Joseph Baumer | | API Wire Debit | Wire | M0BBM010249Y7JEX | | Joseph Baumer | CUS | Joseph Baumer | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4099 | Credit | 28520 | M0BEJ54127BY64QX | ORIG:Binance.US | | Wire Return | Return | M0BEJ54127BY64QX | Binance.US | | CUS | ORIG:Binance.US | | | | $57,664.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 6787 | M0BB60051DBX61LK | BENE:Tommy Lee | | API Wire Credit | Wire | M0BB60051DBX61LK | | Tommy Lee | CUS | Tommy Lee | | | | $438.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33752 | M0BEG00562MYCBG2 | BENE:tommaso rivellini | | API Wire Debit | Wire | M0BEG00562MYCBG2 | | tommaso rivellini | CUS | tommaso rivellini | | | | $120,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 29754 | M0BEK3908OBXMAEY | ORIG:MARIA MONTEIRO | | API Wire Credit | Wire | M0BEK3908OBXMAE Y | MARIA MONTEIRO | | CUS | MARIA MONTEIRO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 8161 | M0BBA00571PXEWSS | BENE:Houston Herrera | | API Wire Debit | Wire | M0BBA00571PXEWS S | | Houston Herrera | CUS | Houston Herrera | | | | $1,489.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3846 | M0BBK0100HTXNXTZ | CLEVELAND WIGGINS  2 96128e5795d14ab | BENE:russell martin | ACH Return Debit | Return | | | | | CLEVELAND WIGGINS  2 96128e5795d14ab | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 11300 | SEN from 5090022251+2311187600667 | | SEN TSFR CREDIT 4005 | SEN | M0BBK0100HTXNXTZ | | russell martin | SEN | russell martin | | | | $74,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 11480 | SEN from 5090016576+2328594275922 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 22292 | SEN from 5090022251+0645487538374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $997,376.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3855 | STACEY STEMBRIDGE 2e8134907e934cc | ACH Return Debit | | Return | | | | | STACEY STEMBRIDGE 2e8134907e934cc | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $63,387.00 |
| | | | | | | | | | | | | | | | | | | | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 17190 | M0BEA1138NFY13VC | ORIG:PATRICIA M BURNS | | Wire Credit | Wire | M0BEA1138NFY13V C | PATRICIA M BURNS | | CUS | PATRICIA M BURNS | | | | $510.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 7641 | M0BB00058MOX4LSW | BENE:bailey brown | | API Wire Debit | Wire | M0BB00058MOX4LS W | | bailey brown | CUS | bailey brown | | | | $1,443.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3844 | CLEVELAND WIGGINS  2 73c736889c7046b | ACH Return Debit | | Return | | | | | CLEVELAND WIGGINS  2 73c736889c7046b | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 22739 | SEN to 5090022251+22/11/14 08:48:51.97 | 20b1f9ac59e04ec4a6119fedef48e9e1 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $107,533.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 32222 | M0BEM31375IY7RO8 | ORIG:CYNTHIA BRUMFIELD | | Wire Credit | Wire | M0BEM31375IY7RO8 | CYNTHIA BRUMFIELD | | CUS | CYNTHIA BRUMFIELD | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 16879 | M0BEA0049CNX533K | BENE:bertram staton | | API Wire Debit | Wire | M0BEA0049CNX533K | | bertram staton | CUS | bertram staton | | | | $140.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 7183 | M0BB00053BHYEW1Y | BENE:Nathaniel Epperson | | API Wire Debit | Wire | M0BB00053BHYEW1 Y | | Nathaniel Epperson | CUS | Nathaniel Epperson | | | | $1,110.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 2293 | SEN to 5090022251+22/11/12 22:58:22.29 | 619ab8bc64e045968b9b0545ed460c92 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $35,338.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 9229 | M0BC00117G5YS5BG | BENE:ANDY TRUJILLO | | API Wire Debit | Wire | M0BC00117G5YS5B G | | ANDY TRUJILLO | CUS | ANDY TRUJILLO | | | | $275.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 38146 | M0BF001210TY2RCF | BENE:AARON LO-CASCIO | | API Wire Debit | Wire | M0BF001210TY2RCF | | AARON LO-CASCIO | CUS | AARON LO-CASCIO | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 21550 | M0BED1010HBX84BV | ORIG:DAVID T PHAM | | Wire Credit | Wire | M0BED1010HBX84B V | DAVID T PHAM | | CUS | DAVID T PHAM | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 6867 | M0BB40047HZXQSP4 | BENE:ELLIOTT LITWIN | | API Wire Debit | Wire | M0BB40047HZXQSP 4 | | ELLIOTT LITWIN | CUS | ELLIOTT LITWIN | | | | $220,625.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 23334 | M0BEF07575MYVS3D | ORIG:VIRAJ PATEL | | API Wire Credit | Wire | M0BEF07575MYVS3 D | VIRAJ PATEL | | CUS | VIRAJ PATEL | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 7437 | M0BBG00390DXXDA4 | BENE:Caleb Bain | | API Wire Debit | Wire | M0BBG00390DXXDA4 | | Caleb Bain | CUS | Caleb Bain | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3870 | ACH Return Debit | fawwaz hussein 3b88ae0013df460 | ACH Return Debit | Return | | | | | fawwaz hussein 3b88ae0013df460 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 19793 | M0BEC0044BAY6WL5 | BENE:Zurab Muravyev | | API Wire Debit | Wire | M0BEC0044BAY6WL5 | | Zurab Muravyev | CUS | Zurab Muravyev | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 22294 | SEN from 5090016576+0646123163321 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $999,146.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 7171 | M0BB600557SXQV3F | BENE:Jason Haire | | API Wire Debit | Wire | M0BB600557SXQV3F | | Jason Haire | CUS | Jason Haire | | | | $10,031.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3828 | ACH Return Debit | TROY DURKEE C39A3179CC44480 | ACH Return Debit | Return | | | | | TROY DURKEE C39A3179CC44480 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 1505 | SEN to 5090011338+22/11/11 16:33:03.85 | e0e59a7d81c94fadb0d3a2906acafe57 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $1,700,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 32935 | M0BEI01059WXD9MY | BENE:ISAAC LOCKE | | API Wire Debit | Wire | M0BEI01059WXD9M Y | | ISAAC LOCKE | CUS | ISAAC LOCKE | | | | $98.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 10458 | M0BE60625KKX6LC2 | ORIG:SPENCER R SMITH III | | Wire Credit | Wire | M0BE60625KKX6LC2 | SPENCER R SMITH III | | CUS | SPENCER R SMITH III | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4959 | M0BCM00444IYAX39 | BENE:YASEEN MAKHZAN | | API Wire Debit | Wire | M0BCM00444IYAX39 | | YASEEN MAKHZAN | CUS | YASEEN MAKHZAN | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3864 | ACH Return Debit | Matthew Berrier 9e3aef533c5d40c | ACH Return Debit | Return | | | | | Matthew Berrier 9e3aef533c5d40c | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3834 | ACH Return Debit | MELVIN KOHORST 441b750acb9c404 | ACH Return Debit | Return | | | | | MELVIN KOHORST 441b750acb9c404 | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 29076 | M0BEK30500JY1WJ9 | ORIG:PHUC PHAM | | API Wire Debit | Wire | M0BEK30500JY1WJ9 | | PHUC PHAM | CUS | PHUC PHAM | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 33044 | M0BEI0100CHYPKRQ | BENE:Daniel Tascher | | API Wire Debit | Wire | M0BEI0100CHYPKRQ | | Daniel Tascher | CUS | Daniel Tascher | | | | $11,722.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 3303 | M0BE20110O1Y80O5 | BENE:David Boggess | | API Wire Debit | Wire | M0BE20110O1Y80O5 | | David Boggess | CUS | David Boggess | | | | $86,835.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 27670 | M0BEJ3013DKYY3KS | ORIG:HUNTER MWANSA | | Wire Credit | Wire | M0BEJ3013DKYY3KS | HUNTER MWANSA | | CUS | HUNTER MWANSA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 33420 | M0BEE0038HJXTHRC | BENE:Zurab Muravyev | | SEN Transfer Debit API | Reversal | | | | SEN | | Zurab Muravyev | | | | $238,992.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 1437 | SEN to 5090022251+22/11/11 15:36:49.54 | 1b885cbbd4ab479c8d3a23da26cb2ac8 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $63,043.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 2015 | SEN to 5090016576+22/11/12 09:25:06.65 | 83df866c568740f69bb1c554855e0493 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $700,931.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33648 | M0BEM0117G2YJGL8 | BENE:Todd Daugherty | | API Wire Debit | Wire | M0BEM0117G2YJGL 8 | | Todd Daugherty | CUS | Todd Daugherty | | | | $11,434.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 2092 | SEN from 5090022251+1109548853358 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,014.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 31300 | M0BEI0703OOXZPB0 | ORIG:TRIANA OROZCO OR MIGUEL A MOLINARES | Wire Credit | Wire | M0BEI0703OOXZPB0 | TRIANA OROZCO OR MIGUEL A MOLINARES | | CUS | TRIANA OROZCO OR MIGUEL A MOLINARES | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4195 | M0BD001041KY6XJM | BENE:ANTHONY PRITCHETT | API Wire Debit | Wire | M0BD001041KY6XJM | ANTHONY PRITCHETT | | CUS | ANTHONY PRITCHETT | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 19512 | M0BEA72737PX6RM5 | ORIG:DAMIR BEGISHEV | Wire Credit | Wire | M0BEA72737PX6RM5 | DAMIR BEGISHEV | | CUS | DAMIR BEGISHEV | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 22278 | M0BEA214222YYHRP | ORIG:BASSEL H MAHMOUD ABDALLAH | Wire Credit | Wire | M0BEA214222YYHRP | BASSEL H MAHMOUD ABDALLAH | | CUS | BASSEL H MAHMOUD ABDALLAH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 32995 | M0BEI0101E9XQAKW | BENE:Amit Kapoor | API Wire Debit | Wire | M0BEI0101E9XQAKW | Amit Kapoor | Amit Kapoor | CUS | Amit Kapoor | | | | $7,228.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 2731 | M0BDK0050PBX5WSP | BENE:BRETT ROUNKLES | API Wire Debit | Wire | M0BDK0050PBX5WS P | BRETT ROUNKLES | | CUS | BRETT ROUNKLES | | | | $275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 2627 | SEN to 5090016576+22/11/13 16:41:48.98 | 86ac0bf93dcd45a68813ba97475246a9 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $646,812.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3823 | ACH Return Debit | LEVENT Gulec 3a1540411fd1405 | ACH Return Debit | Return | | | | CUS | LEVENT Gulec 3a1540411fd1405 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 37773 | M0BEN5046ASY75IV | ORIG:SAPNA AJITSINH RAJ | Wire Credit | Wire | M0BEN5046ASY75IV | SAPNA AJITSINH RAJ | | CUS | SAPNA AJITSINH RAJ | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4075 | M0BDG0029DCX0BHM | BENE:ROBERT ZAJA | API Wire Debit | Wire | M0BDG0029DCX0BH M | ROBERT ZAJA | ROBERT ZAJA | CUS | ROBERT ZAJA | | | | $439.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30270 | M0BED1003H7Y772W | ORIG:THE MORALES FAMILY TRUST MICHAEL T | Wire Credit | Wire | M0BED1003H7Y772 W | THE MORALES FAMILY TRUST MICHAEL T | | CUS | THE MORALES FAMILY TRUST MICHAEL T | | | | $2,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30226 | M0BEL50039GXMCB6 | ORIG:ALLISON C DRAKE | Wire Credit | Wire | M0BEL50039GXMCB 6 | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 25 | Credit | 366 | Ref 3151120 from Dep 5090021071 userid 3 | 5146497 | Transfer Credit | Transfer | | | | SEN | | FXE PRIME LTD | 5090021071 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 10013 | M0BBG0030P0Y2YY3 | BENE:Maksim Zakharyuta | API Wire Debit | Wire | M0BBG0030P0Y2YY3 | Maksim Zakharyuta | Maksim Zakharyuta | CUS | Maksim Zakharyuta | | | | $9,860.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 11587 | M0BE60109SGXP8SN | BENE:Shunde Wong | API Wire Debit | Wire | M0BE60109SGXP8SN | Shunde Wong | Shunde Wong | CUS | Shunde Wong | | | | $113.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 29834 | M0BED09514UY2IRT | ORIG:DAWN L WYLLIE OR MIKE G WYLLIE | Wire Credit | Wire | M0BED09514UY2IRT | DAWN L WYLLIE OR MIKE G WYLLIE | | CUS | DAWN L WYLLIE OR MIKE G WYLLIE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 7809 | M0BBA00133SXC67S | BENE:EARTHQUAKE WELDING, INC | Wire Return Debit - API | Wire | M0BBA00133SXC67S | EARTHQUAKE WELDING, INC | | CUS | BENE EARTHQUAKE WELDING, INC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9098 | Debit | 35906 | M0BEI4006AMX1AO9 | BENE:EVA MARGARETA COLLIN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic Reversal | | EVA MARGARETA COLLIN | | CUS | EVA MARGARETA COLLIN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 2543 | SEN to 5090016576+22/11/13 12:49:47.72 | 36cd6060048c4c679417ff68b2e1d4c3 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $809,264.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 4607 | M0BE00103I8Y5MKM | BENE:JARED MILEIKA | API Wire Debit | Wire | M0BE00103I8Y5MKM | JARED MILEIKA | JARED MILEIKA | CUS | JARED MILEIKA | | | | $97.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 11567 | M0BE60110SSXDXT0 | BENE:John Leyva | API Wire Debit | Wire | M0BE60110SSXDXT0 | John Leyva | John Leyva | CUS | John Leyva | | | | $120,005.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3887 | ACH Return Debit | KATHERINE VOGEL 8581cbcb25e247f | ACH Return Debit | Return | | | | CUS | KATHERINE VOGEL 8581cbcb25e247f | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 29598 | M0BEL0319OOYX5W7 | ORIG:SAMANTHA M BEAVERS | Wire Credit | Wire | M0BEL0319OOYX5W 7 | SAMANTHA M BEAVERS | | CUS | SAMANTHA M BEAVERS | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 9466 | SEN from 5090022251+2033487807900 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,571.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 31965 | M0BEK01082DX7A2W | BENE:BROOKE WORTHINGTON | API Wire Debit | Wire | M0BEK01082DX7A2 W | BROOKE WORTHINGTON | | CUS | BROOKE WORTHINGTON | | | | $12,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 19548 | M0BEB51164VXNTFS | ORIG:JOHN W TODD JR | Wire Credit | Wire | M0BEB51164VXNTF S | JOHN W TODD JR | JOHN W TODD JR | CUS | JOHN W TODD JR | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 22896 | SEN from 5090022251+0829193886911 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 33640 | M0BEM01153WXYVV | BENE:Daniel Greenberg | API Wire Debit | Wire | M0BEM01153WXYVV H | Daniel Greenberg | Daniel Greenberg | CUS | Daniel Greenberg | | | | $3,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 33684 | M0BEG0049QOXW50H | BENE:NEIL FANGER | API Wire Debit | Wire | M0BEG0049QOXW50 H | NEIL FANGER | NEIL FANGER | CUS | NEIL FANGER | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 20108 | SEN from 5090013656+0411385008445 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 39189 | SEN from 5090021964+1635590339085 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,538,356.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 4927 | M0BCK00446GY85FE | BENE:JOSHUA ESPREE | API Wire Debit | Wire | M0BCK00446GY85FE | JOSHUA ESPREE | JOSHUA ESPREE | CUS | JOSHUA ESPREE | | | | $4,620.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33352 | M0BE0048RHYKXMH | BENE:Justen Balay | API Wire Debit | Wire | M0BE0048RHYKXM H | Justen Balay | Justen Balay | CUS | Justen Balay | | | | $1,930.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30386 | M0BED1010B4XD2AU | ORIG:TRINI LEKEITH KIRTSEY | Wire Credit | Wire | M0BED1010B4XD2A U | TRINI LEKEITH KIRTSEY | | CUS | TRINI LEKEITH KIRTSEY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 28392 | M0BEJ5411R5Y64Q7 | ORIG:REZA SADAT | Wire Credit | Wire | M0BEJ5411R5Y64Q7 | REZA SADAT | | CUS | REZA SADAT | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 2449 | SEN to 5090016576+22/11/13 09:13:20.60 | 723731fd0e255488db7eee89642ca73a8 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $825,989.09 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 2190 | Debit | 381 | ACH Offset for Originated Debits BAM | TRADING/VMSB Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/VMSB Batch-0000003 | | | | $10,535.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 27798 | M0BEJ4610Q0YWB2S | ORIG:XIAOYU LIU | Wire Credit | Wire | M0BEJ4610Q0YWB2S | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $113,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 4931 | M0BC00121EQYGVDV | BENE:John Albanis | API Wire Debit | Wire | M0BC00121EQYGVD V | John Albanis | John Albanis | CUS | John Albanis | | | | $12,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3888 | ACH Return Debit | KATHERINE VOGEL dc88bfe69b8d46c | ACH Return Debit | Return | | | | CUS | KATHERINE VOGEL dc88bfe69b8d46c | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 23586 | M0BEF19499NX1244 | ORIG:SANDRA DUNCKLE | Wire Credit | Wire | M0BEF19499NX1244 | SANDRA DUNCKLE | SANDRA DUNCKLE | CUS | SANDRA DUNCKLE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 19462 | M0BEB4427DFYQ3BY | ORIG:ROBERT R DOYLE | Wire Credit | Wire | M0BEB4427DFYQ3B Y | ROBERT R DOYLE | | CUS | ROBERT R DOYLE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3840 | ACH Return Debit | CLEVELAND WIGGINS 2 8e48ca556816499 | ACH Return Debit | Return | | | | CUS | CLEVELAND WIGGINS 2 8e48ca556816499 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4421 | M0BC00112AZYV09G | BENE:Royi Goldman | API Wire Debit | Wire | M0BC00112AZYV09G | Royi Goldman | Royi Goldman | CUS | Royi Goldman | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3890 | ACH Return Debit | KATHERINE VOGEL 58f09f03e7a84a5 | ACH Return Debit | Return | | | | CUS | KATHERINE VOGEL 58f09f03e7a84a5 | | | | $1,011.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 5107 | M0BE00110NXYAPMP | BENE:Susan Davis | | API Wire Debit | Wire | M0BE00110NXYAPM P | | Susan Davis | CUS | Susan Davis | | | | $90.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4055 | M0BD60045XY60CD | BENE:Roger Cadena | | API Wire Debit | Wire | M0BD60045XY60CD | | Roger Cadena | CUS | Roger Cadena | | | | $134.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 25004 | SEN from 5090022251+13292642034 83 | | | SEN TSFR CREDIT 4005 | SEN | | | | | SUBSCALE CAPITAL (CAYMAN) LLC | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,811.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 28856 | M0BEK3046EOYLGAU | ORIG:UPHOLD INC | | Wire Credit | Wire | M0BEK3046EOYLGA U | UPHOLD INC | | CUS | UPHOLD INC | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4943 | M0BD40052IZX1N8U | BENE:Abel Raya | | API Wire Debit | Wire | M0BD40052IZX1N8U | | Abel Raya | CUS | Abel Raya | | | | $101.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 27548 | M0BEJ12465RY1FUU | ORIG:KAREN J AGEE | | Wire Credit | Wire | M0BEJ12465RY1FUU | KAREN J AGEE | | CUS | KAREN J AGEE | | | | $530,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 2727 | M0BDK00510UXUOS5 | BENE:Emily Murray | | API Wire Debit | Wire | M0BDK00510UXUOS 5 | | Emily Murray | CUS | Emily Murray | | | | $12,307.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3411 | M0BDM01035IX727N | BENE:John Watchorn | | API Wire Debit | Wire | M0BDM01035IX727N | | John Watchorn | CUS | John Watchorn | | | | $136.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33756 | M0BEG00585BXW63Q | BENE:Shunde Wong | | API Wire Debit | Wire | M0BEG00585BXW63 Q | | Shunde Wong | CUS | Shunde Wong | | | | $148,471.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 26568 | M0BEI2144C0XZVG4 | ORIG:BART WEYMEIS | | Wire Credit | Wire | M0BEI2144C0XZVG4 | BART WEYMEIS | | CUS | BART WEYMEIS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 28468 | M0BEJ57163QXE6XO | ORIG:DIEGO ALTIDOR | | Wire Credit | Wire | M0BEJ57163QXE6X O | DIEGO ALTIDOR | | CUS | DIEGO ALTIDOR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 7653 | M0BBE0033J4XWCKY | BENE:phil mendoza | | API Wire Debit | Wire | M0BBE0033J4XWCK Y | | phil mendoza | CUS | phil mendoza | | | | $9,936.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 9277 | M0BD20051P2XCT15 | BENE:Jonathan Lee | | API Wire Debit | Wire | M0BD20051P2XCT15 | | Jonathan Lee | CUS | Jonathan Lee | | | | $22,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3876 | | JULIO C MARRERO GONZAL e8dcoec861f64aa | | | | | | | CUS | JULIO C MARRERO GONZAL e8dcoec861f64aa | | | | $22.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 25 | Credit | 392 | Ref 3151141 from Dep | | Transfer Credit | Transfer | | | | | MARTIAN MOBILE LLC | MARTIAN MOBILE LLC | 5090015559 | SEN | $156,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 24468 | SEN from 5090013656+1056321505501 | 0 | | SEN TSFR CREDIT 4005 | SEN | | | | | RELIZ LTD | RELIZ LTD | 5090013656 | SEN | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30370 | M0BEL5554RFY1GP6 | ORIG:MARINA ESTERKIN | | Wire Credit | Wire | M0BEL5554RFY1GP6 | MARINA ESTERKIN | | CUS | MARINA ESTERKIN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 28276 | M0BEJ5131ONXFD17 | ORIG:JOHN D CANNEY | | Wire Debit | Wire | M0BEJ5131ONXFD17 | JOHN D CANNEY | | CUS | JOHN D CANNEY | | | | $30,750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3843 | ACH Return Debit | CLEVELAND WIGGINS   2 8e6ecd3c7e0048c | | ACH Return Debit | Return | | | | | CLEVELAND WIGGINS   2 8e6ecd3c7e0048c | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 5167 | M0BB00056AXXAC4W | BENE:Andrew Brining | | API Wire Debit | Wire | M0BB00056AXXAC4 W | | Andrew Brining | CUS | Andrew Brining | | | | $3,117.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3979 | M0BC401034KY0XHH | BENE:Michael Cotter | | API Wire Debit | Wire | M0BC401034KY0XH H | | Michael Cotter | CUS | Michael Cotter | | | | $99,803.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 11591 | M0BE60100B4XEMRM | BENE:Lawrence Kyei | | API Wire Debit | Wire | M0BE60100B4XEMR M | | Lawrence Kyei | CUS | Lawrence Kyei | | | | $2,951.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3631 | M0BE20112ETYU0OX | BENE:Jack Abraham | | API Wire Debit | Wire | M0BE20112ETYU0O X | | Jack Abraham | CUS | Jack Abraham | | | | $999,989.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 1159 | Sen to 5090022251+22/1/11 12:41:19.32 | b28f55d0232b43a1aaf42274a622bd8a | | SEN Transfer Debit API | Reversal | | | | | | | | | $35,556.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 19964 | M0BEC0444TMYWG3T | ORIG:CARLOS R BALEBONA | | Wire Credit | Wire | M0BEC0444TMYWG3 T | CARLOS R BALEBONA | | CUS | CARLOS R BALEBONA | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 7401 | M0BBE0032QIYZ7RX | BENE:Shatievah CrawfordJohnson | | API Wire Debit | Wire | M0BBE0032QIYZ7RX | | Shatievah CrawfordJohnson | CUS | Shatievah CrawfordJohnson | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4535 | M0BDI0036IZY0ZKA | BENE:Esat Kaan Erbahar | | API Wire Debit | Wire | M0BDI0036IZY0ZKA | | Esat Kaan Erbahar | CUS | Esat Kaan Erbahar | | | | $157,485.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 22404 | SEN from 5090022251+0700486080505 | | | SEN TSFR CREDIT 4005 | SEN | | | | | SUBSCALE CAPITAL (CAYMAN) LLC | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,822.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 24617 | SEN to 5090016576+22/11/14 11:10:21.07 | 4a279596f111434fae3900b3f8cbbd4e | | SEN Transfer Debit API | Reversal | | | | | | | | | $457,955.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9086 | Debit | 7059 | M0BB40013PEX6G88 | BENE:RUSSELL S. MCGHEE, TRUSTEE, OR HIS | Wire Return Debit - API | Wire | M0BB40013PEX6G88 | | RUSSELL S. MCGHEE, TRUSTEE, OR HIS | CUS | BENE:RUSSELL S. MCGHEE, TRUSTEE, OR HIS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 6565 | M0BB4005705XTPSQ | BENE:Andre Fearon | | API Wire Debit | Wire | M0BB4005705XTPSQ | | Andre Fearon | CUS | Andre Fearon | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33624 | M0BEM0107EDX88SR | BENE:ADAM LINDSEY | | API Wire Debit | Wire | M0BEM0107EDX88S R | | ADAM LINDSEY | CUS | ADAM LINDSEY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 31981 | M0BEK01107GYQBLO | BENE:ADAM COUNTRYMAN | | API Wire Debit | Wire | M0BEK01107GYQBL O | | ADAM COUNTRYMAN | CUS | ADAM COUNTRYMAN | | | | $247,966.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 31473 | M0BEI4009JPYR3FS | BENE:YVONNE BURKHARDT | | Wire Return Debit - API | Wire | M0BEI4009JPYR3FS | | YVONNE BURKHARDT | CUS | BENE:YVONNE BURKHARDT | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3847 | ACH Return Debit | CLEVELAND WIGGINS   2 9fef33f578a346b | | ACH Return Debit | Return | | | | | CLEVELAND WIGGINS   2 9fef33f578a346b | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3837 | ACH Return Debit | CLEVELAND WIGGINS   2 9611725643f6418 | | ACH Return Debit | Return | | | | | CLEVELAND WIGGINS   2 9611725643f6418 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3555 | M0BCM0043NDYO834 | BENE:Kyung Suh | | API Wire Debit | Wire | M0BCM0043NDYO83 4 | | Kyung Suh | CUS | Kyung Suh | | | | $94,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3983 | M0BBM0104F3X31H7 | BENE:BRIAN RICHARD | | API Wire Debit | Wire | M0BBM0104F3X31H7 | | BRIAN RICHARD | CUS | BRIAN RICHARD | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 485 | SEN to 5090013656+22/11/11 04:11:29.78 | 3d8d3829ce7b46b28988dfc0998ccadb | | SEN Transfer Debit API | Reversal | | | | | | | | | $580,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3883 | ACH Return Debit | KATHERINE VOGEL e24e1d9a31444ed | | ACH Return Debit | Return | | | | | KATHERINE VOGEL e24e1d9a31444ed | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3892 | ACH Return Debit | KATHERINE VOGEL c5c322669bf9475 | | ACH Return Debit | Return | | | | | KATHERINE VOGEL c5c322669bf9475 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3859 | ACH Return Debit | Matthew Bernier facfefc7d025405 | | ACH Return Debit | Return | | | | | Matthew Bernier facfefc7d025405 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4071 | M0BDG0028EYYJK4S | BENE:ROBERT ZAJA | | API Wire Debit | Wire | M0BDG0028EYYJK4 S | | ROBERT ZAJA | CUS | ROBERT ZAJA | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 23642 | SEN from 5090022251+0945528060666 | | | SEN TSFR CREDIT 4005 | SEN | | | | | SUBSCALE CAPITAL (CAYMAN) LLC | SUBSCRIBE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $38,371.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9098 | Debit | 4293 | M0BB25208Q5X589t | BENE:PAUL MOMA | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | PAUL MOMA | CUS | | | | | $9,751.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3875 | ACH Return Debit | carlos barrios e8abf7db3805449 | | ACH Return Debit | Return | | | | | carlos barrios e8abf7db3805449 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 2557 | SEN to 5090022251+22/11/13 13:39:44.49 | 37d0bd2735124ca1ad6aecf4b3129e57 | | SEN Transfer Debit API | Reversal | | | | | | | | | $88,028.00 |

| Block | Customer Name | Account Number | Applicati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 6779 | M0BBB0049O5XO0L1 | BENE:David Vital | API Wire Debit | Wire | M0BBB0049O5XO0L1 | | David Vital | CUS | David Vital | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 27706 | M0BEJ4545NUX685I | ORIG:HENRY LEW | Wire Credit | Wire | M0BEJ4545NUX685I | HENRY LEW | | CUS | HENRY LEW | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30250 | M0BEL5149PZX8S97 | ORIG:KARESSA DANIELLE FETCHER | Wire Credit | Wire | M0BEL5149PZX8S97 | KARESSA DANIELLE FETCHER | | CUS | KARESSA DANIELLE FETCHER | | | | $9,595.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 1855 | SEN to 5090022251+22/11/12 04:32:20.30 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $40,786.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 9185 | M0BC00115A4MXBF6 | BENE:ANDY TRUJILLO | API Wire Debit | Wire | M0BC00115A4MXBF6 | | ANDY TRUJILLO | CUS | ANDY TRUJILLO | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3723 | M0BC40112IOY9XKL | BENE:SUSAN RICHMOND | API Wire Debit | Wire | M0BC40112IOY9XKL | | SUSAN RICHMOND | CUS | SUSAN RICHMOND | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 31465 | M0BE14008U1JXKG03 | BENE:TAVEL, MORTON E | Wire Return Debit - API | Return | M0BE14008U1JXKG03 | | TAVEL, MORTON E | CUS | BENE:TAVEL, MORTON E | | | | $28,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 31957 | M0BEK00582CX7GZ0 | BENE:Brady Tighe | API Wire Debit | Wire | M0BEK00582CX7GZ0 | | Brady Tighe | CUS | Brady Tighe | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4203 | M0BC40107NJXYOOH | BENE:Pierre Defebvre | API Wire Debit | Wire | M0BC40107NJXYOOH | | Pierre Defebvre | CUS | Pierre Defebvre | | | | $20,462.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3894 | ACH Return Debit | KATHERINE VOGEL f21d5978fcbc490 | ACH Return Debit | Return | | | KATHERINE VOGEL f21d5978fcbc490 | | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 9417 | M0BE40108GNX72U5 | BENE:Kesley Jacobs | API Wire Debit | Wire | M0BE40108GNX72U5 | | Kesley Jacobs | CUS | Kesley Jacobs | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3795 | M0BD40553YX6R9U | BENE:SUNG SHIM | API Wire Debit | Wire | M0BD40553YX6R9U | | SUNG SHIM | CUS | SUNG SHIM | | | | $938.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33628 | M0BEM011009Y6FJI | BENE:ANTHONY PRITCHETT | API Wire Debit | Wire | M0BEM011009Y6FJI | | ANTHONY PRITCHETT | CUS | ANTHONY PRITCHETT | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 5203 | M0BB60055BV-XK43J | BENE:RITA NGOUABO | API Wire Debit | Wire | M0BB60055BV-XK43J | | RITA NGOUABO | CUS | RITA NGOUABO | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 1507 | SEN to 5090028027+22/11/11 16:33:31.54 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $6,002,004.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3825 | ACH Return Debit | sebastian Amortegui fdf90badcb01432 | ACH Return Debit | Return | | | sebastian Amortegui fdf90badcb01432 | | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 5391 | M0BB40011JWXCE74 | BENE:DAVID FOWLER | Wire Return Debit - API | Return | M0BB40011JWXCE74 | | DAVID FOWLER | CUS | BENE:DAVID FOWLER | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 7409 | M0BBI0039KJXW03I | BENE:Michael Cotter | API Wire Debit | Wire | M0BBI0039KJXW03I | | Michael Cotter | CUS | Michael Cotter | | | | $40,756.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4903 | M0BDM0053CX844E | BENE:Hector Garcia | API Wire Debit | Wire | M0BDM0053CX844E | | Hector Garcia | CUS | Hector Garcia | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 29436 | M0BEK56140AX6GWX | ORIG:PASQUALE D CELI | Wire Credit | Wire | M0BEK56140AX6GWX | PASQUALE D CELI | | CUS | PASQUALE D CELI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4054 | Credit | 38427 | M0BED0629ASY8L1Y | ORIG:SUNE SVANBORG SORENSEN | Foreign Wire Credit | Foreign Wire | M0BED0629ASY8L1Y | SUNE SVANBORG SORENSEN | | CUS | SUNE SVANBORG SORENSEN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 38134 | M0BF00118DKYGZBE | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M0BF00118DKYGZBE | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $233,068.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 26556 | M0BEJ2144NQYOT2N | ORIG:GREG YOUNGMUN | Wire Credit | Wire | M0BEJ2144NQYOT2N | GREG YOUNGMUN | | CUS | GREG YOUNGMUN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3682 | ACH Return Debit | TIA CARABALLO   2 58df2b4daf53444 | ACH Return Debit | Return | | | TIA CARABALLO   2 58df2b4daf53444 | | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3902 | ACH Return Debit | JONATHAN LABASTILLE 43de0cdbee6f4cc | ACH Return Debit | Return | | | JONATHAN LABASTILLE 43de0cdbee6f4cc | | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 16878 | M0BEA0038ASXEIZC | ORIG:RENATO CLAUDIO DE OLIVEIRA | Wire Credit | Wire | M0BEA0038ASXEIZC | RENATO CLAUDIO DE OLIVEIRA | | CUS | RENATO CLAUDIO DE OLIVEIRA | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4028 | Credit | 734 | SEN from 5090048892+22/11/11 07:09:34.20 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4603 | M0BCC0040GAYAFBY | BENE:Drew Tyler | API Wire Debit | Wire | M0BCC0040GAYAFBY | | Drew Tyler | CUS | Drew Tyler | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3819 | M0BC00116OIJXTZ6Y | BENE:Paul Yoder | API Wire Debit | Wire | M0BC00116OIJXTZ6Y | | Paul Yoder | CUS | Paul Yoder | | | | $17,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 2264 | SEN from 5090016576+2048369088467 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $999,997.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 4409 | M0BD20054OEXWY2A | BENE:FEDOR LAKOVSKII | Wire Credit | Wire | M0BD20054OEXWY2A | FEDOR LAKOVSKII | | CUS | FEDOR LAKOVSKII | | | | $154.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30326 | M0BED10104FXAB9W | ORIG:MR DAVID BERUBE | Wire Credit | Wire | M0BED10104FXAB9W | MR DAVID BERUBE | | CUS | MR DAVID BERUBE | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 5731 | M0BBI0039GNY8UW3 | BENE:Philip Koenig | API Wire Debit | Wire | M0BBI0039GNY8UW3 | | Philip Koenig | CUS | Philip Koenig | | | | $59,499.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 16897 | M0BEA0050NUY530I | BENE:Aitor Mateo | API Wire Debit | Wire | M0BEA0050NUY530I | | Aitor Mateo | CUS | Aitor Mateo | | | | $60,771.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 6573 | M0BB400532VX1ZR0 | BENE:Eric Ramirez | API Wire Debit | Wire | M0BB400532VX1ZR0 | | Eric Ramirez | CUS | Eric Ramirez | | | | $5,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 31949 | M0BEK01010EXF60Q | BENE:Chupanov Family Fund LP | Wire Credit | Wire | M0BEK01010EXF60Q | Chupanov Family Fund LP | | CUS | Chupanov Family Fund LP | | | | $22,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3867 | ACH Return Debit | Christina Matayka 6b64099cf7e64e4 | ACH Return Debit | Return | | | Christina Matayka 6b64099cf7e64e4 | | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4417 | M0BD20057I4HY2DGT | BENE:Peter Yan | API Wire Debit | Wire | M0BD20057I4HY2DGT | | Peter Yan | CUS | Peter Yan | | | | $62,416.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 31485 | M0BEI4009LHYAAFU | BENE:ANDREW GILCHRIST TRABER | Wire Return Debit - API | Return | M0BEI4009LHYAAFU | | ANDREW GILCHRIST TRABER | CUS | BENE:ANDREW GILCHRIST TRABER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 11729 | M0BE80100SJXW3FA | BENE:william amorin valdez | Wire Credit | Wire | M0BE80100SJXW3FA | william amorin valdez | | CUS | william amorin valdez | | | | $889.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 25166 | SEN from 5090016576+1421367990206 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,868.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 29906 | M0BED0951928X8X1 | ORIG:STEPHEN W SWEIGART | Wire Credit | Wire | M0BED0951928X8X1 | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3845 | ACH Return Debit | CLEVELAND WIGGINS   2 810d2184f18b4d7 | ACH Return Debit | Return | | | CLEVELAND WIGGINS   2 810d2184f18b4d7 | | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33436 | M0BEE0042JHYHRIT | BENE:Andre Fearon | API Wire Debit | Wire | M0BEE0042JHYHRIT | | Andre Fearon | CUS | Andre Fearon | | | | $194.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 38273 | M0BED0950QSY77Q0 | ORIG:PETER SARVER | Wire Credit | Wire | M0BED0950QSY77Q0 | PETER SARVER | | CUS | PETER SARVER | | | | $24,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 75 | Debit | 870 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $95,769.90 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30142 | M0BED1003BQYS31W | ORIG:SANDRA HAZZARD | Wire Credit | Wire | M0BED1003BQYS31W | SANDRA HAZZARD | | CUS | SANDRA HAZZARD | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3251 | M0BDB00479GX8HZ0 | BENE:Samarth Patel | API Wire Debit | Wire | M0BDB00479GX8HZ0 | | Samarth Patel | CUS | Samarth Patel | | | | $900,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33664 | M0BEG0047I1YOBD8 | BENE:Paul Yoder | API Wire Debit | Wire | M0BEG0047I1YOBD8 | | Paul Yoder | CUS | Paul Yoder | | | | $10,765.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 39083 | SEN from 5090021964+1625199344073 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | CUS | $1,863,732.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30470 | M0BEM05547YXCMVP | ORIG:GEOFFREY AU YEUNG | Wire Credit | Wire | M0BEM05547YXCMVP | GEOFFREY AU YEUNG | | CUS | GEOFFREY AU YEUNG | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 36004 | M0BEI0055NDY2JPK | BENE:Aleksandar Filipovic | API Wire Debit | Wire | M0BEI0055NDY2JPK | | Aleksandar Filipovic | CUS | Aleksandar Filipovic | | | | $239,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 5779 | M0BBG00412QYXS1Q | BENE:Matthew Zbrog | API Wire Credit | Wire | M0BBG00412QYXS1Q | | Matthew Zbrog | CUS | Matthew Zbrog | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3853 | ACH Return Debit | KATERINE MONTES DE OCA afa9b77fe4f244a | ACH Return Debit | Return | | | | CUS | KATERINE MONTES DE OCA afa9b77fe4f244a | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3655 | M0BBM0059QAXZOFN | BENE:FNU Shashank | API Wire Debit | Wire | M0BBM0059QAXZOFN | | FNU Shashank | CUS | FNU Shashank | | | | $4,263.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 4979 | M0BD000563YY0XHD | BENE:GRAYSON MILLARD | API Wire Debit | Wire | M0BD000563YY0XHD | | GRAYSON MILLARD | CUS | GRAYSON MILLARD | | | | $905.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33464 | M0BEE00466ZYVEJY | BENE:Lee Schachtschneider | API Wire Debit | Wire | M0BEE00466ZYVEJY | | Lee Schachtschneider | CUS | Lee Schachtschneider | | | | $64,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 8241 | M0BBG00448EXCBBT | BENE:Mark Herndon | API Wire Debit | Wire | M0BBG00448EXCBBT | | Mark Herndon | CUS | Mark Herndon | | | | $1,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33732 | M0BEG0053E3YT8F7 | BENE:DAVID DELGADO | API Wire Debit | Wire | M0BEG0053E3YT8F7 | | DAVID DELGADO | CUS | DAVID DELGADO | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 6747 | M0BB02004IGVYF4VS | BENE:Scott Smith | API Wire Credit | Wire | M0BB02004IGVYF4VS | | Scott Smith | CUS | Scott Smith | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 28480 | M0BEJ5716GBXE6Y8 | ORIG:LEO KELLER JAMESON ACHESON | Wire Credit | Wire | M0BEJ5716GBXE6Y8 | LEO KELLER JAMESON ACHESON | | CUS | LEO KELLER JAMESON ACHESON | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 28808 | M0BEK304658XF2NF | ORIG:TROY STONACEK | Wire Credit | Wire | M0BEK304658XF2NF | TROY STONACEK | | CUS | TROY STONACEK | | | | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 2193 | SEN to 5090016576+22/11/12 15:52:45.35 | aa165d56fbee40ceb6127666e9e6ca87 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | | $802,429.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 19646 | M0BEB565639YAEGB | ORIG:BRIAN E COOPER | Wire Credit | Wire | M0BEB565639YAEGB | BRIAN E COOPER | | CUS | BRIAN E COOPER | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 19727 | M0BEC004543XROBN | BENE:EMMANUEL AKACHUKWU | API Wire Debit | Wire | M0BEC004543XROBN | | EMMANUEL AKACHUKWU | CUS | EMMANUEL AKACHUKWU | | | | $856.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 82 | Credit | 1107 | Ref 3181022 to Dep 5090021295 Internal t | xfr per Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $8,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 11575 | M0BE00110CAX5BT5 | BENE:Erik Curre | API Wire Debit | Wire | M0BE00110CAX5BT5 | | Erik Curre | CUS | Erik Curre | | | | $13,914.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 7657 | M0BB00056IAYRG2Z | BENE:Ricardo Velazquez | API Wire Debit | Wire | M0BB00056IAYRG2Z | | Ricardo Velazquez | CUS | Ricardo Velazquez | | | | $1,303.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 5259 | M0BB40013ODX8F87 | BENE:YU GEAN CHANG | Wire Return Debit - API | Return | M0BB40013ODX8F87 | | YU GEAN CHANG | CUS | BENE:YU GEAN CHANG | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3873 | ACH Return Debit | Jevon Gordon 33b89dcd4acb48f | ACH Return Debit | Return | | | | CUS | Jevon Gordon 33b89dcd4acb48f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3829 | ACH Return Debit | TROY DURKEE A880B84B9BFA4CB | ACH Return Debit | Return | | | | CUS | TROY DURKEE A880B84B9BFA4CB | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 35186 | M0BEN00084XXCSGJ | BENE:ANGELA M BROWN | Wire Return Debit - API | Return | M0BEN00084XXCSGJ | ANGELA M BROWN | | CUS | BENE:ANGELA M BROWN | | | | $12,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 29396 | M0BEK531916XKCBV | ORIG:ERIC T FOTSO | Wire Credit | Wire | M0BEK531916XKCB | ERIC T FOTSO | | CUS | ERIC T FOTSO | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30350 | M0BEL5854CZXZTN0 | ORIG:CINDY L SYPHERD OR DREW S SYPHERD | Wire Credit | Wire | M0BEL5854CZXZTN0 | CINDY L SYPHERD OR DREW S SYPHERD | | CUS | CINDY L SYPHERD OR DREW S SYPHERD | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 4939 | M0BDK0053BHY166J | BENE:JULIAN FINCH BRAND | API Wire Debit | Wire | M0BDK0053BHY166J | JULIAN FINCH BRAND | | CUS | JULIAN FINCH BRAND | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 29376 | M0BEK5134A4XVTEY | ORIG:GENE MICHAEL GRYZ | Wire Credit | Wire | M0BEK5134A4XVTE | GENE MICHAEL GRYZ | | CUS | GENE MICHAEL GRYZ | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 28952 | M0BEK3047O8Y9DD0 | ORIG:DONISE WARREN | Wire Credit | Wire | M0BEK3047O8Y9DD0 | DONISE WARREN | | CUS | DONISE WARREN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 2230 | SEN from 5090022251+1841517861888 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | CUS | $49,052.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3831 | M0BD20053HTXZY1T | BENE:Jack Abraham | API Wire Debit | Wire | M0BD20053HTXZY1T | | Jack Abraham | CUS | Jack Abraham | | | | $999,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3387 | M0BDI0038E4XV8EU | BENE:Ryan Gomes | API Wire Debit | Wire | M0BDI0038E4XV8EU | | Ryan Gomes | CUS | Ryan Gomes | | | | $98,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 19804 | M0BEC0226KFX4RL3 | ORIG:GLEN N BELL | Wire Credit | Wire | M0BEC0226KFX4RL3 | GLEN N BELL | | CUS | GLEN N BELL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 6751 | M0BB20054LTXAFTH | BENE:Zurab Muravyev | API Wire Debit | Wire | M0BB20054LTXAFTH | | Zurab Muravyev | CUS | Zurab Muravyev | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 28544 | M0BEK0049D2XEIUT | ORIG:ASHLEE U GAINES | Wire Credit | Wire | M0BEK0049D2XEIUT | ASHLEE U GAINES | | CUS | ASHLEE U GAINES | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 9322 | SEN from 5090016576+1952005722858 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | CUS | $996,262.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3852 | ACH Return Debit | Gen Z Tech Inc. 7b2a0a7817c94f7 | ACH Return Debit | Return | | | | CUS | Gen Z Tech Inc. 7b2a0a7817c94f7 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3875 | M0BC001231NYGVEX | BENE:Duncan McCandless | API Wire Debit | Wire | M0BC001231NYGVEX | | Duncan McCandless | CUS | Duncan McCandless | | | | $21,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3799 | M0BC601000BX715N | BENE:John Leyva | API Wire Debit | Wire | M0BC601000BX715N | | John Leyva | CUS | John Leyva | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 31953 | M0BEK0058B5X97ZS | BENE:Joshua Ponsano | API Wire Debit | Wire | M0BEK0058B5X97ZS | | Joshua Ponsano | CUS | Joshua Ponsano | | | | $33,273.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 31933 | M0BEK00056L7X1SYE | BENE:RYAN PORTER | API Wire Debit | Wire | M0BEK00056L7X1SYE | | RYAN PORTER | CUS | RYAN PORTER | | | | $89,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3371 | M0BD2005308XJJ1I | BENE:Daniel Van der Maden | API Wire Debit | Wire | M0BD2005308XJJ1I | | Daniel Van der Maden | CUS | Daniel Van der Maden | | | | $2,233.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDEX EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 24724 | SEN from 5090022251+1156229761747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,588.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 3247 | M0BDE0035F6YT4VD | BENE:ANTHONY SARTIN | API Wire Debit | Wire | M0BDE0035F6YT4VD | ANTHONY SARTIN | | CUS | ANTHONY SARTIN | | | | $116.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33616 | M0BEM0106QRYA38M | BENE:William Budinger | API Wire Debit | Wire | M0BEM0106QRYA38M | | William Budinger | CUS | William Budinger | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3832 | ACH Return Debit | Mario Isaac Serrano Lo 455451146a6648f | ACH Return Debit | Return | | | | CUS | Mario Isaac Serrano Lo 455451146a6648f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 27480 | M0BE0I2836J2X4584 | ORIG:NICOLE PERHAM | Wire Credit | Wire | M0BE0I2836J2X4584 | NICOLE PERHAM | | CUS | NICOLE PERHAM | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3860 | ACH Return Debit | Matthew Bernier e2e42132563e472 | ACH Return Debit | Return | | | | CUS | Matthew Bernier e2e42132563e472 | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4107 | M0BDM00521MX8P3V | BENE:JUSTUS BUSCH | API Wire Debit | Wire | M0BDM00521MX8P3V | | JUSTUS BUSCH | CUS | JUSTUS BUSCH | | | | $11,086.07 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3878 | ACH Return Debit | Jacqueline White 8888393294fd445c | ACH Return Debit | Return | | | | CUS | Jacqueline White 8888393294fd445c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | | 11/14/22 | 9086 | Debit | 2141 | SEN to 5090048892+22/11/12 13:19:48.02 | 4961acacf3b142038e87af258357e63c | SEN Transfer Debit API | Reversal | | | | CUS | SEN | | | | $320,937.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 19556 | M0BEB5210HUXFJV7 | ORIG:LYNN D BURCHFIELD | SEN TSFR CREDIT 4005 | SEN | M0BEB5210HUXFJV7 | LYNN D BURCHFIELD | | CUS | LYNN D BURCHFIELD | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 756 | SEN from 5090022251+0721138188047 | 7507e73dec0445adb092710c9f02bf6a | SEN Transfer Credit | SEN | | | | CUS | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $35,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 11773 | Debit | | SEN to 5090016576+22/11/14 00:05:02.40 | | SEN Transfer Debit API | Reversal | | | | CUS | SEN | | | | $413,559.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 31489 | M0BEI4009PZXUJ0P | BENE:JOHN T WISDOM&JOHNATHAN F WISDOM | Wire Return Debit - API | Wire | M0BEI4009PZXUJ0P | JOHN T WISDOM&JOHNATHAN F WISDOM | | CUS | BENE:JOHN T WISDOM&JOHNATHAN F WISDOM | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33672 | M0BEG0049NWYASDY | BENE:Te Hoang | API Wire Debit | Wire | M0BEG0049NWYASDY | Te Hoang | | CUS | Te Hoang | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3839 | ACH Return Debit | CLEVELAND WIGGINS 2 1bcc209063fa4fc | ACH Return Debit | Return | | | | CUS | CLEVELAND WIGGINS 2 1bcc209063fa4fc | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 19735 | M0BEC0043QTXROB8 | BENE:Rosario Claro | API Wire Debit | Wire | M0BEC0043QTXROB8 | Rosario Claro | | CUS | Rosario Claro | | | | $1,112.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 38245 | M0BED0950RLYS3QY | ORIG:MICHAEL J PING | Wire Credit | Wire | M0BED0950RLYS3QY | MICHAEL J PING | | CUS | MICHAEL J PING | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4707 | M0BE2011362YACPG | BENE:Marjan Mostafavi Ardestani | API Wire Debit | Wire | M0BE2011362YACPG | Marjan Mostafavi Ardestani | | CUS | Marjan Mostafavi Ardestani | | | | $1,071.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 7433 | M0BBA0041F0XMQIE | BENE:Connor Rankin | Wire Credit | Wire | M0BBA0041F0XMQIE | Connor Rankin | | CUS | Connor Rankin | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3854 | ACH Return Debit | CAMERON BECKER 602de5efd078479 | ACH Return Debit | Return | | | | CUS | CAMERON BECKER 602de5efd078479 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3539 | M0BDK0051KUYQ5X | BENE:Daniel Tascher | API Wire Debit | Wire | M0BDK0051KUYQ5X | Daniel Tascher | | CUS | Daniel Tascher | | | | $27,570.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 5727 | M0BBG0044SUYDF2Y | BENE:IAN DOMAGAS MAGPANTAY | API Wire Debit | Wire | M0BBG0044SUYDF2Y | IAN DOMAGAS MAGPANTAY | | CUS | IAN DOMAGAS MAGPANTAY | | | | $378.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4171 | M0BBM00590SXKDFC | BENE:Mary Spio | API Wire Debit | Wire | M0BBM00590SXKDFC | Mary Spio | | CUS | Mary Spio | | | | $74,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3824 | ACH Return Debit | LUIS GUZMAN edbdc73b365144c | ACH Return Debit | Return | | | | CUS | LUIS GUZMAN edbdc73b365144c | | | | $203.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3483 | M0BCG0039FRY0AS4 | BENE:Jeffrey Wells | API Wire Debit | Wire | M0BCG0039FRY0AS4 | Jeffrey Wells | | CUS | Jeffrey Wells | | | | $9,502.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 17488 | M0BEA3700830HKPH | ORIG:MARK SHERMAN MICHEL | Wire Credit | Wire | M0BEA3700830HKPH | MARK SHERMAN MICHEL | | CUS | MARK SHERMAN MICHEL | | | | $1,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 1808 | SEN from 5090016576+0149484393908 | | SEN TSFR CREDIT 4005 | SEN | | | | CUS | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $997,724.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 7393 | M0BE20113J7X4JYG | BENE:Nathaniel Weller | API Wire Debit | Wire | M0BE20113J7X4JYG | Nathaniel Weller | | CUS | Nathaniel Weller | | | | $1,766.91 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3842 | ACH Return Debit | CLEVELAND WIGGINS 2 58834755291c44a | ACH Return Debit | Return | | | | CUS | CLEVELAND WIGGINS 2 58834755291c44a | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3838 | ACH Return Debit | CLEVELAND WIGGINS 2 bb4c7edabf5b4a2 | ACH Return Debit | Return | | | | CUS | CLEVELAND WIGGINS 2 bb4c7edabf5b4a2 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3987 | M0BC40112D7YAHKI | BENE:Shane Reeves | API Wire Debit | Wire | M0BC40112D7YAHKI | Shane Reeves | | CUS | Shane Reeves | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 2190 | Credit | 777 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $164,252.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 6577 | M0BB40583PYWXPD | BENE:Jennifer Stecki | API Wire Debit | Wire | M0BB40583PYWXPD | Jennifer Stecki | | CUS | Jennifer Stecki | | | | $375.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4911 | M0BC0011854XDV7W | BENE:STEVEN PULLARA | API Wire Debit | Wire | M0BC0011854XDV7W | STEVEN PULLARA | | CUS | STEVEN PULLARA | | | | $340.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33060 | M0BEI0056FYY0XPU | BENE:ROBERT KING | API Wire Debit | Wire | M0BEI0056FYY0XPU | ROBERT KING | | CUS | ROBERT KING | | | | $501.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 20182 | M0BEC1549P6YV3K6 | ORIG:AISHA SWEIDAN | Wire Credit | Wire | M0BEC1549P6YV3K6 | AISHA SWEIDAN | | CUS | AISHA SWEIDAN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 11733 | M0BE80100IWXBAFJ | BENE:Todd Riley | API Wire Debit | Wire | M0BE80100IWXBAFJ | Todd Riley | | CUS | Todd Riley | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 26496 | M0BEI1805KMXE7HE | ORIG:LESSANDRO BARBOSA | Wire Credit | Wire | M0BEI1805KMXE7HE | LESSANDRO BARBOSA | | CUS | LESSANDRO BARBOSA | | | | $320.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 29902 | M0BEL2457DQXMDM0 | ORIG:JASON VAN DYKE | Wire Credit | Wire | M0BEL2457DQXMDM0 | JASON VAN DYKE | | CUS | JASON VAN DYKE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 2486 | SEN from 5090022251+1027448013618 | ORIG:ERIC BELONGIA | SEN TSFR CREDIT 4005 | SEN | M0BEG32599NXNQ7K | ERIC BELONGIA | | CUS | ERIC BELONGIA | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,070.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 24262 | M0BEG32599NXNQ7K | ORIG:ERIC BELONGIA | Wire Credit | Wire | M0BEG32599NXNQ7K | ERIC BELONGIA | | CUS | ERIC BELONGIA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 2618 | SEN from 5090022251+1624495264317 | | SEN TSFR CREDIT 4005 | SEN | | | | CUS | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $73,303.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Credit | 1617 | SEN to 5090016576+22/11/11 19:11:14.72 | 11feade76acb4e228950211926bfb0e | SEN Transfer Debit API | Reversal | | | | CUS | SEN | | | | $849,935.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 19286 | M0BEB3141F0YO84L | ORIG:LAWRENCE EDWARD KNIGHT | API Wire Debit | Wire | M0BEB3141F0YO84L | LAWRENCE EDWARD KNIGHT | | CUS | LAWRENCE EDWARD KNIGHT | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 21455 | M0BBK00519RYMEDP | BENE:Alexander Sobol | API Wire Debit | Wire | M0BBK00519RYMEDP | Alexander Sobol | | CUS | Alexander Sobol | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 6409 | M0BBA0042L7YE263 | BENE:Justin Elker | API Wire Debit | Wire | M0BBA0042L7YE263 | Justin Elker | | CUS | Justin Elker | | | | $519.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 11717 | M0BE00597MYYO6N | BENE:DIRINTIRA CLARK | API Wire Debit | Wire | M0BE00597MYYO6N | DIRINTIRA CLARK | | CUS | DIRINTIRA CLARK | | | | $120.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 9381 | M0BDM00594BXIO66 | BENE:Emily Murray | API Wire Debit | Wire | M0BDM00594BXIO66 | Emily Murray | | CUS | Emily Murray | | | | $12,128.18 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3819 | ACH Return Debit | ANGIE K SUAREZ 3192396a52bf4c9 | ACH Return Debit | Return | | | | CUS | ANGIE K SUAREZ 3192396a52bf4c9 | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 29336 | M0BEK46500CXTO2W | ORIG:RANDALL HUTCHENS | Wire Credit | Wire | M0BEK46500CXTO2W | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $2,015.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3971 | M0BCK0040I9Y7HDY | BENE:Thomas Patton | API Wire Debit | Wire | M0BCK0040I9Y7HDY | Thomas Patton | | CUS | Thomas Patton | | | | $200.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 173 | SEN to 5090016576+22/11/10 22:20:21.97 | 48b79f3300644a79c6d8db1c3719a69 | SEN Transfer Debit API | Reversal | | | | CUS | SEN | | | | $155,759.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4175 | M0BC80053R2X5K5Q | BENE:Thomas Wittkofski | API Wire Debit | Wire | M0BC80053R2X5K5Q | Thomas Wittkofski | | CUS | Thomas Wittkofski | | | | $170.00 |

| Block | Customer Name | Account Number | Appl | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 19442 | M0BEB4306L0X70GC | ORIG:ANDREAS STEPHAN | Wire Credit | Wire | M0BEB4306L0X70GC | ANDREAS STEPHAN | | CUS | ANDREAS STEPHAN | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 9357 | M0BD800445BYKMLJ | BENE:KEVIN DUNN | API Wire Debit | Wire | M0BD800445BYKMLJ | | KEVIN DUNN | CUS | KEVIN DUNN | | | | $301.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 15410 | M0BE91019R60S1C | ORIG:LESLEY A WELSH | Wire Credit | Wire | M0BE91019R60S1C | LESLEY A WELSH | | CUS | LESLEY A WELSH | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 7363 | SEN to 5090007344+22/11/13 19:42:44.46 | ea17db8fde9d4ed4b5194b4045372afb | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $9,579.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4099 | Debit | 26384 | M0BEI1716H4Y2SN9 | ORIG:Binance.US | Wire Return | Return | M0BEI1716H4Y2SN9 | Binance.US | | CUS | ORIG:Binance.US | | | | $17,940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 1333 | SEN to 5090021964+22/11/11 14:19:52.98 | 97146f68ecd469dbb05df9d98714ea0f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $942,439.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Debit | 2182 | SEN from 5090016576+1511220874005 | | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $999,081.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4453 | M0BC401109GYW4JS | BENE:Judy Kratz | API Wire Debit | Wire | M0BC401109GYW4JS | | Judy Kratz | CUS | Judy Kratz | | | | $668.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Debit | 2322 | SEN from 5090022251+2353598878803 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,567.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 1085 | SEN to 5090007344+22/11/11 11:31:55.06 | 39bae626f03f4e91846a6c234af663b3 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $45,119.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33632 | M0BEM0108E6YB2IZ | BENE:Dasein Holdings L.LP | API Wire Debit | Wire | M0BEM0108E6YB2IZ | | Dasein Holdings L.LP | CUS | Dasein Holdings L.LP | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4887 | M0BE20105MMXMUVX | BENE:keywan Ranjbar Sahraei | API Wire Debit | Wire | M0BE20105MMXMUVX | | keywan Ranjbar Sahraei | CUS | keywan Ranjbar Sahraei | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4373 | M0BDK00488ZY014T | BENE:TAYLOR BICHEL | API Wire Debit | Wire | M0BDK00488ZY014T | | TAYLOR BICHEL | CUS | TAYLOR BICHEL | | | | $222.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3898 | ACH Return Debit | RICHARD LATHROP ed2d2be268d8483 | ACH Return Debit | Return | | | | CUS | RICHARD LATHROP ed2d2be268d8483 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 21 | Credit | 528 | Checkout LLC/000000001H 00000001HSJ | BAM Trading Services I | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $907,063.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4683 | M0BE00101126X7161 | BENE:Rochelle Marlangaue | API Wire Debit | Wire | M0BE00101126X7161 | | Rochelle Marlangaue | CUS | Rochelle Marlangaue | | | | $3,091.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 2112 | SEN from 5090022251+1124557596962 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,164.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30318 | M0BED10104FY5D7N | ORIG:JOHN ZEMBLIDGE | Wire Credit | Wire | M0BED10104FY5D7N | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $320.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33280 | M0BEI00513OX5TGR | BENE:Tim Baffa | API Wire Debit | Wire | M0BEI00513OX5TGR | | Tim Baffa | CUS | Tim Baffa | | | | $100.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4163 | M0BC60058MWX7154 | BENE:Gaurav Krishnamurthy | API Wire Debit | Wire | M0BC60058MWX715 4 | | Gaurav Krishnamurthy | CUS | Gaurav Krishnamurthy | | | | $31,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 22248 | SEN from 5090013656+0641428949577 | 0 | SEN TSFR CREDIT 4005 | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 2744 | SEN from 5090022251+1905375205517 | | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $70,734.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4771 | M0BCE00401JX8E7C | BENE:Braden Karony | API Wire Debit | Wire | M0BCE00401JX8E7C | | Braden Karony | CUS | Braden Karony | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3863 | ACH Return Debit | Matthew Bernier 9ee829348242412 | ACH Return Debit | Return | | | | CUS | Matthew Bernier 9ee829348242412 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 25 | Credit | 918 | Ref 3180442 from Dep 5090044479 | | Transfer Credit | Transfer | | | | | GSA INTERNATIONAL MASTER FUND LIMITED | 5090044479 | SEN | | $2,300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 7673 | M0BBI0036P4XCU2E | BENE:Helen Lee | API Wire Debit | Wire | M0BBI0036P4XCU2E | | Helen Lee | CUS | Helen Lee | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 5771 | M0BBK0047PDXUPOZ | BENE:JASON LEFLEY | API Wire Debit | Wire | M0BBK0047PDXUPO Z | | JASON LEFLEY | CUS | JASON LEFLEY | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4385 | M0BCI0034NPXV2SH | BENE:Christopher Mathews | API Wire Debit | Wire | M0BCI0034NPXV2SH | | Christopher Mathews | CUS | Christopher Mathews | | | | $7,759.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 2604 | SEN from 5090016576+1554392610917 | | SEN TSFR CREDIT 4005 | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $999,229.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 660 | SEN from 5090022251+0648118011272 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $65,486.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 38287 | M0BED0950QYY7JQ | ORIG:ANITA STURM | Wire Credit | Wire | M0BED0950QYY7JQ R | ANITA STURM | | CUS | ANITA STURM | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 32951 | M0BEI0104F9YBBT3 | BENE:Jay Houston | API Wire Debit | Wire | M0BEI0104F9YBBT3 | | Jay Houston | CUS | Jay Houston | | | | $48,413.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33272 | M0BEI00536GXOTHQ | BENE:SUSAN RICHMOND | API Wire Debit | Wire | M0BEI00536GXOTH M | | SUSAN RICHMOND | CUS | SUSAN RICHMOND | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 9413 | M0BE40106OUXNNTM | BENE:Alexander Nunn | API Wire Debit | Wire | M0BE40106OUXNNT M | | Alexander Nunn | CUS | Alexander Nunn | | | | $6,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 19419 | SEN to 5090016576+22/11/14 03:41:33.97 | 82e68eca767d4d82b61f96c7bad22f50 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $713,444.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 28760 | M0BEK3045AOXAJKC | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M0BEK3045AOXAJK | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 7681 | M0BBI00411 9YBXWM | BENE:David Stepien | API Wire Debit | Wire | M0BBI00411 9YBXWM | | David Stepien | CUS | David Stepien | | | | $23,629.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 19743 | M0BC0047FMX0VCI | BENE:Lixue Zhu | API Wire Debit | Wire | M0BE C0047FMX0VCI | | Lixue Zhu | CUS | Lixue Zhu | | | | $119,909.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 9092 | Debit | 28152 | M0BEJ49380CXDFOA | ORIG:JIMMY ROGERS | API Wire Debit | Wire | M0BEJ49380CXDFO | JIMMY ROGERS | | CUS | JIMMY ROGERS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3881 | ACH Return Debit | TIA CARABALLO 2 d4ad7557c684400 | ACH Return Debit | Return | | | | CUS | TIA CARABALLO 2 d4ad7557c684400 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 27646 | M0BEJ30136265QI9 | ORIG:RAUL A LUZARDO | Wire Credit | Wire | M0BEJ30136265Q9 | RAUL A LUZARDO | | CUS | RAUL A LUZARDO | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 19540 | M0BE650466LXFK7I | ORIG:JEFFERY POARCH | API Wire Debit | Wire | M0BE650466LXFK7I | JEFFERY POARCH | | CUS | JEFFERY POARCH | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 38190 | M0BEE0039DXXNURN | BENE:DEBORAH LIM | API Wire Debit | Wire | M0BEE0039DXXNUR N | | DEBORAH LIM | CUS | DEBORAH LIM | | | | $60,015.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 20938 | SEN from 5090013656+0534562476346 | 0 | SEN TSFR CREDIT 4005 | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $185,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 2080 | SEN from 5090022251+1100521837548 | | SEN TSFR CREDIT 4005 | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $74,987.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 38528 | M0BF001238GY4LD6 | BENE:SEAN PREISS | API Wire Debit | Wire | M0BF001238GY4LD6 | | SEAN PREISS | CUS | SEAN PREISS | | | | $453,943.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 22698 | SEN from 5090013656+0830279281601 | | SEN TSFR CREDIT 4005 | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 31945 | M0BEK005758X1SYM | BENE:taylor paur | API Wire Debit | Wire | M0BEK005758X1SY M | | taylor paur | CUS | taylor paur | | | | $59,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 35182 | M0BEN0006NJYT6CG | BENE:ANDREW N DEVANDRA | Wire Return Debit - API | Return | M0BEN0006NJYT6C G | ANDREW N DEVANDRA | | | BENE:ANDREW N DEVANDRA | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 27698 | M0BEJ4545ILXUV50 | ORIG:NANCY C SMITH | Wire Credit | Wire | M0BEJ4545ILXUV50 | NANCY C SMITH | | CUS | NANCY C SMITH | | | | $29,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 8373 | M0BBE0032BEXNXKH | BENE:Scott Smith | | API Wire Debit | Wire | M0BBE0032BEXNXKH | | Scott Smith | CUS | Scott Smith | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 24258 | M0BEG325990X257F | ORIG:KEITH R. LAFOND | | API Wire Credit | Wire | M0BEG325990X257F | KEITH R. LAFOND | | CUS | KEITH R. LAFOND | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3215 | M0BD20049G6XJK0E | BENE:FISHER WAHLEN | | API Wire Debit | Wire | M0BD20049G6XJK0E | | FISHER WAHLEN | CUS | FISHER WAHLEN | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 38619 | M0BED045540XEDJ | ORIG:MIRJANA PETROVIC | | API Wire Debit | Wire | M0BED045540XEDJ | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3896 | | KATHERINE VOGEL 29bd125e2f4d486 | | ACH Return Debit | Return | | | | CUS | KATHERINE VOGEL 29bd125e2f4d486 | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4859 | M0BC00113D4XBP5Z | BENE:Todd Hughes | | API Wire Debit | Wire | M0BC00113D4XBP5Z | | Todd Hughes | CUS | Todd Hughes | | | | $140,672.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 8357 | M0BB805534X5NM2 | BENE:victoria bui | | API Wire Debit | Wire | M0BB805534X5NM2 | | victoria bui | CUS | victoria bui | | | | $36,867.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 2100 | Debit | 3816 | | SAMARTH BERI 33e6d43e4f3f41b | | ACH Return Debit | Return | | | | CUS | SAMARTH BERI 33e6d43e4f3f41b | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 29746 | M0BEL1205MQY6JBU | ORIG:FATIH AKYUREK | | API Wire Credit | Wire | M0BEL1205MQY6JB U | FATIH AKYUREK | | CUS | FATIH AKYUREK | | | | $49,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3866 | | Matthew Bernier 2ab91fa955134e4 | | ACH Return Debit | Return | | | | CUS | Matthew Bernier 2ab91fa955134e4 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3891 | | KATHERINE VOGEL 488b296cc196417 | | ACH Return Debit | Return | | | | CUS | KATHERINE VOGEL 488b296cc196417 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33312 | M0BEI00509GXKJGF | BENE:David Centner | | API Wire Debit | Wire | M0BEI00509GXKJGF | | David Centner | CUS | David Centner | | | | $471,016.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 27232 | M0BEH325444X644K | ORIG:DAVID M WHITCRAFT | | API Wire Credit | Wire | M0BEH325444X644K | DAVID M WHITCRAFT | | CUS | DAVID M WHITCRAFT | | | | $260,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 38166 | M0BF0012912Y5UF7 | BENE:ADAM LINDSEY | | API Wire Debit | Wire | M0BF0012912Y5UF7 | | ADAM LINDSEY | CUS | ADAM LINDSEY | | | | $10,790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3862 | | Matthew Bernier a57ed7b587c142b | | ACH Return Debit | Return | | | | CUS | Matthew Bernier a57ed7b587c142b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4867 | M0BC00119ORX3I8D | BENE:Sagar Dhawan | | API Wire Debit | Wire | M0BC00119ORX3I8D | | Sagar Dhawan | CUS | Sagar Dhawan | | | | $323,324.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3900 | | JAVON N HARRIS 52cec8812ab24d0 | | ACH Return Debit | Return | | | | CUS | JAVON N HARRIS 52cec8812ab24d0 | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33612 | M0BEM0108PIYKMJ6 | BENE:Sagar Dhawan | | API Wire Debit | Wire | M0BEM0108PIYKMJ6 | | Sagar Dhawan | CUS | Sagar Dhawan | | | | $249,573.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 2100 | Credit | 3816 | | REUBEN J RAYA 0155282b75fa4c8 | | ACH Return Credit | Return | | | | CUS | REUBEN J RAYA 0155282b75fa4c8 | | | | $2,211.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33636 | M0BEM0110OTXL7TO | BENE:LEDYARD VILLA | | API Wire Debit | Wire | M0BEM0110OTXL7T O | | LEDYARD VILLA | CUS | LEDYARD VILLA | | | | $103.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 7147 | M0BBI0046QYY1AZ4 | BENE:CRAIG SPAN | | API Wire Debit | Wire | M0BBI0046QYY1AZ4 | | CRAIG SPAN | CUS | CRAIG SPAN | | | | $62,198.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3847 | M0BC0115JTYR7AM | BENE:Bradley Nickel | | API Wire Debit | Wire | M0BC0115JTYR7AM | | Bradley Nickel | CUS | Bradley Nickel | | | | $3,835.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4135 | M0BC2012180YQHOQ | BENE:RYAN BOWEN | | API Wire Debit | Wire | M0BC2012180YQHO Q | | RYAN BOWEN | CUS | RYAN BOWEN | | | | $4,088.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3857 | | FAROUK A RAQUIB ba98d74356ca4b9 | | ACH Return Debit | Return | | | | CUS | FAROUK A RAQUIB ba98d74356ca4b9 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 1473 | SEN to 5090022251+22/11/11 16:09:50.25 | 95084a5404704cfb94610f6168500ce0 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $41,394.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3627 | M0BE20103LKYHNL6 | BENE:IVAN VENDROV | | API Wire Debit | Wire | M0BE20103LKYHNL6 | | IVAN VENDROV | CUS | IVAN VENDROV | | | | $45,332.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 36415 | M0BED1827JQX9GQK | ORIG:RAPHAEL J KUCHLER | | API Wire Credit | Wire | M0BED1827JQX9GQ K | RAPHAEL J KUCHLER | | CUS | RAPHAEL J KUCHLER | | | | $54,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4671 | M0BDK00515EYEI5P | BENE:Tim Baffa | | API Wire Debit | Wire | M0BDK00515EYEI5P | | Tim Baffa | CUS | Tim Baffa | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3872 | | VINCENT FERRO 84817855a537435 | | ACH Return Debit | Return | | | | CUS | VINCENT FERRO 84817855a537435 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 1057 | SEN to 5090016576+22/11/11 11:03:57.09 | 4f4a3f63116240c3d9081924afc01e25c | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $825,847.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 21526 | M0BED09514BY7JRI | ORIG:DAVID JEFFREY MAIER | | API Wire Debit | Wire | M0BED09514BY7JRI | DAVID JEFFREY MAIER | | CUS | DAVID JEFFREY MAIER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 7501 | M0BBK00492WYMECV | BENE:Jor Law | | API Wire Debit | Wire | M0BBK00492WYMEC V | | Jor Law | CUS | Jor Law | | | | $17,736.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3833 | | RAFAEL GRYNBERG ece1e3ced70a43c | | ACH Return Debit | Return | | | | CUS | RAFAEL GRYNBERG ece1e3ced70a43c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 21000 | SEN from 5090022251+0603523042367 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,062.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 28636 | M0BEX2257J9XGJM5 | ORIG:RAMANI RAJARAMAN | | API Wire Credit | Wire | M0BEX2257J9XGJM5 | RAMANI RAJARAMAN | | CUS | RAMANI RAJARAMAN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4907 | M0BC00057L7XW54R | BENE:PAUL HEATTER | | API Wire Debit | Wire | M0BC00057L7XW54 | | PAUL HEATTER | CUS | PAUL HEATTER | | | | $789.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 2448 | SEN from 5090016576+0837217853431 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $998,507.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 31292 | M0BE0703H8YWK7F | ORIG:WAYNE SMITH | | Wire Credit | Wire | M0BE0703H8YWK7F | WAYNE SMITH | | CUS | WAYNE SMITH | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3447 | M0BCE0032JXYYYLB | BENE:HAROLD CONVERSE  2 | | API Wire Debit | Wire | M0BCE0032JXYYYLB | | HAROLD CONVERSE  2 | CUS | HAROLD CONVERSE  2 | | | | $635.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3850 | | CLEVELAND WIGGINS  2 cdfd7b0d462a474 | | ACH Return Debit | Return | | | | CUS | CLEVELAND WIGGINS  2 cdfd7b0d462a474 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 26802 | M0BEI2500KQY17ZP | ORIG:SANG WON LEE 1999 INSURANCE TRUST | | Wire Credit | Wire | M0BEI2500KQY17ZP | SANG WON LEE 1999 INSURANCE TRUST | | CUS | SANG WON LEE 1999 INSURANCE TRUST | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30886 | M0BEH36142PY9613 | ORIG:HAMED HAJIBEIK | | Wire Credit | Wire | M0BEH36142PY9613 | HAMED HAJIBEIK | | CUS | HAMED HAJIBEIK | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 16004 | M0BE9141EDX67ZO | ORIG:NATHAN K CHENIERICA CHEN | | Wire Credit | Wire | M0BE9141EDX67ZO | NATHAN K CHENIERICA CHEN | | CUS | NATHAN K CHENIERICA CHEN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 11783 | M0BE01060XJDF0 | BENE:Richard Young | | Wire Credit | Wire | M0BE01060XJDF0 | | Richard Young | CUS | Richard Young | | | | $19,930.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30146 | M0BEL4237OZYWBI2 | ORIG:FEDERICO ALFREDO VELAZCO | | Wire Credit | Wire | M0BEL4237OZYWBI2 | FEDERICO ALFREDO VELAZCO | | CUS | FEDERICO ALFREDO VELAZCO | | | | $3,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 31537 | M0BES0060XGGVE | BENE:PATRICK RANDALL PETITJULIE M DAVIS- | | Wire Return Debit - API | Wire | M0BES0060XGGVE | | PATRICK RANDALL PETITJULIE M DAVIS- | CUS | BENE:PATRICK RANDALL PETITJULIE M DAVIS- | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 1026 | SEN from 5090016576+1027258302944 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $995,888.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 35638 | M0BEN1010NCXPO8M | BENE:BERNITHA CELESTIN | | Wire Return Debit - API | Wire | M0BEN1010NCXPO8 | | BERNITHA CELESTIN | CUS | BENE:BERNITHA CELESTIN | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 1821 | SEN to 5090016576+22/11/12 02:26:04.39 | 1b06b78bc94749e386fac5d7114c984 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $795,120.62 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3897 | | Frank Garcia 6f3d4b55affb4a9 | | ACH Return Debit | Return | | | | CUS | Frank Garcia 6f3d4b55affb4a9 | | | | $100.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33384 | M0BEE0036CBXZSQN | BENE:Joseph Amper | | API Wire Debit | Wire | M0BEE0036CBXZSQ N | Joseph Amper | CUS | Joseph Amper | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 7067 | M0BB40049OHXJ6PS | BENE:Ramzi Zammel | | API Wire Debit | Wire | M0BB40049OHXJ6PS | Ramzi Zammel | CUS | Ramzi Zammel | | | | $14,629.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3848 | ACH Return Debit | SARAH BAHLBI    2 a18955f1d039472 | | ACH Return Debit | Return | | | CUS | SARAH BAHLBI    2 a18955f1d039472 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 2326 | SEN from 5090016576+0108417977434 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $996,694.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4099 | Credit | 35885 | M0BEN1553Q2X6VUA | ORIG:Binance.US | | Wire Return | Wire | M0BEN1553Q2X6VU A | Binance.US | CUS | ORIG:Binance.US | | | | $25,561.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 2345 | SEN to 5090016576+22/11/13 01:45:13.09 | 891bdb1d6eac4186b6b9f68b073aa155 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $666,009.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33372 | M0BEI0048HHXYNFO | BENE:Darryl Damon | | API Wire Debit | Wire | M0BEI0048HHXYNFO | Darryl Damon | CUS | Darryl Damon | | | | $87,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 39017 | M0BEM1943P7X3841 | ORIG:CITIBANK, N.A. | | Wire Credit | Wire | M0BEM1943P7X3841 | CITIBANK, N.A. | CUS | CITIBANK, N.A. | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4823 | M0BC00120EYXJC9A | BENE:Dalien Rogers | | API Wire Debit | Wire | M0BC00120EYXJC9A | Dalien Rogers | CUS | Dalien Rogers | | | | $30,540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4429 | M0BC00117LSXIF7N | BENE:Dylan Valentine | | API Wire Debit | Wire | M0BC00117LSXIF7N | Dylan Valentine | CUS | Dylan Valentine | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3603 | M0BD20054RFXSL2E | BENE:Michael Hamilton | | API Wire Debit | Wire | M0BD20054RFXSL2E | Michael Hamilton | CUS | Michael Hamilton | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 28248 | M0BEJ5131FQXFD09 | ORIG:MARIO ANDRES TAPIA TAPIA | | Wire Credit | Wire | M0BEJ5131FQXFD09 | MARIO ANDRES TAPIA TAPIA | CUS | MARIO ANDRES TAPIA TAPIA | | | | $6,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Credit | 5251 | M0BB400135KYMM7X | BENE:CROSSCUT MOBILE MILLING CO | | Wire Return Debit - API | Return | M0BB400135KYMM7 X | CROSSCUT MOBILE MILLING CO | CUS | BENE:CROSSCUT MOBILE MILLING CO | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 8018 | Debit | 4503 | M0BB24815NMX92GP | BENE:JAMES COLLINS | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | JAMES COLLINS | CUS | | | | | $17,756.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 9339 | M0BC00117OGYOOB8 | BENE:ANDY TRUJILLO | | API Wire Debit | Wire | M0BC00117OGYOOB 8 | ANDY TRUJILLO | CUS | ANDY TRUJILLO | | | | $296.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 7163 | M0BB6053LGXK42X | BENE:Haotian Sheng | | API Wire Debit | Wire | M0BB6053LGXK42X | Haotian Sheng | CUS | Haotian Sheng | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 6795 | M0BB60049DDY9RF8 | BENE:Lance Lopez | | API Wire Debit | Wire | M0BB60049DDY9RF8 | Lance Lopez | CUS | Lance Lopez | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 38695 | M0BED0453R7Y3K3C | ORIG:DAVID ALEXANDER HAVASSY | | Wire Credit | Wire | M0BED0453R7Y3K3 C | DAVID ALEXANDER HAVASSY | CUS | DAVID ALEXANDER HAVASSY | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3856 | ACH Return Debit | JOHNSON  T EZE 06468c819e91436 | | ACH Return Debit | Return | | | CUS | JOHNSON  T EZE 06468c819e91436 | | | | $137.94 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 35018 | SEN to 5090016576+22/11/14 14:57:51.95 | 391ff251o414455987e1e4e04fbb21df | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $818,550.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 32979 | M0BEI010258YTLSB | BENE:SAM PRESNAL | | Wire Credit | Wire | M0BEI010258YTLSB | SAM PRESNAL | CUS | SAM PRESNAL | | | | $508,995.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 22170 | M0BEE3734IEYO8P1 | ORIG:LASCELLES PINNOCK | | Wire Credit | Wire | M0BEE3734IEYO8P1 | LASCELLES PINNOCK | CUS | LASCELLES PINNOCK | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30070 | M0BED0951K6X2WYW | ORIG:PETER G NEUMANN | | Wire Credit | Wire | M0BED0951K8X2WY W | PETER G NEUMANN | CUS | PETER G NEUMANN | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 24998 | SEN from 5090021964+132835953300 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,155,770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Credit | 31493 | M0BEI4010B9X0H0V | BENE:GARDNER CAPITAL GROUP LLC | | Wire Return Debit - API | Return | M0BEI4010B9X0H0V | GARDNER CAPITAL GROUP LLC | CUS | BENE:GARDNER CAPITAL GROUP LLC | | | | $1,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 2661 | SEN to 5090022251+22/11/13 18:02:15.52 | d73a1ce8ed514471bde7a91309bcac17 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $36,419.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3874 | ACH Return Debit | JARELLE M WATKINS 35ad22a551d24a3 | | ACH Return Debit | Return | | | CUS | JARELLE M WATKINS 35ad22a551d24a3 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 29890 | M0BEL2404CLX686T | ORIG:JOHN SAHLIN | | Wire Credit | Wire | M0BEL2404CLX686T | JOHN SAHLIN | CUS | JOHN SAHLIN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3901 | ACH Return Debit | Antonio Moore 709677745dc7483 | | ACH Return Debit | Return | | | CUS | Antonio Moore 709677745dc7483 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4527 | M0BCE0032P1X9Q4N | BENE:Scott Smith | | API Wire Debit | Wire | M0BCE0032P1X9Q4 N | Scott Smith | CUS | Scott Smith | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33744 | M0BEG00549TXM821 | BENE:Brian Darmanin | | API Wire Debit | Wire | M0BEG00549TXM821 | Brian Darmanin | CUS | Brian Darmanin | | | | $47,052.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 29348 | M0BEK5012F5Y2UHX | ORIG:LOREN B MAYHEW | | Wire Credit | Wire | M0BEK5012F5Y2UH X | LOREN B MAYHEW | CUS | LOREN B MAYHEW | | | | $5,364.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3826 | ACH Return Debit | DARIEN MURPHY 099721c2a43f423 | | ACH Return Debit | Return | | | CUS | DARIEN MURPHY 099721c2a43f423 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3647 | M0BD0010418XZN20 | BENE:Sebastian Lizarraga | | API Wire Debit | Wire | M0BD0010418XZN20 | Sebastian Lizarraga | CUS | Sebastian Lizarraga | | | | $271.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30410 | M0BEM0218E1Y8V4M | ORIG:MAXIM PEKLER | | Wire Credit | Wire | M0BEM0218E1Y8V4 M | MAXIM PEKLER | CUS | MAXIM PEKLER | | | | $340,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33404 | M0BEI0045FXYVEV | BENE:Jared Kucala | | API Wire Debit | Wire | M0BEI0045FXYVEV | Jared Kucala | CUS | Jared Kucala | | | | $5,682.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 23316 | M0BEF0757SAXB27U | ORIG:ANH PHUONG NGUYEN | | Wire Credit | Wire | M0BEF0757SAXB27U | ANH PHUONG NGUYEN | CUS | ANH PHUONG NGUYEN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3893 | ACH Return Debit | KATHERINE VOGEL b8a74a11aecb480 | | ACH Return Debit | Return | | | CUS | KATHERINE VOGEL b8a74a11aecb480 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 38174 | M0BF00130HLX18Z8 | BENE:Leonardo Del Riego | | API Wire Debit | Wire | M0BF00130HLX18Z8 | Leonardo Del Riego | CUS | Leonardo Del Riego | | | | $9,465.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 21855 | M0BBG0044O9XGXBW | BENE:DANIEL GOMEZ | | API Wire Debit | Wire | M0BBG0044O9XGXB W | DANIEL GOMEZ | CUS | DANIEL GOMEZ | | | | $675.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7190 | Credit | 775 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $10,489.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3911 | M0BCA0042GAXFWVV | BENE:MATTHEW DODD | | API Wire Debit | Wire | M0BCA0042GAXFWV V | MATTHEW DODD | CUS | MATTHEW DODD | | | | $13,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4155 | M0BD20053NEY86FH | BENE:Carolyn Kim | | API Wire Debit | Wire | M0BD20053NEY86FH | Carolyn Kim | CUS | Carolyn Kim | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 1883 | SEN to 5090013658+22/11/12 05:10:26.98 | 32f48ad3dbb84bb5b662631f96bef353 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4005 | Credit | 1368 | SEN from 5090016576+1441097834914 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $997,479.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3395 | M0BDI00406PX8ZFH | BENE:Alex Kislyansky | | API Wire Debit | Wire | M0BDI00406PX8ZFH | Alex Kislyansky | CUS | Alex Kislyansky | | | | $4,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 7275 | M0BBG00297TY2YXJ | BENE:STEVEN PULLARA | | API Wire Debit | Wire | M0BBG00297TY2YXJ | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $306.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 29224 | M0BEK37083VYB5VB | ORIG:JACQUES D. PAYNE | | Wire Credit | Wire | M0BEK37083VYB5VB | JACQUES D. PAYNE | CUS | JACQUES D. PAYNE | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 29886 | M0BED0951196X2WX3 | ORIG:STEPHEN W SWEIGART | | Wire Credit | Wire | M0BED0951196X2WX 3 | STEPHEN W SWEIGART | CUS | STEPHEN W SWEIGART | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 17362 | M0BEA2212LXX0QNP | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0BEA2212LXX0QN P | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3820 | ACH Return Debit | ANGIE K SUAREZ 104cb9e7f407432 | ACH Return Debit | Return | | ANGIE K SUAREZ 104cb9e7f407432 | | CUS | ANGIE K SUAREZ 104cb9e7f407432 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 19398 | M0BEB3958OBY6W5X | ORIG:GUSTAVO S CAMANO | Wire Credit | Wire | M0BEB3958OBY6W5 X | GUSTAVO S CAMANO | | CUS | GUSTAVO S CAMANO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 14978 | M0BE90821LTXBX0F | ORIG:YUANLONG DAI | Wire Credit | Wire | M0BE90821LTXBX0F | YUANLONG DAI | | CUS | YUANLONG DAI | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 24458 | M0BEG3505BLXGFDA | ORIG:STACEY M PLUM | Wire Credit | Wire | M0BEG3505BLXGFD A | STACEY M PLUM | | CUS | STACEY M PLUM | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4131 | M0BC20117F1YUQNO | BENE:Run Liu | API Wire Debit | Wire | M0BC20117F1YUQN O | | | Run Liu | CUS | Run Liu | | | | $1,645.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3899 | ACH Return Debit | JOSEPH E KAMMLER JR 42dee58a0096490 | ACH Return Debit | Return | | JOSEPH E KAMMLER JR 42dee58a0096490 | | CUS | JOSEPH E KAMMLER JR 42dee58a0096490 | | | | $7,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 19562 | M0BEB5328FDX0EH2 | ORIG:COREY D WALKER | Wire Credit | Wire | M0BEB5328FDX0EH | COREY D WALKER | | CUS | COREY D WALKER | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3841 | ACH Return Debit | CLEVELAND WIGGINS  2 01412ec501114ea | ACH Return Debit | Return | | CLEVELAND WIGGINS  2 01412ec501114ea | | CUS | CLEVELAND WIGGINS  2 01412ec501114ea | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33032 | M0BEI010322X4NLM | BENE:RYAN PORTER | API Wire Debit | Wire | M0BEI010322X4NLM | | RYAN PORTER | CUS | RYAN PORTER | | | | $149,960.00 |
| | BAM TRADING SERVICES I | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 21 | Credit | 530 | Checkout LLC/000000001 00000000010L | BAM Trading Services I | ACH Credit | ACH | | BAM Trading Services I | | | | | | | $451,531.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 38162 | M0BF001281GY9KER | BENE:Wilder World Inc. | API Wire Debit | Wire | M0BF001281GY9KER | | Wilder World Inc. | CUS | Wilder World Inc. | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 9377 | M0BDE0035DWY5VVB | BENE:ABIGAIL KOVACS | API Wire Credit | Wire | M0BDE0035DWY5VV B | ABIGAIL KOVACS | | CUS | ABIGAIL KOVACS | | | | $57,664.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 29244 | M0BEK3045POX4CM2 | ORIG:FRANCES DIAZ | Wire Credit | Wire | M0BEK3045POX4CM 2 | FRANCES DIAZ | | CUS | FRANCES DIAZ | | | | $9,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 28884 | M0BEK30471TYLGBU | ORIG:MAI SUMMER VUE | Wire Credit | Wire | M0BEK30471TYLGB U | MAI SUMMER VUE | | CUS | MAI SUMMER VUE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 25 | Credit | 1108 | Ref 3181022 from Dep 5090026245 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $8,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 30680 | M0BED1010HKY2O9N | ORIG:JACOB XIA LI BERKE | Wire Credit | Wire | M0BED1010HKY2O9 N | JACOB XIA LI BERKE | | CUS | JACOB XIA LI BERKE | | | | $749.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 2190 | Debit | 774 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | Binance.US/PAYMENT Batch-0000001 | | | Binance.US/PAYMENT Batch-0000001 | | | | $6,341,219.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 4623 | M0BE201102DYNVNO | BENE:THAISA CANTU JUNGLES | API Wire Debit | Wire | M0BE201102DYNVN O | | THAISA CANTU JUNGLES | CUS | THAISA CANTU JUNGLES | | | | $167.55 |
| | BAM TRADING SERVICES I | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 21 | Credit | 529 | Checkout LLC/C000000001 0000000010MO | BAM Trading Services I | ACH Credit | ACH | | BAM Trading Services I | | | | | | | $539,985.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 4243 | M0BCK00395XY9LK | BENE:Gaurav Krishnamurthy | API Wire Debit | Wire | M0BCK00395XY9LK | | Gaurav Krishnamurthy | CUS | Gaurav Krishnamurthy | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 24060 | M0BEF5359KVYL5T5 | ORIG:WILLIAM L DECKER | Wire Credit | Wire | M0BEF5359KVYL5T5 | WILLIAM L DECKER | | CUS | WILLIAM L DECKER | | | | $6,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3859 | M0BC001190FXIF8A | BENE:Amir Janaraghi | API Wire Debit | Wire | M0BC001190FXIF8A | | Amir Janaraghi | CUS | Amir Janaraghi | | | | $2,877.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 1867 | Sen to 5090021964+22/11/12 04:39:16.76 | f1793d612f68410fafcdccfaf08b2e9f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $945,657.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 3499 | M0BD400497OXS17Z | BENE:Jeremy Cooper | API Wire Debit | Wire | M0BD400497OXS17Z | | Jeremy Cooper | CUS | Jeremy Cooper | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 29922 | M0BED09519AYS3SG | ORIG:HELDER F ANTUNES OR ROSSANA AMADOR | Wire Credit | Wire | M0BED09519AYS3S G | HELDER F ANTUNES OR ROSSANA AMADOR | | CUS | HELDER F ANTUNES OR ROSSANA AMADOR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Credit | 38699 | M0BED0453R9XS8AY | ORIG:ASAF ISRAEL NAHUM OR MICHAL ROLNIK | Wire Credit | Wire | M0BED0453R9XS8A Y | ASAF ISRAEL NAHUM OR MICHAL ROLNIK | | CUS | ASAF ISRAEL NAHUM OR MICHAL ROLNIK | | | | $33,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 26544 | M0BEH562518YDGAT | ORIG:DDA/066196221 | Wire Credit | Wire | M0BEH562518YDGAT | DDA/066196221 | | CUS | DDA/066196221 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 28904 | M0BEK30477UX4CRE | ORIG:PHUC PHAM | Wire Credit | Wire | M0BEK30477UX4CR E | PHUC PHAM | | CUS | PHUC PHAM | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4111 | Debit | 4111 | M0BDM0101SSXOI6Y | BENE:Santiago Leal | API Wire Debit | Wire | M0BDM0101SSXOI6Y | | Santiago Leal | CUS | Santiago Leal | | | | $227.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 8149 | M0BBI00333XXM619 | BENE:Nolan Jacoby | API Wire Debit | Wire | M0BBI00333XXM619 | | Nolan Jacoby | CUS | Nolan Jacoby | | | | $6,221.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 33620 | M0BEM0111NKY9BK4 | BENE:Nadine Schelbert | API Wire Debit | Wire | M0BEM0111NKY9BK4 | | Nadine Schelbert | CUS | Nadine Schelbert | | | | $119,960.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 38158 | M0BF00124O5XT7XG | BENE:DUSTIN CURRIE | API Wire Debit | Wire | M0BF00124O5XT7XG | | DUSTIN CURRIE | CUS | DUSTIN CURRIE | | | | $131,195.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3877 | ACH Return Debit | NIJAYE JOHNSON 4a7d623f1b844e5 | ACH Return Debit | Return | | NIJAYE JOHNSON 4a7d623f1b844e5 | | CUS | NIJAYE JOHNSON 4a7d623f1b844e5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9099 | Debit | 4559 | M0BB400107VX976H | BENE:JAMES ALLEN GRAHAM DARRELL D GRAHAM | Wire Return Debit - API | Return | | JAMES ALLEN GRAHAM DARRELL D GRAHAM | | CUS | BENE:JAMES ALLEN GRAHAM DARRELL D GRAHAM | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 9086 | Debit | 2411 | SEN to 5090016576+22/11/13 05:32:47.44 | 648e6bf7d3064fd8b280f0853776f9a8d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $469,592.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9094 | Debit | 36170 | M0BF001284CYP6ET | BENE:WILDER WORLD INC. | API Book Transfer Debit | Wire | M0BF001284CYP6ET | | WILDER WORLD INC. | CUS | WILDER WORLD INC. | | | | $232.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 9567 | M0BD80047IGYGZME | BENE:Peter Kravtsov | API Wire Debit | Wire | M0BD80047IGYGZME | | Peter Kravtsov | CUS | Peter Kravtsov | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4099 | Credit | 35409 | M0BEN0544INYR0BM | ORIG:Binance.US | Wire Return Debit | Wire | M0BEN0544INYR0BM | | Binance.US | CUS | ORIG:Binance.US | | | | $10,715.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 4052 | Debit | 31469 | M0BEI4008BDX4G0A | BENE:BAY AREA JEWELERS LLC | Wire Return Debit - API | Wire | M0BEI4008BDX4G0A | | BAY AREA JEWELERS LLC | CUS | BENE:BAY AREA JEWELERS LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/14/22 | 7100 | Debit | 3865 | ACH Return Debit | Matthew Bernier 93774c29f170427 | ACH Return Debit | Return | | Matthew Bernier 93774c29f170427 | | CUS | Matthew Bernier 93774c29f170427 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/14/22 | 4028 | Credit | 2672 | SEN from 5090048892+22/11/13 18:39:04.80 | *SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $375,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 31969 | M0BEK0100NFX970B | BENE:Konstantin Adylov | API Wire Debit | Wire | M0BEK0100NFX970B | | Konstantin Adylov | CUS | Konstantin Adylov | | | | $2,002.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 3551 | M0BC8005539XLV65 | BENE:Tycoon Shee Shee Vann Koch | API Wire Debit | Wire | M0BC8005539XLV65 | | Tycoon Shee Shee Vann Koch | CUS | Tycoon Shee Shee Vann Koch | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 9092 | Debit | 6357 | M0BBG004598YDF3B | BENE:Ohan Stephan | API Wire Debit | Wire | M0BBG004598YDF3B | | Ohan Stephan | CUS | Ohan Stephan | | | | $4,216.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 11957 | M0BFG00343ZXRQEX | BENE:william gardner | API Wire Debit | Wire | M0BFG00343ZXRQE | | william gardner | CUS | william gardner | | | | $2,993.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/22 | 4005 | Debit | 6302 | SEN from 5090021964+0232209411034 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $576,608.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 14332 | M0BFH3853K9XBDTN | ORIG:RAMANI RAJARAMAN | Wire Credit | Wire | M0BFH3853K9XBD7 | RAMANI RAJARAMAN | | CUS | RAMANI RAJARAMAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 9527 | M0BFE0036GVY71J8 | BENE:Scott Viers | API Wire Debit | Wire | M0BFE0036GVY71J8 | | Scott Viers | CUS | Scott Viers | | | | $40,473.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7686 | M0BFE0036GVY71J8 | KOMPAKORN TEEPPAISAN e0d8d4e50bb94ec | ACH Return Debit | Return | | | | CUS | KOMPAKORN TEEPPAISAN e0d8d4e50bb94ec | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17262 | M0BFJ5653B2YR7L5 | ORIG:DAMIAN FORBES | Wire Credit | Wire | M0BFJ5653B2YR7L5 | DAMIAN FORBES | | CUS | DAMIAN FORBES | | | | $60,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 2190 | Credit | 1005 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $9,133,810.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 9342 | M0BFD5434C3XOWRC | ORIG:VANCE FUNDORA | Wire Credit | Wire | M0BFD5434C3XOWR C | VANCE FUNDORA | | CUS | VANCE FUNDORA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 6902 | M0BFB5230O7X6A8T | ORIG:ALIREZA YAZDANI-MOTLAG | Wire Credit | Wire | M0BFB5230O7X6A8T | ALIREZA YAZDANI-MOTLAG | | CUS | ALIREZA YAZDANI-MOTLAG | | | | $145.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 4052 | Debit | 8412 | M0BFD0129F3XUB6U | ORIG:DEREK BRETT SPILMAN | Wire Credit | Wire | M0BFD0129F3XUB6 | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $6,175.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7680 | | christopher romero 296ed19d755a434 | ACH Return Debit | Return | | | | CUS | christopher romero 296ed19d755a434 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 4589 | M0BF60106PPX7JNJ | BENE:Matthew Zbrog | API Wire Debit | Wire | M0BF60106PPX7JNJ | | Matthew Zbrog | CUS | Matthew Zbrog | | | | $2,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 14897 | M0BFI004744YRAOA | BENE:Joshua Sellers | API Wire Debit | Wire | M0BFI004744YRAOA | | Joshua Sellers | CUS | Joshua Sellers | | | | $14,865.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7695 | | CARLOS EDUARDO MONTESA f58044e4bcc14b3 | ACH Return Debit | Return | | | | CUS | CARLOS EDUARDO MONTESA f58044e4bcc14b3 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 19961 | M0BFM00570EXIU08M | BENE:PAUL JENKINS | API Wire Debit | Wire | M0BFM00570EXIU06 M | | PAUL JENKINS | CUS | PAUL JENKINS | | | | $16,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 6971 | M0BFC003773YRYZ7 | BENE:Randall Hutchens | API Wire Debit | Wire | M0BFC003773YRYZ7 | | Randall Hutchens | CUS | Randall Hutchens | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17032 | M0BFJ3904PMXET18 | ORIG:TRIDENT RESPONSE GROUP, LLC | Wire Credit | Wire | M0BFJ3904PMXET18 | TRIDENT RESPONSE GROUP, LLC | | CUS | TRIDENT RESPONSE GROUP, LLC | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/22 | 4005 | Credit | 8932 | SEN from 5090022251+0531373140054 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $70,556.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7658 | | DANIEL ARANGO de246547c9094d5 | ACH Return Debit | Return | | | | CUS | DANIEL ARANGO de246547c9094d5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7653 | | ELIZABETH K KAAR 7c392a0025b544b | ACH Return Debit | Return | | | | CUS | ELIZABETH K KAAR 7c392a0025b544b | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 11945 | M0BFG0030L3X1QE4 | BENE:Steven Hardy | API Wire Debit | Wire | M0BFG0030L3X1QE4 | | Steven Hardy | CUS | Steven Hardy | | | | $443.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17136 | M0BFJ4939N4X884X | ORIG:LOUIS A LUYTEN | Wire Credit | Wire | M0BFJ4939N4X884X | LOUIS A LUYTEN | | CUS | LOUIS A LUYTEN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7664 | | Bryan Saling d83b29cb4b50461 | ACH Return Debit | Return | | | | CUS | Bryan Saling d83b29cb4b50461 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 8698 | M0BFD3422R4Y2B93 | ORIG:BRANDON L ORTIZ | Wire Credit | Wire | M0BFD3422R4Y2B93 | BRANDON L ORTIZ | | CUS | BRANDON L ORTIZ | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17312 | M0BFJ5951LKY78UI | ORIG:YVES FLORCIE PATTERSON | Wire Credit | Wire | M0BFJ5951LKY78UI | YVES FLORCIE PATTERSON | | CUS | YVES FLORCIE PATTERSON | | | | $4,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9099 | Debit | 20027 | M0BFM1003943XHJUR | BENE:MICHAEL C ABLES OR | Wire Return Debit - API | Return | M0BFM1003943XHJ0 | | MICHAEL C ABLES OR | CUS | BENE:MICHAEL C ABLES OR | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 4323 | M0BF20123N5X03JQ | BENE:NICHOLAS HANN | API Wire Debit | Wire | M0BF20123N5X03JQ | | NICHOLAS HANN | CUS | NICHOLAS HANN | | | | $396.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7715 | | ALEXANDER HOLLIS 4efdc1f23b9d456 | ACH Return Debit | Return | | | | CUS | ALEXANDER HOLLIS 4efdc1f23b9d456 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 17319 | M0BFK0047QOX8VV9 | BENE:ALEXANDER CLARKE | API Wire Debit | Wire | M0BFK0047QOX8VV | | ALEXANDER CLARKE | CUS | ALEXANDER CLARKE | | | | $4,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 17373 | M0BFK010JJYL8G7 | BENE:PIERCE BRAUN | API Wire Debit | Wire | M0BFK010JJYL8G7 | | PIERCE BRAUN | CUS | PIERCE BRAUN | | | | $1,358.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7685 | | KOMPAKORN TEEPPAISAN 3530280b06faa499 | ACH Return Debit | Return | | | | CUS | KOMPAKORN TEEPPAISAN 3530280b06faa499 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 3767 | M0BF401140SY8CL6 | BENE:FRANCIS DONAHUE | API Wire Debit | Wire | M0BF401140SY8CL6 | | FRANCIS DONAHUE | CUS | FRANCIS DONAHUE | | | | $7,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 8038 | M0BFC4947QLXVWY6 | ORIG:JUSHUN TANG | Wire Credit | Wire | M0BFC4947QLXVWY 6 | JUSHUN TANG | | CUS | JUSHUN TANG | | | | $20,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 713 | M0BF20123KJYDU2V | BENE:Arthur Augustynski | API Wire Debit | Wire | M0BF20123KJYDU2V | | Arthur Augustynski | CUS | Arthur Augustynski | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 10176 | M0BFE2748NWYG0IU | ORIG:MARK A SELLS | Wire Credit | Wire | M0BFE2748NWYG0I U | MARK A SELLS | | CUS | MARK A SELLS | | | | $12,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7643 | | FOR AVETIS AVETISYAN 24393f2eb754441f | ACH Return Debit | Return | | | | CUS | FOR AVETIS AVETISYAN 24393f2eb754441f | | | | $3,845.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7709 | | JAIME MACIAS 85cd96e305a04ee | ACH Return Debit | Return | | | | CUS | JAIME MACIAS 85cd96e305a04ee | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/22 | 9086 | Debit | 15343 | SEN to 5090000543e+22/11/15 10:11:14.60 | 1a538d64654b46e28ee68f544c5c9613 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $8,545.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 16318 | M0BFI57151LY84RQ | ORIG:DIGITAL ASSET GROUP FUND L.P | Wire Credit | Wire | M0BFI57151LY84RQ | DIGITAL ASSET GROUP FUND L.P | | CUS | DIGITAL ASSET GROUP FUND L.P | | | | $14,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7705 | | SIYU JIANG 4d32b3f0b995467 | ACH Return Debit | Return | | | | CUS | SIYU JIANG 4d32b3f0b995467 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 8746 | M0BFD11455NXB3VT | ORIG:MOON JA CHOE LIVING TRT | Wire Credit | Wire | M0BFD11455NXB3VT | MOON JA CHOE LIVING TRT | | CUS | MOON JA CHOE LIVING TRT | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17948 | M0BFK36338HYFG30 | ORIG:RYAN A TARBUSH MELANIE G TARBUSH | Wire Credit | Wire | M0BFK36338HYFG30 | RYAN A TARBUSH MELANIE G TARBUSH | | CUS | RYAN A TARBUSH MELANIE G TARBUSH | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7190 | Debit | 1002 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $11,760,047.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7647 | | THINH PHUC TRAN 5c876a2da43f41c | ACH Return Debit | Return | | | | CUS | THINH PHUC TRAN 5c876a2da43f41c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 16680 | M0BFJ1813JBYXDJG | BENE:STEVEN REYNOLDS | API Wire Debit | Wire | M0BFJ1813JBYXDJG | | STEVEN REYNOLDS | CUS | STEVEN REYNOLDS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 14202 | M0BFH3256RAYTLM9 | ORIG:ERICA T NGUYEN#POD CATHERINE Q QUAC | Wire Credit | Wire | M0BFH3256RAYTLM | ERICA T NGUYEN#POD CATHERINE Q QUAC | | CUS | ERICA T NGUYEN#POD CATHERINE Q QUAC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/22 | 4005 | Debit | 21702 | SEN from 5090021964+1803331024761 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,394,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 19941 | M0BFM0055DEXQE83 | BENE:christi Cheng | API Wire Debit | Wire | M0BFM0055DEXQE8 | | christi Cheng | CUS | christi Cheng | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 17896 | M0BFK343476X9XW9 | ORIG:GILBERT STROMING III | API Wire Debit | Wire | M0BFK343476X9XW9 | GILBERT STROMING III | | CUS | GILBERT STROMING III | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 14863 | M0BFI0043EOX14TU | BENE:MARK PAL | API Wire Debit | Wire | M0BFI0043EOX14TU | | MARK PAL | CUS | MARK PAL | | | | $5,721.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 20168 | M0BFM2457GQYMZTN | ORIG:JASON L SWINDLE | Wire Credit | Wire | M0BFM2457GQYMZT N | JASON L SWINDLE | | CUS | JASON L SWINDLE | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 19720 | M0BFL4813GZYWPQW | ORIG:ISOLETTE CHAVES | | Wire Credit | Wire | M0BFL4813GZYWPQW | ISOLETTE CHAVES | | CUS | ISOLETTE CHAVES | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 14859 | M0BFI00403VXVRSP | BENE:Caleb Bain | | API Wire Debit | Wire | M0BFI00403VXVRSP | | Caleb Bain | CUS | Caleb Bain | | | | $696.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7663 | | ACH Return Debit | Arlie Andales ca48711aecba42e | ACH Return Debit | Return | | | | CUS | Arlie Andales ca48711aecba42e | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7696 | | ACH Return Debit | FLOYD WASHINGTON JR 9ad4aaf361b7465 | ACH Return Debit | Return | | | | CUS | FLOYD WASHINGTON JR 9ad4aaf361b7465 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 7100 | Debit | 7674 | | ACH Return Debit | JONATHAN CASTELLAR d597465e7b964af | ACH Return Debit | Return | | | | CUS | JONATHAN CASTELLAR d597465e7b964af | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 14901 | M0BFI0047P9YEJOE | BENE:Jeremy Cooper | | API Wire Debit | Wire | M0BFI0047P9YEJOE | | Jeremy Cooper | CUS | Jeremy Cooper | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 8432 | M0BFD0140KCXUBC5 | ORIG:MELANIE WELLS | | Wire Credit | Wire | M0BFD0140KCXUBC5 | MELANIE WELLS | | CUS | MELANIE WELLS | | | | $6,245.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 11858 | M0BFF54212QYMEAI | ORIG:JONES OSAFO | | Wire Credit | Wire | M0BFF54212QYMEAI | JONES OSAFO | | CUS | JONES OSAFO | | | | $5,630.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 9618 | M0BFE043900X677C | ORIG:THAISA MORO CANTU JUNGLES | | Wire Credit | Wire | M0BFE043900X677C | THAISA MORO CANTU JUNGLES | | CUS | THAISA MORO CANTU JUNGLES | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 8524 | M0BFD023985YC6CW | ORIG:ASAF ISRAEL NAHUM OR MICHAL ROLNIK | | Wire Credit | Wire | M0BFD023985YC6C W | ASAF ISRAEL NAHUM OR MICHAL ROLNIK | | CUS | ASAF ISRAEL NAHUM OR MICHAL ROLNIK | | | | $57,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17394 | M0BFK02025NYLD0D | ORIG:CATHLEEN M BROWN | | Wire Credit | Wire | M0BFK02025NYLD0D | CATHLEEN M BROWN | | CUS | CATHLEEN M BROWN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 13186 | M0BFG48235Z2Y453F | ORIG:WILLIAM GARDNER | | Wire Credit | Wire | M0BFG48235Z2Y453F | WILLIAM GARDNER | | CUS | WILLIAM GARDNER | | | | $1,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17420 | M0BFK03455YSBPM | ORIG:JOHN F RICHTER | | Wire Credit | Wire | M0BFK03455YSBPM | JOHN F RICHTER | | CUS | JOHN F RICHTER | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 15826 | M0BFI2210QZXH8UA | ORIG:SEUNGIL HONG OR MIOK JUNG | | Wire Credit | Wire | M0BFI2210QZXH8UA | SEUNGIL HONG OR MIOK JUNG | | CUS | SEUNGIL HONG OR MIOK JUNG | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7652 | | ACH Return Debit | ELIZABETH K KAAR 5e08e870e16346b9 | ACH Return Debit | Return | | | | CUS | ELIZABETH K KAAR 5e08e870e16346b9 | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4099 | Credit | 14972 | M0BFI0204KJYV2HM | ORIG:Binance.US | | Wire Credit | Wire | M0BFI0204KJYV2HM | Binance.US | | CUS | ORIG:Binance.US | | | | $14,865.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7190 | Credit | 1003 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,532.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 12868 | M0BFG35151CXSLM8 | ORIG:JEFFREY BRANDON MERCK | | Wire Credit | Wire | M0BFG35151CXSLM 8 | JEFFREY BRANDON MERCK | | CUS | JEFFREY BRANDON MERCK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 13334 | M0BFG55331SXEY7I | ORIG:ANTONIO MELENDEZ PEREZ | | Wire Credit | Wire | M0BFG55331SXEY7I | ANTONIO MELENDEZ PEREZ | | CUS | ANTONIO MELENDEZ PEREZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7662 | | ACH Return Debit | Enes Erdin 7d1e8e0be828402 | ACH Return Debit | Return | | | | CUS | Enes Erdin 7d1e8e0be828402 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7690 | | ACH Return Debit | YAAKOV A NAMAN e667357a55d244a | ACH Return Debit | Return | | | | CUS | YAAKOV A NAMAN e667357a55d244a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7668 | | ACH Return Debit | JORDANIA DE CARVALHO M d9709cd68448463 | ACH Return Debit | Return | | | | CUS | JORDANIA DE CARVALHO M d9709cd68448463 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 11953 | M0BFG0034F7Y14YX | BENE:Caleb Hughes | | API Wire Debit | Wire | M0BFG0034F7Y14YX | | Caleb Hughes | CUS | Caleb Hughes | | | | $144.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 17337 | M0BFK00550OX1OX6 | BENE:Montgomery Tune | | API Wire Debit | Wire | M0BFK00550OX1OX6 | | Montgomery Tune | CUS | Montgomery Tune | | | | $9,958.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7691 | | ACH Return Debit | ROLANDO J BLANCO JR 0c89a97c671c437 | ACH Return Debit | Return | | | | CUS | ROLANDO J BLANCO JR 0c89a97c671c437 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4099 | Credit | 13160 | M0BFG1755L9YVVJF | ORIG:Binance.US | | Wire Credit | Return | M0BFG1755L9YVVJF | Binance.US | | CUS | ORIG:Binance.US | | | | $541.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 4052 | Credit | 6604 | M0BFB0509B4Y2XVU | ORIG:BRIAN E COOPER | | Wire Credit | Wire | M0BFB0509B4Y2XVU | BRIAN E COOPER | | CUS | BRIAN E COOPER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7660 | | ACH Return Debit | Seth Makeever 91349o4426bo4cf | ACH Return Debit | Return | | | | CUS | Seth Makeever 91349o4426bo4cf | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 14889 | M0BFI00457Y2PNB | BENE:Jacob Koppers | | API Wire Debit | Wire | M0BFI00457Y2PNB | | Jacob Koppers | CUS | Jacob Koppers | | | | $215.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 17357 | M0BFK0058Q2YW7EY | BENE:David Centner | | API Wire Debit | Wire | M0BFK0058Q2YW7E Y | | David Centner | CUS | David Centner | | | | $39,368.62 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7673 | | ACH Return Debit | Quincy Diaz a1b75f5ad90a42d | ACH Return Debit | Return | | | | CUS | Quincy Diaz a1b75f5ad90a42d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 16684 | M0BFI591792XTPEE | ORIG:SONIA L GONZALEZ | | Wire Credit | Wire | M0BFI591792XTPEE | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $2,815.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 8500 | M0BFD0222FBXALR6 | ORIG:ALEXANDER ZEMELMAN OR MRS RAISA | | Wire Credit | Wire | M0BFD0222FBXALR6 | ALEXANDER ZEMELMAN OR MRS RAISA | | CUS | ALEXANDER ZEMELMAN OR MRS RAISA | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 9511 | M0BFE0028ICYWUGI | BENE:Tigran Avagyan | | API Wire Debit | Wire | M0BFE0028ICYWUGI | | Tigran Avagyan | CUS | Tigran Avagyan | | | | $560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 17377 | M0BFK0100QLX6JZU | BENE:Fahad Alsabah | | API Wire Debit | Wire | M0BFK0100QLX6JZU | | Fahad Alsabah | CUS | Fahad Alsabah | | | | $315.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 3763 | M0BF401106X65J12 | BENE:Jack Abraham | | API Wire Debit | Wire | M0BF401106X65J12 | | Jack Abraham | CUS | Jack Abraham | | | | $999,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 10852 | M0BFF0423P1XQI36 | ORIG:ALEXANDER ZINSHTEIN | | Wire Credit | Wire | M0BFF0423P1XQI36 | ALEXANDER ZINSHTEIN | | CUS | ALEXANDER ZINSHTEIN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7656 | | ACH Return Debit | James E Hoogeboom a90a2446636d4a8 | ACH Return Debit | Return | | | | CUS | James E Hoogeboom a90a2446636d4a8 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 14909 | M0BFI00516JXOSW6 | BENE:Hao Wang | | API Wire Debit | Wire | M0BFI00516JXOSW6 | | Hao Wang | CUS | Hao Wang | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 13618 | M0BFH0905NAXQE26 | ORIG:ADRIAN TIRTARAHARDJA | | Wire Credit | Wire | M0BFH0905NAXQE2 6 | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $340.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 11232 | M0BFF2116GBXW5DV | ORIG:DWAYNE S HEATER | | Wire Credit | Wire | M0BFF2116GBXW5DV | DWAYNE S HEATER | | CUS | DWAYNE S HEATER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 6205 | M0BFA0039C3X2NYM | BENE:GARRET ADAMS | | API Wire Debit | Wire | M0BFA0039C3X2NY M | | GARRET ADAMS | CUS | GARRET ADAMS | | | | $112.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7702 | | ACH Return Debit | William Ferree feb4b5fa24ab43b | ACH Return Debit | Return | | | | CUS | William Ferree feb4b5fa24ab43b | | | | $1.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 16294 | M0BFI5451CS5YN7TA | ORIG:CATHY D MCMILLON | | Wire Credit | Wire | M0BFI5451CS5YN7TA | CATHY D MCMILLON | | CUS | CATHY D MCMILLON | | | | $6,201.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 11450 | M0BFF3158IWYCMOH | ORIG:NICOLAS E RAMOS | | Wire Credit | Wire | M0BFF3158IWYCMO H | NICOLAS E RAMOS | | CUS | NICOLAS E RAMOS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 6201 | M0BFA0039BWYGBQZ | BENE:Kestutis Daugirdas | | API Wire Debit | Wire | M0BFA0039BWYGB QZ | | Kestutis Daugirdas | CUS | Kestutis Daugirdas | | | | $70,418.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 15836 | M0BFI3249GVY0LFB | ORIG:KARI HASBUN | | Wire Credit | Wire | M0BFI3249GVY0LFB | KARI HASBUN | | CUS | KARI HASBUN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 17345 | M0BFK0057M2YCPEL | BENE:Jacob Koppers | | API Wire Debit | Wire | M0BFK0057M2YCPE L | | Jacob Koppers | CUS | Jacob Koppers | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 13308 | M0BFG5353LQXKRJU | ORIG:JULIANA D FERRARO | | Wire Credit | Wire | M0BFG5353LQXKRJU | JULIANA D FERRARO | | CUS | JULIANA D FERRARO | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 18238 | M0BFK545931Y15K8 | ORIG:PATRICIA S HEFFNER | | Wire Credit | Wire | M0BFK545931Y15K8 | PATRICIA S HEFFNER | | CUS | PATRICIA S HEFFNER | | | | $300.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7713 | ACH Return Debit | ANIETHA PALANISWAMY edc7c7ef0c98476 | | Return | | | | CUS | ANIETHA PALANISWAMY edc7c7ef0c98476 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 3771 | M0BF40113RIXAY25 | BENE:ISMAEL IBARRA NUNEZ | API Wire Debit | Wire | M0BF40113RIXAY25 | | ISMAEL IBARRA NUNEZ | CUS | ISMAEL IBARRA NUNEZ | | | | $515.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 9515 | M0BFE003209XS2EY | BENE:Michael May | API Wire Debit | Wire | M0BFE003209XS2EY | | Michael May | CUS | Michael May | | | | $6,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 8464 | M0BFD021135XUBM9 | ORIG:AMANDA L ARREOLA OR AARON ARREOLA | Wire Credit | Wire | M0BFD021135XUBM9 | AMANDA L ARREOLA OR AARON ARREOLA | | CUS | AMANDA L ARREOLA OR AARON ARREOLA | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 4585 | M0BF60104HSXZDM2 | BENE:Alireza Yazdani Motlagh | API Wire Debit | Wire | M0BF60104HSXZDM | Alireza Yazdani Motlagh | | CUS | Alireza Yazdani Motlagh | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17450 | M0BFK061971X8KEE | ORIG:SHANNON N HOGAN | Wire Credit | Wire | M0BFK061971X8KEE | SHANNON N HOGAN | | CUS | SHANNON N HOGAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4099 | Credit | 10332 | M0BFE37251YYE2FU | ORIG:Binance.US | Wire Return | Return | M0BFE37251YYE2FU | | Binance.US | CUS | ORIG:Binance.US | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 18044 | M0BFK44410TX5RY2 | ORIG:JAHED HOSSAN | Wire Credit | Wire | M0BFK44410TX5RY2 | JAHED HOSSAN | | CUS | JAHED HOSSAN | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 17353 | M0BFK00578DY1FE4 | BENE:Helen Lee | API Wire Debit | Wire | M0BFK00578DY1FE4 | | Helen Lee | CUS | Helen Lee | | | | $344,949.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7665 | ACH Return Debit | Mary Porter b445c547521e40a | | Return | | | | CUS | Mary Porter b445c547521e40a | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7677 | ACH Return Debit | Sean Thompson ba38ee2683bakc5 | | Return | | | | CUS | Sean Thompson ba38ee2683bakc5 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 16158 | M0BF I43189EXF8T1 | ORIG:FRANCES DIAZ | Wire Credit | Wire | M0BF I43189EXF8T1 | FRANCES DIAZ | | CUS | FRANCES DIAZ | | | | $9,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 12072 | M0BFG0514FEYAW2D | ORIG:ELHAM ELLIE SARMADI | Wire Credit | Wire | M0BFG0514FEYAW2 | ELHAM ELLIE SARMADI | | CUS | ELHAM ELLIE SARMADI | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7672 | ACH Return Debit | RONY VEGA 12F660C674F44F1 | | Return | | | | CUS | RONY VEGA 12F660C674F44F1 | | | | $52.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 17114 | M0BF I4929PEYK4NN | ORIG:CHRISTOPHER RODGER NOVAKPRISCILLA C | API Wire Debit | Wire | M0BF I4929PEYK4NN | CHRISTOPHER RODGER NOVAKPRISCILLA C | | CUS | CHRISTOPHER RODGER NOVAKPRISCILLA C | | | | $383.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 8468 | M0BFD02139WY901O | ORIG:ROBERT DAVIS | Wire Credit | Wire | M0BFD02139WY901 O | ROBERT DAVIS | | CUS | ROBERT DAVIS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7649 | ACH Return Debit | JOSE SIMON ZAMBRANO 88c35d904272477 | | Return | | | | CUS | JOSE SIMON ZAMBRANO 88c35d904272477 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7670 | ACH Return Debit | MAURI JAIR PASCACIO cf5ffe646924435 | | Return | | | | CUS | MAURI JAIR PASCACIO cf5ffe646924435 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 19937 | M0BFM0054PWXU07X | BENE:Drew Tyler | API Wire Debit | Wire | M0BFM0054PWXU07 X | Drew Tyler | | CUS | Drew Tyler | | | | $3,864.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 19945 | M0BFM0055GYYYS1W | BENE:Kyle Patel | API Wire Debit | Wire | M0BFM0055GYYYS1 W | Kyle Patel | | CUS | Kyle Patel | | | | $20,238.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7701 | ACH Return Debit | William Michael Federh e882b9aeedc84ea | ACH Return Debit | Return | | | | CUS | William Michael Federh e882b9aeedc84ea | | | | $16.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 16344 | M0BFI58036YY1G4O | ORIG:MARY L ZEKIC | Wire Credit | Wire | M0BFI58036YY1G4O | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 6608 | M0BFB0555QHY2Y6Q | ORIG:SUBRAMANIAN RAMANI | Wire Credit | Wire | M0BFB0555QHY2Y6 Q | SUBRAMANIAN RAMANI | | CUS | SUBRAMANIAN RAMANI | | | | $122,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/22 | 4005 | Credit | 5264 | SEN from 5090021964+2320568970729 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $1,867,734.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 6229 | M0BFA0039PWX0YY S | BENE:CHARLES DUBOSE | API Wire Debit | Wire | M0BFA0039PWX0YY S | CHARLES DUBOSE | | CUS | CHARLES DUBOSE | | | | $541.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4099 | Credit | 12412 | M0BFG2113P7X3V7A | ORIG:Binance.US | Wire Return | Return | M0BFG2113P7X3V7A | | Binance.US | CUS | ORIG:Binance.US | | | | $40,428.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 19953 | M0BFM057HIYC12M | BENE:Daniel Tascher | API Wire Debit | Wire | M0BFM057HIYC12M | | Daniel Tascher | CUS | Daniel Tascher | | | | $8,405.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7678 | ACH Return Debit | Virgil Jose 5ae6f186ef014e5 | ACH Return Debit | Return | | | | CUS | Virgil Jose 5ae6f186ef014e5 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 10982 | M0BF0917R6YOPUU | BENE:DEMARIO T WALTON | API Wire Debit | Wire | M0BF0917R6YOPU | DEMARIO T WALTON | | CUS | DEMARIO T WALTON | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 14881 | M0BFI0044RRYK0N6 | BENE:Brent Oxley | API Wire Debit | Wire | M0BFI0044RRYK0N6 | | Brent Oxley | CUS | Brent Oxley | | | | $15,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 15588 | M0BFI1950KEY95WE | ORIG:DENISE MARY FRAZIER OR TIMMY | Wire Credit | Wire | M0BFI1950KEY95WE | DENISE MARY FRAZIER OR TIMMY L | | CUS | DENISE MARY FRAZIER OR TIMMY L | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7703 | ACH Return Debit | MARIO JOHNSON    2 fbccbaecca98417 | | Return | | | | CUS | MARIO JOHNSON    2 fbccbaecca98417 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 18118 | M0BFK5027AYX789X | ORIG:JOSEPH DALE SPEAR | Wire Credit | Wire | M0BFK5027AYX789X | JOSEPH DALE SPEAR | | CUS | JOSEPH DALE SPEAR | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7688 | ACH Return Debit | James Nelsen 5bb1891de855461 | | Return | | | | CUS | James Nelsen 5bb1891de855461 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17306 | M0BFJ5933BVV78PU | ORIG:MERCK INVESTMENTS LLC | Wire Credit | Wire | M0BFJ5933BVV78PU | MERCK INVESTMENTS LLC | | CUS | MERCK INVESTMENTS LLC | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7679 | ACH Return Debit | Daniel Riley b12ab75fc03f4de | | Return | | | | CUS | Daniel Riley b12ab75fc03f4de | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 3747 | M0BF401062SXLNZS | BENE:Daniel Tascher | API Wire Debit | Wire | M0BF401062SXLNZS | | Daniel Tascher | CUS | Daniel Tascher | | | | $7,338.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 17349 | M0BFK0056QSXABY2 | BENE:BRICE JOHNSON | API Wire Debit | Wire | M0BFK0056QSXABY2 | BRICE JOHNSON | | CUS | BRICE JOHNSON | | | | $719.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 16504 | M0BFJ0632M5Y6ITC | ORIG:ARIEL D MORALES OR CYNTHIA A | Wire Credit | Wire | M0BFJ0632M5Y6ITC | ARIEL D MORALES OR CYNTHIA A | | CUS | ARIEL D MORALES OR CYNTHIA A | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 693 | M0BF201153PX88GG | BENE:AFUA KWAKYE | API Wire Debit | Wire | M0BF201153PX88GG | AFUA KWAKYE | | CUS | AFUA KWAKYE | | | | $98.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7661 | ACH Return Debit | Christopher Longo 9ea8c4bc844843b | | Return | | | | CUS | Christopher Longo 9ea8c4bc844843b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 2190 | Debit | 1004 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | ACH | Binance.US/PAYMENT Batch-0000001 | | | | $66,779.11 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 89 | Debit | 705 | William Carter/Expensify E17455412 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 11965 | M0BFG0037APY14ZS | BENE:Amber Treshnell | API Wire Debit | Wire | M0BFG0037APY14ZS | | Amber Treshnell | CUS | Amber Treshnell | | | | $1,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4099 | Credit | 9338 | M0BFD49018GXZDHU | ORIG:Binance.US | Wire Return | Return | M0BFD49018GXZDH U | | Binance.US | CUS | ORIG:Binance.US | | | | $2,042.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 11866 | M0BFF54286PX8BWG | ORIG:STEVEN JOE LANDERS JR | Wire Credit | Wire | M0BFF54286PX8BW G | STEVEN JOE LANDERS JR | | CUS | STEVEN JOE LANDERS JR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 20086 | M0BFM16565DYMAK4 | ORIG:GIWOONG N KIM | Wire Credit | Wire | M0BFM16565DYMAK 4 | GIWOONG N KIM | | CUS | GIWOONG N KIM | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7650 | ACH Return Debit | JOSE SIMON ZAMBRANO 8f210c4f7eec48d | | Return | | | | CUS | JOSE SIMON ZAMBRANO 8f210c4f7eec48d | | | | $100.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7714 | ACH Return Debit | jaelen dowdy 60c8c34ebede417 | ACH Return Debit | Return | | | | CUS | jaelen dowdy 60c8c34ebede417 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7667 | Debit | 7667 | ACH Return Debit | DEMETRI GOINES c21e61f8e8c942d | ACH Return Debit | Return | | | | CUS | DEMETRI GOINES c21e61f8e8c942d | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 709 | BENE:James Jacobus | M0BF20123LOY9C2W | API Wire Debit | Wire | M0BF20123LOY9C2 W | James Jacobus | | CUS | James Jacobus | | | | $10,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 3759 | BENE:Vincent Brunetti | M0BF401107PXH313 | API Wire Debit | Wire | M0BF401107PXH313 | Vincent Brunetti | | CUS | Vincent Brunetti | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17302 | ORIG:ALEXANDER D. HELLMUND | M0BFJS928FUXXQ7l | Wire Credit | Wire | M0BFJS928FUXXQ7l | ALEXANDER D. HELLMUND | | CUS | ALEXANDER D. HELLMUND | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 13586 | ORIG:JOHN WALKER BULL | M0BFH08030LYUCKO | Wire Credit | Wire | M0BFH08030LYUCK O | JOHN WALKER BULL | | CUS | JOHN WALKER BULL | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 14680 | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | M0BFH5436F7X7X0H | Wire Credit | Wire | M0BFH5436F7X7X0H | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $306,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 15150 | ORIG:SHANA D STEVENS | M0BF0459E7XRA8V | Wire Credit | Wire | M0BF0459E7XRA8V | SHANA D STEVENS | | CUS | SHANA D STEVENS | | | | $67,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 2100 | Credit | 7640 | ACH Return Credit | ANDRE FEARON 3b671c211c0a436 | ACH Return Credit | Return | | | | CUS | ANDRE FEARON 3b671c211c0a436 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7710 | ACH Return Debit | JAIME MACIAS 86f5beca2d89492 | ACH Return Debit | Return | | | | CUS | JAIME MACIAS 86f5beca2d89492 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7712 | ACH Return Debit | JAIME MACIAS a67c89070b63434 | ACH Return Debit | Return | | | | CUS | JAIME MACIAS a67c89070b63434 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7706 | ACH Return Debit | MICHAEL C WYNN a506c46ff83e422 | ACH Return Debit | Return | | | | CUS | MICHAEL C WYNN a506c46ff83e422 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 11/15/22 | 4005 | Credit | 8928 | SEN from 5090021964+0531329647394 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,402,297.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 9531 | BENE:Tanet Keaton | M0BFE00389UXOLGK | API Wire Debit | Wire | M0BFE00389UXOLG K | Tanet Keaton | | CUS | Tanet Keaton | | | | $10,846.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 17341 | BENE:Modesto Venegas Hernandez | M0BFK0055BRYCPDK | API Wire Debit | Wire | M0BFK0055BRYCPD K | Modesto Venegas Hernandez | | CUS | Modesto Venegas Hernandez | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 18174 | ORIG:ROBERT EDWARD QUARREY | M0BFJS525MJXBEIF | Wire Credit | Wire | M0BFJS525MJXBEIF | ROBERT EDWARD QUARREY | | CUS | ROBERT EDWARD QUARREY | | | | $1,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 19976 | ORIG:GRACE PACAMPARA HAGAN | M0BFM0307QAY6W0A | Wire Credit | Wire | M0BFM0307QAY6W0 A | GRACE PACAMPARA HAGAN | | CUS | GRACE PACAMPARA HAGAN | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7666 | ACH Return Debit | PRISCILLA PENA d65257a6ac0848e | ACH Return Debit | Return | | | | CUS | PRISCILLA PENA d65257a6ac0848e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 689 | BENE:Ryan Coisson | M0BF201158CYS30D | API Wire Debit | Wire | M0BF201158CYS30D | Ryan Coisson | | CUS | Ryan Coisson | | | | $82,146.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 11977 | BENE:18Decimal | M0BFG00432RY842M | API Wire Debit | Wire | M0BFG00432RY842 M | 18Decimal | | CUS | 18Decimal | | | | $252,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 3755 | BENE:Kyung Suh | M0BF401072TXIT05 | API Wire Debit | Wire | M0BF401072TXIT05 | Kyung Suh | | CUS | Kyung Suh | | | | $94,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 14964 | ORIG:SAM SAEID YOUSEFI | M0BF0145C9Y21B1 | Wire Credit | Wire | M0BF0145C9Y21B1 | SAM SAEID YOUSEFI | | CUS | SAM SAEID YOUSEFI | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5000021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 89 | Debit | 703 | Nicholas Hankoff/Expensify E17455395 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17148 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | M0BFJ3948FDY2HI5 | Wire Credit | Wire | M0BFJ3948FDY2HI5 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $99,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 19998 | ORIG:JUSTIN I LEE | M0BFM06298FXHNJP | Wire Credit | Wire | M0BFM06298FXHNJ P | JUSTIN I LEE | | CUS | JUSTIN I LEE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 6042 | ORIG:MICHAEL L MCGRORTY | M0BF94147GMYMWBF | Wire Credit | Wire | M0BF94147GMYMW BF | MICHAEL L MCGRORTY | | CUS | MICHAEL L MCGRORTY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 9462 | ORIG:THE DOYLE ANDREW SERIGHT AND LINDA | M0BFD0138HXO2B7 | Wire Credit | Wire | M0BFD0138HXO2B7 | THE DOYLE ANDREW SERIGHT AND LINDA | | CUS | THE DOYLE ANDREW SERIGHT AND LINDA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 21 | Credit | 937 | Checkout LLC/000000001J 00000000014L | Bam Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $222,299.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 13764 | ORIG:FRANCES DIAZ | M0BFG299029YV5XY | Wire Credit | Wire | M0BFG299029YV5XY | FRANCES DIAZ | | CUS | FRANCES DIAZ | | | | $19,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 11961 | BENE:Justin Hutto | M0BFG0034P7Y11Z3 | API Wire Debit | Wire | M0BFG0034P7Y11Z3 | Justin Hutto | | CUS | Justin Hutto | | | | $278.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 11/15/22 | 4005 | Credit | 5788 | SEN from 5090021964+0110089576831 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $514,287.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7699 | ACH Return Debit | ALEXIS P GOMEZ f53aec3f03864cf | ACH Return Debit | Return | | | | CUS | ALEXIS P GOMEZ f53aec3f03864cf | | | | $1,052.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7646 | ACH Return Debit | JASMIN S TORRES 15a48c29b7d6460 | ACH Return Debit | Return | | | | CUS | JASMIN S TORRES 15a48c29b7d6460 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 14160 | ORIG:JULIO AMAYA | M0BFH31265BX3WY9 | Wire Credit | Wire | M0BFH31265BX3WY 9 | JULIO AMAYA | | CUS | JULIO AMAYA | | | | $6,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 6054 | ORIG:JESSE LEBLANC | M0BF94316KXXE04J | Wire Credit | Wire | M0BF94316KXXE04J | JESSE LEBLANC | | CUS | JESSE LEBLANC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 8496 | ORIG:JESSICA HUMBERTSON | M0BFD022025XRLQ4 | Wire Credit | Wire | M0BFD022025XRLQ4 | JESSICA HUMBERTSON | | CUS | JESSICA HUMBERTSON | | | | $46,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 697 | ORIG:Leonardo Del Riego | M0BF20118ETYV417 | Wire Credit | Wire | M0BF20118ETYV417 | Leonardo Del Riego | | CUS | Leonardo Del Riego | Leonardo Del Riego | | | $19,989.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 14318 | ORIG:PATRICIA M BURNS | M0BFH3828HXXYL0X | Wire Credit | Wire | M0BFH3828HXXYL0X | PATRICIA M BURNS | | CUS | PATRICIA M BURNS | | | | $999.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 11/15/22 | 4005 | Credit | 20976 | SEN from 5090021964+1503509822994 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,389,231.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 8384 | ORIG:MARIA BLUESTEIN JARED SCOTT | M0BFD0124QHYJTJ9 | Wire Credit | Wire | M0BFD0124QHYJTJ9 | MARIA BLUESTEIN JARED SCOTT | | CUS | MARIA BLUESTEIN JARED SCOTT | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4099 | Credit | 10570 | ORIG:Binance.US | M0BFE5223QZX71RQ | Wire Credit | Wire | M0BFE5223QZX71R Q | Binance.US | | CUS | ORIG:Binance.US | | | | $112.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7684 | ACH Return Debit | CHIDOZIE ENU 1d9eb3dd53fc401 | ACH Return Debit | Return | | | | CUS | CHIDOZIE ENU 1d9eb3dd53fc401 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7687 | ACH Return Debit | Tylor Rzhavsky 9622a853268o49c | ACH Return Debit | Return | | | | CUS | Tylor Rzhavsky 9622a853268o49c | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 89 | Debit | 702 | Tyler Pennell/Expensify E17439173 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7657 | ACH Return Debit | Eric BORREGO 49954eaa298b4e0 | ACH Return Debit | Return | | | | CUS | Eric BORREGO 49954eaa298b4e0 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 89 | Debit | 701 | GLOBALIZATION PA/DOMCPYB000 | RMR^IK^TRANSFER:100WACD015720 | ACH Debit | ACH | | | | OPR | RMR^IK^TRANSFER: 100WACD015720 | | | | $18,484.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 10794 | ORIG:RONALD A CORMIER | M0BFE59576HXO65K | Wire Credit | Wire | M0BFE59576HXO65K | RONALD A CORMIER | | CUS | RONALD A CORMIER | | | | $9,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 701 | M0BF20123N5XWWJP | BENE:NEHA LIAO | | API Wire Debit | Wire | M0BF20123N5XWWJP | | NEHA LIAO | CUS | NEHA LIAO | | | | $11,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 6987 | M0BFC0040E6YBYG3 | BENE:YUEYI GU | | API Wire Credit | Wire | M0BFC0040E6YBYG3 | | YUEYI GU | CUS | YUEYI GU | | | | $15,681.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17514 | M0BFK1015PFXPTOR | ORIG:SHIHCHENG LIN | | Wire Credit | Wire | M0BFK1015PFXPTOR | SHIHCHENG LIN | | CUS | SHIHCHENG LIN | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 3775 | M0BF40115NZXVO30 | BENE:Jeremy Eisenman | | Wire Credit | Wire | M0BF40115NZXVO30 | | Jeremy Eisenman | CUS | Jeremy Eisenman | | | | $9,219.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Debit | 18234 | M0BFK5459030XNR6E | ORIG:PIETRO FRANZERO | | Wire Debit | Wire | M0BFK5459030XNR6E | PIETRO FRANZERO | | CUS | PIETRO FRANZERO | | | | $8,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7697 | ACH Return Debit | ALEXIS P GOMEZ 464cb694e08e490 | | ACH Return Debit | Return | | | ALEXIS P GOMEZ 464cb694e08e490 | CUS | | | | | $870.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17874 | M0BFK3225K1XHQ1J | ORIG:TATYANA FERNICOLA | | Wire Credit | Wire | M0BFK3225K1XHQ1J | TATYANA FERNICOLA | | CUS | TATYANA FERNICOLA | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 15406 | M0BF11358ITXD22Q | ORIG:EMERY NEALE | | Wire Credit | Wire | M0BF11358ITXD22Q | EMERY NEALE | | CUS | EMERY NEALE | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 8404 | M0BFD0128ALXNHS8 | ORIG:KENNETH GENAO | | Wire Credit | Wire | M0BFD0128ALXNHS8 | KENNETH GENAO | | CUS | KENNETH GENAO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 10974 | M0BFF0845EPX4DYD | ORIG:COLIN VENTURA | | Wire Credit | Wire | M0BFF0845EPX4DYD | COLIN VENTURA | | CUS | COLIN VENTURA | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 2100 | Credit | 7641 | ACH Return Credit | CHENG LIM 6734664e974a481 | | ACH Return Credit | Return | | | CHENG LIM 6734664e974a481 z | CUS | CHENG LIM 6734664e974a481 | | | | $2,764.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 19929 | M0BFM0051FKXOS6Z | BENE:ADEL GHAFFARI | | API Wire Credit | Wire | M0BFM0051FKXOS6Z | | ADEL GHAFFARI | CUS | ADEL GHAFFARI | | | | $98,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7708 | ACH Return Debit | Vincent Alberico 9657128a025245e | | ACH Return Debit | Return | | | Vincent Alberico 9657128a025245e | CUS | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 4052 | Credit | 17182 | M0BFJ53282BYM33X | ORIG:ALAN LOCHHEAD | | Wire Credit | Wire | M0BFJ53282BYM33X | ALAN LOCHHEAD | | CUS | ALAN LOCHHEAD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 4052 | Credit | 7669 | M0BFG15569FYWJOD | JOHN JANSEN 5f95ca380679445 | | Wire Credit | Wire | M0BFG15569FYWJOD | JOHN JANSEN 5f95ca380679445 | | CUS | JOHN JANSEN 5f95ca380679445 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 12290 | M0BFG15569FYWJOD | ORIG:ANDREAS STEPHAN | | Wire Credit | Wire | M0BFG15569FYWJOD | ANDREAS STEPHAN | | CUS | ANDREAS STEPHAN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 89 | Debit | 706 | Kenneth Krupinski/Expensify E17456511 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 14324 | M0BFH38386LYRL1Z | ORIG:JULIO AMAYA | | Wire Credit | Wire | M0BFH38386LYRL1Z | JULIO AMAYA | | CUS | JULIO AMAYA | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 18212 | M0BFK5346KMY1529 | ORIG:COLTON LEE RADFORD | | Wire Credit | Wire | M0BFK5346KMY1529 | COLTON LEE RADFORD | | CUS | COLTON LEE RADFORD | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7693 | ACH Return Debit | CARLOS EDUARDO MONTESA 07dcfb48a77c4f9 | | ACH Return Debit | Return | | | CARLOS EDUARDO MONTESA 07dcfb48a77c4f9 | CUS | | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17522 | M0BFK1033BUXBSM | ORIG:DAVID E WOMACK | | Wire Credit | Wire | M0BFK1033BUXBSM M | DAVID E WOMACK | | CUS | DAVID E WOMACK | | | | $932.17 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 89 | Debit | 704 | Stenner Craig/Expensify E17455407 Bam | Trading Services | | ACH Debit | ACH | | | Trading Services | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 6654 | M0BFB07415MY0XWE | ORIG:ERIC JEFFREY WALLACE | | Wire Credit | Wire | M0BFB07415MY0XW E | ERIC JEFFREY WALLACE | | CUS | ERIC JEFFREY WALLACE | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 19830 | M0BFG2152E0XV7GZ | ORIG:SAMUEL MATTHEW EVANS | | Wire Credit | Wire | M0BFG2152E0XV7G Z | SAMUEL MATTHEW EVANS | | CUS | SAMUEL MATTHEW EVANS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17734 | M0BFK2108M8XVQJU | ORIG:SCOTT A MCCALL | | Wire Credit | Wire | M0BFK2108M8XVQJ U | SCOTT A MCCALL | | CUS | SCOTT A MCCALL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 8472 | M0BFD0214MDYK72C | ORIG:NICOLAS E RAMOS | | Wire Credit | Wire | M0BFD0214MDYK72 C | NICOLAS E RAMOS | | CUS | NICOLAS E RAMOS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 11156 | M0BFF1605RHX138U | ORIG:BRUCE A DAVIS | | Wire Credit | Wire | M0BFF1605RHX138U | BRUCE A DAVIS | | CUS | BRUCE A DAVIS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 14885 | M0BFI0044LKYH1N2 | BENE:EDWARD MCCAMMON | | API Wire Credit | Wire | M0BFI0044LKYH1N2 | | EDWARD MCCAMMON | CUS | EDWARD MCCAMMON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17836 | M0BFK2948NOXN4XY | ORIG:BASSAM QURAAN | | Wire Credit | Wire | M0BFK2948NOXN4X Y | BASSAM QURAAN | | CUS | BASSAM QURAAN | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 9768 | M0BFE0313BUX5ZMK | ORIG:MARTA TOLEDO | | Wire Credit | Wire | M0BFE0313BUX5ZM K | MARTA TOLEDO | | CUS | MARTA TOLEDO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7659 | ACH Return Debit | Samantha Rudolph 502fbcfc95e64de | | ACH Return Debit | Return | | | Samantha Rudolph 502fbcfc95e64de | CUS | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 11969 | M0BFG0037KHXRMFW | BENE:JUHA VILLANEN | | API Wire Debit | Wire | M0BFG0037KHXRMF W | | JUHA VILLANEN | CUS | JUHA VILLANEN | | | | $49,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/22 | 4005 | Credit | 7090 | SEN from 5090013656+0413484979658 | 0 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7648 | ACH Return Debit | THINH PHUC TRAN b8bb9cb007154e1 | | ACH Return Debit | Return | | | THINH PHUC TRAN b8bb9cb007154e1 | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/15/22 | 4005 | Credit | 2 | SEN from 5090021964+1900449291658 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $534,044.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 6975 | M0BFC00376WYTPZ | BENE:john canney | | API Wire Debit | Wire | M0BFC00376WYTPZ | | john canney | CUS | john canney | | | | $123.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 19933 | M0BFM0052POY3Z17 | BENE:Arthur Augustynski | | API Wire Debit | Wire | M0BFM0052POY3Z17 | | Arthur Augustynski | CUS | Arthur Augustynski | | | | $29,201.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 5099 | Debit | 20023 | M0BFM1003XWXV6P | BENE:RAPHAEL J KUCHLER | | Wire Return Debit - API | Wire | M0BFM1003XWXV6P | | RAPHAEL J KUCHLER | CUS | BENE:RAPHAEL J KUCHLER | | | | $54,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 11558 | M0BFF4039GCY67CY | ORIG:HELDER F ANTUNES | | Wire Credit | Wire | M0BFF4039GCY67C Y | HELDER F ANTUNES | | CUS | HELDER F ANTUNES | | | | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 11981 | M0BFG0043SRX87HX | BENE:ANTHONY PRITCHETT | | API Wire Debit | Wire | M0BFG0043SRX87H X | ANTHONY PRITCHETT | | CUS | ANTHONY PRITCHETT | | | | $1,260.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7642 | ACH Return Debit | SAMANTHA L STANSELL 7a1676adafe245b | | ACH Return Debit | Return | | | SAMANTHA L STANSELL 7a1676adafe245b | CUS | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 9499 | M0BFE0028I3YWGGH | BENE:JEFF EICHENBAUM | | API Wire Debit | Wire | M0BFE0028I3YWGGH | | JEFF EICHENBAUM | CUS | JEFF EICHENBAUM | | | | $143.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 13754 | M0BFH1254ENYN6ZJ | ORIG:ROBERT BAVAGNOLI | | Wire Credit | Wire | M0BFH1254ENYN6ZJ | ROBERT BAVAGNOLI | | CUS | ROBERT BAVAGNOLI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17323 | M0BFK004962YNPBS | BENE:Sergey Yushin | | Wire Credit | Wire | M0BFK004962YNPBS | Sergey Yushin | | CUS | Sergey Yushin | | | | $50,778.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17327 | M0BFK00499GY3JBY | BENE:ANATOLII BASSARSKYI | | Wire Credit | Wire | M0BFK00499GY3JBY | ANATOLII BASSARSKYI | | CUS | ANATOLII BASSARSKYI | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17398 | M0BFK02096GYML2E | ORIG:EVELYNE LEGERME | | Wire Credit | Wire | M0BFK02096GYML2 E | EVELYNE LEGERME | | CUS | EVELYNE LEGERME | | | | $3,020.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 13582 | M0BFH08005GXS6KD | ORIG:JEFFERY HALTERMAN | | Wire Credit | Wire | M0BFH08005GXS6K D | JEFFERY HALTERMAN | | CUS | JEFFERY HALTERMAN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 16908 | M0BFJ3405OMYGB1N | ORIG:RICHARD T KAGELS | | Wire Credit | Wire | M0BFJ3405OMYGB1 N | RICHARD T KAGELS | | CUS | RICHARD T KAGELS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 14913 | M0BFI00512HY6IPW | BENE:Alexey Kolmakov | | API Wire Debit | Wire | M0BFI00512HY6IPW | | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | $7,555.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7700 | ACH Return Debit | NIJAYE JOHNSON 48b79ac717da4e6 | ACH Return Debit | Return | | | | CUS | NIJAYE JOHNSON 48b79ac717da4e6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 16832 | M0BFJ290485XANUZ | ORIG.VALERIE B ROCHTE | Wire Credit | Wire | M0BFJ290485XANUZ | VALERIE B ROCHTE | | CUS | VALERIE B ROCHTE | | | | $6,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7682 | JAMES OKEY 08d376eb1700410 | ACH Return Debit | Return | | | | | CUS | JAMES OKEY 08d376eb1700410 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 16298 | M0BFI5453HGXROKA | ORIG.SANCTA E WATLEY | Wire Credit | Wire | M0BFI5453HGXROK | SANCTA E WATLEY | | CUS | SANCTA E WATLEY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 17369 | M0BFK005930XUVYY | BENE.cyril chance | Wire Return | Wire | M0BFK005930XUVYY | | cyril chance | CUS | cyril chance | | | | $4,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 14672 | M0BFH5418ZDYYKNE | ORIG.MANUEL DE JESUS FAVELA | Wire Credit | Wire | M0BFH5418ZDYYKNE | MANUEL DE JESUS FAVELA | | CUS | MANUEL DE JESUS FAVELA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7671 | ACH Return Debit | JONATHAN N HA 512f67f50b4943f | ACH Return Debit | Return | | | | | CUS | JONATHAN N HA 512f67f50b4943f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 19957 | M0BFM00560PY5Q28 | BENE.christian brousseely | API Wire Return | Wire | M0BFM00560PY5Q28 | | christian brousseely | CUS | christian brousseely | | | | $125.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17054 | M0BFJ4217L2XND8Y | ORIG.ERIN E SHERRY | Wire Credit | Wire | M0BFJ4217L2XND8Y | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7698 | ACH Return Debit | ALEXIS P GOMEZ 47e861e140dc423 | ACH Return Debit | Return | | | | | CUS | ALEXIS P GOMEZ 47e861e140dc423 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 9092 | Credit | 705 | M0BF20123NBXL7JR | BENE.Daniel Minert | API Wire Return | Wire | M0BF20123NBXL7JR | | Daniel Minert | CUS | Daniel Minert | | | | $138,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7651 | ACH Return Debit | ELIZABETH K KAAR 888b55cfa7b1487 | ACH Return Debit | Return | | | | | CUS | ELIZABETH K KAAR 888b55cfa7b1487 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7675 | ACH Return Debit | ABNER RONALDO CHILEL R ee35aadefe9c476 | ACH Return Debit | Return | | | | | CUS | ABNER RONALDO CHILEL R ee35aadefe9c476 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7704 | ACH Return Debit | TAISSA WELCH 0ab6cbb9f96e466 | ACH Return Debit | Return | | | | | CUS | TAISSA WELCH 0ab6cbb9f96e466 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 89 | Debit | 707 | Mitchell Barnett/Expensify E17458356 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 4593 | M0BF601071SXKHNM | BENE.Christopher Myrick | API Wire Return | Wire | M0BF601071SXKHNM | | Christopher Myrick | CUS | Christopher Myrick | | | | $1,132.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 11949 | M0BFG00322MY4GY9 | BENE.REGINA TAULBEE | API Wire Return | Wire | M0BFG00322MY4GY9 | | REGINA TAULBEE | CUS | REGINA TAULBEE | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 7042 | M0BFC0452DWYT9OC | ORIG.BRYCE GOSNEY | Wire Return | Wire | M0BFC0452DWYT9OC | BRYCE GOSNEY | | CUS | BRYCE GOSNEY | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7683 | ACH Return Debit | George Howard 5cdd572d91934b4 | ACH Return Debit | Return | | | | | CUS | George Howard 5cdd572d91934b4 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7692 | ACH Return Debit | ALEXIS DELGADO ROMERO 6fe71434ea4b493 | ACH Return Debit | Return | | | | | CUS | ALEXIS DELGADO ROMERO 6fe71434ea4b493 | | | | $17.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7676 | ACH Return Debit | COREY PRYCE 7d65674699a54d4 | ACH Return Debit | Return | | | | | CUS | COREY PRYCE 7d65674699a54d4 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7707 | ACH Return Debit | KATHERINE VOGEL df1cb281f087463 | ACH Return Debit | Return | | | | | CUS | KATHERINE VOGEL df1cb281f087463 | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7655 | ACH Return Debit | DARIEN MURPHY a8609b461476481 | ACH Return Debit | Return | | | | | CUS | DARIEN MURPHY a8609b461476481 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7654 | ACH Return Debit | HAYTHAM ELHAWARY df8056a905a54b5 | ACH Return Debit | Return | | | | | CUS | HAYTHAM ELHAWARY df8056a905a54b5 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7694 | ACH Return Debit | CARLOS EDUARDO MONTESA 90f3e062632a47d | ACH Return Debit | Return | | | | | CUS | CARLOS EDUARDO MONTESA 90f3e062632a47d | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 14134 | M0BFH2946IRYY87Y | ORIG.TERESE E RUDKOSKY | Wire Credit | Wire | M0BFH2946IRYY87Y | TERESE E RUDKOSKY | | CUS | TERESE E RUDKOSKY | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 14869 | M0BFI00442FYLMMS | BENE.STEPAN DYACHENKO | API Wire Return | Wire | M0BFI00442FYLMMS | | STEPAN DYACHENKO | CUS | STEPAN DYACHENKO | | | | $498.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 17331 | M0BFK00523WX8VWC | BENE.SUSAN RICHMOND | API Wire Return | Wire | M0BFK00523WX8VWC | | SUSAN RICHMOND | CUS | SUSAN RICHMOND | | | | $482,334.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 5523 | M0BF80053DTYZSR | BENE.Alireza Yazdani Motlagh | API Wire Return | Wire | M0BF80053DTYZSR | | Alireza Yazdani Motlagh | CUS | Alireza Yazdani Motlagh | | | | $123.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 17361 | M0BFK0057KKYFREI | BENE.Noemi Milanese | API Wire Return | Wire | M0BFK0057KKYFREI | | Noemi Milanese | CUS | Noemi Milanese | | | | $4,222.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 14893 | M0BF0046NVXCJUS | BENE.Richard Whitman Jr | API Wire Return | Wire | M0BF0046NVXCJUS | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $705.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7644 | ACH Return Debit | ARMEN GRIGORIAN 87a13db226044de | ACH Return Debit | Return | | | | | CUS | ARMEN GRIGORIAN 87a13db226044de | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4099 | Credit | 16356 | M0BFI5927IRY7TNM | ORIG.Binance.US | Wire Return | Wire | M0BFI5927IRY7TNM | Binance.US | | CUS | ORIG.Binance.US | | | | $9,219.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 6983 | M0BFC004008YHRZW | BENE.Lawrence Kyei | API Wire Return | Wire | M0BFC004008YHRZW | | Lawrence Kyei | CUS | Lawrence Kyei | | | | $5,871.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 14917 | M0BFI0051PXY6TQ6 | BENE.ADEL GHAFFARI | API Wire Return | Wire | M0BFI0051PXY6TQ6 | | ADEL GHAFFARI | CUS | ADEL GHAFFARI | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 18714 | M0BFK020584Y5R1A | ORIG.IMRAN TARIQ OR AIMEE A TARIQ | Wire Credit | Wire | M0BFK020584Y5R1A | IMRAN TARIQ OR AIMEE A TARIQ | | CUS | IMRAN TARIQ OR AIMEE A TARIQ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 9519 | M0BFE0035H7XCJFS | BENE.Kesley Jacobs | API Wire Return | Wire | M0BFE0035H7XCJFS | | Kesley Jacobs | CUS | Kesley Jacobs | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17890 | M0BFK3342D6XTIKN | ORIG.LOOK WITHIN, LLC | Wire Credit | Wire | M0BFK3342D6XTIKN | LOOK WITHIN, LLC | | CUS | LOOK WITHIN, LLC | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 8488 | M0BFD0219E7XALPN | ORIG.JOSE SIMON ZAMBRAND | Wire Credit | Wire | M0BFD0219E7XALP | JOSE SIMON ZAMBRAND | | CUS | JOSE SIMON ZAMBRAND | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 3751 | M0BF40107EWXH30B | BENE.TIMUR SHAMURADOV | Wire Credit | Wire | M0BF40107EWXH30 | TIMUR SHAMURADOV | | CUS | TIMUR SHAMURADOV | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 16126 | M0BFI4623C6YS68Q | ORIG.XIAOWEI HAO | API Wire Return | Wire | M0BFI4623C6YS68Q | | XIAOWEI HAO | CUS | XIAOWEI HAO | | | | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7645 | ACH Return Debit | MALIK D VEGA-TATUM 1294fb4a5b654fa | ACH Return Debit | Return | | | | | CUS | MALIK D VEGA-TATUM 1294fb4a5b654fa | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7711 | ACH Return Debit | JAIME MACIAS 96f920aa932747f | ACH Return Debit | Return | | | | | CUS | JAIME MACIAS 96f920aa932747f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 11973 | M0BFG0038HKYO90G | BENE.Darren Booker Jr. | API Wire Return | Wire | M0BFG0038HKYO90G | | Darren Booker Jr. | CUS | Darren Booker Jr. | | | | $1,083.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 7689 | M0BF49023YXOZJ4 | BENE.YAAKOV A NAMAN b92f0e811d324ba | ACH Return Debit | Return | | | | | CUS | YAAKOV A NAMAN b92f0e811d324ba | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 4052 | Credit | 17728 | M0BFK2030FKYAINA | ORIG.JAMES W HOWARD | Wire Credit | Wire | M0BFK2030FKYAINA | JAMES W HOWARD | | CUS | JAMES W HOWARD | | | | $18,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 11720 | M0BF49023YXOZJ4 | ORIG.ELLIOTT R LITWIN | Wire Credit | Wire | M0BF49023YXOZJ4 | ELLIOTT R LITWIN | | CUS | ELLIOTT R LITWIN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/15/22 | 7100 | Debit | 7681 | ACH Return Debit | PATRICK KARNGBAYE 2 9542bf587e794c5 | ACH Return Debit | Return | | | | | CUS | PATRICK KARNGBAYE 2 9542bf587e794c5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Credit | 19949 | M0BFM0055O4YTB20 | BENE.Benson Chen | API Wire Return | Wire | M0BFM0055O4YTB20 | | Benson Chen | CUS | Benson Chen | | | | $59,990.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 9092 | Debit | 14905 | M0BFI00507WXI6VS | BENE:SAM PRESNAL | API Wire Debit | Wire | M0BFI00507WXI6VS | | SAM PRESNAL | CUS | SAM PRESNAL | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1922 | ACH Return Debit | JAEDAH BARNES 81bc31db660466 | ACH Return Debit | Return | | | | CUS | JAEDAH BARNES 81bc31db660466 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 89 | Debit | 283 | Brian Shroder/Expensify R00eq4tMWtGf | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $6,564.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 15084 | M0BGJ5033H1XLXVK | ORIG:AHMAD SAMEER | Wire Credit | Wire | M0BGJ5033H1XLXVK | AHMAD SAMEER | | CUS | AHMAD SAMEER | | | | $1,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 12142 | M0BGH5148HOXDRVW | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0BGH5148HOXDRV W | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 2190 | Credit | 982 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $73,988.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 18478 | M0BGM2943F0Y7WAK | ORIG:JEFFREY POARCH | Wire Credit | Wire | M0BGM2943F0Y7WA K | JEFFREY POARCH | | CUS | JEFFREY POARCH | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/22 | 82 | Debit | 767 | Ref 3201538 to Dep 5090021295 Internal 1 | xfr per KF | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $35,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9099 | Debit | 1161 | M0BG35004G2YLH4T | BENE:ISPOT HOMEBUYERS, LLC. | Wire Return Debit - API | Return | M0BG35004G2YLH4T | | ISPOT HOMEBUYERS, LLC. | CUS | BENE:ISPOT HOMEBUYERS, INC. | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1963 | ACH Return Debit | ARUN KARKI 085e3617dc914c4 | ACH Return Debit | Return | | | | CUS | ARUN KARKI 085e3617dc914c4 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 7100 | Debit | 1929 | ACH Return Debit | Joel Davis 18ff67aa2d0c494 | ACH Return Debit | Return | | | | CUS | Joel Davis 18ff67aa2d0c494 | | | | $23.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 17915 | M0BGM0116IDYDJZD | BENE:Justen Balay | API Wire Debit | Wire | M0BGM0116IDYDJZD | | Justen Balay | CUS | Justen Balay | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 13106 | M0BGI28566ZXX31W | ORIG:RENATO CLAUDIO DE OLIVEIRA | Wire Credit | Wire | M0BGI28566ZXX31W | RENATO CLAUDIO DE OLIVEIRA | | CUS | RENATO CLAUDIO DE OLIVEIRA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/22 | 9086 | Debit | 11243 | SEN to 5090016576+22/11/16 09:09:07.75 | efcd8f3732fa40ff929b1bac7aa57fe2 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $823,500.56 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 89 | Debit | 276 | STATE OF LOUISIA/EPOSP MNTS | TXP*XXXXX69001*02200*21123*1*T*11000 *Z*22 | ACH Debit | ACH | | | | OPR | TXP*XXXXX69001*02200*21123 1*T*11000*Z*22 | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 5560 | M0BGD0113CBXCNJX | ORIG:MELISSA L GOLLIDAY | Wire Credit | Wire | M0BGD0113CBXCNJ X | MELISSA L GOLLIDAY | | CUS | MELISSA L GOLLIDAY | | | | $1,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1982 | ACH Return Debit | IZAAC DARIO ENCISO CAS 8a11ec083856415 | ACH Return Debit | Return | | | | CUS | IZAAC DARIO ENCISO CAS 8a11ec083856415 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 17927 | M0BGM012084Y2L3Z | BENE:Arthur Augustynski | API Wire Debit | Wire | M0BGM012084Y2L3Z | | Arthur Augustynski | CUS | Arthur Augustynski | | | | $4,890.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 89 | Debit | 279 | Cullen Dosch/Expensify R00Pk2kzVugx Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 15243 | M0BGK0053GPYHODO | BENE:Justen Balay | API Wire Debit | Wire | M0BGK0053GPYHOD O | | Justen Balay | CUS | Justen Balay | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 2100 | Credit | 1898 | ACH Return Credit | DOROTHY STUBBLEFIELD 55902f4fdb1b433 | ACH Return Credit | Return | | | | CUS | DOROTHY STUBBLEFIELD 55902f4fdb1b433 | | | | $30.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4099 | Credit | 11532 | M0BGH202084Y1TQD | ORIG:Binance.US | Wire Return | Return | M0BGH202084Y1TQ D | Binance.US | | CUS | ORIG:Binance.US | | | | $4,781.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1944 | ACH Return Debit | Jeremiah Wahlin 8ecde6fd04704a8 | ACH Return Debit | Return | | | | CUS | Jeremiah Wahlin 8ecde6fd04704a8 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 12361 | M0BGI05823XHFJ1 | BENE:Jack Barrera | API Wire Debit | Wire | M0BGI05823XHFJ1 | | Jack Barrera | CUS | Jack Barrera | | | | $5,583.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 9643 | M0BGG0029PTXFMW9 | BENE:Scott Tobia | API Wire Debit | Wire | M0BGG0029PTXFM W9 | | Scott Tobia | CUS | Scott Tobia | | | | $1,651.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 4464 | M0BGC1732DAXOWC9 | ORIG:AARON C STANDARD | Wire Credit | Wire | M0BGC1732DAXOW C9 | AARON C STANDARD | | CUS | AARON C STANDARD | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 9694 | M0BGG00570DXNQ8U | ORIG:EMMA JEAN NORFLEET-HALEY | Wire Credit | Wire | M0BGG00570DXNQ8 U | EMMA JEAN NORFLEET-HALEY | | CUS | EMMA JEAN NORFLEET-HALEY | | | | $17,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 6336 | M0BGD29022WX5EF1 | ORIG:BRUCE A DAVIS | Wire Credit | Wire | M0BGD29022WX5EF 1 | BRUCE A DAVIS | | CUS | BRUCE A DAVIS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1979 | ACH Return Debit | Nawid Rahimi 8a727fba958149c | ACH Return Debit | Return | | | | CUS | Nawid Rahimi 8a727fba958149c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 12357 | M0BGI005464YJ164 | BENE:Mark Lopez | API Wire Debit | Wire | M0BGI005464YJ164 | | Mark Lopez | CUS | Mark Lopez | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 1383 | M0BG400592LXAHEV | BENE:Judd Penaflor | API Wire Debit | Wire | M0BG400592LXAHE | | Judd Penaflor | CUS | Judd Penaflor | | | | $189.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 9683 | M0BGG00472FX4I3A | BENE:Alexander Chamizo | API Wire Debit | Wire | M0BGG00472FX4I3A | | Alexander Chamizo | CUS | Alexander Chamizo | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 5556 | M0BGD0114LUYP3EZ | ORIG:JOYCE PARTRIDGE | Wire Credit | Wire | M0BGD0114LUYP3E Z | JOYCE PARTRIDGE | | CUS | JOYCE PARTRIDGE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1985 | ACH Return Debit | CARLOS E ALVARENGA b4e402fd01ee44d | ACH Return Debit | Return | | | | CUS | CARLOS E ALVARENGA b4e402fd01ee44d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 6945 | M0BGE0030KUX1IBB | BENE:Tara Jacek | API Wire Debit | Wire | M0BGE0030KUX1IBB | | Tara Jacek | CUS | Tara Jacek | | | | $95.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 89 | Debit | 290 | Colin Ventura/Expensify R00045vs19oPx | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $263.91 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1960 | ACH Return Debit | ANDRE BRICE NGOUNOU a8b7d2d607014za | ACH Return Debit | Return | | | | CUS | ANDRE BRICE NGOUNOU a8b7d2d607014za | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1903 | ACH Return Debit | NMESOMA UGOCHUKWU f7b707217d85499 | ACH Return Debit | Return | | | | CUS | NMESOMA UGOCHUKWU f7b707217d85499 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 9272 | M0BGF471693XELUP | ORIG:KATHLEEN B SHEFFLER | Wire Debit | Wire | M0BGF471693XELUP | | KATHLEEN B SHEFFLER | CUS | KATHLEEN B SHEFFLER | | | | $136,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1974 | ACH Return Debit | Andrew Johnson b3426aeb31b34c3 | ACH Return Debit | Return | | | | CUS | Andrew Johnson b3426aeb31b34c3 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 7190 | Debit | 984 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $521.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 17911 | M0BGM01128FYABON | BENE:johnny dominguez | API Wire Debit | Wire | M0BGM01128FYAB0 | | johnny dominguez | CUS | johnny dominguez | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 3882 | M0BGB06045CXAYQ2 | ORIG:BRIAN STRAUBE | Wire Credit | Wire | M0BGB06045CXAYQ 2 | BRIAN STRAUBE | | CUS | BRIAN STRAUBE | | | | $8,576.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/22 | 25 | Credit | 506 | Ref 3201156 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 14304 | M0BGJ0101ASYR1PN | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M0BGJ0101ASYR1P N | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 3890 | M0BGB0115DY847G | ORIG:WILL K GRAHAM | Wire Credit | Wire | M0BGB0115DY847 G | WILL K GRAHAM | | CUS | WILL K GRAHAM | | | | $7,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 16522 | M0BGL24524LYBWAY | ORIG:LOAN TRUONG | | Wire Credit | Wire | M0BGL24524LYBWA Y | LOAN TRUONG | | CUS | LOAN TRUONG | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 89 | Debit | 284 | Chase Better Ban/Expensify R001truHesfx | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,904.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 1679 | M0BG6004652YCYUF | BENE:ANDREW SALCETTI | | API Wire Debit | Wire | M0BG6004602YCYUF | | ANDREW SALCETTI | CUS | ANDREW SALCETTI | | | | $2,535.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 82 | Debit | 717 | Ref 3201515 to Dep 5090021295 Internal 1 | xfr per Andrew | | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1935 | | ACH Return Debit | CHRISTOPHER HARVEY 4e15c1a09e9b440 | ACH Return Debit | Return | | | | CUS | CHRISTOPHER HARVEY 4e15c1a09e9b440 | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 11810 | M0BGH3411PQYELOA | ORIG:VINCENT DANTE ROBLES | | Wire Credit | Wire | M0BGH3411PQYELO A | VINCENT DANTE ROBLES | | CUS | VINCENT DANTE ROBLES | | | | $19,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1917 | | ACH Return Debit | kaleb hinkle 24bdfc161502429 | ACH Return Debit | Return | | | | CUS | kaleb hinkle 24bdfc161502429 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1909 | | ACH Return Debit | EDWARDO PRADO ff1d59454ea542a | ACH Return Debit | Return | | | | CUS | EDWARDO PRADO ff1d59454ea542a | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 11626 | M0BGH2421AJY3VRJ | ORIG:MARC E FERCHAU | | Wire Credit | Wire | M0BGH2421AJY3VRJ | MARC E FERCHAU | | CUS | MARC E FERCHAU | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1932 | | ACH Return Debit | Dustin Timm dbb3e641f955454 | ACH Return Debit | Return | | | | CUS | Dustin Timm dbb3e641f955454 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1990 | | ACH Return Debit | ELEANOR M BRAHLER da1348064bbe40e | ACH Return Debit | Return | | | | CUS | ELEANOR M BRAHLER da1348064bbe40e | | | | $149.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1970 | | ACH Return Debit | Scott Reed e3e82b02cfab444 | ACH Return Debit | Return | | | | CUS | Scott Reed e3e82b02cfab444 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1930 | | ACH Return Debit | JOSE_VILLAREAL e6678304efe54aa | ACH Return Debit | Return | | | | CUS | JOSE_VILLAREAL e6678304efe54aa | | | | $311.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 563 | M0BG201007PYHRZC | BENE:AIDEN CLARK | | API Wire Debit | Wire | M0BG201007PYHRZ C | | AIDEN CLARK | CUS | AIDEN CLARK | | | | $237.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 10748 | M0BGG4415BJX2TK1 | ORIG:RONALD W ECCLES JR | | Wire Credit | Wire | M0BGG4415BJX2TK1 | RONALD W ECCLES JR | | CUS | RONALD W ECCLES JR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1936 | | ACH Return Debit | CHRISTOPHER HARVEY efabe56bbf494df | ACH Return Debit | Return | | | | CUS | CHRISTOPHER HARVEY efabe56bbf494df | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 3128 | M0BG94450BOY8P45 | ORIG:JANET E NAPORA | | Wire Credit | Wire | M0BG94450BOY8P45 | JANET E NAPORA | | CUS | JANET E NAPORA | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1972 | | ACH Return Debit | fawwaz hussein c5bd08e9cde3400 | ACH Return Debit | Return | | | | CUS | fawwaz hussein c5bd08e9cde3400 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1957 | | ACH Return Debit | JEAN ALEXIDOR 1bb90cb63e73463 | ACH Return Debit | Return | | | | CUS | JEAN ALEXIDOR 1bb90cb63e73463 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 10668 | M0BGG3713J0X5W3T | ORIG:DAVID R ACKERMAN | | Wire Credit | Wire | M0BGG3713J0X5W3 | DAVID R ACKERMAN | | CUS | DAVID R ACKERMAN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 25 | Credit | 718 | Ref 3201515 from Dep 5090026245 Internal | txfr per Andrew | | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9099 | Debit | 1153 | M0BG60005HMXRNRQ | BENE:VERA BRANIFF MARTI | | Wire Return Debit - API | Wire | M0BG35003HFX4D84 | VERA BRANIFF MARTI | | CUS | BENE:VERA BRANIFF MARTI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9099 | Debit | 1671 | M0BG60005HMXRNRQ | BENE:HYE SUK WANG | | Wire Return Debit - API | Wire | M0BG60005HMXRNR Q | HYE SUK WANG | | CUS | BENE:HYE SUK WANG | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 16102 | M0BGK4348TDYF95I | ORIG:CARLOS LOPEZ JR | | Wire Credit | Wire | M0BGK4348TDYF95I | CARLOS LOPEZ JR | | CUS | CARLOS LOPEZ JR | | | | $7,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 9663 | M0BGG0043D3X2V16 | BENE:David Schaub | | API Wire Debit | Wire | M0BGG0043D3X2V1 | | David Schaub | CUS | David Schaub | | | | $2,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 9651 | M0BGG003GQPXYRX2 | BENE:ADEL GHAFFARI | | API Wire Debit | Wire | M0BGG003GQPXYRX | | ADEL GHAFFARI | CUS | ADEL GHAFFARI | | | | $79,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/22 | 25 | Credit | 694 | Ref 3201510 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090011559 | SEN | $111,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 5408 | M0BGD0042NWYGGW9 | ORIG:STEPHEN W SWEIGART | | Wire Credit | Wire | M0BGD0042NWYGG W9 | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $17,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 8486 | M0BGE58049TXRS4U | ORIG:ROBERT EDWARD QUARREY | | Wire Credit | Wire | M0BGE58049TXRS4 U | ROBERT EDWARD QUARREY | | CUS | ROBERT EDWARD QUARREY | | | | $2,222.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1967 | | ACH Return Debit | MARVIN LUQUE bacc52d0b1aa461 | ACH Return Debit | Return | | | | CUS | MARVIN LUQUE bacc52d0b1aa461 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1984 | | ACH Return Debit | JOSE F GONZALEZ G 6660dae765f44b6 | ACH Return Debit | Return | | | | CUS | JOSE F GONZALEZ G 6660dae765f44b6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 12861 | M0BGI00486QX4VEN | BENE:18Decimal | | API Wire Debit | Wire | M0BGI00486QX4VEN | | 18Decimal | CUS | 18Decimal | | | | $482,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 12329 | M0BG004623YKW1X | BENE:Thomas Wooten | | API Wire Debit | Wire | M0BG004623YKW1X | | Thomas Wooten | CUS | Thomas Wooten | | | | $256,806.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 2617 | M0BG800440XH5RA | BENE:Rehan Naseemuddin | | API Wire Debit | Wire | M0BG800440XH5RA | | Rehan Naseemuddin | CUS | Rehan Naseemuddin | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1923 | | ACH Return Debit | Evan McGinnis daa41bce7df94e7 | ACH Return Debit | Return | | | | CUS | Evan McGinnis daa41bce7df94e7 | | | | $277.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/22 | 9086 | Debit | 5213 | SEN to 5090013656+22/11/16 04:56:49.22 | 462c4369 4acb41aebc93457f32a8633e | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $340,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1977 | | ACH Return Debit | Nawid Rahimi f7762bc7a6e4495 | ACH Return Debit | Return | | | | CUS | Nawid Rahimi f7762bc7a6e4495 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 89 | Debit | 277 | Madison Jobes/Expensify R005ND17e00j | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 3086 | M0BG93954COXT4X4 | ORIG:SAMUEL BERNABE DUARTE GOMEZ | | Wire Credit | Wire | M0BG93954COXT4X4 | SAMUEL BERNABE DUARTE GOMEZ | | CUS | SAMUEL BERNABE DUARTE GOMEZ | | | | $1,070.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1942 | | ACH Return Debit | OSMANY PRADA 51649e0268f9439 | ACH Return Debit | Return | | | | CUS | OSMANY PRADA 51649e0268f9439 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 10420 | M0BGG22276JX0QP | ORIG:MAKI MURAKI | | Wire Credit | Wire | M0BGG22276JX0QP | MAKI MURAKI | | CUS | MAKI MURAKI | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 6941 | M0BGE00250AX4I9O | BENE:Royi Goldman | | API Wire Debit | Wire | M0BGE00250AX4I9O | | Royi Goldman | CUS | Royi Goldman | | | | $46,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 9092 | Debit | 1958 | | ACH Return Debit | JEFFREY BREES 1c050c002781478 | ACH Return Debit | Return | | | | CUS | JEFFREY BREES 1c050c002781478 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 17943 | M0BGM012514YKM5I | BENE:Peter Kravtsov | | Wire Credit | Wire | M0BGM012514YKM5I | | Peter Kravtsov | CUS | Peter Kravtsov | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 16460 | M0BGL1849Q0XPP7G | ORIG:ERIN E SHERRY | | Wire Credit | Wire | M0BGL1849Q0XPP7 G | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 12456 | M0BG0338FXEX1C | ORIG:JUSTIN L LEE | | Wire Credit | Wire | M0BGI0338FXEX1C | JUSTIN L LEE | | CUS | JUSTIN L LEE | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 551 | M0BG200587BY53YK | BENE:Omer Khushnood Rabbani Khan | | API Wire Debit | Wire | M0BG200587BY53YK | | Omer Khushnood Rabbani Khan | CUS | Omer Khushnood Rabbani Khan | | | | $8,078.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 13512 | M0BG3655CWXD4TS | ORIG:MICHAEL L OMANSKY | | Wire Credit | Wire | M0BGI3655CWXD4T | MICHAEL L OMANSKY | | CUS | MICHAEL L OMANSKY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 17923 | M0BGM0118D3YW235 | BENE:Gonzalo Dominguez Escobar | | API Wire Debit | Wire | M0BGM0118D3YW23 5 | | Gonzalo Dominguez Escobar | CUS | Gonzalo Dominguez Escobar | | | | $90.00 |

| Block | Customer Name | Account Number | Appl icaton Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 16190 | M0BGK4730E2YUA1X | ORIG:CHRISTINA FRIEDMAN | Wire Credit | Wire | M0BGK4730E2YUA1X | CHRISTINA FRIEDMAN | | CUS | CHRISTINA FRIEDMAN | | | | $9,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 11402 | M0BGH1331IYX03LQ | ORIG:MARTIN GASPARE | Wire Credit | Wire | M0BGH1331IYX03LQ | MARTIN GASPARE | | CUS | MARTIN GASPARE | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 12028 | M0BGH4532JQXA2RY | ORIG:MICHAEL LAMAR | Wire Credit | Wire | M0BGH4532JQXA2RY | MICHAEL LAMAR | | CUS | MICHAEL LAMAR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1915 | | ACH Return Debit | DARIEN MURPHY fd28da9cf292435 | ACH Return Debit | Return | | | DARIEN MURPHY fd28da9cf292435 | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 403 | M0BG00107OHY9HF6 | BENE:Lance Lopez | API Wire Debit | Wire | M0BG00107OHY9HF6 | | Lance Lopez | CUS | Lance Lopez | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 13600 | M0BGI3928NMX4Q76 | ORIG:ANGELA L. NELSON | Wire Credit | Wire | M0BGI3928NMX4Q76 | ANGELA L. NELSON | | CUS | ANGELA L. NELSON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 15283 | M0BGK0109L4XLDFS | BENE:JUHA VILLANEN | API Wire Debit | Wire | M0BGK0109L4XLDFS | | JUHA VILLANEN | CUS | JUHA VILLANEN | | | | $59,440.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1978 | | ACH Return Debit | Nawid Rahimi 8be41c84bcbf4cd | ACH Return Debit | Return | | | Nawid Rahimi 8be41c84bcbf4cd | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 8532 | M0BGF09380AYCV6M | ORIG:LEIKER, GREGORY | Wire Credit | Wire | M0BGF09380AYCV6M | LEIKER, GREGORY | | CUS | LEIKER, GREGORY | | | | $6,055.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 12349 | M0BGI0052A6Y1453 | BENE:Yanji Jia | API Wire Debit | Wire | M0BGI0052A6Y1453 | | Yanji Jia | CUS | Yanji Jia | | | | $100,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 14446 | M0BGJ07392BY614H | ORIG:DENISE MARY FRAZIER OR TIMMY L | Wire Credit | Wire | M0BGJ07392BY614H | DENISE MARY FRAZIER OR TIMMY L | | CUS | DENISE MARY FRAZIER OR TIMMY L | | | | $2,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 15271 | M0BGK0107JTX3TEG | BENE:SAM PRESNAL | API Wire Debit | Wire | M0BGK0107JTX3TEG | | SAM PRESNAL | CUS | SAM PRESNAL | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 89 | Debit | 285 | | John Kernan/Expensify R00JaBDW3pW6 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 6658 | M0BGD4245LSY0RJB | ORIG:HOLLY LE | Wire Credit | Wire | M0BGD4245LSY0RJB | HOLLY LE | | CUS | HOLLY LE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 399 | M0BG0106GUXJFF7 | BENE:John Watchorn | API Wire Debit | Wire | M0BG0106GUXJFF7 | | John Watchorn | CUS | John Watchorn | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1926 | | ACH Return Debit | STEVEN HARRISON 39a59ae59ca14a1 | ACH Return Debit | Return | | | STEVEN HARRISON 39a59ae59ca14a1 | CUS | | | | | $36.62 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 76 | Debit | 320000041 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $46.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/22 | 4005 | Credit | 4132 | SEN from 5090021964+0337478025599 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $1,581,517.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1949 | | ACH Return Debit | PATRICK P KANTORSKI bd79607e10c94a8 | ACH Return Debit | Return | | | PATRICK P KANTORSKI bd79607e10c94a8 | CUS | | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1928 | | ACH Return Debit | RAFAEL GRYNBERG 48502341s851400 | ACH Return Debit | Return | | | RAFAEL GRYNBERG 48502341s851400 | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 89 | Debit | 281 | | Christopher Blod/Expensify R00bhYZcEful | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,013.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 1387 | M0BG40055LQYUR6Z | BENE:Gaurav Krishnamurthy | API Wire Debit | Wire | M0BG40055LQYUR6Z | | Gaurav Krishnamurthy | CUS | Gaurav Krishnamurthy | | | | $20,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1934 | | ACH Return Debit | Joshua Bredlau f9e607feba4c4b7 | ACH Return Debit | Return | | | Joshua Bredlau f9e607feba4c4b7 | CUS | | | | | $6.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 5448 | M0BGD0058EXKFDCQ | ORIG:CHARLES W STOUT III | Wire Credit | Wire | M0BGD0058EXKFDCQ | CHARLES W STOUT III | | CUS | CHARLES W STOUT III | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1907 | | ACH Return Debit | YANYING LUO a4dd4ead1104493 | ACH Return Debit | Return | | | YANYING LUO a4dd4ead1104493 | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 15094 | M0BGJ512001XST9Q | ORIG:DARRELL SCHWARTZ | Wire Credit | Wire | M0BGJ512001XST9Q | DARRELL SCHWARTZ | | CUS | DARRELL SCHWARTZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 15740 | M0BGK2235BX27J6 | ORIG:GRANT D FOSTER | Wire Credit | Wire | M0BGK2235BX27J6 | GRANT D FOSTER | | CUS | GRANT D FOSTER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 14442 | M0BGJ07267ZYR10I | ORIG:KENNETH KATZ | Wire Credit | Wire | M0BGJ07267ZYR10I | KENNETH KATZ | | CUS | KENNETH KATZ | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/22 | 25 | Credit | 534 | Ref 3201215 from Dep | | Transfer Credit | Transfer | | | | SEN | LIBERTAS FUND LLC | 5090014928 | SEN | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 11376 | M0BGH1249QHYE4XM | ORIG:MICHAEL NGUYEN | Wire Credit | Wire | M0BGH1249QHYE4XM | MICHAEL NGUYEN | | CUS | MICHAEL NGUYEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 8920 | M0BGF2712H3YTPYR | ORIG:JOHN S MICHELS | Wire Credit | Wire | M0BGF2712H3YTPYR | JOHN S MICHELS | | CUS | JOHN S MICHELS | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1912 | | ACH Return Debit | KATHYREN DUGENIA 9ac5a9eee6b4487 | ACH Return Debit | Return | | | KATHYREN DUGENIA 9ac5a9eee6b4487 | CUS | | | | | $199.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1953 | | ACH Return Debit | COREY PRYCE 87c4400e4d2d40c | ACH Return Debit | Return | | | COREY PRYCE 87c4400e4d2d40c | CUS | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 1683 | M0BG60049OHYX8V7 | BENE:Michael Bender Jr | API Wire Debit | Wire | M0BG60049OHYX8V7 | | Michael Bender Jr | CUS | Michael Bender Jr | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 3894 | M0BGB0631BEXCSY0 | ORIG:WILLIAM CHAD BERRYMAN | Wire Credit | Wire | M0BGB0631BEXCSY0 | WILLIAM CHAD BERRYMAN | | CUS | WILLIAM CHAD BERRYMAN | | | | $7,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 14092 | M0BGI5334JVY8DND | ORIG:JACQUES D. PAYNE | Wire Credit | Wire | M0BGI5334JVY8DND | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1971 | | ACH Return Debit | cathy smith e1a46da5659248d | ACH Return Debit | Return | | | cathy smith e1a46da5659248d | CUS | | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 16710 | M0BGL3816COXQLPC | ORIG:JOHN D EDWARDS | Wire Credit | Wire | M0BGL3816COXQLPC | JOHN D EDWARDS | | CUS | JOHN D EDWARDS | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1993 | | ACH Return Debit | YESENIA GONZALEZ e8d98d6648ca42a | ACH Return Debit | Return | | | YESENIA GONZALEZ e8d98d6648ca42a | CUS | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1941 | | ACH Return Debit | PATRECE L SIMS 2c66446d082c4fc | ACH Return Debit | Return | | | PATRECE L SIMS 2c66446d082c4fc | CUS | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 3062 | M0BG9361447X4YSD | ORIG:ANDREA ZARAMELLA | Wire Credit | Wire | M0BG9361447X4YSD | ANDREA ZARAMELLA | | CUS | ANDREA ZARAMELLA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 1695 | M0BG60051J4XG298 | BENE:PATRICK HAIRE | API Wire Debit | Wire | M0BG60051J4XG298 | | PATRICK HAIRE | CUS | PATRICK HAIRE | | | | $198.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 9675 | M0BGG0049KOX1P31 | BENE:ANATOLII BASSARSKYI | API Wire Debit | Wire | M0BGG0049KOX1P31 | | ANATOLII BASSARSKYI | CUS | ANATOLII BASSARSKYI | | | | $4,826.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7190 | Debit | 985 | | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance US/PAYMENT Batch-0000001 | | | | $2,763,283.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9099 | Debit | 367 | M0BFM10033WXVI0P | BENE:RAPHAEL J KUCHLER | Wire Return Debit - API | Wire | M0BFM10033WXVI0P | | RAPHAEL J KUCHLER | CUS | RAPHAEL J KUCHLER | | | | $54,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 2569 | M0BG8004617YKR4M | BENE:DIRINTIRA CLARK | API Wire Debit | Wire | M0BG8004617YKR4M | | DIRINTIRA CLARK | CUS | DIRINTIRA CLARK | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1968 | | ACH Return Debit | MARVIN LUQUE aad3b0883a824b0 | ACH Return Debit | Return | | | MARVIN LUQUE aad3b0883a824b0 | CUS | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 16430 | M0BGL1629HTX570T | ORIG:OLGA SITNIKOVA OR ANTON SIVKOV | Wire Credit | Wire | M0BGL1629HTX570T | OLGA SITNIKOVA OR ANTON SIVKOV | | CUS | OLGA SITNIKOVA OR ANTON SIVKOV | | | | $25,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1988 | ACH Return Debit | EDGARDO NIEVES 686fbb3fe33c4b1 | ACH Return Debit | Return | | | | CUS | EDGARDO NIEVES 686fbb3fe33c4b1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Debit | 15916 | M0BGK3711FLXRPKZ | ORIG:ANTHONY SCOTT | API Wire Debit | Wire | M0BGK3711FLXRPK Z | ANTHONY SCOTT | | CUS | ANTHONY SCOTT | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 6832 | M0BGD5507QMXOJI5 | ORIG:DIANA GRIJALVA | Wire Credit | Wire | M0BGD5507QMXOJI 5 | DIANA GRIJALVA | | CUS | DIANA GRIJALVA | | | | $19,570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 11/16/22 | 9086 | Debit | 10677 | SEN to 5090013656+22/11/16 08:37:59 26 | 37d37846b95c462984ae1e3e9d63129d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 3904 | M0BGB084038440XX | ORIG:GIFTSON DAVID P JEBASINGH | Wire Credit | Wire | M0BGB084038440XX | GIFTSON DAVID P JEBASINGH | | CUS | GIFTSON DAVID P JEBASINGH | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1965 | ACH Return Debit | ARUN KARKI f383e59d7713465 | ACH Return Debit | Return | | | | CUS | ARUN KARKI f383e59d7713465 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1991 | ACH Return Debit | ELEANOR M BRAHLER a0e2162688564515 | ACH Return Debit | Return | | | | CUS | ELEANOR M BRAHLER a0e2162688564515 | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1983 | ACH Return Debit | IZAAC DARIO ENCISO CAS 52d5746f513d425 | ACH Return Debit | Return | | | | CUS | IZAAC DARIO ENCISO CAS 52d5746f513d425 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4099 | Credit | 9764 | M0BGF445257YF9RL | ORIG:Binance US | Wire Return | Return | M0BGF445257YF9RL | Binance US | | CUS | ORIG:Binance US | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1976 | ACH Return Debit | BROOKS RICKEN e68219131c68431 | ACH Return Debit | Return | | | | CUS | BROOKS RICKEN e68219131c68431 | | | | $12.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 12337 | BENE:ASMIT JENA | ORIG:ASMIT JENA | API Wire Debit | Wire | M0BGI00510Y9C4N | | ASMIT JENA | CUS | ASMIT JENA | | | | $20,817.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 25 | Credit | 768 | Ref 3201538 from Dep 5090023432 Internal | bfr per KF | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $35,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 5552 | M0BGD0108JSYZ48Y | ORIG:ELINA C CHEN | Wire Credit | Wire | M0BGD0108JSYZ48 Y | ELINA C CHEN | | CUS | ELINA C CHEN | | | | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1920 | ACH Return Debit | JAEDAH BARNES 138d9e7980ab4b1 | ACH Return Debit | Return | | | | CUS | JAEDAH BARNES 138d9e7980ab4b1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 5420 | M0BGD0040DHXDK84 | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | M0BGD0040DHXDK8 4 | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 391 | M0BGI0103E0Y0JE8 | BENE:Run Liu | API Wire Debit | Wire | M0BGI0103E0Y0JE8 | | Run Liu | CUS | Run Liu | | | | $956.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 6949 | M0BGE0032FVXF8C5 | BENE:Woodley Park Gang, LLC | API Wire Debit | Wire | M0BGE0032FVXF8C | | Woodley Park Gang, LLC | CUS | Woodley Park Gang, LLC | | | | $24,643.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 11/16/22 | 4005 | Credit | 10602 | SEN from 5090016576+083249383897 1 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $999,645.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 17935 | M0BGM0118JDXALFL | BENE:JAVIER SANGUINO | API Wire Debit | Wire | M0BGM0118JDXALF | | JAVIER SANGUINO | CUS | JAVIER SANGUINO | | | | $99,490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 89 | Debit | 287 | Norman Reed/Expensify R00WXDnONMQ4 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $484.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 9659 | M0BGG0380RXDTYN | BENE:Te Hoang | API Wire Debit | Wire | M0BGG0380RXDTY N | | Te Hoang | CUS | Te Hoang | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1995 | ACH Return Debit | Michael M Kane d3e805a0c989458 | ACH Return Debit | Return | | | | CUS | Michael M Kane d3e805a0c989458 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 15259 | M0BGK01051UYMAI0 | BENE:Michael geraghty | API Wire Debit | Wire | M0BGK01051UYMAI0 | | Michael geraghty | CUS | Michael geraghty | | | | $158.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1956 | ACH Return Debit | brallan paulino 53eff0b918c0401 | ACH Return Debit | Return | | | | CUS | brallan paulino 53eff0b918c0401 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 14546 | M0BGJ15304YY1F49 | ORIG:VALERIE B ROCHTE | Wire Credit | Wire | M0BGJ15304YY1F49 | VALERIE B ROCHTE | | CUS | VALERIE B ROCHTE | | | | $4,670.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 12325 | M0BGI00449BXXXCU | BENE:Kevin Hunter | API Wire Debit | Wire | M0BGI00449BXXXCU | | Kevin Hunter | CUS | Kevin Hunter | | | | $7,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 12345 | M0BGI004993YJ73A | BENE:ELLIOTT LITWIN | API Wire Debit | Wire | M0BGI004993YJ73A | | ELLIOTT LITWIN | CUS | ELLIOTT LITWIN | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 12012 | M0BGH4437GKY6RSD | ORIG:LOREN B MAYHEW | Wire Credit | Wire | M0BGH4437GKY6RS D | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $5,167.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1918 | ACH Return Debit | DENNIS G SABAL 45447ca504c0423 | ACH Return Debit | Return | | | | CUS | DENNIS G SABAL 45447ca504c0423 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 15239 | M0BGK0051KMYWLCR | BENE:Andrew Brining | API Wire Debit | Wire | M0BGK0051KMYWL CR | | Andrew Brining | CUS | Andrew Brining | | | | $10,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 12365 | M0BGI00584UYX58B | BENE:Braden Karony | API Wire Debit | Wire | M0BGI00584UYX58B | | Braden Karony | CUS | Braden Karony | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 5954 | M0BGD1159B7XCEQO | BENE:HAROLD ROBINSON | Wire Credit | Wire | M0BGD1159B7XCEQ O | HAROLD ROBINSON | | CUS | HAROLD ROBINSON | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 11090 | M0BGH04594SYCSN8 | ORIG:CHARLES J KAMAL | Wire Credit | Wire | M0BGH04594SYCSN 8 | CHARLES J KAMAL | | CUS | CHARLES J KAMAL | | | | $24,020.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 89 | Debit | 288 | Jaimin Gandhi/Expensify R00FMZueQGCX | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 12440 | M0BGI0306J7YQGFI | ORIG:ELIZABETH MARIE WOLFERS | Wire Credit | Wire | M0BGI0306J7YQGFI | ELIZABETH MARIE WOLFERS | | CUS | ELIZABETH MARIE WOLFERS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 555 | M0BGZ00596SXB3O6 | BENE:Kesley Jacobs | API Wire Debit | Wire | M0BGZ00596SXB3O6 | | Kesley Jacobs | CUS | Kesley Jacobs | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 9878 | M0BGG0646H0XTE8I | ORIG:BRENDA K CARMAN | Wire Credit | Wire | M0BGG0646H0XTE8I | BRENDA K CARMAN | | CUS | BRENDA K CARMAN | | | | $1,370.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1911 | ACH Return Debit | QIKENG ZHENG 4798b9c5bbf44f3 | ACH Return Debit | Return | | | | CUS | QIKENG ZHENG 4798b9c5bbf44f3 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 12857 | M0BGI004610YXP1V | BENE:Alex Braz | API Wire Debit | Wire | M0BGI004610YXP1V | | Alex Braz | CUS | Alex Braz | | | | $2,365.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1987 | ACH Return Debit | EDGARDO NIEVES beb7fac6f77e4be | ACH Return Debit | Return | | | | CUS | EDGARDO NIEVES beb7fac6f77e4be | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1969 | ACH Return Debit | MARVIN LUQUE 1af8f5305136fc | ACH Return Debit | Return | | | | CUS | MARVIN LUQUE 1af8f5305136fc | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 13192 | M0BGI31249JY3OOL | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M0BGI31249JY3OOL | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1943 | ACH Return Debit | DESIREE TOLLIS ace0fe976802455 | ACH Return Debit | Return | | | | CUS | DESIREE TOLLIS ace0fe976802455 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 9671 | M0BGG0045B4XGA2A | BENE:DApps Platform, Inc. | API Wire Debit | Wire | M0BGG0045B4XGA2 A | | DApps Platform, Inc. | CUS | DApps Platform, Inc. | | | | $96,875.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 4261 | M0BGC0030OOXZV3I | BENE:craig shapiro | API Wire Debit | Wire | M0BGC0030OOXZV3I | | craig shapiro | CUS | craig shapiro | | | | $15,363.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 9667 | M0BGG00446I3Y1L40 | BENE:CHARLES CORNWALL | API Wire Debit | Wire | M0BGG00446I3Y1L40 | | CHARLES CORNWALL | CUS | CHARLES CORNWALL | | | | $308.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 2190 | Credit | 983 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,835,007.26 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1940 | ACH Return Debit | PATRICE L SIMS 8c079b442df7480 | ACH Return Debit | Return | | | | CUS | PATRICE L SIMS 8c079b442df7480 | | | | $50.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 76 | Debit | 320000053 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $46.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 2100 | Credit | 1899 | ACH Return Credit | Kenneth Hernandez a9bb1a6282a64c1 | ACH Return Credit | Return | | | | CUS | Kenneth Hernandez a9bb1a6282a64c1 | | | | $1,046.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Debit | 12936 | M0BGI2203E6YLP2N | ORIG.ANDREAS STEPHAN | ACH Return Debit | Wire | M0BGI2203E6YLP2N | ANDREAS STEPHAN | | CUS | ANDREAS STEPHAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1952 | COREY PRYCE a75944a94c794ac | ACH Return Debit | Return | | | | | CUS | COREY PRYCE a75944a94c794ac | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 12353 | M0BGI0053LXY9CSU | BENE.SILVIA VISE | API Wire Debit | Wire | M0BGI0053LXY9CSU | | SILVIA VISE | CUS | SILVIA VISE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1910 | PEDRO CASTILLO 1990ec7cc3b2468 | ACH Return Debit | Return | | | | | CUS | PEDRO CASTILLO 1990ec7cc3b2468 | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 407 | M0BGG0109MGYNFG5 | BENE.Tycoon Shee Shee Vann Koch | API Wire Debit | Wire | M0BGG0109MGYNFG5 | | Tycoon Shee Shee Vann Koch | CUS | Tycoon Shee Shee Vann Koch | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 18386 | M0BGM233526XQ6OR | ORIG.PRIME TRUST LLC | Wire Credit | Wire | M0BGM233526XQ6OR | PRIME TRUST LLC | | OPR | PRIME TRUST LLC | | | | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4099 | Credit | 9966 | M0BGG0905NWYAPT0 | ORIG.Binance.US | Wire Return | Return | M0BGG0905NWYAPT0 | Binance.US | | CUS | ORIG.Binance.US | | | | $8,257.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 2100 | Credit | 1901 | Donald Davis c09cd568a1a14d2 | ACH Return Credit | Return | | | | | CUS | Donald Davis c09cd568a1a14d2 | | | | $93.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 15267 | M0BGK0107I1Y5YJI | BENE.Mary Spio | API Wire Debit | Wire | M0BGK0107I1Y5YJI | | Mary Spio | CUS | Mary Spio | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 2100 | Credit | 1900 | MIGUEL GOMEZ-PENALOZA 535713cc65e418 | ACH Return Credit | Return | | | | | CUS | MIGUEL GOMEZ-PENALOZA 535713cc65e418 | | | | $44.36 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 25 | Credit | 860 | Ref 3201701 from Dep 5090014563 Internal txfr per KF | Transfer Credit | Transfer | | | | OPR | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1946 | JACK ZHANG 55b7916c451d48f | ACH Return Debit | Return | | | | | CUS | JACK ZHANG 55b7916c451d48f | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Debit | 15150 | M0BGJ3517RCYFZIH | ORIG.MURAD KHUDIEV | Wire Credit | Wire | M0BGJ3517RCYFZIH | MURAD KHUDIEV | | CUS | MURAD KHUDIEV | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 14364 | M0BGJ0243N0Y8AOF | ORIG.KHIEM K. WAI | Wire Credit | Wire | M0BGJ0243N0Y8AO | KHIEM K. WAI | | CUS | KHIEM K. WAI | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Debit | 3016 | M0BG93136MFXKCXY | ORIG.BONNIE JEAN WATERMAN | Wire Credit | Wire | M0BG93136MFXKCX Y | BONNIE JEAN WATERMAN | | CUS | BONNIE JEAN WATERMAN | | | | $8,120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 3976 | M0BGB09184OXP7IT | ORIG.BRIAN L NGUYEN | Wire Credit | Wire | M0BGB09184OXP7IT | BRIAN L NGUYEN | | CUS | BRIAN L NGUYEN | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 89 | Debit | 289 | Ryan Bing Yi Wan/Expensify R006sh5FUPi | Bam Trading Services | ACH | | | | | ACH | Bam Trading Services | | | | $370.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 15325 | M0BGK0058N6X97A1 | BENE.Thomas Wooten | API Wire Debit | Wire | M0BGK0058N6X97A1 | | Thomas Wooten | CUS | Thomas Wooten | | | | $241,686.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1902 | JUDITH A HUBBARD 7b5f0d7cc4d140d | ACH Return Debit | Return | | | | | CUS | JUDITH A HUBBARD 7b5f0d7cc4d140d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1951 | JUSTIN P HEATH 21db0959f00c420 | ACH Return Debit | Return | | | | | CUS | JUSTIN P HEATH 21db0959f00c420 | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1908 | ABEL PATINO LOPEZ 1b781cbb39f645c | ACH Return Debit | Return | | | | | CUS | ABEL PATINO LOPEZ 1b781cbb39f645c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 2577 | M0BG804617XT9RZ | BENE.DIRINTIRA CLARK | API Wire Debit | Wire | M0BG804617XT9RZ | | DIRINTIRA CLARK | CUS | DIRINTIRA CLARK | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 15251 | M0BGK00589NY7BFD | BENE.carlos rojas | API Wire Debit | Wire | M0BGK00589NY7BF D | | carlos rojas | CUS | carlos rojas | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 2573 | M0BG80045C4XR1RR | BENE.NOAH JOHNSON | API Wire Debit | Wire | M0BG80045C4XR1R | | NOAH JOHNSON | CUS | NOAH JOHNSON | | | | $46,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 1947 | M0BGK00589NY7BFD | BENE.PATRICK P KANTORSKI 83ed76e51faf4e2 | API Wire Debit | Return | | | | CUS | PATRICK P KANTORSKI 83ed76e51faf4e2 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 17939 | M0BGM0119L1YVG3Q | BENE.Daniel Tascher | API Wire Debit | Wire | M0BGM0119L1YVG3 Q | | Daniel Tascher | CUS | Daniel Tascher | | | | $2,131.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 1919 | JAEDAH BARNES c5e7ad91cb914fb | ACH Return Debit | Return | | | | | CUS | JAEDAH BARNES c5e7ad91cb914fb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Debit | 8090 | M0BGE49257NXXZJ8 | ORIG.GEORGE T NASH | Wire Credit | Wire | M0BGE49257NXXZJ8 | GEORGE T NASH | | CUS | GEORGE T NASH | | | | $630.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1973 | fawwaz hussein 84021018ca9b48f | ACH Return Debit | Return | | | | | CUS | fawwaz hussein 84021018ca9b48f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1905 | DANIEL A BRANDT 85c21bc173d549b | ACH Return Debit | Return | | | | | CUS | DANIEL A BRANDT 85c21bc173d549b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 9655 | M0BGG0036JUY970J | BENE.trei Davis | API Wire Debit | Wire | M0BGG0036JUY970J | | trei Davis | CUS | trei Davis | | | | $132.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1938 | ZIAD MOHAMED ABDEL AHM fe6de0aa9114423 | ACH Return Debit | Return | | | | | CUS | ZIAD MOHAMED ABDEL AHM fe6de0aa9114423 | | | | $119.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 18394 | M0BGM2433E3YDF5M | ORIG.SCOTT D STRINGHAM | Wire Credit | Wire | M0BGM2433E3YDF5 M | SCOTT D STRINGHAM | | CUS | SCOTT D STRINGHAM | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 12341 | M0BGI0048C8Y9N2Z | BENE.david schonbrun | API Wire Debit | Wire | M0BGI0048C8Y9N2Z | | david schonbrun | CUS | david schonbrun | | | | $19,155.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1966 | M0BGI47349Y41DU | PATRICK KARNGBAYE   2 74e5db23458245d | ACH Return Debit | Return | | | | CUS | PATRICK KARNGBAYE   2 74e5db23458245d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 13888 | M0BGI47349Y41DU | ORIG.LIRBA M CARRION | Wire Credit | Wire | M0BGI47349Y41DU | LIRBA M CARRION | | CUS | LIRBA M CARRION | | | | $1,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/16/22 | 9086 | Debit | 1297 | Sen to 5090016576+22/11/15 21:08:16.49 | 907408ba7e041baa0fb4dd2ff736629 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $122,080.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9099 | Credit | 1169 | M0BG350056IYTD53 | BENE.SAPNA AJITSINH RAJ | Wire Return Debit - API | Return | M0BG350056IYTD53 | | SAPNA AJITSINH RAJ | CUS | BENE.SAPNA AJITSINH RAJ | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 9687 | M0BGG0047RQYS065 | BENE.Jared Marks | API Wire Debit | Wire | M0BGG0047RQYS06 5 | | Jared Marks | CUS | Jared Marks | | | | $68,429.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 1391 | M0BG40100BOY8S8L | BENE.ASMIT JENA | API Wire Debit | Wire | M0BG40100BOY8S8L | | ASMIT JENA | CUS | ASMIT JENA | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1924 | Ayman Abdallah f3499055dfb42e | ACH Return Debit | Return | | | | | CUS | Ayman Abdallah f3499055dfb42e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 89 | Debit | 282 | Maria M Paulino/Expensify R00b8vtCrqGb | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $458.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1906 | DANIEL A BRANDT bdd357c347b7410 | ACH Return Debit | Return | | | | | CUS | DANIEL A BRANDT bdd357c347b7410 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 14700 | M0BGJ2422RPYDYGY | ORIG.CORETTA JOSEPH OR OSORATE O | Wire Credit | Wire | M0BGJ2422RPYDYG Y | CORETTA JOSEPH OR OSORATE O | | CUS | CORETTA JOSEPH OR OSORATE O | | | | $4,275.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1925 | Douglas Whitefoot a0ae36eecd6f465 | ACH Return Debit | Return | | | | | CUS | Douglas Whitefoot a0ae36eecd6f465 | | | | $190.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 16374 | M0BGL1109RGX1QFS | ORIG:WILLIAM GARDNER | Wire Credit | Wire | M0BGL1109RGX1QF S | WILLIAM GARDNER | | CUS | WILLIAM GARDNER | | | | $9,920.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 12000 | M0BGH44289RYQ9PH | ORIG:CYNTHIA JOHNSON | Wire Credit | Wire | M0BGH44289RYQ9P H | CYNTHIA JOHNSON | | CUS | CYNTHIA JOHNSON | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 3874 | M0BGB04130ZXIIUM | ORIG:SCOTT A MCCALL | Wire Credit | Wire | M0BGB04130ZXIIUM | SCOTT A MCCALL | | CUS | SCOTT A MCCALL | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 8738 | M0BGF1856H2X7DJG | ORIG:LAURIE THORSTED | Wire Credit | Wire | M0BGF1856H2X7DJ | LAURIE THORSTED | | CUS | LAURIE THORSTED | | | | $4,250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1945 | ACH Return Debit | CHRISTOPHER CHASE LIND 3b5f62f72a16419 | ACH Return Debit | Return | | | | CUS | | CHRISTOPHER CHASE LIND 3b5f62f72a16419 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1992 | ACH Return Debit | ELEANOR M BRAHLER 7b9a3aec75c345d | ACH Return Debit | Return | | | | CUS | | ELEANOR M BRAHLER 7b9a3aec75c345d | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 5824 | M0BGD0114PHXEMKI | ORIG:OLGA VACCARO OR MICHAEL CHARLES | Wire Credit | Wire | M0BGD0114PHXEMK | OLGA VACCARO OR MICHAEL CHARLES | | CUS | OLGA VACCARO OR MICHAEL CHARLES | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 10702 | M0BGG4052QSX7UU9 | ORIG:SHANNON N HOGAN | Wire Credit | Wire | M0BGG4052QSX7UU 9 | SHANNON N HOGAN | | CUS | SHANNON N HOGAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 30 | Debit | 372 | M0BFM10033WXVI0P | Wire Reversal | Credit Memo | Reversal | | | | | | | | | | $54,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9099 | Debit | 1157 | M0BG3500372XLI80 | BENE:JOYCE A ROGGENKAMP | Wire Return Debit - API | Wire | M0BG3500372XLI80 | | JOYCE A ROGGENKAMP | CUS | BENE:JOYCE A ROGGENKAMP | | | | $6,425.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Credit | 15255 | M0BGK0100KTYXHGI | BENE:Mark Leibowitz | API Wire Debit | Wire | M0BGK0100KTYXHGI | | Mark Leibowitz | CUS | Mark Leibowitz | | | | $50,177.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Credit | 411 | M0BG00111PSYQVGT | BENE:Luke Weaver | API Wire Debit | Wire | M0BG00111PSYQVGT | | Luke Weaver | CUS | Luke Weaver | | | | $8,257.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 15340 | M0BGK0416J9Y6Z6A | ORIG:JAMES A CARROL | Wire Credit | Wire | M0BGK0416J9Y6Z6A | JAMES A CARROL | | CUS | JAMES A CARROL | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 3092 | Debit | 1379 | M0BG40054M2YEU8O | BENE:18Decimal | API Wire Debit | Wire | M0BG40054M2YEU8 O | 18Decimal | 18Decimal | CUS | 18Decimal | | | | $250,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 13858 | M0BG403203X79TK | ORIG:NATHAN K CHEN | Wire Credit | Wire | M0BG403203X79TK | NATHAN K CHEN | | CUS | NATHAN K CHEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 16194 | M0BGK4749H0YYC8W | ORIG:EMMA MAMIKONYAN | Wire Credit | Wire | M0BGK4749H0YYC8 W | EMMA MAMIKONYAN | | CUS | EMMA MAMIKONYAN | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 7446 | M0BGE2613M5Y7VIV | ORIG:TRAVIS SMITH | Wire Credit | Wire | M0BGE2613M5Y7VIV | TRAVIS SMITH | | CUS | TRAVIS SMITH | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1980 | | Nawid Rahimi 666b79841b1e4f6 | ACH Return Debit | Return | | | | CUS | | Nawid Rahimi 666b79841b1e4f6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 9092 | Debit | 17931 | M0BGM0122IUY2V4T | BENE:JULIAN FINCH BRAND | API Wire Debit | Wire | M0BGM0122IUY2V4T | | JULIAN FINCH BRAND | CUS | JULIAN FINCH BRAND | | | | $863.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1913 | ACH Return Debit | KATHYREN DUGENIA f004600f62caa410 | ACH Return Debit | Return | | | | CUS | | KATHYREN DUGENIA f004600f62caa410 | | | | $156.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 13632 | M0BGI4004J3X1KIE | ORIG:KEITH R. LAFOND | Wire Credit | Wire | M0BGI4004J3X1KIE | KEITH R. LAFOND | | CUS | KEITH R. LAFOND | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Credit | 17919 | M0BGM1147IYD41F | BENE:jordan tholmer | API Wire Debit | Wire | M0BGM1147IYD41F | | jordan tholmer | CUS | jordan tholmer | | | | $17,002.38 |
| | BAM TRADING SERVICES INC. | 5090032432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 11/16/22 | 4005 | Credit | 6396 | SEN from 5090022251+0531055013753 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $68,518.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 10726 | M0BGG42143NXV9J4 | ORIG:YURIY KOVAL | Wire Credit | Wire | M0BGG42143NXV9J4 | YURIY KOVAL | | CUS | YURIY KOVAL | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 571 | M0BG20102HJYFI06 | BENE:Timothy Blackburn | API Wire Debit | Wire | M0BG20102HJYFI06 | | Timothy Blackburn | CUS | Timothy Blackburn | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1937 | ACH Return Debit | CHRISTOPHER HARVEY 55cfabf08ecd40d | ACH Return Debit | Return | | | | CUS | | CHRISTOPHER HARVEY 55cfabf08ecd40d | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 12321 | M0BGI0043HBYKY11 | BENE:Kenneth Simonds | API Wire Debit | Wire | M0BGI0043HBYKY11 | | Kenneth Simonds | CUS | Kenneth Simonds | | | | $199,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 9092 | Credit | 1399 | M0BG40057IRY017L | BENE:Jack Abraham | API Wire Debit | Wire | M0BG40057IRY017L | | Jack Abraham | CUS | Jack Abraham | | | | $999,989.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1959 | ACH Return Debit | JAMES MATTARAGGIA MACE 27d2953e93b5445 | ACH Return Debit | Return | | | | CUS | | JAMES MATTARAGGIA MACE 27d2953e93b5445 | | | | $306.73 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 89 | Debit | 278 | Sean MacRonald/Expensify R0005pO56Rl5 | Bam Trading Services | ACH Debit | ACH | | | | OPR | | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 10906 | M0BGG5109QFYWXP1 | ORIG:PIYUSH BHATNAGAR | Wire Credit | Wire | M0BGG5109QFYWX P1 | PIYUSH BHATNAGAR | | OPR | PIYUSH BHATNAGAR | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1981 | ACH Return Debit | IZAAC DARIO ENCISO CAS ef597bc948d24fe | ACH Return Debit | Return | | | | CUS | | IZAAC DARIO ENCISO CAS ef597bc948d24fe | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1931 | ACH Return Debit | Patricia Palmer 864655fc6890439 | ACH Return Debit | Return | | | | CUS | | Patricia Palmer 864655fc6890439 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 415 | M0BG00112C6Y39H0 | BENE:STEVEN PULLARA | API Wire Debit | Wire | M0BG00112C6Y39H0 | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $194.84 |
| | BAM TRADING SERVICES INC. | 5090032432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 11/16/22 | 4005 | Credit | 2120 | SEN from 5090021964+2305375909971 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $1,500,823.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 18182 | M0BGM11375FYZMHU | ORIG:FEDERICO ALFREDO VELAZCO | Wire Credit | Wire | M0BGM11375FYZMH U | FEDERICO ALFREDO VELAZCO | | CUS | FEDERICO ALFREDO VELAZCO | | | | $3,565.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 567 | M0BG20100L8XNCOM | BENE:Blake Van Putten | API Wire Debit | Wire | M0BG20100L8XNCO M | Blake Van Putten | Blake Van Putten | CUS | Blake Van Putten | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 15098 | M0BGJ1555RXHMKX | ORIG:PETER SARVER | Wire Credit | Wire | M0BGJ1555RXHMK X | PETER SARVER | | CUS | PETER SARVER | | | | $24,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1989 | ACH Return Debit | EDGARDO NIEVES 6153e06b73be48d | ACH Return Debit | Return | | | | CUS | | EDGARDO NIEVES 6153e06b73be48d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1916 | ACH Return Debit | LEE MESSER 6b8622639351147a | ACH Return Debit | Return | | | | CUS | | LEE MESSER 6b8622639351147a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 13666 | M0BGI405547YA4RU | ORIG:LESSANDRO VARELLA BARBOSA | Wire Credit | Wire | M0BGI405547YA4RU | LESSANDRO VARELLA BARBOSA | | CUS | LESSANDRO VARELLA BARBOSA | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1962 | ACH Return Debit | Clayton M Marchant f5610c7ef96c4e8 | ACH Return Debit | Return | | | | CUS | | Clayton M Marchant f5610c7ef96c4e8 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 12313 | M0BGI00426DX6FC6 | BENE:Daniel Tascher | API Wire Debit | Wire | M0BGI00426DX6FC6 | | Daniel Tascher | CUS | Daniel Tascher | | | | $7,306.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 13904 | M0BGI480522ZX2X0I | ORIG:SANCTA E WATLEY | Wire Credit | Wire | M0BGI480522ZX2X0I | SANCTA E WATLEY | | CUS | SANCTA E WATLEY | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090033416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 21 | Debit | 351 | Checkout LLC/000000001J 0000000001JMO | BAM Trading Services I | ACH Credit | ACH | | | | CUS | | BAM Trading Services I | | | | $194,378.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 10808 | M0BGG4705M8IYGSIQ | ORIG:DAVID ARRINGTON | Wire Credit | Wire | M0BGG4705M8IYGSI Q | DAVID ARRINGTON | | CUS | DAVID ARRINGTON | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 16094 | M0BGK3354OXX3316 | ORIG:IMRAN TARIQ OR AIMEE A TARIQ | Wire Credit | Wire | M0BGK3354OXX3316 | IMRAN TARIQ OR AIMEE A TARIQ | | CUS | IMRAN TARIQ OR AIMEE A TARIQ | | | | $7,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 16064 | M0BGK4737G9YYC4E | ORIG:THOMAS B RYAN AND HELGA M RYAN TRUS | Wire Credit | Wire | M0BGK4737G9YYC4 E | THOMAS B RYAN AND HELGA M RYAN TRUS | | CUS | THOMAS B RYAN AND HELGA M RYAN TRUS | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 2561 | M0BG80044A8YD745 | BENE:Talal AlSairafi | | API Wire Debit | Wire | M0BG80044A8YD745 | | Talal AlSairafi | CUS | Talal AlSairafi | | | | $5,328.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1961 | ANDRE BRICE NGOUNOU 70eef88f9474489 | | ACH Return Debit | Return | | | | CUS | ANDRE BRICE NGOUNOU 70eef88f9474489 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 5564 | M0BGD0130JFXTXUG | ORIG:JOSE BONNER OR LARONE A BONNER | | Wire Credit | Wire | M0BGD0130JFXTXU G | JOSE BONNER OR LARONE A BONNER | | CUS | JOSE BONNER OR LARONE A BONNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 5568 | M0BGD0122OHYZ0KZ | ORIG:MAREK SZOSTAK | | Wire Credit | Wire | M0BGD0122OHYZ0K Z | MAREK SZOSTAK | | CUS | MAREK SZOSTAK | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 1395 | M0BG40100DTXCCFF | BENE:Bradley Nickel | | API Wire Debit | Wire | M0BG40100DTXCCF | | Bradley Nickel | CUS | Bradley Nickel | | | | $3,540.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1955 | JUSTIN M MULENGA fce5b65ed1e942c | | ACH Return Debit | Return | | | | CUS | JUSTIN M MULENGA fce5b65ed1e942c | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 0082 | Debit | 18129 | M0BGL4049BTY0SHN | BENE:BAM TRADING SERVICES INC. | | Wire Debit | Wire | BAM TRADING SERVICES INC. N | BAM TRADING SERVICES INC. | | | | | | | $35,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1975 | ACH Return Debit | BROOKS RICKEN c54c9520fa48404 | | ACH Return Debit | Return | | | CUS | BROOKS RICKEN c54c9520fa48404 | | | | $12.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 1375 | M0BG4005567XRTDP | BENE:EMILIO PINEDA | | API Wire Debit | Wire | M0BG4005567XRTD M | | EMILIO PINEDA | CUS | EMILIO PINEDA | | | | $1,986.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 9679 | M0BGG0047NFXS33M | BENE:Daniel Chen | | API Wire Debit | Wire | M0BGG0047NFXS33 M | | Daniel Chen | CUS | Daniel Chen | | | | $8,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 9647 | M0BGG00363LY7E0C | BENE:Jacob Koppers | | API Wire Debit | Wire | M0BGG00363LY7E0 C | | Jacob Koppers | CUS | Jacob Koppers | | | | $9,990.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1964 | ACH Return Debit | ARUN KARKI 237a7e1cc5644bd | | ACH Return Debit | Return | | | CUS | ARUN KARKI 237a7e1cc5644bd | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9099 | Debit | 1675 | M0BG35004OMY1HEB | BENE:THERESA DIANGELO | | Wire Return Debit - API | Wire | M0BG56004JDYMZE B | | THERESA DIANGELO | CUS | BENE:THERESA DIANGELO | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 3960 | M0BGB0902JNY0TQC | ORIG:ABENZER DEREJE | | Wire Credit | Wire | M0BGB0902JNY0TQ C | ABENZER DEREJE | | CUS | ABENZER DEREJE | | | | $2,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 16380 | M0BGL1129FXXQQKI | ORIG:KENNETH P LEE | | Wire Credit | Wire | M0BGL1129FXXQQKI | KENNETH P LEE | | CUS | KENNETH P LEE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 16572 | M0BGL2821JJX56WN | ORIG:J H BONDESON | | Wire Credit | Wire | M0BGL2821JJX56W | J H BONDESON | | CUS | J H BONDESON | | | | $19,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 2565 | M0BG80044OSXMMRK | BENE:Michael Cotter | | API Wire Debit | Wire | M0BG80044OSXMM RK | | Michael Cotter | CUS | Michael Cotter | | | | $33,034.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1948 | ACH Return Debit | PATRICK P KANTORSKI b7b9b618215a460 | | ACH Return Debit | Return | | | CUS | PATRICK P KANTORSKI b7b9b618215a460 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9099 | Debit | 1165 | M0BG35004OMY1H4Z | BENE:CARLOS R BALEBONA | | Wire Return Debit - API | Wire | M0BG35004OMY1H4 Z | CARLOS R BALEBONA | | CUS | BENE:CARLOS R BALEBONA | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 2581 | M0BG0046HIX1DS7 | BENE:PINKAL DARJI | | API Wire Debit | Wire | M0BG0046HIX1DS7 | | PINKAL DARJI | CUS | PINKAL DARJI | | | | $27,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 559 | M0BG20055JVYVPZ4 | BENE:Michael Saremi | | API Wire Debit | Wire | M0BG20055JVYVPZ4 | | Michael Saremi | CUS | Michael Saremi | | | | $54,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1933 | ACH Return Debit | WON LEE 5f8962bf36754c1 | | ACH Return Debit | Return | | | CUS | WON LEE 5f8962bf36754c1 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1986 | ACH Return Debit | EDGARDO NIEVES fb588fbeea1d4c2 | | ACH Return Debit | Return | | | CUS | EDGARDO NIEVES fb588fbeea1d4c2 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1994 | ACH Return Debit | Jesus Vazquez-pantoja 19a57423b2f04ae | | ACH Return Debit | Return | | | CUS | Jesus Vazquez-pantoja 19a57423b2f04ae | | | | $10.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 5050 | M0BGC4540H9YWZ1T | ORIG:DIAZ FONTANEZ AND ASSOCIATES L | | Wire Credit | Wire | M0BGC4540H9YWZ1 T | DIAZ FONTANEZ AND ASSOCIATES L | | CUS | DIAZ FONTANEZ AND ASSOCIATES L | | | | $8,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Debit | 1921 | JAEDAH BARNES a4812a4a634845c | | ACH Return Debit | Return | | | | | JAEDAH BARNES a4812a4a634845c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 1687 | M0BG0050AOXG28Q | BENE:Terance Wang | | API Wire Debit | Wire | M0BG0050AOXG28 Q | | Terance Wang | CUS | Terance Wang | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 13008 | M0BGI24130BXLHPI | ORIG:ORION W PARROTT | | Wire Credit | Wire | M0BGI24130BXLHPI | ORION W PARROTT | | CUS | ORION W PARROTT | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 395 | M0BG00105O3GYVREP | BENE:CHANDLER THOMLISON | | API Wire Debit | Wire | M0BG00105O3GYVRE P | | CHANDLER THOMLISON | CUS | CHANDLER THOMLISON | | | | $143,960.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 7100 | Debit | 1939 | ACH Return Debit | DEMETRI GOINES fb47cff9b087422 | | ACH Return Debit | Return | | | CUS | DEMETRI GOINES fb47cff9b087422 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 17840 | M0BGM0041JWYTEPN | ORIG:DANA VASQUEZ | | Wire Credit | Wire | M0BGM0041JWYTEP N | DANA VASQUEZ | | CUS | DANA VASQUEZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 89 | Debit | 280 | Sarally Garcia/Expensify R0IXwImFbfd9 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $58.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 14538 | M0BGJ1426KEYZPL2 | ORIG:NEW ALLIANCE INSURANCE BROKERS, INC | | Wire Credit | Wire | M0BGJ1426KEYZPL2 | NEW ALLIANCE INSURANCE BROKERS, INC | | CUS | NEW ALLIANCE INSURANCE BROKERS, INC | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 12280 | M0BGH59268UY6Z81 | ORIG:S RAMANI + V RAMANI TTEE | | Wire Credit | Wire | M0BGH59268UY6Z81 | S RAMANI + V RAMANI TTEE | | CUS | S RAMANI + V RAMANI TTEE | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1914 | ACH Return Debit | Mercy M Mbunwe aaa7bffabba0448 | | ACH Return Debit | Return | | | CUS | Mercy M Mbunwe aaa7bffabba0448 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 7204 | M0BGE1230J2XNFGU | ORIG:RAGHURAM N TADIMALLA | | Wire Credit | Wire | M0BGE1230J2XNFG U | RAGHURAM N TADIMALLA | | CUS | RAGHURAM N TADIMALLA | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1950 | ACH Return Debit | PATRICK P KANTORSKI c214a714ff2b478 | | ACH Return Debit | Return | | | CUS | PATRICK P KANTORSKI c214a714ff2b478 | | | | $11.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1927 | ACH Return Debit | FREDDY R LEON BUSTAMAN 40ede9171825dc0 | | ACH Return Debit | Return | | | CUS | FREDDY R LEON BUSTAMAN 40ede9171825dc0 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 89 | Debit | 286 | Chase Better Ban/Expensify R00BGNP0YCllo | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $8,122.14 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1954 | ACH Return Debit | ANTONIO L GONZALEZ 2fbd1b26167b43e | | ACH Return Debit | Return | | | CUS | ANTONIO L GONZALEZ 2fbd1b26167b43e | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 9092 | Debit | 1743 | M0BG6004FTY95VE | BENE:Jamie Koechner | | API Wire Debit | Wire | M0BG6004FTY95VE | | Jamie Koechner | CUS | Jamie Koechner | | | | $3,145.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/16/22 | 7100 | Debit | 1904 | ACH Return Debit | DANIEL A BRANDT 14d6cbdef04f4bb | | ACH Return Debit | Return | | | CUS | DANIEL A BRANDT 14d6cbdef04f4bb | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 4052 | Credit | 11856 | M0BGH13604X8XZT | ORIG:NIDIA SORTO OR FRANCISCO D SORTO | | Wire Credit | Wire | M0BGH13604X8XZT | NIDIA SORTO OR FRANCISCO D SORTO | | CUS | NIDIA SORTO OR FRANCISCO D SORTO | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1772 | ACH Return Debit | DOUGLAS J PETERSON ebf55820a6f499 | | ACH Return Debit | Return | | | CUS | DOUGLAS J PETERSON ebf55820a6f499 | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 13160 | M0BHK03180A0LLI5 | ORIG:YONG NO | | Wire Credit | Wire | M0BHK03180A0LLI5 | YONG NO | | CUS | YONG NO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 8144 | M0BHF3129FPZXKME | ORIG:WINSTON A GRIFFITH | | Wire Credit | Wire | M0BHF3129FPZXKM E | WINSTON A GRIFFITH | | CUS | WINSTON A GRIFFITH | | | | $900.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 2179 | BENE:Daniel Van der Maden | | API Wire Debit | Wire | M0BH80058MUZDB4Z | | Daniel Van Der Maden | CUS | Daniel Van Der Maden | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 13536 | ORIG:MARIAN AVRAM | | Wire Credit | Wire | M0BHK2650KCZ93W2 | MARIAN AVRAM | | CUS | MARIAN AVRAM | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 15243 | ORIG:CAREN HERNANDEZ | | Wire Credit | Wire | M0BHM0054PZZ6DQC | CAREN HERNANDEZ | | CUS | CAREN HERNANDEZ | | | | $9,866.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9099 | Debit | 317 | BENE:CINDY L SYPHERD OR DREW S SYPHERD | | Wire Return Debit - API | Return | M0BH00009PNXO14X | | CINDY L SYPHERD OR DREW S SYPHERD | CUS | BENE:CINDY L SYPHERD OR DREW S SYPHERD | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 11234 | ORIG:SHIRLEY I JOSEPH | | Wire Credit | Wire | M0BH07106TZSRG7 | SHIRLEY I JOSEPH | | CUS | SHIRLEY I JOSEPH | | | | $410.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 8701 | BENE:Timothy Landes | | API Wire Debit | Wire | M0BHG0035AJ00BEM | | Timothy Landes | CUS | Timothy Landes | | | | $1,462.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1774 | PHAT HUNG NGUYEN b148fb8dda364ee | | ACH Return Debit | Return | | | PHAT HUNG NGUYEN b148fb8dda364ee | CUS | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9098 | Debit | 8697 | BENE:Jessica Markland | | ACH Return Debit | Return | M0BHG00389GZ1ZF | | Jessica Markland | CUS | Jessica Markland | | | | $9,924.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9098 | Debit | 1021 | BENE:ELSIE L ROUNER | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | M0BH3453BJQXM71E | | ELSIE L ROUNER | CUS | | | | | $91,333.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 9218 | ORIG:WAYNE SMITH | | Wire Credit | Wire | M0BHG2036KZZ4Y2C | WAYNE SMITH | | CUS | WAYNE SMITH | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 12744 | ORIG:FATIH AKYUREK | | Wire Credit | Wire | M0BHJ3216P4ZN14Z | FATIH AKYUREK | | CUS | FATIH AKYUREK | | | | $49,797.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 8020 | ORIG:EDWIN A AYALA-FLORES | | Wire Credit | Wire | M0BHF26043MZZX5L | EDWIN A AYALA-FLORES | | CUS | EDWIN A AYALA-FLORES | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1800 | PATRICK KARNGBAYE  2 98odb3f20af84d2 | | ACH Return Debit | Return | | | PATRICK KARNGBAYE  2 98odb3f20af84d2 | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1821 | STEVEN K DETTER 4e23b8e8e12c4cb | | ACH Return Debit | Return | | | STEVEN K DETTER 4e23b8e8e12c4cb | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1751 | ABENEZER GETACHEW 1cd19556856b4b5 | | ACH Return Debit | Return | | | ABENEZER GETACHEW 1cd19556856b4b5 | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 13103 | ORIG:WILLIAM CAMPBELL | | API Wire Debit | Wire | M0BHK0055JT05N7Q | | WILLIAM CAMPBELL | CUS | WILLIAM CAMPBELL | | | | $1,142.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9098 | Debit | 725 | BENE:HALEY'S MIND OF CARE SERVICES LLC | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | M0BH33208K7X0NS6 | | HALEY'S MIND OF CARE SERVICES LLC | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1822 | STEVEN K DETTER 916231a6e1a242e | | ACH Return Debit | Return | | | STEVEN K DETTER 916231a6e1a242e | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1792 | KAYLA DORTCH 047d4007fb964ea | | ACH Return Debit | Return | | | KAYLA DORTCH 047d4007fb964ea | CUS | | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1803 | Mary Gilbert 79da4598347542c | | ACH Return Debit | Return | | | Mary Gilbert 79da4598347542c | CUS | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1773 | PHAT HUNG NGUYEN c87161e576ad4a2 | | ACH Return Debit | Return | | | PHAT HUNG NGUYEN c87161e576ad4a2 | CUS | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 13107 | Debit | | BENE:Kenneth Chiu | | API Wire Debit | Wire | M0BHK00563D04N7V | | Kenneth Chiu | CUS | Kenneth Chiu | | | | $2,184.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1815 | DONNA LOUANN  HADLEY e981b245a6f7740f | | ACH Return Debit | Return | | | DONNA LOUANN  HADLEY e981b245a6f7740f | CUS | | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 9099 | Debit | 381 | BENE:CATHY D MCMILLON | | Wire Return Debit - API | Return | M0BH00009GYK7Y0 | | CATHY D MCMILLON | CUS | BENE:CATHY D MCMILLON | | | | $6,201.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 15078 | ORIG:CHERYL A CARRASQUILLO | | Wire Credit | Wire | M0BHL51403B0SM0I | CHERYL A CARRASQUILLO | | CUS | CHERYL A CARRASQUILLO | | | | $3,555.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 11061 | BENE:Benjamin Narramore | | API Wire Debit | Wire | M0BH00040G6ZOS1D | | Benjamin Narramore | CUS | Benjamin Narramore | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 11317 | BENE:ROBERT QUARREY | | API Wire Debit | Wire | M0BHI0032FPZVVUN | | ROBERT QUARREY | CUS | ROBERT QUARREY | | | | $1,101.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 2190 | Credit | 587 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance US/PAYMENT Batch-0000001 | | | | | $76,958.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 9268 | ORIG:TALIA J LAMBDIN | | Wire Credit | Wire | M0BHG2449OYZ564G | TALIA J LAMBDIN | | CUS | TALIA J LAMBDIN | | | | $40,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 14010 | ORIG:EVELYN CHO | | Wire Credit | Wire | M0BHK5629P70B3M8 | EVELYN CHO | | CUS | EVELYN CHO | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 9508 | ORIG:LINDA M BOOTH | | Wire Credit | Wire | M0BHG37351JZ4CO | LINDA M BOOTH | | CUS | LINDA M BOOTH | | | | $3,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 10174 | ORIG:JENNY C LI | | Wire Credit | Wire | M0BHH1819MPZAS4O | JENNY C LI | | CUS | JENNY C LI | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 5126 | Debit | 5126 | ORIG:DAVID A BUNDY | | Wire Credit | Wire | M0BHD01207SZLDTT | DAVID A BUNDY | | CUS | DAVID A BUNDY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1764 | DARIEN MURPHY 502c9f9a0e454fd | | ACH Return Debit | Return | | | DARIEN MURPHY 502c9f9a0e454fd | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1791 | ANTHONY NGUYEN 6d415339413847e | | ACH Return Debit | Return | | | ANTHONY NGUYEN 6d415339413847e | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 9430 | ORIG:ALMA N TORRES | | Wire Credit | Wire | M0BHG3443DBZHP5F | ALMA N TORRES | | CUS | ALMA N TORRES | | | | $7,705.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 775 | BENE:Aaron Thomas | | API Wire Debit | Wire | M0BH401168SYU75P | | Aaron Thomas | CUS | Aaron Thomas | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 99 | BENE:SUSAN RICHMOND | | API Wire Debit | Wire | M0BH20122DKYOV26 | | SUSAN RICHMOND | CUS | SUSAN RICHMOND | | | | $1,580.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 15120 | ORIG:THOMAS JANIEC | | Wire Credit | Wire | M0BHL5402IBZ1580 | THOMAS JANIEC | | CUS | THOMAS JANIEC | | | | $1,580.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 7042 | ORIG:KEVIN BROWN | | Wire Credit | Wire | M0BHE3748RD0PI54 | KEVIN BROWN | | CUS | KEVIN BROWN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1762 | DARIEN MURPHY a55749000b7484dc | | ACH Return Debit | Return | | | DARIEN MURPHY a55749000b7484dc | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 15251 | BENE:Luke Weaver | | API Wire Debit | Wire | M0BHM0058LL03URN | | Luke Weaver | CUS | Luke Weaver | | | | $8,247.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 82 | Credit | 511 | Ref 3211700 to Dep 5090021295 Internal I | xfr per Andrew | Transfer Debit | Transfer | | | | | xfr per Andrew | BAM TRADING SERVICES INC. | 5090021295 | CUS | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 9099 | Debit | 11246 | M0BH0729680BICB | ORIG:FAROUK A RAQUIB | Wire Return Debit | Return | M0BH0729680BICB | FAROUK A RAQUIB | | CUS | FAROUK A RAQUIB | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1779 | DAMIAN  ALVAREZ 204539f8116439 | | ACH Return Debit | Return | | | DAMIAN  ALVAREZ 204539f8116439 | CUS | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 10346 | ORIG:KRISTINA R ASHFORD | | Wire Credit | Wire | M0BHG22007OZBVBU | KRISTINA R ASHFORD | | CUS | KRISTINA R ASHFORD | | | | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 309 | BENE:Joshua Sellers | | API Wire Debit | Wire | M0BH00126LCXDMUE | | Joshua Sellers | CUS | Joshua Sellers | | | | $14,855.70 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 11141 | M0BH0154HM0I6H0 | | BENE:Ethan Maley | API Wire Debit | Wire | M0BH0154HM0I6H0 | | Ethan Maley | CUS | Ethan Maley | | | | $292.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 13127 | M0BHK0100MXZVQ9K | | BENE:russell martin | API Wire Debit | Wire | M0BHK0100MXZVQ9K | | russell martin | CUS | russell martin | | | | $631,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1806 | | ACH Return Debit | KYLE STEVEN PICHA 1c15291511a04f7 | ACH Return Debit | Return | | | KYLE STEVEN PICHA 1c15291511a04f7 | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 4052 | Credit | 14468 | M0BHL17128AORRWN | | ORIG:SCREEN FAMILY TRUST | Wire Credit | Wire | M0BHL17128AORRWN | SCREEN FAMILY TRUST | | CUS | SCREEN FAMILY TRUST | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 215 | M0BH0116C7X7LQI | | BENE:Joseph Cheatham | API Wire Debit | Wire | M0BH0116C7X7LQI | | Joseph Cheatham | CUS | Joseph Cheatham | | | | $102,670.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1818 | | ACH Return Debit | STEVEN K DETTER 73bc84fbc265473 | ACH Return Debit | Return | | | STEVEN K DETTER 73bc84fbc265473 | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/22 | 4005 | Credit | 14118 | SEN from 5090021964+1303056302918 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,538,859.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 9642 | M0BHG4426NB0FZ3R | ORIG:BAILEY WESTFALL | | Wire Credit | Wire | M0BHG4426NB0FZ3R | BAILEY WESTFALL | | CUS | BAILEY WESTFALL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 14660 | M0BHL3122280YPON | | ORIG:CORNELL PARKER | Wire Credit | Wire | M0BHL3122280YPON | CORNELL PARKER | | CUS | CORNELL PARKER | | | | $230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 10504 | M0BHH290328Z2EZ5 | | ORIG:PATRICIA M BURNS | Wire Credit | Wire | M0BHH290328Z2EZ5 | PATRICIA M BURNS | | CUS | PATRICIA M BURNS | | | | $1,024.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 12966 | M0BHJ50430VZTX97 | | ORIG:NICKIE ROCCHIO JR | Wire Credit | Wire | M0BHJ50430VZTX97 | NICKIE ROCCHIO JR | | CUS | NICKIE ROCCHIO JR | | | | $105,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 15271 | M0BHM0103CA08UT6 | | BENE:PAUL JENKINS | API Wire Debit | Wire | M0BHM0103CA08UT6 | | PAUL JENKINS | CUS | PAUL JENKINS | | | | $7,090.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 16635 | M0BHN33170T06TVN | | BENE:JOSHUA SROGE | API Wire Debit | Wire | M0BHN33170T06TVN | | JOSHUA SROGE | OPR | JOSHUA SROGE | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1753 | | ACH Return Debit | SAGAR KUMAR DAS 8709117f200c472 | ACH Return Debit | Return | | | SAGAR KUMAR DAS 8709117f200c472 | CUS | | | | | $22.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 12866 | M0BHJ4354C8Z3FR8 | | ORIG:EUGENE REED | Wire Credit | Wire | M0BHJ4354C8Z3FR8 | EUGENE REED | | CUS | EUGENE REED | | | | $9,175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9098 | Debit | 997 | M0BH35016Q4XRO5T | | BENE:BESSIE F LOBATO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BESSIE F LOBATO | CUS | BESSIE F LOBATO | | | | $107,698.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9099 | Debit | 1313 | M0BH60006HYZ6NN7 | | BENE:HARRY GER BISSINGER | Wire Return Debit - API | Return | M0BH60006HYZ6NN7 | | HARRY GER BISSINGER | CUS | BENE:HARRY GER BISSINGER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 5114 | M0BHD0125IT04Z8J | | ORIG:SIMON ANGUELOV | Wire Credit | Wire | M0BHD0125IT04Z8J | SIMON ANGUELOV | | CUS | SIMON ANGUELOV | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1802 | | ACH Return Debit | PATRICK KARNGBAYE 2 00b2efb8a2749e | ACH Return Debit | Return | | | PATRICK KARNGBAYE 2 00b2efb8a2749e | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 15259 | M0BHM0101BFZ18SH | | BENE:ERIC YINGLING | API Wire Debit | Wire | M0BHM0101BFZ18SH | | ERIC YINGLING | CUS | ERIC YINGLING | | | | $8,430.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 365 | M0BH20117CUY8X0G | | BENE:Francisco Freeman | API Wire Debit | Wire | M0BH20117CUY8X0G | | Francisco Freeman | CUS | Francisco Freeman | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1781 | | ACH Return Debit | ANDREA C ABAYA e35be0f79cce4f2 | ACH Return Debit | Return | | | ANDREA C ABAYA e35be0f79cce4f2 | CUS | | | | | $2,340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 8677 | M0BHG0030630CXCE | | BENE:Braden Karony | API Wire Debit | Wire | M0BHG0030630CXC | | Braden Karony | CUS | Braden Karony | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 11486 | M0BH19591LZU5UT | | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0BH19591LZU5UT | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 13448 | M0BHK2054830J0A2 | | ORIG:HOLLYANNE PECK | Wire Credit | Wire | M0BHK2054830J0A2 | HOLLYANNE PECK | | CUS | HOLLYANNE PECK | | | | $48,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1804 | | ACH Return Debit | Mary Gilbert 86f26eec9d6f4e3 | ACH Return Debit | Return | | | Mary Gilbert 86f26eec9d6f4e3 | CUS | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 11650 | M0BH3146HR00HNV | | ORIG:BRIAN STRAUBE | Wire Credit | Wire | M0BH3146HR00HNV | BRIAN STRAUBE | | CUS | BRIAN STRAUBE | | | | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 10066 | M0BHH09152HZ5KOX | | ORIG:SAMANTHA M BEAVERS | Wire Credit | Wire | M0BHH09152HZ5KO | SAMANTHA M BEAVERS | | CUS | SAMANTHA M BEAVERS | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1823 | | ACH Return Debit | STEVEN K DETTER c5fafa72af0246b | ACH Return Debit | Return | | | STEVEN K DETTER c5fafa72af0246b | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1763 | | ACH Return Debit | DARIEN MURPHY 836ef2279024410 | ACH Return Debit | Return | | | DARIEN MURPHY 836ef2279024410 | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 791 | M0BH401197OX0OBY | | BENE:Michael Delarosa | API Wire Debit | Wire | M0BH401197OX0OB | | Michael Delarosa | CUS | Michael Delarosa | | | | $479.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 5102 | M0BHD0119PO2BBTD | | ORIG:VIDA ROHANI | Wire Credit | Wire | M0BHD0119PO2BBT D | VIDA ROHANI | | CUS | VIDA ROHANI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 13358 | M0BHK1423JH05H21 | | ORIG:GISELA U ALLEN | Wire Credit | Wire | M0BHK1423JH05H21 | GISELA U ALLEN | | CUS | GISELA U ALLEN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 13119 | M0BHK0100HW0PY9H | | BENE:Julie Cho | API Wire Debit | Wire | M0BHK0100HW0PY9 H | | Julie Cho | CUS | Julie Cho | | | | $56,460.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1819 | | ACH Return Debit | STEVEN K DETTER 57b93773c8e948d | ACH Return Debit | Return | | | STEVEN K DETTER 57b93773c8e948d | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 779 | M0BH01163BXNLAJ | | BENE:Griffin Foster | API Wire Debit | Wire | M0BH01163BXNLAJ | | Griffin Foster | CUS | Griffin Foster | | | | $3,066.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 9918 | M0BHG5641JF0A6AE | | ORIG:IMRAN TARIQ OR AIMEE A TARIQ | Wire Credit | Wire | M0BHG5641JF0A6AE | IMRAN TARIQ OR AIMEE A TARIQ | | CUS | IMRAN TARIQ OR AIMEE A TARIQ | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 2190 | Debit | 586 | | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | Binance US/PAYMENT Batch-0000001 | | | | | | $1,610,816.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1784 | | ACH Return Debit | GALE E KING ff66808aa351476 | ACH Return Debit | Return | | | GALE E KING ff66808aa351476 | CUS | | | | | $998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1796 | | ACH Return Debit | PATRICK KARNGBAYE 2 7cff41b89dc8448 | ACH Return Debit | Return | | | PATRICK KARNGBAYE 2 7cff41b89dc8448 | CUS | | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 7746 | M0BHF1557LM0DR6Y | | BENE:MELISSA HARRIS | API Wire Debit | Wire | M0BHF1557LM0DR6 Y | MELISSA HARRIS | | CUS | MELISSA HARRIS | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1767 | | ACH Return Debit | TILGHMAN J FEELER fbc64cbbc3314cb | ACH Return Debit | Return | | | TILGHMAN J FEELER fbc64cbbc3314cb | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 3536 | M0BHB47234101H5W | | ORIG:MITESH A PREMA | Wire Credit | Wire | M0BHB47234101H5 W | MITESH A PREMA | | CUS | MITESH A PREMA | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 6337 | M0BHE00297QZUH4I | | BENE:Thereza Quesnel | API Wire Debit | Wire | M0BHE00297QZUH4I | | Thereza Quesnel | CUS | Thereza Quesnel | | | | $69,844.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1786 | | ACH Return Debit | JUAN D HERNANDEZ 1aec7d9a7d85486 | ACH Return Debit | Return | | | JUAN D HERNANDEZ 1aec7d9a7d85486 | CUS | | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 2163 | M0BH80566B0BXNC | | BENE:SANDIP PATEL | API Wire Debit | Wire | M0BH80566B0BXN | SANDIP PATEL | | CUS | SANDIP PATEL | | | | $600,487.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 783 | M0BH401176XX3FB2 | | BENE:Blake Van Putten | API Wire Debit | Wire | M0BH401176XX3FB2 | | Blake Van Putten | CUS | Blake Van Putten | | | | $4,069.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 9174 | M0BHG1803C203J31 | | ORIG:WILLOUGHBY THOMAS LAMMOND, JR | Wire Credit | Wire | M0BHG1803C203J31 | WILLOUGHBY THOMAS LAMMOND, JR | | CUS | WILLOUGHBY THOMAS LAMMOND, JR | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 4896 | M0BHC54565J0NWMJ | ORIG:GEORGE T NASH | | Wire Credit | Wire | M0BHC54565J0NWM J | GEORGE T NASH | | CUS | GEORGE T NASH | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1756 | ANGIE K SUAREZ 1a19401a786d4a4 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | ANGIE K SUAREZ 1a19401a786d4a4 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9099 | Debit | 393 | M0BH000101KYGXYQ | BENE:TRIDENT RESPONSE GROUP, LLC | Wire Return Debit - API | Return | M0BH000101KYGXY Q | | TRIDENT RESPONSE GROUP, LLC | CUS | BENE:TRIDENT RESPONSE GROUP, LLC | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 3182 | M0BH0650CD0UJGC | ORIG:SCOTT A MCCALL | | Wire Credit | Wire | M0BH0650CD0UJG C | SCOTT A MCCALL | | CUS | SCOTT A MCCALL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 4021 | M0BH0121F7XNVS9 | BENE:Alexander Sobol | API Wire Debit | Wire | M0BH0121F7XNVS9 | | Alexander Sobol | | Alexander Sobol | | | | $72,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1794 | PATRICK KARNGBAYE 2 b3959166 66d4ef | ACH Return Debit | ACH Return Debit | Return | | | | CUS | PATRICK KARNGBAYE 2 b3959166 66d4ef | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 12622 | M0BHJ1555 1M0N1HL | ORIG:LOUIS CHAD BERGERON | | Wire Credit | Wire | M0BHJ1555 1M0N1HL | LOUIS CHAD BERGERON | | CUS | LOUIS CHAD BERGERON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 15283 | M0BHM0106QA0XVUS | BENE:yang yang Duan | API Wire Debit | Wire | M0BHM0106QA0XVU S | | yang yang Duan | | yang yang Duan | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/22 | 9086 | Debit | 859 | SEN to 5090016576+22/11/16 20:35:56.71 | 5ee12f8b3e0c41d99b20a48a6a63bcc9 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $164,242.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1757 | Mert Cikmaz fledb318c3ec419 | Mert Cikmaz fledb318c3ec419 | ACH Return Debit | Return | | | | CUS | Mert Cikmaz fledb318c3ec419 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 11558 | M0BH2543G80RON8 | ORIG:KAREN G TOEWS | | Wire Credit | Wire | M0BH2543G80RON8 | KAREN G TOEWS | | CUS | KAREN G TOEWS | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1754 | michael mungovan c8c1055797de43a | ACH Return Debit | ACH Return Debit | Return | | | | CUS | michael mungovan c8c1055797de43a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1789 | JUAN D HERNANDEZ 739b033fd946413 | ACH Return Debit | Return | | | | | CUS | JUAN D HERNANDEZ 739b033fd946413 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 12574 | M0BHJ2101M1ZINIQ | ORIG:RAVIKUMAR KANIKANTI | | Wire Credit | Wire | M0BHJ2101M1ZINIQ | RAVIKUMAR KANIKANTI | | CUS | RAVIKUMAR KANIKANTI | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 3214 | M0BHB0816A20X54X | ORIG:STAMATIOS FOURNARIS | | Wire Credit | Wire | M0BHB0816A20X54X | STAMATIOS FOURNARIS | | CUS | STAMATIOS FOURNARIS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9099 | Debit | 11761 | M0BH400B4W0AHSU | BENE:IMBLESSED LLC | Wire Return Debit - API | Return | M0BH400B4W0AHS U | | IMBLESSED LLC | | BENE:IMBLESSED LLC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 13924 | M0BHK2658MTZQ1ZK | ORIG:SONIA L GONZALEZ | | Wire Credit | Wire | M0BHK2658MTZQ1Z K | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $4,625.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 135 | M0BH20124QGY2N35 | BENE:MARCHELLE ARRINGTON | API Wire Debit | Wire | M0BH20124QGY2N3 5 | | MARCHELLE ARRINGTON | | MARCHELLE ARRINGTON | | | | $2,673.45 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 9092 | Debit | 1783 | JIA LER CATRINA LIM 165795DBB708409 | JIA LER CATRINA LIM 165795DBB708409 | ACH Return Debit | Return | | | | CUS | JIA LER CATRINA LIM 165795DBB708409 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/22 | 4005 | Credit | 14452 | SEN from 5090021964+1316297079078 | | SEN Transfer Credit 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,399,715.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9098 | Debit | 711 | M0BH339435UX3CD9 | BENE:HOPE BROWN COUNCILL | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | HOPE BROWN COUNCILL | | | | | | $14,884.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/22 | 4005 | Credit | 16736 | SEN from 5090021964+1613416833381 | | SEN Transfer Credit 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,406,169.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1813 | Jacqueline White 2cae765fb9a9409 | Jacqueline White 2cae765fb9a9409 | ACH Return Debit | Return | | | | CUS | Jacqueline White 2cae765fb9a9409 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 10688 | M0BHH3749HZ0D964 | ORIG:MINGYAN HU | | Wire Credit | Wire | M0BHH3749HZ0D964 | MINGYAN HU | | CUS | MINGYAN HU | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 9576 | M0BHG35501V0YASV | ORIG:BENJAMIN D SAGALOVSKY | | Wire Credit | Wire | M0BHG35501V0YAS V | BENJAMIN D SAGALOVSKY | | CUS | BENJAMIN D SAGALOVSKY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 12656 | M0BHJ25495PZMWZN | ORIG:HYRUM BARR HAMMON | | Wire Credit | Wire | M0BHJ25495PZMWZ N | HYRUM BARR HAMMON | | CUS | HYRUM BARR HAMMON | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 13792 | M0BHK3806IFZ2ZLR | ORIG:GIJO GEORGE | | Wire Credit | Wire | M0BHK3806IFZ2ZLR | GIJO GEORGE | | CUS | GIJO GEORGE | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1825 | STEVEN K DETTER d93251e8fc75401 | ACH Return Debit | Return | | | | | CUS | STEVEN K DETTER d93251e8fc75401 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 9928 | M0BHH0122DIZ4FP0 | ORIG:JEANNE WERNSMANN | | Wire Credit | Wire | M0BHH0122DIZ4FP0 | JEANNE WERNSMANN | | CUS | JEANNE WERNSMANN | | | | $31,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 8538 | M0BHF49545KZ1O0Y | ORIG:BARBARA STEWART | | Wire Credit | Wire | M0BHF49545KZ1O0Y | BARBARA STEWART | | CUS | BARBARA STEWART | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 5400 | M0BHD1350DQZK1A1 | ORIG:JIANGBIN CAO | | Wire Credit | Wire | M0BHD1350DQZK1A1 | JIANGBIN CAO | | CUS | JIANGBIN CAO | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 2171 | M0BH005702ZAD4B | BENE:Michael Lee | API Wire Debit | Wire | M0BH005702ZAD4B | | Michael Lee | CUS | Michael Lee | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1798 | PATRICK KARNGBAYE 2 3cfe8b9ba73e4de | ACH Return Debit | Return | | | | | CUS | PATRICK KARNGBAYE 2 3cfe8b9ba73e4de | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1759 | David J Dembie 2c971c4ccf914af | ACH Return Debit | Return | | | | | CUS | David J Dembie 2c971c4ccf914af | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 13980 | M0BHK523795ZZ7NS | ORIG:BENNY D HURST | | API Wire Debit | Wire | M0BHK523795ZZ7NS | BENNY D HURST | | CUS | BENNY D HURST | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 8685 | M0BHG0032JB0QLDG | BENE:RUSTAM LIVAEV | API Wire Debit | Wire | M0BHG0032JB0QLD G | | RUSTAM LIVAEV | CUS | RUSTAM LIVAEV | | | | $10,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 14090 | M0BHL0101RI03X4 | ORIG:CTURNEY RD LLC | | Wire Credit | Wire | M0BHL0101RI03X4 | CTURNEY RD LLC | | CUS | CTURNEY RD LLC | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1801 | PATRICK KARNGBAYE 2 e24dd2d695ef47c | ACH Return Debit | Return | | | | | CUS | PATRICK KARNGBAYE 2 e24dd2d695ef47c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 11049 | M0BH0037NXZPUWP | BENE:ANTHONY MURO | | API Wire Debit | Wire | M0BH0037NXZPUW P | | ANTHONY MURO | | ANTHONY MURO | | | | $1,415.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/22 | 9086 | Debit | 16971 | SEN to 5090022251+22/11/17 18:43:06.62 | 02a2dce5ed6a434aa299163219329428 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $125,590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9099 | Debit | 1309 | M0BH00006H1Z32N6 | BENE:LACEY ADAIR BISHOP | Wire Return Debit - API | Return | M0BH00006H1Z32N6 | | LACEY ADAIR BISHOP | CUS | BENE:LACEY ADAIR BISHOP | | | | $28,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1828 | Chasity Deal fdc92cdd62284c9 | Chasity Deal fdc92cdd62284c9 | ACH Return Debit | Return | | | | CUS | Chasity Deal fdc92cdd62284c9 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1808 | JENNIFER FLEMING 4b5cf9b0cbb34fe | JENNIFER FLEMING 4b5cf9b0cbb34fe | ACH Return Debit | Return | | | | CUS | JENNIFER FLEMING 4b5cf9b0cbb34fe | | | | $371.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1799 | PATRICK KARNGBAYE 2 86923bf004ca4e5 | ACH Return Debit | Return | | | | | CUS | PATRICK KARNGBAYE 2 86923bf004ca4e5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 13514 | M0BHK2514LLZVSS9 | ORIG:SUSAN T HUNZE | | Wire Credit | Wire | M0BHK2514LLZVSS9 | SUSAN T HUNZE | | CUS | SUSAN T HUNZE | | | | $59,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/22 | 4005 | Credit | 9624 | SEN from 5090021964+0843536118186 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,938,763.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 3939 | M0BHA0124FFZE3M4 | BENE:SAMEER ALI | API Wire Debit | Wire | M0BHA0124FFZE3M4 | | SAMEER ALI | CUS | SAMEER ALI | | | | $1,563.27 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4099 | Credit | 16470 | M0BHN24431O0RQOE | ORIG:Binance.US | Wire Credit | Wire | M0BHN24431O0RQO E | Binance.US | | CUS | ORIG:Binance.US | | | | $8,247.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 6158 | M0BHD5232RB0BHMR | ORIG:MARC AURIEMMA | Wire Credit | Wire | M0BHD5232RB0BHM R | MARC AURIEMMA | | CUS | MARC AURIEMMA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 14960 | M0BHL4556HJZH35R | ORIG:GREG YOUNGMUN | Wire Credit | Wire | M0BHL4556HJZH35R | GREG YOUNGMUN | | CUS | GREG YOUNGMUN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 5016 | M0BHD005404ZSFG7 | ORIG:DIEGO E GONZALO | Wire Credit | Wire | M0BHD005404ZSFG | DIEGO E GONZALO | | CUS | DIEGO E GONZALO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/22 | 4005 | Credit | 12024 | SEN from 5090021964+1100409661597 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,400,905.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1827 | | ACH Return Debit | STEVEN K DETTER f2e8ed9b0290440 | ACH Return Debit | | | | CUS | STEVEN K DETTER f2e8ed9b0290440 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 15188 | M0BHL59036Z0UJMY | ORIG:BRYAN K WILLIAMS | Wire Credit | Wire | M0BHL59036Z0UJMY | BRYAN K WILLIAMS | | CUS | BRYAN K WILLIAMS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Credit | 2167 | M0BH80056GYZ5F45 | BENE:jesse snowden | API Wire Debit | Wire | M0BH80056GYZ5F45 | | jesse snowden | CUS | jesse snowden | | | | $14,854.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 3174 | M0BHB05241JZBOLA | ORIG:DWAYNE S HEATER | Wire Credit | Wire | M0BHB05241JZBOLA | DWAYNE S HEATER | | CUS | DWAYNE S HEATER | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1811 | | ACH Return Debit | Jose Gil a4b581597170478 | ACH Return Debit | | | | CUS | Jose Gil a4b581597170478 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1817 | | ACH Return Debit | STEVEN K DETTER de2c70badd4d41d | ACH Return Debit | | | | CUS | STEVEN K DETTER de2c70badd4d41d | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 13099 | M0BHK00559DZ8P7M | BENE:Joshua Constantino | API Wire Debit | Wire | M0BHK00559DZ8P7 M | | Joshua Constantino | CUS | Joshua Constantino | | | | $331.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 767 | M0BH40109EKXIO8H | BENE:18Decimal | API Wire Debit | Wire | M0BH40109EKXIO8H | | 18Decimal | CUS | 18Decimal | | | | $265,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 1337 | M0BH6010TQXZ6K9F | BENE:NOAH JOHNSON | API Wire Debit | Wire | M0BH6010TQXZ6K9F | | NOAH JOHNSON | CUS | NOAH JOHNSON | | | | $50,410.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1796 | | ACH Return Debit | PATRICK KARINGBAVE   2 c0f056f94834ab | ACH Return Debit | | | | CUS | PATRICK KARINGBAVE   2 c0f056f94834ab | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 11129 | M0BH0044N9ZQ5ZM | BENE:cyril chance | API Wire Debit | Wire | M0BH0044N9ZQ5ZM | | cyril chance | CUS | cyril chance | | | | $6,020.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 14416 | M0BHL1327AP0VY5F | ORIG:CLAUDIA SHUCK | Wire Credit | Wire | M0BHL1327AP0VY5F | CLAUDIA SHUCK | | CUS | CLAUDIA SHUCK | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1768 | | ACH Return Debit | JOHN MCCARTHY 001bb8701853478 | ACH Return Debit | | | | CUS | JOHN MCCARTHY 001bb8701853478 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Credit | 5110 | M0BH0147LRZQ45O | ORIG:DEREK BRETT SPILMAN | API Wire Debit | Wire | M0BH0147LRZQ45 O | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/22 | 9086 | Debit | 3617 | SEN to 5090013656+22/11/17 04 04 11 87 | 31233b6004794a37938d64312b309b35 | SEN Transfer Debit API | Reversal | | | | SEN | David Detrick | | | | $480,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 2765 | M0BHA0046JX0Q3N2 | BENE:David Detrick | API Wire Debit | Wire | M0BHA0046JX0Q3N2 | | David Detrick | CUS | David Detrick | | | | $449.91 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 89 | Debit | 08 | COMP OF MARYLAND/DIR DB RAD | 022111539101061 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 022111539101061 BAM TRADING SERVICES I | | | | $4,685.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1761 | | ACH Return Debit | DARIEN MURPHY fe56eaff1a4b44f | ACH Return Debit | | | | CUS | DARIEN MURPHY fe56eaff1a4b44f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1787 | | ACH Return Debit | JUAN D HERNANDEZ 1f6da158bb1348f | ACH Return Debit | | | | CUS | JUAN D HERNANDEZ 1f6da158bb1348f | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1814 | | ACH Return Debit | MARIO JOHNSON   2 34021984303d427 | ACH Return Debit | | | | CUS | MARIO JOHNSON   2 34021984303d427 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1760 | | ACH Return Debit | Zachariah Harris 203971b1d60e473 | ACH Return Debit | | | | CUS | Zachariah Harris 203971b1d60e473 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1816 | | ACH Return Debit | STEVEN K DETTER 0eccc598cd69473 | ACH Return Debit | | | | CUS | STEVEN K DETTER 0eccc598cd69473 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 13730 | M0BHK35398T04HT6 | ORIG:STEPHEN ANKENMAN | Wire Credit | Wire | M0BHK35398T04HT6 | STEPHEN ANKENMAN | | CUS | STEPHEN ANKENMAN | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 6349 | M0BH0035JM08EZY | BENE:Chad Frisby | API Wire Debit | Wire | M0BHE0035JM08EZY | | Chad Frisby | CUS | Chad Frisby | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 5008 | M0BHD0048IAZSFDR | ORIG:KAREN E REED | Wire Credit | Wire | M0BHD0048IAZSFDR | KAREN E REED | | CUS | KAREN E REED | | | | $10,355.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 5292 | M0BHD0054K10GKT1 | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | M0BHD0054K10GKT | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 15484 | M0BHM17028CZ21SL | ORIG:JESSE LEBLANC | Wire Credit | Wire | M0BHM17028CZ21S | JESSE LEBLANC | | CUS | JESSE LEBLANC | | | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7190 | Credit | 588 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $999,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 771 | M0BH40115CHXVWAB | BENE:Jack Abraham | API Wire Debit | Wire | M0BH40115CHXVWA B | | Jack Abraham | CUS | Jack Abraham | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 2426 | M0BH00119DM0KKMJ | ORIG:MTHUNZI D DEWA | Wire Credit | Wire | M0BH00119DM0KKM | MTHUNZI D DEWA | | CUS | MTHUNZI D DEWA | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 401 | M0BH0126GBYLSMG | BENE:David Quach | API Wire Debit | Wire | M0BH0126GBYLSM G | | David Quach | CUS | David Quach | | | | $7,648.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1807 | | ACH Return Debit | Louis Bernard 8a0d65c901b14a5 | ACH Return Debit | | | | CUS | Louis Bernard 8a0d65c901b14a5 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 15333 | M0BHM0107CRZ6WUY | BENE:MATTHEW KANG | API Wire Debit | Wire | M0BHM0107CRZ6W UY | | MATTHEW KANG | CUS | MATTHEW KANG | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 16154 | M0BHM4845SG0CQWP | BENE:NANCY C HELS | API Wire Debit | Wire | M0BHM4845SG0CQ WP | NANCY C HELS | | CUS | NANCY C HELS | | | | $3,350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1780 | | ACH Return Debit | Jameson Clark ede90748826441f | ACH Return Debit | | | | CUS | Jameson Clark ede90748826441f | | | | $26.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1810 | | ACH Return Debit | Nawid Rahimi 842b3a51f165df5 | ACH Return Debit | | | | CUS | Nawid Rahimi | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 14380 | M0BHL1423DZZ34Y | ORIG:SANCTA E WATLEY | Wire Credit | Wire | M0BHL1423DZZ34Y | SANCTA E WATLEY | | CUS | SANCTA E WATLEY | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 15084 | M0BHL52274NZ5MFU | ORIG:TOMAS DANIEL HOWLETT | Wire Credit | Wire | M0BHL52274NZ5MF U | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 11172 | M0BHI04288BO40TF | ORIG:ALLISON C DRAKE | Wire Credit | Wire | M0BHI04288BO40TF | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $2,650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1771 | | ACH Return Debit | JONATHAN HOBBY 54491544029a406 | ACH Return Debit | | | | CUS | JONATHAN HOBBY 54491544029a406 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 1325 | M0BH0104HC0FP5Y | BENE:JUAN ARISTIZABAL | API Wire Debit | Wire | M0BH0104HC0FP5Y | | JUAN ARISTIZABAL | CUS | JUAN ARISTIZABAL | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 11133 | M0BH0153NCZLBPF | BENE:KEVIN HUGHES-STOWE | API Wire Debit | Wire | M0BH0153NCZLBPF | | KEVIN HUGHES-STOWE | CUS | KEVIN HUGHES-STOWE | | | | $19,114.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 8693 | M0BH0203ZGJ2Z5DI | BENE:18Decimal | API Wire Debit | Wire | M0BH0203ZGJ2Z5DI | | 18Decimal | CUS | 18Decimal | | | | $219,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 11765 | M0BH4007HJ0A45N | BENE:TRANSFERWISE INC. | Wire Return Debit - API | Wire | M0BH4007HJ0A45N | TRANSFERWISE INC. | | CUS | BENE:TRANSFERWISE INC. | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 13131 | M0BHK010218ZVQA5 | BENE:SAM PRESNAL | API Wire Debit | Wire | M0BHK010218ZVQA | | SAM PRESNAL | CUS | SAM PRESNAL | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1788 | | ACH Return Debit | JUAN D HERNANDEZ 297535cbbd574ac | ACH Return Debit | | | | CUS | JUAN D HERNANDEZ 297535cbbd574ac | | | | $10.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1812 | ACH Return Debit | Jacqueline White c757164d043b4bb | ACH Return Debit | Return | | | | CUS | Jacqueline White c757164d043b4bb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 3452 | M0BHB35156I0W5B9 | ORIG:LOREN MARK GOLDMAN | Wire Credit | Wire | M0BHB35156I0W5B9 | LOREN MARK GOLDMAN | | CUS | LOREN MARK GOLDMAN | | | | $6,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 6970 | M0BHE33108D054JN | ORIG:BRUNO I BORRA | Wire Credit | Wire | M0BHE33108D054J | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1770 | ACH Return Debit | TOMIE L TRINH 57960700ebf1476 | ACH Return Debit | Return | | | | CUS | TOMIE L TRINH 57960700ebf1476 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 8148 | M0BHF3131K4ZYMN4 | ORIG:DAVID L LISY | Wire Credit | Wire | M0BHF3131K4ZYMN 4 | DAVID L LISY | | CUS | DAVID L LISY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 345 | M0BH2011 48SX4CJP | BENE:Carolyn Kim | API Wire Debit | Wire | M0BH2011 48SX4CJP | | Carolyn Kim | CUS | Carolyn Kim | | | | $99,827.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 5048 | M0BHD01097PZLDN5 | ORIG:AYAN JOHN | Wire Credit | Wire | M0BHD01097PZLDN 5 | AYAN JOHN | | CUS | AYAN JOHN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 409 | M0BH00125Q6XML TX | BENE:adrian kruso | API Wire Debit | Wire | M0BH00125Q6XMLT | | adrian kruso | CUS | adrian kruso | | | | $94.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1826 | ACH Return Debit | STEVEN K DETTER 6e70607bacceb44f | ACH Return Debit | Return | | | | CUS | STEVEN K DETTER 6e70607bacceb44f | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1829 | ACH Return Debit | jaelen dowdy 65a1a158a896446 | ACH Return Debit | Return | | | | CUS | jaelen dowdy 65a1a158a896446 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 8705 | M0BHG00350Z08LEX | BENE:VICTOR CUELLAR | API Wire Debit | Wire | M0BHG00350Z08LE X | | VICTOR CUELLAR | CUS | VICTOR CUELLAR | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 12174 | M0BHJ1311B50MX3S | ORIG:MANDY LI | Wire Credit | Wire | M0BHJ1311B50MX3 S | MANDY LI | | CUS | MANDY LI | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 2175 | M0BH00587W09NNZ | BENE:Ashraf Hanna | API Wire Debit | Wire | M0BH00587W09NN Z | | Ashraf Hanna | CUS | Ashraf Hanna | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 15255 | M0BHM01001 7ZGLRZ | BENE:SIMARJEET SAINI | API Wire Debit | Wire | M0BHM01001 7ZGLR Z | SIMARJEET SAINI | | CUS | SIMARJEET SAINI | | | | $29,876.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 1329 | M0BH00105EOZ5V8O | BENE:McMesiah VINOYA | Wire Credit | Wire | M0BH00105EOZ5V8 | McMesiah VINOYA | | CUS | McMesiah VINOYA | | | | $663.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 3740 | M0BHC15161M04SKE | ORIG:EDSA CONSULTING LLC | Wire Credit | Wire | M0BHC15161M04SK E | EDSA CONSULTING LLC | | CUS | EDSA CONSULTING LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1797 | ACH Return Debit | PATRICK KARNGBAYE  2 e363718ee77b414 | ACH Return Debit | Return | | | | CUS | PATRICK KARNGBAYE  2 e363718ee77b414 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 13144 | M0BHK0158D801DTZ | ORIG:JENNIFER TITUS | Wire Credit | Wire | M0BHK0158D801DTZ | JENNIFER TITUS | | CUS | JENNIFER TITUS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 13115 | M0BHK01009KZNI9B | BENE:nhia moua | API Wire Debit | Wire | M0BHK01009KZNI9B | | nhia moua | CUS | nhia moua | | | | $49,117.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 3630 | M0BHC0451J3ZDJ1O | ORIG:JOSE M FEBLES TORRES | Wire Credit | Wire | M0BHC0451J3ZDJ1O | JOSE M FEBLES TORRES | | CUS | JOSE M FEBLES TORRES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 12092 | M0BHJ01055U05I96 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0BHJ01055U05I96 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $89,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 11550 | M0BHI2408J60A4W4 | ORIG:JACQUES D. PAYNE | Wire Credit | Wire | M0BHI2408J60A4W4 | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 7186 | M0BHD5822M302RSH | ORIG:JEAN MESIDOR | Wire Credit | Wire | M0BHD5822M302RS H | JEAN MESIDOR | | CUS | JEAN MESIDOR | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 2100 | Credit | 1750 | ACH Return Credit | SILVIA L ZIEGLER 6a12d02196024c2 | ACH Return Credit | Return | | | | CUS | SILVIA L ZIEGLER 6a12d02196024c2 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 8356 | M0BHF4215RP0T40O | ORIG:JENNY C LI | Wire Credit | Wire | M0BHF4215RP0T40 O | JENNY C LI | | CUS | JENNY C LI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 787 | M0BH40118H1XNLBM | BENE:KEVIN DUNN | API Wire Debit | Wire | M0BH40118H1XNLB M | | KEVIN DUNN | CUS | KEVIN DUNN | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 11057 | M0BH0039CCZQ0XG | BENE:ory kushnir | API Wire Debit | Wire | M0BH0039CCZQ0XG | | ory kushnir | CUS | ory kushnir | | | | $1,064.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 15263 | M0BHM0102N4ZQ6SZ | BENE:John David Lorentz | API Wire Debit | Wire | M0BHM0102N4ZQ6S Z | John David Lorentz | | CUS | John David Lorentz | | | | $863.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 139 | M0BH20125H9YHC3F | BENE:Brady Tighe | Wire Credit | Wire | M0BH20125H9YHC3 | | Brady Tighe | CUS | Brady Tighe | | | | $94.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1775 | ACH Return Debit | PHAT HUNG NGUYEN 43eb33520a85465 | ACH Return Debit | Return | | | | CUS | PHAT HUNG NGUYEN 43eb33520a85465 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 15275 | M0BHM0105H6ZLQU4 | BENE:Mary Spio | API Wire Debit | Wire | M0BHM0105H6ZLQU 4 | | Mary Spio | CUS | Mary Spio | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 11/17/22 | 4005 | Credit | 16732 | SEN from 5090022251+1611105995620 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LTD. | 5090022251 | SEN | $53,537.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 5004 | M0BHD0047NO084P | ORIG:RUN LIU | Wire Credit | Wire | M0BHD0047NO084P | RUN LIU | | CUS | RUN LIU | | | | $13,498.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 13396 | M0BHK16507AZ2A2Q | ORIG:HENRY STEVEN HANCHEY | Wire Credit | Wire | M0BHK16507AZ2A2Q | HENRY STEVEN HANCHEY | | CUS | HENRY STEVEN HANCHEY | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1790 | ACH Return Debit | JUAN D HERNANDEZ c0c97e58f9e540f | ACH Return Debit | Return | | | | CUS | JUAN D HERNANDEZ c0c97e58f9e540f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 8720 | M0BHG00549CZBUNJ | ORIG:RAUNO RANTA | Wire Credit | Wire | M0BHG00549CZBUN J | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 13111 | M0BHK0058PC00C8V | BENE:jeff miller | API Wire Debit | Wire | M0BHK0058PC00C8 V | | jeff miller | CUS | jeff miller | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1765 | ACH Return Debit | UZOMA F NWOSU d25ef4d19fd74b6 | ACH Return Debit | Return | | | | CUS | UZOMA F NWOSU d25ef4d19fd74b6 | | | | $910.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 0062 | Credit | 16639 | M0BHN332084ZYVCU | BENE:MARGARET BARNES | Wire Debit | Wire | M0BHN332084ZYVC U | MARGARET BARNES | | CUS | MARGARET BARNES | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 11/17/22 | 9086 | Debit | 16427 | SEN to 5090027250+22/11/17 15:16:13.59 | db42fdf97a964ab78595aee524eb445 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1755 | ACH Return Debit | SULTAN AKRAM SALAHUDDI 05861992be44486 | ACH Return Debit | Return | | | | CUS | SULTAN AKRAM SALAHUDDI 05861992be44486 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 293 | M0BH00119M4Y9KK7 | BENE:Todd Hughes | API Wire Debit | Wire | M0BH00119M4Y9KK7 | | Todd Hughes | CUS | Todd Hughes | | | | $97,270.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 8681 | M0BHG00309NZ7VCG | BENE:Kenneth Callaway | API Wire Debit | Wire | M0BHG00309NZ7VC G | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $413.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 7708 | M0BHF1432EFZZVK | ORIG:REVOLUT | Wire Credit | Wire | M0BHF1432EFZZVK | REVOLUT | | CUS | REVOLUT | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9099 | Debit | 1317 | M0BH00007650FJK5 | BENE:LACEY ADAIR BISHOP | Wire Return Debit - API | Wire | M0BH00007650FJK5 | LACEY ADAIR BISHOP | | CUS | BENE:LACEY ADAIR BISHOP | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 2761 | M0BHA0047DVZFKAA | BENE:CORINA CHARLES | API Wire Debit | Wire | M0BHA0047DVZFKA A | CORINA CHARLES | | CUS | CORINA CHARLES | | | | $468.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 9346 | M0BHG30036O03RYM | ORIG:CAIN/THOMAS | Wire Credit | Wire | M0BHG30036O03RY M | CAIN/THOMAS | | CUS | CAIN/THOMAS | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 13500 | M0BHK2027RMZQVUZ | ORIG:FRANK A PRESLEY | Wire Credit | Wire | M0BHK2027RMZQVU Z | FRANK A PRESLEY | | CUS | FRANK A PRESLEY | | | | $110,000.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 199 | M0BH0010985Y4IGW | BENE:RITA NGOUABO | API Wire Debit | Wire | M0BH0010985Y4IGW | | RITA NGOUABO | | RITA NGOUABO | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 15306 | M0BHM0220QAZGGJD | ORIG:SHERRY A SUBLETT | Wire Credit | Wire | M0BHM0220QAZGGJ D | SHERRY A SUBLETT | | CUS | SHERRY A SUBLETT | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 13123 | M0BHK0100MFZHY9J | BENE:Mark Lopez | API Wire Debit | Wire | M0BHK0100MFZHY9 J | | Mark Lopez | | Mark Lopez | | | | $31,584.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1782 | ACH Return Debit | Scott Partridge 62fe88a7e245466 | ACH Return Debit | Return | | | | | CUS | Scott Partridge 62fe88a7e245466 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 11125 | M0BH00417HZ72Y8 | BENE:Alex Braz | API Wire Debit | Wire | M0BH00417HZ72Y8 | | Alex Braz | | Alex Braz | | | | $2,187.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 5122 | M0BHD0140FJ07AG6 | ORIG:MAYELYN MATEO DE ARIAS OR AMAURY | Wire Credit | Wire | M0BHD0140FJ07AG6 | MAYELYN MATEO DE ARIAS OR AMAURY | | CUS | MAYELYN MATEO DE ARIAS OR AMAURY | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7190 | Debit | 589 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $3,546,496.55 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/17/22 | 4005 | Credit | 7834 | SEN from 5090022251+0718354212601 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $54,107.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 1341 | M0BH001084YZ3O9J | BENE:Alex Fraser | API Wire Debit | Wire | M0BH001084YZ3O9J | | Alex Fraser | | Alex Fraser | | | | $15,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4099 | Credit | 4964 | M0BHD0021SX06OC0 | ORIG:Binance.US | Wire Return | Return | M0BHD0021SX06OC0 | Binance.US | | CUS | ORIG:Binance.US | | | | $14,855.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 13135 | M0BHK0104BY02085 | BENE:CHANDLER THOMLISON | API Wire Debit | Wire | M0BHK0104BY02085 | | CHANDLER THOMLISON | | CHANDLER THOMLISON | | | | $34,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 5118 | M0BHD01266CZLDWG | ORIG:DAVID F SADRAEI | Wire Credit | Wire | M0BHD01266CZLDW G | DAVID F SADRAEI | | CUS | DAVID F SADRAEI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1805 | ACH Return Debit | MOISES UTATE 86b0cab1f6af49b | ACH Return Debit | Return | | | | | CUS | MOISES UTATE 86b0cab1f6af49b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 25 | Credit | 512 | Ref 3211700 from Dep 5090026245 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 11534 | M0BH2238RDZH17B | ORIG:MATTHEW J WISE II | API Wire Credit | Wire | M0BH2238R0ZH17B | MATTHEW J WISE II | | CUS | MATTHEW J WISE II | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 15267 | M0BHM0104QQ038TZ | BENE:JEFFREY KLEE | API Wire Debit | Wire | M0BHM0104QQ038T Z | JEFFREY KLEE | | CUS | JEFFREY KLEE | | | | $272.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 14698 | M0BHL3348PYZMA4S | ORIG:CAROL A HAYS | Wire Credit | Wire | M0BHL3348PYZMA4 S | CAROL A HAYS | | CUS | CAROL A HAYS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 15247 | M0BHM01009K0QVSA | BENE:Daniel Tascher | API Wire Debit | Wire | M0BHM01009K0QVS A | | Daniel Tascher | | Daniel Tascher | | | | $3,496.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 13796 | M0BHK383715ZA7US | ORIG:DAVID MARSH GARDNER | Wire Credit | Wire | M0BHK383715ZA7US | DAVID MARSH GARDNER | | CUS | DAVID MARSH GARDNER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 2778 | M0BHA0444PR0Q1J0 | ORIG:MOSTAFA F SOBEAH | Wire Credit | Wire | M0BHA0444PR0Q1J0 | MOSTAFA F SOBEAH | | CUS | MOSTAFA F SOBEAH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9098 | Credit | 1005 | M0BH05403M9X58TW | BENE:SMITHA CHINTAMANI | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | SMITHA CHINTAMANI | CUS | | | | | | $117,973.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1809 | ACH Return Debit | GREGORY A MARTIN JR 76852888bef049d | ACH Return Debit | Return | | | | | CUS | GREGORY A MARTIN JR 76852888bef049d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1758 | ACH Return Debit | Mert Cikmaz 5672e5fef5224ff | ACH Return Debit | Return | | | | | CUS | Mert Cikmaz 5672e5fef5224ff | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1820 | ACH Return Debit | STEVEN K DETTER 0de3e8d955df4f8 | ACH Return Debit | Return | | | | | CUS | STEVEN K DETTER 0de3e8d955df4f8 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 8689 | M0BHG0034R6Z85EG | BENE:Sekinger Group LLC | API Wire Debit | Wire | M0BHG0034R6Z85E G | | Sekinger Group LLC | | Sekinger Group LLC | | | | $88,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1785 | ACH Return Debit | JUAN D HERNANDEZ 0ea93109329143 | ACH Return Debit | Return | | | | | CUS | JUAN D HERNANDEZ 0ea93109329143 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1789 | ACH Return Debit | James Czech ec863fd32e518f4f7 | ACH Return Debit | Return | | | | | CUS | James Czech ec863fd32e518f4f7 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 13902 | M0BHK46424M01T4G | ORIG:MICHAEL LAI | Wire Credit | Wire | M0BHK46424M01T4 G | MICHAEL LAI | | CUS | MICHAEL LAI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 11482 | M0BH1933E5Z0FNC | ORIG:CAROL J WITTICH | Wire Credit | Wire | M0BH1933E5Z0FNC | CAROL J WITTICH | | CUS | CAROL J WITTICH | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 5106 | M0BHD0119K0775N | ORIG:IN KI AHN | Wire Credit | Wire | M0BHD0119K0775N | IN KI AHN | | CUS | IN KI AHN | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 14694 | M0BHL33483X0UKU8 | ORIG:VIDA SUZANNE OLSEN | Wire Credit | Wire | M0BHL33483X0UKU8 | VIDA SUZANNE OLSEN | | CUS | VIDA SUZANNE OLSEN | | | | $8,875.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 12792 | M0BHJ36343E0AZ91 | ORIG:RAUL A LUZARDO | Wire Credit | Wire | M0BHJ36343E0AZ91 | RAUL A LUZARDO | | CUS | RAUL A LUZARDO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9099 | Debit | 1305 | M0BH0007IC0D5KB | BENE:HARRY GER BISSINGER | Wire Return Debit - API | Wire Return Debit - API | | BENE:HARRY GER BISSINGER | CUS | HARRY GER BISSINGER | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 11988 | M0BH5608QQ00QQSG | ORIG:DIEGO SCHWARTZ | Wire Credit | Wire | M0BH5608QQ00QQS G | DIEGO SCHWARTZ | | CUS | DIEGO SCHWARTZ | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1824 | ACH Return Debit | STEVEN K DETTER 2e7bf1c5842f42d | ACH Return Debit | Return | | | | | CUS | STEVEN K DETTER 2e7bf1c5842f42d | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 417 | M0BH20116BEXY7KA | BENE:Pamela Kreiser | API Wire Debit | Wire | M0BH20116BEXY7K A | | Pamela Kreiser | | Pamela Kreiser | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 89 | Debit | 209 | DRMD BIG LLC. DB/SALE BAM TRADING | SERVICES | ACH Debit | ACH | | | | | OPR | SERVICES | | | | $1,604.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 3162 | M0BHB0332140WMVH | ORIG:THE BNT GROUP LLC | Wire Credit | Wire | M0BHB0332140WMV H | THE BNT GROUP LLC | | CUS | THE BNT GROUP LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 13156 | M0BH02017C01DV6 | ORIG:CHRISTOPHER M LUSK OR LEIGHANNE G | Wire Credit | Wire | M0BH02017C01DV6 | CHRISTOPHER M LUSK OR LEIGHANNE G | | CUS | CHRISTOPHER M LUSK OR LEIGHANNE G | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 12108 | M0BHJ0831FHZLLKR | ORIG:VALERIE B ROCHTE | Wire Credit | Wire | M0BHJ0831FHZLLKR | VALERIE B ROCHTE | | CUS | VALERIE B ROCHTE | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 11137 | M0BH0154AT0GSGS | BENE:Erik Aragon | API Wire Debit | Wire | M0BH0154AT0GSGS | | Erik Aragon | | Erik Aragon | | | | $2,746.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 15092 | M0BHL5243E90OW1R | ORIG:ERIC T FOTSO | Wire Credit | Wire | M0BHL5243E90OW1 | ERIC T FOTSO | | CUS | ERIC T FOTSO | | | | $20,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1766 | ACH Return Debit | TILGHMAN J FEELER 4d0743c0af6f419 | ACH Return Debit | Return | | | | | CUS | TILGHMAN J FEELER 4d0743c0af6f419 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1777 | ACH Return Debit | JEONGHWAN AN ac3cf248a6494c6 | ACH Return Debit | Return | | | | | CUS | JEONGHWAN AN ac3cf248a6494c6 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Debit | 11053 | M0BH003912ZN6X3 | BENE:Erik Aragon | API Wire Debit | Wire | M0BH003912ZN6X3 | | Erik Aragon | | Erik Aragon | | | | $1,006.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 13264 | M0BGF13091SYGE1D | ORIG:MARTA TOLEDO | Wire Credit | Wire | M0BGF13091SYGE1 | MARTA TOLEDO | | CUS | MARTA TOLEDO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1778 | ACH Return Debit | SERGEY VARDANYAN 0d68709448504b0 | ACH Return Debit | Return | | | | | CUS | SERGEY VARDANYAN 0d68709448504b0 | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1793 | ACH Return Debit | PATRICK KARNGBAYE  2 3970fc2d900343c | ACH Return Debit | Return | | | | | CUS | PATRICK KARNGBAYE  2 3970fc2d900343c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4052 | Credit | 4900 | M0BHC5921CS02XPF | ORIG:FLOR A COLLADO | Wire Credit | Wire | M0BHC5921CS02XP | FLOR A COLLADO | | CUS | FLOR A COLLADO | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1776 | ACH Return Debit | JEONGHWAN AN bc4216555c43c472 | ACH Return Debit | Return | | | | CUS | JEONGHWAN AN bc4216555c43c472 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 4099 | Credit | 15592 | M0BHM2156O10791B | ORIG:Binance US | Wire Return | Return | M0BHM2156O10791 | Binance US | | CUS | ORIG:Binance US | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 9092 | Credit | 1333 | M0BH6010458008SP | BENE:JOHN HUANG | API Wire Debit | Wire | M0BH6010458008SP | | JOHN HUANG | CUS | JOHN HUANG | | | | $48,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/17/22 | 7100 | Debit | 1752 | ACH Return Debit | Wilson Woo dca2cfe9503e4a6 | ACH Return Debit | Return | | | | CUS | Wilson Woo dca2cfe9503e4a6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 13998 | M0BIL3512CT0VFMA | ORIG:ROBERT HARTLINE | Wire Credit | Wire | M0BIL3512CT0VFMA | ROBERT HARTLINE | | CUS | ROBERT HARTLINE | | | | $7,928.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 59 | M0BI0100BNPZ727T | BENE:Nathan Chen | API Wire Debit | Wire | M0BI0100BNPZ727T | | Nathan Chen | CUS | Nathan Chen | | | | $5,069.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 8960 | M0BIG3347H4ZSDU3 | ORIG:ALMA N TORRES | Wire Credit | Wire | M0BIG3347H4ZSDU3 | ALMA N TORRES | | CUS | ALMA N TORRES | | | | $2,952.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 11658 | M0BIJ0649P101GZW | ORIG:BRYAN K WILLIAMS | Wire Credit | Wire | M0BIJ0649P101GZW | BRYAN K WILLIAMS | | CUS | BRYAN K WILLIAMS | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 803 | M0BI401056HZXUDQ | BENE:Gonzalo Dominguez Escobar | API Wire Debit | Wire | M0BI401056HZXUDQ | | Gonzalo Dominguez Escobar | CUS | Gonzalo Dominguez Escobar | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2099 | ACH Return Debit | KEVIN WILLIAMS 10353a9b09aee447 | ACH Return Debit | Return | | | | CUS | KEVIN WILLIAMS 10353a9b09aee447 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 14008 | M0BIL35451K0Y9WH | ORIG:FEDERICO ALFREDO VELAZCO | Wire Credit | Wire | M0BIL35451K0Y9WH | FEDERICO ALFREDO VELAZCO | | CUS | FEDERICO ALFREDO VELAZCO | | | | $3,265.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2126 | ACH Return Debit | FRANK VOGEL 5967015524be4d3 | ACH Return Debit | Return | | | | CUS | FRANK VOGEL 5967015524be4d3 | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2120 | ACH Return Debit | Gary Indaburo 15c8722bbd43438 | ACH Return Debit | Return | | | | CUS | Gary Indaburo 15c8722bbd43438 | | | | $375.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 7190 | Debit | 631 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $10,254.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7190 | Debit | 177 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/22 | 4005 | Credit | 2766 | SEN from 5090016576+0155074649982 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $993,226.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 6091 | M0BIE00349TZ9L86 | BENE:Ken Llamas | API Wire Debit | Wire | M0BIE00349TZ9L86 | | Ken Llamas | CUS | Ken Llamas | | | | $4,979.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 15297 | M0BIM0049OV07V8Q | BENE:NOAH JOHNSON | API Wire Debit | Wire | M0BIM0049OV07V8Q | | NOAH JOHNSON | CUS | NOAH JOHNSON | | | | $27,630.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 3541 | M0BIC0033OOZPP9W | BENE:Richard Peters | API Wire Debit | Wire | M0BIC0033OOZPP9W | | Richard Peters | CUS | Richard Peters | | | | $199,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 6099 | M0BIE011BD6ZWPMF | BENE:Vitali Kvashenko | API Wire Debit | Wire | M0BIE011BD6ZWPMF | | Vitali Kvashenko | CUS | Vitali Kvashenko | | | | $1,699.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2131 | ACH Return Debit | JACOB ALLEN KLINGER fa7226a9fa70446 | ACH Return Debit | Return | | | | CUS | JACOB ALLEN KLINGER fa7226a9fa70446 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 8848 | M0BIG2708ESZCXHB | ORIG:SALLY DURAND | Wire Credit | Wire | M0BIG2708ESZCXHB | SALLY DURAND | | CUS | SALLY DURAND | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 9416 | M0BIG5818242M93I | ORIG:ISRAEL NEEDLEMAN | Wire Credit | Wire | M0BIG5818242M93I | ISRAEL NEEDLEMAN | | CUS | ISRAEL NEEDLEMAN | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 6087 | M0BIE00336DZR17W | BENE:JAVIER SANGUINO | Wire Credit | Wire | M0BIE00336DZR17W | JAVIER SANGUINO | | CUS | JAVIER SANGUINO | | | | $198,490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 89 | Debit | 187 | BAM TRADING/AML 1842343173 BAM TRADING | | | ACH | | | | OPR | | | | | $28,712.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9099 | Debit | 16033 | M0BIM5013ACZ49GN | BENE:REVOLUT | Wire Return Debit - API | Return | M0BIM5013ACZ49GN | | REVOLUT | CUS | BENE:REVOLUT | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/22 | 4005 | Credit | 12328 | SEN from 5090022251+1200109081866 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 8932 | M0BIG3104RO0YMV0 | ORIG:LOREN B MAYHEW | Wire Credit | Wire | M0BIG3104RO0YMV0 | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $4,662.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 271 | M0BI0108BAZTE7K | BENE:Baran Ho | API Wire Debit | Wire | M0BI0108BAZTE7K | | Baran Ho | CUS | Baran Ho | | | | $299,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 10559 | M0BI00349AZBF5A | BENE:Angie Marty | API Wire Debit | Wire | M0BI00349AZBF5A | | Angie Marty | CUS | Angie Marty | | | | $1,227.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 12638 | M0BIK15192YZ0V8F | ORIG:DAVID CERVANTES JR OR DIANA | Wire Credit | Wire | M0BIK15192YZ0V8F | DAVID CERVANTES JR OR DIANA | | CUS | DAVID CERVANTES JR OR DIANA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 15293 | M0BIM0050OI0ZH92 | BENE:Gaurav Krishnamurthy | API Wire Debit | Wire | M0BIM0050OI0ZH92 | | Gaurav Krishnamurthy | CUS | Gaurav Krishnamurthy | | | | $7,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2123 | ACH Return Debit | FRANK VOGEL 99c9a97254a3436 | ACH Return Debit | Return | | | | CUS | FRANK VOGEL 99c9a97254a3436 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 1223 | M0BI6005KG80GR2E | BENE:Kevin Hunter | API Wire Debit | Wire | M0BI6005KG80GR2E | | Kevin Hunter | CUS | Kevin Hunter | | | | $3,290.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 89 | Debit | 181 | BAM TRADING/SILVERDOOR 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $16,088.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 7100 | Debit | 2133 | ACH Return Debit | VINCENT FERRO 56424f41e21e421 | ACH Return Debit | Return | | | | CUS | VINCENT FERRO 56424f41e21e421 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2107 | ACH Return Debit | Melissa Rae Cisneros 881316546e904db | ACH Return Debit | Return | | | | CUS | Melissa Rae Cisneros 881316546e904db | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 10777 | M0BI0042P9ZJF99 | BENE:Philip Vigil-McClanahan | API Wire Debit | Wire | M0BI0042P9ZJF99 | | Philip Vigil-McClanahan | CUS | Philip Vigil-McClanahan | | | | $4,838.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 15289 | M0BIM00490O988K | BENE:Aryaana Gandhi | API Wire Debit | Wire | M0BIM00490O988K | Aryaana Gandhi | | CUS | Aryaana Gandhi | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 2139 | M0BI80054DO0261I | BENE:Sergio Hernandez | API Wire Debit | Wire | M0BI80054DO0261I | | Sergio Hernandez | CUS | Sergio Hernandez | | | | $1,718.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 3537 | M0BIC00330TZ209L | BENE:Ishay Roland | API Wire Debit | Wire | M0BIC00330TZ209L | | Ishay Roland | CUS | Ishay Roland | | | | $1,735.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 15044 | M0BIL4311KDZ0S2S | ORIG:SUSANNE E MACDOUGALL | Wire Credit | Wire | M0BIL4311KDZ0S2S | SUSANNE E MACDOUGALL | | CUS | SUSANNE E MACDOUGALL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 8481 | M0BIG0326M7Z1OYG | BENE:Rexby Jo ponseca | API Wire Debit | Wire | M0BIG0326M7Z1OY | | Rexby Jo ponseca | CUS | Rexby Jo ponseca | | | | $391.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 8950 | M0BIG2900R6ZD3GK | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0BIG2900R6ZD3GK | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $89,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 12534 | M0BIK08095U20CRV | ORIG:VALERIE B ROCHTE | API Wire Debit | Wire | M0BIK08095U20CRV | VALERIE B ROCHTE | | CUS | VALERIE B ROCHTE | | | | $4,870.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 21 | Credit | 261 | Checkout LLC/C00000001K 000000001K4O | BAM Trading Services I | | ACH | | | | CUS | BAM Trading Services I | | | | $192,633.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 3549 | M0BIC0034EEZ04A5 | BENE:DOGAN NAZLI | API Wire Debit | Wire | M0BIC0034EEZ04A5 | | DOGAN NAZLI | CUS | DOGAN NAZLI | | | | $94.63 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 2190 | Debit | 198 | ACH Offset for Originated Debits BAM | TRADING/ACUANT Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACUANT Batch-0000011 | | | | $79,294.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 2190 | Debit | 180 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000001 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2112 | ACH Return Debit | TROY DURKEE CECE18CB15374AD | ACH Return Debit | Return | | | | CUS | TROY DURKEE CECE18CB15374AD | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/22 | 4005 | Debit | 2148 | SEN from 5090022251+0004120335135 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSCAPE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $51,846.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2128 | ACH Return Debit | JACOB ALLEN KLINGER b381338943354fa | ACH Return Debit | Return | | | | CUS | JACOB ALLEN KLINGER b381338943354fa | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2136 | ACH Return Debit | NORMAN R HANSEN ee5efe2c98fd45a | ACH Return Debit | Return | | | | CUS | NORMAN R HANSEN ee5efe2c98fd45a | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 13420 | ORIG:ADRIAN K SZCZEPINA | ORIG:ADRIAN K SZCZEPINA | Wire Credit | Wire | M0BIL06032K0632Q | ADRIAN K SZCZEPINA | | CUS | ADRIAN K SZCZEPINA | | | | $58,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 12347 | BENE:Miguel Castaneda | BENE:Miguel Castaneda | API Wire Debit | Wire | M0BIK004056ZMVUW | | Miguel Castaneda | CUS | Miguel Castaneda | | | | $2,062.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2113 | ACH Return Debit | Hoang Mai 295e65aa1f914a9 | ACH Return Debit | Return | | | | CUS | Hoang Mai 295e65aa1f914a9 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 12446 | M0BIK0357K60LLWU | ORIG:ALEX LOWEN OR KIMBERLY A LOWEN | Wire Credit | Wire | M0BIK0357K60LLWU | ALEX LOWEN OR KIMBERLY A LOWEN | | CUS | ALEX LOWEN OR KIMBERLY A LOWEN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2125 | ACH Return Debit | FRANK VOGEL d2o49f1eb4144e6 | ACH Return Debit | Return | | | | CUS | FRANK VOGEL d2o49f1eb4144e6 | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 10954 | M0BII1625DIZ198V | ORIG:VINEET KATOCH | Wire Credit | Wire | M0BII1625DIZ198V | VINEET KATOCH | | CUS | VINEET KATOCH | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 15285 | M0BIM0048AX0B788 | BENE:Pieter van Eijk | API Wire Debit | Wire | M0BIM0048AX0B788 | | Pieter van Eijk | CUS | Pieter van Eijk | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 15277 | M0BIM0046I30VA7K | BENE:adrian kruso | API Wire Debit | Wire | M0BIM0046I30VA7K | | adrian kruso | CUS | adrian kruso | | | | $730.86 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 89 | Debit | 202 | BAM TRADING/TAXBIT *****43173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $387,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 10543 | M0BII0033FIZ7U4Y | BENE:Ahmed ghazal | API Wire Debit | Wire | M0BII0033FIZ7U4Y | | Ahmed ghazal | CUS | Ahmed ghazal | | | | $1,710.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4099 | Credit | 5132 | M0BID0817I6ZTN6G | ORIG:Binance.US | Wire Return | Return | M0BID0817I6ZTN6G | Binance.US | | CUS | ORIG:Binance.US | | | | $391.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2108 | ACH Return Debit | Melissa Rae Cisneros 92e4dea8089841a | ACH Return Debit | Return | | | | CUS | Melissa Rae Cisneros 92e4dea8089841a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 2190 | Credit | 183 | ACH Offset for Originated Debits BAM | TRADING/SILVERDOOR Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SILVERDOOR Batch-0000003 | | | | $16,088.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2141 | ACH Return Debit | Brion Mills 4b0a3e4ea43af49b | ACH Return Debit | Return | | | | CUS | Brion Mills 4b0a3e4ea43af49b | | | | $24.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2132 | ACH Return Debit | PATRICK KARINGBAYE 2 1bc8c3585123415 | ACH Return Debit | Return | | | | CUS | PATRICK KARINGBAYE 2 1bc8c3585123415 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 89 | Credit | 196 | BAM TRADING/ACUANT 1842343173 BAM | TRADING | ACH Credit | ACH | | | | OPR | TRADING | | | | $79,294.28 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/22 | 9086 | Debit | 2981 | SEN to 5090016576+22/11/18 02:31:55.80 | 9a3f7224aa3e48d5a04dd1c795172e1d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $792,594.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 15392 | M0BIM0659NZZA6JN | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M0BIM0659NZZA6JN | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2130 | ACH Return Debit | JACOB ALLEN KLINGER cbf38b571304a6 | ACH Return Debit | Return | | | | CUS | JACOB ALLEN KLINGER cbf38b571304a6 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 82 | Debit | 311 | Ref 3221104 to Dep 5090026245 Internal t | ransfer per Andrew | Transfer Debit | Transfer | M0BID0149FUZT9OV | TIFFANY B MARK | | CUS | TIFFANY B MARK | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2110 | ACH Return Debit | DARIEN MURPHY e9bc787424c74d9 | ACH Return Debit | Return | | | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 799 | M0B4010JAZRVD5 | BENE:Jack Abraham | API Wire Debit | Wire | M0BI4010JAZRVD5 | | Jack Abraham | CUS | DARIEN MURPHY e9bc787424c74d9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 2190 | Debit | 633 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Jack Abraham | | | | $999,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 7512 | M0BIF1629CDZ7PCY | ORIG:JAMES W HOWARD | Wire Credit | Wire | M0BIF1629CDZ7PCY | JAMES W HOWARD | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $1,704,727.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 10551 | M0BII0033SZZTQ4N | BENE:Reuben Raya | API Wire Debit | Wire | M0BII0033SZZTQ4N | | Reuben Raya | CUS | JAMES W HOWARD | | | | $13,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 13564 | M0BIL1231J1Z9B8 | ORIG:MARIA CHADERINA | Wire Credit | Wire | M0BIL1231J1Z9B8 | | MARIA CHADERINA | CUS | Reuben Raya | | | | $2,201.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 12369 | M0BIK00474YZ7VXM | BENE:SAM PRESNAL | API Wire Debit | Wire | M0BIK00474YZ7VXM | | SAM PRESNAL | CUS | MARIA CHADERINA | | | | $949,585.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2143 | ACH Return Debit | Brion Mills eb0d31668b30463 | ACH Return Debit | Return | | | | CUS | SAM PRESNAL | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 11836 | M0BIJ2128GG01U53 | ORIG:JOHN F RICHTER | Wire Credit | Wire | M0BIJ2128GG01U53 | JOHN F RICHTER | | CUS | Brion Mills eb0d31668b30463 | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 4906 | M0BID0130CTZSWFC | ORIG:PIXELLU LLC | Wire Credit | Wire | M0BID0130CTZSWF | PIXELLU LLC | | CUS | JOHN F RICHTER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2111 | ACH Return Debit | JOSHUA CORLEY f263ac1b8d6840f | ACH Return Debit | Return | | | | CUS | PIXELLU LLC | | | | $14,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/22 | 25 | Credit | 42 | Ref 3220131 from Dep | | Transfer Credit | Transfer | | | | CUS | JOSHUA CORLEY f263ac1b8d6840f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 9456 | M0BIH0143M20GRY1 | ORIG:WILLIAM H HORNE | API Wire Debit | Wire | M0BIH0143M20GRY1 | WILLIAM H HORNE | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 12373 | M0BIK0050670CX8V | BENE:Richard Whitman Jr | API Wire Debit | Wire | M0BIK0050670CX8V | | Richard Whitman Jr | CUS | WILLIAM H HORNE | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 7190 | Debit | 197 | ACH Offset for Originated Credits BAM | TRADING/ACUANT Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | CUS | Richard Whitman Jr | | | | $534.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 8492 | M0BIG0350B508245 | ORIG:DORRIT K MARKS | Wire Credit | Wire | M0BIG0350B508245 | DORRIT K MARKS | | OPR | TRADING/ACUANT Batch-0000011 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 7190 | Debit | 191 | ACH Offset for Originated Credits BAM | TRADING/BRAZE, INC Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | CUS | DORRIT K MARKS | | | | $112,185.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 89 | Debit | 184 | BAM TRADING/BRYN MAWR 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING/BRAZE, INC Batch-0000007 | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 359 | M0BII0111HIY09PIE | BENE:ANATOLII BASSARSKYI | API Wire Debit | Wire | M0BII0111HIY09PIE | | ANATOLII BASSARSKYI | CUS | TRADING | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 10922 | M0BII15076U0OHP5 | ORIG:JULIE GIFFORD | API Wire Debit | Wire | M0BII15076U0OHP5 | JULIE GIFFORD | | CUS | ANATOLII BASSARSKYI | | | | $11,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 16136 | M0BIN14452LZ0TP3 | ORIG:CHEZNI A RUBECK | Wire Credit | Wire | M0BIN14452LZ0TP3 | CHEZNI A RUBECK | | CUS | JULIE GIFFORD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 3266 | M0BIB0823BY09OM1 | ORIG:GIFTSON DAVID P JEBASINGH | Wire Credit | Wire | M0BIB0823BY09OM1 | GIFTSON DAVID P JEBASINGH | | CUS | CHEZNI A RUBECK | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9098 | Debit | 355 | M0BI11422AZ0XVLB | BENE:KIM MALONE WILLIAMS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | M0BI11422AZ0XVLB | | KIM MALONE WILLIAMS | CUS | GIFTSON DAVID P JEBASINGH | | | | $8,758.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 13404 | M0BIK5921QU07QM4 | ORIG:BRENDAN WHITE | Wire Credit | Wire | M0BIK5921QU07QM4 | BRENDAN WHITE | | CUS | BRENDAN WHITE | | | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 9433 | M0BIH00753ZRZWQ | BENE:J H BONDESON | Wire Return Debit - API | Return | M0BIH00753ZRZW | | J H BONDESON | CUS | BENE:J H BONDESON | | | | $19,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2103 | ACH Return Debit | KEVIN WILLIAMS 5d6a0ab432924fa | ACH Return Debit | Return | | | | CUS | KEVIN WILLIAMS 5d6a0ab432924fa | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 25 | Credit | 310 | Ref 3221104 from Dep 5090037416 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | BAM TRADING SERVICES INC. | 5090037416 | SEN | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 9892 | M0BI4010JG9ZX7CG | BENE:SUSAN RICHMOND | API Wire Debit | Wire | M0BI4010JG9ZX7CG | | SUSAN RICHMOND | CUS | SUSAN RICHMOND | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 12286 | M0BIJS7003V00N6V | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | M0BIJS7003V00N6V | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $750.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 11076 | M0BIH5531QK090HT | ORIG:KYAW PHYO MAUNG AUNG | | Wire Credit | Wire | M0BIH5531QK090HT | KYAW PHYO MAUNG AUNG | | CUS | KYAW PHYO MAUNG AUNG | | | | $50,001.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 2829 | M0BIAU1344G0Q0MC | BENE:STEVEN YU | | API Wire Debit | Wire | M0BIAU1344G0Q0MC | | STEVEN YU | CUS | STEVEN YU | | | | $989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 6506 | M0BIE2454690Q9KG | ORIG:NITHYASREE REDDY MURI | | Wire Credit | Wire | M0BIE2454690Q9KG | NITHYASREE REDDY MURI | | CUS | NITHYASREE REDDY MURI | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9098 | Debit | 8977 | M0BI25005HK0HD73 | BENE:FRANCES DIAZ | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | FRANCES DIAZ | CUS | | | | | $9,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 6042 | M0BID5817FD0OD3F | ORIG:DANIEL HARDIN | | Wire Credit | Wire | M0BID5817FD0OD3F | DANIEL HARDIN | | CUS | DANIEL HARDIN | | | | $570.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 4934 | M0BID0149JJ0RP9D | ORIG:KAVIN SANTISAWADI | | Wire Credit | Wire | M0BID0149JJ0RP9D | KAVIN SANTISAWADI | | CUS | KAVIN SANTISAWADI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 787 | M0BI40058MS0JMAW | BENE:AHMED ABEDRABBO | | API Wire Debit | Wire | M0BI40058MS0JMA W | AHMED ABEDRABBO | | CUS | AHMED ABEDRABBO | | | | $391.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 6888 | M0BIE4501LBZK4DP | ORIG:ERIC F. BENJAMIN | | Wire Credit | Wire | M0BIE4501LBZK4DP | ERIC F. BENJAMIN | | CUS | ERIC F. BENJAMIN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2124 | | ACH Return Debit | FRANK VOGEL 3124aa9450b486 | ACH Return Debit | Return | | | | CUS | FRANK VOGEL 3124aa9450b486 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 89 | Debit | 178 | | BAM TRADING/ACH 1842343173 BAM TRADING | TRADING/SILVERDOOR Batch-0000003 | ACH | ACH | | | | OPR | TRADING | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 7190 | Debit | 182 | | ACH Offset for Originated Credits | TRADING/SILVERDOOR Batch-0000003 Credits | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SILVERDOOR Batch-0000003 | | | | $16,088.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 15281 | M0BIM0049EYZ07GI | BENE:DOGAN NAZLI | | API Wire Debit | Wire | M0BIM0049EYZ07GI | DOGAN NAZLI | | CUS | DOGAN NAZLI | | | | $2,003.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 371 | M0BI00114SZZ31A7 | BENE:Pamela Kreiser | | API Wire Debit | Wire | M0BI00114SZZ31A7 | | Pamela Kreiser | CUS | Pamela Kreiser | | | | $35,682.62 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2101 | | ACH Return Debit | KEVIN WILLIAMS f72b669c6b75480 | ACH Return Debit | Return | | | | CUS | KEVIN WILLIAMS f72b669c6b75480 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 8792 | M0BIG2452PUZQNA4 | ORIG:JOHN W CAIN | | Wire Credit | Wire | M0BIG2452PUZQNA4 | JOHN W CAIN | | CUS | JOHN W CAIN | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2119 | | ACH Return Debit | RAHEEM CLEVELAND a1f8054820a540f | ACH Return Debit | Return | | | | CUS | RAHEEM CLEVELAND a1f8054820a540f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 10563 | M0BI0033HE08G22 | BENE:SANDIP PATEL | | API Wire Debit | Wire | M0BI0033HE08G22 | SANDIP PATEL | | CUS | SANDIP PATEL | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 12381 | M0BIK00460X0FN6W | BENE:JEFFREY PALMER | | API Wire Debit | Wire | M0BIK00460X0FN6 | JEFFREY PALMER | | CUS | JEFFREY PALMER | | | | $254.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 89 | Debit | 199 | | BAM TRADING/CYBERSOURC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $77,956.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 6078 | M0BID5940HN0P6TD | ORIG:RICK D. MODERIE | | Wire Credit | Wire | M0BID5940HN0P6TD | RICK D. MODERIE | | CUS | RICK D. MODERIE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 15608 | M0BIM1220ME0AOCB | ORIG:KHIEM K. WAI | | Wire Credit | Wire | M0BIM1220ME0AOC B | KHIEM K. WAI | | CUS | KHIEM K. WAI | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2122 | | ACH Return Debit | FRANK VOGEL 1715f9acaf832411 | ACH Return Debit | Return | | | | CUS | FRANK VOGEL 1715f9acaf832411 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2129 | | ACH Return Debit | JACOB ALLEN KLINGER cb98da5d8c82431 | ACH Return Debit | Return | | | | CUS | JACOB ALLEN KLINGER cb98da5d8c82431 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 10539 | M0BI00336Z/K54P | BENE:Ty Thornton | | API Wire Debit | Wire | M0BI00336ZK54P | | Ty Thornton | CUS | Ty Thornton | | | | $4,359.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 10794 | M0BH5947LDZDUNE | ORIG:NICOLE PERHAM | | Wire Credit | Wire | M0BH5947LDZDUNE | NICOLE PERHAM | | CUS | NICOLE PERHAM | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 12220 | M0BIJS103F9Z348Q | ORIG:ANGELA T MCCALLISTER | | Wire Credit | Wire | M0BIJS103F9Z348Q | ANGELA T MCCALLISTER | | CUS | ANGELA T MCCALLISTER | | | | $560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 15301 | M0BIM0052950ZH9R | BENE:Daniel Tascher | | API Wire Debit | Wire | M0BIM0052950ZH9R | | Daniel Tascher | CUS | Daniel Tascher | | | | $6,178.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 13252 | M0BIK55200NZQ9RJ | ORIG:WILLIAM MOENCH | | Wire Credit | Wire | M0BIK55200NZQ9RJ | WILLIAM MOENCH | | CUS | WILLIAM MOENCH | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2104 | | ACH Return Debit | DEVIN OWENS 14678bdb10374e8 | ACH Return Debit | Return | | | | CUS | DEVIN OWENS 14678bdb10374e8 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9098 | Debit | 275 | M0BI11935LG0RWXK | BENE:RICHARD S. RUSSELL | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RICHARD S. RUSSELL | CUS | | | | | $24,676.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 7422 | M0BIF0343540N0T9 | BENE:ROBERT EDWARD QUARREY | | Wire Credit | Wire | M0BIF0343540N0T9 | ROBERT EDWARD QUARREY | | CUS | ROBERT EDWARD QUARREY | | | | $4,444.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 13260 | M0BIK55592300EVG | ORIG:NANCY C HELS | | Wire Credit | Wire | M0BIK55592300EVG | NANCY C HELS | | CUS | NANCY C HELS | | | | $1,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 299 | M0BI00110SVZTY8H | BENE:STEVEN PULLARA | | API Wire Debit | Wire | M0BI00110SVZTY8H | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 11724 | M0BIJ1205C6ZFAIC | ORIG:AMY MARSHALL | | Wire Credit | Wire | M0BIJ1205C6ZFAIC | AMY MARSHALL | | CUS | AMY MARSHALL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 13702 | M0BIL1449BNZAZPT | ORIG:LEONARD GLENN ANTHONY | | Wire Credit | Wire | M0BIL1449BNZAZPT | LEONARD GLENN ANTHONY | | CUS | LEONARD GLENN ANTHONY | | | | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2140 | | ACH Return Debit | JUAN JAKOBY BRACAMONTE 973ea2c6a2c8454 | ACH Return Debit | Return | | | | CUS | JUAN JAKOBY BRACAMONTE 973ea2c6a2c8454 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2098 | | ACH Return Debit | KEVIN WILLIAMS 39fb9661393b4e4 | ACH Return Debit | Return | | | | CUS | KEVIN WILLIAMS 39fb9661393b4e4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 2602 | M0BI93805JZZ9ZTD | ORIG:MANAK JAIN | | Wire Credit | Wire | M0BI93805JZZ9ZTD | MANAK JAIN | | CUS | MANAK JAIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 12361 | M0BIK07400J179 | BENE:ERIC YINGLING | | API Wire Debit | Wire | M0BIK07400J179 | ERIC YINGLING | | CUS | ERIC YINGLING | | | | $8,259.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9099 | Debit | 9445 | M0BIH00006KIZIAWH | BENE:THE DOYLE ANDREW SERIGHT AND LINDA | | Wire Return Debit - API | Wire Return Debit - API | M0BIH00006KIZIAWH | THE DOYLE ANDREW SERIGHT AND LINDA | | CUS | BENE:THE DOYLE ANDREW SERIGHT AND LINDA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 2135 | M0BI80536D0CZ13 | BENE:Jordan Jackson | | API Wire Debit | Wire | M0BI80536D0CZ13 | | Jordan Jackson | CUS | Jordan Jackson | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 89 | Debit | 193 | | BAM TRADING/SULLIVAN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $15,181.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 1227 | M0BI00059A001N2A | BENE:XIAOWEI HAO | | API Wire Debit | Wire | M0BI00059A001N2A | | XIAOWEI HAO | CUS | XIAOWEI HAO | | | | $85,573.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2134 | | ACH Return Debit | LISA KENDALL 2a1bf23f058840a | ACH Return Debit | Return | | | | CUS | LISA KENDALL 2a1bf23f058840a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 7100 | Debit | 2139 | | ACH Return Debit | MARIO JOHNSON 2 8650459265541b | ACH Return Debit | Return | | | | CUS | MARIO JOHNSON 2 8650459265541b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 2100 | Credit | 2093 | | ACH Return Credit | Paul Nguyen 565e27e1c3bc4e9 | ACH Return Credit | Return | | | | CUS | Paul Nguyen 565e27e1c3bc4e9 | | | | $68.66 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 7100 | Debit | 204 | | ACH Offset for Originated Debits | TRADING/TAXBIT Batch-0000014 Debits | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TAXBIT Batch-0000014 | | | | $387,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 6654 | M0BIE3234MH0T6K1 | ORIG:THOMAS D LAMM TSTEE/GRNT | | Wire Credit | Wire | M0BIE3234MH0T6K1 | THOMAS D LAMM TSTEE/GRNT | | CUS | THOMAS D LAMM TSTEE/GRNT | | | | $128,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Credit | 1215 | M0BI60055BU0300Z | BENE:Robert Hammers | | API Wire Debit | Wire | M0BI60055BU0300Z | Robert Hammers | | CUS | Robert Hammers | | | | $1,365.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2135 | ACH Return Debit | NORMAN R HANSEN 006f84d47f2e4c6 | ACH Return Debit | Return | | | | CUS | NORMAN R HANSEN 006f84d47f2e4c6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 9092 | Debit | 15309 | M0BIM00548B05TAL | BENE:Yevgeniy Moskvin | API Wire Debit | Wire | M0BIM00548B05TAL | | Yevgeniy Moskvin | CUS | Yevgeniy Moskvin | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/22 | 9086 | Debit | 16261 | SEN to 5090006106+22/11/18 15:33:02.31 | 5f8c0ae3b2cb400baca7b9e011094c74 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $1,891.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 13928 | M0BIL3149OUZ7HRY | ORIG:JOHN A NGUYEN | Wire Credit | Wire | M0BIL3149OUZ7HRY | JOHN A NGUYEN | | CUS | JOHN A NGUYEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 12144 | M0BIJ441740Z3HZB | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0BIJ441740Z3HZB | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 12322 | M0BIJ59343F0S6FL | ORIG:AA DYNAMIC FUNDING GROUP INC. | Wire Credit | Wire | M0BIJ59343F0S6FL | AA DYNAMIC FUNDING GROUP INC. | | CUS | AA DYNAMIC FUNDING GROUP INC. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2116 | ACH Return Debit | SARA MARLENY HUNT f0d7540ce42e4fb | ACH Return Debit | Return | | | | CUS | SARA MARLENY HUNT f0d7540ce42e4fb | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 10567 | M0BII0041GQ01L60 | BENE:Mark Herndon | API Wire Debit | Wire | M0BII0041GQ01L60 | | Mark Herndon | CUS | Mark Herndon | | | | $563.88 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 82 | Credit | 309 | Ref 3221104 to Dep 5090021295 Internal t | xfr per Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 13932 | M0BIL3206SR02O2C | ORIG:ANIL H MAHARAJ | Wire Credit | Wire | M0BIL3206SR02O2C | ANIL H MAHARAJ | | CUS | ANIL H MAHARAJ | | | | $9,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 8508 | M0BIG0511HYZ8SUS | ORIG:CORY MANGO | Wire Credit | Wire | M0BIG0511HYZ8SUS | CORY MANGO | | CUS | CORY MANGO | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 11440 | M0BII5251M5ZTW30 | ORIG:VINESH R VIRANI | Wire Credit | Wire | M0BII5251M5ZTW30 | VINESH R VIRANI | | CUS | VINESH R VIRANI | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 6494 | M0BIE2433KK0QZCL | ORIG:KEVIN C GARCIA | Wire Credit | Wire | M0BIE2433KK0QZCL | KEVIN C GARCIA | | CUS | KEVIN C GARCIA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 9592 | M0BIH1231MZZ3BYM | ORIG:TERRANCE E BROOKS | Wire Credit | Wire | M0BIH1231MZZ3BYM | TERRANCE E BROOKS | | CUS | TERRANCE E BROOKS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 11716 | M0BIJ1116DG0O693 | ORIG:LYDIE BASTIEN | Wire Credit | Wire | M0BIJ1116DG0O693 | LYDIE BASTIEN | | CUS | LYDIE BASTIEN | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 12365 | M0BIK0046EEZYDX8 | BENE:MARTIN AWORTWI | API Wire Debit | Wire | M0BIK0046EEZYDX8 | | MARTIN AWORTWI | CUS | MARTIN AWORTWI | | | | $2,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 10773 | M0BII0343006L28 | BENE:Mohammad Larijani | API Wire Debit | Wire | M0BII0343006L28 | | Mohammad Larijani | CUS | Mohammad Larijani | | | | $28,067.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 6152 | M0BIE0508ZNZNKGB | ORIG:UNDULATE LLC | Wire Credit | Wire | M0BIE0508ZNZNKGB | UNDULATE LLC | | CUS | UNDULATE LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 9194 | M0BIG4534GE0IC33 | ORIG:GALE R STAFFORD | Wire Credit | Wire | M0BIG4534GE0IC33 | GALE R STAFFORD | | CUS | GALE R STAFFORD | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 7190 | Debit | 200 | ACH Offset for Originated Credits BAM | TRADING/CYBERSOURC Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CYBERSOURC Batch-0000013 | | | | $77,956.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 8592 | M0BIG1336970CSRX | ORIG:ZEYONG LU | Wire Credit | Wire | M0BIG1336970CSRX | ZEYONG LU | | CUS | ZEYONG LU | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 11868 | M0BIJ2331C60MZ69 | ORIG:KREESHA CROSS | Wire Credit | Wire | M0BIJ2331C60MZ69 | KREESHA CROSS | | CUS | KREESHA CROSS | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 4942 | M0BID0150P60L2AD | ORIG:WILLIAM HUMBERTO MONTANA | Wire Credit | Wire | M0BID0150P60L2AD | WILLIAM HUMBERTO MONTANA | | CUS | WILLIAM HUMBERTO MONTANA | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2106 | ACH Return Debit | Melissa Rae Cisneros 2bb763adc00a435 | ACH Return Debit | Return | | | | CUS | Melissa Rae Cisneros 2bb763adc00a435 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 13650 | M0BIL100134ZM3WM | ORIG:CHRISTINA FRIEDMAN | Wire Credit | Wire | M0BIL100134ZM3WM | CHRISTINA FRIEDMAN | | CUS | CHRISTINA FRIEDMAN | | | | $11,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 12343 | M0BIK0038L F0EB3S | BENE:Ivan Mendoza | API Wire Debit | Wire | M0BIK0038L F0EB3S | | Ivan Mendoza | CUS | Ivan Mendoza | | | | $310.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 15273 | M0BIM0047JM0547Y | BENE:Moamen Farag | API Wire Debit | Wire | M0BIM0047JM0547Y | | Moamen Farag | CUS | Moamen Farag | | | | $1,386.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9098 | Debit | 375 | M0BI10924J706XDA | BENE:AMALIA GUERREIRO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | AMALIA GUERREIRO | CUS | | | | | $6,799.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/22 | 9086 | Debit | 16393 | SEN to 5090021964+22/11/18 16:22:53.58 | 8642569420894 1eeba3806f959734 2ac | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $319,961.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 795 | M0BI401034LZZVCX | BENE:NATHAN DUNNINGTON | API Wire Debit | Wire | M0BI401034LZZVCX | | NATHAN DUNNINGTON | CUS | NATHAN DUNNINGTON | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2096 | ACH Return Debit | KEVIN WILLIAMS ada3caa7bdf2437 | ACH Return Debit | Return | | | | CUS | KEVIN WILLIAMS ada3caa7bdf2437 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 25 | Credit | 312 | Ref 3221104 from Dep 5090037416 Internal | transfer per Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090037416 | CUS | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 13970 | M0BIL3323O6Z1JLD | ORIG:KAREN E REED | Wire Credit | Wire | M0BIL3323O6Z1JLD | KAREN E REED | | CUS | KAREN E REED | | | | $9,939.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2105 | ACH Return Debit | JOSEPH KASNECI c18ad424d6a3411 | ACH Return Debit | Return | | | | CUS | JOSEPH KASNECI c18ad424d6a3411 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 2190 | Debit | 632 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $107,973.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 5842 | M0BID44032JZE34K | ORIG:PRICE/AMY | Wire Credit | Wire | M0BID44032JZE34K | PRICE/AMY | | CUS | PRICE/AMY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 10874 | M0BIH5625QUZQL39 | ORIG:HONG LIU | Wire Credit | Wire | M0BIH5625QUZQL39 | HONG LIU | | CUS | HONG LIU | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9098 | Debit | 4653 | M0BI250058AZIS0Z | BENE:FRANCES DIAZ | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | FRANCES DIAZ | CUS | | | | | $9,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9098 | Debit | 343 | M0BI11638R90AFMK | BENE:LESLIE L BANGHART | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | LESLIE L BANGHART | CUS | | | | | $22,948.43 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 2190 | Credit | 189 | ACH Offset for Originated Debits BAM | TRADING/AML Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AML Batch-0000005 | | | | $28,712.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 8052 | M0BIF4158P1Z5T4R | ORIG:SOPHAL CHHIM | Wire Credit | Wire | M0BIF4158P1Z5T4R | SOPHAL CHHIM | | CUS | SOPHAL CHHIM | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2115 | ACH Return Debit | SARA MARLENY HUNT f08b5e9f89de4c6 | ACH Return Debit | Return | | | | CUS | SARA MARLENY HUNT f08b5e9f89de4c6 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 91 | M0BI20103DEZWNEV | BENE:melanie solis | API Wire Debit | Wire | M0BI20103DEZWNEV | | melanie solis | CUS | melanie solis | | | | $237.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 307 | M0BI001181A0BVKO | BENE:Timothy Blackburn | API Wire Debit | Wire | M0BI001181A0BVKO | | Timothy Blackburn | CUS | Timothy Blackburn | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 7190 | Debit | 185 | ACH Offset for Originated Credits BAM | TRADING/BRYN MAWR Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/BRYN MAWR Batch-0000004 | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 7190 | Debit | 194 | ACH Offset for Originated Credits BAM | TRADING/SULLIVAN Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SULLIVAN Batch-0000008 | | | | $15,181.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2095 | ACH Return Debit | ABENEZER GETACHEW 33e9a85f862d4c2 | ACH Return Debit | Return | | | | CUS | ABENEZER GETACHEW 33e9a85f862d4c2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 13266 | M0BIK56537TZ87J8 | ORIG:TONY BEIZAEE | Wire Credit | Wire | M0BIK56537TZ87J8 | TONY BEIZAEE | | CUS | TONY BEIZAEE | | | | $4,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 8360 | M0BIF5706GE0MUL4 | ORIG:HALL STEVEN B | Wire Credit | Wire | M0BIF5706GE0MUL4 | HALL STEVEN B | | CUS | HALL STEVEN B | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 89 | Debit | 190 | BAM TRADING/BRAZE, INC 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $112,185.00 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9098 | Debit | 323 | M0BIM42311N0WUAV | BENE:LORI A STARK-KASLEY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | LORI A STARK-KASLEY | CUS | | | | | $69,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/22 | 9086 | Debit | 16541 | SEN to 5090021964+22/11/18 17:47:34.56 | 35fc07135304ad685426e6f2693dd3f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $517,623.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 4930 | M0BID0148DLZ6EO5 | ORIG:DONALD E WRIGHT JR | Wire Credit | Wire | M0BID0148DLZ6EO5 | DONALD E WRIGHT JR | | CUS | DONALD E WRIGHT JR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 15138 | M0BIL49340DO5ZL0 | ORIG:PAMELA S LOPEZ | Wire Credit | Wire | M0BIL49340DO5ZL0 | PAMELA S LOPEZ | | CUS | PAMELA S LOPEZ | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 3180 | M0BIB0438D9ZDD45 | ORIG:FUSHENG HUANG | Wire Credit | Wire | M0BIB0438D9ZDD45 | FUSHENG HUANG | | CUS | FUSHENG HUANG | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 10652 | M0BII04450R0L5F4 | ORIG:JOSEPH PENTECOST | Wire Credit | Wire | M0BII04450R0L5F4 | JOSEPH PENTECOST | | CUS | JOSEPH PENTECOST | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 11916 | M0BIJ2706KQZ0QKF | ORIG:LESSANDRO VARELLA BARBOSA | Wire Credit | Wire | M0BIJ2706KQZ0QKF | LESSANDRO VARELLA BARBOSA | | CUS | LESSANDRO VARELLA BARBOSA | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 8485 | M0BIG0326ACZ54YB | BENE:bailey brown | API Wire Debit | Wire | M0BIG0326ACZ54YB | | bailey brown | CUS | bailey brown | | | | $941.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 11540 | M0BII59320ZVKAV | ORIG:ROMONTA L LAND | Wire Credit | Wire | M0BII59320ZVKAV | ROMONTA L LAND | | CUS | ROMONTA L LAND | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 15146 | M0BIL49530606WS0 | ORIG:ANDREW D PETERSEN | Wire Credit | Wire | M0BIL49530606WS0 | ANDREW D PETERSEN | | CUS | ANDREW D PETERSEN | | | | $99,999.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/22 | 9086 | Debit | 10859 | SEN to 5090021964+22/11/18 10:14:06.47 | da5fe8a5fecd4385b3c3199398e65a7 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $920,415.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 11740 | M0BIJ1412AU0RPO3 | ORIG:MR. RICK D MODERIE | Wire Credit | Wire | M0BIJ1412AU0RPO3 | MR. RICK D MODERIE | | CUS | MR. RICK D MODERIE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 13106 | M0BIK45226627 1V1 | ORIG:DAVID SMITH | Wire Credit | Wire | M0BIK45226627 1V1 | DAVID SMITH | | CUS | DAVID SMITH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 8549 | M0BIG03266A04RU5 | ORIG:JEFF KLINGLER | API Wire Debit | Wire | M0BIG03266A04RU5 | JEFF KLINGLER | | JEFF KLINGLER | JEFF KLINGLER | | | | $526.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 13876 | M0BIL25595GZ95YV | ORIG:JENNIFER MAN-CHEN SUN | Wire Credit | Wire | M0BIL25595GZ95YV | JENNIFER MAN-CHEN SUN | | CUS | JENNIFER MAN-CHEN SUN | | | | $14,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 1211 | M0BII00538L0LQ0A | BENE:Samuel Smith | API Wire Debit | Wire | M0BII00538L0LQ0A | | Samuel Smith | CUS | Samuel Smith | | | | $8,627.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 7190 | Debit | 203 | ACH Offset for Originated Credits BAM | TRADING/TAXBIT Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TAXBIT Batch-0000014 | | | | $387,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 9224 | M0BIG46325O0EJKO | ORIG:ELLIOTT R LITWIN | Wire Credit | Wire | M0BIG46325O0EJKO | ELLIOTT R LITWIN | | CUS | ELLIOTT R LITWIN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 3198 | M0BIB0727PTZ1EFM | ORIG:CYNTHIA M BRUMFIELD | Wire Credit | Wire | M0BIB0727PTZ1EFM | CYNTHIA M BRUMFIELD | | CUS | CYNTHIA M BRUMFIELD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 6095 | M0BIE0030DQZV073 | BENE:Kenneth Callaway | Wire Credit | Wire | M0BIE0030DQZV073 | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $407.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 5172 | M0BID10491R08P0A | ORIG:HAROLD ROBINSON | Wire Credit | Wire | M0BID10491R08P0A | HAROLD ROBINSON | | CUS | HAROLD ROBINSON | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2097 | ACH Return Debit | KEVIN WILLIAMS 51080f88a3ea491 | ACH Return Debit | Return | | | | CUS | KEVIN WILLIAMS 51080f88a3ea491 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 3545 | M0BIC0035500KWW | BENE:Joshua Pleshtiyev | Wire Debit | Wire | M0BIC0035500KWW | | Joshua Pleshtiyev | CUS | Joshua Pleshtiyev | | | | $2,113.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 13912 | M0BIL30347N046BY | ORIG:ELISA FINANCIAL, LLC | Wire Credit | Wire | M0BIL30347N046BY | ELISA FINANCIAL, LLC | | CUS | ELISA FINANCIAL, LLC | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 2100 | Credit | 2092 | ACH Return Credit | JIMMY MAALOUF f5f77edb3b4d41f | ACH Return Credit | Return | | | | CUS | JIMMY MAALOUF f5f77edb3b4d41f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2142 | ACH Return Debit | Brion Mills ae40226892049e | ACH Return Debit | Return | | | | CUS | Brion Mills ae40226892049e | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2121 | ACH Return Debit | FRANK VOGEL 993a075eb3784ef | ACH Return Debit | Return | | | | CUS | FRANK VOGEL 993a075eb3784ef | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 2131 | M0BIB0051FY0730K | BENE:john carney | API Wire Debit | Wire | M0BIB0051FY0730K | | john carney | CUS | john carney | | | | $181.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 9732 | M0BIH22581509Y0W | ORIG:BETHUEL C FLETCHER OR GINGER L | Wire Credit | Wire | M0BIH22581509Y0W | BETHUEL C FLETCHER OR GINGER L | | CUS | BETHUEL C FLETCHER OR GINGER L | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 12351 | M0BIK0042890A84Z | BENE:Fahad Alsabah | Wire Credit | Wire | M0BIK0042890A84Z | | Fahad Alsabah | CUS | Fahad Alsabah | | | | $430.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 2190 | Credit | 201 | ACH Offset for Originated Debits BAM | TRADING/CYBERSOURC Batch-0000013 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CYBERSOURC Batch-0000013 | | | | $77,966.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 9626 | M0BIH1608MH0CNSE | ORIG:ANTON KONOPLEV | Wire Credit | Wire | M0BIH1608MH0CNSE | ANTON KONOPLEV | | CUS | ANTON KONOPLEV | | | | $263.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 8244 | M0BIF5246H1ZH4JJ | ORIG:ETHAN R COCHRAN | Wire Credit | Wire | M0BIF5246H1ZH4JJ | ETHAN R COCHRAN | | CUS | ETHAN R COCHRAN | | | | $11,985.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 12600 | M0BIK12537SZ8H2P | ORIG:JEAN SZETOO | Wire Credit | Wire | M0BIK12537SZ8H2P | JEAN SZETOO | | CUS | JEAN SZETOO | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 2190 | Credit | 186 | ACH Offset for Originated Debits BAM | TRADING/BRYN MAWR Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/BRYN MAWR Batch-0000008 | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 12172 | M0BIJ47070BZ0HC6 | ORIG:ROBERT S. LI | Wire Credit | Wire | M0BIJ47070BZ0HC6 | ROBERT S. LI | | CUS | ROBERT S. LI | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4099 | Credit | 7126 | M0BIE5454RBZNRHQ | ORIG:Binance.US | Wire Credit | Wire | M0BIE5454RBZNRH | Binance.US | | CUS | ORIG:Binance.US | | | | $94.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 807 | M0BI40107BBZV9ED | BENE:PETER TIKTINSKY | Wire Debit | Wire | M0BI40107BBZV9ED | | PETER TIKTINSKY | CUS | PETER TIKTINSKY | | | | $984.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/22 | 9086 | Debit | 16181 | SEN to 5090006100+22/11/18 15:21:48.67 | 2e52cd29885843c5baabc390dcbcc86b | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $35,868.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 14640 | M0BIL4122L0Z0V4E | ORIG:JOSEPH M ARMAS | Wire Credit | Wire | M0BIL4122L0Z0V4E | JOSEPH M ARMAS | | CUS | JOSEPH M ARMAS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 3194 | M0BIB0728QQ01LXS | ORIG:HO CHEONG WONG | Wire Credit | Wire | M0BIB0728QQ01LXS | HO CHEONG WONG | | CUS | HO CHEONG WONG | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 291 | M0BI001048Q03ZG9 | BENE:Alan Lurya | Wire Credit | Wire | M0BI001048Q03ZG9 | | Alan Lurya | CUS | Alan Lurya | | | | $17,512.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 12036 | M0BIJ36243X0RKDV | ORIG:JACOB JIN OR JESSICA KANG JIN | Wire Credit | Wire | M0BIJ36243X0RKDV | JACOB JIN OR JESSICA KANG JIN | | CUS | JACOB JIN OR JESSICA KANG JIN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2137 | ACH Return Debit | NORMAN R HANSEN e179a0c2870e451 | ACH Return Debit | Return | | | | CUS | NORMAN R HANSEN e179a0c2870e451 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 13924 | M0BIL3129O3ZPRMB | ORIG:SAGAR JATIN PATEL | Wire Credit | Wire | M0BIL3129O3ZPRMB | SAGAR JATIN PATEL | | CUS | SAGAR JATIN PATEL | | | | $7,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2118 | ACH Return Debit | RAHEEM CLEVELAND 82ecc23c9ba6481 | ACH Return Debit | Return | | | | CUS | RAHEEM CLEVELAND 82ecc23c9ba6481 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 11102 | M0BIZ707BL001K0 | ORIG:KRISTINA R ASHFORD | Wire Credit | Wire | M0BIZ707BL001K0 | KRISTINA R ASHFORD | | CUS | KRISTINA R ASHFORD | | | | $10,150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2138 | ACH Return Debit | NORMAN R HANSEN 8d7f2d07c0b94de | ACH Return Debit | Return | | | | CUS | NORMAN R HANSEN 8d7f2d07c0b94de | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2114 | ACH Return Debit | SARA MARLENY HUNT 16665408e049f | ACH Return Debit | Return | | | | CUS | SARA MARLENY HUNT 16665408e049f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 11088 | M0BI2451NW07HIQ | ORIG:GARY M JOHNSON | Wire Credit | Wire | M0BI2451NW07HIQ | GARY M JOHNSON | | CUS | GARY M JOHNSON | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2117 | ACH Return Debit | David L Ortiz b02be089bd4e472 | ACH Return Debit | Return | | | | CUS | David L Ortiz b02be089bd4e472 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 311 | M0BI00115MW0ZDJS | BENE:Daniel Chen | API Wire Debit | Wire | M0BI00115MW0ZDJS | | Daniel Chen | CUS | Daniel Chen | | | | $8,863.45 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9098 | Debit | 287 | M0BI13116870UV7A | BENE:CINDY COMBS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CINDY COMBS | CUS | | | | | $26,871.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 7728 | M0BIF24410GZ8FLE | ORIG:ISOLETTE CHAVES | Wire Credit | Wire | M0BIF24410GZ8FLE | ISOLETTE CHAVES | | CUS | ISOLETTE CHAVES | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/18/22 | 25 | Credit | 526 | Ref 3221626 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 11598 | M0BU0228MAZHXXQ | ORIG:ERIC C GARCIA | Wire Credit | Wire | M0BU0228MAZHXXQ | ERIC C GARCIA | | CUS | ERIC C GARCIA | | | | $16,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 8427 | M0BIG002551ZHYIK | BENE:jeff miller | Wire Return Debit - API | Return | M0BIG002551ZHYIK | | jeff miller | CUS | jeff miller | | | | $6,400.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 10606 | M0BI0141A108XU9 | ORIG:SIMON ANGUELOV | Wire Credit | Wire | M0BI0141A108XU9 | SIMON ANGUELOV | | CUS | SIMON ANGUELOV | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 6476 | M0BIE24085N0PS3O | ORIG:WILLIAM CAMPBELL | Wire Credit | Wire | M0BIE24085N0PS3O | WILLIAM CAMPBELL | | CUS | WILLIAM CAMPBELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 1219 | M0BI60059SZGG26 | BENE:NOAH JOHNSON | Wire Debit | Wire | M0BI60059SZGG26 | | NOAH JOHNSON | CUS | NOAH JOHNSON | | | | $51,080.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 8477 | M0BIG0326SG0DBUV | BENE:James McColley | Wire Debit | Wire | M0BIG0326SG0DBUV | | James McColley | CUS | James McColley | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 2190 | Credit | 192 | ACH Offset for Originated Debits BAM | TRADING/BRAZE, INC Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/BRAZE, INC Batch-0000007 | | | | $112,185.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2100 | ACH Return Debit | KEVIN WILLIAMS d573140993034c9 | ACH Return Debit | Return | | | | CUS | KEVIN WILLIAMS d573140993034c9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9099 | Debit | 16037 | M0BIM5012MI03OGB | BENE:THE BNT GROUP LLC | Wire Return Debit - API | Return | M0BIM5012MI03OGB | | THE BNT GROUP LLC | CUS | BENE:THE BNT GROUP LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 8638 | M0BIG15394LZ2YUE | ORIG:MARNIE J YOUNG | Wire Credit | Wire | M0BIG15394LZ2YUE | MARNIE J YOUNG | | CUS | MARNIE J YOUNG | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 2190 | Credit | 195 | ACH Offset for Originated Debits BAM | TRADING/SULLIVAN Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SULLIVAN Batch-0000008 | | | | $15,181.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 12577 | M0BIK0041IWZ50VE | BENE:NATHAN DUNNINGTON | Wire Debit | Wire | M0BIK0041IWZ50VE | | NATHAN DUNNINGTON | CUS | NATHAN DUNNINGTON | | | | $99,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 8300 | M0BIF5447NKZXHLC | ORIG:BRENDA K WALKER | Wire Credit | Wire | M0BIF5447NKZXHLC | BRENDA K WALKER | | CUS | BRENDA K WALKER | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 295 | M0BI0010BJF0ZYHH | BENE:Ronald Guidry | Wire Debit | Wire | M0BI0010BJF0ZYHH | | Ronald Guidry | CUS | Ronald Guidry | | | | $94.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 239 | M0BI2010I6SZUTFU | BENE:hamid khorramnezhad | Wire Debit | Wire | M0BI2010I6SZUTFU | | hamid khorramnezhad | CUS | hamid khorramnezhad | | | | $3,083.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 303 | Debit | 303 | M0BI00114OLZJ1A3 | BENE:Run Liu | Wire Debit | Wire | M0BI00114OLZJ1A3 | | Run Liu | CUS | Run Liu | | | | $810.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 4950 | M0BID01534SZ2AQL | ORIG:SUSAN WOLOSKI | Wire Credit | Wire | M0BID01534SZ2AQL | SUSAN WOLOSKI | | CUS | SUSAN WOLOSKI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 8924 | M0BIG3040BS02HNK | ORIG:QUENT RUSSELL | Wire Credit | Wire | M0BIG3040BS02HNK | QUENT RUSSELL | | CUS | QUENT RUSSELL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2127 | ACH Return Debit | FRANK VOGEL a3ed3ee859154448 | ACH Return Debit | Return | | | | CUS | FRANK VOGEL a3ed3ee859154448 | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 15269 | M0BIM00470M0YX7P | BENE:ROBERT WALLACE | Wire Debit | Wire | M0BIM00470M0YX7P | | ROBERT WALLACE | CUS | ROBERT WALLACE | | | | $21,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2102 | ACH Return Debit | KEVIN WILLIAMS c49384974b0b44c | ACH Return Debit | Return | | | | CUS | KEVIN WILLIAMS c49384974b0b44c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 11752 | M0BU14453OZY4PY | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | Wire | M0BU14453OZY4PY | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $198,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 89 | Debit | 210 | IMPACT RADIUS/LEAD CHARG 141175 | BAMTRADINGSERVICESINC | ACH Debit | ACH | | | | OPR | BAMTRADINGSERVICESINC | | | | $937.70 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 7190 | Debit | 188 | ACH Offset for Originated Credits BAM | TRADING/AML Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AML Batch-0000005 | | | | $28,712.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7100 | Debit | 2109 | ACH Return Credit | CHANIKA LUCAS dad698009c56473 | ACH Return Debit | Return | | | | CUS | CHANIKA LUCAS dad698009c56473 | | | | $254.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 2100 | Credit | 2094 | ACH Return Credit | BRADLEY J NIELSEN 80a1e41a341a4fa | ACH Return Credit | Return | | | | CUS | BRADLEY J NIELSEN 80a1e41a341a4fa | | | | $122.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 4052 | Credit | 9474 | M0BIH02339AZOY7O | ORIG:YEN H HAMILTON | Wire Credit | Wire | M0BIH02339AZOY7O | YEN H HAMILTON | | CUS | YEN H HAMILTON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9098 | Debit | 319 | M0BI12233EW07GAB | BENE:BEOM J CHOI | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BEOM J CHOI | CUS | | | | | $24,803.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9098 | Debit | 3879 | M0BI13731LF06D0R | BENE:CONNIE CABLE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CONNIE CABLE | CUS | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 15305 | M0BIM0053BU00PA7 | BENE:ASMIT JENA | Wire Debit | Wire | M0BIM0053BU00PA7 | | ASMIT JENA | CUS | ASMIT JENA | | | | $59,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/18/22 | 7190 | Debit | 630 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,119,516.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 9092 | Debit | 12355 | M0BIK0044FGZ0WW | BENE:JON PRITCHARD | Wire Debit | Wire | M0BIK0044FGZ0WW | | JON PRITCHARD | CUS | JON PRITCHARD | | | | $978.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 21449 | M0BLL3807HMZ4CK3 | ORIG:REFLECTION US LLC | Wire Credit | Wire | M0BLL3807HMZ4CK3 | REFLECTION US LLC | | CUS | REFLECTION US LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 21585 | M0BLL4458E4Z5A3C | ORIG:BRENDA K CARMAN | Wire Credit | Wire | M0BLL4458E4Z5A3C | BRENDA K CARMAN | | CUS | BRENDA K CARMAN | | | | $170.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 20767 | M0BLL0135JI086UX | BENE:ANIL MAHARAJ | Wire Debit | Wire | M0BLL0135JI086UX | | ANIL MAHARAJ | CUS | ANIL MAHARAJ | | | | $9,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 9086 | Debit | 19524 | SEN In 5090021964+22/11/21 11:49:31.26 | 478c8745744eb459c69c857e8905275d3 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $948,126.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4271 | M0BLJ00238HZ7LMY | BENE:Kenneth Callaway | Wire Debit | Wire | M0BLJ00238HZ7LMY | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $272.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 9939 | M0BLJ00101AI0BD5E | BENE:Alexander Sobol | Wire Debit | Wire | M0BLJ00101AI0BD5E | | Alexander Sobol | CUS | Alexander Sobol | | | | $102,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 9086 | Debit | 2885 | SEN In 5090021964+22/11/20 14:22:57.79 | 86a07c4d35cd462780a9a882c0d33a98 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $943,807.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 17735 | M0BLH53427CZOZ9N | ORIG:RALPH E MEGGINSON | Wire Credit | Wire | M0BLH53427CZOZ9N | RALPH E MEGGINSON | | CUS | RALPH E MEGGINSON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 14008 | M0BLG0036000MT5X | BENE:Xiaomeng Shi | Wire Debit | Wire | M0BLG0036000MT5X | | Xiaomeng Shi | CUS | Xiaomeng Shi | | | | $4,880.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 21872 | M0BLM0100EVZJM3D | BENE:GLAUBERT ALVES QUEIROZ | Wire Debit | Wire | M0BLM0100EVZJM3D | | GLAUBERT ALVES QUEIROZ | CUS | GLAUBERT ALVES QUEIROZ | | | | $370.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10312 | M0BLD0122LM0EZJT | ORIG:LUCIANE SERAPHIN LUCIANE SERAPHIN | Wire Credit | Wire | M0BLD0122LM0EZJT | LUCIANE SERAPHIN LUCIANE SERAPHIN | | CUS | LUCIANE SERAPHIN LUCIANE SERAPHIN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 20179 | M0BLK1651D704RBW | ORIG:RAKESHKUMAR R PATEL | Wire Credit | Wire | M0BLK1651D704RBW | RAKESHKUMAR R PATEL | | CUS | RAKESHKUMAR R PATEL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 20637 | M0BLK5339BT0XGT | ORIG:HOWARD I FEINGOLD | Wire Debit | Wire | M0BLK5339BT0XGT | | HOWARD I FEINGOLD | CUS | HOWARD I FEINGOLD | | | | $5,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 17456 | M0BLI00321ZXHWS | BENE:CAN UMUT | Wire Debit | Wire | M0BLI00321ZXHWS | | CAN UMUT | CUS | CAN UMUT | | | | $38,146.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2242 | ACH Return Debit | DARRYL CROCKER d074314ca5fc434 | ACH Return Debit | Return | | | | CUS | DARRYL CROCKER d074314ca5fc434 | | | | $500.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 21816 | M0BLM00515O0C1KG | BENE:ALEXANDER CLARKE | | API Wire Debit | Wire | M0BLM00515O0C1K Q | | ALEXANDER CLARKE | CUS | ALEXANDER CLARKE | | | | $319,704.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 7560 | M0BL94348PHZDUT6 | ORIG:KENNETH P LEE | | Wire Credit | Wire | M0BL94348PHZDUT6 | KENNETH P LEE | | CUS | KENNETH P LEE | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 19561 | M0BLJ531K50KJEN | ORIG:DONLEY B HINMAN | | Wire Credit | Wire | M0BLJ531K50KJEN | DONLEY B HINMAN | | CUS | DONLEY B HINMAN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 17468 | M0BLI005Z0Q1KM7 | BENE:JEFF KLINGLER | | API Wire Debit | Wire | M0BLI005Z0Q1KM7 | | JEFF KLINGLER | CUS | JEFF KLINGLER | | | | $14,946.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3863 | M0BJ2005700ZH790 | BENE:DAVID SADRAEI | | API Wire Debit | Wire | M0BJ2005700ZH790 | | DAVID SADRAEI | CUS | DAVID SADRAEI | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3759 | M0BJ0018K205WXY | BENE:Ellen Cravo | | API Wire Debit | Wire | M0BJ0018K205WXY | | Ellen Cravo | CUS | Ellen Cravo | | | | $604.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 4005 | Credit | 22175 | SEN from 5090016576+1436490045456 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | | $998,063.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 4475 | M0BJ4053FA0QJOJ | BENE:Jack Abraham | | API Wire Debit | Wire | M0BJ4053FA0QJOJ | | Jack Abraham | CUS | Jack Abraham | | | | $999,969.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2262 | ACH Return Debit | Brenton White e49575d019c346b | ACH Return Debit | Return | | | | CUS | Brenton White e49575d019c346b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 8086 | Debit | 2841 | SEN to 5090021964+22/11/20 13:49.40.21 | 84970d763c62488692beb1a71ee8bf6 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $642,419.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 8300 | M0BLB1109JBZ6384 | ORIG:VINOD N PATEL | | Wire Credit | Wire | M0BLB1109JBZ6384 | VINOD N PATEL | | CUS | VINOD N PATEL | | | | $24,777.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 15135 | M0BLG2343R1ZLGF7 | ORIG:EVELYN CHO | | Wire Credit | Wire | M0BLG2343R1ZLGF | EVELYN CHO | | CUS | EVELYN CHO | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 8334 | M0BLB1358CJ0AO7Y | ORIG:DIETRICH K SANCHEZ | | Wire Credit | Wire | M0BLB1358CJ0AO7Y | DIETRICH K SANCHEZ | | CUS | DIETRICH K SANCHEZ | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3735 | M0BK6003ZG5ZBPLH | BENE:Jack Abraham | | API Wire Debit | Wire | M0BK6003ZG5ZBPL | | Jack Abraham | CUS | Jack Abraham | | | | $999,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 21808 | M0BLM004862ZELWK | BENE:Dasein Holdings I, LP | | API Wire Debit | Wire | M0BLM004862ZELW K | | Dasein Holdings I, LP | CUS | Dasein Holdings I, LP | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10416 | M0BL0150JBZ2CAV | ORIG:AMALIA M GUERREIRO OR LUISA PENISGA | | Wire Credit | Wire | M0BL0150JBZ2CAV | AMALIA M GUERREIRO OR LUISA PENISGA | | CUS | AMALIA M GUERREIRO OR LUISA PENISGA | | | | $7,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 13988 | M0BJC0023IZ03H6K | BENE:Kenneth Callaway | | API Wire Debit | Wire | M0BLG00327GZMZOS | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $195.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3779 | M0BJC0023IZ03H6K | BENE:Brady Tighe | | API Wire Debit | Wire | M0BJC0023IZ03H6K | | Brady Tighe | CUS | Brady Tighe | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 89 | Debit | 336 | William Carter/Expensify R00Vw3gIqcVF | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 13252 | M0BLF1420GTZEUPS | ORIG:ALLISON C DRAKE | | Wire Credit | Wire | M0BLF1420GTZEUP S | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 82 | Credit | 519 | Ref 3251807 to Dep 5090026245 Internal t | xfr per Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | SEN | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10420 | M0BL0151I1Z52C5 | ORIG:JOSE D VERA | | Wire Credit | Wire | M0BL0151I1Z52C5 | JOSE D VERA | | CUS | JOSE D VERA | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 89 | Debit | 334 | Jesse Dunn/Expensify R004tySEle3A Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7190 | Debit | 203 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $2,609,843.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 5121 | M0BJC0023GVZU44V | BENE:Deandre Jenkins | | API Wire Debit | Wire | M0BJC0023GVZU44V | | Deandre Jenkins | CUS | Deandre Jenkins | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 14000 | M0BLG0034IO0WY4W | BENE:cuong phan | | API Wire Debit | Wire | M0BLG0034IO0WY4 W | | cuong phan | CUS | cuong phan | | | | $895.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3807 | M0BJ200592L053HM | BENE:Daniel Greenberg | | API Wire Debit | Wire | M0BJ200592L053HM | | Daniel Greenberg | CUS | Daniel Greenberg | | | | $498,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 19861 | M0BLK0311BY0OSEJ | ORIG:MARY L ZEKIC | | Wire Credit | Wire | M0BLK0311BY0OSEJ | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3917 | M0BJG002358Z0723 | BENE:RAFAEL KRAMER | | API Wire Debit | Wire | M0BJG002358Z0723 | | RAFAEL KRAMER | CUS | RAFAEL KRAMER | | | | $54,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 9092 | Debit | 20075 | M0BLK1130LRZSZQN | ORIG:PRIME TRUST LLC | | Wire Credit | Wire | M0BLK1130LRZSZQ N | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 14572 | M0BLG0035550215H | BENE:David Coker | | API Wire Debit | Wire | M0BLG0035550215H | | David Coker | CUS | David Coker | | | | $20,366.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2259 | ACH Return Debit | JOSE JIMENEZ SOLANO 36c6c005420241 | ACH Return Debit | Return | | | | CUS | JOSE JIMENEZ SOLANO 36c6c005420241 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 8144 | M0BLB0356GXZWYED | ORIG:BRIAN E COOPER | | Wire Credit | Wire | M0BLB0356GXZWYE D | BRIAN E COOPER | | CUS | BRIAN E COOPER | | | | $1,005.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 7432 | M0BL91312IUZMWMD | ORIG:STEVEN D SHIRLEY | | Wire Credit | Wire | M0BL91312IUZMWM D | STEVEN D SHIRLEY | | CUS | STEVEN D SHIRLEY | | | | $3,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 11679 | M0BLE00281RZSEF4 | BENE:trahern curkendall | | API Wire Debit | Wire | M0BLE00281RZSEF4 | | trahern curkendall | CUS | trahern curkendall | | | | $7,647.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3815 | M0BJ60044A10N2L5 | BENE:chang LEE | | API Wire Debit | Wire | M0BJ60044A10N2L5 | | chang LEE | CUS | chang LEE | | | | $34,684.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 9086 | Debit | 22398 | SEN to 5090016576+22/11/21 15:13.07.06 | 6d08553d2187435bfb7322531ce406eda | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $808,571.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 5113 | M0BJ00100D60PH4X | BENE:CHARLES DUBOSE | | API Wire Debit | Wire | M0BJ00100D60PH4X | | CHARLES DUBOSE | CUS | CHARLES DUBOSE | | | | $531.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 4399 | M0BJ60045OX0XJLN | BENE:RACHEL HAMRICK | | API Wire Debit | Wire | M0BJ60045OX0XJLN | | RACHEL HAMRICK | CUS | RACHEL HAMRICK | | | | $1,244.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 4005 | Credit | 23389 | SEN from 5090021964+1545320243930 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $332,602.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 16037 | M0BLH07100VZ28DY | ORIG:EMI USUYAMA | | Wire Credit | Wire | M0BLH07100VZ28DY | EMI USUYAMA | | CUS | EMI USUYAMA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2257 | ACH Return Debit | RAHEEM CLEVELAND c7a7dafedabb477 | ACH Return Debit | Return | | | | CUS | RAHEEM CLEVELAND c7a7dafedabb477 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 19774 | M0BLK0135FH0O2E8 | BENE:Ivan Demidov | | API Wire Debit | Wire | M0BLK0135FH0O2E8 | | Ivan Demidov | CUS | Ivan Demidov | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10520 | M0BLD0223L002ZNG | ORIG:MAREK SZOSTAK | | Wire Credit | Wire | M0BLD0223L002ZNG | MAREK SZOSTAK | | CUS | MAREK SZOSTAK | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 4215 | M0BJE002021Z5TLL | BENE:Ricky Canley | | API Wire Debit | Wire | M0BJE002021Z5TLL | | Ricky Canley | CUS | Ricky Canley | | | | $1,780.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 18991 | M0BLJ06089B09NG4 | ORIG:MICHAEL LAI | | Wire Credit | Wire | M0BLJ06089B09NG4 | MICHAEL LAI | | CUS | MICHAEL LAI | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 19069 | M0BLJ1122P0RD03Z | ORIG:DAVID S RAY | | Wire Credit | Wire | M0BLJ1122P0RD03Z | DAVID S RAY | | CUS | DAVID S RAY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 11328 | M0BLD45094GZLUBV | ORIG:ANIS CELESTIN | | Wire Credit | Wire | M0BLD45094GZLUBV | ANIS CELESTIN | | CUS | ANIS CELESTIN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 21871 | M0BLM0242JD0Y7LS | ORIG:FATIH AKYUREK | | Wire Credit | Wire | M0BLM0242JD0Y7LS | FATIH AKYUREK | | CUS | FATIH AKYUREK | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 8086 | Debit | 2283 | SEN to 5090021964+22/11/21 06:55.40.15 | 5e376654436c48249df63d0f511496a0 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $945,460.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2243 | ACH Return Debit | DARRYL CROCKER 48eadbf67e6a41d | ACH Return Debit | Return | | | | CUS | DARRYL CROCKER 48eadbf67e6a41d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2252 | ACH Return Debit | BRIGHT STAR DEVELOPMEN 6b70b8c4d34e401 | ACH Return Debit | Return | | | | CUS | BRIGHT STAR DEVELOPMEN 6b70b8c4d34e401 | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 5901 | M0BL60041DU0FPGS | BENE:william amorin valdez | API Wire Debit | Wire | M0BL60041DU0FPG S | | william amorin valdez | CUS | william amorin valdez | | | | $906.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 4005 | Credit | 5326 | SEN from 5090022251+2003385272747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,776.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 13848 | M0BLF5001IQ02VU6 | ORIG:SAPNABEN AJITSINH RAJ | Wire Credit | Wire | M0BLF5001IQ02VU6 | SAPNABEN AJITSINH RAJ | | CUS | SAPNABEN AJITSINH RAJ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Debit | 21601 | M0BLL4639D4ZY7WZ | ORIG:DONGHUI FENG | Wire Credit | Wire | M0BLL4639D4ZY7W | DONGHUI FENG | | CUS | DONGHUI FENG | | | | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 25 | Debit | 520 | Ref 3251807 from Dep 5090023432 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 4005 | Credit | 15001 | SEN from 5090021964+0857270523441 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,419,364.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 21828 | M0BLM0054O8ZWSZW | BENE:Damian Forbes | API Wire Debit | Wire | M0BLM0054O8ZWSZ W | | Damian Forbes | CUS | Damian Forbes | | | | $964.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 4005 | Credit | 21249 | SEN from 5090021964+1327505871662 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $329,849.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4539 | M0BKM0032520BYZF | BENE:Nolan Yip | API Wire Debit | Wire | M0BKM0032520BYZF | | Nolan Yip | CUS | Nolan Yip | | | | $790.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 9086 | Debit | 2223 | SEN to 5090021964+22/11/20 06:16:17.57 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | | $948,492.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3787 | M0BJC0025570D273 | BENE:GALEN LEIF TACARDON | API Wire Debit | Wire | M0BJC0025570D273 | | GALEN LEIF TACARDON | CUS | GALEN LEIF TACARDON | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7190 | Debit | 204 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | | Binance US/PAYMENT Batch-0000002 | | | | $5,524.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 21073 | M0BLL1855AVZ9UUU | ORIG:ANDRE GUSMAO | Wire Credit | Wire | M0BLL1855AVZ9UU | ANDRE GUSMAO | | CUS | ANDRE GUSMAO | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 18271 | M0BLI3442CF02GA7 | ORIG:TRISA LYNN BARON | Wire Credit | Wire | M0BLI3442CF02GA7 | TRISA LYNN BARON | | CUS | TRISA LYNN BARON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4455 | M0BL20039I1NZ74E4 | BENE:andy chu | API Wire Debit | Wire | M0BL20039I1NZ74E4 | | andy chu | CUS | andy chu | | | | $26,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4479 | M0BJ20056FT0BZGN | BENE:Zahir Baker | API Wire Debit | Wire | M0BJ20056FT0BZGN | | Zahir Baker | CUS | Zahir Baker | | | | $1,525.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3795 | M0BJC0024CY0KD6T | BENE:Scott Smith | API Wire Debit | Wire | M0BJC0024CY0KD6T | | Scott Smith | CUS | Scott Smith | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2245 | DARRYL CROCKER 6652b91227194ac | ACH Return Debit | | Return | | | | CUS | | DARRYL CROCKER 6652b91227194ac | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 9086 | Debit | 1973 | SEN to 5090016576+22/11/20 01:14:22.41 | 9x31128e68e84333b109df35c86c6bf8 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | | $103,933.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 21812 | M0BLM0055O7U0XCJV | BENE:ROBERT WATSON | API Wire Debit | Wire | M0BLM0055O7U0XCJV | | ROBERT WATSON | CUS | ROBERT WATSON | | | | $4,893.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3731 | M0BK60028320JB3W | BENE:ESTHER NGURE | API Wire Debit | Wire | M0BK60028320JB3W | | ESTHER NGURE | CUS | ESTHER NGURE | | | | $3,514.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2250 | ACH Return Debit | DARRYL CROCKER b239227ee65f423 | ACH Return Debit | Return | | | | CUS | | DARRYL CROCKER b239227ee65f423 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3673 | M0BL00041GYZWUJ7 | BENE:Adam Essink | API Wire Debit | Wire | M0BL00041GYZWUJ7 | | Adam Essink | CUS | Adam Essink | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 16821 | M0BLH29438ZUHPC | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | Wire | M0BLH29438ZUHPC P | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $239,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3901 | M0BJG0017CRZR704 | BENE:James Madden | API Wire Debit | Wire | M0BJG0017CRZR704 | | James Madden | CUS | James Madden | | | | $81,661.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 19770 | M0BLK0048FI05DZB | BENE:EMILIO PINEDA | API Wire Debit | Wire | M0BLK0048FI05DZB | EMILIO PINEDA | | CUS | EMILIO PINEDA | | | | $966.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 22381 | M0BLN0554NK0P0IV | ORIG:CLAUDIA SHUCK | API Wire Debit | Wire | M0BLN0554NK0P0IV | CLAUDIA SHUCK | | CUS | CLAUDIA SHUCK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 4005 | Credit | 32143 | SEN from 5090022251+1430430070747 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,079.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 21901 | M0BLM0743N50UPZV | ORIG:KARI HASBUN | API Wire Debit | Wire | M0BLM0743N50UPZ V | KARI HASBUN | | CUS | KARI HASBUN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 17472 | M0BLI0052IW0XWM9 | BENE:Nathan Martin | API Wire Debit | Wire | M0BLI0052IW0XWM9 | | Nathan Martin | CUS | Nathan Martin | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2263 | ACH Return Debit | ARON DOFFEK 7ca7ee10c5ee4fae | ACH Return Debit | Return | | | | CUS | | ARON DOFFEK 7ca7ee10c5ee4fae | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 17460 | M0BLI0052KYZ276F | BENE:Jack Abraham | API Wire Debit | Wire | M0BLI0052KYZ276F | | Jack Abraham | CUS | Jack Abraham | | | | $328,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4523 | M0BKK0027KD0C165 | BENE:Nikolai Urban | API Wire Debit | Wire | M0BKK0027KD0C165 | | Nikolai Urban | CUS | Nikolai Urban | | | | $8,770.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 21993 | M0BLM15303DZCQ1 | ORIG:HELEN CHENG | Wire Credit | Wire | M0BLM15303DZCQ1 | HELEN CHENG | | CUS | HELEN CHENG | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 21541 | M0BLL4255BN0EMLA | ORIG:JOHN TEKAMPE | Wire Credit | Wire | M0BLL4255BN0EML A | JOHN TEKAMPE | | CUS | JOHN TEKAMPE | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 17265 | M0BLH5440GDZICRX | ORIG:ANDREY VASSILENKO | Wire Credit | Wire | M0BLH5440GDZICRX | ANDREY VASSILENKO | | CUS | ANDREY VASSILENKO | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10372 | M0BLD0139HRZGK3W | ORIG:DAVID T PHAM | Wire Credit | Wire | M0BLD0139HRZGK3 W | DAVID T PHAM | | CUS | DAVID T PHAM | | | | $420.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4003 | M0BKK0024JB02R53 | BENE:Robert Silveria | API Wire Debit | Wire | M0BKK0024JB02R53 | | Robert Silveria | CUS | Robert Silveria | | | | $9,021.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2255 | ACH Return Debit | ELIYA KNUEPPEL 889aa33939444a5 | ACH Return Debit | Return | | | | CUS | | ELIYA KNUEPPEL 889aa33939444a5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 15827 | M0BLGS200EP0RLCS | ORIG:STEPHEN W SWEIGART LTD | API Wire Debit | Wire | M0BLGS200EP0RLC S | STEPHEN W SWEIGART LTD | | CUS | STEPHEN W SWEIGART LTD | | | | $10,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 13492 | M0BLF3025G80FGZS | ORIG:THERESSAH M BLAYLOCK | Wire Credit | Wire | M0BLF3025G80FGZ S | THERESSAH M BLAYLOCK | | CUS | THERESSAH M BLAYLOCK | | | | $5,160.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 8609 | M0BLC00282A0R7E4 | BENE:STEVEN YU | API Wire Debit | Wire | M0BLC00282A0R7E4 | | STEVEN YU | CUS | STEVEN YU | | | | $48,886.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10396 | M0BLD0146E9Z5Z7N | ORIG:MARIA CELINE GONZALES | Wire Credit | Wire | M0BLD0146E9Z5Z7N | MARIA CELINE GONZALES | | CUS | MARIA CELINE GONZALES | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 9086 | Debit | 107 | SEN to 5090021964+22/11/18 20:54:37.43 | f067682ca08645c0944f42fac9d46277 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | | $506,858.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 21820 | M0BLM0050FLZCMXZ | BENE:Joel Wishnia | API Wire Debit | Wire | M0BLM0050FLZCMX | Joel Wishnia | | CUS | Joel Wishnia | | | | $12,545.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4359 | M0BJ20057300SPGV | BENE:Daniel Talavera | API Wire Debit | Wire | M0BJ20057300SPGV | Daniel Talavera | | CUS | Daniel Talavera | | | | $12,340.22 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 89 | Debit | 332 | Brendan Hebert/Expensify R00FSsNNN3d7 | Bam Trading Services | ACH Debit | ACH | | | | OPR | | Bam Trading Services | | | | $24.99 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 21 | Credit | 425 | Checkout LLC/O00000001K 000000001KMN | BAM Trading Services I | ACH Credit | ACH | | | | CUS | | BAM Trading Services I | | | | $188,636.33 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 89 | Debit | 333 | Jesse Dunn/Expensify R00I8UL2I4k Bam | Bam Trading Services | ACH Debit | ACH | | | | OPR | | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10360 | M0BLD01341ZEE1D | ORIG:FALLON BUSH | Wire Credit | Wire | M0BLD01341ZEE1D | FALLON BUSH | | CUS | FALLON BUSH | | | | $1,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4483 | M0BJ400548RZ0GES | BENE:NOAH JOHNSON | API Wire Debit | Wire | M0BJ400548RZ0GES | | NOAH JOHNSON | CUS | NOAH JOHNSON | | | | $40,380.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4347 | M0BJ00100G70NM50 | BENE:Daniel Tascher | | API Wire Debit | Wire | M0BJ00100G70NM50 | | Daniel Tascher | CUS | Daniel Tascher | | | | $26,744.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4543 | M0BJ00100OL0NL56 | BENE:Roger Cadena | | API Wire Debit | Wire | M0BJ00100OL0NL56 | | Roger Cadena | CUS | Roger Cadena | | | | $239.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 19790 | M0BLK0135ELZE8EY | BENE:Brittany Bowen | | API Wire Debit | Wire | M0BLK0135ELZE8EY | | Brittany Bowen | CUS | Brittany Bowen | | | | $566.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4547 | M0BKM00342P08Y09 | BENE:Bradford Cobb | | API Wire Debit | Wire | M0BKM00342P08Y09 | | Bradford Cobb | CUS | Bradford Cobb | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 21824 | M0BL M0053QJ0UTLO | BENE:Omer Khushnood Rabbani Khan | | API Wire Debit | Wire | M0BL M0053QJ0UTL O | Omer Khushnood Rabbani Khan | | CUS | Omer Khushnood Rabbani Khan | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 17954 | M0BLI0052KI0R7MF | BENE:Mohammad Larijani | | API Wire Debit | Wire | M0BLI0052KI0R7MF | | Mohammad Larijani | CUS | Mohammad Larijani | | | | $999,959.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4099 | Credit | 12130 | M0BLE1900K00CJ6 | ORIG:Binance US | | API Wire Debit | Return | M0BLE1900K00CJ6 | Binance US | | CUS | ORIG:Binance US | | | | $106.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3909 | M0BJG0022000HAKW | BENE:STEVEN PULLARA | | API Wire Debit | Wire | M0BJG0022000HAK W | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10328 | M0BLD01251LZIZU8 | ORIG:DAVION ANTONIO MANNING | | Wire Credit | Wire | M0BLD01251LZIZU8 | DAVION ANTONIO MANNING | | CUS | DAVION ANTONIO MANNING | | | | $815.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 5129 | M0BL00043H6Z5L8E | BENE:Emily Murray | | Wire Credit | Wire | M0BL00043H6Z5L8E | | Emily Murray | CUS | Emily Murray | | | | $12,440.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10278 | M0BL011C2042CJH | ORIG:STEPHEN W SWEIGART | | Wire Credit | Wire | M0BL011C2042CJH | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $9,744.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4575 | M0BJI00202QZXMLO | BENE:Arthur Augustynski | | Wire Credit | Wire | M0BJI00202QZXMLO | | Arthur Augustynski | CUS | Arthur Augustynski | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 13965 | M0BLF5840CNZJWPV | BENE:ROBERT D EDWARDS | | Wire Credit | Wire | M0BLF5840CNZJWP V | ROBERT D EDWARDS | | CUS | ROBERT D EDWARDS | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10460 | M0BLD0157EO08M7N | ORIG:RUN LIU | | Wire Credit | Wire | M0BLD0157EO08M7 N | RUN LIU | | CUS | RUN LIU | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10456 | M0BLD0154MCZ52EL | ORIG:DEREK BRETT SPILMAN | | Wire Credit | Wire | M0BLD0154MCZ52E | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 9086 | Debit | 2207 | SEN to 5090016576+22/11/20 05:56:06.23 | dd1ef5bb065a45d2b5ac5db1f1b5da77 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $114,344.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 8344 | M0BLB15030ZZ8N5L | ORIG:MARC Y IWAMOTO | | Wire Credit | Wire | M0BLB15030ZZ8N5L | MARC Y IWAMOTO | | CUS | MARC Y IWAMOTO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9098 | Credit | 5739 | M0BJ13915JJ0KGPE | BENE:EMERY NEALE | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | EMERY NEALE | CUS | | | | | $79,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 17861 | M0BL I1631IJZKV8T | ORIG:AARON LAYNE WALLACE | | Wire Credit | Wire | M0BL I1631IJZKV8T | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 89 | Debit | 330 | GLOBALIZATION PA/D0MCPYB001 | RMR"IK"TRANSFER: 100WACDD16372 | | ACH Debit | ACH | | | | OPR | RMR"IK"TRANSFER: 100WACDD16372 | | | | $199,172.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 19705 | M0BLJ59417PZRGAY | ORIG:JAMES A ROBERTSON | | API Wire Debit | Wire | M0BLJ59417PZRGAY | JAMES A ROBERTSON | | CUS | JAMES A ROBERTSON | | | | $6,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 17834 | M0BLI0036NNZZSYN | BENE:BRETT ROUNKLES | | API Wire Debit | Wire | M0BLI0036NNZZSYN | | BRETT ROUNKLES | CUS | BRETT ROUNKLES | | | | $630.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4035 | M0BK K00253F0PC5A | BENE:KEVIN DUNN | | API Wire Debit | Wire | M0BK K00253F0PC5A | | KEVIN DUNN | CUS | KEVIN DUNN | | | | $898.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 21577 | M0BLL44095XZYHOB | ORIG:ALFREDO A PUENTES | | Wire Credit | Wire | M0BLL44095XZYHO B | ALFREDO A PUENTES | | CUS | ALFREDO A PUENTES | | | | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 9086 | Debit | 5841 | SEN to 5090016576+22/11/20 21:55:21.08 | 124e33ef7c1842b8892387ed2dcb9d48 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $104,586.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 19760 | M0BLK0053KN09X15 | BENE:DANA CONSTANT | | API Wire Debit | Wire | M0BLK0053KN09X15 | | DANA CONSTANT | CUS | DANA CONSTANT | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4203 | M0BKI0018EIZ99UI | BENE:Connor Dixon | | API Wire Debit | Wire | M0BKI0018EIZ99UI | | Connor Dixon | CUS | Connor Dixon | | | | $146.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 21832 | M0BLM0055990EMA | BENE:STEPHEN GRIFFITH | | API Wire Debit | Wire | M0BLM0055990EM A | | STEPHEN GRIFFITH | CUS | STEPHEN GRIFFITH | | | | $1,023.34 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 89 | Debit | 337 | Preferred Check/Expensify R00MMZ9H5rM3 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3905 | M0BL20036JEZFYDC | BENE:Craig Arend | | API Wire Debit | Wire | M0BL20036JEZFYDC | | Craig Arend | CUS | Craig Arend | | | | $50,712.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 8340 | M0BLB1417P8ZF3SW | ORIG:JOHN W TODD JR | | Wire Credit | Wire | M0BLB1417P8ZF3S W | JOHN W TODD JR | | CUS | JOHN W TODD JR | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 22033 | M0BLM2010 1E0FC19 | ORIG:DARREN BUONO | | Wire Credit | Wire | M0BLM2010 1E0FC19 | DARREN BUONO | | CUS | DARREN BUONO | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 21840 | M0BLM0055IL0H4MB | BENE:Daniel Tascher | | API Wire Debit | Wire | M0BLM0055IL0H4MB | | Daniel Tascher | CUS | Daniel Tascher | | | | $7,958.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4275 | M0BJK0024QVZV11F | BENE:Drew Tyler | | API Wire Debit | Wire | M0BJK0024QVZV11F | | Drew Tyler | CUS | Drew Tyler | | | | $951.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Credit | 2239 | ACH Return Debit | ABENEZER GETACHEW 7d231c0185564a6 | | ACH Return Debit | Return | | | | CUS | ABENEZER GETACHEW 7d231c0185564a6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 21804 | M0BLM00484S0QEIV | BENE:Abdullah Tahir | | API Wire Debit | Wire | M0BLM00484S0QEIV | | Abdullah Tahir | CUS | Abdullah Tahir | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 2100 | Credit | 2237 | ACH Return Credit | Donald Davis 08bc600d05b6405 | | ACH Return Credit | Return | | | | CUS | Donald Davis 08bc600d05b6405 | | | | $93.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 2100 | Credit | 2260 | ACH Return Debit | Micah Cooper 83075f0e64ec469 | | ACH Return Debit | Return | | | | CUS | Micah Cooper 83075f0e64ec469 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3689 | M0BK000393WZFVDT | BENE:chang LEE | | API Wire Debit | Wire | M0BK000393WZFVD | | chang LEE | CUS | chang LEE | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 19782 | M0BLK0135DYZZ2ER | BENE:cyril chance | | API Wire Debit | Wire | M0BLK0135DYZZ2ER | | cyril chance | CUS | cyril chance | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 8310 | M0BLB1523N0ER80 | ORIG:SOUTHWEST MECHANICAL INC | | Wire Credit | Wire | M0BLB1523N0ER80 | SOUTHWEST MECHANICAL INC | | CUS | SOUTHWEST MECHANICAL INC | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Credit | 2246 | ACH Return Debit | DARRYL CROCKER ab0827d4f0a14e1 | | ACH Return Debit | Return | | | | CUS | DARRYL CROCKER ab0827d4f0a14e1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 19053 | M0BLJ1016HPZ7EGT | ORIG:KEVIN C GARCIA | | Wire Credit | Wire | M0BLJ1016HPZ7EGT | KEVIN C GARCIA | | CUS | KEVIN C GARCIA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 17436 | M0BLI0041I6C2ON0G | BENE:STEVEN BURLISON | | API Wire Debit | Wire | M0BLI0041I6C2ON0G | STEVEN BURLISON | | CUS | STEVEN BURLISON | | | | $18,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10788 | M0BLD01234604ZK3 | ORIG:SONIA L GONZALEZ | | Wire Credit | Wire | M0BLD01234604ZK3 | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $8,685.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 22173 | M0BLM36064K0HIGD | ORIG:SCOTT D STRINGHAM | | Wire Credit | Wire | M0BLM36064K0HIGD | SCOTT D STRINGHAM | | CUS | SCOTT D STRINGHAM | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 12894 | M0BLE5439QD0DZVC | ORIG:ALMIRA C VALDEZ | | Wire Credit | Wire | M0BLE5439QD0DZV C | ALMIRA C VALDEZ | | CUS | ALMIRA C VALDEZ | | | | $5,855.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 22115 | M0BL19553Q0FCWM | ORIG:MICHELLE A MOSES | | Wire Credit | Wire | M0BL19553Q0FCWM | MICHELLE A MOSES | | CUS | MICHELLE A MOSES | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 9086 | Debit | 10639 | SEN to 5090022251+22/11/21 05:08:09.36 | f0747006a8ee4f1899231395524ff0e668 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $37,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4099 | Credit | 13530 | M0BLF1656NIZP03O | ORIG:Binance US | | API Wire Return | Return | M0BLF1656NIZP03O | Binance US | | CUS | ORIG:Binance US | | | | $531.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3949 | M0BJG0018Q602OJV | BENE:Samarth Patel | | API Wire Debit | Wire | M0BJG0018Q602OJV | | Samarth Patel | CUS | Samarth Patel | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 11000 | M0BL535053N0O98K | ORIG:YING CHEN ACKERMAN | | Wire Credit | Wire | M0BL535053N0O98K | YING CHEN ACKERMAN | | CUS | YING CHEN ACKERMAN | | | | $23,500.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 13996 | M0BLG0033KV0CL4G | BENE:JAMES GRUESER | | API Wire Debit | Wire | M0BLG0033KV0CL4G | | JAMES GRUESER | CUS | JAMES GRUESER | | | | $5,460.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4531 | M0BKK0028CXZNOMH | BENE:Rafael Carnicer | | API Wire Debit | Wire | M0BKK0028CXZNOM H | | Rafael Carnicer | CUS | Rafael Carnicer | | | | $102,640.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3921 | M0BK20034RFZ4FIM | BENE:Zurab Murasyev | | API Wire Debit | Wire | M0BK20034RFZ4FIM | | Zurab Murasyev | CUS | Zurab Murasyev | | | | $148,354.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10412 | M0BLD01501V0421K | ORIG MR DAVID BERUBE | | Wire Credit | Wire | M0BLD01501V0421K | MR DAVID BERUBE | | CUS | MR DAVID BERUBE | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3999 | M0BKK0024JD0WB54 | BENE:Bradford Cobb | | API Wire Debit | Wire | M0BKK0024JD0WB54 | | Bradford Cobb | CUS | Bradford Cobb | | | | $18,654.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 89 | Debit | 339 | NMLS 1-855-665-7/NMLS PMT | 0000148641197 19 BAM TRADING SERVICES I | | ACH Debit | ACH | | | | OPR | 0000014864197 19 BAM TRADING SERVICES I | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2247 | ACH Return Debit | | | ACH Return Debit | Return | | | | CUS | DARRYL CROCKER b6f77344 24a348f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2254 | ACH Return Debit | JAEDAH BARNES 7e818b8da2f14s1 | | ACH Return Debit | Return | | | | CUS | JAEDAH BARNES 7e818b8da2f14s1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 9086 | Debit | 2241 | SEN to 5090021964+22/11/20 06:26:12.42 | 4a5881f104c54d25a263ca1f1b205aca | | SEN Transfer Debit API | SEN | | | | SEN | | | | | $592,741.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 12800 | M0BLE4755O2ZQE23 | ORIG ROBERT HARTLINE | | Wire Credit | Wire | M0BLE4755O2ZQE23 | ROBERT HARTLINE | | CUS | ROBERT HARTLINE | | | | $4,833.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10364 | M0BLD0136LUZGK2L | ORIG ADRIAN R PIECHA | | Wire Credit | Wire | M0BLD0136LUZGK2L | ADRIAN R PIECHA | | CUS | ADRIAN R PIECHA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 20933 | M0BLL10562H02AIC | ORIG KAREN E REED | | Wire Credit | Wire | M0BLL10562H02AIC | KAREN E REED | | CUS | KAREN E REED | | | | $9,739.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4407 | M0BJ800398OOPUMA | BENE:Artur Ditbarian | | API Wire Debit | Wire | M0BJ800398OOPUM A | | Artur Ditbarian | CUS | Artur Ditbarian | | | | $4,379.52 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 2190 | Credit | 202 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,534,094.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 8252 | M0BLB0657E60R4QS | ORIG DIANA LYNN | | Wire Credit | Wire | M0BLB0657E60R4QS | DIANA LYNN | | CUS | DIANA LYNN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 19421 | M0BLJ410386ZBC7G | ORIG PAUL R STOWE | | Wire Credit | Wire | M0BLJ410386ZBC7G | PAUL R STOWE | | CUS | PAUL R STOWE | | | | $50,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10348 | M0BLD01278U0BRO0 | ORIG NOAH DRUCKER | | Wire Credit | Wire | M0BLD01278U0BRO0 | NOAH DRUCKER | | CUS | NOAH DRUCKER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 9086 | Debit | 3123 | SEN to 5090016576+22/11/20 16:46:11.68 | 4d6ec1c17839497f9d43ff7804bb1bc1 | | SEN Transfer Debit API | SEN | | | | SEN | | | | | $126,176.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 5893 | M0BL60040O6ZFX1B | BENE:RYAN BOWEN | | API Wire Debit | Wire | M0BL60040O6ZFX1B | | RYAN BOWEN | CUS | RYAN BOWEN | | | | $3,930.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4491 | M0BJ2005BDD0ZPHF | BENE:Bradley Nickel | | API Wire Debit | Wire | M0BJ2005BDD0ZPHF | | Bradley Nickel | CUS | Bradley Nickel | | | | $2,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 5317 | M0BL40045KT0NQQQ | BENE:david ouellet | | API Wire Debit | Wire | M0BL40045KT0NQQ Q | | david ouellet | CUS | david ouellet | | | | $44,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 8621 | M0BLC00293O02EEF | BENE:Jeff Nasser | | API Wire Debit | Wire | M0BLC00293O02EEF | | Jeff Nasser | CUS | Jeff Nasser | | | | $632.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 11542 | M0BLD5125OT0963 | ORIG KAREN L BOTTAI | | Wire Credit | Wire | M0BLD5125OT0963 | KAREN L BOTTAI | | CUS | KAREN L BOTTAI | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 17411 | M0BLI002680KV7T | ORIG KATHLEEN P NIHART | | Wire Credit | Wire | M0BLI002680KV7T | KATHLEEN P NIHART | | CUS | KATHLEEN P NIHART | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 21836 | M0BLM0056KDZW40X | BENE:CHAD CHRISTIANSON | | API Wire Debit | Wire | M0BLM0056KDZW40 X | | CHAD CHRISTIANSON | CUS | CHAD CHRISTIANSON | | | | $181.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 19393 | M0BLJ3958BTZ6KNK | ORIG RAFAEL CARNICER | | API Wire Debit | Wire | M0BLJ3958BTZ6KNK | RAFAEL CARNICER | | CUS | RAFAEL CARNICER | | | | $123,750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 9086 | Debit | 2937 | SEN to 5090022251+22/11/20 14:45:42.78 | 7789bc96bed84d54bba0dd44bcb69013 | | SEN Transfer Debit API | SEN | | | | SEN | | | | | $43,635.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 8288 | M0BLB0921790WG05 | ORIG WILLIAM GARDNER | | Wire Credit | Wire | M0BLB0921790WG05 | WILLIAM GARDNER | | CUS | WILLIAM GARDNER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3945 | M0BJG00207C02OKA | BENE:JARVIS PENNY | | API Wire Debit | Wire | M0BJG00207C02OKA | | JARVIS PENNY | CUS | JARVIS PENNY | | | | $176.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 13984 | M0BLG00300TZ86NU | BENE:Lee Schachtschneider | | API Wire Debit | Wire | M0BLG00300TZ86NU | | Lee Schachtschneider | CUS | Lee Schachtschneider | | | | $42,318.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10336 | M0BLD0125Q90EZME | ORIG COLLEEN M BOOTH | | Wire Credit | Wire | M0BLD0125Q90EZM E | COLLEEN M BOOTH | | CUS | COLLEEN M BOOTH | | | | $2,675.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 4151 | M0BK00200SZHUV8 | BENE:STEVEN PULLARA | | Wire Credit | Wire | M0BK00200SZHUV8 | STEVEN PULLARA | | CUS | STEVEN PULLARA | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 12960 | M0BLE5847SCZH6H6 | ORIG LOUIS A LUYTEN | | Wire Credit | Wire | M0BLE5847SCZH6H6 | LOUIS A LUYTEN | | CUS | LOUIS A LUYTEN | | | | $520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 17444 | M0BLI0043NGZND1E | BENE:TIMOTHY STEIN | | API Wire Debit | Wire | M0BLI0043NGZND1E | | TIMOTHY STEIN | CUS | TIMOTHY STEIN | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2241 | ACH Return Debit | DARRYL CROCKER ce80736048a42f | | ACH Return Debit | Return | | | | CUS | DARRYL CROCKER ce80736048a42f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2258 | ACH Return Debit | RAHEEM CLEVELAND 09875ec6a8f9415 | | ACH Return Debit | Return | | | | CUS | RAHEEM CLEVELAND 09875ec6a8f9415 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 13992 | M0BLG00348MZR7PS | BENE:STEVEN PULLARA | | API Wire Debit | Wire | M0BLG00348MZR7P S | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2251 | ACH Return Debit | BRIGHT STAR DEVELOPMEN 2a0b1f4d6dc8427 | | ACH Return Debit | Return | | | | CUS | BRIGHT STAR DEVELOPMEN 2a0b1f4d6dc8427 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4207 | M0BKM0032Q10MHZO | BENE:SUSAN RICHMOND | | API Wire Debit | Wire | M0BKM0032Q10MHZ O | | SUSAN RICHMOND | CUS | SUSAN RICHMOND | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 4005 | Credit | 22075 | SEN from 5090022251+1423195145704 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,842.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 9086 | Debit | 2139 | SEN to 5090016576+22/11/20 04:45:51.87 | 98ac8ee9ff8c46a8becd3194c6e567e8 | | SEN Transfer Debit API | SEN | | | | SEN | | | | | $103,102.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4471 | M0BKA00218WZ2XQT | BENE:Xiaomeng Shi | | API Wire Debit | Wire | M0BKA00218WZ2XQ T | | Xiaomeng Shi | CUS | Xiaomeng Shi | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 18675 | M0BLI5103DO023PM | ORIG GASPER A ANJANOH | | Wire Credit | Wire | M0BLI5103DO023PM | GASPER A ANJANOH | | CUS | GASPER A ANJANOH | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 5889 | M0BL60039XZES0Y | BENE:Taylor Basford | | Wire Credit | Wire | M0BL60039XZES0Y | Taylor Basford | | CUS | Taylor Basford | | | | $44,238.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4099 | Credit | 13780 | M0BLF3753BKZZYIO | ORIG Binance.US | | Wire Return | Wire | M0BLF3753BKZZYIO | | Binance.US | CUS | ORIG Binance.US | | | | $234.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4263 | M0BK2003742Z4FJA | BENE:ESTHER NGURE | | API Wire Debit | Wire | M0BK2003742Z4FJA | | ESTHER NGURE | CUS | ESTHER NGURE | | | | $10,266.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 17842 | M0BLI052C80P1LR | BENE:RANDY BROWN | | Wire Credit | Wire | M0BLI052C80P1LR | RANDY BROWN | | CUS | RANDY BROWN | | | | $1,227.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2249 | ACH Return Debit | DARRYL CROCKER 21df9450162743 2 | | ACH Return Debit | Return | | | | CUS | DARRYL CROCKER 21df9450162743 2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3991 | M0BJK0030BU03DK9 | BENE:Tayler Yuma | | API Wire Debit | Wire | M0BJK0030BU03DK9 | | Tayler Yuma | CUS | Tayler Yuma | | | | $5,877.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2240 | ACH Return Debit | DARRYL CROCKER f8e2cfe5a8f1479 | | ACH Return Debit | Return | | | | CUS | DARRYL CROCKER f8e2cfe5a8f1479 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 13228 | M0BLF12388B0A54Q | ORIG RICHARD A TOYE | | Wire Credit | Wire | M0BLF12388B0A54Q | RICHARD A TOYE | | CUS | RICHARD A TOYE | | | | $33,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2265 | ACH Return Debit | KENNEDY WEST e565fe276ba3434 | | ACH Return Debit | Return | | | | CUS | KENNEDY WEST e565fe276ba3434 | | | | $1,000.00 |

| Block | Customer Name | Account Number | Applicati on Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 19786 | M0BLK0135EB03AE4 | BENE:Raymon Chavez | | API Wire Debit | Wire | M0BLK0135EB03AE4 | | Raymon Chavez | CUS | Raymon Chavez | | | | $2,324.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2248 | ACH Return Debit | DARRYL CROCKER N28b095664643a | ACH Return Debit | Return | | | | CUS | DARRYL CROCKER N28b095664643a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 21433 | M0BLL3731BXZBI97 | ORIG:JESSE DAVID ING | | Wire Credit | Wire | M0BLL3731BXZBI97 | JESSE DAVID ING | | CUS | JESSE DAVID ING | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 17440 | M0BLI0041QY0JIFL | BENE:Vaneet Chand | | API Wire Credit | Wire | M0BLI0041QY0JIFL | | Vaneet Chand | CUS | Vaneet Chand | | | | $430.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Credit | 17311 | M0BLH5651IR0Y6F1 | ORIG:SHIRINE BAKER | | Wire Credit | Wire | M0BLH5651IR0Y6F1 | SHIRINE BAKER | | CUS | SHIRINE BAKER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3803 | M0BJ20059PE0JZHY | BENE:VICTOR OLOWOSEGUN | | API Wire Debit | Wire | M0BJ20059PE0JZHY | | VICTOR OLOWOSEGUN | CUS | VICTOR OLOWOSEGUN | | | | $279.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 15689 | M0BLG4705M4Z587A | ORIG:WILLIAM L MATZNER | | Wire Credit | Wire | M0BLG4705M4Z587A | WILLIAM L MATZNER | | CUS | WILLIAM L MATZNER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 9086 | Debit | 6007 | SEN to 5090021964+22/11/20 22:15:16.20 | 22a1ae9e6bb043bf58bc05848ae604a13 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $948,219.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 13472 | M0BLF28070ZZ0ZJ0 | ORIG:RONALD W ECCLES JR | | API Wire Credit | Wire | M0BLF28070ZZ0ZJ0 | RONALD W ECCLES JR | | CUS | RONALD W ECCLES JR | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 5897 | M0BL600414UZGC1F | BENE:shiloh marx | | API Wire Credit | Wire | M0BL600414UZGC1F | | shiloh marx | CUS | shiloh marx | | | | $2,033.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 17464 | M0BL0052BGZMCSX | BENE:TIMOTHY STEIN | | API Wire Debit | Wire | M0BL0052BGZMCSX | | TIMOTHY STEIN | CUS | TIMOTHY STEIN | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 9086 | Debit | 8791 | SEN to 5090013656+22/11/21 04:14:22.88 | 078cc4935d0943ac0a8efcce233953e5 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $290,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 3681 | Debit | 3681 | M0BK0003IO50DZAE | BENE:Jesse Eker | | API Wire Debit | Wire | M0BK0003IO50DZA | | Jesse Eker | CUS | Jesse Eker | | | | $1,944.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 9086 | Debit | 3353 | SEN to 5090016576+22/11/20 19:05:44.73 | 1d920deca043464ad2d8b1b57b90386 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $109,122.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 4619 | M0BK0135OK0Pt49 | BENE:Gary Martellino | | API Wire Credit | Wire | M0BJA0135OK0Pt49 | Gary Martellino | | CUS | Gary Martellino | | | | $420.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4099 | M0BK40036SL0QG6W | BENE:OSCAR ROBLES | | API Wire Debit | Wire | M0BK40036SL0QG6 W | | OSCAR ROBLES | CUS | OSCAR ROBLES | | | | $101.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 19802 | M0BLK0135QN04XEW | BENE:Joseph Amper | | API Wire Debit | Wire | M0BLK0135QN04XE W | | Joseph Amper | CUS | Joseph Amper | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2253 | ACH Return Debit | DARIEN MURPHY 69acd03551a04ce | ACH Return Debit | Return | | | | CUS | DARIEN MURPHY 69acd03551a04ce | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 82 | Credit | 517 | Ref 3251807 to Dep 5090021295 Internal t | xfr per Andrew | | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3969 | M0BJ40052M0ZULEB | BENE:THAISA CANTU JUNGLES | | API Wire Debit | Wire | M0BJ40052M0ZULEB | | THAISA CANTU JUNGLES | CUS | THAISA CANTU JUNGLES | | | | $6,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Debit | 4231 | M0BJG00215GZ1E1F | BENE:Conor Fournier | | API Wire Debit | Wire | M0BJG00215GZ1E1F | | Conor Fournier | CUS | Conor Fournier | | | | $277.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Credit | 5043 | M0BL00037OXZ8S6J | BENE:PAUL RANDAZZO | | API Wire Credit | Wire | M0BL00037OXZ8S6J | | PAUL RANDAZZO | CUS | PAUL RANDAZZO | | | | $4,504.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 8292 | M0BLB1023K4ZH3U2 | ORIG:EMILY A TOBIN | | Wire Credit | Wire | M0BLB1023K4ZH3U2 | EMILY A TOBIN | | CUS | EMILY A TOBIN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 7396 | M0BL90855PZ09UQD | ORIG:ANNIE YVONNE BURKHARDT | | Wire Credit | Wire | M0BL90855PZ09UQD | ANNIE YVONNE BURKHARDT | | CUS | ANNIE YVONNE BURKHARDT | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 25 | Credit | 518 | Ref 3251807 from Dep 5090023432 Internal | txfr per Andrew | | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 21911 | M0BLL59552SZ21B2 | ORIG:ABHIJIT SINGH UPPAL | | Wire Credit | Wire | M0BLL59552SZ21B2 | ABHIJIT SINGH UPPAL | | CUS | ABHIJIT SINGH UPPAL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 20231 | M0BLK21576P0BUMB | ORIG:HENRY K HONG | | Wire Credit | Wire | M0BLK21576P0BUM B | HENRY K HONG | | CUS | HENRY K HONG | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Credit | 10218 | M0BD0050492TN8S | ORIG:DONLEY HINMAN | | API Wire Credit | Wire | M0BD0050492TN8S | DONLEY HINMAN | | CUS | DONLEY HINMAN | | | | $8,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 21844 | M0BM0059G80VHOQ | BENE:Marius Bocanu | | API Wire Debit | Wire | M0BM0059G80VHO Q | | Marius Bocanu | CUS | Marius Bocanu | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2264 | ACH Return Debit | NIJAYE JOHNSON ae40cfc9a344460 | ACH Return Debit | Return | | | | CUS | NIJAYE JOHNSON ae40cfc9a344460 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 5313 | M0BL40043QL0PIQ7 | BENE:Christopher Ludtke | | API Wire Credit | Wire | M0BL40043QL0PIQ7 | | Christopher Ludtke | CUS | Christopher Ludtke | | | | $315.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 16751 | M0BLH3621A1016XS | ORIG:BEN FODOR | | Wire Credit | Wire | M0BLH3621A1016XS | BEN FODOR | | CUS | BEN FODOR | | | | $2,333.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2261 | ACH Return Debit | Brenton White 81a9785a7f2e4d0 | ACH Return Debit | Return | | | | CUS | Brenton White 81a9785a7f2e4d0 | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 11160 | M0BLD38314V01K59 | ORIG:LUONG, LINH T | | Wire Credit | Wire | M0BLD38314V01K59 | LUONG, LINH T | | CUS | LUONG, LINH T | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 8625 | M0BLC0028BZ544F | BENE:Michael smith | | API Wire Debit | Wire | M0BLC0028BZ544F | | Michael smith | CUS | Michael smith | | | | $15,312.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 19798 | M0BLK0135E6ZAEEU | BENE:Sangmei Goosby | | API Wire Debit | Wire | M0BLK0135E6ZAEE U | | Sangmei Goosby | CUS | Sangmei Goosby | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 6671 | M0BL8004343ZYYAU | BENE:BARRY GOERS | | API Wire Credit | Wire | M0BL8004343ZYYAU | | BARRY GOERS | CUS | BARRY GOERS | | | | $300,713.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 7530 | M0BL93658TW0ELV7 | ORIG:THELMA E LAMOTTE#ANNETTE GAYLE | | Wire Credit | Wire | M0BL93658TW0ELV7 | THELMA E LAMOTTE#ANNETTE GAYLE | | CUS | THELMA E LAMOTTE#ANNETTE GAYLE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 19877 | M0BLK0406J6ZW3VL | ORIG:STANCEY GEORGES | | Wire Credit | Wire | M0BLK0406J6ZW3VL | STANCEY GEORGES | | CUS | STANCEY GEORGES | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 3879 | M0BJG0019B0ZNQ0R | BENE:Taylor Noonan | | API Wire Credit | Wire | M0BJG0019B0ZNQ0 | Taylor Noonan | | CUS | Taylor Noonan | | | | $1,058.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 14004 | M0BLG0033LH00L4I | BENE:REBECCA ALBER | | API Wire Debit | Wire | M0BLG0033LH00L4I | | REBECCA ALBER | CUS | REBECCA ALBER | | | | $1,325.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Credit | 21413 | M0BLL3654PNZ35XQ | ORIG:ANIL H MAHARAJ | | API Wire Credit | Wire | M0BLL3654PNZ35XQ | ANIL H MAHARAJ | | CUS | ANIL H MAHARAJ | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4191 | M0BJK00274GZML24 | BENE:Pieter van Eijk | | API Wire Debit | Wire | M0BJK00274GZML24 | | Pieter van Eijk | CUS | Pieter van Eijk | | | | $18,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Credit | 10286 | M0BLD0112E10RVD5 | ORIG:TOMAS BRANIFF | | Wire Credit | Wire | M0BLD0112E10RVD5 | TOMAS BRANIFF | | CUS | TOMAS BRANIFF | | | | $24,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 10444 | M0BLD0153AO0794? | ORIG:TAMUFOR N ST MICHAEL | | Wire Credit | Wire | M0BLD0153AO07947 | TAMUFOR N ST MICHAEL | | CUS | TAMUFOR N ST MICHAEL | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Credit | 5141 | M0BK60027NOZTIK1 | BENE:JUSTIN SOUTH | | API Wire Credit | Wire | M0BK60027NOZTIK1 | | JUSTIN SOUTH | CUS | JUSTIN SOUTH | | | | $234.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Credit | 20403 | M0BLK3852120CEL2 | ORIG:LI ZHOU | | Wire Credit | Wire | M0BLK3852120CEL2 | LI ZHOU | | CUS | LI ZHOU | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Credit | 19759 | M0BL0044NJ0SFGW | BENE:ANDREW ZICKLIN | | API Wire Credit | Wire | M0BL0044NJ0SFGW | | ANDREW ZICKLIN | CUS | ANDREW ZICKLIN | | | | $48,403.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 19766 | M0BLK05167DFA09 | BENE:Robert Gadala-Maria | | API Wire Debit | Wire | M0BLK05167DFA09 | | Robert Gadala-Maria | CUS | Robert Gadala-Maria | | | | $1,637.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 20575 | M0BLK4649DSZQLW7 | BENE:JESSE Z SHAW | | API Wire Debit | Wire | M0BLK4649DSZQLW | | JESSE Z SHAW | CUS | JESSE Z SHAW | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Credit | 3677 | M0BL00042BD0HC1E | BENE:Run Liu | | API Wire Credit | Wire | M0BL00042BD0HC1E | | Run Liu | CUS | Run Liu | | | | $957.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 21195 | M0BLL23191A0H6R7 | ORIG:ROBERT G TRAPP | | Wire Credit | Wire | M0BLL23191A0H6R7 | ROBERT G TRAPP | | CUS | ROBERT G TRAPP | | | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 12544 | M0BLE3304KRZVBP3 | ORIG:MAJED WAHEED KHAN | | Wire Credit | Wire | M0BLE3304KRZVBP 3 | MAJED WAHEED KHAN | | CUS | MAJED WAHEED KHAN | | | | $60,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9098 | Debit | 5735 | M0BJ13224FS0O8M5 | BENE:JULIANA D FERRARO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JULIANA D FERRARO | CUS | | | | | $39,779.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 4005 | Credit | 21859 | SEN from 5090022251++1402118163582 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,713.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4535 | M0BKK0029NK0GU7Z | BENE:MICHEAL JURADO | Wire | Wire | M0BKK0029NK0GU7Z | | MICHEAL JURADO | CUS | MICHEAL JURADO | | | | $491.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10400 | M0BLD01473AO79ZL | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M0BLD01473AO79ZL | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 19947 | M0BLK0519NZZFWPQ | ORIG:STEVEN VIGO | Wire Credit | Wire | M0BLK0519NZZFWP Q | STEVEN VIGO | | CUS | STEVEN VIGO | | | | $6,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 4052 | Debit | 20056 | SEN to 5090022251+22/11/21 12:09:38.75 | SEN Transfer Debit API | Reversal | | | | | SEN | | | | | $35,619.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2256 | ACH Return Debit | RAHEEM CLEVELAND c90b3c8257fb40c | ACH Return Debit | Return | | | | | | RAHEEM CLEVELAND c90b3c8257fb40c | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 21769 | M0BLL5950HQZ219F | ORIG:SRIDHAR R GUDETI | Wire Credit | Wire | M0BLL5950HQZ219F | SRIDHAR R GUDETI | | CUS | SRIDHAR R GUDETI | | | | $97,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 12498 | M0BLE3104K9Z71O1 | ORIG:MARC AURIEMMA | Wire Credit | Wire | M0BLE3104K9Z71O1 | MARC AURIEMMA | | CUS | MARC AURIEMMA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 17452 | M0BL00390IZ6HZK | BENE:Robert Silveria | API Wire Debit | Wire | M0BL00390IZ6HZK | | Robert Silveria | CUS | Robert Silveria | | | | $9,919.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 17829 | M0BLI15533BZVZVO | ORIG:SANCTA E WATLEY | Wire Credit | Wire | M0BLI15533BZVZVO | SANCTA E WATLEY | | CUS | SANCTA E WATLEY | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10404 | M0BLD01505V079YV | ORIG:MICHAEL J PING | Wire Credit | Wire | M0BLD01505V079YV | MICHAEL J PING | | CUS | MICHAEL J PING | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 20345 | M0BLK3310AZZJCS1 | ORIG:JANICE A MASON | Wire Credit | Wire | M0BLK3310AZZJCS1 | JANICE A MASON | | CUS | JANICE A MASON | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 17399 | M0BL0007Q40KZ1O | ORIG:JOSEPH JACOBS | Wire Credit | Wire | M0BL0007Q40KZ1O | JOSEPH JACOBS | | CUS | JOSEPH JACOBS | | | | $260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 11675 | M0BE0027N60DBTQ | BENE:mohammed amouchal | API Wire Debit | Wire | M0BE0027N60DBT Q | | mohammed amouchal | CUS | mohammed amouchal | | | | $19,807.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3763 | M0BK0022AS0K4T | BENE:Ohan Stephan | Wire | Wire | M0BK0022AS0K4T | | Ohan Stephan | CUS | Ohan Stephan | | | | $1,192.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 21395 | M0BLL3537DNZNNB1 | ORIG:ERIC T FOTSO | Wire Credit | Wire | M0BLL3537DNZNNB | ERIC T FOTSO | | CUS | ERIC T FOTSO | | | | $4,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 16945 | M0BLH4304E30P1BN | ORIG:LIYUNESH M YIMAMMULUNEH N TULU | Wire Credit | Wire | M0BLH4304E30P1BN | LIYUNESH M YIMAMMULUNEH N TULU | | CUS | LIYUNESH M YIMAMMULUNEH N TULU | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 89 | Debit | 331 | Emma Dendy/Expensify R006z94UqdQ Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10380 | M0BLD0142INZGK5K | ORIG:NIKOLAY BOGOLUBOV | Wire Credit | Wire | M0BLD0142INZGK5K | NIKOLAY BOGOLUBOV | | CUS | NIKOLAY BOGOLUBOV | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 8248 | M0BLB0647I6DZFJ21 | ORIG:STAMATIOS FOURNARIS | Wire Credit | Wire | M0BLB0647I6DZFJ21 | STAMATIOS FOURNARIS | | CUS | STAMATIOS FOURNARIS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 15571 | M0BLG42093JZXAPK | ORIG:CHARLENE LEE | Wire Credit | Wire | M0BLG42093JZXAPK | CHARLENE LEE | | CUS | CHARLENE LEE | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4211 | M0BKK0027E30GU61 | BENE:vasilisa neretina | API Wire Debit | Wire | M0BKK0027E30GU61 | | vasilisa neretina | CUS | vasilisa neretina | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 11667 | M0BLE0024PFZ71E8 | BENE:ELLIOTT LITWIN | Wire | Wire | M0BLE0024PFZ71E8 | | ELLIOTT LITWIN | CUS | ELLIOTT LITWIN | | | | $49,696.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3843 | M0BLJM031NC0LAXP | BENE:GARRET ADAMS | API Wire Debit | Wire | M0BLJM031NC0LAX P | | GARRET ADAMS | CUS | GARRET ADAMS | | | | $106.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 17245 | M0BLH4040AXZVYC | ORIG:JAMES E JOYCE & | Wire Credit | Wire | M0BLH4040AXZVYC | JAMES E JOYCE & | | CUS | JAMES E JOYCE & | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 2100 | Credit | 2238 | ACH Return Credit | GRANT HOOKS 8f9dd2a4b3e746e | ACH Return Credit | Return | | | | | | GRANT HOOKS 8f9dd2a4b3e746e | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 89 | Debit | 335 | Melissa Nichols/Expensify R00TGhXrpgAD | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 21 | Credit | 426 | Checkout LLC/000000001L 00000000016A | BAM Trading Services I | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $509,616.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 6675 | M0BL80044AC0KK8F | BENE:Alex Lee | Wire | Wire | M0BL80044AC0KK8F | | Alex Lee | CUS | Alex Lee | | | | $7,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9098 | Debit | 9951 | M0BJ12834C00DDVK | BENE:FRANCES DIAZ | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | FRANCES DIAZ | CUS | | | | | $10,443.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 22404 | M0BLI0032NAZRUWZ | ORIG:Roberto Villani | API Wire Debit | Wire | M0BLI0032NAZRUW Z | | Roberto Villani | CUS | Roberto Villani | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 10492 | M0BLD0211I4WZDCNQ | ORIG:SUSAN WOLOSKI | Wire Credit | Wire | M0BLD0211I4WZDCN Q | SUSAN WOLOSKI | | CUS | SUSAN WOLOSKI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 19401 | M0BLJ4020EJ0UFYW | ORIG:GEORGE A DUDLEY | Wire Credit | Wire | M0BLJ4020EJ0UFYW | GEORGE A DUDLEY | | CUS | GEORGE A DUDLEY | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 19808 | M0BLK0056EE0PH1Z | BENE:Emily Murray | API Wire Debit | Wire | M0BLK0056EE0PH1Z | | Emily Murray | CUS | Emily Murray | | | | $9,553.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 10744 | M0BLK0047J3L05DYR | BENE:cyril chance | Wire | Wire | M0BLK0047J3L05DYR | | cyril chance | CUS | cyril chance | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 4551 | M0BJ10019RRZ51LL | BENE:David Detrick | API Wire Debit | Wire | M0BJ10019RRZ51LL | | David Detrick | CUS | David Detrick | | | | $383.79 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 89 | Debit | 338 | Logan/Expensify R00UNyB22LYc Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 18641 | M0BLI4917O10YDSX | ORIG:RAUNO RANTA | Wire Credit | Wire | M0BLI4917O10YDSX | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/21/22 | 4005 | Credit | 2852 | SEN from 5090022251+1353120363400 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,031.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 8318 | M0BLB1236JV0SFL2 | ORIG:RAVINDRA B PUSULURI | Wire Credit | Wire | M0BLB1236JV0SFL2 | RAVINDRA B PUSULURI | | CUS | RAVINDRA B PUSULURI | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 19121 | M0BLJ16262R0M5GU | ORIG:RANDALL HUTCHENS | Wire Credit | Wire | M0BLJ16262R0M5G U | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9098 | Debit | 4647 | M0BJ13517BJ02JWL | BENE:ZHISONG CHEN | Wire | Wire Return Debit - Manual Domestic | | | ZHISONG CHEN | CUS | | | | | $49,788.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 19939 | M0BLK05100JZFWKY | ORIG:TOMMY G JONES | Wire Credit | Wire | M0BLK05100JZFWK Y | TOMMY G JONES | | CUS | TOMMY G JONES | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 15387 | M0BLG3410EGZ5CT1 | ORIG:JULIAN V JOSEPH | Wire Credit | Wire | M0BLG3410EGZ5CT1 | JULIAN V JOSEPH | | CUS | JULIAN V JOSEPH | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3855 | M0BK00039BQ015B7 | BENE:ANDREA ZARAMELLA | Wire | Wire | M0BK00039BQ015B7 | | ANDREA ZARAMELLA | CUS | ANDREA ZARAMELLA | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 15189 | M0BLG2711LW0U6V | BENE:HARRY JEFFREY RAFAELIAN | Wire | Wire | M0BLG2711LW0U6V B | | HARRY JEFFREY RAFAELIAN | CUS | HARRY JEFFREY RAFAELIAN | | | | $47,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 8633 | M0BLC0030MF0PFF2 | BENE:Benjamin Joloff | API Wire Debit | Wire | M0BLC0030MF0PFF2 | | Benjamin Joloff | CUS | Benjamin Joloff | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 2190 | Credit | 205 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | Return | | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $46,472.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 3973 | M0BJA0028N3ZEW7G | BENE:Sergio Hernandez | API Wire Debit | Wire | M0BJA0028N3ZEW7 G | | Sergio Hernandez | CUS | Sergio Hernandez | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 11671 | M0BLE0025CW0CHSO | BENE:Roberto Villani | Wire | Wire | M0BLE0025CW0CHS O | | Roberto Villani | CUS | Roberto Villani | | | | $9,990.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 4052 | Credit | 13704 | M0BLF4343CDZR5EW | ORIG:IVO VUSKOVIC | Wire Credit | Wire | M0BLF4343CDZR5E W | IVO VUSKOVIC | | CUS | IVO VUSKOVIC | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/21/22 | 7100 | Debit | 2244 | ACH Return Debit | DARRYL CROCKER e017233110b8a453 | ACH Return Debit | Return | | | DARRYL CROCKER | CUS | DARRYL CROCKER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 9092 | Debit | 19794 | M0BLKO135HM0YKEE | BENE:Lucas Phillips | API Wire Debit | Wire | M0BLKO135HM0YKE E | | Lucas Phillips | CUS | Lucas Phillips | | | | $642.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 15256 | M0BMK4543JPZCCFH | ORIG:JOHN SBICCA OR JANICE M SBICCA | Wire Credit | Wire | M0BMK4543JPZCCF H | JOHN SBICCA OR JANICE M SBICCA | | CUS | JOHN SBICCA OR JANICE M SBICCA | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 11515 | M0BMI00379TZSI99 | BENE:Hainan Tan | API Wire Debit | Wire | M0BMI00379TZSI99 | | Hainan Tan | CUS | Hainan Tan | | | | $200,066.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 9086 | Debit | 17431 | SEN to 5090022251+22/11/22 18:24:39.28 | 3c6e248d8eaa47a79153dc9b6433ee5b | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $35,315.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 14044 | M0BMJS226F70KCBR | ORIG:JOHNNY WONG | Wire Credit | Wire | M0BMJS226F70KCB R | JOHNNY WONG | | CUS | JOHNNY WONG | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 2190 | Debit | 348 | ACH Offset for Originated Debits BAM | TRADING/VIANOVO Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/VIANOVO Batch-0000003 | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 12566 | M0BMK4552K4Z56AS | BENE:LAURIE R EBERWEIN | Wire Credit | Wire | M0BMK4552K4Z56AS | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 3149 | M0BMA0037F00LZ1H | BENE:Kevin Hunter | API Wire Debit | Wire | M0BMA0037F00LZ1H | | Kevin Hunter | CUS | Kevin Hunter | | | | $1,190.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 346 | BAM TRADING/VIANOVO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 383 | M0BM00103DI0MNUW | BENE:Abdullah Tahir | API Wire Debit | Wire | M0BM00103DI0MNU W | | Abdullah Tahir | CUS | Abdullah Tahir | | | | $600.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 15536 | M0BML1249KZZK8DX | ORIG:DENTON C HUNTLEY | Wire Credit | Wire | M0BML1249KZZK8D X | DENTON C HUNTLEY | | CUS | DENTON C HUNTLEY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 2100 | Credit | 3450 | ACH Return Credit | LEE-DYLAN MICHAEL LOCK bb528e5d7f374af | ACH Return Credit | Return | | | LEE-DYLAN MICHAEL LOCK bb528e5d7f374af | CUS | LEE-DYLAN MICHAEL LOCK bb528e5d7f374af | | | | $32.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 16227 | M0BMM0050N102HN9 | BENE:DAVID WASHBURN | API Wire Debit | Wire | M0BMM0050N102HN 9 | | DAVID WASHBURN | CUS | DAVID WASHBURN | | | | $81,656.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 14222 | M0BMK0413KFZC4YA | ORIG:LLOYD L BOOKER SR | Wire Credit | Wire | M0BMK0413KFZC4Y A | LLOYD L BOOKER SR | | CUS | LLOYD L BOOKER SR | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 9086 | Debit | 13463 | SEN to 5090022251+22/11/22 11:29:10.14 | 588a8d2f9c144f88d932eadd50408ac | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $36,059.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 9050 | M0BMG0224CSZASG3 | ORIG:DEAN TREWORGY | Wire Credit | Wire | M0BMG0224CSZASG 3 | DEAN TREWORGY | | CUS | DEAN TREWORGY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 13796 | M0BMJ4301CKZOMA8 | ORIG:TATYANA FERNICOLA | Wire Credit | Wire | M0BMJ4301CKZOMA 8 | TATYANA FERNICOLA | | CUS | TATYANA FERNICOLA | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 15124 | M0BMK3711GEZ0P2X | ORIG:ASHLEY RAPHAEL | Wire Credit | Wire | M0BMK3711GEZ0P2 X | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $193,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 25 | Credit | 302 | Ref 3261225 from Dep 5090023432 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 841 | M0BM401032C0FU05 | BENE:TSEGA MULU | API Wire Debit | Wire | M0BM401032C0FU05 | | TSEGA MULU | CUS | TSEGA MULU | | | | $2,039.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 9086 | Debit | 2653 | SEN to 5090022251+22/11/22 00:20:09.01 | d3805c3aa80149d6953900715855a8ee | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $82,749.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 3157 | M0BMA00389NZF48Q | BENE:Gary Martellino | API Wire Debit | Wire | M0BMA00389NZF48 Q | | Gary Martellino | CUS | Gary Martellino | | | | $31,144.22 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 7190 | Debit | 350 | ACH Offset for Originated Credits BAM | TRADING/RLF Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/RLF Batch-0000004 | | | | $1,282.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 395 | M0BM01078K0Y8WH | BENE:William Campbell | API Wire Debit | Wire | M0BM01078K0Y8W H | | William Campbell | CUS | William Campbell | | | | $990.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 14161 | M0BMK00435XZMT6Y | BENE:Murat Kaya | API Wire Debit | Wire | M0BMK00435XZMT6 Y | | Murat Kaya | CUS | Murat Kaya | | | | $2,324.37 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 4005 | Credit | 3436 | SEN from 5090021964+0247471611296 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $199,819.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 13646 | M0BMJ4447EEZEV87 | ORIG:RANDALL KRISTOFF JOHNSON | Wire Credit | Wire | M0BMJ4447EEZEV87 | RANDALL KRISTOFF JOHNSON | | CUS | RANDALL KRISTOFF JOHNSON | | | | $4,985.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 359 | M0BM00004MV04H9H | BENE:ELIZABETH MARIE WOLFERS | Wire Return Debit - API | Return | M0BM00004MV04H9 H | | ELIZABETH MARIE WOLFERS | CUS | BENE:ELIZABETH MARIE WOLFERS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 4005 | Credit | 1524 | SEN from 5090021964+2204542348103 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $298,222.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 13346 | M0BMJ23364X0BLE | ORIG:DIAZ FONTANEZ AND ASSOCIATES L | Wire Credit | Wire | M0BMJ23364X0BLE | DIAZ FONTANEZ AND ASSOCIATES L | | CUS | DIAZ FONTANEZ AND ASSOCIATES L | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9099 | Debit | 2573 | M0BM800488V0SB9Y | BENE:DARIMA DAGBAIN | API Wire Debit | Wire | M0BM800488V0SB9Y | | DARIMA DAGBAIN | CUS | DARIMA DAGBAIN | | | | $176.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 9916 | M0BMG40304AZT307 | ORIG:LANA C LABUA | Wire Credit | Wire | M0BMG40304AZT307 | LANA C LABUA | | CUS | LANA C LABUA | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9099 | Debit | 14833 | M0BMK2011Q5Z9M7 | BENE:SOUTHWEST MECHANICAL INC | Wire Return Debit - API | Return | M0BMK2011Q5Z9M7 | | SOUTHWEST MECHANICAL INC | CUS | BENE:SOUTHWEST MECHANICAL INC | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 7654 | M0BME3320CTZNFXN | ORIG:MARK L WALKER OR TAMARA L WALKER | Wire Credit | Wire | M0BME3320CTZNFX N | MARK L WALKER OR TAMARA L WALKER | | CUS | MARK L WALKER OR TAMARA L WALKER | | | | $128,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9062 | Debit | 407 | M0BM08030K07V4D | BENE:CHECKOUT LLC REVENUE ACCOUNT | Wire Debit | Wire | M0BM08030K07V4D | | CHECKOUT LLC REVENUE ACCOUNT | OPR | CHECKOUT LLC REVENUE ACCOUNT | | | | $75,056.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 491 | M0BM02105KE0GGNS | BENE:JEFF EICHENBAUM | API Wire Debit | Wire | M0BM02105KE0GGN S | | JEFF EICHENBAUM | CUS | JEFF EICHENBAUM | | | | $296.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3455 | ACH Return Debit | NUHI MEHMETI 01542db8416b46c | ACH Return Debit | Return | | | NUHI MEHMETI 01542db8416b46c | CUS | NUHI MEHMETI 01542db8416b46c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3470 | ACH Return Debit | AKILAH ROSE KURPIEL-JA d5ab738aa34f4a7 | ACH Return Debit | Return | | | AKILAH ROSE KURPIEL-JA d5ab738aa34f4a7 | CUS | AKILAH ROSE KURPIEL-JA d5ab738aa34f4a7 | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9099 | Debit | 14169 | M0BMK00458800QIA | BENE:Michael Cotter | API Wire Debit | Wire | M0BMK00458800QIA | | Michael Cotter | CUS | Michael Cotter | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9099 | Debit | 14813 | M0BMK20102FZLWKL | BENE:NIDIA SORTO OR FRANCISCO D SORTO | Wire Return Debit - API | Return | M0BMK20102FZLWK L | | NIDIA SORTO OR FRANCISCO D SORTO | CUS | BENE:NIDIA SORTO OR FRANCISCO D SORTO | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9099 | Debit | 14805 | M0BMK20109S0B52X | BENE:THOMAS D LAMM TSTEE/GRNT | Wire Return Debit - API | Return | M0BMK20109S0B52X | | THOMAS D LAMM TSTEE/GRNT | CUS | BENE:THOMAS D LAMM TSTEE/GRNT | | | | $128,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 10010 | M0BMG4813MK0E3WY | ORIG:ARIEL CEJA | Wire Credit | Wire | M0BMG4813MK0E3 WY | ARIEL CEJA | | CUS | ARIEL CEJA | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 253 | AL-DEPT OF REV/DIRECT DBT 1152015424 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $135.43 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 483 | M0BM20103OY0K8N6 | BENE:TREVOR ZINK | API Wire Debit | Wire | M0BM20103OY0K8N | | TREVOR ZINK | CUS | TREVOR ZINK | | | | $190,309.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 16207 | M0BMM0044J50R5KR | BENE:Jan Brumec | API Wire Debit | Wire | M0BMM0044J50R5K R | | Jan Brumec | CUS | Jan Brumec | | | | $30,041.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDGE EXCH NET ACCT | CLOSED | 11/22/22 | 9086 | Debit | 8793 | SEN to 5090022251+22/11/22 07:48:39.17 | 73b67a097923411fafdee86035564d9b | SEN Transfer Debit API | Reversal | | | SEN | | | | | $36,377.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 11589 | M0BM0041BNZTYB2 | BENE:Terrence MacDonald | API Wire Debit | Wire | M0BM0041BNZTYB2 | | Terrence MacDonald | CUS | Terrence MacDonald | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 387 | M0BM00102KN02OUL | BENE:Filipe Almeida | API Wire Debit | Wire | M0BM00102KN02OU L | | Filipe Almeida | CUS | Filipe Almeida | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4099 | Credit | 8426 | M0BMF31493QZ673R | ORIG:Binance.US | Wire Return | Return | M0BMF31493QZ673 | Binance.US | | CUS | ORIG:Binance.US | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 9794 | M0BMG38229K0CSRY | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M0BMG38229K0CSR Y | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 3354 | M0BMA3440G30PYV9 | ORIG:GREGORY P SIMPSON | Wire Credit | Wire | M0BMA3440G30PYV 9 | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 15192 | M0BMK40567F0USMB | ORIG:ERIC C GARCIA | Wire Credit | Wire | M0BMK40567F0USM B | ERIC C GARCIA | | CUS | ERIC C GARCIA | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 371 | M0BM00100LQZRH90 | BENE:Marius Bocanu | API Wire Debit | Wire | M0BM00100LQZRH9 0 | | Marius Bocanu | CUS | Marius Bocanu | | | | $10,761.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 10784 | M0BMH3252H0ZQOWK | BENE:AARON LAYNE WALLACE | API Wire Debit | Wire | M0BMH3252H0ZQO WK | | AARON LAYNE WALLACE | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 8278 | M0BMF20456307607 | ORIG:WILLIAM L MATZNER | Wire Credit | Wire | M0BMF20456307607 B | WILLIAM L MATZNER | | CUS | WILLIAM L MATZNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 358 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $172.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 11527 | M0BMM0039QD05RMB | BENE:Ricardo Velazquez | API Wire Debit | Wire | M0BMM0039QD05RM B | | Ricardo Velazquez | CUS | Ricardo Velazquez | | | | $2,218.26 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 2190 | Credit | 360 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000007 | | | | $172.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 6904 | M0BMD5634JXZJ3F6 | ORIG:JIMMY ROGERS | Wire Credit | Wire | M0BMD5634JXZJ3F6 | JIMMY ROGERS | | CUS | JIMMY ROGERS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Credit | 17185 | M0BMN1337280064X | BENE:PRIME TRUST LLC | Wire Credit | Wire | M0BMN1337280064X | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 14157 | M0BMK00418M0WTH1 | BENE:sung shin | API Wire Debit | Wire | M0BMK00418M0WTH 1 | | sung shin | CUS | sung shin | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 2190 | Credit | 363 | ACH Offset for Originated Debits BAM | TRADING/GOOGLE ADS Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000008 | | | | $167,127.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3452 | ACH Return Debit | DEVIN OWENS 3a10112971d8467 | ACH Return Debit | Return | | | DEVIN OWENS 3a10112971d8467 | | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 361 | BAM TRADING/GOOGLE ADS 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $167,127.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 12432 | M0BMI41065HZE4QI | ORIG:DIEGO ALTIDOR | Wire Credit | Wire | M0BMI41065HZE4QI | DIEGO ALTIDOR | | CUS | DIEGO ALTIDOR | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 15072 | M0BMK3350BVZXFES | ORIG:PETER G NEUMANN | Wire Credit | Wire | M0BMK3350BVZXFE S | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 949 | M0BM4010702DF0F1 | BENE:OMARI SMALLEY | API Wire Debit | Wire | M0BM4010702DF0F1 | | OMARI SMALLEY | CUS | OMARI SMALLEY | | | | $178.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 6955 | M0BME00260ZLNF7 | BENE:Roberto Villani | API Wire Debit | Wire | M0BME00260ZLNF7 | | Roberto Villani | CUS | Roberto Villani | | | | $28,452.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 7440 | M0BME2220NR068JH | ORIG:MELANIE GALYON | API Wire Debit | Wire | M0BME2220NR068J | MELANIE GALYON | | CUS | MELANIE GALYON | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDGE EXCH NET ACCT | CLOSED | 11/22/22 | 9086 | Debit | 17291 | SEN to 5090021964+22/11/22 16:24:18.47 | cc785e07a1f44eae863ebc49ea6df981 | SEN Transfer Debit API | Reversal | | | SEN | | | | | $946,913.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 9015 | M0BMG0040150V50J | BENE:PHILIP ARTHUR | API Wire Debit | Wire | M0BMG0040150V50J | | PHILIP ARTHUR | CUS | PHILIP ARTHUR | | | | $353.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 10078 | M0BMG5112KWZKEA2 | ORIG:SANFORD A KOPLOWITZ | Wire Credit | Wire | M0BMG5112KWZKE A2 | SANFORD A KOPLOWITZ | | CUS | SANFORD A KOPLOWITZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDGE EXCH NET ACCT | CLOSED | 11/22/22 | 9086 | Debit | 7739 | SEN to 5090016576+22/11/22 06:40:01.41 | 90295104148b45369faaffc3deb92233 | SEN Transfer Debit API | Reversal | | | SEN | | | | | $101,427.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 16330 | M0BMM0916A3Z946O | ORIG:VIVIAN NGUYEN#DON T NGUYEN | API Wire Debit | Wire | M0BMM0916A3Z946 O | VIVIAN NGUYEN#DON T NGUYEN | | CUS | VIVIAN NGUYEN#DON T NGUYEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 3145 | M0BMA00371M2QX87 | BENE:TOM PELLEGRINI | API Wire Debit | Wire | M0BMA00371M2QX8 7 | | TOM PELLEGRINI | CUS | TOM PELLEGRINI | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 6668 | M0BMD4228AT06VBC | ORIG:ROBERT C ELLIOTT | Wire Credit | Wire | M0BMD4228AT06VB C | ROBERT C ELLIOTT | | CUS | ROBERT C ELLIOTT | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3460 | ACH Return Debit | MARK OPPE 52f8d8559f5341c | ACH Return Debit | Return | | | MARK OPPE 52f8d8559f5341c | | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 15166 | M0BMK39316BZJX96 | ORIG:SUSAN WOLOSKI | API Wire Debit | Wire | M0BMK39316BZJX96 | SUSAN WOLOSKI | | CUS | SUSAN WOLOSKI | | | | $46,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 503 | M0BM2011C1Z0MRY | BENE:Michael Gooch | API Wire Debit | Wire | M0BM2011C1Z0MR | | Michael Gooch | CUS | Michael Gooch | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 11511 | M0BM0357E0RGL8 | BENE:Justin Hutto | API Wire Debit | Wire | M0BM0357E0RGL8 | | Justin Hutto | CUS | Justin Hutto | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 13410 | M0BMJ27285YZTH3Z | ORIG:WILLIAM DEVAUGHN SWEET | Wire Credit | Wire | M0BMJ27285YZTH3Z | WILLIAM DEVAUGHN SWEET | | CUS | WILLIAM DEVAUGHN SWEET | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 7190 | Debit | 347 | ACH Offset for Originated Credits BAM | TRADING/VIANOVO Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/VIANOVO Batch-0000003 | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 5950 | M0BM0048IJZ37Y7 | ORIG:JEAN C CRUZ FERNANDEZ | Wire Credit | Wire | M0BM0048IJZ37Y7 | JEAN C CRUZ FERNANDEZ | | CUS | JEAN C CRUZ FERNANDEZ | | | | $897.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 2577 | M0BM00050E90D7AO | BENE:FERNANDO VASQUEZ | API Wire Debit | Wire | M0BM00050E90D7A O | | FERNANDO VASQUEZ | CUS | FERNANDO VASQUEZ | | | | $43,817.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 2190 | Credit | 366 | ACH Offset for Originated Debits BAM | TRADING/AON RISK Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AON RISK Batch-0000009 | | | | $11,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 9001 | M0BMG0029FC037X6 | BENE:XIN YAO | API Wire Debit | Wire | M0BMG0029FC037X | | XIN YAO | CUS | XIN YAO | | | | $79,076.34 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 7190 | Debit | 365 | ACH Offset for Originated Credits BAM | TRADING/AON RISK Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AON RISK Batch-0000009 | | | | $11,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 16235 | M0BMM0053C7ZCZ7Q | BENE:Daniel Potkay | API Wire Debit | Wire | M0BMM0053C7ZCZ7 Q | | Daniel Potkay | CUS | Daniel Potkay | | | | $43,617.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3472 | ACH Return Debit | JUSTIN RIERA 818c64b43fc544f | ACH Return Debit | Return | | | JUSTIN RIERA 818c64b43fc544f | | | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 16215 | M0BMM0045NMZ3V4E | BENE:Zain Jan | API Wire Debit | Wire | M0BMM0045NMZ3V4 E | | Zain Jan | CUS | Zain Jan | | | | $4,957.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 8706 | M0BMF4353CT0EQJR | ORIG:COREY D WALKER | Wire Credit | Wire | M0BMF4353CT0EQJ R | COREY D WALKER | | CUS | COREY D WALKER | | | | $750.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 9962 | M0BMG4350CEZ73KE | ORIG:PAMELA S LOPEZ | Wire Credit | Wire | M0BMG4350CEZ73KE | PAMELA S LOPEZ | | CUS | PAMELA S LOPEZ | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9099 | Debit | 14837 | M0BMK20116YZTXLL | BENE:STEPHEN W SWEIGART LTD | Wire Return Debit - API | Return | M0BMK20116YZTXLL | STEPHEN W SWEIGART LTD | | CUS | BENE:STEPHEN W SWEIGART LTD | | | | $10,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 9198 | M0BMG08427FZXMMM | ORIG:VIBHOR KUMAR | Wire Credit | Wire | M0BMG08427FZXMMM | VIBHOR KUMAR | | CUS | VIBHOR KUMAR | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3476 | ACH Return Debit | SANDRA J GILFILLAN c0f775635e2a4a7 | ACH Return Debit | Return | | | | | SANDRA J GILFILLAN c0f775635e2a4a7 | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 13282 | M0BMJ1602MV01CYQ | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0BMJ1602MV01CYQ | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $99,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 14343 | M0BMK00493Q0M9JX | BENE:MARIAM KHALAF | API Wire Debit | Wire | M0BMK00493Q0M9JX | MARIAM KHALAF | | CUS | MARIAM KHALAF | | | | $69,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 4005 | Credit | 9210 | SEN from 5090021964+0810168918182 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,468,766.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3457 | ACH Return Debit | NUHI MEHMETI cd92a950b50948e | ACH Return Debit | Return | | | | | NUHI MEHMETI cd92a950b50948e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 3640 | M0BMB1055EW00R3G | ORIG:IGOR A ASTAFIEV | Wire Credit | Wire | M0BMB1055EW00R3 | IGOR A ASTAFIEV | | CUS | IGOR A ASTAFIEV | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 251 | NMLS 1-855-665-7/NMLS PMT | 000001487043754 BAM TRADING SERVICES I | ACH Debit | ACH | | | | | 000001487043754 BAM TRADING SERVICES I | | | | $10,655.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 16356 | M0BMM10303C00WDB | ORIG:DAVID PETER BAGSTAD | Wire Credit | Wire | M0BMM10303C00WD | DAVID PETER BAGSTAD | | CUS | DAVID PETER BAGSTAD | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9099 | Debit | 415 | M0BM0101112IZWOG2 | BENE:JOHN W DHAMER | Wire Return Debit - API | Return | M0BM0101112IZW0G2 | JOHN W DHAMER | | CUS | BENE:JOHN W DHAMER | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 2190 | Debit | 351 | TRADING/RLF Batch-0000004 | | ACH Offset for Originated Debits BAM | ACH | | | | OPR | TRADING/RLF Batch-0000004 | | | | $1,282.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 10370 | M0BMH0401K30H03K | ORIG:MICHAEL QUANG NGUYEN | Wire Credit | Wire | M0BMH0401K30H03 | MICHAEL QUANG NGUYEN | | CUS | MICHAEL QUANG NGUYEN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9099 | Debit | 367 | M0BM00005C4ZY9O5 | BENE:ELISA FINANCIAL, LLC | Wire Return Debit - API | Return | M0BM00005C4ZY9O5 | ELISA FINANCIAL, LLC | | CUS | BENE:ELISA FINANCIAL, LLC | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 16321 | M0BMM00422FE0W0JX | BENE:Michelle Pak | API Wire Debit | Wire | M0BMM00422FE0W0J | Michelle Pak | | CUS | Michelle Pak | | | | $6,514.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 14173 | M0BMK00474N0L6J0 | BENE:AWUS LLC | API Wire Debit | Wire | M0BMK00474N0L6J0 | AWUS LLC | | CUS | AWUS LLC | | | | $54,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 3604 | M0BMB08563JZWCSP | ORIG:PHUONG THAO NGUYEN | Wire Credit | Wire | M0BMB08563JZWCS | PHUONG THAO NGUYEN | | CUS | PHUONG THAO NGUYEN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 13200 | M0BMJ1318FJ0C5MU | ORIG:WAQAS ISHAQ | Wire Credit | Wire | M0BMJ1318FJ0C5M | WAQAS ISHAQ | | CUS | WAQAS ISHAQ | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9099 | Debit | 355 | M0BM00004D20L9B | BENE:REBECCA E RENNEKER | Wire Return Debit - API | Return | M0BM00004D20L9B | REBECCA E RENNEKER | | CUS | BENE:REBECCA E RENNEKER | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 7922 | M0BME543981ZDL5H | ORIG:MARYELY YOVANNA FRANCO VEGA | Wire Credit | Wire | M0BME543981ZDL5H | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $24,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 349 | BAM TRADING/RLF 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $1,282.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 7844 | M0BME494937ORRYR | ORIG:ERICA T NGUYEN | Wire Credit | Wire | M0BME494937ORRY | ERICA T NGUYEN | | CUS | ERICA T NGUYEN | | | | $410,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 399 | M0BM00109662PRC4 | BENE:ERIC YINGLING | API Wire Debit | Wire | M0BM00109662PRC | ERIC YINGLING | | CUS | ERIC YINGLING | | | | $7,805.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3468 | ACH Return Debit | DEREK HARTSHORN a7d8b1692a70440 | ACH Return Debit | Return | | | | | DEREK HARTSHORN a7d8b1692a70440 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9099 | Debit | 14809 | M0BMK2010K0ZLYL3 | BENE:MR. RICK D MODERIE | Wire Return Debit - API | Return | M0BMK2010K0ZLYL3 | MR. RICK D MODERIE | | CUS | BENE:MR. RICK D MODERIE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 11503 | M0BMI034N10TPKD | BENE:JAVIER SANGUINO | API Wire Debit | Wire | M0BMI034N10TPKD | JAVIER SANGUINO | | CUS | JAVIER SANGUINO | | | | $2,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 3572 | M0BMB0630LYZNWKC | ORIG:ANDY PHER | Wire Credit | Wire | M0BMB0630LYZNWK | ANDY PHER | | CUS | ANDY PHER | | | | $9,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 16211 | M0BMM0044H9Z3V3Y | BENE:ROSA GAMBOA | API Wire Debit | Wire | M0BMM0044H9Z3V3 | ROSA GAMBOA | | CUS | ROSA GAMBOA | | | | $33,877.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 8332 | M0BMF2423J0023RY | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | M0BMF2423J0023RY | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $390.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 11499 | M0BMI0034CQZ0X89 | BENE:JAVIER SANGUINO | API Wire Debit | Wire | M0BMI0034CQZ0X89 | JAVIER SANGUINO | | CUS | JAVIER SANGUINO | | | | $197,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 11523 | M0BMI039CJ24CA3 | BENE:Senon Ramirez | Wire Credit | Wire | M0BMI039CJ24CA3 | Senon Ramirez | | CUS | Senon Ramirez | | | | $646.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 375 | M0BM00100EF0MTTU | BENE:Jamile Mahmod Quintana | API Wire Debit | Wire | M0BM00100EF0MTT | Jamile Mahmod Quintana | | CUS | Jamile Mahmod Quintana | | | | $29,757.66 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 343 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $1,956.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 15408 | M0BMK5933AU0NJ9U | ORIG:MIKHAIL AVERGUN | Wire Credit | Wire | M0BMK5933AU0NJ9 | MIKHAIL AVERGUN | | CUS | MIKHAIL AVERGUN | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 3064 | M0BMI55098GZJ16O | ORIG:WILLIAM CAMPBELL | Wire Credit | Wire | M0BMI55098GZJ16O | WILLIAM CAMPBELL | | CUS | WILLIAM CAMPBELL | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 4005 | Credit | 4300 | SEN from 5090021964+0429351555357 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $210,325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 14134 | M0BMJ5919EQ0NZPZ | ORIG:STEPHEN W SWEIGART | Wire Credit | Wire | M0BMJ5919EQ0NZP | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $16,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 4005 | Credit | 6656 | SEN from 5090021964+0542229073719 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $796,531.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 1501 | M0BMI005944MZTV55 | BENE:Ivan Demidov | API Wire Debit | Wire | M0BMI005944MZTV5 | Ivan Demidov | | CUS | Ivan Demidov | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9099 | Debit | 14801 | M0BMK2009E200529 | BENE:RONALD A CORMIER | Wire Return Debit - API | Return | M0BMK2009E200529 | RONALD A CORMIER | | CUS | BENE:RONALD A CORMIER | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 2100 | Credit | 3451 | ACH Return Credit | hector Garcia b17f2ee99d5140e | ACH Return Credit | Return | | | | | hector Garcia b17f2ee99d5140e | | | | $73.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3459 | ACH Return Debit | Tyler Scott Greenawalt e2c8a87119ad4d8 | ACH Return Debit | Return | | | | | Tyler Scott Greenawalt e2c8a87119ad4d8 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 9086 | Debit | 2753 | SEN to 5090016576+22/11/22 00:55:53.88 | 210fdfbed6df4faa9542cb507906084 | SEN Transfer Debit API | SEN | | | | SEN | | | | | $108,930.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 9086 | Debit | 16497 | SEN to 5090022251+22/11/22 14:24:38.40 | dda59f68cf70439eabb89925c45e1c1d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $35,007.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 4005 | Credit | 1472 | SEN from 5090021964+2159241048390 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $328,648.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 7190 | Debit | 382 | ACH Offset for Originated Credits BAM | TRADING/GOOGLE ADS Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000008 | | | | $167,127.39 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 14153 | M0BMK00416J07HGY | BENE:sung shin | | API Wire Debit | Wire | M0BMK00416J07HG Y | | sung shin | CUS | sung shin | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 15950 | M0BML392826ZGYLD | ORIG:LESLEY A WELSH | | Wire Credit | Wire | M0BML392826ZGYL | LESLEY A WELSH | | CUS | LESLEY A WELSH | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 5842 | M0BMD01029L04F2A | ORIG:SUSAN WOLOSKI | | Wire Credit | Wire | M0BMD01029L04F2A | SUSAN WOLOSKI | | CUS | SUSAN WOLOSKI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 3178 | M0BMA03400SZL4MU | ORIG:MURAD KHUDIEV | | Wire Credit | Wire | M0BMA03400SZL4M U | MURAD KHUDIEV | | CUS | MURAD KHUDIEV | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 8348 | M0BMF2507JKZZ3XH | ORIG:PATRICIA M BURNS | | Wire Credit | Wire | M0BMF2507JKZZ3XH | PATRICIA M BURNS | | CUS | PATRICIA M BURNS | | | | $1,810.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 14165 | M0BMK00420UZR56L | BENE:Robert Silveria | | API Wire Debit | Wire | M0BMK00420UZR56 L | | Robert Silveria | CUS | Robert Silveria | | | | $9,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4099 | Debit | 7686 | M0BME2654L3ZCOU1 | ORIG:Binance.US | | Wire Return | Return | M0BME2654L3ZCOU | Binance.US | | CUS | ORIG:Binance.US | | | | $2,935.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 11495 | M0BMI0033800WFJU | BENE:Yevgeniy Moskvin | | API Wire Debit | Wire | M0BMI0033800WFJU | | Yevgeniy Moskvin | CUS | Yevgeniy Moskvin | | | | $1,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 12482 | M0BMA256QSZ4WNI | ORIG:EUGENE REED | | Wire Credit | Wire | M0BMA256QSZ4WNI | EUGENE REED | | CUS | EUGENE REED | | | | $5,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 15594 | M0BML17020M0W3X4 | ORIG:CLARENCE D SUPPES TRUSTEE | | Wire Credit | Wire | M0BML17020M0W3X 4 | CLARENCE D SUPPES TRUSTEE | | CUS | CLARENCE D SUPPES TRUSTEE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 14336 | M0BMK15167K0QTJO | ORIG:RICHARD T KAGELS | | Wire Credit | Wire | M0BMK15167K0QTJ O | RICHARD T KAGELS | | CUS | RICHARD T KAGELS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 2190 | Credit | 345 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $1,956.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 16274 | M0BMM04540300LMO | ORIG:KIM C TRAN | | API Wire Debit | Wire | M0BMM04540300LM O | | KIM C TRAN | CUS | KIM C TRAN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 9005 | M0BMG0031JO0B3XW | BENE:Alexandra Duarte | | API Wire Debit | Wire | M0BMG0031JO0B3X W | | Alexandra Duarte | CUS | Alexandra Duarte | | | | $546.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 16219 | M0BMM0046E4ZPO4L | BENE:ANTON MAURATH | | Wire Credit | Wire | M0BMM0046E4ZPO4 L | ANTON MAURATH | | CUS | ANTON MAURATH | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 11322 | M0BMH54413M0NY9F | ORIG:KAVIN SANTISAWADI | | Wire Credit | Wire | M0BMH54413M0NY9 F | KAVIN SANTISAWADI | | CUS | KAVIN SANTISAWADI | | | | $28,077.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 15022 | M0BMK2900D40C9UY | ORIG:JAMES W HOWARD | | Wire Credit | Wire | M0BMK2900D40C9U Y | JAMES W HOWARD | | CUS | JAMES W HOWARD | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 10096 | M0BMG5200ABZD8OP | ORIG:MINGYAN HU | | Wire Credit | Wire | M0BMG5200ABZD8O P | MINGYAN HU | | CUS | MINGYAN HU | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9082 | Debit | 17173 | M0BMN13383H006SC | BENE:PRIME TRUST LLC | | Wire Debit | Wire | M0BMN1338H006S | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $360,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 391 | M0BM0104O0ZOZA9 | BENE:Gilberto Gomez | | API Wire Debit | Wire | M0BM0104O0ZOZA 9 | | Gilberto Gomez | CUS | Gilberto Gomez | | | | $133.11 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 352 | BAM TRADING/MOONSHOT 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $7,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 6975 | M0BME00323UZEBH4 | BENE:RYAN PORTER | | API Wire Debit | Wire | M0BME00323UZEBH 4 | | RYAN PORTER | CUS | RYAN PORTER | | | | $37,648.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Credit | 3454 | ACH Return Debit | NUHI MEHMETI a46c1eb45570dd1 | ACH Return Debit | Return | | | | CUS | NUHI MEHMETI a46c1eb45570dd1 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 4005 | Credit | 4138 | SEN from 5090021964+0418171292543 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $204,266.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 403 | M0BMO01009R0Y8XE | BENE:nhia moua | | API Wire Debit | Wire | M0BMO01009R0Y8XE | | nhia moua | CUS | nhia moua | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 833 | M0BM401004QZDLTX | BENE:Rosario Claro | | Wire Debit | Wire | M0BM401004QZDLT | Rosario Claro | | CUS | Rosario Claro | | | | $898.97 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 2190 | Credit | 354 | ACH Offset for Originated Debits BAM | TRADING/MOONSHOT Batch-000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MOONSHOT Batch-0000005 | | | | $7,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 5988 | M0BMD0416DPZ6K3 | ORIG:JESSE J RICHARDSON | | Wire Credit | Wire | M0BMD0416DPZ6K3 X | JESSE J RICHARDSON | | CUS | JESSE J RICHARDSON | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 4045 | M0BMC0036LL09RQC | BENE:christopher helseth | | Wire Debit | Wire | M0BMC0036LL09RQ C | | christopher helseth | CUS | christopher helseth | | | | $114.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3466 | ACH Return Debit | DENIS ZABLUDOVSKY 92350380c195417 | ACH Return Debit | Return | | | | CUS | DENIS ZABLUDOVSKY 92350380c195417 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9099 | Debit | 351 | M0BM000051Y24JNY | BENE:AA DYNAMIC FUNDING GROUP INC. | | Wire Return Debit - API | Return | M0BM000051Y24JNY | AA DYNAMIC FUNDING GROUP INC. | | CUS | BENE:AA DYNAMIC FUNDING GROUP INC. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 7190 | Credit | 341 | ACH Offset for Originated Credits BAM | TRADING/PAUL HASTI Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000001 | | | | $305,318.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 479 | M0BM2010315O3TMX | BENE:Brian Sims | | API Wire Debit | Wire | M0BM2010315O3TM | | Brian Sims | CUS | Brian Sims | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 5898 | M0BMD0125PKOKNGY | ORIG:MITO GAMES CORPORATION | | Wire Credit | Wire | M0BMD0125PK0KNG Y | MITO GAMES CORPORATION | | CUS | MITO GAMES CORPORATION | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 3859 | M0BMD0104QW0SF4H | ORIG:EDDY LIN OR YANAN LIANG | | Wire Credit | Wire | M0BMD0104QW0SF4 H | EDDY LIN OR YANAN LIANG | | CUS | EDDY LIN OR YANAN LIANG | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 13374 | M0BMJ2450K0ZFTA | BENE:ERIC T FOTSO | | Wire Credit | Wire | M0BMJ2450K0ZFTA | ERIC T FOTSO | | CUS | ERIC T FOTSO | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 7190 | Debit | 359 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000007 | | | | $172.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 11124 | M0BMH472638Z42C1 | ORIG:WILLIAM GARDNER | | Wire Credit | Wire | M0BMH472638Z42C | WILLIAM GARDNER | | CUS | WILLIAM GARDNER | | | | $5,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 4005 | Credit | 1446 | SEN from 5090021964+2154242655667 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $355,405.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 487 | M0BM2010107PZSIPC | BENE:Leslie Wilson | | API Wire Debit | Wire | M0BM2010107PZSIPC | | Leslie Wilson | CUS | Leslie Wilson | | | | $4,013.33 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 355 | BAM TRADING/CRESTLINE 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 12842 | M0BMI55018O0S9FF | ORIG:RJR PROPERTIES & INVESTMENTS LLC | | Wire Credit | Wire | M0BMI55018O0S9FF | RJR PROPERTIES & INVESTMENTS LLC | | CUS | RJR PROPERTIES & INVESTMENTS LLC | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 1487 | M0BM60056JKZEW6J | BENE:STEVEN YU | | Wire Credit | Wire | M0BM60056JKZEW6 | STEVEN YU | | CUS | STEVEN YU | | | | $249,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9082 | Debit | 6959 | M0BME0026J6ZEVFG | BENE:Victor Sundaram SANKARLINGAM | | Wire Debit | Wire | M0BME0026J6ZEVF G | | Victor Sundaram SANKARLINGAM | CUS | Victor Sundaram SANKARLINGAM | | | | $99,790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3464 | ACH Return Debit | RAHEEM CLEVELAND 80b7d818ce1d449 | ACH Return Debit | Return | | | | CUS | RAHEEM CLEVELAND 80b7d818ce1d449 | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 10364 | M0BMH35554SZ3XVJ | ORIG:KERRY CHOE | | API Wire Debit | Wire | M0BMH35554SZ3XVJ | | KERRY CHOE | CUS | KERRY CHOE | | | | $48,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 7898 | M0BME5206E6Z2JVM | ORIG:ELVIRA M CASTILLO | | Wire Credit | Wire | M0BME5206E6Z2JV M | ELVIRA M CASTILLO | | CUS | ELVIRA M CASTILLO | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 583 | M0BM2010302ZHROL | BENE:IVAN PAKHOMOV | | API Wire Debit | Wire | M0BM2010302ZHRO L | | IVAN PAKHOMOV | CUS | IVAN PAKHOMOV | | | | $2,935.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 6090 | M0BMD1233RLZPUSF | ORIG:LANCE RANDOLPH TALKINGTON + | Wire Credit | Wire | M0BMD1233RLZPU5F | LANCE RANDOLPH TALKINGTON + | | CUS | LANCE RANDOLPH TALKINGTON + | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 8868 | M0BMF52557MZCFMZ | ORIG:LOREN B MAYHEW | Wire Credit | Wire | M0BMF52557MZCFM Z | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $570.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 370 | BAM TRADING:LEGAL 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $170,452.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 15884 | M0BML3433KWZJR6L | ORIG:VISHWANATH GUNGE | Wire Credit | Wire | M0BML3433KWZJR6 L | VISHWANATH GUNGE | | CUS | VISHWANATH GUNGE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 12296 | M0BMI3555100EDDS | ORIG:KENNETH SAMUEL ZAPEN | Wire Credit | Wire | M0BMI3555100EDDS | KENNETH SAMUEL ZAPEN | | CUS | KENNETH SAMUEL ZAPEN | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 9736 | M0BMG3557B500CH9 | ORIG:ROBERT HARTLINE | Wire Credit | Wire | M0BMG3557B500CH 9 | ROBERT HARTLINE | | CUS | ROBERT HARTLINE | | | | $6,585.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 4005 | Credit | 6168 | SEN from 5090022251+0517085603700 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LTD | 5090022251 | SEN | | $38,127.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 8256 | M0BMF18036QZ4XHA | ORIG:ALLISON C DRAKE | Wire Credit | Wire | M0BMF18036QZ4XH A | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 10478 | M0BMH1002DWZMHWM | ORIG:CAROLE A TURSO | Wire Credit | Wire | M0BMH1002DWZMH WM | CAROLE A TURSO | | CUS | CAROLE A TURSO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 364 | BAM TRADING:AON RISK 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $11,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 16231 | M0BMM0053BQ03VOO | BENE:Daniel Tascher | API Wire Debit | Wire | M0BMM0053BQ03VO O | | Daniel Tascher | CUS | Daniel Tascher | | | | $17,725.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 14228 | M0BMK0439P00FTEU | ORIG:PASHA MASSIH | Wire Credit | Wire | M0BMK0439P00FTE U | PASHA MASSIH | | CUS | PASHA MASSIH | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 1483 | M0BMG0054GQZHG5B | BENE:David Vital | API Wire Debit | Wire | M0BMG0054GQZHG5 B | | David Vital | CUS | David Vital | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 12314 | M0BM36349L07PZ | ORIG:ANDRE SKUTUL | Wire Credit | Wire | M0BM36349L07PZ | ANDRE SKUTUL | | CUS | ANDRE SKUTUL | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 7190 | Debit | 356 | ACH Offset for Originated Credits BAM | TRADING/CRESTLINE Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CRESTLINE Batch-0000006 | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3471 | ACH Return Debit | AKILAH ROSE KURPIEL-JA c067bab7a41548f | ACH Return Debit | Return | | | | CUS | AKILAH ROSE KURPIEL-JA c067bab7a41548f | | | | $280.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 13918 | M0BMJ4709C70WGMM | ORIG:FABIAN ALBERTO SALINAS | Wire Credit | Wire | M0BMJ4709C70WGM M | FABIAN ALBERTO SALINAS | | CUS | FABIAN ALBERTO SALINAS | | | | $545.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 379 | M0BM00100F3058TW | BENE:Adam Essink | API Wire Debit | Wire | M0BM00100F3058T W | | Adam Essink | CUS | Adam Essink | | | | $66,094.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 7642 | M0BME32244KZYPH5 | ORIG:JOE BARRY NOLLER | Wire Credit | Wire | M0BME32244KZYPH S | JOE BARRY NOLLER | | CUS | JOE BARRY NOLLER | | | | $99,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7190 | Debit | 932 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $5,775,426.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3462 | ACH Return Debit | Noel Gonzalez 1f2ccd47d393444 | ACH Return Debit | Return | | | | CUS | Noel Gonzalez 1f2ccd47d393444 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 2190 | Debit | 369 | ACH Offset for Originated Debits BAM | TRADING/L&W Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/L&W Batch-0000011 | | | | $1,341,012.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 9086 | Debit | 10415 | SEN to 5090022251+22/11/22 09:06:39:50 | 5e8d87ca19444597a4211f721962f8f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $35,036.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3469 | ACH Return Debit | Tylor Rzhavsky 6ed1d560597d47c | ACH Return Debit | Return | | | | CUS | Tylor Rzhavsky 6ed1d560597d47c | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 11764 | M0BM1238DUZVKCU | ORIG:JOHN D CANNEY | Wire Credit | Wire | M0BM1238DUZVKC U | JOHN D CANNEY | | CUS | JOHN D CANNEY | | | | $31,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 15230 | M0BMK4416UZJHO3 | ORIG:JOHN W TODD JR | Wire Credit | Wire | M0BMK4416UZJHO3 | JOHN W TODD JR | | CUS | JOHN W TODD JR | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3465 | ACH Return Debit | RAHEEM CLEVELAND 3af334ccd1bc44e | ACH Return Debit | Return | | | | CUS | RAHEEM CLEVELAND 3af334ccd1bc44e | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4099 | Credit | 11584 | M0BM0248RJ0ZWQF | ORIG:Binance.US | Wire Return | Return | M0BM0248RJ0ZWQ | Binance.US | | CUS | ORIG:Binance.US | | | | $381.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 14177 | M0BMK00485XZJ/BU | BENE:Ivan Demidov | API Wire Debit | Wire | M0BMK00485XZJ/8U | | Ivan Demidov | CUS | Ivan Demidov | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 10420 | M0BMH0647QXZ16BB | ORIG:UPHOLD HQ INC | Wire Credit | Wire | M0BMH0647QXZ16B B | UPHOLD HQ INC | | CUS | UPHOLD HQ INC | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 252 | aaron.tse binanc/Expensify R00Q1RBHBuRE | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 340 | BAM TRADING/PAUL HASTII 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $305,318.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 9668 | M0BMG31529E0NGG5 | ORIG:SUSAN SMITH CRALL | Wire Credit | Wire | M0BMG31529E0NGG S | SUSAN SMITH CRALL | | CUS | SUSAN SMITH CRALL | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3467 | ACH Return Debit | ALAN FERNANDO ESCOBAR 7df7616c10a647b | ACH Return Debit | Return | | | | CUS | ALAN FERNANDO ESCOBAR 7df7616c10a647b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9099 | Debit | 14841 | M0BMK2011HP0QP49 | BENE:AMALIA M GUERREIRO OR LUISA PENISGA | Wire Return Debit - API | Return | M0BMK2011HP0QP4 | AMALIA M GUERREIRO OR LUISA PENISGA | | CUS | BENE:AMALIA M GUERREIRO OR LUISA PENISGA | | | | $7,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3475 | ACH Return Debit | JACQUELINE M WHITE b0a260a7d6ec46b | ACH Return Debit | Return | | | | CUS | JACQUELINE M WHITE b0a260a7d6ec46b | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 4005 | Credit | 2564 | SEN from 5090021964+2359182011312 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $1,065,049.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 9011 | M0BMG0036RG0AEZ | BENE:Jose Ramirez Rosero | API Wire Debit | Wire | M0BMG0036RG0AEZ | | Jose Ramirez Rosero | CUS | Jose Ramirez Rosero | | | | $6,967.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 3576 | M0BMB0631EZZETKP | ORIG:VINOD N PATEL | Wire Credit | Wire | M0BMB0631EZZETK P | VINOD N PATEL | | CUS | VINOD N PATEL | | | | $11,111.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 5866 | M0BMD0108N9Z37AB | ORIG:GEORGE SHCHEGOLEV | Wire Credit | Wire | M0BMD0108N9Z37A B | GEORGE SHCHEGOLEV | | CUS | GEORGE SHCHEGOLEV | | | | $22,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 10758 | M0BM2917I90RMHT | ORIG:EFRAIN QUINTANA | Wire Credit | Wire | M0BMH2917I90RMH | EFRAIN QUINTANA | | CUS | EFRAIN QUINTANA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3461 | ACH Return Debit | DARIEN MURPHY 405704415a4447e | ACH Return Debit | Return | | | | CUS | DARIEN MURPHY 405704415a4447e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 10382 | M0BMH04326XZDF7I | ORIG:RIH-REH A ALI USMANU | Wire Credit | Wire | M0BMH04326XZDF7I | RIH-REH A ALI USMANU | | CUS | RIH-REH A ALI USMANU | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 837 | M0BM40101DOVLZL | BENE:Gonzalo Dominguez Escobar | API Wire Debit | Wire | M0BMI40101DOVLZL | | Gonzalo Dominguez Escobar | CUS | Gonzalo Dominguez Escobar | | | | $3,990.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3474 | ACH Return Debit | Sergei Loshkarev a8643b18a4ee48f | ACH Return Debit | Return | | | | CUS | Sergei Loshkarev a8643b18a4ee48f | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 3153 | M0BMA0037ONZSZ8I | BENE:Raphael De oliveira | API Wire Debit | Wire | M0BMA0037ONZSZ8I | Raphael De oliveira | | CUS | Raphael De oliveira | | | | $1,953.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 10232 | M0BMJ5829GJ05R7E | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M0BMJ5829GJ05R7 E | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4099 | Credit | 5822 | M0BMD00S4IM0X9XJ | ORIG:Binance.US | Wire Return | Return | M0BMD00S4IM0X9XJ | Binance.US | | CUS | ORIG:Binance.US | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 10704 | M0BMH2633GHZAJTC | ORIG:MICHAEL A MAXWELL | Wire Credit | Wire | M0BMH2633GHZAJT C | MICHAEL A MAXWELL | | CUS | MICHAEL A MAXWELL | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 14970 | M0BMK2653930533M | ORIG:TUSHAR KANTA GUPTA | Wire Credit | Wire | M0BMK2653930533 M | TUSHAR KANTA GUPTA | | CUS | TUSHAR KANTA GUPTA | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 4005 | Credit | 3994 | SEN from 5090021964+0355171303704 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $207,589.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 14196 | M0BMJ4551090L9XQ | ORIG:YING CHEN ACKERMAN | Wire Credit | Wire | M0BMJ4551090L9XQ | YING CHEN ACKERMAN | | CUS | YING CHEN ACKERMAN | | | | $31,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 7190 | Debit | 371 | ACH Offset for Originated Credits BAM | TRADING/LEGAL Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LEGAL Batch-0000002 | | | | $170,452.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 2190 | Debit | 931 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $4,967,071.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 4005 | Credit | 6872 | SEN from 5090022251+0554384987138 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $41,529.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 15242 | M0BMK4443OLZ8OWT | ORIG:DONLEY B HINMAN | Wire Credit | Wire | M0BMK4443OLZ8OW T | DONLEY B HINMAN | | CUS | DONLEY B HINMAN | | | | $54,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 4039 | M0BMC0034E704API | BENE:Randall Hutchens | API Wire Debit | Wire | M0BMC0034E704API | Randall Hutchens | | CUS | Randall Hutchens | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 11519 | M0BMD036P7090L0 | BENE:AHMED ABEDRABBO | API Wire Debit | Wire | M0BMD036P7090L0 | AHMED ABEDRABBO | | CUS | AHMED ABEDRABBO | | | | $381.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 7190 | Debit | 344 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $1,956.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 13472 | M0BMJ2928MP0BYL3 | ORIG:CHRISTOPHER M STEILEN OR SUSANNA E | Wire Credit | Wire | M0BMJ2928MP0BYL 3 | CHRISTOPHER M STEILEN OR SUSANNA E | | CUS | CHRISTOPHER M STEILEN OR SUSANNA E | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7190 | Debit | 933 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000002 | | | | $35,628.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 5862 | M0BMD01072MZWWAN | ORIG:ELDRIDGE ESPANOL | Wire Credit | Wire | M0BMD01072MZWW AN | ELDRIDGE ESPANOL | | CUS | ELDRIDGE ESPANOL | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3458 | ACH Return Debit | Tyler Scott Greenawalt 91c24f64dbce486 | ACH Return Debit | Return | | | | CUS | Tyler Scott Greenawalt 91c24f64dbce486 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 845 | M0BMA0103PY0GK0G | BENE:MARK PAL | API Wire Debit | Wire | M0BMA0103PY0GK0 G | MARK PAL | | CUS | MARK PAL | | | | $3,584.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 495 | M0BM2010885ZH3QI | BENE:MICHAEL KUPLACK | API Wire Debit | Wire | M0BM2010885ZH3QI | MICHAEL KUPLACK | | CUS | MICHAEL KUPLACK | | | | $24,092.95 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 7190 | Debit | 368 | ACH Offset for Originated Debits | TRADING/L&W Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/L&W Batch-0000011 | | | | $1,341,012.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3477 | ACH Return Debit | SANDRA J GILFILLAN 733fb62b8e87413 | ACH Return Debit | Return | | | | CUS | SANDRA J GILFILLAN 733fb62b8e87413 | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 7100 | Credit | 372 | ACH Offset for Originated Debits | TRADING/LEGAL Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LEGAL Batch-0000012 | | | | $170,452.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 14294 | M0BMK11587SZXI2P1 | ORIG:GEOFFREY K AU YEUNG | Wire Credit | Wire | M0BMK11587SZXI2P1 | GEOFFREY K AU YEUNG | | CUS | GEOFFREY K AU YEUNG | | | | $24,325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 12616 | M0BMI482711009UA | ORIG:KAREN ASIONG TARGO | Wire Credit | Wire | M0BMI482711009UA | KAREN ASIONG TARGO | | CUS | KAREN ASIONG TARGO | | | | $101,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 6963 | M0BME0028MC0NF9U | BENE:GUIDO ALVES | API Wire Debit | Wire | M0BME0028MC0NF9 U | GUIDO ALVES | | GUIDO ALVES | CUS | GUIDO ALVES | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 8806 | M0BMF4935ATONEH3 | ORIG:JANET E NAPORA | Wire Credit | Wire | M0BMF4935ATONEH 3 | JANET E NAPORA | | CUS | JANET E NAPORA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 2190 | Credit | 342 | ACH Offset for Originated Debits BAM | TRADING/PAUL HASTI Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000001 | | | | $305,318.88 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 2190 | Credit | 357 | ACH Offset for Originated Debits BAM | TRADING/CRESTLINE Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CRESTLINE Batch-0000006 | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 3772 | M0BMB2350N50DUDA | ORIG:JOAN LORRAINE BULLIS | Wire Credit | Wire | M0BMB2350N50DUD A | JOAN LORRAINE BULLIS | | CUS | JOAN LORRAINE BULLIS | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 7278 | M0BME1443D10GXMG | ORIG:THOMAS MAYO | Wire Credit | Wire | M0BME1443D10GXM G | THOMAS MAYO | | CUS | THOMAS MAYO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 7100 | Credit | 353 | ACH Offset for Originated Credits BAM | TRADING/MOONSHOT Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MOONSHOT Batch-0000005 | | | | $7,350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3453 | ACH Return Debit | SULTAN AKRAM SALAHUDDI | ACH Return Debit | Return | | | | CUS | SULTAN AKRAM SALAHUDDI 6074f5a70eb545f | | | | $510.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 8814 | M0BMF49478402VL7 | ORIG:AMANDA E. MICKLER-CARPENTER | Wire Credit | Wire | M0BMF49478402VL7 | AMANDA E. MICKLER-CARPENTER | | CUS | AMANDA E. MICKLER-CARPENTER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 9086 | Debit | 4095 | SEN to 5090013856+22/11/22 04:07:07.47 | o40bd45bf6b144c4965d2c4b51198f29 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $280,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 14347 | M0BMK0050890AJKK | BENE:alberto hernandez | API Wire Debit | Wire | M0BMK0050890AJKK | alberto hernandez | | alberto hernandez | CUS | alberto hernandez | | | | $107.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 9024 | M0BMG01170A042CG | ORIG:ALEXANDER ZINSHTEIN | Wire Credit | Wire | M0BMG01170A042C G | ALEXANDER ZINSHTEIN | | CUS | ALEXANDER ZINSHTEIN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 11507 | M0BMG0036RDZSG94 | BENE:RICHARD TROOP | API Wire Debit | Wire | M0BMG0036RDZSG94 | RICHARD TROOP | | RICHARD TROOP | CUS | RICHARD TROOP | | | | $7,525.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 4005 | Credit | 6388 | SEN from 5090021964+0533110598138 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $203,121.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3463 | ACH Return Debit | Noel Gonzalez 5efaa3e441o4404 | ACH Return Debit | Return | | | | CUS | Noel Gonzalez 5efaa3e441o4404 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/22/22 | 82 | Debit | 301 | Ref 3261225 to Dep 5090026245 Internal t | xfr per Andrew | Transfer Debit | Transfer | | | | | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 8434 | M0BMF3157QXZAI7C | BENE:WILLIAM CLEVELAND WOOD | API Wire Debit | Wire | M0BMF3157QXZAI7C | WILLIAM CLEVELAND WOOD | | CUS | WILLIAM CLEVELAND WOOD | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 5802 | M0BMD004866Z2WXQ | ORIG:JONATHAN CASTELLANOS-GOMEZ | Wire Credit | Wire | M0BMD004866Z2WX Q | JONATHAN CASTELLANOS-GOMEZ | | CUS | JONATHAN CASTELLANOS-GOMEZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 367 | BAM TRADING/L&W 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $1,341,012.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 11828 | M0BMI1708LS0YXR6 | ORIG:JASON L SWINDLE | Wire Credit | Wire | M0BMI1708LS0YXR6 | JASON L SWINDLE | | CUS | JASON L SWINDLE | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 6971 | M0BME00308H0LEAI | BENE:Jessica Markland | API Wire Debit | Wire | M0BME00308H0LEAI | | Jessica Markland | CUS | Jessica Markland | | | | $4,089.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3473 | ACH Return Debit | Sergei Loshkarev 3f9471acfcaf413 | ACH Return Debit | Return | | | | CUS | Sergei Loshkarev 3f9471acfcaf413 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 8680 | M0BMF4241I30BUYN | ORIG:MARK PARELLA | Wire Credit | Wire | M0BMF4241I30BUYN | MARK PARELLA | | CUS | MARK PARELLA | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9099 | Debit | 363 | M0BM00004N5ZO3NQ | BENE:THOMAS B RYAN AND HELGA M RYAN TRUS | Wire Return Debit - API | Return | M0BM00004N5ZO3N Q | | THOMAS B RYAN AND HELGA M RYAN TRUS | CUS | BENE:THOMAS B RYAN AND HELGA M RYAN TRUS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 7100 | Debit | 3456 | ACH Return Debit | NUH MEHMETI 7065d9a7d8b5491 | ACH Return Debit | Return | | | | CUS | NUH MEHMETI 7065d9a7d8b5491 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 9092 | Debit | 853 | M0BM40105O8ZIFVN | BENE:Juan Rivera | API Wire Debit | Wire | M0BM40105O8ZIFVN | | Juan Rivera | CUS | Juan Rivera | | | | $179.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/22/22 | 2190 | Credit | 930 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $61,163.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 6006 | M0BND0123D3Z23H3 | ORIG:STEPHEN W SWEIGART | Wire Credit | Wire | M0BND0123D3Z23H3 | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $9,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 10076 | M0BNG3543LY0RSGJ | ORIG:RUDY C. WELLS | Wire Credit | Wire | M0BNG3543LY0RSGJ | RUDY C. WELLS | | CUS | RUDY C. WELLS | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 12230 | M0BN1550KZ0BDEI | ORIG:JAMES O SULLIVAN + | Wire Credit | Wire | M0BN1550KZ0BDEI | JAMES O SULLIVAN + | | CUS | JAMES O SULLIVAN + | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1711 | ACH Return Debit | Christoph gibbon b79af2cec8c24d0 | ACH Return Debit | Return | | | | CUS | Christoph gibbon b79af2cec8c24d0 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 2549 | M0BN80309036ZMFJN | BENE:Walter Vasquez | API Wire Debit | Wire | M0BN80309036ZMFJN | | Walter Vasquez | CUS | Walter Vasquez | | | | $290.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 393 | M0BN20052BP09BCR | BENE:Anthony Hazen | API Wire Debit | Wire | M0BN20052BP09BCR | | Anthony Hazen | CUS | Anthony Hazen | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 16159 | M0BNM00418D0M18Y | BENE:RAMP SWAPS LLC | API Wire Debit | Wire | M0BNM00418D0M18 Y | | RAMP SWAPS LLC | CUS | RAMP SWAPS LLC | | | | $70,960.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1714 | ACH Return Debit | DANIEL ARANGO 36b25ef00918420 | ACH Return Debit | Return | | | | CUS | DANIEL ARANGO 36b25ef00918420 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 8706 | M0BNF31501OZDNAQ | ORIG:JOHN A NGUYEN | Wire Credit | Wire | M0BNF31501OZDNA Q | JOHN A NGUYEN | | CUS | JOHN A NGUYEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 285 | M0BN00055AV07XW9 | BENE:RONALD PETKUS | API Wire Debit | Wire | M0BN00055AV07XW 9 | | RONALD PETKUS | CUS | RONALD PETKUS | | | | $9,054.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 7726 | M0BNE3125EIZK9LH | ORIG:JOSE BONNER OR LARONE A BONNER | Wire Credit | Wire | M0BNE3125EIZK9LH | JOSE BONNER OR LARONE A BONNER | | CUS | JOSE BONNER OR LARONE A BONNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 9279 | M0BNG0030NTZFMMM | BENE:Nicholas Turk | API Wire Debit | Wire | M0BNG0030NTZFMM M | | Nicholas Turk | CUS | Nicholas Turk | | | | $3,965.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1719 | ACH Return Debit | RAYSHEE JACKSON 2ce499a1549249a | ACH Return Debit | Return | | | | CUS | RAYSHEE JACKSON 2ce499a1549249a | | | | $64.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 1065 | M0BN400496PZMH8M | BENE:Run Liu | API Wire Debit | Wire | M0BN400496PZMH8 M | | Run Liu | CUS | Run Liu | | | | $1,055.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1749 | ACH Return Debit | PAULINE GOLD 3c4fafb137f1407 | ACH Return Debit | Return | | | | CUS | PAULINE GOLD 3c4fafb137f1407 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1725 | ACH Return Debit | DAndre Echols 66b7faac54ad476 | ACH Return Debit | Return | | | | CUS | DAndre Echols 66b7faac54ad476 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 9283 | M0BNG0030LC014DL | BENE:Nikita Isaikin | API Wire Debit | Wire | M0BNG0030LC014DL | | Nikita Isaikin | CUS | Nikita Isaikin | | | | $287.74 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 237 | Trang Nguyen/Expensify R0GE/bNK0Qo6 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1717 | ACH Return Debit | BRAXTON FRIEND 7b5f8a2c03e64c4 | ACH Return Debit | Return | | | | CUS | BRAXTON FRIEND 7b5f8a2c03e64c4 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1698 | ACH Return Debit | HUMA AMIR 4f5f1431c5c1462 | ACH Return Debit | Return | | | | CUS | HUMA AMIR 4f5f1431c5c1462 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1708 | ACH Return Debit | DCAT CORNELIUS dd5780a894ec4ef | ACH Return Debit | Return | | | | CUS | DCAT CORNELIUS dd5780a894ec4ef | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 232 | Chase Better Ban/Expensify R00YJGaK9zfC | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,082.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9099 | Debit | 16103 | M0BNM00011CNZYFRV | BENE:MITO GAMES CORPORATION | Wire Return Debit - API | Return | M0BNM00011CNZYFR V | | MITO GAMES CORPORATION | CUS | BENE:MITO GAMES CORPORATION | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 14764 | M0BNK39337X0K4GT | ORIG:MASON T MINNER | Wire Credit | Wire | M0BNK39337X0K4GT | MASON T MINNER | | CUS | MASON T MINNER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/22 | 4005 | Credit | 17118 | SEN from 5090021964+1515035107287 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $950,563.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 10066 | M0BNG3455A00LV2S | ORIG:KENNETH R HEPP P HEPP | Wire Credit | Wire | M0BNG3455A00LV2S | KENNETH R HEPP P HEPP | | CUS | KENNETH R HEPP P HEPP | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 13730 | M0BNJ26563F0A6CW | ORIG:MATTHEW L REEVES | Wire Credit | Wire | M0BNJ26563F0A6C W | MATTHEW L REEVES | | CUS | MATTHEW L REEVES | | | | $53,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 1081 | M0BN4005581OPD7F | BENE:taelo scott | API Wire Debit | Wire | M0BN4005581OPD7F | | taelo scott | CUS | taelo scott | | | | $920.04 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 231 | Christopher Drob/Expensify R0GZjxQSMWyA | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $478.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 16912 | M0BNM4108HAZTR96 | ORIG:BRENDAN WHITE | Wire Credit | Wire | M0BNM4108HAZTR9 6 | BRENDAN WHITE | | CUS | BRENDAN WHITE | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1734 | ACH Return Debit | Robert Curry 9679084c91f742e | ACH Return Debit | Return | | | | CUS | Robert Curry 9679084c91f742e | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1709 | ACH Return Debit | Christoph gibbon 3e065dd11af3458 | ACH Return Debit | Return | | | | CUS | Christoph gibbon 3e065dd11af3458 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 11090 | M0BNH2414C1O51WC | ORIG:JERRY P DALEBOUT | Wire Credit | Wire | M0BNH2414C1O51W C | JERRY P DALEBOUT | | CUS | JERRY P DALEBOUT | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 14187 | M0BNK0034ME0SGCA | ORIG:TIFFANY MARK | Wire Credit | Wire | M0BNK0034ME0SGC A | TIFFANY MARK | | CUS | TIFFANY MARK | | | | $182.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 5926 | M0BND0044C0ZEMV4 | ORIG:DIEGO E GONZALO | Wire Credit | Wire | M0BND0044C0ZEMV 4 | DIEGO E GONZALO | | CUS | DIEGO E GONZALO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 297 | M0BN00056B8M091WM | BENE:Andres Schulz | API Wire Debit | Wire | M0BN00056B8M091 W | | Andres Schulz | CUS | Andres Schulz | | | | $36,770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 12806 | M0BNI3420N808AAZ | ORIG:CORETTA JOSEPH OR OSORATE O | Wire Credit | Wire | M0BNI3420N808AAZ | CORETTA JOSEPH OR OSORATE O | | CUS | CORETTA JOSEPH OR OSORATE O | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 9267 | M0BNG0025AB086AA | ORIG:Gabe Higgins | Wire Credit | Wire | M0BNG0025AB086A A | Gabe Higgins | | CUS | Gabe Higgins | | | | $17,975.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 7043 | M0BNE00219T0NN6R | BENE:William Campbell | API Wire Debit | Wire | M0BNE00219T0NN6R | | William Campbell | CUS | William Campbell | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 5980 | M0BND0107RK0AQGB | ORIG:XI YU LIU | Wire Credit | Wire | M0BND0107RK0AQG B | XI YU LIU | | CUS | XI YU LIU | | | | $6,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1748 | ACH Return Debit | ADAM M ARTIN cf177cf35b5e4b8 | ACH Return Debit | Return | | | | CUS | ADAM M ARTIN cf177cf35b5e4b8 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 14179 | M0BNK0032AP041BH | BENE:STUART WAINBERG | API Wire Debit | Wire | M0BNK0032AP041B H | | STUART WAINBERG | CUS | STUART WAINBERG | | | | $65,580.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 8852 | M0BNF4003N70XPRY | ORIG:KAREN CLARKE JOSEPH | Wire Credit | Wire | M0BNF4003N70XPR | KAREN CLARKE JOSEPH | | CUS | KAREN CLARKE JOSEPH | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 11867 | M0BNI0038770S9G5 | BENE:Jeff Nasser | API Wire Debit | Wire | M0BNI0038770S9G5 | | Jeff Nasser | CUS | Jeff Nasser | | | | $397.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 2553 | M0BN80040FK0G9N8 | BENE:Jordan Jackson | API Wire Debit | Wire | M0BN80040FK0G9N8 | | Jordan Jackson | CUS | Jordan Jackson | | | | $498.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1700 | ACH Return Debit | HUMA AMIR 60d76beaeb12437 | ACH Return Debit | Return | | | | CUS | HUMA AMIR 60d76beaeb12437 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 10232 | M0BNG4410DD0MBT4 | ORIG DARIUS F RASCIONATO | Wire Credit | Wire | M0BNG4410DD0MBT 4 | DARIUS F RASCIONATO | | CUS | DARIUS F RASCIONATO | | | | $3,980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1753 | ACH Return Debit | John Scavoni 6a306eb451ac4b8 | ACH Return Debit | Return | | | | CUS | John Scavoni 6a306eb451ac4b8 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 7884 | M0BNE4000K30G5BX | ORIG:LINDA KAY BELL | Wire Credit | Wire | M0BNE4000K30G5B | LINDA KAY BELL | | CUS | LINDA KAY BELL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1723 | ACH Return Debit | Sakib Hoque 46965de8e9114fc | ACH Return Debit | Return | | | | CUS | Sakib Hoque 46965de8e9114fc | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 9320 | M0BNG0154BG0WD3T | ORIG:DEREK BRETT SPILMAN | Wire Credit | Wire | M0BNG0154BG0WD3 | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 3520 | M0BNB0806HW0P97Y | ORIG:BRIAN STRAUBE | Wire Credit | Wire | M0BNB0806HW0P97 Y | BRIAN STRAUBE | | CUS | BRIAN STRAUBE | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/22 | 9086 | Debit | 10771 | SEN to 5090022251+22/11/23 09:11:07.03 | ec968bdfc6c3490bb344f53301a19bd6 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $36,062.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 12546 | M0BN2611E605AUF | ORIG:LUZ JANETH HURTADO | Wire Credit | Wire | M0BN2611E605AUF | LUZ JANETH HURTADO | | CUS | LUZ JANETH HURTADO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 10718 | M0BNH0920C10ENBU | ORIG:THOMAS EDWARDS | Wire Credit | Wire | M0BNH0920C10ENB U | THOMAS EDWARDS | | CUS | THOMAS EDWARDS | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9099 | Debit | 11289 | M0BNH30061SZR21N | BENE:RICK D. MODERIE | Wire Return Debit - API | Return | M0BNH30061SZR21 N | | RICK D. MODERIE | CUS | RICK D. MODERIE | | | | $6,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4059 | Credit | 9752 | M0BNG21306S0UDA1 | ORIG:ALMA N TORRES | Wire Credit | Wire | M0BNG21306S0UDA | ALMA N TORRES | | CUS | ALMA N TORRES | | | | $4,962.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/22 | 9086 | Debit | 3973 | SEN to 5090013658+22/11/23 04:20:45.03 | 97356cd537384fc1a7d5b6bf50c9f97e | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/22 | 9086 | Debit | 7525 | SEN to 5090006957+22/11/23 06:18:54.43 | 1247b6f13bb44a188020e43f4d9af370 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1710 | ACH Return Debit | Christoph gibbon 59692a9ddb4b4b1 | ACH Return Debit | Return | | | | CUS | Christoph gibbon 59692a9ddb4b4b1 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 397 | M0BN200543XZGN7U | BENE:Roger Langille | API Wire Debit | Wire | M0BN200543XZGN7 | | Roger Langille | CUS | Roger Langille | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/22 | 9086 | Debit | 1561 | SEN to 5090022251+22/11/22 21:47:07.41 | d8fdc7b4e5d84e2d8160aecacbea5164 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $36,614.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 14898 | M0BNK4612IO00NO9 | ORIG:SCOTT D STRINGHAM | Wire Credit | Wire | M0BNK4612IO00NO9 | SCOTT D STRINGHAM | | CUS | SCOTT D STRINGHAM | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9099 | Debit | 16097 | M0BNM00119W0A7V | BENE:JOAN LORRAINE BULLIS | Wire Return Debit - API | Return | M0BNM00119W0A7V 9 | | JOAN LORRAINE BULLIS | CUS | BENE:JOAN LORRAINE BULLIS | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 16151 | M0BNM0041CA0JK92 | BENE:cyril chance | API Wire Debit | Wire | M0BNM0041CA0JK9 | | cyril chance | CUS | cyril chance | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 9263 | M0BNG0020JOZ03IK | BENE:Jeff Nasser | API Wire Debit | Wire | M0BNG0020JOZ03IK | | Jeff Nasser | CUS | Jeff Nasser | | | | $278.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 16166 | M0BNM0220BU0FL5Q | ORIG:BERTAUD JOSEPH | Wire Credit | Wire | M0BNM0220BU0FL5 Q | BERTAUD JOSEPH | | CUS | BERTAUD JOSEPH | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1722 | ACH Return Debit | Sakib Hoque 75a3ca860a6a4e3 | ACH Return Debit | Return | | | | CUS | Sakib Hoque 75a3ca860a6a4e3 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 11516 | M0BNH4458FXZ03IC | ORIG:NARIMAN NAIMIAKBAR | Wire Credit | Wire | M0BNH4458FXZ03IC | NARIMAN NAIMIAKBAR | | CUS | NARIMAN NAIMIAKBAR | | | | $52,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 16127 | M0BNM0036LSZT72R | BENE:Dior Sailev | API Wire Debit | Wire | M0BNM0036LSZT72R | | Dior Sailev | CUS | Dior Sailev | | | | $73,750.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Credit | 9500 | M0BNG0644K6ZCSNR | ORIG:JEFFREY S KIEHNE OR MATTHEW J KIEHN | Wire Credit | Wire | M0BNG0644K6ZCSN R | JEFFREY S KIEHNE OR MATTHEW J KIEHN | | CUS | JEFFREY S KIEHNE OR MATTHEW J KIEHN | | | | $2,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/22 | 4005 | Credit | 1012 | SEN from 5090021964+19522915807T56 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,418,194.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 230 | Sokcheat Son/Expensify R0ORFWzkU30d Bam | Trading Services | ACH Debit Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/22 | 9086 | Debit | 6551 | SEN to 5090022251+22/11/23 05:30:47.04 | ae72c72adf774e848006600990d4a5b2d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $33,962.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 14580 | M0BN29023VZNBZD | ORIG:JEFFREY P FORGAN | Wire Credit | Wire | M0BN29023VZNBZ D | JEFFREY P FORGAN | | CUS | JEFFREY P FORGAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 389 | M0BN20051FSZBI72 | BENE:GREGORY ESMAN | API Wire Debit | Wire | M0BN20051FSZBI72 | | GREGORY ESMAN | CUS | GREGORY ESMAN | | | | $767.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1695 | ACH Return Debit | HUMA AMIR 685008ed0df8484 | ACH Return Debit | Return | | | | CUS | HUMA AMIR 685008ed0df8484 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1724 | ACH Return Debit | SURIA HAMID 56c1eba057b5462 | ACH Return Debit | Return | | | | CUS | SURIA HAMID 56c1eba057b5462 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 16135 | M0BNM0038HBZMG3D | BENE:Daniel Tascher | API Wire Debit | Wire | M0BNM0038HBZMG3 D | | Daniel Tascher | CUS | Daniel Tascher | | | | $7,975.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 14350 | M0BNK1353EXZ9K6 | ORIG:GRAHAM HOLLOWAY | Wire Credit | Wire | M0BNK1353EXZ9K6 | GRAHAM HOLLOWAY | | CUS | GRAHAM HOLLOWAY | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 8840 | M0BNF3916J1ZTQ1P | ORIG:JOYCE A SARKISIAN | Wire Credit | Wire | M0BNF3916J1ZTQ1P | JOYCE A SARKISIAN | | CUS | JOYCE A SARKISIAN | | | | $295,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 7051 | M0BNE00240L0SK81 | BENE:john canney | Wire Credit | Wire | M0BNE00240L0SK81 | john canney | | CUS | john canney | | | | $141.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1716 | ACH Return Debit | BRAXTON FRIEND d17bb6d1e04a405 | ACH Return Debit | Return | | | | CUS | BRAXTON FRIEND d17bb6d1e04a405 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 7055 | M0BNE00279J0LT91 | BENE:Austin Jones | API Wire Debit | Wire | M0BNE00279J0LT91 | | Austin Jones | CUS | Austin Jones | | | | $690.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 7039 | M0BNE0021E1Z2R03 | BENE:CALVIN NGUYEN | API Wire Debit | Wire | M0BNE0021E1Z2R03 | | CALVIN NGUYEN | CUS | CALVIN NGUYEN | | | | $265.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1747 | ACH Return Debit | SARAH CONNER 289e223b81a74ba | ACH Return Debit | Return | | | | CUS | SARAH CONNER 289e223b81a74ba | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 401 | M0BN20053N00HDDA | BENE:Geun Tae Lee | API Wire Debit | Wire | M0BN20053N00HDD | | Geun Tae Lee | CUS | Geun Tae Lee | | | | $28,945.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Credit | 6426 | M0BND2400DE0UGYU | ORIG:JOE BARRY NOLLER | Wire Credit | Wire | M0BND2400DE0UGY U | JOE BARRY NOLLER | | CUS | JOE BARRY NOLLER | | | | $62,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1741 | ACH Return Debit | HUMA AMIR 200c1111156a4fa | ACH Return Debit | Return | | | | CUS | HUMA AMIR 200c1111156a4fa | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 12474 | M0BNI2325DMZGZVC | ORIG:DAVID K MATSUMOTO | Wire Credit | Wire | M0BNI2325DMZGZV | DAVID K MATSUMOTO | | CUS | DAVID K MATSUMOTO | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/22 | 9086 | Debit | 2563 | SEN to 5090022251+22/11/23 00:02:07.10 | 547e68f50659495493fid3115c7c3aa91 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $36,305.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 7100 | Debit | 1730 | ACH Return Debit | STEVEN K DETTER f9b50461707b414 | ACH Return Debit | Return | | M0BNC0026P00ANW J | | CUS | STEVEN K DETTER f9b50461707b414 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 3839 | M0BNC0026P00ANWJ | BENE:Susan Cheng | API Wire Debit | Wire | M0BNC0026P00ANW J | | Susan Cheng | CUS | Susan Cheng | | | | $419,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 2190 | Credit | 991 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $1,780,723.62 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/22 | 4005 | Credit | 17722 | SEN from 5090021964+1823173028186 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $738,160.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 89 | Debit | 235 | Kenny Obas/Expensify R00XQEvMo7Ez Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $499.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 8574 | M0BNF2348RKZ3ED9 | ORIG:MONIKA KOSA | Wire Credit | Wire | M0BNF2348RKZ3ED P | MONIKA KOSA | | CUS | MONIKA KOSA | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Credit | 14195 | M0BNK0035MNOS0CP | BENE:Roberto Ramos | API Wire Debit | Wire | M0BNK0035MNOS0C P | | Roberto Ramos | CUS | Roberto Ramos | | | | $254,240.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 9536 | M0BNG13086K0CJT6 | ORIG:ANDRINE W WAMBUI | Wire Credit | Wire | M0BNG13086K0CJT6 | ANDRINE W WAMBUI | | CUS | ANDRINE W WAMBUI | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1732 | ACH Return Debit | STEVEN K DETTER bea469047722c4c0 | ACH Return Debit | Return | | | | CUS | STEVEN K DETTER bea469c4772c4c0 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 16119 | BENE:REGINA AOR-JOHN | BENE:REGINA AOR-JOHN | API Wire Debit | Wire | M0BNM0035IY04I6J | | REGINA AOR-JOHN | CUS | REGINA AOR-JOHN | | | | $2,760.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1701 | ACH Return Debit | HUMA AMIR de8f2b9f79aa4b1 | ACH Return Debit | Return | | | | CUS | HUMA AMIR de8f2b9f79aa4b1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 14322 | M0BNK1111F2ZH375 | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M0BNK1111F2ZH375 | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1729 | ACH Return Debit | STEVEN K DETTER a1da5223d4a0430 | ACH Return Debit | Return | | M0BNK1111F2ZH375 | | CUS | STEVEN K DETTER a1da5223d4a0430 | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1706 | ACH Return Debit | BARBRA M CALVERT d749c1c65444a8 | ACH Return Debit | Return | | | | CUS | BARBRA M CALVERT d749c1c65444a8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Credit | 305 | M0BNG0110J50VWY9 | BENE:Francisco Freeman | API Wire Debit | Wire | M0BN0110GJ50VWY9 | | Francisco Freeman | CUS | Francisco Freeman | | | | $89,504.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1703 | ACH Return Debit | HUMA AMIR 1b24241d1f0e4f9 | ACH Return Debit | Return | | | | CUS | HUMA AMIR 1b24241d1f0e4f9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 10518 | M0BNG5812HUGJBWI | ORIG:JEFFREY M BARDWELL | Wire Credit | Wire | M0BNG5812HUGJBW | JEFFREY M BARDWELL | | CUS | JEFFREY M BARDWELL | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 12834 | M0BN350630ZREQQ | ORIG:KIM C TRAN | Wire Credit | Wire | M0BN350630ZREQQ | KIM C TRAN | | CUS | KIM C TRAN | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9099 | Debit | 16093 | M0BNM000993ZEQ7 | BENE:RJR PROPERTIES & INVESTMENTS LLC | Wire Return Debit - API | Wire | M0BNM000993ZEQ7 | | RJR PROPERTIES & C&S INVESTMENTS LLC | CUS | BENE:RJR PROPERTIES & INVESTMENTS LLC | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1726 | ACH Return Debit | PEDRO TOWEH 010d06df70df4e7 | ACH Return Debit | Return | | | | CUS | PEDRO TOWEH 010d06df70df4e7 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 12518 | M0BNI2436MW0GV1L | ORIG:HAYO TELECOM INC | Wire Credit | Wire | M0BNI2436MW0GV1 L | HAYO TELECOM INC | | CUS | HAYO TELECOM INC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 89 | Debit | 233 | Gregory Bell/Expensify R004xsg8U8J6 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $2,258.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 89 | Debit | 239 | Jaimin Gandhi/Expensify R007Cv6qh2UE | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,280.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1702 | ACH Return Debit | HUMA AMIR 5ee073a0de0b44a | ACH Return Debit | Return | | | | CUS | HUMA AMIR 5ee073a0de0b44a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 89 | Debit | 229 | Robert Fiasco/Expensify R00dCXoj2Y94 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1727 | ACH Return Debit | JOSUE GRANADOS 14591ffaca5440d | ACH Return Debit | Return | | | | CUS | JOSUE GRANADOS 14591ffaca5440d | | | | $7.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 89 | Debit | 234 | Carlos Batista/Expensify R00QZiRoH6Zs | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1746 | ACH Return Debit | Jacqueline White 44a67d42076e4a2 | ACH Return Debit | Return | | | | CUS | Jacqueline White 44a67d42076e4a2 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1705 | ACH Return Debit | wesam ABUSHARKH 984aed4ea9ea945b | ACH Return Debit | Return | | | | CUS | wesam ABUSHARKH 984aed4ea9ea945b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 7246 | M0BNE0722GIZTNNY | ORIG:JIMMY ROGERS | Wire Credit | Wire | M0BNE0722GIZTNNY | JIMMY ROGERS | | CUS | JIMMY ROGERS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 13244 | M0BNI5411ED0GHBN | ORIG:ABDELHALIM ABDELAZIM | Wire Credit | Wire | M0BNI5411ED0GHB | ABDELHALIM ABDELAZIM | | CUS | ABDELHALIM ABDELAZIM | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 16139 | M0BNM0039NN0I484 | BENE:ANZHELA GURSKAYA | API Wire Debit | Wire | M0BNM0039NN0I484 | | ANZHELA GURSKAYA | CUS | ANZHELA GURSKAYA | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 16155 | M0BNM0041DS0TF95 | BENE:cyril chance | API Wire Debit | Wire | M0BNM0041DS0TF9 | | cyril chance | CUS | cyril chance | | | | $719.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 11859 | M0BNI035MM03LEV | BENE:Ken Llamas | API Wire Debit | Wire | M0BNI035MM03LEV | | Ken Llamas | CUS | Ken Llamas | | | | $1,214.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 13236 | ORIG:MILDRED LOWE#GLADYS LOWE | ORIG:MILDRED LOWE#GLADYS LOWE | Wire Credit | Wire | M0BNI5340990CA22 | MILDRED LOWE#GLADYS LOWE | | CUS | MILDRED LOWE#GLADYS LOWE | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1738 | ACH Return Debit | SENG OUNG 9FECD2B81D7C4AF | ACH Return Debit | Return | | | | CUS | SENG OUNG 9FECD2B81D7C4AF | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 7047 | M0BNE0023B5Z1P0P | BENE:Shatievah CrawfordJohnson | API Wire Debit | Wire | M0BNE0023B5Z1P0P | | Shatievah CrawfordJohnson | CUS | Shatievah CrawfordJohnson | | | | $1,446.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 14630 | M0BNK3149CR0LZK2 | ORIG:LI ZHOU | Wire Credit | Wire | M0BNK3149CR0LZK | LI ZHOU | | CUS | LI ZHOU | | | | $6,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 10530 | M0BN0005B030U5XE | BENE:Daniel Van Der Maden | API Wire Debit | Wire | M0BN0005B030U5XE | | Daniel Van Der Maden | CUS | Daniel Van Der Maden | | | | $34,333.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 8880 | M0BNF0346F1FZNPJO | ORIG:NICOLE PERHAM | Wire Credit | Wire | M0BNF0346F1FZNPJ | NICOLE PERHAM | | CUS | NICOLE PERHAM | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/22 | 9086 | Debit | 3751 | SEN to 5090022251+22/11/23 03:38:06.56 | 57357bd079e1453fa248a12dd543e81c | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $53,317.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 14203 | M0BNK0036KKZR44 | BENE:Daniel Robbins | API Wire Debit | Wire | M0BNK0036KKZR44 G | | Daniel Robbins | CUS | Daniel Robbins | | | | $15,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 14191 | M0BNK0034F4041C7 | BENE:Justen Balay | API Wire Debit | Wire | M0BNK0034F4041C7 | | Justen Balay | CUS | Justen Balay | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 11839 | M0BNI0032SZ06MD3 | BENE:david Kennedy | API Wire Debit | Wire | M0BNI0032SZ06MD3 | | david Kennedy | CUS | david Kennedy | | | | $5,005.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Credit | 14986 | M0BNK0346C00410Z | ORIG:PAUL C MARSEE | Wire Credit | Wire | M0BNK5046C00410Z | PAUL C MARSEE | | CUS | PAUL C MARSEE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 11875 | M0BNI039B7056H1 | BENE:Sergey Yushin | API Wire Debit | Wire | M0BNI039B7056H1 | | Sergey Yushin | CUS | Sergey Yushin | | | | $91,624.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 82 | Credit | 433 | Ref 3271525 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | CUS | BAM TRADING SERVICES INC. | 5090023432 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Credit | 1073 | M0BNI40049PJ0KH5D | BENE:Braden Karony | API Wire Debit | Wire | M0BNI40049PJ0KH5D | | Braden Karony | CUS | Braden Karony | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/22 | 4005 | Credit | 13358 | SEN from 5090022251+1100388614737 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $39,494.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/22 | 9086 | Debit | 5695 | SEN to 5090022251+22/11/23 04:51:36.66 | 359ea5c06e9f4bf5a01f0b6a092554f9 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $36,783.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 2190 | Credit | 990 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $39,809.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1744 | LARRY KOEHLER 2B7DB14D0BFB4FF | LARRY KOEHLER 2B7DB14D0BFB4FF | ACH Return Debit | Return | | | | CUS | LARRY KOEHLER 2B7DB14D0BFB4FF | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 3054 | ORIG:JAMES K KUBOTA | ORIG:JAMES K KUBOTA | Wire Credit | Wire | M0BN94244E0037ZF | JAMES K KUBOTA | | CUS | JAMES K KUBOTA | | | | $1,140.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1694 | HUMA AMIR 23444ae6bd5e4b5 | HUMA AMIR 23444ae6bd5e4b5 | ACH Return Debit | Return | | | | CUS | HUMA AMIR 23444ae6bd5e4b5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1742 | HUMA AMIR 975050a9636a492 | HUMA AMIR 975050a9636a492 | ACH Return Debit | Return | | | | CUS | HUMA AMIR 975050a9636a492 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1718 | BRAXTON FRIEND d264235c8c68483 | BRAXTON FRIEND d264235c8c68483 | ACH Return Debit | Return | | | | CUS | BRAXTON FRIEND d264235c8c68483 | | | | $12.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 14354 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0BNK0908IR03VJ1 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $90,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1737 | WESLEY MAGHANOY 06C98D12E0344FD | WESLEY MAGHANOY 06C98D12E0344FD | ACH Return Debit | Return | | | | CUS | WESLEY MAGHANOY 06C98D12E0344FD | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1713 | ACH Return Debit | Jianmin Feng e7309661l4b0c405 | ACH Return Debit | Return | | | | CUS | Jianmin Feng e7309661l4b0c405 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Credit | 11847 | M0BN00331809XDH | BENE:ANTON MAURATH | API Wire Debit | Wire | M0BN00331809XDH | | ANTON MAURATH | CUS | ANTON MAURATH | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 293 | M0BN0005B5RZEHOC | BENE:Roberto Ramos | API Wire Debit | Wire | M0BN0005B5RZEHOC | | Roberto Ramos | CUS | Roberto Ramos | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1696 | HUMA AMIR 91a27ac955c8470 | HUMA AMIR 91a27ac955c8470 | ACH Return Debit | Return | | | | CUS | HUMA AMIR 91a27ac955c8470 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 9255 | M0BNG0020DD07N8S | BENE:Juan Rivera | API Wire Debit | Wire | M0BNG0020DD07N8S | | Juan Rivera | CUS | Juan Rivera | | | | $480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 10748 | M0BNH1002NGZTNNV | ORIG:NADIA METELLUS | Wire Credit | Wire | M0BNH1002NGZTNNV | NADIA METELLUS | | CUS | NADIA METELLUS | | | | $28,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1731 | STEVEN K DETTER 469115f9e1f44de | STEVEN K DETTER 469115f9e1f44de | ACH Return Debit | Return | | | | CUS | STEVEN K DETTER 469115f9e1f44de | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1699 | HUMA AMIR a4836a9658964fb | HUMA AMIR a4836a9658964fb | ACH Return Debit | Return | | | | CUS | HUMA AMIR a4836a9658964fb | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 11871 | M0BNI003396l9Z94Zl | BENE:ANDREW SALCETTI | API Wire Debit | Wire | M0BNI003396l9Z94Zl | | ANDREW SALCETTI | CUS | ANDREW SALCETTI | | | | $4,117.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/22 | 9086 | Debit | 499 | SEN to 5090022251+22/11/22 19:20:06.69 | e277b99fe37241aad0b449516367a84 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $36,814.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 6041 | M0BN40564LZ68BG | BENE:SEYED RAZAVI | API Wire Debit | Wire | M0BN40564LZ68BG | | SEYED RAZAVI | CUS | SEYED RAZAVI | | | | $3,945.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/22 | 4005 | Credit | 7980 | SEN from 5090021964+0645513932488 | | SEN TSFR CREDIT 4005 | SEN | | | | CUS | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $1,240,854.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1751 | PAULINE GOLD dc02744cfe524e1 | PAULINE GOLD dc02744cfe524e1 | ACH Return Debit | Return | | | | CUS | PAULINE GOLD dc02744cfe524e1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/22 | 9086 | Debit | 16061 | SEN to 5090022251+22/11/21 13:56:07.27 | 21300aa055c7445f8d62236ca0842718 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $36,791.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 11855 | M0BN00330YZFXXE | BENE:john cobb | API Wire Debit | Wire | M0BN00330YZFXXE | | john cobb | CUS | john cobb | | | | $1,781.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 1069 | M0BN40040J700T58 | BENE:JEREMIAH HOFFMAN | API Wire Debit | Wire | M0BN40040J700T58 | | JEREMIAH HOFFMAN | CUS | JEREMIAH HOFFMAN | | | | $2,141.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 7436 | M0BND2454181D2KEA | ORIG:BENJAMIN D SAGALOVSKY | Wire Credit | Wire | M0BND2454181D2KEA | BENJAMIN D SAGALOVSKY | | CUS | BENJAMIN D SAGALOVSKY | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 14254 | M0BNK05406BZR7LU | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0BNK05406BZR7LU | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 13210 | M0BNI5057C3Z7N9Z | ORIG:CYNTHIA R OLIVER | Wire Credit | Wire | M0BNI5057C3Z7N9Z | CYNTHIA R OLIVER | | CUS | CYNTHIA R OLIVER | | | | $36,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1707 | ERIC G AMISTANI 6f1446d389104ab | ERIC G AMISTANI 6f1446d389104ab | ACH Return Debit | Return | | | | CUS | ERIC G AMISTANI 6f1446d389104ab | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 9271 | M0BNG00272K0QWBR | BENE:Anthony Hazen | API Wire Debit | Wire | M0BNG00272K0QWBR | | Anthony Hazen | CUS | Anthony Hazen | | | | $299,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 9259 | M0BNG0021OD00V90 | BENE:RUSTAM LIVAEV | API Wire Debit | Wire | M0BNG0021OD00V90 | | RUSTAM LIVAEV | CUS | RUSTAM LIVAEV | | | | $26,191.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 12258 | M0BNI1624AHZEM48 | ORIG:DARREN HOFF | Wire Credit | Wire | M0BNI1624AHZEM48 | DARREN HOFF | | CUS | DARREN HOFF | | | | $33,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 11843 | M0BN00335N09PDS | BENE:Tyler Harris | Wire Credit | Wire | M0BN00335N09PDS | | Tyler Harris | CUS | Tyler Harris | | | | $682.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 13808 | M0BNJ3156OU0V8TM | ORIG:DOUGLAS PINTER | Wire Credit | Wire | M0BNJ3156OU0V8T M | DOUGLAS PINTER | | CUS | DOUGLAS PINTER | | | | $31,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1715 | BRAXTON FRIEND f89ea929d5dc442 | BRAXTON FRIEND f89ea929d5dc442 | ACH Return Debit | Return | | | | CUS | BRAXTON FRIEND f89ea929d5dc442 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9099 | Debit | 16107 | M0BNM0010LW04UUJ | BENE:CHARLES W STOUT III | Wire Return Debit - API | Wire | M0BNM0010LW04UU J | CHARLES W STOUT III | | CUS | BENE:CHARLES W STOUT III | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 7994 | M0BNE48011E0ER9M | ORIG:MARGARET MARTIN MATAITIS | Wire Credit | Wire | M0BNE48011E0ER9 M | MARGARET MARTIN MATAITIS | | CUS | MARGARET MARTIN MATAITIS | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 9291 | M0BNG0031NP0KIE7 | BENE:Mohammad Abdalrhman | API Wire Debit | Wire | M0BNG0031NP0KIE7 | | Mohammad Abdalrhman | CUS | Mohammad Abdalrhman | | | | $3,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 8610 | M0BNF0330NNZ88E | ORIG:REBECCA D NANYONJO | Wire Credit | Wire | M0BNF0330NNZ88E | REBECCA D NANYONJO | | CUS | REBECCA D NANYONJO | | | | $599.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 16131 | M0BNM0036IUZHV2O | BENE:Dior Saliev | API Wire Debit | Wire | M0BNM0036IUZHV2O | | Dior Saliev | CUS | Dior Saliev | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 6436 | M0BND2527DF097NW | ORIG:JON E TOOPER | Wire Credit | Wire | M0BND2527DF097N W | JON E TOOPER | | CUS | JON E TOOPER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 13858 | M0BNJ4334M10WEBT | ORIG:DAVID E WOMACK | API Wire Debit | Wire | M0BNJ4334M10WEB T | DAVID E WOMACK | | CUS | DAVID E WOMACK | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 16147 | M0BNM00418GZ7S4Q | BENE:Tristyn Dino | API Wire Debit | Wire | M0BNM00418GZ7S4 Q | | Tristyn Dino | CUS | Tristyn Dino | | | | $4,780.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 10330 | M0BNG5035FHZANN7 | ORIG:PETER R WOODWORTH | Wire Credit | Wire | M0BNG5035FHZANN7 | PETER R WOODWORTH | | CUS | PETER R WOODWORTH | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 14183 | M0BNK0033FG01RBW | BENE:XAVIER OLIVIERI | API Wire Debit | Wire | M0BNK0033FG01RB W | | XAVIER OLIVIERI | CUS | XAVIER OLIVIERI | | | | $193.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1704 | HUMA AMIR 038ec34d5330427 | HUMA AMIR 038ec34d5330427 | ACH Return Debit | Return | | | | CUS | HUMA AMIR 038ec34d5330427 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 14482 | M0BNK23321HZCA8P | ORIG:TOMAS DANIEL HOWLETT | Wire Credit | Wire | M0BNK23321HZCA8 P | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $25,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 14796 | M0BNK42306P05DVL | ORIG:ASHLEY RAPHAEL | Wire Credit | Wire | M0BNK42306P05DVL | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $195,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 11716 | M0BNH5317MYZYKFN | ORIG:MICHELLE EVANS | Wire Credit | Wire | M0BNH5317MYZYKF N | MICHELLE EVANS | | CUS | MICHELLE EVANS | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 11708 | M0BNH5303QK09NDY | ORIG:DAN LITOVITZ | Wire Credit | Wire | M0BNH5303QK09ND Y | DAN LITOVITZ | | CUS | DAN LITOVITZ | | | | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090013432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/22 | 9086 | Debit | 1745 | SEN to 5090022251+22/11/22 22:29:07.54 | 89787178da154a58a4476c1c94bddt6e9 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $45,408.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 6012 | M0BND0124AQZHWHG | ORIG:ALEJANDRO PEREZ OR ANILEC CONSUEGRA | Wire Credit | Wire | M0BND0124AQZHW HG | ALEJANDRO PEREZ OR ANILEC CONSUEGRA | | CUS | ALEJANDRO PEREZ OR ANILEC CONSUEGRA | | | | $7,195.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 13296 | M0BNI5748NSZJXKM | ORIG:INSPIRO INTERNATIONAL LLC | Wire Credit | Wire | M0BNI5748NSZJXKM | INSPIRO INTERNATIONAL LLC | | CUS | INSPIRO INTERNATIONAL LLC | | | | $320,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 14652 | M0BNK3254FU0K24Y | ORIG:VIRAYUTH CHAU | Wire Credit | Wire | M0BNK3254FU0K24Y | VIRAYUTH CHAU | | CUS | VIRAYUTH CHAU | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 25 | Credit | 436 | Ref 3271525 from Dep 5090026245 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Credit | 1752 | ACH Return Debit | John Scavoni a1041faec2a644b | ACH Return Debit | Return | | | | CUS | | John Scavoni | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 13384 | | | M0BNJ0258NP06RNM | ORIG:FIRST NATIONAL BANK TEXAS | Wire Credit | Wire | M0BNJ0258NP06RN M | FIRST NATIONAL BANK TEXAS | | CUS | FIRST NATIONAL BANK TEXAS | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 11863 | M0BNI0036O8ZA0YL | BENE:Jeremy Cooper | API Wire Debit | Wire | M0BNI0036O8ZA0YL | Jeremy Cooper | Jeremy Cooper | CUS | Jeremy Cooper | | | | $1,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 9275 | M0BNG0303GG0RKD7 | BENE:tom munson | API Wire Debit | Wire | M0BNG00303GG0RK D7 | tom munson | tom munson | CUS | tom munson | | | | $989.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Credit | 1743 | ACH Return Debit | LARRY KOEHLER C9B3DBADEE50434 | ACH Return Debit | Return | | | | CUS | | LARRY KOEHLER C9B3DBADEE50434 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 11620 | M0BNH4927BI0RWI0 | ORIG:VYACHESLAV SHTOGRYN | Wire Credit | Wire | M0BNH4927BI0RWI0 | VYACHESLAV SHTOGRYN | | CUS | VYACHESLAV SHTOGRYN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 14012 | M0BNJ45432EZX2WX | ORIG:KEVIN C GARCIA | Wire Credit | Wire | M0BNJ45432EZX2W | KEVIN C GARCIA | | CUS | KEVIN C GARCIA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 3516 | M0BNB07485O0LH2L | ORIG:EMILY A TOBIN | Wire Credit | Wire | M0BNB07485O0LH2L | EMILY A TOBIN | | CUS | EMILY A TOBIN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Credit | 1720 | ACH Return Debit | Sakib Hoque b8834be195f54f1 | ACH Return Debit | Return | | | | CUS | | Sakib Hoque b8834be195f54f1 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7190 | Debit | 989 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $2,360,531.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 13334 | | | M0BNI58586Y0UHOM | ORIG:CHEVARLO EARL | Wire Credit | Wire | M0BNI58586Y0UHO M | CHEVARLO EARL | | CUS | CHEVARLO EARL | | | | $40,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 9287 | M0BNG0031490CDDS | BENE:Nicholas Turk | API Wire Debit | Wire | M0BNG0031490CDD S | Nicholas Turk | Nicholas Turk | CUS | Nicholas Turk | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 8084 | M0BNE5151MOZGQHW | ORIG:SADIE BUG INVESTMENTS INC. | Wire Credit | Wire | M0BNE5151MOZGQ HW | SADIE BUG INVESTMENTS INC. | | CUS | SADIE BUG INVESTMENTS INC. | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 309 | M0BNO0100GIZ1LP8 | BENE:Mary Spio | API Wire Debit | Wire | M0BNO0100GIZ1LP8 | Mary Spio | Mary Spio | CUS | Mary Spio | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 5922 | M0BND0043EQZ0NUG | ORIG:BRUNO I BORRA | Wire Credit | Wire | M0BND0043EQZ0NU G | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Credit | 1740 | ACH Return Debit | NOELLE PRICE d09e4a129f98483 | ACH Return Debit | Return | | | | CUS | | NOELLE PRICE d09e4a129f98483 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9099 | Debit | 11285 | M0BNH30055VZ6G1E | BENE:ARIEL D MORALES OR CYNTHIA A | Wire Return Debit - API | Return | M0BNH30055VZ6G1 E | | ARIEL D MORALES OR CYNTHIA A | CUS | BENE:ARIEL D MORALES OR CYNTHIA A | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7190 | Debit | 988 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $31,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 2574 | M0BN022824Z5VFN | ORIG:ANN BLIZARD | Wire Credit | Wire | M0BNI022824Z5VFN | ANN BLIZARD | | CUS | ANN BLIZARD | | | | $19,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 8440 | M0BNF1433DR0BAAM | ORIG:UPHOLD HQ INC | Wire Credit | Wire | M0BNF1433DR0BAA M | UPHOLD HQ INC | | CUS | UPHOLD HQ INC | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 9552 | M0BNG1424DA0CJFX | ORIG:MERRELL D JOHNSON | Wire Credit | Wire | M0BNG1424DA0CJF | MERRELL D JOHNSON | | CUS | MERRELL D JOHNSON | | | | $5,884.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 11851 | M0BNI0034J603LED | BENE:Alex Braz | API Wire Debit | Wire | M0BNI0034J603LED | Alex Braz | Alex Braz | CUS | Alex Braz | | | | $1,518.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1736 | ACH Return Debit | St. jonathan j jordan f0950f38f51140e | ACH Return Debit | Return | | | | CUS | | St. jonathan j jordan f0950f38f51140e | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 5930 | M0BND00488PZ25Y0 | ORIG:STEPHEN W SWEIGART | Wire Credit | Wire | M0BND00488PZ25Y0 | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 13124 | M0BNI4540K5ZT9MN | ORIG:CRAIG M RUBINO | Wire Credit | Wire | M0BNI4540K5ZT9MN | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 11732 | M0BNH54217F04I28 | ORIG:KAREN E REED | Wire Credit | Wire | M0BNH54217F04I28 | KAREN E REED | | CUS | KAREN E REED | | | | $2,081.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 16484 | M0BNH3537I20S52L | ORIG:SHERRI R LITCHENFELS | Wire Credit | Wire | M0BNH3537I20S52L | SHERRI R LITCHENFELS | | CUS | SHERRI R LITCHENFELS | | | | $11,850.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 236 | Sidney Majalya/Expensify R00EahNva48N | Bam Trading Services | ACH Debit | ACH | | | | OPR | | Bam Trading Services | | | | $1,596.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Credit | 1721 | ACH Return Debit | Sakib Hoque 70e0614534ea463 | ACH Return Debit | Return | | | | CUS | | Sakib Hoque 70e0614534ea463 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 6341 | M0BNA00318K0MCA9 | BENE:Leonardo Gonzalez | API Wire Debit | Wire | M0BNA00318K0MCA 9 | Leonardo Gonzalez | Leonardo Gonzalez | CUS | Leonardo Gonzalez | | | | $10,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 14171 | M0BNK00316A00TB1 | BENE:Gabriel Belloni | API Wire Debit | Wire | M0BNK00316A00TB1 | Gabriel Belloni | Gabriel Belloni | CUS | Gabriel Belloni | | | | $99,860.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 7100 | Debit | 1712 | ACH Return Debit | Christoph gibbon d51eaf5399c64d3 | ACH Return Debit | Return | | | | CUS | | Christoph gibbon d51eaf5399c64d3 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090013432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/22 | 9086 | Debit | 16987 | SEN to 5090022251+22/11/23 14:53:07.98 | 3832cbeefd04d4c999bb5eac5887f2acc1 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $36,424.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1735 | ACH Return Debit | Robert Curry c6eee407d6ab443 | ACH Return Debit | Return | | | | CUS | | Robert Curry c6eee407d6ab443 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 14199 | M0BNK0036KKZCE4H | BENE:EVAN SANFORD | API Wire Debit | Wire | M0BNK0036KKZCE4 H | EVAN SANFORD | EVAN SANFORD | CUS | EVAN SANFORD | | | | $890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 14207 | M0BNK0038K1ZHN5C | BENE:Simon Anguelov | API Wire Debit | Wire | M0BNK0038K1ZHN5 C | Simon Anguelov | Simon Anguelov | CUS | Simon Anguelov | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 14722 | M0BNK36580RZ07WE | BENE:BRETT M. ROUNKLES | API Wire Debit | Wire | M0BNK36580RZ07W E | BRETT M. ROUNKLES | BRETT M. ROUNKLES | CUS | BRETT M. ROUNKLES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 11132 | M0BNH2453PI9ZA0A5 | ORIG:NEVINSKI LLC | Wire Credit | Wire | M0BNH2453PI9ZA0A5 | NEVINSKI LLC | | CUS | NEVINSKI LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1728 | ACH Return Debit | Brett Olson d52e55b1440c446 | ACH Return Debit | Return | | | | CUS | | Brett Olson d52e55b1440c446 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 14175 | M0BNK0032R502I8P | BENE:Talal AlSanafi | API Wire Debit | Wire | M0BNK0032R502I8P | Talal AlSanafi | Talal AlSanafi | CUS | Talal AlSanafi | | | | $1,566.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 8800 | M0BNF25195PZQ34M | ORIG:RICHARD LEIVA | Wire Credit | Wire | M0BNF25195PZQ34 M | RICHARD LEIVA | | CUS | RICHARD LEIVA | | | | $150,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9099 | Debit | 16089 | M0BNM0008LNZD7PT | BENE:DARRELL SCHWARTZ | Wire Return Debit - API | Return | M0BNM0008LNZD7PT | | DARRELL SCHWARTZ | CUS | BENE:DARRELL SCHWARTZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1733 | ACH Return Debit | Robert Curry 01f6cbc5c8e14ed | ACH Return Debit | Return | | | | CUS | Robert Curry 01f6cbc5c8e14ed | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 289 | M0BN00055B501YWB | BENE:SAM PRESNAL | API Wire Debit | Wire | M0BN00055B501YWB | | SAM PRESNAL | CUS | BENE:SAM PRESNAL | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 3843 | M0BNC00270SZ9UVS | BENE:JEFF EICHENBAUM | API Wire Debit | Wire | M0BNC00270SZ9UVS | | JEFF EICHENBAUM | CUS | BENE:JEFF EICHENBAUM | | | | $962.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 13954 | M0BNJ42584VZ911T | ORIG:STEPHEN W SWEIGART | Wire Credit | Wire | M0BNJ42584VZ911T | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1739 | ACH Return Debit | SENG OUNG A7FE08E80F144D6 | ACH Return Debit | Return | | | | CUS | SENG OUNG A7FE08E80F144D6 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 1077 | M0BN40016XZVK9A | BENE:JOSEPH COSTELLO | API Wire Debit | Wire | M0BN40016XZVK9A | | JOSEPH COSTELLO | CUS | JOSEPH COSTELLO | | | | $9,701.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 82 | Debit | 435 | Ref 3271525 to Dep 5090021295 Internal 1 | xfr per Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 16143 | M0BNM0040BFZ383Z | BENE:Peter Kravtsov | API Wire Debit | Wire | M0BNM0040BFZ383Z | | Peter Kravtsov | CUS | Peter Kravtsov | | | | $685,223.32 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1697 | ACH Return Debit | HUMA AMIR 6bdb126e3ca4470 | ACH Return Debit | Return | | | | CUS | HUMA AMIR 6bdb126e3ca4470 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 15876 | M0BNL41091A06BNX | ORIG:GEORGES CHARLES | Wire Credit | Wire | M0BNL41091A06BNX | GEORGES CHARLES | | CUS | GEORGES CHARLES | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 14167 | M0BNK00316H05FB3 | BENE:Samuel Abebefia | API Wire Debit | Wire | M0BNK00316H05FB3 | | Samuel Abebefia | SEN | Samuel Abebefia | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/22 | 4052 | Credit | 14672 | M0BNK34029X0CUQE | ORIG:PRIME TRUST LLC | Wire Credit | Wire | M0BNK34029X0CUQE | PRIME TRUST LLC | | SEN | PRIME TRUST LLC | | | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/23/22 | 7100 | Debit | 1750 | ACH Return Debit | PAULINE GOLD 37b5a635ff52454 | ACH Return Debit | Return | | | | CUS | PAULINE GOLD 37b5a635ff52454 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 4052 | Credit | 15104 | M0BNL0214PK0IPNE | ORIG:SAMMY DAVID ADAMS | Wire Credit | Wire | M0BNL0214PK0IPNE | SAMMY DAVID ADAMS | | CUS | SAMMY DAVID ADAMS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 7100 | Debit | 1745 | ACH Return Debit | LARRY KOEHLER 16D7926FD25F438 | ACH Return Debit | Return | | | | CUS | LARRY KOEHLER 16D7926FD25F438 | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 228 | Rolando Gonzaga/Expensify R007925q6PcF | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $59.93 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 238 | Jaimin Gandhi/Expensify R00e0yKQKoII | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $117.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 9092 | Debit | 16115 | M0BNM0034MZZN624 | BENE:Richard Whitman Jr | API Wire Debit | Wire | M0BNM0034MZZN624 | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $1,192.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/23/22 | 25 | Credit | 434 | Ref 3271525 from Dep 5090026245 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 21 | Debit | 281 | Checkout LLC00000001L 000000001LOX | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $174,793.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 8088 | M0BNE54584L00TN3 | ORIG:FREDELIN FORTUNE | Wire Credit | Wire | M0BNE54584L00TN3 | FREDELIN FORTUNE | | CUS | FREDELIN FORTUNE | | | | $5,825.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 16123 | M0BNM0037AH04I72 | BENE:Samuel Abebefia | API Wire Debit | Wire | M0BNM0037AH04I72 | | Samuel Abebefia | CUS | Samuel Abebefia | | | | $875.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1978 | ACH Return Debit | DEMETRI GOINES 51bb68eb7f7b402 | ACH Return Debit | Return | | | | CUS | DEMETRI GOINES 51bb68eb7f7b402 | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 11355 | M0BO00043680P9UC | BENE:Leonardo Gonzalez | API Wire Debit | Wire | M0BO00043680P9UC | | Leonardo Gonzalez | CUS | Leonardo Gonzalez | | | | $286,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 3725 | M0BOM0020HJ0BFHP | BENE:yang yang Duan | API Wire Debit | Wire | M0BOM0020HJ0BFH P | | yang yang Duan | CUS | yang yang Duan | | | | $321,568.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 19268 | M0BPL4910MN06R99 | ORIG:ERIC F. BENJAMIN | Wire Credit | Wire | M0BPL4910MN06R99 | ERIC F. BENJAMIN | | CUS | ERIC F. BENJAMIN | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 17943 | M0BPK0029FV0BTPL | BENE:Mohammad Abdalrhman | API Wire Debit | Wire | M0BPK0029FV0BTPL | | Mohammad Abdalrhman | CUS | Mohammad Abdalrhman | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 16140 | M0BPH4207CA00DCJ | ORIG:JAMES W HOWARD | Wire Credit | Wire | M0BPH4207CA00DCJ | JAMES W HOWARD | | CUS | JAMES W HOWARD | | | | $18,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 12402 | M0BPB0849D10VPY0 | ORIG:JEFFREY LYNN SEYMORE | Wire Credit | Wire | M0BPB0849D10VPY0 | JEFFREY LYNN SEYMORE | | CUS | JEFFREY LYNN SEYMORE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 16916 | M0BPI305935ZN2G2 | ORIG:BRIAN D CAREY | Wire Credit | Wire | M0BPI305935ZN2G2 | BRIAN D CAREY | | CUS | BRIAN D CAREY | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 6213 | M0BPA0014BF0VSVC | BENE:ASHLEIGH MORGAN | API Wire Debit | Wire | M0BPA0014BF0VSV C | ASHLEIGH MORGAN | | CUS | ASHLEIGH MORGAN | | | | $991.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 3217 | M0BO80029S0PF92 | BENE:TRISTIN WALLEY | Wire Credit | Wire | M0BO80029S0PF92 | | TRISTIN WALLEY | CUS | TRISTIN WALLEY | | | | $163.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4099 | Credit | 9900 | M0BPD0129280V80Y | ORIG:Binance.US | Wire Return | Return | M0BPD0129280V80Y | Binance.US | | CUS | ORIG:Binance.US | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 16385 | M0BPI0026H10V69W | BENE:RAFAEL KRAMER | Wire Credit | Wire | M0BPI0026H10V69W | RAFAEL KRAMER | | CUS | RAFAEL KRAMER | | | | $34,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 15362 | M0BPH0457JIZZY8C | ORIG:KANDI SUE KARELL | Wire Credit | Wire | M0BPH0457JIZZY8C | KANDI SUE KARELL | | CUS | KANDI SUE KARELL | | | | $6,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1972 | ACH Return Debit | KIERSTEN BRAXTON 798bcad65da24c5 | ACH Return Debit | Return | | | | CUS | KIERSTEN BRAXTON 798bcad65da24c5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 15966 | M0BPG5540I20VJXM | ORIG:VLADIMIR BESPALOV | Wire Credit | Wire | M0BPG5540I20VJXM | VLADIMIR BESPALOV | | CUS | VLADIMIR BESPALOV | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 17868 | M0BPJ51124SZQQ4W | ORIG:AMIT CHANDEL | Wire Credit | Wire | M0BPJ51124SZQQ4 W | AMIT CHANDEL | | CUS | AMIT CHANDEL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1977 | ACH Return Debit | Cameron C Switzer 51663e034c2b4b6 | ACH Return Debit | Return | | | | CUS | Cameron C Switzer 51663e034c2b4b6 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/22 | 4005 | Credit | 1560 | SEN from 5090021964+104354335395 | SEN TSFR CREDIT 4005 | SEN | | | KENNETH WAHLSTROM | | SEN | KENNETH WAHLSTROM | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $814,497.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 12294 | M0BPD4559FW0LOBC | ORIG:KENNETH WAHLSTROM | Wire Credit | Wire | M0BPD4559FW0LOBC | KENNETH WAHLSTROM | | CUS | KENNETH WAHLSTROM | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 9386 | M0BPD0228D7048CE | ORIG:RYAN PATRICK SULLIVAN JANAE | Wire Credit | Wire | M0BPD0228D7048CE | RYAN PATRICK SULLIVAN JANAE L | | CUS | RYAN PATRICK SULLIVAN JANAE L | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 13965 | M0BPG0020HF0V457 | BENE:Victor Sundaram SANKARLINGAM | API Wire Debit | Wire | M0BPG0020HF0V457 | | Victor Sundaram SANKARLINGAM | CUS | Victor Sundaram SANKARLINGAM | | | | $194,226.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 6205 | M0BPA00155DZVBFC | BENE:nhia moua | API Wire Debit | Wire | M0BPA00155DZVBF C | | nhia moua | CUS | nhia moua | | | | $99,991.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 6896 | M0BPB11563EZMD1U | ORIG:SOGA W MBILIMA | Wire Credit | Wire | M0BPB11563EZMD1 U | SOGA W MBILIMA | | CUS | SOGA W MBILIMA | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 3061 | M0BO6031R0034V1 | BENE:Wilberbae Fejeran | API Wire Debit | Wire | M0BO6031R0034V1 | | Wilberbae Fejeran | CUS | Wilberbae Fejeran | | | | $121.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 17714 | M0BPJ4307100850W | ORIG:DONALD A LAFFIN | Wire Credit | Wire | M0BPJ4307100850W | DONALD A LAFFIN | | CUS | DONALD A LAFFIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 2000 | ACH Return Debit | JAMES F JOHNSON 389a672b6690463 | ACH Return Debit | Return | | | | CUS | JAMES F JOHNSON 389a672b6690463 | | | | $500.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 18892 | M0BPL16010E04U98 | ORIG:MINH K TRAN | Wire Credit | Wire | M0BPL16010E04U98 | MINH K TRAN | | CUS | MINH K TRAN | | | | $19,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 13937 | M0BPG0014130ED23 | BENE:STEPAN DYACHENKO | API Wire Debit | Wire | M0BPG0014130ED23 | | STEPAN DYACHENKO | CUS | STEPAN DYACHENKO | | | | $404.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1986 | ACH Return Debit | ERIC KING 125472b994a84a6 | ACH Return Debit | Return | | | | CUS | ERIC KING 125472b994a84a6 | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 3701 | M0BOK00160PZNHNL | BENE:Peter Oliver | API Wire Debit | Wire | M0BOK00160PZNHN L | | Peter Oliver | CUS | Peter Oliver | | | | $2,511.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1988 | ACH Return Debit | ERIC KING 9ef87a8526ef430 | ACH Return Debit | Return | | | | CUS | ERIC KING 9ef87a8526ef430 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 2190 | Credit | 650 | ACH Offset for Orignated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Orignated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $1,449,175.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/22 | 82 | Credit | 309 | Ref 3291209 to Dep 5090026245 Internal 1 | xfr per KF | Transfer Debit | Transfer | | MICHAEL EBERHARDT | | SEN | BAM TRADING SERVICES INC. | 5090026245 | CUS | | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 18136 | M0BPK2136I4062MI | ORIG:MICHAEL EBERHARDT | Wire Credit | Wire | M0BPK2136I4062MI | MICHAEL EBERHARDT | | CUS | MICHAEL EBERHARDT | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 89 | Debit | 287 | NMLS 1-855-665-7/NMLS PMT | 000001487490174 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001487490174 BAM TRADING SERVICES I | | | | $9,751.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 2805 | M0BO00030QS03LT8 | BENE:Joshua Pleshtiyev | API Wire Debit | Wire | M0BO00030QS03LT8 | | Joshua Pleshtiyev | CUS | Joshua Pleshtiyev | | | | $3,009.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 3697 | M0BOK0015GJ0WP1A | BENE:Logan Valdiviezo | API Wire Debit | Wire | M0BOK0015GJ0WP1 A | | Logan Valdiviezo | CUS | Logan Valdiviezo | | | | $92.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 17960 | M0BPK0230R10CSP1 | ORIG:MICHAEL AND DLISA HOPPER | Wire Credit | Wire | M0BPK0230R10CSP 1 | MICHAEL AND DLISA HOPPER | | CUS | MICHAEL AND DLISA HOPPER | | | | $275,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1999 | ACH Return Debit | Kirsten P Jones f360bbf160024f8 | ACH Return Debit | Return | | | | CUS | Kirsten P Jones f360bbf160024f8 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 9426 | M0BPD0239DIZQ7BU | ORIG:MARYELY YOVANNA FRANCO VEGA | Wire Credit | Wire | M0BPD0239DIZQ7BU | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $24,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1981 | ACH Return Debit | RAHEEM CLEVELAND ed262781a8b14a4 | ACH Return Debit | Return | | | | CUS | RAHEEM CLEVELAND ed262781a8b14a4 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 2889 | M0BO200425EZ3M67 | BENE:SAM PRESNAL | API Wire Debit | Wire | M0BO200425EZ3M67 | | SAM PRESNAL | CUS | SAM PRESNAL | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7190 | Debit | 649 | ACH Offset for Orignated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Orignated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $1,653,408.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 18096 | M0BPK17520103QVT | ORIG:RANDALL HUTCHENS | Wire Credit | Wire | M0BPK17520103QVT | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 3721 | M0BOM00190Z084HE | BENE:Alexey Kolmakov | API Wire Debit | Wire | M0BOM00190Z084HE | | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | $7,965.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 18220 | M0BPK2831IZ29231 | ORIG:ADRIAN R PIECHA | Wire Credit | Wire | M0BPK2831IZ29231 | ADRIAN R PIECHA | | CUS | ADRIAN R PIECHA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 13204 | M0BPF2338ODZ5JPM | ORIG:ELLSWORTH FABRICATIONS LLC | Wire Credit | Wire | M0BPF2338ODZ5JP M | ELLSWORTH FABRICATIONS LLC | | CUS | ELLSWORTH FABRICATIONS LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 3637 | M0BOG0015MRZLODM | BENE:Tyler Harris | API Wire Debit | Wire | M0BOG0015MRZLOD M | | Tyler Harris | CUS | Tyler Harris | | | | $174.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 2100 | Credit | 1965 | ACH Return Credit | Kainani Silva Abreu 8ce1e929c168488 | ACH Return Credit | Return | | | | CUS | Kainani Silva Abreu 8ce1e929c168488 | | | | $767.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 14414 | M0BPG27314N0DARL | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0BPG27314N0DAR | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 15496 | M0BPH10475F061GT | ORIG:GENE MICHAEL GRYZ | Wire Credit | Wire | M0BPH10475F061GT | GENE MICHAEL GRYZ | | CUS | GENE MICHAEL GRYZ | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 3397 | M0BOC0021NUZA1KT | BENE:RONALD PETKUS | API Wire Debit | Wire | M0BOC0021NUZA1K T | | RONALD PETKUS | CUS | RONALD PETKUS | | | | $9,865.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 11367 | M0BPE00144G0RYMC | BENE:RANDY BROWN | API Wire Debit | Wire | M0BPE00144G0RYM C | | RANDY BROWN | CUS | RANDY BROWN | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 6900 | M0BPB12035MZKS48 | ORIG:DANIEL D HAMMOND | Wire Credit | Wire | M0BPB12035MZKS4 8 | DANIEL D HAMMOND | | CUS | DANIEL D HAMMOND | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 10354 | M0BPD3244KO08FI5 | ORIG:MR DAVID BERUBE | Wire Credit | Wire | M0BPD3244KO08FI5 | MR DAVID BERUBE | | CUS | MR DAVID BERUBE | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 89 | Debit | 284 | Jordon Navarro/Expensify R00U5piotowz | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090031377 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 25 | Debit | 396 | Ref 3291250 from Dep 5090026245 Internal 1 | txfr per KF | Transfer Credit | Transfer | | | | SEN | BAM TRADING SERVICES INC. | 5090026245 | CUS | | $1,750,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9099 | Debit | 10903 | M0BPE0014HFZ2I9S | BENE:Steven Hardy | Wire Debit | Wire | M0BPE0014HFZ2I9S | | Steven Hardy | CUS | Steven Hardy | | | | $147.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9099 | Debit | 3045 | M0BO600054ZZRX36 | BENE:JOHN WALKER BULL | Wire Return Debit - API | Return | M0BO600054ZZRX36 | | JOHN WALKER BULL | CUS | BENE:JOHN WALKER BULL | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 13969 | M0BPG0020G9ZQQDH | BENE:RONALD PETKUS | API Wire Debit | Wire | M0BPG0020G9ZQQD H | | RONALD PETKUS | CUS | RONALD PETKUS | | | | $9,944.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 16992 | M0BPI3946K80VYSD | ORIG:CHAD SHAADY FAWZI HAMZEH | Wire Credit | Wire | M0BPI3946K80VYSD | CHAD SHAADY FAWZI HAMZEH | | CUS | CHAD SHAADY FAWZI HAMZEH | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 16574 | M0BPI1436PM0DB6H | ORIG:YANHUA MA | Wire Credit | Wire | M0BPI1436PM0DB6H | YANHUA MA | | CUS | YANHUA MA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 18102 | M0BPK18563WZHGO | ORIG:KYLE S ODA | Wire Credit | Wire | M0BPK18563WZHG O | KYLE S ODA | | CUS | KYLE S ODA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 13616 | M0BPF4633HEZ7Z9U | ORIG:CHARLES R HARRIS | Wire Credit | Wire | M0BPF4633HEZ7Z9U | CHARLES R HARRIS | | CUS | CHARLES R HARRIS | | | | $10,660.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1970 | ACH Return Debit | PHILLIP KOH ee076a214be54ef | ACH Return Debit | Return | | | | CUS | PHILLIP KOH ee076a214be54ef | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 4189 | M0BP40018J2Z1MDP | BENE:Ken Llamas | Wire Credit | Wire | M0BP40018J2Z1MDP | | Ken Llamas | CUS | Ken Llamas | | | | $6,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 10576 | M0BPD454347ZMPQX | ORIG:LESSANDRO VARELLA BARBOSA | Wire Credit | Wire | M0BPD454347ZMPQ X | LESSANDRO VARELLA BARBOSA | | CUS | LESSANDRO VARELLA BARBOSA | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 6130 | M0BP944285ZPNTS | ORIG:KENNETH P LEE | Wire Credit | Wire | M0BP944285ZPNTS | KENNETH P LEE | | CUS | KENNETH P LEE | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1983 | ACH Return Debit | Carly Alcombrack 5bd14287cd5c499 | ACH Return Debit | Return | | | | CUS | Carly Alcombrack 5bd14287cd5c499 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/22 | 82 | Credit | 321 | Ref 3290952 to Dep 5090021295 Internal 1 | xfr per KF | Transfer Debit | Transfer | | | | SEN | BAM TRADING SERVICES INC. | 5090021295 | CUS | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1991 | ACH Return Debit | ERIC KING 5b57e1d8395248f | ACH Return Debit | Return | | | | CUS | ERIC KING 5b57e1d8395248f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 21 | Credit | 331 | Checkout LLC/000000001M 000000001MQX | BAM Trading Services I | ACH Credit | ACH | | | | OPR | BAM Trading Services I | | | | $204,366.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 8588 | M0BPC0502ME0029 | ORIG:THE RONALD W. ECCLES, JR AND A JOH | Wire Debit | Wire | M0BPC0502ME0029 | THE RONALD W. ECCLES, JR AND A JOH | | CUS | THE RONALD W. ECCLES, JR AND A JOH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/22 | 9086 | Debit | 11213 | SEN to 5090022251+22/11/25 06:10:09.15 | cf7aba78591400a801211a39624d774 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $45,861.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 5537 | M0BP800181LZE2N9 | BENE:DARON STETNER | API Wire Debit | Wire | M0BP800181LZE2N9 | | DARON STETNER | CUS | DARON STETNER | | | | $4,897.55 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1992 | ACH Return Debit | RYAN M FORMAN 1ff0dcfb6a474ed | | Return | | | | | CUS | RYAN M FORMAN 1ff0dcfb6a474ed | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 4052 | Credit | 9394 | MOBPD0229NW07ED9 | ORIG:JASON HUYNH | | Wire Credit | | M0BPD0229NW07ED9 | JASON HUYNH | | CUS | JASON HUYNH | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 17876 | M0BPJ51467VZY0EY | ORIG:NILES BLECHER | | Wire Credit | | M0BPJ51467VZY0EY | NILES BLECHER | | CUS | NILES BLECHER | | | | $69,955.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 7100 | Debit | 1997 | ACH Return Debit | Jose Santos 0c99e9eaa748453 | | Wire Return Debit | | M0BPD0229NW07ED9 | | | CUS | Jose Santos 0c99e9eaa748453 | | | | $777.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 16454 | M0BP0711N70VGJL | ORIG:CHERYL A ISLEY | | Wire Credit | | M0BP0711N70VGJL | CHERYL A ISLEY | | CUS | CHERYL A ISLEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 18019 | M0BPK0029M1ZQUL4 | BENE:christian wells | | API Wire Debit | | M0BPK0029M1ZQUL4 | | christian wells | CUS | christian wells | | | | $871.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 6870 | M0BPB11036ZVNLD | ORIG:MARIO R ROMERO | | Wire Credit | | M0BPB11036ZVNLD | MARIO R ROMERO | | CUS | MARIO R ROMERO | | | | $23,873.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/22 | 4005 | Credit | 18120 | SEN from 5090022251+1220385199761 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | | $74,998.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 9354 | M0BPD0217A2RTU0 | ORIG:IN KI AHN | | Wire Credit | | M0BPD0217A2RTU0 | IN KI AHN | | CUS | IN KI AHN | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 17892 | M0BPJ53536XZELEN | ORIG:CLAUDIA A SHUCK | | Wire Credit | | M0BPJ53536XZELEN | CLAUDIA A SHUCK | | CUS | CLAUDIA A SHUCK | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 82 | Debit | 395 | Ref 329125D to Dep 5090031377 Internal t | xfr per KF | | Transfer Debit | | | | | CUS | BAM TRADING SERVICES INC. | 5090031377 | OPR | | $1,750,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1980 | ACH Return Debit | Eric Ballou ad78c6295a61483 | | ACH Return Debit | | | | | CUS | Eric Ballou ad78c6295a61483 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 2801 | M0B0000040CK0JOT | BENE:JOHN KEATLEY | | API Wire Debit | | M0B0000040CK0JOT | | JOHN KEATLEY | CUS | JOHN KEATLEY | | | | $17,840.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1966 | ACH Return Debit | DEVIN OWENS 9e0ca8b18c8240f | | ACH Return Debit | | | | | CUS | DEVIN OWENS 9e0ca8b18c8240f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 6209 | M0BPA0014IZRAEI | BENE:ASHLEIGH MORGAN | | API Wire Debit | | M0BPA0014IZRAEI | | ASHLEIGH MORGAN | CUS | ASHLEIGH MORGAN | | | | $928.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 17722 | M0BPJ44220P00VUY | ORIG:MICHAEL LAMAR | | Wire Credit | | M0BPJ44220P00VUY | MICHAEL LAMAR | | CUS | MICHAEL LAMAR | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 3633 | M0BOG0013CPZSLCT | BENE:Stein Retirement Investments LLC | | API Wire Debit | | M0BOG0013CPZSLCT | | Stein Retirement Investments LLC | CUS | Stein Retirement Investments LLC | | | | $69,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 16364 | M0BPH5835GX0HHBV | ORIG:KATHLEEN HEIL | | Wire Credit | | M0BPH5835GX0HHBV | KATHLEEN HEIL | | CUS | KATHLEEN HEIL | | | | $17,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/22 | 4005 | Credit | 18122 | SEN from 5090021964+1220558649041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $493,134.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 17374 | M0BPJ1834TTZ4LSS | ORIG:FRANK JOSEPH CUNNINGHAM | | Wire Credit | | M0BPJ1834TTZ4LSS | FRANK JOSEPH CUNNINGHAM | | CUS | FRANK JOSEPH CUNNINGHAM | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 10810 | M0BPD55329SZXWUI | ORIG:MICHAEL L WARNER | | Wire Credit | | M0BPD55329SZXWUI | MICHAEL L WARNER | | CUS | MICHAEL L WARNER | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 9430 | M0BPD0240QJ0MSKC | ORIG:STEPHEN W SWEIGART | | Wire Credit | | M0BPD0240QJ0MSKC | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 13945 | M0BPG0014OK01V2K | BENE:Tony Beizaee | | API Wire Debit | | M0BPG0014OK01V2K | | Tony Beizaee | CUS | Tony Beizaee | | | | $4,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9099 | Debit | 3041 | M0BO600032GZVO34 | BENE:KEITH R. LAFOND | | Wire Return Debit - API | | M0BO600032GZVO34 | | KEITH R. LAFOND | CUS | BENE:KEITH R. LAFOND | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1993 | ACH Return Debit | Alexander Goehler b32746ea6e014bf | | Return | | | | | CUS | Alexander Goehler b32746ea6e014bf | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/22 | 9086 | Debit | 2119 | SEN to 5090022251+22/11/24 18:04:09.27 | dfad0b177059e4c8588be47e8af851706 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | | $58,319.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1967 | ACH Return Debit | DEVIN OWENS af1ba4882a54e1 | | Return | | | | | CUS | DEVIN OWENS af1ba4882a54e1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 16044 | M0BPH35138TZBE9W | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | | Wire Credit | | M0BPH35138TZBE9W | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $419,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 19347 | M0BPM0027BDZXREE | BENE:DAVID HAVASSY | | API Wire Debit | | M0BPM0027BDZXREE | | DAVID HAVASSY | CUS | DAVID HAVASSY | | | | $1,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/22 | 9086 | Debit | 7551 | SEN to 5090013656+22/11/25 04:21:38.13 | d6d7520e6f5741c1811c33322cdd4e19 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | | $230,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 9374 | M0BPD0223O207E92 | ORIG:GIFTSON DAVID PAUL JEBASINGH | | Wire Debit | | M0BPD0223O207E92 | GIFTSON DAVID PAUL JEBASINGH | | CUS | GIFTSON DAVID PAUL JEBASINGH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 9734 | M0BPD0404QAZRG27 | ORIG:JENNIFER L MILITANO | | Wire Credit | | M0BPD0404QAZRG27 | JENNIFER L MILITANO | | CUS | JENNIFER L MILITANO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 13492 | M0BPF3940BMZ3GQQ | ORIG:ALEXANDER ZINSHTEIN | | Wire Credit | | M0BPF3940BMZ3GQQ | ALEXANDER ZINSHTEIN | | CUS | ALEXANDER ZINSHTEIN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 3733 | M0BP0022RA03SLK | BENE:ANDREA ZARAMELLA | | API Wire Debit | | M0BP0022RA03SLK | | ANDREA ZARAMELLA | CUS | ANDREA ZARAMELLA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 9272 | M0BPD0208OI0V8YV | ORIG:BLAKE R RUDOLPH | | Wire Credit | | M0BPD0208OI0V8YV | BLAKE R RUDOLPH | | CUS | BLAKE R RUDOLPH | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 3669 | M0BOI0014L0NPRK | BENE:RITA NGOUABO | | API Wire Debit | | M0BOI0014L0NPRK | | RITA NGOUABO | CUS | RITA NGOUABO | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 21 | Credit | 330 | Checkout LLC000000001M 00000000001MTU | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $210,375.81 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 89 | Debit | 288 | NMLS 1-855-665-7/NMLS PMT | 000001487486952 BAM TRADING SERVICES I | | ACH Debit | ACH | | | | OPR | 000001487486952 BAM TRADING SERVICES I | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/22 | 4005 | Credit | 654 | SEN from 5090021964+0222424525686 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $628,093.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7190 | Debit | 1975 | ACH Return Debit | IMTIAZ HUSSAIN 191c5b3de56446f | | Return | | | | | CUS | IMTIAZ HUSSAIN 191c5b3de56446f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 18086 | M0BPK1631JZZAVAT | ORIG:ANTHONY S LANDIS | | Wire Credit | | M0BPK1631JZZAVAT | ANTHONY S LANDIS | | CUS | ANTHONY S LANDIS | | | | $5,055.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 89 | Debit | 281 | Roy Park/Expensify R000MYKvfdSid Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1990 | ACH Return Debit | ERIC KING b8d40df389454a1 | | Return | | | | | CUS | ERIC KING b8d40df389454a1 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 3665 | M0BOI01225508FQQ | BENE:STEVEN YU | | API Wire Debit | | M0BOI01225508FQQ | | STEVEN YU | CUS | STEVEN YU | | | | $377,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 6648 | M0BPB0841NA0VPUV | ORIG:JON WILHELM | | Wire Debit | | M0BPB0841NA0VPUV | JON WILHELM | | CUS | JON WILHELM | | | | $6,546.28 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 89 | Debit | 280 | Nancy Hasle/Expensify R000zkWLxmIZ Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1998 | ACH Return Debit | Kirsten P Jones 17d7b5c9086a4b7 | | ACH Return Debit | | | | | CUS | Kirsten P Jones 17d7b5c9086a4b7 | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7190 | Debit | 648 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $28,829.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1968 | ACH Return Debit | TROY MARTIN d649fbd1a0234a3 | | ACH Return Debit | | | | | CUS | TROY MARTIN d649fbd1a0234a3 | | | | $40.00 |

| Block | Customer Name | Account Number | Appl icat ion Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 19164 | M0BPL3932DQZEWHK | ORIG:THEAAGNESS 2 LLC | Wire Credit | Wire | M0BPL3932DQZEWH K | THEAAGNESS 2 LLC | | CUS | THEAAGNESS 2 LLC | | | | $101,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 13670 | M0BPF4902L50N643 | ORIG:MAYO/THOMAS | Wire Credit | Wire | M0BPF4902L50N643 | MAYO/THOMAS | | CUS | MAYO/THOMAS | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1979 | ACH Return Debit | Benjamin Barber 2d377f979471446 | Return | | | | | CUS | Benjamin Barber 2d377f979471446 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 2190 | Debit | 651 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $59,167.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 13450 | M0BPF3725FS0B7C2 | ORIG:PATRICIA M BURNS | Wire Credit | Wire | M0BPF3725FS0B7C2 | PATRICIA M BURNS | | CUS | PATRICIA M BURNS | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 89 | Debit | 285 | Christopher Jash/Expensify R007QXAsaID9 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 17947 | M0BPK0029RP060PU | BENE:Tyler Fricker | API Wire Debit | Wire | M0BPK0029RP060P U | | Tyler Fricker | CUS | Tyler Fricker | | | | $153.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 3585 | M0BOE0016NS0E90J | BENE:MARTIN AWORTWI | API Wire Debit | Wire | M0BOE0016NS0E90J | | MARTIN AWORTWI | CUS | MARTIN AWORTWI | | | | $2,424.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/22 | 4005 | Credit | 490 | SEN from 5090021964+0028190643753 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,399,455.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 4201 | M0BP400208AZ1MED | BENE:Luyang Gao | API Wire Debit | Wire | M0BP400208AZ1ME D | | Luyang Gao | CUS | Luyang Gao | | | | $4,894.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 16178 | M0BPH4445KHZ4TTW | ORIG:ALFREDO A PUENTES | Wire Credit | Wire | M0BPH4445KHZ4TT W | ALFREDO A PUENTES | | CUS | ALFREDO A PUENTES | | | | $28,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 6860 | M0BPB0929BZ05E94 | ORIG:BRIAN E COOPER | Wire Credit | Wire | M0BPB0929BZ05E94 | BRIAN E COOPER | | CUS | BRIAN E COOPER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 3673 | M0BOI001667ZXSJA | BENE:Mohammad Abdalrhman | API Wire Debit | Wire | M0BOI001667ZXSJA | | Mohammad Abdalrhman | CUS | Mohammad Abdalrhman | | | | $75,005.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1983 | ACH Return Debit | PRADEEP KUMAR BONAMSHE 61931c0f4af5417 | ACH Return Debit | Return | | | | CUS | PRADEEP KUMAR BONAMSHE 61931c0f4af5417 | | | | $303.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1985 | ACH Return Debit | PRADEEP KUMAR BONAMSHE c6145263938480 | ACH Return Debit | Return | | | | CUS | PRADEEP KUMAR BONAMSHE c6145263938480 | | | | $604.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 25 | Credit | 370 | Ref 3291209 from Dep 5090023432 Internal | txfr per KF | Transfer Credit | Transfer | | | | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $2,500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Credit | 12723 | M0BP2002340P65B | BENE:juan sanchez | API Wire Credit | Wire | M0BP2002340P65B | | juan sanchez | CUS | juan sanchez | | | | $5,097.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 6201 | M0BPA00143K0YSU | BENE:XIN YAO | API Wire Debit | Wire | M0BPA00143K0YSU S | | XIN YAO | CUS | XIN YAO | | | | $1,346.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 2945 | M0BO40036M05ZJR | BENE:David Miller | API Wire Credit | Wire | M0BO40036M05ZJR | | David Miller | CUS | David Miller | | | | $150,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 9390 | M0BPD02283NZZL3T | ORIG:MANIT NALLA | Wire Credit | Wire | M0BPD02283NZZL3T | MANIT NALLA | | CUS | MANIT NALLA | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 13961 | M0BPG0017JT02V3T | BENE:DAVID RAY | API Wire Credit | Wire | M0BPG0017JT02V3T | | DAVID RAY | CUS | DAVID RAY | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 13258 | M0BPF26344NZMR83 | ORIG:JUSTIN I LEE | Wire Credit | Wire | M0BPF26344NZMR8 | | JUSTIN I LEE | CUS | JUSTIN I LEE | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 18015 | M0BPK0026QTZQBKA | BENE:Fredelin Fortune | API Wire Debit | Wire | M0BPK0026QTZQBK A | | Fredelin Fortune | CUS | Fredelin Fortune | | | | $1,687.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9099 | Debit | 3049 | M0BO60004EZ0DMI1 | BENE:ISAAC RIVEROY | Wire Return Debit - API | Return | M0BO60004EZ0DMI1 | | ISAAC RIVEROY | CUS | BENE:ISAAC RIVEROY | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 5533 | M0BP800184CZJNNC | BENE:Andrew Mendoza | API Wire Debit | Wire | M0BP800184CZJNN | | Andrew Mendoza | CUS | Andrew Mendoza | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/22 | 4005 | Credit | 548 | SEN from 5090021964+0117242692379 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,122,732.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 6138 | M0BP9464BJ10ZXMT | ORIG:NITA JEAN KASAN | Wire Credit | Wire | M0BP9464BJ10ZXMT | NITA JEAN KASAN | | CUS | NITA JEAN KASAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/22 | 4005 | Credit | 17706 | SEN from 5090021964+1142028645051 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $379,186.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/22 | 4005 | Credit | 7110 | SEN from 5090022251+0340083691533 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $46,079.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 19022 | M0BPL300924Z55Z0 | ORIG:JENNY C LI | Wire Credit | Wire | M0BPL300924Z55Z0 | JENNY C LI | | CUS | JENNY C LI | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 6892 | M0BPB11419UZMDXB | ORIG:SAMEC A CEDRE CRESPO | Wire Credit | Wire | M0BPB11419UZMDX B | SAMEC A CEDRE CRESPO | | CUS | SAMEC A CEDRE CRESPO | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 16389 | M0BP00229WZF0EA | BENE:Gabriel Belloni | API Wire Debit | Wire | M0BP00229WZF0EA | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $115,163.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 13980 | M0BPG00534DZ2FPX | ORIG:JAMES A ROBERTSON | Wire Credit | Wire | M0BPG00534DZ2FP | JAMES A ROBERTSON | | CUS | JAMES A ROBERTSON | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 13516 | M0BPF4054K1ZVXFF | ORIG:ANNA PETROVA | Wire Credit | Wire | M0BPF4054K1ZVXFF | ANNA PETROVA | | CUS | ANNA PETROVA | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 3221 | M0BO80029MZCE7A | BENE:christian broussely | API Wire Debit | Wire | M0BO80029MZCE7A | | christian broussely | CUS | christian broussely | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 4193 | M0BP40019P5ZDJE6 | BENE:James McColley | API Wire Debit | Wire | M0BP40019P5ZDJE6 | | James McColley | CUS | James McColley | | | | $298.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 2893 | M0BO22043PHZVY6R | BENE:JOSHUA CHILCUTT | API Wire Debit | Wire | M0BO22043PHZVY6 R | | JOSHUA CHILCUTT | CUS | JOSHUA CHILCUTT | | | | $34,476.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 10751 | M0BO40040H50WAKP | BENE:Alexander Sobol | API Wire Debit | Wire | M0BO40040H50WAK P | | Alexander Sobol | CUS | Alexander Sobol | | | | $84,825.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 16972 | M0BPI37425TZ3JJT | ORIG:ROGER E FARAH | Wire Credit | Wire | M0BPI37425TZ3JJT | ROGER E FARAH | | CUS | ROGER E FARAH | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 15842 | M0BPH2341N1047G | ORIG:MEGHAN SUE PEARCE | Wire Credit | Wire | M0BPH2341N1047G | MEGHAN SUE PEARCE | | CUS | MEGHAN SUE PEARCE | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 9268 | M0BPD0205C906JX0 | ORIG:ROMONTA L LAND | Wire Credit | Wire | M0BPD0205C906JX0 | ROMONTA L LAND | | CUS | ROMONTA L LAND | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9099 | Debit | 2945 | M0BO05003971WX | BENE:MARTA TOLEDO | Wire Return Debit - API | Return | M0BO05003971WX | | MARTA TOLEDO | CUS | BENE:MARTA TOLEDO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 21 | Credit | 302 | Checkout LLC/C0000000001N 000000001N99 | Bam Trading Services | ACH Credit | ACH | | | | OPR | Bam Trading Services | | | | $142,415.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 9546 | M0BPD0301KW0WQXF | ORIG:EDWARD PEYKAR | Wire Credit | Wire | M0BPD0301KW0WQ XF | EDWARD PEYKAR | | CUS | EDWARD PEYKAR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 89 | Debit | 286 | Joy Scopa/Expensify R002CUMJUH.Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 13949 | M0BPG0016D80DQ38 | BENE:ANATOLII BASSARSKYI | API Wire Debit | Wire | M0BPG0016D80DQ3 8 | | ANATOLII BASSARSKYI | CUS | ANATOLII BASSARSKYI | | | | $677.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 5529 | M0BPB01840S376 | BENE:Hien Nguyen | API Wire Debit | Wire | M0BPB01840S376 | | Hien Nguyen | CUS | Hien Nguyen | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 19359 | M0BPM0034O7ZKHF1 | BENE:Danil Adamov | API Wire Debit | Wire | M0BPM0034O7ZKHF1 | | Danil Adamov | CUS | Danil Adamov | | | | $1,615.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 16132 | M0BPH4122MGZEJ7O | ORIG:ALIVE CREDIT UNION | Wire Credit | Wire | M0BPH4122MGZEJ7 O | ALIVE CREDIT UNION | | CUS | ALIVE CREDIT UNION | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 25 | Credit | 320 | Ref 3290952 from Dep 5090023432 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 19366 | M0BPM01212V0V43S | ORIG:GLADYS K KAJIWARA | Wire Credit | Wire | M0BPM01212V0V43S | GLADYS K KAJIWARA | | CUS | GLADYS K KAJIWARA | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1976 | ACH Return Debit | WILLIAM THOMPSON dbb624d472584b7 | ACH Return Debit | Return | | | | CUS | WILLIAM THOMPSON dbb624d472584b7 | | | | $63.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 25 | Credit | 322 | Ref 3290952 from Dep 5090023432 Internal | 1xfr per Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 16377 | M0BPI0184EZCUCO | BENE:MATTHEW STEVENSON | API Wire Debit | Wire | M0BPI0184EZCUCO | | MATTHEW STEVENSON | CUS | MATTHEW STEVENSON | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 10568 | M0BPD4512PTZ93HY | ORIG:GARY JOHN WURZINGER | Wire Credit | Wire | M0BPD4512PTZ93HY | GARY JOHN WURZINGER | | CUS | GARY JOHN WURZINGER | | | | $3,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/22 | 4005 | Credit | 17624 | SEN from 5090021964+1131569049688 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $290,846.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 18544 | M0BPK5122E6084N | ORIG:JOHN WILLIAM LOVEJOY | Wire Credit | Wire | M0BPK5122E6084N | JOHN WILLIAM LOVEJOY | | CUS | JOHN WILLIAM LOVEJOY | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 9370 | M0BPD0223BB0ID8P | ORIG:MANUEL PEREZ HERRANZ | Wire Credit | Wire | M0BPD0223BB0ID8P | MANUEL PEREZ HERRANZ | | CUS | MANUEL PEREZ HERRANZ | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 19355 | M0BPM0029M1ZJMF2 | BENE:Jessica Markland | API Wire Debit | Wire | M0BPM0029M1ZJMF2 | | Jessica Markland | CUS | Jessica Markland | | | | $6,218.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 19378 | M0BPM0229NVZPBDT | ORIG:VINESH R VIRANI | Wire Debit | Wire | M0BPM0229NVZPBDT | | VINESH R VIRANI | CUS | VINESH R VIRANI | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 15220 | M0BPGS21126ZDO0R | ORIG:RHONDA K GILMAN | Wire Credit | Wire | M0BPGS21126ZDO0R | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1971 | ACH Return Debit | KIERSTEN BRAXTON 68da30366e09425 | ACH Return Debit | Return | | | | CUS | KIERSTEN BRAXTON 68da30366e09425 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 3693 | M0BOK0015NSZNHN | BENE:Gregory Rubin | API Wire Debit | Wire | M0BOK0015NSZNHN | | Gregory Rubin | CUS | Gregory Rubin | | | | $297.26 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 2001 | ACH Return Debit | JAMES F JOHNSON af6f7e87e08849e | ACH Return Debit | Return | | | | CUS | JAMES F JOHNSON af6f7e87e08849e | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 17524 | M0BPJ26165F0K3AB | ORIG:TOMMIE VERDELL | Wire Credit | Wire | M0BPJ26165F0K3AB | TOMMIE VERDELL | | CUS | TOMMIE VERDELL | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 89 | Debit | 283 | Jennifer Batista/Expensify R00NwyyHmz7F | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1974 | ACH Return Debit | BEVERLY A KUSER 698c695d35e2421 | ACH Return Debit | Return | | | | CUS | BEVERLY A KUSER 698c695d35e2421 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 19351 | M0BPM0030OE0ZKO8 | BENE:Daniel Tascher | API Wire Debit | Wire | M0BPM0030OE0ZKO8 | | Daniel Tascher | CUS | Daniel Tascher | | | | $8,328.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 10360 | M0BPD3246IAZLF4Y | ORIG:EUGENE REED | Wire Credit | Wire | M0BPD3246IAZLF4Y | EUGENE REED | | CUS | EUGENE REED | | | | $7,170.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 6882 | M0BPB1129QIZ36TF | ORIG:BRENDA K CARMAN | Wire Credit | Wire | M0BPB1129QIZ36TF | BRENDA K CARMAN | | CUS | BRENDA K CARMAN | | | | $420.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 6700 | M0BPB0443RPZDG6Q | ORIG:ARTURO A MARSHALL | Wire Credit | Wire | M0BPB0443RPZDG6Q | ARTURO A MARSHALL | | CUS | ARTURO A MARSHALL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 9240 | M0BPD01538306JP8 | ORIG:KEVIN HAHN OR KATIE HAHN | Wire Credit | Wire | M0BPD01538306JP8 | KEVIN HAHN OR KATIE HAHN | | CUS | KEVIN HAHN OR KATIE HAHN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 18508 | M0BPK47251DZLFG9 | ORIG:SANDRA S COLONNESE | Wire Credit | Wire | M0BPK47251DZLFG9 | SANDRA S COLONNESE | | CUS | SANDRA S COLONNESE | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 17574 | M0BPJ19269MZKVLD | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0BPJ19269MZKVLD | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $74,625.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1973 | ACH Return Debit | KIERSTEN BRAXTON cc3e93dbc61543a | ACH Return Debit | Return | | | | CUS | KIERSTEN BRAXTON cc3e93dbc61543a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 15896 | M0BPGS903550DMW | ORIG:LOIC SEVERIN | Wire Credit | Wire | M0BPGS903550DMW | LOIC SEVERIN | | CUS | LOIC SEVERIN | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 10895 | M0BPE0011KOZM68J | BENE:William Campbell | API Wire Debit | Wire | M0BPE0011KOZM68J | | William Campbell | CUS | William Campbell | | | | $3,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 17979 | M0BPK0030KYZH1LJ | BENE:Gabriel Belloni | API Wire Debit | Wire | M0BPK0030KYZH1LJ | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $176,155.64 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 89 | Debit | 282 | Cierra Richard/Expensify R00AnUvSOnJa | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1969 | ACH Return Debit | Knakisha Boney e6f62e45ed0c456 | ACH Return Debit | Return | | | | CUS | Knakisha Boney e6f62e45ed0c456 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 10899 | M0BPE0011PC0JALI | BENE:Lucas Phillips | API Wire Debit | Wire | M0BPE0011PC0JALI | | Lucas Phillips | CUS | Lucas Phillips | | | | $1,112.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 2885 | M0BO20041AX0UL40 | BENE:VLADIMIRO MARQUES | API Wire Debit | Wire | M0BO20041AX0UL40 | | VLADIMIRO MARQUES | CUS | VLADIMIRO MARQUES | | | | $489.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 12828 | M0BPF10034Z7HGU | ORIG:JOHN W TODD JR | Wire Credit | Wire | M0BPF10034Z7HGU | JOHN W TODD JR | | CUS | JOHN W TODD JR | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 3705 | M0BOK001758ZUANR | BENE:Roland Shragis | API Wire Debit | Wire | M0BOK001758ZUANR | | Roland Shragis | CUS | Roland Shragis | | | | $274.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/22 | 4005 | Credit | 660 | SEN from 5090021964+0228003610684 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,567,165.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1982 | ACH Return Debit | PRADEEP KUMAR BONAMSHE 60a7a52d78a4414 | ACH Return Debit | Return | | | | CUS | PRADEEP KUMAR BONAMSHE 60a7a52d78a4414 | | | | $285.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/22 | 82 | Debit | 319 | Ref 3290952 to Dep 5090026245 Internal | xfr per Andrew | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1984 | ACH Return Debit | PRADEEP KUMAR BONAMSHE 9e95e40ef3894d2 | ACH Return Debit | Return | | | | CUS | PRADEEP KUMAR BONAMSHE 9e95e40ef3894d2 | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1996 | ACH Return Debit | NEERAJ V KAROSHI bf07fd99b44741e | ACH Return Debit | Return | | | | CUS | NEERAJ V KAROSHI bf07fd99b44741e | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 4835 | M0BP60017P3ZUBU5 | BENE:SARA SJOKVIST | API Wire Debit | Wire | M0BP60017P3ZUBU5 | | SARA SJOKVIST | CUS | SARA SJOKVIST | | | | $113.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 3581 | M0BOE00152U0GAZY | BENE:TOM PELLEGRINI | API Wire Debit | Wire | M0BOE00152U0GAZY | | TOM PELLEGRINI | CUS | TOM PELLEGRINI | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 3225 | M0BO0031G9ZRE7U | BENE:SERGEI CHERNYSHOV | API Wire Debit | Wire | M0BO0031G9ZRE7U | | SERGEI CHERNYSHOV | CUS | SERGEI CHERNYSHOV | | | | $1,069.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/22 | 4005 | Credit | 14316 | SEN from 5090021964+0822328493596 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $3,011,724.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 9236 | M0BPD0152OWZDUE2 | ORIG:GEORGE F SMITH | Wire Credit | Wire | M0BPD0152OWZDUE2 | GEORGE F SMITH | | CUS | GEORGE F SMITH | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 16381 | M0BPI00180HZMACY | BENE:MARK MIKES | API Wire Debit | Wire | M0BPI00180HZMACY | | MARK MIKES | CUS | MARK MIKES | | | | $573.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/25/22 | 4005 | Credit | 17778 | SEN from 5090021964+1146566405972 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $351,105.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1995 | ACH Return Debit | Carly Alcombrack f1b51329a5134ce | ACH Return Debit | Return | | | | CUS | Carly Alcombrack f1b51329a5134ce | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 17664 | M0BPJ34530B03HFD | ORIG:TIGRAN BABAIAN | Wire Credit | Wire | M0BPJ34530B03HFD | TIGRAN BABAIAN | | CUS | TIGRAN BABAIAN | | | | $900.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 17939 | M0BPK0022RG0VHNL | BENE:Todd Daugherty | API Wire Debit | Wire | M0BPK0022RG0VHN | Todd Daugherty | | CUS | Todd Daugherty | | | | $6,787.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 3641 | M0BOG0016MRZLODZ | BENE:Tanet Keaton | API Wire Debit | Wire | M0BOG0016MRZLOD Z | Tanet Keaton | | CUS | Tanet Keaton | | | | $16,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9099 | Debit | 3057 | M0BO60006LS0DMIV | BENE:DAVID MARSH GARDNER | Wire Return Debit - API | Return | M0BO60006LS0DMIV | DAVID MARSH GARDNER | | CUS | BENE:DAVID MARSH GARDNER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 13953 | M0BPG0017BM0RC3K | BENE:Gabriel Belloni | API Wire Debit | Wire | M0BPG0017BM0RC3 K | Gabriel Belloni | | CUS | Gabriel Belloni | | | | $159,134.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 4197 | M0BP40020EG08KF7 | BENE:Talal AlSairafi | API Wire Debit | Wire | M0BP40020EG08KF7 | Talal AlSairafi | | CUS | Talal AlSairafi | | | | $7,146.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 9402 | M0BPD0232HK07EET | ORIG:ALEXANDER ZEMELMAN OR MRS RAISA | Wire Credit | Wire | M0BPD0232HK07EE T | ALEXANDER ZEMELMAN OR MRS RAISA | | CUS | ALEXANDER ZEMELMAN OR MRS RAISA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 6864 | M0BPB0949NZ0N5F4 | ORIG:AMITKUMAR A PATEL | Wire Credit | Wire | M0BPB0949NZ0N5F4 | AMITKUMAR A PATEL | | CUS | AMITKUMAR A PATEL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 6704 | M0BPB0506840FMPC | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M0BPB0506840FMP C | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $54,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 2813 | M0BO00111OMZDQU9 | BENE:James Hicks | API Wire Debit | Wire | M0BO00111OMZDQU 9 | James Hicks | | CUS | James Hicks | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9099 | Debit | 3053 | M0BO60005G70K6IE | BENE:GREG YOUNGMUN | Wire Return Debit - API | Return | M0BO60005G70K6IE | GREG YOUNGMUN | | CUS | BENE:GREG YOUNGMUN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 9092 | Debit | 2809 | M0BO00044H1ZRZLR | BENE:KARL-WILLIAM NIETERT | API Wire Debit | Wire | M0BO00044H1ZRZL | KARL-WILLIAM NIETERT | | CUS | KARL-WILLIAM NIETERT | | | | $6,461.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1987 | ERIC KING 831bb6f5d51447c | ACH Return Debit | Return | | ERIC KING 831bb6f5d51447c | | CUS | ERIC KING 831bb6f5d51447c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 4052 | Credit | 14480 | M0BPG3026690DN6T | ORIG:AMHERST FALLS LLC | Wire Credit | Wire | M0BPG3026690DN6T | AMHERST FALLS LLC | | CUS | AMHERST FALLS LLC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/25/22 | 7100 | Debit | 1989 | ERIC KING aa40e6d8b6d4491 | ACH Return Debit | Return | | ERIC KING aa40e6d8b6d4491 | | CUS | ERIC KING aa40e6d8b6d4491 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4117 | M0BR00111CJZSO0J | BENE:Emili Lias | API Wire Debit | Wire | M0BR00111CJZSO0J | Emili Lias | | CUS | Emili Lias | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3101 | KENNETH BROWN 599b45a60cf6415 | ACH Return Debit | Return | | KENNETH BROWN 599b45a60cf6415 | | CUS | KENNETH BROWN 599b45a60cf6415 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 17738 | M0BSG3229DNZ1VWR | ORIG:MELANIE GALYON | Wire Credit | Wire | M0BSG3229DNZ1VW R | MELANIE GALYON | | CUS | MELANIE GALYON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 15354 | M0BSE28005T07D5W | ORIG:KAREN J. MCDONOUGH | Wire Credit | Wire | M0BSE28005T07D5 W | KAREN J. MCDONOUGH | | CUS | KAREN J. MCDONOUGH | | | | $99,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 13560 | M0BSD0121M90HHP4 | ORIG:JUN YOON | Wire Credit | Wire | M0BSD0121M90HHP 4 | JUN YOON | | CUS | JUN YOON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9099 | Debit | 4553 | M0BS2200599QAQZX | BENE:DONLEY B HINMAN | Wire Return Debit - API | Return | M0BS2200599QAQZX | DONLEY B HINMAN | | CUS | BENE:DONLEY B HINMAN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3090 | MAYNOR REYES LLC 41059d507a75499 | ACH Return Debit | Return | | MAYNOR REYES LLC 41059d507a75499 | | CUS | MAYNOR REYES LLC 41059d507a75499 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 21166 | M0BSI5156JT0QCHK | ORIG:VADIM K YADLOVSKIY | Wire Credit | Wire | M0BSI5156JT0QCHK | VADIM K YADLOVSKIY | | CUS | VADIM K YADLOVSKIY | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3152 | Norberto calderon  2 ec7a2563ef8b405 | ACH Return Debit | Return | | Norberto calderon  2 ec7a2563ef8b405 | | CUS | Norberto calderon  2 ec7a2563ef8b405 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3117 | RYAN LEWIS COVER 455fff2506a841e | ACH Return Debit | Return | | RYAN LEWIS COVER 455fff2506a841e | | CUS | RYAN LEWIS COVER 455fff2506a841e | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 22563 | M0BSK00426M0188M | BENE:SARA SJOKVIST | API Wire Debit | Wire | M0BSK00426M0188M | SARA SJOKVIST | | CUS | SARA SJOKVIST | | | | $328,364.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 3845 | M0BQ40034FH073W3 | BENE:Sargun Singh | API Wire Debit | Wire | M0BQ40034FH073W 3 | Sargun Singh | | CUS | Sargun Singh | | | | $89,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 15516 | M0BSE3332NL0WC5J | ORIG:ANTHONY C OLSON | Wire Credit | Wire | M0BSE3332NL0WC5 J | ANTHONY C OLSON | | CUS | ANTHONY C OLSON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 21900 | M0BSJ191114ZGFN4 | ORIG:ARTHUR TWOGOOD | Wire Credit | Wire | M0BSJ191114ZGFN4 | ARTHUR TWOGOOD | | CUS | ARTHUR TWOGOOD | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 17225 | M0BSG0032P80SHTG | BENE:Daniel Chen | Wire Credit | Wire | M0BSG0032P80SHT | Daniel Chen | | CUS | Daniel Chen | | | | $133,893.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 20366 | M0BSJ2107MX0BLKM | ORIG:STEPHANIE ANN POLLARD | Wire Credit | Wire | M0BSJ2107MX0BLK | STEPHANIE ANN POLLARD | | CUS | STEPHANIE ANN POLLARD | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 4545 | M0BS20032D406XU5 | BENE:Ramon Trujillo | Wire Credit | Wire | M0BS20032D406XU5 | Ramon Trujillo | | CUS | Ramon Trujillo | | | | $9,854.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 7056 | M0BS90759LIZNAPH | ORIG:KISHORE BABU MANGAVALLI | Wire Credit | Wire | M0BS90759LIZNAPH | KISHORE BABU MANGAVALLI | | CUS | KISHORE BABU MANGAVALLI | | | | $52,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 19224 | M0BSH24202F03JUA | ORIG:ROBERT EDWARD QUARREY | Wire Credit | Wire | M0BSH24202F03JUA | ROBERT EDWARD QUARREY | | CUS | ROBERT EDWARD QUARREY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/28/22 | 9086 | Debit | 3315 | SEN to 5090022251+22/11/27 17:49:09.06 | 45ff5605ba834b89a98b7f653fa0781e | SEN Transfer Debit API | Reversal | | | SEN | | | | | $39,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 7656 | M0BSB0356JPZ3MYZ | ORIG:CRYSTAL CHITTY | Wire Credit | Wire | M0BSB0356JPZ3MYZ | CRYSTAL CHITTY | | CUS | CRYSTAL CHITTY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3110 | DRAGANA BRENDA NG 60d1b180581a461 | ACH Return Debit | Return | | DRAGANA BRENDA NG 60d1b180581a461 | | CUS | DRAGANA BRENDA NG 60d1b180581a461 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4433 | M0BRM0024HQZQ3GQ | BENE:Louis Gilliam | API Wire Debit | Wire | M0BRM0024HQZQ3G Q | Louis Gilliam | | CUS | Louis Gilliam | | | | $14,534.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 21458 | M0BSJ0032I9ZDF70 | ORIG:VITALY R TSKHOVREBOV | Wire Credit | Wire | M0BSJ0032I9ZDF70 | VITALY R TSKHOVREBOV | | CUS | VITALY R TSKHOVREBOV | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3128 | KYAW ZAW TUN 554b0eaf21a3416 | ACH Return Debit | Return | | KYAW ZAW TUN 554b0eaf21a3416 | | CUS | KYAW ZAW TUN 554b0eaf21a3416 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3114 | DRAGANA BRENDA NG 5831ccf61c884b7 | ACH Return Debit | Return | | DRAGANA BRENDA NG 5831ccf61c884b7 | | CUS | DRAGANA BRENDA NG 5831ccf61c884b7 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3156 | Thomas Garcia f16bdd780276452 | ACH Return Debit | Return | | Thomas Garcia f16bdd780276452 | | CUS | Thomas Garcia f16bdd780276452 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 8810 | M0BSB12572U0QQ1I | BENE:ANDREAS STEPHAN | API Wire Debit | Wire | M0BSB12572U0QQ1I | ANDREAS STEPHAN | | CUS | ANDREAS STEPHAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 3889 | M0BQ60031FU0PSHK | BENE:Andrew Brining | API Wire Debit | Wire | M0BQ60031FU0PSH K | Andrew Brining | | CUS | Andrew Brining | | | | $1,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/28/22 | 4005 | Credit | 17624 | SEN from 5090021964+0826290216976 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $481,435.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 3969 | M0BQE00158Y0YQ4C | BENE:Joseph odekerken | Wire Credit | Wire | M0BQE00158Y0YQ4 C | Joseph odekerken | | CUS | Joseph odekerken | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3129 | MARICELA RODRIGUEZ 671843b0c1f342c | ACH Return Debit | Return | | MARICELA RODRIGUEZ 671843b0c1f342c | | CUS | MARICELA RODRIGUEZ 671843b0c1f342c | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3126 | &#x26;#xA0; MOHAMED OMARADE 7f042e5be696d41d | ACH Return Debit | Return | |   MOHAMED OMARADE 7f042e5be696d41d | | CUS |   MOHAMED OMARADE 7f042e5be696d41d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 22498 | M0BSJ5715PUZLKBH | ORIG:KYLE W MILLER | Wire Credit | Wire | M0BSJ5715PUZLKB | KYLE W MILLER | | CUS | KYLE W MILLER | | | | $38,500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4477 | M0BS00026F7ZR33N | BENE:Christopher Knipp | | API Wire Debit | Wire | M0BS00026F7ZR33N | | Christopher Knipp | CUS | Christopher Knipp | | | | $199,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 13968 | M0BSD3347D8ZUGT | ORIG:SHEILA GANTT | | API Wire Credit | Wire | M0BSD3347D8ZUGT | SHEILA GANTT | | CUS | SHEILA GANTT | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 3837 | M0BQ40033OU07MVT | BENE:Mark Lincoln | | API Wire Debit | Wire | M0BQ40033OU07MV T | | Mark Lincoln | CUS | Mark Lincoln | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 19863 | M0BSI00311L0MQ3X | BENE:Gabriel Belloni | | API Wire Credit | Wire | M0BSI00311L0MQ3X | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $49,865.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 2190 | Debit | 637 | | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $84,904.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3137 | | ACH Return Debit | SENG OUNG CBB68E10C03C4C7 | ACH Return Debit | Return | | | | CUS | SENG OUNG CBB68E10C03C4C7 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4133 | M0BR20023KT0RAZQ | BENE:Michael Alvarado | | API Wire Debit | Wire | M0BR20023KT0RAZ Q | | Michael Alvarado | CUS | Michael Alvarado | | | | $2,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/28/22 | 9086 | Debit | 529 | SEN to 5090013656+22/11/26 05:49:28.11 | 006c8a4e60e04e8b51e399a1496cddd | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $280,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3131 | | ACH Return Debit | Harry  Jessup 2bd3c650675f413 | ACH Return Debit | Return | | | | CUS | Harry  Jessup 2bd3c650675f413 | | | | $158.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 19867 | M0BSI0036QQZHR2Q | BENE:STEPHANIE HOSAGE | | API Wire Debit | Wire | M0BSI0036QQZHR2Q | | STEPHANIE HOSAGE | CUS | STEPHANIE HOSAGE | | | | $11,930.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3111 | | ACH Return Debit | DRAGANA BRENDA NG a8d7fe2ecd7d434 | ACH Return Debit | Return | | | | CUS | DRAGANA BRENDA NG a8d7fe2ecd7d434 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 19030 | M0BSH2014BG0YRTD | ORIG:MELISSA HARRIS | | API Wire Credit | Wire | M0BSH2014BG0YRT D | MELISSA HARRIS | | CUS | MELISSA HARRIS | | | | $10,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 2190 | Debit | 636 | | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $2,361,809.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3122 | | ACH Return Debit | Jeffrey Reed 794ed77838024f3 | ACH Return Debit | Return | | | | CUS | Jeffrey Reed 794ed77838024f3 | | | | $150.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3099 | | ACH Return Debit | Kenneth Collins ff9e1b37be94b4 | ACH Return Debit | Return | | | | CUS | Kenneth Collins ff9e1b37be94b4 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4429 | M0BRM0023C001KQ9 | BENE:luis padron lupi | | API Wire Debit | Wire | M0BRM0023C001KQ 9 | | luis padron lupi | CUS | luis padron lupi | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 25060 | M0BSM2614EGZCZQH | ORIG:ADIRE WEARS US LLC | | API Wire Credit | Wire | M0BSM2614EGZCZQH | ADIRE WEARS US LLC | | CUS | ADIRE WEARS US LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4181 | M0BR8022KQZ1SW | BENE:PARISA ASADNEJAD | | API Wire Debit | Wire | M0BR8022KQZ1SW | | PARISA ASADNEJAD | CUS | PARISA ASADNEJAD | | | | $790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3146 | | ACH Return Debit | LISA KENDALL db3f3427522e415 | ACH Return Debit | Return | | | | CUS | LISA KENDALL db3f3427522e415 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4397 | M0BRK0020MFZ8MSV | BENE:Angelo Furno | | API Wire Debit | Wire | M0BRK0020MFZ8MS V | | Angelo Furno | CUS | Angelo Furno | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3091 | | ACH Return Debit | MAYNOR REYES LLC 7f57da9eee6040b | ACH Return Debit | Return | | | | CUS | MAYNOR REYES LLC 7f57da9eee6040b | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4099 | Credit | 15194 | M0BSE212930048U9 | ORIG:Binance US | | Wire Return | Return | M0BSE212930048U9 | Binance US | | CUS | ORIG:Binance US | | | | $1,216.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3124 | | ACH Return Debit | TYLER KEATING e052485bf34b482 | ACH Return Debit | Return | | | | CUS | TYLER KEATING e052485bf34b482 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/28/22 | 9086 | Debit | 12675 | SEN to 5090013656+22/11/28 04:48:12.25 | 0f544f3846e346dd829d556f547acae1 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $190,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4441 | M0BRM0027CX0BERG | BENE:Michael Cotter | | API Wire Debit | Wire | M0BRM0027CX0BER G | | Michael Cotter | CUS | Michael Cotter | | | | $49,780.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 22567 | M0BSK0040OG0CW82 | BENE:cyril chance | | API Wire Debit | Wire | M0BSK0040OG0CW8 2 | | cyril chance | CUS | cyril chance | | | | $10,485.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3118 | | ACH Return Debit | ZORAN LUKOVIC 27c65ac35d90474 | ACH Return Debit | Return | | | | CUS | ZORAN LUKOVIC 27c85ac35d90474 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 24250 | M0BSM0532L2Z9DTI | ORIG:JOHN COVINGTON | | Wire Credit | Wire | M0BSM0532L2Z9DTI | JOHN COVINGTON | | CUS | JOHN COVINGTON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 6423 | M0BS40128OZZ84P | BENE:NICHOLAS PRISTASH | | API Wire Debit | Wire | M0BS40128OZZ84P | | NICHOLAS PRISTASH | CUS | NICHOLAS PRISTASH | | | | $455.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 16650 | M0BSF2711K1Z3XRA | ORIG:ERIC T FOTSO | | Wire Credit | Wire | M0BSF2711K1Z3XRA | ERIC T FOTSO | | CUS | ERIC T FOTSO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 6773 | M0BS8034DJ0NX61 | BENE:VANJA BOKUNOVIC | | Wire Credit | Wire | M0BS8034DJ0NX61 | | VANJA BOKUNOVIC | CUS | VANJA BOKUNOVIC | | | | $1,508.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 22044 | M0BSJ2412RNZOR9X | ORIG:AL STASSER | | Wire Credit | Wire | M0BSJ2412RNZOR9X | AL STASSER | | CUS | AL STASSER | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 9342 | M0BSB15295Q0HHXT | ORIG:KEVIN HARRIS | | Wire Credit | Wire | M0BSB15295Q0HHXT | KEVIN HARRIS | | CUS | KEVIN HARRIS | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3123 | | ACH Return Debit | TYLER KEATING 7809da81fe99442 | ACH Return Debit | Return | | | | CUS | TYLER KEATING 7809da81fe99442 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 24205 | M0BSM023819ZYBC9 | BENE:Dana Vasquez | | API Wire Debit | Wire | M0BSM023819ZYBC 9 | | Dana Vasquez | CUS | Dana Vasquez | | | | $1,037.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 16502 | M0BSF1306E5Z4I6I | ORIG:MARYELY YOVANNA FRANCO VEGA | | Wire Credit | Wire | M0BSF1306E5Z4I6I | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $1,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4137 | M0BR2002SI000N0I | BENE:Brady Tighe | | API Wire Debit | Wire | M0BR2002SI000N0I | | Brady Tighe | CUS | Brady Tighe | | | | $391.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 22072 | M0BSJ2628AQ03SS6 | ORIG:LUONG, LINH T | | Wire Credit | Wire | M0BSJ2628AQ03SS6 | LUONG, LINH T | | CUS | LUONG, LINH T | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 13780 | M0BSD2212460L30H | ORIG:IVAN BABENKO OR MARIA ANDRYUSHKINA | | Wire Credit | Wire | M0BSD2212460L30H | IVAN BABENKO OR MARIA ANDRYUSHKINA | | CUS | IVAN BABENKO OR MARIA ANDRYUSHKINA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 22648 | M0BSK0448B30COC5 | ORIG:KEVIN BROWN | | Wire Credit | Wire | M0BSK0448B30COC 5 | KEVIN BROWN | | CUS | KEVIN BROWN | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3143 | | ACH Return Debit | CHRISTIAN FLORES 07a7bbf4827a469 | ACH Return Debit | Return | | | | CUS | CHRISTIAN FLORES 07a7bbf4827a469 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 7206 | M0BS93053NM0VFS7 | ORIG:BI CHAN LIN | | Wire Credit | Wire | M0BS93053NM0VFS7 | BI CHAN LIN | | CUS | BI CHAN LIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/28/22 | 4005 | Credit | 13846 | SEN from 5090021964+052518276353 6 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $272,234.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 3905 | M0BQ800246C0HUNM | BENE:Everardo Arias Torres | | API Wire Debit | Wire | M0BQ800246C0HUN M | | Everardo Arias Torres | CUS | Everardo Arias Torres | | | | $211.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3098 | | ACH Return Debit | Kenneth Collins 97299a7d5ed7413 | ACH Return Debit | Return | | | | CUS | Kenneth Collins 97299a7d5ed7413 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 22250 | M0BSJ3651EQ0VYWF | ORIG:DEBORAH LEE QUINTEROS | | Wire Credit | Wire | M0BSJ3651EQ0VYW F | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 10999 | M0BSC0027HFZFH0H | BENE:Mudrex Capital Fund, LLC | | API Wire Debit | Wire | M0BSC0027HFZFH0 H | | Mudrex Capital Fund, LLC | CUS | Mudrex Capital Fund, LLC | | | | $83,538.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/28/22 | 4005 | Credit | 568 | SEN from 5090022251+0641421023370 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $36,411.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 89 | Debit | 255 | Deel, Inc./Deel Inc. ST-J8W1R9G2N0N2 | BAM TRADING SERVICES I | | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $20,236.38 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3127 | ACH Return Debit | Mike McKnight 67244f038d7b483 | ACH Return Debit | Return | | | | CUS | Mike McKnight 67244f038d7b483 | | | | $176.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 16498 | M0BSF1235QMZTMXY | ORIG:ANTHONY C OLSON | Wire Credit | Wire | M0BSF1235QMZTMX Y | ANTHONY C OLSON | | CUS | ANTHONY C OLSON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9099 | Debit | 20529 | BENE:ELLSWORTH FABRICATIONS LLC | Wire Return Debit - API | Return | M0BSI3008BSZBFXJ | | ELLSWORTH FABRICATIONS LLC | CUS | BENE:ELLSWORTH FABRICATIONS LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 24198 | M0BSM023248ZID9V | ORIG:CLINTON LEON POWELL | Wire Credit | Wire | M0BSM023248ZID9V | CLINTON LEON POWELL | | CUS | CLINTON LEON POWELL | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 21 | Credit | 252 | FACEBOOK/BCR3C7Z0DD B9RZY25BCG BAM | TRADING SERV | | ACH | | | | OPR | TRADING SERV | | | | $77.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3135 | ACH Return Debit | ERIC KING 471c2ba48c8e4ee | ACH Return Debit | Return | | | | CUS | ERIC KING 471c2ba48c8e4ee | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 18120 | M0BSG51560AZXCOD | ORIG:GEORGE F SMITH | Wire Credit | Wire | M0BSG51560AZXCO D | GEORGE F SMITH | | CUS | GEORGE F SMITH | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3145 | ACH Return Debit | LISA KENDALL 8619d329476f41d | ACH Return Debit | Return | | | | CUS | LISA KENDALL 8619d329476f41d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3151 | ACH Return Debit | Norberto calderon  2 ca0dc82991214f3 | ACH Return Debit | Return | | | | CUS | Norberto calderon  2 ca0dc82991214f3 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 22656 | M0BSK0532AIZUNHM | ORIG:LUBA L SHALDUHA | Wire Credit | Wire | M0BSK0532AIZUNH M | LUBA L SHALDUHA | | CUS | LUBA L SHALDUHA | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 17570 | M0BSG2345BH0SE9B | ORIG:GLADYS K KAJIWARA | Wire Credit | Wire | M0BSG2345BH0SE9 B | GLADYS K KAJIWARA | | CUS | GLADYS K KAJIWARA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 23856 | M0BSL2821IG0KCWU | ORIG:NITA JEAN KASAN | Wire Credit | Wire | M0BSL2821IG0KCW U | NITA JEAN KASAN | | CUS | NITA JEAN KASAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 21398 | M0BSI8545R0O47W | ORIG:NANCY JEAN JENKINS | Wire Credit | Wire | M0BSI8545R0O47W | NANCY JEAN JENKINS | | CUS | NANCY JEAN JENKINS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 22599 | M0BSK0051DHZFI7G | BENE:vasilisa neretina | API Wire Debit | Wire | M0BSK0051DHZFI7G | vasilisa neretina | | CUS | vasilisa neretina | | | | $640.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4337 | M0BR0014KSZ24UY | BENE:Joseph steward | API Wire Debit | Wire | M0BR0014KSZ24UY | Joseph steward | | CUS | Joseph steward | | | | $1,216.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 18760 | M0BSH0728PP0C0CT | ORIG:JOHN E RUSSELL | Wire Credit | Wire | M0BSH0728PP0C0C T | JOHN E RUSSELL | | CUS | JOHN E RUSSELL | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 5231 | M0BS4003225ZP5NG | BENE:VLADIMIRO MARQUES | API Wire Debit | Wire | M0BS4003225ZP5N G | VLADIMIRO MARQUES | | CUS | VLADIMIRO MARQUES | | | | $10,437.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 17754 | M0BSG3259BH26W6D | ORIG:FRANK C ROSS | Wire Credit | Wire | M0BSG3259BH26W6 D | FRANK C ROSS | | CUS | FRANK C ROSS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 17804 | M0BSG3535RJZC3EW | ORIG:WILLIAM L MATZNER | Wire Credit | Wire | M0BSG3535RJZC3E W | WILLIAM L MATZNER | | CUS | WILLIAM L MATZNER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 22583 | M0BSK004BN50XXB5 | BENE:Emili Lias | API Wire Debit | Wire | M0BSK004BN50XXB5 | Emili Lias | | CUS | Emili Lias | | | | $2,358.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4109 | M0BR00111J0RN5P | BENE:JAMES ROGERS | API Wire Debit | Wire | M0BR00111J0RN5P | JAMES ROGERS | | CUS | JAMES ROGERS | | | | $11,588.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 24201 | M0BSM02386AZHACF | BENE:Daniel Tascher | API Wire Debit | Wire | M0BSM02386AZHAC F | Daniel Tascher | | CUS | Daniel Tascher | | | | $4,425.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 19062 | M0BSH2247EU0650E | ORIG:NATHAN J ADAMS | Wire Credit | Wire | M0BSH2247EU0650E | NATHAN J ADAMS | | CUS | NATHAN J ADAMS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3144 | ACH Return Debit | VINCENT FERRO d5ee56f9f17d4be | ACH Return Debit | Return | | | | CUS | VINCENT FERRO d5ee56f9f17d4be | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 24940 | M0BSM16595B0L8WE | ORIG:LAWRENCE JOHN GOLL | Wire Credit | Wire | M0BSM16595B0L8W E | LAWRENCE JOHN GOLL | | CUS | LAWRENCE JOHN GOLL | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 9092 | Debit | 5915 | M0BS601468K0BSD0 | BENE:Benjamin Frank | API Wire Debit | Wire | M0BS601468K0BSD0 | Benjamin Frank | | CUS | Benjamin Frank | | | | $199,609.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3153 | ACH Return Debit | rivs adkins 48a7f13e5490496 | ACH Return Debit | Return | | | | CUS | rivs adkins 48a7f13e5490496 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 24253 | M0BSM02384LZ6YC | BENE:ROBERT SHUEBROOKS | API Wire Debit | Wire | M0BSM02384LZ6YC D | ROBERT SHUEBROOKS | | CUS | ROBERT SHUEBROOKS | | | | $9,963.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4209 | M0BRA0019AM0A4QR | BENE:XIN YAO | API Wire Debit | Wire | M0BRA0019AM0A4Q R | XIN YAO | | CUS | XIN YAO | | | | $1,570.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 22869 | M0BSK00465GZC8S3 | BENE:Gregory Rubin | API Wire Debit | Wire | M0BSK00465GZC8S3 | Gregory Rubin | | CUS | Gregory Rubin | | | | $412.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 7662 | M0BSB0408EUZNU2Q | ORIG:HENRY LEW | Wire Credit | Wire | M0BSB0408EUZNU2 Q | HENRY LEW | | CUS | HENRY LEW | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 14663 | M0BSE0020QZ09UPF | BENE:John Sugden | API Wire Debit | Wire | M0BSE0020QZ09UP F | John Sugden | | CUS | John Sugden | | | | $15,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 17229 | M0BSO0350V0UCVC | BENE:SAM PRESNAL | API Wire Debit | Wire | M0BSO0350V0UCV C | SAM PRESNAL | | CUS | SAM PRESNAL | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4473 | M0BS00271CZPV3U | BENE:Robert Mortensen | API Wire Debit | Wire | M0BS00271CZPV3U | Robert Mortensen | | CUS | Robert Mortensen | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 3109 | M0BSN000271CZPV3U | GLEN KAPLAN 202e5e5dd36549a | ACH Return Debit | Return | | | | CUS | GLEN KAPLAN 202e5e5dd36549a | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3141 | ACH Return Debit | MARVIN LUQUE afa336c0b18c491 | ACH Return Debit | Return | | | | CUS | MARVIN LUQUE afa336c0b18c491 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 24231 | M0BSM02406T0800F | BENE:JUSTIN RICE | API Wire Debit | Wire | M0BSM02406T0800F | JUSTIN RICE | | CUS | JUSTIN RICE | | | | $9,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4340 | M0BR0018Q0ZDBW6 | BENE:DANA CONSTANT | API Wire Debit | Wire | M0BR0018Q0ZDBW6 | DANA CONSTANT | | CUS | DANA CONSTANT | | | | $39,006.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 21134 | M0BSI5110G2ZGP3V | ORIG:ROBIN SANTANA | Wire Credit | Wire | M0BSI5110G2ZGP3V | ROBIN SANTANA | | CUS | ROBIN SANTANA | | | | $41,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3092 | ACH Return Debit | MAYNOR REYES LLC 942bdd93e8254fb | ACH Return Debit | Return | | | | CUS | MAYNOR REYES LLC 942bdd93e8254fb | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 7254 | M0BSH4704HZZHPPL | ORIG:WILLIAM CAMPBELL | Wire Credit | Wire | M0BSH4704HZZHPP L | WILLIAM CAMPBELL | | CUS | WILLIAM CAMPBELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 17193 | M0BSG0022DGZGL3T | BENE:John Watchorn | API Wire Debit | Wire | M0BSG0022DGZGL3 T | John Watchorn | | CUS | John Watchorn | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 24354 | M0BSM1237BT0L1W9 | ORIG:GREAT AMERICAN M | Wire Credit | Wire | M0BSM1237BT0L1W 9 | GREAT AMERICAN M | | CUS | GREAT AMERICAN M | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3157 | ACH Return Debit | KEITH BOWLES 1349635ecdb746c | ACH Return Debit | Return | | | | CUS | KEITH BOWLES 1349635ecdb746c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 20 | Debit | 332000050 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $46.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 5135 | M0BRG001443O4QRQ | BENE:Maksim Zakharyuta | API Wire Debit | Wire | M0BRG001443O4QR Q | Maksim Zakharyuta | | CUS | Maksim Zakharyuta | | | | $9,840.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 22559 | M0BSK0040QJ0F484 | BENE:Vitalii Kvashenko | API Wire Debit | Wire | M0BSK0040QJ0F484 | Vitalii Kvashenko | | CUS | Vitalii Kvashenko | | | | $1,035.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 19899 | M0BSI00441L07U9T | BENE:ISHATA PRATT | API Wire Debit | Wire | M0BSI00441L07U9T | ISHATA PRATT | | CUS | ISHATA PRATT | | | | $95.01 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3093 | ACH Return Debit | MAYNOR REYES LLC 3ae2e3od26a745a | ACH Return Debit | Return | | | | | MAYNOR REYES LLC 3ae2e3od26a745a | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 9092 | Debit | 24221 | ACH Wire Debit | BENE:GEORGE COJAN | API Wire Debit | Wire | M0BSM0238670HZZJ | | GEORGE COJAN | CUS | GEORGE COJAN | | | | $1,880.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3108 | ACH Return Debit | TROY DURKEE 5FA4CAAE49BA412 | ACH Return Debit | Return | | | | | TROY DURKEE 5FA4CAAE49BA412 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 21680 | Wire Credit | ORIG:JOSEPH GEOFFERY CHEATHAM | Wire Credit | Wire | M0BSJ0834F8Z9HAS | JOSEPH GEOFFERY CHEATHAM | | CUS | JOSEPH GEOFFERY CHEATHAM | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 22474 | Wire Credit | ORIG:KYLE S ODA | Wire Credit | Wire | M0BSJ5422EG0CW3 | KYLE S ODA | | CUS | KYLE S ODA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4489 | ACH Wire Debit | BENE:Christopher Knipp | API Wire Debit | Wire | M0BS000340ZAC6A | | Christopher Knipp | CUS | Christopher Knipp | | | | $25,787.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 15750 | Wire Credit | ORIG:DEMETRIUS NGUYEN | Wire Credit | Wire | M0BSE4229600E0T7 | DEMETRIUS NGUYEN | | CUS | DEMETRIUS NGUYEN | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3106 | ACH Return Debit | LESHAUN RICHARD BERLAN ef7f932bedb04aa | ACH Return Debit | Return | | | | | LESHAUN RICHARD BERLAN ef7f932bedb04aa | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3096 | ACH Return Debit | Kenneth Collins 7b8bb9bafab419 | ACH Return Debit | Return | | | | | Kenneth Collins 7b8bb9bafab419 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3159 | ACH Return Debit | KEITH BOWLES afb3c2c99d9c4c9 | ACH Return Debit | Return | | | | | KEITH BOWLES afb3c2c99d9c4c9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 5085 | ACH Wire Debit | M0BS200347BZNI96 | BENE:Daniel Tascher | API Wire Debit | Wire | M0BS200347BZNI96 | | Daniel Tascher | CUS | Daniel Tascher | | | | $5,510.99 |
| | BAM TRADING SERVICES INC. | 5080021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 19871 | ACH Wire Debit | M0BSI0037IKZK431 | BENE:TIMUR YUNISOV | API Wire Debit | Wire | M0BSI0037IKZK431 | | TIMUR YUNISOV | CUS | TIMUR YUNISOV | | | | $96.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9099 | Debit | 20517 | ACH Wire Return Debit | M0BSI00072800DZ5 | BENE:RAKESHKUMAR R PATEL | Wire Return Debit - API | Return | M0BSI00072800DZ5 | | RAKESHKUMAR R PATEL | CUS | BENE:RAKESHKUMAR R PATEL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3125 | ACH Return Debit | KEVIN KYLE A FERTIG 83b89c795aa1424 | ACH Return Debit | Return | | | | | KEVIN KYLE A FERTIG 83b89c795aa1424 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 19855 | ACH Wire Debit | M0BSI0031EI04R3U | BENE:ANA AYES/SANTIAGO | API Wire Debit | Wire | M0BSI0031EI04R3U | | ANA AYES/SANTIAGO | CUS | ANA AYES/SANTIAGO | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 22480 | Wire Credit | ORIG:YEKATERINA Y ZAK + | Wire Credit | Wire | M0BSJ54546U03ACB | YEKATERINA Y ZAK + | | CUS | YEKATERINA Y ZAK + | | | | $74,631.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 19883 | Wire Credit | BENE:carlos rojas | API Wire Debit | Wire | M0BSI0037BLZGD2X | | carlos rojas | CUS | carlos rojas | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3102 | ACH Return Debit | DARIEN MURPHY 0a86c39b539b4cb | ACH Return Debit | Return | | | | | DARIEN MURPHY 0a86c39b539b4cb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 18152 | Wire Credit | ORIG:THE RONALD W. ECCLES, JR AND A JOH | Wire Credit | Wire | M0BSG54358M0THK8 | THE RONALD W. ECCLES, JR AND A JOH | | CUS | THE RONALD W. ECCLES, JR AND A JOH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 7372 | Wire Credit | ORIG:ROBERT S. LI | Wire Credit | Wire | M0BSA06586Z0307 | ROBERT S. LI | | CUS | ROBERT S. LI | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 7276 | Wire Credit | ORIG:GREGORY P SIMPSON | Wire Credit | Wire | M0BS95008FB098R3 | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/28/22 | 4005 | Credit | 918 | SEN from 5090021964+11233884/1373 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | | | $1,407,258.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 89 | Debit | 256 | GLOBALIZATION PA/D0MCPYB001 | RMR*IK*TRANSFER; 100WACD017427 | ACH | | | | | OPR | RMR*IK*TRANSFER; 100WACD017427 | | | | $81,542.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7190 | Debit | 634 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,209,891.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 19895 | ACH Wire Debit | M0BSI0042PLZN365 | BENE:James Laborn | API Wire Debit | Wire | M0BSI0042PLZN365 | | James Laborn | CUS | James Laborn | | | | $110.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 7806 | Wire Credit | ORIG:CAROLE A TURSO | API Wire Debit | Wire | M0BSB0808LH05QE0 | CAROLE A TURSO | | CUS | CAROLE A TURSO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3158 | ACH Return Debit | KEITH BOWLES 221c6b24482c40d | ACH Return Debit | Return | | | | | KEITH BOWLES 221c6b24482c40d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 7319 | ACH Wire Debit | M0BSA0027BS0BRJZ | BENE:Ikemefuna Onyeagba | API Wire Debit | Wire | M0BSA0027BS0BRJZ | | Ikemefuna Onyeagba | CUS | Ikemefuna Onyeagba | | | | $1,386.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 3751 | ACH Wire Debit | M0BQ00030F20U9HT | BENE:Michael Glendinning | API Wire Debit | Wire | M0BQ00030F20U9HT | | Michael Glendinning | CUS | Michael Glendinning | | | | $107.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4105 | ACH Wire Debit | M0BR00327BZ1RNZ | BENE:Robert Duke | API Wire Debit | Wire | M0BR00327BZ1RNZ | | Robert Duke | CUS | Robert Duke | | | | $555.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 16232 | Wire Credit | ORIG:MILAGRO E HERNANDEZ VASQUE | Wire Credit | Wire | M0BSF01230HZSJ8Y | MILAGRO E HERNANDEZ VASQUE | | CUS | MILAGRO E HERNANDEZ VASQUE | | | | $3,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 3821 | ACH Wire Debit | M0BQ400314Z03XUT | BENE:Dana Vasquez | API Wire Debit | Wire | M0BQ400314Z03XUT | | Dana Vasquez | CUS | Dana Vasquez | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4161 | ACH Wire Debit | M0BR40026Q4014L1 | BENE:Jillene Brookman | API Wire Debit | Wire | M0BR40026Q4014L1 | | Jillene Brookman | CUS | Jillene Brookman | | | | $259.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 19887 | ACH Wire Debit | M0BSI00041F40WE7F | BENE:PARISA ASADNEJAD | API Wire Debit | Wire | M0BSI00041F40WE7F | | PARISA ASADNEJAD | CUS | PARISA ASADNEJAD | | | | $2,937.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 19847 | ACH Wire Debit | M0BSI032JGZ3513 | BENE:Montgomery Tune | API Wire Debit | Wire | M0BSI0032JGZ3513 | | Montgomery Tune | CUS | Montgomery Tune | | | | $14,957.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4099 | Credit | 15202 | ACH Wire Return Debit | M0BSE2202B90DB48 | ORIG:Binance.US | Wire Return | Return | M0BSE2202B90DB48 | | Binance.US | CUS | ORIG:Binance.US | | | | $1,386.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3094 | ACH Return Debit | Kenneth Collins fe2767016cf841a | ACH Return Debit | Return | | | | | Kenneth Collins fe2767016cf841a | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 3825 | ACH Wire Debit | M0BQ40031DQ0DAUX | BENE:Ryan Hawk | API Wire Debit | Wire | M0BQ40031DQ0DAU | | Ryan Hawk | CUS | Ryan Hawk | | | | $108.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 24227 | ACH Wire Debit | M0BSM0230DZHAD4 | BENE:CATHERINE SAWYER | API Wire Debit | Wire | M0BSM0230DQJ-HAD 4 | | CATHERINE SAWYER | CUS | CATHERINE SAWYER | | | | $134.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9098 | Debit | 21291 | Wire Return Debit - Manual Domestic | BENE:MARIA MONTEIRO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MARIA MONTEIRO | | CUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/28/22 | 4005 | Debit | 2292 | SEN from 5090021964+063120511333 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $1,393,119.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4029 | ACH Wire Debit | M0BQI00182YZ2OIH | BENE:Seth Jones | API Wire Debit | Wire | M0BQI00182YZ2OIH | | Seth Jones | CUS | Seth Jones | | | | $3,333.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9099 | Debit | 4549 | ACH Wire Return Debit | M0BS2200598GVZW | BENE:DONLEY B HINMAN | Wire Return Debit - API | Return | M0BS2200598GVZ W | | DONLEY B HINMAN | CUS | BENE:DONLEY B HINMAN | | | | $54,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3103 | ACH Return Debit | DARIEN MURPHY d49e9690e51f4a2 | ACH Return Debit | Return | | | | | DARIEN MURPHY d49e9690e51f4a2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 24209 | ACH Wire Debit | M0BSM0238QJZRECR | BENE:Daniel Diaz | API Wire Debit | Wire | M0BSM0238QJZRECJ | | Daniel Diaz | CUS | Daniel Diaz | | | | $927.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 14804 | Wire Credit | M0BSE05596Z0UHMP | ORIG:GIZMO ANIMATION LLC | Wire Credit | Wire | M0BSE05596Z0UHM P | | GIZMO ANIMATION LLC | CUS | GIZMO ANIMATION LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3113 | ACH Return Debit | DRAGANA BRENDA NG 015c5df1eda6646 | ACH Return Debit | Return | | | | | DRAGANA BRENDA NG 015c5df1eda6646 | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4157 | ACH Wire Debit | M0BR4026HR05RKW | BENE:Tom John | API Wire Debit | Wire | M0BR4026HR05RK | | Tom John | CUS | Tom John | | | | $12,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 20978 | Wire Credit | ORIG:MERCHANTS BANK OF INDIANA - ALL IN | Wire Credit | Wire | M0BSI44506J0AOSB | MERCHANTS BANK OF INDIANA - ALL IN | | CUS | MERCHANTS BANK OF INDIANA - ALL IN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4033 | ACH Wire Debit | M0BQI00191C0Q8OO | BENE:Jacob Roberts | API Wire Debit | Wire | M0BQI00191C0Q8OO | | Jacob Roberts | CUS | Jacob Roberts | | | | $248.94 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 12998 | M0BSD0037GT069X5 | ORIG:JIMMY ROGERS | Wire Credit | Wire | M0BSD0037GT069X5 | JIMMY ROGERS | | CUS | JIMMY ROGERS | | | | $10,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 7666 | M0BS80424DH0ZHBJ | ORIG:GRACE PACAMPARA HAGAN | Wire Credit | Wire | M0BS80424DH0ZHBJ | GRACE PACAMPARA HAGAN | | CUS | GRACE PACAMPARA HAGAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Debit | 22587 | M0BSK0048QT0GCB9 | BENE:naseem salem | API Wire Debit | Wire | M0BRM0025N0ZQ3H | | naseem salem | CUS | naseem salem | | | | $64,602.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3097 | | Kenneth Collins dfaad8346911479 | ACH Return Debit | Return | | | | CUS | Kenneth Collins dfaad8346911479 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Debit | 8490 | M0BSB1120RQZK2YU | ORIG:CARMEN CARE LASER LLC | Wire Credit | Wire | M0BSB1120RQZK2YU | CARMEN CARE LASER LLC | | CUS | CARMEN CARE LASER LLC | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3134 | | ERIC KING 147ade0e65e74c1 | ACH Return Debit | Return | | | | CUS | ERIC KING 147ade0e65e74c1 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 3885 | M0BQ60027PA0EXGI | BENE:Roger Cadena | API Wire Debit | Wire | M0BQ60027PA0EXGI | | Roger Cadena | CUS | Roger Cadena | | | | $157.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4341 | M0BRI0018Q0ZJ8W7 | BENE:DAVID DELGADO | API Wire Debit | Wire | M0BRI0018Q0ZJ8W7 | | DAVID DELGADO | CUS | DAVID DELGADO | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/28/22 | 4005 | Credit | 422 | SEN from 5090016576+0250368261636 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $289,312.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4437 | M0BRM0025N0ZQ3H | BENE:Kevin Louidor | API Wire Debit | Wire | M0BRM0025N0ZQ3H | | Kevin Louidor | CUS | Kevin Louidor | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 18936 | M0BSH1545QB01IGN | ORIG:ALPER KOPARAN | Wire Credit | Wire | M0BSH1545QB01IGN | ALPER KOPARAN | | CUS | ALPER KOPARAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 24306 | M0BSL5830MPZPY77 | ORIG:SHAUN PETERSON | Wire Credit | Wire | M0BSL5830MPZPY77 | SHAUN PETERSON | | CUS | SHAUN PETERSON | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 23454 | M0BSL0642D6ZFO7T | ORIG:MURAD KHUDIEV | Wire Credit | Wire | M0BSL0642D6ZFO7T | MURAD KHUDIEV | | CUS | MURAD KHUDIEV | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 20352 | M0BSI2037ST07WAJ | ORIG:TAVIS C HOWERY | Wire Credit | Wire | M0BSI2037ST07WAJ | TAVIS C HOWERY | | CUS | TAVIS C HOWERY | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 15278 | M0BSE2601AV06M3K | ORIG:CHEZNI A RUBECK | Wire Credit | Wire | M0BSE2601AV06M3K | CHEZNI A RUBECK | | CUS | CHEZNI A RUBECK | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 25352 | M0BSM4953HZZFA7Y | ORIG:KEVIN T PATE | Wire Credit | Wire | M0BSM4953HZZFA7Y | KEVIN T PATE | | CUS | KEVIN T PATE | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 21 | Credit | 329 | Checkout LLC/C000000001N 000000001NTH | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $410,559.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 13128 | M0BSD0113DHZKTOG | ORIG:JIHENG JIN | Wire Credit | Wire | M0BSD0113DHZKTO | JIHENG JIN | | CUS | JIHENG JIN | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 7040 | M0BS90605QUZLESW | ORIG:NATHAN K CHEN | Wire Credit | Wire | M0BS90605QUZLES W | NATHAN K CHEN | | CUS | NATHAN K CHEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3107 | | JAMES ASHLEY a684a25f47cf481 | ACH Return Debit | Return | | | | CUS | JAMES ASHLEY a684a25f47cf481 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 19944 | M0BSI2002RZ3P02 | ORIG:GIFTSON DAVID PAUL JEBASINGH | Wire Credit | Wire | M0BSI2002RZ3P02 | GIFTSON DAVID PAUL JEBASINGH | | CUS | GIFTSON DAVID PAUL JEBASINGH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 14671 | M0BSE00250P0O1R4 | BENE:MARK DICKSON | API Wire Debit | Wire | M0BSE00250P0O1R4 | | MARK DICKSON | CUS | MARK DICKSON | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 5885 | M0BS60037DDZDTB5 | BENE:Alexander Zamora | API Wire Debit | Wire | M0BS60037DDZDTB | Alexander Zamora | | CUS | Alexander Zamora | | | | $227.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 22595 | M0BSK004905ZC86B | BENE:Bradley Nickel | API Wire Debit | Wire | M0BSK004905ZC86B | | Bradley Nickel | CUS | Bradley Nickel | | | | $2,114.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 7327 | M0BSA0028N30BRKG | BENE:Yaniv Fatal | API Wire Debit | Wire | M0BSA0028N30BRK G | | Yaniv Fatal | CUS | Yaniv Fatal | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 17676 | M0BSG2921PTZ3VBN | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | M0BSG2921PTZ3VB N | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4185 | M0BRB0022G7ZY4SS | BENE:COLLIN JACKSON | API Wire Debit | Wire | M0BRB0022G7ZY4SS | | COLLIN JACKSON | CUS | COLLIN JACKSON | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 15072 | M0BSE1917SQ0X0J2 | ORIG:ANIS CELESTIN | Wire Credit | Wire | M0BSE1917SQ0X0J2 | ANIS CELESTIN | | CUS | ANIS CELESTIN | | | | $15,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 24217 | M0BSM0238IGQ0K9Z | BENE:JAVIER SANGUINO | API Wire Debit | Wire | M0BSM0238IGQ0K9 K | | JAVIER SANGUINO | CUS | JAVIER SANGUINO | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4493 | M0BS00033D2ZD263 | BENE:Jeff Nasser | API Wire Debit | Wire | M0BS00033D2ZD263 | | Jeff Nasser | CUS | Jeff Nasser | | | | $1,694.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3100 | | Kenneth Collins 860be82f51e34db | ACH Return Debit | Return | | | | CUS | Kenneth Collins 860be82f51e34db | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 9092 | Debit | 4221 | M0BRC0015203NLF | BENE:Michael smith | API Wire Debit | Wire | M0BRC0015203NLF | | Michael smith | CUS | Michael smith | | | | $15,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3132 | | JUSTIN P HEATH ffft043a7bddd4cf | ACH Return Debit | Return | | | | CUS | JUSTIN P HEATH ffft043a7bddd4cf | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 22454 | M0BSJ5339K2ZWOKN | ORIG:STACEY M PLUM | Wire Credit | Wire | M0BSJ5339K2ZWOK N | STACEY M PLUM | | CUS | STACEY M PLUM | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3155 | | Nicholas George Mason 7ba1455ab7ba46c | ACH Return Debit | Return | | | | CUS | Nicholas George Mason 7ba1455ab7ba46c | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 19859 | M0BSI0034QIZC11U | BENE:JOSHUA HANNAH | API Wire Debit | Wire | M0BSI0034QIZC11U | JOSHUA HANNAH | | CUS | JOSHUA HANNAH | | | | $27,145.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3121 | | Jeffrey Reed 74106487e6e4d1 | ACH Return Debit | Return | | | | CUS | Jeffrey Reed 74106487e6e4d1 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/28/22 | 9086 | Debit | 609 | SEN to 5090022251+22/11/26 07:16:09.10 | 5cc7dd707 1ba4901815c6d2309064d3d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $38,726.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 23508 | M0BSL1039EMZE163 | ORIG:JAMES L GARDNER | Wire Credit | Wire | M0BSL1039EMZE163 | JAMES L GARDNER | | CUS | JAMES L GARDNER | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3119 | | HADI SATER 930dbdc707154c5 | ACH Return Debit | Return | | | | CUS | HADI SATER 930dbdc707154c5 | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4485 | M0BS000319Y03DQI | BENE:LIAM OUTHIER | API Wire Debit | Wire | M0BS000319Y03DQI | | LIAM OUTHIER | CUS | LIAM OUTHIER | | | | $158.45 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7190 | Debit | 635 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $5,083.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3139 | | RYAN JACOB VIGIL 631003b0330147e | ACH Return Debit | Return | | | | CUS | RYAN JACOB VIGIL 631003b0330147e | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3154 | | NATHAN MOR 758252a5ed4043e | ACH Return Debit | Return | | | | CUS | NATHAN MOR 758252a5ed4043e | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 19891 | M0BSI0041J0ZHB57 | BENE:colin obrien | API Wire Debit | Wire | M0BSI0041J0ZHB57 | | colin obrien | CUS | colin obrien | | | | $39,710.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 13196 | M0BSD0145HH0QO1J | ORIG:ANDREY VASSILENKO | Wire Credit | Wire | M0BSD0145HH0QO1 | ANDREY VASSILENKO | | CUS | ANDREY VASSILENKO | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 22356 | M0BSJ4552409D2O | ORIG:CAROL PESSNER | Wire Credit | Wire | M0BSJ4552409D2O | CAROL PESSNER | | CUS | CAROL PESSNER | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 22810 | M0BSK19189OZZH3 | ORIG:NOLAN YIP | Wire Credit | Wire | M0BSK19189OZZH3 | NOLAN YIP | | CUS | NOLAN YIP | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 3833 | M0BQ40033NE0T1VS | BENE:SAM PRESNAL | API Wire Debit | Wire | M0BQ40033NE0T1V | SAM PRESNAL | | CUS | SAM PRESNAL | | | | $299,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 7672 | M0BSB0505FUZ9GJA | ORIG:MARICELA GONZALEZ OCHOA | Wire Credit | Wire | M0BSB0505FUZ9GJ A | MARICELA GONZALEZ OCHOA | | CUS | MARICELA GONZALEZ OCHOA | | | | $380.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 19875 | M0BSI0034R30ST51 | BENE:Benjamin Herman | | API Wire Debit | Wire | M0BSI0034R30ST51 | | Benjamin Herman | CUS | Benjamin Herman | | | | $80,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 16404 | M0BSF0700B9Z9M6N | ORIG:RYAN A GEITHMAN | | Wire Credit | Wire | M0BSF0700B9Z9M6 N | RYAN A GEITHMAN | | CUS | RYAN A GEITHMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 3829 | M0BQ40032P10C6VG | BENE:Ashraf Hanna | | API Wire Debit | Wire | M0BQ40032P10C6V G | | Ashraf Hanna | CUS | Ashraf Hanna | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/28/22 | 4005 | Credit | 7500 | SEN from 5090021964+0237056499621 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,352.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9099 | Debit | 20525 | M0BSI3008N9Z5GXQ | BENE:MARIO R ROMERO | | BENE Return Debit - API | Return | M0BSI3008N9Z5GXQ | | MARIO R ROMERO | CUS | BENE:MARIO R ROMERO | | | | $23,873.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9099 | Debit | 20533 | M0BSI30083FZKLXD | BENE:CLARENCE D SUPPES TRUSTEE | | BENE Return Debit - API | Return | M0BSI30083FZKLXD | | CLARENCE D SUPPES TRUSTEE | CUS | BENE:CLARENCE D SUPPES TRUSTEE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 21756 | M0BSJ1107IT0FJWZ | ORIG:ANDREY BELITSKIY | | Wire Credit | Wire | M0BSJ1107IT0FJWZ | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3130 | ACH Return Debit | ESTEBAN ACOSTA CORONEA 7c3801a4d8fb49d | | ACH Return Debit | Return | | | ESTEBAN ACOSTA CORONEA 7c3801a4d8fb49d | CUS | ESTEBAN ACOSTA CORONEA 7c3801a4d8fb49d | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 24213 | M0BSM02387MZWLCH | BENE:JAVIER SANGUINO | | API Wire Debit | Wire | M0BSM02387MZWLC H | | JAVIER SANGUINO | CUS | JAVIER SANGUINO | | | | $421,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 7323 | M0BSA00280\1ZRVYZ | BENE:Omar Sayah | | API Wire Debit | Wire | M0BSA00280\1ZRVYZ | | Omar Sayah | CUS | Omar Sayah | | | | $151.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 19843 | M0BSI0320EZNL0V | BENE:Emma Mamikonyan | | API Wire Debit | Wire | M0BSI00320EZNL0V | | Emma Mamikonyan | CUS | Emma Mamikonyan | | | | $130,144.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 19548 | M0BSH46214PZ5NZ4 | ORIG:JOHN WILLIAM LOVEJOY | | Wire Credit | Wire | M0BSH46214PZ5NZ4 | JOHN WILLIAM LOVEJOY | | CUS | JOHN WILLIAM LOVEJOY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3112 | ACH Return Debit | DRAGANA BRENDA NG b1b0e4daa53946b | | ACH Return Debit | Return | | | DRAGANA BRENDA NG b1b0e4daa53946b | CUS | DRAGANA BRENDA NG b1b0e4daa53946b | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4069 | M0BQM00240RZSAT | BENE:Yevgeniy Moskvin | | API Wire Debit | Wire | M0BQM00240RZSAT WE | | Yevgeniy Moskvin | CUS | Yevgeniy Moskvin | | | | $2,683.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 15000 | M0BSE1354O60WYWE | ORIG:MIKAEL CHABOT | | Wire Credit | Wire | M0BSE1354O60WY WE | MIKAEL CHABOT | | CUS | MIKAEL CHABOT | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3115 | ACH Return Debit | KIERSTEN BRAXTON 2355dbb5fc3044e | | ACH Return Debit | Return | | | KIERSTEN BRAXTON 2355dbb5fc3044e | CUS | KIERSTEN BRAXTON 2355dbb5fc3044e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3095 | ACH Return Debit | Kenneth Collins 50ccbf3ed6da4d8 | | ACH Return Debit | Return | | | Kenneth Collins 50ccbf3ed6da4d8 | CUS | Kenneth Collins 50ccbf3ed6da4d8 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 19414 | M0BSH3916NZZ3CDY | ORIG:CHRISTINA MELENDEZ | | Wire Credit | Wire | M0BSH3916NZZ3CD Y | CHRISTINA MELENDEZ | | CUS | CHRISTINA MELENDEZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3133 | ACH Return Debit | MICHAEL PHILLIP BAUTIS dd160d4d4212430 | | ACH Return Debit | Return | | | MICHAEL PHILLIP BAUTIS dd160d4d4212430 | CUS | MICHAEL PHILLIP BAUTIS dd160d4d4212430 | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 19170 | M0BSH2733NCZJAJC | ORIG:PASQUALE D CELI | | Wire Credit | Wire | M0BSH2733NCZJAJ C | PASQUALE D CELI | | CUS | PASQUALE D CELI | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3138 | ACH Return Debit | RYAN JACOB VIGIL 630cd4afaa50438 | | ACH Return Debit | Return | | | RYAN JACOB VIGIL 630cd4afaa50438 | CUS | RYAN JACOB VIGIL 630cd4afaa50438 | | | | $7.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3105 | ACH Return Debit | Tyler Ross d1251782d0394fa | | ACH Return Debit | Return | | | Tyler Ross d1251782d0394fa | CUS | Tyler Ross d1251782d0394fa | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3136 | ACH Return Debit | ERIC KING db17398706924d | | ACH Return Debit | Return | | | ERIC KING db17398706924d | CUS | ERIC KING db17398706924d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/28/22 | 9086 | Debit | 5295 | SEN to 5090012559+22/11/27 20:35:02.59 | a6479fa4dbc24c90b5600eadbce0c07d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $202,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 6765 | M0BS80031L\ZCBU5 | BENE:Alexander Nunn | | API Wire Debit | Wire | M0BS80031L\ZCBU5 | | Alexander Nunn | CUS | Alexander Nunn | | | | $999.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 6769 | M0BS80032JN0QF5H | BENE:christna Sokhoeun | | API Wire Debit | Wire | M0BS80032JN0QF5H | | christna Sokhoeun | CUS | christna Sokhoeun | | | | $1,335.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 15902 | M0BSE48174QZX9HZ | ORIG:ALMIRA C VALDEZ | | Wire Credit | Wire | M0BSE48174QZX9H Z | ALMIRA C VALDEZ | | CUS | ALMIRA C VALDEZ | | | | $10,070.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4001 | M0BQG0015PBZR4Z6 | BENE:Andrew Loss | | API Wire Debit | Wire | M0BQG0015PBZR4Z 6 | | Andrew Loss | CUS | Andrew Loss | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/28/22 | 9086 | Debit | 5269 | SEN to 5090021964+22/11/27 20:12:17.14 | 2a62a3b903c14a95b34f9616a00fbe41 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $942,441.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 23274 | M0BSK4736IKZBJ12 | ORIG:LESLIE A NEILSEN | | Wire Credit | Wire | M0BSK4736IKZBJ12 | LESLIE A NEILSEN | | CUS | LESLIE A NEILSEN | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 89 | Debit | 253 | Deel, Inc./Deel Inc. ST-Y1C1H1JTZ2H5 | BAM TRADING SERVICES I | | ACH Debit | ACH | | | BAM TRADING SERVICES I | OPR | BAM TRADING SERVICES I | | | | $35,884.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4297 | M0BRG00144100ZRP | BENE:Robert Lewis | | API Wire Debit | Wire | M0BRG00144100ZR P | | Robert Lewis | CUS | Robert Lewis | | | | $21,843.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 22591 | M0BSK0050FF0HDCE | BENE:SUZE ETIENNE | | API Wire Debit | Wire | M0BSK0050FF0HDC E | | SUZE ETIENNE | CUS | SUZE ETIENNE | | | | $5,013.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 17217 | M0BSG0030DD07ZRP | BENE:Kyle Cho | | API Wire Debit | Wire | M0BSG0030DD07ZR P | | Kyle Cho | CUS | Kyle Cho | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 13164 | M0BSD01325K0OYUE | ORIG:FALLON BUSH | | Wire Credit | Wire | M0BSD01325K0OYU E | FALLON BUSH | | CUS | FALLON BUSH | | | | $3,225.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3147 | ACH Return Debit | AKILAH ROSE KURPIEL-JA 32855a30b316459 | | ACH Return Debit | Return | | | AKILAH ROSE KURPIEL-JA 32855a30b316459 | CUS | AKILAH ROSE KURPIEL-JA 32855a30b316459 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3148 | ACH Return Debit | AKILAH ROSE KURPIEL-JA 8cd381539316411 | | ACH Return Debit | Return | | | AKILAH ROSE KURPIEL-JA 8cd381539316411 | CUS | AKILAH ROSE KURPIEL-JA 8cd381539316411 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 13098 | M0BSD0052MB0H8AG | ORIG:IRVING PENA OR CARMEN L PENA | | Wire Credit | Wire | M0BSD0052MB0H8A G | IRVING PENA OR CARMEN L PENA | | CUS | IRVING PENA OR CARMEN L PENA | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 19879 | M0BSI0038GQ0WJ5T | BENE:Paul Jorgensen | | API Wire Debit | Wire | M0BSI0038GQ0WJ5T | Paul Jorgensen | | CUS | Paul Jorgensen | | | | $222.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 14790 | M0BSE0505L504C64 | ORIG:JANIS LYNN PARKER | | Wire Credit | Wire | M0BSE0505L504C64 | JANIS LYNN PARKER | | CUS | JANIS LYNN PARKER | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 19000 | M0BSH1735MYZ57QZ | ORIG:TIMOTHY FOLTZ | | Wire Credit | Wire | M0BSH1735MYZ57Q Z | TIMOTHY FOLTZ | | CUS | TIMOTHY FOLTZ | | | | $5,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 17460 | M0BSG1559D8ZV1U6 | ORIG:ANTHONY MICHAEL WATSON | | Wire Credit | Wire | M0BSG1559D8ZV1U 6 | ANTHONY MICHAEL WATSON | | CUS | ANTHONY MICHAEL WATSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4225 | M0BRC0016ER0C7LQ | BENE:zehao sun | | API Wire Debit | Wire | M0BRC0016ER0C7L Q | | zehao sun | CUS | zehao sun | | | | $1,310.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 8978 | M0BSB13440X0PVWH | ORIG:STEVEN L CANTRELL | | Wire Credit | Wire | M0BSB13440X0PVW H | STEVEN L CANTRELL | | CUS | STEVEN L CANTRELL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 14992 | M0BSE1354K3ZNIDQ | BENE:SOPHIAN SAFIR | | API Wire Debit | Wire | M0BSE1354K3ZNIDQ | SOPHIAN SAFIR | | CUS | SOPHIAN SAFIR | | | | $9,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 14675 | M0BSE00277Y0ICRW | BENE:John Buanno | | API Wire Debit | Wire | M0BSE00277Y0ICR W | John Buanno | | CUS | John Buanno | | | | $37,753.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 23184 | M0BSK4338K20SBVW | ORIG:TIFFANY B MARK | | Wire Credit | Wire | M0BSK4338K20SBV W | TIFFANY B MARK | | CUS | TIFFANY B MARK | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 19428 | M0BSH3932Q6Z0WJT | ORIG:COREY D WALKER | | Wire Credit | Wire | M0BSH3932Q6Z0WJ T | COREY D WALKER | | CUS | COREY D WALKER | | | | $1,500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 23286 | M0BSK4817E1Z3QCF | ORIG:ROBERT HARTLINE | Wire Credit | Wire | M0BSK4817E1Z3QCF | ROBERT HARTLINE | | CUS | ROBERT HARTLINE | | | | $8,186.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3116 | | RYAN LEWIS COVER 317325b3a2e242f | ACH Return Debit | Return | | | | CUS | RYAN LEWIS COVER 317325b3a2e242f | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 3841 | M0BQ400340WZHCO | BENE:Amber Treshnell | API Wire Debit | Wire | M0BQ400340WZHC CO | | Amber Treshnell | CUS | Amber Treshnell | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 11/28/22 | 4005 | Credit | 18192 | SEN from 5090021964+08565833214302 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $1,493,216.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 14667 | M0BSE00233D0DTQ8 | BENE:Raynor Lehr | API Wire Debit | Wire | M0BSE00233D0DTQ | Raynor Lehr | | CUS | Raynor Lehr | | | | $379.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4053 | M0BQK0019MRZV8SA | BENE:RYAN BOWEN | API Wire Debit | Wire | M0BQK0019MRZV8S A | RYAN BOWEN | | CUS | RYAN BOWEN | | | | $3,085.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 19851 | M0BSI00323B0TG43 | BENE:ANTHONY PRITCHETT | API Wire Debit | Wire | M0BSI00323B0TG43 | ANTHONY PRITCHETT | | CUS | ANTHONY PRITCHETT | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 22571 | M0BSK0043E60A492 | BENE:Caleb Bain | API Wire Debit | Wire | M0BSK0043E60A492 | Caleb Bain | | CUS | Caleb Bain | | | | $212.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 13276 | M0BSD0217OH0PTK5 | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M0BSD0217OH0PTK 5 | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 15488 | M0BSE27519C07D2W | ORIG:ROBERT EDWARD QUARREY | Wire Credit | Wire | M0BSE27519C07D2 W | ROBERT EDWARD QUARREY | | CUS | ROBERT EDWARD QUARREY | | | | $9,499.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 4481 | M0BS00027A301UP6 | BENE:Robert Mortensen | API Wire Debit | Wire | M0BS00027A301UP6 | Robert Mortensen | | CUS | Robert Mortensen | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3142 | | PAOLA S RAMOS AYALA 7e3084d02aa34a4 | ACH Return Debit | Return | | | | CUS | PAOLA S RAMOS AYALA 7e3084d02aa34a4 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 2100 | Credit | 3089 | | ACH Return Credit | ACH Return Credit | Return | | | | CUS | FRANK M HALL 7e582449e448423 | | | | $647.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 21904 | M0BSJ19284F0A652 | ORIG:DAVID L LISY | Wire Credit | Wire | M0BSJ19284F0A652 | DAVID L LISY | | CUS | DAVID L LISY | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9099 | Debit | 20521 | M0BSI30088A0XHZM | BENE:NEVINSKI LLC | Wire Return Debit - API | Wire | M0BSI30088A0XHZM | NEVINSKI LLC | | CUS | BENE:NEVINSKI LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 19368 | M0BSH3751DSZI5N5 | ORIG:BRENDA A CARMAN | Wire Credit | Wire | M0BSH3751DSZI5N5 | BRENDA A CARMAN | | CUS | BRENDA A CARMAN | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3120 | | HADI SATER bbbc5cbd6f9f40e | ACH Return Debit | Return | | | | CUS | HADI SATER bbbc5cbd6f9f40e | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3104 | | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Tyler Ross 85c9ced453574d1 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 6777 | M0BS800334ZW8UQ | BENE:Kevin Louidor | API Wire Debit | Wire | M0BS800334ZW8UQ | Kevin Louidor | | CUS | Tyler Ross 85c9ced453574d1 | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 89 | Debit | 254 | Deel, Inc./Deel Inc. ST-G758C1E4R5S0 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $93,399.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 2100 | Credit | 3150 | | Norberto calderon 2 bcf77256229e409 | ACH Return Credit | Return | | | | CUS | Norberto calderon 2 bcf77256229e409 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 23812 | M0BSL26093O0CGT0 | ORIG:BERTAUD JOSEPH | Wire Credit | Wire | M0BSL26093O0CGT | BERTAUD JOSEPH | | CUS | BERTAUD JOSEPH | | | | $9,620.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 7364 | M0BSA0504000M7RS | ORIG:JOSEPH C WEEKS | Wire Credit | Wire | M0BSA0504000M7R S | JOSEPH C WEEKS | | CUS | JOSEPH C WEEKS | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Debit | 3805 | M0BQ200347S0P8NU | BENE:lamar powers jr | API Wire Debit | Wire | M0BQ200347S0P8N U | lamar powers jr | | CUS | lamar powers jr | | | | $495.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 13468 | M0BSD05016C0UO9K | ORIG:DAMIAN FORBES | Wire Credit | Wire | M0BSD05016C0UO9 K | DAMIAN FORBES | | CUS | DAMIAN FORBES | | | | $3,476.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 18178 | M0BSG56272Y077FS | ORIG:EDWIN A AYALA-FLORES | Wire Credit | Wire | M0BSG56272Y077FS | EDWIN A AYALA-FLORES | | CUS | EDWIN A AYALA-FLORES | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3149 | | TATE CRAWFORD 1d16ede5a357451 | ACH Return Debit | Return | | | | CUS | TATE CRAWFORD 1d16ede5a357451 | | | | $64.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 11/28/22 | 4005 | Credit | 14338 | SEN from 5090021964+0549178643752 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $1,388,838.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 22575 | M0BSK0044JL0UP9I | BENE:WILLIAM COORS | API Wire Debit | Wire | M0BSK0044JL0UP9I | WILLIAM COORS | | CUS | WILLIAM COORS | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 21058 | M0BSI4803J1Z8KMG | BENE:AARON LAYNE WALLACE | API Wire Debit | Wire | M0BSI4803J1Z8KMG | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 25478 | M0BSN1207NC0Y6WR | ORIG:JOHNNY WONG4BEE-CHING CHIN | Wire Credit | Wire | M0BSN1207NC0Y6W R | JOHNNY WONG4BEE-CHING CHIN | | CUS | JOHNNY WONG4BEE-CHING CHIN | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 18128 | M0BSG5217ECZU4V9 | ORIG:VLADIMIR TESS | Wire Credit | Wire | M0BSG5217ECZU4V 9 | VLADIMIR TESS | | CUS | VLADIMIR TESS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 7260 | M0BS94924EC0EZDQ | ORIG:COLTON LEE RADFORD | Wire Credit | Wire | M0BS94924EC0EZD Q | COLTON LEE RADFORD | | CUS | COLTON LEE RADFORD | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 9092 | Debit | 14428 | M0BSD3215I80JY1W | BENE:NATHAN P HAINES | API Wire Debit | Wire | M0BSD3215I80JY1W | NATHAN P HAINES | | CUS | NATHAN P HAINES | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 11/28/22 | 9086 | Debit | 3233 | SEN to 5090022251+22/11/27 17.19.09.72 | dd323e20d8a748e6a9401a2303d6008fe | SEN Transfer Debit API | Reversal | | | | CUS | VINOD N PATEL | | | | $70,292.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Debit | 23176 | M0BSK432472ZBGWD | ORIG:VINOD N PATEL | Wire Credit | Wire | M0BSK432472ZBGW D | VINOD N PATEL | | CUS | VINOD N PATEL | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 17028 | M0BSF5113QCZHDLT | ORIG:KELLY ANN WALTERS | Wire Credit | Wire | M0BSF5113QCZHDL T | KELLY ANN WALTERS | | CUS | KELLY ANN WALTERS | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 11/28/22 | 4005 | Credit | 10842 | SEN from 5090021964+0345116448401 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $474,675.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 4052 | Credit | 16958 | M0BSF4825740WCHV | ORIG:DONALD A LAFFIN | Wire Credit | Wire | M0BSF4825740WCH V | DONALD A LAFFIN | | CUS | DONALD A LAFFIN | | | | $33,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/28/22 | 7100 | Debit | 3140 | | MARVIN LUQUE 50b30421cc2b421 | ACH Return Debit | Return | | | | CUS | MARVIN LUQUE 50b30421cc2b421 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 2774 | M0BT93306PZ2REMT | ORIG:PRASHANTH KUMAR TURKARIGARI | Wire Credit | Wire | M0BT93306PZ2REM T | PRASHANTH KUMAR TURKARIGARI | | CUS | PRASHANTH KUMAR TURKARIGARI | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 3362 | M0BTB0817E21HPXV | ORIG:DORIS A DEITER | Wire Credit | Wire | M0BTB0817E21HPX V | DORIS A DEITER | | CUS | DORIS A DEITER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 89 | Debit | 286 | Deel, Inc./Deel Inc. ST-X3LY0PTU1U8 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $3,167.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 245 | M0BT00103NJ2J0TZ | BENE:bette kasanos | API Wire Debit | Wire | M0BT00103NJ2J0TZ | bette kasanos | | CUS | bette kasanos | | | | $59,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4671 | | Jianmin Feng b17bcfdcd152447 | ACH Return Debit | Return | | | | CUS | Jianmin Feng b17bcfdcd152447 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 1429 | M0BT60044G14LFZ | BENE:Braden Karony | API Wire Debit | Wire | M0BT60044G14LFZ | Braden Karony | | CUS | Braden Karony | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 2100 | Credit | 4065 | | Donald Davis 53ed013a29fe4dc | ACH Return Credit | Return | | | | CUS | Donald Davis | | | | $93.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 2100 | Credit | 4666 | | ACH Return Credit | ACH Return Credit | Return | | | | CUS | GRANT HOOKS 65e6f09d48e4f8 | | | | $600.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 385 | M0BT20102NK06XCR | BENE:Irit Elzips | | API Wire Debit | Wire | M0BT20102NK06XCR | | Irit Elzips | CUS | Irit Elzips | | | | $104,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 16003 | M0BTM0250EO180A7 | BENE:CHARLES ROSSANO | | API Wire Debit | Wire | M0BTM0250EO180A | | CHARLES ROSSANO | CUS | CHARLES ROSSANO | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 8801 | M0BTG01119SG2PON3 | BENE:RUSTAM LIVAEV | | API Wire Debit | Wire | M0BTG01119SG2PON 3 | | RUSTAM LIVAEV | CUS | RUSTAM LIVAEV | | | | $10,612.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 15876 | M0BTL5151GV1WCYF | ORIG:DIGVIJAY NITYANAND AGRAWAL | | Wire Credit | Wire | M0BTL5151GV1WCY F | DIGVIJAY NITYANAND AGRAWAL | | CUS | DIGVIJAY NITYANAND AGRAWAL | | | | $63,020.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 12284 | M0BT4209BT18AM | ORIG:ANDREY BELITSKIY | | Wire Credit | Wire | M0BT4209BT18AM | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $24,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 823 | M0BT40104BXZGJER | BENE:DIANA LISKA | | API Wire Debit | Wire | M0BT40104BXZGJER | | DIANA LISKA | CUS | DIANA LISKA | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 237 | M0BT00059JB0167P | BENE:Anthony Hazen | | API Wire Debit | Wire | M0BT00059JB0167P | | Anthony Hazen | CUS | Anthony Hazen | | | | $199,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 233 | M0BT00057HH09D6X | BENE:Steven Ramos | | API Wire Debit | Wire | M0BT00057HH09D6X | | Steven Ramos | CUS | Steven Ramos | | | | $1,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 13901 | M0BTK0231CU11BB3 | BENE:TANYA FLEURIDOR | | API Wire Debit | Wire | M0BTK0231CU11BB3 | | TANYA FLEURIDOR | CUS | TANYA FLEURIDOR | | | | $6,676.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 3388 | M0BTB0821MX130Z6 | ORIG:ROXANNE D TESAR | | Wire Credit | Wire | M0BTB0821MX130Z6 | ROXANNE D TESAR | | CUS | ROXANNE D TESAR | | | | $99,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 13889 | M0BT0227AN1E693 | BENE:DREW LAUTER | | API Wire Debit | Wire | M0BTK0227AN1E693 | | DREW LAUTER | CUS | DREW LAUTER | | | | $14,903.64 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4670 | ACH Return Debit | KIERSTEN BRAXTON b5dfecad0a0048c | ACH Return Debit | Return | | | KIERSTEN BRAXTON b5dfecad0a0048c | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 5494 | M0BTD0112F6208SL | ORIG:DIEGO E GONZALO | | Wire Credit | Wire | M0BTD0112F6208SL | DIEGO E GONZALO | | CUS | DIEGO E GONZALO | | | | $6,224.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 14071 | M0BTK02279O1PT90 | BENE:ROBERT SHUEBROOKS | | API Wire Debit | Wire | M0BTK02279O1PT90 | | ROBERT SHUEBROOKS | CUS | ROBERT SHUEBROOKS | | | | $10,064.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 13546 | M0BTJ3840SL1ELOH | ORIG:ERIN E SHERRY | | Wire Credit | Wire | M0BTJ3840SL1ELOH | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 11341 | M0BTI02137U2ENM1 | BENE:Matthew Balun | | API Wire Debit | Wire | M0BTI02137U2ENM1 | | Matthew Balun | CUS | Matthew Balun | | | | $7,889.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 89 | Debit | 283 | Cary Okawa/Expensify R00cJNVPH6ME Bam | Trading Services | | ACH Debit | ACH | | | Matthew Balun | OPR | Trading Services | | | | $363.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4678 | ACH Return Debit | VIRGINIA A RUTHERFORD 041901BBDF194F1 | ACH Return Debit | Return | | | VIRGINIA A RUTHERFORD 041901BBDF194F1 | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9099 | Debit | 14411 | M0BTK4005925GMG | BENE:DORRIT K MARKS | | Wire Return Debit - API | Return | M0BTK4005925GMG | | DORRIT K MARKS | CUS | BENE:DORRIT K MARKS | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Debit | 14182 | M0BTK23155C2W8AT | ORIG:MICHAEL C CARRENO | | Wire Return Debit | Return | M0BTK23155C2W8A T | MICHAEL C CARRENO | | CUS | MICHAEL C CARRENO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/22 | 4005 | Credit | 2646 | SEN from 5090021964+0101571704181 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $552,693.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 12422 | M0BTI4709AT15N5M | ORIG:SHENOUDA ABDELMALEK | | Wire Return Debit | Wire | M0BTI4709AT15N5M | SHENOUDA ABDELMALEK | | CUS | SHENOUDA ABDELMALEK | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4692 | ACH Return Debit | MARVIN LUQUE 498e8022111f487 | ACH Return Debit | Return | | | MARVIN LUQUE 498e8022111f487 | | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9099 | Debit | 14431 | M0BTK4007G52VZNN | BENE:CARMEN CARE LASER LLC | | Wire Return Debit - API | Return | M0BTK4007G52VZN N | | CARMEN CARE LASER LLC | CUS | BENE:CARMEN CARE LASER LLC | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 369 | M0BT201002OZWLHN | BENE:JEFF KLINGLER | | API Wire Debit | Wire | M0BT201002OZWLH N | | JEFF KLINGLER | CUS | JEFF KLINGLER | | | | $6,542.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 6785 | M0BTE01078C266KO | BENE:William Campbell | | API Wire Debit | Wire | M0BTE01078C266KO | | William Campbell | CUS | William Campbell | | | | $3,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4694 | ACH Return Debit | Richard McGuire 9992d41d5e0945c | ACH Return Debit | Return | | | Richard McGuire 9992d41d5e0945c | CUS | | | | | $8,495.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 14240 | M0BTK2026JP1CA0A | ORIG:ROBERT EDWARD QUARREY | | Wire Credit | Wire | M0BTK2026JP1CA0A | ROBERT EDWARD QUARREY | | CUS | ROBERT EDWARD QUARREY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 11333 | M0BTI0212PX1YLV0 | BENE:Michael Molen | | API Wire Debit | Wire | M0BTI0212PX1YLV0 | | Michael Molen | CUS | Michael Molen | | | | $890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4693 | ACH Return Debit | RAFIQ MOHAMMED ba0e24cc13f543d | ACH Return Debit | Return | | | RAFIQ MOHAMMED ba0e24cc13f543d | CUS | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4099 | Credit | 11578 | M0BTI1636LS2MFQZ | ORIG:Binance.US | | Wire Return | Return | M0BTI1636LS2MFQZ | | Binance.US | CUS | ORIG:Binance.US | | | | $59,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4673 | ACH Return Debit | Cameron Gregory 21f2cd6d204f481 | ACH Return Debit | Return | | | Cameron Gregory 21f2cd6d204f481 | CUS | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4681 | ACH Return Debit | TU  V DO 601d94a0dd63423 | ACH Return Debit | Return | | | TU  V DO 601d94a0dd63423 | CUS | TU  V DO 601d94a0dd63423 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4674 | ACH Return Debit | ERICK E SANDOVAL 8f5a5bbaa8ef492 | ACH Return Debit | Return | | | ERICK E SANDOVAL 8f5a5bbaa8ef492 | CUS | ERICK E SANDOVAL 8f5a5bbaa8ef492 | | | | $23.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 16376 | M0BTM3928261FTEI | ORIG:LAURA DEMPS | | Wire Credit | Wire | M0BTM3928261FTEI | LAURA DEMPS | | CUS | LAURA DEMPS | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9099 | Debit | 14285 | M0BTK3003CI24QOZ | BENE:JOSEPH A. MYERS | | Wire Return Debit - API | Return | M0BTK3003CI24QOZ | | JOSEPH A. MYERS | CUS | BENE:JOSEPH A. MYERS | | | | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 11321 | M0BTI0205532DMIX | BENE:Kevin Louidor | | API Wire Debit | Wire | M0BTI0205532DMIX | | Kevin Louidor | CUS | Kevin Louidor | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4677 | ACH Return Debit | VIRGINIA A RUTHERFORD 8CC58734BF074EA | ACH Return Debit | Return | | | VIRGINIA A RUTHERFORD 8CC58734BF074EA | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 89 | Debit | 285 | Deel, Inc./Deel Inc. ST-D0U8X3H3N6Q1 | BAM TRADING SERVICES I | | ACH Debit | ACH | | | BAM TRADING SERVICES I | OPR | BAM TRADING SERVICES I | | | | $102.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 7860 | M0BTD4541B826FSB | ORIG:JEFFREY LYNN SEYMORE | | Wire Credit | Wire | M0BTD4541B826FSB | JEFFREY LYNN SEYMORE | | CUS | JEFFREY LYNN SEYMORE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 11337 | M0BTI0213TO2FEM0 | BENE:DAVID WHITCRAFT | | API Wire Debit | Wire | M0BTI0213TO2FEM0 | | DAVID WHITCRAFT | CUS | DAVID WHITCRAFT | | | | $92,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 9029 | M0BTE0105H2CAK4 | BENE:DAVID VALERA | | API Wire Debit | Wire | M0BTE0105H2CAK4 | | DAVID VALERA | CUS | DAVID VALERA | | | | $438.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 16350 | M0BTM3354HC13EUE | ORIG:STEFANIE ELAINE KRIEG | | Wire Credit | Wire | M0BTM3354HC13EU E | STEFANIE ELAINE KRIEG | | CUS | STEFANIE ELAINE KRIEG | | | | $6,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/22 | 4005 | Credit | 3514 | SEN from 5090021964+0330456555993 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,395,515.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 15999 | M0BTM02498L2HWIP | BENE:Gabriel Sternberg | | Wire Credit | Wire | M0BTM02498L2HWIP | Gabriel Sternberg | | CUS | Gabriel Sternberg | | | | $87,245.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 389 | M0BT20104S0ZIS.J6 | BENE:ALEUDIS PINEDA | | API Wire Debit | Wire | M0BT20104S0ZIS.J6 | | ALEUDIS PINEDA | CUS | ALEUDIS PINEDA | | | | $1,831.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9099 | Debit | 14281 | M0BTK3003NG1IELB | BENE:S RAMANI + V RAMANI TTEE | | Wire Return Debit - API | Return | M0BTK3003NG1IELB | | S RAMANI + V RAMANI TTEE | CUS | BENE:S RAMANI + V RAMANI TTEE | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 8346 | M0BTF33215X22OPL | ORIG:SCOTT A PATTON | | Wire Credit | Wire | M0BTF33215X22OPL | SCOTT A PATTON | | CUS | SCOTT A PATTON | | | | $9,950.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/22 | 9086 | Debit | 12697 | SEN to 5090013656+22/11/29 10:54:07.69 | c297b093d5e941cb886441ae0730eadb | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $195,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Credit | 9668 | M0BTG4338412QUSY | ORIG:ADRIAN TIRTARAHARDJA | | Wire Credit | Wire | M0BTG4338412QUSY | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $390.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 5868 | M0BTD1835E614910 | ORIG:EVELYN CHO | | Wire Credit | Wire | M0BTD1835E614910 | EVELYN CHO | | CUS | EVELYN CHO | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 827 | M0BT40102GZZGJE1 | BENE:Daniel Tascher | | API Wire Debit | Wire | M0BT40102GZZGJE1 | | Daniel Tascher | CUS | Daniel Tascher | | | | $9,876.79 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/22 | 4005 | Credit | 2614 | SEN from 5090021964+0058144230197 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $357,384.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 89 | Debit | 282 | Saburina Gonzaga/Expensify R0000367pKS | Bam Trading Services | | ACH Debit | ACH | | | | | OPR | Bam Trading Services | | | | $442.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 8809 | M0BTG0123KI155EW | BENE:Michael Molen | | API Wire Debit | Wire | M0BTG0123K9155SEW | | Michael Molen | CUS | Michael Molen | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 8815 | M0BTG0123IU1T4EU | BENE:DAVID WHITCRAFT | | API Wire Debit | Wire | M0BTG0123IU1T4EU | | DAVID WHITCRAFT | CUS | DAVID WHITCRAFT | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4682 | ACH Return Debit | TROY C SAUNDERS d496a2d67d28486 | | ACH Return Debit | Return | | | | | CUS | TROY C SAUNDERS d496a2d67d28486 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4687 | ACH Return Debit | ERIC KING 718276e73f804e7 | | ACH Return Debit | Return | | | | | CUS | ERIC KING 718276e73f804e7 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 353 | M0BT200577OZ82GO | BENE:Vadim Medvedev | | API Wire Debit | Wire | M0BT200577OZ82G | | Vadim Medvedev | CUS | Vadim Medvedev | | | | $102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/22 | 4005 | Credit | 2562 | SEN from 5090021964+0054460583109 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $797,066.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 25 | Credit | 54 | Ref 3330254 from Dep | | Transfer Credit | Transfer | | | | | | MARTIAN MOBILE LLC | 5090012559 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Debit | 4341 | M0BT20100032IVRHP | BENE:BRETT ROUNKLES | | API Wire Debit | Wire | M0BT20100032IVRHP | | BRETT ROUNKLES | CUS | BRETT ROUNKLES | | | | $720.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Debit | 377 | M0BT20103BR0OND4 | BENE:Michael smith | | API Wire Debit | Wire | M0BT20103BR0OND | | Michael smith | CUS | Michael smith | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Debit | 3753 | M0BTC00563V2VHZM | BENE:Steven Hardy | | API Wire Debit | Wire | M0BTC00563V2VHZM | | Steven Hardy | CUS | Steven Hardy | | | | $489.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4696 | ACH Return Debit | TATE CRAWFORD a24da2290dcb499 | | ACH Return Debit | Return | | | | | CUS | TATE CRAWFORD a24da2290dcb499 | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 257 | M0BT00105PBZ99UP | BENE:Armando Beltran | | API Wire Debit | Wire | M0BT00105PBZ99UP | | Armando Beltran | CUS | Armando Beltran | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 14826 | M0BTK59289Q27SJR | ORIG:CHRISTOPHER K MICHAEL | | Wire Credit | Wire | M0BTK59289Q27SJR | CHRISTOPHER K MICHAEL | | CUS | CHRISTOPHER K MICHAEL | | | | $58,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 9494 | M0BTG2950N82LJAZ | ORIG:REUBEN DIATIAN | | Wire Credit | Wire | M0BTG2950N82LJAZ | REUBEN DIATIAN | | CUS | REUBEN DIATIAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4676 | ACH Return Debit | TYLER KEATING e0be2a9c0500496 | | ACH Return Debit | Return | | | | | CUS | TYLER KEATING e0be2a9c0500496 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/22 | 4000 | Debit | 2963 | M0BTA00534I812LO9 | BENE:MAXWELL MITCHELL | | Wire Debit | Wire | M0BTA00534I812LO9 | | MAXWELL MITCHELL | CUS | MAXWELL MITCHELL | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/22 | 4005 | Credit | 3144 | SEN from 5090021964+0232083944605 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $401,264.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 9220 | M0BTG21190B23WUY | ORIG:KAYLA CUMMINGS | | Wire Credit | Wire | M0BTG21190B23WU Y | KAYLA CUMMINGS | | CUS | KAYLA CUMMINGS | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 15906 | M0BTL52436Y2BJJT | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | | Wire Credit | Wire | M0BTL52436Y2BJJT | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $98,505.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 11410 | M0BTI0611E82AUKG | ORIG:PAMELA PUFPAFF | | Wire Credit | Wire | M0BTI0611E82AUKG | PAMELA PUFPAFF | | CUS | PAMELA PUFPAFF | | | | $11,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 2190 | Credit | 1062 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $66,012.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 8805 | M0BTG0119NJ1MZDK | BENE:Logan Rogge-Amos | | API Wire Debit | Wire | M0BTG0119NJ1MZD K | | Logan Rogge-Amos | CUS | Logan Rogge-Amos | | | | $777.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 2100 | Credit | 4664 | ACH Return Credit | JONATHAN TATE VANTILBU b7326065d0c1448 | | ACH Return Credit | Return | | | | | CUS | JONATHAN TATE VANTILBU b7326065d0c1448 | | | | $65.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 6832 | M0BTE0232QB1BWOA | ORIG:MARK QUANN | | Wire Credit | Wire | M0BTE0232QB1BWO A | MARK QUANN | | CUS | MARK QUANN | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9099 | Debit | 14415 | M0BTK4006RR15GOK | BENE:ADIRE WEARS US LLC | | Wire Return Debit - API | Return | M0BTK4006RR15GO K | | ADIRE WEARS US LLC | CUS | BENE:ADIRE WEARS US LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/22 | 4005 | Credit | 886 | SEN from 5090022251+2022092440150 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $73,016.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4672 | ACH Return Debit | JESUS MELGAR 49bc8b94da634a1 | | ACH Return Debit | Return | | | | | CUS | JESUS MELGAR 49bc8b94da634a1 | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Debit | 15736 | M0BTL4735QE121L2 | ORIG:BHAJAN SINGH DHALIWAL OR HARJINDER | | Wire Debit | Wire | M0BTL4735QE121L2 | BHAJAN SINGH DHALIWAL OR HARJINDER | | CUS | BHAJAN SINGH DHALIWAL OR HARJINDER | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/22 | 4005 | Credit | 2904 | SEN from 5090021964+0042490403764 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $294,974.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 5506 | M0BTD01219T11HCM | ORIG:EKATERINA ALLEN | | Wire Credit | Wire | M0BTD01219T11HC M | EKATERINA ALLEN | | CUS | EKATERINA ALLEN | | | | $2,410.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 8396 | M0BTF36045021Z1X | ORIG:THOMAS A GRIFFITH | | Wire Credit | Wire | M0BTF36045021Z1X | THOMAS A GRIFFITH | | CUS | THOMAS A GRIFFITH | | | | $5,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 2265 | M0BT800448042KLNT | BENE:Henry Chiocchi | | API Wire Debit | Wire | M0BT800448042KLNT | | Henry Chiocchi | CUS | Henry Chiocchi | | | | $977.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/22 | 4005 | Credit | 8168 | SEN from 5090021964+0723153282797 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,396,249.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4689 | ACH Return Debit | DAVID NGATIA 1595cbc3ad7242b | | ACH Return Debit | Return | | | | | CUS | DAVID NGATIA 1595cbc3ad7242b | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Debit | 16027 | M0BTM0255FL20PL2 | BENE:Robin Dennings | | API Wire Debit | Wire | M0BTM0255FL20PL2 | | Robin Dennings | CUS | Robin Dennings | | | | $62,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Debit | 9658 | M0BTG4311QR179DQ | ORIG:YURY VASILYEV | | Wire Credit | Wire | M0BTG4311QR179D Q | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 3264 | M0BTB0510QP1S76V | ORIG:FLAVIO VALENCIA | | Wire Credit | Wire | M0BTB0510QP1S76V | FLAVIO VALENCIA | | CUS | FLAVIO VALENCIA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 10346 | M0BTH2021P1268QX | ORIG:ALLISON C DRAKE | | Wire Credit | Wire | M0BTH2021P1268QX | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $10,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 16007 | M0BTM0251C02G4JE | BENE:brian avetar | | API Wire Debit | Wire | M0BTM0251C02G4JE | brian avetar | | CUS | brian avetar | | | | $735.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 6982 | M0BTE1007LZ19DJ3 | ORIG:VISHWANATH GUNGE | | Wire Credit | Wire | M0BTE1007LZ19DJ3 | VISHWANATH GUNGE | | CUS | VISHWANATH GUNGE | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4667 | ACH Return Debit | KAPLUN CONSTRUCTION, L 82bceb4f0da4420 | | ACH Return Debit | Return | | | | | CUS | KAPLUN CONSTRUCTION, L 82bceb4f0da4420 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 25 | Credit | 331 | Ref 3331343 from Dep 509002343Z Internal | txfr per Andrew | | Transfer Credit | Transfer | | | | | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Debit | 4683 | M0BTM0250ML1MGAB | BURAK ARIKOGLU 0da5f37d7fc649a | | ACH Return Debit | Return | | | | | CUS | BURAK ARIKOGLU 0da5f37d7fc649a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 16091 | M0BTM0250ML1MGAB | BENE:MARIAM KHALAF | | API Wire Debit | Wire | M0BTM0250ML1MGA B | | MARIAM KHALAF | CUS | MARIAM KHALAF | | | | $164,398.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 6522 | M0BTD481346ZGE1P | ORIG:BRIAN STRAUBE | | Wire Credit | Wire | M0BTD481346ZGE1P | BRIAN STRAUBE | | CUS | BRIAN STRAUBE | | | | $4,750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4668 | ACH Return Debit | Tyler Ross f4d05c12e9a54cc | | ACH Return Debit | Return | | | | | CUS | Tyler Ross f4d05c12e9a54cc | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 13897 | M0BTK02304M281VL | BENE:Daria Sizina | | API Wire Debit | Wire | M0BTK02304M281VL | | Daria Sizina | CUS | Daria Sizina | | | | $550.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 21 | Credit | 374 | Checkout LLC/0000000101O 000000001OCV | BAM Trading Services I | ACH Debit | ACH | | | | CUS | BAM Trading Services I | | | | $163,248.82 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 89 | Debit | 284 | Lior Gavra/Expensify R00atWGUZXwb Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 11345 | M0BTI0214OE29CN1 | BENE:JOHNNIE VELIZ | API Wire Debit | Wire | M0BTI0214OE29CN1 | | JOHNNIE VELIZ | CUS | JOHNNIE VELIZ | | | | $1,824.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 13262 | M0BTJ1923AG1DF6S | ORIG:JOSEPH J DAUJOTAS | Wire Credit | Wire | M0BTJ1923AG1DF6S | JOSEPH J DAUJOTAS | | CUS | JOSEPH J DAUJOTAS | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 9440 | M0BTF3808092E49 | ORIG:BRUCE A DAVIS | Wire Credit | Wire | M0BTF3808092E49 | BRUCE A DAVIS | | CUS | BRUCE A DAVIS | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 249 | M0BT0010SE30EW9T | BENE:ASMIT JENA | API Wire Debit | Wire | M0BT0010SE30EW9T | | ASMIT JENA | CUS | ASMIT JENA | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 9026 | M0BTG0753NJ2HY93 | ORIG:GLADYS K KAJIWARA | Wire Credit | Wire | M0BTG0753NJ2HY93 | GLADYS K KAJIWARA | | CUS | GLADYS K KAJIWARA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 8780 | M0BTG0006H21UZOJ | ORIG:JUAN J DIEHL | Wire Credit | Wire | M0BTG0006H21UZOJ | JUAN J DIEHL | | CUS | JUAN J DIEHL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 14170 | M0BTK22469IN74V | ORIG:WILLIAM L MATZNER | Wire Credit | Wire | M0BTK22469IN74V | WILLIAM L MATZNER | | CUS | WILLIAM L MATZNER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 16025 | M0BTM0257HQ1XLCW | BENE:Rosario Claro | API Wire Debit | Wire | M0BTM0257HQ1XLC W | | Rosario Claro | CUS | Rosario Claro | | | | $490.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 16011 | M0BTM0253IP154B9 | BENE:Aggie Gorska | API Wire Debit | Wire | M0BTM0253IP154B9 | | Aggie Gorska | CUS | Aggie Gorska | | | | $2,319.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 8860 | M0BTG03309P2R8T0 | ORIG:YEN H HAMILTON | Wire Credit | Wire | M0BTG03309P2R8T0 | YEN H HAMILTON | | CUS | YEN H HAMILTON | | | | $41,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 10618 | M0BTH36199H1ZR0O | ORIG:THE POURMORAD FAMILY REVOCABLE | Wire Credit | Wire | M0BTH36199H1ZR0 O | THE POURMORAD FAMILY REVOCABLE | | CUS | THE POURMORAD FAMILY REVOCABLE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 14732 | M0BTK5430GR1IQTE | ORIG:TODD FEE | Wire Credit | Wire | M0BTK5430GR1IQTE | TODD FEE | | CUS | TODD FEE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4684 | ACH Return Debit | ERIC KING 3644b7248844b9 | ACH Return Debit | Return | | | | CUS | ERIC KING 3644b7248844b9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4699 | ACH Return Debit | Cecil Rellford Jr. e438ba6bb6bo416 | ACH Return Debit | Return | | | | CUS | Cecil Rellford Jr. e438ba6bb6bo416 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 7574 | M0BTE4722EI1IAZ1 | ORIG:KAREN MORGENSTERN OR EVAN | Wire Credit | Wire | M0BTE4722EI1IAZ1 | KAREN MORGENSTERN OR EVAN J | | CUS | KAREN MORGENSTERN OR EVAN J | | | | $24,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 8819 | M0BTG0123391TFEN | BENE:Emma Mamkonyan | API Wire Debit | Wire | M0BTG0123391TFEN | | Emma Mamkonyan | CUS | Emma Mamkonyan | | | | $92,248.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 16019 | M0BTM02552D2MLK | BENE:Daniel Tascher | API Wire Debit | Wire | M0BTM02552D2MLK S | | Daniel Tascher | CUS | Daniel Tascher | | | | $6,127.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 11325 | M0BTI0209PJ2DMKL | BENE:PARISA ASADNEJAD | API Wire Debit | Wire | M0BTI0209PJ2DMKL | | PARISA ASADNEJAD | CUS | PARISA ASADNEJAD | | | | $2,937.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 11520 | M0BTI1246JN13V8G | ORIG:NGA THU TRAN | Wire Credit | Wire | M0BTI1246JN13V8G | NGA THU TRAN | | CUS | NGA THU TRAN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 1425 | M0BT600428W19IF3 | BENE:ISHATA PRATT | API Wire Debit | Wire | M0BT600428W19IF3 | | ISHATA PRATT | CUS | ISHATA PRATT | | | | $138.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/22 | 4005 | Credit | 2462 | SEN from 5090022251+0032421814479 | SEN TSFR CREDIT 4005 | SEN | SEN | | ISHATA PRATT | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,246.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4690 | ACH Return Debit | DREAMA MOREFIELD 35e46a84fc62486 | ACH Return Debit | Return | | | | CUS | DREAMA MOREFIELD 35e46a84fc62486 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 1433 | M0BT60046HZ1SLGM | BENE:MARK PAL | API Wire Debit | Wire | M0BT60046HZ1SLG M | | MARK PAL | CUS | MARK PAL | | | | $4,288.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 15214 | M0BTL3001R92ZVB3 | ORIG:ROSALYN RIVERA | Wire Credit | Wire | M0BTL3001R92ZVB3 | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $47,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 13881 | M0BTK0222CP2HSSN | BENE:EDWARD YOON | API Wire Debit | Wire | M0BTK0222CP2HSS N | EDWARD YOON | | CUS | EDWARD YOON | | | | $3,614.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 2261 | M0BT6041K12LIN0 | BENE:Aaron Gilroy | API Wire Debit | Wire | M0BT6041K12LIN0 | | Aaron Gilroy | CUS | Aaron Gilroy | | | | $16,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4691 | ACH Return Debit | Mark Blankenship aaf885c0d45a45b | ACH Return Debit | Return | | | | CUS | Mark Blankenship aaf885c0d45a45b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 2959 | M0BTA00530L2SBT4 | BENE:Randall Hutchens | API Wire Debit | Wire | M0BTA00530L2SBT4 | | Randall Hutchens | CUS | Randall Hutchens | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4099 | Credit | 11590 | M0BT0257SJ2N02B | ORIG:Binance US | Wire Credit | Wire Return | M0BT0257SJ2N02B | Binance US | | CUS | ORIG:Binance US | | | | $438.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 815 | M0BT40103AO0O10C | BENE:JEFF EICHENBAUM | API Wire Debit | Wire | M0BT40103AO0O10 | | JEFF EICHENBAUM | CUS | JEFF EICHENBAUM | | | | $285.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 13300 | M0BTJ2055EM1XPXP | ORIG:KATHARINE R GRUALBA | Wire Credit | Wire | M0BTJ2055EM1XPX | KATHARINE R GRUALBA | | CUS | KATHARINE R GRUALBA | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4680 | ACH Return Debit | Ted Klinkhamer 6591e03350d34a0 | ACH Return Debit | Return | | | | CUS | Ted Klinkhamer 6591e03350d34a0 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 13106 | M0BTJ0450MO2YAUD | ORIG:ANDREAS STEPHAN | Wire Credit | Wire | M0BTJ0450MO2YAU D | ANDREAS STEPHAN | | CUS | ANDREAS STEPHAN | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 13280 | M0BTJ1953KX11SFN | ORIG:DENNIS L. MYERS | Wire Credit | Wire | M0BTJ1953KX11SFN | DENNIS L. MYERS | | CUS | DENNIS L. MYERS | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4675 | ACH Return Debit | HELINA H SURTI 9f21eba79e654e4 | ACH Return Debit | Return | | | | CUS | HELINA H SURTI 9f21eba79e654e4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 11349 | M0BTI0213PJ14FVH | BENE:Robert Mortensen | API Wire Debit | Wire | M0BTI0213PJ14FVH | | Robert Mortensen | CUS | Robert Mortensen | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/22 | 4005 | Credit | 17294 | SEN from 5090022251+1640087980866 | SEN TSFR CREDIT 4005 | SEN | SEN | | SAMUEL MATTHEW EVANS | | SEN | SAMUEL MATTHEW EVANS | | | | $54,098.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 9112 | M0BTG1530MA108JR | BENE:SAMUEL MATTHEW EVANS | API Wire Debit | Wire | M0BTG1530MA108J R | SAMUEL MATTHEW EVANS | | CUS | SAMUEL MATTHEW EVANS | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4679 | ACH Return Debit | Ted Klinkhamer 5aaf8938b40d4e8 | ACH Return Debit | Return | | | | CUS | Ted Klinkhamer 5aaf8938b40d4e8 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9099 | Debit | 14419 | M0BTK4006BM1JQO6 | BENE:DOUGLAS PINTER | API Wire Debit - API | Wire | M0BTK4006BM1JQO 6 | | DOUGLAS PINTER | CUS | BENE:DOUGLAS PINTER | | | | $31,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/22 | 4005 | Debit | 2984 | SEN from 5090021964+0206035080921 | SEN TSFR CREDIT 4005 | SEN | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $423,912.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 1437 | M0BT60463G1AJHG | BENE:Benjamin Herman | API Wire Debit | Wire | M0BT60483G1AJHG | | Benjamin Herman | CUS | Benjamin Herman | | | | $25,240.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7190 | Debit | 1064 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,759,906.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 6789 | M0BTE0107JA28KU | BENE:TIMUR YUNISOV | API Wire Debit | Wire | M0BTE0107JA28KU | | TIMUR YUNISOV | CUS | TIMUR YUNISOV | | | | $987.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 14666 | M0BTK5051OK23Z98 | ORIG:ASHLEY RAPHAEL | Wire Credit | Wire | M0BTK5051OK23Z98 | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $98,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 14580 | M0BTK4353F11TKRR | ORIG:JIHENG JIN | Wire Credit | Wire | M0BTK4353F11TKRR | JIHENG JIN | | CUS | JIHENG JIN | | | | $8,166.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/22 | 4005 | Credit | 17322 | SEN from 5090022251+1646136093906 | SEN TSFR CREDIT 4005 | SEN | SEN | | | | SEN | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $69,943.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 13674 | M0BTJ4712TO2Q63O | ORIG:DOUGLAS R JENKINS | Wire Credit | Wire | M0BTJ4712TO2Q63O | DOUGLAS R JENKINS | | CUS | DOUGLAS R JENKINS | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 16306 | M0BTK5540CG1LGF | ORIG:TEL R COLEMAN | Wire Credit | Wire | M0BTK5540CG1LGF G | TEL R COLEMAN | | CUS | TEL R COLEMAN | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 2967 | M0BTA0053HF1ASOB | BENE:CHRISTINA RIVERA | API Wire Debit | Wire | M0BTA0053HF1ASO B | | CHRISTINA RIVERA | CUS | CHRISTINA RIVERA | | | | $14,787.85 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9099 | Debit | 14427 | M0BTK4007O32EWNR | BENE:CHEZNI A RUBECK | BENE Return Debit - API | Return | M0BTK4007O32EWNR | | CHEZNI A RUBECK | CUS | BENE:CHEZNI A RUBECK | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 13885 | M0BTK0225512T6TK | BENE:Darryl Lofton | API Wire Debit | Wire | M0BTK0225512T6TK | | Darryl Lofton | CUS | Darryl Lofton | | | | $158.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 365 | M0BT20059JD02JBF | BENE:Robert Gadala-Maria | API Wire Debit | Wire | M0BT20059JD02JBF | | Robert Gadala-Maria | CUS | Robert Gadala-Maria | | | | $728.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 3256 | M0BTB03208O2YWQG | ORIG:ARAM VAGRADYAN | Wire Credit | Wire | M0BTB03208O2YWQG | ARAM VAGRADYAN | | CUS | ARAM VAGRADYAN | | | | $5,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 9180 | M0BTG1934FQ1TQHN | ORIG:GREGORY P SIMPSON | Wire Credit | Wire | M0BTG1934FQ1TQHN | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 6344 | M0BTD4002EF17D5U | ORIG:CHHEDA/NIMESH | Wire Credit | Wire | M0BTD4002EF17D5U | CHHEDA/NIMESH | | CUS | CHHEDA/NIMESH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9099 | Debit | 14423 | M0BTK4007R51U1OZ | BENE:MERCHANTS BANK OF INDIANA - ALL IN | Wire Return Debit - API | Return | M0BTK4007R51U1O Z | | MERCHANTS BANK OF INDIANA - ALL IN | CUS | BENE:MERCHANTS BANK OF INDIANA - ALL IN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 17168 | M0BTN39536U2O30Z | ORIG:JOSE M. SERPA JR | Wire Credit | Wire | M0BTN39536U2O30Z | JOSE M. SERPA JR | | CUS | JOSE M. SERPA JR | | | | $9,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 15378 | M0BTL3742332HX77 | ORIG:JOHN BOWEN | Wire Credit | Wire | M0BTL3742332HX77 | JOHN BOWEN | | CUS | JOHN BOWEN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 11524 | M0BTI0314OJ1ALG2 | ORIG:HONG LIU | Wire Credit | Wire | M0BTI0314OJ1ALG2 | HONG LIU | | CUS | HONG LIU | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 13082 | M0BTJ0408TX1850Q | ORIG:KYLE W MILLER | Wire Credit | Wire | M0BTJ0408TX1850Q | KYLE W MILLER | | CUS | KYLE W MILLER | | | | $48,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 5618 | M0BTD0040601109RF | ORIG:STEPHEN W SWEIGART | Wire Credit | Wire | M0BTD0040601109RF | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 3280 | M0BTB0652LW2Z5ET | ORIG:RHONDA K GILMAN | Wire Credit | Wire | M0BTB0652LW2Z5E | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $28,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 5542 | M0BTD0133A211LJ8 | ORIG:MAYNOR REYES LLC | Wire Credit | Wire | M0BTD0133A211LJ8 | MAYNOR REYES LLC | | CUS | MAYNOR REYES LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4685 | ACH Return Debit | ERIC KING 4721de57b70d432 | ACH Return Debit | Return | | | | CUS | ERIC KING 4721de57b70d432 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 10952 | M0BTH4832902Z5FZ | ORIG:BOZI KIEKIE | API Wire Debit | Wire | M0BTH4832902Z5FZ | | BOZI KIEKIE | CUS | BOZI KIEKIE | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 16031 | M0BTM0257NY18VD6 | BENE:Rebecca Andrews | Wire Credit | Wire | M0BTM0257NY18VD6 | | Rebecca Andrews | CUS | Rebecca Andrews | | | | $2,082.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 397 | M0BT20103GXZOWIW | BENE:Timur Rabadanov | API Wire Debit | Wire | M0BT20103GXZOWI W | | Timur Rabadanov | CUS | Timur Rabadanov | | | | $280.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 14764 | M0BTK55588E1GWLL | ORIG:DEMETRIOUS MALLIOS | Wire Credit | Wire | M0BTK55588E1GWL L | DEMETRIOUS MALLIOS | | CUS | DEMETRIOUS MALLIOS | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 381 | M0BT20103JZZCRIN | BENE:Hamid Shirvani | API Wire Debit | Wire | M0BT20103JZZCRIN | | Hamid Shirvani | CUS | Hamid Shirvani | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 9035 | M0BTG0126NI2XZPG | BENE:Mohammad Larijani | API Wire Debit | Wire | M0BTG0126NI2XZPG | | Mohammad Larijani | CUS | Mohammad Larijani | | | | $65,222.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 10126 | M0BTH09286C1I9ET | ORIG:YAROSLAV PSHICHENKO | Wire Credit | Wire | M0BTH09286C1I9ET | YAROSLAV PSHICHENKO | | CUS | YAROSLAV PSHICHENKO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4099 | Credit | 10542 | M0BTH30213326Q5Z | ORIG:Binance.US | Wire Return | Wire | M0BTH30213326Q5Z | Binance.US | | CUS | ORIG:Binance.US | | | | $6,237.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4688 | ACH Return Debit | ERIC KING 71b940a93f65477 | ACH Return Debit | Return | | | | CUS | ERIC KING 71b940a93f65477 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 2190 | Credit | 1063 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,093,081.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 357 | M0BT2005T92038AM | BENE:Ken Llamas | API Wire Debit | Wire | M0BT2005T92038AM | | Ken Llamas | CUS | Ken Llamas | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 5120 | M0BTC4352J526LWP | ORIG:JERRY P DALEBOUT | Wire Credit | Wire | M0BTC4352J526LWP | JERRY P DALEBOUT | | CUS | JERRY P DALEBOUT | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 11313 | M0BTI0205BI2H9J1 | BENE:Alex Braz | API Wire Debit | Wire | M0BTI0205BI2H9J1 | | Alex Braz | CUS | Alex Braz | | | | $2,781.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 10140 | M0BTH10174L22CZZ | ORIG:OKSANA PALENGA | Wire Credit | Wire | M0BTH10174L22CZZ | OKSANA PALENGA | | CUS | OKSANA PALENGA | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9099 | Debit | 14407 | M0BTK40053T1SGNM | BENE:KREESHA CROSS | Wire Return Debit - API | Return | M0BTK40053T1SGN M | | KREESHA CROSS | CUS | BENE:KREESHA CROSS | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4700 | ACH Return Debit | MYLES A CRAWLEY 45d86223069b43c | ACH Return Debit | Return | | | | CUS | MYLES A CRAWLEY 45d86223069b43c | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4686 | ACH Return Debit | ERIC KING 71534d2006ed420 | ACH Return Debit | Return | | | | CUS | ERIC KING 71534d2006ed420 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4695 | ACH Return Debit | TATE CRAWFORD 890a16e339f44e9 | ACH Return Debit | Return | | | | CUS | TATE CRAWFORD 890a16e339f44e9 | | | | $3.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 12358 | M0BTI4508KU12TQ0 | ORIG:AMIT CHANDEL | Wire Credit | Wire | M0BTI4508KU12TQ0 | AMIT CHANDEL | | CUS | AMIT CHANDEL | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/22 | 4005 | Credit | 7360 | SEN from 5090021964+0631393193556 | SEN TSFR CREDIT 4005 | SEN | | | AMIT CHANDEL | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $279,588.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 835 | M0BT40108ZR04P1X | BENE:Alexandra Duarte | API Wire Debit | Wire | M0BT40108ZR04P1X | | Alexandra Duarte | CUS | Alexandra Duarte | | | | $479.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 11317 | M0BTI0205KO2AYJ6 | BENE:Abiel gebremeskel | API Wire Debit | Wire | M0BTI0205KO2AYJ6 | | Abiel gebremeskel | CUS | Abiel gebremeskel | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 241 | M0BT00100PNZZD5X | BENE:Dylan Valentine | API Wire Debit | Wire | M0BT00100PNZZD5 | | Dylan Valentine | CUS | Dylan Valentine | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4669 | ACH Return Debit | KIERSTEN BRAXTON 58cad028fa8a408 | ACH Return Debit | Return | | | | CUS | KIERSTEN BRAXTON 58cad028fa8a408 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 5694 | M0BTD0136I52AI78 | ORIG:IMRAN TARIQ OR AIMEE A TARIQ | Wire Credit | Wire | M0BTD0136I52AI78 | IMRAN TARIQ OR AIMEE A TARIQ | | CUS | IMRAN TARIQ OR AIMEE A TARIQ | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 5498 | M0BTD0114O2208TZ | ORIG:IN KI AHN | Wire Credit | Wire | M0BTD0114O2208TZ | IN KI AHN | | CUS | IN KI AHN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 10514 | M0BTH2742QC1ZXVK | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0BTH2742QC1ZXV K | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 12812 | M0BTI57536326ARH | ORIG:RONALD W OSBORN | Wire Credit | Wire | M0BTI57536326ARH | RONALD W OSBORN | | CUS | RONALD W OSBORN | | | | $720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/22 | 82 | Debit | 330 | Ref 3331343 to Dep 5090021295 Internal t | xfr per Andrew | Transfer Debit | Transfer | | | | | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 16015 | M0BTM0253IA1YZB7 | BENE:PAUL JENKINS | API Wire Debit | Wire | M0BTM0253IA1YZB7 | | PAUL JENKINS | CUS | PAUL JENKINS | | | | $4,590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 16064 | M0BTM0528L81MUM6 | ORIG:JOHN SAHLIN | Wire Credit | Wire | M0BTM0528L81MUM | JOHN SAHLIN | | CUS | JOHN SAHLIN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 13893 | M0BTK0226PU22SU7 | BENE:johnny dominguez | API Wire Debit | Wire | M0BTK0226PU22SU7 | | johnny dominguez | CUS | johnny dominguez | | | | $6,141.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4698 | ACH Return Debit | BENJAMIN GALLEGOS c5b69f1f6a28452 | ACH Return Debit | Return | | | | CUS | BENJAMIN GALLEGOS c5b69f1f6a28452 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 15282 | M0BTL3449PI2P8N1 | ORIG:MANUEL F FERNANDEZ JR | Wire Credit | Wire | M0BTL3449PI2P8N1 | MANUEL F FERNANDEZ JR | | CUS | MANUEL F FERNANDEZ JR | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 8578 | M0BTF01049K2I8K6 | ORIG:JOEL C BLAKE | Wire Credit | Wire | M0BTF01049K2I8K6 | JOEL C BLAKE | | CUS | JOEL C BLAKE | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 253 | M0BT00106AN0UIA7 | BENE:John Buanno | API Wire Debit | Wire | M0BT00106AN0UIA7 | | John Buanno | CUS | John Buanno | | | | $15,455.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 16086 | M0BTM0926D31WXET | ORIG:HOVEY TERRENCE BISBEE | Wire Credit | Wire | M0BTM0926D31WXE T | HOVEY TERRENCE BISBEE | | CUS | HOVEY TERRENCE BISBEE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 10842 | M0BTH4324MV25FR3 | ORIG:MANUEL ALDERETE | Wire Credit | Wire | M0BTH4324MV25FR3 | MANUEL ALDERETE | | CUS | MANUEL ALDERETE | | | | $1,005.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 373 | M0BT20100B10BVBP | BENE:Luke Weaver | API Wire Debit | Wire | M0BT20100B10BVBP | | Luke Weaver | CUS | Luke Weaver | | | | $8,237.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7190 | Debit | 1065 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $53,639.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 2650 | M0BT902208B1D1LG | ORIG:JOSHUA DANIEL HAMMON | Wire Credit | Wire | M0BT902208B1D1LG | JOSHUA DANIEL HAMMON | | CUS | JOSHUA DANIEL HAMMON | | | | $2,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 8342 | M0BTE28372L1CSRS | ORIG:IMRAN TARIQ OR AIMEE A TARIQ | Wire Credit | Wire | M0BTE28372L1CSRS | IMRAN TARIQ OR AIMEE A TARIQ | | CUS | IMRAN TARIQ OR AIMEE A TARIQ | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/29/22 | 7100 | Debit | 4697 | JEHAD B HASSAN 1480a5f1583e432 | JEHAD B HASSAN 1480a5f1583e432 | ACH Return Debit | Return | | | | CUS | JEHAD B HASSAN 1480a5f1583e432 | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 8404 | M0BTF3620RP14M2Z | ORIG:THE RONALD W. ECCLES, JR AND A. JOH | Wire Credit | Wire | M0BTF3620RP14M2Z | THE RONALD W. ECCLES, JR AND A. JOH | | CUS | THE RONALD W. ECCLES, JR AND A. JOH | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 9852 | M0BTG5342QD1C5N1 | ORIG:PHUOC TRAN | Wire Credit | Wire | M0BTG5342QD1C5N1 | PHUOC TRAN | | CUS | PHUOC TRAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 831 | M0BT401086SZM5FW | BENE:Zachariah Bouaziz | API Wire Debit | Wire | M0BT401086SZM5FW | | Zachariah Bouaziz | CUS | Zachariah Bouaziz | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 9092 | Debit | 361 | M0BT2005BGH038B2 | BENE:Sargun Singh | API Wire Debit | Wire | M0BT2005BGH038B2 | | Sargun Singh | CUS | Sargun Singh | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 14188 | M0BTK2334BV2WSGT | ORIG:TOMAS DANIEL HOWLETT | Wire Credit | Wire | M0BTK2334BV2WSG T | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $24,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 2926 | M0BT954058K1FHE3 | ORIG:ANDY PHER | Wire Credit | Wire | M0BT954058K1FHE3 | ANDY PHER | | CUS | ANDY PHER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 4052 | Credit | 14190 | M0BTK2400JN1NLPU | ORIG:STEVEN REYNOLDS | Wire Credit | Wire | M0BTK2400JN1NLPU | STEVEN REYNOLDS | | CUS | STEVEN REYNOLDS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/29/22 | 9086 | Debit | 5125 | SEN to 5090044479+22/11/29 04:44:13.97 | fbb6330fb0a845e28272141a359e9e0d | SEN Transfer Debit API | Reversal | | | | SEN | STEVEN REYNOLDS | | | | $455.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 11118 | M0BUH5215BV2JMHC | ORIG:FENGFENG K HE | Wire Credit | Wire | M0BUH5215BV2JMH C | FENGFENG K HE | | CUS | FENGFENG K HE | | | | $3,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 15589 | M0BUM0239H926XX7 | BENE:Coin Ark Capital MF I, LLC | API Wire Debit | Wire | M0BUM0239H926XX7 | | Coin Ark Capital MF I, LLC | CUS | Coin Ark Capital MF I, LLC | | | | $25,006.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2183 | brallan paulino a94e969162cb488 | brallan paulino a94e969162cb488 | ACH Return Debit | Return | | | | CUS | brallan paulino a94e969162cb488 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2148 | DEVIN OWENS e0f0f11e9d2o478 | DEVIN OWENS e0f0f11e9d2o478 | ACH Return Debit | Return | | | | CUS | DEVIN OWENS e0f0f11e9d2o478 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2167 | David Martinez 3f573ee7eb7147e | David Martinez 3f573ee7eb7147e | ACH Return Debit | Return | | | | CUS | David Martinez 3f573ee7eb7147e | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 10458 | M0BUH16448D2GM3F | ORIG:ENRIQUE N MOREJON OR MARLENE | Wire Credit | Wire | M0BUH16448D2GM3 F | ENRIQUE N MOREJON OR MARLENE | | CUS | ENRIQUE N MOREJON OR MARLENE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2162 | KIERSTEN BRAXTON 5797073da051424 | KIERSTEN BRAXTON 5797073da051424 | ACH Return Debit | Return | | | | CUS | KIERSTEN BRAXTON 5797073da051424 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 6583 | M0BUE0148KD2P3AA | BENE:CHARLES CORNWALL | API Wire Debit | Wire | M0BUE0148KD2P3AA | | CHARLES CORNWALL | CUS | CHARLES CORNWALL | | | | $1,588.53 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/22 | 9086 | Debit | 13381 | SEN to 5090013656+22/11/30 11:40:10.05 | f2ffb3abaa4464bb9d23e44fd80f80a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $230,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/22 | 4005 | Credit | 8480 | SEN from 5090021964+0741440976569 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $743,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 173 | M0BU20332B722HGM | BENE:JULIANA LOZANO | API Wire Debit | Wire | M0BU20332B722HG M | JULIANA LOZANO | JULIANA LOZANO | CUS | JULIANA LOZANO | | | | $1,024.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2147 | DEVIN OWENS 15d71b754de544b | DEVIN OWENS 15d71b754de544b | ACH Return Debit | Return | | | | CUS | DEVIN OWENS 15d71b754de544b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9099 | Debit | 11937 | M0BUI3009RD1QGKC | BENE:JENNY C LI | Wire Return Debit - API | Wire | M0BUI3009RD1QGK C | | JENNY C LI | CUS | BENE:JENNY C LI | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2194 | Mark Blankenship b553670c619f45e | Mark Blankenship b553670c619f45e | ACH Return Debit | Return | | | | CUS | Mark Blankenship b553670c619f45e | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2154 | Kenneth Collins 7d1a663d877041c | Kenneth Collins 7d1a663d877041c | ACH Return Debit | Return | | | | CUS | Kenneth Collins 7d1a663d877041c | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 14892 | M0BUL08245F11JV4 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0BUL08245F11JV4 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $94,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9098 | Debit | 1105 | M0BU46079J2SD9B | BENE:REFLECTION US LLC | Wire Return Debit - Manual Domestic | Wire | | | REFLECTION US LLC | CUS | REFLECTION US LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 1513 | M0BU60311N12YW8Y | BENE:James Choi | API Wire Debit | Wire | M0BU60311N12YW8 Y | | James Choi | CUS | James Choi | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2200 | JAMES LIBERUS 8ad6c413c3574c9 | JAMES LIBERUS 8ad6c413c3574c9 | ACH Return Debit | Return | | | | CUS | JAMES LIBERUS 8ad6c413c3574c9 | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 13550 | M0BUJ5119A92MCW2 | ORIG:SCOTT A MCCALL | Wire Credit | Wire | M0BUJ5119A92MCW 2 | SCOTT A MCCALL | | CUS | SCOTT A MCCALL | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 6579 | M0BUE0146402B9RF | BENE:Noah Oppenheim | API Wire Debit | Wire | M0BUE0146402B9RF | | Noah Oppenheim | CUS | Noah Oppenheim | | | | $506.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 13775 | M0BUK0210TM167K2 | BENE:Emmie Walser | API Wire Debit | Wire | M0BUK0210TM167K2 | | Emmie Walser | CUS | Emmie Walser | | | | $1,002.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 6587 | M0BUE01499D2W7AK | BENE:PAUL HEATTER | API Wire Debit | Wire | M0BUE01499D2W7A K | | PAUL HEATTER | CUS | PAUL HEATTER | | | | $520.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9098 | Debit | 1097 | M0BU438153L2YROR | BENE:EMMA JEAN NORFLEET-HALEY | Wire Return Debit - Manual Domestic | Wire | | | EMMA JEAN NORFLEET-HALEY | CUS | | | | | $17,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2165 | NATATSHA CASIMIR 06bfd275a799466 | NATATSHA CASIMIR 06bfd275a799466 | ACH Return Debit | Return | | | | CUS | NATATSHA CASIMIR 06bfd275a799466 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 257 | M0BU003223M2EPVX | BENE:JOHN RISSER | API Wire Debit | Wire | M0BU003223M2EPV X | | JOHN RISSER | CUS | JOHN RISSER | | | | $1,440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 9192 | M0BUG1702HU1BGAT | ORIG:MERRELL D JOHNSON | Wire Credit | Wire | M0BUG1702HU1BGA T | MERRELL D JOHNSON | | CUS | MERRELL D JOHNSON | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 76 | Debit | | 334000051 Cashiers Check | | Cashiers Check | Cashiers Check | | | | | | | | | $2,352.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2172 | DBA BUSTOS CONSULTING 0edf6efdcecc41c | DBA BUSTOS CONSULTING 0edf6efdcecc41c | ACH Return Debit | Return | | | | CUS | DBA BUSTOS CONSULTING 0edf6efdcecc41c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 193 | M0BU20325OX17SX7 | BENE:Kyle Hagen | API Wire Debit | Wire | M0BU20325OX17SX7 | | Kyle Hagen | CUS | Kyle Hagen | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 5500 | M0BUD015968106NN | ORIG:STEPHEN W SWEIGART | Wire Credit | Wire | M0BUD015968106N N | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 11936 | M0BUI3010M41RGKL | ORIG:JAMES E KAMENCA | Wire Credit | Wire | M0BUI3010M41RGKL | JAMES E KAMENCA | | CUS | JAMES E KAMENCA | | | | $51,000.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9099 | Debit | 15767 | M0BUM1007441GS3Z | BENE:NITA JEAN KASAN | Wire Return Debit - API | Return | M0BUM1007441GS3 | | NITA JEAN KASAN | CUS | BENE:NITA JEAN KASAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/22 | 4005 | Credit | 8270 | SEN from 5090021964+0731502270510 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $328,165.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 9690 | M0BUG44130A1OUFB | ORIG:JAMES A ROBERTSON | Wire Credit | Wire | M0BUG44130A1OUF B | JAMES A ROBERTSON | | CUS | JAMES A ROBERTSON | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 5772 | M0BUD1254JS1UHD7 | ORIG:DONALD A LAFFIN | Wire Credit | Wire | M0BUD1254JS1UHD 7 | DONALD A LAFFIN | | CUS | DONALD A LAFFIN | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 7064 | M0BUE195OJ11LJMQ | ORIG:KAREN M BELTRAN CASTILLO | Wire Credit | Wire | M0BUE195OJ11LJMQ | KAREN M BELTRAN CASTILLO | | CUS | KAREN M BELTRAN CASTILLO | | | | $9,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9099 | Debit | 11953 | M0BUI3010FO21CQK | BENE:CHAD SHAADY FAWZI HAMZEH | Wire Return Debit - API | Return | M0BUI3010FO21CQK | | CHAD SHAADY FAWZI HAMZEH | CUS | BENE:CHAD SHAADY FAWZI HAMZEH | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 9518 | M0BUG30047W2OHRP | ORIG:GLADYS K KAJIWARA | Wire Credit | Wire | M0BUG30047W2OH RP | GLADYS K KAJIWARA | | CUS | GLADYS K KAJIWARA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2203 | | Norberto calderon cb3bb5195a8a4fd | ACH Return Debit | Return | | | | CUS | Norberto calderon cb3bb5195a8a4fd | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2204 | | DEVON PESTANO        2 c5820ed76424423 | ACH Return Debit | Return | | | | CUS | DEVON PESTANO        2 c5820ed76424423 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 229 | M0BU00318JG2VOUL | BENE:TSEGA MULU | API Wire Debit | Wire | M0BU00318JG2VOU L | TSEGA MULU | | CUS | TSEGA MULU | | | | $2,596.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 201 | M0BU203295L19UYE | BENE:JEFFREY PALMER | API Wire Debit | Wire | M0BU203295L19UYE | JEFFREY PALMER | | CUS | JEFFREY PALMER | | | | $546.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 15613 | M0BUM02S0R820Z2P | BENE:vishwanath gunge | API Wire Debit | Wire | M0BUM02S0R820Z2P | vishwanath gunge | | CUS | vishwanath gunge | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 13318 | M0BUJ3359BW2TOFQ | ORIG:JASON RAY HASKELL | Wire Credit | Wire | M0BUJ3359BW2TOF Q | JASON RAY HASKELL | | CUS | JASON RAY HASKELL | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 11331 | M0BU0141RM1OW5O | BENE:ELIZABETH PARKER | API Wire Debit | Wire | M0BU0141RM1OW5 O | | ELIZABETH PARKER | CUS | ELIZABETH PARKER | | | | $635.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 13912 | M0BUK1135O320H6P | ORIG:KATHERINE MCCONVILLE | Wire Credit | Wire | M0BUK1135O320H6 P | KATHERINE MCCONVILLE | | CUS | KATHERINE MCCONVILLE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2160 | | DUSTIN COLLETTE 2e3e9cd55d8d439 | ACH Return Debit | Return | | | | CUS | DUSTIN COLLETTE 2e3e9cd55d8d439 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 11339 | M0BU0142SP2B49Q | BENE:CHARLES ROSSANO | API Wire Debit | Wire | M0BU0142SP2B49Q | CHARLES ROSSANO | | CUS | CHARLES ROSSANO | | | | $103,952.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 8825 | M0BUG12S322K3SV | BENE:Trevor Stuart | API Wire Debit | Wire | M0BUG012S322K3SV | | Trevor Stuart | CUS | Trevor Stuart | | | | $1,875.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2161 | | Mark P Kwan e61be758f472420 | ACH Return Debit | Return | | | | CUS | Mark P Kwan e61be758f472420 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2208 | | Nicholas George Mason 19111c5a377410 | ACH Return Debit | Return | | | | CUS | Nicholas George Mason 19111c5a377410 | | | | $12.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 15736 | M0BUM08434P27U4L | ORIG:WENDY AYALA | Wire Credit | Wire | M0BUM08434P27U4L | WENDY AYALA | | CUS | WENDY AYALA | | | | $4,480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 5722 | M0BUD01525R1BIKL | ORIG:VAL SEGAL | Wire Credit | Wire | M0BUD01525R1BIKL | VAL SEGAL | | CUS | VAL SEGAL | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 7850 | M0BUF0143NF1MVDY | ORIG:MARY L ZEKIC | Wire Credit | Wire | M0BUF0143NF1MVD Y | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $2,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9099 | Debit | 11957 | M0BU3010AO11RKG | BENE:JOHNNY WONG#BEE-CHING CHIN | Wire Return Debit - API | Return | M0BU3010AO11RKG | | JOHNNY WONG#BEE-CHING CHIN | CUS | BENE:JOHNNY WONG#BEE-CHING CHIN | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2206 | | Nicholas George Mason 9bc43179be7a4da | ACH Return Debit | Return | | | | CUS | Nicholas George Mason 9bc43179be7a4da | | | | $11.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 189 | M0BU00320NK2G7VD | BENE:Diego Londono | API Wire Debit | Wire | M0BU00320NK2G7V D | | Diego Londono | CUS | Diego Londono | | | | $189.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9099 | Debit | 1481 | M0BU60004PA2MKMT | BENE:HENRY STEVEN HANCHEY | Wire Return Debit - API | Return | M0BU60004PA2MKM T | | HENRY STEVEN HANCHEY | CUS | BENE:HENRY STEVEN HANCHEY | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 8110 | M0BUF20227V2IXZ | ORIG:DIEGO ALTIDOR | Wire Credit | Wire | M0BUF20227V2IXZ | DIEGO ALTIDOR | | CUS | DIEGO ALTIDOR | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2178 | | MEGAN MARIE DESCALSO e5863177784414a1 | ACH Return Debit | Return | | | | CUS | MEGAN MARIE DESCALSO e5863177784414a1 | | | | $62.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 5996 | M0BUD2532HW2RHJ1 | ORIG:PATRICIA M BURNS | Wire Credit | Wire | M0BUD2532HW2RHJ | PATRICIA M BURNS | | CUS | PATRICIA M BURNS | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 9152 | M0BUG1509621IND4 | ORIG:JASON L SWINDLE | Wire Credit | Wire | M0BUG1509621IND4 | JASON L SWINDLE | | CUS | JASON L SWINDLE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 241 | M0BU20326G21GDXF | BENE:Benjamin Granados | API Wire Debit | Wire | M0BU20326G21GDX | Benjamin Granados | | CUS | Benjamin Granados | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 15609 | M0BUM02476XQL818 | BENE:Daniel Tascher | API Wire Debit | Wire | M0BUM02476XQL818 | Daniel Tascher | | CUS | Daniel Tascher | | | | $5,907.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 10278 | M0BUH0825PL1G3E8 | ORIG:LEONARD LEWAYNE COX | Wire Credit | Wire | M0BUH0825PL1G3E 8 | LEONARD LEWAYNE COX | | CUS | LEONARD LEWAYNE COX | | | | $9,065.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2149 | | DEVIN OWENS 782df0fa40df412 | ACH Return Debit | Return | | | | CUS | DEVIN OWENS 782df0fa40df412 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2209 | | Nicholas George Mason 116aebcaa0614fD | ACH Return Debit | Return | | | | CUS | Nicholas George Mason 116aebcaa0614fD | | | | $11.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 1505 | M0BU60305IX25171 | BENE:Jakub Nabaglo | API Wire Debit | Wire | M0BU60305IX25171 | | Jakub Nabaglo | CUS | Jakub Nabaglo | | | | $25,999.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9098 | Debit | 1081 | M0BU42309HN2UZWR | BENE:DAVID A BUNDY | Wire Return Debit - Manual Domestic | Wire Return - Manual Domestic | | | DAVID A BUNDY | CUS | BENE:DAVID A BUNDY | | | | $9,507.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2174 | | DBA BUSTOS CONSULTING 5a748a49a09a4c6 | ACH Return Debit | Return | | | | CUS | DBA BUSTOS CONSULTING 5a748a49a09a4c6 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2152 | | DEVIN OWENS 5b92ee001c30438 | ACH Return Debit | Return | | | | CUS | DEVIN OWENS 5b92ee001c30438 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 14306 | M0BUK3833HC2OAFS | ORIG:PIXMOVING INC | Wire Credit | Wire | M0BUK3833HC2OAF S | PIXMOVING INC | | CUS | PIXMOVING INC | | | | $21,715.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 5224 | M0BUC5324RQ2S8RT | ORIG:DENSITY INVESTMENTS, LLC | Wire Credit | Wire | M0BUC5324RQ2S8R T | DENSITY INVESTMENTS, LLC | | CUS | DENSITY INVESTMENTS, LLC | | | | $99,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9098 | Debit | 1125 | M0BU456427T23A1K | BENE:JEANNE WERNSMANN | Wire Return Debit - Manual Domestic | Wire Return - Manual Domestic | | | JEANNE WERNSMANN | CUS | BENE:JEANNE WERNSMANN | | | | $30,376.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 333 | M0BU20327PX2RCF6 | BENE:OSCAR ARGUETA | API Wire Debit | Wire | M0BU20327PX2RCF6 | OSCAR ARGUETA | | CUS | OSCAR ARGUETA | | | | $294.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9099 | Debit | 11941 | M0BU3010FX2TNQL | BENE:MAYNOR REYES LLC | Wire Return Debit - API | Return | M0BU3010FX2TNQL | | MAYNOR REYES LLC | CUS | BENE:MAYNOR REYES LLC | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 13763 | M0BUK02089728XJ6 | BENE:Emmie Walser | API Wire Debit | Wire | M0BUK02089728XJ6 | Emmie Walser | | CUS | Emmie Walser | | | | $9,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2179 | | TROY C SAUNDERS c8d023d46e6548f | ACH Return Debit | Return | | | | CUS | TROY C SAUNDERS c8d023d46e6548f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 15022 | M0BUL1205562961Y | ORIG:BRENDAN WHITE | Wire Credit | Wire | M0BUL1205562961Y | BRENDAN WHITE | | CUS | BRENDAN WHITE | | | | $243,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9099 | Debit | 1489 | M0BU60066AT1Y40B | BENE:THELMA E LAMOTTE#ANNETTE GAYLE | Wire Return Debit - API | Return | M0BU60066AT1Y40B | | THELMA E LAMOTTE#ANNETTE GAYLE | CUS | BENE:THELMA E LAMOTTE#ANNETTE GAYLE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 309 | M0BU00321PV1ZE4C | BENE:ANTONIO GREEN | API Wire Debit | Wire | M0BU00321PV1ZE4C | ANTONIO GREEN | | CUS | ANTONIO GREEN | | | | $101.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2181 | | brallan paulino f19bc38001a14e3 | ACH Return Debit | Return | | | | CUS | brallan paulino f19bc38001a14e3 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2197 | | Kevin Kobza e0c49e17a76c4a5 | ACH Return Debit | Return | | | | CUS | Kevin Kobza e0c49e17a76c4a5 | | | | $230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Debit | 14066 | M0BUK19283R2TY7N | ORIG:YURIY KOVAL | Wire Credit | Wire | M0BUK19283R2TY7N | YURIY KOVAL | | CUS | YURIY KOVAL | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 1077 | M0BU403369W1HZEI | BENE:Jaquim Velazquez | API Wire Debit | Wire | M0BU403369W1HZEI | Jaquim Velazquez | | CUS | Jaquim Velazquez | | | | $708.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2205 | | Nicholas George Mason cc09e0c02ff944b | ACH Return Debit | Return | | | | CUS | Nicholas George Mason cc09e0c02ff944b | | | | $11.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2180 | | Brandon Croxton 314c16768dfb4ae | ACH Return Debit | Return | | | | CUS | Brandon Croxton 314c16768dfb4ae | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9099 | Debit | 11949 | M0BUI30101A29UQ7 | BENE:JANET E NAPORA | Wire Return Debit - API | Return | M0BUI30101A29UQ7 | JANET E NAPORA | | CUS | BENE:JANET E NAPORA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9099 | Debit | 1477 | M0BU60057N2XBMX | BENE:WILLOUGHBY THOMAS LAMMOND, JR | Wire Return Debit - API | Return | M0BU60057N2XBMX | WILLOUGHBY THOMAS LAMMOND, JR | | CUS | BENE:WILLOUGHBY THOMAS LAMMOND, JR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 522 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $987,674.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/22 | 4005 | Credit | 888 | SEN from 5090021964+2044034192892 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $2,473,778.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/22 | 9086 | Debit | 5263 | SEN to 5090022251+22/11/30 04:59:38.99 | 4eaeb4e7d0dd4765bf0bdbf68692ea02 | SEN Transfer Debit API | Reversal | | | | SEN | | | | $41,231.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 1073 | M0BU403353F2CC3S | BENE:JEFFREY PALMER | API Wire Debit | Wire | M0BU403353F2CC3S | JEFFREY PALMER | | CUS | JEFFREY PALMER | | | | $325.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 13783 | M0BUK02112M29DKS | BENE:EVAN SANFORD | Wire Credit | Wire | M0BUK02112M29DKS | EVAN SANFORD | | CUS | EVAN SANFORD | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2169 | | ROMARIO JASHARI 69615fe74365446 | ACH Return Debit | Return | | | | CUS | ROMARIO JASHARI 69615fe74365446 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 13132 | M0BUJ2029JI25QXK | ORIG:DONISE WARREN | Wire Credit | Wire | M0BUJ2029JI25QXK | DONISE WARREN | | CUS | DONISE WARREN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9099 | Credit | 1485 | M0BU600050Z10DZS | BENE: PJF VENTURES LTD TRUST | Wire Return Debit - API | Return | M0BU600050Z10DZS | PJF VENTURES LTD TRUST | | CUS | BENE: PJF VENTURES LTD TRUST | | | | $24,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 11230 | M0BUH5648O913UM2 | ORIG:QUENT RUSSELL | Wire Credit | Wire | M0BUH5648O913UM2 | QUENT RUSSELL | | CUS | QUENT RUSSELL | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 13771 | M0BUK02098N2QVJQ | BENE:Erwin Pascua | API Wire Debit | Wire | M0BUK02098N2QVJQ | | Erwin Pascua | CUS | Erwin Pascua | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 10496 | M0BUH19266X1N2VM | ORIG:JEFFERY R FLOYD | Wire Credit | Wire | M0BUH19266X1N2VM | JEFFERY R FLOYD | | CUS | JEFFERY R FLOYD | | | | $27,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2168 | | TYLER KEATING 8620851101d3546e | ACH Return Debit | Return | | | | CUS | TYLER KEATING 8620851101d3546e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 7616 | M0BUE48260W1CRWJ | ORIG:CHEZNI A RUBECK | Wire Credit | Wire | M0BUE48260W1CRWJ | CHEZNI A RUBECK | | CUS | CHEZNI A RUBECK | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 11335 | M0BU0142K725K9Z | BENE:Samarth Patel | API Wire Debit | Wire | M0BU0142K725K9Z | Samarth Patel | | CUS | Samarth Patel | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2176 | | DBA BUSTOS CONSULTING 9f66b666e7d8478 | ACH Return Debit | Return | | | | CUS | DBA BUSTOS CONSULTING 9f66b666e7d8478 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2191 | | ERIC KING c1b2b02a2797432 | ACH Return Debit | Return | | | | CUS | ERIC KING c1b2b02a2797432 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 3362 | M0BUB06335J1AOOT | ORIG:BRIAN E COOPER | Wire Credit | Wire | M0BUB06335J1AOOT | BRIAN E COOPER | | CUS | BRIAN E COOPER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 13882 | M0BUK071842QG8E | ORIG:MARIA CHADERINA | Wire Credit | Wire | M0BUK071842QG8E | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2189 | | ERIC KING 714e1eeb69d6466 | ACH Return Debit | Return | | | | CUS | ERIC KING 714e1eeb69d6466 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 1521 | M0BU60311RE1XJJV | BENE:REGINA AOR-JOHN | API Wire Debit | Wire | M0BU60311RE1XJJ | REGINA AOR-JOHN | | CUS | REGINA AOR-JOHN | | | | $3,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 16924 | M0BUN0532MI29QJP | ORIG:DBA GINGHAM CONSTRUCTION#CHARLES JO | Wire Credit | Wire | M0BUN0532MI29QJP | DBA GINGHAM CONSTRUCTION#CHARLES JO | | CUS | DBA GINGHAM CONSTRUCTION#CHARLES JO | | | | $129,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2153 | | DEVIN OWENS 449416c3e7c4c1 | ACH Return Debit | Return | | | | CUS | DEVIN OWENS 449416c3e7c4c1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 10676 | M0BUI137DO2VI7O | BENE:STEVEN PULLARA | Wire Credit | Wire | M0BUI137DO2VI7O | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 11323 | M0BUI137DO2VI7O | BENE:STEVEN PULLARA | API Wire Debit | Wire | M0BUI137DO2VI7O | STEVEN PULLARA | | CUS | STEVEN PULLARA | | | | $527.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2182 | | brallan paulino eb55a45d522943b | ACH Return Debit | Return | | | | CUS | brallan paulino eb55a45d522943b | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 15368 | M0BUL4337HW23QN2 | ORIG:MILAGRO E HERNANDEZ VASQUE | Wire Credit | Wire | M0BUL4337HW23QN2 | MILAGRO E HERNANDEZ VASQUE | | CUS | MILAGRO E HERNANDEZ VASQUE | | | | $1,410.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2196 | | DEBORAH A NIELSEN 198b3254a10a4b1 | ACH Return Debit | Return | | | | CUS | DEBORAH A NIELSEN 198b3254a10a4b1 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2155 | | ELIZABETH S HANO 215d86712e734a3 | ACH Return Debit | Return | | | | CUS | ELIZABETH S HANO 215d86712e734a3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 15220 | M0BUL31351T15GC1 | ORIG:JOSEPH PENTECOST | Wire Credit | Wire | M0BUL31351T15GC1 | JOSEPH PENTECOST | | CUS | JOSEPH PENTECOST | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 15624 | M0BUM03342210ST8 | ORIG:WESTON R. TWOGOOD | Wire Credit | Wire | M0BUM03342210ST8 | WESTON R. TWOGOOD | | CUS | WESTON R. TWOGOOD | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 8821 | M0BUG01247Z1LM9X | BENE:JON PRITCHARD | API Wire Debit | Wire | M0BUG01247Z1LM9 | JON PRITCHARD | | CUS | JON PRITCHARD | | | | $4,641.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 14324 | M0BUK3954DY2MH3Q | ORIG:AMEX NATL BANK | Wire Credit | Wire | M0BUK3954DY2MH3 | AMEX NATL BANK | | CUS | AMEX NATL BANK | | | | $4,878.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 3370 | M0BUB0748512YHXC | ORIG:JAMES M SWANSON | Wire Credit | Wire | M0BUB0748512YHX | JAMES M SWANSON | | CUS | JAMES M SWANSON | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2156 | | PETER SUAREZ 3edc0afa575a426 | ACH Return Debit | Return | | | | CUS | PETER SUAREZ 3edc0afa575a426 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9098 | Debit | 1121 | M0BU504010DY209IB | BENE:KATHLEEN B SHEFFLER | Wire Return Debit - Manual Domestic | Return Debit - Manual Domestic | | | KATHLEEN B SHEFFLER | CUS | KATHLEEN B SHEFFLER | | | | $132,784.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 317 | M0BU00321BP2GPVL | BENE:JOHN RISSER | API Wire Debit | Wire | M0BU00321BP2GPVL | JOHN RISSER | | CUS | JOHN RISSER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 141 | M0BU20333HL11O0D | BENE:Brent Howland | API Wire Debit | Wire | M0BU20333HL11O0D | Brent Howland | | CUS | Brent Howland | | | | $40,626.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2163 | | KIERSTEN BRAXTON e2ec0602a568446 | ACH Return Debit | Return | | | | CUS | KIERSTEN BRAXTON e2ec0602a568446 | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 13755 | M0BUK0205JX1J2IK | BENE:JEFF IWASAKI | API Wire Debit | Wire | M0BUK0205JX1J2IK | | JEFF IWASAKI | CUS | JEFF IWASAKI | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 6056 | M0BUD02000R2NCIV | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | M0BUD02000R2NCIV | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $2,475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 321 | M0BU00320ZQ2EPV2 | BENE:Daniil Adamov | API Wire Debit | Wire | M0BU00320ZQ2EPV2 | | Daniil Adamov | CUS | Daniil Adamov | | | | $365.26 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2185 | ACH Return Debit | braßan paußno 2a59a3ed33ea438 | ACH Return Debit | Return | | | | CUS | braßan paußno 2a59a3ed33ea438 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Credit | 9666 | M0BUG3938KK2AGBU | ORIG:JOCELYN CHAN | Wire Credit | Wire | M0BUG3938KK2AGBU | JOCELYN CHAN | | CUS | JOCELYN CHAN | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2199 | ACH Return Debit | JOSE F SI CHING LIN LE 8316825f6f44b4d | ACH Return Debit | Return | | | | CUS | JOSE F SI CHING LIN LE 8316825f6f44b4d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 15286 | M0BUL3556TI10RH9 | ORIG:AL STASSER | Wire Credit | Wire | M0BUL3556TI10RH9 | AL STASSER | | CUS | AL STASSER | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 10432 | M0BUH15213V2GMF0 | ORIG:ANDREAS STEPHAN | Wire Credit | Wire | M0BUH15213V2GMF0 | ANDREAS STEPHAN | | CUS | ANDREAS STEPHAN | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2151 | ACH Return Debit | DEVIN OWENS 623a6e2be4c448b | ACH Return Debit | Return | | | | CUS | DEVIN OWENS 623a6e2be4c448b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2177 | ACH Return Debit | DBA BUSTOS CONSULTING e526ea20f8004a9 | ACH Return Debit | Return | | | | CUS | DBA BUSTOS CONSULTING e526ea20f8004a9 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 5432 | M0BUD01270L1D89D | ORIG:RUN LIU | Wire Credit | Wire | M0BUD01270L1D89D | RUN LIU | | CUS | RUN LIU | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 13787 | M0BUK0213E72SMMD | BENE:Ahmed ghazal | API Wire Debit | Wire | M0BUK0213E72SMMD | | Ahmed ghazal | CUS | Ahmed ghazal | | | | $3,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/22 | 4028 | Credit | 13994 | SEN from 5090048892+22/11/30 12:15:16.13 | <ISIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/22 | 4005 | Credit | 3172 | SEN from 5090021964+0257563347484 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,411,974.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9090 | Debit | 305 | M0BTN503268ZV5WU | BENE:LUZ JANETH HURTADO | ACH Return Debit - API | Return | M0BTN503268ZV5WU | LUZ JANETH HURTADO | | CUS | BENE:LUZ JANETH HURTADO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 253 | M0BU00320351XT3L | BENE:JIMMY PHUNG | API Wire Debit | Wire | M0BU00320351XT3L | | JIMMY PHUNG | CUS | JIMMY PHUNG | | | | $9,968.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 313 | M0BU00319711O3B | BENE:SAM PRESNAL | API Wire Debit | Wire | M0BU00319711O3B | | SAM PRESNAL | CUS | SAM PRESNAL | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 13791 | M0BUK0214T8ZS5N8 | BENE:Gabriel Belloni | API Wire Debit | Wire | M0BUK0214T8ZS5N8 | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $157,683.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2210 | ACH Return Debit | christine eichelberger 2cd0fe69149343c | ACH Return Debit | Return | | | | CUS | christine eichelberger 2cd0fe69149343c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2164 | ACH Return Debit | NATATSHA CASIMIR 7a1135dd23c14fe | ACH Return Debit | Return | | | | CUS | NATATSHA CASIMIR 7a1135dd23c14fe | | | | $1,088.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2173 | ACH Return Debit | DBA BUSTOS CONSULTING e526ea20f8004a9 | ACH Return Debit | Return | | | | CUS | DBA BUSTOS CONSULTING e526ea20f8004a9 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2159 | ACH Return Debit | DUSTIN COLLETTE 686cfea5559e4a6 | ACH Return Debit | Return | | | | CUS | DUSTIN COLLETTE 686cfea5559e4a6 | | | | $2,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 13747 | M0BU0204K22ZVHQ | BENE:JAYSON AGUILAR | API Wire Debit | Wire | M0BU0204K22ZVHQ | | JAYSON AGUILAR | CUS | JAYSON AGUILAR | | | | $145.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9098 | Debit | 1113 | M0BU10583H243FW | BENE:PRICE/AMY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | CUS | PRICE/AMY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2201 | ACH Return Debit | Norberto calderon 378c723b55c546d | ACH Return Debit | Return | | | | CUS | Norberto calderon 378c723b55c546d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 15078 | M0BUL2225LX17SZZ | ORIG:DIAZ FONTANEZ AND ASSOCIATES L | Wire Credit | Wire | M0BUL2225LX17SZZ | DIAZ FONTANEZ AND ASSOCIATES L | | CUS | DIAZ FONTANEZ AND ASSOCIATES L | | | | $7,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2157 | ACH Return Debit | Justin A Otto 2be14c3550bb049f | ACH Return Debit | Return | | | | CUS | Justin A Otto 2be14c3550bb049f | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 12402 | M0BU4550QL1BUZ7 | ORIG:JEFFREY S ROBINSON | Wire Credit | Wire | M0BU4550QL1BUZ7 | JEFFREY S ROBINSON | | CUS | JEFFREY S ROBINSON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 12422 | M0BU4641DZ2OHPB | ORIG:KEITH L GILLAM | Wire Credit | Wire | M0BU4641DZ2OHPB | KEITH L GILLAM | | CUS | KEITH L GILLAM | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9098 | Debit | 1085 | M0BU41655DX20Q2M | BENE:GISELA U ALLEN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | GISELA U ALLEN | CUS | | | | | $2,919.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2195 | ACH Return Debit | DEBORAH A NIELSEN 585c5d0350c84c9 | ACH Return Debit | Return | | | | CUS | DEBORAH A NIELSEN 585c5d0350c84c9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9098 | Debit | 1101 | M0BU43230R32B24N | BENE:JOYCE PARTRIDGE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JOYCE PARTRIDGE | CUS | | | | | $9,727.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 2190 | Credit | 519 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $30,954.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 3384 | M0BUB0847LU2HJEH | ORIG:CHARLES EDWARD TEMELO ARONSON | Wire Credit | Wire | M0BUB0847LU2HJEH | CHARLES EDWARD TEMELO ARONSON | | CUS | CHARLES EDWARD TEMELO ARONSON | | | | $1,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 10932 | M0BUH3942AH2S69Q | ORIG:TERESE E RUDKOSKY | Wire Credit | Wire | M0BUH3942AH2S69Q | TERESE E RUDKOSKY | | CUS | TERESE E RUDKOSKY | | | | $325.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2202 | ACH Return Debit | Norberto calderon b9730843ef484d3 | ACH Return Debit | Return | | | | CUS | Norberto calderon b9730843ef484d3 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 15544 | M0BUL5851FG2EAZ6 | ORIG:AADEN REDHEAD | Wire Credit | Wire | M0BUL5851FG2EAZ6 | AADEN REDHEAD | | CUS | AADEN REDHEAD | | | | $3,537.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 13795 | M0BUK0214131LFLV | ORIG:ANZHELA GURSKAYA | Wire Credit | Wire | M0BUK0214131LFLV | ANZHELA GURSKAYA | | CUS | ANZHELA GURSKAYA | | | | $4,295.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 13480 | M0BUJ4613CO29AH5 | ORIG:LESSANDRO VARELLA BARBOSA | Wire Credit | Wire | M0BUJ4613CO29AH5 | LESSANDRO VARELLA BARBOSA | | CUS | LESSANDRO VARELLA BARBOSA | | | | $255.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9099 | Debit | 15771 | M0BUM10081U12F4E | BENE:THE POURMORAD FAMILY REVOCABLE | Wire Return Debit - API | Wire | M0BUM10081U12F4E | | THE POURMORAD FAMILY REVOCABLE | CUS | BENE:THE POURMORAD FAMILY REVOCABLE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2187 | ACH Return Debit | SANTIAGO CARNICERO d9af08aedc1b400 | ACH Return Debit | Return | | | | CUS | SANTIAGO CARNICERO d9af08aedc1b400 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 11343 | M0BUJ0142BQ2AE9U | BENE:Patrick Freund | API Wire Debit | Wire | M0BUJ0142BQ2AE9U | | Patrick Freund | CUS | Patrick Freund | | | | $1,087.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 205 | M0BU203305A12TYT | BENE:Benjamin Herman | API Wire Debit | Wire | M0BU203305A12TYT | | Benjamin Herman | CUS | Benjamin Herman | | | | $13,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 11416 | M0BUI0436981B3P5 | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M0BUI0436981B3P5 | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $2,175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 6436 | M0BUD0026H51KBCT | ORIG:HAYNES, DYLAN C | Wire Credit | Wire | M0BUD0026H51KBC | HAYNES, DYLAN C | | CUS | HAYNES, DYLAN C | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 2813 | M0BUA0246O42BVX5 | BENE:Ricky Canley | Wire Credit | Wire | M0BUA0246O42BVX | Ricky Canley | | CUS | Ricky Canley | | | | $2,239.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 1093 | M0BU40333BS22D3A | BENE:VICTOR OLOWOSEGUN | API Wire Debit | Wire | M0BU40333BS22D3A | | VICTOR OLOWOSEGUN | CUS | VICTOR OLOWOSEGUN | | | | $145.99 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 8124 | M0BUF2135JC2WAIH | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | M0BUF2135JC2WAIH | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2211 | ACH Return Debit | LUIS M VALDEZ d57d5acb00844c8 | ACH Return Debit | Return | | | | CUS | LUIS M VALDEZ d57d5acb00844c8 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 14561 | M0BUK0203BL21RH8 | BENE:PAUL BLACKBURN | API Wire Debit | Wire | M0BUK0203BL21RH8 | | PAUL BLACKBURN | CUS | PAUL BLACKBURN | | | | $1,651.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2198 | ACH Return Debit | Kyle Standley 1d3334647056453 | ACH Return Debit | Return | | | | CUS | Kyle Standley 1d3334647056453 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2146 | ACH Return Debit | DEVIN OWENS 86f8ca27436a4c5 | ACH Return Debit | Return | | | | CUS | DEVIN OWENS 86f8ca27436a4c5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 9158 | M0BUG1525MN17XHR | ORIG:ROBERT D EDWARDS | Wire Credit | Wire | M0BUG1525MN17XHR R | ROBERT D EDWARDS | | CUS | ROBERT D EDWARDS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 10510 | M0BUH2019PZ1KEC9 | ORIG:GRANT D FOSTER | Wire Credit | Wire | M0BUH2019PZ1KEC 9 | GRANT D FOSTER | | CUS | GRANT D FOSTER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2188 | ACH Return Debit | ERIC KING 6d964e70af8547b | ACH Return Debit | Return | | | | CUS | ERIC KING 6d964e70af8547b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 13402 | M0BUJ38091922UFR | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0BUJ38091922UFR | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $60,695.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 337 | M0BU0031B4M1102V | BENE:WAINRIGHT DAWSON | API Wire Debit | Wire | M0BU0031B4M1102V | | WAINRIGHT DAWSON | CUS | WAINRIGHT DAWSON | | | | $547.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 13176 | M0BUJ2427CQ2KBU1 | ORIG:XIAOYU LIU | Wire Credit | Wire | M0BUJ2427CQ2KBU 1 | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2171 | ACH Return Debit | ALI HAMIDISEPEHR 8880d1036af24a5 | ACH Return Debit | Return | | | | CUS | ALI HAMIDISEPEHR 8880d1036af24a5 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 15502 | M0BUL5614PQ1MZ1I | BENE:AARON LAYNE WALLACE | API Wire Debit | Wire | M0BUL5614PQ1MZ1I | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 6326 | M0BU3511NZZXDD3 | ORIG:HONG LIU | Wire Credit | Wire | M0BU3511NZZXDD | HONG LIU | | CUS | HONG LIU | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9098 | Debit | 1109 | M0BU44452IE2BYQF | BENE:NANCY C SMITH | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | NANCY C SMITH | CUS | | | | | $27,789.83 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2192 | ACH Return Debit | CHRISTOPHER ABRAHAM EU 351d9effb99747f | ACH Return Debit | Return | | | | CUS | CHRISTOPHER ABRAHAM EU 351d9effb99747f | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 3236 | M0BU0437Q91K4G0 | ORIG:WILLIAM M SIMON | Wire Credit | Wire | M0BU0437Q91K4G 0 | WILLIAM M SIMON | | CUS | WILLIAM M SIMON | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 13538 | M0BUJ5043820QLM | ORIG:JOHN BOWEN | Wire Credit | Wire | M0BUJ5043820QLM | JOHN BOWEN | | CUS | JOHN BOWEN | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/22 | 4005 | Credit | 2558 | SEN from 5090021964+0057316748184 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | CUS | $429,847.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 6575 | M0BUE01476T26R9S | BENE:BAYAR MOHAMMED | API Wire Debit | Wire | M0BUE01476T26R9S | | BAYAR MOHAMMED | CUS | BAYAR MOHAMMED | | | | $4,878.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 10004 | M0BUG5543CQ2R7CT | BENE:MICHAEL PHILIP HICKMAN | Wire Credit | Wire | M0BUG5543CQ2R7C T | MICHAEL PHILIP HICKMAN | | CUS | MICHAEL PHILIP HICKMAN | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 12816 | M0BU0719FI1320Y | ORIG:THOMAS EDWARDS | Wire Credit | Wire | M0BU0719FI1320Y | THOMAS EDWARDS | | CUS | THOMAS EDWARDS | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2186 | ACH Return Debit | brallan paulino 03c62741e9c5491 | ACH Return Debit | Return | | | | CUS | brallan paulino 03c62741e9c5491 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4099 | Credit | 14934 | M0BUL1426QA2A5IN | ORIG:Binance.US | Wire Credit | Wire | M0BUL1426QA2A5IN | Binance.US | | CUS | ORIG:Binance.US | | | | $145.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2150 | ACH Return Debit | DEVIN OWENS 0188da248329450 | ACH Return Debit | Return | | | | CUS | DEVIN OWENS 0188da248329450 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2190 | ACH Return Debit | ERIC KING b3944a19606e471 | ACH Return Debit | Return | | | | CUS | ERIC KING b3944a19606e471 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2175 | ACH Return Debit | DBA BUSTOS CONSULTING 72306305c95401 | ACH Return Debit | Return | | | | CUS | DBA BUSTOS CONSULTING 72306305c95401 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 10210 | M0BUH04204Y11VDH | ORIG:JACK A BARRERA | Wire Credit | Wire | M0BUH04204Y11VD H | JACK A BARRERA | | CUS | JACK A BARRERA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 3743 | M0BUC0216QD2H2LY | BENE:Aaron Thomas | API Wire Debit | Wire | M0BUC0216QD2H2L Y | | Aaron Thomas | CUS | Aaron Thomas | | | | $1,522.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 3380 | M0BUB0819E61K4KS | ORIG:ROXANNE D TESAR | Wire Credit | Wire | M0BUB0819E61K4KS | ROXANNE D TESAR | | CUS | ROXANNE D TESAR | | | | $54,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 89 | Debit | 546 | Paige Tomczak/Expensify R00bwHkfC4c7 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 15605 | M0BUM02462S19MC7 | BENE:JOHN ARNOLD | API Wire Debit | Wire | M0BUM02462S19MC 7 | | JOHN ARNOLD | CUS | JOHN ARNOLD | | | | $27,715.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 89 | Debit | 548 | Damon Dixon Jr/Expensify R00e8YQcMhr0 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2166 | ACH Return Debit | JIAWEI ZHU 06949b138f3d405 | ACH Return Debit | Return | | | | CUS | JIAWEI ZHU 06949b138f3d405 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 14412 | M0BUK4526T6233W3 | ORIG:JOSEPH JOHN GELLER | Wire Credit | Wire | M0BUK4526T6233W3 | JOSEPH JOHN GELLER | | CUS | JOSEPH JOHN GELLER | | | | $7,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 11327 | M0BU0140JO2AE93 | BENE:Louis Thiery | Wire Credit | Wire | M0BU0140JO2AE93 | | Louis Thiery | CUS | Louis Thiery | | | | $20,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2158 | ACH Return Debit | David J Dembie eaa50b3ca72a4bc | ACH Return Debit | Return | | | | CUS | David J Dembie eaa50b3ca72a4bc | | | | $65.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 25 | Credit | 420 | Ref 3341807 from Dep 5090023432 Internal | 1xfr per Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | CUS | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7190 | Debit | 521 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $40,504.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 11/30/22 | 82 | Debit | 419 | Ref 3341807 to Dep 5090021295 Internal 1 | xfr per Andrew | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2170 | ACH Return Debit | Patricia Gentile da28c705b22f4e7 | ACH Return Debit | Return | | | | CUS | Patricia Gentile da28c705b22f4e7 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 1509 | M0BU6031IM02238X | BENE:ANDREW FRANKSON | API Wire Debit | Wire | M0BU6031IM02238X | | ANDREW FRANKSON | CUS | ANDREW FRANKSON | | | | $919.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2207 | ACH Return Debit | Nicholas George Mason 36a7a6202cd043b | ACH Return Debit | Return | | | | CUS | Nicholas George Mason 36a7a6202cd043b | | | | $11.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 13751 | M0BU0204722UTHH | BENE:Edward Heikali | API Wire Debit | Wire | M0BU0204722UTHH | | Edward Heikali | CUS | Edward Heikali | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 13779 | M0BU02111Y2SKKP | BENE:Matthew Balun | API Wire Debit | Wire | M0BU02111Y2SKKP | | Matthew Balun | CUS | Matthew Balun | | | | $3,033.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 15597 | M0BUM2417F2RPXV | BENE:TODD MAROLT | API Wire Debit | Wire | M0BUM02417F2RPX V | TODD MAROLT | | CUS | TODD MAROLT | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 89 | Debit | 545 | Robert Carella/Expensify R008CW1XhfxE | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $28.76 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 15593 | M0BUM0242BI2RPYF | BENE:Gabriel Belloni | | API Wire Debit | Wire | M0BUM0242BI2RPYF | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $39,978.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7190 | Debit | 520 | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH Offset for Originated Credits | ACH | | | Binance.US/PAYMENT Batch-0000001 | | | | | $2,146,947.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 10418 | M0BUH1418PA27HVR | ORIG:DONALD A LAFFIN | | Wire Credit | Wire | M0BUH1418PA27HV R | DONALD A LAFFIN | | CUS | DONALD A LAFFIN | | | | $65,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 9214 | M0BUG1747CX1GL00 | ORIG:KENNETH D ARMSTRONG | | Wire Credit | Wire | M0BUG1747CX1GL0 0 | KENNETH D ARMSTRONG | | CUS | KENNETH D ARMSTRONG | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 7318 | M0BUE29109H221ME | ORIG:GRACE PACAMPARA HAGAN | | Wire Credit | Wire | M0BUE29109H221M E | GRACE PACAMPARA HAGAN | | CUS | GRACE PACAMPARA HAGAN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 15601 | M0BUM0244BA20GZF | BENE:Hector Santibanez | | API Wire Debit | Wire | M0BUM0244BA20GZ F | | Hector Santibanez | CUS | Hector Santibanez | | | | $604.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9099 | Debit | 15759 | M0BUM1004PE16P34 | BENE:MILDRED LOWE#GLADYS LOWE | | Wire Return Debit - API | Return | M0BUM1004PE16P3 4 | MILDRED LOWE#GLADYS LOWE | | CUS | BENE:MILDRED LOWE#GLADYS LOWE | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 13759 | M0BUK02063C2BX09 | BENE:MARK DICKSON | | API Wire Debit | Wire | M0BUK02063C2BX09 | | MARK DICKSON | CUS | BENE:MARK DICKSON | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 12586 | M0BUI4623T2MBJ5 | ORIG:JOHN H WRIGHT OR ROSANNA J WRIGHT | | Wire Credit | Wire | M0BUI4623T2MBJ5 | JOHN H WRIGHT OR ROSANNA J WRIGHT | | CUS | JOHN H WRIGHT OR ROSANNA J WRIGHT | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 11319 | M0BU01410C26M99 | BENE:Matthew Balun | | API Wire Debit | Wire | M0BU01410C26M99 | | Matthew Balun | CUS | Matthew Balun | | | | $10,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 8829 | M0BUG0128F821273 | BENE:Todd Daugherty | | API Wire Debit | Wire | M0BUG0128F821273 | | Todd Daugherty | CUS | Todd Daugherty | | | | $4,785.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 12664 | M0BUI5826A11JY4G | ORIG:VEGUERRE SERVIL | | Wire Credit | Wire | M0BUI5826A11JY4G | VEGUERRE SERVIL | | CUS | VEGUERRE SERVIL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 1089 | M0BU4039KC2JQ5D | BENE:Khanh Pham | | API Wire Debit | Wire | M0BU4039KC2JQ5 | | Khanh Pham | CUS | Khanh Pham | | | | $334,991.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9099 | Debit | 301 | M0BU00009RQ2KYD3 | BENE:NILES BLECHER | | Wire Return Debit - API | Return | M0BU00009RQ2KYD 3 | NILES BLECHER | | CUS | BENE:NILES BLECHER | | | | $69,955.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 7100 | Debit | 2193 | ACH Return Debit | Shamel Sanchez b3d912c6ebed42d | ACH Return Debit | Return | | | | CUS | Shamel Sanchez b3d912c6ebed42d | | | | $26.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9099 | Debit | 11945 | M0BUI3009R61WFKB | BENE:SANDRA S COLONNESE | | Wire Return Debit - API | Return | M0BUI3009R61WFKB | SANDRA S COLONNESE | | CUS | BENE:SANDRA S COLONNESE | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 9099 | Debit | 2184 | ACH Return Debit | brallan paulino 6a4a6f195125d49 | ACH Return Debit | Return | | | | CUS | brallan paulino 6a4a6f195125d49 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 1517 | M0BU6031RC22M91 | BENE:ANDRES TAMAYO | | API Wire Debit | Wire | M0BU6031RC22M9 | ANDRES TAMAYO | | CUS | ANDRES TAMAYO | | | | $98.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4099 | Credit | 14044 | M0BUK1703DD2QN1L | ORIG:Binance.US | | Wire Return | Return | M0BUK1703DD2QN1 L | Binance.US | | CUS | ORIG:Binance.US | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9099 | Debit | 15763 | M0BUM10062O12F3J | BENE:BRIAN D CAREY | | Wire Return Debit - API | Return | M0BUM10062O12F3J | BRIAN D CAREY | | CUS | BENE:BRIAN D CAREY | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 11/30/22 | 2100 | Credit | 2145 | ACH Return Credit | ANDY CHANG 26f29e4c9ab94dd | ACH Return Credit | Return | | | | CUS | ANDY CHANG 26f29e4c9ab94dd | | | | $108.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 9046 | M0BUG0910M727Y7K | ORIG:ERIN E SHERRY | | Wire Credit | Wire | M0BUG0910M727Y7 K | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 10882 | M0BUH3702O02CH04 | ORIG:ERIC T FOTSO | | Wire Credit | Wire | M0BUH3702O02CH0 4 | ERIC T FOTSO | | CUS | ERIC T FOTSO | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 16174 | M0BUM1625A92J54R | ORIG:PRASHANTH KUMAR TURKARIGARI | | Wire Credit | Wire | M0BUM1625A92J54R | PRASHANTH KUMAR TURKARIGARI | | CUS | PRASHANTH KUMAR TURKARIGARI | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 89 | Debit | 549 | Lior Gavra/Expensify R00Ey7XDwYB Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 89 | Debit | 547 | Jack Meyers/Expensify R00P5Z9Z3iX Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 4052 | Credit | 11632 | M0BUI1514Ai2QR7O | ORIG:SHIRINE BAKER | | Wire Credit | Wire | M0BUI1514Ai2QR7O | SHIRINE BAKER | | CUS | SHIRINE BAKER | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/30/22 | 9092 | Debit | 13767 | M0BUK0207AC255IQ | BENE:Timothy Landes | | API Wire Debit | Wire | M0BUK0207AC255IQ | | Timothy Landes | CUS | Timothy Landes | | | | $3,327.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 9112 | M0C1G4751RG117NN | ORIG:JOEL C BLAKE | | Wire Credit | Wire | M0C1G4751RG117N N | JOEL C BLAKE | | CUS | JOEL C BLAKE | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 13930 | M0C1K58296527ONL | ORIG:MICHAEL FARNHAM FISKE | | Wire Credit | Wire | M0C1K58296527ONL | MICHAEL FARNHAM FISKE | | CUS | MICHAEL FARNHAM FISKE | | | | $5,008.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 12546 | M0C1J2738H12ZYGE | ORIG:SCOTT A MCCALL | | Wire Credit | Wire | M0C1J2738H12ZYGE | SCOTT A MCCALL | | CUS | SCOTT A MCCALL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Debit | 4649 | M0C1C3215QE1RXKD | BENE:Henry Vargas | | API Wire Debit | Wire | M0C1C3215QE1RXK D | | Henry Vargas | CUS | Henry Vargas | | | | $147.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 7806 | M0C1F4402RG14XFP | ORIG:XIAOYU LIU | | Wire Credit | Wire | M0C1F4402RG14XFP | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 8696 | M0C1D208C215M2Q | BENE:Drew Tyler | | API Wire Debit | Wire | M0C1D208C215M2 | | Drew Tyler | CUS | Drew Tyler | | | | $591.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 13234 | M0C1K0341AC2FV1A | ORIG:DORIS A DEITER | | Wire Credit | Wire | M0C1K0341AC2FV1A | DORIS A DEITER | | CUS | DORIS A DEITER | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 10072 | M0C1H4323NA2ZRZ7 | ORIG:JESSE DAVID ING | | Wire Credit | Wire | M0C1H4323NA2ZRZ7 | JESSE DAVID ING | | CUS | JESSE DAVID ING | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 4958 | M0C1D0052FR2T3BI | ORIG:CHEN JEN HSU | | Wire Credit | Wire | M0C1D0052FR2T3BI | CHEN JEN HSU | | CUS | CHEN JEN HSU | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 21 | M0C130345JE17YD5 | BENE:Everardo Arias Torres | | API Wire Debit | Wire | M0C130345JE17YD5 | | Everardo Arias Torres | CUS | Everardo Arias Torres | | | | $350.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1937 | ACH Return Debit | DARIEN MURPHY 2d982889e0754a4 | ACH Return Debit | Return | | | | CUS | DARIEN MURPHY 2d982889e0754a4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/22 | 4005 | Credit | 12796 | SEN from 5090021964+1135482656374 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $570,655.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/22 | 82 | Debit | 389 | Ref 3351543 to Dep 5090021295 Internal 1 | xfr per Andrew | Transfer Debit | Transfer | | | | CUS | BAM TRADING SERVICES INC. | 5090021295 | CUS | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 1223 | M0C1433575Z19BQT | BENE:James Fountain | | API Wire Debit | Wire | M0C1433575Z19BQT | | James Fountain | CUS | James Fountain | | | | $6,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 7190 | Debit | 171 | TRADING/JENERATION Batch-0000007 | ACH Offset for Originated BAM | ACH Offset for Originated | ACH | | | TRADING/JENERATION Batch-0000007 | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 12017 | M0C1J02249X2HBIP | BENE:TAYLOR LITTLE | | API Wire Debit | Wire | M0C1J02249X2HBIP | TAYLOR LITTLE | | CUS | TAYLOR LITTLE | | | | $397.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Credit | 225 | M0C12033DM01HQ7 | BENE:Aditi Maheshwari | | API Wire Debit | Wire | M0C12033DM01HQ7 | Aditi Maheshwari | | CUS | Aditi Maheshwari | | | | $2,527.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 8558 | M0C1G2242G2O2IP3 | ORIG:RAVIKUMAR KANIKANTI | | Wire Credit | Wire | M0C1G2242G2O2IP | RAVIKUMAR KANIKANTI | | CUS | RAVIKUMAR KANIKANTI | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 12140 | M0C1I5536H028JM9 | ORIG:JUN YOON | | Wire Credit | Wire | M0C1I5536H028JM9 | JUN YOON | | CUS | JUN YOON | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 6708 | M0C1E50455T1Z0IJ | ORIG:JOHN W CAIN | | Wire Credit | Wire | M0C1E50455T1Z0IJ | JOHN W CAIN | | CUS | JOHN W CAIN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1985 | ACH Return Debit | Demond Wiggan 8dcd37fdc5904e0 | ACH Return Debit | Return | | | | CUS | Demond Wiggan 8dcd37fdc5904e0 | | | | $41.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 851 | M0C1334069J2AEZI | BENE:Mark Sands | | API Wire Debit | Wire | M0C1334069J2AEZI | | Mark Sands | CUS | Mark Sands | | | | $6,800.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 21 | Credit | 302 | Checkout LLC/0000000010 000000001OWF | BAM Trading Services I | ACH Credit | ACH | | | BAM Trading Services I | | | | | $171,499.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 8392 | M0C1G1613PZ1X4GM | ORIG:JANICE LEWIS | | Wire Credit | Wire | M0C1G1613PZ1X4G M | JANICE LEWIS | | CUS | JANICE LEWIS | | | | $2,903.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 7190 | Debit | 183 | | TRADING/ACH Batch-0000002 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $1,317.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 8996 | M0C1G44090U1O6OL | ORIG:NADIA METELLUS | | Wire Credit | Wire | M0C1G44090U1O6OL | NADIA METELLUS | | CUS | NADIA METELLUS | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1960 | | brallan paulino e6e650cfdc93486 | | ACH Return Debit | Return | | | | CUS | brallan paulino e6e650cfdc93486 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1942 | | JESUS MELGAR a932ab5d87064c5 | | ACH Return Debit | Return | | | | CUS | JESUS MELGAR a932ab5d87064c5 | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 13484 | M0C1K2151I2PPT3 | ORIG:AWESOME FLIPPERS LLC | | Wire Credit | Wire | M0C1K2151I2PPT3 | AWESOME FLIPPERS LLC | | CUS | AWESOME FLIPPERS LLC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 12128 | M0C1J0717IF22N37 | ORIG:SEAN DAVID CHRISTIAN | | Wire Credit | Wire | M0C1J0717IF22N37 | SEAN DAVID CHRISTIAN | | CUS | SEAN DAVID CHRISTIAN | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 1219 | M0C150337NQ2RQPP | BENE:Daniel Vasquez | | API Wire Debit | Wire | M0C150337NQ2RQP P | | Daniel Vasquez | CUS | Daniel Vasquez | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 9408 | M0C1G5835762455C | ORIG:ADOLFO ESTRADA JR | | Wire Credit | Wire | M0C1G5835762455C | ADOLFO ESTRADA JR | | CUS | ADOLFO ESTRADA JR | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 12470 | M0C1J2252OG1A6Y1 | ORIG:TASHA NICOLE JOHNSON | | Wire Credit | Wire | M0C1J2252OG1A6Y1 | TASHA NICOLE JOHNSON | | CUS | TASHA NICOLE JOHNSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 12722 | M0C1J323581URYW | ORIG:STACY J BOWERS | | Wire Credit | Wire | M0C1J323581URYW | STACY J BOWERS | | CUS | STACY J BOWERS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1972 | | DEVON PESTANO 2 a4f832a9272d415 | | ACH Return Debit | Return | | | | CUS | DEVON PESTANO 2 a4f832a9272d415 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 9106 | M0C1G4742672W6LK | ORIG:NELSON REYES PEREZ | | Wire Credit | Wire | M0C1G4742672W6L K | NELSON REYES PEREZ | | CUS | NELSON REYES PEREZ | | | | $6,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 15194 | M0C1M00362I2DOG6 | ORIG:STEPHEN R BECKER | | Wire Credit | Wire | M0C1M00362I2DOG6 | STEPHEN R BECKER | | CUS | STEPHEN R BECKER | | | | $21,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1954 | | TYLER KEATING b0343feb685e4b0 | | ACH Return Debit | Return | | | | CUS | TYLER KEATING b0343feb685e4b0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1935 | | ZAID M NEZAM 1cf472e388f64b7 | | ACH Return Debit | Return | | | | CUS | ZAID M NEZAM 1cf472e388f64b7 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 177 | M0C100316DL20A5L | BENE:Garrett Hartwell | | API Wire Debit | Wire | M0C100316DL20A5L | | Garrett Hartwell | CUS | Garrett Hartwell | | | | $2,784.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 9092 | Debit | 1951 | M0C1F24273D1931L | ORIG:Jeffrey Reed a0acac913fcc475 | | ACH Return Debit | Return | | | | CUS | Jeffrey Reed a0acac913fcc475 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 7190 | Debit | 174 | | TRADING/QUORA, INC Batch-0000005 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/QUORA, INC Batch-0000005 | | | | $7,807.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 353 | M0C1003193Q2CX6F | BENE:DAVID MCGILLEM | | API Wire Debit | Wire | M0C1003193Q2CX6F | | DAVID MCGILLEM | CUS | DAVID MCGILLEM | | | | $7,887.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 5056 | M0C1D0209KX2Z97U | ORIG:DANIEL COHEN | | Wire Credit | Wire | M0C1D0209KX2Z97U | DANIEL COHEN | | CUS | DANIEL COHEN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1929 | | SHAWN KPAM 63c8f3e900ea4ce | | ACH Return Debit | Return | | | | CUS | SHAWN KPAM 63c8f3e900ea4ce | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 8530 | M0C1G22116E1LFJU | ORIG:JOHN M TRABULSI | | Wire Credit | Wire | M0C1G22116E1LFJU | JOHN M TRABULSI | | CUS | JOHN M TRABULSI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1973 | | Nicholas George Mason 1258bc59d135408 | | ACH Return Debit | Return | | | | CUS | Nicholas George Mason 1258bc59d135408 | | | | $11.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 9380 | M0C1G5754LV165VU | ORIG:DEBRA A HARRIS KREZEL OR JOHN W | | Wire Credit | Wire | M0C1G5754LV165VU | DEBRA A HARRIS KREZEL OR JOHN W | | CUS | DEBRA A HARRIS KREZEL OR JOHN W | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 2190 | Debit | 164 | | TRADING/AMAZON CAP Batch-0000009 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AMAZON CAP Batch-0000009 | | | | $1,438.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 5511 | M0C103208LO2NM5S | BENE:SAM PRESNAL | | API Wire Debit | Wire | M0C103208LO2NM5 S | | SAM PRESNAL | CUS | SAM PRESNAL | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 6945 | M0C1F0148G51LR8N | BENE:KENYON BRIGGS | | API Wire Debit | Wire | M0C1F0148G51LR8N | | KENYON BRIGGS | CUS | KENYON BRIGGS | | | | $712.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 7534 | M0C1F24273D1931L | ORIG:ANDRINE W WAMBUI | | Wire Credit | Wire | M0C1F24273D1931L | ANDRINE W WAMBUI | | CUS | ANDRINE W WAMBUI | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 89 | Debit | 181 | | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 11904 | M0C1582I8E2325X | ORIG:DONALD L DEBLASIO | | Wire Credit | Wire | M0C1582I8E2325X | DONALD L DEBLASIO | | CUS | DONALD L DEBLASIO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 11255 | M0C113215QY29GNW | BENE:JAMES LEKACHMAN | | API Wire Debit | Wire | M0C113215QY29GN W | JAMES LEKACHMAN | JAMES LEKACHMAN | CUS | JAMES LEKACHMAN | | | | $21,751.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 241 | M0C1203289G139HE | BENE:Todd Bolling | | API Wire Debit | Wire | M0C1203289G139HE | | Todd Bolling | CUS | Todd Bolling | | | | $829.56 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 89 | Debit | 202 | | DRMD BIG LLC. DB/SALE BAM TRADING | SERVICES | ACH Debit | ACH | | | | OPR | SERVICES | | | | $1,820.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1946 | | JESUS MELGAR f2e62f96be7b4a0 | | ACH Return Debit | Return | | | | CUS | JESUS MELGAR f2e62f96be7b4a0 | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 12037 | M0C1J0224IL149OD | BENE:Curtis Brown | | API Wire Debit | Wire | M0C1J0224IL149OD | | Curtis Brown | CUS | Curtis Brown | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 10534 | M0C10442PL1MGYI | ORIG:TERRY R WHITE | | Wire Credit | Wire | M0C10442PL1MGYI | TERRY R WHITE | | CUS | TERRY R WHITE | | | | $5,060.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 1869 | M0C170324GK1726H | BENE:Cilem Erkis | | API Wire Debit | Wire | M0C170324GK1726H | | Cilem Erkis | CUS | Cilem Erkis | | | | $4,727.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 13993 | M0C1L0302ND1A9GI | BENE:Look Within LLC | | API Wire Debit | Wire | M0C1L0302ND1A9GI | Look Within LLC | Look Within LLC | CUS | Look Within LLC | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 5004 | M0C1D0118DO1KUF V | ORIG:RUN LIU | | Wire Credit | Wire | M0C1D0118DO1KUF V | RUN LIU | | CUS | RUN LIU | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/22 | 4005 | Credit | 1918 | SEN from 5090021964+2310276892701 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $406,371.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 8797 | M0C1G3206PH2KEO5 | BENE:Diego Londono | | API Wire Debit | Wire | M0C1G3206PH2KEO 5 | | Diego Londono | CUS | Diego Londono | | | | $13,156.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9098 | Debit | 753 | M0C105010HR2PDDX | BENE:ROBERT EDWARD QUARREY | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ROBERT EDWARD QUARREY | CUS | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 2190 | Credit | 182 | | TRADING/ACH Batch-0000002 BAM | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $1,317.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 309 | M0C1003207D12TQX | BENE:DAVID DELGADO | | API Wire Debit | Wire | M0C1003207D12TQX | | DAVID DELGADO | CUS | DAVID DELGADO | | | | $2,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 8838 | M0C1G3415M52H1Q | ORIG:KANDI SUE KARELL | | Wire Credit | Wire | M0C1G3415M52H1Q | KANDI SUE KARELL | | CUS | KANDI SUE KARELL | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 13018 | M0C1J45110E15N6D | ORIG:NGA THU TRAN | | Wire Credit | Wire | M0C1J45110E15N6D | NGA THU TRAN | | CUS | NGA THU TRAN | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 15217 | M0C1M0258R32VKIT | BENE:JOHN THOMAS | | API Wire Debit | Wire | M0C1M0258R32VKIT | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/22 | 4005 | Credit | 16460 | SEN from 5090021964+1602361213830 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $709,979.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 9212 | M0C1G52540B1R058 | ORIG:KALK, NATHAN A | | Wire Credit | Wire | M0C1G52540B1R058 | KALK, NATHAN A | | CUS | KALK, NATHAN A | | | | $9,980.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9098 | Debit | 831 | M0C111318711LHQR | | BENE:PAUL R STOWE | Wire Return Debit - Manual Domestic | | | PAUL R STOWE | CUS | | | | | $47,773.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 14540 | M0C1L3032272WKUW | ORIG:SHERRY L WATERS | | Wire Credit | Wire | M0C1L3032272WKU W | SHERRY L WATERS | | CUS | SHERRY L WATERS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 7076 | M0C1F0538DJ1907Y | ORIG:WILLIAM H HORNE | | Wire Credit | Wire | M0C1F0538DJ1907Y | WILLIAM H HORNE | | CUS | WILLIAM H HORNE | | | | $38,533.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 14692 | M0C1L434765101LL | ORIG:DHARMESH SHARMA | | Wire Credit | Wire | M0C1L434765101LL | DHARMESH SHARMA | | CUS | DHARMESH SHARMA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 5092 | Debit | 12731 | M0C1J3238420GBG | BENE:oleg rutskin | | API Wire Debit | Wire | M0C1J3238420GBG | | oleg rutskin | CUS | oleg rutskin | | | | $2,264.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 13136 | M0C1J5941J819AX2 | ORIG:MARIO ANDRES TAPIA TAPIA | | Wire Credit | Wire | M0C1J5941J819AX2 | MARIO ANDRES TAPIA TAPIA | | CUS | MARIO ANDRES TAPIA TAPIA | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 5644 | M0C1D375BI41KSQD | ORIG:WILLIAM CAMPBELL | | Wire Credit | Wire | M0C1D375BI41KSQD | WILLIAM CAMPBELL | | CUS | WILLIAM CAMPBELL | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 5989 | M0C1E0156461TYN4 | BENE:ESTREYA DAVILA | | API Wire Debit | Wire | M0C1E0156461TYN4 | | ESTREYA DAVILA | CUS | ESTREYA DAVILA | | | | $397.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1958 | | ACH Return Debit | HOVSEP J SHIRIKCHYAN 82cbe8ed31854da | ACH Return Debit | Return | | | | CUS | HOVSEP J SHIRIKCHYAN 82cbe8ed31854da | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 9520 | M0C1H0510BC15NGV | ORIG:FENGFENG K HE | | Wire Credit | Wire | M0C1H0510BC15NGV | FENGFENG K HE | | CUS | FENGFENG K HE | | | | $23,844.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 12152 | M0C1J0810HB1HRNQ | ORIG:THUAN V LY | | Wire Credit | Wire | M0C1J0810HB1HRNQ | THUAN V LY | | CUS | THUAN V LY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 11544 | M0C11J41090627PCA | ORIG:SENAKA K KANAKAMEDALA | | Wire Credit | Wire | M0C11J41090627PCA | SENAKA K KANAKAMEDALA | | CUS | SENAKA K KANAKAMEDALA | | | | $22,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 9626 | M0C1H1308N82SCGX | ORIG:KEVIN HARRIS | | Wire Credit | Wire | M0C1H1308N82SCG X | KEVIN HARRIS | | CUS | KEVIN HARRIS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 13370 | M0C1K133121292T3 | ORIG:JOHN RISSER | | Wire Credit | Wire | M0C1K133121292T3 | JOHN RISSER | | CUS | JOHN RISSER | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 2190 | Credit | 170 | | ACH Offset for Originated Debits | TRADING/JENERATION Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/JENERATION Batch-0000007 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/22 | 9086 | Debit | 13671 | SEN to 5090016576+22/12/01 12:33:36.01 | | 93c38f19c2eb43aeaa36ccf30a891afd | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $25,239.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 9684 | M0C1H1714MJ15ZAZ | ORIG:SAMUEL BERNABE DUARTE GOMEZ | | Wire Credit | Wire | M0C1H1714MJ15ZAZ | SAMUEL BERNABE DUARTE GOMEZ | | CUS | SAMUEL BERNABE DUARTE GOMEZ | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 15229 | M0C1M03007O2ZJJA | BENE:Richard Whitman Jr | | API Wire Debit | Wire | M0C1M03007O2ZJJA | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $3,021.53 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 2190 | Credit | 173 | | ACH Offset for Originated Debits | TRADING/QUORA, INC Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/QUORA, INC Batch-0000005 | | | | $7,807.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 11828 | M0C1I5617BP24DZC | ORIG:KARESSA DANIELLE FETCHER | | Wire Credit | Wire | M0C1I5617BP24DZC | KARESSA DANIELLE FETCHER | | CUS | KARESSA DANIELLE FETCHER | | | | $24,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 11564 | M0C1I4518952COFX | ORIG:RANDALL HUTCHENS | | Wire Credit | Wire | M0C1I4518952COFX | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 2190 | Credit | 179 | | ACH Offset for Originated Debits | TRADING/ACH Batch-0000003 BAM | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000003 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 289 | M0C120332IL2N56F | BENE:Robert Mortensen | | API Wire Debit | Wire | M0C120332IL2N56F | | Robert Mortensen | CUS | Robert Mortensen | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 11251 | M0C11321692MO2 | BENE:JASON ROLLIESON | | API Wire Debit | Wire | M0C11321692MO2 | | JASON ROLLIESON | CUS | JASON ROLLIESON | | | | $1,920.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 12188 | M0C1J1048AZ18ZSS | ORIG:TODD FEE | | Wire Credit | Wire | M0C1J1048AZ18ZSS | TODD FEE | | CUS | TODD FEE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 11380 | M0C1I3654EZ225AC | ORIG:MATTHEW L REEVES | | Wire Credit | Wire | M0C1I3654EZ225AC | MATTHEW L REEVES | | CUS | MATTHEW L REEVES | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1957 | | ACH Return Debit | HOVSEP J SHIRIKCHYAN 0cfa6635da59435 | ACH Return Debit | Return | | | | CUS | HOVSEP J SHIRIKCHYAN 0cfa6635da59435 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 13826 | M0C1K4938B72WVDU | ORIG:KIMBERLY M HOWELL | | Wire Credit | Wire | M0C1K4938B72WVD U | KIMBERLY M HOWELL | | CUS | KIMBERLY M HOWELL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 5612 | M0C1D3607O82MO92 | ORIG:YOWEI LIU | | Wire Credit | Wire | M0C1D3607O82MO9 2 | YOWEI LIU | | CUS | YOWEI LIU | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 5080 | M0C1D0230JE2Z9GN | ORIG:JEFFREY S ROBINOV (POCKET ACCOUNT) | | Wire Credit | Wire | M0C1D0230JE2Z9GN | JEFFREY S ROBINOV (POCKET ACCOUNT) | | CUS | JEFFREY S ROBINOV (POCKET ACCOUNT) | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 11290 | M0C1I3306NC1CPQJ | ORIG:MIRACLE S KLINE | | Wire Credit | Wire | M0C1I3306NC1CPQJ | MIRACLE S KLINE | | CUS | MIRACLE S KLINE | | | | $2,760.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 2190 | Credit | 566 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $97,298.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1926 | | ACH Return Debit | ELIZABETH S HANO 9044130902d0474 | ACH Return Debit | Return | | | | CUS | ELIZABETH S HANO 9044130902d0474 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 7190 | Debit | 180 | | ACH Offset for Originated Credits | TRADING/ACH Batch-0000003 | ACH Offset for Originated Credits | Return | | | | OPR | TRADING/ACH Batch-0000003 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1975 | | ACH Return Debit | Nicholas George Mason d8c67dc9942d4f2 | ACH Return Debit | Return | | | | CUS | Nicholas George Mason d8c67dc9942d4f2 | | | | $11.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 12735 | M0C1J32382Z1AGZU | BENE:Spencer Bier | | API Wire Debit | Wire | M0C1J32382Z1AGZU | | Spencer Bier | CUS | Spencer Bier | | | | $9,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 2157 | M0C173325A92TYDP | BENE:JAIME CHAVEZ | | API Wire Debit | Wire | M0C173325A92TYDP | | JAIME CHAVEZ | CUS | JAIME CHAVEZ | | | | $107,636.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 13808 | M0C1K4729LE1VK0G | ORIG:CAMERON A DUKE | | Wire Credit | Wire | M0C1K4729LE1VK0G | CAMERON A DUKE | | CUS | CAMERON A DUKE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 11718 | M0C15202862PGRS | ORIG:OTIS BROWN | | Wire Credit | Wire | M0C15202862PGRS | OTIS BROWN | | CUS | OTIS BROWN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 7190 | Debit | 165 | | ACH Offset for Originated Credits | TRADING/AMAZON CAP Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AMAZON CAP Batch-0000009 | | | | $1,438.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 13480 | M0C1K2138B71Q7M0 | ORIG:LOREN B MAYHEW | | Wire Credit | Wire | M0C1K2138B71Q7M0 | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $3,354.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1959 | | ACH Return Debit | REUBEN DIATIAN 11202b57d74c4bf | ACH Return Debit | Return | | | | CUS | REUBEN DIATIAN 11202b57d74c4bf | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1943 | | ACH Return Debit | JESUS MELGAR 92b0f0ff55f74ea | ACH Return Debit | Return | | | | CUS | JESUS MELGAR 92b0f0ff55f74ea | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1952 | | ACH Return Debit | TYLER KEATING 19b01f89d8cfa4ce | ACH Return Debit | Return | | | | CUS | TYLER KEATING 19b01f89d8cfa4ce | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1940 | | ACH Return Debit | RUTH A LYNCH d9b808ff8bca4a9 | ACH Return Debit | Return | | | | CUS | RUTH A LYNCH d9b808ff8bca4a9 | | | | $3.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 13211 | M0C0238FI2121A | BENE:luis landeros | | API Wire Debit | Wire | M0C0238FI2121A | | luis landeros | CUS | luis landeros | | | | $1,802.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1927 | | ACH Return Debit | ELIZABETH S HANO 05592004fc66495 | ACH Return Debit | Return | | | | CUS | ELIZABETH S HANO 05592004fc66495 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 10066 | M0C1H42502T1UKW4 | ORIG:JOHN A NGUYEN | | Wire Credit | Wire | M0C1H42502T1UKW 4 | JOHN A NGUYEN | | CUS | JOHN A NGUYEN | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 10742 | M0C1I22897140ZN | ORIG:CHUCKS AUTO, INC | | Wire Credit | Wire | M0C1I22897140ZN | CHUCKS AUTO, INC | | CUS | CHUCKS AUTO, INC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 2190 | Credit | 167 | | ACH Offset for Originated Debits BAM | TRADING/CSC Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CSC Batch-0000008 | | | | $1,285.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1928 | ACH Return Debit | ELIZABETH S HANO a7f78eea7063443 | ACH Return Debit | Return | | | | CUS | ELIZABETH S HANO a7f78eea7063443 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1938 | ACH Return Debit | DARIEN MURPHY 80c8202788ca434 | ACH Return Debit | Return | | | | CUS | DARIEN MURPHY 80c8202788ca434 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 21 | Credit | 204 | Shopify/TRANSFER ST-A8N5P0N4T0Z1 BAM | TRADING SERVICES I | ACH Credit | ACH | | | | OPR | TRADING SERVICES I | | | | $235.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 16163 | M0C1N0311G51GGCF | BENE:vishwanath gunge | API Wire Debit | Wire | M0C1N0311G51GGC | | vishwanath gunge CUS | | vishwanath gunge | | | | $16,906.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 15221 | M0C1M0258AH1CQQX | BENE:Daniel Tascher | API Wire Debit | Wire | M0C1M0258AH1CQQ X | | Daniel Tascher CUS | | Daniel Tascher | | | | $22,962.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 1475 | M0C1603339723XPO8 | BENE:Coin Ark Capital MF I, LLC | API Wire Debit | Wire | M0C1603339723XPO8 | | Coin Ark Capital MF I, LLC CUS | | Coin Ark Capital MF I, LLC | | | | $84,950.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 5049 | M0C1D0200T1J1VH | BENE:MAGDALENA GAKWANDI | API Wire Debit | Wire | M0C1D0200T1J1VH | | MAGDALENA GAKWANDI CUS | | MAGDALENA GAKWANDI | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 14082 | M0C1L0713PB1MQL7 | ORIG:BAILEY WESTFALL | Wire Credit | Wire | M0C1L0713PB1MQL | BAILEY WESTFALL | | CUS | BAILEY WESTFALL | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1967 | ACH Return Debit | Norberto calderon faa15b71135c43e | ACH Return Debit | Return | | | | CUS | Norberto calderon faa15b71135c43e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 17 | M0C1303456C185D4 | BENE:JUAN MARIN | API Wire Debit | Wire | M0C1303456C185D4 | | JUAN MARIN CUS | | JUAN MARIN | | | | $2,064.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Debit | 5456 | M0C1D26573K1EVDU | ORIG:PAUL MORRISSEY | Wire Credit | Wire | M0C1D26573K1EVD U | PAUL MORRISSEY | | CUS | PAUL MORRISSEY | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Debit | 6941 | M0C1F0149OQ2VQD2 | BENE:cuong phan | API Wire Debit | Wire | M0C1F0149OQ2VQD 2 | | cuong phan CUS | | cuong phan | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 6672 | M0C1E10489H1L3ZH | ORIG:RACHEL GRUBBS | Wire Credit | Wire | M0C1E10489H1L3ZH | RACHEL GRUBBS | | CUS | RACHEL GRUBBS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 2190 | Credit | 569 | ACH Offset for Orignated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Orignated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,466,865.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 11560 | M0C1I445TAQ22N8T | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0C1I445TAQ22N8T | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 14563 | M0C1L3305KR2VC16 | BENE:Aryaana Gandhi | API Wire Debit | Wire | M0C1L3305KR2VC16 | | Aryaana Gandhi CUS | | Aryaana Gandhi | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 13219 | M0C1K0240BY212IZ | BENE:Simon Anguelov | API Wire Debit | Wire | M0C1K0240BY212IZ | | Simon Anguelov CUS | | Simon Anguelov | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 14410 | M0C1L23383G1N9VB | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0C1L23383G1N9VB | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 15162 | M0C1L5925OU16DWQ | ORIG:JOHN W TODD JR | Wire Credit | Wire | M0C1L5925OU16DW Q | JOHN W TODD JR | | CUS | JOHN W TODD JR | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 27 | M0C130345QK27BOI | BENE:ANDREW OSPINA | API Wire Debit | Wire | M0C130345QK27BOI | | ANDREW OSPINA CUS | | ANDREW OSPINA | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 15213 | M0C1M0259PZ1YWRJ | BENE:Spencer Bier | API Wire Debit | Wire | M0C1M0259PZ1YWR | | Spencer Bier CUS | | Spencer Bier | | | | $2,489.79 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 25 | Credit | 466 | Ref 3351T04 from Dep 5090014563 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | Barbara Wilson 2377f20b6cd2477 | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1949 | ACH Return Debit | Barbara Wilson 2377f20b6cd2477 | ACH Return Debit | Return | | | | CUS | Barbara Wilson 2377f20b6cd2477 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1963 | ACH Return Debit | ERIC KING beab8c82002145a | ACH Return Debit | Return | | | | CUS | ERIC KING beab8c82002145a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1930 | ACH Return Debit | SHAWN KPAM bb59e1a3d79e478 | ACH Return Debit | Return | | | | CUS | SHAWN KPAM bb59e1a3d79e478 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1936 | ACH Return Debit | DARIEN MURPHY 587a4174575041f | ACH Return Debit | Return | | | | CUS | DARIEN MURPHY 587a4174575041f | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 14132 | M0C1L1001G51C51L | ORIG:TOMAS DANIEL HOWLETT | Wire Credit | Wire | M0C1L1001G51C51L | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $24,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 3703 | M0C1C0209C11O333 | BENE:JEFF EICHENBAUM | API Wire Debit | Wire | M0C1C0209C11O333 | | JEFF EICHENBAUM CUS | | JEFF EICHENBAUM | | | | $959.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 9546 | M0C1H0701961HNDG | ORIG:CRYSTAL CHITTY | Wire Credit | Wire | M0C1H0701961HNDG | CRYSTAL CHITTY | | CUS | CRYSTAL CHITTY | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 11000 | M0C1I2218RD14J4Q | ORIG:QUANTIDA INC. | Wire Credit | Wire | M0C1I2218RD14J4Q | QUANTIDA INC. | | CUS | QUANTIDA INC. | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1953 | ACH Return Debit | TYLER KEATING 22ea514efbc3464 | ACH Return Debit | Return | | | | CUS | TYLER KEATING 22ea514efbc3464 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 12029 | M0C1J0225ZR2I7IZ | BENE:ELLA BEATTIE | API Wire Debit | Wire | M0C1J0225ZR2I7IZ | | ELLA BEATTIE CUS | | ELLA BEATTIE | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/22 | 4005 | Credit | 2976 | SEN from 5090021964+G220172829292 | SEN TSFR CREDIT 4005 | SEN | | M0C1J0225ZR2I7IZ | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,395,254.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 5515 | M0C1D3207M71VKT | BENE:PETER LUKSIN | API Wire Debit | Wire | M0C1D3207M71VKT M | | PETER LUKSIN CUS | | PETER LUKSIN | | | | $5,280.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 11267 | M0C1I3220ZZ20EPH | BENE:Gabriel Belloni | API Wire Debit | Wire | M0C1I3220ZZ20EPH | | Gabriel Belloni CUS | | Gabriel Belloni | | | | $249,515.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 5076 | M0C1D0225OU1PT3Y | ORIG:BHAJAN SINGH DHALIWAL OR HARJINDER | Wire Credit | Wire | M0C1D0225OU1PT3 Y | BHAJAN SINGH DHALIWAL OR HARJINDER | | CUS | BHAJAN SINGH DHALIWAL OR HARJINDER | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9098 | Debit | 217 | M0C110712P61G8ZE | BENE:MARGARET MARTIN MATAITIS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | MARGARET MARTIN MATAITIS | CUS | | | | | $13,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 15225 | M0C1M0258H51YWR1 | BENE:RYAN WOODS | API Wire Debit | Wire | M0C1M0258H51YWR 1 | | RYAN WOODS CUS | | RYAN WOODS | | | | $990.12 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 89 | Credit | 169 | BAM TRADING/CISC 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $1,285.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 269 | M0C120331252NISO | BENE:Dennis Grant | API Wire Debit | Wire | M0C120331252NISO | | Dennis Grant CUS | | Dennis Grant | | | | $8,180.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 1768 | M0C1648573B16U9X | ORIG:TIGRAN BABAIAN | Wire Credit | Wire | M0C1648573B16U9X | TIGRAN BABAIAN | | CUS | TIGRAN BABAIAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1971 | ACH Return Debit | DEVON PESTANO 2 37f13ba6ec4f41c | ACH Return Debit | Return | | | | CUS | DEVON PESTANO 2 37f13ba6ec4f41c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 89 | Debit | 175 | BAM TRADING/QUORA, INC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $7,807.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 14111 | M0C1L0301HL1BDG2 | BENE:MARIAM KHALAF | API Wire Debit | Wire | M0C1L0301HL1BDG2 | | MARIAM KHALAF CUS | | MARIAM KHALAF | | | | $180,646.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 12021 | M0C1J0224BB1TFO8 | BENE:jim romero | API Wire Debit | Wire | M0C1J0224BB1TFO8 | | jim romero CUS | | jim romero | | | | $7,844.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1948 | ACH Return Debit | Barbara Wilson a38df207af84447 | ACH Return Debit | Return | | | | CUS | Barbara Wilson a38df207af84447 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 129 | M0C1203311T2A55L | BENE:Gaurav Krishnamurthy | API Wire Debit | Wire | M0C1203311T2A55L | | Gaurav Krishnamurthy CUS | | Gaurav Krishnamurthy | | | | $10,703.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 13215 | M0C1K0240EN13EI8 | BENE:Julian Wilson | API Wire Debit | Wire | M0C1K0240EN13EI8 | | Julian Wilson CUS | | Julian Wilson | | | | $49,490.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1945 | ACH Return Debit | JESUS MELGAR 872b1c1f7ea64d9 | ACH Return Debit | Return | | | JESUS MELGAR 872b1c1f7ea64d9 | | CUS | | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1944 | ACH Return Debit | JESUS MELGAR 631397d7a6324a6 | ACH Return Debit | Return | | | JESUS MELGAR 631397d7a6324a6 | | CUS | | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 7410 | M0C1F22236M175RA | ORIG:DEMETRIUS NGUYEN | Wire Credit | Wire | M0C1F22236M175RA | DEMETRIUS NGUYEN | | CUS | DEMETRIUS NGUYEN | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 14210 | M0C1L1556N71ABXM | ORIG:JOSHUA DANIEL HAMMON | Wire Credit | Wire | M0C1L1556N71ABX M | JOSHUA DANIEL HAMMON | | CUS | JOSHUA DANIEL HAMMON | | | | | $1,925.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 89 | Debit | 184 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $1,317.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 8109 | M0C1G0149LJ16M6J | BENE:DIETRICH SANCHEZ | API Wire Debit | Wire | M0C1G0149LJ16M6J | | DIETRICH SANCHEZ | CUS | DIETRICH SANCHEZ | | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 3348 | M0C1B09419320TLJ | ORIG:MICHELLE K HALL | Wire Credit | Wire | M0C1B09419320TLJ | MICHELLE K HALL | | CUS | MICHELLE K HALL | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 9990 | M0C1H3829NJ1J5QY | ORIG:VADIM K YADLOVSKIY | API Wire Debit | Wire | M0C1H3829NJ1J5QY | VADIM K YADLOVSKIY | | CUS | VADIM K YADLOVSKIY | | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1950 | ACH Return Debit | Barbara Wilson 0bc1327ee1f447e | ACH Return Debit | Return | | | Barbara Wilson 0bc1327ee1f447e | | CUS | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 5664 | M0C1D40090Z2QZ5U | ORIG:DAMIAN FORBES | Wire Credit | Wire | M0C1D40090Z2QZ5U | DAMIAN FORBES | | CUS | DAMIAN FORBES | | | | | $31,070.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 11259 | M0C1I32200722EPB | BENE:Yevgeniy Moskvin | API Wire Debit | Wire | M0C1I32200722EPB | | Yevgeniy Moskvin | CUS | Yevgeniy Moskvin | | | | | $678.51 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1955 | ACH Return Debit | Dominic Clark-Garza d7f35ba5c6834fe | ACH Return Debit | Return | | | Dominic Clark-Garza d7f35ba5c6834fe | | CUS | | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9098 | Debit | 141 | M0C105845GA1463F | BENE:KEITH R. LAFOND | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | KEITH R. LAFOND | CUS | Senon Ramirez | | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 1479 | M0C160333N32Z2OF | BENE:Senon Ramirez | API Wire Debit | Wire | M0C160333N32Z2OF | | Senon Ramirez | CUS | Senon Ramirez | | | | | $1,049.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1956 | ACH Return Debit | ALI HAMIDISEPEHR 0737b51d0f4e494 | ACH Return Debit | Return | | | ALI HAMIDISEPEHR 0737b51d0f4e494 | | CUS | | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 9550 | M0C1H0727HQ2Q9RG | ORIG:DANIELLE SNOWDEN | Wire Credit | Wire | M0C1H0727HQ2Q9R G | DANIELLE SNOWDEN | | CUS | DANIELLE SNOWDEN | | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1964 | ACH Return Debit | Mark Blankenship 6ea52bac76a9401 | ACH Return Debit | Return | | | Mark Blankenship 6ea52bac76a9401 | | CUS | | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 3340 | M0C1B09183Z2XEEE | ORIG:KAROLINA KRAWCZYK-FALER | Wire Credit | Wire | M0C1B09183Z2XEEE | KAROLINA KRAWCZYK-FALER | | CUS | KAROLINA KRAWCZYK-FALER | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 2190 | Credit | 176 | M0C1132159W1SB92 | BENE:Zhonghan Chen | API Wire Debit | Wire | M0C132159W1SB92 | | Zhonghan Chen | CUS | Zhonghan Chen | | | | | $10,573.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 2190 | Credit | 176 | ACH Offset for Originated Debits BAM | TRADING/OPEMIA Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/OPEMIA Batch-0000004 | | | | | $4,680.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 1689 | M0C163351BI26OVT | BENE:Michael smith | API Wire Debit | Wire | M0C163351BI26OVT | | Michael smith | CUS | Michael smith | | | | | $6,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1974 | ACH Return Debit | Nicholas George Mason 9156817cd99b4d8 | API Wire Debit | Return | | | Nicholas George Mason 9156817cd99b4d8 | | CUS | | | | | $11.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 305 | M0C1003197U189QL | BENE:Daniel Diaz | API Wire Debit | Wire | M0C1003197U189QL | | Daniel Diaz | CUS | Daniel Diaz | | | | | $2,646.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 2153 | M0C173324RQ2QGDJ | BENE:Ellen Cravo | API Wire Debit | Wire | M0C173324RQ2QGD | | Ellen Cravo | CUS | Ellen Cravo | | | | | $605.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1934 | ACH Return Debit | WADE COBBLER f0a953c1348e4cb | ACH Return Debit | Return | | | WADE COBBLER f0a953c1348e4cb | | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 89 | Debit | 203 | Kathreen Mangalu/Expensify R00UyxtQQiJB | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 2881 | M0C1A0233P7145HT | BENE:Caleb Bain | API Wire Debit | Wire | M0C1A0233P7145HT | | Caleb Bain | CUS | Caleb Bain | | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 1211 | M0C14335752KP8M | BENE:Daniel Vasquez | API Wire Debit | Wire | M0C14335752KP8M | | Daniel Vasquez | CUS | Daniel Vasquez | | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 13572 | M0C1K2910AT19LC2 | ORIG:SAMANTHA M BEAVERS | Wire Credit | Wire | M0C1K2910AT19LC2 | SAMANTHA M BEAVERS | | CUS | SAMANTHA M BEAVERS | | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 7190 | Debit | 168 | ACH Offset for Originated Credits BAM | TRADING/CSC Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CSC Batch-0000008 | | | | | $1,285.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1969 | ACH Return Debit | Norberto calderon 91983d227411443 | ACH Return Debit | Return | | | Norberto calderon 91983d227411443 | | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1939 | ACH Return Debit | RUTH A LYNCH 1d19ba69c530450 | ACH Return Debit | Return | | | RUTH A LYNCH 1d19ba69c530450 | | CUS | | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1947 | ACH Return Debit | JESUS MELGAR 0a7a438e325a428 | ACH Return Debit | Return | | | JESUS MELGAR 0a7a438e325a428 | | CUS | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/22 | 4005 | Credit | 944 | SEN from 5090021964+1057400067786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $563,712.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 8113 | M0C1G01502T19A6Q | BENE:PARISA ASADNEJAD | API Wire Debit | Wire | M0C1G01502T19A6Q | | PARISA ASADNEJAD | CUS | PARISA ASADNEJAD | | | | | $2,938.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 5993 | M0C1E0156KI11QNB | BENE:russell whipps | API Wire Debit | Wire | M0C1E0156KI11QNB | | russell whipps | CUS | russell whipps | | | | | $2,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 1764 | M0C1648455016U6O | ORIG:DIANE GANDARA | Wire Credit | Wire | M0C1648455016U6O | DIANE GANDARA | | CUS | DIANE GANDARA | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1961 | ACH Return Debit | Mark Briscoe be0297613e79473 | ACH Return Debit | Return | | | Mark Briscoe be0297613e79473 | | CUS | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 8101 | M0C1G0148JA15K5Z | BENE:Sergei Tolkachev | API Wire Debit | Wire | M0C1G0148JA15K5Z | | Sergei Tolkachev | CUS | Sergei Tolkachev | | | | | $2,986.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7190 | Debit | 568 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | | $1,927,617.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 11520 | M0C1I4248AF24L5R | ORIG:CHRISTOPHER NGUYEN OR TRAM T HUYNH | Wire Credit | Wire | M0C1I4248AF24L5R | CHRISTOPHER NGUYEN OR TRAM T HUYNH | | CUS | CHRISTOPHER NGUYEN OR TRAM T HUYNH | | | | | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 10396 | M0C1H5719Q71IT7Z | ORIG:MICHAEL L OMANSKY | Wire Credit | Wire | M0C1H5719Q71IT7Z | MICHAEL L OMANSKY | | CUS | MICHAEL L OMANSKY | | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 5096 | M0C1D0239LD12L9J | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M0C1D0239LD12L9J | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 14559 | M0C1L33058N28U11 | BENE:OWEN BERLINER | API Wire Debit | Wire | M0C1L33058N28U11 | | OWEN BERLINER | CUS | OWEN BERLINER | | | | | $925.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 11263 | M0C132180R2G3OY | BENE:Dmitry Shushelskin | API Wire Debit | Wire | M0C132180R2G3OY | | Dmitry Shushelskin | CUS | Dmitry Shushelskin | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 10968 | M0C1I5068Z21YMH | ORIG:JOHN H WRIGHT OR ROSANNA J WRIGHT | Wire Credit | Wire | M0C1I5068Z21YMH | JOHN H WRIGHT OR ROSANNA J WRIGHT | | CUS | JOHN H WRIGHT OR ROSANNA J WRIGHT | | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1968 | ACH Return Debit | Norberto calderon be4b586567ac4b8 | ACH Return Debit | Return | | | Norberto calderon be4b586567ac4b8 | | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 13 | M0C13034GH61M3C | BENE:Kevin Louidor | API Wire Debit | Wire | M0C13034GH61M3C | | Kevin Louidor | CUS | Kevin Louidor | | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 3360 | M0C1B1032GE2E60S | ORIG:SCOTT A MCCALL | Wire Credit | Wire | M0C1B1032GE2E60S | SCOTT A MCCALL | | CUS | SCOTT A MCCALL | | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 213 | M0C120332B42NI6B | BENE:Jake Umana | API Wire Debit | Wire | M0C120332B42NI6B | | Jake Umana | CUS | Jake Umana | | | | | $2,106.26 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 8105 | M0C1G0149J7279Z0 | BENE:DApps Platform, Inc. | API Wire Debit | Wire | M0C1G0149J7279Z0 | | DApps Platform, Inc. | CUS | DApps Platform, Inc. | | | | $149,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 89 | Debit | 172 | BAM TRADING/JENERATION TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 1321 | M0C1S3347QO2PMUX | BENE:Kanwalbir Sekhon | API Wire Debit | Wire | M0C1S3347QO2PMUX | | Kanwalbir Sekhon | CUS | Kanwalbir Sekhon | | | | $399,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 7190 | Debit | 177 | ACH Offset for Originated Credits BAM | TRADING/OPEMIA Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/OPEMIA Batch-0000004 | | | | $4,680.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 12836 | M0C1J3818NU17OUG | ORIG:ISOLETTE CHAVES | Wire Credit | Wire | M0C1J3818NU17OU | ISOLETTE CHAVES | | CUS | ISOLETTE CHAVES | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 7673 | M0C1F3157MN2CF38 | BENE:Justen Balay | API Wire Debit | Wire | M0C1F3157MN2CF3 | | Justen Balay | CUS | Justen Balay | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 265 | M0C12O27N224R4O | BENE:Jared Esguerra | API Wire Debit | Wire | M0C12O27N224R4O | | Jared Esguerra | CUS | Jared Esguerra | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1966 | ACH Return Debit | Manuel Toribio 2898e882b6aa42e | ACH Return Debit | Return | | | | CUS | Manuel Toribio 2898e882b6aa42e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 7576 | M0C1F255939146U1 | ORIG:DONALD A LAFFIN | Wire Credit | Wire | M0C1F255939146U1 | DONALD A LAFFIN | | CUS | DONALD A LAFFIN | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 5072 | M0C1D0224R92Z9DN | ORIG:OLGA SITNIKOVA OR ANTON SIVKOV | Wire Credit | Wire | M0C1D0224R92Z9D N | OLGA SITNIKOVA OR ANTON SIVKOV | | CUS | OLGA SITNIKOVA OR ANTON SIVKOV | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1970 | ACH Return Debit | Lory Pena 2aea55acd68d4c9 | ACH Return Debit | Return | | | | CUS | Lory Pena 2aea55acd68d4c9 | | | | $102.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1931 | ACH Return Debit | SHAWN KPAM 3fa84d7de67b46a | ACH Return Debit | Return | | | | CUS | SHAWN KPAM 3fa84d7de67b46a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 13989 | M0C1L03037X1FGGO | BENE:NEWEL STEED | API Wire Debit | Wire | M0C1L03037X1FGG | | NEWEL STEED | CUS | NEWEL STEED | | | | $159.82 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 89 | Debit | 178 | BAM TRADING/OPEMIA 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $4,680.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 1215 | M0C143358K31B8QM | BENE:Daniel Vasquez | API Wire Debit | Wire | M0C143356K31B8Q | | Daniel Vasquez | CUS | Daniel Vasquez | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1976 | ACH Return Debit | Nicholas George Mason edacf2a70094466 | ACH Return Debit | Return | | | | CUS | Nicholas George Mason edacf2a70094466 | | | | $11.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1982 | ACH Return Debit | ERIC KING e618dd6e5f55470 | ACH Return Debit | Return | | | | CUS | ERIC KING e618dd6e5f55470 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1941 | ACH Return Debit | JESUS MELGAR 29cfa19b7a66403 | ACH Return Debit | Return | | | | CUS | JESUS MELGAR 29cfa19b7a66403 | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 14446 | M0C1L25267A22U9N | ORIG:MICHELLE N EVANS | Wire Credit | Wire | M0C1L25267A22U9N | MICHELLE N EVANS | | CUS | MICHELLE N EVANS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1932 | ACH Return Debit | SHAWN KPAM 9e26ee6863914ed | ACH Return Debit | Return | | | | CUS | SHAWN KPAM 9e26ee6863914ed | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 13054 | M0C1J5212PI24C2T | ORIG:ROBERT D EDWARDS | Wire Credit | Wire | M0C1J5212PI24C2T | ROBERT D EDWARDS | | CUS | ROBERT D EDWARDS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 11938 | M0C15902OF16MXL | ORIG:CHHEDA/NIMESH | Wire Credit | Wire | M0C15902OF16MXL | CHHEDA/NIMESH | | CUS | CHHEDA/NIMESH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 12726 | M0C1J3235OT20LA9 | ORIG:PETER G NEUMANN | Wire Credit | Wire | M0C1J3235OT20LA9 | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 8984 | M0C1G43273515SBT | ORIG:JANIS LYNN PARKER | Wire Credit | Wire | M0C1G43273515SBT | JANIS LYNN PARKER | | CUS | JANIS LYNN PARKER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/1/22 | 9086 | Debit | 3947 | SEN to 5090013656+22/12/01 04:18:59:36 | 93b51565a6364b13bb538fc6010615e2 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $157,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 5507 | M0C1D3207D517WTH | BENE:MARTIN AWORTWI | API Wire Debit | Wire | M0C1D3207D517WT H | | MARTIN AWORTWI | CUS | MARTIN AWORTWI | | | | $4,400.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9098 | Debit | 369 | M0C111829ER1QS2R | BENE:GEORGE EDWARD MORGAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | GEORGE EDWARD MORGAN | CUS | GEORGE EDWARD MORGAN | | | | $57,178.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 5036 | M0C1D0149C811ZQV | ORIG:ARAMIS BABAEV | Wire Credit | Wire | M0C1D0149C811ZQ | ARAMIS BABAEV | | CUS | ARAMIS BABAEV | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 13985 | M0C1L0301KC2Z3X | BENE:Kenneth Callaway | API Wire Debit | Wire | M0C1L0301KC2Z3X | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $385.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 25 | Credit | 390 | Ref 3351543 from Dep 5090023432 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 9092 | Debit | 13981 | M0C1L03021T3KGE | BENE:JAYSON AGUILAR | API Wire Debit | Wire | M0C1L03021T3KGE | | JAYSON AGUILAR | CUS | JAYSON AGUILAR | | | | $135.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7190 | Debit | 567 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000002 | | | | $66,001.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 89 | Debit | 166 | BAM TRADING/AMAZON CAP 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $1,438.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/1/22 | 7100 | Debit | 1933 | ACH Return Debit | David Carrazana 92304688c44b481 | ACH Return Debit | Return | | | | CUS | David Carrazana 92304688c44b481 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 15642 | M0C1M3439J81BHYL | ORIG:SCOTT D STRINGHAM | Wire Credit | Wire | M0C1M3439J81BHYL | SCOTT D STRINGHAM | | CUS | SCOTT D STRINGHAM | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 9691 | M0C2H3150NA2VFG2 | BENE:Lidia Liu | API Wire Debit | Wire | M0C2H3150NA2VFG | | Lidia Liu | CUS | Lidia Liu | | | | $322,344.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 14973 | M0C2M0237552GZME | BENE:Daniel Tascher | API Wire Debit | Wire | M0C2M0237552GZM | | Daniel Tascher | CUS | Daniel Tascher | | | | $3,541.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 10310 | M0C207290123K8P | ORIG:NICOLAS E RAMOS | Wire Credit | Wire | M0C207290123K8P | NICOLAS E RAMOS | | CUS | NICOLAS E RAMOS | | | | $6,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/22 | 4005 | Credit | 2230 | SEN from 5090021964+0002290017041 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,107.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 12799 | M0C2K3240LA1NA47 | BENE:MINDY DIGIROLAMO | API Wire Debit | Wire | M0C2K3240LA1NA47 | | MINDY DIGIROLAMO | CUS | MINDY DIGIROLAMO | | | | $890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 5912 | M0C2D58083G29JAM | ORIG:WILLIAM CAMPBELL | Wire Credit | Wire | M0C2D58083G29JA | WILLIAM CAMPBELL | | CUS | WILLIAM CAMPBELL | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2252 | ACH Return Debit | CHRISTINE CASTILLO 0A100A81EDA342D | ACH Return Debit | Return | | | | CUS | CHRISTINE CASTILLO 0A100A81EDA342D | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 12017 | M0C2J3224L61QZ1I | BENE:MICHAEL MORRISON | API Wire Debit | Wire | M0C2J3224L61QZ1I | | MICHAEL MORRISON | CUS | MICHAEL MORRISON | | | | $89,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 3163 | Credit | 6211 | M0C2B3205M617YVX | BENE:Lucy Ramirez | ACH Credit | ACH | | | Lucy Ramirez | CUS | Lucy Ramirez | | | | $62,943.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 12604 | M0C2K11324ZCX00 | ORIG:ROBIN SANTANA | Wire Credit | Wire | M0C2K11324ZCX00 | ROBIN SANTANA | | CUS | ROBIN SANTANA | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 8798 | M0C2G4301ED16DAU | ORIG:MRS. DIANNA S MARTINEZ | Wire Credit | Wire | M0C2G4301ED16DA U | MRS. DIANNA S MARTINEZ | | CUS | MRS. DIANNA S MARTINEZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9098 | Debit | 245 | M0C2049411K2JN84 | BENE:WILLIAM CLEVELAND WOOD | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | WILLIAM CLEVELAND WOOD | CUS | WILLIAM CLEVELAND WOOD | | | | $48,926.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 9081 | M0C2H0151GN12KLX | BENE:ALAN DEVOS | API Wire Debit | Wire | M0C2H0151GN12KL | | ALAN DEVOS | CUS | ALAN DEVOS | | | | $59,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 8718 | M0C2G2543C517XP7 | ORIG:NICOLE PERHAM | Wire Credit | Wire | M0C2G2543C517XP7 | NICOLE PERHAM | | CUS | NICOLE PERHAM | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 11389 | M0C2J0210FQ1C4MH | BENE:Dana Vasquez | API Wire Debit | Wire | M0C2J0210FQ1C4M | | Dana Vasquez | CUS | Dana Vasquez | | | | $458.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 8007 | M0C2F3146FS1N97V | BENE:Angie Rubi | API Wire Debit | Wire | M0C2F3146FS1N97V | | Angie Rubi | CUS | Angie Rubi | | | | $1,250.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 14199 | M0C2L33163L2N6UX | BENE:John Clark | | API Wire Debit | Wire | M0C2L33163L2N6UX | | John Clark | CUS | John Clark | | | | $30,203.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 7563 | M0C2F31466B2LW4L | BENE:CHEN CHENG | | API Wire Debit | Wire | M0C2F31466B2LW4L | | CHEN CHENG | CUS | CHEN CHENG | | | | $29,858.12 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 2100 | Credit | 2240 | ACH Return Credit | KEN NOLAN 08x2e921b994468 | | ACH Return Credit | Return | | | KEN NOLAN 08x2e921b994468 | CUS | KEN NOLAN 08x2e921b994468 | | | | $887.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 4962 | M0C2D0103942T35I | ORIG:ROMONTA L LAND | | Wire Credit | Wire | M0C2D0103942T35I | ROMONTA L LAND | | CUS | ROMONTA L LAND | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 15607 | M0C2N33139Q1LY3I | BENE:paul derrick | | API Wire Debit | Wire | M0C2N33139Q1LY3I | | paul derrick | CUS | paul derrick | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 2682 | M0C2947450H2C2AK | ORIG:JEREMY MICHAEL EVANS | | Wire Credit | Wire | M0C2947450H2C2AK | JEREMY MICHAEL EVANS | | CUS | JEREMY MICHAEL EVANS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 14626 | M0C2L3611M41O0O3 | ORIG:KYLE C CAMPBELL | | Wire Credit | Wire | M0C2L3611M41O0O3 | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 7880 | M0C2F4939582H432 | ORIG:CHRISTOPHER K MICHAEL | | Wire Credit | Wire | M0C2F4939582H432 | CHRISTOPHER K MICHAEL | | CUS | CHRISTOPHER K MICHAEL | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 2231 | M0C280238542CPOK | BENE:JOSEPH CIOFFI | | API Wire Debit | Wire | M0C280238542CPOK | | JOSEPH CIOFFI | CUS | JOSEPH CIOFFI | | | | $890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 5048 | M0C20144Q22X8OZ | ORIG:ELEFTHERIOS TERRY XYDAKIS | | Wire Credit | Wire | M0C20144Q22X8OZ | ELEFTHERIOS TERRY XYDAKIS | | CUS | ELEFTHERIOS TERRY XYDAKIS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9098 | Debit | 233 | M0C204430MY2INYE | BENE:LINDA M BOOTH | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | LINDA M BOOTH | CUS | LINDA M BOOTH | | | | $3,942.12 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2253 | ACH Return Debit | RENEE L SORENSON 58fbd504339243 3 | | ACH Return Debit | Return | | | | CUS | RENEE L SORENSON 58fbd5043392433 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 5014 | M0C2D0117N51ZVXZ | ORIG:NANCY JEAN JENKINS | | Wire Credit | Wire | M0C2D0117N51ZVXZ | NANCY JEAN JENKINS | | CUS | NANCY JEAN JENKINS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 7978 | M0C2F57029J2BRPV | ORIG:ALEX LOWEN OR KIMBERLY A LOWEN | | Wire Credit | Wire | M0C2F57029J2BRPV | ALEX LOWEN OR KIMBERLY A LOWEN | | CUS | ALEX LOWEN OR KIMBERLY A LOWEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 12013 | M0C2J3224OC1S91M | BENE:GRAHAM BAZELL | | API Wire Debit | Wire | M0C2J3224OC1S91 | | GRAHAM BAZELL | CUS | GRAHAM BAZELL | | | | $9,873.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 9812 | M0C2H3753GM2M5H | ORIG:LOREN B MAYHEW | | Wire Credit | Wire | M0C2H3753GM2M5H | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $4,820.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 8624 | M0C2G3254PH1E58Q | ORIG:HUGO A MORENO | | Wire Credit | Wire | M0C2G3254PH1E58 Q | HUGO A MORENO | | CUS | HUGO A MORENO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 8814 | M0C2G4352MT23S5R | ORIG:ANZHELA SHAFFER | | Wire Credit | Wire | M0C2G4352MT23S5 | ANZHELA SHAFFER | | CUS | ANZHELA SHAFFER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 89 | Debit | 299 | Corp E Corp/E-CHECK 0140079644 BAM | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $17,033.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 13284 | M0C2L0004B72ASDI | ORIG:SAMANTHA M BEAVERS | | Wire Credit | Wire | M0C2L0004B72ASDI | SAMANTHA M BEAVERS | | CUS | SAMANTHA M BEAVERS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9099 | Debit | 1397 | M0C262012F51808L | BENE:DENSITY INVESTMENTS, LLC | | Wire Return Debit - API | Return | M0C262012F51808L | | DENSITY INVESTMENTS, LLC | CUS | BENE:DENSITY INVESTMENTS, LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 8936 | M0C2G5303JG1985E | ORIG:BIJAN SHAPOURI | | Wire Credit | Wire | M0C2G5303JG1985E | BIJAN SHAPOURI | | CUS | BIJAN SHAPOURI | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 11432 | M0C2J0432ZM16P58 | ORIG:BLOCK HOLDING LLC | | Wire Credit | Wire | M0C2J0432ZM16P58 | BLOCK HOLDING LLC | | CUS | BLOCK HOLDING LLC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 10781 | M0C2314TF81E1B0 | BENE:Minsung Kim | | API Wire Debit | Wire | M0C2314TF81E1B0 | | Minsung Kim | CUS | Minsung Kim | | | | $10,500.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7190 | Debit | 601 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $80,064.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 10792 | M0C2I32457Q27Y4I | ORIG:PLINKERA LLC | | Wire Credit | Wire | M0C2I32457Q27Y4I | PLINKERA LLC | | CUS | PLINKERA LLC | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9099 | Debit | 1467 | M0C203005J410GRL | BENE:TIMOTHY FOLTZ | | Wire Return Debit - API | Return | M0C203005J410GRL | | TIMOTHY FOLTZ | CUS | BENE:TIMOTHY FOLTZ | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 10217 | M0C20154CC2DC0R | BENE:SPENCER LEE | | API Wire Debit | Wire | M0C20154CC2DC0R | | SPENCER LEE | CUS | SPENCER LEE | | | | $650.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 13614 | M0C2L2141IN242WQ | ORIG:TZU-CHIEN HUSTON | | Wire Credit | Wire | M0C2L2141IN242WQ | TZU-CHIEN HUSTON | | CUS | TZU-CHIEN HUSTON | | | | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 7194 | M0C204521U2KL3O | ORIG:HITESHKUMAR B KELA | | Wire Credit | Wire | M0C2F04521U2KL3O | HITESHKUMAR B KELA | | CUS | HITESHKUMAR B KELA | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 2190 | Debit | 168 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | $36,089.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 169 | M0C20033OG1KI03Z | BENE:PABLO SAAD | | API Wire Debit | Wire | M0C20033OG1KI03Z | | PABLO SAAD | CUS | PABLO SAAD | | | | $191.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 9278 | M0C2H0937F61QELL | ORIG:DAVID T CAMPBELL | | Wire Credit | Wire | M0C2H0937F61QELL | DAVID T CAMPBELL | | CUS | DAVID T CAMPBELL | | | | $1,622.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9099 | Debit | 1401 | M0C262013312T5HP | BENE:DBA GINGHAM CONSTRUCTION#CHARLES JO | | Wire Return Debit - API | Return | M0C262013312T5HP | | DBA GINGHAM CONSTRUCTION#CHARLES JO | CUS | BENE:DBA GINGHAM CONSTRUCTION#CHARLES JO | | | | $129,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 14896 | M0C2L55096J1TCHS | ORIG:DANIEL R FORWARD | | Wire Credit | Wire | M0C2L55096J1TCHS | DANIEL R FORWARD | | CUS | DANIEL R FORWARD | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 209 | M0C2035492N2NOY | BENE:Sergio Hernandez | | API Wire Debit | Wire | M0C2035492N2NOY | | Sergio Hernandez | CUS | Sergio Hernandez | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2251 | ACH Return Debit | Joseph Bauer 7d961bcd67414bb | | ACH Return Debit | Return | | | | CUS | Joseph Bauer 7d961bcd67414bb | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 3402 | M0C20331J114RK3 | ORIG:ADOLFO ESTRADA JR | | Wire Credit | Wire | M0C20331J114RK3 | ADOLFO ESTRADA JR | | CUS | ADOLFO ESTRADA JR | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 715 | M0C240332PY2Q35X | BENE:Raphael Hertz | | API Wire Debit | Wire | M0C240332PY2Q35X | | Raphael Hertz | CUS | Raphael Hertz | | | | $3,812.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 89 | Debit | 167 | BAM TRADING/META FB 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $40,071.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 1709 | M0C270252HQ2DFF | BENE:Taeyoung Yoon | | API Wire Debit | Wire | M0C270252HQ2DFF | | Taeyoung Yoon | CUS | Taeyoung Yoon | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 21 | Credit | 381 | Checkout LLC000000001P 0000000010PFV | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $179,749.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 12034 | M0C2J3331HL112KW | ORIG:BRENT ELLSWORTH | | Wire Credit | Wire | M0C2J3331HL112KW | BRENT ELLSWORTH | | CUS | BRENT ELLSWORTH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 6854 | M0C2E4101PK2VD9S | ORIG:ALMIRA C VALDEZ | | Wire Credit | Wire | M0C2E4101PK2VD9 S | ALMIRA C VALDEZ | | CUS | ALMIRA C VALDEZ | | | | $4,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9099 | Debit | 719 | M0C251005PP180XG | BENE:HAYNES, DYLAN C | | Wire Return Debit - API | Return | M0C251005PP180XG | | HAYNES, DYLAN C | CUS | BENE:HAYNES, DYLAN C | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2241 | ACH Return Debit | SEAMON LARSON 221e06f3ddd14a3 | | ACH Return Debit | Return | | | | CUS | SEAMON LARSON 221e06f3ddd14a3 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2261 | ACH Return Debit | Karen E Sipes a0c80b3b9d654d1 | | ACH Return Debit | Return | | | | CUS | Karen E Sipes a0c80b3b9d654d1 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 7030 | M0C2E5535J02HYEY | ORIG:SAMMY DAVID ADAMS | | Wire Credit | Wire | M0C2E5535J02HYEY | SAMMY DAVID ADAMS | | CUS | SAMMY DAVID ADAMS | | | | $54,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 5384 | M0C2D1844KN21W5O | ORIG:IRIS CHU | | Wire Credit | Wire | M0C2D1844KN21W5 O | IRIS CHU | | CUS | IRIS CHU | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2243 | ACH Return Debit | SEAMON LARSON 8dd25ac6f28340 | | ACH Return Debit | Return | | | | CUS | SEAMON LARSON 8dd25ac6f28340 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2260 | ACH Return Debit | DEVON PESTANO 2 df90a884f3db47e | | ACH Return Debit | Return | | | | CUS | DEVON PESTANO 2 df90a884f3db47e | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 5388 | M0C2D1846JO2366C | ORIG:ALEXEI MORGADO | Wire Credit | Wire | M0C2D1846JO2366C | ALEXEI MORGADO | | CUS | ALEXEI MORGADO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 6862 | M0C2E4103IK1IFG9 | ORIG:ALTEK LLC | Wire Credit | Wire | M0C2E4103IK1IFG9 | ALTEK LLC | | CUS | ALTEK LLC | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 6212 | M0C2E1326U24HYW | ORIG:YURY VASILYEV | Wire Credit | Wire | M0C2E1326U24HYW | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 10696 | M0C2I2719TN2GGBB | ORIG:SHARON A. TRUITT | Wire Credit | Wire | M0C2I2719TN2GGBB | SHARON A. TRUITT | | CUS | SHARON A. TRUITT | | | | $5,501.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 6816 | M0C2E3838IW1GAAU | ORIG:KENNETH ARMSTRONG | Wire Credit | Wire | M0C2E3838IW1GAAU | KENNETH ARMSTRONG | | CUS | KENNETH ARMSTRONG | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 89 | Debit | 164 | BAM TRADING/BAL 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $61.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 6740 | M0C2E3313B72WUDP | ORIG:SILAS I KECHUKWU | Wire Credit | Wire | M0C2E3313B72WUDP | SILAS I KECHUKWU | | CUS | SILAS I KECHUKWU | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 12793 | M0C2K3239D01B23H | BENE:cyril chance | API Wire Debit | Wire | M0C2K3239D01B23H | | cyril chance | CUS | cyril chance | | | | $5,995.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2246 | ACH Return Debit | JAMES LEICHTLE 06ee429fe20c491 | ACH Return Debit | Return | | | | CUS | JAMES LEICHTLE 06ee429fe20c491 | | | | $2,893.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Debit | 2825 | M0C2A3217PS1V80P | BENE:Caleb Bain | API Wire Debit | Wire | M0C2A3217PS1V80P | | Caleb Bain | CUS | Caleb Bain | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 10232 | M0C2035RD1TDST | ORIG:ASHOK VAKA | Wire Credit | Wire | M0C2035RD1TDST | ASHOK VAKA | | CUS | ASHOK VAKA | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 8599 | M0C2G3142AW2NYZJ | BENE:Chupanov Family Fund LP | API Wire Debit | Wire | M0C2G3142AW2NYZJ | | Chupanov Family Fund LP | CUS | Chupanov Family Fund LP | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 9050 | M0C2G5990I1V1JK | BENE:VALERIE C CROWLEY | Wire Credit | Wire | M0C2G5990I1V1JK | VALERIE C CROWLEY | | CUS | VALERIE C CROWLEY | | | | $5,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 7190 | Debit | 160 | ACH Offset for Originated Credits | TRADING/AWS Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000006 | | | | $942,594.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 10256 | M0C2I04195J103NN | ORIG:JULIE A WILCOMB | Wire Credit | Wire | M0C2I04195J103NN | JULIE A WILCOMB | | CUS | JULIE A WILCOMB | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 11074 | M0C2I4325PM1YYAM | ORIG:HITESHKUMAR B KELA | Wire Credit | Wire | M0C2I4325PM1YYAM | HITESHKUMAR B KELA | | CUS | HITESHKUMAR B KELA | | | | $6,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 7567 | M0C2F3146AF16R7S | BENE:Mary Spio | API Wire Debit | Wire | M0C2F3146AF16R7S | | Mary Spio | CUS | Mary Spio | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 14187 | M0C2L33162J1KMWA | BENE:EVAN SANFORD | API Wire Debit | Wire | M0C2L33162J1KMWA | | EVAN SANFORD | CUS | EVAN SANFORD | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 5080 | M0C2D0151JQ2T5U6 | ORIG:WARREN C HOFFMAN | Wire Credit | Wire | M0C2D0151JQ2T5U6 | WARREN C HOFFMAN | | CUS | WARREN C HOFFMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 7190 | Debit | 169 | ACH Offset for Originated Credits | TRADING/AWS Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | $36,069.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2242 | ACH Return Debit | SEAMON LARSON 281c3613035a432 | ACH Return Debit | Return | | | | CUS | SEAMON LARSON 281c3613035a432 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/22 | 4005 | Credit | 9372 | SEN from 5090021964+0914473004483 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $561,053.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 9077 | M0C2H0151G21K1LV | BENE:ness ohayon | API Wire Debit | Wire | M0C2H0151G21K1LV | | ness ohayon | CUS | ness ohayon | | | | $40,019.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 289 | M0C2O333F72ZV4U | BENE:SIMARJEET SAINI | API Wire Debit | Wire | M0C2O333F72ZV4U | | SIMARJEET SAINI | CUS | SIMARJEET SAINI | | | | $34,793.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9099 | Debit | 1457 | M0C26300A J10YR8 | BENE:KENNETH R HEPP P HEPP | Wire Return Debit - API | Return | M0C26300A J10YR8 | | KENNETH R HEPP P HEPP | CUS | BENE:KENNETH R HEPP P HEPP | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 10221 | M0C2I561L21VJA | BENE:SAM PRESNAL | API Wire Debit | Wire | M0C2I561L21VJA | | SAM PRESNAL | CUS | SAM PRESNAL | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 15599 | M0C2N33139O1MZ3H | BENE:john canney | API Wire Debit | Wire | M0C2N33139O1MZ3H | | john canney | CUS | john canney | | | | $136.64 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 89 | Debit | 161 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $942,594.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 1325 | M0C26030GA2273N4 | BENE:Lidia Liu | API Wire Debit | Wire | M0C26030GA2273N4 | | Lidia Liu | CUS | Lidia Liu | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 2933 | M0C2B0210P2R5II | BENE:Joshua Lashbrooks | API Wire Debit | Wire | M0C2B0210P2R5II | | Joshua Lashbrooks | CUS | Joshua Lashbrooks | | | | $96.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 2587 | M0C2932Z5HQ1Y26E | BENE:BAYAR MOHAMMED | API Wire Debit | Wire | M0C2932Z5HQ1Y26E | | BAYAR MOHAMMED | CUS | BAYAR MOHAMMED | | | | $4,868.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 5824 | M0C2D5221GL22AGA | ORIG:JOHN S MICHELS | Wire Credit | Wire | M0C2D5221GL22AGA | JOHN S MICHELS | | CUS | JOHN S MICHELS | | | | $570.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/22 | 4005 | Credit | 9792 | SEN from 5090021964+0937187048968 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | | 5090021964 | SEN | $454,029.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 3385 | M0C2O148KX2NIGX | BENE:Robert Duke | API Wire Debit | Wire | M0C2O148KX2NIGX | | Robert Duke | CUS | Robert Duke | | | | $23,408.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 10124 | M0C2H5536HM1SH8T | ORIG:LISA M KREINBROOK | Wire Credit | Wire | M0C2H5536HM1SH8T | LISA M KREINBROOK | | CUS | LISA M KREINBROOK | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 89 | Debit | 170 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $36,069.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 9085 | M0C2H0150CV2J15Z | BENE:Arthur Twogood | API Wire Debit | Wire | M0C2H0150CV2J15Z | | Arthur Twogood | CUS | Arthur Twogood | | | | $2,208.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9098 | Debit | 241 | M0C2047117Z2KO52 | BENE:DAVID R ACKERMAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | DAVID R ACKERMAN | CUS | | | | | $19,999.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 7782 | M0C2F4536CC1WUWP | ORIG:STEVEN REYNOLDS | Wire Credit | Wire | M0C2F4536CC1WUWP | STEVEN REYNOLDS | | CUS | STEVEN REYNOLDS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 7131 | M0C2F0136GM1EVE6 | BENE:Alex Braz | API Wire Debit | Wire | M0C2F0136GM1EVE6 | | Alex Braz | CUS | Alex Braz | | | | $4,731.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 2190 | Debit | 165 | ACH Offset for Originated Debits | TRADING/META FB Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/META FB Batch-0000002 | | | | $40,071.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2257 | ACH Return Debit | WILLY KEMAN bc7b395e87cd4e0 | ACH Return Debit | Return | | | | CUS | WILLY KEMAN bc7b395e87cd4e0 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 13347 | M0C2L0236HU120WI | BENE:DAVID LISY | API Wire Debit | Wire | M0C2L0236HU120WI | | DAVID LISY | CUS | DAVID LISY | | | | $404.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 11492 | M0C2J0745G92IR2W | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M0C2J0745G92IR2W | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7190 | Debit | 602 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $1,884,297.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 9683 | M0C2H3150RK18EX1 | BENE:Peter Schroedl | Wire Credit | Wire | M0C2H3150RK18EX1 | Peter Schroedl | | CUS | Peter Schroedl | | | | $2,111.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 5010 | M0C2D0114811YFVG | ORIG:AYAN JOHN | Wire Credit | Wire | M0C2D0114811YFVG | AYAN JOHN | | CUS | AYAN JOHN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 3381 | M0C2C014851GQGB | BENE:CHARLES CORNWALL | API Wire Debit | Wire | M0C2C014851GQGB | CHARLES CORNWALL | | CUS | CHARLES CORNWALL | | | | $3,467.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 14191 | M0C2L3315GQ2IGUU | BENE:HIDEO TAKITA | API Wire Debit | Wire | M0C2L3315GQ2IGUU | | HIDEO TAKITA | CUS | HIDEO TAKITA | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 8228 | M0C2G0843QS2UOJX | ORIG:CAMERON A DUKE | Wire Credit | Wire | M0C2G0843QS2UOJX | CAMERON A DUKE | | CUS | CAMERON A DUKE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 5032 | M0C2D0132QZ2NHKB | ORIG:DEBRA A HARRIS KREZEL OR JOHN W | Wire Credit | Wire | M0C2D0132QZ2NHKB | DEBRA A HARRIS KREZEL OR JOHN W | | CUS | DEBRA A HARRIS KREZEL OR JOHN W | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 11330 | M0C2I5733JC2R3QH | ORIG:PASQUALE D CELI | | Wire Credit | Wire | M0C2I5733JC2R3QH | PASQUALE D CELI | | CUS | PASQUALE D CELI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 11172 | M0C2I4947GR15WCG | ORIG:KREESHA CROSS | | Wire Credit | Wire | M0C2I4947GR15WCG | KREESHA CROSS | | CUS | KREESHA CROSS | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2256 | | WILLY KEMAN 196b7b49685a4c8 | WILLY KEMAN 196b7b49685a4c8 | ACH Return Debit | Return | | | | CUS | WILLY KEMAN 196b7b49685a4c8 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2255 | | WILLY KEMAN 858f607119e3e489 | WILLY KEMAN 858f607119e3e489 | ACH Return Debit | | | | | CUS | WILLY KEMAN 858f607119e3e489 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2249 | | TIEN HUY NGUYEN 4038283de9964d9 | TIEN HUY NGUYEN 4038283de9964d9 | ACH Return Debit | | | | | CUS | TIEN HUY NGUYEN 4038283de9964d9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Credit | 9687 | M0C2H3150F42XWFX | BENE:MICHAEL MORRISON | | API Wire Debit | Wire | M0C2H3150F42XWF | JOSEPH JOHN GELLER | MICHAEL MORRISON | CUS | MICHAEL MORRISON | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Credit | 4970 | M0C2D0106171YFPL | ORIG:JOSEPH JOHN GELLER | | API Wire Debit | Wire | M0C2D0106171YFPL | JOSEPH JOHN GELLER | | CUS | JOSEPH JOHN GELLER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 7986 | M0C2F57118A16RMX | ORIG:CECIL RELLFORD JR | | Wire Credit | Wire | M0C2F57118A16RMX | CECIL RELLFORD JR | | CUS | CECIL RELLFORD JR | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2244 | | SEAMON LARSON c33886d041f045c | SEAMON LARSON c33886d041f045c | ACH Return Debit | | | | | CUS | SEAMON LARSON c33886d041f045c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 11422 | M0C2J0346O22723R | ORIG:VITALII AVERIANOV | | Wire Credit | Wire | M0C2J0346O22723R | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 4978 | M0C2D0110EZ2Y19M | ORIG:RICARDO LOZANO OR LILIANA COBO | | Wire Credit | Wire | M0C2D0110EZ2Y19M | RICARDO LOZANO OR LILIANA COBO | | CUS | RICARDO LOZANO OR LILIANA COBO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 5354 | M0C2D17320Z21WJS | ORIG:JANICE LEWIS | | Wire Credit | Wire | M0C2D17320Z21WJS | JANICE LEWIS | | CUS | JANICE LEWIS | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Credit | 6723 | M0C2E3138N1ISYD | BENE:Gabriel Belloni | | API Wire Debit | Wire | M0C2E3138N1ISYD | Gabriel Belloni | Gabriel Belloni | CUS | Gabriel Belloni | | | | $594,300.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 8430 | M0C2G2101ZK18DG1 | ORIG:CATHERINE F MANNERS | | Wire Credit | Wire | M0C2G2101ZK18DG1 | CATHERINE F MANNERS | | CUS | CATHERINE F MANNERS | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Credit | 317 | M0C2233422C22TXN | ORIG:Brandy Dolan | | API Wire Debit | Wire | M0C2233422C22TXN | Brandy Dolan | Brandy Dolan | CUS | Brandy Dolan | | | | $1,795.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 451 | M0C2333396O1XH1S | BENE:Peter Johnson | | Wire Credit | Wire | M0C2333396O1XH1S | Peter Johnson | Peter Johnson | CUS | Peter Johnson | | | | $633.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 7706 | M0C2F4125D0295WG | ORIG:ANDREW R COOPERFAUSS | | Wire Credit | Wire | M0C2F4125D0295WG | ANDREW R COOPERFAUSS | | CUS | ANDREW R COOPERFAUSS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 13606 | M0C2L2118FT24UQF | ORIG:NEW ALLIANCE INSURANCE BROKERS, INC | | Wire Credit | Wire | M0C2L2118FT24UQF | NEW ALLIANCE INSURANCE BROKERS, INC | | CUS | NEW ALLIANCE INSURANCE BROKERS, INC | | | | $31,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Credit | 14969 | M0C2M0236OY1BH0I | BENE:paul derrick | | API Wire Debit | Wire | M0C2M0236OY1BH0I | | paul derrick | CUS | paul derrick | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 12456 | M0C2K0711HO184SZ | ORIG:STEPHEN W SWEIGART | | Wire Credit | Wire | M0C2K0711HO184SZ | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 7190 | Debit | 163 | | TRADING/BAL Batch-0000004 | TRADING/BAL Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/BAL Batch-0000004 | | | | $61.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 14912 | M0C2L5634DI2C3O5 | ORIG:INSPIRO INTERNATIONAL LLC | | Wire Credit | Wire | M0C2L5634DI2C3O5 | INSPIRO INTERNATIONAL LLC | | CUS | INSPIRO INTERNATIONAL LLC | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Credit | 12009 | M0C2J3223N0254H8 | BENE:Philip Vigil-McClanahan | | API Wire Debit | Wire | M0C2J3223N0254H8 | Philip Vigil-McClanahan | Philip Vigil-McClanahan | CUS | Philip Vigil-McClanahan | | | | $9,524.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 12644 | M0C2K2404302IYD0 | ORIG:JASON SKEANS | | Wire Credit | Wire | M0C2K2404302IYD0 | JASON SKEANS | JASON SKEANS | CUS | JASON SKEANS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 10006 | M0C2H4616LW1MBO2 | ORIG:DONNA J BRIGHT | | Wire Credit | Wire | M0C2H4616LW1MBO2 | DONNA J BRIGHT | | CUS | DONNA J BRIGHT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 7222 | M0C2F0623CP1FZPX | ORIG:EDWIN A AYALA-FLORES | | Wire Credit | Wire | M0C2F0623CP1FZPX | EDWIN A AYALA-FLORES | | CUS | EDWIN A AYALA-FLORES | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2254 | | WILLY KEMAN 4c3d7b084c1f489 | WILLY KEMAN 4c3d7b084c1f489 | ACH Return Debit | Return | | | | CUS | WILLY KEMAN 4c3d7b084c1f489 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9099 | Debit | 1471 | M0C2630068I12WRU | BENE:DENNIS L. MYERS | | Wire Return Debit - API | Wire | M0C2630068I12WRU | DENNIS L. MYERS | DENNIS L. MYERS | CUS | DENNIS L. MYERS | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Credit | 15603 | M0C2N3313GZ11Q3M | BENE:Joseph Amper | | API Wire Debit | Wire | M0C2N3313GZ11Q3 M | Joseph Amper | Joseph Amper | CUS | Joseph Amper | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 3038 | M0C2B1132OL1K1DG | ORIG:STELLA KARAKHANYAN | | Wire Credit | Wire | M0C2B1132OL1K1D G | STELLA KARAKHANYAN | | CUS | STELLA KARAKHANYAN | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9098 | Debit | 257 | M0C205814E221N0T | BENE:FRANK A PRESLEY | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | FRANK A PRESLEY | CUS | FRANK A PRESLEY | | | | $107,102.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2247 | | ROBERT COOPER ae1b99e0dfb24d6 | ROBERT COOPER ae1b99e0dfb24d6 | ACH Return Debit | Return | | | | CUS | ROBERT COOPER ae1b99e0dfb24d6 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7190 | Debit | 603 | | Binance.US/PAYMENT Batch-0000002 | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $25,565.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 2190 | Debit | 604 | | Binance.US/PAYMENT Batch-0000001 | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,371,162.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Credit | 11393 | M0C2J0209K71C3M7 | BENE:MARQUAVIAN BOBO | | API Wire Debit | Wire | M0C2J0209K71C3M7 | MARQUAVIAN BOBO | MARQUAVIAN BOBO | CUS | MARQUAVIAN BOBO | | | | $164.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Credit | 15245 | M0C2M3249OC1535Z | BENE:JOSEPH CIOFFI | | API Wire Debit | Wire | M0C2M3249OC1535 | JOSEPH CIOFFI | JOSEPH CIOFFI | CUS | JOSEPH CIOFFI | | | | $1,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 4982 | M0C2D0112LN2QMAX | ORIG:ALEXANDER ZEMELMAN OR MRS RAISA | | Wire Credit | Wire | M0C2D0112LN2QMA X | ALEXANDER ZEMELMAN OR MRS RAISA | ALEXANDER ZEMELMAN OR MRS RAISA | CUS | ALEXANDER ZEMELMAN OR MRS RAISA | | | | $2,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Credit | 10225 | M0C2I0156P2JUJI | BENE:Vitalii Kvashenko | | API Wire Debit | Wire | M0C2I0156P2JUJI | Vitalii Kvashenko | Vitalii Kvashenko | CUS | Vitalii Kvashenko | | | | $536.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Credit | 7135 | M0C2F0135PY20UGO | BENE:MARTIN AWORTWI | | API Wire Debit | Wire | M0C2F0135PY20UG O | MARTIN AWORTWI | MARTIN AWORTWI | CUS | MARTIN AWORTWI | | | | $3,883.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2259 | | DONALD CASTELLANO 6156d899422446f | DONALD CASTELLANO 6156d899422446f | ACH Return Debit | Return | | | | CUS | DONALD CASTELLANO 6156d899422446f | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4099 | Credit | 12254 | M0C2J4159B820M5H | ORIG:Binance.US | | Wire Return | Return | M0C2J4159B820M5H | Binance.US | | CUS | ORIG:Binance.US | | | | $1,250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 89 | Debit | 300 | | Deel, Inc./Deel Inc. ST-E1Q6HZH0SBN2 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $966.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 10012 | M0C2H4638GL2HOY3 | ORIG:PAUL MORRISSEY | | Wire Credit | Wire | M0C2H4638GL2HOY 3 | PAUL MORRISSEY | | CUS | PAUL MORRISSEY | | | | $290,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 321 | M0C2233342EX27YXT | BENE:Kyle Patel | | API Wire Debit | Wire | M0C2233342EX27YXT | | Kyle Patel | CUS | Kyle Patel | | | | $47,603.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/22 | 9092 | Debit | 15855 | SEN from 5090021964+1707540120254 | BENE: | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 SEN | | $1,401,983.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 12280 | M0C2J5049FC2IXJY | ORIG:MEIR NIV | | Wire Credit | Wire | M0C2J5049FC2IXJY | MEIR NIV | | CUS | MEIR NIV | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 2190 | Debit | 605 | | Binance.US/PAYMENT Batch-0000001 | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $50,330.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2258 | | WILLY KEMAN c9164761d30947b | WILLY KEMAN c9164761d30947b | ACH Return Debit | Return | | | | CUS | WILLY KEMAN c9164761d30947b | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/22 | 25 | Debit | 256 | Ref 3361357 from Dep | | Transfer Credit | Transfer | | | | SEN | | HRTJ LIMITED | 5090007344 SEN | | $4,100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 8101 | M0C2G1385K1ZVX5 | BENE:ness ohayon | | API Wire Debit | Wire | M0C2G1385K1ZVX5 | | ness ohayon | CUS | ness ohayon | | | | $15,038.28 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 8972 | M0C2G5456HP2E8N6 | ORIG:TASHA NICOLE JOHNSON | | Wire Credit | Wire | M0C2G5456HP2E8N6 | TASHA NICOLE JOHNSON | | CUS | TASHA NICOLE JOHNSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 5041 | M0C2D0139151YW8G | BENE:JOHN NGUYEN | | API Wire Debit | Wire | M0C2D0139151YW8G | JOHN NGUYEN | | CUS | JOHN NGUYEN | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 10070 | M0C2H5142PI1QGC8 | ORIG:MOREY GOLDBERG | | Wire Credit | Wire | M0C2H5142PI1QGC8 | MOREY GOLDBERG | | CUS | MOREY GOLDBERG | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 5573 | M0C2D3147A81BY67 | BENE:bailey brown | | API Wire Debit | Wire | M0C2D3147A81BY67 | bailey brown | | CUS | bailey brown | | | | $1,317.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 10128 | M0C2H5543OG28XD2 | ORIG:JAGDESH DEODAT | | Wire Credit | Wire | M0C2H5543OG28XD2 | JAGDESH DEODAT | | CUS | JAGDESH DEODAT | | | | $7,250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/22 | 4005 | Credit | 690 | SEN from 5090021964+2112002515425 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,402,820.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 2190 | Credit | 159 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000006 | | | | $942,594.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2248 | ACH Return Debit | TYLER KEATING b2f608b281684be | ACH Return Debit | Return | | | | CUS | TYLER KEATING b2f608b281684be | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 12008 | M0C2J3211AD2QODI | ORIG:MELISSA LYNN GOLLIDAY | | Wire Credit | Wire | M0C2J3211AD2QODI | MELISSA LYNN GOLLIDAY | | CUS | MELISSA LYNN GOLLIDAY | | | | $45,530.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 8548 | M0C2G2746B42UV04 | ORIG:GAVRIEL MIHAEL YITZCHAKOV | | Wire Credit | Wire | M0C2G2746B42UV04 | GAVRIEL MIHAEL YITZCHAKOV | | CUS | GAVRIEL MIHAEL YITZCHAKOV | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 12393 | M0C2H218LQ2W7SI | BENE:JEFF ROBINSON | | API Wire Debit | Wire | M0C2H218LQ2W7SI | JEFF ROBINSON | | CUS | JEFF ROBINSON | | | | $44,895.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 10642 | M0C2I2528L32D1BF | ORIG:AARON LAYNE WALLACE | | Wire Credit | Wire | M0C2I2528L32D1BF | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4099 | Credit | 5796 | M0C2D4948MP1442M | ORIG:Binance.US | | Wire Return | Return | M0C2D4948MP1442M | Binance.US | | CUS | ORIG:Binance.US | | | | $135.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 12712 | M0C2K27388K2APT2 | ORIG:ANTHONY MICHAEL WATSON | | Wire Credit | Wire | M0C2K27388K2APT2 | ANTHONY MICHAEL WATSON | | CUS | ANTHONY MICHAEL WATSON | | | | $31,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 89 | Debit | 298 | Amrita Golani/Expensify R00fEMvG7tJJ | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 11386 | M0C2J0128FC1W9AJ | ORIG:SHERRY L WATERS | | Wire Credit | Wire | M0C2J0128FC1W9AJ | SHERRY L WATERS | | CUS | SHERRY L WATERS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9099 | Debit | 1405 | M0C26201ZCG2F3HH | BENE:PIXMOVING INC | | Wire Return Debit - API | Return | M0C26201ZCG2F3HH | PIXMOVING INC | | CUS | BENE:PIXMOVING INC | | | | $21,715.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 12389 | M0C2H0217NQ26VS7 | BENE:Michael Glendinning | | API Wire Debit | Wire | M0C2H0217NQ26VS7 | Michael Glendinning | | CUS | Michael Glendinning | | | | $118.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 5681 | M0C240332O22PZ5V | BENE:juan sanchez | | API Wire Debit | Wire | M0C240332O22PZ5V | juan sanchez | | CUS | juan sanchez | | | | $5,194.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2250 | ACH Return Debit | KYUNGWON BAI 893a2e4749a6462 | ACH Return Debit | Return | | | | CUS | KYUNGWON BAI 893a2e4749a6462 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/22 | 25 | Credit | 50 | Ref 3360344 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090021559 | SEN | $145,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/2/22 | 4005 | Credit | 2778 | SEN from 5090021964+0221352526247 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $656,337.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 2190 | Credit | 162 | ACH Offset for Originated Debits BAM | TRADING/BAL Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/BAL Batch-0000004 | | | | $61.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 12397 | M0C2H02196E1N9FG | BENE:ISHATA PRATT | | API Wire Debit | Wire | M0C2H02196E1N9FG | ISHATA PRATT | | CUS | ISHATA PRATT | | | | $1,002.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 1499 | M0C26330H51LA8Z | BENE:Brandon Eastman | | API Wire Debit | Wire | M0C26330H51LA8Z | Brandon Eastman | | CUS | Brandon Eastman | | | | $299,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 285 | M0C22031CQ1TXEC | BENE:Danil Adamov | | API Wire Debit | Wire | M0C22031CQ1TXEC | Danil Adamov | | CUS | Danil Adamov | | | | $1,135.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 14965 | M0C2M0237IN2XFMK | BENE:MINDY DIGIROLAMO | | API Wire Debit | Wire | M0C2M0237IN2XFMK | MINDY DIGIROLAMO | | CUS | MINDY DIGIROLAMO | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 7190 | Debit | 166 | ACH Offset for Originated Credits BAM | TRADING/META FB Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/META FB Batch-0000002 | | | | $40,071.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 12480 | M0C2K1135FE230EG | ORIG:LUBA L SHALDUHA | | Wire Credit | Wire | M0C2K1135FE230EG | LUBA L SHALDUHA | | CUS | LUBA L SHALDUHA | | | | $12,598.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 2636 | M0C293958IG17BOW | ORIG:IVO VUSKOVIC | | Wire Credit | Wire | M0C293958IG17BOW | IVO VUSKOVIC | | CUS | IVO VUSKOVIC | | | | $58,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 4052 | Credit | 5220 | M0C2D0804F229NYI | ORIG:SEQUALITY LLC | | Wire Credit | Wire | M0C2D0804F229NYI | SEQUALITY LLC | | CUS | SEQUALITY LLC | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 21 | Credit | 382 | Checkout LLC/000000001P 000000001PZ4 | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $164,609.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/2/22 | 7100 | Debit | 2245 | ACH Return Debit | SEAMON LARSON ca5bb186f411469 | ACH Return Debit | Return | | | | CUS | SEAMON LARSON ca5bb186f411469 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 9092 | Debit | 14661 | M0C2L3315FI11IVX | BENE:MARIAM KHALAF | | API Wire Debit | Wire | M0C2L3315FI11IVX | MARIAM KHALAF | | CUS | MARIAM KHALAF | | | | $586,869.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 19957 | M0C5L3248EW1X6N6 | BENE:Joshua Pleshtiyev | | API Wire Debit | Wire | M0C5L3248EW1X6N6 | Joshua Pleshtiyev | | CUS | Joshua Pleshtiyev | | | | $1,844.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 89 | Debit | 173 | BAM TRADING/CONSILIO 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $17,369.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2090 | ACH Return Debit | DANIELLE FOORD bbc729b718de470 | ACH Return Debit | Return | | | | CUS | DANIELLE FOORD bbc729b718de470 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 21459 | M0C5M3308QD12D21 | BENE:Tommy Yin | | API Wire Debit | Wire | M0C5M3308QD12D21 | Tommy Yin | | CUS | Tommy Yin | | | | $2,626.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 3989 | M0C3520098L2IDGP | BENE:CHUCKS AUTO, INC | | API Wire Debit - API | Wire | M0C3520098L2IDGP | CHUCKS AUTO, INC | | CUS | BENE:CHUCKS AUTO, INC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 7190 | Debit | 144 | ACH Offset for Originated Credits BAM | TRADING/LINKEDIN Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LINKEDIN Batch-0000001 | | | | $10,220.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4755 | M0C3N014262M44X | BENE:ALAN DEVOS | | API Wire Debit | Wire | M0C3N014262M44X | ALAN DEVOS | | CUS | ALAN DEVOS | | | | $79,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2085 | ACH Return Debit | SEAMON LARSON 82e56adadb9f4bd | ACH Return Debit | Return | | | | CUS | SEAMON LARSON 82e56adadb9f4bd | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4631 | M0C3J0114AO24L11 | BENE:Agrippa Kellum | | API Wire Debit | Wire | M0C3J0114AO24L11 | Agrippa Kellum | | CUS | Agrippa Kellum | | | | $4,411.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 89 | Debit | 170 | BAM TRADING/WALDEN 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $2,089.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 15071 | M0C5G31481N1U1YW | BENE:BRETT ROUNKLES | | API Wire Debit | Wire | M0C5G31481N1U1YW | BRETT ROUNKLES | | CUS | BRETT ROUNKLES | | | | $816.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 89 | Debit | 158 | BAM TRADING/APPLE INC 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $1,533.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 17312 | M0C5I4436B910NUA | ORIG:DONISE WARREN | | Wire Credit | Wire | M0C5I4436B910NUA | DONISE WARREN | | CUS | DONISE WARREN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 12698 | M0C5E31329F25NXB | ORIG:ROBERT D EDWARDS | | Wire Credit | Wire | M0C5E31329F25NXB | ROBERT D EDWARDS | | CUS | ROBERT D EDWARDS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 19330 | M0C5K4842LK1QQ2Y | ORIG:FRED M TACCONA OR PAM S TACCONA | | Wire Credit | Wire | M0C5K4842LK1QQ2Y | FRED M TACCONA OR PAM S TACCONA | | CUS | FRED M TACCONA OR PAM S TACCONA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2086 | ACH Return Debit | Jeason Foo 16ce5c13ee7042e | ACH Return Debit | Return | | | | CUS | Jeason Foo 16ce5c13ee7042e | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4807 | M0C420155C52K2HB | BENE:RYAN BOWEN | | API Wire Debit | Wire | M0C420155C52K2HB | RYAN BOWEN | | CUS | RYAN BOWEN | | | | $3,367.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5223 | M0C5132084G1X4CY | BENE:Look Within LLC | | API Wire Debit | Wire | M0C5132084G1X4CY | Look Within LLC | | CUS | Look Within LLC | | | | $5,610.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 2190 | Credit | 151 | ACH Offset for Originated Debits | TRADING/IN-HOUSE Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/IN-HOUSE Batch-0000003 | | | | $5,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 20864 | M0C5L562925170SA | ORIG CRAWLER FAB WORKS INC | Wire Credit | Wire | M0C5L562925170SA | CRAWLER FAB WORKS INC | | CUS | CRAWLER FAB WORKS INC | | | | $21,340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Credit | 4731 | M0C3L313533ZSOPT | BENE:Russell Montjoy | Wire Credit | Wire | M0C3L313533ZSOPT | | Russell Montjoy | CUS | Russell Montjoy | | | | $1,069.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 8346 | M0C5B13369L2UT59 | ORIG:THE OLIVIER LECLERCQ REVOCABLE TRUS | Wire Credit | Wire | M0C5B13369L2UT59 | THE OLIVIER LECLERCQ REVOCABLE TRUS | | CUS | THE OLIVIER LECLERCQ REVOCABLE TRUS | | | | $66,666.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 16910 | M0C5I3023P320SNZ | ORIG:LYNN D BURCHFIELD | Wire Credit | Wire | M0C5I3023P320SNZ | LYNN D BURCHFIELD | | CUS | LYNN D BURCHFIELD | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 89 | Debit | 176 | BAM TRADING/TWILIO 1842343173 BAM | TRADING. | ACH Debit | ACH | | | | OPR | TRADING | | | | $11,869.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 8001 | M0C5A31569J28P6A | BENE:RUSHAWN TOLLIVER | API Wire Debit | Wire | M0C5A31569J28P6A | | RUSHAWN TOLLIVER | CUS | RUSHAWN TOLLIVER | | | | $101.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 14924 | M0C5G4151PE2CF98 | ORIG:KAREN CLARKE JOSEPH | Wire Debit | Wire | M0C5G4151PE2CF98 | KAREN CLARKE JOSEPH | | CUS | KAREN CLARKE JOSEPH | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2091 | ACH Return Debit | Jamariel Thompson.fbb746a04645498 | ACH Return Debit | Return | | | | | Jamariel Thompson.fbb746a04645498 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 7033 | M0C5732179215AHG | BENE:MARTIN AWORTWI | API Wire Debit | Wire | M0C5732179215AHG | | MARTIN AWORTWI | CUS | MARTIN AWORTWI | | | | $2,160.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 16166 | M0C5H51458O117TN | ORIG:RODRIGO IGNACIO CUESTA PEREZ | Wire Debit | Wire | M0C5H51458O117TN | RODRIGO IGNACIO CUESTA PEREZ | | CUS | RODRIGO IGNACIO CUESTA PEREZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2102 | ACH Return Debit | Breyonna Morgan.86faf596abae4f4 | ACH Return Debit | Return | | | | | Breyonna Morgan.86faf596abae4f4 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 16028 | M0C5H4439C51BP8Q | ORIG:XIANLIN FAN | Wire Debit | Wire | M0C5H4439C51BP8Q | XIANLIN FAN | | CUS | XIANLIN FAN | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 7698 | M0C594632JS11W3O | BENE:RONALD C COLEMAN | Wire Debit | Wire | M0C594632JS11W3O | | RONALD C COLEMAN | CUS | RONALD C COLEMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 17697 | M0C5J02041A1S2UK | BENE:MARTIN AWORTWI | API Wire Debit | Wire | M0C5J02041A1S2UK | | MARTIN AWORTWI | CUS | MARTIN AWORTWI | | | | $1,266.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2078 | ACH Return Debit | ROBERT LY.42f72eb421c5465 | ACH Return Debit | Return | | | | | ROBERT LY.42f72eb421c5465 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2083 | ACH Return Debit | SEAMON LARSON.9f64193b905b451 | ACH Return Debit | Return | | | | | SEAMON LARSON.9f64193b905b451 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 18348 | M0C5J3821AO2I304 | ORIG:SCOTT D STRINGHAM | Wire Debit | Wire | M0C5J3821AO2I304 | SCOTT D STRINGHAM | | CUS | SCOTT D STRINGHAM | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 11396 | M0C5D3153JT28W1N | BENE:JACOB SMITH | Wire Debit | Wire | M0C5D3153JT28W1 | | JACOB SMITH | CUS | JACOB SMITH | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 19872 | M0C5L234790ZOM08 | ORIG:BRIAN STRAUBE | Wire Debit | Wire | M0C5L234790ZOM08 | BRIAN STRAUBE | | CUS | BRIAN STRAUBE | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4987 | M0C4E3059EE1WH8S | BENE:Brendan Goodman | API Wire Debit | Wire | M0C4E3059EE1WH8S | | Brendan Goodman | CUS | Brendan Goodman | | | | $96.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 16094 | M0C5H46539E1BPEB | ORIG:WYATT K BROWN | Wire Debit | Wire | M0C5H46539E1BPEB | WYATT K BROWN | | CUS | WYATT K BROWN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 7190 | Credit | 165 | ACH Offset for Originated Credits BAM | TRADING/HOGAN Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/HOGAN Batch-0000010 | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 16937 | M0C5I2103U2WEJ4 | BENE:Ishay Roland | API Wire Debit | Wire | M0C5I2103U2WEJ4 | | Ishay Roland | CUS | Ishay Roland | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 8701 | M0C5O0143EV2BMDM | BENE:christopher helseth | API Wire Debit | Wire | M0C5O0143EV2BMDM | | christopher helseth | CUS | christopher helseth | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 19244 | M0C5K41119D190IS | ORIG:ERIC T FOTSO | Wire Credit | Wire | M0C5K41119D190IS | ERIC T FOTSO | | CUS | ERIC T FOTSO | | | | $12,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 2190 | Credit | 169 | ACH Offset for Originated Debits | TRADING/TALOS Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TALOS Batch-0000011 | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 7190 | Credit | 174 | ACH Offset for Originated Debits BAM | TRADING/CONSILIO Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CONSILIO Batch-0000013 | | | | $17,369.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 14068 | M0C5F59290V2WMHS | ORIG:KP ASSETS | Wire Credit | Wire | M0C5F59290V2WMHS | KP ASSETS | | CUS | KP ASSETS | | | | $15,954.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 2190 | Credit | 154 | ACH Offset for Originated Debits BAM | TRADING/MODERN T Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MODERN T Batch-0000004 | | | | $17,191.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2097 | ACH Return Debit | MARIA BARRALES-CAMCHO 57e07336b33c493 | ACH Return Debit | Return | | | | | MARIA BARRALES-CAMCHO 57e07336b33c493 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4843 | M0C4401560K2UEIF | BENE:christian broussely | API Wire Debit | Wire | M0C4401560K2UEIF | | christian broussely | CUS | christian broussely | | | | $1,482.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5063 | M0C451170U1CND8 | BENE:KARA CZAPIGA | API Wire Debit | Wire | M0C451170U1CND8 | | KARA CZAPIGA | CUS | KARA CZAPIGA | | | | $486.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9099 | Debit | 3941 | M0C3320079110T69 | BENE:LANJING ZHANG | Wire Return Debit - API | Return | M0C3320079110T69 | | LANJING ZHANG | CUS | BENE:LANJING ZHANG | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 3957 | M0C343305ZD2841F | BENE:Daniil Adamov | API Wire Debit | Wire | M0C343305ZD2841F | | Daniil Adamov | CUS | Daniil Adamov | | | | $5,833.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5835 | M0C540259KV1BLJF | BENE:MARICK MATTHEWS | API Wire Debit | Wire | M0C540259KV1BLJF | | MARICK MATTHEWS | CUS | MARICK MATTHEWS | | | | $122.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2100 | ACH Return Debit | MARIA BARRALES-CAMCHO da13f79e3a6f49c | ACH Return Debit | Return | | | | | MARIA BARRALES-CAMCHO da13f79e3a6f49c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 19922 | M0C5L2856C511MS4 | ORIG:CATHERINE NORENE DE VUYST | Wire Credit | Wire | M0C5L2856C511MS4 | CATHERINE NORENE DE VUYST | | CUS | CATHERINE NORENE DE VUYST | | | | $138,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 3913 | M0C323313O013E54 | BENE:EZRA DIMICO | API Wire Debit | Wire | M0C323313O013E54 | | EZRA DIMICO | CUS | EZRA DIMICO | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 13362 | M0C5F1415BV13ACR | ORIG:JOHN TEKAMPE | Wire Credit | Wire | M0C5F1415BV13AC | JOHN TEKAMPE | | CUS | JOHN TEKAMPE | | | | $330.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9098 | Debit | 22331 | M0C5M4606JN1JMYO | BENE:SUBRAMANIAN RAMANI | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | M0C5M4606JN1JMYO | | SUBRAMANIAN RAMANI | CUS | | | | | $119,860.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2105 | ACH Return Debit | DEVON PESTANO    2 73387497cef147d | ACH Return Debit | Return | | | | | DEVON PESTANO    2 73387497cef147d | | | CUS | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 18110 | M0C5J23284Z11CM3 | ORIG:ABRAHAM DEBOSE | Wire Debit | Wire | M0C5J23284Z11CM3 | ABRAHAM DEBOSE | | CUS | ABRAHAM DEBOSE | | | | $15,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 7190 | Credit | 611 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $1,445,392.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 16128 | M0C5H4829JW1HU6B | ORIG:LESLIE A NEILSEN | Wire Credit | Wire | M0C5H4829JW1HU6B | LESLIE A NEILSEN | | CUS | LESLIE A NEILSEN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/5/22 | 4005 | Credit | 18542 | SEN from 50900165576+1152209893011 | SEN TSFR CREDIT 4005 | SEN | SEN | | | | SEN | ULISES ORTIZ | KBIT GLOBAL LIMITED | 50900165576 | SEN | $47,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 12768 | M0C5E3502651572T | ORIG:ULISES ORTIZ | Wire Credit | Wire | M0C5E3502651572T | ULISES ORTIZ | | CUS | ULISES ORTIZ | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 19079 | M0C5K3238HN25SND | BENE:BRYAN MUNOZ | API Wire Debit | Wire | M0C5K3238HN25SND | | BRYAN MUNOZ | CUS | BRYAN MUNOZ | | | | $165.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 17520 | M0C5I1271A1HAEO | ORIG:XIAOSONG ZHU | Wire Credit | Wire | M0C5I1271A1HAEO | XIAOSONG ZHU | | CUS | XIAOSONG ZHU | | | | $21,715.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4065 | M0C363237FC20PD6 | BENE:XAVIER OLIVIERI | API Wire Debit | Wire | M0C363237FC20PD6 | | XAVIER OLIVIERI | CUS | XAVIER OLIVIERI | | | | $187.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5079 | M0C4J0111PN17M64 | BENE:Aggie Gorska | API Wire Debit | Wire | M0C4J0111PN17M64 | | Aggie Gorska | CUS | Aggie Gorska | | | | $2,170.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5039 | M0C4H3101AR1I7NM | BENE:AUSTIN BRITT | API Wire Debit | Wire | M0C4H3101AR1I7NM | | AUSTIN BRITT | CUS | AUSTIN BRITT | | | | $168.73 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 17701 | M0C5J0204551M7UN | BENE:Daniel Diaz | | API Wire Debit | Wire | M0C5J0204551M7UN | Daniel Diaz | | CUS | Daniel Diaz | | | | $352.29 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9064 | Debit | 20957 | M0C5M0417AM25PRJ | BENE:ALTCOIN BUZZ PTE LTD | | Foreign Wire Debit | Foreign Wire | M0C5M0417AM25PR | ALTCOIN BUZZ PTE LTD | | OPR | ALTCOIN BUZZ PTE LTD | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 7493 | M0C5901588G2LHFL | BENE:Michael smith | | API Wire Debit | Wire | M0C5901588G2LHFL | Michael smith | | CUS | Michael smith | | | | $31,155.42 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 89 | Debit | 149 | BAM TRADING/IN-HOUSE 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $5,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 8362 | M0C5B15207O1807Z | ORIG:JAVIER A IMBASTARI | | Wire Credit | Wire | M0C5B15207O1807Z | JAVIER A IMBASTARI | | CUS | JAVIER A IMBASTARI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 7492 | M0C5902037V243H4 | ORIG:ELLIOTT R LITWIN | | Wire Credit | Wire | M0C5902037V243H4 | ELLIOTT R LITWIN | | CUS | ELLIOTT R LITWIN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 15257 | M0C5H01527J20ZBL | BENE:ALAN DEVOIS | | API Wire Credit | Wire | M0C5H01527J20ZBL | ALAN DEVOIS | | CUS | ALAN DEVOIS | | | | $68,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 2100 | Credit | 2077 | ACH Return Credit | FRANK M HALL bb76af2616e6405 | | ACH Return Credit | Return | | FRANK M HALL bb76af2616e6405 | | CUS | FRANK M HALL bb76af2616e6405 | | | | $845.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 7798 | M0C5975566D1D8F8 | ORIG:JANIS LYNN PARKER | | Wire Credit | Wire | M0C5975566D1D8F8 | JANIS LYNN PARKER | | CUS | JANIS LYNN PARKER | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2086 | ACH Return Debit | SEAMON LARSON f494685090082492 | | ACH Return Debit | Return | | SEAMON LARSON f494685090082492 | | CUS | SEAMON LARSON f494685090082492 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 6390 | M0C561734FH2WUSP | ORIG:YONGWU SHAO | | Wire Credit | Wire | M0C561734FH2WUSP | YONGWU SHAO | | CUS | YONGWU SHAO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 7190 | Debit | 150 | ACH Offset for Originated Credits BAM | TRADING/IN-HOUSE Batch-0000003 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/IN-HOUSE Batch-0000003 | | | | $5,450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2084 | ACH Return Debit | SEAMON LARSON aco6445aa2e6457 | | ACH Return Debit | Return | | SEAMON LARSON aco6445aa2e6457 | | CUS | SEAMON LARSON aco6445aa2e6457 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 2190 | Credit | 614 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $1,262,596.73 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 89 | Debit | 161 | BAM TRADING/REDDIT INC 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $21,743.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4543 | M0C3G3116TS1DUK4 | BENE:Damian Forbes | | API Wire Debit | Wire | M0C3G3116TS1DUK | Damian Forbes | | CUS | Damian Forbes | | | | $14,732.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 14750 | M0C5G2756BH2YGDI | ORIG:LESLIE ALLEN LANTZ | | Wire Credit | Wire | M0C5G2756BH2YGD | LESLIE ALLEN LANTZ | | CUS | LESLIE ALLEN LANTZ | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 17408 | M0C5I4816EM2VEXW | ORIG:BURLY BEVERAGES LLC | | Wire Credit | Wire | M0C5I4816EM2VEX | BURLY BEVERAGES LLC | | CUS | BURLY BEVERAGES LLC | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 16836 | M0C5I2734P2L75X | ORIG:KANDI SUE KARELL | | Wire Credit | Wire | M0C5I2734P2L75X | KANDI SUE KARELL | | CUS | KANDI SUE KARELL | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 7190 | Debit | 153 | ACH Offset for Originated Credits | TRADING/MODERN T Batch-0000004 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MODERN T Batch-0000004 | | | | $17,191.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 18247 | M0C5J32256X2X709 | BENE:Jessica Vysel | | API Wire Debit | Wire | M0C5J32256X2X709 | Jessica Vysel | | CUS | Jessica Vysel | | | | $474.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 7819 | M0C5A01584Q148D3 | BENE:RITA NGOUABO | | API Wire Debit | Wire | M0C5A01584Q148D3 | RITA NGOUABO | | CUS | RITA NGOUABO | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 10818 | M0C5D01452L2KBOL | ORIG:RYAN A TARBUSH MELANIE G TARBUSH | | Wire Credit | Wire | M0C5D01452L2KBOL | RYAN A TARBUSH MELANIE G TARBUSH | | CUS | RYAN A TARBUSH MELANIE G TARBUSH | | | | $7,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 13506 | M0C5F24334B1QT9Y | ORIG:STEPHEN W SWEIGART | | Wire Credit | Wire | M0C5F24334B1QT9Y | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $7,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 89 | Debit | 146 | BAM TRADING/AMERICAN F 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $30,175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 22231 | M0C5N02589X13W6J | BENE:Omar milbes | | API Wire Debit | Wire | M0C5N02589X13W6 | Omar milbes | | CUS | Omar milbes | | | | $62,030.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 2190 | Credit | 145 | ACH Offset for Originated Debits BAM | TRADING/LINKEDIN Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LINKEDIN Batch-0000001 | | | | $10,220.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/5/22 | 4005 | Credit | 3294 | SEN from 5090021964+1703540602259 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | | $1,391,788.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4939 | M0C4D3106JC2MSU | BENE:Braden Hass | | API Wire Debit | Wire | M0C4D3106JC2MSU D | Braden Hass | | CUS | Braden Hass | | | | $260.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 21447 | M0C5M3307AK2BS2K | BENE:Alexandre Vitel | | API Wire Debit | Wire | M0C5M3307AK2BS2 K | Alexandre Vitel | | CUS | Alexandre Vitel | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4999 | M0C4F0057NW2V80 | BENE:Rodolfo de Curtis | | API Wire Debit | Wire | M0C4F0057NW2V80 | Rodolfo de Curtis | | CUS | Rodolfo de Curtis | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 14406 | M0C5G15255S2PUT | ORIG:WESTON R ORME OR ERICKA JEAN STEERE | | Wire Credit | Wire | M0C5G15255S2PUT V | WESTON R ORME OR ERICKA JEAN STEERE | | CUS | WESTON R ORME OR ERICKA JEAN STEERE | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5143 | M0C4M01362R1G0QG | BENE:Sheryl Sackett | | API Wire Debit | Wire | M0C4M01362R1G0Q G | Sheryl Sackett | | CUS | Sheryl Sackett | | | | $7,503.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 10926 | M0C5D0212L02CC6H | ORIG:BRUNO I BORRA | | Wire Credit | Wire | M0C5D0212L02CC6 G | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Credit | 16941 | M0C5I3211CZ1NQ8T | BENE:LYNDA OIWO | | Wire Credit | Wire | M0C5I3211CZ1NQ8T | LYNDA OIWO | | CUS | LYNDA OIWO | | | | $520.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 2190 | Credit | 166 | ACH Offset for Originated Debits BAM | TRADING/HOGAN Batch-000010 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/HOGAN Batch-0000001 | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 19074 | M0C5K16578P2BP75 | ORIG:JULIE E PERMUT | | Wire Credit | Wire | M0C5K16578P2BP75 | JULIE E PERMUT | | CUS | JULIE E PERMUT | | | | $1,108.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4025 | M0C360244EE1T175 | BENE:Tycoon Shee Shee Vann Koch | | API Wire Debit | Wire | M0C360244EE1T175 | Tycoon Shee Shee Vann Koch | | CUS | Tycoon Shee Shee Vann Koch | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 13123 | M0C5F01380M2DNO2 | BENE:Loren Mahler | | API Wire Debit | Wire | M0C5F01380M2DNO 2 | Loren Mahler | | CUS | Loren Mahler | | | | $20,969.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 10718 | M0C5D0113AB20J5W | ORIG:MARIA C JIMENEZ | | Wire Credit | Wire | M0C5D0113AB20J5 | MARIA C JIMENEZ | | CUS | MARIA C JIMENEZ | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 11401 | M0C5D31505U19YPJ | BENE:Raynor Lehr | | API Wire Debit | Wire | M0C5D31505U19YPJ | Raynor Lehr | | CUS | Raynor Lehr | | | | $381.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 10790 | M0C5D0132M21Y7IR | ORIG:CRAIG WARREN RICHARDSON | | Wire Credit | Wire | M0C5D0132M21Y7IR | CRAIG WARREN RICHARDSON | | CUS | CRAIG WARREN RICHARDSON | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5957 | M0C3103006A1Z8KH | BENE:Joel Linton | | API Wire Debit | Wire | M0C3103006A1Z8KH | Joel Linton | | CUS | Joel Linton | | | | $2,683.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4719 | M0C3L0124CE157YB | BENE:Kathi Emerson | | API Wire Debit | Wire | M0C3L0124CE157YB | Kathi Emerson | | CUS | Kathi Emerson | | | | $101,972.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 6457 | M0C5E218F21WPRM | BENE:Run Liu | | API Wire Debit | Wire | M0C5E218F21WPR M | Run Liu | | CUS | Run Liu | | | | $1,381.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/5/22 | 82 | Debit | 385 | Ref 3391559 to Dep 5090021295 Internal 1 | xfr per Andrew | | Transfer Debit | Transfer | | | | SEN | BAM TRADING SERVICES INC. | 5090021295 | | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5179 | M0C4N3155GR2ZEJN | BENE:Armon Jahanshahi | | API Wire Debit | Wire | M0C4N3155GR2ZEJ | Armon Jahanshahi | | CUS | Armon Jahanshahi | | | | $1,008.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/5/22 | 9086 | Debit | 20661 | SEN to 5090007344+22/12/05 13:44:27.91 | 944465e66a0549be92674ef4ab57b20d | | SEN Transfer Debit API | Reversal | | | | SEN | DIEGO ALTIDOR | | | | $450,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 15322 | M0C5H0523JH1YSDU | ORIG:DIEGO ALTIDOR | | Wire Credit | Wire | M0C5H0523JH1YSDU | DIEGO ALTIDOR | | CUS | DIEGO ALTIDOR | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 21451 | M0C5M3308CP1SP1M | BENE:RANDALL JOHNSON | | API Wire Debit | Wire | M0C5M3308CP1SP1 M | RANDALL JOHNSON | | CUS | RANDALL JOHNSON | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2089 | ACH Return Debit | Jon Mohler a8fd98eb05aa474 | | ACH Return Debit | Return | | | | CUS | Jon Mohler a8fd98eb05aa474 | | | | $550.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Debit/ Credit | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 16246 | M0C5H5827152RUD7 | ORIG:JOOYOUNG KIM | Wire Credit | Wire | M0C5H5827152RUD | JOOYOUNG KIM | | CUS | JOOYOUNG KIM | | | | $526.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 7708 | M0C594750NQ252NK | ORIG:PHILIP J ARTHUR | Wire Credit | Wire | M0C594750NQ252NK | PHILIP J ARTHUR | | CUS | PHILIP J ARTHUR | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 11098 | M0C5E1008RJ2FL65 | ORIG:JERAMIAH ANDREW SOLVEN | Wire Credit | Wire | M0C5E1008RJ2FL65 | JERAMIAH ANDREW SOLVEN | | CUS | JERAMIAH ANDREW SOLVEN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 5219 | M0C51320TQP17NCU | BENE:MAXWELL MITCHELL | API Wire Return | Wire | M0C51320TQP17NC | MAXWELL MITCHELL | MAXWELL MITCHELL | CUS | MAXWELL MITCHELL | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2082 | ACH Return Debit | SEAMON LARSON 8590457044aa4fb | ACH Return Debit | Return | | SEAMON LARSON 8590457044aa4fb | | CUS | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 19720 | M0C5L1342O31HGEK | ORIG:WILLIAM L MATZNER | Wire Credit | Wire | M0C5L1342O31HGE K | WILLIAM L MATZNER | | CUS | WILLIAM L MATZNER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 89 | Debit | 143 | BAM TRADING/LINKEDIN 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $10,220.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 89 | Debit | 152 | BAM TRADING/MODERN T 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $17,191.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 12/5/22 | 9086 | Debit | 1493 | SEN to 5090022251+22/12/03 15:44:38.87 | 239b22cd0f1e4a7b932f884cf63abfe6 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $39,298.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Credit | 5087 | M0C4J01170A22X8W | BENE:Darryl Lofton | Wire Credit | Wire | M0C4J01170A22X8W | | Darryl Lofton | CUS | Darryl Lofton | | | | $123.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 11100 | M0C5D02133C1YY55 | ORIG:TASHA NICOLE JOHNSON | Wire Credit | Wire | M0C5D02133C1YY55 | TASHA NICOLE JOHNSON | | CUS | TASHA NICOLE JOHNSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 16484 | M0C50911MD2C7Y7 | ORIG:GITA D LAVANI | Wire Credit | Wire | M0C50911MD2C7Y7 | GITA D LAVANI | | CUS | GITA D LAVANI | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 21208 | M0C5M2710E1KRMV | ORIG:TY-JUAN MARKHAM | Wire Credit | Wire | M0C5M2710E1KRM | TY-JUAN MARKHAM | | CUS | TY-JUAN MARKHAM | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 10694 | M0C5D01027K1NL1W | ORIG:LOUIS A LUYTEN | Wire Credit | Wire | M0C5D01027K1NL1 W | LOUIS A LUYTEN | | CUS | LOUIS A LUYTEN | | | | $1,530.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 13822 | M0C5F4621HJ1ZXWV | ORIG:BENNY M ERATTOLIL | Wire Credit | Wire | M0C5F4621HJ1ZXW | BENNY M ERATTOLIL | | CUS | BENNY M ERATTOLIL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 16132 | M0C5H48367R1988P | ORIG:CYNTHIA JOHNSON | Wire Credit | Wire | M0C5H48367R1988P | CYNTHIA JOHNSON | | CUS | CYNTHIA JOHNSON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 12/5/22 | 4005 | Credit | 11202 | SEN from 5090022251+0519090107338 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $37,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 12/5/22 | 4005 | Credit | 1238 | SEN from 5090021964+1258422917061 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,398,314.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 8342 | M0C5B1325O62YC1W | ORIG:MARICELA GONZALEZ OCHOA | Wire Credit | Wire | M0C5B1325O62YC1 W | MARICELA GONZALEZ OCHOA | | CUS | MARICELA GONZALEZ OCHOA | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9099 | Debit | 3981 | M0C352007GQ20DG1 | BENE:LINDA KAY BELL | Wire Return Debit - API | Return | M0C352007GQ20DG | | LINDA KAY BELL | CUS | LINDA KAY BELL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 2190 | Credit | 160 | ACH Offset for Originated Debits BAM | TRADING/APPLE INC Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000008 | | | | $1,533.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 2190 | Credit | 175 | ACH Offset for Originated Debits BAM | TRADING/CONSILIO Batch-0000013 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CONSILIO Batch-0000013 | | | | $17,369.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 18713 | M0C5K0220R42YN22 | BENE:EDWARD MACKO | API Wire Debit | Wire | M0C5K0220R42YN22 | | EDWARD MACKO | CUS | EDWARD MACKO | | | | $640.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5187 | M0C500151EZ1F5XS | BENE:William Campbell | API Wire Debit | Wire | M0C500151EZ1F5XS | | William Campbell | CUS | William Campbell | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 18540 | M0C5J51331G1KM7C | ORIG:JAMES SPINA | Wire Credit | Wire | M0C5J51331G1KM7 | JAMES SPINA | | CUS | JAMES SPINA | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 18709 | M0C5H021BHY2DL1C | BENE:Emil Lias | API Wire Debit | Wire | M0C5H021BHY2DL1C | | Emil Lias | CUS | Emil Lias | | | | $2,802.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5839 | M0C540300Q72X44O | BENE:MOHAMMADMEHDI VAEZI | API Wire Debit | Wire | M0C540300Q72X44O | | MOHAMMADMEHDI VAEZI | CUS | MOHAMMADMEHDI VAEZI | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 7190 | Debit | 168 | ACH Offset for Originated Credits BAM | TRADING/TALOS Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TALOS Batch-0000011 | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4547 | M0C3H01128122X66L | BENE:Ricardo Velazquez | API Wire Debit | Wire | M0C3H01128122X66L | | Ricardo Velazquez | CUS | Ricardo Velazquez | | | | $2,802.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 20716 | M0C5L45540L10IQ2 | ORIG:DONNA MARIE DENISTON | Wire Credit | Wire | M0C5L45540L10IQ2 | DONNA MARIE DENISTON | | CUS | DONNA MARIE DENISTON | | | | $4,147.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4099 | Credit | 6264 | M0C55531KJ02M3F | BENE:Binance.US | Wire Return | Return | M0C55531KJ02M3F | | Binance.US | CUS | Binance.US | | | | $17,449.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 8709 | M0C5C01430E1864E | BENE:TOLGA ONCE | API Wire Debit | Wire | M0C5C01430E1864E | | TOLGA ONCE | CUS | TOLGA ONCE | | | | $109.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 17928 | M0C5J1238IS121AH | ORIG:ANDREAS STEPHAN | Wire Credit | Wire | M0C5J1238IS121AH | ANDREAS STEPHAN | | CUS | ANDREAS STEPHAN | | | | $280.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9099 | Debit | 4017 | M0C360005RP114V5 | BENE:ROXANNE D TESAR | Wire Return Debit - API | Return | M0C360005RP114V5 | | ROXANNE D TESAR | CUS | ROXANNE D TESAR | | | | $54,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 19700 | M0C5L1300PK1G51R | ORIG:OSCAR GARCIA FALCON | Wire Credit | Wire | M0C5L1300PK1G51 | OSCAR GARCIA FALCON | | CUS | OSCAR GARCIA FALCON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 13290 | M0C5F0311QC128VW | ORIG:ROGER MANNO OR MARJORIE MANNO | Wire Credit | Wire | M0C5F0311QC128V W | ROGER MANNO OR MARJORIE MANNO | | CUS | ROGER MANNO OR MARJORIE MANNO | | | | $49,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 89 | Debit | 361 | ROBERT HALF, INC/INTERNET 0430000931320068 1400310000036304326636 | | ACH Debit | ACH | | | | OPR | 0430000931320068 1400310000036304326636 | | | | $3,912.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 7660 | M0C5939469P27WW | ORIG:JENNIFER DAVIDNA DERISSE | Wire Credit | Wire | M0C5939469P27WW | JENNIFER DAVIDNA DERISSE | | CUS | JENNIFER DAVIDNA DERISSE | | | | $28,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 13698 | M0C5F3621KB2D93C | ORIG:THUAN V LY | Wire Credit | Wire | M0C5F3621KB2D93C | THUAN V LY | | CUS | THUAN V LY | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4089 | M0C370219N72N6W3 | BENE:WESLEY WALKER | API Wire Debit | Wire | M0C370219N72N6W | | WESLEY WALKER | CUS | WESLEY WALKER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 14094 | M0C5G02043X223U9 | ORIG:TODD FEE | Wire Credit | Wire | M0C5G02043X223U9 | TODD FEE | | CUS | TODD FEE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5043 | M0C4H3101G71PVNQ | BENE:BRIAN RAMPERSAUD | API Wire Debit | Wire | M0C4H3101G71PVN Q | | BRIAN RAMPERSAUD | CUS | BRIAN RAMPERSAUD | | | | $396.13 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 2190 | Credit | 157 | ACH Offset for Originated Debits BAM | TRADING/PLAID Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PLAID Batch-0000005 | | | | $79,846.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 12/5/22 | 4005 | Credit | 2704 | SEN from 5090021964+1054002844644 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $735,053.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 15799 | M0C5H3150H12QA46 | BENE:Daniel Diaz | Wire Credit | Wire | M0C5H3150H12QA46 | | Daniel Diaz | CUS | Daniel Diaz | | | | $687.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 16668 | M0C53259IK1Q5OQ | ORIG:CYNTHIA R OLIVER | Wire Credit | Wire | M0C53259IK1Q5OQ | CYNTHIA R OLIVER | | CUS | CYNTHIA R OLIVER | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 10838 | M0C5D0152DB22UT9 | ORIG:THOMAS C SAGAYO | Wire Credit | Wire | M0C5D0152DB22UT9 | THOMAS C SAGAYO | | CUS | THOMAS C SAGAYO | | | | $12,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 89 | Debit | 362 | IMPACT RADIUS/LEAD CHARG 143120 | BAMTRADINGSERVICESINC | ACH Debit | ACH | | | | OPR | BAMTRADINGSERVICESINC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 12/5/22 | 4005 | Credit | 18928 | SEN from 5090016576+1220114743212 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $197,884.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 13198 | M0C5F05077225AJ6 | ORIG:TERESE E RUDKOSKY | Wire Credit | Wire | M0C5F05077225AJ6 | TERESE E RUDKOSKY | | CUS | TERESE E RUDKOSKY | | | | $5,275.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5083 | M0C4J0112L T20H6P | BENE:John Watchorn | API Wire Debit | Wire | M0C4J0112L T20H6P | | John Watchorn | CUS | John Watchorn | | | | $90.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 21882 | M0C5M3743L51N7YS | ORIG.DONALD EDWARD WRIGHT JR | Wire Credit | Wire | M0C5M3743L51N7YS | DONALD EDWARD WRIGHT JR | | CUS | DONALD EDWARD WRIGHT JR | | | | $42,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 18370 | M0C5J39400K224OA | ORIG.ROBERT W MICER | Wire Credit | Wire | M0C5J39400K224OA | ROBERT W MICER | | CUS | ROBERT W MICER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 15112 | M0C5G5001MN1T3S5 | ORIG.CHRIS KJELDSEN LLC | Wire Credit | Wire | M0C5G5001MN1T3S5 | CHRIS KJELDSEN LLC | | CUS | CHRIS KJELDSEN LLC | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 12992 | M0C5E5213QM1NKCW | ORIG.NIRAJ ANIL MEHTA | Wire Credit | Wire | M0C5E5213QM1NKC W | NIRAJ ANIL MEHTA | | CUS | NIRAJ ANIL MEHTA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 8316 | M0C5B0726R10XJ5 | ORIG.ROBERT C DUKE | Wire Credit | Wire | M0C5B0726R10XJ5 | ROBERT C DUKE | | CUS | ROBERT C DUKE | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 7190 | Debit | 177 | ACH Offset for Originated Credits BAM | TRADING/TWILIO Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TWILIO Batch-0000014 | | | | $11,869.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 19252 | M0C5K4146OZ125TV | ORIG.DARREN HULSTINE | Wire Credit | Wire | M0C5K4146OZ125TV | DARREN HULSTINE | | CUS | DARREN HULSTINE | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4505 | M0C3E3111L32GJ2F | BENE.STEVEN PULLARA | Wire Debit | Wire | M0C3E3111L32GJ2F | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $599.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2079 | ACH Payment Debit | DENNIS PEREIRA cf043f854a3e4e1 | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA cf043f854a3e4e1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 14994 | M0C5G3906M8218WE | ORIG.RAVIKUMAR KANIKANTI | Wire Credit | Wire | M0C5G3906M8218W E | RAVIKUMAR KANIKANTI | | CUS | RAVIKUMAR KANIKANTI | | | | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 19280 | M0C5K4342DV2N56Z | ORIG.FLAHERTY ENTERPRISES LLC | Wire Credit | Wire | M0C5K4342DV2N56Z | FLAHERTY ENTERPRISES LLC | | CUS | FLAHERTY ENTERPRISES LLC | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 10814 | M0C5D0142GB1ACO2 | ORIG.MELANIE WELLS | Wire Credit | Wire | M0C5D0142GB1ACO 2 | MELANIE WELLS | | CUS | MELANIE WELLS | | | | $7,255.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/5/22 | 4005 | Credit | 2122 | SEN from 5090021964+0256183520965 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $764,471.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 18550 | M0C5J5231MB2MQ1Y | ORIG.PIXELLU LLC | Wire Credit | Wire | M0C5J5231MB2MQ1 Y | PIXELLU LLC | | CUS | PIXELLU LLC | | | | $15,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 12852 | M0C5E43014W22TGT | ORIG.KALK, NATHAN A | Wire Credit | Wire | M0C5E43014W22TG T | KALK, NATHAN A | | CUS | KALK, NATHAN A | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4707 | M0C3K31232ZJJW8S | BENE.TAYLOR BICHEL | Wire Debit | Wire | M0C3K31232ZJJW8S | | TAYLOR BICHEL | CUS | TAYLOR BICHEL | | | | $194.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9099 | Debit | 4009 | M0C3600053T25SLP | BENE.BARON REZNIK OR EDITH REZNIK | Wire Return Debit - API | Wire | M0C3600053T25SLP | | BARON REZNIK OR EDITH REZNIK | CUS | BENE.BARON REZNIK OR EDITH REZNIK | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4525 | M0C3G0106QC1LE84 | BENE.DOUGLAS LARSEN | Wire Debit | Wire | M0C3G0106QC1LE8 | | DOUGLAS LARSEN | CUS | DOUGLAS LARSEN | | | | $4,534.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 2190 | Credit | 172 | ACH Offset for Originated Debits | TRADING/WALDEN Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/WALDEN Batch-0000012 | | | | $2,089.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 3861 | M0C3310MT1BF8E | BENE.MARTIN AWORTWI | Wire Debit | Wire | M0C3310MT1BF8E | | MARTIN AWORTWI | CUS | MARTIN AWORTWI | | | | $726.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 3993 | M0C35325BHD2TEC9 | BENE.Michel Grasiani | Wire Debit | Wire | M0C35325BHD2TEC9 | | Michel Grasiani | CUS | Michel Grasiani | | | | $17,494.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2088 | ACH Return Debit | SEAMON LARSON 694ab53c9cf8429 | ACH Return Debit | Return | | | | CUS | SEAMON LARSON 694ab53c9cf8429 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 16242 | M0C5H5818KD2SGAI | ORIG.KAREN J FOULDS | Wire Credit | Wire | M0C5H5818KD2SGAI | KAREN J FOULDS | | CUS | KAREN J FOULDS | | | | $17,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 25 | Credit | 384 | Ref 3391559 from Dep 5090023432 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | | | BAM TRADING SERVICES INC. | 5090023432 | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9099 | Debit | 3985 | M0C3520099180S0 | BENE.KEITH L GILLAM | Wire Return Debit - API | Wire | M0C3520099180S0 | | KEITH L GILLAM | CUS | BENE.KEITH L GILLAM | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2099 | ACH Return Debit | MARIA BARRALES-CAMCHO d81a830b837c497 | ACH Return Debit | Return | | | | CUS | MARIA BARRALES-CAMCHO d81a830b837c497 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 2190 | Credit | 613 | ACH PAYMENT Batch-0000001 | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $107,022.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4595 | M0C30107LP1BM41 | BENE.Daria Sizina | API Wire Debit | Wire | M0C30107LP1BM41 | | Daria Sizina | CUS | Daria Sizina | | | | $951.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 4819 | M0C4232165L1JGC8 | BENE.Frank Turner | API Wire Debit | Wire | M0C4232165L1JGC8 | | Frank Turner | CUS | Frank Turner | | | | $153.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 16945 | M0C5I211E12N7JM | BENE.Robert Cruz | API Wire Debit | Wire | M0C5I211E12N7JM | | Robert Cruz | CUS | Robert Cruz | | | | $159,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4537 | M0C3G3115J91RTJX | BENE.STEVEN PULLARA | API Wire Debit | Wire | M0C3G3115J91RTJX | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $926.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 7742 | M0C5950423T1M92R | ORIG.STEPHEN J DUNPHY | Wire Credit | Wire | M0C5950423T1M92R | STEPHEN J DUNPHY | | CUS | STEPHEN J DUNPHY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 4599 | M0C30109NG2ZEHA | BENE.Alexandre Vitet | API Wire Debit | Wire | M0C30109NG2ZEHA | | Alexandre Vitet | CUS | Alexandre Vitet | | | | $59,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 13804 | M0C5F4457872107D | ORIG.LUCAS A KOHON | Wire Credit | Wire | M0C5F4457872107D | LUCAS A KOHON | | CUS | LUCAS A KOHON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4679 | M0C3K011628285J2 | BENE.AARON JO | API Wire Debit | Wire | M0C3K011628285J2 | | AARON JO | CUS | AARON JO | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9099 | Debit | 3977 | M0C3520078L25KFX | BENE.HOWARD I FEINGOLD | Wire Return Debit - API | Wire | M0C3520078L25KFX | | HOWARD I FEINGOLD | CUS | BENE.HOWARD I FEINGOLD | | | | $5,700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 2190 | Credit | 163 | ACH Offset for Originated Debits BAM | TRADING/REDDIT INC Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/REDDIT INC Batch-0000009 | | | | $21,743.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5271 | M0C523222SL2PBZP | BENE.Gregory Rubin | API Wire Debit | Wire | M0C523222SL2PBZP | | Gregory Rubin | CUS | Gregory Rubin | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2101 | ACH Return Debit | MARIA BARRALES-CAMCHO dda6c87ed2884e32 | ACH Return Debit | Return | | | | CUS | MARIA BARRALES-CAMCHO dda6c87ed2884e32 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5843 | M0C543234A18U0U | BENE.PATRICK HAIRE | API Wire Debit | Wire | M0C543234A18U0U | | PATRICK HAIRE | CUS | PATRICK HAIRE | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 10834 | M0C5D0149Q022URR | ORIG.MICHAEL J PING | Wire Credit | Wire | M0C5D0149Q022URR | MICHAEL J PING | | CUS | MICHAEL J PING | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4615 | M0C3113JH1RXT8 | BENE.SAM PRESNAL | API Wire Debit | Wire | M0C3113JH1RXT8 | | SAM PRESNAL | CUS | SAM PRESNAL | | | | $499,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 15608 | M0C5H2028492RRG | ORIG.KELLY I SLEEP | API Wire Debit | Wire | M0C5H2028492RRG | KELLY I SLEEP | | CUS | KELLY I SLEEP | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 17506 | M0C5I033F12OU6Z | ORIG.DAVID GARCIA PEREZ | Wire Credit | Wire | M0C5I033F12OU6Z | DAVID GARCIA PEREZ | | CUS | DAVID GARCIA PEREZ | | | | $64,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 12699 | M0C5E3141QB13NCR | BENE.Jeremiah Jones | API Wire Debit | Wire | M0C5E3141QB13NC R | | Jeremiah Jones | CUS | Jeremiah Jones | | | | $25,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 6021 | M0C4F0056RA1C63U | BENE.David rowe | API Wire Debit | Wire | M0C4F0056RA1C63U | | David rowe | CUS | David rowe | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 14738 | M0C5G2731KU1MGW | ORIG.JOHN RISSER | Wire Credit | Wire | M0C5G2731KU1MG WS | JOHN RISSER | | CUS | JOHN RISSER | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 18243 | M0C5J3223KH1SAZP | BENE.MINDY DIGIROLAMO | API Wire Debit | Wire | M0C5J3223KH1SAZP | | MINDY DIGIROLAMO | CUS | MINDY DIGIROLAMO | | | | $3,090.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/5/22 | 4005 | Credit | 7722 | SEN from 5090021964+0149061912996 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $1,425,405.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 16286 | M0C5I0037BI1TR9P | ORIG.FRANK JOSEPH CUNNINGHAM | Wire Credit | Wire | M0C5I0037BI1TR9P | FRANK JOSEPH CUNNINGHAM | | CUS | FRANK JOSEPH CUNNINGHAM | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2098 | ACH Return Debit | MARIA BARRALES-CAMCHO a59347626bcb43d | ACH Return Debit | Return | | | | CUS | MARIA BARRALES-CAMCHO a59347626bcb43d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 13603 | M0C5F3148041Q4R5 | BENE.Craig Rubino | API Wire Debit | Wire | M0C5F3148041Q4R5 | | Craig Rubino | CUS | Craig Rubino | | | | $99,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4659 | M0C3J125651PUG | BENE.Kenneth Callaway | API Wire Debit | Wire | M0C3J125651PUG | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $290.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 13694 | M0C5F3621FB2SH35 | ORIG.RAFAEL F MOLINA | Wire Credit | Wire | M0C5F3621FB2SH35 | RAFAEL F MOLINA | | CUS | RAFAEL F MOLINA | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 9213 | M0C5C31481S2GNT0 | BENE:cuong phan | API Wire Debit | Wire | M0C5C31481S2GNT | | cuong phan | CUS | cuong phan | | | | $4,039.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Credit | 8308 | M0C5B0634B5244UI | ORIG:LI ZHOU | Wire Credit | Wire | M0C5B0634B5244UI | LI ZHOU | | CUS | LI ZHOU | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 7190 | Debit | 171 | ACH Offset for Originated Credits | TRADING/WALDEN Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/WALDEN Batch-0000012 | | | | $2,089.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 20937 | M0C5M02S3J81NSVA | BENE:Kennedy Oliver | API Wire Debit | Wire | M0C5M02S3J81NSVA | | Kennedy Oliver | CUS | Kennedy Oliver | | | | $482.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7190 | Credit | 612 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000002 | | | | $85,710.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 16311 | M0C502040R14G0F | BENE:Ishay Roland | API Wire Debit | Wire | M0C502040R14G0F | | Ishay Roland | CUS | Ishay Roland | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 10830 | M0C50147IZ2A5QI | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M0C50147IZ2A5QI | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 11026 | M0C50118EY1IM9R | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | M0C50118EY1IM9R | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $14,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7190 | Debit | 615 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $58,264.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 17871 | M0C5J02059G1S2VE | BENE:trahem curkendall | API Wire Debit | Wire | M0C5J02059G1S2VE | | trahem curkendall | CUS | trahem curkendall | | | | $7,637.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 14290 | M0C5G11427M1K4I7 | ORIG:ROBERT J TRISTANI | Wire Credit | Wire | M0C5G11427M1K4I7 | ROBERT J TRISTANI | | CUS | ROBERT J TRISTANI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 19075 | M0C5K3237J216X9C | BENE:PARISA ASADNEJAD | API Wire Debit | Wire | M0C5K3237J216X9C | PARISA ASADNEJAD | | CUS | PARISA ASADNEJAD | | | | $3,449.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 3877 | M0C313324JV2D2ED | BENE:Mary Garrett | API Wire Debit | Wire | M0C313324JV2D2ED | | Mary Garrett | CUS | Mary Garrett | | | | $467.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 3917 | M0C3233141B26FJQ | BENE:Marcia BALKENBUSH | API Wire Debit | Wire | M0C3233141B26FJQ | | Marcia BALKENBUSH | CUS | Marcia BALKENBUSH | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 8386 | M0C5B1730G1AG9G | ORIG:RODOLFO HERNANDEZ JR | Wire Credit | Wire | M0C5B1730G1AG9Q | RODOLFO HERNANDEZ JR | | CUS | RODOLFO HERNANDEZ JR | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5159 | M0C4M3146P61U3MQ | BENE:Robert Mortensen | API Wire Debit | Wire | M0C4M3146P61U3M Q | | Robert Mortensen | CUS | Robert Mortensen | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 16500 | M0C5I1205IY1UD5H | ORIG:QUANTIDA INC. | Wire Credit | Wire | M0C5I1205IY1UD5H | QUANTIDA INC. | | CUS | QUANTIDA INC. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 10942 | M0C5D022F62AHCK | ORIG:JOSE BONNER OR LARONE A BONNER | Wire Credit | Wire | M0C5D022F62AHC K | JOSE BONNER OR LARONE A BONNER | | CUS | JOSE BONNER OR LARONE A BONNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 10850 | M0C5D0152Q11ZOUH | ORIG:STEPHEN W SWEIGART | Wire Credit | Wire | M0C5D0152Q11ZOU H | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $14,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2080 | ACH Return Debit | JUDITH E RICH 231f31dafe7b4ac | ACH Return Debit | Return | | | | | JUDITH E RICH 231f31dafe7b4ac | | | | $2,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 11254 | M0C5D2154HM1ISSB | ORIG:SOPHIAN SAFIR | Wire Credit | Wire | M0C5D2154HM1ISSB | SOPHIAN SAFIR | | CUS | SOPHIAN SAFIR | | | | $9,475.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 89 | Debit | 155 | BAM TRADING/PLAID 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $79,846.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2094 | ACH Return Debit | Dwayne Rhoden 08913e1c6645438 | ACH Return Debit | Return | | | | | Dwayne Rhoden 08913e1c6645438 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4551 | M0C3H0112DN2EU6P | BENE:GARRETT DESHOTELS | API Wire Debit | Wire | M0C3H0112DN2EU6 P | | GARRETT DESHOTELS | CUS | GARRETT DESHOTELS | | | | $32,307.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5019 | M0C4G3101K72XWGK | BENE:Fred Burroughs Jr | API Wire Debit | Wire | M0C4G3101K72XWG K | | Fred Burroughs Jr | CUS | Fred Burroughs Jr | | | | $480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 17864 | M0C5J074BI17OYR | ORIG:BARBARA L DILISIO | Wire Credit | Wire | M0C5J074BI17OYR | BARBARA L DILISIO | | CUS | BARBARA L DILISIO | | | | $30,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 19507 | M0C5L02406A1QXWF | BENE:Daniel Tascher | API Wire Debit | Wire | M0C5L02406A1QXW F | | Daniel Tascher | CUS | Daniel Tascher | | | | $13,074.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 6153 | M0C5532320L22HX2 | BENE:william amonn valdez | API Wire Debit | Wire | M0C5532320L22HX2 | | william amonn valdez | CUS | william amonn valdez | | | | $98.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 7611 | M0C593201R82AT7B | BENE:NICOLA PRESUTTI | API Wire Debit | Wire | M0C593201R82AT7B | | NICOLA PRESUTTI | CUS | NICOLA PRESUTTI | | | | $137.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2104 | ACH Return Debit | vaner gunay 990203cb2ab6438 | ACH Return Debit | Return | | | | | vaner gunay 990203cb2ab6438 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 16104 | M0C5H47122F20G0Q | ORIG:JOOYOUNG KIM | Wire Credit | Wire | M0C5H47122F20G0Q | JOOYOUNG KIM | | CUS | JOOYOUNG KIM | | | | $212.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5291 | M0C53020IQT12XHY | BENE:OSCAR RICO | API Wire Debit | Wire | M0C53020IQT12XHY | | OSCAR RICO | CUS | OSCAR RICO | | | | $115.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 16922 | M0C50347PQ28GVS | ORIG:UPHOLD HQ INC | Wire Credit | Wire | M0C50347PQ28GVS | UPHOLD HQ INC | | CUS | UPHOLD HQ INC | | | | $750,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 18080 | M0C5J2220KF16Q1T | ORIG:VICKY M GUAN#POD ANGEL YA ZHI GUAN# | Wire Credit | Wire | M0C5J2220KF16Q1T | VICKY M GUAN#POD ANGEL YA ZHI GUAN# | | CUS | VICKY M GUAN#POD ANGEL YA ZHI GUAN# | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4393 | M0C3A3152K911KM4 | BENE:Xinpei Hu | API Wire Debit | Wire | M0C3A3152K911KM4 | | Xinpei Hu | CUS | Xinpei Hu | | | | $139,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5111 | M0C4K31369N1HZIG | BENE:Alay Luna | API Wire Debit | Wire | M0C4K31369N1HZIG | | Alay Luna | CUS | Alay Luna | | | | $965.12 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 89 | Debit | 167 | BAM TRADING/TALOS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 10870 | M0C5D0159P61Y4YB | ORIG:ELLIOTT B FINK | Wire Credit | Wire | M0C5D0159P61Y4YB | ELLIOTT B FINK | | CUS | ELLIOTT B FINK | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 7190 | Debit | 162 | ACH Offset for Originated Credits | TRADING/REDDIT INC Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/REDDIT INC Batch-0000009 | | | | $21,743.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 3937 | M0C330259NN2Q467 | BENE:Ronny Johansson | API Wire Debit | Wire | M0C330259NN2Q467 | | Ronny Johansson | CUS | Ronny Johansson | | | | $596.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 6037 | M0C4K3137NG2XUU1 | BENE:RAFAEL KRAMER | API Wire Debit | Wire | M0C4K3137NG2XUU | | RAFAEL KRAMER | CUS | RAFAEL KRAMER | | | | $19,864.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 10846 | M0C5D01535810XJP | ORIG:LYNN WRIGHT OR JILL T CRUTCHER | Wire Credit | Wire | M0C5D01535810XJP | LYNN WRIGHT OR JILL T CRUTCHER | | CUS | LYNN WRIGHT OR JILL T CRUTCHER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/5/22 | 4005 | Credit | 1948 | Sen from 5090021964+2143062526170 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $756,014.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 2190 | Credit | 148 | ACH Offset for Originated Debits | TRADING/AMERICAN F Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AMERICAN F Batch-0000002 | | | | $30,175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 13514 | M0C5F2435NR26GA4 | ORIG:SHARAINE M RICHARDS | Wire Credit | Wire | M0C5F2435NR26GA | SHARAINE M RICHARDS | | CUS | SHARAINE M RICHARDS | | | | $1,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 20255 | Debit | | M0C5L32488W1ZQN1 | BENE:MARIAM KHALAF | API Wire Debit | Wire | M0C5L32488W1ZQN1 | | MARIAM KHALAF | CUS | MARIAM KHALAF | | | | $524,459.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4529 | Debit | | M0C3G01084D2Y3OI | BENE:Roger Cadena | API Wire Debit | Wire | M0C3G01084D2Y3OI | | Roger Cadena | CUS | Roger Cadena | | | | $176.32 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2093 | ACH Return Debit | ALI HAMIDISEPEHR 2d6ba935f3bb427 | ACH Return Debit | Return | | | | | ALI HAMIDISEPEHR 2d6ba935f3bb427 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/5/22 | 82 | Debit | 383 | Ref 3391559 to Dep 5090026245 Internal t | xfr per Andrew | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4053 | Debit | 4053 | M0C6237FE2BJD7 | BENE:Dario Gomez | API Wire Debit | Wire | M0C36237FE2BJD7 | | Dario Gomez | CUS | Dario Gomez | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 20914 | M0C5M0105AO1WI0 | ORIG:SRIDHAR R GUDETI | Wire Credit | Wire | M0C5M0105AO1WI0 | SRIDHAR R GUDETI | | CUS | SRIDHAR R GUDETI | | | | $203.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Credit | 4533 | M0C3G0107DZ2AENT | BENE:MOHAMMADMEHDI VAEZI | Wire Credit | Wire | M0C3G0107DZ2AEN | MOHAMMADMEHDI VAEZI | | CUS | MOHAMMADMEHDI VAEZI | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4983 | M0C4E3059EE1D28T | BENE:MARICK MATTHEWS | API Wire Debit | Wire | M0C4E3059EE1D28T | | MARICK MATTHEWS | CUS | MARICK MATTHEWS | | | | $295.86 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/5/22 | 4005 | Credit | 22886 | SEN from 5090021964+1821421129727 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,054,392.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 7037 | M0C573217HN2443H | BENE:Omar Sayah | | API Wire Debit | Wire | M0C573217HN2443H | Omar Sayah | Omar Sayah | CUS | Omar Sayah | | | | $186.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 11397 | M0C5D31499F19YP6 | BENE:Trent Murch | | API Wire Debit | Wire | M0C5D31499F19YP6 | Trent Murch | Trent Murch | CUS | Trent Murch | | | | $5,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 5047 | M0C4H3101O61DONU | BENE:Michael Anaya | | API Wire Debit | Wire | M0C4H3101O61DON U | Michael Anaya | Michael Anaya | CUS | Michael Anaya | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/5/22 | 9086 | Debit | 1251 | SEN to 5090022251+22/12/03 13:07:10.67 | ff6dfbb16b21458c9f722e98907de491 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $45,902.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 7190 | Debit | 159 | ACH Offset for Originated Credits | TRADING/APPLE INC Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000008 | | | | $1,533.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 16933 | M0C5I32101P19A8B | BENE:CHARLIE SHREM | | API Wire Debit | Wire | M0C5I32101P19A8B | | CHARLIE SHREM | CUS | CHARLIE SHREM | | | | $4,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/5/22 | 4005 | Credit | 2318 | SEN from 5090021964+0645362506420 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,400,408.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 21455 | M0C5M330BJF25T3N | BENE:Jason Bailey | | API Wire Debit | Wire | M0C5M330BJF25T3N | | Jason Bailey | CUS | Jason Bailey | | | | $1,778.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 14234 | M0C5G0848GJ2FCW | ORIG:ASSETOVERFLOW LLC | | Wire Credit | Wire | M0C5G0848GJ2FC | ASSETOVERFLOW LLC | | CUS | ASSETOVERFLOW LLC | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 16140 | M0C5H485685I1HUF1 | ORIG:DAWIT TEFERI GEDAM | | Wire Credit | Wire | M0C5H485685I1HUF1 | DAWIT TEFERI GEDAM | | CUS | DAWIT TEFERI GEDAM | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2103 | ACH Return Debit | IZAAC DARIO ENCISO CAS 35cc990fde9946a | ACH Return Debit | Return | | | IZAAC DARIO ENCISO CAS 35cc990fde9946a | CUS | | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5163 | M0C4M3146JM26F11 | BENE:GRAYSON MILLARD | | API Wire Debit | Wire | M0C4M3146JM26F11 | | GRAYSON MILLARD | CUS | GRAYSON MILLARD | | | | $462.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 16362 | M0C5I03201A19853 | ORIG:AARON LAYNE WALLACE | | Wire Credit | Wire | M0C5I03201A19853 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/5/22 | 9086 | Debit | 333 | SEN to 5090022251+22/12/03 00:46:12.31 | 169e0ef4df60403bb8196e8dfc642a7 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $66,511.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 14083 | M0C5G01506G13JN4 | BENE:David Katzav | | API Wire Debit | Wire | M0C5G01506G13JN4 | | David Katzav | CUS | David Katzav | | | | $2,815.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 10758 | M0C5D0123K41ABD6 | ORIG:ALEXANDER ZINSHTEIN | | Wire Credit | Wire | M0C5D0123K41ABD6 | ALEXANDER ZINSHTEIN | | CUS | ALEXANDER ZINSHTEIN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 7245 | M0C58020 1KW2H5BR | BENE:VANIJA BOKUNOVIC | | API Wire Debit | Wire | M0C58020 1KW2H5B R | VANIJA BOKUNOVIC | | CUS | VANIJA BOKUNOVIC | | | | $2,997.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 11982 | M0C5D5725392RNQC | ORIG:DDA/066196221 | | Wire Credit | Wire | M0C5D5725392RNQ | | | CUS | DDA/066196221 | | | | $101,972.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 16774 | M0C5I2508KH2X7V5 | ORIG:PEDRO CHAVEZ-CHAVEZ | | Wire Credit | Wire | M0C5I2508KH2X7V5 | PEDRO CHAVEZ-CHAVEZ | | CUS | PEDRO CHAVEZ-CHAVEZ | | | | $73,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5287 | M0C5302103Y1ZCI2 | BENE:Brandy Dolan | | API Wire Debit | Wire | M0C5302103Y1ZCI2 | | Brandy Dolan | CUS | Brandy Dolan | | | | $2,875.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 19950 | M0C5L3204AE1A6A1 | ORIG:CATHERINE NORENE DE VUYST | | Wire Credit | Wire | M0C5L3204AE1A6A1 | CATHERINE NORENE DE VUYST | | CUS | CATHERINE NORENE DE VUYST | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2095 | ACH Return Debit | JAGRAJ SINGH 49e416a3da9e446 | ACH Return Debit | Return | | | | CUS | JAGRAJ SINGH 49e416a3da9e446 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 89 | Debit | 164 | BAM TRADING/HOGAN 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 8338 | M0C5B12269L1O5VT | BENE:HENRY LEW | | API Wire Debit | Wire | M0C5B12269L1O5VT | | HENRY LEW | CUS | HENRY LEW | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 7190 | Debit | 156 | ACH Offset for Originated Credits BAM | TRADING/PLAID Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PLAID Batch-0000005 | | | | $79,846.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2092 | ACH Return Debit | Tiffany Phillips 1d4766d48a594ff | ACH Return Debit | Return | | | | CUS | Tiffany Phillips 1d4766d48a594ff | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 18754 | M0C5K0644JT2PF3V | ORIG:THOMAS JANIEC | | Wire Credit | Wire | M0C5K0644JT2PF3V | THOMAS JANIEC | | CUS | THOMAS JANIEC | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 5127 | M0C4L31545H1XV5G | BENE:luis padron lupi | | API Wire Debit | Wire | M0C4L31545H1XV5G | | luis padron lupi | CUS | luis padron lupi | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 7815 | M0C5A01585T17BD5 | BENE:Randall Hutchens | | API Wire Debit | Wire | M0C5A01585T17BD5 | | Randall Hutchens | CUS | Randall Hutchens | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 6296 | M0C560107192ZY6K | ORIG:JON O WEISS | | Wire Credit | Wire | M0C560107192ZY6K | | JON O WEISS | CUS | JON O WEISS | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 10766 | M0C5D01280J20L2EL | ORIG:ANDREW R SANK | | Wire Credit | Wire | M0C5D01280J20L2EL | ANDREW R SANK | | CUS | ANDREW R SANK | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 10686 | M0C5D0058M1293YL | ORIG:ADAM LUNDBERG | | Wire Credit | Wire | M0C5D0058M1293YL | ADAM LUNDBERG | | CUS | ADAM LUNDBERG | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 19268 | M0C5K4231KC18G7O | ORIG:DORIS A DEITER | | Wire Credit | Wire | M0C5K4231KC18G7 | | DORIS A DEITER | CUS | DORIS A DEITER | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/5/22 | 25 | Credit | 12 | Ref 3370257 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090021255 9 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 17032 | M0C5I3534HD1H21K | ORIG:GEORGE A DUDLEY | | Wire Credit | Wire | M0C5I3534HD1H21K | GEORGE A DUDLEY | | CUS | GEORGE A DUDLEY | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 16319 | M0C56203QL2PM9E | BENE:Luke Weaver | | API Wire Debit | Wire | M0C56203QL2PM9E | | Luke Weaver | CUS | Luke Weaver | | | | $8,227.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 14334 | M0C5F4101RP1PUDJ | ORIG:JEFFREY S KIEHNE OR MATTHEW J KIEHN | | Wire Credit | Wire | M0C5F4101RP1PUD J | JEFFREY S KIEHNE OR MATTHEW J KIEHN | | CUS | JEFFREY S KIEHNE OR MATTHEW J KIEHN | | | | $2,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 8334 | M0C5B1139LJ2CB85 | BENE:YANISLEIDYS MOLINA | | API Wire Debit | Wire | M0C5B1139LJ2CB85 | YANISLEIDYS MOLINA | | CUS | YANISLEIDYS MOLINA | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/5/22 | 4005 | Credit | 406 | SEN from 5090021964+0231007361157 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $561,052.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 18239 | M0C5J32195V1HLY4 | BENE:DOUGLAS LARSEN | | API Wire Debit | Wire | M0C5J32195V1HLY4 | | DOUGLAS LARSEN | CUS | DOUGLAS LARSEN | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 18748 | M0C5K0639HO2YZ2A | ORIG:NICHOLAS W KROGMANN | | Wire Credit | Wire | M0C5K0639HO2YZ2 A | NICHOLAS W KROGMANN | | CUS | NICHOLAS W KROGMANN | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 22227 | M0C5N025BR31GE72 | BENE:Kennedy Oliver | | API Wire Debit | Wire | M0C5N025BR31GE72 | | Kennedy Oliver | CUS | Kennedy Oliver | | | | $974.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 15730 | M0C5H26031R26CM8 | ORIG:JOLE D DELANY | | Wire Credit | Wire | M0C5H26031R26CM8 | JOLE D DELANY | | CUS | JOLE D DELANY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 4021 | M0C360235E72FTD | BENE:Raul Barrera | | API Wire Debit | Wire | M0C360235E72FTD | | Raul Barrera | CUS | Raul Barrera | | | | $10,105.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9099 | Debit | 4013 | M0C360005AX1XJUW | BENE:MARIAN AVRAM | | Wire Return Debit - API | Return | M0C360005AX1XJU | MARIAN AVRAM | | CUS | BENE:MARIAN AVRAM | | | | $100,000.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 17115 | M0C5I3209FX1FQ84 | BENE:AKBAR LARJANI | | API Wire Debit | Wire | M0C5I3209FX1FQ84 | | AKBAR LARJANI | CUS | AKBAR LARJANI | | | | $44,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 13119 | M0C5F0137O816428 | BENE:Alex Braz | | API Wire Debit | Wire | M0C5F0137O816428 | | Alex Braz | CUS | Alex Braz | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Debit | 10794 | M0C5D0134HP22U16 | ORIG:JACOB XIA LI BERKE | | Wire Credit | Wire | M0C5D0134HP22U16 | JACOB XIA LI BERKE | | CUS | JACOB XIA LI BERKE | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 4201 | M0C393 1530W2WOR5 | BENE:johnny dominguez | | API Wire Debit | Wire | M0C393 1530W2WOR 5 | | johnny dominguez | CUS | johnny dominguez | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2081 | ACH Return Debit | SEAMON LARSON 4fe95fa33224473 | ACH Return Debit | Return | | | | CUS | SEAMON LARSON 4fe95fa33224473 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 14338 | M0C5G1306GQ2MUM2 | ORIG:FREDELIN FORTUNE | | Wire Credit | Wire | M0C5G1306GQ2MUM 2 | FREDELIN FORTUNE | | CUS | FREDELIN FORTUNE | | | | $6,270.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 18484 | M0C5J4717M2GDHC | ORIG:ALLISON C DRAKE | | Wire Credit | Wire | M0C5J4717M2GDHC | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $9,900.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 12148 | M0C5E17371M2CUYY | ORIG:MARIA CELINE GONZALES | Wire Credit | Wire | M0C5E17371M2CUYY | MARIA CELINE GONZALES | | CUS | MARIA CELINE GONZALES | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 2190 | Credit | 178 | TRADING/TWILIO Batch-0000014 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TWILIO Batch-0000014 | | | | $11,869.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 15632 | M0C5H2113RH2GN6Q | ORIG:PRAMOD S THANGALI | Wire Credit | Wire | M0C5H2113RH2GN6Q | PRAMOD S THANGALI | | CUS | PRAMOD S THANGALI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/5/22 | 7100 | Debit | 2087 | ACH Return Debit | SEAMON LARSON 98d5e8d89704442 | ACH Return Debit | Return | | SEAMON LARSON 98d5e8d89704442 | | CUS | SEAMON LARSON 98d5e8d89704442 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 25 | Credit | 386 | Ref 3391559 from Dep 5090023432 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 19946 | M0C5L3138BN2ESRD | ORIG:VISHWANATH GUNGE | Wire Credit | Wire | M0C5L3138BN2ESR D | VISHWANATH GUNGE | | CUS | VISHWANATH GUNGE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 20988 | M0C5M0637AC11WR4 | ORIG:LYNN BURCHFIELD | Wire Credit | Wire | M0C5M0637AC11WR 4 | LYNN BURCHFIELD | | CUS | LYNN BURCHFIELD | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 7190 | Debit | 147 | ACH Offset for Originated Credits BAM | TRADING/AMERICAN F Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AMERICAN F Batch-0000002 | | | | $30,175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 3857 | M0C3033102Q1BH84 | BENE:chy ling | API Wire Debit | Wire | M0C3033102Q1BH84 | | chy ling | CUS | chy ling | | | | $10,086.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 11480 | M0C5D3601AH20B6H | ORIG:UNDERFOG FILMS | Wire Credit | Wire | M0C5D3601AH20B6H | UNDERFOG FILMS | | CUS | UNDERFOG FILMS | | | | $2,937.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 19046 | M0C5K31041A1USHU | ORIG:EUGENE REED | Wire Credit | Wire | M0C5K31041A1USH U | EUGENE REED | | CUS | EUGENE REED | | | | $7,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 9092 | Debit | 8705 | M0C5C0143P82ZHDS | BENE:christopher helseth | API Wire Debit | Wire | M0C5C0143P82ZHDS | | christopher helseth | CUS | christopher helseth | | | | $115.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 4052 | Credit | 15334 | M0C5H0624591AWVT | ORIG:ANDREW R COOPERFAUSS | Wire Credit | Wire | M0C5H0624591AWV T | ANDREW R COOPERFAUSS | | CUS | ANDREW R COOPERFAUSS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 5040 | M0C6D0132B21NYA | ORIG:SUSAN WOLOSKI | Wire Credit | Wire | M0C6D0132B21SNYA | SUSAN WOLOSKI | | CUS | SUSAN WOLOSKI | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 9179 | M0C6D201LV2TTWA | BENE:Jose Ramirez Rosero | API Wire Debit | Wire | M0C6D201LV2TTWA | | Jose Ramirez Rosero | CUS | Jose Ramirez Rosero | | | | $4,979.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 297 | M0C61030I4C1PGIV | BENE:Jennifer Stecki | API Wire Debit | Wire | M0C61030I4C1PGIV | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $498.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9098 | Debit | 1237 | M0C660004OS2TPAT | BENE:ROXANNE D TESAR | Wire Return Debit - API | Return | M0C660004OS2TPAT | | ROXANNE D TESAR | CUS | BENE:ROXANNE D TESAR | | | | $99,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 4980 | M0C6D0114I01OLNU | ORIG:IN KI AHN | Wire Credit | Wire | M0C6D0114I01OLNU | IN KI AHN | | CUS | IN KI AHN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 228 | Brian Shroder/Expensify R00N6mL1OHtI | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $3,360.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 5460 | M0C6D3716C21R58S | ORIG:WALTER MCCURLEY | Wire Credit | Wire | M0C6D3716C21R58S | WALTER MCCURLEY | | CUS | WALTER MCCURLEY | | | | $620.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 3029 | M0C6B01517Y2G7VC | BENE:Brendan Goodman | API Wire Debit | Wire | M0C6B01517Y2G7VC | | Brendan Goodman | CUS | Brendan Goodman | | | | $6,001.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 7957 | M0C623322G02PKZS | BENE:Hunter Novak | API Wire Debit | Wire | M0C623322G02PKZS | | Hunter Novak | CUS | Hunter Novak | | | | $1,664.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 12240 | M0C6L36024X2WGYI | ORIG:ERIC F. BENJAMIN | Wire Credit | Wire | M0C6L36024X2WGYI | ERIC F. BENJAMIN | | CUS | ERIC F. BENJAMIN | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 747 | M0C63331K11B6M | BENE:Dana Vasquez | API Wire Debit | Wire | M0C63331K11B6M | | Dana Vasquez | CUS | Dana Vasquez | | | | $1,126.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 9316 | M0C6I1216NV23UUA | ORIG:JENNIFER MAN-CHEN SUN | Wire Credit | Wire | M0C6I1216NV23UUA | JENNIFER MAN-CHEN SUN | | CUS | JENNIFER MAN-CHEN SUN | | | | $43,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9099 | Debit | 249 | M0C601006RM1M7DG | BENE:JANICE LEWIS | Wire Return Debit - API | Return | M0C601006RM1M7D G | | JANICE LEWIS | CUS | BENE:JANICE LEWIS | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 12362 | M0C5L5224631TOF2 | ORIG:SOROSH ZAMANI ABARGHOI | Wire Credit | Wire | M0C5L5224631TOF2 | SOROSH ZAMANI ABARGHOI | | CUS | SOROSH ZAMANI ABARGHOI | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3914 | ACH Return Debit | Julian Ramirez Luna 5a3407812294af | ACH Return Debit | Return | | Julian Ramirez Luna 5a3407812294af | | CUS | Julian Ramirez Luna 5a3407812294af | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 13043 | M0C6M3316HO190WN | BENE:Giovanni Ramirez | API Wire Debit | Wire | M0C6M3316HO190W N | | Giovanni Ramirez | CUS | Giovanni Ramirez | | | | $1,402.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 232 | Trang Nguyen/Expensify R00HT8l2UUo3 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $375.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 11543 | M0C6K32426W2HPHB | BENE:Zain Jan | API Wire Debit | Wire | M0C6K32426W2HPH B | | Zain Jan | CUS | Zain Jan | | | | $345,804.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 2190 | Credit | 1025 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $34,350.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 8354 | M0C6G5259LG221B6 | ORIG:ADRIANA SCHIAPPOLI | Wire Credit | Wire | M0C6G5259LG221B6 | ADRIANA SCHIAPPOLI | | CUS | ADRIANA SCHIAPPOLI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 5818 | M0C6E0231KW2FDHV | ORIG:LUCAS A KOHON | Wire Credit | Wire | M0C6E0231KW2FDH V | LUCAS A KOHON | | CUS | LUCAS A KOHON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 5294 | M0C6D24050B158UL | ORIG:PETER G ANDERSON | Wire Credit | Wire | M0C6D24050B158UL | PETER G ANDERSON | | CUS | PETER G ANDERSON | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9099 | Debit | 241 | M0C601005PI1GMD2 | BENE:DIANE GANDARA | Wire Return Debit - API | Return | M0C601005PI1GMD2 | | DIANE GANDARA | CUS | BENE:DIANE GANDARA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 234 | Sidney Majluta/Expensify R00Kqbuv1YV | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $189.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 9368 | M0C6I15108Y2FGCC | ORIG:ROHIT NARAYAN SHETTY | Wire Credit | Wire | M0C6I15108Y2FGCC | ROHIT NARAYAN SHETTY | | CUS | ROHIT NARAYAN SHETTY | | | | $6,550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3923 | ACH Return Debit | NADINE S HENRY-LADGE 9321de4c45b84b4 | ACH Return Debit | Return | | NADINE S HENRY-LADGE 9321de4c45b84b4 | | CUS | NADINE S HENRY-LADGE 9321de4c45b84b4 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 9171 | M0C6I2005Y2LOVT | BENE:Yuting Wang | API Wire Debit | Wire | M0C6I2005Y2LOVT | | Yuting Wang | CUS | Yuting Wang | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 1053 | M0C65025BAA2OHXU | BENE:Brian berrodin | API Wire Debit | Wire | M0C65025BAA2OHX U | | Brian berrodin | CUS | Brian berrodin | | | | $214.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 6556 | M0C6E5147FE2ZYPP | ORIG:BART WEYMEIS | Wire Credit | Wire | M0C6E5147FE2ZYPP | BART WEYMEIS | | CUS | BART WEYMEIS | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 2190 | Credit | 317 | ACH Offset for Originated Debits BAM | TRADING/EVENTUS Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/EVENTUS Batch-0000008 | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3919 | ACH Return Debit | Karen M Walker 3a703777684482 | ACH Return Debit | Return | | Karen M Walker 3a703777684482 | | CUS | Karen M Walker 3a703777684482 | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3934 | ACH Return Debit | AHMED M SHAMS f8a3877b1b8946e | ACH Return Debit | Return | | AHMED M SHAMS f8a3877b1b8946e | | CUS | AHMED M SHAMS f8a3877b1b8946e | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 1049 | M0C643312D91BKI7 | BENE:Paul Manzo | API Wire Debit | Wire | M0C643312D91BKI7 | | Paul Manzo | CUS | Paul Manzo | | | | $1,463.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3933 | ACH Return Debit | TATE CRAWFORD 92b186f55387443 | ACH Return Debit | Return | | TATE CRAWFORD 92b186f55387443 | | CUS | TATE CRAWFORD 92b186f55387443 | | | | $66.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 5114 | M0C6D0048H31PKB0 | ORIG:DEREK BRETT SPILMAN | Wire Credit | Wire | M0C6D0048H31PKB0 | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 1475 | M0C663256QN25NXO | BENE:JOHNNIE VELIZ | API Wire Debit | Wire | M0C663256QN25NX O | | JOHNNIE VELIZ | CUS | JOHNNIE VELIZ | | | | $674.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9098 | Debit | 341 | M0C622006DA2E8X9 | BENE:GLADYS K KAJIWARA | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | GLADYS K KAJIWARA | CUS | | | | | $10,000.00 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 9186 | M0C6I0228GO137PH | ORIG:BORIS RUDELSON | Wire Credit | Wire | M0C6I0228GO137PH | BORIS RUDELSON | | CUS | BORIS RUDELSON | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9098 | Debit | 9349 | M0C6I0114HQ16U20 | BENE:STEVEN L CANTRELL | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | STEVEN L CANTRELL | CUS | | | | | $24,631.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9098 | Debit | 9589 | M0C6I24044814P4Y | BENE:ROBERT G TRAPP | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ROBERT G TRAPP | CUS | | | | | $389,804.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 3267 | M0C6B3156EA1CHVG | BENE:Srikanth Vejendla | API Wire Debit | Wire | M0C6B3156EA1CHV G | | Srikanth Vejendla | CUS | Srikanth Vejendla | | | | $14,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 7158 | M0C6F34248422ZN5 | ORIG:AMIR AMIRI | Wire Credit | Wire | M0C6F34248422ZN5 | AMIR AMIRI | | CUS | AMIR AMIRI | | | | $6,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 13091 | M0C6M3316IH1FWWO | BENE:Alain Biya | API Wire Debit | Wire | M0C6M3316IH1FWW O | | Alain Biya | CUS | Alain Biya | | | | $1,730.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9098 | Debit | 9635 | M0C6H38018L11SQ3 | BENE:SADIE BUG INVESTMENTS INC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SADIE BUG INVESTMENTS INC. | CUS | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9099 | Debit | 201 | M0C600009AF2I36R | BENE:KREESHA CROSS | Wire Return Debit - API | Return | M0C600009AF2I36R | | KREESHA CROSS | CUS | BENE:KREESHA CROSS | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3932 | ACH Return Debit | Landon Cord 1fb8011539640e | ACH Return Debit | Return | | | | CUS | Landon Cord 1fb8011539f640e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 2452 | M0C6901452R2DWKG | ORIG:JOSHUA DANIEL HAMMON | Wire Credit | Wire | M0C6901452R2DWK G | JOSHUA DANIEL HAMMON | | CUS | JOSHUA DANIEL HAMMON | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 324 | BAM TRADING/CONCENTRIX 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $140,025.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9099 | Debit | 237 | M0C601004LO2BOR5 | BENE:KAREN MORGENSTERN OR EVAN J | Wire Return Debit - API | Return | M0C601004LO2BOR5 | KAREN MORGENSTERN OR EVAN J | | CUS | BENE:KAREN MORGENSTERN OR EVAN J | | | | $24,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 12763 | M0C6M0302MQ1NJME | BENE:ALAN DEVOS | API Wire Debit | Wire | M0C6M0302MQ1NJM E | | ALAN DEVOS | CUS | ALAN DEVOS | | | | $62,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 238 | Lior Gavra/Expensify R00AoZ11NNK3 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 11181 | M0C6K0224HK28WRF | BENE:JOHN THOMAS | API Wire Debit | Wire | M0C6K0224HK28WR F | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $12,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/22 | 9086 | Debit | 3189 | SEN to 5090022251+22/12/06 03:22:10.70 | 8e947ad7cd7442a586eebb0da1429163 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $49,098.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 239 | Minh Diep/Expensify R006uVgtHKgs Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 8110 | M0C6G2237CD1C3PV | ORIG:JOSE F GOMES | Wire Credit | Wire | M0C6G2237CD1C3P V | JOSE F GOMES | | CUS | JOSE F GOMES | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9099 | Debit | 213 | M0C600009PJ27O7H | BENE:NELSON REYES PEREZ | Wire Return Debit - API | Return | M0C600009PJ27O7H | NELSON REYES PEREZ | | CUS | BENE:NELSON REYES PEREZ | | | | $6,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 9116 | M0C6H5708FE2BCFR | ORIG:REX MARTIN | Wire Credit | Wire | M0C6H5708FE2BCF R | REX MARTIN | | CUS | REX MARTIN | | | | $870.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9099 | Debit | 209 | M0C600009A92BK6Q | BENE:JANICE LEWIS | Wire Return Debit - API | Return | M0C600009A92BK6Q | JANICE LEWIS | | CUS | BENE:JANICE LEWIS | | | | $2,903.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 7908 | M0C6G2705PQ2TUFD | ORIG:ANDREW R COOPERFAUSS | Wire Credit | Wire | M0C6G2705PQ2TUF D | ANDREW R COOPERFAUSS | | CUS | ANDREW R COOPERFAUSS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 231 | Lillian Nandawu/Expensify R00aoRpiYncC | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $497.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9099 | Debit | 207 | M0C600006GR14CKC | BENE:THE RONALD W. ECCLES, JR AND A JOH | Wire Return Debit - API | Return | M0C600006GR14CK C | THE RONALD W. ECCLES, JR AND A. JOH | | CUS | BENE:THE RONALD W. ECCLES, JR AND A. JOH | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 6776 | M0C6F0541B62AQQH | ORIG:BRICE HEADRICK | Wire Credit | Wire | M0C6F0541B62AQQ H | BRICE HEADRICK | | CUS | BRICE HEADRICK | | | | $21,205.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 245 | GLOBALIZATION PA/DOMCPYB001 | RMR"IK"TRANSFER: 100WACD019371 | ACH Debit | ACH | | | | OPR | RMR"IK"TRANSFER: 100WACD019371 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3926 | ACH Return Debit | Luke Frizzell 24d398c515044bc | ACH Return Debit | Return | | | | CUS | Luke Frizzell 24d398c515044bc | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 7190 | Debit | 316 | ACH Offset for Originated Credits BAM | TRADING/EVENTUS Batch-0000008 | ACH Offset for Originated Credits | | | | | OPR | TRADING/EVENTUS Batch-0000008 | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 2461 | M0C690208BW21PQT | BENE:elias hernandez | API Wire Debit | Wire | M0C690208BW21PQ T | | elias hernandez | CUS | elias hernandez | | | | $9,930.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7190 | Debit | 1026 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $66,254.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 1045 | M0C643311IZ2FLDD | BENE:BRIAN ZORB | API Wire Debit | Wire | M0C643311IZ2FLDD | BRIAN ZORB | | CUS | BRIAN ZORB | | | | $24,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 11887 | M0C6L0247GE1TLMA | BENE:Joshua Constantino | API Wire Debit | Wire | M0C6L0247GE1TLM A | Joshua Constantino | | CUS | Joshua Constantino | | | | $1,016.43 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 318 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $4,641.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 1037 | M0C643311DA1FUHX | BENE:Tristyn Dino | API Wire Debit | Wire | M0C643311DA1FUH X | | Tristyn Dino | CUS | Tristyn Dino | | | | $6,963.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 7240 | M0C6F43066824DR9 | ORIG:CHRISTOPHER K MICHAEL | Wire Credit | Wire | M0C6F43066824DR9 | CHRISTOPHER K YONG NO | | CUS | CHRISTOPHER K MICHAEL | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 5016 | M0C6I0122C927HIQ | ORIG:YONG NO | Wire Credit | Wire | M0C6I0122C927HIQ | YONG NO | | CUS | YONG NO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 6796 | M0C6F0634I6207O | ORIG:ALMA N TORRES | Wire Credit | Wire | M0C6F0634I6207O | ALMA N TORRES | | CUS | ALMA N TORRES | | | | $1,852.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 2605 | M0C6932129Z13G7W | BENE:Rene Garcia Gomez | API Wire Debit | Wire | M0C6932129Z13G7W | | Rene Garcia Gomez | CUS | Rene Garcia Gomez | | | | $38,512.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3916 | ACH Return Debit | Julian Ramirez Luna abf2b908fb0b464 | ACH Return Debit | Return | | | | CUS | Julian Ramirez Luna abf2b908fb0b464 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 315 | BAM TRADING/EVENTUS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 11356 | M0C6K10554H1MMMU | ORIG:CHRISTINA FRIEDMAN | Wire Credit | Wire | M0C6K10554H1MMM U | CHRISTINA FRIEDMAN | | CUS | CHRISTINA FRIEDMAN | | | | $5,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 11895 | M0C6L02486424KII | BENE:Joseph Albano | API Wire Debit | Wire | M0C6L02486424KII | | Joseph Albano | CUS | Joseph Albano | | | | $266.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9099 | Debit | 221 | M0C600011311A0P5 | BENE:JULIE A WILCOMB | Wire Return Debit - API | Return | M0C600011311A0P5 | JULIE A WILCOMB | | CUS | BENE:JULIE A WILCOMB | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 226 | Robert Carella/Expensify R00K2wQR6sYO | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $111.98 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 21 | Credit | 326 | Checkout LLC/000000001Q 000000001QL2 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $360,764.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 7576 | M0C6G0534CT1H8J2 | ORIG:ELIOT LEE BROWN | Wire Credit | Wire | M0C6G0534CT1H8J2 | ELIOT LEE BROWN | | CUS | ELIOT LEE BROWN | | | | $93,700.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 7989 | M0C6G3148EX11NCM | BENE:Garrett Sissom | API Wire Debit | Wire | M0C6G3148EX11NC M | Garrett Sissom | Garrett Sissom | | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 7114 | M0C6F2814DJ2UYMY | ORIG:ADAM BELINSON | Wire Credit | Wire | M0C6F2814DJ2UYM R | ADAM BELINSON | | CUS | ADAM BELINSON | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 8944 | M0C6H4637ON22Q7R | ORIG:JOHN D CANNEY | Wire Credit | Wire | M0C6H4637ON22Q7 R | JOHN D CANNEY | | CUS | JOHN D CANNEY | | | | $142,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3912 | ACH Return Debit | CONNOR MADDEN 8785bc149da245f | ACH Return Debit | Return | | | | CUS | CONNOR MADDEN 8785bc149da245f | | | | $928.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3920 | ACH Return Debit | Karen M Walker e27ce73ce0d1431 | ACH Return Debit | Return | | | | CUS | Karen M Walker e27ce73ce0d1431 | | | | $7,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 2190 | Credit | 320 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000009 | | | | $4,641.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 8422 | M0C6G5610552MNWX | ORIG:LAWRENCE BORTMAN | Wire Credit | Wire | M0C6G5610552MNW X | LAWRENCE BORTMAN | | CUS | LAWRENCE BORTMAN | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 11252 | M0C6K1013J51HGB9 | ORIG:YAKOV ANISFELD | Wire Credit | Wire | M0C6K1013J51HGB9 | YAKOV ANISFELD | | CUS | YAKOV ANISFELD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 13039 | M0C6M3316NB1I4WR | BENE:MARTIN AWORTWI | API Wire Debit | Wire | M0C6M3316NB1I4W R | MARTIN AWORTWI | MARTIN AWORTWI | | | | | | $1,214.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 5056 | M0C6D0136SN1P50U | ORIG:LUCIANE SERAPHIN LUCIANE SERAPHIN | Wire Credit | Wire | M0C6D0136SN1P50U | LUCIANE SERAPHIN LUCIANE SERAPHIN | | CUS | LUCIANE SERAPHIN LUCIANE SERAPHIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 373 | M0C6030307DI2JYIK | BENE:Cody Banks | API Wire Debit | Wire | M0C6030307DI2JYIK | Cody Banks | Cody Banks | | | | | | $3,994.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 1022 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance US/PAYMENT Batch-0000001 | | | | $3,228,225.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 9476 | M0C6G6122U28JMJ | ORIG:DAVID J SCHULTE | Wire Credit | Wire | M0C6G6122U28JMJ | DAVID J SCHULTE | | CUS | DAVID J SCHULTE | | | | $61,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4099 | Credit | 7824 | M0C6G1111272IYME | ORIG:Binance.US | Wire Return | Return | M0C6G1111272IYME | Binance.US | | CUS | ORIG:Binance.US | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9098 | Debit | 1253 | M0C660006G5I5WF1 | BENE:ROBERT EDWARD QUARREY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ROBERT EDWARD QUARREY | | CUS | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 11588 | M0C6K3437551978 9 | ORIG:ALVIN STASSER | Wire Credit | Wire | M0C6K3437551978 9 | ALVIN STASSER | | CUS | ALVIN STASSER | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 5024 | M0C60124FI27HK1 | ORIG:STEPHEN W SWEIGART | Wire Credit | Wire | M0C60124FI27HK1 | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 309 | BAM TRADING/UNIT21 INC 18423437J3 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $189,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 8513 | M0C6H01497S199B8 | BENE:JON PRITCHARD | API Wire Debit | Wire | M0C6H01497S199B8 | JON PRITCHARD | JON PRITCHARD | | | | | | $6,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 11177 | M0C6K0223TK1VKL1 | BENE:EVAN SANFORD | API Wire Debit | Wire | M0C6K0223TK1VKL1 | EVAN SANFORD | EVAN SANFORD | | | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 8114 | M0C6G3347GH1QRFB | ORIG:AHMED ABED GHAZAL | Wire Credit | Wire | M0C6G3347GH1QRF B | AHMED ABED GHAZAL | | CUS | AHMED ABED GHAZAL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 3229 | M0C6B3157L62Q948 | BENE:RONALD PETKUS | API Wire Debit | Wire | M0C6B3157L62Q948 | RONALD PETKUS | RONALD PETKUS | | | | | | $9,939.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 8492 | M0C6H0108PQ2HL8 | ORIG:HUGO A MORENO | Wire Credit | Wire | M0C6H0108PQ2HL8 | HUGO A MORENO | | CUS | HUGO A MORENO | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 312 | BAM TRADING/SILVERDOOR 18423437J3 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,495.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 8732 | M0C6H2804ML117V7 | ORIG:MARY M MULLIS | Wire Credit | Wire | M0C6H2804ML117V7 | MARY M MULLIS | | CUS | MARY M MULLIS | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 1471 | M0C6325632Y1KZPC | BENE:NASIRUL SHUVO | API Wire Debit | Wire | M0C6325632Y1KZPC | NASIRUL SHUVO | NASIRUL SHUVO | | | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 9882 | M0C654590K2JKP8 | ORIG:MIRACLE S KLINE | Wire Credit | Wire | M0C654590K2JKP8 | MIRACLE S KLINE | | CUS | MIRACLE S KLINE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 8509 | M0C6H0148BW2PZTV | BENE:Kenneth Simonds | API Wire Debit | Wire | M0C6H0148BW2PZT V | Kenneth Simonds | Kenneth Simonds | | | | | | $1,194.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 6814 | M0C6F07245O11GDU | ORIG:MALIK BARNES | Wire Credit | Wire | M0C6F07245O11GD U | MALIK BARNES | | CUS | MALIK BARNES | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3931 | ACH Return Debit | SANDRA M THOMPSON f390c771ee1d427 | ACH Return Debit | Return | | | | CUS | SANDRA M THOMPSON f390c771ee1d427 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 303 | BAM TRADING/PROVE 18423437J3 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 4932 | M0C6D0049 1G15TBE | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | M0C6D0049 1G15TBE | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 10958 | M0C6J3756QV1DWUJ | ORIG:JOE H ZAKAR | Wire Credit | Wire | M0C6J3756QV1DWU J | JOE H ZAKAR | | CUS | JOE H ZAKAR | | | | $14,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 9931 | M0C6J0211M62BJ30 | BENE:MATTHEW BANCHIERE | API Wire Debit | Wire | M0C6J0211M62BJ30 | MATTHEW BANCHIERE | MATTHEW BANCHIERE | | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 3292 | M0C6B3838K12457F | BENE:J HERNANDEZ E HERNANDEZ VASQUE | Wire Credit | Wire | M0C6B3838K12457F | MILAGRO E HERNANDEZ VASQUE | MATTHEW BANCHIERE | CUS | MILAGRO E HERNANDEZ VASQUE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 9927 | M0C6J0212681 33NL | BENE:Alex Braz | API Wire Debit | Wire | M0C6J0212681 33NL | Alex Braz | Alex Braz | | | | | | $7,203.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 10868 | M0C6J3213GP1Z2ZO | ORIG:NELSON A MANCIA | Wire Credit | Wire | M0C6J3213GP1Z2ZO | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3913 | ACH Return Debit | Alexander Carvajal 0d853450afb44fe | ACH Return Debit | Return | | | | CUS | Alexander Carvajal 0d853450afb44fe | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 6361 | M0C6E3139KH2LBY3 | BENE:Fredelin Fortune | API Wire Debit | Wire | M0C6E3139KH2LBY3 | Fredelin Fortune | Fredelin Fortune | | | | | | $4,985.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9099 | Debit | 189 | M0C600004FH1O3JK | BENE:THE RONALD W. ECCLES, JR AND A. JOH | Wire Return Debit - API | Wire Return Debit - API | | M0C600004FH1O3JK | THE RONALD W. ECCLES, JR AND A. JOH | BENE:THE RONALD W. ECCLES, JR AND A. JOH | CUS | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 3102 | M0C6B0821B62U81X | ORIG:HENRY LEW | Wire Credit | Wire | M0C6B0821B62U81X | HENRY LEW | | CUS | HENRY LEW | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9099 | Debit | 205 | M0C600009DK2OO6T | BENE:ASHOK VAKA | Wire Return Debit - API | Wire Return Debit - API | | M0C600009DK2OO6T | ASHOK VAKA | BENE:ASHOK VAKA | CUS | | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3935 | ACH Return Debit | SHAUN M ZITANI d435ccf24cd04bf | ACH Return Debit | Return | | | | CUS | SHAUN M ZITANI d435ccf24cd04bf | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3910 | ACH Return Debit | AMY BUI e7bb91a7f5ao4d4 | ACH Return Debit | Return | | | | CUS | AMY BUI e7bb91a7f5ao4d4 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3907 | ACH Return Debit | Shalanda Reynolds 427a84c4d23a490 | ACH Return Debit | Return | | | | CUS | Shalanda Reynolds 427a84c4d23a490 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 1041 | M0C64311E925PD9 | BENE:Christopher Knipp | Wire Credit | Wire | M0C64311E925PD9 | Christopher Knipp | Christopher Knipp | | | | | | $59,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 7100 | Debit | 313 | ACH Offset for Originated Credits | TRADING/SILVERDOOR Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SILVERDOOR Batch-0000006 | | | | $3,495.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 12003 | Debit | 12203 | M0C6L325 1G92TGE0 | BENE:Daniel Tascher | Wire Credit | Wire | M0C6L3251G92TGE0 | Daniel Tascher | Daniel Tascher | | | | | | $4,994.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 11504 | M0C6K2943761 1MT3 | BENE:ROBERT AHERIN | Wire Credit | Wire | M0C6K2943761 1MT3 | ROBERT AHERIN | | CUS | ROBERT AHERIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 9175 | M0C60201FT1ASGF | BENE:John Watchorn | API Wire Debit | Wire | M0C60201FT1ASGF | John Watchorn | John Watchorn | | | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 9912 | M0C6I593043Q2ZQP | ORIG:ARAM VAGRADYAN | Wire Credit | Wire | M0C6I593043Q2ZQP | ARAM VAGRADYAN | | CUS | ARAM VAGRADYAN | | | | $11,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 7770 | M0C6G2215PO1EUJ2 | ORIG:DANE W RUSSELL | Wire Credit | Wire | M0C6G2215PO1EUJ2 | DANE W RUSSELL | | CUS | DANE W RUSSELL | | | | $12,000.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 7144 | M0C6F3111AP102ZQ | ORIG:JULIE K DELACUESTA | Wire Credit | Wire | M0C6F3111AP102ZQ | JULIE K DELACUESTA | | CUS | JULIE K DELACUESTA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3928 | ACH Return Debit | RAEDN LUCAS b1a3189dab924bb | ACH Return Debit | Return | | | | CUS | RAEDN LUCAS b1a3189dab924bb | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 1991 | M0C673244LP2JV9H | BENE:rizwan badar | API Wire Debit | Wire | M0C673244LP2JV9H | | rizwan badar | CUS | rizwan badar | | | | $10,744.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 4920 | M0C6D0041QZZG5VU | ORIG:ANDREW R SANK | Wire Credit | Wire | M0C6D0041QZZG5VU | ANDREW R SANK | | CUS | ANDREW R SANK | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9099 | Debit | 185 | M0C60000518Z7H3X | BENE:THE RONALD W. ECCLES, JR AND JA JOH | Wire Return Debit - API | Wire | M0C60000518Z7H3X | | THE RONALD W. ECCLES, JR AND A. JOH | CUS | BENE:THE RONALD W. ECCLES, JR AND A. JOH | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 11062 | M0C6J4942C410OCR | ORIG:SHENAOUDA ABDELMALEK | Wire Credit | Wire | M0C6J4942C410OCR | SHENAOUDA ABDELMALEK | | CUS | SHENAOUDA ABDELMALEK | | | | $15,340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 3033 | M0C6B0151N526RVJ | BENE:Bo ZHAI | API Wire Debit | Wire | M0C6B0151N526RVJ | | Bo ZHAI | CUS | Bo ZHAI | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 4996 | M0C6D1197Q28MG4 | ORIG:MARKUS LINK OR SHARON PI | Wire Credit | Wire | M0C6D1197Q28MG4 | MARKUS LINK OR SHARON PI | | CUS | MARKUS LINK OR SHARON PI | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 8842 | M0C6H3623BD2FE8S | ORIG:DOUG COHEN | Wire Credit | Wire | M0C6H3623BD2FE8S | DOUG COHEN | | CUS | DOUG COHEN | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 6726 | M0C6F034201CRIT | ORIG:TASHA NICOLE JOHNSON | Wire Credit | Wire | M0C6F034201CRIT | TASHA NICOLE JOHNSON | | CUS | TASHA NICOLE JOHNSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 8600 | M0C6H1159QM2IIPY | ORIG:BRIAN D APPEL | Wire Credit | Wire | M0C6H1159QM2IIPY | BRIAN D APPEL | | CUS | BRIAN D APPEL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 235 | Rolando Gonzaga/Expensify R003xCKDsRMZ | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9099 | Debit | 217 | M0C60001086I1ZDI | BENE:PLINKERA LLC | Wire Return Debit - API | Return | M0C60001086I1ZDI | | PLINKERA LLC | CUS | BENE:PLINKERA LLC | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 11539 | M0C6K32426Y2D3HC | BENE:Jessica Jung | API Wire Debit | Wire | M0C6K32426Y2D3HC | | Jessica Jung | CUS | Jessica Jung | | | | $5,170.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/22 | 9086 | Debit | 9595 | SEN to 50900073344+22/12/06 10:32:27.55 | 1d54bb666a9449b8abf83b731707f1db | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $354,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 2190 | Credit | 302 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $119,760.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4099 | Credit | 13276 | M0C6M5359C22TFV6 | ORIG:Binance.US | Wire Return | Wire | M0C6M5359C22TFV6 | Binance.US | | CUS | ORIG:Binance.US | | | | $1,730.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Credit | 243 | Shizhe Gu/Expensify R00BCq8kEDRQ Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4099 | Credit | 7310 | M0C6F304401T4RW | ORIG:Binance.US | Wire Return | Wire | M0C6F304401T4RW | Binance.US | | CUS | ORIG:Binance.US | | | | $1,240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 9842 | M0C6I5251X2DGLK | ORIG:PATRICIA L CAMME | Wire Credit | Wire | M0C6I5251X2DGLK | PATRICIA L CAMME | | CUS | PATRICIA L CAMME | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 2190 | Credit | 329 | ACH Offset for Originated Debits BAM | TRADING/TATUM Batch-0000014 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TATUM Batch-0000014 | | | | $620.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3922 | ACH Return Debit | NADINE S HENRY-LADGE 79e67347fbf4439 | ACH Return Debit | Return | | | | CUS | NADINE S HENRY-LADGE 79e67347fbf4439 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 297 | BAM TRADING/CYBERSOURC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $56,448.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3924 | ACH Return Debit | NADINE S HENRY-LADGE b4d4253b55754c9 | ACH Return Debit | Return | | | | CUS | NADINE S HENRY-LADGE b4d4253b55754c9 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 6642 | M0C6E5753DC2W7PN | ORIG:ALIVE CREDIT UNION | Wire Credit | Wire | M0C6E5753DC2W7PN | ALIVE CREDIT UNION | | CUS | ALIVE CREDIT UNION | | | | $73,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 10094 | M0C6J165BM71KP50 | ORIG:JAMES E KAMENCA | Wire Credit | Wire | M0C6J165BM71KP50 | JAMES E KAMENCA | | CUS | JAMES E KAMENCA | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 8472 | M0C6G5921Z21SPY5 | ORIG:KAREN TOEWS | Wire Credit | Wire | M0C6G5921Z21SPY5 | KAREN TOEWS | | CUS | KAREN TOEWS | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 5044 | M0C6D0133PA11IZ8 | ORIG:CHARLES G GENDRON | Wire Credit | Wire | M0C6D0133PA11IZ8 | CHARLES G GENDRON | | CUS | CHARLES G GENDRON | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 13419 | M0C6N3316R81HRUR | BENE:John Clark | API Wire Debit | Wire | M0C6N3316R81HRUR | | John Clark | CUS | John Clark | | | | $374.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 2267 | M0C6832284V2PE0N | BENE:PARISA ASADNEJAD | API Wire Debit | Wire | M0C6832284V2PE0N | | PARISA ASADNEJAD | CUS | PARISA ASADNEJAD | | | | $9,764.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 9034 | M0C6H54550B1UQ0 | ORIG:SHEILA A ROCCHIO | Wire Credit | Wire | M0C6H54550B1UQ0 | SHEILA A ROCCHIO | | CUS | SHEILA A ROCCHIO | | | | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3936 | ACH Return Debit | DEVON PESTALA 2 eb8e32cebac54b8 | ACH Return Debit | Return | | | | CUS | DEVON PESTALA 2 eb8e32cebac54b8 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9098 | Debit | 9217 | M0C6H5151NQ1IJCB | BENE:KATHLEEN P NIHART | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | KATHLEEN P NIHART | CUS | | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 5393 | M0C6D31422E1SAKT | BENE:Jose Flores | API Wire Debit | Wire | M0C6D31422E1SAKT | | Jose Flores | CUS | Jose Flores | | | | $425.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 12890 | M0C6M1252422FEK2 | ORIG:ERIC MATTHEW FRITZ | Wire Credit | Wire | M0C6M1252422FEK2 | ERIC MATTHEW FRITZ | | CUS | ERIC MATTHEW FRITZ | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 7190 | Debit | 322 | ACH Offset for Originated Credits BAM | TRADING/SAVILLS Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SAVILLS Batch-0000010 | | | | $8,603.23 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 236 | Sean MacRonald/Expensify R00XLvhYSANJ | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $384.55 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 7190 | Debit | 325 | ACH Offset for Originated Credits BAM | TRADING/CONCENTRIX Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CONCENTRIX Batch-0000013 | | | | $140,025.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3915 | ACH Return Debit | Julian Ramirez Luna a192f299ffe346a | ACH Return Debit | Return | | | | CUS | Julian Ramirez Luna a192f299ffe346a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 241 | Colin Ventura/Expensify R00OMzozIy42 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 8138 | M0C6G4003GK190L2 | ORIG:ALVARADO/ENRIQUE | Wire Credit | Wire | M0C6G4003GK190L2 | ALVARADO/ENRIQUE | | CUS | ALVARADO/ENRIQUE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/22 | 25 | Credit | 356 | Ref 3401627 from Dep | | Transfer Credit | Transfer | | | | SEN | | RADKL LLC | 5090038851 | SEN | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 317 | M0C613535G91QCCA | BENE:Ivan Oseguada | API Wire Debit | Wire | M0C613535G91QCCA | | Ivan Oseguada | CUS | Ivan Oseguada | | | | $8,599.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 3107 | M0C600306C72QSME | BENE:Angie Rubi | API Wire Debit | Wire | M0C600306C72QSME | | Angie Rubi | CUS | Angie Rubi | | | | $1,240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 5004 | M0C6D01214X1ESRS | ORIG:RUTH SAHLER OR ALI FOULADI | Wire Credit | Wire | M0C6D01214X1ESRS | RUTH SAHLER OR ALI FOULADI | | CUS | RUTH SAHLER OR ALI FOULADI | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 7694 | M0C6G1603DK1GQJW | ORIG:RYAN W PORTER | Wire Credit | Wire | M0C6G1603DK1GQJW | RYAN W PORTER | | CUS | RYAN W PORTER | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 2190 | Credit | 305 | ACH Offset for Originated Debits BAM | TRADING/PROVE Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PROVE Batch-0000003 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 11740 | M0C6K4950HW2WNKK | ORIG:ALMA N TORRES | Wire Credit | Wire | M0C6K4950HW2WNKK | ALMA N TORRES | | CUS | ALMA N TORRES | | | | $2,562.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 3507 | M0C6C0139HM2B2EC | BENE:Demetric Adams | API Wire Debit | Wire | M0C6C0139HM2B2EC | | Demetric Adams | CUS | Demetric Adams | | | | $869.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 325 | M0C613536N6ZBU0 | BENE:Jamie Mahmod Quintana | API Wire Debit | Wire | M0C613536N6ZBU0 | | Jamie Mahmod Quintana | CUS | Jamie Mahmod Quintana | | | | $20,244.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9099 | Debit | 253 | M0C601006F12RKRX | BENE:SEQUALITY LLC | Wire Return Debit - API | Return | | | SEQUALITY LLC | CUS | BENE:SEQUALITY LLC | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 7190 | Debit | 298 | ACH Offset for Originated Credits BAM | TRADING/CYBERSOURC Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CYBERSOURC Batch-0000001 | | | | $56,448.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 10872 | M0C6J3220IL1VW20 | ORIG:ALICE R GATSON | Wire Credit | Wire | M0C6J3220IL1VW20 | ALICE R GATSON | | CUS | ALICE R GATSON | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 9585 | M0C6I32107K1LW5P | BENE:DApps Platform, Inc. | API Wire Debit | Wire | M0C6I32107K1LW5P | | DApps Platform, Inc. | CUS | DApps Platform, Inc. | | | | $199,505.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 13047 | M0C6M3316C61L9WI | BENE:Aditya Kulkarni | API Wire Debit | Wire | M0C6M3316C61L9WI | | Aditya Kulkarni | CUS | Aditya Kulkarni | | | | $62,984.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 7728 | M0C6G19051N1Q9Y0 | ORIG:WILLIAM MATZNER MD | Wire Credit | Wire | M0C6G19051N1Q9Y0 | WILLIAM MATZNER MD | | CUS | WILLIAM MATZNER MD | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 2100 | Credit | 3905 | ACH Return Credit | ANNE R WOODS bcd5950974b84cc | ACH Return Credit | Return | | | | CUS | ANNE R WOODS bcd5950974b84cc | | | | $280.86 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 227 | Chase Beter Bar/Expensify R00ZQB7Qkdm0 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $703.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 11030 | M0C6J4705DM1KF3K | ORIG:RICHARD T KAGELS | Wire Credit | Wire | M0C6J4705DM1KF3K | RICHARD T KAGELS | | CUS | RICHARD T KAGELS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 7646 | M0C6G1051R31LA55 | ORIG:RAUNO RANTA | Wire Credit | Wire | M0C6G1051R31LA55 | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 2190 | Credit | 311 | ACH Offset for Originated Debits BAM | TRADING/UNIT21 INC Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/UNIT21 INC Batch-0000005 | | | | $189,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 5805 | M0C6E0134DK1VI8B | BENE:JOSHUA HANNAH | API Wire Debit | Wire | M0C6E0134DK1VI8B | | JOSHUA HANNAH | CUS | JOSHUA HANNAH | | | | $22,171.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/22 | 25 | Credit | 264 | Ref 3401313 from Dep | | Transfer Credit | Transfer | | | | SEN | | RADKL LLC | 5090038851 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 10893 | M0C6J3246JN2M7RZ | BENE:BRIAN RICHARD | API Wire Debit | Wire | M0C6J3246JN2M7RZ | | BRIAN RICHARD | CUS | BRIAN RICHARD | | | | $551.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 11883 | M0C6L0247M31RBME | BENE:rizwan badar | API Wire Debit | Wire | M0C6L0247M31RBME | | rizwan badar | CUS | rizwan badar | | | | $4,041.27 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 300 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $119,760.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 240 | Barbe Smith/Expensify R00WScvg5De3 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 2283 | M0C683228E41E9LK | BENE:STEVEN PULLARA | API Wire Debit | Wire | M0C683228E41E9LK | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $579.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9099 | Debit | 193 | M0C6000055E1A0JU | BENE:BHAJAN SINGH DHALIWAL OR HARJINDER | Wire Return Debit - API | Return | M0C6000055E1A0JU | | BHAJAN SINGH DHALIWAL OR HARJINDER | CUS | BENE:BHAJAN SINGH DHALIWAL OR HARJINDER | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 6878 | M0C6F1104RB298EW | ORIG:BRUCE A DAVIS | Wire Credit | Wire | M0C6F1104RB298EW | BRUCE A DAVIS | | CUS | BRUCE A DAVIS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 9962 | M0C6J04182H14ZPJ | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0C6J04182H14ZPJ | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 306 | BAM TRADING/MOONEY 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 5000 | M0C6D01026O13NQZ | ORIG:GREGORY S VENEZIA | Wire Credit | Wire | M0C6D01026O13NQZ | GREGORY S VENEZIA | | CUS | GREGORY S VENEZIA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 377 | M0C630308D01GSGX | BENE:Ramin Shamailov | API Wire Debit | Wire | M0C630308D01GSGX | | Ramin Shamailov | CUS | Ramin Shamailov | | | | $2,438.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3909 | ACH Return Debit | ALEJANDRO DIAZ CRUZ b353f2ae90944e0 | ACH Return Debit | Return | | | | CUS | ALEJANDRO DIAZ CRUZ b353f2ae90944e0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 4569 | M0C620313DG14CY3 | BENE:TAMMY GOOCH | API Wire Debit | Wire | M0C620313DG14CY3 | | TAMMY GOOCH | CUS | TAMMY GOOCH | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/22 | 9086 | Debit | 3569 | 074da56a31d84b79a99b533d30c286f9 04.11.08.82 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $270,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 10062 | M0C6J1245LA1NKRZ | ORIG:YIXIN LI | Wire Credit | Wire | M0C6J1245LA1NKRZ | YIXIN LI | | CUS | YIXIN LI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3930 | ACH Return Debit | Terence Holst 7e8fa7c6bf9c40c | ACH Return Debit | Return | | | | CUS | Terence Holst 7e8fa7c6bf9c40c | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 7190 | Debit | 328 | ACH Offset for Originated Credits BAM | TRADING/TATUM Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TATUM Batch-0000014 | | | | $620.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 13051 | M0C6M3318N71LGXI | BENE:Hector Garcia | API Wire Debit | Wire | M0C6M3318N71LGXI | | Hector Garcia | CUS | Hector Garcia | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 244 | Ashley Li/Expensify R00QuO8Papv Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 329 | M0C620312JB2F185 | BENE:Xavier Tzintzun | API Wire Debit | Wire | M0C620312JB2F185 | | Xavier Tzintzun | CUS | Xavier Tzintzun | | | | $9,872.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 2100 | Credit | 3906 | ACH Return Credit | Jason Steffes 3ad6cbf59ca84b2 | ACH Return Credit | Return | | | | CUS | Jason Steffes 3ad6cbf59ca84b2 | | | | $213.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 12759 | M0C6M03024Z2TASB | BENE:COLLIN JACKSON | API Wire Debit | Wire | M0C6M03024Z2TAS | | COLLIN JACKSON | CUS | COLLIN JACKSON | | | | $2,075.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 11132 | M0C6J5721831D50L | ORIG:DAVID SPIERS | Wire Credit | Wire | M0C6J5721831D50L | DAVID SPIERS | | CUS | DAVID SPIERS | | | | $143,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 2190 | Credit | 1024 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $3,106,317.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 7354 | M0C6F52176V28Y3W | ORIG:NICHOLAS W KROGMANN | Wire Credit | Wire | M0C6F52176V28Y3W | NICHOLAS W KROGMANN | | CUS | NICHOLAS W KROGMANN | | | | $15,954.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 7190 | Debit | 307 | ACH Offset for Originated Credits | TRADING/MOONEY Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MOONEY Batch-0000004 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9098 | Debit | 9415 | M0C6I163L21JPFJ | BENE:AMIT CHANDEL | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | AMIT CHANDEL | CUS | | | | | $49,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9098 | Debit | 9457 | M0C62005F515O8V | BENE:SHEILA GANTT | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | SHEILA GANTT | CUS | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3911 | ACH Return Debit | Justin Jackson 8e724617607440a | ACH Return Debit | Return | | | | CUS | Justin Jackson 8e724617607440a | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9098 | Debit | 9241 | M0C6H56558P1QTVZ | BENE:DEAN TREWORGY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | DEAN TREWORGY | CUS | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 11258 | M0C6K1054KC2QGTH | ORIG:DANIEL J KOFFLER | Wire Credit | Wire | M0C6K1054KC2QGT H | DANIEL J KOFFLER | | CUS | DANIEL J KOFFLER | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7190 | Debit | 1023 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $111,349.75 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 2190 | Credit | 326 | ACH Offset for Originated Debits | TRADING/CONCENTRIX Batch-0000013 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CONCENTRIX Batch-0000013 | | | | $140,025.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 9712 | M0C6I4222CV1A74E | ORIG WILLIAM L MATZNER | Wire Credit | Wire | M0C6I4222CV1A74E | WILLIAM L MATZNER | | CUS | WILLIAM L MATZNER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 229 | Brian Shroder/Expensify R00Hb4equbQV | Bam Trading Services | ACH | | | | OPR | Bam Trading Services | | | | $2,601.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3929 | ACH Return Debit | Robert Riglietti 8195ddo4bdf44de | ACH Return Debit | Return | | | | CUS | Robert Riglietti 8195ddo4bdf44de | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 7190 | Debit | 319 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000009 | | | | $4,641.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 10889 | M0C6J32459V1NGB2 | BENE:Caleb Bain | API Wire Debit | Wire | M0C6J32459V1NGB2 | | Caleb Bain | CUS | Caleb Bain | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 11891 | M0C6L0248I21TLMO | BENE:bertram staton | Wire Debit | Wire | M0C6L0248I21TLMO | | bertram staton | CUS | bertram staton | | | | $263.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9099 | Debit | 245 | M0C601005PS2X3RN | BENE:BHAJAN SINGH DHALIWAL OR HARJINDER | Wire Return Debit - API | Return | M0C601005PS2X3RN | | BHAJAN SINGH DHALIWAL OR HARJINDER | CUS | BENE:BHAJAN SINGH DHALIWAL OR HARJINDER | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 8176 | M0C6G4223N2D80J | ORIG KYLE C CAMPBELL | Wire Credit | Wire | M0C6G4223N2D80J | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 327 | BAM TRADING/TATUM 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $620.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 321 | BAM TRADING/SAVILLS 1842343173 BAM | TRADING | ACH | | | | | OPR | TRADING | | | | $8,603.23 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3918 | ACH Return Debit | ALI  HAMIDISEPEHR d08d10514148472 | ACH Return Debit | Return | | | | CUS | ALI  HAMIDISEPEHR d08d10514148472 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 237 | Trang Nguyen/Expensify R00DJodCvz3n Bam | Trading Services | ACH | | | | | OPR | Trading Services | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9099 | Debit | 225 | M0C600010R0828T8X | BENE:CATHERINE F MANNERS | Wire Return Debit - API | Return | M0C600010R0828T8X | | CATHERINE F MANNERS | CUS | BENE:CATHERINE F MANNERS | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3921 | ACH Return Debit | Karen M Walker 78efb6fd7f0640d | ACH Return Debit | Return | | | | CUS | Karen M Walker 78efb6fd7f0640d | | | | $2,605.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 7190 | Debit | 310 | ACH Offset for Originated Credits BAM | TRADING/UNIT21 INC Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/UNIT21 INC Batch-0000005 | | | | $189,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 9166 | M0C60131LL11L7A | ORIG SEAN S OLIVIER | Wire Credit | Wire | M0C60131LL11L7A | SEAN S OLIVIER | | OPR | SEAN S OLIVIER | | | | $15,400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 233 | Trang Nguyen/Expensify R00GIHQvDJCK Bam | Trading Services | ACH | | | | | OPR | Trading Services | | | | $1,561.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 10842 | M0C6J314688122OW | ORIG HELLINA MESFEN | Wire Credit | Wire | M0C6J314688122OW | HELLINA MESFEN | | CUS | HELLINA MESFEN | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 10885 | M0C6J32455E2AERH | BENE:Mohammad Abdalrhman | API Wire Debit | Wire | M0C6J32455E2AERH | | Mohammad Abdalrhman | CUS | Mohammad Abdalrhman | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 2190 | Credit | 308 | ACH Offset for Originated Debits BAM | TRADING/MOONEY Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MOONEY Batch-0000004 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 11712 | M0C6K4539N81U0JN | ORIG DAVID F SADRAEI | Wire Credit | Wire | M0C6K4539N81U0JN | DAVID F SADRAEI | | CUS | DAVID F SADRAEI | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/6/22 | 4005 | Credit | 11720 | SEN from 50900219644-1248157493931 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $841,518.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 10838 | M0C6J3146CL1H3P3 | ORIG:HELLINA MESFEN | Wire Credit | Wire | M0C6J3146CL1H3P3 | HELLINA MESFEN | | CUS | HELLINA MESFEN | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3925 | ACH Return Debit | Luke Frizzell a491665106f7404 | ACH Return Debit | Return | | | | CUS | Luke Frizzell a491665106f7404 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 230 | Christopher Blod/Expensify R007JwxhE67 | Bam Trading Services | ACH | | | | | OPR | Bam Trading Services | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 9704 | M0C6I41204C2TTYX | ORIG SILAS I IKECHUKWU | Wire Credit | Wire | M0C6I41204C2TTYX | SILAS I IKECHUKWU | | CUS | SILAS I IKECHUKWU | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 7190 | Debit | 301 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $119,780.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 2190 | Credit | 299 | ACH Offset for Originated Debits BAM | TRADING/CYBERSOURC Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CYBERSOURC Batch-0000001 | | | | $56,448.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 8222 | M0C6G4523J228YK4 | ORIG GULF COAST CASINO RESORT PROPERTIES | Wire Credit | Wire | M0C6G4523J228YK4 | GULF COAST CASINO RESORT PROPERTIES | | CUS | GULF COAST CASINO RESORT PROPERTIES | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9098 | Debit | 9305 | M0C60700MQ12ZWH | BENE:MAYO/THOMAS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MAYO/THOMAS | CUS | | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9092 | Debit | 11951 | M0C6L02496J1O8MY | BENE:MARIAM KHALAF | API Wire Debit | Wire | M0C6L02496J1O8MY | | MARIAM KHALAF | CUS | MARIAM KHALAF | | | | $475,520.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3917 | ACH Return Debit | Julian Ramirez Luna efe24898b34a4c3 | ACH Return Debit | Return | | | | CUS | Julian Ramirez Luna efe24898b34a4c3 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3927 | ACH Return Debit | RAEDN  LUCAS b8c928ae82754fe | ACH Return Debit | Return | | | | CUS | RAEDN  LUCAS b8c928ae82754fe | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 5696 | M0C6D01169P2ADE5 | ORIG:ALI MUSA | Wire Credit | Wire | M0C6D01169P2ADE5 | ALI MUSA | | CUS | ALI MUSA | | | | $4,886.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 8644 | M0C6H1908PA2YY2W | ORIG.ANDREY BELITSKIY | Wire Credit | Wire | M0C6H1908PA2YY2W | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 7190 | Debit | 304 | ACH Offset for Originated Credits BAM | TRADING/PROVE Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PROVE Batch-0000003 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/6/22 | 7100 | Debit | 3908 | ACH Return Debit | DOUGLAS P MCINNIS 0b8a6356e2f5410 | ACH Return Debit | Return | | | | CUS | DOUGLAS P MCINNIS 0b8a6356e2f5410 | | | | $2,183.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 2190 | Credit | 314 | ACH Offset for Originated Debits BAM | TRADING/SILVERDOOR Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SILVERDOOR Batch-0000006 | | | | $3,495.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 9098 | Debit | 8983 | M0C6H42199714QO5 | BENE:MICHAEL PHILIP HICKMAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MICHAEL PHILIP HICKMAN | CUS | | | | | $3,413.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 4052 | Credit | 6110 | M0C6E2107DM1MROP | ORIG:ARTURO A MARSHALL | Wire Credit | Wire | M0C6E2107DM1MROP | ARTURO A MARSHALL | | CUS | ARTURO A MARSHALL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 242 | Drew Keglovits/Expensify R00K9wUZ3M0 | Bam Trading Services | ACH | | | | | OPR | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 2190 | Credit | 323 | ACH Offset for Originated Debits BAM | TRADING/SAVILLS Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SAVILLS Batch-0000010 | | | | $8,603.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 3090 | Credit | 10273 | M0C7I0319KH181QR | BENE:oleg rutskin | API Wire Debit | Wire | M0C7I0319KH181QR | | oleg rutskin | CUS | oleg rutskin | | | | $7,319.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 9633 | M0C7H32044020LOQE | BENE:Omid Khosravani | API Wire Debit | Wire | M0C7H32044020LOQ | | Omid Khosravani | CUS | Omid Khosravani | | | | $439.83 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1530 | ACH Return Debit | MARKETA JANELLE CORBIN 9f81d5cd00064b2 | ACH Return Debit | Return | | | | CUS | MARKETA JANELLE CORBIN 9f81d5cd00064b2 | | | | $25.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 13324 | M0C7L3756DJ2L0SZ | ORIG:RODRIGO CUESTA | Wire Credit | Wire | M0C7L3756DJ2L0SZ | RODRIGO CUESTA | | CUS | RODRIGO CUESTA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 12208 | M0C7K42489T2LNI6 | ORIG:REBECCA S ALBER | Wire Credit | Wire | M0C7K42489T2LNI6 | REBECCA S ALBER | | CUS | REBECCA S ALBER | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 14397 | Credit | 14397 | M0C7N02581124ANQ | BENE:JEREMY CUSTODIO | API Wire Debit | Wire | M0C7N02581124ANQ | | JEREMY CUSTODIO | CUS | JEREMY CUSTODIO | | | | $19,853.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1518 | ACH Return Debit | CONNOR MADDEN e4a6382cc3a9455 | ACH Return Debit | Return | | | CONNOR MADDEN e4a6382cc3a9455 | | CUS | CONNOR MADDEN e4a6382cc3a9455 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 11011 | M0C7J0210H32BXAP | BENE:Mary Spio | API Wire Debit | Wire | M0C7J0210H32BXAP | | Mary Spio | CUS | Mary Spio | | | | $34,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 311 | M0C720316RM23WKO | BENE:Katie Eichman | API Wire Debit | Wire | M0C720316RM23WKO | | Katie Eichman | CUS | Katie Eichman | | | | $213.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/22 | 9086 | Credit | 12215 | SEN to 5090013656+22/12/07 12:43:41.60 | 6ab029067a3148809dbbf366c497371a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 10482 | M0C7I831592Y70P | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0C7I831592Y70P | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1540 | ACH Return Debit | ROGER MONTGOMERY b3026f0e92bcd413 | ACH Return Debit | Return | | | ROGER MONTGOMERY b3026f0e92bcd413 | | CUS | ROGER MONTGOMERY b3026f0e92bcd413 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 89 | Debit | 190 | Madison Jobes/Expensify R00Dly8uGQV | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 89 | Debit | 192 | Emily Coozze/Expensify R00KuClKkPUY | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/22 | 25 | Credit | 36 | Ref 3410122 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $155,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 3396 | M0C7B12348M1J88J | ORIG:HIATA TEREIRA POBLETE | Wire Credit | Wire | M0C7B12348M1J88J | HIATA TEREIRA POBLETE | | CUS | HIATA TEREIRA POBLETE | | | | $5,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 4788 | M0C7C4436QA2JBMW | ORIG:FRANK W HOGAN JR | Wire Credit | Wire | M0C7C4436QA2JBMW | FRANK W HOGAN JR | | CUS | FRANK W HOGAN JR | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 12055 | M0C7K3248QU243L8 | BENE:Talal AlSairafi | API Wire Debit | Wire | M0C7K3248QU243L8 | | Talal AlSairafi | CUS | Talal AlSairafi | | | | $2,786.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 8901 | M0C7H0153CP2RCZZ | BENE:JOHN THOMAS | API Wire Debit | Wire | M0C7H0153CP2RCZZ | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $12,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 3655 | M0C7C0139GH2M26S | BENE:DAVID HAVASSY | API Wire Debit | Wire | M0C7C0139GH2M26S | | DAVID HAVASSY | CUS | DAVID HAVASSY | | | | $1,241.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 7420 | M0C7F2654K413XKS | ORIG:ALLISON C DRAKE | Wire Credit | Wire | M0C7F2654K413XKS | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1525 | ACH Return Debit | KIRBY L SU 8ccde3ce90ae4ee | ACH Return Debit | Return | | | KIRBY L SU 8ccde3ce90ae4ee | | CUS | KIRBY L SU 8ccde3ce90ae4ee | | | | $2,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 12618 | M0C7L03223120X3R | ORIG:RAFAEL A MATEO | Wire Credit | Wire | M0C7L03223120X3R | RAFAEL A MATEO | | CUS | RAFAEL A MATEO | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 799 | M0C733315NF2T3UP | BENE:Aryaana Gandhi | API Wire Debit | Wire | M0C733315NF2T3UP | | Aryaana Gandhi | CUS | Aryaana Gandhi | | | | $5,013.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9099 | Debit | 451 | M0C7320103P1J9K6 | BENE:KP ASSETS | Wire Return Debit - API | Return | M0C7320103P1J9K6 | | KP ASSETS | CUS | BENE:KP ASSETS | | | | $15,954.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1515 | ACH Return Debit | AMY BUI 1659a2051a0342c | ACH Return Debit | Return | | | AMY BUI 1659a2051a0342c | | CUS | AMY BUI 1659a2051a0342c | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 89 | Debit | 191 | Katrese Dawson/Expensify R00Wt0M62LE | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 89 | Debit | 185 | Julia Cancino/Expensify R00Dfvlka0T | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1516 | ACH Return Debit | Maurice Gamble a93374229ae44f8 | ACH Return Debit | Return | | | Maurice Gamble a93374229ae44f8 | | CUS | Maurice Gamble a93374229ae44f8 | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 9588 | M0C7H2857KC2FT79 | ORIG:LOREN B MAYHEW | Wire Credit | Wire | M0C7H2857KC2FT79 | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $10,176.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 10745 | M0C71325TLM10TFP | BENE:Anna Choy | API Wire Debit | Wire | M0C71325TLM10TFP | | Anna Choy | CUS | Anna Choy | | | | $4,605.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 10277 | M0C70322BJ2HANT | BENE:JOHN THOMAS | API Wire Debit | Wire | M0C70322BJ2HANT | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $6,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9099 | Debit | 443 | M0C7320099V2AHXR | BENE:FLAHERTY ENTERPRISES LLC | Wire Return Debit - API | Return | M0C7320099V2AHXR | | FLAHERTY ENTERPRISES LLC | CUS | BENE:FLAHERTY ENTERPRISES LLC | | | | $17,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 11697 | M0C70224MP27MTB | BENE:Peter Wokwicz | API Wire Debit | Wire | M0C70224MP27MTB | | Peter Wokwicz | CUS | Peter Wokwicz | | | | $61,440.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 5134 | M0C7D00539010WBV | ORIG:ASHLEY RAPHAEL | Wire Credit | Wire | M0C7D00539010WBV | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 12890 | M0C7L2634RP2ZBDV | ORIG:NELSON A MANCIA | Wire Credit | Wire | M0C7L2634RP2ZBD | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 7869 | M0C7G0141SQ131PM | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M0C7G0141SQ131PM | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $205,301.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 8716 | M0C7G4117CR1538Q | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | M0C7G4117CR1538 | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $17,912.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 10298 | M0C705061N1OILX | ORIG:REINA SUGIYAMA | Wire Credit | Wire | M0C705061N1OILX | REINA SUGIYAMA | | CUS | REINA SUGIYAMA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1506 | ACH Return Debit | Shellie Jenkins 364cf15636d4070 | ACH Return Debit | Return | | | Shellie Jenkins 364cf15636d4070 | | CUS | Shellie Jenkins 364cf15636d4070 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1514 | ACH Return Debit | IRENE OPOKU 260555157a4c4dd | ACH Return Debit | Return | | | IRENE OPOKU 260555157a4c4dd | | CUS | IRENE OPOKU 260555157a4c4dd | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 11007 | M0C7J0209IJ2R9A1 | BENE:SUYANNI JEAN-MARIE | API Wire Debit | Wire | M0C7J0209IJ2R9A1 | | SUYANNI JEAN-MARIE | CUS | SUYANNI JEAN-MARIE | | | | $307.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 9766 | M0C7H3843432X1S | ORIG:KISHORE BABU MANGAVALLI | Wire Credit | Wire | M0C7H3843432X1S | KISHORE BABU MANGAVALLI | | CUS | KISHORE BABU MANGAVALLI | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 1393 | M0C7602512G2A4YE | BENE:KEITH WENNER | Wire Credit | Wire | M0C7602512G2A4YE | KEITH WENNER | | CUS | KEITH WENNER | | | | $99.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9099 | Debit | 12739 | M0C7L1027BX2TSLD | BENE:KELLY I SLEEP | Wire Return Debit - API | Return | M0C7L1027BX2TSLD | | KELLY I SLEEP | CUS | BENE:KELLY I SLEEP | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 10320 | M0C7I0657D511QKF | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | Wire | M0C7I0657D511QKF | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $446,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 8650 | M0C7G5114LB1AH3O | ORIG:PHILLIP A INGELMO | Wire Credit | Wire | M0C7G5114LB1AH3 | PHILLIP A INGELMO | | CUS | PHILLIP A INGELMO | | | | $20,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 5202 | M0C7D0135A911AUQ | ORIG:MAREK SZOSTAK | Wire Credit | Wire | M0C7D0135A911AU | MAREK SZOSTAK | | CUS | MAREK SZOSTAK | | | | $3,035.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 12637 | M0C7L0242H223OP2 | BENE:MARIAM KHALAF | API Wire Debit | Wire | M0C7L0242H223OP2 | | MARIAM KHALAF | CUS | MARIAM KHALAF | | | | $124,511.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 12587 | M0C7L0242FB2RQOY | BENE:christian broussely | API Wire Debit | Wire | M0C7L0242FB2RQO | christian broussely | | CUS | christian broussely | | | | $490.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 12722 | M0C7L0950KB19NHD | ORIG:DUC NGUYEN | Wire Credit | Wire | M0C7L0950KB19NH | DUC NGUYEN | | CUS | DUC NGUYEN | | | | $196,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 9512 | M0C7H2615BK16M8N | ORIG:KENNETH ARMSTRONG | API Wire Debit | Wire | M0C7H2615BK16M8N | KENNETH ARMSTRONG | | CUS | KENNETH ARMSTRONG | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 5122 | M0C7D0052HN1ZYBI | ORIG:COLLEEN M BOOTH | Wire Credit | Wire | M0C7D0052HN1ZYBI | COLLEEN M BOOTH | | CUS | COLLEEN M BOOTH | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 10729 | M0C7I3257G01DWFJ | BENE:Gabriel Belloni | API Wire Debit | Wire | M0C7I3257G01DWFJ | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $642,837.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/22 | 9086 | Debit | 6711 | SEN to 5090021964+22/12/07 08:28:42.17 | 20d1d3eab3fa4a2da50d17520b2db98a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $941,652.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | | 12/7/22 | 41 | Credit | 1 | Debit Reversal - Reverse ACH return | | Debit Reversal (Printing) | Reversal | | | | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 9092 | Debit | 7865 | M0C7G0141F716FPT | BENE:CHARLIE SHREM | API Wire Debit | Wire | M0C7G0141F716FPT | | CHARLIE SHREM | CUS | CHARLIE SHREM | | | | $2,330.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 10749 | M0C7I325l7lY1HYFN | BENE:DIEGO NIETO | API Wire Debit | Wire | M0C7I325l7lY1HYFN | | DIEGO NIETO | CUS | DIEGO NIETO | | | | $707.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1533 | ACH Return Debit | MARIA BARRALES-CAMCHO d5c7774f25654ed | ACH Return Debit | Return | | | MARIA BARRALES-CAMCHO d5c7774f25654ed | CUS | MARIA BARRALES-CAMCHO d5c7774f25654ed | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Credit | 1513 | ACH Return Debit | Luke Swift 08f263b7f1cf450 | ACH Return Debit | Return | | | | CUS | Luke Swift 08f263b7f1cf450 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 2100 | Credit | 1498 | ACH Return Credit | BERNARD C DOVE 38e6e3d86c1841b | ACH Return Credit | Return | | | | CUS | BERNARD C DOVE 38e6e3d86c1841b | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | | 12/7/22 | 89 | Debit | 186 | Travis Gibson/Expensify R00etfElru4Z | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 11538 | M0C7J5137JO1AWUY | ORIG:MITCHEL WILLIAM MCGEHEE | Wire Credit | Wire | M0C7J5137JO1AWUY | MITCHEL WILLIAM MCGEHEE | | CUS | MITCHEL WILLIAM MCGEHEE | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 9092 | Debit | 6733 | M0C7E3144PK26IWU | BENE:Chingwei Lin | API Wire Debit | Wire | M0C7E3144PK26IWU | | Chingwei Lin | CUS | Chingwei Lin | | | | $5,199.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 2190 | Credit | 473 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | Wire | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,180,539.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1548 | ACH Return Debit | LYLE BIDDLE b43bbd71c9e641e | ACH Return Debit | Return | | | | CUS | LYLE BIDDLE b43bbd71c9e641e | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 41 | Credit | 2 | Debit Reversal - Reverse ACH return | | Debit Reversal (Printing) | Reversal | | | | CUS | | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Debit | 5186 | M0C7D0125OM14HR3 | ORIG:JIHENG JIN | Wire Debit | Wire | M0C7D0125OM14HR 3 | JIHENG JIN | | CUS | JIHENG JIN | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Credit | 1535 | ACH Return Debit | Miguel Estrada e7e4b76585984db | ACH Return Debit | Return | | | | CUS | Miguel Estrada e7e4b76585984db | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Debit | 10486 | M0C7I18496M24A6J | ORIG:UPHOLD HQ INC | Wire Credit | Wire | M0C7I18496M24A6J | UPHOLD HQ INC | | CUS | UPHOLD HQ INC | | | | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 13906 | M0C7L4915NU15LOF | ORIG:YIXIN LI | Wire Credit | Wire | M0C7L4915NU15LOF | YIXIN LI | | CUS | YIXIN LI | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 6138 | M0C7D4412DX1XHIO | ORIG:BRIAN GIN | Wire Credit | Wire | M0C7D4412DX1XHIO | BRIAN GIN | | CUS | BRIAN GIN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 11345 | M0C7J3230QE25PZ5 | BENE:Geoffrey Velazco | API Wire Debit | Wire | M0C7J3230QE25PZ5 | | Geoffrey Velazco | CUS | Geoffrey Velazco | | | | $4,669.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7190 | Credit | 477 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $21,545.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 7857 | M0C7G0139HC16FP4 | BENE:Nicholas Turk | API Wire Debit | Wire | M0C7G0139HC16FP4 | | Nicholas Turk | CUS | Nicholas Turk | | | | $1,206.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 13336 | M0C7L3953BB1S40E | ORIG:STEVEN VIGO | Wire Credit | Wire | M0C7L3953BB1S40E | STEVEN VIGO | | CUS | STEVEN VIGO | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1500 | ACH Return Debit | Eva Mikkelsen 19a8798b5ead434 | ACH Return Debit | Return | | | | CUS | Eva Mikkelsen 19a8798b5ead434 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 7683 | M0C7F3148CL24SB0 | BENE:Rhys Brauns | API Wire Debit | Wire | M0C7F3148CL24SB0 | | Rhys Brauns | CUS | Rhys Brauns | | | | $147.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1526 | ACH Return Debit | MATT MCGRORY be2643ff768494 | ACH Return Debit | Return | | | | CUS | MATT MCGRORY be2643ff768494 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 10460 | M0C7I15419G1SFWJ | ORIG:BROOKS BOCKMAN | Wire Credit | Wire | M0C7I15419G1SFWJ | BROOKS BOCKMAN | | CUS | BROOKS BOCKMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | | 12/7/22 | 89 | Debit | 195 | 8X6H3R58GM SNVJ BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $109.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9099 | Debit | 471 | M0C7320118O23NYM | BENE:JEFFREY S KIEHNE OR MATTHEW J KIEHN | Wire Return Debit - API | Return | M0C7320118O23NY M | JEFFREY S KIEHNE OR MATTHEW J KIEHN | | CUS | BENE:JEFFREY S KIEHNE OR MATTHEW J KIEHN | | | | $2,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 2673 | M0C790209G510NFI | BENE:Adam Ciotti | API Wire Debit | Wire | M0C790209G510NFI | | Adam Ciotti | CUS | Adam Ciotti | | | | $2,020.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | | 12/7/22 | 89 | Debit | 189 | Sammy Mei/Expensify R0UJEcyxdbb Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 8897 | M0C7H0151IA19MP0 | BENE:BERTAUD JOSEPH | API Wire Debit | Wire | M0C7H0151IA19MP0 | | BERTAUD JOSEPH | CUS | BERTAUD JOSEPH | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1505 | ACH Return Debit | Dianna S Martinez c1e494deb9c647e | ACH Return Debit | Return | | | | CUS | Dianna S Martinez c1e494deb9c647e | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 9099 | Debit | 389 | M0C731012BJ1HW83 | BENE:CHRIS KJELDSEN LLC | Wire Return Debit - API | Return | M0C731012BJ1HW83 | | CHRIS KJELDSEN LLC | CUS | BENE:CHRIS KJELDSEN LLC | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1521 | ACH Return Debit | Jennifer Crosby 6230970f676c48d | ACH Return Debit | Return | | | | CUS | Jennifer Crosby 6230970f676c48d | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 12294 | M0C7K5005QC22FZ8 | ORIG:NHAT NGUYEN | Wire Credit | Wire | M0C7K5005QC22FZ8 | NHAT NGUYEN | | CUS | NHAT NGUYEN | | | | $7,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 5142 | M0C7D0100LA1ZYG7 | ORIG:JOSHUA A FRUHMAN | Wire Credit | Wire | M0C7D0100LA1ZYG7 | JOSHUA A FRUHMAN | | CUS | JOSHUA A FRUHMAN | | | | $14,734.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Debit | 8204 | M0C7G2549P81Z4KU | ORIG:VIRGINIA BRUNACHE | Wire Credit | Wire | M0C7G2549P81Z4KU | VIRGINIA BRUNACHE | | CUS | VIRGINIA BRUNACHE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 21 | Credit | 255 | Checkout LLC/000000001R 00000001RAM | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $117,750.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1519 | ACH Return Debit | THEODROS TESFAYE 21a33c47a4b94e4 | ACH Return Debit | Return | | | | CUS | THEODROS TESFAYE 21a33c47a4b94e4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Debit | 5232 | M0C7D0150ZL11A1K | ORIG:TODD FEE | Wire Credit | Wire | M0C7D0150ZL11A1K | TODD FEE | | CUS | TODD FEE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 9099 | Debit | 447 | M0C7320090G1W6JP | BENE:KALK, NATHAN A | Wire Return Debit - API | Return | M0C7320090G1W6JP | KALK, NATHAN A | | CUS | BENE:KALK, NATHAN A | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 9099 | Debit | 383 | M0C731008FC20TKU | BENE:NITHYASREE REDDY MURI | Wire Return Debit - API | Return | M0C731008FC20TKU | NITHYASREE REDDY MURI | | CUS | BENE:NITHYASREE REDDY MURI | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 8478 | M0C7G4117KA1MR8Y | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | M0C7G4117KA1MR8 Y | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $6,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 6086 | M0C7D4013M62ASM8 | ORIG:TROY HILYARD | Wire Credit | Wire | M0C7D4013M62ASM 8 | TROY HILYARD | | CUS | TROY HILYARD | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 11701 | M0C7N0224PZ1B277 | BENE:MATTHEW DUBATO | API Wire Debit | Wire | M0C7N0224PZ1B277 | | MATTHEW DUBATO | CUS | MATTHEW DUBATO | | | | $215.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1524 | ACH Return Debit | Jacob Parker 92b94ddcfae41a | ACH Return Debit | Return | | | | CUS | Jacob Parker | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 10456 | M0C7I15270T2BMJ6 | ORIG:ERIC NEHER | Wire Credit | Wire | M0C7I15270T2BMJ6 | ERIC NEHER | | CUS | ERIC NEHER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1510 | ACH Return Debit | RICHARD JONES 5C33CD2C626E43F | ACH Return Debit | Return | | | | CUS | RICHARD JONES 5C33CD2C626E43F | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 8594 | M0C7G5037I1Z2DHTU | ORIG:LUCAS A KOHON | Wire Credit | Wire | M0C7G5037I1Z2DHT U | LUCAS A KOHON | | CUS | LUCAS A KOHON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 12290 | M0C7K4731GN1X7ZX | ORIG:ALVIN STASSER | Wire Credit | Wire | M0C7K4731GN1X7ZX | ALVIN STASSER | | CUS | ALVIN STASSER | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Debit | 8136 | M0C7G2337Z2H1P1DP | ORIG:BEN GRIBBIN FODOR | Wire Credit | Wire | M0C7G2337Z2H1P1D P | BEN GRIBBIN FODOR | | CUS | BEN GRIBBIN FODOR | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 14354 | M0C7M4817FN2PBM3 | ORIG:YURY VASILYEV | Wire Credit | Wire | M0C7M4817FN2PBM 3 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 2487 | M0C7832459P23Q7K | BENE:VANJA BOKUNOVIC | API Wire Debit | Wire | M0C7832459P23Q7K | | VANJA BOKUNOVIC | CUS | VANJA BOKUNOVIC | | | | $999.08 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1537 | ACH Return Debit | HUNTER M ANDERSON 7e6ce7a3bba9477 | ACH Return Debit | Return | | | | CUS | HUNTER M ANDERSON 7e6ce7a3bba9477 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 89 | Debit | 184 | Kalista Wegman/Expensify R008ZZ0984G | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1501 | ACH Return Debit | DENNIS PEREIRA 2b9dfefd567734b7 | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 2b9dfefd567734b7 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1502 | ACH Return Debit | MIRA KHALILI a72f5f05133d42c | ACH Return Debit | Return | | | | CUS | MIRA KHALILI a72f5f05133d42c | | | | $109.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Debit | 5182 | M0C7D0120BU17DP0 | BENE:EVELYN MARIN | Wire Credit | Wire | M0C7D0120BU17DP | EVELYN MARIN | | CUS | EVELYN MARIN | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 7190 | Debit | 474 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $51,269.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 10733 | M0C70325TM4277SI | BENE:SAMUEL STALLINGS | API Wire Debit | Wire | M0C7I325TM4277SI | | SAMUEL STALLINGS | CUS | SAMUEL STALLINGS | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 14260 | M0C7M4259DV2CP46 | ORIG:STEPHEN ANKENMAN | Wire Credit | Wire | M0C7M4259DV2CP4 6 | STEPHEN ANKENMAN | | CUS | STEPHEN ANKENMAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1545 | ACH Return Debit | SUSAN GOMOSKY        2 e1af299b4134e19 | ACH Return Debit | Return | | | | CUS | SUSAN GOMOSKY        2 e1af299b4134e19 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 8277 | M0C7G3151C11T6GJ | BENE:Alex Braz | API Wire Debit | Wire | M0C7G3151C11T6GJ | | Alex Braz | CUS | Alex Braz | | | | $5,672.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 12250 | M0C7K4515LO28UP5 | ORIG:MAYKEL LOPEZ VALIDO | Wire Credit | Wire | M0C7K4515LO28UP5 | MAYKEL LOPEZ VALIDO | | CUS | MAYKEL LOPEZ VALIDO | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 11910 | M0C7K05302P1O9QH | ORIG:S.E.S COMPANY LLC | Wire Credit | Wire | M0C7K05302P1O9Q H | S.E.S COMPANY LLC | | CUS | S.E.S COMPANY LLC | | | | $11,423.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 9341 | M0C7HO152DR2JUZL | BENE:Undulate LLC | API Wire Debit | Wire | M0C7H0152DR2JUZL | | Undulate LLC | CUS | Undulate LLC | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1531 | ACH Return Debit | MARIA BARRALES-CAMCHO ecde19dd949d45d | ACH Return Debit | Return | | | | CUS | MARIA BARRALES-CAMCHO ecde19dd949d45d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 12018 | M0C7K2833OI13MRE | ORIG:YAKOV ANISFELD | Wire Credit | Wire | M0C7K2833OI13MRE | YAKOV ANISFELD | | CUS | YAKOV ANISFELD | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 7099 | M0C7F0134682WSGJ | BENE:Diogo Cavalcanti | API Wire Debit | Wire | M0C7F0134682WSG | | Diogo Cavalcanti | CUS | Diogo Cavalcanti | | | | $26,761.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 319 | M0C720318BE25YL6 | BENE:Sara Toponce | API Wire Debit | Wire | M0C720318BE25YL6 | | Sara Toponce | CUS | Sara Toponce | | | | $113.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 5362 | M0C7D0130PJ10TT0 | ORIG:CHUNG WONG | Wire Credit | Wire | M0C7D0130PJ10TT0 | CHUNG WONG | | CUS | CHUNG WONG | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 89 | Debit | 193 | Nicholas Hankoff/Expensify R007OmWNf2I | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 11324 | M0C7J31273I21LEU | ORIG:DARIN PRINCE | Wire Credit | Wire | M0C7J31273I21LEU | DARIN PRINCE | | CUS | DARIN PRINCE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 8566 | M0C7G491KH2R03M | ORIG:MATTHEW J WISE II | Wire Credit | Wire | M0C7G491KH2R03 M | MATTHEW J WISE II | | CUS | MATTHEW J WISE II | | | | $13,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 10281 | M0C7I0319CA2LJNO | BENE:Coloro Financial Inc. | API Wire Debit | Wire | M0C7I0319CA2LJNO | | Coloro Financial Inc. | CUS | Coloro Financial Inc. | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 10832 | M0C7I411B8229S9D | ORIG:KIRK D LADNER | Wire Credit | Wire | M0C7I411B8229S9D | KIRK D LADNER | | CUS | KIRK D LADNER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 11944 | M0C7K2215G22S3HI | ORIG:KAREN E REED | Wire Credit | Wire | M0C7K2215G22S3HI | KAREN E REED | | CUS | KAREN E REED | | | | $10,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1512 | ACH Return Debit | RICHARD JONES D5A079556C4A4F4 | ACH Return Debit | Return | | | | CUS | RICHARD JONES D5A079556C4A4F4 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 283 | M0C7133309L2U2Y1 | BENE:Michael Cotter | API Wire Debit | Wire | M0C7133309L2U2Y1 | | Michael Cotter | CUS | Michael Cotter | | | | $116,796.24 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 89 | Debit | 188 | Jesse Dunn/Expensify R00NBZ62bdfn Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 12585 | M0C7L0242P322XP7 | BENE:GEORGE COJAN | API Wire Debit | Wire | M0C7L0242P322XP7 | | GEORGE COJAN | CUS | GEORGE COJAN | | | | $967.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1547 | ACH Return Debit | LARRY S ROJAS 0d2261aec0f04bd | ACH Return Debit | Return | | | | CUS | LARRY S ROJAS 0d2261aec0f04bd | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 11762 | M0C7K0609061QI1O | ORIG:GRANT L WOOD | Wire Credit | Wire | M0C7K0609061QI1O | GRANT L WOOD | | CUS | GRANT L WOOD | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 12591 | M0C7L0243NE119VM | BENE:Mark Herndon | API Wire Debit | Wire | M0C7L0243NE119VM | | Mark Herndon | CUS | Mark Herndon | | | | $2,535.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9099 | Debit | 459 | M0C732010DS1WCKG | BENE:RONALD C COLEMAN | Wire Debit - API | Wire | M0C732010DS1WCK G | | RONALD C COLEMAN | CUS | RONALD C COLEMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1529 | ACH Return Debit | MATTHEW MUTRIE B482346089DA4A9 | ACH Return Debit | Return | | | | CUS | MATTHEW MUTRIE B482346089DA4A9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 11115 | M0C7J0210CH2FCAL | BENE:kiarash zoghi tehrani | API Wire Debit | Wire | M0C7J0210CH2FCAL | | kiarash zoghi tehrani | CUS | kiarash zoghi tehrani | | | | $168,475.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1517 | ACH Return Debit | Jeffrey Reed 0811db4eec354ab | ACH Return Debit | Return | | | | CUS | Jeffrey Reed | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 7770 | M0C7F5604G810PSN | ORIG:JEFFREY POARCH | Wire Credit | Wire | M0C7F5604G810PSN | JEFFREY POARCH | | CUS | JEFFREY POARCH | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 13225 | M0C7L3256PM2ZP9E | BENE:Timur Rabadanov | API Wire Debit | Wire | M0C7L3256PM2ZP9E | | Timur Rabadanov | CUS | Timur Rabadanov | | | | $2,222.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1536 | ACH Return Debit | NATHAN W KARSZES cf85daa1ec2144e | ACH Return Debit | Return | | | | CUS | NATHAN W KARSZES cf85daa1ec2144e | | | | $129.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/22 | 4005 | Credit | 2328 | SEN from 5090021964+0002098062762 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $857,442.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9099 | Debit | 11515 | M0C7J5007MX2QXLZ | BENE:GULF COAST CASINO RESORT PROPERTIES | Wire Debit - API | Wire | M0C7J5007MX2QXLZ | | GULF COAST CASINO RESORT PROPERTIES | CUS | BENE:GULF COAST CASINO RESORT PROPERTIES | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 8182 | M0C7G2521OR2CNF L | ORIG:CHARLES THOMAS WYNN III | Wire Credit | Wire | M0C7G2521OR2CNF L | CHARLES THOMAS WYNN III | | CUS | CHARLES THOMAS WYNN III | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 2190 | Debit | 475 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $21,149.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9099 | Debit | 463 | M0C732010BQ10LKD | BENE:DAWIT TEFERI GEDAM | Wire Debit - API | Wire | M0C732010BQ10LKD | | DAWIT TEFERI GEDAM | CUS | BENE:DAWIT TEFERI GEDAM | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1520 | ACH Return Debit | DAMIAN CIBOROWSKI 5f341a39aa4b4ef | ACH Return Debit | Return | | | | CUS | DAMIAN CIBOROWSKI 5f341a39aa4b4ef | | | | $6,270.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 10737 | M0C703257FN1P5FI | BENE:Michael Anselmo | API Wire Debit | Wire | M0C703257FN1P5FI | | Michael Anselmo | CUS | Michael Anselmo | | | | $28,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 7861 | M0C7G01403K13ZPA | BENE:Nicholas Turk | API Wire Debit | Wire | M0C7G01403K13ZPA | | Nicholas Turk | CUS | Nicholas Turk | | | | $8,740.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/22 | 4005 | Credit | 14620 | SEN from 5090021964+1542057836402 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $549,570.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1527 | ACH Return Debit | MATT MCGRORY 7133800 1f78749f | ACH Return Debit | Return | | | | CUS | MATT MCGRORY 71338001f78749f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 14006 | M0C7M1925BZ24ZV8 | ORIG:TROY HILYARD | Wire Credit | Wire | M0C7M1925BZ24ZV | TROY HILYARD | | CUS | TROY HILYARD | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1504 | ACH Return Debit | Dianna S Martinez 844ff68febf4fdb8 | ACH Return Debit | Return | | | | CUS | Dianna S Martinez 844ff68feb4fdb8 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 12482 | M0C7K5939EI1PC2H | ORIG:STEPHEN W SWEIGART | Wire Credit | Wire | M0C7K5939EI1PC2H | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $25,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 9952 | M0C7H48538P2MD5F | ORIG:FRANK JOSEPH CUNNINGHAM | Wire Credit | Wire | M0C7H48538P2MD5 F | FRANK JOSEPH CUNNINGHAM | | CUS | FRANK JOSEPH CUNNINGHAM | | | | $9,859.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 3328 | M0C7B0359032V75J | ORIG:NEDELJKO RODIN | Wire Credit | Wire | M0C7B0359032V75J | NEDELJKO RODIN | | CUS | NEDELJKO RODIN | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 8266 | M0C7G3005A92BJRD | ORIG:LESLIE A TOEWS | Wire Credit | Wire | M0C7G3005A92BJR | LESLIE A TOEWS | | CUS | LESLIE A TOEWS | | | | $34,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9099 | Debit | 455 | M0C7320099F1ZGJS | BENE:VICKY M GUAN#POD ANGEL YA ZHI GUAN# | Wire Return Debit - API | Return | M0C7320099F1ZGJS | | VICKY M GUAN#POD ANGEL YA ZHI GUAN# | CUS | BENE:VICKY M GUAN#POD ANGEL YA ZHI GUAN# | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1532 | MARIA BARRALES-CAMCHO dd8f286d1875444 | | ACH Return Debit | Return | | MARIA BARRALES-CAMCHO dd8f286d1875444 | | CUS | MARIA BARRALES-CAMCHO dd8f286d1875444 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1544 | ALEXIS S PARRA PEREZ 70cad893140a4f9 | | ACH Return Debit | Return | | ALEXIS S PARRA PEREZ 70cad893140a4f9 | | CUS | ALEXIS S PARRA PEREZ 70cad893140a4f9 | | | | $14.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 6882 | M0C7E4409C41Y9OB | ORIG:YACOV DEBASC | Wire Credit | Wire | M0C7E4409C41Y9OB | YACOV DEBASC | | CUS | YACOV DEBASC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7190 | Debit | 476 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,332,635.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 2100 | Credit | 1497 | SAMUEL BRYANT FRANK 204d0826a0ac425 | | ACH Return Credit | Return | | | | CUS | SAMUEL BRYANT FRANK 204d0826a0ac425 | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1543 | JEANNE CHARELUS 8f1710459d346a | | ACH Return Debit | Return | | JEANNE CHARELUS 8f1710459d346a | | CUS | JEANNE CHARELUS 8f1710459d346a | | | | $38.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 9004 | M0C7H0538901XEOB | ORIG:TAVIS C HOWERY | Wire Credit | Wire | M0C7H0538901XEOB | TAVIS C HOWERY | | CUS | TAVIS C HOWERY | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 7078 | M0C7E5956OG277K4 | ORIG:YACOV DEBASC | Wire Credit | Wire | M0C7E5956OG277K4 | YACOV DEBASC | | CUS | YACOV DEBASC | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9001 | Debit | 13421 | M0C7L45345827HJP | BENE:ZEN BLOCKCHAIN FOUNDATION | Online Book Transfer Debit | Wire | M0C7L45345827HJP | | ZEN BLOCKCHAIN FOUNDATION | OPR | ZEN BLOCKCHAIN FOUNDATION | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/22 | 25 | Credit | 344 | Ref 3411646 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 6886 | M0C7E44138A2QZ0T | ORIG:NIRAJ ANIL MEHTA | Wire Credit | Wire | M0C7E44138A2QZ0T | NIRAJ ANIL MEHTA | | CUS | NIRAJ ANIL MEHTA | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 11832 | M0C7K1248BX1IK6F | ORIG:ALIX SERAPHIN | Wire Credit | Wire | M0C7K1248BX1IK6F | ALIX SERAPHIN | | CUS | ALIX SERAPHIN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 5758 | M0C7D30200925SF3 | ORIG:EUGENE REED | Wire Credit | Wire | M0C7D30200925SF3 | EUGENE REED | | CUS | EUGENE REED | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 2491 | M0C7832450F2777Q | BENE:JUAN TERRAZAS | API Wire Debit | Wire | M0C7832450F2777Q | | JUAN TERRAZAS | CUS | JUAN TERRAZAS | | | | $447.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9099 | Debit | 439 | M0C732006T71ZSIL | BENE:DANIELLE SNOWDEN | Wire Return Debit - API | Return | M0C732006T71ZSIL | | DANIELLE SNOWDEN | CUS | BENE:DANIELLE SNOWDEN | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1507 | RICHARD JONES D93F434D54C74C7 | | ACH Return Debit | Return | | RICHARD JONES D93F434D54C74C7 | | CUS | RICHARD JONES D93F434D54C74C7 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 2706 | M0C791201DY219LV | ORIG:LESLEY A WELSH | Wire Credit | Wire | M0C791201DY219LV | LESLEY A WELSH | | CUS | LESLEY A WELSH | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 10285 | M0C7031I9AN2FHNN | BENE:Yuting Wang | API Wire Debit | Wire | M0C7031I9AN2FHNN | | Yuting Wang | CUS | Yuting Wang | | | | $75,517.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 5126 | M0C7D0053572TR3D | ORIG:MAREK SZOSTAK | Wire Credit | Wire | M0C7D0053572TR3D | MAREK SZOSTAK | | CUS | MAREK SZOSTAK | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/22 | 4005 | Credit | 13984 | SEN from 5090021964+1416179872816 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $861,496.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 235 | M0C70312JG2HZ4N | BENE:Emmie Walser | API Wire Debit | Wire | M0C700312JG2HZ4N | | Emmie Walser | CUS | Emmie Walser | | | | $9,509.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 9372 | M0C7H1854BQ2HB2G | BENE:SALMAN MIRGHASEMI | API Wire Debit | Wire | M0C7H1854BQ2HB2 G | SALMAN MIRGHASEMI | | CUS | SALMAN MIRGHASEMI | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 6737 | M0C7E3144F82SDWP | BENE:Johana Izaguirre | API Wire Debit | Wire | M0C7E3144F82SDW P | | Johana Izaguirre | CUS | Johana Izaguirre | | | | $5,324.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1521 | DAMIAN CIBOROWSKI e2409c891f0af463 | | ACH Return Debit | Return | | | | CUS | DAMIAN CIBOROWSKI e2409c891f0af463 | | | | $8,920.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 41 | Debit | 3 | Debit Reversal - Reverse ACH return | | Debit Reversal (Printing) | Reversal | | | | | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 2630 | M0C79373ZPL24XBL | ORIG:SAMUEL BERNABE DUARTE GOMEZ | Wire Credit | Wire | M0C79373ZPL24XBL | SAMUEL BERNABE DUARTE GOMEZ | | CUS | SAMUEL BERNABE DUARTE GOMEZ | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 5178 | M0C7D0120NA2KWG9 | ORIG:ARIN KOBRA | Wire Credit | Wire | M0C7D0120NA2KWG 9 | ARIN KOBRA | | CUS | ARIN KOBRA | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/22 | 4005 | Credit | 2976 | SEN from 5090021964+0207576299235 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,458,089.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9099 | Debit | 375 | M0C731009D32OUL8 | BENE:LUONG, LINH T | Wire Return Debit - API | Return | M0C731009D32OUL8 | | LUONG, LINH T | CUS | BENE:LUONG, LINH T | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1508 | RICHARD JONES 27EADF0C897B401 | | ACH Return Debit | Return | | RICHARD JONES 27EADF0C897B401 | | CUS | RICHARD JONES 27EADF0C897B401 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9099 | Debit | 11503 | M0C7J50069V1Z12T | BENE:TZU-CHIEN HUSTON | Wire Return Debit - API | Return | M0C7J50069V1Z12T | | TZU-CHIEN HUSTON | CUS | BENE:TZU-CHIEN HUSTON | | | | $350,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 5456 | M0C7D1426KY2D9D2 | ORIG:MICHAEL J PECHILLO | Wire Credit | Wire | M0C7D1426KY2D9D2 | MICHAEL J PECHILLO | | CUS | MICHAEL J PECHILLO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 5817 | M0C7D3143LF29H7O | BENE:Brendan Goodman | API Wire Debit | Wire | M0C7D3143LF29H7O | | Brendan Goodman | CUS | Brendan Goodman | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 10753 | M0C7I3257HD212SC | BENE:Michael Cotter | API Wire Debit | Wire | M0C7I3257HD212SC | | Michael Cotter | CUS | Michael Cotter | | | | $189,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 10741 | M0C7I3257I023F5F | BENE:THOMAS DENSFORD | API Wire Debit | Wire | M0C7I3257I023F5F | | THOMAS DENSFORD | CUS | THOMAS DENSFORD | | | | $1,608.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 6094 | M0C7D4054GD2D1YX | ORIG:DAWN L AMOROSO | Wire Credit | Wire | M0C7D4054GD2D1YX | DAWN L AMOROSO | | CUS | DAWN L AMOROSO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 10550 | M0C7I2344D52L7ML | ORIG:KISHORE BABU MANGAVALLI | Wire Credit | Wire | M0C7I2344D52L7ML | KISHORE BABU MANGAVALLI | | CUS | KISHORE BABU MANGAVALLI | | | | $31,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 89 | Debit | 183 | Ekbal Beshir/Expensify R00cpKzkjMjBam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9099 | Debit | 11507 | M0C7J5004E9295KX | BENE:SARVER ELEVATION SALES INC | Wire Return Debit - API | Return | M0C7J5004E9295KX | | SARVER ELEVATION SALES INC | CUS | BENE:SARVER ELEVATION SALES INC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1546 | ISAK MEDIC 7f1dfcebec5a42f | | ACH Return Debit | Return | | ISAK MEDIC 7f1dfcebec5a42f | | CUS | ISAK MEDIC 7f1dfcebec5a42f | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 1367 | M0C7600054P12TTE | ORIG:KELLY ANN WALTERS | Wire Credit | Wire | M0C7600054P12TTE | KELLY ANN WALTERS | | CUS | BENE:KELLY ANN WALTERS | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 5472 | M0C7D1252HH1CRHJ | ORIG:ADRIANA SCHIAPPOLI | Wire Credit | Wire | M0C7D1252HH1CRH J | ADRIANA SCHIAPPOLI | | CUS | ADRIANA SCHIAPPOLI | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 41 | Credit | 4 | Debit Reversal - Reverse ACH return | | Debit Reversal (Printing) | Reversal | | | | | | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1522 | DAMIAN CIBOROWSKI 24bd557cd260d4d | | ACH Return Debit | Return | | DAMIAN CIBOROWSKI 24bd557cd260d4d | | CUS | DAMIAN CIBOROWSKI 24bd557cd260d4d | | | | $9,380.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 89 | Debit | 194 | AMERICAN ARBITRA/ADR.ORG M84089000331 | BAM TRADING SERVICES | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 10956 | M0C7I5626Q31TCG8 | ORIG:DIEGO ALTIDOR | Wire Credit | Wire | M0C7I5626Q31TCG8 | DIEGO ALTIDOR | | CUS | DIEGO ALTIDOR | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1538 | ROGER MONTGOMERY f32587b0023a488 | | ACH Return Debit | Return | | ROGER MONTGOMERY f32587b0023a488 | | CUS | ROGER MONTGOMERY f32587b0023a488 | | | | $900.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1539 | ACH Return Debit | ROGER MONTGOMERY e90c183680ae4e9 | ACH Return Debit | Return | | | | CUS | ROGER MONTGOMERY e90c183680ae4e9 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 9608 | M0C7H2934EC1X1YF | ORIG:IRVING PENA OR CARMEN L PENA | Wire Credit | Wire | M0C7H2934EC1X1YF | IRVING PENA OR CARMEN L PENA | | CUS | IRVING PENA OR CARMEN L PENA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 10448 | M0C7I1516CL1RCNL | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M0C7I1516CL1RCNL | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 5158 | M0C7D0106MV1ZYJM | ORIG:NATHAN H MERRIMAN SUSAN L MERRIMAN | Wire Credit | Wire | M0C7D0106MV1ZYJ M | NATHAN H MERRIMAN SUSAN L MERRIMAN | | CUS | NATHAN H MERRIMAN SUSAN L MERRIMAN | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1499 | ACH Return Debit | ROBERTO PULIDO b0a604d3328d4f3 | ACH Return Debit | Return | | | | CUS | ROBERTO PULIDO b0a604d3328d4f3 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 41 | Credit | 5 | Debit Reversal - Reverse ACH return | | Debit Reversal (Printing) | Reversal | | | | | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 1385 | M0C760251ED19BA1 | BENE:Zachariah Bouaziz | API Wire Debit | Wire | M0C760251ED19BA1 | | Zachariah Bouaziz | CUS | Zachariah Bouaziz | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/22 | 4005 | Credit | 14262 | SEN from 5090021964+1443417435862 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $744,234.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1509 | ACH Return Debit | RICHARD JONES 96D2D407442E4B8 | ACH Return Debit | Return | | | | CUS | RICHARD JONES 96D2D407442E4B8 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1503 | ACH Return Debit | Miles Colombini 358d18b4be4445e | ACH Return Debit | Return | | | | CUS | Miles Colombini 358d18b4be4445e | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 14518 | M0C7N2349MS1Q9QX | ORIG:VEGUERRE SERVIL | Wire Credit | Wire | M0C7N2349MS1Q9Q X | VEGUERRE SERVIL | | CUS | VEGUERRE SERVIL | | | | $41,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4099 | Credit | 8884 | M0C7H011242PUMF | ORIG:Binance.US | Wire Return | Wire | M0C7H011242PUMF | Binance.US | | CUS | ORIG:Binance.US | | | | $203.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 7483 | M0C7F3149RD2XVBJ | BENE:Alejandro Guerra | API Wire Debit | Wire | M0C7F3149RD2XVBJ | | Alejandro Guerra | CUS | Alejandro Guerra | | | | $60,112.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1528 | ACH Return Debit | Joshua Newkirk bc1ba0ccb3f644c | ACH Return Debit | Return | | | | CUS | Joshua Newkirk bc1ba0ccb3f644c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 259 | M0C7033198A16WAK | BENE:Omer Khushnood Rabbani Khan | API Wire Debit | Wire | M0C7033198A16WA K | | Omer Khushnood Rabbani Khan | CUS | Omer Khushnood Rabbani Khan | | | | $12,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1541 | ACH Return Debit | ALEXANDER VINCENT 3784b441ba7f42a | ACH Return Debit | Return | | | | CUS | ALEXANDER VINCENT 3784b441ba7f42a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/22 | 9086 | Debit | 1949 | SEN to 5090022251+22/12/06 23:13:10.17 | 2b0adb2e72ca471a8418729908ecb2f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $72,777.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9099 | Debit | 393 | M0C73101I2PX2J4MH | BENE:BURLY BEVERAGES LLC | Wire Return Debit - API | Wire | M0C73101I2PX2J4MH | | BURLY BEVERAGES LLC | CUS | BENE:BURLY BEVERAGES LLC | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 41 | Credit | 6 | Debit Reversal - Reverse ACH return | | Debit Reversal (Printing) | Reversal | | | | | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 12330 | M0C7K5259042ANFG | ORIG:ARTHUR TWOGOOD | Wire Credit | Wire | M0C7K5259042ANFG | ARTHUR TWOGOOD | | CUS | ARTHUR TWOGOOD | | | | $16,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 7095 | M0C7F01334C2I6G7 | BENE:Gabriel Belloni | API Wire Debit | Wire | M0C7F01334C2I6G7 | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $152,974.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 315 | M0C720317D1X1DB9R | BENE:TSEGA MULU | API Wire Debit | Wire | M0C720317DX1DB9R | | TSEGA MULU | CUS | TSEGA MULU | | | | $2,390.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1511 | ACH Return Debit | RICHARD JONES FF7B1DE8E380460 | ACH Return Debit | Return | | | | CUS | RICHARD JONES FF7B1DE8E380460 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 10184 | M0C7H5701DP2WUJJ | ORIG:JENNIFER JOANNE NEWMARK | Wire Credit | Wire | M0C7H5701DP2WUJ Q | JENNIFER JOANNE NEWMARK | | CUS | JENNIFER JOANNE NEWMARK | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9099 | Debit | 11511 | M0C7J5005DD1TG2J | BENE:AWESOME FLIPPERS LLC | Wire Return Debit - API | Wire | M0C7J5005DD1TG2J | | AWESOME FLIPPERS LLC | CUS | BENE:AWESOME FLIPPERS LLC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 9337 | M0C7H0151I6D2NJZ8 | BENE:Curtis Brown | API Wire Debit | Wire | M0C7H0151I6D2NJZ8 | | Curtis Brown | CUS | Curtis Brown | | | | $1,390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 89 | Debit | 187 | Ahmad Hayajneh/Expensify R00FPpyAQ77V | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9099 | Debit | 467 | M0C73201I9D29EYN | BENE:UNDERFOG FILMS | Wire Return Debit - API | Wire | M0C73201I9D29EYN | | UNDERFOG FILMS | CUS | BENE:UNDERFOG FILMS | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 4052 | Credit | 3340 | M0C7B0445T11AZMR | ORIG:MGM MANAGEMENT GROUP INC | Wire Credit | Wire | M0C7B0445T11AZM R | MGM MANAGEMENT GROUP INC | | CUS | MGM MANAGEMENT GROUP INC | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 1389 | M0C760251AA2JUYI | BENE:Talal AlSairafi | API Wire Debit | Wire | M0C760251AA2JUYI | | Talal AlSairafi | CUS | Talal AlSairafi | | | | $4,020.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1542 | AHMED M SHAMS 6966491e3e27749b | ACH Return Debit | Return | | | | CUS | AHMED M SHAMS 6966491e3e27749b | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 279 | M0C713331TY21HYB | BENE:JEFF EICHENBAUM | API Wire Debit | Wire | M0C713331TY21HYB | | JEFF EICHENBAUM | CUS | JEFF EICHENBAUM | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/7/22 | 4005 | Credit | 14746 | SEN from 5090021964+1651297191543 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $833,598.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/7/22 | 7100 | Debit | 1534 | ACH Return Debit | Miguel Estrada b6017b42e11e4e4 | ACH Return Debit | Return | | | | CUS | Miguel Estrada b6017b42e11e4e4 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 3109 | M0C7A3159NL1P24D | BENE:REGINA AOR-JOHN | API Wire Debit | Wire | M0C7A3159NL1P24D | | REGINA AOR-JOHN | CUS | REGINA AOR-JOHN | | | | $2,711.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 1137 | M0C7403069R17H13 | BENE:Mark Prink | API Wire Debit | Wire | M0C7403069R17H13 | | Mark Prink | CUS | Mark Prink | | | | $203.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9099 | Debit | 435 | M0C732007A21FRIY | BENE:MRS. DIANNA S MARTINEZ | Wire Return Debit - API | Wire | M0C732007A21FRIY | | MRS. DIANNA S MARTINEZ | CUS | BENE:MRS. DIANNA S MARTINEZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 13835 | M0C72S7LQ2O7Y | BENE:Daniel Tascher | API Wire Debit | Wire | M0C7M02S7LQ2O7Y | | Daniel Tascher | CUS | Daniel Tascher | | | | $3,099.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9092 | Debit | 7103 | M0C7F0132K31GT9S | BENE:Alexandra Duarte | API Wire Debit | Wire | M0C7F0132K31GT9S | | Alexandra Duarte | CUS | Alexandra Duarte | | | | $1,243.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 7100 | Debit | 1515 | ACH Return Debit | CONNOR MADDEN 4e59e9f274584cf | ACH Return Debit | Return | | | | CUS | CONNOR MADDEN 4e59e9f274584cf | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 89 | Debit | 172 | Connie Bi/Expensify R00B1pOnZv2n Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9099 | Debit | 10328 | M0C8K0005I1T2RLR0 | BENE:FRED M TACCONA OR PAM S TACCONA | Wire Return Debit - API | Wire | M0C8K0005I1T2RLR0 | | FRED M TACCONA OR PAM S TACCONA | CUS | BENE:FRED M TACCONA OR PAM S TACCONA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 9671 | M0C8J40377B27Y4G | ORIG:KATHRYN M MILLHOUSE OR CHRISTOPHER | Wire Credit | Wire | M0C8J40377B27Y4G | KATHRYN M MILLHOUSE OR CHRISTOPHER | | CUS | KATHRYN M MILLHOUSE OR CHRISTOPHER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7190 | Debit | 504 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $74,775.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 10743 | M0C8K3436PE2EB0K | ORIG:JACKIE D DALANEY | Wire Credit | Wire | M0C8K3436PE2EB0 K | JACKIE D DALANEY | | CUS | JACKIE D DALANEY | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 9699 | M0C8J4228382SJ28 | ORIG:MURALI K LAKKARAJU | Wire Credit | Wire | M0C8J4228382SJ28 | MURALI K LAKKARAJU | | CUS | MURALI K LAKKARAJU | | | | $40,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 8539 | M0C8I1508KS2OV14 | ORIG:PAL INVESTMENT PROPERTIES LLC | Wire Credit | Wire | M0C8I1508KS2OV14 | PAL INVESTMENT PROPERTIES LLC | | CUS | PAL INVESTMENT PROPERTIES LLC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1514 | ACH Return Debit | CONNOR MADDEN 218db27e2def41b | ACH Return Debit | Return | | | | CUS | CONNOR MADDEN 218db27e2def41b | | | | $989.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 10494 | M0C8K02177526V2J | BENE:MONICA MAGLARIS | API Wire Debit | Wire | M0C8K02177526V2J | MONICA MAGLARIS | MONICA MAGLARIS | CUS | | | | $3,369.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 9258 | M0C8J0158JS2ZQZ1 | BENE:JAMES PALMER | API Wire Debit | Wire | M0C8J0158JS2ZQZ1 | JAMES PALMER | CUS | JAMES PALMER | | | | | $473.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Debit | 8879 | M0C8I3833QE26AFR | ORIG:KHIEM K. WAI | Wire Credit | Wire | M0C8I3833QE26AFR | KHIEM K. WAI | | CUS | KHIEM K. WAI | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 5786 | M0C8F1340C21HZQB | ORIG:KAREN J FOULDS | Wire Credit | Wire | M0C8F1340C21HZQ | KAREN J FOULDS | | CUS | KAREN J FOULDS | | | | $4,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 8776 | M0C8I3150KW1P1H2 | BENE:Garrett Sissom | API Wire Debit | Wire | M0C8I3150KW1P1H2 | Garrett Sissom | CUS | Garrett Sissom | | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 1013 | M0C843257 1P2ZTTE | BENE:GEORGE WU | API Wire Debit | Wire | M0C843257 1P2ZTTE | GEORGE WU | GEORGE WU | CUS | | | | | $19,919.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1506 | ACH Return Debit | DENNIS PEREIRA 85f75eacc19a400 | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 85f75eacc19a400 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 6724 | M0C8G23327D2B0LN | ORIG:RUDY C. WELLS | Wire Credit | Wire | M0C8G23327D2B0LN | RUDY C. WELLS | | CUS | RUDY C. WELLS | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1529 | ACH Return Debit | MOHSEN RAVANBAKHSH c519fe6453de498 | ACH Return Debit | Return | | | | CUS | MOHSEN RAVANBAKHSH c519fe6453de498 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 12132 | M0C8M0236L32JVX7 | BENE:SEBASTIAN KEKICH | API Wire Debit | Wire | M0C8M0236L32JVX7 | SEBASTIAN KEKICH | SEBASTIAN KEKICH | CUS | | | | | $422.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 11593 | M0C8L47153A11390 | ORIG:SHIRINE BAKER | Wire Credit | Wire | M0C8L47153A11390 | SHIRINE BAKER | | CUS | SHIRINE BAKER | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 9591 | M0C8J2946J21TQ0Y | ORIG:MICHELLE N EVANS | Wire Credit | Wire | M0C8J2946J21TQ0Y | MICHELLE N EVANS | | CUS | MICHELLE N EVANS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 5701 | M0C8F01310W19F$S | BENE:William Oliver | API Wire Debit | Wire | M0C8F01310W19F$.S | | William Oliver | CUS | William Oliver | | | | $23,768.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 10167 | M0C8J4957491L1TK | ORIG:RUBEN WILLIAMS | Wire Credit | Wire | M0C8J4957491L1TK | RUBEN WILLIAMS | | CUS | RUBEN WILLIAMS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 11759 | M0C8M0613NB27RCF | ORIG:FERNANDO DE MELLO CAMPOS | Wire Credit | Wire | M0C8M0613NB27RO F | FERNANDO DE MELLO CAMPOS | | CUS | FERNANDO DE MELLO CAMPOS | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 10287 | M0C8J5701TQ27O77 | ORIG:DONISE WARREN | Wire Credit | Wire | M0C8J5701TQ27O77 | DONISE WARREN | | CUS | DONISE WARREN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/8/22 | 4005 | Credit | 1798 | SEN from 5090021964+2333296759499 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $937,988.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 8165 | M0C8H50203A2TYUE | ORIG:LEONARD LEWAYNE COX | Wire Credit | Wire | M0C8H50203A2TYUE | LEONARD LEWAYNE COX | | CUS | LEONARD LEWAYNE COX | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 9687 | M0C8J40368H2I93V | ORIG:JAMES A ROBERTSON | Wire Credit | Wire | M0C8J40368H2I93V | JAMES A ROBERTSON | | CUS | JAMES A ROBERTSON | | | | $11,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 11461 | M0C8L3343401D8TD | ORIG:CRYPTOCOUGS LLC | Wire Credit | Wire | M0C8L3343401D8TD | CRYPTOCOUGS LLC | | CUS | CRYPTOCOUGS LLC | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/8/22 | 4028 | Credit | 7332 | SEN from 5090048892+22/12/08 09:05:27.00 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $190,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/8/22 | 9086 | Debit | 2993 | SEN to 5090016576+22/12/08 04:18:48.09 | ef37bb8f990e4c0fb4ff18fe60d68b18 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1504 | ACH Return Debit | BRIGHT STAR DEVELOPMEN e8541c6b3c49456 | ACH Return Debit | Return | | | | CUS | BRIGHT STAR DEVELOPMEN e8541c6b3c49456 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1516 | ACH Return Debit | CONNOR MADDEN dfca31864461 4fd | ACH Return Debit | Return | | | | CUS | CONNOR MADDEN dfca31864461 4fd | | | | $936.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 10145 | M0C8J4833MK25NUW | ORIG:MARIA PULERA | Wire Credit | Wire | M0C8J4833MK25NU W | MARIA PULERA | | CUS | MARIA PULERA | | | | $48,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 5582 | M0C8F0240A11QC0 | ORIG:BRENDA K WALKER | Wire Credit | Wire | M0C8F0240A11QC0 | BRENDA K WALKER | | CUS | BRENDA K WALKER | | | | $11,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 4777 | M0C8E0129FU11U8J4 | BENE:Ricky Canley | API Wire Debit | Wire | M0C8E0129FU11U8J4 | | Ricky Canley | CUS | Ricky Canley | | | | $468.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1509 | ACH Return Debit | Shellie Jenkins 26c97a32f0f144f | ACH Return Debit | Return | | | | CUS | Shellie Jenkins 26c97a32f0f144f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 21 | Credit | 242 | Checkout LLC/0000000015 0000000001584 | BAM Trading Services I | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $158,566.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1528 | ACH Return Debit | MOHSEN RAVANBAKHSH ed9a8cbac056447 | ACH Return Debit | Return | | | | CUS | MOHSEN RAVANBAKHSH ed9a8cbac056447 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1532 | ACH Return Debit | Christina Matayka be94a3ae6d09423 | ACH Return Debit | Return | | | | CUS | Christina Matayka be94a3ae6d09423 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/8/22 | 4005 | Credit | 12743 | SEN from 5090021964+1706063667839 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $974,627.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 7200 | M0C8G5149HD17TK7 | ORIG:QUENT RUSSELL | Wire Credit | Wire | M0C8G5149HD17TK | QUENT RUSSELL | | CUS | QUENT RUSSELL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 6798 | M0C8G28129F1FLXW | ORIG:THOMAS A GRIFFITH | Wire Credit | Wire | M0C8G28129F1FLX. | THOMAS A GRIFFITH | | CUS | THOMAS A GRIFFITH | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1537 | ACH Return Debit | JERMAINE A YOUNG fdbb6e5fb10e48e | ACH Return Debit | Return | | | | CUS | JERMAINE A YOUNG fdbb6e5fb10e48e | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 143 | M0C8003107920PNX | BENE:William Oliver | API Wire Debit | Wire | M0C8003107920PNX | | William Oliver | CUS | William Oliver | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9099 | Debit | 10180 | M0C8J5008GU1Q1X6 | ORIG:William S. Truitt | Wire Return Debit - API | Return | M0C8J5008GU1Q1X6 | | SHARON A. TRUITT | CUS | BENE:SHARON A. TRUITT | | | | $5,501.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 6886 | M0C8G31476A2O2Q6 | ORIG:NELSON REYES PEREZ | Wire Credit | Wire | M0C8G31476A2O2Q6 | NELSON REYES PEREZ | | CUS | NELSON REYES PEREZ | | | | $6,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 11195 | M0C8L1531252UVYH | ORIG:PRINCE D OGUNDANA ROTIBI | Wire Credit | Wire | M0C8L1531252UVYH | PRINCE D OGUNDANA ROTIBI | | CUS | PRINCE D OGUNDANA ROTIBI | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 5240 | M0C8E19218028A6T | ORIG:CALISTE I HENRY | Wire Credit | Wire | M0C8E19218028A6T | CALISTE I HENRY | | CUS | CALISTE I HENRY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 11529 | M0C8L4223OJ1URXJ | ORIG:ANDREW C FRASER | Wire Credit | Wire | M0C8L4223OJ1URXJ | ANDREW C FRASER | | CUS | ANDREW C FRASER | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 8105 | M0C8H42611519GK1 | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0C8H42611519GK1 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 6879 | M0C8G3131R72MHA | BENE:Michael Fox | API Wire Debit | Wire | M0C8G3131R72MHA | | Michael Fox | CUS | Michael Fox | | | | $2,156.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/8/22 | 4005 | Credit | 9293 | SEN from 5090021964+1104048201616 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,311,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 1433 | M0C863239CZ2WZ3D | BENE:SCOTT AVALOS | API Wire Debit | Wire | M0C863239CZ2WZ3 | SCOTT AVALOS | CUS | SCOTT AVALOS | | | | | $1,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 10307 | M0C8J5919CX2Y7CF | ORIG:JOHN A NGUYEN | Wire Credit | Wire | M0C8J5919CX2Y7CF | JOHN A NGUYEN | | CUS | JOHN A NGUYEN | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1526 | ACH Return Debit | MOHSEN RAVANBAKHSH da1e117b6d894b1 | ACH Return Debit | Return | | | | CUS | MOHSEN RAVANBAKHSH da1e117b6d894b1 | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 6871 | M0C8G3131R1227H9 | BENE:JOHN THOMAS | API Wire Debit | Wire | M0C8G3131R1227H9 | JOHN THOMAS | JOHN THOMAS | CUS | | | | | $9,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 10905 | M0C8K4701AA2EWTG | ORIG:BRANDON L ORTIZ | Wire Credit | Wire | M0C8K4701AA2EWT G | BRANDON L ORTIZ | | CUS | BRANDON L ORTIZ | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 8917 | M0C8I4032L8148QH | ORIG:JESSE DAVID ING | Wire Credit | Wire | M0C8I4032L8148QH | JESSE DAVID ING | | CUS | JESSE DAVID ING | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/8/22 | 4005 | Credit | 2518 | SEN from 5090021964+0230592740598 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $598,923.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 8123 | M0C8H4343Q1241QD | ORIG:TALISA CERINO | Wire Credit | Wire | M0C8H4343Q1241Q | TALISA CERINO | | CUS | TALISA CERINO | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 9169 | M0C8I59220Q2RIGL | ORIG:PAMELA PUFPAFF | Wire Credit | Wire | M0C8I59220Q2RIGL | PAMELA PUFPAFF | | CUS | PAMELA PUFPAFF | | | | $10,800.00 |

| Block | Customer Name | Account Number | Appli cat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 3113 | M0C8C3128IE1WFIK | BENE:Alexandre Vilet | | API Wire Debit | Wire | M0C8C3128IE1WFIK | | Alexandre Vilet | CUS | Alexandre Vilet | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1520 | ACH Return Debit | Dion Ward ef26051572b5496 | | ACH Return Debit | Return | | | | CUS | Dion Ward ef26051572b5496 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 7100 | Debit | 8237 | M0C8H5457CC1U49V | ORIG:FABIAN DWAYNE FORBES | | Wire Return | Return | M0C8H5457CC1U49 V | FABIAN DWAYNE FORBES | | CUS | FABIAN DWAYNE FORBES | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 11051 | M0C8L0206RL26CCQ | ORIG:JASON SKEANS | | Wire Credit | Wire | M0C8L0206RL26CC Q | JASON SKEANS | | CUS | JASON SKEANS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 10457 | M0C8K0842BN1CUR1 | ORIG:YVONNE M VARELA | | Wire Credit | Wire | M0C8K0842BN1CUR | YVONNE M VARELA | | CUS | YVONNE M VARELA | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1525 | ACH Return Debit | MOHSEN RAVANBAKHSH 8a6b66c35d543b | | ACH Return Debit | Return | | | | CUS | MOHSEN RAVANBAKHSH 8a6b66c35d543b | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 8463 | M0C8I1012PO1Y3WL | ORIG:NANCY C HELS | | Wire Credit | Wire | M0C8I1012PO1Y3WL | NANCY C HELS | | CUS | NANCY C HELS | | | | $7,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 12568 | M0C8N3259GC1K6Y8 | BENE:Bradley Nickel | | API Wire Debit | Wire | M0C8N3259GC1K6Y | Bradley Nickel | | CUS | Bradley Nickel | | | | $4,735.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 7852 | M0C8H3126G1C6UG | ORIG:LESSANDRO VARELLA BARBOSA | | Wire Credit | Wire | M0C8H3126G1C6U G | LESSANDRO VARELLA BARBOSA | | CUS | LESSANDRO VARELLA BARBOSA | | | | $260.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1541 | ACH Return Debit | Ahmad Nataßj 53dedf787f06442 | | ACH Return Debit | Return | | | | CUS | Ahmad Nataßj 53dedf787f06442 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 11454 | M0C8L3256982QDRF | BENE:Daniel Tascher | | API Wire Debit | Wire | M0C8L3256982QDRF | | Daniel Tascher | CUS | Daniel Tascher | | | | $14,876.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 6216 | M0C8F3305G31U3R | ORIG:AHMED ABED GHAZAL | | Wire Credit | Wire | M0C8F3305G31U3R | AHMED ABED GHAZAL | | CUS | AHMED ABED GHAZAL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 5988 | M0C8F3038I92F6XP | ORIG:PAMELA S LOPEZ | | Wire Credit | Wire | M0C8F3038I92F6XP | PAMELA S LOPEZ | | CUS | PAMELA S LOPEZ | | | | $425.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 2787 | M0C8B3141LY1ADXO | BENE:Javier Lovato | | API Wire Debit | Wire | M0C8B3141LY1ADX | | Javier Lovato | CUS | Javier Lovato | | | | $298.47 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1530 | ACH Return Debit | Joshua Denenberg 5e8ab07dbd4d414 | | ACH Return Debit | Return | | | | CUS | Joshua Denenberg 5e8ab07dbd4d414 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1513 | ACH Return Debit | CONNOR MADDEN 3cd173f161ac48a | | ACH Return Debit | Return | | | | CUS | CONNOR MADDEN 3cd173f161ac48a | | | | $985.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 10720 | M0C8K3221GP1JS0I | BENE:James Jacobus | | API Wire Debit | Wire | M0C8K3221GP1JS0I | | James Jacobus Cus | CUS | DEBORAH THOMAS | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 6859 | Debit | 6859 | M0C8G3131K52IKH0 | BENE:DEBORAH THOMAS | | API Wire Debit | Wire | M0C8G3131K52IKH0 | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $2,239.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 2614 | M0C8B0351FF1SKU6 | ORIG:BRIAN E COOPER | | Wire Credit | Wire | M0C8B0351FF1SKU6 | BRIAN E COOPER | | CUS | BRIAN E COOPER | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 9246 | M0C8J0159GF1FPXF | BENE:BENJAMIN VARDAG | | API Wire Debit | Wire | M0C8J0159GF1FPXF | | BENJAMIN VARDAG | CUS | BENJAMIN VARDAG | | | | $8,066.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 11867 | M0C8M0140F22CIFW | ORIG:NGA THU TRAN | | Wire Debit | Wire | M0C8M0140F22CIFW | NGA THU TRAN | | CUS | NGA THU TRAN | | | | $68,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1536 | ACH Return Debit | GILBERT KARAKACHE 352d088b8685450 | | ACH Return Debit | Return | | | | CUS | GILBERT KARAKACHE 352d088b8685450 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/8/22 | 4005 | Credit | 1258 | SEN from 5090021964+2200357523293 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $719,718.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 89 | Debit | 173 | Lisa Capelli/Expensify R0075n9EeUS2 8am | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1524 | ACH Return Debit | MOHSEN RAVANBAKHSH 63a56b1878a0494 | | ACH Return Debit | Return | | | | CUS | MOHSEN RAVANBAKHSH 63a56b1878a0494 | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 12452 | M0C8N0245CL1WK94 | BENE:Brian Howard | | API Wire Debit | Wire | M0C8N0245CL1WK9 4 | | Brian Howard | CUS | Brian Howard | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 5215 | M0C8E3136PN1D59P | BENE:RUSTAM LIVAEV | | API Wire Debit | Wire | M0C8E3136PN1D59P | | RUSTAM LIVAEV | CUS | RUSTAM LIVAEV | | | | $5,090.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1517 | ACH Return Debit | CONNOR MADDEN 413f709def0446d | | ACH Return Debit | Return | | | | CUS | CONNOR MADDEN 413f709def0446d | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1501 | ACH Return Debit | Tarell Darnell Murphy f4f6864ab6d74ac | | ACH Return Debit | Return | | | | CUS | Tarell Darnell Murphy f4f6864ab6d74ac | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1508 | ACH Return Debit | Shellie Jenkins 1471d53e4ce64a2 | | ACH Return Debit | Return | | | | CUS | Shellie Jenkins 1471d53e4ce64a2 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/8/22 | 4005 | Credit | 2810 | SEN from 5090021964+0340477713502 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,172,529.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1538 | ACH Return Debit | PAULETTE PICKETT 58201a37fc064da | | ACH Return Debit | Return | | | | CUS | PAULETTE PICKETT 58201a37fc064da | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/8/22 | 9086 | Credit | 5965 | SEN to 5090021964+22/12/08 07:28:57:59 | 926c4db3f18c41e79b93eef29dd4770f | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $946,793.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 655 | M0C83325864 1AZRH | BENE:FONG-CHING LIAW | | API Wire Debit | Wire | M0C83325864 1AZRH | FONG-CHING LIAW | | CUS | FONG-CHING LIAW | | | | $6,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9099 | Debit | 10312 | M0C8K0004551FIG1 | BENE:JUAN J DIEHL | | Wire Return Debit - API | Return | M0C8K0004551FIG1 | | JUAN J DIEHL | CUS | BENE:JUAN J DIEHL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1500 | ACH Return Debit | Tarell Darnell Murphy b635550cdf98444 | | ACH Return Debit | Return | | | | CUS | Tarell Darnell Murphy b635550cdf98444 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 4396 | M0C8D2152MQ1KMMR | ORIG:TASHA NICOLE JOHNSON | | Wire Credit | Wire | M0C8D2152MQ1KM MR | TASHA NICOLE JOHNSON | | CUS | TASHA NICOLE JOHNSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9098 | Debit | 10270 | M0C8J5009AN12BXH | BENE:S.E.S COMPANY LLC | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | S.E.S COMPANY LLC | CUS | | | | | $11,423.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1527 | ACH Return Debit | MOHSEN RAVANBAKHSH 3beab92122434cd | | ACH Return Debit | Return | | | | CUS | MOHSEN RAVANBAKHSH 3beab92122434cd | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 6878 | M0C8G3137J12TDKO | ORIG:MELISSA LYNN HARRIS | | Wire Credit | Wire | M0C8G3137J12TDK O | MELISSA LYNN HARRIS | | CUS | MELISSA LYNN HARRIS | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 7287 | M0C8H0146JZ28YIU | BENE:TIMUR YUNISOV | | API Wire Debit | Wire | M0C8H0146JZ28YIU | TIMUR YUNISOV | | CUS | TIMUR YUNISOV | | | | $6,176.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/8/22 | 25 | Credit | 226 | Ref 3421319 from Dep | | | Transfer Credit | Transfer | | | | SEN | MARTIAN MOBILE LLC | 5090012559 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 7506 | M0C8H1601RA1VW71 | ORIG:DMITRIY POPOV | | Wire Credit | Wire | M0C8H1601RA1VW7 1 | DMITRIY POPOV | | CUS | DMITRIY POPOV | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 6656 | M0C8G19044Y1QWJZ | ORIG:NEW ALLIANCE INSURANCE BROKERS, INC | | Wire Credit | Wire | M0C8G19044Y1QWJ Z | NEW ALLIANCE INSURANCE BROKERS, INC | | CUS | NEW ALLIANCE INSURANCE BROKERS, INC | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 10817 | M0C8K40068N2BUEM | ORIG:LOIS FRANCOIS | | Wire Credit | Wire | M0C8K40068N2BUE M | LOIS FRANCOIS | | CUS | LOIS FRANCOIS | | | | $6,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1502 | ACH Return Debit | BRIGHT STAR DEVELOPMEN fa9900f460504a0 | | ACH Return Debit | Return | | | | CUS | BRIGHT STAR DEVELOPMEN fa9900f460504a0 | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 10945 | M0C8K51289ZZMPQZ | ORIG:ALEJANDRO CALDERON ROJAS | | Wire Credit | Wire | M0C8K51289ZZMPQ Z | ALEJANDRO CALDERON ROJAS | | CUS | ALEJANDRO CALDERON ROJAS | | | | $4,275.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 9945 | M0C8I4309JH277M6 | ORIG:ERIN E SHERRY | | Wire Credit | Wire | M0C8I4309JH277M6 | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 11883 | M0C8M13190C2YN3I | ORIG:SUSANNE E MACDOUGALL | | Wire Credit | Wire | M0C8M13190C2YN3I | SUSANNE E MACDOUGALL | | CUS | SUSANNE E MACDOUGALL | | | | $2,000.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Debit | 9575 | M0C8J2901PU1TQNR | ORIG:KIMBERLY M BACKUS | | Wire Credit | | M0C8J2901PU1TQN | KIMBERLY M BACKUS | CUS | KIMBERLY M BACKUS | | | | $20,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Credit | 1523 | ACH Return Debit | MARIO D LUCERO 2d3b66e582c841a | ACH Return Debit | Return | | | MARIO D LUCERO 2d3b66e582c841a | CUS | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 8772 | M0C8I3149CT2V95K | BENE:Mario Girard- Romero | | API Wire Debit | | M0C8I3149CT2V95K | | | Mario Girard- Romero | CUS | Mario Girard- Romero | | | $9,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 11657 | M0C8L52090X1OSL1 | ORIG:ERIC T FOTSO | | Wire Credit | | M0C8L52090X1OSL1 | ERIC T FOTSO | CUS | ERIC T FOTSO | | | | $19,550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/22 | 4005 | Credit | 12655 | SEN from 5090021964+1604348600752 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $562,392.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Debit | 6482 | M0C8G03590C2XQ7H | ORIG:MICHAEL J PECHILLO | | Wire Credit | | M0C8G03590C2XQ7 | MICHAEL J PECHILLO | CUS | MICHAEL J PECHILLO | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 6465 | M0C8G0139LK2BI2Y | BENE:Tyler Repass | | API Wire Debit | | M0C8G0139LK2BI2Y | | | Tyler Repass | CUS | Tyler Repass | | | $16,650.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/22 | 9086 | Debit | 1949 | SEN to 5090016576+22/12/08 00:34:24.90 | 16a0765017824 18ba1f3a6b376c5e115 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $246,010.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1511 | ACH Return Debit | CONNOR MADDEN 863eccffcca0f4f4 | ACH Return Debit | Return | | | CONNOR MADDEN 863eccffcca0f4f4 | CUS | | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Debit | 11765 | M0C8G0639HB2CBVO | ORIG:SUBHASH KOLLURU | | Wire Credit | | M0C8G0639HB2CBV O | SUBHASH KOLLURU | CUS | SUBHASH KOLLURU | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 6863 | M0C8G3130GG1U8HT | BENE:Gabriel Belloni | | API Wire Debit | | M0C8G3130GG1U8H T | | | Gabriel Belloni | CUS | Gabriel Belloni | | | $99,980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1539 | ACH Return Debit | PAULETTE PICKETT 620ba2cd49e3449 | ACH Return Debit | Return | | | PAULETTE PICKETT 620ba2cd49e3449 | CUS | | | | | $102.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | 89 | 12/8/22 | 89 | Debit | 174 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment: BREXI7eLmszuJ3Q BAM Management | ACH Debit | ACH | | | | OPR | Payment: BREXI7eLmszuJ3Q BAM Management | | | | $136,067.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 211 | M0C8133214A26YVO | BENE:Jonathan Reyes-Lopez | | API Wire Debit | | M0C8133214A26YVO | | | Jonathan Reyes-Lopez | CUS | Jonathan Reyes-Lopez | | | $160.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Debit | 11062 | M0C8L0221OW1OO28 | BENE:NELVIN FERNANDEZ | | Wire Credit | | M0C8L0221OW1OO2 8 | NELVIN FERNANDEZ | CUS | NELVIN FERNANDEZ | | | | $102.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/22 | 4005 | Credit | 2878 | SEN from 5090022251+0350532419986 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $55,679.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1510 | ACH Return Debit | ALEXANDER ROMERO 5039c219ff50444 | ACH Return Debit | Return | | | ALEXANDER ROMERO 5039c219ff50444 | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Debit | 10787 | M0C8K3751KV1PBKE | ORIG:CAROL PESSNER | | Wire Credit | | M0C8K3751KV1PBK E | CAROL PESSNER | CUS | CAROL PESSNER | | | | $1,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 1259 | M0C860230CN1C1E9 | BENE:GABRIEL GUERRA | | API Wire Debit | | M0C860230CN1C1E9 | | | GABRIEL GUERRA | CUS | GABRIEL GUERRA | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Debit | 9881 | M0C8J4525QN2GY74 | ORIG:ANDREW FRASER | | Wire Credit | | M0C8J4525QN2GY74 | ANDREW FRASER | CUS | ANDREW FRASER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 2190 | Credit | 501 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | Binance.US/PAYMENT Batch-0000001 | CUS | | | | | $38,796.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 9254 | M0C8J0201KG241ZF | BENE:Gustavo Lobatos | | API Wire Debit | | M0C8J0201KG241ZF | | | Gustavo Lobatos | CUS | Gustavo Lobatos | | | $452.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Debit | 12169 | M0C8M192927R3YY | ORIG:ARTEM MIKHAYLOV | | Wire Credit | | M0C8M192927R3YY | ARTEM MIKHAYLOV | CUS | ARTEM MIKHAYLOV | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Debit | 3972 | M0C8D0043JY2JLHP | ORIG:TAMUFOR N ST MICHAEL OR NOELLA M | | Wire Credit | | M0C8D0043JY2JLHP | TAMUFOR N ST MICHAEL OR NOELLA M | CUS | TAMUFOR N ST MICHAEL OR NOELLA M | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 8655 | M0C8I2328HC2NU26 | ORIG:ALVIN STASSER | | API Wire Debit | | M0C8I2328HC2NU26 | | | ALVIN STASSER | CUS | ALVIN STASSER | | | $7,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1531 | ACH Return Debit | NICHOLA L MILLER 6b9c6a8036a947a | ACH Return Debit | Return | | | NICHOLA L MILLER 6b9c6a8036a947a | CUS | | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Debit | 8783 | M0C8I3203PU2WP9S | ORIG:VINOD N PATEL | | Wire Credit | | M0C8I3203PU2WP9S | VINOD N PATEL | CUS | VINOD N PATEL | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 9537 | M0C8J2238J81YWQP | ORIG:FRANCK VERLYNDE | | Wire Credit | | M0C8J2238J81YWQ | FRANCK VERLYNDE | CUS | FRANCK VERLYNDE | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Debit | 7546 | M0C8H1829IY14XDO | ORIG:LI ZHOU | | Wire Credit | | M0C8H1829IY14XDO | LI ZHOU | CUS | LI ZHOU | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Debit | 1789 | M0C873220GQ1DSMS | BENE:Ishay Roland | | API Wire Debit | | M0C873220GQ1DSM S | | Ishay Roland | CUS | Ishay Roland | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Debit | 12301 | M0C8M1559B71T1NG | ORIG:KIANI KHARFAN | | Wire Credit | | M0C8M1559B71T1N | KIANI KHARFAN | CUS | KIANI KHARFAN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 89 | Debit | 171 | GLOBALIZATION PAI/DOMCPYB001 | RMF!'K''TRANSFER: 100WACDO019565 | ACH Debit | ACH | | | RMF!'K''TRANSFER: 100WACDO019565 | OPR | | | | | $17,852.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1518 | ACH Return Debit | Marlene D Allers 9c79l0060a3a4a0 | ACH Return Debit | Return | | | Marlene D Allers 9c79l0060a3a4a0 | CUS | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 4064 | M0C8D0114EY28WX1 | ORIG:VALERIA BORISOVA | | Wire Credit | | M0C8D0114EY28WX 1 | VALERIA BORISOVA | CUS | VALERIA BORISOVA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4840 | Credit | 4840 | M0C8E0338IL1LEPW | ORIG:ADRIANA SCHIAPPOLI | | Wire Credit | | M0C8E0338IL1LEPW | ADRIANA SCHIAPPOLI | CUS | ADRIANA SCHIAPPOLI | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1522 | ACH Return Debit | KAREN KAY AVANTINO 8c59d288cd3c442 | ACH Return Debit | Return | | | KAREN KAY AVANTINO 8c59d288cd3c442 | CUS | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 1279 | M0C860229MH2AK6U | BENE:jim romero | | API Wire Debit | | M0C860229MH2AK6 U | | jim romero | CUS | jim romero | | | | $8,029.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 7291 | M0C8H0147IL11DBS | BENE:Joshua Pleshtiyev | | API Wire Debit | | M0C8H0147IL11DBS | | Joshua Pleshtiyev | CUS | Joshua Pleshtiyev | | | | $1,001.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/22 | 25 | Credit | 20 | Ref 3412211 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Debit | 8613 | M0C82102DR1DB3A | ORIG:TALISA CERINO | | Wire Credit | | M0C82102DR1DB3A | TALISA CERINO | CUS | TALISA CERINO | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Debit | 11645 | M0C8L5144OZ10XDR | ORIG:BRIAN STRAUBE | | Wire Credit | | M0C8L5144OZ10XDR | BRIAN STRAUBE | CUS | BRIAN STRAUBE | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7190 | Debit | 505 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | Binance.US/PAYMENT Batch-0000001 | CUS | | | | | $1,348,589.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 11057 | M0C8L02024913WW0 | ORIG:CAROLE A TURSO | | Wire Credit | | M0C8L02024913WW O | CAROLE A TURSO | CUS | CAROLE A TURSO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 2202 | Credit | 2202 | M0C8937231E2NHM8 | ORIG:LAURIE R EBERWEIN | | Wire Credit | | M0C8937231E2NHM | LAURIE R EBERWEIN | CUS | LAURIE R EBERWEIN | | | | $4,600.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 21 | Credit | 241 | Checkout LLC/000000001R 000000001RO8 | BAM Trading Services I | | ACH Credit | | | BAM Trading Services I | OPR | | | | | $144,077.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 4624 | M0C8D4338DQ1JWZU | ORIG:MARK QUANN | | Wire Credit | | M0C8D4338DQ1JWZ U | MARK QUANN | CUS | MARK QUANN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 8651 | M0C82309M71DX7K | ORIG:DAVID N KREINBROOK JR | | Wire Credit | | M0C82309M71DX7K | DAVID N KREINBROOK JR | CUS | DAVID N KREINBROOK JR | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 2190 | Credit | 503 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | Binance.US/PAYMENT Batch-0000001 | CUS | | | | | $1,322,289.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 12565 | M0C8N32448Z201C2 | ORIG:MIRACLE S KLINE | | Wire Credit | | M0C8N32448Z201C2 | MIRACLE S KLINE | CUS | MIRACLE S KLINE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 8713 | M0C82705J926PT6 | ORIG:MELISSA HARRIS | | Wire Credit | | M0C82705J926PT6 | MELISSA HARRIS | CUS | MELISSA HARRIS | | | | $16,450.00 |

| Block | Customer Name | Account Number | Appl ication Code | DD | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1534 | ACH Return Debit | damian ciborowski 12ef6c5d5b9f4fd | | ACH Return Debit | Return | | | | CUS | damian ciborowski 12ef6c5d5b9f4fd | | | | $5,420.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 8362 | BENE:Oleksandr Donchenko | BENE:Oleksandr Donchenko | API Wire Debit | Wire | M0C8I01410G157RA | Oleksandr Donchenko | | CUS | Oleksandr Donchenko | | | | $6,173.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 12564 | BENE:Brittany Bowen | BENE:Brittany Bowen | | Wire | M0C8N3300N12V3GO | Brittany Bowen | | CUS | Brittany Bowen | | | | $423.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1499 | ACH Return Debit | Tarell Darnell Murphy 68b2d783d46d44d | | ACH Return Debit | Return | | | | CUS | Tarell Darnell Murphy 68b2d783d46d44d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 4781 | BENE:GABRIEL GUERRA | BENE:GABRIEL GUERRA | API Wire Debit | Wire | M0C8E0129FY1W3J5 | GABRIEL GUERRA | | CUS | GABRIEL GUERRA | | | | $848.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 1785 | BENE:Alain Biya | BENE:Alain Biya | | Wire | M0C8T3220582G7LX | Alain Biya | | CUS | Alain Biya | | | | $2,164.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 4121 | BENE:MOHAMMADMEHDI VAEZI | BENE:MOHAMMADMEHDI VAEZI | | Wire | M0C8D0147J72M9BI | MOHAMMADMEHDI VAEZI | | CUS | MOHAMMADMEHDI VAEZI | | | | $16,410.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/22 | 4005 | Credit | 8833 | SEN from 5090022251+1035397307823 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $45,441.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/22 | 9086 | Debit | 11594 | SEN to 5090038851+22/12/08 13:47:43.93 | 4547b5a3bf084dd4903a4dcb3c52feb6 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $230,359.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/22 | 25 | Credit | 334 | Ref 3421635 from Dep | | Transfer Credit | Transfer | | | | CUS | | MARTIAN MOBILE LLC | 5090012559 | SEN | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1507 | ACH Return Debit | Sheltie Jenkins b23841799f514d8 | | ACH Return Debit | Return | | | | CUS | Sheltie Jenkins b23841799f514d8 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 4060 | ORIG:STEPHEN W SWEIGART | ORIG:STEPHEN W SWEIGART | Wire Credit | Wire | M0C8D0111KG28WUM | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 10354 | M0C8K0217I6T1LRLV | BENE:ROBERT WATSON | API Wire Debit | Wire | M0C8K0217I6T1LRLV | ROBERT WATSON | ROBERT WATSON | CUS | ROBERT WATSON | | | | $19,570.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 9619 | M0C8J32132J2MH6X | ORIG:JOHN D EDWARDS | Wire Credit | Wire | M0C8J32132J2MH6X | JOHN D EDWARDS | JOHN D EDWARDS | CUS | JOHN D EDWARDS | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9099 | Debit | 10172 | M0C8J5008LC26HQU | BENE:DAVID SPIERS | Wire Debit - API | Wire | M0C8J5008LC26HQU | DAVID SPIERS | DAVID SPIERS | CUS | BENE:DAVID SPIERS | | | | $143,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 1017 | BENE:james simmons | BENE:james simmons | API Wire Debit | Wire | M0C843256P21KJ03 | james simmons | | CUS | james simmons | | | | $1,740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 8985 | M0C8I4451GQ26AG4 | ORIG:JEFFREY P FORGAN | Wire Credit | Wire | M0C8I4451GQ26AG4 | JEFFREY P FORGAN | JEFFREY P FORGAN | CUS | JEFFREY P FORGAN | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 8953 | M0C84350

3M10LBV | ORIG:SYED SUBZWARI | Wire Credit | Wire | M0C843503M10LBV | SYED SUBZWARI | | CUS | SYED SUBZWARI | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 10923 | BENE:CARL R NEUMAYER | BENE:CARL R NEUMAYER | Wire Credit | Wire | M0C8K4910DO11Y04 | CARL R NEUMAYER | | CUS | CARL R NEUMAYER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 6268 | M0C8F5025MJ14MJC | ORIG:ALLISON C DRAKE | Wire Credit | Wire | M0C8F5025MJ14MJC | ALLISON C DRAKE | ALLISON C DRAKE | CUS | ALLISON C DRAKE | | | | $825.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 8366 | BENE:Zeberiah Hayes | BENE:Zeberiah Hayes | API Wire Debit | Wire | M0C80142HO12KRT | Zeberiah Hayes | | CUS | Zeberiah Hayes | | | | $426.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7190 | Debit | 502 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $57,734.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9099 | Debit | 10324 | BENE:JOLE D DELANY | BENE:JOLE D DELANY | Wire Debit - API | Wire | M0C8K0005621IYGF | JOLE D DELANY | | CUS | BENE:JOLE D DELANY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 2100 | Credit | 1498 | ACH Return Credit | FRANK M HALL ca9cffe4140e4df | | ACH Return Credit | Return | | | | CUS | FRANK M HALL ca9cffe4140e4df | | | | $647.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1535 | ACH Return Debit | damian ciborowski 191d9cf5bb5a406 | | ACH Return Debit | Return | | | | CUS | damian ciborowski 191d9cf5bb5a406 | | | | $7,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 6855 | BENE:Brendan Goodman | BENE:Brendan Goodman | API Wire Debit | Wire | M0C8G3130FZ1WPHR | Brendan Goodman | | CUS | Brendan Goodman | | | | $4,588.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 6920 | ORIG:JULIE GIFFORD | ORIG:JULIE GIFFORD | Wire Credit | Wire | M0C8G335596284RM | JULIE GIFFORD | | CUS | JULIE GIFFORD | | | | $8,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 11465 | ORIG:PETER R WOODWORTH | ORIG:PETER R WOODWORTH | Wire Credit | Wire | M0C8L3402DJ2D69V | PETER R WOODWORTH | PETER R WOODWORTH | CUS | PETER R WOODWORTH | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1505 | ACH Return Debit | DENNIS PEREIRA 07cb141ca8e6470 | | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 07cb141ca8e6470 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 7066 | M0C8G4049002L0AS | ORIG:DAVID F SADRAEI | Wire Credit | Wire | M0C8G4049002L0AS | DAVID F SADRAEI | | CUS | DAVID F SADRAEI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 4370 | ORIG:DENISE M FRAZIER | ORIG:DENISE M FRAZIER | Wire Credit | Wire | M0C8D2054EZ2CDIS | DENISE M FRAZIER | | CUS | DENISE M FRAZIER | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 11058 | BENE:Timothy Blackburn | BENE:Timothy Blackburn | API Wire Debit | Wire | M0C8L0222NR25VIN | Timothy Blackburn | | CUS | Timothy Blackburn | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 6098 | ORIG:ASHLEE GAINES | ORIG:ASHLEE GAINES | Wire Credit | Wire | M0C8F3808BG288KD | ASHLEE GAINES | | CUS | ASHLEE GAINES | | | | $265,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1521 | ACH Return Debit | Dion Ward 17f20dc80dca4ab | | ACH Return Debit | Return | | | | CUS | Dion Ward 17f20dc80dca4ab | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 10724 | M0C8K3221LT1GK0L | BENE:ANDREW SALCETTI | API Wire Debit | Wire | M0C8K3221LT1GK0L | ANDREW SALCETTI | | CUS | ANDREW SALCETTI | | | | $10,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/8/22 | 25 | Credit | 244 | Ref 3421357 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1503 | ACH Return Debit | BRIGHT STAR DEVELOPMEN 5cec46f6abbd44d | | ACH Return Debit | Return | | | | CUS | BRIGHT STAR DEVELOPMEN 5cec46f6abbd44d | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 7449 | BENE:MARIAM KHALAF | BENE:MARIAM KHALAF | API Wire Debit | Wire | M0C8H0146I1H2EBIL | MARIAM KHALAF | | CUS | MARIAM KHALAF | | | | $37,149.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 6642 | ORIG:EMMANUEL ZACHARIAH | ORIG:EMMANUEL ZACHARIAH | Wire Credit | Wire | M0C8G1813761QW3O | EMMANUEL ZACHARIAH | | CUS | EMMANUEL ZACHARIAH | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 10716 | BENE:Edward Tolson | BENE:Edward Tolson | | Wire | M0C8K3222FG2MYL2 | Edward Tolson | | CUS | Edward Tolson | | | | $615,329.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9099 | Debit | 10168 | BENE:BARBARA L DILISIO | BENE:BARBARA L DILISIO | Wire Debit - API | Wire | M0C8J5008I81PPX7 | BARBARA L DILISIO | | CUS | BENE:BARBARA L DILISIO | | | | $30,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1519 | ACH Return Debit | Dion Ward 128d60338ae443c | | ACH Return Debit | Return | | | | CUS | Dion Ward 128d60338ae443c | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 1157 | BENE:Benjamin Herman | BENE:Benjamin Herman | | Wire | M0C853306IA2XYKQ | Benjamin Herman | | CUS | Benjamin Herman | | | | $30,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9099 | Debit | 10316 | BENE:DEBRA A HARRIS KREZEL OR JOHN W | BENE:DEBRA A HARRIS KREZEL OR JOHN W | Wire Return Debit - API | Wire | M0C8K0004N32CGQW | DEBRA A HARRIS KREZEL OR JOHN W | | CUS | BENE:DEBRA A HARRIS KREZEL OR JOHN W | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1512 | ACH Return Debit | CONNOR MADDEN 88d3b88209eb4a1 | | ACH Return Debit | Return | | | | CUS | CONNOR MADDEN 88d3b88209eb4a1 | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 7792 | ORIG:LAURIE R EBERWEIN | ORIG:LAURIE R EBERWEIN | Wire Credit | Wire | M0C8H2845FX2APUT | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $3,855.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 1533 | ORIG:ABHINOV BEGUDAM | ABHINOV BEGUDAM f510976598149a | Wire Credit | Wire | | | | CUS | ABHINOV BEGUDAM f510976598149a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/8/22 | 7100 | Debit | 1540 | ACH Return Debit | CARL ROBINSON fa8d017e43da42d | | ACH Return Debit | Return | | | | CUS | CARL ROBINSON fa8d017e43da42d | | | | $370.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 8573 | ORIG:J+L REMODELING SERVICE INC | ORIG:J+L REMODELING SERVICE INC | Wire Credit | Wire | M0C8I7113OU28B1A | J+L REMODELING SERVICE INC | J+L REMODELING SERVICE INC | CUS | J+L REMODELING SERVICE INC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 9620 | BENE:Justen Balay | BENE:Justen Balay | | Wire | M0C8J3213D223M77 | Justen Balay | | CUS | Justen Balay | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 8429 | BENE:VYACHESLAV SHTOGRYN | BENE:VYACHESLAV SHTOGRYN | | Wire | M0C8I07027N162D9 | VYACHESLAV SHTOGRYN | | CUS | VYACHESLAV SHTOGRYN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 2224 | ORIG:MAKSIM BEREST | ORIG:MAKSIM BEREST | Wire Credit | Wire | M0C89405042UT8N | MAKSIM BEREST | | CUS | MAKSIM BEREST | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 9092 | Debit | 11450 | BENE:ALAN DEVOS | BENE:ALAN DEVOS | API Wire Debit | Wire | M0C8L3256CH2E4RI | ALAN DEVOS | | CUS | ALAN DEVOS | | | | $107,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 4052 | Credit | 3554 | ORIG:G&E VIRTUAL SVC INC | ORIG:G&E VIRTUAL SVC INC | Wire Credit | Wire | M0C9B0741JY1NW4Z | G&E VIRTUAL SVC INC | | CUS | G&E VIRTUAL SVC INC | | | | $500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1616 | ACH Return Debit | Ethan Miller a8608ee92f394c9 | ACH Return Debit | Return | | | | CUS | Ethan Miller a8608ee92f394c9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1699 | ACH Return Debit | STEFANY MENDEZ 82a5866b36fc470 | ACH Return Debit | Return | | | | CUS | STEFANY MENDEZ 82a5866b36fc470 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 89 | Debit | 176 | Angelie Fuentes/Expensify R008IFW7SDxt5 | Bam Trading Services | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 8363 | M0C3G0129H12JAWE | BENE:Brendan Goodman | API Wire Debit | Wire | M0C3G0129H12JAWE | | Brendan Goodman | CUS | Brendan Goodman | | | | $4,413.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 6086 | M0C3D5228HU2XPKZ | ORIG:PIXELLU LLC | Wire Credit | Wire | M0C3D5228HU2XPK | PIXELLU LLC | | CUS | PIXELLU LLC | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4099 | Credit | 10688 | M0C913542Q2P1WS | ORIG:Binance US | Wire Credit | Wire | M0C913542Q2P1WS | Binance US | | CUS | ORIG:Binance US | | | | $402.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 12586 | M0C9K29015F1FX4L | ORIG:MARK M PAL | Wire Credit | Wire | M0C9K29015F1FX4L | MARK M PAL | | CUS | MARK M PAL | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1698 | ACH Return Debit | DEVON PESTANO   2 852fca8fd193419 | ACH Return Debit | Return | | | | CUS | DEVON PESTANO   2 852fca8fd193419 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4099 | Credit | 14632 | M0C9M4838SS1NR1 | ORIG:Binance US | Wire Return | Wire | M0C9M4838SS1NR1 | Binance US | | CUS | ORIG:Binance US | | | | $1,880.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 11031 | M0C93144CE2QEW9 | BENE:Philip Vigil-McClanahan | API Wire Debit | Wire | M0C93144CE2QEW | | Philip Vigil-McClanahan | CUS | Philip Vigil-McClanahan | | | | $6,229.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1624 | ACH Return Debit | MOHSEN RAVANBAKHSH 6819fb2c040c4f6 | ACH Return Debit | Return | | | | CUS | MOHSEN RAVANBAKHSH 6819fb2c040c4f6 | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 10882 | M0C9Z3229D2QYQ3 | ORIG:ROBERT W LEWIS JR | Wire Credit | Wire | M0C9Z3229D2QYQ3 | ROBERT W LEWIS JR | | CUS | ROBERT W LEWIS JR | | | | $82,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1663 | ACH Return Debit | YOHANs GHEBREYESUS d0668c2208164a5 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS d0668c2208164a5 | | | | $999.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9099 | Debit | 12079 | M0C9J4007JW1OB9A | BENE:J-L REMODELING SERVICE INC | Wire Return Debit - API | Return | M0C9J4007JW1OB9A | | J-L REMODELING SERVICE INC | CUS | BENE:J-L REMODELING SERVICE INC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 14875 | M0C9E313359W1WU6Z | BENE:CHARLES BLACKWOOD | API Wire Debit | Wire | M0C9E313359W1WU6 | | CHARLES BLACKWOOD | CUS | CHARLES BLACKWOOD | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7190 | Debit | 522 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $75,110.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1612 | ACH Return Debit | DENNIS PEREIRA 99792d24e809dd5 | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 99792d24e809dd5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1647 | ACH Return Debit | YOHANs GHEBREYESUS ec8c9dbfc944ec | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS ec8c9dbfc944ec | | | | $999.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 2887 | M0C983222QB1SFZW | BENE:Dylan Valentine | API Wire Debit | Wire | M0C983222QB1SFZW | | Dylan Valentine | CUS | Dylan Valentine | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1610 | ACH Return Debit | IMNET HAILE c6d40feab118447 | ACH Return Debit | Return | | | | CUS | IMNET HAILE c6d40feab118447 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1634 | ACH Return Debit | YOHANs GHEBREYESUS cf92a24eb9a64a6 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS cf92a24eb9a64a6 | | | | $999.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1617 | ACH Return Debit | Dion Ward 4ec1354d51fe47b | ACH Return Debit | Return | | | | CUS | Dion Ward 4ec1354d51fe47b | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 2707 | M0C9802215D26ZPV | BENE:MINGMING MAO | API Wire Debit | Wire | M0C9L32290E1R7RP | | MINGMING MAO | CUS | MINGMING MAO | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 13426 | M0C9L32290E1R7RP | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0C9L32290E1R7RP | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 21 | Credit | 171 | PAYPAL/ACCTVERIFY 1023970778637 BAM | TRADING SERVICES I | ACH Credit | ACH | | | | OPR | TRADING SERVICES I | | | | $0.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 11591 | M0C3U029641CN79 | BENE:Danil Adamov | API Wire Debit | Wire | M0C9J029641CN79 | | Danil Adamov | CUS | Danil Adamov | | | | $7,269.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1636 | ACH Return Debit | YOHANs GHEBREYESUS 1582e9a3ae964de | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 1582e9a3ae964de | | | | $999.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9099 | Debit | 75 | M0C912003LU221LZ | BENE:GEORGE A DUDLEY | Wire Return Debit - API | Return | M0C912003LU221LZ | | GEORGE A DUDLEY | CUS | BENE:GEORGE A DUDLEY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 14117 | M0C9M0222A215BZ6 | BENE:Richard Whitman Jr | API Wire Debit | Wire | M0C9M0222A215BZ6 | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $2,107.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7190 | Debit | 518 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,217,160.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 12630 | M0C9K3136J72PS21 | ORIG:JON E TOOPER | Wire Credit | Wire | M0C9K3136J72PS21 | JON E TOOPER | | CUS | JON E TOOPER | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5000023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/22 | 9086 | Debit | 9575 | SEN bo 5090048892+22/12/09 09 07:37:28 | 8a0fe17ce5ac40d98a58c9503346d42b | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $275,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1690 | ACH Return Debit | DEVON PESTANO   2 f89e16a3e2114f7d | ACH Return Debit | Return | | | | CUS | DEVON PESTANO   2 f89e16a3e2114f7d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1650 | ACH Return Debit | YOHANs GHEBREYESUS 003e9e9ca9a64e8 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 003e9e9ca9a64e8 | | | | $999.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 6066 | M0C9D5003CM153R1 | ORIG:REYES GONZALEZ/ANIEL | Wire Credit | Wire | M0C9D5003CM153R | REYES GONZALEZ/ANIEL | | CUS | REYES GONZALEZ/ANIEL | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 9092 | Debit | 1279 | M0C60238M33Z6UP | BENE:Daniel Chen | API Wire Debit | Wire | M0C60238M33Z6UP | | Daniel Chen | CUS | Daniel Chen | | | | $8,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1627 | ACH Return Debit | MARVIN CHAVEZ 9b078440b14b4c4 | ACH Return Debit | Return | | | | CUS | MARVIN CHAVEZ 9b078440b14b4c4 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 89 | Debit | 173 | NMLS 1-855-665-7/NMLS PMT 000001491866275 BAM TRADING SERVICES I | 000001491866275 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | 000001491866275 BAM TRADING SERVICES I | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 12319 | M0C9K02076O1WBU6 | BENE:Montgomery Tune | API Wire Debit | Wire | M0C9K02076O1WBU6 | | Montgomery Tune | CUS | Montgomery Tune | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1639 | ACH Return Debit | YOHANs GHEBREYESUS 7af8bfaf0c694ad | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 7af8bfaf0c694ad | | | | $999.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1673 | ACH Return Debit | DEVON PESTANO   2 5df65944f3b8a462 | ACH Return Debit | Return | | | | CUS | DEVON PESTANO   2 5df65944f3b8a462 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 119 | M0C920259B91ZN71 | BENE:Daniel Vasquez | API Wire Debit | Wire | M0C920259B91ZN71 | | Daniel Vasquez | CUS | Daniel Vasquez | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 12286 | M0C9J5726L51RVIW | ORIG:ELENA COOPER | Wire Credit | Wire | M0C9J5726L51RVIW | ELENA COOPER | | CUS | ELENA COOPER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1622 | ACH Return Debit | MOHSEN RAVANBAKHSH b546128182f34ca | ACH Return Debit | Return | | | | CUS | MOHSEN RAVANBAKHSH b546128182f34ca | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 5358 | M0C9D0109332AU6U | ORIG:BRUNO I BORRA | Wire Credit | Wire | M0C9D0109332AU6U | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9098 | Debit | 327 | M0C91121SGL2MYYW | BENE:KANDI SUE KARELL | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | M0C91121SGL2MYYW | | KANDI SUE KARELL | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 10752 | M0C9I1613RG1HGBN | ORIG:DIEGO ALTIDOR | Wire Credit | Wire | M0C9I1613RG1HGB | DIEGO ALTIDOR | | CUS | DIEGO ALTIDOR | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 11945 | M0C9J32133X1XHGO | BENE:Jie Li | Wire Credit | Wire | M0C9J32133X1XHG | Jie Li | | CUS | Jie Li | | | | $1,652.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 7866 | M0C9F3315712KFQQ | ORIG:ALMA N TORRES | Wire Credit | Wire | M0C9F3315712KFQQ | ALMA N TORRES | | CUS | ALMA N TORRES | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 7760 | M0C9F27185B1IFAC | ORIG:ADRIANE N SANITATE | Wire Credit | Wire | M0C9F27185B1IFAC | ADRIANE N SANITATE | | CUS | ADRIANE N SANITATE | | | | $10,200.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1646 | ACH Return Debit | YOHANs GHEBREYESUS 947c2b507ff14d2 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 947c2b507ff14d2 | | | | $999.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1678 | ACH Return Debit | DEVON PESTANO   2 78f23cf2137940e | ACH Return Debit | Return | | | | CUS | DEVON PESTANO   2 78f23cf2137940e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1635 | ACH Return Debit | YOHANs GHEBREYESUS ead460e3af69481 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS ead460e3af69481 | | | | $999.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1682 | ACH Return Debit | DEVON PESTANO   2 1659ed226417446 | ACH Return Debit | Return | | | | CUS | DEVON PESTANO   2 1659ed226417446 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 12679 | M0C9K3351C02BA3R | BENE.Daniel Tascher | API Wire Debit | Wire | M0C9K3351C02BA3R | | Daniel Tascher | CUS | Daniel Tascher | | | | $14,770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 14580 | M0C9M3915IT1EAQZ | ORIG.ALAN SWANSON | Wire Credit | Wire | M0C9M3915IT1EAQZ | ALAN SWANSON | | CUS | ALAN SWANSON | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 5370 | M0C90136L42DBJM | ORIG.ARIN KOBRA | Wire Credit | Wire | M0C90136L42DBJM | ARIN KOBRA | | CUS | ARIN KOBRA | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1657 | ACH Return Debit | YOHANs GHEBREYESUS 3b1ff0405490b0 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 3b1ff0405490b0 | | | | $999.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1651 | ACH Return Debit | YOHANs GHEBREYESUS e7207ca9d05848b | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS e7207ca9d05848b | | | | $999.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 11626 | M0C9J00545L1LVE9 | ORIG.EMMA MAMIKONYAN | Wire Credit | Wire | M0C9J00545L1LVE9 | EMMA MAMIKONYAN | | CUS | EMMA MAMIKONYAN | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 8359 | M0C9G0129R91YSFF | BENE.AssetOverflow LLC | API Wire Debit | Wire | M0C9G0129R91YSFF | | AssetOverflow LLC | CUS | AssetOverflow LLC | | | | $1,905.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 13052 | M0C9L0211JH2350O | ORIG.NEIL MITZMAN | Wire Credit | Wire | M0C9L0211JH2350O | NEIL MITZMAN | | CUS | NEIL MITZMAN | | | | $15,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1659 | ACH Return Debit | YOHANs GHEBREYESUS 53b3b7173851occ | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 53b3b7173851occ | | | | $999.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 10640 | M0C9I1140RL1FY0I | ORIG.HELEN PASTORE | Wire Credit | Wire | M0C9I1140RL1FY0I | HELEN PASTORE | | CUS | HELEN PASTORE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7190 | Credit | 519 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $11,256.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 12554 | M0C9K27046C1RO5U | ORIG.JOHN M TRABULSI | Wire Credit | Wire | M0C9K27046C1RO5 | JOHN M TRABULSI | | CUS | JOHN M TRABULSI | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 1655 | ACH Return Debit | YOHANs GHEBREYESUS 1a0aa77dcfff491 | Wire Credit | Wire | | | | CUS | YOHANs GHEBREYESUS 1a0aa77dcfff491 | | | | $999.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 10401 | M0C9I1413M2AAQR | BENE.Tyson Johnston | API Wire Debit | Wire | M0C9I1413M2AAQR | | Tyson Johnston | CUS | Tyson Johnston | | | | $4,569.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 9969 | M0C9H3142PF24ZUE | BENE.THOMAS DENSFORD | API Wire Debit | Wire | M0C9H3142PF24ZUE | | THOMAS DENSFORD | CUS | THOMAS DENSFORD | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 9716 | M0C9H06428N1IWZ1 | ORIG.SONIA L GONZALEZ | Wire Credit | Wire | M0C9H06428N1IWZ1 | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $2,263.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 12916 | M0C9K5226AX1A4FC | ORIG.LOUIS A LUYTEN | Wire Credit | Wire | M0C9K5226AX1A4FC | LOUIS A LUYTEN | | CUS | LOUIS A LUYTEN | | | | $1,530.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 12938 | M0C9K5502DQ1GVML | ORIG.REYES GONZALEZ/ANIEL | Wire Credit | Wire | M0C9K5502DQ1GVM | REYES GONZALEZ/ANIEL | | CUS | REYES GONZALEZ/ANIEL | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 13058 | M0C9L02538G235CP | ORIG.PAMELA N CHOLA | Wire Credit | Wire | M0C9L02538G235CP | PAMELA N CHOLA | | CUS | PAMELA N CHOLA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1671 | ACH Return Debit | YOHANs GHEBREYESUS e24a278f7b4047a | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS e24a278f7b4047a | | | | $999.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 14058 | M0C9L5425I22D0MY | ORIG.EDWARD YOON | Wire Credit | Wire | M0C9L5425I22D0MY | EDWARD YOON | | CUS | EDWARD YOON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 1395 | M0C9632491C27CUN | BENE.Shaam Pamidi | API Wire Debit | Wire | M0C9632491C27CUN | | Shaam Pamidi | CUS | Shaam Pamidi | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 9832 | M0C9H2438ET2WR98 | ORIG.STEPHEN W SWEIGART | Wire Credit | Wire | M0C9H2438ET2WR98 | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1611 | ACH Return Debit | IMNET HAILE 42ca000921fa40c | ACH Return Debit | Return | | | | CUS | IMNET HAILE 42ca000921fa40c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1613 | ACH Return Debit | JOEVEL EDWARDS 2dbc6fdcd121407 | ACH Return Debit | Return | | | | CUS | JOEVEL EDWARDS 2dbc6fdcd121407 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 8358 | M0C9G0114F021MRU | ORIG.BRIAN STRAUBE | Wire Credit | Wire | M0C9G0114F021MR U | BRIAN STRAUBE | | CUS | BRIAN STRAUBE | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 7914 | M0C9F3602R71A1OX | ORIG.JUSTIN I LEE | Wire Credit | Wire | M0C9F3602R71A1OX | JUSTIN I LEE | | CUS | JUSTIN I LEE | | | | $4,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1677 | ACH Return Debit | DEVON PESTANO   2 35612ac57ea3478 | ACH Return Debit | Return | | | | CUS | DEVON PESTANO   2 35612ac57ea3478 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 11588 | M0C9J0156CP1QZV9 | ORIG.ARVIND K SOOD | Wire Credit | Wire | M0C9J0156CP1QZV9 | ARVIND K SOOD | | CUS | ARVIND K SOOD | | | | $7,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 11922 | M0C9J2941QC26XSX | ORIG.ROBERT D EDWARDS | Wire Credit | Wire | M0C9J2941QC26XSX | ROBERT D EDWARDS | | CUS | ROBERT D EDWARDS | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1697 | ACH Return Debit | DEVON PESTANO   2 caf8670a110640e | ACH Return Debit | Return | | | | CUS | DEVON PESTANO   2 caf8670a110640e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 5378 | M0C9D110N61X4F9 | ORIG.GREGORY S VENEZIA | Wire Credit | Wire | M0C9D110N61X4F9 | GREGORY S VENEZIA | | CUS | GREGORY S VENEZIA | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 13632 | M0C9L462469118IW | ORIG.CHANDRA SEKHA KADIYALA | Wire Credit | Wire | M0C9L462469118IW | CHANDRA SEKHA KADIYALA | | CUS | CHANDRA SEKHA KADIYALA | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 8144 | M0C9F4916HH21AMR | ORIG.JUSTIN I LEE | Wire Credit | Wire | M0C9F4916HH21AM R | JUSTIN I LEE | | CUS | JUSTIN I LEE | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 9455 | M0C9H0134NR295VT | BENE.Shellie Jenkins | API Wire Debit | Wire | M0C9H0134NR295VT | | Shellie Jenkins | CUS | Shellie Jenkins | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1694 | ACH Return Debit | DEVON PESTANO   2 9ff3c6e5da8b443 | ACH Return Debit | Return | | | | CUS | DEVON PESTANO   2 9ff3c6e5da8b443 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 13388 | M0C9L2607HH1PPVM | ORIG.LYDIE BASTIEN | Wire Credit | Wire | M0C9L2607HH1PPV M | LYDIE BASTIEN | | CUS | LYDIE BASTIEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1640 | ACH Return Debit | YOHANs GHEBREYESUS 28f7cd34a635450 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 28f7cd34a635450 | | | | $999.30 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 89 | Debit | 175 | Amandeep Gill/Expensify R00ZQ69Fh4qa | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 5800 | M0C9D31448Y2LLF5 | ORIG.TROY HILYARD | Wire Credit | Wire | M0C9D31448Y2LLF5 | TROY HILYARD | | CUS | TROY HILYARD | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1684 | ACH Return Debit | DEVON PESTANO   2 bb97c82ac20545f | ACH Return Debit | Return | | | | CUS | DEVON PESTANO   2 bb97c82ac20545f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 8572 | M0C9G14358E1L2WD | ORIG.MICHAEL HELMS | Wire Credit | Wire | M0C9G14358E1L2W D | MICHAEL HELMS | | CUS | MICHAEL HELMS | | | | $8,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1633 | ACH Return Debit | YOHANs GHEBREYESUS 9e2bc7212fbf4ba | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 9e2bc7212fbf4ba | | | | $999.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 7708 | M0C9F2448NC2Z3MM | ORIG.BIN LIN | Wire Credit | Wire | M0C9F2448NC2Z3M M | BIN LIN | | CUS | BIN LIN | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 11856 | M0C9J2604CA2Y8XY | ORIG.KIB H PEARSON | Wire Credit | Wire | M0C9J2604CA2Y8XY | KIB H PEARSON | | CUS | KIB H PEARSON | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1687 | ACH Return Debit | DEVON PESTANO   2 076afa038614b8 | ACH Return Debit | Return | | | | CUS | DEVON PESTANO   2 076afa038614b8 | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4099 | Credit | 10674 | M0C9I1326GR1AIVV | ORIG:Binance US | | Wire Return | Return | M0C9I1326GR1AIVV | Binance US | | CUS | ORIG:Binance US | | | | $90.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 12054 | M0C9J3913J22JBFO | ORIG:JOHN D EDWARDS | | Wire Credit | Wire | M0C9J3913J22JBFO | JOHN D EDWARDS | | CUS | JOHN D EDWARDS | | | | $4,575.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 1614 | M0C964926BN1GJL3 | ORIG:KHANG D PHAM-LY | | Wire Credit | Wire | M0C964926BN1GJL3 | KHANG D PHAM-LY | | CUS | KHANG D PHAM-LY | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 2100 | Credit | 1609 | ACH Return Credit | Darrell Talbert f210cf328a3c473 | ACH Return Credit | Return | | | KHANG D PHAM-LY | CUS | Darrell Talbert | | | | $294.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 21 | Credit | 170 | PAYPAL/ACCTVERIFY 1023970778639 BAM | TRADING SERVICES I | | ACH | | | | | OPR | TRADING SERVICES I | | | | $0.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1656 | ACH Return Debit | YOHANs GHEBREYESUS 1f5d7dcc8275487 | ACH Return Debit | Return | | | | | CUS | YOHANs GHEBREYESUS 1f5d7dcc8275487 | | | | $999.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 8367 | M0C9G0131B62HYWY | BENE:STEVEN PULLARA | API Wire Debit | Wire | M0C9G0131B62HYW Y | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $490.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1683 | ACH Return Debit | DEVON PESTANO        2 17b1002c500c4ef | ACH Return Debit | Return | | | | | CUS | DEVON PESTANO        2 17b1002c500c4ef | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 3125 | M0C9932125C1TGOF | BENE:VANJA BOKUNOVIC | API Wire Debit | Wire | M0C9932125C1TGO F | VANJA BOKUNOVIC | | CUS | VANJA BOKUNOVIC | | | | $289.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 13427 | M0C9L3232AY2DXQ7 | BENE:ROSA GAMBOA | API Wire Debit | Wire | M0C9L3232AY2DXQ7 | ROSA GAMBOA | | CUS | ROSA GAMBOA | | | | $9,503.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1672 | ACH Return Debit | Kayvon Calvy 1d420a4ccf8b472 | ACH Return Debit | Return | | | | | CUS | Kayvon Calvy 1d420a4ccf8b472 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 11027 | M0C9I3144QN2NKWF | BENE:XIAOYU LIU | API Wire Debit | Wire | M0C9I3144QN2NKW F | | XIAOYU LIU | CUS | XIAOYU LIU | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 235 | M0C900259ID1U1O3 | BENE:andrew ha | API Wire Debit | Wire | M0C900259ID1U1O3 | | andrew ha | CUS | andrew ha | | | | $5,059.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 5366 | M0C9DO1097H1T9DY | ORIG:ANDREW R SANK | Wire Credit | Wire | M0C9DO1097H1T9DY | ANDREW R SANK | | CUS | ANDREW R SANK | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1629 | ACH Return Debit | YOHANs GHEBREYESUS b342fbcb3130f4a3 | ACH Return Debit | Return | | | | | CUS | YOHANs GHEBREYESUS b342fbcb3130f4a3 | | | | $999.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 2415 | M0C973244PS1MVQI | BENE:Minsung Kim | API Wire Debit | Wire | M0C973244PS1MVQI | Minsung Kim | | CUS | Minsung Kim | | | | $16,211.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1619 | ACH Return Debit | Dion Ward 954cf80a14204e7 | ACH Return Debit | Return | | | | | CUS | Dion Ward 954cf80a14204e7 | | | | $475.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1700 | ACH Return Debit | STEFANY MENDEZ f18080e972114fe | ACH Return Debit | Return | | | | | CUS | STEFANY MENDEZ f18080e972114fe | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 6202 | M0C9D5703TD2XK1J | ORIG:KAREN E REED | Wire Credit | Wire | M0C9D5703TD2XK1J | KAREN E REED | | CUS | KAREN E REED | | | | $10,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 3949 | M0C9C0137GU11SGW | BENE:Ken Llamas | API Wire Debit | Wire | M0C9C0137GU11SG W | | Ken Llamas | CUS | Ken Llamas | | | | $1,528.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 11949 | M0C9J3212PG14DGK | BENE:MARK DICKSON | API Wire Debit | Wire | M0C9J3212PG14DG | | MARK DICKSON | CUS | MARK DICKSON | | | | $34,861.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/22 | 25 | Credit | 28 | Ref 3430325 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1669 | ACH Return Debit | YOHANs GHEBREYESUS 75c79ecd30c9447 | ACH Return Debit | Return | | | | | CUS | YOHANs GHEBREYESUS 75c79ecd30c9447 | | | | $999.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9099 | Debit | 12067 | M0C9J4005N22VFUT | BENE:CATHERINE NORENE DE VUYST | Wire Return Debit - API | Return | M0C9J4005N22VFUT | CATHERINE NORENE DE VUYST | | CUS | BENE:CATHERINE NORENE DE VUYST | | | | $138,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 5793 | M0C9D3139121QJNN | BENE:Brandy Dolan | API Wire Debit | Wire | M0C9D3139121QJNN | | Brandy Dolan | CUS | Brandy Dolan | | | | $2,850.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1614 | ACH Return Debit | RITA E FUTRELL 04bd966aa3f8433 | ACH Return Debit | Return | | | | | CUS | RITA E FUTRELL 04bd966aa3f8433 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 89 | Debit | 172 | PAYPAL/ACCTVERIFY 1023970778640 BAM | TRADING SERVICES I | | ACH Debit | ACH | | | | OPR | TRADING SERVICES I | | | | $0.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1692 | ACH Return Debit | DEVON PESTANO        2 784043282ec44cd | ACH Return Debit | Return | | | | | CUS | DEVON PESTANO        2 784043282ec44cd | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1648 | ACH Return Debit | YOHANs GHEBREYESUS af3afc0292c9483 | ACH Return Debit | Return | | | | | CUS | YOHANs GHEBREYESUS af3afc0292c9483 | | | | $999.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1675 | ACH Return Debit | DEVON PESTANO        2 1d7d50ff6ec54b9 | ACH Return Debit | Return | | | | | CUS | DEVON PESTANO        2 1d7d50ff6ec54b9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 12546 | M0C9K2630KH15PV7 | ORIG:QUANTIDA INC. | Wire Credit | Wire | M0C9K2630KH15PV7 | QUANTIDA INC. | | CUS | QUANTIDA INC. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 6242 | M0C9D0135BD1R2RE | ORIG:KYU JIN KIM | Wire Credit | Wire | M0C9D0135BD1R2R | KYU JIN KIM | | CUS | KYU JIN KIM | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/22 | 4005 | Credit | 14986 | SEN from 5090021964+1859510503973 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,214,534.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 12106 | M0C9J4243LF2A56W | ORIG:JEANNE L CROW#POD TRACEY JENNIFER D | Wire Credit | Wire | M0C9J4243LF2A56W | JEANNE L CROW#POD TRACEY JENNIFER D | | CUS | JEANNE L CROW#POD TRACEY JENNIFER D | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 5382 | M0C90148KK2BLON | ORIG:FANG CHEN | Wire Credit | Wire | M0C90148KK2BLO | FANG CHEN | | CUS | FANG CHEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 14717 | M0C9N0232K51V2JM | BENE:ANTONIO GREEN | API Wire Debit | Wire | M0C9N0232K51V2JM | | ANTONIO GREEN | CUS | ANTONIO GREEN | | | | $266.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1660 | ACH Return Debit | YOHANs GHEBREYESUS 95eb0eb6c1fb48f | ACH Return Debit | Return | | | | | CUS | YOHANs GHEBREYESUS 95eb0eb6c1fb48f | | | | $999.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 6952 | M0C9E4503EC1MLWO | ORIG:ERIC F. BENJAMIN | API Wire Debit | Wire | M0C9E4503EC1MLW O | | ERIC F. BENJAMIN | CUS | ERIC F. BENJAMIN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 5374 | M0C9D0144OJ2GDMJ | ORIG:ZHENG DONG | Wire Credit | Wire | M0C9D0144OJ2GDM | ZHENG DONG | | CUS | ZHENG DONG | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 13044 | M0C9L0157JM1FL4K | ORIG:ALEJANDRO CALDERON ROJAS | Wire Credit | Wire | M0C9L0157JM1FL4K | ALEJANDRO CALDERON ROJAS | | CUS | ALEJANDRO CALDERON ROJAS | | | | $2,345.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 6238 | M0C900057EZ21O27 | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | M0C900057EZ21O27 | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $11,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1674 | ACH Return Debit | DEVON PESTANO        2 8c37c5576b4c4be | ACH Return Debit | Return | | | | | CUS | DEVON PESTANO        2 8c37c5576b4c4be | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1676 | ACH Return Debit | DEVON PESTANO        2 fbe44a4c298345f | ACH Return Debit | Return | | | | | CUS | DEVON PESTANO        2 fbe44a4c298345f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1691 | ACH Return Debit | DEVON PESTANO        2 c34257b5cea2437 | ACH Return Debit | Return | | | | | CUS | DEVON PESTANO        2 c34257b5cea2437 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/22 | 4005 | Credit | 11576 | SEN from 5090021964+1101392191744 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $565,636.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1658 | ACH Return Debit | YOHANs GHEBREYESUS 5140bbf921e9487 | ACH Return Debit | Return | | | | | CUS | YOHANs GHEBREYESUS 5140bbf921e9487 | | | | $999.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 7354 | M0C9F11177613BX6 | ORIG:KEITH L WENNER | Wire Credit | Wire | M0C9F11177613BX6 | KEITH L WENNER | | CUS | KEITH L WENNER | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 3945 | M0C9C0137M2FWIV | BENE:Jonathan Servant | API Wire Debit | Wire | M0C9C0137M2FWI | | Jonathan Servant | CUS | Jonathan Servant | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1665 | ACH Return Debit | YOHANs GHEBREYESUS b3e158a0226f413 | ACH Return Debit | Return | | | | | CUS | YOHANs GHEBREYESUS b3e158a0226f413 | | | | $999.06 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1688 | ACH Return Debit | DEVON PESTANO 2 182b0c33c95749c | ACH Return Debit | Return | | | | CUS | DEVON PESTANO 2 182b0c33c95749c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/22 | 4005 | Credit | 12060 | SEN from 5090021964+1139568935702 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $380,340.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1649 | ACH Return Debit | YOHANs GHEBREYESUS 60ff3a198714467 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 60ff3a198714467 | | | | $999.15 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 89 | Debit | 174 | Thomas Richardso/Expensify R00byePl9km1h | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9099 | Debit | 1253 | M0C9600056H1WEE5 | BENE:KAREN J. MCDONOUGH | Wire Return Debit - API | Return | M0C9600056H1WEE 5 | | KAREN J. MCDONOUGH | CUS | BENE:KAREN J. MCDONOUGH | | | | $99,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 13063 | M0C9L03061P2LNH3 | BENE:james simmons | API Wire Debit | Wire | M0C9L03061P2LNH3 | | james simmons | CUS | james simmons | | | | $1,290.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 89 | Debit | 169 | Deel, Inc./Deel Inc. ST-F2TOO0Y2F9O2 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $7,818.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9099 | Debit | 14753 | M0C9N10059P1GPYX | BENE:DANIEL J KOFFLER | Wire Return Debit - API | Return | M0C9N10059P1GPY X | DANIEL J KOFFLER | | CUS | BENE:DANIEL J KOFFLER | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 12064 | M0C9J4002MR1E37E | ORIG:MATEEN TABRIZI | Wire Credit | Wire | M0C9J4002MR1E37E | MATEEN TABRIZI | | CUS | MATEEN TABRIZI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1652 | ACH Return Debit | YOHANs GHEBREYESUS 3487947660bf4d9 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 3487947660bf4d9 | | | | $999.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 11792 | M0C9J19272923SPQ | ORIG:LIRBA M CARRION | Wire Credit | Wire | M0C9J19272923SPQ | LIRBA M CARRION | | CUS | LIRBA M CARRION | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1666 | ACH Return Debit | YOHANs GHEBREYESUS 3e2d969a22de46a | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 3e2d969a22de46a | | | | $999.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1693 | ACH Return Debit | DEVON PESTANO 2 db9a0278d3c54f7 | ACH Return Debit | Return | | | | CUS | DEVON PESTANO 2 db9a0278d3c54f7 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1632 | ACH Return Debit | YOHANs GHEBREYESUS 25508b61a5443b | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 25508b61a5443b | | | | $999.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 9098 | Debit | 199 | M0C9115592M2ZQPQ | BENE:DONNA J BRIGHT | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DONNA J BRIGHT | CUS | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1618 | ACH Return Debit | Dion Ward ea9598d751db40e | ACH Return Debit | Return | | | | CUS | Dion Ward ea9598d751db40e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 11574 | M0C9J5923CX1R4P0 | ORIG:KAREN BECK | Wire Credit | Wire | M0C9J5923CX1R4P0 | KAREN BECK | | CUS | KAREN BECK | | | | $19,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 12683 | M0C9K3351JR1WLGK | BENE:Dana Vasquez | API Wire Debit | Wire | M0C9K3351JR1WLG K | | Dana Vasquez | CUS | Dana Vasquez | | | | $1,458.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1620 | ACH Return Debit | SWEEKAR HILLARY PINTO fc70cd7cabfa4b1 | ACH Return Debit | Return | | | | CUS | SWEEKAR HILLARY PINTO fc70cd7cabfa4b1 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1680 | ACH Return Debit | DEVON PESTANO 2 450ee906d34141b | ACH Return Debit | Return | | | | CUS | DEVON PESTANO 2 450ee906d34141b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 13406 | M0C9L28273Z1MRX8 | ORIG:SAGAYA SELVA KUMAR LOURDUSAMY | Wire Credit | Wire | M0C9L28273Z1MRX8 | SAGAYA SELVA KUMAR LOURDUSAMY | | CUS | SAGAYA SELVA KUMAR LOURDUSAMY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 6763 | M0C9E31339J2536J | BENE:CHARLES BLACKWOOD | API Wire Debit | Wire | M0C9E31339J2536J | | CHARLES BLACKWOOD | CUS | CHARLES BLACKWOOD | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 12675 | M0C9K3351J52BX3X | BENE:RYAN BOWEN | API Wire Debit | Wire | M0C9K3351J52BX3X | | RYAN BOWEN | CUS | RYAN BOWEN | | | | $1,699.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 11595 | M0C9J02394912R77 | BENE:Gabriel Belloni | API Wire Debit | Wire | M0C9J02394912R77 | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $34,986.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 7 | M0C93025TR72LS5D | BENE:Alejandro Bidone | API Wire Debit | Wire | M0C93025TR72LS5D | | Alejandro Bidone | CUS | Alejandro Bidone | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 12868 | M0C9K4831O117WLF | ORIG:ALVIN STASSER | Wire Credit | Wire | M0C9K4831O117WLF | ALVIN STASSER | | CUS | ALVIN STASSER | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 2190 | Credit | 521 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $40,771.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 2711 | M0C9802212Y27UPS | BENE:Minsung Kim | API Wire Debit | Wire | M0C9802212Y27UPS | | Minsung Kim | CUS | Minsung Kim | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 2100 | Credit | 1608 | ACH Return Credit | WILLIAM R GEHRING 230d88e5574a490 | ACH Return Credit | Return | | | | CUS | WILLIAM R GEHRING 230d88e5574a490 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1621 | ACH Return Debit | MOHSEN RAVANBAKHSH dc2cf89d0a21413 | ACH Return Debit | Return | | | | CUS | MOHSEN RAVANBAKHSH dc2cf89d0a21413 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 11826 | M0C9J12463D2BFHZ | ORIG:HUA BAI | Wire Credit | Wire | M0C9J12463D2BFHZ | HUA BAI | | CUS | HUA BAI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1615 | ACH Return Debit | Jermyn Church aceda0694ba04f0 | ACH Return Debit | Return | | | | CUS | Jermyn Church aceda0694ba04f0 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 10395 | M0C90139L610XSM | BENE:TALISA CERINO | API Wire Debit | Wire | M0C90139L610XSM | | TALISA CERINO | CUS | TALISA CERINO | | | | $90.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 263 | M0C903303NR2GMZP | BENE:Trent Murch | API Wire Debit | Wire | M0C903303NR2GMZ P | | Trent Murch | CUS | Trent Murch | | | | $3,726.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1630 | ACH Return Debit | YOHANs GHEBREYESUS 2e38f503f644424 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 2e38f503f644424 | | | | $999.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 8082 | M0C9F4728K529KN6 | ORIG:JUSTIN I LEE | Wire Credit | Wire | M0C9F4728K529KN6 | JUSTIN I LEE | | CUS | JUSTIN I LEE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 10142 | M0C9H4648N62L180 | ORIG:EVELYN A CASTELLANOS | Wire Credit | Wire | M0C9H4648N62L180 | EVELYN A CASTELLANOS | | CUS | EVELYN A CASTELLANOS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9099 | Debit | 14761 | M0C9N1005DY2FDNV | BENE:LUBA L SHALDUHA | Wire Return Debit - API | Return | M0C9N1005DY2FDN V | LUBA L SHALDUHA | | CUS | BENE:LUBA L SHALDUHA | | | | $12,598.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 11122 | M0C9J6292T2PZD8 | ORIG:SOPHIAN SAFIR | Wire Credit | Wire | M0C9J6292T2PZD8 | SOPHIAN SAFIR | | CUS | SOPHIAN SAFIR | | | | $13,095.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 12138 | M0C9J4527Q01UMSS | ORIG:JEFFREY M BARDWELL | Wire Credit | Wire | M0C9J4527Q01UMSS | JEFFREY M BARDWELL | | CUS | JEFFREY M BARDWELL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 12008 | M0C9J34192R11DJX | ORIG:JOE H ZAKAR | Wire Credit | Wire | M0C9J34192R11DJX | JOE H ZAKAR | | CUS | JOE H ZAKAR | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 9556 | M0C9H06127A1ULPT | ORIG:JIMMY ROGERS | Wire Credit | Wire | M0C9H06127A1ULPT | JIMMY ROGERS | | CUS | JIMMY ROGERS | | | | $1,175.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1686 | ACH Return Debit | DEVON PESTANO 2 77f053ac403a435 | ACH Return Debit | Return | | | | CUS | DEVON PESTANO 2 77f053ac403a435 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1662 | ACH Return Debit | YOHANs GHEBREYESUS e2bd028e40a64e1 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS e2bd028e40a64e1 | | | | $999.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 14821 | M0C9N32584V1Y39B | BENE:JAYNA MILLEDGE | API Wire Debit | Wire | M0C9N32584V1Y39B | | JAYNA MILLEDGE | CUS | JAYNA MILLEDGE | | | | $5,194.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1626 | ACH Return Debit | ROBERT A AHERIN 3e3d3ed3db29435 | ACH Return Debit | Return | | | | CUS | ROBERT A AHERIN 3e3d3ed3db29435 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9099 | Debit | 14757 | M0C9N1007KM1GPZT | BENE:FRANK W HOGAN JR | Wire Return Debit - API | Return | M0C9N1007KM1GPZ T | FRANK W HOGAN JR | | CUS | BENE:FRANK W HOGAN JR | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1625 | ACH Return Debit | MATTHEW MUTRIE D31F90S0D3B3406 | ACH Return Debit | Return | | | | CUS | MATTHEW MUTRIE D31F90S0D3B3406 | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1631 | ACH Return Debit | YOHANs GHEBREYESUS 587353dec89c494 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 587353dec89c494 | | | | $999.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/22 | 4005 | Credit | 3998 | SEN from 5090021964+0405052982065 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $677,078.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 14113 | M0C9M0222OH110ZD | BENE.XIAOYU LIU | API Wire Debit | Wire | M0C9M0222OH110Z | | XIAOYU LIU | CUS | XIAOYU LIU | | | | $9,757.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1637 | ACH Return Debit | YOHANs GHEBREYESUS 1fb9e0f6f36b4cf | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 1fb9e0f6f36b4cf | | | | $999.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 11570 | M0C9I5920KV1HSO4 | ORIG.SHANA D STEVENS | Wire Credit | Wire | M0C9I5920KV1HSO4 | SHANA D STEVENS | | CUS | SHANA D STEVENS | | | | $138,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 14202 | M0C9M1304QC1L960 | ORIG.DOUGLAS R JENKINS | Wire Credit | Wire | M0C9M1304QC1L960 | DOUGLAS R JENKINS | | CUS | DOUGLAS R JENKINS | | | | $6,370.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9099 | Debit | 14765 | M0C9N1007B4136ZP | BENE.KISHORE BABU MANGAVALLI | Wire Return Debit - API | Return | M0C9N1007B4136ZP | | KISHORE BABU MANGAVALLI | CUS | BENE.KISHORE BABU MANGAVALLI | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1679 | ACH Return Debit | DEVON PESTANO        2 f3a4fd8a0f184c1 | ACH Return Debit | Return | | | | CUS | DEVON PESTANO        2 f3a4fd8a0f184c1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1644 | ACH Return Debit | YOHANs GHEBREYESUS 74593a73c7e24c7 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 74593a73c7e24c7 | | | | $999.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 7190 | M0C9F0255SL2ZJE3 | ORIG.ABEL LEE | Wire Credit | Wire | M0C9F0255SL2ZJE3 | ABEL LEE | | CUS | ABEL LEE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/22 | 25 | Credit | 14 | Ref 3430131 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1653 | ACH Return Debit | YOHANs GHEBREYESUS a9a8dd3b0f46430 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS a9a8dd3b0f46430 | | | | $999.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 8416 | M0C9G03519K2MO3H | ORIG.LOUIS C BERGERON | Wire Credit | Wire | M0C9G03519K2MO3 H | LOUIS C BERGERON | | CUS | LOUIS C BERGERON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 89 | Debit | 168 | GLOBALIZATION/EDI PAYMNT | REF"TN"100WACD019"Transfer | ACH Debit | ACH | | | | OPR | REF"TN"100WACD019"Transfer | | | | $14,576.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1641 | ACH Return Debit | YOHANs GHEBREYESUS 84c56052b948409 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 84c56052b948409 | | | | $999.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1628 | ACH Return Debit | MARVIN CHAVEZ b13656d46a5140b | ACH Return Debit | Return | | | | CUS | MARVIN CHAVEZ b13656d46a5140b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1642 | ACH Return Debit | YOHANs GHEBREYESUS db9c6a010bba437 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS db9c6a010bba437 | | | | $999.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 13067 | M0C9L0305R20FH0 | BENE.Alina Sitsko | API Wire Debit | Wire | M0C9L0305R20FH0 | | Alina Sitsko | CUS | Alina Sitsko | | | | $205.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 12323 | M0C9K0206OP1WGTY | BENE.MGM Management Group | API Wire Debit | Wire | M0C9K0206OP1WOT Y | MGM Management Group | | CUS | MGM Management Group | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1668 | ACH Return Debit | YOHANs GHEBREYESUS c52049b0a3b9432 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS c52049b0a3b9432 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 12264 | M0C9J55144L29089 | ORIG.KYLE C CAMPBELL | Wire Credit | Wire | M0C9J55144L29089 | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1654 | ACH Return Debit | YOHANs GHEBREYESUS abd542faa4c0408 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS abd542faa4c0408 | | | | $999.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1695 | ACH Return Debit | DEVON PESTANO        2 49a650c11f364ab | ACH Return Debit | Return | | | | CUS | DEVON PESTANO        2 49a650c11f364ab | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1689 | ACH Return Debit | DEVON PESTANO        2 1bb48f9463bc415 | ACH Return Debit | Return | | | | CUS | DEVON PESTANO        2 1bb48f9463bc415 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1623 | ACH Return Debit | MOHSEN RAVANBAKHSH cd6febfb8442419 | ACH Return Debit | Return | | | | CUS | MOHSEN RAVANBAKHSH cd6febfb8442419 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 9965 | M0C9H31428U1B38D | BENE.JEFFREY PALMER | API Wire Debit | Wire | M0C9H31428U1B38D | | JEFFREY PALMER | CUS | JEFFREY PALMER | | | | $510.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 10290 | M0C9H55220317KKK | ORIG.JOHN D CANNEY | Wire Credit | Wire | M0C9H55220317KKK | JOHN D CANNEY | | CUS | JOHN D CANNEY | | | | $22,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1664 | ACH Return Debit | YOHANs GHEBREYESUS 346120d5b799453 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 346120d5b799453 | | | | $999.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 7852 | M0C9F3214JI1PBS7 | ORIG.DONALD A LAFFIN | Wire Credit | Wire | M0C9F3214JI1PBS7 | DONALD A LAFFIN | | CUS | DONALD A LAFFIN | | | | $84,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1696 | ACH Return Debit | DEVON PESTANO        2 5bd19b7dd574e42 | ACH Return Debit | Return | | | | CUS | DEVON PESTANO        2 5bd19b7dd574e42 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1661 | ACH Return Debit | YOHANs GHEBREYESUS b38b7f69c43f491 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS b38b7f69c43f491 | | | | $999.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9099 | Debit | 14599 | M0C9N0011NC2RS32 | BENE.CATHERINE NORENE DE VUYST | Wire Return Debit - API | Return | M0C9N0011NC2RS3 2 | | CATHERINE NORENE DE VUYST | CUS | BENE.CATHERINE NORENE DE VUYST | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 11476 | M0C9I3847OS1Q9JC | ORIG.SONIA L GONZALEZ | Wire Credit | Wire | M0C9I3847OS1Q9JC | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $1,475.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1645 | ACH Return Debit | YOHANs GHEBREYESUS 82cc97858aa044e | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 82cc97858aa044e | | | | $999.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 9442 | M0C9H0121AT1IW74 | ORIG.YANISLEIDYS MOLINA | Wire Credit | Wire | M0C9H0121AT1IW74 | YANISLEIDYS MOLINA | | CUS | YANISLEIDYS MOLINA | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 9122 | M0C9G3916DU10RAD | ORIG.BRIAN D APPEL | Wire Credit | Wire | M0C9G3916DU10RA D | BRIAN D APPEL | | CUS | BRIAN D APPEL | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1670 | ACH Return Debit | YOHANs GHEBREYESUS 6f245bcdd7ac443 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 6f245bcdd7ac443 | | | | $999.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/22 | 4005 | Credit | 3270 | SEN from 5090021964+0213050616529 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $632,405.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1685 | ACH Return Debit | DEVON PESTANO        2 8353123b67424e6 | ACH Return Debit | Return | | | | CUS | DEVON PESTANO        2 8353123b67424e6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 6590 | M0C9E2241MN16UQJ | ORIG.STEPHEN W SWEIGART | Wire Credit | Wire | M0C9E2241MN16UQ J | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $59,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 2190 | Credit | 520 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,152,463.91 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1643 | ACH Return Debit | YOHANs GHEBREYESUS e481f72c8b644a9 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS e481f72c8b644a9 | | | | $999.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1681 | ACH Return Debit | DEVON PESTANO        2 0584a8fe58d24af | ACH Return Debit | Return | | | | CUS | DEVON PESTANO        2 0584a8fe58d24af | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9092 | Debit | 107 | M0C9033044R2JHZU | BENE.Tyson Johnston | API Wire Debit | Wire | M0C9033044R2JHZU | | Tyson Johnston | CUS | Tyson Johnston | | | | $801.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 10804 | M0C9I1902GR1EUP9 | ORIG.AMY MARSHALL | Wire Credit | Wire | M0C9I1902GR1EUP9 | AMY MARSHALL | | CUS | AMY MARSHALL | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/9/22 | 7100 | Debit | 1638 | ACH Return Debit | YOHANs GHEBREYESUS 6f28d6803add49a | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 6f28d6803add49a | | | | $999.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/9/22 | 4005 | Credit | 6722 | SEN from 5090021964+0628532734248 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,266,536.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Confirme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9099 | Debit | 12075 | M0C9J40084T1ME9H | BENE:KISHORE BABU MANGAVALLI | Wire Return Debit - API | Return | M0C9J40084T1ME9H | | KISHORE BABU MANGAVALLI | | BENE:KISHORE BABU MANGAVALLI | | | | $31,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Credit | 10762 | M0C9I1653C11JSMV | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M0C9I1653C11JSMV | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 4052 | Debit | 14088 | M0C9L5814D22FIH5 | ORIG:SCOTT D STRINGHAM | Wire Debit | Wire | M0C9L5814D22FIH5 | SCOTT D STRINGHAM | | CUS | SCOTT D STRINGHAM | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 9099 | Debit | 12071 | M0C9J4007J42ZFVT | BENE:PAL INVESTMENT PROPERTIES LLC | Wire Return Debit - API | Return | M0C9J4007J42ZFVT | | PAL INVESTMENT PROPERTIES LLC | | BENE:PAL INVESTMENT PROPERTIES LLC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 14128 | M0CCG48032O3U5JU | ORIG:TALISA CERINO | Wire Credit | Wire | M0CCG48032O3U5JU | TALISA CERINO | | CUS | TALISA CERINO | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3569 | M0CAM3151DC3H667 | BENE:Robert Silveria | API Wire Debit | Wire | M0CAM3151DC3H667 | | Robert Silveria | CUS | Robert Silveria | | | | $8,472.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 14625 | M0CCH0241BX3GRDG | BENE:canon hastings | API Wire Debit | Wire | M0CCH0241BX3GRDG | | canon hastings | CUS | canon hastings | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9098 | Debit | 4607 | M0C45209N3XMON | BENE:GRANT L WOOD | Wire Return Debit - Manual Domestic | Return Debit - Manual Domestic | | | GRANT L WOOD | CUS | | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 4011 | M0CC30235723CQXD | BENE:Sven Lepschy | API Wire Debit | Wire | M0CC30235723CQX | | Sven Lepschy | CUS | Sven Lepschy | | | | $16,607.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/12/22 | 9086 | Debit | 20515 | SEN to 5090038851+22/12/12 14:05:54.01 | 3ed41973df3a4680b98aeb05b4f3c1d5 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $85,219.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1665 | | BENE: Return Debit | Christine Lawrence e0ea28a99ad64a1 | ACH Return Debit | Return | | | | CUS | Christine Lawrence e0ea28a99ad64a1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1655 | | BENE:APT 360B d991e0388a2d44a | ACH Return Debit | Return | | | | CUS | APT 360B d991e0388a2d44a | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 21870 | M0CCM5813JR4RI0B | ORIG:TIGRAN BABAIAN | Wire Credit | Wire | M0CCM5813JR4RI0B | TIGRAN BABAIAN | | CUS | TIGRAN BABAIAN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 13284 | M0CCG082SLM4CR18 | ORIG:ALMA N TORRES | Wire Credit | Wire | M0CCG082SLM4CR18 | ALMA N TORRES | | CUS | ALMA N TORRES | | | | $21,769.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/12/22 | 9086 | Debit | 15571 | SEN to 5090021964+22/12/12 09:52:31.47 | 07dfb654b83b479da1339884a5487f84 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $2,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 17041 | M0CCJ023233N04H | BENE:Michael Heu | API Wire Debit | Wire | M0CCJ023223N04H | | Michael Heu | CUS | Michael Heu | | | | $185,547.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/12/22 | 25 | Credit | 512 | Ref 3461721 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 17571 | M0CCJ33065D43C87 | BENE:Jeremiah Richardson | API Wire Debit | Wire | M0CCJ33065D43C87 | | Jeremiah Richardson | CUS | Jeremiah Richardson | | | | $5,212.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/12/22 | 9086 | Debit | 14061 | SEN to 5090021964+22/12/12 08:45:21.72 | 24ec3745929946f2a010f6cf5ff912d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $219,799.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 16100 | M0CCI2438AY35OJO | ORIG:MARSHALL C HALL III | Wire Credit | Wire | M0CCI2438AY35OJO | MARSHALL C HALL III | | CUS | MARSHALL C HALL III | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 10877 | M0CCE0136F4E2DT | BENE:MONIKA KOSA | Wire Credit | Wire | M0CCE0136F4E2DT | MONIKA KOSA | | CUS | MONIKA KOSA | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 12818 | M0CCF4235KE3EM8U | ORIG:FABIAN DWAYNE FORBES | Wire Credit | Wire | M0CCF4235KE3EM9 U | FABIAN DWAYNE FORBES | | CUS | FABIAN DWAYNE FORBES | | | | $21,060.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 17587 | M0CCJ3307AI44A8G | BENE:Omer Khushnood Rabbani Khan | API Wire Debit | Wire | M0CCJ3307AI44A8G | | Omer Khushnood Rabbani Khan | CUS | Omer Khushnood Rabbani Khan | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1664 | | ACH Return Debit | Micah Kelley dc3a2b7ad99f492 | ACH Return Debit | Return | | | | CUS | Micah Kelley dc3a2b7ad99f492 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 13220 | M0CG0416E4TP12 | ORIG:JOSEPH J DAUJOTAS | Wire Credit | Wire | M0CCG0416E4TP12 | JOSEPH J DAUJOTAS | | CUS | JOSEPH J DAUJOTAS | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 19061 | M0CCK3311KW461A0 | BENE:Keith Ruggiero | API Wire Debit | Wire | M0CCK3311KW461A 0 | | Keith Ruggiero | CUS | Keith Ruggiero | | | | $741.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 9464 | M0CCD01139094VD7I | ORIG:EDWARD YOON | Wire Credit | Wire | M0CCD01139094VD7I | EDWARD YOON | | CUS | EDWARD YOON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 16319 | M0CCI3238N34KOH | BENE:bailey brown | Wire Credit | Wire | M0CCI3238N34KOH | bailey brown | | CUS | bailey brown | | | | $972.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 17565 | M0CCJ3304GV3DJ66 | BENE:REID BIRD | API Wire Debit | Wire | M0CCJ3304GV3DJ66 | | REID BIRD | CUS | REID BIRD | | | | $906.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3613 | M0CA00065C30Y0E | BENE:DAVID J SCHULTE | Wire Return Debit - API | Return | M0CA00065C30Y0E | | DAVID J SCHULTE | CUS | BENE:DAVID J SCHULTE | | | | $61,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 6360 | M0CC95119I13SCF9 | ORIG:NELL ESTERHAZY SCANNON | Wire Credit | Wire | M0CC95119I13SCF9 | NELL ESTERHAZY SCANNON | | CUS | NELL ESTERHAZY SCANNON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 20071 | M0CCL33277V3J6ZO | BENE:Eric Luz | API Wire Debit | Wire | M0CCL33277V3J6ZO | | Eric Luz | CUS | Eric Luz | | | | $528.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3109 | M0CA00245BQ1WMRB | BENE:Nestor Padilla | API Wire Debit | Wire | M0CA00245BQ1WM RB | | Nestor Padilla | CUS | Nestor Padilla | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 2190 | Debit | 606 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | Binance.US/Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,022,558.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 14832 | M0CCH1630HR32L53 | ORIG:VISHVANATH GUNGE | Wire Credit | Wire | M0CCH1630HR32L53 | VISHVANATH GUNGE | | CUS | VISHVANATH GUNGE | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 17575 | M0CCJ3306JW3FA6U | BENE:Kyle Rhodes | API Wire Debit | Wire | M0CCJ3306JW3FA6 | | Kyle Rhodes | CUS | Kyle Rhodes | | | | $1,854.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1645 | | JUSTIN DAVIS 383d9580588b94d3 | ACH Return Debit | Return | | | | CUS | JUSTIN DAVIS 383d9580588b94d3 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 6266 | M0CC93435G23ODQR | ORIG:TIMOTHY S SAUER SR | Wire Credit | Wire | M0CC93435G23ODQ R | TIMOTHY S SAUER SR | | CUS | TIMOTHY S SAUER SR | | | | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 89 | Debit | 131 | BAM TRADING/APPLE INC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $1,641.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 9436 | M0CCD0107NE3OUQ0 | ORIG:CHARLES R HARRIS | Wire Debit | Wire | M0CCD0107NE3OUQ | CHARLES R HARRIS | | CUS | CHARLES R HARRIS | | | | $3,136.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 10070 | M0CCD0107304W038 | ORIG:NORA QUBILAN SEWARD OR MARIBEL C | Wire Credit | Wire | M0CCD0107304W03 8 | NORA QUBILAN SEWARD OR MARIBEL C | | CUS | NORA QUBILAN SEWARD OR MARIBEL C | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 16323 | M0CC3239G649NM9 | BENE:Gabriel Belloni | API Wire Debit | Wire | M0CC3239G649NM9 | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $149,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 18607 | M0CC0250QR37JQ3 | BENE:ISMAIL MEDMOURH | API Wire Debit | Wire | M0CC0250QR37JQ | | ISMAIL MEDMOURH | CUS | ISMAIL MEDMOURH | | | | $5,431.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 20047 | M0CCL3320BG3DHXH | BENE:Julian Bharti | API Wire Debit | Wire | M0CCL3320BG3DHX H | | Julian Bharti | CUS | Julian Bharti | | | | $1,265.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 19420 | M0CCK5257L94LVY0 | ORIG:LILLIE R WYATT | Wire Credit | Wire | M0CCK5257L94LVY0 | LILLIE R WYATT | | CUS | LILLIE R WYATT | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 89 | Debit | 134 | BAM TRADING/TRM LABS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $699,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 14815 | M0CCH0240FL3LHD4 | BENE:Neal Jantz | API Wire Debit | Wire | M0CCH0240FL3LHD | | Neal Jantz | CUS | Neal Jantz | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3253 | M0CA1024M4J287BT | BENE:SERGIO MELGAREJO | API Wire Debit | Wire | M0CA1024M4J287BT | | SERGIO MELGAREJO | CUS | SERGIO MELGAREJO | | | | $60.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 19448 | M0CCK5430RY3TT1W | ORIG:BRIAN STRAUBE | Wire Credit | Wire | M0CCK5430RY3TT1 W | BRIAN STRAUBE | | CUS | BRIAN STRAUBE | | | | $23,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 9440 | M0CCD01090J4X34C | ORIG:BRIAN KEITH KUZDAS | Wire Debit | Wire | M0CCD01090J4X34C | BRIAN KEITH KUZDAS | | CUS | BRIAN KEITH KUZDAS | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/12/22 | 4005 | Credit | 5812 | SEN from 5090021964+0013566910995 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $240,308.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Debit | 17004 | M0CCJ0018BJ4412T | ORIG:MELISSA LYNN HARRIS | Wire Credit | Wire | M0CCJ0018BJ4412T | MELISSA LYNN HARRIS | | CUS | MELISSA LYNN HARRIS | | | | $1,050.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 15067 | M0CCH3258GM4W3RV | BENE:Alex Braz | | API Wire Debit | Wire | M0CCH3258GM4W3 RV | | Alex Braz | CUS | Alex Braz | | | | $3,771.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 16660 | M0CCI4354C63NJNF | ORIG:LAURIE R EBERWEIN | | Wire Credit | Wire | M0CCI4354C63NJNF | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 12150 | M0CCF14237R4SMKQ | ORIG:EDWARD JOHN MACKO | | Wire Credit | Wire | M0CCF14237R4SMK O | EDWARD JOHN MACKO | | CUS | EDWARD JOHN MACKO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 2723 | M0CB132214N4OVKP | BENE:niko pinkard | | API Wire Debit | Wire | M0CB132214N4OVKP | | niko pinkard | CUS | niko pinkard | | | | $364.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3493 | M0CBI0104253DQGZ | BENE:MARTIN AWORTWI | | API Wire Debit | Wire | M0CBI0104253DQGZ | | MARTIN AWORTWI | CUS | MARTIN AWORTWI | | | | $2,930.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 17559 | M0CCJ3303K14SO7E | BENE:Ryan Gomes | | API Wire Debit | Wire | M0CCJ3303K14SO7E | | Ryan Gomes | CUS | Ryan Gomes | | | | $64,970.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 2190 | Credit | 133 | | ACH Offset for Originated Debits BAM | TRADING/APPLE INC Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000002 | | | | $1,641.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 14162 | M0CCG48451H4XV5O | ORIG:TOMMY G JONES | | Wire Credit | Wire | M0CCG4845 1H4XV5 O | TOMMY G JONES | | CUS | TOMMY G JONES | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 20662 | M0CCM2154G141OVY | ORIG:MICHELLE EVANS | | Wire Credit | Wire | M0CCM2154G141OV Y | MICHELLE EVANS | | CUS | MICHELLE EVANS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 4589 | M0CC43258CW3XRZX | BENE:Xiao Bing Lu Lee | | API Wire Debit | Wire | M0CC43258CW3XRZ X | | Xiao Bing Lu Lee | CUS | Xiao Bing Lu Lee | | | | $121,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 20055 | M0CCL3322LK3JHY9 | BENE:johnny dominguez | | API Wire Debit | Wire | M0CCL3322LK3JHY9 | | johnny dominguez | CUS | johnny dominguez | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 11885 | M0CCF0212FJ359PT | BENE:ALAN DEVOS | | API Wire Debit | Wire | M0CCF0212FJ359PT | | ALAN DEVOS | CUS | ALAN DEVOS | | | | $86,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 18322 | M0CCJ43093P4MDXO | ORIG:LOAN TRUONG | | Wire Credit | Wire | M0CCJ43093P4MDX O | LOAN TRUONG | | CUS | LOAN TRUONG | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 18352 | M0CCJ4531CL34W94 | BENE:CAROL L PESSNER | | API Wire Debit | Wire | M0CCJ4531CL34W94 | CAROL L PESSNER | | CUS | CAROL L PESSNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3577 | M0CAI3127OE41MYS | BENE:Luke Ollett | | API Wire Debit | Wire | M0CAI3127OE41MYS | Luke Ollett | | CUS | Luke Ollett | | | | $24,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 4694 | M0CCS1609OJ4QGP3 | ORIG:DANIEL HARDIN | | Wire Credit | Wire | M0CCS1609OJ4QGP 3 | DANIEL HARDIN | | CUS | DANIEL HARDIN | | | | $1,036.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3173 | M0CAB31380842ZYC | BENE:Alex colantuono | | API Wire Debit | Wire | M0CAB31380842ZYC | | Alex colantuono | CUS | Alex colantuono | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 13386 | M0CCG0844O03AF2S | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | | Wire Credit | Wire | M0CCG0844O03AF2 S | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 15059 | M0CCH3258LF31U6P | BENE:JOHN THOMAS | | API Wire Debit | Wire | M0CCH3258LF31U6P | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $17,797.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1666 | ACH Return Debit | CHARLES BOURQUE 537f173f90d54c1 | | ACH Return Debit | Return | | | | CUS | CHARLES BOURQUE 537f173f90d54c1 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/12/22 | 9086 | Debit | 1091 | SEN to 5090013656+22/12/10 14:41:10.28 | 86da4f6907de24e8bb180ceac30aadedb | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 14509 | M0CCG57209Q4WEQN | ORIG:KAREN J FOULDS | | Wire Credit | Wire | M0CCG57209Q4WE QN | KAREN J FOULDS | | CUS | KAREN J FOULDS | | | | $6,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1648 | ACH Return Debit | Christopher Mohlenbroc f50357c58e0d459 | | ACH Return Debit | Return | | | | CUS | Christopher Mohlenbroc f50357c58e0d459 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1663 | ACH Return Debit | YOHANs GHEBREYESUS abac4afdb9fa4c9 | | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS abac4afdb9fa4c9 | | | | $999.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 10782 | M0CCD58416G4X5FO | ORIG:ELIEZER GANON ANNETTE GANON | | Wire Credit | Wire | M0CCD58416G4X5F O | ELIEZER GANON ANNETTE GANON | | CUS | ELIEZER GANON ANNETTE GANON | | | | $7,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 22105 | M0CCN3359MA400QU | BENE:Aryaana Gandhi | | API Wire Debit | Wire | M0CCN3359MA400Q U | | Aryaana Gandhi | CUS | Aryaana Gandhi | | | | $9,936.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 12563 | M0CCF3223AX3BMVI | BENE:John Moua | | API Wire Debit | Wire | M0CCF3223AX3BMVI | | John Moua | CUS | John Moua | | | | $4,556.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 7415 | M0CCC0203IC4CQAY | BENE:DAVID LISY | | API Wire Debit | Wire | M0CCC0203IC4CQAY | | DAVID LISY | CUS | DAVID LISY | | | | $673.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 16588 | M0CCI3418J84BVGZ | ORIG:LOURDES MILLARD AGELLA | | Wire Credit | Wire | M0CCI3418J84BVGZ | LOURDES MILLARD AGELLA | | CUS | LOURDES MILLARD AGELLA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3233 | M0CA032558F14HEB | BENE:MATTHEW JOHNSON | | API Wire Debit | Wire | M0CA032558F14HEB | MATTHEW JOHNSON | | CUS | MATTHEW JOHNSON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 18508 | M0CCJ54505H4NIMA | BENE:DORIS F CULLY OR MR VINCENT R | | Wire Credit | Wire | M0CCJ54505H4NIMA | DORIS F CULLY OR MR VINCENT R | | CUS | DORIS F CULLY OR MR VINCENT R | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 17045 | M0CCJ02334J3O84W | BENE:Fredelin Fortune | | API Wire Debit | Wire | M0CCJ02334J3O84W | | Fredelin Fortune | CUS | Fredelin Fortune | | | | $1,395.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1662 | ACH Return Debit | PAULETTE PICKETT 1a372006878e4d0 | | ACH Return Debit | Return | | | | CUS | PAULETTE PICKETT 1a372006878e4d0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1639 | ACH Return Debit | RICHARD JONES FF7B1DE8E380460 | | ACH Return Debit | Return | | | | CUS | RICHARD JONES FF7B1DE8E380460 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 5745 | M0CB02447W4PL5F | BENE:A Scott Carlson | | API Wire Debit | Wire | M0CB02447W4PL5 F | | A Scott Carlson | CUS | A Scott Carlson | | | | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 13632 | M0CCG22250Y3YQYY | ORIG:MARK L WALKER OR TAMARA L WALKER | | Wire Credit | Wire | M0CCG22250Y3YQY Y | MARK L WALKER OR TAMARA L WALKER | | CUS | MARK L WALKER OR TAMARA L WALKER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 15753 | M0CC0307QN34P67 | ORIG:Jamie Mahmod Quintana | | API Wire Debit | Wire | M0CC0307QN34P67 | Jamie Mahmod Quintana | | CUS | Jamie Mahmod Quintana | | | | $17,623.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 16522 | M0CC4015DI3OJNH | ORIG:DAVID RAMIREZ | | Wire Credit | Wire | M0CCI4015DI3OJNH | DAVID RAMIREZ | | CUS | DAVID RAMIREZ | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 2931 | M0CAH01080F311EF | BENE:Brian Howard | | API Wire Debit | Wire | M0CAH01080F311EF | | Brian Howard | CUS | Brian Howard | | | | $617.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 17626 | M0CCJ55023R3X076 | ORIG:JESSE J RICHARDSON | | Wire Credit | Wire | M0CCJ55023R3X076 | JESSE J RICHARDSON | | CUS | JESSE J RICHARDSON | | | | $6,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 6243 | M0CC93236NX3R6SH | BENE:Randall Hutchens | | API Wire Debit | Wire | M0CC93236NX3R6S | | Randall Hutchens | CUS | Randall Hutchens | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 12192 | M0CCF1626MM3C0RR | BENE:DANIEL REYES MONZON | | API Wire Debit | Wire | M0CCF1626MM3C0R R | DANIEL REYES MONZON | | CUS | DANIEL REYES MONZON | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 18328 | M0CCJ43128O4MDYO | ORIG:VISHWANATH GUNGE | | Wire Credit | Wire | M0CCJ43128O4MDY O | VISHWANATH GUNGE | | CUS | VISHWANATH GUNGE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 2735 | M0CBG0057NO34CWS | BENE:Ryan Thomas | | API Wire Debit | Wire | M0CBG0057NO34C WS | | Ryan Thomas | CUS | Ryan Thomas | | | | $1,340.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/12/22 | 9086 | Debit | 9697 | SN to 5090021964+22/12/12 05:05:46.50 | a0f369d1c2fc48c7a309d3f0fc9f6539 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $254,513.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 17591 | M0CCJ3306CO4OE8C | BENE:Minsung Kim | | API Wire Debit | Wire | M0CCJ3306CO4OE8 C | | Minsung Kim | CUS | Minsung Kim | | | | $13,599.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1650 | ACH Return Debit | THEODROS TESFAYE 22a831a6a427432 | | ACH Return Debit | Return | | | | CUS | THEODROS TESFAYE 22a831a6a427432 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1641 | ACH Return Debit | RICHARD JONES 5C33CD2C626E43F | | ACH Return Debit | Return | | | | CUS | RICHARD JONES 5C33CD2C626E43F | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 89 | Debit | 301 | Deel, Inc./Deel Inc. ST-N5L7L5T9Q7M1 | BAM TRADING SERVICES I | | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $96,824.07 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 5749 | M0CCB0243MQ33RWX | BENE:Gregory Rubin | API Wire Debit | Wire | M0CCB0243MQ33RW K | | Gregory Rubin | CUS | Gregory Rubin | | | | $324.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 20063 | M0CCL33247E4ZSH4 | BENE:johnny dominguez | API Wire Debit | Wire | M0CCL33247E4ZSH4 | | johnny dominguez | CUS | johnny dominguez | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 20043 | M0CCL3319KS3QZX8 | BENE:ANTHONY VLAHOVICH | API Wire Debit | Wire | M0CCL3319KS3QZX | | ANTHONY VLAHOVICH | CUS | ANTHONY VLAHOVICH | | | | $81,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3585 | M0CAL3146F144YM6 | BENE:Kayley Cruz | API Wire Debit | Wire | M0CAL3146F144YM6 | | Kayley Cruz | CUS | Kayley Cruz | | | | $235.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 17724 | M0CCJ3845GA3B42Q | ORIG:RICKY D WATSON | Wire Credit | Wire | M0CCJ3845GA3B42 | RICKY D WATSON | | CUS | RICKY D WATSON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 18615 | M0CCK0254573I8R5 | BENE:canon hastings | API Wire Debit | Wire | M0CCK0254573I8R5 | | canon hastings | CUS | canon hastings | | | | $16,858.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 9388 | M0CCD0055CY3L0HT | ORIG:STEPHEN W SWEIGART | Wire Credit | Wire | M0CCD0055CY3L0H | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $14,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 17092 | M0CCJ0413C73FZZB | ORIG:ALEXEI POPOV | Wire Credit | Wire | M0CCJ0413C73FZZB | ALEXEI POPOV | | CUS | ALEXEI POPOV | | | | $825.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3069 | M0CAM3151M64C6I6 | BENE:Emli Lias | API Wire Debit | Wire | M0CAM3151M64C6I6 | | Emli Lias | CUS | Emli Lias | | | | $1,641.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/12/22 | 4005 | Credit | 12226 | SEN from 5090021964+0717301781013 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $315,084.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 19315 | M0CCK3314DW4STB4 | BENE:kiarash zoghi tehrani | API Wire Debit | Wire | M0CCK3314DW4STB | | kiarash zoghi tehrani | CUS | kiarash zoghi tehrani | | | | $255,694.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 20556 | M0CCM0844013VP8J | ORIG:TRAILHEAD FCU | Wire Credit | Wire | M0CCM0844013VP8J | TRAILHEAD FCU | | CUS | TRAILHEAD FCU | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 15944 | M0CCI1324BJ38Z4G | ORIG:KAREN E REED | Wire Credit | Wire | M0CCI1324BJ38Z4G | KAREN E REED | | CUS | KAREN E REED | | | | $14,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3589 | M0CB202015142BZB | BENE:Omar Fonnegra | API Wire Debit | Wire | M0CB202015142BZB | | Omar Fonnegra | CUS | Omar Fonnegra | | | | $92.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 19368 | M0CCK4924K849PC1 | ORIG:AARON J RUBIO | Wire Credit | Wire | M0CCK4924K849PC1 | AARON J RUBIO | | CUS | AARON J RUBIO | | | | $1,777.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1640 | ACH Return Debit | RICHARD JONES D5A079556C4A4F4 | ACH Return Debit | Return | | | RICHARD JONES D5A079556C4A4F4 | | RICHARD JONES D5A079556C4A4F4 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 17057 | M0CCJ02352G3DW5M | BENE:Dylan Oliver | API Wire Debit | Wire | M0CCJ02352G3DW5 M | | Dylan Oliver | CUS | Dylan Oliver | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 12571 | M0CCF3225353D9W8 | BENE:phong pham | API Wire Debit | Wire | M0CCF3225353D9W 8 | | phong pham | CUS | phong pham | | | | $9,322.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 13809 | M0CCG32353H3BAVM | BENE:Ivan Oceguedo | API Wire Debit | Wire | M0CCG32353H3BAV M | | Ivan Oceguedo | CUS | Ivan Oceguedo | | | | $8,687.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/12/22 | 4005 | Credit | 1828 | SEN from 5090021964+0710895937 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,624,359.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 6860 | M0CCB0830T630IQ0 | ORIG:DEREK J BACA | Wire Credit | Wire | M0CCB0830T630IQ0 | DEREK J BACA | | CUS | DEREK J BACA | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 14635 | M0CCH0241I4SXCX | BENE:Caleb Bain | API Wire Debit | Wire | M0CCH0241I4SXCX | | Caleb Bain | CUS | Caleb Bain | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 17567 | M0CCJ3303OU4RV7I | BENE:MARTIN AWORTWI | API Wire Debit | Wire | M0CCJ3303OU4RV7I | | MARTIN AWORTWI | CUS | MARTIN AWORTWI | | | | $445.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3041 | M0CA70221TA44UQ8 | BENE:Ashraf Hanna | API Wire Debit | Wire | M0CA70221TA44UQ | | Ashraf Hanna | CUS | Ashraf Hanna | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 9576 | M0CCD0122MP3L0ZW | ORIG:IN KI AHN | Wire Credit | Wire | M0CCD0122MP3L0Z W | | IN KI AHN | CUS | IN KI AHN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/12/22 | 4005 | Credit | 446 | SEN from 5090016576+0545324667626 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $246,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3401 | M0CC00211GR363L7 | BENE:Lawrence Kyei | API Wire Debit | Wire | M0CC00211GR363L7 | | Lawrence Kyei | CUS | Lawrence Kyei | | | | $1,066.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 17236 | M0CCJ1235B24RI8A | ORIG:TIMOTHY P GRAHAM | Wire Credit | Wire | M0CCJ1235B24RI8A | TIMOTHY P GRAHAM | | CUS | TIMOTHY P GRAHAM | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 9456 | M0CCD011279 4X36C | ORIG:SIMONE M SANCHEZ | Wire Credit | Wire | M0CCD011279 4X36C | SIMONE M SANCHEZ | | CUS | SIMONE M SANCHEZ | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 7560 | M0CC0941RL4JQ8Z | ORIG:SALOMON ROJAS GONZALEZ | Wire Credit | Wire | M0CC0941RL4JQ8 | SALOMON ROJAS GONZALEZ | | CUS | SALOMON ROJAS GONZALEZ | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 89 | Debit | 300 | ROBERT HALF, INC/INTERNET | 0430000966997208 1400310000363253355152 | ACH Debit | ACH | | | ROBERT HALF, INC/INTERNET 0430000966997208 1400310000363253355152 | OPR | | | | | $3,129.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 6447 | M0CCA02210W3PUTG | BENE:Michael smith | API Wire Debit | Wire | M0CCA02210W3PUT G | | Michael smith | CUS | Michael smith | | | | $15,771.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 17049 | M0CCJ0233 4G3O44U | BENE:John Vink | API Wire Debit | Wire | M0CCJ0233 4G3O44 | | John Vink | CUS | John Vink | | | | $143,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3741 | M0CBH3106EE3FZ7C | BENE:John Sugden | API Wire Debit | Wire | M0CBH3106EE3FZ7 | | John Sugden | CUS | John Sugden | | | | $1,524.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 2667 | M0CC30233G94FC18 | BENE:Peter Schroedl | API Wire Debit | Wire | M0CC30233G94FC18 | | Peter Schroedl | CUS | Peter Schroedl | | | | $992.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 2190 | Credit | 136 | ACH Offset for Originated Debits BAM | TRADING/TRM LABS Batch-0000003 | ACH Offset for Originated Debits | ACH | | | TRADING/TRM LABS Batch-0000003 | OPR | | | | | $699,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 6235 | M0CC93237TJ40Y9H | BENE:Kazi Sameer Nafee | API Wire Debit | Wire | M0CC93237TJ40Y9H | | Kazi Sameer Nafee | CUS | Kazi Sameer Nafee | | | | $227.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 6451 | M0CCA0222M74KX6K | BENE:DAVID HAVASSY | API Wire Debit | Wire | M0CCA0222M74KX6 K | | DAVID HAVASSY | CUS | DAVID HAVASSY | | | | $2,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 18594 | M0CCK0115KO4W0W5 | ORIG:KENNETH P LEE | Wire Credit | Wire | M0CCK0115KO4W0 W5 | KENNETH P LEE | | CUS | KENNETH P LEE | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/12/22 | 4005 | Credit | 1650 | SEN from 5090021964+0105272595682 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $599,486.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3045 | M0CAS3247JG40WQW | BENE:SOHEILA YADOLLAHI | API Wire Debit | Wire | M0CAS3247JG40WQ W | | SOHEILA YADOLLAHI | CUS | SOHEILA YADOLLAHI | | | | $1,011.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3737 | M0CBM01481Z3B08F | BENE:Bradley Neste | API Wire Debit | Wire | M0CBM01481Z3B08F | | Bradley Neste | CUS | Bradley Neste | | | | $314,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3177 | M0CB03213N039MX9 | BENE:DEBORAH THOMAS | API Wire Debit | Wire | M0CB03213N039MX | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $4,486.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 13189 | M0CCG02208X3GI29 | BENE:Esat Kaan Erbahar | API Wire Debit | Wire | M0CCG02208X3GI29 | | Esat Kaan Erbahar | CUS | Esat Kaan Erbahar | | | | $82,910.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/12/22 | 9086 | Debit | 14749 | SEN to from 5090021964+0520210758942 SEN to 5090048992+22/12/12 09:10:36:34 | c08b98a7d63f4bcd8906df1709a7813a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 2911 | M0CA6023KRD3139U | BENE:mohammed moradi | API Wire Debit | Wire | M0CA6023KRD3139U | | mohammed moradi | CUS | mohammed moradi | | | | $658.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 21907 | M0CCN0332BD39MVN | BENE:John Watchorn | API Wire Debit | Wire | M0CCN0332BD39MV N | | John Watchorn | CUS | John Watchorn | | | | $233.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 14200 | M0CCG50042430DOB | ORIG:CLAYTON SCOTT HATAWAY + | Wire Credit | Wire | M0CCG50042430DO B | CLAYTON SCOTT HATAWAY + | | CUS | CLAYTON SCOTT HATAWAY + | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 15761 | M0CC0310E933H72 | BENE:Gabe Higgins | API Wire Debit | Wire | M0CC0310E933H72 | | Gabe Higgins | CUS | Gabe Higgins | | | | $9,764.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 20059 | M0CCL3322MD3HRYA | BENE:Samuel Frank | API Wire Debit | Wire | M0CCL3322MD3HRY A | | Samuel Frank | CUS | Samuel Frank | | | | $1,191.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 20067 | M0CCL3324HJ44DHA | BENE:Darryl Lofton | API Wire Debit | Wire | M0CCL3324HJ44DH | | Darryl Lofton | CUS | Darryl Lofton | | | | $114.37 |

| Block | Customer Name | Account Number | Appl ication Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/12/22 | 4005 | Credit | 14618 | SEN from 5090021964+0902305139757 | | SEN TSFR CREDIT 4005 | SEN | | | | | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $289,115.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Credit | 3425 | M0CB001515E3DE5 | BENE:McMesiah VINOYA | API Wire Debit | Wire | M0CB001515E3DE5 | | McMesiah VINOYA | CUS | McMesiah VINOYA | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 19622 | M0CCL0022023F11X | ORIG:KEN KUWAHARA | Wire Credit | Wire | M0CCL0022023F11X | KEN KUWAHARA | | CUS | KEN KUWAHARA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 18996 | M0CCK2959923V3ZK | ORIG:BRIAN E COOPER | Wire Credit | Wire | M0CCK2959923V3ZK | BRIAN E COOPER | | CUS | BRIAN E COOPER | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 18712 | M0CCK1021JN3S8D8 | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | M0CCK1021JN3S8D8 | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 7190 | Debit | 132 | ACH Offset for Originated Credits | TRADING/APPLE INC Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000002 | | | | $1,641.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 9982 | M0CCD00367Q4WYLT | ORIG:SONIA L GONZALEZ | API Wire Debit | Wire | M0CCD00367Q4WYLT S | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $2,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 18904 | M0CCK2209PB3HP78 | ORIG:SAMANTHA M BEAVERS | Wire Credit | Wire | M0CCK2209PB3HP7 Z | SAMANTHA M BEAVERS | | CUS | SAMANTHA M BEAVERS | | | | $12,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 19108 | M0CCK24376K3R1CZ | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0CCK24376K3R1CZ | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $250,740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 14570 | M0CCG5905lU43DLW | ORIG:EUGENE REED | Wire Credit | Wire | M0CCG5905lU43DL | EUGENE REED | | CUS | EUGENE REED | | | | $9,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Debit | 22109 | M0CCN3359QG3N2Z5 | BENE:Brendan Goodman | API Wire Debit | Wire | M0CCN3359QG3N2Z 5 | | Brendan Goodman | CUS | Brendan Goodman | | | | $4,877.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 9384 | M0CCD0053HB38GGK | ORIG:VALERIA BORISOVA | Wire Credit | Wire | M0CCD0053HB38GG K | VALERIA BORISOVA | | CUS | VALERIA BORISOVA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 6247 | M0CC93237CC3P4SP | BENE:SANDIP PATEL | API Wire Debit | Wire | M0CC93237CC3P4S P | SANDIP PATEL | | CUS | SANDIP PATEL | | | | $57,487.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 3645 | M0CAL01284Q4BG3E | BENE:DAVID LISY | Wire Credit | Wire | M0CAL01284Q4BG3 E | DAVID LISY | | CUS | DAVID LISY | | | | $158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/12/22 | 9086 | Debit | 19921 | SEN to 5090022251+22/12/12 13:25:10.78 | aa1c232eafdf444a880fc0ab0c913c13 | SEN Transfer Debit API | Reversal | | | | | SEN | | | | | $41,572.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1659 | ACH Return Debit | TONI DONALD 5191ee86d8e94ea | ACH Return Debit | Return | | | | | CUS | TONI DONALD 5191ee86d8e94ea | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 20214 | M0CCL3059NR464BY | ORIG:JOHN W RIFFLE | Wire Credit | Wire | M0CCL3059NR464BY | JOHN W RIFFLE | | CUS | JOHN W RIFFLE | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/12/22 | 4005 | Credit | 9042 | SEN from 5090021964+0450481710768 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $377,395.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 16192 | M0CCl27381B45CZS | ORIG:WILLIAM L MATZNER | Wire Credit | Wire | M0CCl27381B45CZS | WILLIAM L MATZNER | | CUS | WILLIAM L MATZNER | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 15110 | M0CCH34373l4D5OI | ORIG:DENISE M FRAZIER | Wire Credit | Wire | M0CCH34373l4D5OI | DENISE M FRAZIER | | CUS | DENISE M FRAZIER | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1660 | ACH Return Debit | TONI DONALD 5eb04aca3261425 | ACH Return Debit | Return | | | | | CUS | TONI DONALD 5eb04aca3261425 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 4732 | M0CC52652Al350UK | ORIG:MATTHEW-LEE J MORGAN | Wire Credit | Wire | M0CC52652Al350UK | MATTHEW-LEE J MORGAN | | CUS | MATTHEW-LEE J MORGAN | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 4597 | M0CC43310GO3SG3L | BENE:TIFFANY VU | API Wire Debit | Wire | M0CC43310GO3SG3 L | TIFFANY VU | | CUS | TIFFANY VU | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 3379 | M0CC23246K54B7A4 | BENE:VICTOR CUELLAR | API Wire Debit | Wire | M0CC23246K54B7A4 | VICTOR CUELLAR | | CUS | VICTOR CUELLAR | | | | $6,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 13080 | M0CCF5506EB3ZJEW | ORIG:UPHOLD HQ INC | Wire Credit | Wire | M0CCF5506EB3ZJE W | UPHOLD HQ INC | | CUS | UPHOLD HQ INC | | | | $750,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Debit | 16329 | M0CCl3238A349NLU | BENE:Alexandre Vilet | API Wire Debit | Wire | M0CCl3238A349NLU | | Alexandre Vilet | CUS | Alexandre Vilet | | | | $7,590.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/12/22 | 4005 | Credit | 610 | SEN from 5090021964+0744030840587 | | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $558,085.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 6286 | M0CC9384223RYNS | ORIG:TOMAS DANIEL HOWLETT | Wire Credit | Wire | M0CC9384223RYNS | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Credit | 3509 | M0CBB0120PY48FJ4 | BENE:Kenneth Simonds | API Wire Debit | Wire | M0CBB0120PY48FJ4 | | Kenneth Simonds | CUS | Kenneth Simonds | | | | $189,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 9400 | M0CCD0057L24UQXU | ORIG:SHAO-FU SUNG | Wire Credit | Wire | M0CCD0057L24UQX U | SHAO-FU SUNG | | CUS | SHAO-FU SUNG | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 15414 | M0CCH3349K944P9O | ORIG:YURY VASILYEV | Wire Credit | Wire | M0CCH3349K944P9 O | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Credit | 15071 | M0CCH33021T3C77Y | BENE:OLEKSANDR DRAHA | API Wire Debit | Wire | M0CCH33021T3C77Y | OLEKSANDR DRAHA | | CUS | OLEKSANDR DRAHA | | | | $185.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 13548 | M0CCG18193Q4E63O | ACH Return Debit | ANNA PETROVA | Wire | M0CCG18193Q4E63 D | ANNA PETROVA | | CUS | ANNA PETROVA | | | | $8,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Credit | 19069 | M0CCK3314JM3JSN4 | BENE:ALAN DEVOS | API Wire Debit | Wire | M0CCK3314JM3JSN | ALAN DEVOS | | CUS | ALAN DEVOS | | | | $85,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1653 | ACH Return Debit | CORY DAUTERIVE 05984DA12B3F4F0 | ACH Return Debit | Return | | | | | CUS | CORY DAUTERIVE 05984DA12B3F4F0 | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 4631 | M0CC50248JB3ZTM9 | BENE:Rosario Claro | API Wire Debit | Wire | M0CC50248JB3ZTM9 | | Rosario Claro | CUS | Rosario Claro | | | | $634.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 7100 | Credit | 3105 | M0CAN3159AM3J1YR | BENE:Ashraf Hanna | API Wire Debit | Wire | M0CAN3159AM3J1YR | | Ashraf Hanna | CUS | Ashraf Hanna | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 7112 | M0CCB2238LK3E7XL | ORIG:NATALY JIMENEZ | Wire Credit | Wire | M0CCB2238LK3E7XL | NATALY JIMENEZ | | CUS | NATALY JIMENEZ | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 18516 | M0CCJ5550KJ4O53U | ORIG:MICHELLE EVANS | Wire Credit | Wire | M0CCJ5550KJ4O53U | MICHELLE EVANS | | CUS | MICHELLE EVANS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 19650 | M0CCL09536L44W2J | ORIG:DEBORAH W WILLIAMS | Wire Credit | Wire | M0CCL09536L44W2J | DEBORAH W WILLIAMS | | CUS | DEBORAH W WILLIAMS | | | | $230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 5915 | M0CC83249HG4UFH | ORIG:ZACK BECK | API Wire Debit | Wire | M0CC83249HG4UFH | ZACK BECK | | CUS | ZACK BECK | | | | $647.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 18882 | M0CCK0816HK4THC7 | ORIG:ANN KELSEY | Wire Credit | Wire | M0CCK0816HK4THC 7 | ANN KELSEY | | CUS | ANN KELSEY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 19900 | M0CCL23425T4N5SZ | ORIG:STEVEN C ALENDER | Wire Credit | Wire | M0CCL23425T4N5SZ | STEVEN C ALENDER | | CUS | STEVEN C ALENDER | | | | $2,385.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1661 | ACH Return Debit | STEVEN M JIMENEZ 075b0dfb066a40f | ACH Return Debit | Return | | | | | CUS | STEVEN M JIMENEZ 075b0dfb066a40f | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Debit | 3073 | M0CC102409S43OQW | BENE:Christopher Rangel | API Wire Debit | Wire | M0CC102409S43OQ W | | Christopher Rangel | CUS | Christopher Rangel | | | | $184.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/12/22 | 25 | Credit | 72 | Ref 3452133 from Dep | | Transfer Credit | Transfer | | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $156,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1654 | ACH Return Debit | CORY DAUTERIVE 6E5A1E0BE76A45B | ACH Return Debit | Return | | | | | CUS | CORY DAUTERIVE 6E5A1E0BE76A45B | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9098 | Credit | 4601 | M0CC44395N3UEWN | BENE DORIS A DEITER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DORIS A DEITER | | CUS | | | | | $11,964.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/12/22 | 9086 | Debit | 13323 | SEN to 5090021964+22/12/12 08:12:11.58 | 81b6252d56114e6d8d1c35e3daa9545d | SEN Transfer Debit API | Reversal | | | | | SEN | | | | | $203,299.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 9720 | M0CCD0024134X2EP | ORIG:EKATERINA S SOKOLOVA | Wire Credit | Wire | M0CCD0024134X2EP | EKATERINA S SOKOLOVA | | CUS | EKATERINA S SOKOLOVA | | | | $11,423.00 |

| Block | Customer Name | Account Number | Appl icat on Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 21 | Credit | 378 | Checkout LLC/000000001S 000000001SS8 | BAM Trading Services I | ACH Credit | ACH | | | | | CUS | BAM Trading Services I | | | | $167,373.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 8994 | M0CCC4650RJ3K1LN | ORIG:TALISA CERINO | Wire Credit | Wire | M0CCC4650RJ3K1L | TALISA CERINO | | CUS | TALISA CERINO | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1646 | ACH Return Debit | JUSTIN DAVIS e31fe0ff2f56482 | ACH Return Debit | Return | | | | | CUS | JUSTIN DAVIS e31fe0ff2f56482 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 14840 | M0CCH1711134MJ8Z | ORIG:HELEN PASTORE | Wire Credit | Wire | M0CCH1711134MJ8Z | HELEN PASTORE | | CUS | HELEN PASTORE | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 12374 | M0CCF2446LS4LMMN | ORIG:RACHELLE I HANSEN | Wire Credit | Wire | M0CCF2446LS4LMM N | RACHELLE I HANSEN | | CUS | RACHELLE I HANSEN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 20467 | M0CCM322M14Z6YA | BENE:Ulises Ortiz | API Wire Debit | Wire | M0CCM322M14Z6Y A | | Ulises Ortiz | CUS | Ulises Ortiz | | | | $62,014.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 14592 | M0CCG46533M3TNY4 | ORIG:FENGFENG HE | Wire Credit | Wire | M0CCG46533M3TNY 4 | FENGFENG HE | | CUS | FENGFENG HE | | | | $20,775.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/12/22 | 9086 | Debit | 15029 | Sen to 5090000957+22/12/12 09:31:17.95 | 787fe57f472742650b9dab16b4f209604 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $404,810.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9098 | Debit | 4623 | M0CC44026ZAD3ZWDL | BENE:CHEN JEN HSU | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CHEN JEN HSU | CUS | | | | | $29,335.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/12/22 | 4005 | Credit | 1002 | SEN from 5090021964+1259330903280 | SEN TSFR CREDIT 4005 | SEN | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $334,556.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 19065 | M0CCK3312EV33CME | BENE:MIKI COCCO | API Wire Debit | Wire | M0CCK3312EV33CM E | | MIKI COCCO | CUS | MIKI COCCO | | | | $9,869.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 17579 | M0CCJ3307JF30L76 | BENE:Matthew Balun | API Wire Debit | Wire | M0CCJ3307JF30L76 | | Matthew Balun | CUS | Matthew Balun | | | | $17,127.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 5919 | M0CC83249PZ3EOUY | BENE:VANJA BOKUNOVIC | API Wire Debit | Wire | M0CC83249PZ3EOU Y | | VANJA BOKUNOVIC | CUS | VANJA BOKUNOVIC | | | | $805.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1652 | ACH Return Debit | Dion Ward 7deaa7c275974ad | ACH Return Debit | Return | | | | | CUS | Dion Ward 7deaa7c275974ad | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 20650 | M0CCM2021HG4KW4W | ORIG:VISHWANATH GUNGE | Wire Credit | Wire | M0CCM2021HG4KW 4W | VISHWANATH GUNGE | | CUS | VISHWANATH GUNGE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 20646 | M0CCM1955H038CJ2 | ORIG:ANIL H MAHARAJ | Wire Credit | Wire | M0CCM1955H038CJ 2 | ANIL H MAHARAJ | | CUS | ANIL H MAHARAJ | | | | $8,325.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1638 | ACH Return Debit | Greta Hussey ce8893261fbd0468 | ACH Return Debit | Return | | | | | CUS | Greta Hussey ce8893261fbd0468 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 7190 | Debit | 138 | ACH Offset for Originated Credits BAM | TRADING/KAPLAN H Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/KAPLAN H Batch-0000004 | | | | $3,977.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 9368 | M0CCD0049EX3L0E5 | ORIG:JOHN FERLITO | Wire Credit | Wire | M0CCD0049EX3L0E | JOHN FERLITO | | CUS | JOHN FERLITO | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/12/22 | 4005 | Credit | 304 | SEN from 5090021964+0125030538137 | SEN TSFR CREDIT 4005 | SEN | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $419,119.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 16960 | M0CCI5658923TUBJ | ORIG:VITALII AVERIANOV | Wire Credit | Wire | M0CCI5658923TUBJ | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/12/22 | 9086 | Debit | 16945 | Sen to 5090013656+22/12/12 10:56:30.41 | b95bb127f4d944a7a6a984584a095a3b | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 7080 | M0CCB1546DR3XZST | ORIG:LAURI OBERHOFF | Wire Credit | Wire | M0CCB1546DR3XZS | LAURI OBERHOFF | | CUS | LAURI OBERHOFF | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 12567 | M0CCF3224214PUGC | BENE:Daniel Tascher | API Wire Debit | Wire | M0CCF3224214PUG C | | Daniel Tascher | CUS | Daniel Tascher | | | | $3,089.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3129 | M0CBH3106BJ4GBFL | BENE:Jason Segovia | API Wire Debit | Wire | M0CBH3106BJ4GBFL | | Jason Segovia | CUS | Jason Segovia | | | | $106.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1649 | ACH Return Debit | Abelardo Martinez 3e536c001e19494 | ACH Return Debit | Return | | | | | CUS | Abelardo Martinez 3e536c001e19494 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7190 | Debit | 608 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000004 | | | | $1,113,740.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3301 | M0CBG0058PJ4450Q | BENE:Anthony Kalah | API Wire Debit | Wire | M0CBG0058PJ4450Q | | Anthony Kalah | CUS | Anthony Kalah | | | | $126.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3205 | M0CC0021LJK476L | BENE:Gita Kavishi | API Wire Debit | Wire | M0CC0021LJK476L | | Gita Kavishi | CUS | Gita Kavishi | | | | $8,755.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3545 | M0CB85141QM3AXLT | BENE:Omer Khushnood Rabbani Khan | API Wire Debit | Wire | M0CB85141QM3AXL T | | Omer Khushnood Rabbani Khan | CUS | Omer Khushnood Rabbani Khan | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 17053 | M0CCJ02342O3OF57 | BENE:RASEC MARTINEZ | API Wire Debit | Wire | M0CCJ02342O3OF57 | | RASEC MARTINEZ | CUS | RASEC MARTINEZ | | | | $2,240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 18611 | M0CCK0251K7338Q | BENE:Eric Forgy | API Wire Debit | Wire | M0CCK0251K7338Q | | Eric Forgy | CUS | Eric Forgy | | | | $14,964.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1657 | ACH Return Debit | Robert Blakeman 36140e405b12440 | ACH Return Debit | Return | | | | | CUS | Robert Blakeman 36140e405b12440 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 6302 | M0CC94246MK315E | ORIG:CAROLINA SANCHEZ DECANINIMIHECTOR MA | Wire Credit | Wire | M0CC94246MK315E | CAROLINA SANCHEZ DECANINIMIHECTOR MA | | CUS | CAROLINA SANCHEZ DECANINIMIHECTOR MA | | | | $11,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 20922 | M0CCM3520CY4D8N0 | ORIG:KEVIN T PATE | Wire Credit | Wire | M0CCM3520CY4D8N 0 | KEVIN T PATE | | CUS | KEVIN T PATE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1647 | ACH Return Debit | Lincoln Nelson ace411a962554dc | ACH Return Debit | Return | | | | | CUS | Lincoln Nelson ace411a962554dc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 13193 | M0CCG0223BZ31L3A | BENE:Alejandro Guerra | Wire Credit | Wire | M0CCG0223BZ31L3A | Alejandro Guerra | | CUS | Alejandro Guerra | | | | $55,188.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3505 | M0CB33212KY46MI2 | BENE:Fabian Cantellan Rogel | API Wire Debit | Wire | M0CB33212KY46MI2 | Fabian Cantellan Rogel | | CUS | Fabian Cantellan Rogel | | | | $144.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 2939 | M0CAH0110FF444BO | BENE:Arthur Augustynski | API Wire Debit | Wire | M0CAH0110FF444B | Arthur Augustynski | | CUS | Arthur Augustynski | | | | $1,883.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 18336 | M0CCJ44566830RXC | ORIG:VLADIMIR DYALOVSKI | Wire Credit | Wire | M0CCJ44566830RXC | VLADIMIR DYALOVSKI | | CUS | VLADIMIR DYALOVSKI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 5001 | M0CC60250JW36RVQ | BENE:robert woolsey | API Wire Debit | Wire | M0CC60250JW36RV Q | | robert woolsey | CUS | robert woolsey | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 3405 | M0CC0211L&440M | BENE:JOHN MORIARTY | Wire Credit | Wire | M0CC0211L&440M | JOHN MORIARTY | | CUS | JOHN MORIARTY | | | | $497.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 9642 | M0CCD0228JP4XMC3 | ORIG:DONISE WARREN | Wire Credit | Wire | M0CCD0228JP4XMC3 | DONISE WARREN | | CUS | DONISE WARREN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 18619 | M0CC02548O3ULRA | BENE:Zareen Dadabhai | API Wire Debit | Wire | M0CC02548O3ULR | | Zareen Dadabhai | CUS | Zareen Dadabhai | | | | $301.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9098 | Debit | 4615 | M0CC44700473YUC7 | BENE:MITCHEL WILLIAM MCGEHEE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MITCHEL WILLIAM MCGEHEE | CUS | | | | | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3185 | M0CBA0128KE417ML | BENE:Brandon Fidler | API Wire Debit | Wire | M0CBA0128KE417M | | Brandon Fidler | CUS | Brandon Fidler | | | | $605.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3001 | M0CB3109HL31JHB | BENE:Yaniv Fatal | API Wire Debit | Wire | M0CB3109HL31JHB | | Yaniv Fatal | CUS | Yaniv Fatal | | | | $3,421.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 7419 | M0CCC0204EP4GZB7 | BENE:Robert Moravsky | API Wire Debit | Wire | M0CCC0204EP4GZB 7 | | Robert Moravsky | CUS | Robert Moravsky | | | | $888.24 |

| Block | Customer Name | Account Number | Applicati on Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Debit | 7464 | M0CCB0714JS472T5 | ORIG.JEFFREY LYNN SEYMORE | | Wire | M0CCB0714JS472T5 | JEFFREY LYNN SEYMORE | | CUS | JEFFREY LYNN SEYMORE | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 12859 | M0CCF3223CQ3XNVK | BENE:BRETT ROUNKLES | | API Wire Debit | M0CCF3223CQ3XNVK | | BRETT ROUNKLES | CUS | BRETT ROUNKLES | | | | $746.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7190 | Debit | 609 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 2190 | Debit | 610 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $50,063.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 18623 | M0CCK0255603AFRN | BENE:NEIL FANGER | | API Wire Debit | M0CCK0255603AFRN | | NEIL FANGER | CUS | NEIL FANGER | | | | $79,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 5005 | M0CC02525542X3Y | BENE:Zhonghan Chen | | API Wire Debit | M0CC02525542X3Y | | Zhonghan Chen | CUS | Zhonghan Chen | | | | $10,143.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 20455 | M0CCM0322MG3AJN0 | BENE:MATTHEW JOHNSON | | API Wire Debit | M0CCM0322MG3AJN0 | | MATTHEW JOHNSON | CUS | MATTHEW JOHNSON | | | | $93,650.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 17716 | M0CCJ3729GS41XHI | ORIG.SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | | Wire | M0CCJ3729GS41XHI | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $456,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 11424 | M0CCE3337D23VMRF | ORIG.KATHY JO BAGGETT | | Wire Credit | M0CCE3337D23VMRF | KATHY JO BAGGETT | | CUS | KATHY JO BAGGETT | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 4611 | M0CC40244RP3QT9W | BENE:Byung Gon Yoo | | API Wire Debit | M0CC40244RP3QT9W | | Byung Gon Yoo | CUS | Byung Gon Yoo | | | | $37,816.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 14631 | M0CCH0241J34SPCY | BENE:Daniel Kogan | | API Wire Debit | M0CCH0241J34SPC | | Daniel Kogan | CUS | Byung Gon Yoo | | | | $16,277.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1656 | ACH Return Debit | Diane Mcintee !90f784248bd4f4 | ACH Return Debit | Return | | | | CUS | Diane Mcintee | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 20294 | M0CCL4947J54V3CV | ORIG.HETTIE ROSE MYERS | | Wire Credit | M0CCL4947J54V3CV | HETTIE ROSE MYERS | | CUS | HETTIE ROSE MYERS | | | | $2,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3625 | M0CAH0109143O3ER | BENE:Roberto Arriaga | | API Wire Debit | M0CAH0109143O3ER | | Roberto Arriaga | CUS | Roberto Arriaga | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3249 | M0CA13304I71Y5IY | BENE:Harry Ford | | API Wire Debit | M0CA13304I71Y5IY | | Harry Ford | CUS | Harry Ford | | | | $106.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/12/22 | 9086 | Debit | 2471 | SEN to 5090021964=22/12/11 16:59:22.79 | 0cb4b1820174e48f4b7a80b39b0435445 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $941,559.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 19057 | M0CCK33116I46Q9U | BENE:McMesiah VINOYA | | API Wire Debit | M0CCK33116I46Q9U | | McMesiah VINOYA | CUS | McMesiah VINOYA | | | | $386.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 13813 | M0CCG3237B03SHWN | BENE:MINGMING MAO | | API Wire Debit | M0CCG3237B03SHW | | MINGMING MAO | CUS | MINGMING MAO | | | | $398,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 6278 | M0CC33519DE4P8LY | ORIG.JASON JOHNSON | | Wire Credit | M0CC33519DE4P8LY | JASON JOHNSON | | CUS | JASON JOHNSON | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 9448 | M0CCD0109JU4UQ4Z | ORIG.BOJAN PETRESKI OR GABRIELA E | Wire Credit | | Wire | M0CCD0109JU4UQ4 | BOJAN PETRESKI OR GABRIELA E | | CUS | BOJAN PETRESKI OR GABRIELA E | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 4771 | M0CC53303E74V5WX | BENE:Timothy Blackburn | | API Wire Debit | M0CC53303E74V5W | | Timothy Blackburn | CUS | Timothy Blackburn | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3309 | M0CBG3105C54BRII | BENE:JAMES PALMER | | API Wire Debit | M0CBG3105C54BRII | | JAMES PALMER | CUS | JAMES PALMER | | | | $473.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3649 | M0CC23246KP4BSA3 | BENE:Jesse Scheff | | API Wire Debit | M0CC23246KP4BSA3 | | Jesse Scheff | CUS | Jesse Scheff | | | | $71,969.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3481 | M0CBH0056LL3F0MU | BENE:Alexey Kolmakov | | API Wire Debit | M0CBH0056LL3F0M | | Alexey Kolmakov | CUS | Alexey Kolmakov | | | | $7,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 17134 | M0CCJ0716MF44ZKH | ORIG.WEN SAN CHEN | | Wire Credit | M0CCJ0716MF44ZKH | WEN SAN CHEN | | CUS | WEN SAN CHEN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3029 | M0CA10249MG2U6BS | BENE:Alexandre Vilet | | API Wire Debit | M0CA10249MG2U6B S | | Alexandre Vilet | CUS | Alexandre Vilet | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 14008 | M0CCG4234AC45T1N | ORIG.BORIS RUDELSON | | Wire Credit | M0CCG4234AC45T1 | BORIS RUDELSON | | CUS | BORIS RUDELSON | | | | $973.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 2891 | M0CBJ01106W4HOGE | BENE:Damian Forbes | | API Wire Debit | M0CBJ01106W4HOG E | | Damian Forbes | CUS | Damian Forbes | | | | $11,771.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Debit | 4593 | M0CC43009T3Q37 | BENE:DAVID LEE | | API Wire Debit | M0CC43009T3Q37 | | DAVID LEE | CUS | DAVID LEE | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7190 | Debit | 607 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $59,181.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 19510 | M0CCK5955RK3FIQ1 | ORIG.JUSHUN TANG | | Wire Credit | M0CCK5955RK3FIQ1 | JUSHUN TANG | | CUS | JUSHUN TANG | | | | $3,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 17426 | M0CCJ2332D13KFJP | ORIG.MEIR NIV | | Wire Credit | M0CCJ2332D13KFJP | MEIR NIV | | CUS | MEIR NIV | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 20328 | M0CCL3725R83GV1P | ORIG.NICOLE PERHAM | | Wire Credit | M0CCL3725R83GV1 | NICOLE PERHAM | | CUS | NICOLE PERHAM | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 11409 | M0CCE3224A831U7K | BENE:Tibor Guba | | API Wire Debit | M0CCE3224A831U7K | | Tibor Guba | CUS | Tibor Guba | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 89 | Debit | 302 | Deel, Inc./Deel Inc. ST-Z5Z1O5I7Z8A8 | BAM TRADING SERVICES-I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $3,855.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 18933 | M0CCK0253333ULQ | BENE:Rahim Ali | | API Wire Debit | M0CCK0253333ULQ | | Rahim Ali | CUS | Rahim Ali | | | | $329.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3161 | M0CC13243AE4IAEM | BENE:SUYANNI JEAN-MARIE | | API Wire Debit | M0CC13243AE4IAEM | | SUYANNI JEAN-MARIE | CUS | SUYANNI JEAN-MARIE | | | | $108.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 7190 | Debit | 135 | ACH Offset for Originated Credits | TRADING/TRM LABS Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TRM LABS Batch-0000003 | | | | $699,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 3133 | M0CB13221AM495K | BENE:Peter Clark | | Wire Credit | M0CB13221AM495K | | Peter Clark | CUS | Peter Clark | | | | $18,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 9304 | M0CCD0027LI4WYGW | ORIG.CHRISTOPHER NGUYEN OR TRAM T HUYNH | Wire Credit | | Wire | M0CCD0027LI4WYG W | CHRISTOPHER NGUYEN OR TRAM T HUYNH | | CUS | CHRISTOPHER NGUYEN OR TRAM T HUYNH | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1651 | ACH Return Debit | GIANCARLO NABIL SAMAN 11f10bf9a45545a | ACH Return Debit | Return | | | | CUS | GIANCARLO NABIL SAMAN 11f10bf9a45545a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 20698 | M0CCM2615JQ367G2 | ORIG.EUGENE R. REED | | Wire Credit | M0CCM2615JQ367G | EUGENE R. REED | | CUS | EUGENE R. REED | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1643 | ACH Return Debit | RICHARD JONES D93F434D54C74C7 | ACH Return Debit | Return | | | | CUS | RICHARD JONES D93F434D54C74C7 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 6520 | M0CCA20473Y4VBNL | ORIG.LAURIE MARBE COHN TTEE | Wire Credit | | Wire | M0CCA20473Y4VBN L | LAURIE MARBE COHN TTEE | | CUS | LAURIE MARBE COHN TTEE | | | | $255,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 20459 | M0CCM0324093BSN | BENE:Daniel Tascher | | API Wire Debit | M0CCM0324093BSN | | Daniel Tascher | CUS | Daniel Tascher | | | | $2,222.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 20814 | M0CCJ2311L93YDCP | ORIG.JACQUES D. PAYNE | | Wire Credit | M0CCJ2311L93YDCP | JACQUES D. PAYNE | | CUS | JACQUES D. PAYNE | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3367 | M0CA53247O032TUQ | BENE:Alextar VC, LLC | | API Wire Debit | M0CA53247O032TU Q | | Alextar VC, LLC | CUS | Alextar VC, LLC | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/12/22 | 4005 | Credit | 542 | SEN from 5090021964=071027123257 3 | BENE:Alextar VC, LLC | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $287,546.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 20471 | M0CCM0323QI3BRNG | BENE:Henry Hong | | API Wire Debit | M0CCM0323QI3BRN G | | Henry Hong | CUS | Henry Hong | | | | $44,757.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 9580 | M0CCD0142GY3P0CW | ORIG.STEPHEN W SWEIGART | Wire Credit | | Wire | M0CCD0142GY3P0C W | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 12370 | M0CCF2447183651VZ | ORIG.BASSAM N WARRIOR | | Wire Credit | M0CCF2447183651VZ | BASSAM N WARRIOR | | CUS | BASSAM N WARRIOR | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 6326 | M0CC94528E23CYS2 | ORIG.LAURIE R EBERWEIN | | Wire Credit | M0CC94528E23CYS2 | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $6,105.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 20182 | M0CCL40038Q3QZBG | ORIG LAURI OBERHOFF | Wire Credit | Wire | M0CCL40038Q3QZB G | LAURI OBERHOFF | | CUS | LAURI OBERHOFF | | | | $8,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 9572 | M0CCD0136OZAYANJ | ORIG BROOKS BOCKMAN | Wire Credit | Wire | M0CCD0136OZAYAN J | BROOKS BOCKMAN | | CUS | BROOKS BOCKMAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1658 | ACH Return Debit | MARIO CARLOS SANDOVAL b75e4dc22f75442 | ACH Return Debit | Return | | | | CUS | MARIO CARLOS SANDOVAL b75e4dc22f75442 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3285 | M0CC10239R04DEQR | BENE ISMAIL MEDIMOURH | Wire Credit | Wire | M0CC10239R04DEQ R | | ISMAIL MEDIMOURH | CUS | ISMAIL MEDIMOURH | | | | $932.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 11881 | M0CCF0210DS4A3PO | BENE Tibor Guba | API Wire Debit | Wire | M0CCF0210DS4A3P O | | Tibor Guba | CUS | Tibor Guba | | | | $199,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 2190 | Credit | 139 | ACH Offset for Originated Debits BAM | TRADING/KAPLAN H Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/KAPLAN H Batch-0000004 | | | | $3,977.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1644 | ACH Return Debit | RICHARD JONES 27EADF0C897B401 | ACH Return Debit | Return | | | | CUS | RICHARD JONES 27EADF0C897B401 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3221 | M0CB53205O53BOPU | BENE Aaron whitman | Wire | Wire | M0CB53205O53BOP U | | Aaron whitman | CUS | Aaron whitman | | | | $1,165.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 6239 | M0CC93237374DP9E | BENE Hector Garcia | API Wire Debit | Wire | M0CC93237374DP9E | | Hector Garcia | CUS | Hector Garcia | | | | $3,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 15456 | M0CCH47300K370K0 | ORIG ANDREY BELITSKIY | Wire Credit | Wire | M0CCH47300K370K0 | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $54,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 4627 | M0CC50242N3TUKE | BENE Doug Lee | API Wire Debit | Wire | M0CC50242N3TUKE | | Doug Lee | CUS | Doug Lee | | | | $209,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 20346 | M0CCL5234FN4BCRD | ORIG ALEXANDER D. HELLMUND | Wire Credit | Wire | M0CCL5234FN4BCR D | ALEXANDER D. HELLMUND | | CUS | ALEXANDER D. HELLMUND | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 13716 | M0CCG2709MB3KJ9M | ORIG THOMAS A GRIFFITH | Wire Credit | Wire | M0CCG2709MB3KJ9 M | THOMAS A GRIFFITH | | CUS | THOMAS A GRIFFITH | | | | $1,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 13088 | M0CCF55436D4LSXZ | ORIG RYAN ARNOLD KING | Wire Credit | Wire | M0CCF55436D4LSXZ | RYAN ARNOLD KING | | CUS | RYAN ARNOLD KING | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3125 | M0CAN31598746RFW | BENE Michael Heu | API Wire Debit | Wire | M0CAN31598746RF W | | Michael Heu | CUS | Michael Heu | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 17162 | M0CCJ0834LI4438H | ORIG HYONG WI | Wire Credit | Wire | M0CCJ0834LI4438H | HYONG WI | | CUS | HYONG WI | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 3145 | M0CA7323SDH326LR | BENE Daria Sizina | API Wire Debit | Wire | M0CA7323SDH326LR | | Daria Sizina | CUS | Daria Sizina | | | | $4,877.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 9568 | M0CCD0119RF3OUY5 | ORIG MIRJANA PETROVIC | Wire Credit | Wire | M0CCD0119RF3OUY 5 | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/12/22 | 4005 | Credit | 1192 | SEN from 5090021984+1636211377314 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $1,400,308.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3293 | M0CBH0057HN4OMOB | BENE Brandon Durham | Wire | Wire | M0CBH0057HN4OMO B | | Brandon Durham | CUS | Brandon Durham | | | | $94.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1667 | ACH Return Debit | CHARLES J BOURQUE b4fbdb5642e4496 | ACH Return Debit | Return | | | | CUS | CHARLES J BOURQUE b4fbdb5642e4496 | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 16290 | M0CCI3142L73HQ67 | ORIG JEFFREY A BRIDENSTINE | Wire Credit | Wire | M0CCI3142L73HQ67 | JEFFREY A BRIDENSTINE | | CUS | JEFFREY A BRIDENSTINE | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/12/22 | 7100 | Debit | 1642 | ACH Return Debit | RICHARD JONES 96D2D407442E4B8 | ACH Return Debit | Return | | | | CUS | RICHARD JONES 96D2D407442E4B8 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 19258 | M0CCK4058DL3KJKZ | ORIG LUBA L SHALDUHA | Wire Credit | Wire | M0CCK4058DL3KJKZ | LUBA L SHALDUHA | | CUS | LUBA L SHALDUHA | | | | $12,598.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 21911 | M0CCN0331EH47TMT | BENE Kathleen Francisco | API Wire Debit | Wire | M0CCN0331EH47TM T | | Kathleen Francisco | CUS | Kathleen Francisco | | | | $90.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3749 | M0CAG0104LW48QZL | BENE John Moua | Wire | Wire | M0CAG0104LW48QZ L | | John Moua | CUS | John Moua | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 18532 | M0CCJ58073Q3HACA | ORIG AARON LAYNE WALLACE | Wire Credit | Wire | M0CCJ58073Q3HAC A | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 4052 | Credit | 13978 | M0CCG4138JI48NJ5 | ORIG EVELYN CHO | Wire Credit | Wire | M0CCG4138JI48NJ5 | EVELYN CHO | | CUS | EVELYN CHO | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 11889 | M0CCF0213LN3CWQ5 | BENE Kevin Louidor | API Wire Debit | Wire | M0CCF0213LN3CWQ 5 | | Kevin Louidor | CUS | Kevin Louidor | | | | $1,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 20463 | M0CCM03236A3QWN7 | BENE enrique Pedraja | API Wire Debit | Wire | M0CCM03236A3QW N7 | | enrique Pedraja | CUS | enrique Pedraja | | | | $22,249.37 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 89 | Debit | 137 | BAM TRADING/KAPLAN H 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,977.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 14621 | M0CCH0239QC3UMCV | BENE DEBORAH THOMAS | API Wire Debit | Wire | M0CCH0239QC3UM CV | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $4,304.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 11893 | M0CCF0213M94ZXQO | BENE Chad Frisby | API Wire Debit | Wire | M0CCF0213M94ZXQ O | | Chad Frisby | CUS | Chad Frisby | | | | $38,906.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 9092 | Debit | 3117 | M0CA133054E1GSJ5 | BENE TYLER NETTELMAN | API Wire Debit | Wire | M0CA133054E1GSJ5 | | TYLER NETTELMAN | CUS | TYLER NETTELMAN | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 13493 | M0CDL0525NV3KVK7 | BENE Michael May | API Wire Debit | Wire | M0CDL0525NV3KVK7 | | Michael May | CUS | Michael May | | | | $3,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 4911 | M0CDC0346HB3BSQD | BENE Stephan Gratziani Gilbert | API Wire Debit | Wire | M0CDC0346HB3BSQ D | | Stephan Gratziani Gilbert | CUS | Stephan Gratziani Gilbert | | | | $18,265.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 13616 | M0CDL1056LT4F1ZE | ORIG SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0CDL1056LT4F1ZE | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 9844 | M0CDG3456A34RZJN | ORIG LIU, QI WEN | Wire Credit | Wire | M0CDG3456A34RZJ N | LIU, QI WEN | | CUS | LIU, QI WEN | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4134 | ACH Return Debit | JEFFREY CRUZ 77381502ebfa48c | ACH Return Debit | Return | | | | CUS | JEFFREY CRUZ 77381502ebfa48c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9099 | Debit | 13181 | M0CDK50044Q4JCJO | BENE DEBORAH W WILLIAMS | Wire Return Debit - API | Return | M0CDK50044Q4JCJ O | DEBORAH W WILLIAMS | BENE DEBORAH W WILLIAMS | CUS | BENE DEBORAH W WILLIAMS | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4118 | ACH Return Debit | ABDULHAKEEM BOLAKALE R 39f2ce788e0b4eb | ACH Return Debit | Return | | | | CUS | ABDULHAKEEM BOLAKALE R 39f2ce788e0b4eb | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 4072 | M0CD434424X3L5K2 | BENE Cristian Acosta | API Wire Debit | Wire | M0CD434424X3L5K2 | | Cristian Acosta | CUS | Cristian Acosta | | | | $132,290.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4070 | ACH Return Debit | DENNIS PEREIRA df74e3b34faa45c | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA df74e3b34faa45c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 459 | M0CD304119939HSA | BENE TALISA CERINO | Wire | Wire | M0CD304119939HSA | | TALISA CERINO | CUS | TALISA CERINO | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 3175 | M0CD904005J4VLAH | BENE Lance Lopez | Wire | Wire | M0CD904005J4VLAH | | Lance Lopez | CUS | Lance Lopez | | | | $222,247.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4098 | ACH Return Debit | DENNIS PEREIRA 5266bb1c95d6467 | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 5266bb1c95d6467 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4097 | ACH Return Debit | DENNIS PEREIRA e12ce461eb174c4 | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA e12ce461eb174c4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 297 | M0CD10352A748KIK | BENE Yevgeniy Moskvin | API Wire Debit | Wire | M0CD10352A748KIK | | Yevgeniy Moskvin | CUS | Yevgeniy Moskvin | | | | $351.92 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4130 | ACH Return Debit | ABDULHAKEEM BOLAKALE R d7c62d562705402 | ACH Return Debit | Return | | | | CUS | ABDULHAKEEM BOLAKALE R d7c62d562705402 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4116 | ACH Return Debit | ABDULHAKEEM BOLAKALE R cf909142011e486 | ACH Return Debit | Return | | | | CUS | ABDULHAKEEM BOLAKALE R cf909142011e486 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 25 | Credit | 254 | Ref 3471026 from Dep 5090021071 userid | Transfer Credit | Transfer Credit | Transfer | | | | SEN | | FXE PRIME LTD | 5090021071 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 82 | Debit | 233 | Ref 3470956 to Dep 5090021295 Internal t | xfr per Andrew | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 249 | M0CD00402PQ4EWH9 | BENE Kyle Hagen | API Wire Debit | Wire | M0CD00402PQ4EWH 9 | | Kyle Hagen | CUS | Kyle Hagen | | | | $91.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 9086 | Debit | 12055 | SEN to 5090007344+22/12/13 11:16:55.19 | dee8beba91ec4145950fea42abc1116 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $438,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 25 | Credit | 64 | Ref 3470355 from Dep | Transfer Credit | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4133 | ACH Return Debit | AMY MARTINEZ 3b64ce1ad57d466 | ACH Return Debit | Return | | | | CUS | AMY MARTINEZ 3b64ce1ad57d466 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4121 | ACH Return Debit | ABDULHAKEEM BOLAKALE R 88ab4341eea64fa | ACH Return Debit | Return | | | | CUS | ABDULHAKEEM BOLAKALE R 88ab4341eea64fa | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 1547 | M0CD634522O3L3O9 | BENE JONATHAN GARDNER | API Wire Debit | Wire | M0CD634522O3L3O9 | | JONATHAN GARDNER | CUS | JONATHAN GARDNER | | | | $59,704.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 15417 | M0CDN3716DX0MEJK | BENE Alexander Quintanilla | API Wire Debit | Wire | M0CDN3716DX0MEJ K | | Alexander Quintanilla | CUS | Alexander Quintanilla | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 3893 | M0CDA3449TQ45QO0 | BENE AUSTIN SHIN | API Wire Debit | Wire | M0CDA3449TQ45QO 0 | | AUSTIN SHIN | CUS | AUSTIN SHIN | | | | $16,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4128 | ACH Return Debit | ABDULHAKEEM BOLAKALE R fa1c0610a7154dc | ACH Return Debit | Return | | | | CUS | ABDULHAKEEM BOLAKALE R fa1c0610a7154dc | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 9091 | M0CDF3407QR4M59Y | BENE Orlando Pozo | API Wire Debit | Wire | M0CDF3407QR4M59 Y | | Orlando Pozo | CUS | Orlando Pozo | | | | $42,011.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 11592 | M0CD44242M459FV | ORIG BOZI KIEKIE | Wire Credit | Wire | M0CD44242M459FV | BOZI KIEKIE | | CUS | BOZI KIEKIE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 15421 | M0CDN3719373YGKE | BENE TREVOR ZINK | API Wire Debit | Wire | M0CDN3719373YGK E | | TREVOR ZINK | CUS | TREVOR ZINK | | | | $51,066.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 273 | M0CD3406MZ4VZYV | BENE Stein Retirement Investments LLC | API Wire Debit | Wire | M0CD3406MZ4VZY V | | Stein Retirement Investments LLC | CUS | Stein Retirement Investments LLC | | | | $44,014.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 11130 | M0CD06182S35G6F | ORIG INA KLIMANKOVA | Wire Credit | Wire | M0CD06182S35G6F | INA KLIMANKOVA | | CUS | INA KLIMANKOVA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 3005 | M0CD3428AS3POWF | BENE tom munson | API Wire Debit | Wire | M0CD3428AS3POW F | | tom munson | CUS | tom munson | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 10980 | M0CDH2733JH35770 | ORIG VLADIMIR BESPALOV | Wire Credit | Wire | M0CDH2733JH35770 | VLADIMIR BESPALOV | | CUS | VLADIMIR BESPALOV | | | | $1,210.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 13501 | M0CDL0530HO4GDE9 | BENE Daniel Tascher | API Wire Debit | Wire | M0CDL0530HO4GDE 9 | | Daniel Tascher | CUS | Daniel Tascher | | | | $29,845.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 305 | M0CD10354AI4MOJ9 | BENE cyril chance | API Wire Debit | Wire | M0CD10354AI4MOJ9 | | cyril chance | CUS | cyril chance | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 253 | M0CD00404C73WLUL | BENE BRENNAN HUGHES | API Wire Debit | Wire | M0CD00404C73WLU L | | BRENNAN HUGHES | CUS | BRENNAN HUGHES | | | | $2,534.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4145 | ACH Return Debit | Frances Eleanor Moreno ed5908fc764743d | ACH Return Debit | Return | | | | CUS | Frances Eleanor Moreno ed5908fc764743d | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4084 | ACH Return Debit | DENNIS PEREIRA e933029bc290408 | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA e933029bc290408 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4085 | ACH Return Debit | DENNIS PEREIRA 045ed7518aa24e0 | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 045ed7518aa24e0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 7315 | M0CDE0442853HKHK | BENE Scott Viers | API Wire Debit | Wire | M0CDE0442853HKH K | | Scott Viers | CUS | Scott Viers | | | | $40,418.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 9086 | Debit | 8645 | SEN to 5090013656+22/12/13 07:08:56.93 | 099a23df14054e5cac8136256f7c599a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 1555 | M0CD63451FG3C8O2 | BENE Benjamin Granados | API Wire Debit | Wire | M0CD63451FG3C8O2 | | Benjamin Granados | CUS | Benjamin Granados | | | | $2,723.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 13508 | M0CDL06455K3R07L | ORIG JUSTIN M ROHRSCHEIB | Wire Credit | Wire | M0CDL06455K3R07L | JUSTIN M ROHRSCHEIB | | CUS | JUSTIN M ROHRSCHEIB | | | | $209,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4127 | ACH Return Debit | ABDULHAKEEM BOLAKALE R c2d9c60b3869482 | ACH Return Debit | Return | | | | CUS | ABDULHAKEEM BOLAKALE R c2d9c60b3869482 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4138 | ACH Return Debit | Meris Ziboc e3dbe4a19824487 | ACH Return Debit | Return | | | | CUS | Meris Ziboc e3dbe4a19824487 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 12269 | M0CDJ35037236QB6 | BENE christopher helseth | API Wire Debit | Wire | M0CDJ35037236QB6 | | christopher helseth | CUS | christopher helseth | | | | $116.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 14160 | M0CDL5236Y14Y89V | ORIG EKATERINA S SOKOLOVA | Wire Credit | Wire | M0CDL5236Y14Y89V | EKATERINA S SOKOLOVA | | CUS | EKATERINA S SOKOLOVA | | | | $12,013.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 5237 | M0CDC3407G13M8BB | BENE Steve Pade | API Wire Debit | Wire | M0CDC3407G13M8B B | | Steve Pade | CUS | Steve Pade | | | | $181.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 7594 | M0CDE1742OY41LBM | ORIG ALEJANDRO CALDERON ROJAS | Wire Credit | Wire | M0CDE1742OY41LB M | ALEJANDRO CALDERON ROJAS | | CUS | ALEJANDRO CALDERON ROJAS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 2100 | Credit | 4068 | ACH Return Credit | CHUN YA LU 94893c920b424d0 | ACH Return Credit | Return | | | | CUS | CHUN YA LU 94893c920b424d0 | | | | $40.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 1543 | M0CD34510C4KPQB | BENE CHANDLER THOMLISON | API Wire Debit | Wire | M0CD34510C4KPQ B | | CHANDLER THOMLISON | CUS | CHANDLER THOMLISON | | | | $9,874.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 11443 | M0CDI34242H31IPM | BENE Ege Yetis | API Wire Debit | Wire | M0CDI34242H31IPM | | Ege Yetis | CUS | Ege Yetis | | | | $99,601.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 13009 | M0CDK3518FM4EVIO | BENE Julian Claudino | API Wire Debit | Wire | M0CDK3518FM4EVI O | | Julian Claudino | CUS | Julian Claudino | | | | $29,326.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 11447 | M0CDI3424KY4547D | BENE WAIKIT LAU | API Wire Debit | Wire | M0CDI3424KY4547D | | WAIKIT LAU | CUS | WAIKIT LAU | | | | $15,273.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4119 | ACH Return Debit | ABDULHAKEEM BOLAKALE R 45da1524c2c3457 | ACH Return Debit | Return | | | | CUS | ABDULHAKEEM BOLAKALE R 45da1524c2c3457 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 2871 | M0CD80412LL3E7RR | BENE Jacqueline Hakim | API Wire Debit | Wire | M0CD80412LL3E7RR | | Jacqueline Hakim | CUS | Jacqueline Hakim | | | | $2,344.24 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 89 | Debit | 266 | Kenyatta Long/Expensify R003UnXdJzh | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 7311 | M0CDE04416L3LFH5 | BENE Henry Lorenzo | API Wire Debit | Wire | M0CDE04416L3LFH5 | | Henry Lorenzo | CUS | Henry Lorenzo | | | | $104.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4107 | ACH Return Debit | ERICK E SANDOVAL 9377d77ca0004d7 | ACH Return Debit | Return | | | | CUS | ERICK E SANDOVAL 9377d77ca0004d7 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 4005 | Credit | 1532 | SEN from 5000022251+223239139233 3 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $56,208.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4106 | ACH Return Debit | KRIS KRISTJANSSON 126cb35e95604cf | ACH Return Debit | Return | | | | CUS | KRIS KRISTJANSSON 126cb35e95604cf | | | | $6,500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4096 | ACH Return Debit | DENNIS PEREIRA 27410e6a2cd245e | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 27410e6a2cd245e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 3387 | BENE:Alex colantuono | API Wire Debit | Wire | M0CD934159G411TJ | Alex colantuono | CUS | Alex colantuono | | | | $9,409.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 6124 | ORIG:COLIN C YURCISIN OR GREGORY T | Wire Credit | Wire | M0CDD0116B53H3ZZ | COLIN C YURCISIN OR GREGORY T | CUS | COLIN C YURCISIN OR GREGORY T | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4129 | ABDULHAKEEM BOLAKALE R 4fcfdc8339840a1 | ACH Return Debit | Return | | | | CUS | ABDULHAKEEM BOLAKALE R 4fcfdc8339840a1 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 14189 | BENE:Scott Williams | API Wire Debit | Wire | M0CCM00450U39IG7 | Scott Williams | CUS | Scott Williams | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 15061 | BENE:CHANDLER THOMLISON | API Wire Debit | Wire | M0CCM36606IM3DAOK | CHANDLER THOMLISON CUS | CHANDLER THOMLISON | | | | $8,284.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 3009 | BENE:Gregory Pili | API Wire Debit | Wire | M0CD83428LM48EB5 | Gregory Pili CUS | Gregory Pili | | | | $47,023.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 9270 | ORIG:BETAQUICK LLC | Wire Credit | Wire | M0CDF42426G4U5CR | BETAQUICK LLC | CUS | BETAQUICK LLC | | | | $3,025.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4093 | ACH Return Debit | DENNIS PEREIRA 1b41ea3a0cd24fb | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 1b41ea3a0cd24fb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4124 | ABDULHAKEEM BOLAKALE R 9f61f2869e9f6bd | ACH Return Debit | Return | | | | CUS | ABDULHAKEEM BOLAKALE R 9f61f2869e9f6bd | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 13922 | ORIG:JAMES E KAMENCA | Wire Credit | Wire | M0CD3613P34F7J2 | JAMES E KAMENCA | CUS | JAMES E KAMENCA | | | | $95,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 3171 | BENE:Alireza Yazdani Motlagh | API Wire Debit | Wire | M0CD9040005397U | Alireza Yazdani Motlagh CUS | Alireza Yazdani Motlagh | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 4334 | M0CDB0816074LAFH | ORIG:DAMIANA PADILLA | Wire Credit | Wire | M0CDB0816074LAFH | DAMIANA PADILLA | CUS | DAMIANA PADILLA | | | | $2,020.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 9086 | Debit | 7347 | SEN to 5090024661+22/12/13 08:06:08 33 | 975f07be1b8044655260dc26568ecd02 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $609.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4079 | ACH Return Debit | DENNIS PEREIRA 97820756e9a04ef | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 97820756e9a04ef | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4143 | ACH Return Debit | Johnathan Bennett Cast e6b43cc569d446c | ACH Return Debit | Return | | | | CUS | Johnathan Bennett Cast e6b43cc569d446c | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 15239 | BENE:Joseph Amper | API Wire Debit | Wire | M0CDN0714BY40XJ7 | Joseph Amper CUS | Joseph Amper | | | | $2,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 6372 | ORIG:UNIVERSAL CONSULTING STRATEGIES INC | Wire Credit | Wire | M0CDD0933V4JKX7 | UNIVERSAL CONSULTING STRATEGIES INC | CUS | UNIVERSAL CONSULTING STRATEGIES INC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4078 | ACH Return Debit | DENNIS PEREIRA 2a68c2cf3655402 | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 2a68c2cf3655402 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 3383 | BENE:TYLER NETTELMAN | API Wire Debit | Wire | M0CD934157R4AOTH | TYLER NETTELMAN CUS | TYLER NETTELMAN | | | | $2,518.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 9087 | BENE:DEBORAH THOMAS | API Wire Debit | Wire | M0CDF34050L3AQRW | DEBORAH THOMAS CUS | DEBORAH THOMAS | | | | $6,776.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 451 | BENE:John Plaster | API Wire Debit | Wire | M0CD30404DU3L98H | John Plaster CUS | John Plaster | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 13013 | BENE:GEORGE ABRAHAM | API Wire Debit | Wire | M0CDK35212Q3BPJW | GEORGE ABRAHAM CUS | GEORGE ABRAHAM | | | | $36,571.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 12800 | ORIG:CAITLIN E ALBERT | Wire Credit | Wire | M0CDK15523T4X57H | CAITLIN E ALBERT | CUS | CAITLIN E ALBERT | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 607 | BENE:Joey Tan | API Wire Debit | Wire | M0CD334314V4D5GY | Joey Tan CUS | Joey Tan | | | | $49,052.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 68 | BENE:DANIEL HARDIN | API Wire Debit | Wire | M0CD207502L3ROH | DANIEL HARDIN CUS | DANIEL HARDIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 3179 | BENE:Prathap Bellur Nandakumar | API Wire Debit | Wire | M0CD904002J3WNUP | Prathap Bellur Nandakumar CUS | Prathap Bellur Nandakumar | | | | $91,946.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 7759 | BENE:James Guerin | API Wire Debit | Wire | M0CDE3416NG405MP | James Guerin CUS | James Guerin | | | | $699.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 9938 | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | M0CDG3651RL304HB | KYLE C CAMPBELL | CUS | KYLE C CAMPBELL | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 4052 | Credit | 4112 | ACH Return Debit | Laura Ventura 79e6937a3ebb4de | ACH Return Debit | Return | | | | CUS | Laura Ventura 79e6937a3ebb4de | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9099 | Debit | 13699 | BENE:EUGENE R. REED | Wire Return Debit - API | Wire | M0CDL2004GX4T2GY | EUGENE R. REED CUS | EUGENE R. REED | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 13132 | ORIG:ALEXEI MORGADO | Wire Credit | Wire | M0CDK4523294BDAQ | ALEXEI MORGADO | CUS | ALEXEI MORGADO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4141 | ACH Return Debit | TAMARAKORO T OGEDEGBE a2bf0ec23644443 | ACH Return Debit | Return | | | | CUS | TAMARAKORO T OGEDEGBE a2bf0ec23644443 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9099 | Debit | 331 | BENE:JAGDESH DEODAT | Wire Return Debit - API | Wire | M0CD11007CQ4RKE1 | JAGDESH DEODAT CUS | BENE:JAGDESH DEODAT | | | | $7,260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7190 | Debit | 781 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $158,379.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4135 | ACH Return Debit | DREAMA MOREFIELD 99a89e07031fb483 | ACH Return Debit | Return | | | | CUS | DREAMA MOREFIELD 99a89e07031fb483 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4146 | ACH Return Debit | YE TUN 30b63ef75e0740b | ACH Return Debit | Return | | | | CUS | YE TUN 30b63ef75e0740b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 411 | BENE:Wendy Neal | API Wire Debit | Wire | M0CD23421JJ45QVY | Wendy Neal CUS | Wendy Neal | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 13088 | ORIG:DONGHUI FENG | Wire Credit | Wire | M0CDK4030R53GK4B | DONGHUI FENG | CUS | DONGHUI FENG | | | | $310,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 7767 | BENE:Kenneth Callaway | API Wire Debit | Wire | M0CDE3421AS40YNZ | Kenneth Callaway CUS | Kenneth Callaway | | | | $166.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 9086 | Debit | 6687 | SEN to 5090022251+22/12/13 05:28:12 59 | d4845c3bc671451f8b0120b7176f45a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $36,191.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4139 | ACH Return Debit | Charlene McQueen 87c4a6a6d1464e5 | ACH Return Debit | Return | | | | CUS | Charlene McQueen 87c4a6a6d1464e5 | | | | $425.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4103 | ACH Return Debit | DOMENICO VERDERAME 7ecd1d86a5214a9 | ACH Return Debit | Return | | | | CUS | DOMENICO VERDERAME 7ecd1d86a5214a9 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 13752 | ORIG:RAUNO RANTA | Wire Credit | Wire | M0CDL25183Q4XE32 | RAUNO RANTA | CUS | RAUNO RANTA | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 7616 | ORIG:STEPHAN MOORE | Wire Credit | Wire | M0CDE1940GQ3VTCH | STEPHAN MOORE | CUS | STEPHAN MOORE | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 14185 | BENE:parisa hatef adel | API Wire Debit | Wire | M0CDM0534263K0Cl | parisa hatef adel CUS | parisa hatef adel | | | | $2,270.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4109 | ACH Return Debit | Corey Brugnone feeae1d573f44e8 | ACH Return Debit | Return | | | | CUS | Corey Brugnone feeae1d573f44e8 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4077 | ACH Return Debit | DENNIS PEREIRA 9de8989aa491440 | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 9de8989aa491440 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 1179 | BENE:Jianbo Wu | API Wire Debit | Wire | M0CD53449KI3JD32 | Jianbo Wu CUS | Jianbo Wu | | | | $839.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 9086 | Debit | 5127 | SEN to 5090022251+22/12/13 04:23:39.64 | 0c7fed9f8663401584e01b1a13705cb2 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $40,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4132 | ACH Return Debit | AMY MARTINEZ 0b3c8030ffee451 | ACH Return Debit | Return | | | | CUS | AMY MARTINEZ 0b3c8030ffee451 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 9086 | Debit | 14553 | SEN to 5090012559+22/12/13 14:17:59.80 | d32615465c14bb7a1f073680726df33 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $115,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 301 | BENE:Brandy Dolan | M0CD10352HQ409P | BENE:Brandy Dolan | Wire | M0CD10352HQ409P | | Brandy Dolan | CUS | Brandy Dolan | | | | $502.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 15243 | BENE:SCOTT KINTZ | M0CDN0714FT4AXJB | BENE:SCOTT KINTZ | Wire | M0CDN0714FT4AXJB | | SCOTT KINTZ | CUS | SCOTT KINTZ | | | | $50,390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4092 | ACH Return Debit | DENNIS PEREIRA 42d67ec97919446 | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 42d67ec97919446 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 15251 | BENE:HUGO RODRIGUEZ | M0CDN0715103P8KW | API Wire Debit | Wire | M0CDN0715103P8K W | | HUGO RODRIGUEZ | CUS | HUGO RODRIGUEZ | | | | $7,709.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 11891 | BENE:Raghavi Bangaru | M0CDJ04374D19TG | BENE:Raghavi Bangaru | Wire | M0CDJ04374D19TG | | Raghavi Bangaru | CUS | Raghavi Bangaru | | | | $34,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 1017 | BENE:ZHENYANG ZHU | M0CD43441N4HLX1 | BENE:ZHENYANG ZHU | Wire | M0CD43441N4HLX1 | | ZHENYANG ZHU | CUS | ZHENYANG ZHU | | | | $40,836.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4095 | ACH Return Debit | DENNIS PEREIRA d4b8751l9a9c247e | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA d4b8751l9a9c247e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 1025 | BENE:Robert Hammers | M0CD404288X4KW68 | API Wire Debit | Wire | M0CD404288X4KW68 | | Robert Hammers | CUS | Robert Hammers | | | | $1,378.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Debit | 7242 | ORIG:RED BEACH ADVISORS, LLC | M0CDE0046RC4G7OU | Wire Credit | Wire | M0CDE0046RC4G7O U | RED BEACH ADVISORS, LLC | | CUS | RED BEACH ADVISORS, LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 407 | BENE:JOEL WOLFE | M0CD23419853MKJL | BENE:JOEL WOLFE | Wire | M0CD23419853MKJL | | JOEL WOLFE | CUS | JOEL WOLFE | | | | $10,654.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4147 | ACH Return Debit | Antonio Miranda 38d136aad0a24fa | ACH Return Debit | Return | | | | CUS | Antonio Miranda 38d136aad0a24fa | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 6821 | BENE:MARK DICKSON | M0CD3407L04NRBC | BENE:MARK DICKSON | Wire | M0CD3407L04NRB C | | MARK DICKSON | CUS | MARK DICKSON | | | | $49,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 9086 | Debit | 14607 | SEN to 5090007344+22/12/13 14:22:08.29 | be838857db804f6b8c586a8e4543b90a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $30,351.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4073 | ACH Return Debit | DENNIS PEREIRA 6b19664e19af45c | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 6b19664e19af45c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Debit | 6930 | ORIG:SONIA L GONZALEZ | M0CD34563X4GYS0 | Wire Credit | Wire | M0CD34563X4GYS 0 | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $19,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Debit | 12992 | ORIG:RICHARD CHARLES APPELBAUM | M0CDK3459DM3C9CW | Wire Credit | Wire | M0CDK3459DM3C9C W | RICHARD CHARLES APPELBAUM | | CUS | RICHARD CHARLES APPELBAUM | | | | $87,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Debit | 11164 | ORIG:TERESE E RUDKOSKY | M0CDI0911CE30KK3 | Wire Credit | Wire | M0CDI0911CE30KK3 | TERESE E RUDKOSKY | | CUS | TERESE E RUDKOSKY | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9098 | Debit | 14939 | BENE:ALICE R GATSON | M0CDM0654D939U0E | BENE:ALICE R GATSON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | ALICE R GATSON | CUS | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4009 | ACH Return Debit | DENNIS PEREIRA 78a235b0e4f24e6 | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 78a235b0e4f24e6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 13005 | BENE:Wazeed Safi | M0CDK3518NN4TCIU | BENE:Wazeed Safi | Wire | M0CDK3518NN4TCIU | | Wazeed Safi | CUS | Wazeed Safi | | | | $36,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Debit | 9680 | ORIG:OSSAI ALEX OPENE | M0CDG2242LW46INN | Wire Credit | Wire | M0CDG2242LW46INN | OSSAI ALEX OPENE | | CUS | OSSAI ALEX OPENE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 9827 | BENE:Alireza Yazdani Motlagh | M0CDG3415MR3G1VT | Wire | Wire | M0CDG3415MR3G1V T | | Alireza Yazdani Motlagh | CUS | Alireza Yazdani Motlagh | | | | $38,960.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4100 | ACH Return Debit | DENNIS PEREIRA 1485048683dc43e | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 1485048683dc43e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 2190 | Debit | 782 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,759,204.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Debit | 8330 | ORIG:HUA BAI | M0CDE4029OT38RNO | Wire Credit | Wire | M0CDE4029OT38RN O | HUA BAI | | CUS | HUA BAI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Debit | 10766 | ORIG:JON O WEISS | M0CDH36323S3GSME | Wire Credit | Wire | M0CDH36323S3GSM E | JON O WEISS | | CUS | JON O WEISS | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 21 | Debit | 335 | Checkout LLC/000000001T 000000001TEN | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $422,765.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Debit | 12830 | ORIG:THAO N TRAN | M0CDK2108464TKQ2 | ORIG:THAO N TRAN | Wire | M0CDK2108464TKQ2 | THAO N TRAN | | CUS | THAO N TRAN | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 12277 | BENE:Alexander Golding | M0CDJ3504H54WRS2 | BENE:Alexander Golding | Wire | M0CDJ3504H54WRS2 | | Alexander Golding | CUS | Alexander Golding | | | | $66,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 10705 | BENE:christian broussely | M0CDH34303E3ZVJO | BENE:christian broussely | Wire | M0CDH34303E3ZVJ | | christian broussely | CUS | christian broussely | | | | $790.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 10362 | BENE:SHERRY A SUBLETT | M0CDH0501QB36FFE | ORIG:SHERRY A SUBLETT | Wire | M0CDH0501QB36FF E | | SHERRY A SUBLETT | CUS | SHERRY A SUBLETT | | | | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 4613 | BENE:Nikolay Grozev | M0CDB3409GX45RO8 | API Wire Debit | Wire | M0CDB3409GX45RO 8 | | Nikolay Grozev | CUS | Nikolay Grozev | | | | $59,880.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 9502 | ORIG:LISA W BREWSTER | M0CDG0910F43O2SD | ORIG:LISA W BREWSTER | Wire | M0CDG0910F43O2S D | LISA W BREWSTER | | CUS | LISA W BREWSTER | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4071 | ACH Return Debit | DENNIS PEREIRA 25375cdcc2324a0 | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 25375cdcc2324a0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 415 | BENE:Brenton Thai | M0CD23421CJ3LYKE | BENE:Brenton Thai | Wire | M0CD23421CJ3LYKE | | Brenton Thai | CUS | Brenton Thai | | | | $33,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4075 | ACH Return Debit | DENNIS PEREIRA 0a6c8208cacf4dd | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 0a6c8208cacf4dd | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 14193 | BENE:Aggie Gorska | M0CDM0549FG37EHT | BENE:Aggie Gorska | Wire | M0CDM0549FG37EH T | | Aggie Gorska | CUS | Aggie Gorska | | | | $1,974.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4142 | ACH Return Debit | YOHANs GHEBREYESUS 19440c86f9c3483 | ACH Return Debit | Return | | | | CUS | YOHANs GHEBREYESUS 19440c86f9c3483 | | | | $999.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 13001 | BENE:Abtel gebremeskel | M0CDK35166Y4XZI0 | BENE:Abtel gebremeskel | Wire | M0CDK35166Y4XZI0 | | Abtel gebremeskel | CUS | Abtel gebremeskel | | | | $210.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 1045 | BENE:Prosperity Fund Management LLC | M0CD43440704BNWR | API Wire Debit | Wire | M0CD43440704BNW R | | Prosperity Fund Management LLC | CUS | Prosperity Fund Management LLC | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 9823 | BENE:Venurath Mallipeddi | M0CDG3413JO45Q54 | BENE:Venurath Mallipeddi | Wire | M0CDG3413JO45Q5 | | Venurath Mallipeddi | CUS | Venurath Mallipeddi | | | | $9,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4074 | ACH Return Debit | DENNIS PEREIRA 2d8626e48fb44fa | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 2d8626e48fb44fa | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 13911 | BENE:ALAN DEVOS | M0CDL3550554KCAU | BENE:ALAN DEVOS | Wire | M0CDL3550554KCA U | | ALAN DEVOS | CUS | ALAN DEVOS | | | | $89,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 4253 | BENE:VLADIMIRO MARQUES | M0CDB0352MK3OOT8 | BENE:VLADIMIRO MARQUES | Wire | M0CDB0352MK3OOT 8 | | VLADIMIRO MARQUES | CUS | VLADIMIRO MARQUES | | | | $6,495.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 3885 | BENE:TIMUR SHAMURADOV | M0CDA3447MY467NH | BENE:TIMUR SHAMURADOV | Wire | M0CDA3447MY467N H | | TIMUR SHAMURADOV | CUS | TIMUR SHAMURADOV | | | | $9,990.00 |

| Block | Customer Name | Account Number | Appl icat ion Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4126 | ACH Return Debit | ABDULHAKEEM BOLAKALE R 7a75ebc8697a43c | ACH Return Debit | Return | | | | CUS | ABDULHAKEEM BOLAKALE R 7a75ebc8697a43c | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4140 | ACH Return Debit | Marlond Lee 01581e33e9e34c8 | ACH Return Debit | Return | | | | CUS | Marlond Lee 01581e33e9e34c8 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 12452 | M0CDJ48109146JFU | ORIG:ARAM VAGRADYAN | Wire Credit | Wire | M0CDJ48109146JFU | ARAM VAGRADYAN | | CUS | ARAM VAGRADYAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9099 | Debit | 13189 | M0CDK500424WMJN | BENE:JEANNE L CROWPOD TRACEY JENNIFER D | Wire Return Debit - API | Return | M0CDK500424WMJN | | JEANNE L CROWPOD TRACEY JENNIFER D | CUS | BENE:JEANNE L CROWPOD TRACEY JENNIFER D | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4094 | ACH Return Debit | DENNIS PEREIRA 7dee6ec006e347e | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 7dee6ec006e347e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 11476 | M0CDI36242D361QH | ORIG:TAMMIE L CRUME | Wire Credit | Wire | M0CDI36242D361QH | TAMMIE L CRUME | | CUS | TAMMIE L CRUME | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 12922 | M0CDK2725JC4UKRV | ORIG:DANIEL ADAMS | Wire Credit | Wire | M0CDK2725JC4UKRV | DANIEL ADAMS | | CUS | DANIEL ADAMS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4086 | ACH Return Debit | DENNIS PEREIRA e6f6b8c1c9dd404 | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA e6f6b8c1c9dd404 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 6437 | M0CDS3451143473M | BENE:BRIAN PETERSON | API Wire Debit | Wire | M0CDS3451143473M | BRIAN PETERSON | | CUS | BRIAN PETERSON | | | | $6,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 9083 | M0CDF3403V377QT | BENE:JOHN THOMAS | API Wire Debit | Wire | M0CDF3403V377QT | JOHN THOMAS | | CUS | JOHN THOMAS | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 9198 | M0CDF4625JF3GMMO | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0CDF4625JF3GMM O | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 4005 | Credit | 1246 | SEN from 5090016576+2143318391912 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 2100 | Credit | 4069 | ACH Return Credit | Donald Davis 9f06e84d28094c5 | ACH Return Credit | Return | | | | CUS | Donald Davis | | | | $93.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 1353 | M0CDD429263KJSV | BENE:Edward Liguori | API Wire Debit | Wire | M0CDD429263KJSV | Edward Liguori | | CUS | Edward Liguori | | | | $8,720.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4070 | ACH Return Debit | FRANCISCO E SANTIAGO 31440d09eac418 | ACH Return Debit | Return | | | | CUS | FRANCISCO E SANTIAGO 31440d09eac418 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 9486 | M0CDG08193G3DBCG | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | M0CDG08193G3DBC G | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $390.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 9835 | M0CDG341643496562 | BENE:Thien Nguyen | API Wire Debit | Wire | M0CDG341643496562 | Thien Nguyen | | CUS | Thien Nguyen | | | | $60,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 12106 | M0CDJ194C2O4SA1T | ORIG:DONISE WARREN | Wire Credit | Wire | M0CDJ194C2O4SA1T | DONISE WARREN | | CUS | DONISE WARREN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 3651 | M0CDA0401IM3AEE2 | BENE:Erik Curre | API Wire Debit | Wire | M0CDA0401IM3AEE2 | Erik Curre | | CUS | Erik Curre | | | | $3,164.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4136 | ACH Return Debit | DREAMA MOREFIELD c9e295d96431487 | ACH Return Debit | Return | | | | CUS | DREAMA MOREFIELD c9e295d96431487 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Debit | 6136 | M0CDD012ZD63H330 | ORIG:BLAKE R RUDOLPH | Wire Credit | Wire | M0CDD012ZD63H330 | BLAKE R RUDOLPH | | CUS | BLAKE R RUDOLPH | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4125 | ACH Return Debit | ABDULHAKEEM BOLAKALE R f9148bde0d5405 | ACH Return Debit | Return | | | | CUS | ABDULHAKEEM BOLAKALE R f9148bde0d5405 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 9413 | M0CDG0357HQ4A9LY | BENE:david nguyen | API Wire Debit | Wire | M0CDG0357HQ4A9L Y | david nguyen | | CUS | david nguyen | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7190 | Debit | 778 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $4,686,704.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 4005 | Credit | 11072 | SEN from 5090013656+1002551634190 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 7100 | Debit | 10339 | M0CDH0407TC3BOXW | BENE:David Vital | Wire Return | Wire | M0CDH0407TC3BOX W | David Vital | | CUS | David Vital | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4137 | ACH Return Debit | DREAMA MOREFIELD d59ea7d96845412 | ACH Return Debit | Return | | | | CUS | DREAMA MOREFIELD d59ea7d96845412 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4090 | ACH Return Debit | DENNIS PEREIRA 846d7fa01ie44c0 | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 846d7fa01ie44c0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 6813 | M0CDD3406FH4NRAW | BENE:Rachamin Cohen | API Wire Debit | Wire | M0CDD3406FH4NRA W | Rachamin Cohen | | CUS | Rachamin Cohen | | | | $13,010.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 11874 | M0CDJ0309JP3JBZB | ORIG:JOSEPH M ARMAS | Wire Credit | Wire | M0CDJ0309JP3JBZB | JOSEPH M ARMAS | | CUS | JOSEPH M ARMAS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 14525 | M0CDM05468X4TFH8 | BENE:PEDRO SALAZAR | API Wire Debit | Wire | M0CDM05468X4TFH8 | PEDRO SALAZAR | | CUS | PEDRO SALAZAR | | | | $13,429.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 9086 | Debit | 3127 | Sen to 5090021964+22/12/13 00:54:42.29 | 926390d48be46bc829d2bb32db5215f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $132,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 6817 | M0CDD3408ZO4WSBH | BENE:oleg rutskin | API Wire Debit | Wire | M0CDD3408ZO4WSB H | oleg rutskin | | CUS | oleg rutskin | | | | $54,170.26 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 25 | Credit | 232 | Ref 3470956 from Dep 5090023432 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4081 | ACH Return Debit | DENNIS PEREIRA 29b4134106c344e | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 29b4134106c344e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 9086 | Debit | 15597 | Sen to 5090012559+22/12/13 17:02:51.66 | e3dfe937f301431498d66f497ac8bae3 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $121,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 7278 | M0CDE0247L33U4IK | ORIG:FALLON BUSH | Wire Credit | Wire | M0CDE0247L33U4IK | FALLON BUSH | | CUS | FALLON BUSH | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 2875 | M0CDB0412JY414YD | BENE:STEVEN PULLARA | API Wire Debit | Wire | M0CDB0412JY414YD | STEVEN PULLARA | | CUS | STEVEN PULLARA | | | | $840.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4099 | Credit | 15314 | M0CDN1740Q14KRG6 | ORIG:Binance.US | Wire Return | Wire | M0CDN1740Q14KRG 6 | Binance.US | | CUS | Binance.US | | | | $1,845.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 1029 | M0CD404260043JSI | BENE:COLTON RYBUS | API Wire Debit | Wire | M0CD404260043JSI | COLTON RYBUS | | CUS | COLTON RYBUS | | | | $1,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 8559 | M0CDF03490F4UUH9 | BENE:ISHATA PRATT | API Wire Debit | Wire | M0CDF03490F4UUH9 | ISHATA PRATT | | CUS | ISHATA PRATT | | | | $1,000.47 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4113 | ACH Return Debit | Laura Ventura 661cf7ab46104e8 | ACH Return Debit | Return | | | | CUS | Laura Ventura 661cf7ab46104e8 | | | | $169.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 3897 | M0CDA344974EINZ | BENE:AUSTIN SHIN | API Wire Debit | Wire | M0CDA344974EINZ | AUSTIN SHIN | | CUS | AUSTIN SHIN | | | | $20,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 15216 | M0CDG259B33N9G9 | ORIG:CLAUDIA A SHUCK | Wire Credit | Wire | M0CDG259B33N9G9 | CLAUDIA A SHUCK | | CUS | CLAUDIA A SHUCK | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 11439 | M0CDI419A94425R | BENE:Berenika Byszewski | API Wire Debit | Wire | M0CDI419A94425R | Berenika Byszewski | | CUS | Berenika Byszewski | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 9409 | M0CDG0352QC4UZXB | BENE:James McColley | API Wire Debit | Wire | M0CDG0352QC4UZX B | James McColley | | CUS | James McColley | | | | $5,790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4091 | ACH Return Debit | DENNIS PEREIRA eb26cf41bb4d4da | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA eb26cf41bb4d4da | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4114 | ACH Return Debit | ABDULHAKEEM BOLAKALE R 93e3ae4590d445c | ACH Return Debit | Return | | | | CUS | ABDULHAKEEM BOLAKALE R 93e3ae4590d445c | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 14176 | M0CDM03421Q4B1HE | ORIG:PAUL C MARSEE | Wire Credit | Wire | M0CDM03421Q4B1HE | PAUL C MARSEE | | CUS | PAUL C MARSEE | | | | $2,500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 9368 | M0CDG01284F3HGUW | ORIG:NIRAJ ANIL MEHTA | | Wire Credit | Wire | M0CDG01284F3HGU W | NIRAJ ANIL MEHTA | | CUS | NIRAJ ANIL MEHTA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 25 | Credit | 350 | Ref 3471324 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LL | 5090012559 | SEN | $92,382.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 11818 | M0CDI5802503KZDI | ORIG:RONALD J. GRESHAM | | Wire Credit | Wire | M0CDI5802503KZDI | RONALD J. GRESHAM | | CUS | RONALD J. GRESHAM | | | | $18,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 14102 | M0CDL5332483CJLD | ORIG:ANDREAS STEPHAN | | Wire Credit | Wire | M0CDL5332483CJLD | ANDREAS STEPHAN | | CUS | ANDREAS STEPHAN | | | | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 9631 | M0CDG3415O541H5X | BENE:James Sanchez | | API Wire Debit | Wire | M0CDG3415O541H5-X | | James Sanchez | CUS | James Sanchez | | | | $1,267.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 313 | M0CD10354A73ST6O | BENE:Karl Filip Faith | | API Wire Debit | Wire | M0CD10354A73ST6O | | Karl Filip Faith | CUS | Karl Filip Faith | | | | $9,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 25 | Credit | 328 | Ref 3471242 from Dep 5146497 | 5090021071 userid 3 | Transfer Credit | Transfer | | | | SEN | | FXE PRIME LTD | 5090021071 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4144 | ACH Return Debit | ALEXIS OLIVA e399790d5ffe4c7 | | ACH Return Debit | Return | | | | CUS | ALEXIS OLIVA e399790d5ffe4c7 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 75 | Debit | 860 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $131,592.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 9071 | M0CDF34010N3K9Q1 | BENE:JAMES LEKACHMAN | | API Wire Debit | Wire | M0CDF34010N3K9Q | | JAMES LEKACHMAN | CUS | JAMES LEKACHMAN | | | | $27,733.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 9376 | M0CDG0151AL3AT29 | ORIG:VICTOR RONZULLI#TRACIE S RONZULLI | | Wire Credit | Wire | M0CDG0151AL3AT29 | VICTOR RONZULLI#TRACIE S RONZULLI | | CUS | VICTOR RONZULLI#TRACIE S RONZULLI | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 12834 | M0CDK2138PN3E9VP | ORIG:ALEXEI MORGADO | | Wire Credit | Wire | M0CDK2138PN3E9V-P | ALEXEI MORGADO | | CUS | ALEXEI MORGADO | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 13915 | M0CDL3550394ODAS | BENE:Julian Wilson | | API Wire Debit | Wire | M0CDL3550394ODA | | Julian Wilson | CUS | Julian Wilson | | | | $35,103.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4122 | ACH Return Debit | ABDULHAKEEM BOLAKALE R 07986c69f4e74c7 | | ACH Return Debit | Return | | | | CUS | ABDULHAKEEM BOLAKALE R 07986c69f4e74c7 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 2190 | Debit | 780 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $44,553.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 12808 | M0CDK1802OZ4LX97 | ORIG:ALVARADO/ENRIQUE | | Wire Credit | Wire | M0CDK1802OZ4LX97 | ALVARADO/ENRIQUE | | CUS | ALVARADO/ENRIQUE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4105 | ACH Return Debit | Brian Bilbao ee88095906f241c | | ACH Return Debit | Return | | | | CUS | Brian Bilbao ee88095906f241c | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7190 | Debit | 779 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $135,509.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 12958 | M0CDK3159DP4R5YI | ORIG:PENELOPE K GODBEY | | Wire Credit | Wire | M0CDK3159DP4R5YI | PENELOPE K GODBEY | | CUS | PENELOPE K GODBEY | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4076 | ACH Return Debit | DENNIS PEREIRA 5f42aa918ffe41f | | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 5f42aa918ffe41f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 11860 | M0CDJ01512V4YZIM | ORIG:LAURI K OBERHOFF | | Wire Credit | Wire | M0CDJ01512V4YZIM | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 269 | M0CD034043P3ABIW | BENE:DEBORAH THOMAS | | API Wire Debit | Wire | M0CD034043P3ABIW | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $3,232.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 15057 | M0CDM36022M3HQMZ | BENE:COLLIN JACKSON | | API Wire Debit | Wire | M0CDM36022M3HQ MZ | | COLLIN JACKSON | CUS | COLLIN JACKSON | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 1041 | M0CD4343BHN3SRJ4 | BENE:Daniel Tascher | | API Wire Debit | Wire | M0CD4343BHN3SRJ4 | | Daniel Tascher | CUS | Daniel Tascher | | | | $25,945.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 12273 | M0CDJ3503HU4S84Q | BENE:LAURA WESTRAY | | API Wire Debit | Wire | M0CDJ3503HU4S84 | | LAURA WESTRAY | CUS | LAURA WESTRAY | | | | $13,616.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 8370 | M0CDE57169032164 | ORIG:RANDALL HUTCHENS | | Wire Credit | Wire | M0CDE57169032164 | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 9075 | M0CDF34O3N731GQW | BENE:Mary Spio | | API Wire Debit | Wire | M0CDF34O3N731GQ W | | Mary Spio | CUS | Mary Spio | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 2100 | Credit | 4067 | ACH Return Credit | YAN C CHEN 5fb6924109f141d | | ACH Return Credit | Return | | | | CUS | YAN C CHEN | | | | $4,098.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 11658 | M0CDI3754FX3BOGC | ORIG:JOHN W RIFFLE | | Wire Credit | Wire | M0CDI3754FX3BOG | JOHN W RIFFLE | | CUS | JOHN W RIFFLE | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 11830 | M0CDI5947SZ4CPEJ | ORIG:TEL R COLEMAN | | API Wire Debit | Wire | M0CDI5947SZ4CPEJ | | TEL R COLEMAN | CUS | TEL R COLEMAN | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9098 | Debit | 14923 | M0CDM09112J3AK49 | BENE:SHENAOUDA ABDELMALEK | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | SHENAOUDA ABDELMALEK | | CUS | SHENAOUDA ABDELMALEK | | | | $15,340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 13907 | M0CDL3549LO37N99 | BENE:Danial Siddiqui | | API Wire Debit | Wire | M0CDL3549LO37N99 | | Danial Siddiqui | CUS | Danial Siddiqui | | | | $36,398.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 10709 | M0CDH34300F4FKKL | BENE:Jeff Nasser | | API Wire Debit | Wire | M0CDH34300F4FKKL | | Jeff Nasser | CUS | Jeff Nasser | | | | $1,992.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9099 | Debit | 13185 | M0CDK5004584WVJP | BENE:LAURIE MARBE COHN TTEE | | Wire Return Debit - API | Return | M0CDK5004584WVJ P | | LAURIE MARBE COHN TTEE | CUS | BENE:LAURIE MARBE COHN TTEE | | | | $255,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4099 | Credit | 15052 | M0CDM2853JX43OF9 | ORIG:Binance.US | | Wire Return Credit | Return | M0CDM2853JX43OF | Binance.US | | CUS | ORIG:Binance.US | | | | $13,429.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 13497 | M0CDL0526L54APD0 | BENE:Wilfredo Faldas | | API Wire Debit | Wire | M0CDL0526L54APD0 | | Wilfredo Faldas | CUS | Wilfredo Faldas | | | | $7,329.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 12892 | M0CDK2500J84S3MH | ORIG:ALEXEI MORGADO | | Wire Credit | Wire | M0CDK2500J84S3M | ALEXEI MORGADO | | CUS | ALEXEI MORGADO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 6028 | M0CDD00414X3G7J7 | ORIG:ALTEK LLC | | Wire Credit | Wire | M0CDD00414X3G7J7 | ALTEK LLC | | CUS | ALTEK LLC | | | | $13,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 12648 | M0CDK0319NZ48R3R | ORIG:CRYSTAL CHITTY | | Wire Credit | Wire | M0CDK0319NZ48R3 | CRYSTAL CHITTY | | CUS | CRYSTAL CHITTY | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 4005 | Credit | 3636 | SEN from 5090022251+0202392237819 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,681.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 15247 | M0CDN0714613SHKL | BENE:Eduardo Rodriguez | | API Wire Debit | Wire | M0CDN0714613SHK | | Eduardo Rodriguez | CUS | Eduardo Rodriguez | | | | $20,872.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 7763 | M0CDE3417JG3H1K8 | BENE:Michael Glendinning | | API Wire Debit | Wire | M0CDE3417JG3H1K | | Michael Glendinning | CUS | Michael Glendinning | | | | $124.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 5241 | M0CDC3407F36CBF | BENE:RASEC MARTINEZ | | API Wire Debit | Wire | M0CDC3407F36CBF | | RASEC MARTINEZ | CUS | RASEC MARTINEZ | | | | $4,660.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 12285 | M0CDJ3505BB3HRBW | BENE:Matthew Baca | | API Wire Debit | Wire | M0CDJ3505BB3HRB W | | Matthew Baca | CUS | Matthew Baca | | | | $70,065.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4120 | ACH Return Debit | ABDULHAKEEM BOLAKALE R 856c1ff83f0b42a | | ACH Return Debit | Return | | | | CUS | ABDULHAKEEM BOLAKALE R 856c1ff83f0b42a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 2659 | M0CD73423N83CXJ0 | BENE:Alireza Yazdani Motlagh | | API Wire Debit | Wire | M0CD73423N83CXJ0 | | Alireza Yazdani Motlagh | CUS | Alireza Yazdani Motlagh | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 25 | Credit | 787 | Ref 3470455 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LL | 5090012559 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4101 | ACH Return Debit | DENNIS PEREIRA ac90b03ca14d466 | | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA ac90b03ca14d466 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 13798 | M0CDL2806IM3NFLE | ORIG:STEPHEN ANKENMAN | | Wire Credit | Wire | M0CDL2806IM3NFLE | STEPHEN ANKENMAN | | CUS | STEPHEN ANKENMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 7100 | Debit | 4123 | ACH Return Debit | ABDULHAKEEM BOLAKALE R 15e8dfca6d744e0 | | ACH Return Debit | Return | | | | CUS | ABDULHAKEEM BOLAKALE R 15e8dfca6d744e0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 1057 | M0CD434393U46IWG | BENE:john durham | | API Wire Debit | Wire | M0CD434393U46IWG | | john durham | CUS | john durham | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 9086 | Debit | 12289 | SEN to 5090007344+22/12/13 11:35:28.80 | | SEN Transfer Debit API | Reversal | 9023996a870741fbb177a0105bdcf2eb | | | SEN | | | | | $100,000.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 6166 | M0CCD0136EC4GMRZ | ORIG:TASHA NICOLE JOHNSON | Wire Credit | Wire | M0CCD0136EC4GMRZ | TASHA NICOLE JOHNSON | | CUS | TASHA NICOLE JOHNSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Credit | 9819 | M0CDG34120340C4P | BENE:Brendan Goodman | API Wire Debit | Wire | M0CDG34120340C4 Z | Brendan Goodman | CUS | Brendan Goodman | | | | $4,290.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4115 | ABDULHAKEEM BOLAKALE R cd4cd319275c4fc | ACH Return Debit | Return | | | ABDULHAKEEM BOLAKALE R cd4cd319275c4fc | CUS | | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 8284 | M0CDE5433144E0N1 | ORIG:BASSAM N WARRIOR | Wire Credit | Wire | M0CDE5433144E0N1 | BASSAM N WARRIOR | | CUS | BASSAM N WARRIOR | | | | $7,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 4005 | Credit | 6862 | SEN from 5090016576+0537078860682 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $44,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 9092 | Credit | 1709 | M0CD704159M4DI9G | BENE:rizwan badar | API Wire Debit | Wire | M0CD704159M4DI9G | rizwan badar | CUS | rizwan badar | | | | $9,858.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4088 | DENNIS PEREIRA 40a263c8d468402 | ACH Return Debit | Return | | | | | CUS | DENNIS PEREIRA 40a263c8d468402 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 25 | Credit | 274 | Ref 347110\$ from Dep 5090021071 userid | 35146497 | Transfer Credit | Transfer | | | | | | DENNIS PEREIRA 5ea9e846b400451 | FXE PRIME LTD | 5090021071 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4087 | DENNIS PEREIRA 5ea9e846b400451 | ACH Return Debit | Return | | | | | CUS | DENNIS PEREIRA 5ea9e846b400451 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 12766 | M0CDK1201PR32TDS | ORIG:AUSTIN HOWARD | Wire Credit | Wire | M0CDK1201PR32TD S | AUSTIN HOWARD | | CUS | AUSTIN HOWARD | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 25 | Credit | 234 | Ref 347095\$ from Dep 5090023432 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Credit | 403 | M0CD23416HS3FWIR | BENE:MATTHEW DUBATO | API Wire Debit | Wire | M0CD23416HS3FWI | MATTHEW DUBATO | CUS | MATTHEW DUBATO | | | | $1,586.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4082 | DENNIS PEREIRA 6e3ae2e7f2f1465 | ACH Return Debit | Return | | | | | CUS | DENNIS PEREIRA 6e3ae2e7f2f1465 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 8553 | M0CDF0345836ON9 | BENE:John Pata | API Wire Debit | Wire | M0CDF0345836ON9 | John Pata | | CUS | John Pata | | | | $247,154.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 2665 | M0CD73423NI4H3HC | BENE:Jeff Campbell | API Wire Debit | Wire | M0CD73423NI4H3HC | Jeff Campbell | | CUS | Jeff Campbell | | | | $64,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 12046 | M0CDJ15450Z32M5K | ORIG:HITESHKUMAR B KELA | Wire Credit | Wire | M0CDJ15450Z32M5K | HITESHKUMAR B KELA | | CUS | HITESHKUMAR B KELA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4131 | ABDULHAKEEM BOLAKALE R 6f3c499a05a4432 | ACH Return Debit | Return | | | | | CUS | ABDULHAKEEM BOLAKALE R 6f3c499a05a4432 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 1551 | M0CD634539T47NQU | BENE:Francis Chung | API Wire Debit | Wire | M0CD634539T47NQ | Francis Chung | | CUS | Francis Chung | | | | $49,720.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 82 | Debit | 231 | Ref 347095\$ to Dep 5090026245 Internal t | xfr per Andrew | Transfer Debit | Transfer | | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 11886 | M0CDJ0422MP4Q8PH | ORIG:NGUYEN THIEN LONG DANG | Wire Credit | Wire | M0CDJ0422MP4Q8P H | NGUYEN THIEN LONG DANG | | CUS | NGUYEN THIEN LONG DANG | | | | $460,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 12671 | M0CDK0502QI4J7WV | BENE:Mark Noah | API Wire Debit | Wire | M0CDK0502QI4J7W | Mark Noah | | CUS | Mark Noah | | | | $50,645.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 11887 | M0CDJ04386Q4YWTV | BENE:High Johnson Trading Company, Inc | API Wire Debit | Wire | M0CDJ04386Q4YWT V | High Johnson Trading Company, Inc | CUS | High Johnson Trading Company, Inc | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 12718 | M0CDK09333R3KW4E | ORIG:SHAHAB MEHMANDOUST | Wire Credit | Wire | M0CDK09333R3KW4 E | SHAHAB MEHMANDOUST | | CUS | SHAHAB MEHMANDOUST | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 4288 | M0CDB0435OT38F5O | ORIG:JEAN C SERINE | Wire Credit | Wire | M0CDB0435OT38F5 | JEAN C SERINE | | CUS | JEAN C SERINE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9099 | Debit | 321 | M0CD110084G4L3E9 | BENE:G&E VIRTUAL SVC INC | Wire Return Debit - API | Return | M0CD110084G4L3E9 | | G&E VIRTUAL SVC INC | CUS | BENE:G&E VIRTUAL SVC INC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4080 | ACH Return Debit | DENNIS PEREIRA e52dfbd323da47e | ACH Return Debit | Return | | | | | CUS | DENNIS PEREIRA e52dfbd323da47e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 9061 | M0CDF3342783WKH | BENE:ADAM COUNTRYMAN | API Wire Debit | Wire | M0CDF3342783WKH | ADAM COUNTRYMAN | | CUS | ADAM COUNTRYMAN | | | | $438,371.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/13/22 | 4005 | Credit | 4942 | SEN from 5090013656+0407480152674 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $111,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4110 | HYUN-JUN YOON 29b2fee5063a420 | ACH Return Debit | Return | | | | | CUS | HYUN-JUN YOON 29b2fee5063a420 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 11788 | M0CDI6449535GQB | ORIG:LESSANDRO VARELLA BARBOSA | Wire Credit | Wire | M0CDI56449535GQB | LESSANDRO VARELLA BARBOSA | | CUS | LESSANDRO VARELLA BARBOSA | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 8452 | M0CDF0000GT3E6L0 | ORIG:EDWIN A AYALA-FLORES | Wire Credit | Wire | M0CDF0000GT3E6L0 | EDWIN A AYALA-FLORES | | CUS | EDWIN A AYALA-FLORES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 8932 | M0CDG364028301DU | ORIG:ALMA N TORRES | Wire Credit | Wire | M0CDG364028301D U | ALMA N TORRES | | CUS | ALMA N TORRES | | | | $2,146.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 14184 | M0CDM05396P45JE8 | ORIG:RICHARD JOHN WESLEY | Wire Credit | Wire | M0CDM05396P45JE8 | RICHARD JOHN WESLEY | | CUS | RICHARD JOHN WESLEY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 1713 | M0CD704150I4I29J | BENE:Rosario Claro | API Wire Debit | Wire | M0CD704150I4I29J | Rosario Claro | | CUS | Rosario Claro | | | | $955.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 12281 | M0CDJ3504CC34PBL | BENE:Eugene Hong | API Wire Debit | Wire | M0CDJ3504CC34PBL | Eugene Hong | | CUS | Eugene Hong | | | | $102,410.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4117 | ABDULHAKEEM BOLAKALE R edab4e21a1b84e7 | ACH Return Debit | Return | | | | | CUS | ABDULHAKEEM BOLAKALE R edab4e21a1b84e7 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 4247 | M0CB0352B84GQ6H | BENE:TIMUR SHAMURADOV | API Wire Debit | Wire | M0CDB0352B84GQ6 H | TIMUR SHAMURADOV | | CUS | TIMUR SHAMURADOV | | | | $89,994.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4089 | DENNIS PEREIRA a706491298c485 | ACH Return Debit | Return | | | | | CUS | DENNIS PEREIRA a706491298c485 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4148 | Antonio Miranda 70644d10be604d1 | ACH Return Debit | Return | | | | | CUS | Antonio Miranda 70644d10be604d1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 10648 | M0CDH3136JE3GO4H | ORIG:SIMONE M SANCHEZ | Wire Credit | Wire | M0CDH3136JE3GO4 H | SIMONE M SANCHEZ | | CUS | SIMONE M SANCHEZ | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 1183 | M0CD53450LB487EM | BENE:SCOTT KINTZ | API Wire Debit | Wire | M0CDS3450LB487EM | SCOTT KINTZ | | CUS | SCOTT KINTZ | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 10335 | M0CDH0407AZ34OX2 | BENE:ERIC SOUZA | API Wire Debit | Wire | M0CDH0407AZ34OX | ERIC SOUZA | | CUS | ERIC SOUZA | | | | $5,304.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4104 | ACH Return Debit | STORMYI S KRUSCKE 3727aeec4589437 | ACH Return Debit | Return | | | | | CUS | STORMYI S KRUSCKE 3727aeec4589437 | | | | $2,355.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 12663 | M0CDK04590B44IVM | BENE:MARK DICKSON | API Wire Debit | Wire | M0CDK04590B44IVM | MARK DICKSON | | CUS | MARK DICKSON | | | | $50,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 6253 | M0CD0401P5334OW | BENE:ALEXANDER REYES | API Wire Debit | Wire | M0CDD0401P5334O W | ALEXANDER REYES | | CUS | ALEXANDER REYES | | | | $205.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4111 | HYUN-JUN YOON 1c05f841006f4c2 | ACH Return Debit | Return | | | | | CUS | HYUN-JUN YOON 1c05f841006f4c2 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4102 | Alex Brown e1d314eeb3e04d0 | ACH Return Debit | Return | | | | | CUS | Alex Brown e1d314eeb3e04d0 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 11680 | M0CD4957M14WXM2 | BENE:LUCAS A KOHON | API Wire Debit | Wire | M0CD4957M14WXM | LUCAS A KOHON | | CUS | LUCAS A KOHON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 13017 | M0CDK3521564LMJW | BENE:Gabriel Belloni | API Wire Debit | Wire | M0CDK3521564LMJ W | Gabriel Belloni | | CUS | Gabriel Belloni | | | | $33,522.78 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4108 | ACH Return Debit | THEODROS TESFAYE 088a9194be2d451 | ACH Return Debit | Return | | | | CUS | THEODROS TESFAYE 088a9194be2d451 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 6510 | M0CDD1704B44OFRV | ORIG:MRS. RAILI M WEST | | Wire Credit | Wire | M0CDD1704B44OFR V | MRS. RAILI M WEST | | CUS | MRS. RAILI M WEST | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 10540 | M0CDH1745FE45BN3 | ORIG:MIGUEL R PORTAL-ROSSETTI | | Wire Credit | Wire | M0CDH1745FE45BN 3 | MIGUEL R PORTAL-ROSSETTI | | CUS | MIGUEL R PORTAL-ROSSETTI | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 9815 | M0CDG3410KN3IAUI | BENE:Christopher Casey | | API Wire Debit | Wire | M0CDG3410KN3IAUI | | Christopher Casey | CUS | Christopher Casey | | | | $53,000.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9092 | Debit | 455 | M0CD304086C3NK9H | BENE:AssetOverflow LLC | | API Wire Debit | Wire | M0CD304086C3NK9 H | | AssetOverflow LLC | CUS | AssetOverflow LLC | | | | $1,870.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/13/22 | 7100 | Debit | 4083 | ACH Return Debit | DENNIS PEREIRA cb0e955ef059d45 | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA cb0e955ef059d45 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 1687 | M0CE63520FM3HJ9T | BENE:Timothy Blackburn | | API Wire Debit | Wire | M0CE63520FM3HJ9T | | Timothy Blackburn | CUS | Timothy Blackburn | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4099 | Credit | 14708 | M0CEN3621394EUZ | ORIG:Binance.US | | Wire Credit | Wire | M0CEN3621394EUZ | Binance.US | | CUS | ORIG:Binance.US | | | | $763.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 14711 | M0CEM0407F84521K | BENE:MATTHEW STEVENSON | | API Wire Debit | Wire | M0CEM0407F84521K | | MATTHEW STEVENSON | CUS | MATTHEW STEVENSON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 7304 | M0CEF3239D54DEVT | ORIG:VINCENT G PICARDI | | Wire Credit | Wire | M0CEF3239D54DEV | VINCENT G PICARDI | | CUS | VINCENT G PICARDI | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 7570 | M0CEF5203IS4V88W | ORIG:MELANIE WELLS | | Wire Credit | Wire | M0CEF5203IS4V88W | MELANIE WELLS | | CUS | MELANIE WELLS | | | | $8,570.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4160 | ACH Return Debit | ADAM J BROWN 6b6fda001aa144e | | ACH Return Debit | Return | | | | CUS | ADAM J BROWN 6b6fda001aa144e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4166 | ACH Return Debit | CHRIS HOLMES a71fc324fb694e6 | | ACH Return Debit | Return | | | | CUS | CHRIS HOLMES a71fc324fb694e6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9099 | Debit | 1499 | M0CE60004PN3JQN2 | BENE:ABRAHAM DEBOSE | | Wire Return Debit - API | Return | M0CE60004PN3JQN | | ABRAHAM DEBOSE | CUS | BENE:ABRAHAM DEBOSE | | | | $15,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 2109 | M0CE73504T3Q2V1X | BENE:Haotian Sheng | | API Wire Debit | Wire | M0CE73504T3Q2V1X | | Haotian Sheng | CUS | Haotian Sheng | | | | $3,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 7948 | M0CEG17002F39X1V | ORIG:KHALIQA WAFA | | Wire Credit | Wire | M0CEG17002F39X1V | KHALIQA WAFA | | CUS | KHALIQA WAFA | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4205 | ACH Return Debit | LAURA MALLETT dcffc9f39f37485 | | ACH Return Debit | Return | | | | CUS | LAURA MALLETT dcffc9f39f37485 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 13263 | M0CEM04070C43C1C | BENE:XAVIER POWELL | | API Wire Debit | Wire | M0CEM04070C43C1 C | | XAVIER POWELL | CUS | XAVIER POWELL | | | | $1,895.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4187 | ACH Return Debit | Curtrina Wells c2e955ba843c4fc | | ACH Return Debit | Return | | | | CUS | Curtrina Wells c2e955ba843c4fc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 11362 | M0CEJ3414203VNBS | ORIG:QICHEN SUN | | Wire Credit | Wire | M0CEJ3414203VNBS | QICHEN SUN | | CUS | QICHEN SUN | | | | $190,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 12933 | M0CEL3401NW3CILIE | BENE:JOHN THOMAS | | API Wire Debit | Wire | M0CEL3401NW3CILI E | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 387 | M0CE10624DO3RBE7 | BENE:Konstantin Othmer | | API Wire Debit | Wire | M0CE10624DO3RBE7 | | Konstantin Othmer | CUS | Konstantin Othmer | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 5961 | M0CEE0249GJ4O9PG | BENE:Kenneth Callaway | | API Wire Debit | Wire | M0CEE0249GJ4O9P G | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $148.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 89 | Debit | 217 | Rahul R. Sodhi/Expensify R00OGivUe4Kt | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $447.76 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 89 | Debit | 229 | Trang Nguyen/Expensify R00ELZ2hNwDH Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 13014 | M0CEL44364F3HEXX | ORIG:BRETT DAVID FINKELSTEINCHRISTIE MAR | | Wire Credit | Wire | M0CEL44364F3HEX X | BRETT DAVID FINKELSTEINCHRISTIE MAR | | CUS | BRETT DAVID FINKELSTEINCHRISTIE MAR | | | | $105,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4206 | ACH Return Debit | LAURA MALLETT f8ac996531414ee | | ACH Return Debit | Return | | | | CUS | LAURA MALLETT f8ac996531414ee | | | | $5.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4173 | ACH Return Debit | Alec R Glisson 86cf7064c6f1440 | | ACH Return Debit | Return | | | | CUS | Alec R Glisson 86cf7064c6f1440 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4208 | ACH Return Debit | ANEESA Z COTA 36b457cd2f6f415 | | ACH Return Debit | Return | | | | CUS | ANEESA Z COTA 36b457cd2f6f415 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 11288 | M0CEJ2850AN4ORU2 | ORIG:DONNA MARIE DENISTON | | Wire Credit | Wire | M0CEJ2850AN4ORU 2 | DONNA MARIE DENISTON | | CUS | DONNA MARIE DENISTON | | | | $6,077.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 10903 | M0CEJ03210W40MXL | BENE:PETER TIKTINSKY | | API Wire Debit | Wire | M0CEJ03210W40MX L | | PETER TIKTINSKY | CUS | PETER TIKTINSKY | | | | $1,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 12184 | M0CEK3712KG4M6ZP | ORIG:GAMALIEL LARYEA | | Wire Credit | Wire | M0CEK3712KG4M6Z P | GAMALIEL LARYEA | | CUS | GAMALIEL LARYEA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 13004 | M0CEL4246RG30Y2T | ORIG:JEFFERY HALTERMAN | | Wire Credit | Wire | M0CEL4246RG30Y2T | JEFFERY HALTERMAN | | CUS | JEFFERY HALTERMAN | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4169 | ACH Return Debit | CHRIS HOLMES bf5d045f00c249a | | ACH Return Debit | Return | | | | CUS | CHRIS HOLMES bf5d045f00c249a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 395 | M0CE20631O431MRY | BENE:Stephen Rainaldi | | API Wire Debit | Wire | M0CE20631O431MR Y | | Stephen Rainaldi | CUS | Stephen Rainaldi | | | | $16,532.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 6260 | M0CEE2131J34170C | ORIG:RANDALL HUTCHENS | | Wire Credit | Wire | M0CEE2131J34170C | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 89 | Debit | 218 | Norman Reed/Expensify R00GxQMX0rJF Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $140.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 10551 | M0CEI34157P4T5XP | BENE:RYAN ROMERO | | API Wire Debit | Wire | M0CEI34157P4T5XP | | RYAN ROMERO | CUS | RYAN ROMERO | | | | $4,850.55 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 89 | Debit | 216 | Carlos Batista/Expensify R00H3mOgeLiK | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $200.34 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 89 | Debit | 223 | Danielle Swyers/Expensify R00rb4kml9CX | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7190 | Debit | 181 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 403 | M0CE03643FR3P1MT | BENE:Kevin Cifarelli | | API Wire Debit | Wire | M0CE03643FR3P1M | | Kevin Cifarelli | CUS | Kevin Cifarelli | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 8246 | M0CEG26256Z4KRVE | ORIG:KAREN CLARKE JOSEPH | | Wire Credit | Wire | M0CEG26256Z4KRV E | KAREN CLARKE JOSEPH | | CUS | KAREN CLARKE JOSEPH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 2972 | M0CE06729T4112TJ | ORIG:MEIR NIV | | Wire Credit | Wire | M0CE06729T4112TJ | MEIR NIV | | CUS | MEIR NIV | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 89 | Debit | 227 | Ashley Hopkins/Expensify R00N5X6Z44xK | Trading Services | | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9099 | Debit | 10087 | M0CEI00051I3TPXU | BENE:UNIVERSAL CONSULTING STRATEGIES INC | | Wire Return Debit - API | Return | M0CEI00051I3TPXU | UNIVERSAL CONSULTING STRATEGIES INC | | CUS | BENE:UNIVERSAL CONSULTING STRATEGIES INC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 511 | M0CE30629MT40I7A | BENE:David Grochowski | | API Wire Debit | Wire | M0CE30629MT40I7A | | David Grochowski | CUS | David Grochowski | | | | $22,990.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 11158 | M0CEJ18188H34USL | ORIG:LESLIE ALLEN LANTZ | | Wire Credit | Wire | M0CEJ18188H34USL | LESLIE ALLEN LANTZ | | CUS | LESLIE ALLEN LANTZ | | | | $26,800.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 3217 | M0CEB3342L83BMML | | BENE:Tyson Johnston | API Wire Debit | Wire | M0CEB3342L83BMML | Tyson Johnston | | CUS | Tyson Johnston | | | | $1,984.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 7100 | Debit | 4192 | ACH Return Debit | | TONI DONALD bed2c245bf944c1 | ACH Return Debit | Return | | | | CUS | TONI DONALD bed2c245bf944c1 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/14/22 | 4005 | Credit | 604 | SEN from 5090022251+1913094273942 | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $42,195.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 5973 | M0CEE0249CF353RS | | BENE:REBECCA ALBER | API Wire Debit | Wire | M0CEE0249CF353R | REBECCA ALBER | | CUS | REBECCA ALBER | | | | $1,654.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 10899 | M0CEJ0320PR3IRVN | | BENE:Gavin Welton | API Wire Debit | Wire | M0CEJ0320PR3IRVN | Gavin Welton | | CUS | Gavin Welton | | | | $3,035.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4164 | ACH Return Debit | | ADAM J BROWN a588fd793969464 | ACH Return Debit | Return | | | | CUS | ADAM J BROWN a588fd793969464 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 14334 | M0CEM4732ID4UVOE | | BENE:SHAWN A SWOR | Wire Credit | Wire | M0CEM4732ID4UVO | SHAWN A SWOR | | CUS | SHAWN A SWOR | | | | $265.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 1415 | M0CES3547QE3LYJH | | BENE:RICHARD POWELL | API Wire Debit | Wire | M0CES3547QE3LYJH | RICHARD POWELL | | CUS | RICHARD POWELL | | | | $389,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 12929 | M0CEL3401PO4JNNP | | BENE:Dennis Smith | API Wire Debit | Wire | M0CEL3401PO4JNNP | Dennis Smith | | CUS | Dennis Smith | | | | $6,247.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4099 | Credit | 7920 | M0CEF4458F53LB6E | | ORIG:Binance.US | Wire Return | Return | M0CEF4458F53LB6E | Binance.US | | CUS | ORIG:Binance.US | | | | $17,759.90 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Credit | 228 | Steven Shea/Expensify R001Qne6aRMW Bam | | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $49.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/14/22 | 9086 | Debit | 6517 | SEN to 5090048892+22/12/14 06:37:54.14 | | bd609e943c9b4363b48ae58507bb081e | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 5965 | M0CEE0250AR432PQ | | BENE:Alexandra Duarte | API Wire Debit | Wire | M0CEE0250AR432P Q | Alexandra Duarte | | CUS | Alexandra Duarte | | | | $448.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4204 | ACH Return Debit | | LAURA MALLETT bbd2da02f5fd444 | ACH Return Debit | Return | | | | CUS | LAURA MALLETT bbd2da02f5fd444 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 214 | Lucy Hull/Expensify R00c7TTt4zqM Bam | | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $313.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 1407 | M0CES3546LA47O1F | | BENE:Daniel Vasquez | API Wire Debit | Wire | M0CES3546LA47O1F | Daniel Vasquez | | CUS | Daniel Vasquez | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 10318 | M0CE1611Q03NQ23 | | ORIG:ALLISON C DRAKE | Wire Credit | Wire | M0CE1611Q03NQ23 | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $475.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4201 | ACH Return Debit | | LAURA MALLETT e2c757248baf478 | ACH Return Debit | Return | | | | CUS | LAURA MALLETT e2c757248baf478 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 5262 | M0CE10227P4DA00 | | ORIG:DR. ROBERT M BALL | Wire Credit | Wire | M0CED10227P4DA00 | DR. ROBERT M BALL | | CUS | DR. ROBERT M BALL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 7166 | M0CEF2240Q23I57Q | | ORIG:WESLEY ENTERPRISES LLC | Wire Credit | Wire | M0CEF2240Q23I57Q | WESLEY ENTERPRISES LLC | | CUS | WESLEY ENTERPRISES LLC | | | | $8,570.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7190 | Credit | 183 | ACH Offset for Originated Credits | | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $59,022.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 11388 | M0CEJ3638QY34FI3 | | BENE:JACOB CONNORS | Wire Credit | Wire | M0CEJ3638QY34FI3 | JACOB CONNORS | | CUS | JACOB CONNORS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/14/22 | 9086 | Debit | 10639 | SEN to 5090022251+22/12/14 10:41:39.66 | | c51f60a6a5a44e1fb0337b5072af8054 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $36,603.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 1547 | M0CE60514E8407S3 | | BENE:Raymond Lee | API Wire Debit | Wire | M0CE60514E8407S3 | Raymond Lee | | CUS | Raymond Lee | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4189 | ACH Return Debit | | Joy Katana-Radomylskiy 49d58f707bb644a | ACH Return Debit | Return | | | | CUS | Joy Katana-Radomylskiy 49d58f707bb644a | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 5747 | M0CEB3343HP45WGE | | BENE:Daniel Kraus | API Wire Debit | Wire | M0CEB3343HP45WG E | Daniel Kraus | | CUS | Daniel Kraus | | | | $3,922.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4184 | ACH Return Debit | | DEBORAH L GORMAN 34939cd96531466 | ACH Return Debit | Return | | | | CUS | DEBORAH L GORMAN 34939cd96531466 | | | | $2,897.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 5050 | M0CED127HD4LICG | | ORIG:DEREK BRETT SPILMAN | Wire Credit | Wire | M0CED127HD4LICG | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 223 | M0CE13639DI4SFA7 | | BENE:william gardner | API Wire Debit | Wire | M0CE13639DI4SFA7 | william gardner | | CUS | william gardner | | | | $13,060.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4212 | ACH Return Debit | | Kayvon Calvy d461fe8b4b654f2 | ACH Return Debit | Return | | | | CUS | Kayvon Calvy d461fe8b4b654f2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/14/22 | 9086 | Debit | 10643 | SEN to 5090013656+22/12/14 10:42:20.44 | | 23540fc6464247a9c620c1cbe6b0064 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $145,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 12492 | M0CEL04058246MWB | | ORIG:SETH LEN ROOPE | Wire Credit | Wire | M0CEL04058246MW B | SETH LEN ROOPE | | CUS | SETH LEN ROOPE | | | | $1,996.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 407 | M0CE00743I647H4 | | BENE:Daniel Tascher | API Wire Debit | Wire | M0CE00743I647H4 | Daniel Tascher | | CUS | Daniel Tascher | | | | $14,489.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4188 | ACH Return Debit | | AMADA JAMEL MATOS VALE 67893d8843714cd | ACH Return Debit | Return | | | | CUS | AMADA JAMEL MATOS VALE 67893d8843714cd | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4161 | ACH Return Debit | | ADAM J BROWN 71b37706d7e7497 | ACH Return Debit | Return | | | | CUS | ADAM J BROWN 71b37706d7e7497 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 215 | Tricia Lin/Expensify R00YMuu8pzu2 Bam | | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $497.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 993 | M0CE336245E3WHX3 | | BENE:NICOLETA PAL | API Wire Debit | Wire | M0CE336245E3WHX 3 | NICOLETA PAL | | CUS | NICOLETA PAL | | | | $5,858.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 11096 | M0CE6707NZ473VN | | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | M0CE6707NZ473VN | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $1,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 7060 | M0CEF14465R42862 | | ORIG:DMITRIY POPOV | Wire Credit | Wire | M0CEF14465R42862 | DMITRIY POPOV | | CUS | DMITRIY POPOV | | | | $2,180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4165 | ACH Return Debit | | Amy Young 6730fb02e6e4a3 | ACH Return Debit | Return | M0CEJ0321CZ303VU | | | CUS | CHRIS HOLMES 7673bfb02e6e4a3 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 10907 | M0CEJ0321CZ303VU | | BENE:Amy Young | API Wire Debit | Wire | M0CEJ0321CZ303VU | Amy Young | | CUS | Amy Young | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 226 | nasahn sheppard/Expensify R00RAW8bxDfi | | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $77.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 12238 | M0CEK3539GM3IVGT | | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0CEK3539GM3IVG T | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $68,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 3393 | M0CEC03092O48C76 | | BENE:Carlos forment | API Wire Debit | Wire | M0CEC03092O48C7 | Carlos forment | | CUS | Carlos forment | | | | $106.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 7743 | M0CEG04562R4ZHTY | | BENE:Carlos forment | API Wire Debit | Wire | M0CEG04562R4ZHT | Carlos forment | | CUS | Carlos forment | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 5111 | M0CE6351I9LB4PUJ8 | | BENE:Kai Loring | API Wire Debit | Wire | M0CE6351I9LB4PUJ8 | Kai Loring | | CUS | Kai Loring | | | | $17,759.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4190 | ACH Return Debit | | Sarah Engelhart f9ca1a1b18664e9 | ACH Return Debit | Return | | | | CUS | Sarah Engelhart f9ca1a1b18664e9 | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 5806 | M0CED4934KG4E37J | | ORIG:CAROLE A TURSO | Wire Credit | Wire | M0CED4934KG4E37J | CAROLE A TURSO | | CUS | CAROLE A TURSO | | | | $9,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 12/14/22 | 9086 | Debit | 2635 | SEN to 5090012559+22/12/14 02:10:43.67 | | 89f8c7f303cf4fa2b759befb154cdd8d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 2100 | Credit | 4157 | ACH Return Credit | | SIYU JIANG ef4e472571da4cc | ACH Return Credit | Return | | | | CUS | SIYU JIANG ef4e472571da4cc | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 14699 | M0CEN3438BN34FWC | BENE:AVION GREEN | API Wire Debit | Wire | M0CEN3438BN34FWC | | AVION GREEN | CUS | AVION GREEN | | | | $729.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4179 | ACH Return Debit | MATTHEW C PALACIOS df184b5ca2954a3 | ACH Return Debit | Return | | | | CUS | MATTHEW C PALACIOS df184b5ca2954a3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4210 | ACH Return Debit | LINDA BELL da2c5d405eae4c5 | ACH Return Debit | Return | | | | CUS | LINDA BELL da2c5d405eae4c5 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 5086 | M0CED013720469K | ORIG:MARK PARELLA | Wire Credit | Wire | M0CED013720469K | MARK PARELLA | | CUS | MARK PARELLA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 5066 | M0CED01341C3B0LG | ORIG:CHARLES R HARRIS | Wire Credit | Wire | M0CED01341C3B0LG | CHARLES R HARRIS | | CUS | CHARLES R HARRIS | | | | $3,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/22 | 9086 | Debit | 2201 | SEN to 5090021964+22/12/14 00:04:14.19 | 355aef61cef4464895033900e6471782a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $92,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 6444 | M0CEE2824JF4RFCZ | ORIG:GEORGE OWENS | Wire Credit | Wire | M0CEE2824JF4RFCZ | GEORGE OWENS | | CUS | GEORGE OWENS | | | | $8,870.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 11268 | M0CEJ2656B44GXKW | ORIG:AUSTIN HOWARD | Wire Credit | Wire | M0CEJ2656B44GXKW | AUSTIN HOWARD | | CUS | AUSTIN HOWARD | | | | $19,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 10911 | M0CEJ0320EF4R8XF | BENE:HERVEINS JEAN | API Wire Debit | Wire | M0CEJ0320EF4R8XF | | HERVEINS JEAN | CUS | HERVEINS JEAN | | | | $9,771.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 211 | Logan LeCates/Expensify R00Fv32JUYR9 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 10131 | M0CE0321OD3IUM5 | BENE:Brenton Thai | API Wire Debit | Wire | M0CE0321OD3IUM5 | | Brenton Thai | CUS | Brenton Thai | | | | $16,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 5493 | M0CE00749TS4CMJ0 | BENE:leslie rhodes | API Wire Debit | Wire | M0CE00749TS4CMJ0 | | leslie rhodes | CUS | leslie rhodes | | | | $113.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 12085 | M0CEX33577U30LGO | BENE:John David Lorentz | API Wire Debit | Wire | M0CEX33577U30LGO | | John David Lorentz | CUS | John David Lorentz | | | | $914.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 487 | M0CE106256K31PIEG | BENE:chang LEE | API Wire Debit | Wire | M0CE106256K31PIEG | | chang LEE | CUS | chang LEE | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 11788 | M0CEK0941E14SOMQ | ORIG:KEVIN L SPEAR | Wire Credit | Wire | M0CEK0941E14SOMQ | KEVIN L SPEAR | | CUS | KEVIN L SPEAR | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9099 | Debit | 375 | BENE:ANDREW C FRASER | Wire Return Debit - API | Return | | M0CE21003G34NCN | | ANDREW C FRASER | CUS | BENE:ANDREW C FRASER | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 315 | M0CE20630M34S8ZF | BENE:PIERCE BRAUN | API Wire Debit | Wire | M0CE20630M34S8ZF | | PIERCE BRAUN | CUS | PIERCE BRAUN | | | | $1,007.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4180 | ACH Return Debit | MICHAEL A BERHANE e92ea1b76c7d457 | ACH Return Debit | Return | | | | CUS | MICHAEL A BERHANE e92ea1b76c7d457 | | | | $8.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4194 | ACH Return Debit | TONI DONALD 700355ec7b72491 | ACH Return Debit | Return | | | | CUS | TONI DONALD 700355ec7b72491 | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 9092 | Debit | 13271 | M0CEM0407E23OAG4 | BENE:Jason armistead | API Wire Debit | Wire | M0CEM0407E23OAG4 | | Jason armistead | CUS | Jason armistead | | | | $763.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4175 | ACH Return Debit | JOSE A NUNEZ REYNOSO d7df9717318240S | ACH Return Debit | Return | | | | CUS | JOSE A NUNEZ REYNOSO d7df9717318240S | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 234 | Deel, Inc./Deel Inc. ST-V4O3D8U3E3J3 | Bam Trading Services I | ACH Debit | ACH | | | | OPR | Bam Trading Services I | | | | $182.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9099 | Debit | 479 | BENE:LUBA L SHALDUHA | Wire Return Debit - API | Return | | M0CE20003P73ORR | | LUBA L SHALDUHA | CUS | BENE:LUBA L SHALDUHA | | | | $12,598.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4186 | ACH Return Debit | Curtrina Wells d0f3cb10a9aa4c6 | ACH Return Debit | Return | | | | CUS | Curtrina Wells d0f3cb10a9aa4c6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 6850 | M0CEE59366A45FPZ | ORIG:SAMUEL MATTHEW EVANS | Wire Credit | Wire | M0CEE59366A45FPZ | SAMUEL MATTHEW EVANS | | CUS | SAMUEL MATTHEW EVANS | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 4196 | M0CEM04073M3TGFX | BENE:Cheng Chen 81eab170b756417 | API Wire Debit | Wire | | | Cheng Chen | CUS | Cheng Chen | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 13275 | M0CEM04073M3TGFX | BENE:Richard Whitman Jr | API Wire Debit | Wire | M0CEM04073M3TGFX | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $984.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 9199 | M0CEH0254DM3WHMD | BENE:JONATHAN LOPEZ | API Wire Debit | Wire | M0CEH0254DM3WHMD | | JONATHAN LOPEZ | CUS | JONATHAN LOPEZ | | | | $9,889.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4171 | ACH Return Debit | Sean P Garrison a8412c112a91490 | ACH Return Debit | Return | | | | CUS | Sean P Garrison a8412c112a91490 | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 5969 | M0CEE0250703A2S1 | BENE:Martin Weiss | API Wire Debit | Wire | M0CEE0250703A2S1 | | Martin Weiss | CUS | Martin Weiss | | | | $47,158.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 12941 | M0CEL3403D84260D | BENE:Scott Williams | API Wire Debit | Wire | M0CEL3403D84260D | | Scott Williams | CUS | Scott Williams | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 222 | Carol MacKinlay/Expensify R00JFqfM9rV04 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $469.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/22 | 4005 | Credit | 12826 | SEN from 5090027250+13235576265585 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | BLAZAR, LTD. | 5090027250 | SEN | $429,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4191 | ACH Return Debit | PHILLIP BARTH D82D9B9ADFF3491 | ACH Return Debit | Return | | | | CUS | PHILLIP BARTH D82D9B9ADFF3491 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 12302 | M0CEK4500BN4KLQA | ORIG:JOSHUA P VAZQUEZ | Wire Credit | Wire | M0CEK4500BN4KLQ | JOSHUA P VAZQUEZ | | CUS | JOSHUA P VAZQUEZ | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 8376 | M0CEG3411F3ZCUF | ORIG:JASON SKEANS | Wire Credit | Wire | M0CEG3411F3ZCUF | JASON SKEANS | | CUS | JASON SKEANS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 4052 | Credit | 2990 | M0CEB0746HG3739H | ORIG:STELLA KARAKHANYAN | Wire Credit | Wire | M0CEB0746HG3739 | STELLA KARAKHANYAN | | CUS | STELLA KARAKHANYAN | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4177 | ACH Return Debit | RASHEED SMITH f4d175377d2c482 | ACH Return Debit | Return | | | | CUS | RASHEED SMITH f4d175377d2c482 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 271 | M0CE00747DN3ZJGF | BENE:Lidia Liu | API Wire Debit | Wire | M0CE00747DN3ZJG | | Lidia Liu | CUS | Lidia Liu | | | | $29,930.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4193 | ACH Return Debit | TONI DONALD b7be4450825d4bc | ACH Return Debit | Return | | | | CUS | TONI DONALD b7be4450825d4bc | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 231 | Katrese Dawson/Expensify R00aW01p1s1 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 14515 | M0CEN0407OP3U20A | BENE:Gary Martellino | API Wire Debit | Wire | M0CEN0407OP3U20A | | Gary Martellino | CUS | Gary Martellino | | | | $2,989.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 2100 | Credit | 4154 | ACH Return Credit | JOSH HOSKINS 5ddbfbb0b51f47e | ACH Return Credit | Return | | | | CUS | JOSH HOSKINS 5ddbfbb0b51f47e | | | | $18.78 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 210 | Charles Bradford/Expensify R004TGBoQTuE | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 14026 | M0CEM2028QW49HYE | ORIG:MICHAEL T GEDAM | Wire Credit | Wire | M0CEM2028QW49H YE | MICHAEL T GEDAM | | CUS | MICHAEL T GEDAM | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 4163 | M0CEM2J BROWN 9a586f5a8a50432 | ADAM J BROWN 9a586f5a8a50432 | API Wire Debit | Wire | | | ADAM J BROWN 9a586f5a8a50432 | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 219 | Norman Reed/Expensify R00YMPH7kfVa Bam | Bam Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $216.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 9541 | M0CEH33135K3DOF0 | BENE:CHARLES CORNWALL | | API Wire Debit | Wire | M0CEH33135K3DOF | CHARLES CORNWALL | | CUS | CHARLES CORNWALL | | | | $249.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 5155 | M0CED2583V41NAW | BENE:Jesse Connors | | API Wire Debit | Wire | M0CED2583V41NA W | Jesse Connors | | CUS | Jesse Connors | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 2291 | M0CE83443HM4ASOW | BENE:JUAN LAZCANO | | API Wire Debit | Wire | M0CE83443HM4ASO W | JUAN LAZCANO | | CUS | JUAN LAZCANO | | | | $3,104.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/22 | 4005 | Credit | 12762 | SEN from 5090027250+1319335803019 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | BLAZAR, LTD. | 5090027250 | SEN | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 4946 | M0CED0046HQ3TCWS | ORIG:LAURI K OBERHOFF | | Wire Credit | Wire | M0CED0046HQ3TC WS | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 4052 | Credit | 12446 | M0CEL0019E13AHFH | ORIG:TIMOTHY P GRAHAM | | Wire Credit | Wire | M0CEL0019E13AHF H | TIMOTHY P GRAHAM | | CUS | TIMOTHY P GRAHAM | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4178 | ACH Return Debit | KATHY A WENGER 673676165bd43e | ACH Return Debit | Return | | | KATHY A WENGER 673676165bd43e | | | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 7321 | M0CEF3303RR48A4A | BENE:Paul Yoder | | API Wire Debit | Wire | M0CEF3303RR48A4 A | Paul Yoder | | CUS | Paul Yoder | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4172 | ACH Return Debit | Trevor R Higuera 3e8d56e9f834462 | ACH Return Debit | Return | | | Trevor R Higuera 3e8d56e9f834462 | | | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 12097 | M0CEK3355I54ZD99 | BENE:Brian Stone | | API Wire Debit | Wire | M0CEK3355I54ZD99 | Brian Stone | | CUS | Brian Stone | | | | $1,107.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/22 | 9086 | Debit | 7619 | SEN to 5090007344+22/12/14 07.57.35.69 | 89ea0c68f10b439fb90cfe3adc87ec36 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $8,455.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 5743 | M0CE50542554GQXD | BENE:Rhys Brauns | | Wire Credit | Wire | M0CE50542554GQX D | Rhys Brauns | | CUS | Rhys Brauns | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9099 | Debit | 415 | M0CE21003GB41LNH | BENE:ANDREW FRASER | | Wire Return Debit - API | Wire | M0CE21003GB41LN H | ANDREW FRASER | | CUS | ANDREW FRASER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 12493 | M0CEL0401DK3OT9F | BENE:MATTHEW STEVENSON | | API Wire Debit | Wire | M0CEL0401DK3OT9 | MATTHEW STEVENSON | | CUS | MATTHEW STEVENSON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4159 | ACH Return Debit | GUEORGUI NIKOLOV ffc95066d305451 | ACH Return Debit | Return | | | GUEORGUI NIKOLOV ffc95066d305451 | | | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 9362 | M0CEH2228MJ3RN5Y | ORIG:DORIS F CULLY OR MR VINCENT R | Wire Credit | | Wire | M0CEH2228MJ3RN5 Y | DORIS F CULLY OR MR VINCENT R | | CUS | DORIS F CULLY OR MR VINCENT R | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 6464 | M0CE3612HE33F9G | ORIG:ROHIT NARAYAN SHETTY | | Wire Credit | Wire | M0CE3612HE33F9 G | ROHIT NARAYAN SHETTY | | CUS | ROHIT NARAYAN SHETTY | | | | $7,968.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 2287 | M0CE83443D83KAM8 | BENE:Michael Saremi | | API Wire Debit | Wire | M0CE83443D83KAM 8 | Michael Saremi | | CUS | Michael Saremi | | | | $13,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/22 | 82 | Debit | 251 | Ref 3481144 to Dep 5090021295 Internal I | xfr per Andrew | | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 10139 | M0CEI0324BF3T5N5 | BENE:cyril chance | | API Wire Debit | Wire | M0CEI0324BF3T5N5 | cyril chance | | CUS | cyril chance | | | | $5,421.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/22 | 82 | Debit | 249 | Ref 3481144 to Dep 5090026245 Internal I | xfr per Andrew | | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 2924 | M0CEB0443DS4LHBU | ORIG:CHARLES EDWARD TEMELO ARONSON | Wire Credit | | Wire | M0CEB0443DS4LHB U | CHARLES EDWARD TEMELO ARONSON | | CUS | CHARLES EDWARD TEMELO ARONSON | | | | $920.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4202 | ACH Return Debit | LAURA MALLETT ca34f6c375d1404 | ACH Return Debit | Return | | | LAURA MALLETT ca34f6c375d1404 | | | | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 7747 | M0CEG04565O43SU1 | BENE:TSEGA MULU | | API Wire Debit | Wire | M0CEG04565O43SU | TSEGA MULU | | CUS | TSEGA MULU | | | | $1,975.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 12937 | M0CEL3403HH4TLOH | BENE:LUIS GALVEZ | | API Wire Debit | Wire | M0CEL3403HH4TLO H | LUIS GALVEZ | | CUS | LUIS GALVEZ | | | | $57,875.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 13255 | M0CEM0406ZF3EKFL | BENE:Alex Fraser | | API Wire Debit | Wire | M0CEM0406ZF3EKF L | Alex Fraser | | CUS | Alex Fraser | | | | $8,032.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 11345 | M0CEJ3332LX34FYR | BENE:Gabriel Belloni | | API Wire Debit | Wire | M0CEJ3332LX34FYR | Gabriel Belloni | | CUS | Gabriel Belloni | | | | $140,126.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 255 | M0CE2631LN4NZZR | BENE:Kennedy Oliver | | API Wire Debit | Wire | M0CE2631LN4NZZR | Kennedy Oliver | | CUS | Kennedy Oliver | | | | $1,167.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 13070 | M0CEL4833AP4HWKQ | ORIG:CHRIS MPONDANI KIAZAYAWOKO | Wire Credit | | Wire | M0CEL4833AP4HWK Q | CHRIS MPONDANI KIAZAYAWOKO | | CUS | CHRIS MPONDANI KIAZAYAWOKO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 2100 | Credit | 4153 | ACH Return Credit | MS ERIKA DI PALMA ebd921a9c3134ab | ACH Return Credit | Return | | | MS ERIKA DI PALMA ebd921a9c3134ab | | | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4214 | ACH Return Debit | William Carter 245188f736f848e | ACH Return Debit | Return | | | William Carter 245188f736f848e | | | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 207 | Brian Shroder/Expensify R00bHPojHfyU | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,271.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 12362 | M0CEK5129Q849VUG | ORIG:REVJET CORPORATION | | Wire Credit | Wire | M0CEK5129Q849VU G | REVJET CORPORATION | | CUS | REVJET CORPORATION | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 10664 | M0CE4503PI30SVG | ORIG:LOUIS J SHINGLETON | | Wire Credit | Wire | M0CE4503PI30SVG | LOUIS J SHINGLETON | | CUS | LOUIS J SHINGLETON | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 12118 | M0CEK3439BR3AOWA | ORIG:KAYLA CUMMINGS | | Wire Credit | Wire | M0CEK3439BR3AOW A | KAYLA CUMMINGS | | CUS | KAYLA CUMMINGS | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4200 | ACH Return Debit | LAURA MALLETT 399702d42cde4ad | ACH Return Debit | Return | | | LAURA MALLETT 399702d42cde4ad | | | | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 8442 | M0CEG3801MHI0RSPH | ORIG:TIGRAN BABAIAN | | API Wire Debit | Wire | M0CEG3801MHI0RSP H | TIGRAN BABAIAN | | CUS | TIGRAN BABAIAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 12188 | M0CEK3734M33KQEJ | ORIG:DIAZ FONTANEZ AND ASSOCIATES L | Wire Credit | | Wire | M0CEK3734M33KQE J | DIAZ FONTANEZ AND ASSOCIATES L | | CUS | DIAZ FONTANEZ AND ASSOCIATES L | | | | $13,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 10076 | M0CEH5904A63JFGB | ORIG:ERIC T FOTSO | | Wire Credit | Wire | M0CEH5904A63JFG B | ERIC T FOTSO | | CUS | ERIC T FOTSO | | | | $35,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 12056 | M0CEK3011BP4FWIW | ORIG:WILLIAM L MATZNER | | Wire Credit | Wire | M0CEK3011BP4FWI W | WILLIAM L MATZNER | | CUS | WILLIAM L MATZNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 11040 | M0CEJ0930NT34KZX | ORIG:ASHLEY F NAKAMURA | | Wire Credit | Wire | M0CEJ0930NT34KZX | ASHLEY F NAKAMURA | | CUS | ASHLEY F NAKAMURA | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 7356 | M0CEF35211W47O9O | ORIG:MELISSA LYNN HARRIS | | Wire Credit | Wire | M0CEF35211W47O9 O | MELISSA LYNN HARRIS | | CUS | MELISSA LYNN HARRIS | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 5151 | M0CED02589H4IAB1 | BENE:MANUEL MENDOZA | | API Wire Debit | Wire | M0CED02589H4IAB1 | MANUEL MENDOZA | | CUS | MANUEL MENDOZA | | | | $679.62 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7190 | Debit | 182 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | Binance US/PAYMENT Batch-0000001 | | | | | | | $215,674.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 8420 | M0CEG3616I9F3V6VO | ORIG:AARON LAYNE WALLACE | | Wire Credit | Wire | M0CEG3616I9F3V6V O | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 14695 | M0CEN3437EX32UW2 | BENE:Brendan Goodman | | API Wire Debit | Wire | M0CEN3437EX32UW 2 | Brendan Goodman | | CUS | Brendan Goodman | | | | $3,900.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 2562 | M0CE54227U3NUJT | ORIG:SAMUEL BERNABE DUARTE GOMEZ | Wire Credit | | Wire | M0CE54227U3NUJT | SAMUEL BERNABE DUARTE GOMEZ | | CUS | SAMUEL BERNABE DUARTE GOMEZ | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 2591 | M0CEA3355IB4LIOY | BENE:bertram staton | | API Wire Debit | Wire | M0CEA3355IB4LIOY | bertram staton | | CUS | bertram staton | | | | $106.29 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4162 | ACH Return Debit | ADAM J BROWN 916b2c546f2d4c2 | ACH Return Debit | Return | | | | CUS | ADAM J BROWN 916b2c546f2d4c2 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/22 | 9086 | Debit | 14803 | SEN to 5090022251+22/12/14 16:29:42.69 | 7d8574a5daea0430aaefd388b6bb5e3df | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $33,876.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Debit | 12688 | MitCEL13216U3401Y | ORIG:JACQUES STEVE BODKIN | Wire Debit | Wire | MitCEL13216U3401Y | JACQUES STEVE BODKIN | | CUS | JACQUES STEVE BODKIN | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 14182 | MitCEM3424PB4l9HU | BENE:Ian Cummings | API Wire Debit | Wire | MitCEM3424PB4l9HU | | Ian Cummings | CUS | Ian Cummings | | | | $2,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 10882 | MitCEJ0214FX368BZ | ORIG:FREDDY RATH | API Wire Debit | Wire | MitCEJ0214FX368BZ | FREDDY RATH | | CUS | FREDDY RATH | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 13267 | MitCEM0407JS3NIG7 | BENE:Torun Ugur | API Wire Debit | Wire | MitCEM0407JS3NIG7 | | Torun Ugur | CUS | Torun Ugur | | | | $55,936.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9099 | Debit | 351 | MitCE12002RF4BROU | BENE:BIN LIN | Wire Return Debit - API | Return | MitCE12002RF4BROU | | BIN LIN | CUS | BEN BIN LIN | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Debit | 5372 | MitCED1948KE393PY | ORIG:JOSEPH THOMAS KASHUL | Wire Credit | Wire | MitCED1948KE393PY | JOSEPH THOMAS KASHUL | | CUS | JOSEPH THOMAS KASHUL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Debit | 11337 | MitCEJ3334TV35RZE | BENE:MAXIM GORBACHEV | API Wire Debit | Wire | MitCEJ3334TV35RZE | | MAXIM GORBACHEV | CUS | MAXIM GORBACHEV | | | | $967.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 175 | MitCE13636K24NG9E | BENE:Justin Mora | API Wire Debit | Wire | MitCE13636K24NG9E | | Justin Mora | CUS | Justin Mora | | | | $1,454.78 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 21 | Credit | 319 | Checkout LLC/000000001U 000000001ULR | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $123,566.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Debit | 3213 | MitCEB33426R3QFME | ORIG:RYAN PORTER | Wire Credit | Wire | MitCEB33426R3QFME | RYAN PORTER | | CUS | RYAN PORTER | | | | $149,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4199 | ACH Return Debit | Cheng Chen efcbab50f1004a0 | ACH Return Debit | Return | | | | CUS | Cheng Chen efcbab50f1004a0 | | | | $271.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 10842 | MitCE561530E5G6 | ORIG:SANCTA E WATLEY | Wire Credit | Wire | MitCE561530E5G6 | SANCTA E WATLEY | | CUS | SANCTA E WATLEY | | | | $18,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 9388 | MitCEH2430K0412RP | ORIG:RYAN M MCCORMICK | Wire Credit | Wire | MitCEH2430K0412RP | RYAN M MCCORMICK | | CUS | RYAN M MCCORMICK | | | | $5,038.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/22 | 4005 | Credit | 6540 | SEN from 5090022251+0638390535336 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $74,996.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 13482 | MitCEM14077X3K8NL | ORIG:LUCAS A KOHON | Wire Credit | Wire | MitCEM14077X3K8NL | LUCAS A KOHON | | CUS | LUCAS A KOHON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 25 | Credit | 252 | Ref 3481144 from Dep 5090023432 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Debit | 9537 | MitCEH3309JZ356DY | BENE:DAVID LEE | Wire Credit | Wire | MitCEH3309JZ356DY | | DAVID LEE | CUS | DAVID LEE | | | | $20,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Debit | 2582 | MitCE957030U308TH | ORIG:MURAD KHUDIEV | Wire Credit | Wire | MitCE957030U308TH | MURAD KHUDIEV | | CUS | MURAD KHUDIEV | | | | $21,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4158 | ACH Return Debit | GUEORGUI NIKOLOV 30fa684eba684c4 | ACH Return Debit | Return | | | | CUS | GUEORGUI NIKOLOV 30fa684eba684c4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 9618 | MitCEH36119V4TJN5 | ORIG:JULIE GIFFORD | Wire Credit | Wire | MitCEH36119V4TJN5 | JULIE GIFFORD | | CUS | JULIE GIFFORD | | | | $6,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Debit | 3118 | MitCEB19170F42HLJ | ORIG:HIRENKUMAR PATEL | Wire Credit | Wire | MitCEB19170F42HLJ | HIRENKUMAR PATEL | | CUS | HIRENKUMAR PATEL | | | | $1,070.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Debit | 5054 | MitCED0130RO3B0JS | ORIG:TAMMIE L CRUME | Wire Credit | Wire | MitCED0130RO3B0JS | TAMMIE L CRUME | | CUS | TAMMIE L CRUME | | | | $2,330.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 25 | Credit | 385 | Ref 3481604 from Dep 5090014563 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,800,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 327 | MitCE13635BY4DD8Y | BENE:Robert Silveria | API Wire Debit | Wire | MitCE13635BY4DD8Y | | Robert Silveria | CUS | Robert Silveria | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Debit | 10127 | MitCEI0321A73VMLZ | BENE:Amir Shahparaki | Wire Credit | Wire | MitCEI0321A73VMLZ | | Amir Shahparaki | CUS | Amir Shahparaki | | | | $238,523.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Debit | 2909 | MitCEB0326FG35C27 | BENE:Spencer Bier | Wire Credit | Wire | MitCEB0326FG35C27 | | Spencer Bier | CUS | Spencer Bier | | | | $1,745.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 230 | Christopher Blod/Expensify R00fPA3pgXhk | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $77.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4176 | ACH Return Debit | RASHEED SMITH b67bd62bf20749a | ACH Return Debit | Return | | | | CUS | RASHEED SMITH b67bd62bf20749a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4182 | ACH Return Debit | KEVIN KYLE A FERTIG 6dde3f5d14fa4a4 | ACH Return Debit | Return | | | | CUS | KEVIN KYLE A FERTIG 6dde3f5d14fa4a4 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Debit | 12497 | MitCEL0401F63KE9G | BENE:ALEXANDER CLARKE | API Wire Debit | Wire | MitCEL0401F63KE9G | | ALEXANDER CLARKE | CUS | ALEXANDER CLARKE | | | | $70,952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/22 | 9086 | Debit | 11183 | SEN to 5090027250+22/12/14 11:20:49.44 | cc3ab584a73a44a186fb4c4091ce2893 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $437,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 12093 | MitCEK33554R4LS92 | BENE:Yevgeniy Moskvin | API Wire Debit | Wire | MitCEK33554R4LS92 | | Yevgeniy Moskvin | CUS | Yevgeniy Moskvin | | | | $284.47 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 208 | Brian Shroder/Expensify R00ez1Qw7K | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $7,249.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4185 | ACH Return Debit | john marshall dccf6f802e0e44e | ACH Return Debit | Return | | | | CUS | john marshall dccf6f802e0e44e | | | | $12.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 2190 | Debit | 186 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,087,538.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Debit | 8596 | MitCEG3120AE49XA2 | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | MitCEG3120AE49XA | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $9,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/22 | 9086 | Debit | 9357 | SEN to 5090048892+22/12/14 09:22:18.22 | b7c0b9d1d8a34140b662ae85965d5ced | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $145,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 213 | Jasmine Lee/Expensify R00U0FqxXko Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $5,212.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 14395 | MitCEM3422N331ZWD | BENE:DONGHUI FENG | API Wire Debit | Wire | MitCEM3422N331ZW | | DONGHUI FENG | CUS | DONGHUI FENG | | | | $3,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 7317 | MitCEF3243B13558O | BENE:Devendra Singh | Wire Credit | Wire | MitCEF3243B13558O | Devendra Singh | | CUS | Devendra Singh | | | | $2,605.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 12242 | MitCEK36258S34ZUJ | ORIG:JOSE BONNER OR LARONE A BONNER | Wire Credit | Wire | MitCEK36258S34ZUJ | JOSE BONNER OR LARONE A BONNER | | CUS | JOSE BONNER OR LARONE A BONNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Debit | 11474 | MitCEJ4217GH41REV | ORIG:LESSANDRA MACHAMER/JEFFREY MACHAMER | Wire Credit | Wire | MitCEJ4217GH41REV | JOSE BONNER OR LARONE A BONNER MACHAMER/JEFFREY MACHAMER | | CUS | LESSANDRA MACHAMER/JEFFREY MACHAMER | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/22 | 9086 | Debit | 10933 | SEN to 5090022251+22/12/14 11:04:16.39 | 70bba94039a84a03b41a6c4cf640e8af | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $55,863.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 220 | Alanna Taylor/Expensify R00Hs6DvmT1 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $169.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 11341 | MitCEJ3333153A1YW | BENE:Daniel Tascher | Wire Credit | Wire | MitCEJ3333153A1YW | | Daniel Tascher | CUS | Daniel Tascher | | | | $19,755.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 10180 | MitCEI0557NG30311 | ORIG:DONISE WARREN | Wire Credit | Wire | MitCEI0557NG30311 | | DONISE WARREN | CUS | DONISE WARREN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Credit | 12089 | MitCEK3357F843W9X | BENE:MAXIM GORBACHEV | Wire Credit | Wire | MitCEK3357F843W9 | MAXIM GORBACHEV | | CUS | MAXIM GORBACHEV | | | | $49,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Credit | 9545 | MitCEH33127K3KMEQ | BENE:Emma Mamikonyan | API Wire Debit | Wire | MitCEH33127K3KME Q | | Emma Mamikonyan | CUS | Emma Mamikonyan | | | | $49,790.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 1411 | M0CE53547HU4RG1P | BENE:Jose Ramirez Rosero | API Wire Debit | Wire | M0CE53547HU4RG1P | | Jose Ramirez Rosero | CUS | Jose Ramirez Rosero | | | | $179.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 1543 | M0CE60515IW4J4SC | BENE:Omer Khushnood Rabbani Khan | API Wire Debit | Wire | M0CE60515IW4J4SC | | Omer Khushnood Rabbani Khan | CUS | Omer Khushnood Rabbani Khan | | | | $96,210.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/22 | 9086 | Debit | 14435 | SEN to 5090012559+22/12/14 14:55:26.63 | 913bd2e7339b45239ea81f378b11afc0 | SEN Transfer Debit API | Wire | | | | SEN | | | | | $96,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/22 | 9086 | Debit | 11435 | SEN to 5090022251+22/12/14 11:38:43.05 | 7de84c2cada24037bbd90d018adcc641 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $45,361.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 212 | Vincent Borkowski/Expensify R00VKUohWhad | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $570.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9099 | Debit | 335 | M0CE21003G74CGNG | BENE:NEIL MITZMAN | Wire Return Debit - API | Return | M0CE21003G74CGN G | | NEIL MITZMAN | CUS | BENE:NEIL MITZMAN | | | | $15,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 14660 | M0CEN30329V46XVM | ORIG:JUSTIN I LEE | Wire Credit | Wire | M0CEN30329V46XV M | JUSTIN I LEE | | CUS | JUSTIN I LEE | | | | $1,030.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 9092 | Debit | 13259 | M0CEM0407P640O1Q | BENE:MAXIM GORBACHEV | API Wire Debit | Wire | M0CEM0407P640O1 Q | | MAXIM GORBACHEV | CUS | MAXIM GORBACHEV | | | | $99,785.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 11464 | M0CEJ4112IU3JZPS | ORIG:STEVEN ABRAMS | Wire Credit | Wire | M0CEJ4112IU3JZPS | STEVEN ABRAMS | | CUS | STEVEN ABRAMS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4183 | ACH Return Debit | KEVIN KYLE A FERTIG 8638560b2b5f142b | ACH Return Debit | Return | | | | CUS | KEVIN KYLE A FERTIG 8638560b2b5f142b | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 12290 | M0CEK4311JH4S8WV | ORIG:KAREN E REED | Wire Credit | Wire | M0CEK4311JH4S8W V | KAREN E REED | | CUS | KAREN E REED | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 9035 | M0CEH0255JQ3JHMR | BENE:VICTOR OLOWOSEGUN | API Wire Debit | Wire | M0CEH0255JQ3JHM R | | VICTOR OLOWOSEGUN | CUS | VICTOR OLOWOSEGUN | | | | $261.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 483 | M0CE00747R54OEII | BENE:Kevin Dea | API Wire Debit | Wire | M0CE00747R54OEII | | Kevin Dea | CUS | Kevin Dea | | | | $22,844.36 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 233 | Daniel Vignolo/Expensify R00Nw09hA4a7 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 1285 | M0CE40608R13LLFZ | BENE:ziqing lee | API Wire Debit | Wire | M0CE40608R13LLFZ | | ziqing lee | CUS | ziqing lee | | | | $51,960.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 2100 | Credit | 4156 | ACH Return Credit | Alexander Nemphos 0cdf959e1aee45e | ACH Return Credit | Return | | | | CUS | Alexander Nemphos 0cdf959e1aee45e | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 2605 | M0CEA0354P03BY3I | BENE:johnny dominguez | API Wire Debit | Wire | M0CEA0354P03BY3I | | johnny dominguez | CUS | johnny dominguez | | | | $187,065.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 10547 | M0CE03141OL4Z3XJ | BENE:Alejandro Bidone | API Wire Debit | Wire | M0CEI3141OL4Z3XJ | | Alejandro Bidone | CUS | Alejandro Bidone | | | | $25,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 10135 | M0CE032343T5MM | BENE:ROBERT WATSON | API Wire Debit | Wire | M0CE032343T5MM | | ROBERT WATSON | CUS | ROBERT WATSON | | | | $2,646.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 2190 | Credit | 185 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $23,489.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9099 | Debit | 1503 | M0CE6000SJD43J8P | BENE:JOHN D CANNEY | Wire Return Debit - API | Return | M0CE6000SJD43J8P | | JOHN D CANNEY | CUS | BENE:JOHN D CANNEY | | | | $142,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 224 | Nancy Hasle/Expensify R0070nwA19B Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 10000 | M0CEH5427QJ3NX5J | ORIG:ALAN W KAPILOW | Wire Credit | Wire | M0CEH5427QJ3NX5J | ALAN W KAPILOW | | CUS | ALAN W KAPILOW | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 225 | Mitchell Barnett/Expensify R00R93qfhyU | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 10543 | M0CE0341NM4K2WO | BENE:Jamie Welsh | API Wire Debit | Wire | M0CE0341NM4K2W O | | Jamie Welsh | CUS | Jamie Welsh | | | | $41,804.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 7846 | M0CEG1316QU3C24I | BENE:MARSHALL C HALL III | Wire Credit | Wire | M0CEG1316QU3C24I | MARSHALL C HALL III | | CUS | MARSHALL C HALL III | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 355 | M0CE03641H64Q9RW | BENE:Michael Cotter | API Wire Debit | Wire | M0CE03641H64Q9R W | | Michael Cotter | CUS | Michael Cotter | | | | $202,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 2100 | Credit | 4155 | ACH Return Credit | SAMED C KACAR 89465556c26f4ed | ACH Return Credit | Return | | | | CUS | SAMED C KACAR 89465556c26f4ed | | | | $9.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 10372 | M0CE2008L447B98 | ORIG:KIB H PEARSON | Wire Credit | Wire | M0CE2008L447B98 | KIB H PEARSON | | CUS | KIB H PEARSON | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 21 | Credit | 320 | Checkout LLC/000000001U 000000001U0B | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $130,171.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 9420 | M0CEH1934FY41PEC | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0CEH1934FY41PEC | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $69,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9099 | Debit | 1683 | M0CE6352DB93PL9Q | BENE:Aman Agarwal | API Wire Debit | Wire | M0CE6352DB93PL9Q | | Aman Agarwal | CUS | Aman Agarwal | | | | $25,583.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 6268 | M0CEE2220754D5E1 | ORIG:JOSEPH G MARTIN | Wire Credit | Wire | M0CEE2220754D5E1 | JOSEPH G MARTIN | | CUS | JOSEPH G MARTIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/14/22 | 9086 | Debit | 10863 | SEN to 5090022251+22/12/14 10:59:40.32 | 20b47c07bfdd40aa78c13363931012b | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $80,587.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 6380 | M0CEE3033PZ3NJGC | ORIG:LILIYA SEMAKA SOLE PROP | Wire Credit | Wire | M0CEE3033PZ3NJG C | LILIYA SEMAKA SOLE PROP | | CUS | LILIYA SEMAKA SOLE PROP | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 14744 | M0CEN45044L320OS | ORIG:BUGRA DINIZ CORUH | Wire Credit | Wire | M0CEN45044L320OS | BUGRA DINIZ CORUH | | CUS | BUGRA DINIZ CORUH | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 7696 | M0CEG0211EN39JPU | ORIG:HERMAN MIDDLETON | Wire Credit | Wire | M0CEG0211EN39JP U | HERMAN MIDDLETON | | CUS | HERMAN MIDDLETON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 25 | Credit | 250 | Ref 3481144 from Dep 5090023432 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 11114 | M0CEJ1511BH3CNNJ | ORIG:FREDERICK F LETO | Wire Credit | Wire | M0CEJ1511BH3CNN J | FREDERICK F LETO | | CUS | FREDERICK F LETO | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4213 | ACH Return Debit | Anthony Ramsey 2ec365e34e9e44f | ACH Return Debit | Return | | | | CUS | Anthony Ramsey 2ec365e34e9e44f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 5852 | M0CED5407IS33ECU | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | M0CED5407IS33ECU | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 267 | M0CE00744BB377FI | BENE:Quoc Hoang | API Wire Debit | Wire | M0CE00744BB377FI | | Quoc Hoang | CUS | Quoc Hoang | | | | $7,160.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9099 | Debit | 1495 | M0CE6000SJ3CVN7 | BENE:SAMMY DAVID ADAMS | Wire Return Debit - API | Return | M0CE6000SJ3CVN7 | | SAMMY DAVID ADAMS | CUS | BENE:SAMMY DAVID ADAMS | | | | $54,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4099 | Credit | 6964 | M0CEF0804NT3305V | ORIG:Binance.US | Wire Return | Return | M0CEF0804NT3305V | Binance.US | | CUS | Binance.US | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4168 | ACH Return Debit | CHRIS HOLMES 98f2be43feb94a2 | ACH Return Debit | Return | | | | CUS | CHRIS HOLMES 98f2be43feb94a2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 209 | Brian Shroder/Expensify R003NCmOKmsi | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $645.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4209 | ACH Return Debit | VICENTE P GALLARDO GAR 2934039829f64d7 | ACH Return Debit | Return | | | | CUS | VICENTE P GALLARDO GAR 2934039829f64d7 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4174 | ACH Return Debit | Isaih O Quinones c5dd905108e94a0 | ACH Return Debit | Return | | | | CUS | Isaih O Quinones c5dd905108e94a0 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4198 | ACH Return Debit | Cheng Chen c307fd182d1e45a | ACH Return Debit | Return | | | | CUS | Cheng Chen | | | | $50.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 2490 | M0CE93804684BFM5 | ORIG:YANHUA MA | Wire Credit | Wire | M0CE93804684BFM5 | YANHUA MA | | CUS | YANHUA MA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 9533 | M0CEH33309R3Z4DW | BENE:Alexey Skibin | API Wire Debit | Wire | M0CEH33309R3Z4D | | Alexey Skibin | CUS | Alexey Skibin | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4211 | NAZEER KHAN 7ac5f7c12ca3454 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | NAZEER KHAN 7ac5f7c12ca3454 | | | | $7.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4167 | CHRIS HOLMES d3163204473a4fe | ACH Return Debit | ACH Return Debit | Return | | | | CUS | CHRIS HOLMES d3163204473a4fe | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4207 | DAQUAN D REDDEN 4fda4935896b4b6 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | DAQUAN D REDDEN 4fda4935896b4b6 | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 7325 | M0CEF330092L4G45X | BENE:Susan Weiner | API Wire Debit | Wire | M0CEF330092L4G45X | | Susan Weiner | CUS | Susan Weiner | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 232 | Garrett Derbyshi/Expensify R00Fkapalymb | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4203 | LAURA MALLETT 452725e64f3e42c | ACH Return Debit | ACH Return Debit | Return | | | | CUS | LAURA MALLETT 452725e64f3e42c | | | | $960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 1281 | M0CE40607RO4UDZZ | BENE:Anna Choy | API Wire Debit | Wire | M0CE40607RO4UDZ Z | | Anna Choy | CUS | Anna Choy | | | | $4,270.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 4958 | M0CED00539S471UN | ORIG:MICAH JAMES SCHWADER | Wire Credit | Wire | M0CED00539S471U N | MICAH JAMES SCHWADER | | CUS | MICAH JAMES SCHWADER | | | | $605.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4195 | Cheng Chen 5cd72bc27d0e474 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Cheng Chen 5cd72bc27d0e474 | | | | $79.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 221 | Sidney Majalya/Expensify R00cVwAW7jC | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $845.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 13150 | M0CEL5303AE35H3W | ORIG:RASCIONATO/ALEXANDER | Wire Credit | Wire | M0CEL5303AE35H3 W | RASCIONATO/ALEXANDE R | | CUS | RASCIONATO/ALEXANDER | | | | $40,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 10542 | M0CE33586Q3HMN3 | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | M0CE33586Q3HMN3 | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 6901 | M0CEF0246EV3NBJ8 | BENE:REGINA AOR-JOHN | API Wire Debit | Wire | M0CEF0246EV3NBJ8 | | REGINA AOR-JOHN | CUS | REGINA AOR-JOHN | | | | $2,140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 4942 | M0CED0046E14SYQU | ORIG:BARBARA STEWART | Wire Credit | Wire | M0CED0046E14SYQU | BARBARA STEWART | | CUS | BARBARA STEWART | | | | $152,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 3534 | M0CEC18214G4HMJ4 | ORIG:ERIC SCHMIDT | Wire Credit | Wire | M0CEC18214G4HMJ 4 | ERIC SCHMIDT | | CUS | ERIC SCHMIDT | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 12194 | M0CEK3837F94GSNB | ORIG:RANDALL S BRANNON | Wire Credit | Wire | M0CEK3837F94GSN B | RANDALL S BRANNON | | CUS | RANDALL S BRANNON | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 3729 | M0CEC3309KW4AIR9 | BENE:Katie Eichman | API Wire Debit | Wire | M0CEC3309KW4AIR 9 | | Katie Eichman | CUS | Katie Eichman | | | | $142.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7190 | Debit | 184 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $5,761,932.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 6916 | M0CEF02571S3IIO0 | ORIG:FABIAN DWAYNE FORBES | Wire Credit | Wire | M0CEF02571S3IIO0 | FABIAN DWAYNE FORBES | | CUS | FABIAN DWAYNE FORBES | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 11430 | M0CEJ3816DW3L6D9 | ORIG:EDWIN A AYALA-FLORES | Wire Credit | Wire | M0CEJ3816DW3L6D9 | EDWIN A AYALA-FLORES | | CUS | EDWIN A AYALA-FLORES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 6409 | M0CEE33109I3AGPW | BENE:Emmie Walser | API Wire Debit | Wire | M0CEE33109I3AGP W | | Emmie Walser | CUS | Emmie Walser | | | | $7,938.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 6905 | M0CEF0246PY3FQJD | BENE:frederic PERINOVIC | API Wire Debit | Wire | M0CEF0246PY3FQJ D | | frederic PERINOVIC | CUS | frederic PERINOVIC | | | | $1,631.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 11709 | M0CEK0335204S8MG | BENE:Nicholas Antista | API Wire Debit | Wire | M0CEK0335204S8M G | | Nicholas Antista | CUS | Nicholas Antista | | | | $338.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 10919 | M0CEJ0324BG4DEYM | BENE:Nicholas Arbogast | API Wire Debit | Wire | M0CEJ0324BG4DEY M | | Nicholas Arbogast | CUS | Nicholas Arbogast | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 6220 | M0CEE1854463ONPY | ORIG:ERIC BRADSHAW | Wire Credit | Wire | M0CEE1854463ONP Y | ERIC BRADSHAW | | CUS | ERIC BRADSHAW | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9099 | Debit | 1507 | M0CE60005BW3PNNA | BENE:PEDRO CHAVEZ-CHAVEZ | Wire Return Debit - API | Return | M0CE60005BW3PNN A | | PEDRO CHAVEZ-CHAVEZ | CUS | BENE:PEDRO CHAVEZ-CHAVEZ | | | | $73,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4197 | Cheng Chen ee5f66bcccb940c | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Cheng Chen ee5f66bcccb940c | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4181 | KEVIN KYLE A FERTIG 553a819dbf8a4a8 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | KEVIN KYLE A FERTIG 553a819dbf8a4a8 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 14197 | M0CEM3425TN323X4 | BENE:Josep Canals | API Wire Debit | Wire | M0CEM3425TN323X4 | | Josep Canals | CUS | Josep Canals | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 379 | M0CE23643DR3FDMS | BENE:johnny dominguez | API Wire Debit | Wire | M0CE23643DR3FDM S | | johnny dominguez | CUS | johnny dominguez | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 9092 | Debit | 3721 | M0CEC3308E54AIQR | BENE:ASHLEIGH MORGAN | API Wire Debit | Wire | M0CEC3308E54AIQR | | ASHLEIGH MORGAN | CUS | ASHLEIGH MORGAN | | | | $4,520.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/14/22 | 7100 | Debit | 4170 | CHRIS HOLMES 3cd3a27b5d5c46f | ACH Return Debit | ACH Return Debit | Return | | | | CUS | CHRIS HOLMES 3cd3a27b5d5c46f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 14044 | M0CFN3203304BE0G | ORIG:DANIEL FORWARD | Wire Credit | Wire | M0CFN3203304BE0G | DANIEL FORWARD | | CUS | DANIEL FORWARD | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 8363 | M0CFH02327E3JOHC | BENE:CHARLES CORNWALL | API Wire Debit | Wire | M0CFH02327E3JOH C | | CHARLES CORNWALL | CUS | CHARLES CORNWALL | | | | $1,408.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 9501 | M0CF0227BT3EYL9 | BENE:behrooz baniadam | API Wire Debit | Wire | M0CF0227BT3EYL9 | | behrooz baniadam | CUS | behrooz baniadam | | | | $840.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9099 | Debit | 181 | M0CF01004IT3Y56I | BENE:RED BEACH ADVISORS, LLC | Wire Return Debit - API | Return | M0CF01004IT3Y56I | | RED BEACH ADVISORS, LLC | CUS | BENE:RED BEACH ADVISORS, LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Credit | 196 | BAM TRADING/CODA 1842343173 BAM TRADING | | ACH Debit | ACH | | | | CUS | BAM TRADING | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/22 | 9086 | Debit | 10863 | SEN to 5090013656+22/12/15 11:41:07.18 | cf4f340a880c46489b8522e578a9b22 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 257 | M0CF20503H23FGQ8 | BENE:AssetOverflow LLC | API Wire Debit | Wire | M0CF20503H23FGQ8 | | AssetOverflow LLC | CUS | TRADING/NSD Batch-0000003 | | | | $1,835.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 7190 | Debit | 194 | ACH Offset for Originated Credits BAM | TRADING/NSD Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/NSD Batch-0000003 | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 14057 | M0CFN3349133K9L7 | BENE:Kalaine Konstanzer | API Wire Debit | Wire | M0CFN3349133K9L7 | | Kalaine Konstanzer | CUS | Kalaine Konstanzer | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 8360 | M0CFH0217LL3THD1 | ORIG:ELISA S FILONI | Wire Credit | Wire | M0CFH0217LL3THD1 | ELISA S FILONI | | CUS | ELISA S FILONI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 11030 | M0CFJ5424KJ4Y1AX | ORIG:VEDA DAE C ANDRADA RANADA | Wire Credit | Wire | M0CFJ5424KJ4Y1AX | VEDA DAE C ANDRADA RANADA | | CUS | VEDA DAE C ANDRADA RANADA | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 11625 | M0CFK3258GZ34X0D | BENE:Gonzalo Dominguez Escobar | API Wire Debit | Wire | M0CFK3258GZ34X0D | | Gonzalo Dominguez Escobar | CUS | Gonzalo Dominguez Escobar | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 7190 | Debit | 197 | ACH Offset for Originated Credits BAM | TRADING/CODA Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CODA Batch-0000004 | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 11880 | M0CFK53096U4QPYX | ORIG:STEPHEN W SWEIGART | Wire Credit | Wire | M0CFK53096U4QPY X | STEPHEN W SWEIGART | | CUS | STEPHEN W SWEIGART | | | | $3,300.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 2100 | Credit | 1982 | ACH Return Credit | AMULYA MOGULLA 7f071c40a1fb406 | ACH Return Credit | Return | | | | | AMULYA MOGULLA 7f071c40a1fb406 | | | | $9.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Credit | 237 | BENE:ASUKA KISSACK | BENE:ASUKA KISSACK | API Wire Debit | Wire | M0CF13426GA39EL0 | | ASUKA KISSACK | CUS | ASUKA KISSACK | | | | $166,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 10083 | M0CF13235A03DUIF | BENE:Gabriel Belloni | API Wire Debit | Wire | M0CF13235A03DUIF | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $51,386.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2012 | ACH Return Debit | Diane Mcintee    2 9c35dcbcc5b3b424 | ACH Return Debit | Return | | | | CUS | Diane Mcintee    2 9c35dcbcc5b3b424 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 6876 | M0CFF4902P535FYX | ORIG:PENELOPE K GODBEY | Wire Credit | Wire | M0CFF4902P535FYX | PENELOPE K GODBEY | | CUS | PENELOPE K GODBEY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 1992 | ACH Return Debit | CARLOS CARRION ac9bd591d8f744f | ACH Return Debit | Return | | | | CUS | CARLOS CARRION ac9bd591d8f744f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/22 | 9086 | Debit | 841 | SEN to 5090027250+22/12/14 20:07:22.36 | 32f12200bd8a4351b72797ef691c73a2 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $32,405.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 14065 | M0CFN3349CX3JYLD | BENE:CHORTIN CHAN | Wire Debit | Wire | M0CFN3349CX3JYLD | | CHORTIN CHAN | CUS | CHORTIN CHAN | | | | $298,302.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4099 | Credit | 13948 | M0CFM4900AC42MZL | ORIG:Binance.US | Wire Return | Return | M0CFM4900AC42MZL | Binance.US | | CUS | ORIG:Binance.US | | | | $48,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 7190 | Debit | 206 | TRADING/PROCO Batch-0000007 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PROCO Batch-0000007 | | | | $17,877.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Debit | 8498 | M0CFH1028HY4WSVS | ORIG:GARY D KELLER | Wire Credit | Wire | M0CFH1028HY4WSVS | GARY D KELLER | | CUS | GARY D KELLER | | | | $45,660.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9098 | Debit | 13721 | M0CFM2703CP4KBD1 | BENE:ADRIANA SCHIAPPOLI | Wire Return Debit - Manual Domestic | Wire | | | ADRIANA SCHIAPPOLI | CUS | ADRIANA SCHIAPPOLI | | | | $29,625.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2023 | ACH Return Debit | RICHARD S PARKS d852095a5e4f465 | ACH Return Debit | Return | | | | CUS | RICHARD S PARKS d852095a5e4f465 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 9972 | M0CF25080U4WPFG | ORIG:TOMAS DANIEL HOWLETT | Wire Credit | Wire | M0CF25080U4WPFG | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9098 | Debit | 13469 | M0CFM2103RF4LYVC | BENE:ROBERT AHERIN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ROBERT AHERIN | CUS | ROBERT AHERIN | | | | $9,949.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 10200 | M0CFI4437KK35ESL | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | Wire | M0CFI4437KK35ESL | SHIKHSAID DAGIROVICH MUGUTDINOV | | CUS | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $237,640.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/22 | 9086 | Debit | 10633 | SEN to 5090022251+22/12/15 11:20:42.33 | 8149fbba786148398472a38f621f3869 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $40,484.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 2692 | M0CFB0606DV4WNGL | ORIG:MATTHEW J WISE II | Wire Credit | Wire | M0CFB0606DV4WNGL | MATTHEW J WISE II | | CUS | MATTHEW J WISE II | | | | $6,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 7730 | M0CFG2937RQ33WQ4 | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0CFG2937RQ33WQ4 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/22 | 9086 | Debit | 11057 | SEN to 5090022251+22/12/15 11:55:10.89 | ca743f97c3064177a40a8f4b2b8513c4 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $36,610.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/22 | 9086 | Debit | 10539 | SEN to 5090007344+22/12/15 11:10:27.62 | c1ebe4b855o6463a987154be6f737aca | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $35,921.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 2190 | Credit | 560 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $964,407.26 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2019 | ACH Return Debit | Cheng Chen 3fbd4d4fa9c149a | ACH Return Debit | Return | | | | CUS | Cheng Chen 3fbd4d4fa9c149a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2025 | ACH Return Debit | Gerardo Magdaleno 0b50b9f6b67d42d | ACH Return Debit | Return | | | | CUS | Gerardo Magdaleno 0b50b9f6b67d42d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 7433 | M0CFG0203H54PSMP | BENE:Marc Steinberg | API Wire Debit | Wire | M0CFG0203H54PSMP | | Marc Steinberg | CUS | Marc Steinberg | | | | $115.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Credit | 297 | M0CF23449PV35073 | BENE:TREVEN HUNTER | API Wire Debit | Wire | M0CF23449PV35073 | | TREVEN HUNTER | CUS | TREVEN HUNTER | | | | $24,726.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4099 | Credit | 4374 | M0CFD011ZE93S22Q | ORIG:Binance.US | Wire Return | Return | M0CFD011ZE93S22Q | Binance.US | | CUS | ORIG:Binance.US | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 6062 | M0CFF03091J4THXM | ORIG:JUSTIN I LEE | Wire Credit | Wire | M0CFF03091J4THXM | JUSTIN I LEE | | CUS | JUSTIN I LEE | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 979 | M0CF404215F31R7L | BENE:Shoichi Iijima-marks | API Wire Debit | Wire | M0CF404215F31R7L | | Shoichi Iijima-marks | CUS | Shoichi Iijima-marks | | | | $5,965.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2017 | ACH Return Debit | MARK K APUZZO 07eb07ce5724468 | ACH Return Debit | Return | | | | CUS | MARK K APUZZO 07eb07ce5724468 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 1993 | ACH Return Debit | CARLOS CARRION c7ed4e06c70544aa | ACH Return Debit | Return | | | | CUS | CARLOS CARRION c7ed4e06c70544aa | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 189 | M0CF03441OL4LAV8 | BENE:Stephan Leon | API Wire Debit | Wire | M0CF03441OL4LAV8 | | Stephan Leon | CUS | Stephan Leon | | | | $218.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 7808 | M0CFG3652L53Y05C | ORIG:DEREK BRETT SPILMAN | Wire Credit | Wire | M0CFG3652L53Y05C | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 11997 | M0CFL0605C14568T | BENE:AMERICAN ENTERPRISE INSTITUTE | Wire Debit | Wire | M0CFL0605C14568T | | AMERICAN ENTERPRISE INSTITUTE | OPR | AMERICAN ENTERPRISE INSTITUTE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 1985 | ACH Return Debit | HELPING HANDS THERAPY 3154503942EB458 | ACH Return Debit | Return | | | | CUS | HELPING HANDS THERAPY 3154503942EB458 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 249 | M0CF20503263BOQ1 | BENE:paul derrick | API Wire Debit | Wire | M0CF20503263BOQ1 | | paul derrick | CUS | paul derrick | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 10130 | M0CFI3643EX4WPOL | ORIG:ROSE & WILLIAMS LLC | Wire Credit | Wire | M0CFI3643EX4WPOL | ROSE & WILLIAMS LLC | | CUS | ROSE & WILLIAMS LLC | | | | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4099 | Credit | 11102 | M0CFJ5737OE4AR0O | ORIG:Binance.US | Wire Return | Return | M0CFJ5737OE4AR0 | Binance.US | | CUS | ORIG:Binance.US | | | | $875.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Debit | 4175 | M0CF53356CZ39HJC | BENE:Brian Roberson | API Wire Debit | Wire | M0CF53356CZ39HJC | | Brian Roberson | CUS | Brian Roberson | | | | $30,899.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 229 | M0CF13422D03VQJM | BENE:Benjamin Herman | API Wire Debit | Wire | M0CF13422D03VQJ | | Benjamin Herman | CUS | Benjamin Herman | | | | $7,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 11862 | M0CFK5229793HPI5 | ORIG:GEORGE A ROVERO | Wire Credit | Wire | M0CFK5229793HPI5 | GEORGE A ROVERO | | CUS | GEORGE A ROVERO | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 6046 | M0CFF0117FB4RT0E | ORIG:PHILLIP BARTH | Wire Credit | Wire | M0CFF0117FB4RT0E | PHILLIP BARTH | | CUS | PHILLIP BARTH | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 233 | M0CF13425LL43JUD | BENE:JAMIE ARMSTRONG | API Wire Debit | Wire | M0CF13425LL43JUD | | JAMIE ARMSTRONG | CUS | JAMIE ARMSTRONG | | | | $1,876.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 2190 | Credit | 561 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $25,914.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2006 | ACH Return Debit | David Crespo a947356e1e3cb462 | ACH Return Debit | Return | | | | CUS | David Crespo a947356e1e3cb462 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/22 | 9086 | Debit | 2715 | SEN to 5090012559+22/12/15 03:13:07.17 | 8539a145f9cb4688aa03e0cf6cdea33f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 205 | BAM TRADING/PROCO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $17,877.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 6924 | M0CFF520273308F3 | ORIG:XIAOYU LIU | Wire Credit | Wire | M0CFF520273308F3 | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $230,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 11281 | M0CFK0340J73KFW9 | BENE:JACOB SUTLEY | | API Wire Debit | Wire | M0CFK0340J73KFW9 | | JACOB SUTLEY | CUS | JACOB SUTLEY | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 1991 | | CARLOS CARRION 87c04a9721e04d3 | | ACH Return Debit | Return | | | | CUS | CARLOS CARRION 87c04a9721e04d3 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 12/15/22 | 4052 | Credit | 13262 | M0CFM1912C83AGLY | ORIG:KURT R WOODLAND | | Wire Credit | Wire | M0CFM1912C83AGLY | KURT R WOODLAND | | CUS | KURT R WOODLAND | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 12169 | M0CFK3259384X7AW | BENE:Abdel Saleh | | API Wire Debit | Wire | M0CFK3259384X7A | | Abdel Saleh | CUS | Abdel Saleh | | | | $6,910.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 8512 | M0CFH1117HA393VC | ORIG:WILLIAM L MATZNER | | Wire Credit | Wire | M0CFH1117HA393V | WILLIAM L MATZNER | | CUS | WILLIAM L MATZNER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9098 | Debit | 13705 | M0CFM250675A07QN | BENE:KAREN BECK | | Wire Return Debit - Manual Domestic | Wire Debit - Manual Domestic | | | KAREN BECK | CUS | | | | | $19,471.02 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 208 | BAM TRADING/KARIN B 1842343173 BAM | | | ACH Debit | ACH | | | | OPR | TRADING | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9099 | Debit | 245 | M0CF15007M0352PQ | BENE:DENISE M FRAZIER | | API Wire Debit - API | Wire | M0CF15007M0352PQ | | DENISE M FRAZIER | CUS | BENE:DENISE M FRAZIER | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 13701 | M0CFM3344GF35MD1 | BENE:ROGER MANNO | | API Wire Debit | Wire | M0CFM3344GF35MD 1 | | ROGER MANNO | CUS | ROGER MANNO | | | | $48,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 1984 | | HELPING HANDS THERAPY 20698FDD12CB428 | | ACH Return Debit | Return | | | | CUS | HELPING HANDS THERAPY 20698FDD12CB428 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 6051 | M0CFF0156984W8BT | BENE:Firas Hamze | | API Wire Debit | Wire | M0CFF0156984W8BT | | Firas Hamze | CUS | Firas Hamze | | | | $467.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 971 | M0CF40410K53QM4D | BENE:rizwan badar | | API Wire Debit | Wire | M0CF40410K53QM4 D | | rizwan badar | CUS | rizwan badar | | | | $1,231.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 13633 | M0CFM3344GJ3XVD3 | BENE:JOHN ZITZELBERGER | | API Wire Debit | Wire | M0CFM3344GJ3XVD | | JOHN ZITZELBERGER | CUS | JOHN ZITZELBERGER | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 11618 | M0CFK3257AYKNA7 | ORIG:DIEGO ALTIDOR | | Wire Credit | Wire | M0CFK3257AY4XNA | DIEGO ALTIDOR | | CUS | DIEGO ALTIDOR | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 6308 | M0CF1901M63KNY8 | ORIG:MARIAM KHALAF | | Wire Credit | Wire | M0CF1901M63KNY 8 | MARIAM KHALAF | | CUS | MARIAM KHALAF | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 1986 | | HELPING HANDS THERAPY 721F317AAFA7467 | | ACH Return Debit | Return | | | | CUS | HELPING HANDS THERAPY 721F317AAFA7467 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 5776 | M0CFE3127PO4LGS3 | ORIG:ALMIRA C VALDEZ | | Wire Credit | Wire | M0CFE3127PO4LGS 3 | ALMIRA C VALDEZ | | CUS | ALMIRA C VALDEZ | | | | $2,420.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2014 | | Vicente Gallardo 54b2ba9494a549d | | ACH Return Debit | Return | | | | CUS | Vicente Gallardo 54b2ba9494a549d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 7205 | M0CFG0202F53O5ZU | BENE:Angie Marty | | ACH Debit | ACH | M0CFG0202F53O5Z | | Angie Marty | CUS | Angie Marty | | | | $749.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 202 | BAM TRADING/CONSILIO 1842343173 BAM | | | ACH Debit | ACH | | | | OPR | TRADING | | | | $18,304.93 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 2190 | Debit | 207 | | TRADING/PROCO Batch-0000007 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PROCO Batch-0000007 | | | | $17,877.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2009 | | RAMKRISHNA CHAULAGAIN f73b7b270428466 | | ACH Return Debit | Return | | | | CUS | RAMKRISHNA CHAULAGAIN f73b7b270428466 | | | | $2,045.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 7100 | Debit | 2028 | | RICHARD L PAINTER 3dd6d04002f64ed | | ACH Return Debit | Return | | | | CUS | RICHARD L PAINTER 3dd6d04002f64ed | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 13018 | M0CFL55407P41DNX | ORIG:RYAN BREWER | | Wire Credit | Wire | M0CFL55407P41DNX | RYAN BREWER | | CUS | RYAN BREWER | | | | $27,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 8968 | M0CFH3743PR35110 | ORIG:YEN H HAMILTON | | Wire Credit | Wire | M0CFH3743PR35110 | YEN H HAMILTON | | CUS | YEN H HAMILTON | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 325 | M0CF30413PE360OK | BENE:Rebecca Andrews | | API Wire Debit | Wire | M0CF30413PE360OK | | Rebecca Andrews | CUS | Rebecca Andrews | | | | $38,694.12 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2027 | | Gerardo Magdaleno 97d017812bd04a6 | | ACH Return Debit | Return | | | | CUS | Gerardo Magdaleno 97d017812bd04a6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 199 | BAM TRADING/SULLIVAN 1842343173 BAM | | | ACH Debit | ACH | | | | OPR | TRADING | | | | $11,073.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2010 | | Diane Mcintee   2 9001c1a6c43e420 | | ACH Return Debit | Return | | | | CUS | Diane Mcintee   2 9001c1a6c43e420 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 1979 | | BERNARD C DOVE bc16f30464d04a2 | | ACH Return Credit | Return | | | | CUS | BERNARD C DOVE bc16f30464d04a2 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 4993 | M0CF03438OZ493UF | BENE:alberto hernandez | | API Wire Debit | Wire | M0CF03438OZ493UF | | alberto hernandez | CUS | alberto hernandez | | | | $97.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 7100 | Debit | 2022 | | RICHARD S PARKS d51edde2ec6e453 | | ACH Return Debit | Return | | | | CUS | RICHARD S PARKS d51edde2ec6e453 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 10785 | M0CFJ32519K324O8 | BENE:JAMES LEKACHMAN | | API Wire Debit | Wire | M0CFJ32519K324O8 | | JAMES LEKACHMAN | CUS | JAMES LEKACHMAN | | | | $22,719.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 2190 | Credit | 195 | | TRADING/NSD Batch-0000003 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/NSD Batch-0000003 | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 11768 | M0CFK41353O4IUNV | ORIG:EVELYN TABOR CAMPBELL DBA CHERIE | | Wire Credit | Wire | M0CFK41353O4IUNV | EVELYN TABOR CAMPBELL DBA CHERIE | | CUS | EVELYN TABOR CAMPBELL DBA CHERIE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 11134 | M0CF00170T3J7AS | ORIG:EDWIN A AYALA-FLORES | | Wire Credit | Wire | M0CF00170T3J7AS | EDWIN A AYALA-FLORES | | CUS | EDWIN A AYALA-FLORES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 13629 | M0CFM3344BO49JSI | BENE:COLLIN JACKSON | | API Wire Debit | Wire | M0CFM3344BO49JSI | | COLLIN JACKSON | CUS | COLLIN JACKSON | | | | $423.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 11177 | M0CFO340GL3JEW4 | BENE:ROBERT WATSON | | API Wire Debit | Wire | M0CFO340GL3JEW 4 | | ROBERT WATSON | CUS | ROBERT WATSON | | | | $1,583.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/22 | 9086 | Debit | 3353 | Sn to 5090013656+22/12/15 04:22:15.10 | a1911a9a7704e2e874bd454da69eabc | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $107,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 11852 | Credit | | M0CFK5050MM4S8UN | ORIG:RENEE BIGHORSE | | ACH Return Credit | Return | | M0CFK5050MM4S8U N | RENEE BIGHORSE | | CUS | RENEE BIGHORSE | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 190 | BAM TRADING/REGUS MGMT 1842343173 BAM | | | ACH Debit | ACH | | | | OPR | TRADING | | | | $5,980.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 1980 | M0CF904134735CCP | ORIG:RICHARD CHARLES APPELBAUM | | Wire Credit | Wire | M0CF904134735CCP | RICHARD CHARLES APPELBAUM | | CUS | RICHARD CHARLES APPELBAUM | | | | $173,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2016 | | Willie Linwood Anderso 4cf328daa606428 | | ACH Return Debit | Return | | | | CUS | Willie Linwood Anderso 4cf328daa606428 | | | | $15.98 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 2190 | Debit | 192 | | TRADING/REGUS MGMT Batch-0000002 | | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/REGUS MGMT Batch-0000002 | | | | $5,980.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 1978 | | ANDY CHANG 996d911ef26441c | | ACH Return Credit | Return | | | | CUS | ANDY CHANG 996d911ef26441c | | | | $108.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/22 | 9086 | Debit | 14397 | SEN to 5090022251+22/12/15 18:29:26.29 | 4239d11fd97e4135a145455bb1b0585 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 13625 | M0CFM3343JL48DS8 | BENE:EMILIO PINEDA | | API Wire Debit | Wire | M0CFM3343JL48DS8 | | EMILIO PINEDA | CUS | EMILIO PINEDA | | | | $1,359.04 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2018 | ACH Return Debit | MARK K APUZZO 8ddba5b76c60438 | ACH Return Debit | Return | | | | CUS | MARK K APUZZO 8ddba5b76c60438 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 1996 | ACH Return Debit | DENNIS PEREIRA 51daa8a3ec02425 | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 51daa8a3ec02425 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/22 | 82 | Debit | 379 | Ref 3491458 to Dep 5090026245 Internal t | xfr per Andrew | Transfer Debit | Transfer | | | | SEN | BAM TRADING SERVICES INC. | 5090026245 | CUS | | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 13113 | M0CFM0320QN3S10X | BENE shirley bustos | Wire Debit | Wire | M0CFM0320QN3S10X | | shirley bustos | CUS | shirley bustos | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 12376 | M0CFL34449U3ISZ5 | ORIG GABRIAL CANDIDO BELLONI | Wire Credit | Wire | M0CFL34449U3ISZ5 | GABRIAL CANDIDO BELLONI | | CUS | GABRIAL CANDIDO BELLONI | | | | $87,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 4702 | M0CFD014281315E5 | ORIG DEBORAH LEE QUINTEROS | Wire Credit | Wire | M0CFD014281315E5 | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $1,860.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 6483 | M0CFF3215A13KEEK | BENE Michael Molen | API Wire Debit | Wire | M0CFF3215A13KEEK | | Michael Molen | CUS | Michael Molen | | | | $970.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 12156 | M0CFL1523L74FTWA | ORIG CHRISTOPHER NGUYEN OR TRAM T HUYNH | Wire Credit | Wire | M0CFL1523L74FTWA | CHRISTOPHER NGUYEN OR TRAM T HUYNH | | CUS | CHRISTOPHER NGUYEN OR TRAM T HUYNH | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 9586 | M0CF06043P3GUH2 | ORIG LARHEA A MCBEE | Wire Credit | Wire | M0CF06043P3GUH2 | LARHEA A MCBEE | | CUS | LARHEA A MCBEE | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 555 | Brian Shroder/Expensify R00eP5z5uK | Bam Trading Services | ACH | ACH | | LARHEA A MCBEE | | OPR | Bam Trading Services | | | | $115.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 10075 | M0CF3235MF4OC35 | BENE ALIAKSEI VORANAU | API Wire Debit | Wire | M0CF3235MF4OC35 | | ALIAKSEI VORANAU | CUS | ALIAKSEI VORANAU | | | | $138.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2001 | ACH Return Debit | Christian Oliveras ef663d2877874c9 | ACH Return Debit | Return | | | Christian Oliveras ef663d2877874c9 | | CUS | Christian Oliveras ef663d2877874c9 | | | | $10.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 1971 | M0CF90251C03FOQH | Bene Bhavya Challa | API Wire Debit | Wire | M0CF90251C03FOQH | | Bhavya Challa | CUS | Bhavya Challa | | | | $239.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 8996 | M0CFH3855I93THLW | ORIG ERIC NEHER | Wire Credit | Wire | M0CFH3855I93THLW | ERIC NEHER | | CUS | ERIC NEHER | | | | $425.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 14069 | M0CFN3349PX4YEU6 | BENE Paul Yoder | API Wire Debit | Wire | M0CFN3349PX4YEU6 | | Paul Yoder Guba | CUS | Paul Yoder | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 10421 | M0CFJ0232QK3KQU6 | BENE Vishal Gujral | API Wire Debit | Wire | M0CFJ0232QK3KQU6 | | Vishal Gujral | CUS | Vishal Gujral | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 11169 | M0CFK0340J43QQW8 | BENE Tibor Guba | API Wire Debit | Wire | M0CFK0340J43QQW8 | | Tibor Guba | CUS | Tibor Guba | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 8869 | M0CFH32234K4ISU3 | BENE Daniel Tascher | API Wire Debit | Wire | M0CFH32234K4ISU3 | | Daniel Tascher | CUS | Daniel Tascher | | | | $79,153.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2024 | ACH Return Debit | John Richards 011d677466t1431 | ACH Return Debit | Return | | | | CUS | John Richards 011d677466t1431 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 9734 | M0CFI1107BV3FJ5E | ORIG ANDREAS STEPHAN | Wire Credit | Wire | M0CFI1107BV3FJ5E | ANDREAS STEPHAN | | CUS | ANDREAS STEPHAN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 10507 | M0CFJ0234FU3HDV1 | BENE Bradley Nickel | API Wire Debit | Wire | M0CFJ0234FU3HDV1 | | Bradley Nickel | CUS | Bradley Nickel | | | | $3,072.56 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 193 | BAM TRADING/NSD 1842343173 BAM TRADING | | ACH | ACH | | | | OPR | | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 2190 | Credit | 198 | ACH Offset for Originated Debits BAM | TRADING/CODA Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | CUS | TRADING/CODA Batch-0000004 | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 5872 | M0CFE42550C4LT4C | ORIG MARGARET L SCHAFER | Wire Credit | Wire | M0CFE42550C4LT4C | MARGARET L SCHAFER | | CUS | MARGARET L SCHAFER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 1885 | M0CF833153A4QAGE | BENE Anton Sivkov | API Wire Debit | Wire | M0CF833153A4QAGE | | Anton Sivkov | CUS | Anton Sivkov | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 13832 | M0CFM5335FH42S0 | ORIG KENNETH W KRAUSS | Wire Credit | Wire | M0CFM5335FH42S0 | KENNETH W KRAUSS | | CUS | KENNETH W KRAUSS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 967 | M0CF50353183QWFI | BENE Alejandro Guerra | Wire Credit | Wire | M0CF50353183QWFI | | Alejandro Guerra | CUS | Alejandro Guerra | | | | $63,895.62 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9082 | Debit | 11989 | M0CFL0604AH4568A | BENE APPLE DISTRIBUTION INTERNATIONAL | Wire Debit | Wire | M0CFL0604AH4568A | | APPLE DISTRIBUTION INTERNATIONAL | OPR | APPLE DISTRIBUTION INTERNATIONAL | | | | $80,742.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 2120 | M0CF93222084D5JV | ORIG PROSPERITY FUND MANAGEMENT LLC | Wire Credit | Wire | M0CF93222084D5JV | PROSPERITY FUND MANAGEMENT LLC | | CUS | PROSPERITY FUND MANAGEMENT LLC | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 2149 | M0CF93259FU33BSP | BENE CHORTIN CHAN | Wire Debit | Wire | M0CF93259FU33BSP | CHORTIN CHAN | | CUS | CHORTIN CHAN | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2007 | ACH Return Debit | DBA THAI THAI CAFE 5f2e22ea76b7410 | ACH Return Debit | Return | | | | CUS | DBA THAI THAI CAFE 5f2e22ea76b7410 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 9976 | M0CF2509QX4WPG0 | ORIG KIM C TRAN | Wire Credit | Wire | M0CF2509QX4WPG0 | KIM C TRAN | | CUS | KIM C TRAN | | | | $62,562.48 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 76 | Debit | 349000044 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $33.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/22 | 9086 | Debit | 861 | SEN to 5090027250+22/12/14 20:30:29.81 | 24d6922acdd44163abd1ec10c88083bc | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $3,830.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 8851 | M0CFH32195406SJ | BENE Jamile Mahmod Quintana | Wire Credit | Wire | M0CFH32195406SJ | | Jamile Mahmod Quintana | CUS | Jamile Mahmod Quintana | | | | $16,362.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 5547 | M0CFE0202MP4U0N6 | BENE JONATHAN LOPEZ | API Wire Debit | Wire | M0CFE0202MP4U0N6 | | JONATHAN LOPEZ | CUS | JONATHAN LOPEZ | | | | $99,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 8958 | M0CF3639MM4961K | ORIG ERIN E SHERRY | Wire Credit | Wire | M0CF3639MM4961K | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 9778 | M0CFI1326A13FJA9 | ORIG OLUSEGUN E IBRAHIM | Wire Credit | Wire | M0CFI1326A13FJA9 | OLUSEGUN E IBRAHIM | | CUS | OLUSEGUN E IBRAHIM | | | | $13,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 25 | Credit | 380 | Ref 3491458 from Dep 5090023432 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | CUS | BAM TRADING SERVICES INC. | 5090023432 | SEN | | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7190 | Debit | 1989 | HELPING HANDS THERAPY B15889414757444 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | HELPING HANDS THERAPY B15889414757444 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 7226 | M0CFG0325H031POY | ORIG MARY L ZEKIC | Wire Credit | Wire | M0CFG0325H031POY | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 13117 | M0CFM0321653Q612 | BENE Javier Lovato | API Wire Debit | Wire | M0CFM0321653Q612 | | Javier Lovato | CUS | Javier Lovato | | | | $307.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7190 | Credit | 558 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $4,042,739.61 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 187 | BAM TRADING/SILVERDOOR 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $8,689.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 12357 | M0CFL3428E74EZZT | BENE Daniel Tascher | API Wire Debit | Wire | M0CFL3428E74EZZT | | Daniel Tascher | CUS | Daniel Tascher | | | | $9,882.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 1881 | M0CF83314MU3ZGYL | BENE YING ACKERMAN | API Wire Debit | Wire | M0CF83314MU3ZGYL | | YING ACKERMAN | CUS | YING ACKERMAN | | | | $2,890.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 10777 | M0CFJ3249R2324NM | BENE Don Cook | API Wire Debit | Wire | M0CFJ3249R2324NM | | Don Cook | CUS | Don Cook | | | | $134,286.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 2128 | M0CF93504OS313QA | ORIG YANHUA MA | Wire Credit | Wire | M0CF93504OS313QA | YANHUA MA | | CUS | YANHUA MA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 5395 | M0CFE0202G13J7KL | BENE Daniel Tascher | API Wire Debit | Wire | M0CFE0202G13J7KL | | Daniel Tascher | CUS | Daniel Tascher | | | | $27,031.24 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 9400 | M0CFH5747374U7J7 | ORIG:MICHAEL J HLADCZUK SR | Wire Credit | Wire | M0CFH5747374U7J7 | MICHAEL J HLADCZUK SR | | CUS | MICHAEL J HLADCZUK SR | | | | $1,750.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 7190 | Debit | 200 | ACH Offset for Originated Credits | TRADING/SULLIVAN Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SULLIVAN Batch-0000005 | | | | $11,073.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 7209 | M0CFG0205KQ3CZ0X | BENE:ROSALIND ROBERTS | API Wire Debit | Wire | M0CFG0205KQ3CZ0X | | ROSALIND ROBERTS | CUS | ROSALIND ROBERTS | | | | $5,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 11944 | M0CFK5953564LW7Q | ORIG:RAHIM SULTAN | Wire Credit | Wire | M0CFK5953564LW7Q | RAHIM SULTAN | | CUS | RAHIM SULTAN | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 11716 | M0CFK3711MS33D3F | ORIG:HAI-CHING CHEAH | Wire Credit | Wire | M0CFK3711MS33D3F | HAI-CHING CHEAH | | CUS | HAI-CHING CHEAH | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2013 | ACH Return Debit | Vicente  Gallardo 62371daa14944cf | ACH Return Debit | Return | | | | CUS | Vicente  Gallardo 62371daa14944cf | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 5779 | M0CFE3159N93GX09 | BENE:SARKIS KIZIRIAN | API Wire Credit | Wire | M0CFE3159N93GX09 | | SARKIS KIZIRIAN | CUS | SARKIS KIZIRIAN | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 1998 | M0CFH00161V3iDAZ | ORIG:MARK R MARTIN | Wire Credit | Wire | M0CFH00161V3iDAZ | MARK R MARTIN | | CUS | MARK R MARTIN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 1998 | ACH Return Debit | LEON DUBINSKI 2ad1b2edff3e4b6 | ACH Return Debit | Return | | | | CUS | LEON DUBINSKI 2ad1b2edff3e4b6 | | | | $619.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 9495 | M0CFI0225LT3EYKO | BENE:Steven Swaim | API Wire Debit | Wire | M0CFI0225LT3EYKO | | Steven Swaim | CUS | Steven Swaim | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 554 | DRMD BIG LLC. DB/SALE BAM TRADING | SERVICES | ACH Debit | ACH | | | | CUS | SERVICES | | | | $1,421.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 975 | M0CF50353QD4JUL7 | BENE:NELL SCANNON | API Wire Debit | Wire | M0CF50353QD4JUL7 | | NELL SCANNON | CUS | NELL SCANNON | | | | $349.34 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 7190 | Debit | 209 | ACH Offset for Originated Credits | TRADING/KARIN B Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/KARIN B Batch-0000008 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 8034 | M0CFG4539O74XNDZ | ORIG:ANZHELA SHAFFER | Wire Credit | Wire | M0CFG4539O74XND | ANZHELA SHAFFER | | CUS | ANZHELA SHAFFER | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4099 | Credit | 14104 | M0CFN4008BR4O9TU | ORIG:Binance US | Wire Return | Return | M0CFN4008BR4O9T U | Binance US | | CUS | ORIG:Binance US | | | | $6,865.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 9522 | M0CFI0408SH4QSSD | ORIG:ELIEZER GANON ANNETTE GANON | API Wire Credit | Wire | M0CFI0408SH4QSSD | ELIEZER GANON ANNETTE GANON | | CUS | ELIEZER GANON ANNETTE GANON | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 8861 | M0CFH32225548PTL | BENE:JUSTIN DIEHL | API Wire Debit | Wire | M0CFH32225548PTL | | JUSTIN DIEHL | CUS | JUSTIN DIEHL | | | | $1,058.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 5840 | M0CFE3928FK3KYM2 | ORIG:SHAUNA L JONES | Wire Credit | Wire | M0CFE3928FK3KYM 2 | SHAUNA L JONES | | CUS | SHAUNA L JONES | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2002 | ACH Return Debit | DEBORAH MADDEN 05c4ed536918430 | ACH Return Debit | Return | | | | CUS | DEBORAH MADDEN 05c4ed536918430 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 2100 | Credit | 1981 | ACH Return Credit | KEN NOLAN 3d6bb461f1ae45b | ACH Return Credit | Return | | | | CUS | KEN NOLAN 3d6bb461f1ae45b | | | | $887.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 1121 | M0CF53355BS4JWLC | BENE:Robert Duong | API Wire Debit | Wire | M0CF53355BS4JWLC | | Robert Duong | CUS | Robert Duong | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 13637 | M0CFM3344BR4WXSJ | BENE:JOHN ZITZELBERGER | API Wire Debit | Wire | M0CFM3344BR4WXS | | JOHN ZITZELBERGER | CUS | JOHN ZITZELBERGER | | | | $1,980.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 7190 | Debit | 188 | ACH Offset for Originated Credits BAM | TRADING/SILVERDOOR Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SILVERDOOR Batch-0000001 | | | | $8,689.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 7474 | M0CFG17O7ON3WFIX | ORIG:KEVIN LEE | Wire Credit | Wire | M0CFG17O7ON3WFI X | KEVIN LEE | | CUS | KEVIN LEE | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2026 | ACH Return Debit | Gerardo Magdaleno 67ac371021c241b | ACH Return Debit | Return | | | | CUS | Gerardo Magdaleno 67ac371021c241b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 12369 | M0CFL3428CF39YTK | BENE:Jose Osuna | API Wire Debit | Wire | M0CFL3428CF39YTK | | Jose Osuna | CUS | Jose Osuna | | | | $1,313.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 13980 | M0CFN2121PJ4Z20K | ORIG:BAFFOUR OSEIIPOD MARIETTE AGYEMAN | Wire Credit | Wire | M0CFN2121PJ4Z20K | BAFFOUR OSEIIPOD MARIETTE AGYEMAN | | CUS | BAFFOUR OSEIIPOD MARIETTE AGYEMAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 10781 | M0CFJ32513M3KBO3 | BENE:phil mendoza | API Wire Debit | Wire | M0CFJ32513M3KBO | | phil mendoza | CUS | phil mendoza | | | | $5,034.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9098 | Debit | 13771 | M0CFM2259J44N0R3 | BENE:RICHARD T KAGELS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | Wire | | | RICHARD T KAGELS | CUS | | | | | $9,984.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 2696 | M0CFB0709043WY4O | ORIG:ELENA COOPER | Wire Credit | Wire | M0CFB0709043WY4 O | ELENA COOPER | | CUS | ELENA COOPER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 12246 | M0CFL2220B74NXAD | ORIG:TERRANCE E BROOKS | Wire Credit | Wire | M0CFL2220B74NXAD | TERRANCE E BROOKS | | CUS | TERRANCE E BROOKS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2011 | ACH Return Debit | Diane Mcintee  2 1483ecb08c9o4d1 | ACH Return Debit | Return | | | | CUS | Diane Mcintee  2 1483ecb08c9o4d1 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 4467 | M0CFD0159HH3VHN8 | BENE:Carlos forment | API Wire Debit | Wire | M0CFD0159HH3VHN | | Carlos forment | CUS | Carlos forment | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 4406 | M0CFD01406P4IE11 | ORIG:JUNE OWEN | Wire Credit | Wire | M0CFD01406P4IE11 | JUNE OWEN | | CUS | JUNE OWEN | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 10604 | M0CFJ18043G4MTZP | ORIG:ADRIANE N SANITATE | Wire Credit | Wire | M0CFJ18043G4MTZ | ADRIANE N SANITATE | | CUS | ADRIANE N SANITATE | | | | $9,861.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 2121 | M0CF932594F4KFTP | BENE:MAJED KHAN | API Wire Debit | Wire | M0CF932594F4KFTP | | MAJED KHAN | CUS | MAJED KHAN | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 13617 | M0CFM3343lF3M1CQ | BENE:Puranjay Shah | API Wire Debit | Wire | M0CFM3343lF3M1C | Puranjay Shah | | CUS | Puranjay Shah | | | | $129,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2008 | ACH Return Debit | ALEJANDRO CAPRISTO 00d01fbc8826472 | ACH Return Debit | Return | | | | CUS | ALEJANDRO CAPRISTO 00d01fbc8826472 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 12361 | M0CFL3428CG4Xl2R | BENE:Rowena Evangelista | API Wire Debit | Wire | M0CFL3428CG4Xl2R | | Rowena Evangelista | CUS | Rowena Evangelista | | | | $532.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 7190 | Debit | 203 | ACH Offset for Originated Credits BAM | TRADING/CONSILIO Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CONSILIO Batch-0000006 | | | | $16,304.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2000 | ACH Return Debit | MATTHEW A GARIBOLDI 0daec7f4ea7845c | ACH Return Debit | Return | | | | CUS | MATTHEW A GARIBOLDI 0daec7f4ea7845c | | | | $1,751.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 5009 | M0CFD32130W4NL94 | BENE:Mai Vue | API Wire Debit | Wire | M0CFD32130W4NL9 | | Mai Vue | CUS | Mai Vue | | | | $3,031.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 13885 | M0CFN0338R1434R7 | BENE:John Palmer | API Wire Debit | Wire | M0CFN0338R1434R7 | | John Palmer | CUS | John Palmer | | | | $606.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 253 | M0CF205042N486NN | BENE:luis padron lupi | API Wire Debit | Wire | M0CF205042N486NN | | luis padron lupi | CUS | luis padron lupi | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 2190 | Credit | 201 | ACH Offset for Originated Debits | TRADING/SULLIVAN Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SULLIVAN Batch-0000005 | | | | $11,073.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/22 | 9086 | Debit | 3 | SEN to 5090027250+22/12/14 19:00:33.71 | 50744fab065e40b68368edab6526685f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2020 | ACH Return Debit | Akeem Blackburn 265a41e6a9c34ac | ACH Return Debit | Return | | | | CUS | Akeem Blackburn 265a41e6a9c34ac | | | | $24.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9098 | Debit | 13735 | M0CFM2906D54H8IU | BENE:KHIEM K. WAI | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | Wire | | | KHIEM K. WAI | CUS | | | | | $49,914.82 |

| Block | Customer Name | Account Number | Applicati on Code | Account Type | Conforme d Status | Effective Date | Transaction Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 1995 | ACH Return Debit | SAMUEL D ALVARADO 264439287692458 | ACH Return Debit | Return | | | | CUS | SAMUEL D ALVARADO 264439287692458 | | | | $2,556.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2004 | ACH Return Debit | DEBORAH MADDEN 876a4cdecce545e | ACH Return Debit | Return | | | | CUS | DEBORAH MADDEN 876a4cdecce545e | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 1988 | ACH Return Debit | HELPING HANDS THERAPY DF6D89A7B38A428 | ACH Return Debit | Return | | | | CUS | HELPING HANDS THERAPY DF6D89A7B38A428 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Debit | 8038 | ORIG:STEVEN TERRY | ORIG:STEVEN TERRY | Wire Credit | Wire | M0CFG4540D83E8T7 | STEVEN TERRY | | CUS | STEVEN TERRY | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2005 | ACH Return Debit | DEBORAH MADDEN b86ba73c4f5a4ed | ACH Return Debit | Return | | | | CUS | DEBORAH MADDEN b86ba73c4f5a4ed | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 1994 | ACH Return Debit | SAMUEL D ALVARADO 01975874104a46e | ACH Return Debit | Return | | | | CUS | SAMUEL D ALVARADO 01975874104a46e | | | | $443.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 11796 | M0CFK3200H433UP | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0CFK3200H433UP | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $142,140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Credit | 8877 | M0CFH3220L94FRT2 | BENE:ASHLEE GROVER | API Wire Credit | Wire | M0CFH3220L94FRT2 | | ASHLEE GROVER | CUS | ASHLEE GROVER | | | | $1,462.74 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 557 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment BREXI7eWxvZwSG BAM Debit Management | ACH Debit | ACH | | | | OPR | Payment:BREXI7eWxvZwSG BAM Management | | | | $40,133.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 11038 | M0CFJ5427LC4Y1C2 | ORIG:KENNETH W KRAUSS | Wire Credit | Wire | M0CFJ5427LC4Y1C2 | KENNETH W KRAUSS | | CUS | KENNETH W KRAUSS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 10266 | M0CFI52069Z4XOCD | ORIG:ARAMIS BABAEV | Wire Credit | Wire | M0CFI52069Z4XOCD | ARAMIS BABAEV | | CUS | ARAMIS BABAEV | | | | $385.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 7804 | M0CFG3652H44TZP0 | ORIG:LUCAS WALTON | Wire Credit | Wire | M0CFG3652H44TZP0 | LUCAS WALTON | | CUS | LUCAS WALTON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Credit | 10079 | M0CF13235IU4JN31 | BENE:Adekoya Adeeko | API Wire Credit | Wire | M0CF13235IU4JN31 | | Adekoya Adeeko | CUS | Adekoya Adeeko | | | | $17,635.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/15/22 | 9086 | Debit | 6409 | SEN to 5090027250+22/12/15 07:25:31:42 | cad1f2f4b110409e9150551ced3310ca | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $14,048.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 11181 | M0CFK0340J24S820 | BENE:Injective Labs Inc | API Wire Credit | Wire | M0CFK0340J24S820 | | Injective Labs Inc | CUS | Injective Labs Inc | | | | $99,795.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 4462 | M0CFD0203 1N3FLOR | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | M0CFD0203 1N3FLO | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 6608 | M0CF35576A3OODL | ORIG:WILLIAM GARDNER | Wire Credit | Wire | M0CF35576A3OODL | WILLIAM GARDNER | | CUS | WILLIAM GARDNER | | | | $3,250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2015 | ACH Return Debit | Vicente Gallardo 69e1c464bc9740b | ACH Return Debit | Return | | | | CUS | Vicente Gallardo 69e1c464bc9740b | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 10210 | M0CF46035F31KTC | ORIG:JULIE GIFFORD | Wire Credit | Wire | M0CF46035F31KTC | JULIE GIFFORD | | CUS | JULIE GIFFORD | | | | $18,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 8855 | M0CFH3221PN39SDQ | BENE:NIKITA USSENOV | API Wire Credit | Wire | M0CFH3221PN39SD Q | NIKITA USSENOV | | CUS | NIKITA USSENOV | | | | $920.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 11277 | M0CFK0340KQ4L322 | BENE:ROMAN STORM | API Wire Credit | Wire | M0CFK0340KQ4L322 | | ROMAN STORM | CUS | ROMAN STORM | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 2190 | Debit | 210 | ACH Offset for Originated Debits | TRADING/KARIN B Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/KARIN B Batch-0000008 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 556 | Brian Shroder/Expensify R00SEPvO1pJM | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7190 | Debit | 559 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $166,558.15 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 7190 | Debit | 191 | ACH Offset for Originated Credits BAM | TRADING/REGUS MGMT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/REGUS MGMT Batch-0000002 | | | | $5,980.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2021 | ACH Return Debit | LAURA MALLETT 81d2a79324374d2 | ACH Return Debit | Return | | | | CUS | LAURA MALLETT 81d2a79324374d2 | | | | $507.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 12148 | M0CFL15073F3NLJ7 | ORIG:JOANNA E HESS | Wire Credit | Wire | M0CFL15073F3NLJ7 | JOANNA E HESS | | CUS | JOANNA E HESS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 1990 | ACH Return Debit | CARLOS CARRION 9d2ab99f2275468 | ACH Return Debit | Return | | | | CUS | CARLOS CARRION 9d2ab99f2275468 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 10050 | M0CFI2940BS4I5OP | ORIG:KAREN E REED | Wire Credit | Wire | M0CFI2940BS4I5OP | KAREN E REED | | CUS | KAREN E REED | | | | $22,717.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 12030 | M0CFL0734FP35PSF | ORIG:HETTIE ROSE MYERS | Wire Credit | Wire | M0CFL0734FP35PSF | HETTIE ROSE MYERS | | CUS | HETTIE ROSE MYERS | | | | $2,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 2100 | Debit | 1983 | ACH Return Credit | SIYU JIANG 2024243Tf1aeab5 | Wire Credit | Wire | SIYU JIANG 2024243Tf1aeab5 | | | CUS | SIYU JIANG 2024243Tf1aeab5 | | | | $3,689.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 8052 | M0CFG3726D93OZFO | ORIG:REBECCA D NANYONJO | Wire Credit | Wire | M0CFG3726D93OZF O | REBECCA D NANYONJO | | CUS | REBECCA D NANYONJO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 8790 | M0CFH1214PX3XED4 | ORIG:KEN KUWAHARA | API Wire Credit | Wire | M0CFH1214PX3XED | KEN KUWAHARA | | CUS | KEN KUWAHARA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 2100 | Debit | 1977 | ACH Return Credit | YAN C CHEN 22a914ef07614de | ACH Return Credit | Wire | | | | CUS | YAN C CHEN 22a914ef07614de | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 10546 | M0CFJ11068O4ZPQ7 | ORIG:BRANDON A ALEMANY | Wire Credit | Wire | M0CFJ11068O4ZPQ7 | BRANDON A ALEMANY | | CUS | BRANDON A ALEMANY | | | | $1,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 10276 | M0CFI52374U3HGVQ | ORIG:RODNEY SHEMOUEL KOHANANO | Wire Credit | Wire | M0CFI52374U3HGVQ | RODNEY SHEMOUEL KOHANANO | | CUS | RODNEY SHEMOUEL KOHANANO | | | | $245.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 14061 | M0CFN3349H46EZU0 | BENE:JINCHAO LIN | API Wire Credit | Wire | M0CFN3349H46EZU0 | | JINCHAO LIN | CUS | JINCHAO LIN | | | | $7,759.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7190 | Debit | 557 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $30,408.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Credit | 8865 | M0CFH3221R34V7TH | BENE:Thomas Wooten | API Wire Credit | Wire | M0CFH3221R34V7T | | Thomas Wooten | CUS | Thomas Wooten | | | | $171,534.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 1987 | ACH Return Debit | HELPING HANDS THERAPY 854ED922D88F408 | ACH Return Debit | Return | | | | CUS | HELPING HANDS THERAPY 854ED922D88F408 | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 10425 | M0CFJ0233AP3HDUG | BENE:Timothy Chambers | API Wire Credit | Wire | M0CFJ0233AP3HDU G | | Timothy Chambers | CUS | Timothy Chambers | | | | $2,835.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 6047 | M0CFF0156954RKBV | BENE:Konstantin Othmer | API Wire Credit | Wire | M0CFF0156954RKB V | | Konstantin Othmer | CUS | Konstantin Othmer | | | | $47,576.48 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 2190 | Debit | 189 | ACH Offset for Originated Debits | TRADING/SILVERDOOR Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SILVERDOOR Batch-0000001 | | | | $8,689.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 11621 | M0CFK3258ES4GIAP | BENE:SAGAYA KUMAR LOURDUSAMY | API Wire Credit | Wire | M0CFK3258ES4GIAP | SAGAYA KUMAR LOURDUSAMY | | CUS | SAGAYA KUMAR LOURDUSAMY | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 6680 | M0CFF3942243O09U | ORIG:OSSAI ALEX OPENE | Wire Credit | Wire | M0CFF3942243O09U | OSSAI ALEX OPENE | | CUS | OSSAI ALEX OPENE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 8873 | M0CFH32226V45CTN | BENE:Ellen Cravo | API Wire Credit | Wire | M0CFH32226V45CTN | | Ellen Cravo | CUS | Ellen Cravo | | | | $488.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 10789 | M0CFJ32518Y4574K | BENE:PAUL JENKINS | Wire Credit | Wire | M0CFJ32518Y4574K | PAUL JENKINS | | CUS | PAUL JENKINS | | | | $4,540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 1877 | M0CFB33153740UG0 | BENE:Salitta Wattanatastan | API Wire Credit | Wire | M0CFB33153740UG0 | | Salitta Wattanatastan | CUS | Salitta Wattanatastan | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 2100 | Credit | 1976 | ACH Return Credit | ALEXANDER MARAMBA 0f2d162eaf98463 | ACH Return Credit | Wire | | | | CUS | ALEXANDER MARAMBA 0f2d162eaf98463 | | | | $55.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Debit | 293 | M0CF23448MY35E6R | BENE:Daniel Siddiqui | API Wire Credit | Wire | M0CF23448MY35E6R | | Daniel Siddiqui | CUS | Daniel Siddiqui | | | | $3,136.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 11918 | M0CFK5740CF45B67 | ORIG:HAROLD P FUTRELL JR | Wire Credit | Wire | M0CFK5740CF45B67 | HAROLD P FUTRELL JR | | CUS | HAROLD P FUTRELL JR | | | | $5,300.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 2003 | ACH Return Debit | DEBORAH MADDEN 0ae3207b13fc400 | ACH Return Debit | Return | | | | CUS | DEBORAH MADDEN 0ae3207b13fc400 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 2100 | Credit | 1980 | ACH Return Credit | ANDREW HU 92b9560f0ad24f1 | ACH Return Credit | Return | | | | CUS | ANDREW HU | | | | $563.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 11173 | M0CFK0340BR3R8W0 | BENE:Benjamin Herman | API Wire Debit | Wire | M0CFK0340BR3R8W0 | | Benjamin Herman | CUS | Benjamin Herman | | | | $114,240.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 1999 | ACH Return Debit | RASHEED SMITH 5bb4eb575f8a438 | ACH Return Debit | Return | | | | CUS | RASHEED SMITH 5bb4eb575f8a438 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 2190 | Credit | 204 | ACH Offset for Originated Debits | TRADING/CONSILIO Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CONSILIO Batch-0000006 | | | | $18,304.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/15/22 | 7100 | Debit | 1997 | ACH Return Debit | DENNIS PEREIRA f6abf9b7389f444 | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA f6abf9b7389f444 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 7686 | M0CFF52S7OW3UMW5 | ORIG:NICOLE PERHAM | Wire Credit | Wire | M0CFF52S7OW3UMW5 | NICOLE PERHAM | | CUS | NICOLE PERHAM | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 11598 | M0CFK3112IK4YQHG | ORIG:SYLVIA DANIEL NORWOOD | Wire Credit | Wire | M0CFK3112IK4YQHG | SYLVIA DANIEL NORWOOD | | CUS | SYLVIA DANIEL NORWOOD | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 4052 | Credit | 10304 | M0CFI5603GE4NV66 | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M0CFI5603GE4NV66 | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 9092 | Debit | 12365 | M0CFL3428QG4EZ31 | BENE:Charles Furis | API Wire Debit | Wire | M0CFL3428QG4EZ31 | | Charles Furis | CUS | Charles Furis | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 11022 | M0CGK4705L24ER9H | ORIG:HERMAN P TANKEU | Wire Credit | Wire | M0CGK4705L24ER9 | HERMAN P TANKEU | | CUS | HERMAN P TANKEU | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 1185 | M0CG60334I4H493Q7 | BENE:Sergio Hernandez | API Wire Debit | Wire | M0CG60334I4H493Q7 | | Sergio Hernandez | CUS | Sergio Hernandez | | | | $1,569.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4099 | Credit | 12344 | M0CGL4546MJ301EQ | ORIG:Binance.US | Wire Return | Return | M0CGL4546MJ301E | Binance.US | | CUS | ORIG:Binance.US | | | | $1,924.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/22 | 9086 | Debit | 5177 | SEN to 5090013656+22/12/16 06:17:45.08 | 600bef25c18046b194855274d2677eef | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 7595 | M0CGH0233J74776Z | BENE:Juan Curcio | API Wire Debit | Wire | M0CGH0233J74776Z | | Juan Curcio | CUS | Juan Curcio | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 11791 | M0CGL3318C43ZMK0 | BENE:Daniel Tascher | API Wire Debit | Wire | M0CGL3318C43ZMK | Daniel Tascher | | CUS | Daniel Tascher | | | | $8,449.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 25 | Credit | 194 | Ref 3501006 from Dep 5090023432 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 4052 | Credit | 8520 | M0CGH4752C34H8RO | ORIG:FINSIGHT GROUP, INC. | Wire Credit | Wire | M0CFH4752C34H8R | FINSIGHT GROUP, INC. | | CUS | FINSIGHT GROUP, INC. | | | | $49,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1704 | ACH Return Debit | JAEDAH BARNES 0fd11ff0c5bb4e6 | ACH Return Debit | Return | | | | CUS | JAEDAH BARNES 0fd11ff0c5bb4e6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 9876 | M0CGJ2151KY3HB25 | ORIG:KEVIN CHENGDAR LEE | Wire Credit | Wire | M0CGJ2151KY3HB25 | KEVIN CHENGDAR LEE | | CUS | KEVIN CHENGDAR LEE | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 5679 | M0CGF0158KR4QZVW | BENE:Alexander Wada | API Wire Debit | Wire | M0CGF0158KR4QZV W | | Alexander Wada | CUS | Alexander Wada | | | | $129,092.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1700 | ACH Return Debit | JAEDAH BARNES 172525392a68455 | ACH Return Debit | Return | | | | CUS | JAEDAH BARNES 172525392a68455 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 2190 | Credit | 548 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $67,987.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 9092 | Debit | 11169 | M0CGL02487H4OASU | BENE:Raymond Lee | API Wire Debit | Wire | M0CGL02487H4OAS U | | Raymond Lee | CUS | Raymond Lee | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1716 | ACH Return Debit | JAMES B FRYER 36eb39d92b434df | ACH Return Debit | Return | | | | CUS | JAMES B FRYER 36eb39d92b434df | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 11153 | M0CGL0238K74TEP9 | BENE:BILAL NEMUTLU | API Wire Debit | Wire | M0CGL0238K74TEP9 | BILAL NEMUTLU | | CUS | BILAL NEMUTLU | | | | $37,045.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 213 | M0CG30004HU3UPEO | BENE:JEAN C SERINE | Wire Return Debit - API | Wire | M0CG30004HU3UPE O | JEAN C SERINE | | CUS | BENE:JEAN C SERINE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/22 | 82 | Debit | 191 | Ref 3501006 to Dep 5090026245 Internal 1 | xfr per Andrew | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 12991 | M0CGN03210S348N7 | BENE:Robert Cruz | API Wire Debit | Wire | M0CGN03210S348N7 | Robert Cruz | | CUS | Robert Cruz | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/22 | 9086 | Debit | 2917 | SEN to 5090012559+22/12/16 03:05:08.51 | b1230e077f3b48c6a0d39d61ba271e93 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 1181 | M0CG6033441H4W3Q6 | BENE:STEVEN PULLARA | API Wire Debit | Wire | M0CG6033441H4W3Q | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $828.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 2100 | Credit | 1690 | ACH Return Credit | YAN C CHEN ba0de2115c6c408 | ACH Return Credit | Return | | | | CUS | YAN C CHEN ba0de2115c6c408 | | | | $598.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 8207 | M0CGH3241DW4DFF0 | BENE:JOSEPH ERBE | API Wire Debit | Wire | M0CGH3241DW4DFF 0 | JOSEPH ERBE | | CUS | JOSEPH ERBE | | | | $2,717.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/22 | 9086 | Debit | 11045 | SEN to 5090012559+22/12/16 12:50:23.82 | d3fc7a88d5be44438d7a01c4415847f18 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $76,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 11038 | M0CGK4853D44ER4Q | ORIG:NOEL RIVERA | Wire Credit | Wire | M0CGK4853D44ER4 Q | NOEL RIVERA | | CUS | NOEL RIVERA | | | | $324.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 2190 | Credit | 549 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $165,313.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1720 | ACH Return Debit | Gerardo Magdaleno 997c027ec0d44f3 | ACH Return Debit | Return | | | | CUS | Gerardo Magdaleno 997c027ec0d44f3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 6342 | M0CGF3509A43MU3 | ORIG:JASON L SWINDLE | Wire Credit | Wire | M0CGF3509A43MU3 | JASON L SWINDLE | | CUS | JASON L SWINDLE | | | | $1,480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 9806 | M0CGJ16462C3DZN7 | ORIG:ALICIA KONTIS | Wire Credit | Wire | M0CGJ16462C3DZN7 | ALICIA KONTIS | | CUS | ALICIA KONTIS | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 993 | M0CG50345FK3EUPC | ORIG:Javier Lovato | Wire Credit | Wire | M0CG50345FK3EUP C | | Javier Lovato | CUS | Javier Lovato | | | | $1,259.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 6663 | M0CGG0211ME4DINZ | BENE:Daniel Tascher | API Wire Debit | Wire | M0CGG0211ME4DIN Z | Daniel Tascher | | CUS | Daniel Tascher | | | | $64,136.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 4014 | M0CGD136GY3LKL1 | ORIG:TIMUR SHAMURADOV | Wire Credit | Wire | M0CGD136GY3LKL | TIMUR SHAMURADOV | | CUS | TIMUR SHAMURADOV | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 2190 | Credit | 163 | ACH Offset for Originated Debits | TRADING/A-LIGN Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/A-LIGN Batch-0000003 | | | | $27,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 11149 | M0CGL02380X3GQZN | BENE:John Hoekstra | API Wire Debit | Wire | M0CGL02380X3GQZ | John Hoekstra | | CUS | John Hoekstra | | | | $9,390.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 4027 | M0CGD0149LD3CIQC | BENE:Joel Wishnia | API Wire Debit | Wire | M0CGD0149LD3CIQ | Joel Wishnia | | CUS | Joel Wishnia | | | | $5,049.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 6988 | M0CGG2627P440XD2 | BENE:AARON LAYNE WALLACE | API Wire Debit | Wire | M0CGG2627P440XD | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 89 | Debit | 218 | GLOBALIZATION/EDI PAYMNT | REF*TN*100WACD020*Transfer\ | ACH Debit | ACH | | | | OPR | REF*TN*100WACD020*Transfer\ | | | | $301,854.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1695 | ACH Return Debit | DENNIS PEREIRA f144111e469b49c | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA f144111e469b49c | | | | $1,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 265 | M0CG23423414K0TI | BENE:Alexander Formoso | | API Wire Debit | Wire | M0CG23423414K0TI | Alexander Formoso | Alexander Formoso | CUS | | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7190 | Debit | 547 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $13,690.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/22 | 9086 | Debit | 12985 | SEN to 5090012559+22/12/16 15:00:47 23 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 11617 | M0CGL0254IS4Y2VC | BENE:Lawson mccarroll | | API Wire Debit | Wire | M0CGL0254IS4Y2VC | Lawson mccarroll | Lawson mccarroll | CUS | | | | | $1,924.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 2468 | M0CGA0839ML4ICNL | ORIG:KENNETH L HICKEY | | Wire Credit | Wire | M0CGA0839ML4ICNL | KENNETH L HICKEY | | CUS | KENNETH L HICKEY | | | | $2,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1702 | ACH Return Debit | JAEDAH BARNES aad60d78d349431 | ACH Return Debit | Return | | | | CUS | JAEDAH BARNES aad60d78d349431 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1699 | ACH Return Debit | JAEDAH BARNES 26b3f266193943a | ACH Return Debit | Return | | | | CUS | JAEDAH BARNES 26b3f266193943a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 1475 | M0CG703226V4WRDM | BENE:Karl Filip Faith | | API Wire Debit | Wire | M0CG703226V4WRDM | Karl Filip Faith | Karl Filip Faith | CUS | | | | | $9,869.49 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 89 | Debit | 213 | John Raycroft/Expensify R00G2pbdrE7J | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 1001 | M0CG43402RC3SH41 | BENE:JOHN BILELLO | | Wire Credit | Wire | M0CG43402RC3SH4 | JOHN BILELLO | | CUS | JOHN BILELLO | | | | $3,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 2100 | Debit | 1691 | ACH Return Credit | YAN C CHEN fbdaf80dde384be | ACH Return Credit | Return | | | | CUS | YAN C CHEN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 8581 | M0CG0235JM3F6XH | BENE:OSAMA TAMIMI | | API Wire Debit | Wire | M0CG0235JM3F6XH | OSAMA TAMIMI | OSAMA TAMIMI | CUS | | | | | $25,264.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 2783 | M0CGB0209E30MSH | BENE:DAVID RAY | | API Wire Debit | Wire | M0CGB0209E30MSH | DAVID RAY | DAVID RAY | CUS | | | | | $5,390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 7190 | Debit | 159 | ACH Offset for Originated Credits | TRADING/AML Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AML Batch-0000002 | | | | $35,104.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 8038 | M0CGH17587Q3XFBA | ORIG:MARY L ZEKIC | | Wire Credit | Wire | M0CGH17587Q3XFB | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 5232 | M0CG2202RP3WM5 | ORIG:JAMES M HUXFORD | | Wire Credit | Wire | M0CGE2202RP3WM5V | JAMES M HUXFORD | | CUS | JAMES M HUXFORD | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1693 | ACH Return Debit | ANTHONY L MARQUEZ 14b257745fa447a | ACH Return Debit | Return | | | | CUS | ANTHONY L MARQUEZ 14b257745fa447a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 11165 | M0CG12487X4DP5X | BENE:Bryan Walker | | API Wire Debit | Wire | M0CGL02487X4DP5X | Bryan Walker | Bryan Walker | CUS | | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 3501 | M0CG3159H94M3SY | BENE:Chupanov Family Fund LP | | API Wire Debit | Wire | M0CG3159H94M3S Y | Chupanov Family Fund LP | Chupanov Family Fund LP | CUS | | | | | $101,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 6998 | M0CG26432L40XIN | ORIG:CONNIE RODRIGUEZ | | Wire Credit | Wire | M0CG26432L40XIN | CONNIE RODRIGUEZ | | CUS | CONNIE RODRIGUEZ | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 2100 | Debit | 1692 | ACH Return Credit | MYRTHENE NICOLAS 1c7fa698df36437 | ACH Return Credit | Return | | | | CUS | MYRTHENE NICOLAS 1c7fa698df36437 | | | | $412.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 5918 | M0CGF16399X317OA | ORIG:OCTANE AND AMPERAGE MOTORS LLC | | Wire Credit | Wire | M0CGF16399X317OA | OCTANE AND AMPERAGE MOTORS LLC | | CUS | OCTANE AND AMPERAGE MOTORS LLC | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 7052 | M0CGG2934ET4EXW3 | ORIG:TREVOR AUSTIN MORRIS | | Wire Credit | Wire | M0CGG2934ET4EXW 3 | TREVOR AUSTIN MORRIS | | CUS | TREVOR AUSTIN MORRIS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1715 | ACH Return Debit | Cheng Chen aaa274016071442 | ACH Return Debit | Return | | | | CUS | Cheng Chen | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 10880 | M0CGK3636NB35ZDX | ORIG:CYNTHIA JOHNSON | | Wire Credit | Wire | M0CGK3636NB35ZD | CYNTHIA JOHNSON | | CUS | CYNTHIA JOHNSON | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 89 | Debit | 211 | Lily Bui/Expensify R00M8BmAoIdq Bam | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 3245 | M0CGC0200P336LWZ | BENE:Robert Zipperer | | API Wire Debit | Wire | M0CGC0200P336LW Z | Robert Zipperer | Robert Zipperer | CUS | | | | | $14,694.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 89 | Debit | 212 | Kenneth Krupinak/Expensify R00FV2audfU9 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 6002 | M0CGF2105DW4X8FP | ORIG:JOSEPH PENTECOST | | Wire Credit | Wire | M0CGF2105DW4X8F P | JOSEPH PENTECOST | | CUS | JOSEPH PENTECOST | | | | $5,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 6462 | M0CGF4949O53NH4B | ORIG:ROBERT D RICONDA | | Wire Credit | Wire | M0CGF4949O53NH4 | ROBERT D RICONDA | | CUS | ROBERT D RICONDA | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 4335 | M0CG23424DE3VNB6 | BENE:juan sanchez | | API Wire Debit | Wire | M0CG23424DE3VNB 6 | juan sanchez | juan sanchez | CUS | | | | | $541.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 1081 | M0CG53356DN3V7LA | BENE:Mary jean Robinson | | API Wire Debit | Wire | M0CG53356DN3V7L | Mary jean Robinson | Mary jean Robinson | CUS | | | | | $98.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 25 | Debit | 192 | Ref 350/1006 from Dep 5090023432 Internal | txfr per Andrew | | Transfer Credit | Transfer | | | | CUS | BAM TRADING SERVICES INC. | 5090023432 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4099 | Credit | 7404 | M0CGG5026JE3RIWR | ORIG:Binance.US | | Wire Return | Return | M0CGG5026JE3RIW Z | Binance.US | | CUS | ORIG:Binance.US | | | | $1,313.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 1479 | M0CG703229R369X | BENE:DAVID HAVASSY | | Wire Credit | Wire | M0CG703229R369X | DAVID HAVASSY | | CUS | DAVID HAVASSY | | | | $2,988.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 9674 | M0CGJ0507L731K1F | ORIG:DBA DIVORCE WITHOUT COURT | | Wire Credit | Wire | M0CCGJ0507L731K1F | DBA DIVORCE WITHOUT COURT | | CUS | DBA DIVORCE WITHOUT COURT | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1703 | ACH Return Debit | JAEDAH BARNES 99a7e92625e9403 | ACH Return Debit | Return | | | | CUS | JAEDAH BARNES 99a7e92625e9403 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/22 | 9086 | Debit | 11281 | SEN to 5090013656+22/12/16 13:10:56.11 | 0185ab93fdec4e4590ca0603660237c0 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 8624 | M0CGI0435D834FZK | ORIG:KIMBERLY A WARREN | | Wire Credit | Wire | M0CGI0435D834FZK | KIMBERLY A WARREN | | CUS | KIMBERLY A WARREN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 10512 | M0CGK0750CF3YOFE | ORIG:GIZMO ANIMATION LLC | | Wire Credit | Wire | M0CGK0750CF3YOF E | GIZMO ANIMATION LLC | | CUS | GIZMO ANIMATION LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1696 | ACH Return Debit | ERIC TURNER e4a37658eefe460 | ACH Return Debit | Return | | | | CUS | ERIC TURNER e4a37658eefe460 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 11161 | M0CGL02424M4OXQC | BENE:George Giannoulias | | API Wire Debit | Wire | M0CGL02424M4OXQ C | George Giannoulias | George Giannoulias | CUS | | | | | $6,880.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 4039 | M0CGD0151PD32FR1 | BENE:Vishal Gujral | | API Wire Debit | Wire | M0CGD0151PD32FR | Vishal Gujral | Vishal Gujral | CUS | | | | | $213,937.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 4176 | M0CGD0903AO3OYFN | ORIG:CAROLE A TURSO | | Wire Credit | Wire | M0CGD0903AO3OYF | CAROLE A TURSO | | CUS | CAROLE A TURSO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 2015 | M0CG8030'3RM4L4X8 | BENE:VANJA BOKUNOVIC | | API Wire Debit | Wire | M0CG8030'3RM4L4X | VANJA BOKUNOVIC | | CUS | VANJA BOKUNOVIC | | | | $786.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1711 | ACH Return Debit | DEBORAH MADDEN adab05325b3a4498 | ACH Return Debit | Return | | | | CUS | DEBORAH MADDEN adab05325b3a4498 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 4294 | M0CGD1712904YO67 | ORIG:GREGORY P SIMPSON | | Wire Credit | Wire | M0CGD1712904YO67 | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $600.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1706 | ACH Return Debit | Timothy Harvey 9da556975909dfc | ACH Return Debit | Return | | | | CUS | Timothy Harvey 9da556975909dfc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 9018 | M0CGI2039AJ38Q7D | ORIG.CLINTON LEON POWELL | API Wire Credit | Wire | M0CGI2039AJ38Q7D | CLINTON LEON POWELL | | CUS | CLINTON LEON POWELL | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 8524 | M0CGH5712KA37O7O | ORIG.HELEN PASTORE | API Wire Credit | Wire | M0CGH5712KA37O7O | HELEN PASTORE | | CUS | HELEN PASTORE | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 2255 | M0CGI0244R64QNKI | BENE:ALIAKSEI VORANAU | API Wire Debit | Wire | M0CGI0244R64QNKI | | ALIAKSEI VORANAU | CUS | ALIAKSEI VORANAU | | | | $1,384.27 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 89 | Debit | 216 | Lily Bui/Expensify R00DixXGOB3u Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 7181 | M0CGG32367L4F0KI | BENE:Chi Van | API Wire Debit | Wire | M0CGG32367L4F0KI | | Chi Van | CUS | Chi Van | | | | $74,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 89 | Debit | 217 | Christopher Jash/Expensify R005qowHkGF | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 8556 | M0CGI0140HP3UJGJ | ORIG.BRANDON D KELLEY | API Wire Debit | Wire | M0CGI0140HP3UJGJ | BRANDON D KELLEY | | CUS | BRANDON D KELLEY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 89 | Debit | 214 | Cierra Richard/Expensify R005meQ2DUkv | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 177 | M0CG10411JP49R2V | BENE:robert woolsey | API Wire Debit | Wire | M0CG10411JP49R2V | | robert woolsey | CUS | robert woolsey | | | | $26,998.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 4331 | M0CG13415CZ4G5M9 | BENE:Jonathan Lee | API Wire Debit | Wire | M0CG13415CZ4G5M9 | | Jonathan Lee | CUS | Jonathan Lee | | | | $700,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 4652 | M0CGD4303S84H6OU | ORIG.REYES GONZALEZ/ANIEL | Wire Credit | Wire | M0CGD4303S84H6OU | REYES GONZALEZ/ANIEL | | CUS | REYES GONZALEZ/ANIEL | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 253 | M0CG0403024MQQ0 | BENE:Vincent Coppola | API Wire Debit | Wire | M0CG0403024MQQ0 | | Vincent Coppola | CUS | Vincent Coppola | | | | $31,648.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 3998 | M0CGD130JP3EUI6 | ORIG.ASHLEY RAPHAEL | Wire Credit | Wire | M0CGD130JP3EUI6 | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 21 | Credit | 283 | Checkout LLC/000000001V 000000001V6K | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $156,038.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1694 | ACH Return Debit | ANTHONY L MARQUEZ ea1o44ad1794492 | ACH Return Debit | Return | | | | CUS | ANTHONY L MARQUEZ ea1o44ad1794492 | | | | $1,001.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 9976 | M0CGJ2713J34PWMY | ORIG.PAUL A SHELTON | Wire Credit | Wire | M0CGJ2713J34PWMY | PAUL A SHELTON | | CUS | PAUL A SHELTON | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 7190 | Debit | 162 | ACH Offset for Originated Credits BAM | TRADING/A-LIGN Batch-0000003 | ACH Offset for Originated Credits | Return | | | | OPR | TRADING/A-LIGN Batch-0000003 | | | | $27,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9099 | Debit | 1165 | M0CG00004Q93ZJMM | BENE:CAROL S MARLOW | Wire Return Debit - API | Return | M0CG00004Q93ZJMM | | CAROL S MARLOW | CUS | BENE:CAROL S MARLOW | | | | $430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 2251 | M0CGI0244G540ZKC | BENE:Gary Szeto | API Wire Debit | Wire | M0CGI0244G540ZKC | | Gary Szeto | CUS | Gary Szeto | | | | $17,430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 13251 | M0CGN3328ER3T2O5 | BENE:NICHOLAS HORVATH | API Wire Debit | Wire | M0CGN3328ER3T2O5 | | NICHOLAS HORVATH | CUS | NICHOLAS HORVATH | | | | $490.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 9160 | M0CGI2656OX351FM | ORIG.TIMOTHY WRIGHT | Wire Credit | Wire | M0CGI2656OX351FM | TIMOTHY WRIGHT | | CUS | TIMOTHY WRIGHT | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 12719 | M0CGM3326IL3RRGU | BENE:shiv Pathak | API Wire Debit | Wire | M0CGM3326IL3RRG | | shiv Pathak | CUS | shiv Pathak | | | | $87,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 8450 | M0CGH5110G4RQ9X | ORIG.PHILIP J ARTHUR | Wire Credit | Wire | M0CGH5110G4RQ9X | PHILIP J ARTHUR | | CUS | PHILIP J ARTHUR | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 10912 | M0CGK391670468HN | ORIG.WAFY S SAAD | Wire Credit | Wire | M0CGK391670468HN | WAFY S SAAD | | CUS | WAFY S SAAD | | | | $2,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9099 | Debit | 821 | M0CG35010OY4DWXK | BENE:LILIYA SEMAKA SOLE PROP | Wire Return Debit - API | Return | M0CG35010OY4DWX K | LILIYA SEMAKA SOLE PROP | | CUS | BENE:LILIYA SEMAKA SOLE PROP | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 3051 | M0CGB3215DD41EHN | BENE:HI TAT | API Wire Debit | Wire | M0CGB3215DD41EH N | | HI TAT | CUS | HI TAT | | | | $393.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 1177 | M0CG0333NQ3WVBT | BENE:Voilen Chu | API Wire Debit | Wire | M0CG0333NQ3WVB T | | Voilen Chu | CUS | Voilen Chu | | | | $5,022.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1705 | ACH Return Debit | JAEDAH BARNES 74b8507dc15b4ad | ACH Return Debit | Return | | | | CUS | JAEDAH BARNES 74b8507dc15b4ad | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 7599 | M0CGH02348Y3XIY1 | BENE:JARED MILEIKA | API Wire Debit | Wire | M0CGH02348Y3XIY1 | | JARED MILEIKA | CUS | JARED MILEIKA | | | | $382.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 13084 | M0CGN1216003NQT4 | ORIG.SYLVIA D NORWOOD | Wire Credit | Wire | M0CGN1216003NQT | SYLVIA D NORWOOD | | CUS | SYLVIA D NORWOOD | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 13047 | M0CGM3322DZ3PEFC | BENE:Dongchen Li | API Wire Debit | Wire | M0CGM3322DZ3PEF C | | Dongchen Li | CUS | Dongchen Li | | | | $13,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 8462 | M0CGN52046U36BSG | ORIG.JACQUES STEVE BODKIN | Wire Credit | Wire | M0CGN52046U36BS G | JACQUES STEVE BODKIN | | CUS | JACQUES STEVE BODKIN | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 8806 | M0CGI10526K3BN86 | ORIG.ABEL LEE | Wire Credit | Wire | M0CGI10526K3BN86 | ABEL LEE | | CUS | ABEL LEE | | | | $153,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 4893 | M0CG0154K43DI47 | BENE:Carlos forment | API Wire Debit | Wire | M0CGE0154K43DI47 | | Carlos forment | CUS | Carlos forment | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 9624 | M0CGJ015SD93MCIT | ORIG.FAISAL Y ODEH | Wire Credit | Wire | M0CGJ015SD93MCIT | FAISAL Y ODEH | | CUS | FAISAL Y ODEH | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1709 | ACH Return Debit | Jorge Robles c4d4762c075c428 | ACH Return Debit | Return | | | | CUS | Jorge Robles c4d4762c075c428 | | | | $12.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 8366 | M0CGH4136RA3RUU5 | ORIG.KIMBERLY M BACKUS | Wire Credit | Wire | M0CGH4136RA3RUU | KIMBERLY M BACKUS | | CUS | KIMBERLY M BACKUS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 10200 | M0CGJ4333Q3EMHF | ORIG.ARVIND K SOOD | Wire Credit | Wire | M0CGJ4333Q3EMHF | ARVIND K SOOD | | CUS | ARVIND K SOOD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 11100 | M0CGK5542IN3NMMN | ORIG.JOHN WILLIAM LOVEJOY | Wire Credit | Wire | M0CGK5542IN3NMM N | JOHN WILLIAM LOVEJOY | | CUS | JOHN WILLIAM LOVEJOY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1717 | ACH Return Debit | earl carter ed102505e0d740a | ACH Return Debit | Return | | | | CUS | earl carter ed102505e0d740a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 13255 | M0CGN3347MY3B6TN | BENE:CHANDLER CARSON | API Wire Debit | Wire | M0CGN3347MY3B6T | CHANDLER CARSON | | CUS | CHANDLER CARSON | | | | $389.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 141 | M0CG204063A4SY7K | BENE:PARISA ASADNEJAD | API Wire Credit | Wire | M0CG204063A4SY7K | PARISA ASADNEJAD | | CUS | PARISA ASADNEJAD | | | | $4,486.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 9338 | M0CG3843PW3J48G | ORIG.ELEFTHERIOS TERRY XYDAKIS | Wire Credit | Wire | M0CG3843PW3J48G | ELEFTHERIOS TERRY XYDAKIS | | CUS | ELEFTHERIOS TERRY XYDAKIS | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 6225 | M0CGF3218BG4SE1P | BENE:Fernando Tapia | API Wire Debit | Wire | M0CGF3218BG4SE1P | | Fernando Tapia | CUS | Fernando Tapia | | | | $51,343.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1701 | ACH Return Debit | JAEDAH BARNES 91380d3800524e4 | ACH Return Debit | Return | | | | CUS | JAEDAH BARNES 91380d3800524e4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 249 | M0CG004046M38SLN | BENE:THOMAS DENSFORD | API Wire Debit | Wire | M0CG004046M38SLN | | THOMAS DENSFORD | CUS | THOMAS DENSFORD | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 11795 | M0CGL33193M4I5CH | BENE:Bryan Walker | API Wire Debit | Wire | M0CGL33193M4I5CH | | Bryan Walker | CUS | Bryan Walker | | | | $20,510.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 2135 | M0CG83309J83U724 | BENE:Daniel Vasquez | API Wire Debit | Wire | M0CG83309J83U724 | | Daniel Vasquez | CUS | Daniel Vasquez | | | | $7,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 6659 | M0CGG02099B4OIN4 | BENE:DEBORAH THOMAS | API Wire Debit | Wire | M0CGG02099B4OIN4 | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $12,101.60 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 89 | Debit | 219 | Deel, Inc./Deel Inc. ST-U84H0C5P4P5 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $4,680.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 3047 | M0CGB3215LM3VWYF | BENE:PAULINA ABBEY | API Wire Debit | Wire | M0CGB3215LM3VWYF | | PAULINA ABBEY | CUS | PAULINA ABBEY | | | | $1,160.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 2619 | M0CGA3232MM4CZO5 | BENE:Emili Lias | API Wire Debit | Wire | M0CGA3232MM4CZO5 | | Emili Lias | CUS | Emili Lias | | | | $1,202.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4099 | Credit | 5588 | M0CGE55530Y330C0 | ORIG:BAM TRADING SERVICES INC | Wire Return | Return | M0CGE55530Y330C0 | BAM TRADING SERVICES INC | | CUS | ORIG:BAM TRADING SERVICES INC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 9634 | M0CGJ0219OQ3CGQA | ORIG:RHONDA WILKINSON BLACKWOOD | Wire Credit | Wire | M0CGJ0219OQ3CGQA | RHONDA WILKINSON BLACKWOOD | | CUS | RHONDA WILKINSON BLACKWOOD | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 7591 | M0CGH0231C346U6A | BENE:Nikita Baffour Gyawu | API Wire Debit | Wire | M0CGH0231C346U6 | | Nikita Baffour Gyawu | CUS | Nikita Baffour Gyawu | | | | $1,235.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1721 | ACH Return Debit | SANDRA J RAMOS e3ada8ad2e93467 | ACH Return Debit | Return | | | | CUS | SANDRA J RAMOS e3ada8ad2e93467 | | | | $9,817.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 67 | M0CG03411LR3NT9K | BENE:Chi Van | API Wire Debit | Wire | M0CG03411LR3NT9 | | Chi Van | CUS | Chi Van | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 6755 | M0CGG0209984WXN3 | BENE:KIMBERLY GONZALEZ | API Wire Debit | Wire | M0CGG0209984WXN3 | | KIMBERLY GONZALEZ | CUS | KIMBERLY GONZALEZ | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 89 | Debit | 158 | BAM TRADING/AML 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $35,104.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 1173 | M0CG03333F3VQBP | BENE:Alejandro Bidone | API Wire Debit | Wire | M0CG03333F3VQBP | | Alejandro Bidone | CUS | Alejandro Bidone | | | | $35,843.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 12964 | M0CGM58359Q3OWA1 | ORIG:JAMES L GARDNER | Wire Credit | Wire | M0CGM58359Q3OW A1 | JAMES L GARDNER | | CUS | JAMES L GARDNER | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 4050 | M0CG0158GQ390U5 | ORIG:JEFFREY KONSTANZER OR KALAINE | Wire Credit | Wire | M0CG0158GQ390U5 | JEFFREY KONSTANZER OR KALAINE | | CUS | JEFFREY KONSTANZER OR KALAINE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 6655 | M0CGG02061L4BHM5 | BENE:JAMES LEKACHMAN | API Wire Debit | Wire | M0CGG02061L4BHM5 | | JAMES LEKACHMAN | CUS | JAMES LEKACHMAN | | | | $21,220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 4495 | M0CG32055Q3DTLF | BENE:Alexander Formoso | API Wire Debit | Wire | M0CG32055Q3DTL | | Alexander Formoso | CUS | Alexander Formoso | | | | $175,481.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 7173 | M0CGG3234SL3Z4DU | BENE:John Watchorn | API Wire Debit | Wire | M0CGG3234SL3Z4D | | John Watchorn | CUS | John Watchorn | | | | $993.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 7587 | M0CGH0231DC3XIWZ | BENE:Robert Mortensen | API Wire Debit | Wire | M0CGH0231DC3XIW | | Robert Mortensen | CUS | Robert Mortensen | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1707 | ACH Return Debit | Lincoln Nelson c7d1440d0c5e4fc | ACH Return Debit | Return | | | | CUS | Lincoln Nelson c7d1440d0c5e4fc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 8334 | M0CGH4006HB33W3I | ORIG:ROY A CAMPBELL JR | Wire Credit | Wire | M0CGH4006HB33W3 | ROY A CAMPBELL JR | | CUS | ROY A CAMPBELL JR | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/22 | 82 | Credit | 193 | Ref 350100I6 to Dep 5090021295 Internal t | xfr per Andrew | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 5345 | M0CGE32067140UB | BENE:Rob Ehret | API Wire Debit | Wire | M0CGE32067140UB | | Rob Ehret | CUS | Rob Ehret | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 7654 | M0CGH08247834DQI | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M0CGH08247834DQI | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1710 | ACH Return Debit | ALICIA ANN BROWN 6a9191e9863643b | ACH Return Debit | Return | | | | CUS | ALICIA ANN BROWN 6a9191e9863643b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1713 | ACH Return Debit | GEORGE V IANCU a143f6802199489 | ACH Return Debit | Return | | | | CUS | GEORGE V IANCU a143f6802199489 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 12723 | M0CGM3328F73FHHN | BENE:David Willyard | API Wire Debit | Wire | M0CGM3328F73FHH N | | David Willyard | CUS | David Willyard | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1718 | ACH Return Debit | MICAH MOSS d2a70ced3ddb4a9 | ACH Return Debit | Return | | | | CUS | MICAH MOSS d2a70ced3ddb4a9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 11787 | M0CGL3315BM3NOJ0 | BENE:Oleg Kourzanov | API Wire Debit | Wire | M0CGL3315BM3NOJ | | Oleg Kourzanov | CUS | Oleg Kourzanov | | | | $4,892.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1697 | ACH Return Debit | ERIC TURNER bb92d6bddccb4bb | ACH Return Debit | Return | | | | CUS | ERIC TURNER bb92d6bddccb4bb | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4099 | Credit | 5162 | M0CGE14423O4H05A | ORIG:Binance.US | Wire Return | Return | M0CGE14423O4H05A | | Binance.US | CUS | ORIG:Binance.US | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9099 | Debit | 809 | M0CG350103G35M6X | BENE:KATHY JO BAGGETT | Wire Return Debit - API | Return | M0CG350103G35M6 | KATHY JO BAGGETT | | CUS | BENE:KATHY JO BAGGETT | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 2850 | M0CGB0133X48L6G | ORIG:ISAIAH ALEXANDER | Wire Credit | Wire | M0CGB0133X48L6G | ISAIAH ALEXANDER | | CUS | ISAIAH ALEXANDER | | | | $11,224.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 8569 | M0CG0231OZ3AQW2 | BENE:Carlos forment | API Wire Debit | Wire | M0CG0231OZ3AQW2 | | Carlos forment | CUS | Carlos forment | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 10924 | M0CGK40387K44T54 | ORIG:SAVION MELLAD | Wire Credit | Wire | M0CGK40387K44T54 | SAVION MELLAD | | CUS | SAVION MELLAD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 11956 | M0CGL34138549FS1 | ORIG:ECD UNPOST SUSP | Wire Credit | Wire | M0CGL34138549FS1 | ECD UNPOST SUSP | | CUS | ECD UNPOST SUSP | | | | $679.62 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 89 | Debit | 210 | Nicole Eilrer/Expensify R004qTPsAeTy Barn | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 9620 | M0CGJ0145TZ3X6FM | ORIG:JUSTIN N ROHRSCHEIB | Wire Credit | Wire | M0CGJ0145TZ3X6FM | JUSTIN N ROHRSCHEIB | | CUS | JUSTIN N ROHRSCHEIB | | | | $338,070.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1708 | ACH Return Debit | DEANDRE HINDS f8688780badd403 | ACH Return Debit | Return | | | | CUS | DEANDRE HINDS f8688780badd403 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9099 | Debit | 813 | M0CG3501IB33QB7B | BENE:WESLEY ENTERPRISES LLC | Wire Return Debit - API | Return | M0CG3501IB33QB7 B | WESLEY ENTERPRISES LLC | | CUS | BENE:WESLEY ENTERPRISES LLC | | | | $8,570.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 21 | Credit | 282 | Checkout LLC/000000001V 000000001VR1 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $173,686.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 2810 | M0CGB0415LI3X4TW | ORIG:MARICELA GONZALEZ OCHOA | Wire Credit | Wire | M0CGB0415LI3X4TW | MARICELA GONZALEZ OCHOA | | CUS | MARICELA GONZALEZ OCHOA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 12727 | M0CGM3328RS3LHHT | BENE:DAVID CHANDLER | API Wire Debit | Wire | M0CGM3328RS3LHH T | | DAVID CHANDLER | CUS | DAVID CHANDLER | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 7169 | M0CGG3216KR31V8B | BENE:ARTEM MIKHAYLOV | API Wire Debit | Wire | M0CGG3216KR31V8 | | ARTEM MIKHAYLOV | CUS | ARTEM MIKHAYLOV | | | | $48,770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 10654 | M0CGK19166R40X0L | ORIG:EDWIN A AYALA-FLORES | Wire Credit | Wire | M0CGK19166R40X0L | EDWIN A AYALA-FLORES | | CUS | EDWIN A AYALA-FLORES | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/22 | 9086 | Debit | 3373 | SEN to 5090013656+22/12/16 04:15:12:00 | 0a16f6686ead47b7bc603b410a221544 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $230,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 8424 | M0CGH4846LK4VG73 | ORIG:AADEN REDHEAD | Wire Credit | Wire | M0CGH4846LK4VG7 3 | AADEN REDHEAD | | CUS | AADEN REDHEAD | | | | $3,695.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 2190 | Credit | 545 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $925,846.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 9750 | M0CGJ1013F74C8D9 | ORIG:EUGENE MUCHNIK OR ELENA KOVALENKO | Wire Credit | Wire | M0CGJ1013F74C8D9 | EUGENE MUCHNIK OR ELENA KOVALENKO | | CUS | EUGENE MUCHNIK OR ELENA KOVALENKO | | | | $50,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 4499 | M0CGD3205NT3KJLN | BENE:Susan Weiner | | API Wire Debit | Wire | M0CGD3205NT3KJL | Susan Weiner | | CUS | Susan Weiner | | | | $112,307.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 169 | M0CG00404JY4CDQK | BENE:Todd Daugherty | | API Wire Debit | Wire | M0CC00404JY4CDQ K | Todd Daugherty | | CUS | Todd Daugherty | | | | $2,871.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 12995 | M0CGN0319HT4XA4S | BENE:jesse skimmer | | API Wire Debit | Wire | M0CGN0319HT4XA4 S | jesse skimmer | | CUS | jesse skimmer | | | | $13,973.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 5186 | M0CGE1833QN3JQHO | ORIG:RICHARD M LAMOREAUX | | Wire Credit | Wire | M0CGE1833QN3JQH O | RICHARD M LAMOREAUX | | CUS | RICHARD M LAMOREAUX | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 10712 | M0CGK2058H3MUVW | ORIG:HENRY LEW | | Wire Credit | Wire | M0CGK2058H3MUV W | HENRY LEW | | CUS | HENRY LEW | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 89 | Debit | 161 | BAM TRADINGA-LIGN 1842343173 BAM | TRADING: | | ACH Debit | ACH | | TRADING | | OPR | TRADING | | | | $27,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7190 | Debit | 546 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,223,957.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 9216 | M0CG2920RF460P6 | ORIG:MARIA CHADERINA | | Wire Credit | Wire | M0CG2920RF460P6 | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/22 | 9086 | Debit | 11257 | SEN to 5090012559+22/12/16 13:10:11.90 | ef2793f4ae674421bbd938a63e3c46095 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $48,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Debit | 12715 | M0CGM3316LK4ID18 | BENE:Richard Whitman Jr | | Wire Credit | Wire | M0CGM3316LK4ID18 | Richard Whitman Jr | | CUS | Richard Whitman Jr | | | | $1,269.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 5838 | M0CGF1150DZ49UPS | ORIG:FAYE DAI HALL | | Wire Credit | Wire | M0CGF1150DZ49UP S | FAYE DAI HALL | | CUS | FAYE DAI HALL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 7008 | M0CGG27000W40XNQ | ORIG:LOURDES MILLARD AGELLA | | Wire Credit | Wire | M0CGG27000W40XN Q | LOURDES MILLARD AGELLA | | CUS | LOURDES MILLARD AGELLA | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 12443 | M0CGM0309OW4L9XI | BENE:christopher helseth | | API Wire Debit | Wire | M0CGM0309OW4L9X I | christopher helseth | | CUS | christopher helseth | | | | $115.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 9168 | M0CG2722QP3LMND | ORIG:FENGFENG K HE | | Wire Credit | Wire | M0CGI2722QP3LMN D | FENGFENG K HE | | CUS | FENGFENG K HE | | | | $22,171.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 5264 | M0CGE2452PT3D0HM | ORIG:KAMERON ABRAHAM | | Wire Credit | Wire | M0CGE2452PT3D0H M | KAMERON ABRAHAM | | CUS | KAMERON ABRAHAM | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 7278 | M0CGG3626AR424FO | ORIG:MANUEL F FERNANDEZ JR | | Wire Credit | Wire | M0CGG3626AR424F O | MANUEL F FERNANDEZ JR | | CUS | MANUEL F FERNANDEZ JR | | | | $2,046.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1714 | ACH Return Debit | Donald Taylor d89b79e7e5dd447 | ACH Return Debit | Return | | Donald Taylor d89b79e7e5dd447 | | CUS | Donald Taylor d89b79e7e5dd447 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 12770 | M0CGM3838Q33A3ZW | ORIG:JENNIFER JOANNE NEWMARK | | Wire Credit | Wire | M0CGM3838Q33A3Z W | JENNIFER JOANNE NEWMARK | | CUS | JENNIFER JOANNE NEWMARK | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1712 | ACH Return Debit | GEORGE V IANCU 104e70d57054492 | ACH Return Debit | Return | | | | CUS | GEORGE V IANCU 104e70d57054492 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 10916 | M0CGK3936JX49LNX | ORIG:WILLIAM L MATZNER | | Wire Credit | Wire | M0CGK3936JX49LNX | WILLIAM L MATZNER | | CUS | WILLIAM L MATZNER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 12450 | M0CGM0340264DH6X | ORIG:KAREN E REED | | Wire Credit | Wire | M0CGM0340264DH6 X | KAREN E REED | | CUS | KAREN E REED | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Debit | 117 | M0CG20403PW3N5FJ | BENE:Alexander Formoso | | API Wire Debit | Wire | M0CG20403PW3N5F J | Alexander Formoso | | CUS | Alexander Formoso | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 8565 | Debit | 8565 | M0CGI214EF30QQN | BENE:SAMUEL STALLINGS | | API Wire Debit | Wire | M0CGI214EF30QQN | SAMUEL STALLINGS | | CUS | SAMUEL STALLINGS | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 4160 | M0CGD0128BA3EUHQ | ORIG:SONIA L GONZALEZ | | Wire Credit | Wire | M0CGD0128BA3EUH Q | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $5,175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 7607 | M0CGH0235B64897K | BENE:Kevin Hunter | | API Wire Debit | Wire | M0CGH0235B64897K | Kevin Hunter | | CUS | Kevin Hunter | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1698 | ACH Return Debit | JAEDAH BARNES 07113dca5eaa478 | ACH Return Debit | Return | | | | CUS | JAEDAH BARNES 07113dca5eaa478 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 3043 | M0CGB3215PC4ETHT | BENE:Dylan Valentine | | API Wire Debit | Wire | M0CGB3215PC4ETHT | Dylan Valentine | | CUS | Dylan Valentine | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/22 | 25 | Credit | 178 | Ref 3500946 from Dep | | Transfer Credit | Transfer | | | | SEN | | LIBERTAS FUND LLC | 5090014928 | SEN | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9092 | Debit | 8573 | M0CGI2233G3WWWO | BENE:Gyasi Henry | | API Wire Debit | Wire | M0CGI2233G3WWW O | Gyasi Henry | | CUS | Gyasi Henry | | | | $4,771.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 4034 | M0CGD154K438VRZ | ORIG:MARIA CELINE GONZALES | | Wire Credit | Wire | M0CGD154K438VR Z | MARIA CELINE GONZALES | | CUS | MARIA CELINE GONZALES | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 9245 | M0CGI248N63DOAI | BENE:Charles Rutsch | | Wire Credit | Wire | M0CGI248N63DOAI | Charles Rutsch | | CUS | Charles Rutsch | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 11799 | M0CGL3318C43IRK1 | BENE:canon hastings | | Wire Credit | Wire | M0CGL3318C43IRK1 | canon hastings | | CUS | canon hastings | | | | $2,239.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 633 | M0CG20405J745Z7E | BENE:Rachamin Cohen | | Wire Credit | Wire | M0CG20405J745Z7E | Rachamin Cohen | | CUS | Rachamin Cohen | | | | $6,726.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9099 | Debit | 817 | M0CG35010QP4U9XM | BENE:DR. ROBERT M BALL | | Wire Return Debit - API | Return | M0CG35010QP4U9X M | DR. ROBERT M BALL | | CUS | BENE:DR. ROBERT M BALL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 8362 | M0CGH41368P4IT50 | ORIG:REGINA MARIE CHUNG OR JOHNNY CHUNG | | Wire Credit | Wire | M0CGH41368P4IT50 | REGINA MARIE CHUNG OR JOHNNY CHUNG | | CUS | REGINA MARIE CHUNG OR JOHNNY CHUNG | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 4026 | M0CGD0155IR3LKSE | ORIG:IN KI AHN | | Wire Credit | Wire | M0CGD0155IR3LKSE | IN KI AHN | | CUS | IN KI AHN | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 4506 | M0CGD32430R4OVPY | ORIG:JAMES A ROBERTSON | | Wire Credit | Wire | M0CGD32430R4OVP Y | JAMES A ROBERTSON | | CUS | JAMES A ROBERTSON | | | | $15,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/16/22 | 7100 | Debit | 1719 | ACH Return Debit | Gerardo Magdaleno e7b6d45f949a405 | ACH Return Debit | Return | | Gerardo Magdaleno e7b6d45f949a405 | | CUS | Gerardo Magdaleno e7b6d45f949a405 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 4052 | Credit | 10196 | M0CGJ4332NK4NNPU | ORIG:SOPHIAN SAFIR | | Wire Credit | Wire | M0CGJ4332NK4NNP U | SOPHIAN SAFIR | | CUS | SOPHIAN SAFIR | | | | $5,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/16/22 | 9086 | Debit | 6521 | SEN to 5090013656+22/12/16 07:53:39.93 | 516fec46ofdf44a190673e11f3a4b201 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/18/22 | 89 | Debit | 7177 | M0CGG3235D33Z4E8 | BENE:JXN LLC | | ACH Debit | ACH | M0CGG3235D33Z4E | JXN LLC | | CUS | JXN LLC | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/18/22 | 89 | Debit | 215 | Jordan Navarro/Expensify R00aWoqxmnF6 | Bam Trading Services | ACH Debit | ACH | | Bam Trading Services | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/18/22 | 4052 | Credit | 11838 | M0CGL37362V4MAHI | ORIG:WESLEY H WALDREP | | Wire Credit | Wire | M0CGL37362V4MAHI | WESLEY H WALDREP | | CUS | WESLEY H WALDREP | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/18/22 | 9092 | Debit | 8585 | M0CGI23672J4DNSO | BENE:Vineet Sood | | API Wire Debit | Wire | M0CGI23672J4DNSO | Vineet Sood | | CUS | Vineet Sood | | | | $109,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/18/22 | 9092 | Debit | 11611 | M0CGL02280M3SGWL | BENE:Dongchen Li | | API Wire Debit | Wire | M0CGL02280M3SGW L | Dongchen Li | | CUS | Dongchen Li | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/18/22 | 2190 | Credit | 160 | ACH Offset for Originated Debits BAM | TRADING/AML Batch-0000002 | ACH Offset for Originated Debits | ACH | | TRADING/AML Batch-0000002 | | OPR | TRADING/AML Batch-0000002 | | | | $35,104.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 4028 | Credit | 2240 | SEN from 5090048892+22/12/18 12:20:45.90 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | SIGRUN RESEARCH LLC | | SEN | | | | | $1,642,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3435 | M0CHK3214AB44O5P | BENE:PAUL JENKINS | | API Wire Debit | Wire | M0CHK3214AB44O5 P | PAUL JENKINS | | CUS | PAUL JENKINS | | | | $2,390.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 89 | Debit | 373 | Deel, Inc./Deel Inc. ST-DDP6X2O5IH0N1 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $3,089.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3335 | M0CHH01424Q395EO | BENE:Carlos forment | API Wire Debit | Wire | M0CHH01424Q395E O | Carlos forment | CUS | Carlos forment | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Debit | 18230 | M0CJK54236W3JG9T | ORIG:SUMMER BLOCK | Wire Credit | Wire | M0CJK54236W3JG9T | SUMMER BLOCK | CUS | SUMMER BLOCK | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 12856 | M0CJG3527G0329O8 | ORIG:VINESH R VIRANI | Wire Credit | Wire | M0CJG3527G0329O8 | VINESH R VIRANI | CUS | VINESH R VIRANI | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 9086 | Debit | 569 | SEN to 5090048892+22/12/17 05:10:22.29 | afcc866f7338404e8c1195c3fee95c4 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $1,641,999.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 9086 | Debit | 709 | SEN to 5090011338+22/12/17 07:37:07.30 | aa4fc501e44640679f17cace9b3ba580e | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Debit | 5920 | M0CJ92028J43AXJI | ORIG:JIMMY BUSTOS | Wire Credit | Wire | M0CJ92028J43AXJI | JIMMY BUSTOS | CUS | JIMMY BUSTOS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3687 | M0CIB0123753M4OD | BENE:Jason Segovia | API Wire Debit | Wire | M0CIB0123753M4OD | Jason Segovia | CUS | Jason Segovia | | | | $114.82 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 89 | Debit | 379 | Jared Fain/Expensify R00Dc7anAcc Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 12290 | M0CJ0154MN42DEN | ORIG:SYLVIA NORWOOD | Wire Credit | Wire | M0CJG0154MN42DE N | SYLVIA NORWOOD | CUS | SYLVIA NORWOOD | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 9086 | Debit | 4097 | SEN to 5090022251+22/12/18 19:26:07.32 | 5b85a4b8327243b8868e216c63d89790 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Debit | 16238 | M0CJJ20111G4FUQN | ORIG:JUDITH GERVAIS | API Wire Debit | Wire | M0CJJ20111G4FUQ N | JUDITH GERVAIS | CUS | JUDITH GERVAIS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 4557 | M0CJ42041Z45UUI | BENE:Mohammad Abdalrhman | API Wire Debit | Wire | M0CJ42041Z45UUI | Mohammad Abdalrhman | CUS | Mohammad Abdalrhman | | | | $375,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 16826 | M0CJ63566R33I95 | ORIG:RANDY K BROWN | Wire Credit | Wire | M0CJ63566R33I95 | RANDY K BROWN | CUS | RANDY K BROWN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 14652 | M0CJ1406D636ILV | ORIG:DAVID N KREINBROOK JR | Wire Credit | Wire | M0CJ1406D636ILV | DAVID N KREINBROOK JR | CUS | DAVID N KREINBROOK JR | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9099 | Debit | 3075 | M0CH45009LP3SBVI | BENE:LARHEA A MCBEE | Wire Return Debit - API | Return | M0CH45009LP3SBVI | LARHEA A MCBEE | CUS | BENE:LARHEA A MCBEE | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 15887 | M0CJJ0150AP42MMS | BENE:Angelo Furno | API Wire Debit | Wire | M0CJJ0150AP42MMS | Angelo Furno | CUS | Angelo Furno | | | | $3,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3438 | M0CHK3214Q94G0SX | BENE:Timothy Landes | API Wire Debit | Wire | M0CHK3214Q94G0S | Timothy Landes | CUS | Timothy Landes | | | | $491.47 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7190 | Debit | 630 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $57,772.26 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3391 | M0CH2O1534O4B1XR | BENE:Artem Veremey | API Wire Debit | Wire | M0CH2O1534O4B1XR | Artem Veremey | CUS | Artem Veremey | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 89 | Debit | 374 | Deel, Inc./Deel Inc. ST-I9Y2F3Z8B3C9 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $1,819.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Debit | 8302 | M0CJC4546BX4MBVZ | ORIG:CRYSTAL CHITTY | Wire Credit | Wire | M0CJC4546BX4MBVZ | CRYSTAL CHITTY | CUS | CRYSTAL CHITTY | | | | $3,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 10857 | M0CH43356RL30RGW | BENE:Abdel Saleh | API Wire Debit | Wire | M0CH43356RL30RG W | Abdel Saleh | CUS | Abdel Saleh | | | | $6,855.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 5800 | M0CJ9060BDF33WN4 | ORIG:NATHAN K CHEN | API Wire Debit | Wire | M0CJ9060BDF33WN | NATHAN K CHEN | CUS | NATHAN K CHEN | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 6047 | M0CJ031342G3CBMS | BENE:Randall Hutchens | API Wire Debit | Wire | M0CJ031342G3CBM S | Randall Hutchens | CUS | Randall Hutchens | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4099 | Credit | 14098 | M0CJH27529F4ZBG1 | ORIG:Binance US | API Wire Debit | Return | M0CJH27529F4ZBG1 | Binance US | CUS | ORIG:Binance US | | | | $382.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 9086 | Debit | 4081 | SEN to 5090022251+22/12/18 19:24:50.63 | c1363afced5e4d0aaa21f41ed970a908 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 8791 | M0CJD0116DL3NI7L | BENE:TOLGA ONCE | API Wire Debit | Wire | M0CJD0116DL3NI7L | TOLGA ONCE | CUS | TOLGA ONCE | | | | $3,900.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3351 | M0CHH3155AJ4420X | BENE:NYI HAN | API Wire Debit | Wire | M0CHH3155AJ4420X | NYI HAN | CUS | NYI HAN | | | | $8,335.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 17476 | M0CJK1124E64Z6AG | ORIG:GEORGE C MURRAY | Wire Credit | Wire | M0CJK1124E64Z6AG | GEORGE C MURRAY | CUS | GEORGE C MURRAY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 6808 | M0CJB081289A4NY9N | ORIG:ARASH MASHRAGHY | Wire Credit | Wire | M0CJB081289A4NY9N | ARASH MASHRAGHY | CUS | ARASH MASHRAGHY | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 14370 | M0CJH5210SN3HVM8 | ORIG:TIMOTHY P GRAHAM OR JENNIFER L | Wire Credit | Wire | M0CJH5210SN3HVM 8 | TIMOTHY P GRAHAM OR JENNIFER L | CUS | TIMOTHY P GRAHAM OR JENNIFER L | | | | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3119 | M0CH603353945GC7 | BENE:kevin barlow | API Wire Debit | Wire | M0CH603353945GC7 | kevin barlow | CUS | kevin barlow | | | | $895.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 17980 | M0CJK36263137OMS | ORIG:JAMES A ROBERTSON | Wire Credit | Wire | M0CJK36263137OMS | JAMES A ROBERTSON | CUS | JAMES A ROBERTSON | | | | $34,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 9149 | M0CJ5015CD3FONK | BENE:Ani Williams | API Wire Debit | Wire | M0CJ5015CD3FON | Ani Williams | CUS | Ani Williams | | | | $382.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1963 | ACH Return Debit | AXEL DANIEL VAZQUEZ MA 8F41FB8C465D489 | ACH Return Debit | Return | | | | CUS | AXEL DANIEL VAZQUEZ MA 8F41FB8C465D489 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 25 | Credit | 500 | Ref 3531618 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 17772 | M0CJK2424153119L5 | ORIG:RANDALL HUTCHENS | Wire Credit | Wire | M0CJK2424153119L5 | RANDALL HUTCHENS | CUS | RANDALL HUTCHENS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 9086 | Debit | 18487 | SEN to 5090013656+22/12/19 13:11:38.30 | 82281657d0b24914bd1440911bf5e2a1 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 11669 | M0CJF3127JH35KBN | BENE:Dillon Felber | API Wire Debit | Wire | M0CJF3127JH35KBN | Dillon Felber | CUS | Dillon Felber | | | | $808.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3579 | M0CI20237CW3BQC7 | BENE:shirley bustos | API Wire Debit | Wire | M0CI20237CW3BQC7 | shirley bustos | CUS | shirley bustos | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 14043 | M0CJH3132LD37IFV | BENE:Daniel Chen | API Wire Debit | Wire | M0CJH3132LD37IFV | Daniel Chen | CUS | Daniel Chen | | | | $8,350.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 16799 | M0CJK0210EC39JET | BENE:Brittany Bowen | API Wire Debit | Wire | M0CJK0210EC39JET | Brittany Bowen | CUS | Brittany Bowen | | | | $372.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3347 | M0CHH3146DH39L4I | BENE:Mike De Graaf | API Wire Debit | Wire | M0CHH3146DH39L4I | Mike De Graaf | CUS | Mike De Graaf | | | | $1,925.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 15668 | M0CJ5159703968P | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | M0CJI5159703968P | LAURI K OBERHOFF | CUS | LAURI K OBERHOFF | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 2776 | M0CJ2017E1413GC | ORIG:ALLISON C DRAKE | Wire Credit | Wire | M0CJ2017E1413GC | ALLISON C DRAKE | CUS | ALLISON C DRAKE | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Debit | 14437 | M0CJ01475G3OLBU | BENE:ROGER MANNO | Wire Credit | Wire | M0CJ01475G3OLBU | ROGER MANNO | CUS | ROGER MANNO | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 15123 | M0CJ3201BH3U55Y | BENE:Oleksiy Shortov | API Wire Debit | Wire | M0CJ3201BH3U55Y | Oleksiy Shortov | CUS | Oleksiy Shortov | | | | $150,516.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3983 | M0CJ2321O43HZCE | BENE:Jeremiah Richardson | API Wire Debit | Wire | M0CJ2321O43HZCE | Jeremiah Richardson | CUS | Jeremiah Richardson | | | | $2,412.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 6794 | M0CJB06300J45OGH | ORIG:RAPHAEL ROSEMOND | Wire Credit | Wire | M0CJB06300J45OG | RAPHAEL ROSEMOND | CUS | RAPHAEL ROSEMOND | | | | $510.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 12892 | M0CJG3719JD47XUA | ORIG:MARK R MARTIN | Wire Credit | Wire | M0CJG3719JD47XUA | MARK R MARTIN | CUS | MARK R MARTIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 10257 | M0CIF01015M3MY6M | BENE:JONATHAN LOPEZ | API Wire Debit | Wire | M0CIF01015M3MY6M | JONATHAN LOPEZ | CUS | JONATHAN LOPEZ | | | | $199,630.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 10951 | M0CH8031OP24KQMS | BENE:ALEXANDER KAMOUZIS | API Wire Debit | Wire | M0CH8031OP24KQM | ALEXANDER KAMOUZIS | CUS | ALEXANDER KAMOUZIS | | | | $4,197.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 4735 | M0CJ5315590U3VRUO | BENE:ROGER LEONARD | API Wire Debit | Wire | M0CJ5315590U3VRU | ROGER LEONARD | CUS | ROGER LEONARD | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 9381 | M0CH7333GAY46N36 | BENE:Merve Bolat | API Wire Debit | Wire | M0CH7333GAY46N36 | Merve Bolat | CUS | Merve Bolat | | | | $3,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 16580 | M0CJJ450DF4IYOSP | ORIG:ALVIN STASSER | Wire Credit | Wire | M0CJJ450DF4IYOSP | ALVIN STASSER | CUS | ALVIN STASSER | | | | $2,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 14760 | M0CJ201101D4ZP0V | ORIG.RYAN PARISH GORDON, 46 GREENVILLE | Wire Credit | Wire | M0CJ201101D4ZP0V | RYAN PARISH GORDON, 46 GREENVILLE | | CUS | RYAN PARISH GORDON, 46 GREENVILLE | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9099 | Debit | 4565 | M0CJ51006LE48EZQ | BENE.GEORGE A ROVERO | Wire Return Debit - API | Return | M0CJ51006LE48EZQ | | GEORGE A ROVERO | CUS | BENE.GEORGE A ROVERO | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 6750 | M0CJB0344C03O4B | ORIG.RICHARD A PETERSON | Wire Credit | Wire | M0CJB0344C03O4B | RICHARD A PETERSON | | CUS | RICHARD A PETERSON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 2955 | M0CH133397R41DL8 | BENE.Voilen Chu | Wire Credit | Wire | M0CH133397R41DL8 | | Voilen Chu | CUS | Voilen Chu | | | | $6,177.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 4561 | M0CJ43204A23S928 | BENE.Nolan Yip | API Wire Debit | Wire | M0CJ43204A23S928 | | Nolan Yip | CUS | Nolan Yip | | | | $1,594.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 82 | Debit | 333 | Ref 3531148 to Dep 5090021295 Internal 1 | xfr per Andrew | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 13277 | Debit | 13277 | M0CJH0124IG3QFL5 | BENE.JEROLD WESSON | Wire Debit | Wire | M0CJH0124IG3QFL5 | | JEROLD WESSON | CUS | JEROLD WESSON | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 9086 | Debit | 18131 | SEN to 5090016576+22/12/19 12:47:43.04 | fc54e2a7dbf2432e6999f74d61da864f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $243,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 2963 | M0CH134113W4W8U2 | BENE.CHANDLER CARSON | API Wire Debit | Wire | M0CH134113W4W8U2 | | CHANDLER CARSON | CUS | CHANDLER CARSON | | | | $408.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3383 | M0CH315879430C8 | BENE.Trevor Thorpe | API Wire Debit | Wire | M0CH315879430C8 | | Trevor Thorpe | CUS | Trevor Thorpe | | | | $7,791.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1981 | ACH Return Debit | Jacqueline White b54137053e23416 | ACH Return Debit | Return | | | Jacqueline White b54137053e23416 | CUS | | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3111 | M0CH53341OM4ALQI | BENE.Michael May | API Wire Debit | Wire | M0CH53341OM4ALQI | | Michael May | CUS | Michael May | | | | $9,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 5804 | M0CJ906168Z4361Y | ORIG.NINERTON GROUP LLC | Wire Credit | Wire | M0CJ906168Z4361Y | NINERTON GROUP LLC | | CUS | NINERTON GROUP LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4099 | Credit | 12248 | M0CJG01110W3A4NS | ORIG.Binance.US | Wire Return | Return | M0CJG01110W3A4NS | Binance.US | | CUS | ORIG.Binance.US | | | | $551.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 9086 | Debit | 13079 | SEN to 5090013656+22/12/19 08:46:43.51 | 3c613c6218004a5a89dd8b77d59460ccf | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1973 | ACH Return Debit | Cheng Chen 0ec82235c7b4432 | ACH Return Debit | | | | Cheng Chen 0ec82235c7b4432 | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 6513 | M0CJA1133X4EMAI | BENE.ALIAKSEI VORANAU | API Wire Debit | Wire | M0CJA1133X4EMAI | | ALIAKSEI VORANAU | CUS | ALIAKSEI VORANAU | | | | $1,160.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1977 | ACH Return Debit | Lance Vaughn 0af37b8a4753493 | ACH Return Debit | Return | | | Lance Vaughn 0af37b8a4753493 | CUS | | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 15115 | M0CJ3158DT41R63 | BENE.Joseph Henry | API Wire Debit | Wire | M0CJ3158DT41R63 | | Joseph Henry | CUS | Joseph Henry | | | | $10,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 14039 | M0CJH313316#RG8J | BENE.Mary Spio | API Wire Debit | Wire | M0CJH313316#RG8J | | Mary Spio | CUS | Mary Spio | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 6703 | M0CJB022814AMA4 | BENE.cyril chance | API Wire Debit | Wire | M0CJB022814AMA4 | | cyril chance | CUS | cyril chance | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 2190 | Credit | 631 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | Binance.US/PAYMENT Batch-0000001 | CUS | | | | | $1,214,676.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 4569 | M0CJ40158FT3E7DQ | BENE.Josep Canals | API Wire Credit | Wire | M0CJ40158FT3E7DQ | | Josep Canals | CUS | Josep Canals | | | | $9,231.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3451 | M0CHL0203793KJ13 | BENE.RYAN BOWEN | API Wire Debit | Wire | M0CHL0203793KJ13 | | RYAN BOWEN | CUS | RYAN BOWEN | | | | $3,579.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3907 | M0C40244603EFUB | BENE.Xiaomeng Shi | API Wire Debit | Wire | M0C40244603EFUB | | Xiaomeng Shi | CUS | Xiaomeng Shi | | | | $5,830.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4099 | Credit | 11650 | M0CJF29388R3COFO | ORIG.Binance.US | Wire Return | Return | M0CJF29388R3COF | Binance.US | | CUS | ORIG.Binance.US | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 3543 | M0C102357G418EQ | BENE.David Miller | API Wire Credit | Wire | M0C102357G418EQ | | David Miller | CUS | David Miller | | | | $199,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 14632 | M0CJ131263GB47 | ORIG.KATHLEEN HINKLE | Wire Credit | Wire | M0CJ131263GB47 | KATHLEEN HINKLE | | CUS | KATHLEEN HINKLE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3959 | M0CJ1014694 1DVZ | BENE.Benson Chen | API Wire Debit | Wire | M0CJ1014694 1DVZ | | Benson Chen | CUS | Benson Chen | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 13778 | M0CJH2205AZ4FUAB | ORIG.FAISAL Y ODEH | Wire Credit | Wire | M0CJH2205AZ4FUAB | FAISAL Y ODEH | | CUS | FAISAL Y ODEH | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 2927 | M0CH10358MQ4QA4M | BENE.Daniel Chen | API Wire Debit | Wire | M0CH10358MQ4QA4 M | | Daniel Chen | CUS | Daniel Chen | | | | $6,591.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3035 | M0CH404000H4T3X5 | BENE.Brian Rust | API Wire Debit | Wire | M0CH404000H4T3X5 | | Brian Rust | CUS | Brian Rust | | | | $74,969.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3015 | M0CH30403AD3XCSB | BENE.Kayley Cruz | API Wire Debit | Wire | M0CH30403AD3XCS B | | Kayley Cruz | CUS | Kayley Cruz | | | | $752.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3703 | M0CIC0118PN3NH4L | BENE.Lawrence Kyei | API Wire Debit | Wire | M0CIC0118PN3NH4L | | Lawrence Kyei | CUS | Lawrence Kyei | | | | $6,157.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 4697 | M0CJ5315RGR4YQ9F | BENE.OMARI SMALLEY | API Wire Debit | Wire | M0CJ5315RGR4YQ9F | | OMARI SMALLEY | CUS | OMARI SMALLEY | | | | $214.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3115 | M0CH53342853RFQD | BENE.Samer Abou El Joud | API Wire Debit | Wire | M0CH53342853RFQ D | | Samer Abou El Joud | CUS | Samer Abou El Joud | | | | $620.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1978 | ACH Return Debit | Lance Vaughn 46d85aa65eef407 | ACH Return Debit | Return | | | Lance Vaughn 46d85aa65eef407 | CUS | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 89 | Debit | 378 | Sokcheat Son/Expensify R009IT6SZMEu Bam | Trading Services | | ACH | | | Trading Services | OPR | | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 17901 | M0CJK3225OP3AQL | BENE.STEVEN PULLARA | API Wire Credit | Wire | M0CJK3225OP3AQL | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $967.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 17882 | M0CJK3114HB4JTA1 | ORIG.PENELOPE K GODBEY | Wire Credit | Wire | M0CJK3114HB4JTA1 | PENELOPE K GODBEY | | CUS | PENELOPE K GODBEY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 20273 | M0GJN0313NC3S837 | BENE.Patrick Freund | API Wire Debit | Wire | M0GJN0313NC3S837 | | Patrick Freund | CUS | Patrick Freund | | | | $1,028.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 12779 | M0CJ31243N3L4LA | BENE.OLGA MAKAROVA | API Wire Credit | Wire | M0CJ31243N3L4LA | OLGA MAKAROVA | | CUS | OLGA MAKAROVA | | | | $4,408.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3795 | M0CU0105F94WCFR | BENE.MATTHEW DUBATO | API Wire Debit | Wire | M0CU0105F94WCFR | | MATTHEW DUBATO | CUS | MATTHEW DUBATO | | | | $129.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 11424 | M0CJF2009ML447WO | ORIG.MIKHAIL AVERGUN | Wire Debit | Wire | M0CJF2009ML447W O | MIKHAIL AVERGUN | | CUS | MIKHAIL AVERGUN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1979 | ACH Return Debit | ELIZABETH CHAVEZ 124689a2ae1a4ea | ACH Return Debit | Return | | | ELIZABETH CHAVEZ 124689a2ae1a4ea | CUS | | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3203 | M0CHA3256IZ3BP1Y | BENE.Stephanie Schwartz | API Wire Debit | Wire | M0CHA3256IZ3BP1Y | | Stephanie Schwartz | CUS | Stephanie Schwartz | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 3963 | M0CJ1014693V4Q9W0 | BENE.keywan Ranjbar Sahraei | API Wire Credit | Wire | M0CJ1014693V4Q9W0 | keywan Ranjbar Sahraei | | CUS | keywan Ranjbar Sahraei | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3991 | M0CJ2321R63H2CT | BENE.Justen Balay | API Wire Debit | Wire | M0CJ2321R63H2CT | | Justen Balay | CUS | Justen Balay | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3935 | M0CJ00143J74LXJ5 | BENE.Minsung Kim | API Wire Debit | Wire | M0CJ00143J74LXJ5 | | Minsung Kim | CUS | Minsung Kim | | | | $62,427.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7190 | Credit | 628 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | Binance.US/PAYMENT Batch-0000001 | CUS | | | | | $352,300.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 12783 | M0CJ3124HJ3DYLH | BENE.BRANDON WATTERS | API Wire Credit | Wire | M0CJ3124HJ3DYLH | | BRANDON WATTERS | CUS | BRANDON WATTERS | | | | $183.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 18061 | M0CJK3226L43TBLL | BENE.STEVEN PULLARA | API Wire Credit | Wire | M0CJK3226L43TBLL | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $859.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1961 | ACH Return Debit | ERIC TURNER 305fc184801 34c5 | ACH Return Debit | Return | | | ERIC TURNER 305fc18480134c5 | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 9901 | M0CJ011909V4V8U | BENE.Michael Glendinning | API Wire Debit | Wire | M0CJ011909V4V8U | | Michael Glendinning | CUS | Michael Glendinning | | | | $183.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 17744 | M0CJK2491H4274P | ORIG.KHALIQA WAFA | Wire Credit | Wire | M0CJK2491H4274P | KHALIQA WAFA | | CUS | KHALIQA WAFA | | | | $13,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 10040 | M0CJE1154GT49TDD | ORIG.GEORGE T NASH | Wire Credit | Wire | M0CJE1154GT49TDD | GEORGE T NASH | | CUS | GEORGE T NASH | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3163 | M0CH83321AJ4T2CG | BENE:Brandy Dolan | | API Wire Debit | Wire | M0CH83321AJ4T2CG | | Brandy Dolan | CUS | Brandy Dolan | | | | $1,130.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 17538 | M0CJK0634LZ41FFE | ORIG:JUN YOON | | API Wire Debit | Wire | M0CJK0634LZ41FFE | JUN YOON | | CUS | JUN YOON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3919 | M0CN0134F639AR1 | BENE:JARED MILEIKA | | API Wire Debit | Wire | M0CN0134F639AR1 | | JARED MILEIKA | CUS | JARED MILEIKA | | | | $4,203.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 9086 | Debit | 1347 | SEN to 5090022251+22/12/17 15:55:27.13 | 44082b14fba54d27a354eccd4674f698 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 25 | Credit | 26 | Ref 3511436 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3575 | M0CI23248CQ42GG2 | BENE:HENRY JONES | | API Wire Debit | Wire | M0CI23248CQ42GG2 | | HENRY JONES | CUS | HENRY JONES | | | | $1,123.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 2190 | Debit | 632 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $139,497.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 2772 | M0CJ20108013NFXK | ORIG:KHANG D PHAM-LY | | Wire Credit | Wire | M0CJ20108013NFXK | KHANG D PHAM-LY | | CUS | KHANG D PHAM-LY | | | | $6,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 2931 | M0CH10401NF3FF2Y | BENE:Mohammad Abdalrman | | API Wire Debit | Wire | M0CH10401NF3FF2Y | | Mohammad Abdalrman | CUS | Mohammad Abdalrman | | | | $450,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 8766 | M0CJD0112DL4BI5K | ORIG:FRANCISCO LEVY REVOCABLE TRUST | | Wire Credit | Wire | M0CJD0112DL4BI5K | FRANCISCO LEVY REVOCABLE TRUST | | CUS | FRANCISCO LEVY REVOCABLE TRUST | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3807 | M0CIJ318NN4KM2H | BENE:Javier Mercado | | API Wire Debit | Wire | M0CIJ318NN4KM2H | | Javier Mercado | CUS | Javier Mercado | | | | $3,571.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 4265 | M0CJ33203PV4LPHR | BENE:Matin Ashoorioyun | | API Wire Debit | Wire | M0CJ33203PV4LPHR | | Matin Ashoorioyun | CUS | Matin Ashoorioyun | | | | $2,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 5043 | M0CJ7014650G3C84D | BENE:JOSEPH CIOFFI | | API Wire Debit | Wire | M0CJ7014650G3C84D | | JOSEPH CIOFFI | CUS | JOSEPH CIOFFI | | | | $598.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 2967 | M0CH13414ZE461UX | BENE:CHANDLER CARSON | | API Wire Debit | Wire | M0CH13414ZE461UX | | CHANDLER CARSON | CUS | CHANDLER CARSON | | | | $985.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3483 | M0CHM3235R84AI38 | BENE:ERIC BURRELL | | API Wire Debit | Wire | M0CHM3235R84AI38 | | ERIC BURRELL | CUS | ERIC BURRELL | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3507 | M0CHN0241IM41AU0 | BENE:vang vue | | API Wire Debit | Wire | M0CHN0241IM41AU0 | | vang vue | CUS | vang vue | | | | $1,996.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Credit | 1965 | ACH Return Debit | PHILLIP JONES 0278e90a2be2487 | ACH Return Debit | Return | | | | CUS | PHILLIP JONES 0278e90a2be2487 | | | | $65.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3379 | M0CH0142FJ3S5W1 | BENE:Yohsuke Kashiwazaki | | API Wire Debit | Wire | M0CH0142FJ3S5W1 | | Yohsuke Kashiwazaki | CUS | Yohsuke Kashiwazaki | | | | $22,012.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 18680 | M0CJL2454IG4KSIP | ORIG:BRENDON WHITE | | Wire Credit | Wire | M0CJL2454IG4KSIP | BRENDON WHITE | | CUS | BRENDON WHITE | | | | $104,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3763 | M0CIH0101AB46JGS | BENE:LINGYAN SHI | | API Wire Debit | Wire | M0CIH0101AB46JGS | | LINGYAN SHI | CUS | LINGYAN SHI | | | | $40,082.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 19036 | M0CJL5850AF3ALA8 | ORIG:RICHARD M LAMOREAUX | | Wire Credit | Wire | M0CJL5850AF3ALA8 | RICHARD M LAMOREAUX | | CUS | RICHARD M LAMOREAUX | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3127 | M0CH60335674TNCA | BENE:Ryan-Elizabeth Chen | | API Wire Debit | Wire | M0CH60335674TNCA | | Ryan-Elizabeth Chen | CUS | Ryan-Elizabeth Chen | | | | $139,554.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4099 | Credit | 14412 | M0CJ0014KF4CM5B | ORIG:Binance US | | Wire Return | Return | M0CJ0014KF4CM5B | Binance US | | CUS | ORIG:Binance US | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 9086 | Debit | 19069 | SEN to 5090016576+22/12/19 14:01:06.97 | 8ab5481b2bfa4bbf9af639f089cc227d | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $244,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 2911 | M0CH033593C3N0EW | BENE:Mai Vue | | API Wire Debit | Wire | M0CH033593C3N0EW | | Mai Vue | CUS | Mai Vue | | | | $1,948.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3059 | M0CH45004QV3EZTL | BENE:CHARLES THOMAS WYNN III | | API Wire Debit - API | Return | M0CH45004QV3EZTL | | CHARLES THOMAS WYNN III | CUS | BENE:CHARLES THOMAS WYNN III | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 82 | Debit | 331 | Ref 3531148 to Dep 5090026245 Internal 1 | xfr per Andrew | | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3355 | M0CHH3156A73IM7L | BENE:Tyson Johnston | | API Wire Debit | Wire | M0CHH3156A73IM7L | | Tyson Johnston | CUS | Tyson Johnston | | | | $988.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9099 | Debit | 3071 | M0CH450071Z410OX | BENE:EVELYN TABOR CAMPBELL DBA CHERIE | | Wire Return Debit - API | Return | M0CH450071Z410OX | | EVELYN TABOR CAMPBELL DBA CHERIE | CUS | BENE:EVELYN TABOR CAMPBELL DBA CHERIE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 9897 | M0CJE0119KH47C8Z | BENE:TROY HAMPTON | | API Wire Debit | Wire | M0CJE0119KH47C8Z | | TROY HAMPTON | CUS | TROY HAMPTON | | | | $551.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 25 | Credit | 50 | Ref 3512200 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3535 | M0CI03238EL3UJ6H | BENE:Judy Stonefied | | API Wire Debit | Wire | M0CI03238EL3UJ6H | | Judy Stonefied | CUS | Judy Stonefied | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 18138 | M0CJK4802403389A | ORIG:KARALEIGH D NELSON | | Wire Credit | Wire | M0CJK4802403389A | KARALEIGH D NELSON | | CUS | KARALEIGH D NELSON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1980 | ACH Return Debit | ELENA S MCGLINN 345d8d6141274713 | ACH Return Debit | Return | | | | CUS | ELENA S MCGLINN 345d8d6141274713 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 4005 | Credit | 7612 | SEN from 5090013656+0407438302694 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 4955 | M0CJ6320013JA5BP | BENE:Joel Adams | | API Wire Debit | Wire | M0CJ6320013JA5BP | | Joel Adams | CUS | Joel Adams | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 14750 | M0CJI1946G30IGR | ORIG:ZIHUA LIANG | | Wire Credit | Wire | M0CJI1946G30IGR | ZIHUA LIANG | | CUS | ZIHUA LIANG | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 17490 | M0CJK1215IT4EEOG | ORIG:VITALII AVERIANOV | | Wire Credit | Wire | M0CJK1215IT4EEOG | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3403 | M0CHK0155Q439EL6 | BENE:CHRISTIAN ROJAS | | API Wire Debit | Wire | M0CHK0155Q439EL6 | | CHRISTIAN ROJAS | CUS | CHRISTIAN ROJAS | | | | $212.20 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 89 | Debit | 376 | Amrita Golani/Expensify R00CwALimGT5I0 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 25 | Credit | 332 | Ref 3531148 from Dep 5090023432 Internal | txfr per Andrew | | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090023432 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3295 | M0CHF31524W3NZAR | BENE:Jeff Thranow | | API Wire Debit | Wire | M0CHF31524W3NZAR | | Jeff Thranow | CUS | Jeff Thranow | | | | $121.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 9475 | M0CJD3125P74BMKI | BENE:Kenneth Callaway | | API Wire Debit | Wire | M0CJD3125P74BMKI | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $411.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3759 | M0CHD10291448H2 | BENE:CHARLES CROASDILL | | API Wire Debit | Wire | M0CHD10291448H2 | | CHARLES CROASDILL | CUS | CHARLES CROASDILL | | | | $34,213.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3047 | M0CH4335602H43F6 | BENE:OSAZOGIE ENAGBARE | | API Wire Debit | Wire | M0CH4335602H43F6 | | OSAZOGIE ENAGBARE | CUS | OSAZOGIE ENAGBARE | | | | $547.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 12775 | M0CJG3123Z539WKV | ORIG:Damian Forbes | | Wire Credit | Wire | M0CJG3123Z539WKV | Damian Forbes | | CUS | Damian Forbes | | | | $14,994.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3387 | M0CHJ0150CW4V8X0 | BENE:Anne Hermida | | API Wire Debit | Wire | M0CHJ0150CW4V8X0 | | Anne Hermida | CUS | Anne Hermida | | | | $12,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 2915 | M0CH03401JT4V4HW | BENE:Paul Yoder | | API Wire Debit | Wire | M0CH03401JT4V4HW | | Paul Yoder | CUS | Paul Yoder | | | | $9,240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 13164 | M0CJG515IM44SF7I | ORIG:OSSAI ALEX OPENE | | Wire Credit | Wire | M0CJG515IM44SF7I | OSSAI ALEX OPENE | | CUS | OSSAI ALEX OPENE | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3219 | M0CHC32187A36NIE | BENE:NATALY JIMENEZ | | API Wire Debit | Wire | M0CHC32187A36NIE | | NATALY JIMENEZ | CUS | NATALY JIMENEZ | | | | $97.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 18780 | M0CJL38420E4SSXW | ORIG:MARK E. PRINK | | Wire Credit | Wire | M0CJL38420E4SSXW | MARK E. PRINK | | CUS | MARK E. PRINK | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 17752 | M0CJK2330JX34135 | ORIG:DONALD L THOMAS | | Wire Credit | Wire | M0CJK2330JX34135 | DONALD L THOMAS | | CUS | DONALD L THOMAS | | | | $2,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 13273 | M0CJH0123L93U9KV | BENE:Carolina Sezgin | | Wire Credit | Wire | M0CJH0123L93U9KV | | Carolina Sezgin | CUS | Carolina Sezgin | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 13938 | M0CJH25449I4QQAR | ORIG:DOUGLAS R DONNER JR | | Wire Credit | Wire | M0CJH25449I4QQAR | DOUGLAS R DONNER JR | | CUS | DOUGLAS R DONNER JR | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 2903 | M0CH0221B24767T | BENE:Vladimir Korobeynik | | API Wire Debit | Wire | M0CH0221B24767T | | Vladimir Korobeynik | CUS | Vladimir Korobeynik | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 17886 | M0CJK3116BM3381D | ORIG:PENELOPE K GODBEY | | Wire Credit | Wire | M0CJK3116BM3381D | PENELOPE K GODBEY | | CUS | PENELOPE K GODBEY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 6838 | M0CJBI1509833YX9 | ORIG:MARC Y IWAMOTO | | Wire Credit | Wire | M0CJBI1509833YX9 | MARC Y IWAMOTO | | CUS | MARC Y IWAMOTO | | | | $8,000.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 6774 | M0CJB0522R13BRWY | | ORIG JANA R BISHOP | API Wire Credit | Wire | M0CJB0522R13BRW M | JANA R BISHOP | | JANA R BISHOP | | | | $210.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3259 | M0CHE0151P234NGM | | BENE Fredelin Fortune | API Wire Debit | Wire | M0CHE0151P234NG M | | Fredelin Fortune | CUS | Fredelin Fortune | | | | $1,794.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4099 | Credit | 14102 | M0CJH3513EA4DQ43 | | ORIG Binance.US | Wire Return | Return | M0CJH3513EA4DQ4 M | ORIG Binance.US | | ORIG Binance.US | | | | $6,810.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3331 | M0CHH01424M3LSEM | | BENE Juan Curcio | API Wire Debit | Wire | M0CHH01424M3LSE M | | Juan Curcio | CUS | Juan Curcio | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1972 | | ACH Return Debit | Andrew Hunter eefe78638cfc421 | ACH Return Debit | Return | | | Andrew Hunter eefe78638cfc421 | | | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 3385 | M0CHJ0153103MK7N | | BENE Jasmin Dosanjh | API Wire Credit | Wire | M0CHJ0153103MK7N | Jasmin Dosanjh | | Jasmin Dosanjh | | | | $41,872.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 0086 | Debit | 18115 | SEN to 5090016576+22/12/19 12:46:18.44 | | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $241,398.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 15826 | M0CJ5825NJ3AQ4K | | ORIG KYLE C CAMPBELL | API Wire Credit | Wire | M0CJ5825NJ3AQ4K | KYLE C CAMPBELL | | KYLE C CAMPBELL | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 18317 | M0CJL0227C74OAQF | | BENE Thomas Nguyen | API Wire Debit | Wire | M0CJL0227C74OAQ F | | Thomas Nguyen | CUS | Thomas Nguyen | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 10788 | M0CJE4425R6M5RW2 | | ORIG MIRJANA PETROVIC | Wire Credit | Wire | M0CJE4425R6M5RW 2 | MIRJANA PETROVIC | | MIRJANA PETROVIC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 25 | Credit | 334 | Ref 3531148 from Dep 5090023432 Internal | txfr per Andrew | | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 4249 | M0CH43356M13HGQ | | BENE Marina Daina | API Wire Debit | Wire | M0CH43356M13HG Q | Marina Daina | | Marina Daina | | | | $435.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 6912 | M0CJB1535B03BKX1 | | ORIG GI WON YOON | API Wire Credit | Wire | M0CJB1535B03BKX1 | GI WON YOON | | GI WON YOON | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 18244 | M0CJK5528GR4FRYR | | ORIG WILLIAM CHAD BERRYMAN | API Wire Credit | Wire | M0CJK5528GR4FRY R | WILLIAM CHAD BERRYMAN | | WILLIAM CHAD BERRYMAN | | | | $12,150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 89 | Debit | 377 | Logan/Expensify R0031iNqBRHn Bam | | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3043 | M0CH43355O64B1EX | | BENE JOEL WOLFE | API Wire Debit | Wire | M0CH43355O64B1EX | | JOEL WOLFE | CUS | JOEL WOLFE | | | | $5,754.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 5557 | M0CJ80145NX38QZD | | BENE VANJA BOKUNOVIC | API Wire Debit | Wire | M0CJ80145NX38QZD | | VANJA BOKUNOVIC | CUS | VANJA BOKUNOVIC | | | | $589.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 15402 | M0CJ4259CN3IE1Y | | ORIG SAVION MELLAD | API Wire Credit | Wire | M0CJ4259CN3IE1Y | SAVION MELLAD | | SAVION MELLAD | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 20039 | M0CJM3253EU4KK9U | | BENE Leonard Barrett | API Wire Debit | Wire | M0CJM3253EU4KK9 U | | Leonard Barrett | CUS | Leonard Barrett | | | | $1,354.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4099 | Credit | 14670 | M0CJ0559TW3J5IL | | ORIG Binance.US | API Wire Return | Return | M0CJ0559TW3J5IL | Binance.US | | ORIG Binance.US | | | | $3,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4099 | Credit | 13592 | M0CJH1545NE4O335 | | ORIG Binance.US | Wire Return | Return | M0CJH1545NE4O335 | Binance.US | | ORIG Binance.US | | | | $9,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3751 | M0CIG0058R04WZZ0 | | BENE Raymond Lee | API Wire Debit | Wire | M0CIG0058R04WZZ0 | | Raymond Lee | CUS | Raymond Lee | | | | $763,751.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 13043 | M0CJG3125NP4CHXU | | BENE JONATHAN LOPEZ | API Wire Debit | Wire | M0CJG3125NP4CHX U | | JONATHAN LOPEZ | CUS | JONATHAN LOPEZ | | | | $230,759.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3643 | M0C63212AB34LWI | | BENE MIDO KALIL | API Wire Debit | Wire | M0C63212AB34LWI | MIDO KALIL | | MIDO KALIL | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 6896 | M0CJB1447ET4APHS | | ORIG JANA R BISHOP | API Wire Credit | Wire | M0CJB1447ET4APHS | JANA R BISHOP | | JANA R BISHOP | | | | $1,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 16795 | M0CJK02108V4F36C | | BENE ERIC BURRELL | API Wire Debit | Wire | M0CJK02108V4F36C | | ERIC BURRELL | CUS | ERIC BURRELL | | | | $55,386.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 17909 | M0CJK327LP35GLY | | BENE Oscar Ramirez | API Wire Debit | Wire | M0CJK327LP35GLY | | Oscar Ramirez | CUS | Oscar Ramirez | | | | $207.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 2999 | M0CH04012S4E7JQ | | BENE MOHAMMAD ALMUHAINI | API Wire Debit | Wire | M0CH04012S4E7JQ | MOHAMMAD ALMUHAINI | MOHAMMAD ALMUHAINI | CUS | MOHAMMAD ALMUHAINI | | | | $21,372.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 14898 | M0CJ21456A3JTU5 | | ORIG STAMATIOS FOURNARIS | Wire Credit | Wire | M0CJ21456A3JTU5 | STAMATIOS FOURNARIS | | STAMATIOS FOURNARIS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9099 | Debit | 3063 | M0CH45005QQ31PTY | | BENE TRAILHEAD FCU | Wire Return Debit - API | Return | M0CH45005QQ31PT Y | | TRAILHEAD FCU | CUS | BENE:TRAILHEAD FCU | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 14035 | M0CJH31322K4NF97 | | BENE Quyen Tran | API Wire Credit | Wire | M0CJH31322K4NF97 | | Quyen Tran CUS | | Quyen Tran | | | | $222,877.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 0086 | Debit | 18079 | SEN to 5090016576+22/12/19 12:44:22.87 | | 620a2ae205b04c4da6815ea76c334453 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $243,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3375 | M0CH0140OF4NEL3 | | BENE JOHN THOMAS | API Wire Debit | Wire | M0CH0140OF4NEL3 | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $4,861.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 15891 | M0CJ0148NX3DUXE | | BENE Shabadpal Purewal | API Wire Debit | Wire | M0CJ0148NX3DUXE | | Shabadpal Purewal | CUS | Shabadpal Purewal | | | | $8,725.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 18460 | M0C0L1031SR35K8O | | ORIG CAMILLE MICHELLE LARANETA | Wire Credit | Wire | M0C0L1031SR35K8O | CAMILLE MICHELLE LARANETA | | CAMILLE MICHELLE LARANETA | | | | $17,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3487 | M0CHM3236EM493F | | BENE David Gordon | API Wire Debit | Wire | M0CHM3236EM493F | | David Gordon | CUS | David Gordon | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 2935 | M0CH10400QG4UQ59 | | BENE Pierce Dolm | API Wire Debit | Wire | M0CH10400QG4UQ5 9 | | Pierce Dolm | CUS | Pierce Dolm | | | | $1,689.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 25 | Credit | 12 | Ref 3510538 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 4052 | Credit | 17748 | M0CJK2314153EDXV | | ORIG DONALD L THOMAS | Wire Credit | Wire | M0CJK2314153EDXV | DONALD L THOMAS | | DONALD L THOMAS | | | | $5,030.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7190 | Credit | 629 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $2,807,181.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 15895 | M0CJJ0149P6449LY | | BENE REBECCA ALBER | API Wire Debit | Wire | M0CJJ0149P6449LY | | REBECCA ALBER | CUS | REBECCA ALBER | | | | $2,123.86 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Credit | 1969 | | ACH Return Debit | DAVID BAKER 9b21f9aa6bf3469 | ACH Return Debit | Return | | | | | DAVID BAKER 9b21f9aa6bf3469 | | | | $320.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 17468 | M0CJK1022CZ3IHDZ | | ORIG JASON L SWINDLE | API Wire Credit | Wire | M0CJK1022CZ3IHDZ | JASON L SWINDLE | | JASON L SWINDLE | | | | $1,880.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 16407 | M0CJJ203NUJ4WXLQ | | BENE BRIAN RAMPERSAUD | API Wire Debit | Wire | M0CJJ203NUJ4WXL Q | | BRIAN RAMPERSAUD | CUS | BRIAN RAMPERSAUD | | | | $269.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3123 | M0CH0004JQ4WJND | | BENE RONALD J. GRESHAM | Wire Return Debit - API | Return | M0CH0004JQ4WJN D | | RONALD J. GRESHAM | CUS | BENE:RONALD J. GRESHAM | | | | $18,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 89 | Debit | 375 | IMPACT RADIUS/LEAD CHARG 145215 | | BAMTRADINGSERVICESINC | ACH Debit | ACH | | | | OPR | BAMTRADINGSERVICESINC | | | | $1,352.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 15111 | M0CJ3158SB44K5Z | | BENE DAMIAN CORDOVA | API Wire Debit | Wire | M0CJ3158SB44K5Z | | DAMIAN CORDOVA | CUS | DAMIAN CORDOVA | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 6699 | M0CJ8022TQL3AYAM | | BENE cyril chance | API Wire Debit | Wire | M0CJ8022TQL3AYA M | | cyril chance | CUS | cyril chance | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 14562 | M0CJ0844514E58X | | ORIG NANCY C HELS | API Wire Credit | Wire | M0CJ0844514E58X | NANCY C HELS | | NANCY C HELS | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 14606 | M0CJ1113KN39672 | | ORIG BRANDON D KELLEY | Wire Credit | Wire | M0CJ1113KN39672 | BRANDON D KELLEY | | BRANDON D KELLEY | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 10098 | M0CJ44052K4486KG | | ORIG IBRAHIM E KHALIL | API Wire Credit | Wire | M0CJ44052K4486KG | IBRAHIM E KHALIL | | IBRAHIM E KHALIL | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 12492 | M0CJ16544X3IFBY | | ORIG MARY L ZEKIC | API Wire Credit | Wire | M0CJ16544X3IFBY | MARY L ZEKIC | | MARY L ZEKIC | | | | $5,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Credit | 1971 | | ACH Return Debit | Alec Wade 4c2e3f45b1a74d0 | ACH Return Debit | Return | | | | CUS | Alec Wade 4c2e3f45b1a74d0 | | | | $169.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3583 | M0CJ232496M32N30 | | BENE:SUYANNI JEAN-MARIE | API Wire Debit | Wire | M0CJ232496M32N30 | SUYANNI JEAN-MARIE | CUS | SUYANNI JEAN-MARIE | | | | | $144.21 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 2100 | Credit | 1959 | ACH Return Credit | MIKE S CARMAN E0B20FA3A13F441 | ACH Return Credit | Return | | | | CUS | MIKE S CARMAN E0B20FA3A13F441 | | | | $237.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 14018 | M0CJH2957FQ4MOGA | ORIG:ALICIA KONTIS | Wire Credit | Wire | M0CJH2957FQ4MOG | ALICIA KONTIS | | CUS | ALICIA KONTIS | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 15284 | M0CJJ3812KP3S7I4 | ORIG:KENNETH L HICKEY | Wire Credit | Wire | M0CJJ3812KP3S7I4 | KENNETH L HICKEY | | CUS | KENNETH L HICKEY | | | | $243,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 9086 | Debit | 20441 | SEN to 5090016576+22/12/19 15:40:27.11 | 19e392f0729c4d5c81a92b278bbc2d9f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $244,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3291 | M0CHF3151OT4K1JM | BENE:JOHN THOMAS | API Wire Debit | Wire | M0CHF3151OT4K1J | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3051 | M0CH4335739A4EFE | BENE:MAXIM GORBACHEV | API Wire Debit | Wire | M0CH4335739AAEFE | | MAXIM GORBACHEV | CUS | MAXIM GORBACHEV | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1966 | ACH Return Debit | Joseph Berrocal 717def72188a489 | ACH Return Debit | Return | | | | CUS | Joseph Berrocal 717def72188a489 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 17495 | M0CJ020594EE5U | BENE:Patrick Mislivec | API Wire Debit | Wire | M0CJK020594EE5U | | Patrick Mislivec | CUS | Patrick Mislivec | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 19099 | M0CJM02385C4ZCIX | BENE:MICHAEL SINGLETON | API Wire Debit | Wire | M0CJM02385C4ZCIX | | MICHAEL SINGLETON | CUS | MICHAEL SINGLETON | | | | $1,043.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1967 | ACH Return Debit | MARINE SARGSYAN 01ff917248e747f | ACH Return Debit | Return | | | | CUS | MARINE SARGSYAN 01ff917248e747f | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3503 | M0CHN02428F40OU8 | BENE:SYDNEY TRENT | API Wire Debit | Wire | M0CHN02428F40OU | | SYDNEY TRENT | CUS | SYDNEY TRENT | | | | $480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 8758 | M0CJD0112H53895K | ORIG:BROOKS BOCKMAN | Wire Credit | Wire | M0CJD0112H53895K | BROOKS BOCKMAN | | CUS | BROOKS BOCKMAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 14970 | M0CJ2452GO43BKO | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M0CJ2452GO43BKO | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $6,070.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1975 | ACH Return Debit | Jack Jeakins 88757Od9b96e4d7 | ACH Return Debit | Return | | | | CUS | Jack Jeakins 88757Od9b96e4d7 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 10479 | M0CJE311635ICVUK | BENE:Andrew Mendoza | API Wire Debit | Wire | M0CJE311635ICVUK | | Andrew Mendoza | CUS | Andrew Mendoza | | | | $61,436.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3039 | M0CH4335F23OCGB | BENE:trahem curkendall | API Wire Debit | Wire | M0CH4335F23OCGB | | trahem curkendall | CUS | trahem curkendall | | | | $7,674.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3307 | M0CHG0141TU44O7F | BENE:Colby Harris | API Wire Debit | Wire | M0CHG0141TU44O7 | | Colby Harris | CUS | Colby Harris | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 17510 | M0CJJ5437IL3TDM8 | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | M0CJJ5437IL3TDM8 | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $12,475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 12386 | M0CJG1015584Y6DV | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0CJG1015584Y6DV | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 18540 | M0CJL1425DQ3A61Q | ORIG:ANDREY BELITSKIY | Wire Credit | Wire | M0CJL1425DQ3A61Q | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 20269 | M0CJN03140Z30B3C | BENE:Michael smith | API Wire Debit | Wire | M0CJN03140Z30B3C | | Michael smith | CUS | Michael smith | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1970 | ACH Return Debit | DAVID BAKER a8e8e96af871413 | ACH Return Debit | Return | | | | CUS | DAVID BAKER a8e8e96af871413 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 20 | Credit | 3530000067 | Deposit | Deposit | Deposit | Deposit | | | | OPR | | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 17780 | M0CJK2459EY43O4Q | ORIG:JIHENG JIN | Wire Credit | Wire | M0CJK2459EY43O4Q | JIHENG JIN | | CUS | JIHENG JIN | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1968 | ACH Return Debit | Anthony Martinez 741ddfbee33e4e6 | ACH Return Debit | Return | | | | CUS | Anthony Martinez 741ddfbee33e4e6 | | | | $28.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3359 | M0CHH3156A33WH7K | BENE:Joel Rinderknecht | API Wire Debit | Wire | M0CHH3156A33WH7K | | Joel Rinderknecht | CUS | Joel Rinderknecht | | | | $2,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 11546 | M0CJF2434AP49J9E | ORIG:KELLY RIDDLE | Wire Credit | Wire | M0CJF2434AP49J9E | KELLY RIDDLE | | CUS | KELLY RIDDLE | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 4951 | M0CJ632007B34GBT | BENE:Ashraf Hanna | API Wire Debit | Wire | M0CJ632007B34GBT | | Ashraf Hanna | CUS | Ashraf Hanna | | | | $133.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 11117 | M0CJF0126JH4CTL8 | BENE:Colby Harris | API Wire Debit | Wire | M0CJF0126JH4CTL8 | | Colby Harris | CUS | Colby Harris | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 6754 | M0CJB0408CF3O0B1 | ORIG:WILLIAM GARDNER | Wire Credit | Wire | M0CJB0408CF3O0B1 | WILLIAM GARDNER | | CUS | WILLIAM GARDNER | | | | $20,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 3915 | M0CIN01352V4OE2L | BENE:Ricardo Velazquez | API Wire Debit | Wire | M0CN01352V4OE2L | | Ricardo Velazquez | CUS | Ricardo Velazquez | | | | $1,419.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 17905 | M0CJK3226G336LI | BENE:Alejandro Corpus | Wire Credit | Wire | M0CJK3226G336LI | Alejandro Corpus | | CUS | Alejandro Corpus | | | | $18,719.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 16584 | M0CJJ3558A539VQG | ORIG:DANIEL J KOFFLER | Wire Credit | Wire | M0CJJ3558A539VQG | DANIEL J KOFFLER | | CUS | DANIEL J KOFFLER | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 18102 | M0CJK4546833MT2Q | ORIG:VLADISLAV SHABANOV | Wire Credit | Wire | M0CJK4546833MT2Q | VLADISLAV SHABANOV | | CUS | VLADISLAV SHABANOV | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3079 | M0CH503381B4HOX5 | BENE:Gonzalo Dominguez Escobar | API Wire Debit | Wire | M0CH503381B4HOX5 | | Gonzalo Dominguez Escobar | CUS | Gonzalo Dominguez Escobar | | | | $26,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9099 | Credit | 3067 | M0CH4500734EZUE | BENE:DANIEL REYES MONZON | Wire Return Debit - API | Return | M0CH4500734EZUE | | DANIEL REYES MONZON | CUS | BENE:DANIEL REYES MONZON | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 16411 | M0CJJ3206OQ401MQ | BENE:Mark Lopez | API Wire Debit | Wire | M0CJJ3206OQ401M | | Mark Lopez | CUS | Mark Lopez | | | | $32,161.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3531 | M0CI032396M3IU6Q | BENE:Curtis Brown | API Wire Debit | Wire | M0CI032396M3IU6Q | | Curtis Brown | CUS | Curtis Brown | | | | $9,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9099 | Credit | 3011 | M0CH25003P03W9CR | BENE:LILLIE R WYATT | Wire Return Debit - API | Return | M0CH25003P03W9C | | LILLIE R WYATT | CUS | BENE:LILLIE R WYATT | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 12674 | M0CJF1808143J6LE | ORIG:SAMI BEN NACEUR | Wire Credit | Wire | M0CJF1808143J6LE | SAMI BEN NACEUR | | CUS | SAMI BEN NACEUR | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 9893 | M0CJE0118QE3LNKN | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | M0CJE0118QE3LNK | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $50,831.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 5868 | M0CJ91616M04Z0R6 | ORIG:JEREMY MICHAEL EVANS | Wire Credit | Wire | M0CJ91616M04Z0R6 | JEREMY MICHAEL EVANS | | CUS | JEREMY MICHAEL EVANS | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 25 | Credit | 10608 | M0CJE3522753ZM2B | ORIG:ROBERT J REARDON | from Dep | Wire | M0CJE3522753ZM2B | ROBERT J REARDON | | CUS | ROBERT J REARDON | | | | $409.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 25 | Credit | 104 | Ref 3530403 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 5383 | M0CJ73157FX3Y699 | BENE:david Kennedy | API Wire Debit | Wire | M0CJ73157FX3Y699 | | david Kennedy | CUS | david Kennedy | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 8878 | M0CJD0147HM4F5PR | ORIG:ALTEK LLC | Wire Credit | Wire | M0CJD0147HM4F5P | ALTEK LLC | | CUS | ALTEK LLC | | | | $1,029.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/19/22 | 25 | Credit | 46 | Ref 3521608 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 19091 | M0CJM0236AH31J78 | BENE:THOMAS DENSFORD | API Wire Debit | Wire | M0CJM0236AH31J78 | | THOMAS DENSFORD | CUS | THOMAS DENSFORD | | | | $13,636.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 17057 | M0CJK0213JP3GBFW | BENE:Catherine Fahnestock | API Wire Debit | Wire | M0CJK0213JP3GBF W | | Catherine Fahnestock | CUS | Catherine Fahnestock | | | | $92,395.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 8866 | M0CJ0143U4SCMY | ORIG:JASON T DAVIES | Wire Credit | Wire | M0CJ0143U4SCMY | JASON T DAVIES | | CUS | JASON T DAVIES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 7541 | M0CJC01240G3CENG | BENE:BRIAN SANDERS | Wire Credit | Wire | M0CJC01240G3CEN G | | BRIAN SANDERS | CUS | BRIAN SANDERS | | | | $786.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1962 | ACH Return Debit | ERIC TURNER 7749cb47984b4d4 | ACH Return Debit | Return | | | | CUS | ERIC TURNER 7749cb47984b4d4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3519 | M0CHN3237193392PU | BENE:VALARIE KAMDAR | API Wire Debit | Wire | M0CHN3237193392PU | | VALARIE KAMDAR | CUS | VALARIE KAMDAR | | | | $7,657.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 13039 | M0CJG3119A83BBJM | BENE:ISAAC BOTELLO | API Wire Debit | Wire | M0CJG3119A83BBJ | | ISAAC BOTELLO | CUS | ISAAC BOTELLO | | | | $991.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 20419 | M0CJN33010N4RG58 | BENE:Jakub Nabaglo | | API Wire Debit | Wire | M0CJN33010N4RG5 | | Jakub Nabaglo | CUS | Jakub Nabaglo | | | | $23,237.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Debit | 16754 | M0CJJ59181441NQ1 | ORIG:RAUNO RANTA | | Wire Debit | Wire | M0CJL3152954THSE | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Debit | 18912 | M0CJL3152954THSE | ORIG:MICHAEL CARRENO | | Wire Credit | Wire | M0CJL3152954THSE | MICHAEL CARRENO | | CUS | MICHAEL CARRENO | | | | $10,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3411 | M0CHK01589S40TC9 | BENE:Robert Bleyhl | | API Wire Debit | Wire | M0CHK01589S40TC9 | | Robert Bleyhl | CUS | Robert Bleyhl | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 4693 | M0CJS31590U3DGUQ | BENE:Daniel Chen | | API Wire Debit | Wire | M0CJS31590U3DGU | | Daniel Chen | CUS | Daniel Chen | | | | $8,340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3431 | M0CHK32140O38BF2 | BENE:EDWARD MACKO | | API Wire Debit | Wire | M0CHK32140O38BF2 | | EDWARD MACKO | CUS | EDWARD MACKO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 10630 | M0CJE3551R03W6CS | ORIG:JEFFREY A BRIDENSTINE | | Wire Credit | Wire | M0CJE3551R03W6C S | JEFFREY A BRIDENSTINE | | CUS | JEFFREY A BRIDENSTINE | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1976 | | ACH Return Debit | Lance Vaughn 963e676d2f844c3 | ACH Return Debit | Return | | | | CUS | Lance Vaughn 963e676d2f844c3 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 11836 | M0CJF40154E327TT | ORIG:RAVIKUMAR KANIKANTI | | Wire Credit | Wire | M0CJF40154E327TT | RAVIKUMAR KANIKANTI | | CUS | RAVIKUMAR KANIKANTI | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 4943 | M0CJ63159N33KSBL | BENE:Will Graham | | Wire Credit | Wire | M0CJ63159N33KSBL | | Will Graham | CUS | Will Graham | | | | $22,963.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 2907 | M0CH034013U3UCFK | BENE:DApps Platform, Inc. | | API Wire Debit | Wire | M0CH034013U3UCF K | | DApps Platform, Inc. | CUS | DApps Platform, Inc. | | | | $231,410.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 15466 | M0CJ45058P3JY6A | ORIG:MICHAEL A MAXWELL | | Wire Credit | Wire | M0CJ45058P3JY6A | MICHAEL A MAXWELL | | CUS | MICHAEL A MAXWELL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 16536 | M0CJJ4231Q5371VO | ORIG:CAROL L PESSNER | | Wire Credit | Wire | M0CJJ4231Q5371VO | CAROL L PESSNER | | CUS | CAROL L PESSNER | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3979 | M0CJ23211QN4UZU0 | BENE:Justen Balay | | API Wire Debit | Wire | M0CJ23211QN4UZU0 | | Justen Balay | CUS | Justen Balay | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1960 | | ACH Return Debit | DENNIS PEREIRA 2f05852d6a604ea | ACH Return Debit | Return | | | | CUS | DENNIS PEREIRA 2f05852d6a604ea | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Credit | 1958 | | ACH Return Credit | Paul Nguyen fc5413a05aa5476 | ACH Return Credit | Return | | | | CUS | Paul Nguyen fc5413a05aa5476 | | | | $68.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 18960 | M0CJL5106KW3XXPV | ORIG:MARSHALL C HALL III | | Wire Credit | Wire | M0CJL5106KW3XXP | MARSHALL C HALL III | | CUS | MARSHALL C HALL III | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 8862 | M0CJD0140RP4SCL7 | ORIG:MELANIE WELLS | | Wire Credit | Wire | M0CJD0140RP4SCL7 | MELANIE WELLS | | CUS | MELANIE WELLS | | | | $4,790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1974 | | ACH Return Debit | CHRISTOPHE SORRELLS e8e7d8e98fa4452 | ACH Return Debit | Return | | | | CUS | CHRISTOPHE SORRELLS e8e7d8e98fa4452 | | | | $13.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 4731 | M0CJS31590U3Y1UP | BENE:ROGER LEONARD | | API Wire Debit | Wire | M0CJS31590U3Y1UP | | ROGER LEONARD | CUS | ROGER LEONARD | | | | $28,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 12255 | M0CJG0121NC329RF | BENE:JOHN THOMAS | | API Wire Debit | Wire | M0CJG0121NC329R | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 15119 | M0CJ3200PN4Q26Y | BENE:Dana Vasquez | | API Wire Debit | Wire | M0CJ3200PN4Q26Y | | Dana Vasquez | CUS | Dana Vasquez | | | | $2,817.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 10483 | M0CJE3118ZR352V8 | BENE:Brendan Goodman | | API Wire Debit | Wire | M0CJE3118ZR352V8 | | Brendan Goodman | CUS | Brendan Goodman | | | | $967.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3587 | M0CI30234HF391N3 | BENE:Josep Canals | | API Wire Debit | Wire | M0CI30234HF391N3 | | Josep Canals | CUS | Josep Canals | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1982 | | ACH Return Debit | Gerardo Magdaleno 94dfb8be434e4a3 | ACH Return Debit | Return | | | | CUS | Gerardo Magdaleno 94dfb8be434e4a3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 19095 | M0CJM0237MX31J7O | BENE:BILL WEED | | API Wire Debit | Wire | M0CJM0237MX31J7 | | BILL WEED | CUS | BILL WEED | | | | $9,250.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 4947 | M0CJ6159FJ4GU1O | BENE:James Ardell | | API Wire Debit | Wire | M0CJ6159FJ4GU1O | | James Ardell | CUS | James Ardell | | | | $526.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 12251 | M0CJG0120MT327R6 | BENE:WILLIAM MATZNER | | API Wire Debit | Wire | M0CJG0120MT327R6 | WILLIAM MATZNER | | CUS | WILLIAM MATZNER | | | | $15,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 16720 | M0CJJ5738323ZL13 | ORIG:NGA THU TRAN | | Wire Credit | Wire | M0CJJ5738323ZL13 | NGA THU TRAN | | CUS | NGA THU TRAN | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 89 | Debit | 380 | LoganlExpensify R00FHf2mITWv Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 17592 | M0CJK1516RQ3WHWH | BENE:RANDY HITCH | | Wire Credit | Wire | M0CJK1516RQ3WH WH | | RANDY HITCH | CUS | RANDY HITCH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Debit | 3511 | M0CHN0245KD33ZSR | BENE:Vince Jon Aflague | | API Wire Debit | Wire | M0CHN0245KD33ZS | | Vince Jon Aflague | CUS | Vince Jon Aflague | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Debit | 8782 | M0CJD0118N83H391 | ORIG:XIAOYU LIU | | Wire Credit | Wire | M0CJD0118N83H391 | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 2100 | Credit | 1957 | | ACH Return Credit | JXN, LLC b6bf6ebad5af426 | ACH Return Credit | Return | | | | CUS | JXN, LLC b6bf6ebad5af426 | | | | $9,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 9092 | Debit | 3475 | M0CHM0212NL424AW | BENE:RITA NGOUABO | | API Wire Debit | Wire | M0CHM0212NL424A W | | RITA NGOUABO | CUS | RITA NGOUABO | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 8870 | M0CJD0145AT389OX | ORIG:SIMONE M SANCHEZ | | Wire Credit | Wire | M0CJD0145AT389OX | SIMONE M SANCHEZ | | CUS | SIMONE M SANCHEZ | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 12787 | M0CJG3125754493XM | BENE:Lucas Kohon | | Wire Credit | Wire | M0CJG3125754493XM | | Lucas Kohon | CUS | Lucas Kohon | | | | $4,967.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/19/22 | 7100 | Debit | 1964 | | ACH Return Debit | Timothy Harvey 69e514c7756d412 | ACH Return Debit | Return | | | | CUS | Timothy Harvey 69e514c7756d412 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 4052 | Credit | 10114 | M0CJE1131NR45R6R | ORIG:KEN KUWAHARA | | Wire Credit | Wire | M0CJE1131NR45R6 | KEN KUWAHARA | | CUS | KEN KUWAHARA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 8655 | M0CKG3125NC42M1B | BENE:Jamile Mahmod Quintana | | API Wire Debit | Wire | M0CKG3125NC42M1 | | Jamile Mahmod Quintana | CUS | Jamile Mahmod Quintana | | | | $25,323.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 11518 | M0CKS224JW4ULAX | ORIG:JUSTIN I LEE | | Wire Credit | Wire | M0CKS224JW4ULAX | JUSTIN I LEE | | CUS | JUSTIN I LEE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 2100 | Credit | 2896 | | ACH Return Credit | SIYU JIANG 6c269b287c90443 | Wire Credit | Wire | M0CKS224JW4ULAX | | SIYU JIANG 6c269b287c90443 | CUS | SIYU JIANG 6c269b287c90443 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 1591 | M0CK70231LJ4GF3A | BENE:PATRICK OKOH | | API Wire Debit | Wire | M0CK70231LJ4GF3A | | PATRICK OKOH | CUS | PATRICK OKOH | | | | $969.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 13052 | M0CKK2612814XQSJ | ORIG:STEPHEN S POPE | | Wire Credit | Wire | M0CKK2612814XQSJ | STEPHEN S POPE | | CUS | STEPHEN S POPE | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 2100 | Credit | 2890 | | ACH Return Credit | WILLIAM R GEHRING 7759de0ea7124b5 | ACH Return Credit | Return | | | | CUS | WILLIAM R GEHRING 7759de0ea7124b5 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9099 | Debit | 1055 | M0CK5101OP9447RM | BENE:DBA DIVORCE WITHOUT COURT | | Wire Return Debit - API | Wire | M0CK5101OP9447RM | | DBA DIVORCE WITHOUT COURT | CUS | BENE:DBA DIVORCE WITHOUT COURT | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 1039 | M0CK403052C38L5A | BENE:Daniel Aquino | | Wire Credit | Wire | M0CK403052C38L5A | | Daniel Aquino | CUS | Daniel Aquino | | | | $3,333.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 10030 | M0CKH5358GB3AJAJ | ORIG:LI ZHOU | | Wire Credit | Wire | M0CKH5358GB3AJA | LI ZHOU | | CUS | LI ZHOU | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 5484 | M0CKD0128504MGA8 | ORIG:EVELYN TABOR CAMPBELL | | Wire Credit | Wire | M0CKD0128504MGA 8 | EVELYN TABOR CAMPBELL | | CUS | EVELYN TABOR CAMPBELL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 89 | Debit | 207 | aaron.tse binanclExpensify R00OUqoFUxXh | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2908 | | ACH Return Debit | Kenneth M Smith 7bb33cad21c04a8 | ACH Return Debit | Return | | | | CUS | Kenneth M Smith 7bb33cad21c04a8 | | | | $370.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 11678 | M0CKIS705JJ3GAWF | ORIG:ABENZER DEREJE | | Wire Credit | Wire | M0CKIS705JJ3GAWF | ABENZER DEREJE | | CUS | ABENZER DEREJE | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2931 | | ACH Return Debit | Whitney Agyeman 41d4a6dd14244fc | ACH Return Debit | Return | | | | CUS | Whitney Agyeman 41d4a6dd14244fc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 2920 | M0CK13319A4AMULLA | BENE:SHAMSUDHEEN AMANULLA 5037dde40d0240c | | API Wire Debit | Wire | M0CK13319A4AMULLA | | SHAMSUDHEEN AMANULLA 5037dde40d0240c | CUS | SHAMSUDHEEN AMANULLA 5037dde40d0240c | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 339 | M0CK13319A4A4D1K | BENE:JULIANA LOZANO | | API Wire Debit | Wire | M0CK13319A4A4D1K | | JULIANA LOZANO | CUS | JULIANA LOZANO | | | | $5,957.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 12771 | M0CKK0200GU4E723 | BENE:Bhavya Challa | | API Wire Debit | Wire | M0CKK0200GU4E72 | | Bhavya Challa | CUS | Bhavya Challa | | | | $376.76 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 1587 | M0CK702323N4RI3F | BENE:John Hagedorn | API Wire Debit | Wire | M0CK702323N4RI3F | John Hagedorn | CUS | John Hagedorn | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9099 | Debit | 1051 | M0CK510100Z3FRT2 | BENE:JUNE OWEN | Wire Return Debit - API | Return | M0CK510100Z3FRT2 | JUNE OWEN | CUS | BENE:JUNE OWEN | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Debit | 8910 | M0CK4550CA4RV4V | ORIG:XAVIER R NELLUM | Wire Debit | Wire | M0CK4550CA4RV4V | XAVIER R NELLUM | CUS | XAVIER R NELLUM | | | | $20,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9099 | Debit | 1059 | M0CK51010HA4Y4RJ | BENE:OCTANE AND AMPERAGE MOTORS LLC | Wire Return Debit - API | Return | M0CK51010HA4Y4RJ | OCTANE AND AMPERAGE MOTORS LLC | CUS | BENE:OCTANE AND AMPERAGE MOTORS LLC | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 6424 | M0CKE10287M39SB4 | ORIG:JOHN TEKAMPE | API Wire Credit | Wire | M0CKE10287M39SB4 | JOHN TEKAMPE | CUS | JOHN TEKAMPE | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 9092 | Debit | 1339 | M0CK60247D84IFFQ | BENE:Paul Manzo | API Wire Debit | Wire | M0CK60247D84IFFQ | Paul Manzo | CUS | Paul Manzo | | | | $4,017.48 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2901 | M0CK Return Debit | ERIC TURNER 46ea5fe2388c427 | ACH Return Debit | Return | | | CUS | ERIC TURNER 46ea5fe2388c427 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 13374 | M0CKK5439KR3HBZF | ORIG:VALERIE C CROWLEY | Wire Credit | Wire | M0CKK5439KR3HBZF | VALERIE C CROWLEY | CUS | VALERIE C CROWLEY | | | | $61,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/22 | 9086 | Debit | 13845 | SEN to 5090012559+22/12/20 13:31:12.75 | f4e1522bbe27451cbae5f918b68edb43 | SEN Transfer Debit API | Reversal | | | SEN | | | | | $69,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 2100 | Credit | 2893 | ACH Return Credit | LHAKPA SHERPA d16d261b2d314b7 | ACH Return Credit | Return | | | CUS | LHAKPA SHERPA d16d261b2d314b7 | | | | $681.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2906 | ACH Return Debit | Michael Boyd 0169d621f43f44a | ACH Return Debit | Return | | | CUS | Michael Boyd 0169d621f43f44a | | | | $318.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Credit | 13033 | M0CK23328O239Q47 | BENE:Colby Harris | API Wire Credit | Wire | M0CK23328O239Q47 | Colby Harris | CUS | Colby Harris | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 9092 | Debit | 2894 | M0CK Return Debit | ELIAS MITRI EDED8FD8F6AC4C2 | ACH Return Debit | Return | | | CUS | ELIAS MITRI EDED8FD8F6AC4C2 | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 1343 | M0CK60246RD3H8I7 | BENE:Jose Osuna | API Wire Debit | Wire | M0CK60246RD3H8I7 | Jose Osuna | CUS | Jose Osuna | | | | $1,303.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 9731 | M0CKH3134E245OYG | BENE:Omid Khosravani | Wire Debit | Wire | M0CKH3134E245OYG | Omid Khosravani | CUS | Omid Khosravani | | | | $1,598.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 2100 | Credit | 2891 | ACH Return Credit | Ricky Rodgers 8e1cbdb77e094b2 | ACH Return Credit | Return | | | CUS | Ricky Rodgers 8e1cbdb77e094b2 | | | | $23.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 5392 | M0CK00050AY40UPV | ORIG:MARYELY YOVANNA FRANCO VEGA | Wire Credit | Wire | M0CK00050AY40UP V | MARYELY YOVANNA FRANCO VEGA | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $20,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 13552 | M0CKL1202344EU1R | ORIG:TOMAS HOWLETT | Wire Credit | Wire | M0CKL1202344EU1R | TOMAS HOWLETT | CUS | TOMAS HOWLETT | | | | $19,941.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Debit | 13568 | M0CKL09252740XQC | ORIG:CHRISTINA FRIEDMAN | Wire Debit | Wire | M0CKL09252740XQC | CHRISTINA FRIEDMAN | CUS | CHRISTINA FRIEDMAN | | | | $2,940.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2899 | ACH Return Debit | MOHAMED M ZEINELDIN cbe7dd93f5f34cc | ACH Return Debit | Return | | | CUS | MOHAMED M ZEINELDIN cbe7dd93f5f34cc | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 21 | Debit | 303 | Checkout LLC/000000001W 000000001WYH | BAM Trading Services I | ACH Credit | ACH | | | | | CUS | BAM Trading Services I | | | | $113,197.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9062 | Debit | 16407 | M0CKN1946KW37INA | BENE:TERESA IBARRA-RAMIREZ | Wire Debit | Wire | M0CKN1946KW37INA | TERESA IBARRA-RAMIREZ | CUS | TERESA IBARRA-RAMIREZ | | | | $288,397.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 9092 | Debit | 13720 | M0CKL2055M84TANZ | BENE:Binance US | API Wire Debit | Wire | M0CKL2055M84TAN | Binance US | CUS | ORIG:Binance US | | | | $1,303.65 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2916 | M0CK Return Debit | JOSEPH KING 229541ce23b741c | ACH Return Debit | Return | | | CUS | JOSEPH KING 229541ce23b741c | | | | $324.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 2901 | M0CKB0145BQ3LX1K | BENE:CHARLES BLACKWOOD | API Wire Debit | Wire | M0CKB0145BQ3LX1 | CHARLES BLACKWOOD | CUS | CHARLES BLACKWOOD | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9099 | Debit | 1143 | M0CKS2005CF3TIQP | BENE:GIZMO ANIMATION LLC | Wire Return Debit - API | Return | M0CKS2005CF3TIQP | GIZMO ANIMATION LLC | CUS | BENE:GIZMO ANIMATION LLC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 6693 | M0CKE3124GR3GADI | BENE:CLAYTON PACHECO | API Wire Debit | Wire | M0CKE3124GR3GADI | CLAYTON PACHECO | CUS | CLAYTON PACHECO | | | | $1,142.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 14042 | M0CKL4615BA4ED37 | ORIG:LAURIE R EBERWEIN | Wire Credit | Wire | M0CKL4615BA4ED37 | LAURIE R EBERWEIN | CUS | LAURIE R EBERWEIN | | | | $9,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 6293 | M0CKE0127PB4RPXM | BENE:Rob Ehret | API Wire Debit | Wire | M0CKE0127PB4RPX M | Rob Ehret | CUS | Rob Ehret | | | | $74,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 311 | M0CK103084245MCM | BENE:Ryan Schneberger | API Wire Debit | Wire | M0CK103084245MC M | Ryan Schneberger | CUS | Ryan Schneberger | | | | $13,669.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 11728 | Credit | 11728 | M0CK55936J4KD3J | ORIG:BRIAN D APPEL | Wire Credit | Wire | M0CK55936J4KD3J | BRIAN D APPEL | CUS | BRIAN D APPEL | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 10674 | M0CK22500K4KLQ9 | ORIG:ARAMIS BABAEV | Wire Credit | Wire | M0CK22500K4KLQ9 | ARAMIS BABAEV | CUS | ARAMIS BABAEV | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 7235 | M0CKF0119L142ZRA | BENE:tom munson | API Wire Debit | Wire | M0CKF0119L142ZRA | tom munson | CUS | tom munson | | | | $977.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 2021 | M0CK83239GR4C5YD | BENE:LINGYAN SHI | API Wire Debit | Wire | M0CK83239GR4C5Y D | LINGYAN SHI | CUS | LINGYAN SHI | | | | $33,627.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 11807 | M0CKJ0144R43CCI1 | BENE:ADAM ONEIL | API Wire Debit | Wire | M0CKJ0144R43CCI1 | ADAM ONEIL | CUS | ADAM ONEIL | | | | $96.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 16109 | M0CKN0224RB32VO2 | BENE:Bruce Lemons | API Wire Debit | Wire | M0CKN0224RB32VO 2 | Bruce Lemons | CUS | Bruce Lemons | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2911 | ACH Return Debit | Donald Taylor 7c87c36147fb460 | ACH Return Debit | Return | | | CUS | Donald Taylor 7c87c36147fb460 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 13022 | M0CKK22020C458T4 | ORIG:RUSSELL A GUARDINO | Wire Credit | Wire | M0CKK22020C458T4 | RUSSELL A GUARDINO | CUS | RUSSELL A GUARDINO | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/22 | 9086 | Debit | 13159 | SEN to 5090013656+22/12/20 12:35:54.55 | 5641674e594444d8986dbf70ee4707a1 | SEN Transfer Debit API | Reversal | | | SEN | | | | | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 2100 | Credit | 2889 | ACH Return Credit | YAN C CHEN ce3580ddcd8445d | ACH Return Credit | Return | | | CUS | YAN C CHEN ce3580ddcd8445d | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 11974 | M0CKJ10276N4G1QN | ORIG:HAROLD ROBINSON | Wire Credit | Wire | M0CKJ10276N4G1Q N | HAROLD ROBINSON | CUS | HAROLD ROBINSON | | | | $8,474.52 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2907 | ACH Return Debit | Blake Norris eb13667d35344f8 | ACH Return Debit | Return | | | CUS | Blake Norris eb13667d35344f8 | | | | $50.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 6297 | M0CKE0129BM3SI6V7 | BENE:shirley bustos | Wire Debit | Wire | M0CKE0129BM3SI6V 7 | shirley bustos | CUS | shirley bustos | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 335 | M0CK133191A40Z1H | BENE:TROY STONACEK | API Wire Debit | Wire | M0CK133191A40Z1H | TROY STONACEK | CUS | TROY STONACEK | | | | $410.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 14810 | M0CKM1839A34N8VI | ORIG:FRANK RASCIONATO JR | Wire Credit | Wire | M0CKM1839A34N8VI | FRANK RASCIONATO JR | CUS | FRANK RASCIONATO JR | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2922 | ACH Return Debit | SANDRA THURSTON a8e91bb38a2d4c2 | ACH Return Debit | Return | | | CUS | SANDRA THURSTON a8e91bb38a2d4c2 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2912 | ACH Return Debit | DAWN RANK cbe2f4a2edf7435 | ACH Return Debit | Return | | | CUS | DAWN RANK cbe2f4a2edf7435 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 391 | M0CK203147P3VFCR | BENE:Eric Dennis | API Wire Debit | Wire | M0CK203147P3VFC | Eric Dennis | CUS | Eric Dennis | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 8272 | M0CKG0915O54DPZK | ORIG:RENEE BIGHORSE | Wire Credit | Wire | M0CKG0915O54DPZ K | RENEE BIGHORSE | CUS | RENEE BIGHORSE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2924 | M0CK Return Debit | Jairo Luna Morales 242a57cd708442e | ACH Return Debit | Return | | | CUS | Jairo Luna Morales 242a57cd708442e | | | | $980.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 5706 | M0CKD0641P13ROO3 | ORIG:SUMMER BLOCK | | Wire Credit | Wire | M0CKD0641P13ROO3 | SUMMER BLOCK | | CUS | SUMMER BLOCK | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 13859 | M0CKL3229EO3PXG8 | BENE:MARK PAL | | API Wire Debit | Wire | M0CKL3229EO3PXG8 | | MARK PAL | CUS | MARK PAL | | | | $20,550.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 7634 | M0CF2159083DSRJ | ORIG:JOHN M TRABULSI | | Wire Debit | Wire | M0CKF2159083DSRJ | JOHN M TRABULSI | | CUS | JOHN M TRABULSI | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 2190 | Credit | 870 | | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance US/PAYMENT Batch-0000001 | | | | $96,926.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 5146 | M0CKC1514PH4NBML | ORIG:WOO CHO LEE | | Wire Credit | Wire | M0CKC1514PH4NBML | WOO CHO LEE | | CUS | WOO CHO LEE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 12763 | M0CKI0159NG39PLL | BENE:Matthew giunco | | API Wire Debit | Wire | M0CKKO159NG39PL | | Matthew giunco | CUS | Matthew giunco | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 1185 | M0CKS3328H4400U1 | BENE:HI TAT | | API Wire Debit | Wire | M0CKS3328H4400U1 | | HI TAT | CUS | HI TAT | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2923 | | ACH Return Debit | Jairo Luna Morales ecd4e1e557554c3 | ACH Return Debit | Return | | | | | Jairo Luna Morales ecd4e1e557554c3 | | | | $680.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 9228 | M0CKH0028633YGED | ORIG:ERICA T NGUYEN | | Wire Credit | Wire | M0CKH0028633YGED | ERICA T NGUYEN | | CUS | ERICA T NGUYEN | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 5488 | M0CKD1280Y3UVLE | ORIG:JOSEPH SAIDIAN | | Wire Credit | Wire | M0CKD1280Y3UVLE | JOSEPH SAIDIAN | | CUS | JOSEPH SAIDIAN | | | | $321.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 13252 | M0CKK4121LB3MDS9 | ORIG:KYLE C CAMPBELL | | Wire Credit | Wire | M0CKK4121LB3MDS9 | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 10139 | M0CKI0142RR4YFS9 | BENE:DMYTRO KANALIN | | API Wire Debit | Wire | M0CKI0142RR4YFS9 | | DMYTRO KANALIN | CUS | DMYTRO KANALIN | | | | $7,967.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 5934 | M0CKD3047I33VM7I | ORIG:AUSTIN R BLOCK | | Wire Credit | Wire | M0CKD3047I33VM7I | AUSTIN R BLOCK | | CUS | AUSTIN R BLOCK | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2921 | | ACH Return Debit | SHAMSUDHEEN AMANULLA c8c19e44e87e403 | ACH Return Debit | Return | | | | | SHAMSUDHEEN AMANULLA c8c19e44e87e403 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4099 | Credit | 9130 | M0CKG4153QQ3XNT3 | ORIG:Binance.US | | Wire Return | Return | M0CKG4153QQ3XNT3 | Binance.US | | CUS | ORIG:Binance.US | | | | $1,914.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 9680 | M0CKH4321QY4NPOA | ORIG:NANCY A WRIGHT | | Wire Credit | Wire | M0CKH4321QY4NPO | NANCY A WRIGHT | | CUS | NANCY A WRIGHT | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 7966 | M0CKF4120RB34D2S | ORIG:YURY VASILYEV | | Wire Credit | Wire | M0CKF4120RB34D2 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 5951 | M0CKD3132LS4JM9H | BENE:Alexandre Vilet | | API Wire Debit | Wire | M0CKD3132LS4JM9 | | Alexandre Vilet | CUS | Alexandre Vilet | | | | $63,365.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 13926 | M0CKL3044Q84ZOGE | ORIG:ALI MUSA | | Wire Credit | Wire | M0CKL3044Q84ZOG E | ALI MUSA | | CUS | ALI MUSA | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 7674 | M0CKF2405NW3XQRQ | ORIG:MARY M MULLIS | | Wire Credit | Wire | M0CKF2405NW3XQR Q | MARY M MULLIS | | CUS | MARY M MULLIS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 9247 | M0CKH01324T3C2Z1 | BENE:CHARLIE SHREM | | API Wire Debit | Wire | M0CKH01324T3C2Z1 | | CHARLIE SHREM | CUS | CHARLIE SHREM | | | | $31,108.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 11720 | M0CKI5924DX3T23L | ORIG:KENNETH L HICKEY | | Wire Debit | Wire | M0CKI5924DX3T23L | KENNETH L HICKEY | | CUS | KENNETH L HICKEY | | | | $72,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2929 | | ACH Return Debit | Whitney Aggeman 2d5c1a77b3ab402 | ACH Return Debit | Return | | | | | Whitney Aggeman 2d5c1a77b3ab402 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2898 | | ACH Return Debit | DESIREE M SUDA 936a2147285b4f6 | ACH Return Debit | Return | | | | | DESIREE M SUDA 936a2147285b4f6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 2100 | Credit | 2897 | | ACH Return Credit | GRANT HOOKS 3e57e9b83a8f4cc | ACH Return Credit | Return | | | | | GRANT HOOKS 3e57e9b83a8f4cc | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2925 | | ACH Return Debit | Whitney Aggeman 20c6633a19dd4c0 | ACH Return Debit | Return | | | | | Whitney Aggeman 20c6633a19dd4c0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 10143 | M0CKI0142FF30Z3W | BENE:Mark Herndon | | API Wire Debit | Wire | M0CKI0142FF30Z3W | | Mark Herndon | CUS | Mark Herndon | | | | $3,810.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 7231 | M0CKF0119964YDR4 | BENE:DAMIAN CORDOVA | | API Wire Debit | Wire | M0CKF0119964YDR4 | | DAMIAN CORDOVA | CUS | DAMIAN CORDOVA | | | | $199.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 251 | M0CK00305964MAYS | BENE:Edward Heikali | | API Wire Debit | Wire | M0CK00305964MAYS | | Edward Heikali | CUS | Edward Heikali | | | | $68,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9099 | Debit | 1139 | M0CKS20054T3J6QI | BENE:RHONDA WILKINSON BLACKWOOD | | Wire Return Debit - API | Wire | M0CKS20054T3J6QI | | RHONDA WILKINSON BLACKWOOD | CUS | BENE:RHONDA WILKINSON BLACKWOOD | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 10340 | M0CKI1248CU34WJO | ORIG:ANDREY BELITSKIY | | Wire Credit | Wire | M0CKI1248CU34WJ | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $47,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 13590 | M0CKL1602BM45TZB | ORIG:LAURIE R EBERWEIN | | Wire Credit | Wire | M0CKL1602BM45TZ | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2914 | | ACH Return Debit | MARVIN LUQUE 4afbb77afc1f459 | ACH Return Debit | Return | | | | | MARVIN LUQUE 4afbb77afc1f459 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2910 | | ACH Return Debit | KHACHIG M BERBERIAN 2b4bba00a9e8464 | ACH Return Debit | Return | | | | | KHACHIG M BERBERIAN 2b4bba00a9e8464 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 16439 | M0CKN0225TJ4SCDF | BENE:kiarash zoghi tehrani | | API Wire Debit | Wire | M0CKN0225TJ4SCD | | kiarash zoghi tehrani | CUS | kiarash zoghi tehrani | | | | $37,284.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 5955 | M0CKD313469344LV | BENE:Daniil Adamov | | API Wire Debit | Wire | M0CKD313469344LV | | Daniil Adamov | CUS | Daniil Adamov | | | | $4,286.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 6220 | M0CKD5218OT4H2ES | ORIG:LYNN H HO | | Wire Debit | Wire | M0CKD5218OT4H2E | LYNN H HO | | CUS | LYNN H HO | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 6289 | M0CKE01280O4M9XP | BENE:Alex Braz | | API Wire Debit | Wire | M0CKE01280O4M9X P | | Alex Braz | CUS | Alex Braz | | | | $5,943.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 6689 | M0CKE3124864YMNS | BENE:Kenneth Callaway | | API Wire Debit | Wire | M0CKE3124864YMN | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $290.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 12380 | M0CKJ29175F4N1AS | ORIG:SAMUEL BERNABE DUARTE GOMEZ | | Wire Credit | Wire | M0CKJ29175F4N1AS | SAMUEL BERNABE DUARTE GOMEZ | | CUS | SAMUEL BERNABE DUARTE GOMEZ | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 10953 | M0CKI31548731ETC | BENE:SONIA SANCHEZ CARRERA | | Wire Credit | Wire | M0CKI31548731ETC | SONIA SANCHEZ CARRERA | | CUS | SONIA SANCHEZ CARRERA | | | | $2,715.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 12642 | M0CKJ5102M233B9K | ORIG:SAMANTHA MALONE BEAVERS | | Wire Credit | Wire | M0CKJ5102M233B9K | SAMANTHA MALONE BEAVERS | | CUS | SAMANTHA MALONE BEAVERS | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2926 | | ACH Return Debit | Whitney Aggeman o450b200aad94d9 | ACH Return Debit | Return | | | | | Whitney Aggeman o450b200aad94d9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 8671 | M0CKG3128033HLMP | BENE:Gabriel Belloni | | API Wire Debit | Wire | M0CKG3128033HLM P | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $44,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 279 | M0CK033080T3ZG8J | BENE:LEONARD KIM | | API Wire Debit | Wire | M0CK033080T3ZG8J | | LEONARD KIM | CUS | LEONARD KIM | | | | $109,915.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 9766 | M0CKH3411R04AJ8B | ORIG:CYNTHIA G GILBERT | | Wire Credit | Wire | M0CKH3411R04AJ8B | CYNTHIA G GILBERT | | CUS | CYNTHIA G GILBERT | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 3505 | M0CK3132LUI46F7 | BENE:Lucas Kohon | | API Wire Debit | Wire | M0CK3132LUI46F7 | | Lucas Kohon | CUS | Lucas Kohon | | | | $5,380.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 16453 | M0CKN3257I6M4TC1W | BENE:Joel Jackson | | API Wire Debit | Wire | M0CKN3257I6M4TC1 W | | Joel Jackson | CUS | Joel Jackson | | | | $327,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 7771 | M0CKF3209LP36JNH | BENE:Timur Rabadanov | | API Wire Debit | Wire | M0CKF3209LP36JNH | | Timur Rabadanov | CUS | Timur Rabadanov | | | | $2,506.12 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 9908 | M0CKH4538AL4N4RX | ORIG:KAREN M BELTRAN CASTILLO | Wire Credit | | Wire | M0CKH4538AL4N4RX | KAREN M BELTRAN CASTILLO | | KAREN M BELTRAN CASTILLO | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 8667 | M0CKG31277G30LMH | BENE:JINCHAO LIN | API Wire Debit | | Wire | M0CKG31277G30LM H | JINCHAO LIN | CUS | JINCHAO LIN | | | | $9,242.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 9666 | M0CKH2528KN3UYKQ | ORIG:AARON LAYNE WALLACE | Wire Credit | | Return | M0CKH2528KN3UYK | AARON LAYNE WALLACE | CUS | AARON LAYNE WALLACE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9099 | Debit | 1147 | M0CKS2004PZ3O2Q9 | BENE:TIMOTHY S SAUER SR | Wire Return Debit - API | | Return | M0CKS2004PZ3O2Q | TIMOTHY S SAUER SR | CUS | BENE:TIMOTHY S SAUER SR | | | | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 1023 | M0CK4331L3O34GVF | BENE:christian broussely | API Wire Debit | | Wire | M0CK4331L3O34GVF | | christian broussely | CUS | christian broussely | | | | $3,073.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 8141 | M0CKG0125H24SZ39 | BENE:DEBORAH THOMAS | API Wire Debit | | Wire | M0CKG0125H24SZ39 | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $20,613.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 12556 | M0CKJ3707CC4WXXP | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | | Wire | M0CKJ3707CC4WXX P | SYNAPSE FINANCIAL TECHNOLOGIES | | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $79,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 5496 | M0CKD130E44NRBL | ORIG:YANNI INTERNATIONAL INC. | Wire Credit | | Wire | M0CKD130E44NRBL | YANNI INTERNATIONAL INC. | | YANNI INTERNATIONAL INC. | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 13102 | M0CKK3040HM3QUS | ORIG:DBS UNLIMITED, INC | Wire Credit | | Wire | M0CKK3040HM3QUS | DBS UNLIMITED, INC | | DBS UNLIMITED, INC | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 5536 | M0CKD0143D04L8J8 | ORIG:TASHA NICOLE JOHNSON | Wire Credit | | Wire | M0CKD0143D04L8J8 | TASHA NICOLE JOHNSON | | TASHA NICOLE JOHNSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 9078 | M0CKG51422H47YAD | ORIG:FABIAN DWAYNE FORBES | Wire Credit | | Wire | M0CKG51422H47YA D | FABIAN DWAYNE FORBES | | FABIAN DWAYNE FORBES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 8574 | M0CKG2719YK31VI7 | ORIG:CAROLE A TURSO | Wire Credit | | Wire | M0CKG2719YK31VI7 | CAROLE A TURSO | | CAROLE A TURSO | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 5436 | M0CKD0111HQ40UZT | ORIG:LASMO DYNAMIC CONCEPT LLC | Wire Credit | | Wire | M0CKD0111HQ40UZ T | LASMO DYNAMIC CONCEPT LLC | | LASMO DYNAMIC CONCEPT LLC | | | | $170.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 25 | Credit | 378 | txfr per andrew | | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 internal | | | | | | | | 5090023432 internal | | | | | | | | | | | | |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 8354 | M0CKG15070C37OH4 | ORIG:MEGHAN SUE PEARCE | Wire Credit | | Wire | M0CKG15070C37OH 4 | MEGHAN SUE PEARCE | | MEGHAN SUE PEARCE | | | | $4,870.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 11803 | M0CKJ0143OD3X8HO | BENE:Ishay Roland | API Wire Debit | | Wire | M0CKJ0143OD3X8H | Ishay Roland | | Ishay Roland | | | | $4,166.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 11330 | M0CK4529ER413NW | ORIG:SHCHEGOLEV INC | Wire Credit | | Wire | M0CK4529ER413NW | SHCHEGOLEV INC | | SHCHEGOLEV INC | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 3492 | M0CKC3029F74CWN | ORIG:ALLISON C DRAKE | Wire Credit | | Wire | M0CKC3029F74CW | ALLISON C DRAKE | | ALLISON C DRAKE | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 9974 | M0CKH4935RN4A0TD | ORIG:MELISSA A TUANO | Wire Credit | | Wire | M0CKH4935RN4A0T | MELISSA A TUANO | | MELISSA A TUANO | | | | $121,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4099 | Credit | 56 | M0CK20119YK307GC | ORIG:Binance US | Wire Return | | Return | M0CK20119YK307GC | Binance US | | ORIG:Binance US | | | | $92,395.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 10135 | M0CK0138OA4J8QV | ORIG:DAVID LISY | Wire Credit | | Wire | M0CK0138OA4J8QV | DAVID LISY | | DAVID LISY | | | | $683.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 10162 | M0CK0350C54CIUO | ORIG:SHIKHSAID DAGIROVICH MUGUTDINOV | Wire Credit | | Wire | M0CK0350C54CIUO | SHIKHSAID DAGIROVICH MUGUTDINOV | | SHIKHSAID DAGIROVICH MUGUTDINOV | | | | $15,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 16457 | M0CKN3257F74NX20 | BENE:Herminio Chavez | API Wire Debit | | Wire | M0CKN3257F74NX20 | Herminio Chavez | | Herminio Chavez | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 1465 | M0CK6325BM735NDY | BENE:Michael smith | API Wire Debit | | Wire | M0CK6325BM735ND | Michael smith | | Michael smith | | | | $28,373.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 12779 | M0CKK0204EJ30JN0 | BENE:Gregory Rubin | API Wire Debit | | Wire | M0CKK0204EJ30JN0 | Gregory Rubin | | Gregory Rubin | | | | $135.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 11886 | M0CKJ05279M3YOFM | ORIG:CORE CREDIT UNION | API Wire Debit | | Wire | M0CKJ05279M3YOF M | CORE CREDIT UNION | | CORE CREDIT UNION | | | | $6,122.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 9600 | M0CKH2214JC35H1K | ORIG:VALERIE K MEDLEY | Wire Credit | | Wire | M0CKH2214JC35H1K | VALERIE K MEDLEY | | VALERIE K MEDLEY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 12767 | M0CKK0200HN4JB25 | BENE:Elena LaRochelle | API Wire Debit | | Wire | M0CKK0200HN4JB25 | Elena LaRochelle | | Elena LaRochelle | | | | $3,397.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 7767 | M0CKF32092S451YX | BENE:Zhonghan Chen | API Wire Debit | | Wire | M0CKF32092S451YX | Zhonghan Chen | | Zhonghan Chen | | | | $26,517.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 13478 | M0CKL0323NS3REB8 | ORIG:BRENDAN WHITE | Wire Credit | | Wire | M0CKL0323NS3REB 8 | BRENDAN WHITE | | BRENDAN WHITE | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2902 | ACH Return Debit | ERIC TURNER 2ae1f697b470401 | ACH Return Debit | | Return | | | | | ERIC TURNER 2ae1f697b470401 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 9150 | M0CKG5458584AU2Q | ORIG:EP GREEN TECH LLC | Wire Credit | | Wire | M0CKG5458584AU2 Q | EP GREEN TECH LLC | | EP GREEN TECH LLC | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 507 | M0CK30307H4529S | BENE:Michael May | API Wire Debit | | Wire | M0CK30307H4529S | Michael May | | Michael May | | | | $9,490.00 |
| | BAM TRADING SERVICES INC. | 5000023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/22 | 25 | Credit | 388 | Ref 3541713 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $111,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9099 | Debit | 1043 | M0CKS1009HW4XDR4 | BENE:ELIEZER GANON ANNETTE GANON | Wire Return Debit - API | | Return | M0CKS1009HW4XDR 4 | ELIEZER GANON ANNETTE GANON | | BENE:ELIEZER GANON ANNETTE GANON | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2927 | ACH Return Debit | Whitney Agyeman d88c2d7aa98644f | ACH Return Debit | | Return | | | | | Whitney Agyeman d88c2d7aa98644f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 503 | M0CK30307583KVS8 | BENE:Zareen Dadabhai | Wire Credit | | Wire | M0CK30307583KVS8 | Zareen Dadabhai | | Zareen Dadabhai | | | | $223.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 12572 | M0CKJ42090X3JMYI | ORIG:ABENZER DEREJE | Wire Credit | | Wire | M0CKJ42090X3JMYI | ABENZER DEREJE | | ABENZER DEREJE | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9255 | Debit | 9255 | M0CKH0133G1323ZL | BENE:Montgomery Tune | Wire Credit | | Wire | M0CKH0133G1323ZL | Montgomery Tune | | Montgomery Tune | | | | $4,994.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 2100 | Credit | 2892 | ACH Return Credit | HENRIK HAKOBYAN 8debc0771de714fc | ACH Return Credit | | Return | | | | | HENRIK HAKOBYAN 8debc0771de714fc | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 5864 | M0CKD2306AG48B8W | ORIG:JONATHAN B GARDNER | Wire Credit | | Wire | M0CKD2306AG48B8 W | JONATHAN B GARDNER | | JONATHAN B GARDNER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 307 | M0CK10305PU4XWBX | BENE:Eduardo Buenrostro | API Wire Debit | | Wire | M0CK10305PU4XWB | Eduardo Buenrostro | | Eduardo Buenrostro | | | | $5,306.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 9243 | M0CKH0133C14CUE9 | BENE:LISA JENKINS | API Wire Debit | | Wire | M0CKH0133C14CUE | LISA JENKINS | | LISA JENKINS | | | | $91.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 9251 | M0CKH0133C04KJE8 | BENE:Brendan Goodman | Wire Credit | | Wire | M0CKH0133C04KJE8 | Brendan Goodman | | Brendan Goodman | | | | $1,726.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 12600 | M0CKJ46375341ZLZ | ORIG:JUSTIN WAYNE ELAM | Wire Credit | | Wire | M0CKJ46375341ZLZ | JUSTIN WAYNE ELAM | | JUSTIN WAYNE ELAM | | | | $31,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 5520 | M0CKD037BU4L8F8 | ORIG:WARREN C HOFFMAN | Wire Credit | | Wire | M0CKD037BU4L8F8 | WARREN C HOFFMAN | | WARREN C HOFFMAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2900 | ACH Return Debit | Nichimyo S Rich 10293 4fb0444407 | ACH Return Debit | | Return | | | | | Nichimyo S Rich 10293 4fb0444407 | | | | $260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 14790 | M0CKM16048A3O7MG | ORIG:STEPHEN ANKENMAN | Wire Credit | | Wire | M0CKM16048A3O7M | STEPHEN ANKENMAN | | STEPHEN ANKENMAN | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 11646 | M0CKI5632H34EOG | ORIG:THAO N TRAN | Wire Credit | | Wire | M0CKI5632H34EOG | THAO N TRAN | | THAO N TRAN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 11724 | M0CKI592781 4UZZ4 | ORIG:CYNTHIA JOHNSON | Wire Credit | | Wire | M0CKI592781 4UZZ4 | CYNTHIA JOHNSON | | CYNTHIA JOHNSON | | | | $1,250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2917 | ACH Return Debit | JOSEPH KING b8bf35dba865488 | ACH Return Debit | | | | | | CUS | JOSEPH KING b8bf35dba865488 | | | | $162.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/22 | 9086 | Debit | 5983 | | SEN to 5090016576+22/12/20 05:32:21.51 | ca3ccc40c9314599f9f2571ce62c35ca7 | SEN Transfer Debit API | Reversal | | | | SEN | | | | $295.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 10394 | M0CKI14235Z32IEX | ORIG DONNA MARIE DENISTON | | Wire | M0CKI14235Z32IEX | DONNA MARIE DENISTON | | CUS | DONNA MARIE DENISTON | | | | $8,181.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 12022 | M0CKJ1049714KC1X | ORIG JOHN T DUBOSE SOLE PROP#DBA WEST CO | | Wire | M0CKJ1049714KC1X | JOHN T DUBOSE SOLE PROP#DBA WEST CO | | CUS | JOHN T DUBOSE SOLE PROP#DBA WEST CO | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/22 | 82 | Debit | 375 | Ref 3541634 to Dep 5090026245 internal t | x9 per andrew | | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4099 | Credit | 8552 | ORIG Binance.US | | | Wire | M0CKG2650PG4PFP 4 | Binance.US | | CUS | ORIG.Binance.US | | | | $63,340.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2918 | ACH Return Debit | Ralph Williams 571f29e8c038408 | | ACH Return Debit | Return | | | | CUS | Ralph Williams 571f29e8c038408 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 343 | M0CK13319ME30BHA | BENE Charlene Mendez | | API Wire Debit | Wire | M0CK13319ME30BH A | | Charlene Mendez | CUS | Charlene Mendez | | | | $10,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 5480 | M0CKD0125NX4MG8Y | ORIG SYDNEY KEI PAGADOR OR JENNIFER A | | Wire | M0CKD0125NX4MGB Y | SYDNEY KEI PAGADOR OR JENNIFER A | | CUS | SYDNEY KEI PAGADOR OR JENNIFER A | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2903 | ACH Return Debit | PHILIP F MING 15e5ed0cd94a40e | | ACH Return Debit | Return | | | | CUS | PHILIP F MING 15e5ed0cd94a40e | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 1035 | M0CK50253L44FAIZ | BENE Nicholas Antista | | API Wire Debit | Wire | M0CK50253L44FAIZ | | Nicholas Antista | CUS | Nicholas Antista | | | | $308.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 8663 | M0CKG3127753P8ME | BENE JINCHAO LIN | | API Wire Debit | Wire | M0CKG3127753P8M E | | JINCHAO LIN | CUS | JINCHAO LIN | | | | $8,081.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 12068 | M0CKJ13411E43OEE | ORIG ANDREAS STEPHAN | | Wire | M0CKJ13411E43OEE | ANDREAS STEPHAN | | CUS | ANDREAS STEPHAN | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 2190 | Credit | 866 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,694,380.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 7763 | M0CKF32091Q47UYU | BENE MANUEL MENDOZA | | API Wire Debit | Wire | M0CKF32091Q47UY U | | MANUEL MENDOZA | CUS | MANUEL MENDOZA | | | | $669.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 7338 | M0CKF0419IG4OYET | ORIG NEKEISHA SUPERVILLE HAMILTON | | Wire | M0CKF0419IG4OYET | NEKEISHA SUPERVILLE HAMILTON | | CUS | NEKEISHA SUPERVILLE HAMILTON | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 2100 | Credit | 2895 | ACH Return Credit | Rhovaan Gifford b59d3e628d234c3 | | ACH Return Credit | Return | | | | CUS | Rhovaan Gifford b59d3e628d234c3 | | | | $2,716.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 12775 | M0CKK02028H4I42T | BENE Bruno Monagas | | API Wire Debit | Wire | M0CKK02028H4I42T | | Bruno Monagas | CUS | Bruno Monagas | | | | $148.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 2938 | M0CKB0514CG3E4TO | ORIG JOHN SAHLIN | | Wire Credit | Wire | M0CKB0514CG3E4T O | JOHN SAHLIN | | CUS | JOHN SAHLIN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 5432 | M0CKD0108943YYBP | ORIG PIXELLU LLC | | Wire | M0CKD0108943YYBP | PIXELLU LLC | | CUS | PIXELLU LLC | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 12094 | M0CKJ1735QQ38EEQ | ORIG MANUEL ALDERETE | | Wire Credit | Wire | M0CKJ1735QQ38EE Q | MANUEL ALDERETE | | CUS | MANUEL ALDERETE | | | | $19,895.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2930 | ACH Return Debit | Whitney Agyeman a1a902c635ec469 | | ACH Return Debit | Return | | | | CUS | Whitney Agyeman a1a902c635ec469 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 5309 | M0CK73239BD335J0 | BENE Lawson mccarroll | | API Wire Debit | Wire | M0CK73239BD335J0 | | Lawson mccarroll | CUS | Lawson mccarroll | | | | $1,914.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2913 | ACH Return Debit | MARVIN LUQUE 2016d1c4d582427 | | ACH Return Debit | Return | | | | CUS | MARVIN LUQUE 2016d1c4d582427 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 9900 | M0CKH4452FQ4L6ET | ORIG SIMONE SANCHEZ | | Wire | M0CKH4452FQ4L6E T | SIMONE SANCHEZ | | CUS | SIMONE SANCHEZ | | | | $5,430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 7640 | M0CKF2206F9435SK | ORIG UPHOLD HQ INC | | Wire | M0CKF2206F9435SK | UPHOLD HQ INC | | CUS | UPHOLD HQ INC | | | | $750,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 7849 | M0CKF0118L143KQW | BENE Adam Herr | | API Wire Debit | Wire | M0CKF0118L143KQ W | | Adam Herr | CUS | Adam Herr | | | | $604.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 6534 | M0CKE2145QW4EEQV | ORIG MR PATRICK MOSCA | | API Wire Debit | Wire | M0CKE2145QW4EE QV | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 12417 | M0CKJ3158333V0X0 | BENE James Hicks | | API Wire Debit | Wire | M0CKJ3158333V0X0 | | James Hicks | CUS | James Hicks | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9090 | Debit | 1047 | M0CK51008LD4RRQR | ORIG COLIN C YURCISIN OR GREGORY T | Wire Revenue Debit - API | | Return | M0CK51008LD4RRQ R | COLIN C YURCISIN OR GREGORY T | | CUS | COLIN C YURCISIN OR GREGORY T | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 21 | Credit | 304 | Checkout LLC/000000001W 000000001WD6 | BAM Trading Services I | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $484,568.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 7239 | M0CKF0121333DUF3 | BENE RUSTAM LIVAEV | | API Wire Debit | Wire | M0CKF0121333DUF3 | | RUSTAM LIVAEV | CUS | RUSTAM LIVAEV | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/22 | 9086 | Debit | 13081 | SEN to 5090012559+22/12/20 12:28:47.83 | 9f978808c126417dbedf229927b24a3b | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $213,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 12744 | M0CKJ5834BR4N1B5 | ORIG SHERRY A SUBLETT | | Wire Credit | Wire | M0CKJ5834BR4N1B5 | SHERRY A SUBLETT | | CUS | SHERRY A SUBLETT | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 12132 | M0CKJ2235KQ32GPC | ORIG KEVIN TANG | | Wire Credit | Wire | M0CKJ2235KQ32GP C | KEVIN TANG | | CUS | KEVIN TANG | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 2482 | M0CK95458DW3O3FR | ORIG ALIREZA YAZDANI-MOTLAG | | Wire Credit | Wire | M0CK95458DW3O3F R | ALIREZA YAZDANI-MOTLAG | | CUS | ALIREZA YAZDANI-MOTLAG | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 12421 | M0CKJ3158K738XX8 | BENE Dylan Kuang | | API Wire Debit | Wire | M0CKJ3158K738XX8 | | Dylan Kuang | CUS | Dylan Kuang | | | | $22,848.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 12592 | M0CKJ4605H13LFT8 | ORIG JENNIFER MAN-CHEN SUN | | Wire Credit | Wire | M0CKJ4605H13LFT8 | JENNIFER MAN-CHEN SUN | | CUS | JENNIFER MAN-CHEN SUN | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7190 | Debit | 869 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $84,620.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 16173 | M0CKN0223HK326NM | BENE BRETT ROUNKLES | | API Wire Debit | Wire | M0CKN0223HK326N M | | BRETT ROUNKLES | CUS | BRETT ROUNKLES | | | | $958.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 11182 | M0CK3847K644BBN | ORIG LAURI K OBERHOFF | | Wire Credit | Wire | M0CK3847K644BBN | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 10546 | M0CKI1843Q540RGA | ORIG PAUL A SHELTON | | Wire Credit | Wire | M0CKI1843Q540RGA | PAUL A SHELTON | | CUS | PAUL A SHELTON | | | | $33,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2904 | ACH Return Debit | ROSALIND ROBERTS 64b0d5537bb64e2 | | ACH Return Debit | Return | | | | CUS | ROSALIND ROBERTS 64b0d5537bb64e2 | | | | $5,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/20/22 | 9086 | Debit | 14085 | SEN to 5090013656+22/12/20 13:48:44.32 | f8037d383e55487c940b6249b47be31e | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 16105 | M0CKN0224823GNNT | BENE Hunter Rosen | | API Wire Debit | Wire | M0CKN0224823GNN T | | Hunter Rosen | CUS | Hunter Rosen | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 12668 | M0CK4158R24USDT | ORIG SHANNON N HOGAN | | Wire Credit | Wire | M0CK4158R24USDT | SHANNON N HOGAN | | CUS | SHANNON N HOGAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9090 | Debit | 1027 | M0CK51007HT4LVQD | BENE WEN SAN CHEN | | Wire Revenue Debit - API | | Return | M0CK51007HT4LVQ D | | WEN SAN CHEN | CUS | BENE:WEN SAN CHEN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7190 | Debit | 867 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $7,006,782.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 1595 | M0CK70232EB4T43L | BENE:Gyasi Henry | | API Wire Debit | Wire | M0CK70232EB4T43L | | Gyasi Henry | CUS | Gyasi Henry | | | | $2,677.28 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7190 | Debit | 868 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $123,994.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 10957 | M0CKI3154394WWIN | BENE:Jonathan Cooper | API Wire Debit | Wire | M0CKI3154394WWIN | Jonathan Cooper | | CUS | Jonathan Cooper | | | | $255.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 8149 | M0CKG0126HJ40U3N | BENE:Yevgeniy Moskvin | API Wire Debit | Wire | M0CKG0126HJ40U3N | Yevgeniy Moskvin | | CUS | Yevgeniy Moskvin | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 2889 | M0CKB0145KX3OO1P | BENE:CHARLES BLACKWOOD | API Wire Debit | Wire | M0CKB0145KX3OO1 | CHARLES BLACKWOOD | | CUS | CHARLES BLACKWOOD | | | | $6,627.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 5380 | M0CKD0045N4SCNR | ORIG:PETER G NEUMANN | Wire Credit | Wire | M0CKD0045N4SCN | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 13412 | M0CKK5902NW3OT4I | ORIG:ZHUANLIXU LU | API Wire Credit | Wire | M0CKK5902NW3OT4 | ZHUANLIXU LU | | CUS | ZHUANLIXU LU | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 10102 | M0CKH5829O445G6K | ORIG:KATHARINE R GRIJALBA | Wire Credit | Wire | M0CKH5829O445G6 | KATHARINE R GRIJALBA | | CUS | KATHARINE R GRIJALBA | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 14702 | M0CKM0831613JNWJ | ORIG:SUSAN T HUNZE | Wire Credit | Wire | M0CKM0831613JNW K | SUSAN T HUNZE | | CUS | SUSAN T HUNZE | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 15890 | M0CKM4610CJ4V8AV | ORIG:ADRIAN K SZCZEPINA | Wire Credit | Wire | M0CKM4610CJ4V8A V | ADRIAN K SZCZEPINA | | CUS | ADRIAN K SZCZEPINA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 7498 | M0CKF1335JJ4IB3C | ORIG:BI CHAN LIN | Wire Credit | Wire | M0CKF1335JJ4IB3C | BI CHAN LIN | | CUS | BI CHAN LIN | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 5492 | M0CKD129JL4KUB7 | ORIG:LYNN H HO | Wire Credit | Wire | M0CKD129JL4KUB7 | LYNN H HO | | CUS | LYNN H HO | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 5476 | M0CKD0125294U98D | ORIG:RUBEN COBIAN | Wire Credit | Wire | M0CKD0125294U98D | RUBEN COBIAN | | CUS | RUBEN COBIAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 8744 | M0CKG3557KV4VW7N | ORIG:ERIN E SHERRY | Wire Credit | Wire | M0CKG3557KV4VW7 N | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 275 | M0CKO33063N3UR7X | BENE:PAUL JENKINS | API Wire Debit | Wire | M0CKO33063N3UR7X | | PAUL JENKINS | CUS | PAUL JENKINS | | | | $11,640.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 89 | Debit | 208 | Joy Scopa/Expensify R00lm8bHmiSjO Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2915 | | Jack Jeakins e02d43724471451 | ACH Return Debit | Return | | | | CUS | Jack Jeakins e02d43724471451 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 9727 | M0CKH3133584YOY0 | BENE:bailey brown | API Wire Debit | Wire | M0CKH3133584YOY0 | bailey brown | | CUS | bailey brown | | | | $1,082.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2909 | ACH Return Debit | MINH Q LE b4af194ad03e498 | ACH Return Debit | Return | | | | CUS | MINH Q LE b4af194ad03e498 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 13172 | M0CKJ4931574LZYF | ORIG:MOHAMMAD A SADEGHI | Wire Credit | Wire | M0CKJ4931574LZYF | MOHAMMAD A SADEGHI | | CUS | MOHAMMAD A SADEGHI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 8137 | M0CKG0124DO4SZZS | BENE:Efrain Quintana Jr | API Wire Debit | Wire | M0CKG0124DO4SZZ S | Efrain Quintana Jr | | CUS | Efrain Quintana Jr | | | | $292.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 8131 | M0CKG121O83QFTG | BENE:XIAOYU LIU | API Wire Debit | Wire | M0CKG121O83QFT G | | XIAOYU LIU | CUS | XIAOYU LIU | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 8145 | M0CKG0125NE3PDUS | BENE:Michael Jin | API Wire Debit | Wire | M0CKG0125NE3PDU S | Michael Jin | | CUS | Michael Jin | | | | $17,285.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 2885 | M0CKB01453Q3CH1G | BENE:Rafael Carnicer | API Wire Debit | Wire | M0CKB01453Q3CH1 G | Rafael Carnicer | | CUS | Rafael Carnicer | | | | $110,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2928 | ACH Return Debit | Whitney Agyeman 58a7d8be0607f2 | ACH Return Debit | Return | | | | CUS | Whitney Agyeman 58a7d8be0607f2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2919 | ACH Return Debit | Saul Milgram fo4cd472be2e438 | ACH Return Debit | Return | | | | CUS | Saul Milgram fo4cd472be2e438 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/20/22 | 7100 | Debit | 2905 | ACH Return Debit | JUAN GONZALEZ 5c0a90a99f5e493 | ACH Return Debit | Return | | | | CUS | JUAN GONZALEZ 5c0a90a99f5e493 | | | | $270.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 4052 | Credit | 6404 | M0CKE0838D344UH5 | ORIG:MARK QUANN | Wire Credit | Wire | M0CKE0838D344UH5 | MARK QUANN | | CUS | MARK QUANN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/20/22 | 9092 | Debit | 255 | M0CK00306JW3JWL7 | BENE:Matthew Kirchoff | API Wire Debit | Wire | M0CK00306JW3JWL 7 | Matthew Kirchoff | | CUS | Matthew Kirchoff | | | | $5,665.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1432 | ACH Return Debit | THEODROS TESFAYE 3594d78eb3aa41a | ACH Return Debit | Return | | | | CUS | THEODROS TESFAYE 3594d78eb3aa41a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 1290 | M0CL64131FC44OPH | ORIG:WAQAS ISHAQ | Wire Credit | Wire | M0CL64131FC44OP | WAQAS ISHAQ | | CUS | WAQAS ISHAQ | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 4222 | M0CLD0108683R8EE | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | M0CLD0108683R8EE | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $1,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 5789 | M0CLE31236O4LM7X | BENE:Juan Chavez | API Wire Debit | Wire | M0CLE31236O4LM7X | Juan Chavez | | CUS | Juan Chavez | | | | $3,327.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 5785 | M0CLE31232J3BGX4 | ORIG:Alejandro Guerra | Wire Credit | Wire | M0CLE31232J3BGX4 | Alejandro Guerra | | CUS | Alejandro Guerra | | | | $63,923.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 2369 | M0CLB0126KG4XN2T | BENE:Rebecca Andrews | API Wire Debit | Wire | M0CLB0126KG4XN2 | Rebecca Andrews | | CUS | Rebecca Andrews | | | | $3,848.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 2048 | M0CL93710A238LRO | ORIG:NELL ESTERHAZY SCANNON | Wire Credit | Wire | M0CL93710A238LRO | NELL ESTERHAZY SCANNON | | CUS | NELL ESTERHAZY SCANNON | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 4298 | M0CLD0136HZ4XH9 | ORIG:OPUS MOVIE LLC | Wire Credit | Wire | M0CLD0136HZ4XH9 | OPUS MOVIE LLC | | CUS | OPUS MOVIE LLC | | | | $3,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 8604 | M0CLH0722JB4DSLU | ORIG:KHAMPHONE K TOSCANO | Wire Credit | Wire | M0CLH0722JB4DSLU | KHAMPHONE K TOSCANO | | CUS | KHAMPHONE K TOSCANO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 89 | Debit | 142 | BAM TRADING/PROCO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $17,877.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 7178 | M0CLF533238340BT | ORIG:AADEN REDHEAD | Wire Credit | Wire | M0CLF533238340BT | AADEN REDHEAD | | CUS | AADEN REDHEAD | | | | $7,405.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 13207 | M0CLM0157PH4HXZU | BENE:Richard Whitman Jr | API Wire Debit | Wire | M0CLM0157PH4HXZ U | Richard Whitman Jr | | CUS | Richard Whitman Jr | | | | $1,024.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1460 | ACH Return Debit | STEVEN M JIMENEZ 687fbc0af9cb478 | ACH Return Debit | Return | | | | CUS | STEVEN M JIMENEZ 687fbc0af9cb478 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 12064 | M0CLK3713RD4OEV1 | ORIG:CORY MANGO | Wire Credit | Wire | M0CLK3713RD4OEV 1 | CORY MANGO | | CUS | CORY MANGO | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 89 | Debit | 130 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $56,151.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 12442 | M0CLL0233K947RD6 | ORIG:AUBREY PRESTON PHILLIPS | Wire Credit | Wire | M0CLL0233K947RD6 | AUBREY PRESTON PHILLIPS | | CUS | AUBREY PRESTON PHILLIPS | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1461 | ACH Return Debit | JEFFREY L HORN 6d2ac9e7ebe4404 | ACH Return Debit | Return | | | | CUS | JEFFREY L HORN 6d2ac9e7ebe4404 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1441 | DAVID BAKER 18f44fbc5902445 | ACH Return Debit | Return | | | | CUS | DAVID BAKER 18f44fbc5902445 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 9872 | M0CLi0402MY39LXV | ORIG:SUMMER BLOCK | Wire Credit | Wire | M0CLi0402MY39LXV | SUMMER BLOCK | | CUS | SUMMER BLOCK | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 3267 | M0CLC31216M3LSEA | BENE:Coloro Financial Inc | API Wire Debit | Wire | M0CLC31216M3LSE A | | Coloro Financial Inc. | CUS | Coloro Financial Inc. | | | | $101,825.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1451 | ACH Return Debit | Donald Taylor 76c93de172e342a | ACH Return Debit | Return | | | | CUS | Donald Taylor 76c93de172e342a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 89 | Debit | 118 | BAM TRADING/AON RISK 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $2,688.00 |

| Block | Customer Name | Account Number | Appl ication Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 12841 | M0CLL31589K4BUIA | BENE:JXN LLC | | API Wire Debit | Wire | M0CLL31589K4BUIA | | JXN LLC | CUS | JXN LLC | | | | $9,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 12290 | M0CLK4833OY42JMC | ORIG:ERIC F. BENJAMIN | | Wire Credit | Wire | M0CLK4833OY42JMC | ERIC F. BENJAMIN | | CUS | ERIC F. BENJAMIN | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7190 | Debit | 472 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $30,910.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 1341 | M0CL70201IY37LHI | BENE:Nathan Chen | | API Wire Debit | Wire | M0CL70201IY37LHI | | Nathan Chen | CUS | Nathan Chen | | | | $1,069.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4099 | Credit | 7322 | M0CLG0605MS4DW8Z | ORIG:Binance.US | | Wire Return | Return | M0CLG0605MS4DW8Z | Binance.US | | CUS | ORIG:Binance.US | | | | $1,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 5797 | M0CL90141CT40KXR | BENE:Abdel Saleh | | API Wire Debit | Wire | M0CL90141CT40KXR | | Abdel Saleh | CUS | Abdel Saleh | | | | $6,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 8108 | M0CLG5411LS4A93C | ORIG:ERICA T NGUYEN | | Wire Credit | Wire | M0CLG5411LS4A93C | ERICA T NGUYEN | | CUS | ERICA T NGUYEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1417 | | ACH Return Debit | DONALD MORGAN 62bf2e32855c4dd | ACH Return Debit | Return | | | | | DONALD MORGAN 62bf2e32855c4dd | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1453 | | ACH Return Debit | Aaron Watson 8a5d9a22feb4429 | ACH Return Debit | Return | | | | | Aaron Watson 8a5d9a22feb4429 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 2120 | M0CL94325B3DLUTZ | ORIG:GLAFIRA SOTO-ROSAS | | Wire Credit | Wire | M0CL94325B3DLUTZ | GLAFIRA SOTO-ROSAS | | CUS | GLAFIRA SOTO-ROSAS | | | | $2,070.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 11506 | M0CLJ54379A302Z8 | ORIG:LEE MATTHEW HALLELLEN HALL | | Wire Credit | Wire | M0CLJ54379A302Z8 | LEE MATTHEW HALLELLEN HALL | | CUS | LEE MATTHEW HALLELLEN HALL | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 11987 | M0CLK3152HZ3PD83 | BENE:MARTIN AWORTWI | | API Wire Debit | Wire | M0CLK3152HZ3PD83 | | MARTIN AWORTWI | CUS | MARTIN AWORTWI | | | | $3,992.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 2601 | M0CLB3135D24AUBE | BENE:SUZE ETIENNE | | API Wire Debit | Wire | M0CLB3135D24AUBE | | SUZE ETIENNE | CUS | SUZE ETIENNE | | | | $478.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 2464 | M0CLB0650P44PFQV | ORIG:CAROLE A TURSO | | Wire Credit | Wire | M0CLB0650P44PFQV | CAROLE A TURSO | | CUS | CAROLE A TURSO | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1445 | | ACH Return Debit | Phillip E Colhouer 6c58c2b80e6c447 | ACH Return Debit | Return | | | | | Phillip E Colhouer 6c58c2b80e6c447 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 89 | Debit | 234 | Joel Moore/Expensify R0000006K0JN Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 10326 | M0CLI2705PO3NLIN | ORIG:LAURIE K EBERWEIN | | Wire Credit | Wire | M0CLI2705PO3NLIN | LAURIE K EBERWEIN | | CUS | LAURIE K EBERWEIN | | | | $4,820.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1450 | | ACH Return Debit | Michael Lind e026accc3b0646f | ACH Return Debit | Return | | | | | Michael Lind e026accc3b0646f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 12427 | M0CLL01587249S1D | BENE:JEFFREY PALMER | | API Wire Debit | Wire | M0CLL01587249S1D | | JEFFREY PALMER | CUS | JEFFREY PALMER | | | | $492.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 12820 | M0CLL30014B43GIZ | ORIG:SAPNABEN AJITSINH RAJ | | Wire Credit | Wire | M0CLL30014B43GIZ | SAPNABEN AJITSINH RAJ | | CUS | SAPNABEN AJITSINH RAJ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 1005 | M0CL532260P4R6W6 | BENE:REID BIRD | | API Wire Debit | Wire | M0CL532260P4R6W6 | | REID BIRD | CUS | REID BIRD | | | | $1,246.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1425 | | ACH Return Debit | Weston Johns 936a66207a52414 | ACH Return Debit | Return | | | | | Weston Johns 936a66207a52414 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1422 | | ACH Return Debit | DENNIS PEREIRA 02786ec4ad6c4ce | ACH Return Debit | Return | | | | | DENNIS PEREIRA 02786ec4ad6c4ce | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 4326 | M0CL01428Z4SSCG | ORIG:THUAN V LY | | Wire Credit | Wire | M0CL01428Z4SSC | THUAN V LY | | CUS | THUAN V LY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 2190 | Credit | 120 | | ACH Offset for Originated Debits BAM | TRADING/AON RISK Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AON RISK Batch-0000001 | | | | $2,688.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4099 | Credit | 5746 | M0CLE2711DK4VO4S | ORIG:Binance.US | | Wire Return | Return | M0CLE2711DK4VO4 | Binance.US | | CUS | ORIG:Binance.US | | | | $1,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 887 | M0CL4023373468LC | BENE:Aggie Gorska | | API Wire Debit | Wire | M0CL4023373468LC | | Aggie Gorska | CUS | Aggie Gorska | | | | $2,184.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 12370 | M0CLK5817RK3KD3K | ORIG:DIGVIJAY NITYANAND AGRAWAL | | Wire Credit | Wire | M0CLK5817RK3KD3 K | DIGVIJAY NITYANAND AGRAWAL | | CUS | DIGVIJAY NITYANAND AGRAWAL | | | | $4,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 6592 | M0CLF1645JQ31AXQ | ORIG:STACEY M PLUM | | Wire Credit | Wire | M0CLF1645JQ31AXQ | STACEY M PLUM | | CUS | STACEY M PLUM | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1457 | | ACH Return Debit | LAUREN M OWENS ae1fb3d3be10400 | ACH Return Debit | Return | | | | | LAUREN M OWENS ae1fb3d3be10400 | | | | $1,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 6054 | M0CLE4726PR4Z57D | BENE:MARY L ZEKIC | | API Wire Debit | Wire | M0CLE4726PR4Z57D | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $460.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 8517 | M0CLH0115RP4ARMR | BENE:Victoria Mwangi | | API Wire Debit | Wire | M0CLH0115RP4ARM R | | Victoria Mwangi | CUS | Victoria Mwangi | | | | $226.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 12176 | M0CLK4235PA300N8 | ORIG:DAWN SURFACE | | Wire Credit | Wire | M0CLK4235PA300N8 | DAWN SURFACE | | CUS | DAWN SURFACE | | | | $8,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/22 | 9086 | Debit | 12889 | SEN to S090012559+22/12/21 13:35:37.31 | 55141ba0336f43410073e22f9b4873bd | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $58,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1429 | | ACH Return Debit | THEODROS TESFAYE 712438cf68c84a4 | ACH Return Debit | Return | | | | | THEODROS TESFAYE 712438cf68c84a4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1430 | | ACH Return Debit | THEODROS TESFAYE e1ba6c4e43a9447 | ACH Return Debit | Return | | | | | THEODROS TESFAYE e1ba6c4e43a9447 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 89 | Debit | 236 | ROBERT HALF, INC/INTERNET 0430000984427880 140031000003635427382 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | 0430000984427880 140031000003635427382 | | | | $5,965.80 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 89 | Debit | 235 | Mitchell Barnett/Expensify R00eq8w4PToWW | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,299.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 5730 | M0CLE2643HA4NDTR | ORIG:MARYELY YOVANNA FRANCO VEGA | | Wire Credit | Wire | M0CLE2643HA4NDT R | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $24,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 11275 | M0CLJ3149NL4S89L | BENE:Scott Williams | | API Wire Debit | Wire | M0CLJ3149NL4S89L | | Scott Williams | CUS | Scott Williams | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1446 | | ACH Return Debit | DAWN SLONE bb982eb035aa494 | ACH Return Debit | Return | | | | | DAWN SLONE bb982eb035aa494 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1440 | | ACH Return Debit | Michael DAngelo 36df4708afe74d0 | ACH Return Debit | Return | | | | | Michael DAngelo 36df4708afe74d0 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1433 | | ACH Return Debit | Joseph Hillman 3d15ead1a30a40e | ACH Return Debit | Return | | | | | Joseph Hillman 3d15ead1a30a40e | | | | $11.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4099 | Credit | 9416 | M0CLH4308LH43O2T | ORIG:Binance.US | | Wire Return | Return | M0CLH4308LH43O2T | Binance.US | | CUS | ORIG:Binance.US | | | | $6,755.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 89 | Credit | 124 | BAM TRADING/SYNACK INC 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $52,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 89 | Debit | 232 | Trang Nguyen/Expensify R00S31XKzDJz Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1418 | | ACH Return Debit | DONALD MORGAN 4e80f10e6b3f469 | ACH Return Debit | Return | | | | | DONALD MORGAN 4e80f10e6b3f469 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 6566 | M0CLF1501FS3NE1W | ORIG:TIMOTHY SNYDER | | Wire Credit | Wire | M0CLF1501FS3NE1 W | TIMOTHY SNYDER | | CUS | TIMOTHY SNYDER | | | | $100.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 13384 | M0CLM1916HY3K48H | ORIG:DEMARIO WALTON | Wire Credit | Wire | M0CLM1916HY3K48H | DEMARIO WALTON | | CUS | DEMARIO WALTON | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 6291 | M0CLF01112837ZXC | BENE:Gabriel Belloni | API Wire Debit | Wire | M0CLF01112837ZXC | Gabriel Belloni | | CUS | Gabriel Belloni | | | | $499,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 12338 | M0CLK5227EZ3STDT | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | M0CLK5227EZ3STDT | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 11585 | M0CLK0140324ABJL | BENE:BRENT GORTER | API Wire Debit | Wire | M0CLK0140324ABJL | BRENT GORTER | | CUS | BRENT GORTER | | | | $10,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 2394 | M0CLB0434JB4P4H7 | ORIG:DAMIANA PADILLA | Wire Credit | Wire | M0CLB0434JB4P4H7 | DAMIANA PADILLA | | CUS | DAMIANA PADILLA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 11271 | M0CLJ3150G83RO4R | BENE:RUTH HERNANDEZ | API Wire Debit | Wire | M0CLJ3150G83RO4 | RUTH HERNANDEZ | | CUS | RUTH HERNANDEZ | | | | $1,051.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 1567 | M0CL732132K3GT94 | BENE:VANJA BOKUNOVIC | API Wire Debit | Wire | M0CL732132K3GT94 | VANJA BOKUNOVIC | | CUS | VANJA BOKUNOVIC | | | | $108.62 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 7190 | Debit | 143 | TRADING/PROCO Batch-0000011 BAM | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PROCO Batch-0000011 | | | | $17,877.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1442 | ACH Return Debit | DAVID BAKER 2fe0b7d0d96d431 | ACH Return Debit | Return | | | | CUS | DAVID BAKER 2fe0b7d0d96d431 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 11086 | M0CLJ02467U4F0HH | ORIG:ALI FAYAD | Wire Credit | Wire | M0CLJ02467U4F0HH | ALI FAYAD | | CUS | ALI FAYAD | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 11983 | M0CLK3152DN3CR80 | BENE:NATALY JIMENEZ | API Wire Debit | Wire | M0CLK3152DN3CR8 | NATALY JIMENEZ | | CUS | NATALY JIMENEZ | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 677 | M0CL332554N465ZD | BENE:joel bedi | Wire Credit | Wire | M0CL332554N465ZD | | joel bedi | CUS | joel bedi | | | | $1,145.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 2408 | M0CLB0545J63FMXB | ORIG:NATASHA N SANON | Wire Credit | Wire | M0CLB0545J63FMXB | NATASHA N SANON | | CUS | NATASHA N SANON | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1431 | ACH Return Debit | THEODROS TESFAYE f12d8581df5d468 | ACH Return Debit | Return | | | | CUS | THEODROS TESFAYE f12d8581df5d468 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9099 | Debit | 1241 | M0CL63006CA3ENMK | BENE:EUGENE MUCHNIK OR ELENA KOVALENKO | Wire Return Debit - API | Return | M0CL63006CA3ENM K | | EUGENE MUCHNIK OR ELENA KOVALENKO | CUS | BENE:EUGENE MUCHNIK OR ELENA KOVALENKO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 12524 | M0CLJ1240HP32U2U | ORIG:CRAIG MICHAEL RUBINO | Wire Credit | Wire | M0CLJ1240HP32U2U | CRAIG MICHAEL RUBINO | | CUS | CRAIG MICHAEL RUBINO | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 2478 | M0CLB0835GY42TL0 | ORIG:CELIA ZAVALA | Wire Credit | Wire | M0CLB0835GY42TL0 | CELIA ZAVALA | | CUS | CELIA ZAVALA | | | | $11,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 9182 | M0CLH013TE44PGTP | ORIG:RYAN M MCCORMICK | Wire Credit | Wire | M0CLH013TE44PGT | RYAN M MCCORMICK | | CUS | RYAN M MCCORMICK | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1439 | ACH Return Debit | Michael DAngelo 6558f3fa28fd42c | ACH Return Debit | Return | | | | CUS | Michael DAngelo 6558f3fa28fd42c | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 6839 | M0CLF3117KK44T7O | ORIG:Joel Adams | Wire Credit | Wire | M0CLF3117KK44T7O | Joel Adams | | CUS | Joel Adams | | | | $510.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 2100 | Credit | 1413 | ACH Return Credit | EBRAHIM AHMADI 1c21abdbf1f1450 | ACH Return Credit | Return | | | | CUS | EBRAHIM AHMADI 1c21abdbf1f1450 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 11750 | M0CLK1311BB4XH6L | ORIG:JIMMY JEUNE | Wire Credit | Wire | M0CLK1311BB4XH6L | JIMMY JEUNE | | CUS | JIMMY JEUNE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 7792 | M0CLG3648MC4DRC4 | ORIG:VINEET KATOCH | Wire Credit | Wire | M0CLG3648MC4DRC 4 | VINEET KATOCH | | CUS | VINEET KATOCH | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7190 | Debit | 474 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $66,841.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 11246 | M0CLJ2738FE46T7U | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0CLJ2738FE46T7U | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 2030 | M0CL935360U3TQ0S | ORIG:QUOC T TRANKQUOC T TRANKGENERAL ACC | Wire Credit | Wire | M0CL935360U3TQ0S | QUOC T TRANKQUOC T TRANKGENERAL ACC | | CUS | QUOC T TRANKQUOC T TRANKGENERAL ACC | | | | $49,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 6069 | M0CLE31238049A7Z | BENE:Ani Williams | API Wire Debit | Wire | M0CLE31238049A7Z | | Ani Williams | CUS | Ani Williams | | | | $372.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 10491 | M0CLI313212AUJT | BENE:mohammed amouchal | API Wire Debit | Wire | M0CLI313212AUJT | mohammed amouchal | | CUS | mohammed amouchal | | | | $149,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 8772 | M0CLH1742P63M219 | ORIG:FRANK JOSEPH CUNNINGHAM | Wire Credit | Wire | M0CLH1742P63M219 | FRANK JOSEPH CUNNINGHAM | | CUS | FRANK JOSEPH CUNNINGHAM | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1459 | ACH Return Debit | DYLAN HEINRICH 56281bfed6d247c | ACH Return Debit | Return | | | | CUS | DYLAN HEINRICH 56281bfed6d247c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 12042 | M0CLK34394H3HEO5 | ORIG:KAMERON ABRAHAM | Wire Credit | Wire | M0CLK34394H3HEO5 | KAMERON ABRAHAM | | CUS | KAMERON ABRAHAM | | | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9099 | Debit | 1229 | M0CL6300592433CD | BENE:LISA W BREWSTER | Wire Return Debit - API | Return | M0CL6300592433CD | | LISA W BREWSTER | CUS | BENE:LISA W BREWSTER | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 2100 | Credit | 1414 | ACH Return Credit | EBRAHIM AHMADI 1f665edd3bf0409 | ACH Return Credit | Return | | | | CUS | EBRAHIM AHMADI 1f665edd3bf0409 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 7699 | M0CLG3116QQ4KVKE | BENE:JOSEPH MYERS | API Wire Debit | Wire | M0CLG3116QQ4KVK E | | JOSEPH MYERS | CUS | JOSEPH MYERS | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 89 | Debit | 133 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 7708 | M0CLG3158OK32I39 | ORIG:ERIC NEHER | Wire Credit | Wire | M0CLG3158OK32I39 | ERIC NEHER | | CUS | ERIC NEHER | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 11620 | M0CLK0447MN39609 | ORIG:KENNETH L HICKEY | Wire Credit | Wire | M0CLK0447MN39609 | KENNETH L HICKEY | | CUS | KENNETH L HICKEY | | | | $71,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 2034 | M0CLB3606AG4V8G5 | ORIG:JOANNA E HESS | Wire Credit | Wire | M0CLB3606AG4V8G5 | JOANNA E HESS | | CUS | JOANNA E HESS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 2486 | M0CLB0849PG3S9J5 | ORIG:KIRK S NELSON | Wire Credit | Wire | M0CLB0849PG3S9J5 | KIRK S NELSON | | CUS | KIRK S NELSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 9900 | M0CLI0625A239N4H | ORIG:BETH HOWELL | Wire Credit | Wire | M0CLI0625A239N4H | BETH HOWELL | | CUS | BETH HOWELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 11589 | M0CLK0142NP3DFL6 | BENE:ROBERT HAYES | API Wire Debit | Wire | M0CLK0142NP3DFL6 | ROBERT HAYES | | CUS | ROBERT HAYES | | | | $22,187.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 11267 | M0CLJ3148LA45B93 | BENE:Gabriel Belloni | API Wire Debit | Wire | M0CLJ3148LA45B93 | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1427 | ACH Return Debit | Bryce Wallace 0662e87b4a84480 | ACH Return Debit | Return | | | | CUS | Bryce Wallace 0662e87b4a84480 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7190 | Debit | 125 | ACH Offset for Originated Credits | TRADING/SYNACK INC Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SYNACK INC Batch-0000003 | | | | $52,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1420 | ACH Return Debit | Frank Valencic 8ef740f176754 1c | ACH Return Debit | Return | | | | CUS | Frank Valencic 8ef740f176754 1c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 13199 | M0CLM01582S42W00 | BENE:Paul Yoder | API Wire Debit | Wire | M0CLM01582S42W0 0 | | Paul Yoder | CUS | Paul Yoder | | | | $39,740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 13270 | M0CL0501JA4XCL3 | ORIG:VERNON L ROOD | Wire Credit | Wire | M0CLM0501JA4XCL3 | VERNON L ROOD | | CUS | VERNON L ROOD | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 2190 | Credit | 132 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000006 | | | | $56,151.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1434 | ACH Return Debit | Joseph Hillman 497c2dd5da6c4f7 | ACH Return Debit | Return | | | | CUS | Joseph Hillman 497c2dd5da6c4f7 | | | | $12.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1428 | ACH Return Debit | Ryan Crocker c47c17be73d6484 | ACH Return Debit | Return | | | | CUS | Ryan Crocker c47c17be73d6484 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9098 | Debit | 277 | M0CL142401P4MLZ2 | BENE:CLAUDIA A SHUCK | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | CLAUDIA A SHUCK | CUS | | | | | $150,000.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 89 | Debit | 136 | BAM TRADING/DWT 1842343173 BAM TRADING | | | ACH | | | | OPR | | | | | $11,351.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1465 | ACH Return Debit | Charles Struble d525f802b1ac4a5 | ACH Return Debit | Return | | | | CUS | Charles Struble d525f802b1ac4a5 | | | | $9.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 7100 | Debit | 128 | ACH Offset for Originated Credits | TRADING/JUMIO Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/JUMIO Batch-0000005 | | | | $230,973.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1443 | ACH Return Debit | DAVID BAKER 43a7c24fbc4e45e | ACH Return Debit | Return | | | | CUS | DAVID BAKER 43a7c24fbc4e45e | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 185 | M0CLG02359Z422HT | BENE:chy ling | API Wire Debit | Wire | M0CLG02359Z422HT | | chy ling | CUS | chy ling | | | | $9,105.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 4342 | M0CLD0146JX4QQG6 | ORIG:JESSICA A REVORD OR ROBERT P DORGAN | Wire Credit | Wire | M0CLD0146JX4QQG 6 | JESSICA A REVORD OR ROBERT P DORGAN | | CUS | JESSICA A REVORD OR ROBERT P DORGAN | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 9788 | M0CLH5927MS476DF | ORIG:AUSTIN R BLOCK | Wire Credit | Wire | M0CLH5927MS476D | AUSTIN R BLOCK | | CUS | AUSTIN R BLOCK | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 89 | Debit | 121 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH | | | | OPR | | | | | $2,471.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 7190 | Debit | 140 | ACH Offset for Originated Debits | TRADING/APPLE INC Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000010 | | | | $8,246.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 9163 | M0CLH3130FG3FXAX | BENE:Peter Dyer | API Wire Debit | Wire | M0CLH3130FG3FXA | Peter Dyer | | CUS | Peter Dyer | | | | $4,561.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 7695 | M0CLG3116AE4MPK7 | BENE:HybridFi Lending LLC | API Wire Debit | Wire | M0CLG3116AE4MPK | HybridFi Lending LLC | | CUS | HybridFi Lending LLC | | | | $54,081.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 12654 | M0CLL2133524OUA8 | ORIG:GEORGE J VARKEY | Wire Credit | Wire | M0CLL2133524OUA8 | GEORGE J VARKEY | | CUS | GEORGE J VARKEY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 7190 | Debit | 119 | ACH Offset for Originated Debits | TRADING/AON RISK Batch-0000001 BAM | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AON RISK Batch-0000001 | | | | $2,688.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 8513 | M0CLH0115BW3HRVI | BENE:Gabriel Belloni | API Wire Debit | Wire | M0CLH0115BW3HRV | Gabriel Belloni | | CUS | Gabriel Belloni | | | | $149,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 1869 | M0CL90141140MKV | BENE:Alexander Zamora | API Wire Debit | Wire | M0CL90141140MKV | Alexander Zamora | | CUS | Alexander Zamora | | | | $108.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 2015 | M0CLS3159D64T3K3 | BENE:Alextar VC, LLC | API Wire Debit | Wire | M0CLS3159D64T3K3 | Alextar VC, LLC | | CUS | Alextar VC, LLC | | | | $32,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 12530 | M0CLL13050H3Q2A3 | ORIG:TATYANA KOMISSAR | Wire Credit | Wire | M0CLL13050H3Q2A | TATYANA KOMISSAR | | CUS | TATYANA KOMISSAR | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 2190 | Credit | 138 | ACH Offset for Originated Debits | TRADING/DWT Batch-0000009 BAM | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/DWT Batch-0000009 | | | | $11,351.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 2100 | Credit | 1415 | ACH Return Credit | NICHOLAS UNDERWOOD 57ced1abc6d745c | ACH Return Credit | Return | | | | CUS | NICHOLAS UNDERWOOD 57ced1abc6d745c | | | | $1,000.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 7326 | M0CLG07120L31KWG | ORIG:JASON SKEANS | Wire Credit | Wire | M0CLG07120L31KW G | JASON SKEANS | | CUS | JASON SKEANS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 6295 | M0CLF0111AX4UN69 | BENE:Curtis Brown | API Wire Debit | Wire | M0CLF0111AX4UN69 | Curtis Brown | | CUS | Curtis Brown | | | | $1,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 245 | M0CL10237RE4RITP | BENE:Kenneth Callaway | API Wire Debit | Wire | M0CL10237RE4RITP | Kenneth Callaway | | CUS | Kenneth Callaway | | | | $302.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4099 | Credit | 10394 | M0CLI04552F35DEC | ORIG:Binance US | Wire Return | Return | M0CLI04552F35DEC | | Binance US | CUS | ORIG:Binance US | | | | $372.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1444 | ACH Return Debit | ECHEZONA IKWUEZUNMA a3c1a8a7d3c2419 | ACH Return Debit | Return | | | | CUS | ECHEZONA IKWUEZUNMA a3c1a8a7d3c2419 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 10970 | M0CLI59466V4G7XX | ORIG:WAQAS ISHAQ | Wire Credit | Wire | M0CLI59466V4G7XX | WAQAS ISHAQ | | CUS | WAQAS ISHAQ | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 12378 | M0CLK58473E3CGBW | ORIG:CHERYL DENTON | Wire Credit | Wire | M0CLK58473E3CGB W | CHERYL DENTON | | CUS | CHERYL DENTON | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 7065 | M0CLF0117IC47866 | BENE:Jose Medina | API Wire Debit | Wire | M0CLF0117IC47866 | | Jose Medina | CUS | Jose Medina | | | | $423.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 10487 | M0CLI312993A41X0 | BENE:shirley bustos | API Wire Debit | Wire | M0CLI312993A41X0 | | shirley bustos | CUS | shirley bustos | | | | $1,667.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1424 | ACH Return Debit | ERIC TURNER 03fcf64f2c9148b | ACH Return Debit | Return | | | | CUS | ERIC TURNER 03fcf64f2c9148b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 12431 | M0CL0158OZ3LH1U | BENE:NICHOLAS SEPICH | API Wire Debit | Wire | M0CL0158OZ3LH1U | NICHOLAS SEPICH | | CUS | NICHOLAS SEPICH | | | | $3,091.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4099 | Credit | 5812 | M0CLE3213LL3KADT | ORIG:Binance US | Wire Return | Return | M0CLE3213LL3KADT | | Binance US | CUS | ORIG:Binance US | | | | $96.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 5309 | M0CLE0113O3CISH | BENE:VICTOR OLOWOSEGUN | API Wire Debit | Wire | M0CLE0113O3CISH | VICTOR OLOWOSEGUN | | CUS | VICTOR OLOWOSEGUN | | | | $101.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 265 | M0CL1324053471FO | BENE:Thomas Nguyen | API Wire Debit | Wire | M0CL1324053471FO | | Thomas Nguyen | CUS | Thomas Nguyen | | | | $61,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1454 | ACH Return Debit | Aaron Watson 718031b22a61460 | ACH Return Debit | Return | | | | CUS | Aaron Watson 718031b22a61460 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 2190 | Credit | 123 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $2,471.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1467 | ACH Return Debit | JONATHAN A MATA 8cf6066db97044a | ACH Return Debit | Return | | | | CUS | JONATHAN A MATA 8cf6066db97044a | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 7426 | M0CLG1504PM3KURI | ORIG:ADEKOYA S ADEEKO | Wire Credit | Wire | M0CLG1304PM3KUR | ADEKOYA S ADEEKO | | CUS | ADEKOYA S ADEEKO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1452 | ACH Return Debit | Donald Taylor 6ba999ce11934de | ACH Return Debit | Return | | | | CUS | Donald Taylor 6ba999ce11934de | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1421 | ACH Return Debit | Timothy J Williams dfa067e4c96a4d2 | ACH Return Debit | Return | | | | CUS | Timothy J Williams dfa067e4c96a4d2 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 11256 | M0CLJ2922C83TY0F | ORIG:PETER SARVER | Wire Credit | Wire | M0CLJ2922C83TY0F | PETER SARVER | | CUS | PETER SARVER | | | | $24,075.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 9158 | M0CLH3132O137OBR | ORIG:OLESSIA V SIBIRIAKOVA | Wire Credit | Wire | M0CLH3132O137OB R | OLESSIA V SIBIRIAKOVA | | CUS | OLESSIA V SIBIRIAKOVA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 6299 | M0CLF0110K3ZAXI | BENE:Amir Haleem | API Wire Debit | Wire | M0CLF0110K3ZAXI | Amir Haleem | | CUS | Amir Haleem | | | | $95,640.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 1257 | M0CL63236MS40IN9 | BENE:cyril chance | API Wire Debit | Wire | M0CL63236MS40IN9 | | cyril chance | CUS | cyril chance | | | | $3,594.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 11991 | M0CLK31537W4E38X | BENE:JOHN THOMAS | API Wire Debit | Wire | M0CLK31537W4E38 | JOHN THOMAS | | CUS | JOHN THOMAS | | | | $15,031.52 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 89 | Debit | 139 | BAM TRADING/APPLE INC 1842343173 BAM TRADING | | | ACH | | | | OPR | TRADING | | | | $8,246.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 11530 | M0CLJ57488M4Q7KU | ORIG:SHERRY L WATERS | Wire Credit | Wire | M0CLJ57488M4Q7K | SHERRY L WATERS | | CUS | SHERRY L WATERS | | | | $1,522.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 2190 | Credit | 135 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000007 | | | | $85,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1423 | ACH Return Debit | ERIC TURNER 52d5d36c90224ff | ACH Return Debit | Return | | | | CUS | ERIC TURNER 52d5d36c90224ff | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1434 | ACH Return Debit | RONALDO HU 3612428922104a2 | ACH Return Debit | Return | | | | CUS | RONALDO HU 3612428922104a2 | | | | $137.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/22 | 25 | Credit | 34 | Ref 3550300 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1462 | ACH Return Debit | SAMUEL ROSS KOHL a14db19e02ae4a1 | ACH Return Debit | Return | | | | CUS | SAMUEL ROSS KOHL a14db19e02ae4a1 | | | | $25.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 5988 | M0CLE4431M941DNR | ORIG:KATHERINE MCCONVILLE | Wire Credit | Wire | M0CLE4431M941DN R | KATHERINE MCCONVILLE | | CUS | KATHERINE MCCONVILLE | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Credit | 7253 | M0CLG0117F74ZDXI | BENE:STEVEN PULLARA | API Wire Debit | Wire | M0CLG0117F74ZDXI | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4099 | Credit | 7968 | M0CLG48299K3VU7J | ORIG:Binance.US | Wire Return | Return | M0CLG48299K3VU7J | Binance.US | | CUS | ORIG:Binance.US | | | | $510.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 9835 | M0CL0123N143CIS | BENE:GEORGE COJAN | API Wire Debit | Wire | M0CL0123N143CIS | | GEORGE COJAN | CUS | GEORGE COJAN | | | | $2,380.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 7190 | Debit | 131 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000006 | | | | $56,151.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 4294 | M0CLD0134QC31MS9 | ORIG:IN KI AHN | Wire Credit | Wire | M0CLD0134QC31MS 9 | IN KI AHN | | CUS | IN KI AHN | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 11858 | M0CLZ2401O64NYFZ | ORIG:YILUN ZHU | Wire Credit | Wire | M0CLK2401O64NYFZ | YILUN ZHU | | CUS | YILUN ZHU | | | | $32,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 2100 | Credit | 1416 | ACH Return Credit | ORIG:Chris Sorrells 10139o6c120o46b | ACH Return Credit | Return | | | | CUS | Chris Sorrells 10139o6c120o46b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 8784 | M0CLH1757A044UWC | ORIG:CHERYL RENEE AUSTIN | Wire Credit | Wire | M0CLH1757A044UW C | CHERYL RENEE AUSTIN | | CUS | CHERYL RENEE AUSTIN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 5872 | M0CLE3602MP4GVJX | ORIG:FISHER;ROBERT | Wire Credit | Wire | M0CLE3602MP4GVJ X | FISHER;ROBERT | | CUS | FISHER;ROBERT | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9099 | Debit | 1237 | M0CL63006ER3V3MM | BENE:SYLVIA NORWOOD | Wire Return Debit - API | Return | M0CL63006ER3V5M M | | SYLVIA NORWOOD | CUS | BENE:SYLVIA NORWOOD | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 5914 | M0CLE3759F143KJU | ORIG:JONATHAN B GARDNER | Wire Credit | Wire | M0CLE3759F145KJU | JONATHAN B GARDNER | | CUS | JONATHAN B GARDNER | | | | $42,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1437 | ACH Return Debit | KEVIN KYLE A FERTIG bcc4b2579733a4a7 | ACH Return Debit | Return | | | | CUS | KEVIN KYLE A FERTIG bcc4b2579733a4a7 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 6287 | M0CLF0110GQ4K55X | BENE:Jeremiah Richardson | API Wire Debit | Wire | M0CLF0110GQ4K55X | | Jeremiah Richardson | CUS | | | | | $788.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 2190 | Credit | 475 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $59,771.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 1000 | Debit | 1464 | ACH Return Debit | Jacob Engel 370958ffe3254dc | ACH Return Debit | Return | | | | CUS | Jacob Engel 370958ffe3254dc | | | | $3.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 13649 | M0CLM3210N03OYVK | BENE:TOMMY JONES | API Wire Debit | Wire | M0CLM3210N03OYV K | | TOMMY JONES | CUS | TOMMY JONES | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 89 | Debit | 233 | Casey Lyke/Expensify R003JY3SnWOq Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 1135 | M0CL6021997ACKO4 | BENE:WESTBOLD LLC | API Wire Debit | Wire | M0CL6021997ACKO4 | | WESTBOLD LLC | CUS | WESTBOLD LLC | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7190 | Debit | 471 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,076,862.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 4582 | M0CLD01439O355XE | ORIG:CHUNG WONG | Wire Credit | Wire | M0CLD01439O355XE | CHUNG WONG | | CUS | CHUNG WONG | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 7257 | M0CLG0118OU4ZDXX | BENE:JON PRITCHARD | API Wire Debit | Wire | M0CLG0118OU4ZDX | | JON PRITCHARD | CUS | JON PRITCHARD | | | | $1,380.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 89 | Debit | 127 | BAM TRADING/JUMIO 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $230,973.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1447 | ACH Return Debit | ALEJANDRO RICO AVILA 67037245c976416 | ACH Return Debit | Return | | | | CUS | ALEJANDRO RICO AVILA 67037245c976416 | | | | $13.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 12754 | M0CLL2522QB3DGJJ | ORIG:ANDY PHER | Wire Credit | Wire | M0CLL2522QB3DGJ | | ANDY PHER | CUS | ANDY PHER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1455 | ACH Return Debit | Andrey Garcia d636921affb1473 | ACH Return Debit | Return | | | | CUS | Andrey Garcia d636921affb1473 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 5204 | M0CLD5158QW3QBA7 | ORIG:JIMMY ROGERS | Wire Credit | Wire | M0CLD5158QW3QBA 7 | JIMMY ROGERS | | CUS | JIMMY ROGERS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 11279 | M0CLJ3150FY3H74P | BENE:Jarrod Jentgen | API Wire Debit | Wire | M0CLJ3150FY3H74P | | Jarrod Jentgen | CUS | Jarrod Jentgen | | | | $3,913.86 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 2190 | Credit | 141 | ACH Offset for Originated Debits | TRADING/APPLE INC Batch-0000010 BAM | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000010 | | | | $8,246.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1466 | ACH Return Debit | Charles Struble 6cdcbd022bbd48f | ACH Return Debit | Return | | | | CUS | Charles Struble 6cdcbd022bbd48f | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1456 | ACH Return Debit | MARVIN LUQUE 095b07342c264c0 | ACH Return Debit | Return | | | | CUS | MARVIN LUQUE 095b07342c264c0 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 2190 | Debit | 129 | ACH Offset for Originated Debits | TRADING/JUMIO Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/JUMIO Batch-0000005 | | | | $230,973.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 6250 | M0CLE3448JO3I8O8 | ORIG:ALI FAYAD | Wire Credit | Wire | M0CLE3448JO3I8O8 | ALI FAYAD | | CUS | ALI FAYAD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/22 | 25 | Credit | 304 | Ref 3551305 from Dep | | Transfer Credit | Transfer | | | | SEN | | HRTJ LIMITED | 5090007344 | SEN | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1435 | ACH Return Debit | Joseph Hillman 7d6b9a1393934a8 | ACH Return Debit | Return | | | | CUS | Joseph Hillman 7d6b9a1393934a8 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 9962 | M0CLI1012D040GVA | ORIG:DAWN L AMOROSO | Wire Credit | Wire | M0CLI1012D040GVA | DAWN L AMOROSO | | CUS | DAWN L AMOROSO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 11652 | M0CLK05535D3SHLV | ORIG:TOMAS DANIEL HOWLETT | Wire Credit | Wire | M0CLK05535D3SHLV | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 3065 | M0CL0118333K60C | BENE:JEROLD WESSON | API Wire Debit | Wire | M0CL0118333K60C | | JEROLD WESSON | CUS | JEROLD WESSON | | | | $1,090.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1438 | ACH Return Debit | Michael DAngelo d6f14cb52eda464 | ACH Return Debit | Return | | | | CUS | Michael DAngelo d6f14cb52eda464 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 11979 | M0CLK3152PD3GO88 | BENE:Brian Kim | API Wire Debit | Wire | M0CLK3152PD3GO8 | | Brian Kim | CUS | Brian Kim | | | | $23,506.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 4846 | M0CLD2228FC4E07J | ORIG:CAROLE A TURSO | Wire Credit | Wire | M0CLD2228FC4E07 J | CAROLE A TURSO | | CUS | CAROLE A TURSO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 305 | M0CL20240FL3FEGK | BENE:RUTH HERNANDEZ | Wire Credit | Wire | M0CL20240FL3FEGK | RUTH HERNANDEZ | | CUS | RUTH HERNANDEZ | | | | $518.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 5781 | M0CLE3123KJ3O2XF | BENE:Timur Rabadanov | API Wire Debit | Wire | M0CLE3123KJ3O2XF | | Timur Rabadanov | CUS | Timur Rabadanov | | | | $657.12 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 2190 | Debit | 144 | ACH Offset for Originated Debits | TRADING/PROCO Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PROCO Batch-0000011 | | | | $17,877.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9098 | Debit | 285 | M0CL149386W4DY30 | BENE:JACQUES D. PAYNE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JACQUES D. PAYNE | CUS | | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 5192 | M0CLD5121PN4OV2Q | ORIG:CAROLE A TURSO | Wire Credit | Wire | M0CLD5121PN4OV2Q | CAROLE A TURSO | | CUS | CAROLE A TURSO | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9099 | Debit | 1233 | M0CL63004FT4I1C7 | BENE:MRS. RAILI M WEST | Wire Return Debit - API | Return | M0CL63004FT4I1C7 | | MRS. RAILI M WEST | CUS | BENE:MRS. RAILI M WEST | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 7190 | Debit | 137 | ACH Offset for Originated Credits | TRADING/DWT Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/DWT Batch-0000009 | | | | $11,351.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/22 | 9086 | Debit | 11455 | SEN to 5090013656+22/12/21 11:48:18.33 | 0e943fe076fo4a4ebe16ddd1361e5a8f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $140,000.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 4330 | M0CLD01433L30LX3 | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M0CLD01433L30LX3 | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $9,810.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1448 | ACH Return Debit | JEAN ALEXIDOR 4b2c548c310b4da | ACH Return Debit | Return | | | | CUS | JEAN ALEXIDOR 4b2c548c310b4da | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/21/22 | 0086 | Debit | 3111 | SEN to 5090013656+22/12/21 04:10:54.75 | aa5d80c40ba94afca165dbd3056d04de | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 12992 | M0CLL4320MK47GYK | ORIG:COLTON LEE RADFORD | Wire Credit | Wire | M0CLL4320MK47GY K | COLTON LEE RADFORD | | CUS | COLTON LEE RADFORD | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 10999 | BENE:MIKI COCCO | ORIG:MIKI COCCO | API Wire Debit | Wire | M0CLJ0136483EGW M | | MIKI COCCO | CUS | MIKI COCCO | | | | $4,929.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 12244 | M0CLK4541JN3WV6I | ORIG:CHARLES T DELAHANTY | Wire Credit | Wire | M0CLK4541JN3WV6I | CHARLES T DELAHANTY | | CUS | CHARLES T DELAHANTY | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 7190 | Debit | 134 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000007 | | | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 4334 | M0CLD0142E24Z6CN | ORIG:CAMILLE SANDERS GREENAGE | Wire Credit | Wire | M0CLD0142E24Z6CN | CAMILLE SANDERS GREENAGE | | CUS | CAMILLE SANDERS GREENAGE | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 13203 | M0CLM0156JO4C8ZG | BENE:DAMIAN CORDOVA | API Wire Debit | Wire | M0CLM0156JO4C8Z G | | DAMIAN CORDOVA | CUS | DAMIAN CORDOVA | | | | $117.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1436 | ACH Return Debit | DEANDRE HINDS c45421e5f8e1484 | ACH Return Debit | Return | | | | CUS | DEANDRE HINDS c45421e5f8e1484 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1426 | ACH Return Debit | Crystal BROWNELL dccbb0b89c314ea | ACH Return Debit | Return | | | | CUS | Crystal BROWNELL dccbb0b89c314ea | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9099 | Debit | 883 | M0CL45005A637EGG | BENE:CAMILLE MICHELLE LARANETA | Wire Return Debit - API | Return | M0CL45005A637EGG | | CAMILLE MICHELLE LARANETA | CUS | BENE:CAMILLE MICHELLE LARANETA | | | | $17,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 9159 | M0CLH3130NU3R7B2 | BENE:KENDRA EMERSON | API Wire Debit | Wire | M0CLH3130NU3R7B | | KENDRA EMERSON | CUS | KENDRA EMERSON | | | | $152.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 2190 | Debit | 473 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $829,034.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 9092 | Debit | 241 | M0CL102371R3DJ0K | BENE:Grant Conway | API Wire Debit | Wire | M0CL102371R3DJ0K | | Grant Conway | CUS | Grant Conway | | | | $2,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 4218 | M0CLD0101GL3GTAO | ORIG:JOSE BONNER OR LARONE A BONNER | Wire Credit | Wire | M0CLD0101GL3GTA O | JOSE BONNER OR LARONE A BONNER | | CUS | JOSE BONNER OR LARONE A BONNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1458 | ACH Return Debit | LAUREN M OWENS 04ab9ca9f71c443 | ACH Return Debit | Return | | | | CUS | LAUREN M OWENS 04ab9ca9f71c443 | | | | $9,890.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1463 | ACH Return Debit | LISA M DEDRICK 442d68b0244d436 | ACH Return Debit | Return | | | | CUS | LISA M DEDRICK 442d68b0244d436 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/21/22 | 7100 | Debit | 1449 | ACH Return Debit | MALIA JENKINS ba023ac4cb8f491 | ACH Return Debit | Return | | | | CUS | MALIA JENKINS ba023ac4cb8f491 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 6880 | M0CLF3213CH3HCSP | ORIG:DILLON H SHAMOUN | Wire Credit | Wire | M0CLF3213CH3HCS P | DILLON H SHAMOUN | | CUS | DILLON H SHAMOUN | | | | $13,750.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 2190 | Debit | 126 | ACH Offset for Originated Debits BAM | TRADING/SYNACK INC Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SYNACK INC Batch-0000003 | | | | $52,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 7190 | Debit | 122 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $2,471.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 2652 | M0CMB1723CI5ZI0X | ORIG:RHONDA K GILMAN | Wire Credit | Wire | M0CMB1723CI5ZI0X | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $5,860.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 9226 | M0CMH3938259C6Z | ORIG:ALVIN STASSER | Wire Credit | Wire | M0CMH3938259C6Z | ALVIN STASSER | | CUS | ALVIN STASSER | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9099 | Debit | 217 | M0CM13004C93D9XW | BENE:TAMMIE L CRUME | Wire Return Debit - API | Return | M0CM13004C93D9X W | | TAMMIE L CRUME | CUS | BENE:TAMMIE L CRUME | | | | $2,330.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 12645 | M0CML3215Q65DW93 | BENE:Dylan Wilkerson | API Wire Debit | Wire | M0CML3215Q65DW9 A | | Dylan Wilkerson | CUS | Dylan Wilkerson | | | | $195.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 6437 | M0CME3059HX5IW7A | BENE:maryely Franco | API Wire Debit | Wire | M0CME3059HX5IW7 A | | maryely Franco | CUS | maryely Franco | | | | $20,865.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1282 | ACH Return Debit | GREGORY LEZIN      2 607af600ae764b8 | ACH Return Debit | Return | | | | CUS | GREGORY LEZIN      2 607af600ae764b8 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/22 | 0086 | Debit | 9471 | SEN to 5090022251+22/12/22 09:51:23.45 | f744d50b31b94205a0a0cb8d2ee9033e | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 981 | M0CM53237PV64VJG | BENE:Maher Babelli | API Wire Debit | Wire | M0CM53237PV64VJ G | Maher Babelli | | CUS | Maher Babelli | | | | $6,843.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 10321 | M0CM3136BA62LCF | BENE:NATALY JIMENEZ | API Wire Debit | Wire | M0CM3136BA62LCF | | NATALY JIMENEZ | CUS | NATALY JIMENEZ | | | | $100.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 257 | M0CM13242C53KPBV | BENE:Jose Osuna | API Wire Debit | Wire | M0CM13242C53KPB V | | Jose Osuna | CUS | Jose Osuna | | | | $1,293.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 11248 | M0CMJ33250L6ACUS | ORIG:WHITNEY T DAVIS | Wire Credit | Wire | M0CMJ33250L6ACU | WHITNEY T DAVIS | | CUS | WHITNEY T DAVIS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7190 | Debit | 496 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,780,489.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 12917 | M0CMM0203KX6IOU | BENE:RUTH HERNANDEZ | API Wire Debit | Wire | M0CMM0203KX6IOU | | RUTH HERNANDEZ | CUS | RUTH HERNANDEZ | | | | $521.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9099 | Debit | 249 | M0CM13008DK413WI | BENE:LASMO DYNAMIC CONCEPT LLC | Wire Return Debit - API | Return | M0CM13008DK413WI | | LASMO DYNAMIC CONCEPT LLC | CUS | BENE:LASMO DYNAMIC CONCEPT LLC | | | | $170.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1279 | ACH Return Debit | Richard wendt 04996fd7ab4746c | ACH Return Debit | Return | | | | CUS | Richard wendt 04996fd7ab4746c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 89 | Debit | 178 | Deel, Inc./Deel Inc. ST-H9Q8O4Q8V2K1 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $16,676.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 305 | M0CM232273Q4ZZJ | BENE:Dylan Valentine | API Wire Debit | Wire | M0CM232273Q4ZZJ | | Dylan Valentine | CUS | Dylan Valentine | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/22 | 25 | Credit | 482 | Ref 3562043 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $128,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 7467 | M0CMG0108BG6ZKUR | BENE:Charles Furis | API Wire Debit | Wire | M0CMG0108BG6ZKU R | | Charles Furis | CUS | Charles Furis | | | | $7,079.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 6866 | M0CMF0307C35COMU | ORIG:FENGFENG HE | Wire Credit | Wire | M0CMF0307C35COM U | FENGFENG HE | | CUS | FENGFENG HE | | | | $23,411.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1281 | ACH Return Debit | GREGORY LEZIN      2 8b840cabc3324b | ACH Return Debit | Return | | | | CUS | GREGORY LEZIN      2 8b840cabc3324b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 7115 | M0CMF31137R50D8Q | BENE:Garrett Hartwell | API Wire Debit | Wire | M0CMF31137R50D8 Q | | Garrett Hartwell | CUS | Garrett Hartwell | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 14132 | M0CMM5731B160OXO | ORIG:JEAN SZETOO | API Wire Debit | Wire | M0CMM5731B160OX O | JEAN SZETOO | | CUS | JEAN SZETOO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 21 | Credit | 233 | Checkout LLC/000000001X 000000001X0K | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $125,639.39 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 6732 | M0CME58551R5I5KG | ORIG.NANCY JEAN JENKINS | Wire Credit | Wire | M0CME58551R5I5KG | NANCY JEAN JENKINS | | CUS | NANCY JEAN JENKINS | | | | $9,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 12909 | M0CMM02024T601HZ | BENE.Mary Spio | API Wire Debit | Wire | M0CMM02024T601H | | Mary Spio | CUS | Mary Spio | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9099 | Debit | 221 | M0CM130065D3T3YR | BENE.SHCHEGOLEV INC | Wire Return Debit - API | Return | M0CM130065D3T3Y | SHCHEGOLEV INC | | CUS | BENE.SHCHEGOLEV INC | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1271 | JESSE WALES a85ff456a19f444 | | ACH Return Debit | Return | | | | CUS | JESSE WALES a85ff456a19f444 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Debit | 349 | M0CM30218HY4UUCJ | BENE.maryely Franco | API Wire Debit | Wire | M0CM30218HY4UUC | | maryely Franco | CUS | maryely Franco | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 11332 | M0CMJ36299V5CJQL | ORIG.SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0CMJ36299V5CJQL | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 2151 | M0CM93153EZ6D38Q | BENE.bertram staton | API Wire Debit | Wire | M0CM93153EZ6D38 | | bertram staton | CUS | bertram staton | | | | $214.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1287 | ALEXANDER F PERLMUTTER b7c5631083104ea | | ACH Return Debit | Return | | | | CUS | ALEXANDER F PERLMUTTER b7c5631083104ea | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 4052 | Credit | 8038 | M0CMG3825DF60V5K | ORIG.MARC AURIEMMA | Wire Credit | Wire | M0CMG3825DF60V5 K | MARC AURIEMMA | | CUS | MARC AURIEMMA | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 11699 | M0CMK0139H15NCPO | BENE.Benjamin Jolloff | API Wire Debit | Wire | M0CMK0139H15NCP O | | Benjamin Jolloff | CUS | Benjamin Jolloff | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 11695 | M0CMK0139K462WUL | BENE.Nathan Chen | API Wire Debit | Wire | M0CMK0139K462WU L | | Nathan Chen | CUS | Nathan Chen | | | | $2,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 8900 | M0CMH21343R5NA4U | ORIG.MELISSA LYNN HARRIS | Wire Credit | Wire | M0CMH21343R5NA4 U | MELISSA LYNN HARRIS | | CUS | MELISSA LYNN HARRIS | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1263 | LEONER JOSE FUENMAYOR df8d273bbd36461 | | ACH Return Debit | Return | | | | CUS | LEONER JOSE FUENMAYOR df8d273bbd36461 | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 11088 | M0CMJ1930K6S8OK9 | ORIG.GLORIA RUTH SHAW | Wire Credit | Wire | M0CMJ1930K6S8OK9 | GLORIA RUTH SHAW | | CUS | GLORIA RUTH SHAW | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1260 | hoon G Ooi d6e39ed7b63a40a | | ACH Return Debit | Return | | | | CUS | hoon G Ooi d6e39ed7b63a40a | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 6740 | M0CME59100255P5 | ORIG.KEITH L WENNER | Wire Credit | Wire | M0CME59100255P5 | KEITH L WENNER | | CUS | KEITH L WENNER | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 7905 | M0CMG3114PD6W8LV | BENE.Brent Howland | API Wire Debit | Wire | M0CMG3114PD6W8L V | | Brent Howland | CUS | Brent Howland | | | | $10,971.14 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 2190 | Credit | 493 | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $27,866.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Debit | 313 | M0CM23228HH3K4MF | BENE.Zeeshan Nawaz | API Wire Debit | Wire | M0CM23228HH3K4M F | | Zeeshan Nawaz | CUS | Zeeshan Nawaz | | | | $45,538.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9099 | Debit | 245 | M0CM13007KF3MOZN | BENE.YANNI INTERNATIONAL, INC. | Wire Return Debit - API | Return | M0CM13007KF3MOZ N | YANNI INTERNATIONAL, INC. | | CUS | BENE.YANNI INTERNATIONAL, INC. | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 6048 | M0CME1141E26EUNP | ORIG.JOHN ZEMBLIDGE | Wire Credit | Wire | M0CME1141E26EUN P | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Debit | 2574 | M0CMB0759MV6HQR4 | BENE.MEIR NIV | API Wire Debit | Wire | M0CMB0759MV6HQ R4 | | MEIR NIV | CUS | MEIR NIV | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 13532 | M0CMM1517176SSEM | ORIG.LOCHARD ASSOCIATE,LLC | Wire Credit | Wire | M0CMM1517176SSE M | LOCHARD ASSOCIATE,LLC | | CUS | LOCHARD ASSOCIATE,LLC | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 4202 | M0CMD0130CV5D9UH | ORIG.DAVID N GOLDMAN | Wire Credit | Wire | M0CMD0130CV5D9U H | DAVID N GOLDMAN | | CUS | DAVID N GOLDMAN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1265 | LEONER JOSE FUENMAYOR a04b10f1dbfd437 | | ACH Return Debit | Return | | | | CUS | LEONER JOSE FUENMAYOR a04b10f1dbfd437 | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/22 | 82 | Debit | 397 | Ref 3561534 to Dep 5090021295 Internal l | xfr per incidence | Transfer Debit | Transfer | M0CMN32271X6I16W | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 14245 | M0CMN32271X6I16W | BENE.Dorlyn Lopez | API Wire Credit | Wire | M0CMN32271X6I16W | | Dorlyn Lopez | CUS | Dorlyn Lopez | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 11598 | M0CMJ5443D15UZ3F | ORIG.PETER H BAE OR YONG J KIM | Wire Credit | Wire | M0CMJ5443D15UZ3F | PETER H BAE OR YONG J KIM | | CUS | PETER H BAE OR YONG J KIM | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/22 | 25 | Credit | 428 | Ref 3561649 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | CUS | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/22 | 9086 | Debit | 9681 | SEN to 5090016576+22/12/22 10:04:14:22 | aced08cfd24b491399aa4d8fc1698210 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $157,341.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 4186 | M0CMD0123HG6SECW | ORIG.KAY D NGUYEN | Wire Credit | Wire | M0CMD0123HG6SEC W | KAY D NGUYEN | | CUS | KAY D NGUYEN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 8034 | M0CMG3810NK6JE18 | ORIG.MEIR NIV | Wire Credit | Wire | M0CMG3810NK6JE1 | MEIR NIV | | CUS | MEIR NIV | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 11718 | M0CMK0400HY61TZ7 | ORIG.CARLOS SANTIAGO | Wire Credit | Wire | M0CMK0400HY61TZ | CARLOS SANTIAGO | | CUS | CARLOS SANTIAGO | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 89 | Debit | 179 | NMLS 1-855-665-7/NMLS PMT | 000001495045346 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | | 000001495045346 BAM TRADING SERVICES I | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 7471 | M0CMG0108ME5F4R7 | BENE.JACOB SUTLEY | API Wire Debit | Wire | M0CMG0108ME5F4R 7 | | JACOB SUTLEY | CUS | JACOB SUTLEY | | | | $23,275.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Debit | 4173 | M0CMD01106M6CP6T | BENE.shirley bustos | API Wire Debit | Wire | M0CMD01106M6CP6 | | shirley bustos | CUS | shirley bustos | | | | $1,915.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 12025 | M0CMK3007EO5LUC1 | BENE.CHRISTOPHER NGUYEN OR TRAM T HUYNH | API Wire Debit | Wire | M0CMK3007EO5LUC 1 | CHRISTOPHER NGUYEN OR TRAM T HUYNH | | CUS | BENE.CHRISTOPHER NGUYEN OR TRAM T HUYNH | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1272 | JESSE WALES 3fb9a6a88952422 | | ACH Return Debit | Return | | | | CUS | JESSE WALES 3fb9a6a88952422 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 6736 | M0CME5909KG5EMOX | ORIG.MARYELY YOVANNA FRANCO VEGA | Wire Credit | Wire | M0CME5909KG5EM OX | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $4,475.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1268 | David P Gerrells de6e766983dd40b | | ACH Return Debit | Return | | | | CUS | David P Gerrells de6e766983dd40b | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 6445 | M0CME3100PA6KCGG | BENE.Robert Lewis | API Wire Debit | Wire | M0CME3100PA6KCG | | Robert Lewis | CUS | Robert Lewis | | | | $12,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 9302 | M0CM4253C85CAVY | ORIG.LOURDES MILLARD AGELLA | Wire Credit | Wire | M0CM4253C85CAV Y | LOURDES MILLARD AGELLA | | CUS | LOURDES MILLARD AGELLA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9099 | Debit | 225 | M0CM13005HU4EJVC | BENE.KAREN M BELTRAN CASTILLO | Wire Return Debit - API | Return | M0CM13005HU4EJV C | KAREN M BELTRAN CASTILLO | | CUS | BENE.KAREN M BELTRAN CASTILLO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 6830 | M0CMF0804BX6OR89 | ORIG.AARON JORDAN WISE | Wire Credit | Wire | M0CMF0804BX6OR89 | AARON JORDAN WISE | | CUS | AARON JORDAN WISE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9011 | Debit | 9218 | M0CMH31218B599UL | BENE.PIERCE BRAUN | API Wire Debit | Wire | M0CMH31218B599U | | PIERCE BRAUN | CUS | PIERCE BRAUN | | | | $1,667.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 10578 | M0CMH38537JSBJSB | ORIG.SCOTT V MACFARLAN | Wire Credit | Wire | M0CMH38537JSBJSB | SCOTT V MACFARLAN | | CUS | SCOTT V MACFARLAN | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 10578 | M0CMI4324KM6T2A6 | ORIG.ANDREY BELITSKIY | Wire Credit | Wire | M0CMI4324KM6T2A6 | ANDREY BELITSKIY | | CUS | ANDREY BELITSKIY | | | | $27,500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 1382 | M0CM65929F25CEFY | ORIG:ROJAH RICHARDS | Wire Credit | Wire | M0CM65929F25CEF Y | ROJAH RICHARDS | | CUS | ROJAH RICHARDS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 12641 | M0CML3215R568PAT | BENE:Paul Yoder | API Wire Debit | Wire | M0CML3215R568PA | Paul Yoder | CUS | Paul Yoder | | | | | $10,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 11114 | M0CMJ2230U56CZY | ORIG:THUAN V LY | Wire Credit | Wire | M0CMJ2230U56CZY | THUAN V LY | | CUS | THUAN V LY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 11080 | M0CMJ1928NT61K3W | ORIG:CHARLES T DELAHANTY | Wire Credit | Wire | M0CMJ1928NT61K3 W | CHARLES T DELAHANTY | | CUS | CHARLES T DELAHANTY | | | | $4,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9099 | Debit | 213 | M0CM13003CQ4E7UH | BENE:TAMMIE L CRUME | Wire Return Debit - API | Wire | M0CM13003CQ4E7U H | TAMMIE L CRUME | CUS | TAMMIE L CRUME | | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/22 | 9086 | Debit | 14395 | SEN to 5090012559+22/12/22 16:42:45.47 | d91002feef364cc6b3213914a0aef1ac | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $108,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 7598 | M0CMG0945BL52G00 | ORIG:PAMELA S LOPEZ | Wire Credit | Wire | M0CMG0945BL52G0 0 | PAMELA S LOPEZ | | CUS | PAMELA S LOPEZ | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 197 | M0CM10230DG4Z0CI | BENE:MAGDALENA GAKWANDI | API Wire Debit | Wire | M0CM10230DG4Z0CI | | MAGDALENA GAKWANDI | CUS | MAGDALENA GAKWANDI | | | | $2,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 10385 | M0CM3135R16ZHCA | BENE:Maksim Zakharyuta | API Wire Debit | Wire | M0CM3135R16ZHCA | | Maksim Zakharyuta | CUS | Maksim Zakharyuta | | | | $6,660.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 4422 | M0CMD0954M26A4YD | ORIG:HAROLD ROBINSON | Wire Credit | Wire | M0CMD0954M26A4Y D | HAROLD ROBINSON | | CUS | HAROLD ROBINSON | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 11229 | M0CMJ3151J95K9J1 | BENE:18Decimal | API Wire Debit | Wire | M0CMJ3151J95K9J1 | | 18Decimal | CUS | 18Decimal | | | | $320,540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 1995 | M0CM90137HU5QNAI | BENE:justin preston | API Wire Debit | Wire | M0CM90137HU5QNA | | justin preston | CUS | justin preston | | | | $586.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/22 | 9086 | Debit | 6071 | SEN to 5090022251+22/12/22 06:14:23.05 | 107740edf187469684763d084022193 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 281 | M0CM20201L3AEU8 | BENE:Thomas Kivisto | API Wire Debit | Wire | M0CM20201L3AEU8 | | Thomas Kivisto | CUS | Thomas Kivisto | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 7072 | M0CMF28275F6Y12L | ORIG:EDWIN A AYALA-FLORES | Wire Credit | Wire | M0CMF28275F6Y12L | EDWIN A AYALA-FLORES | | CUS | EDWIN A AYALA-FLORES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 6812 | M0CMF0617K751760 | ORIG:NELSON A MANCIA | Wire Credit | Wire | M0CMF0617K751760 | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 165 | M0CM00213ER3AMQE | BENE:Colby Harris | API Wire Debit | Wire | M0CM00213ER3AMQ E | | Colby Harris | CUS | Colby Harris | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/22 | 82 | Debit | 395 | Ref 3561534 to Dep 5090026245 Internal 1 | xfr per Andrew | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 2465 | M0CMB01230T5TC2C | BENE:Don Cook | Wire Credit | Wire | M0CMB01230T5TC2 | Don Cook CUS | | | Don Cook | | | | $34,887.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 10325 | M0CM3135FD5K8RT | BENE:Emili Lias | Wire Credit | Wire | M0CM3135FD5K8RT | Emili Lias CUS | | | Emili Lias | | | | $1,903.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1285 | ACH Return Debit | GREGORY LEZIN   2 e61d1f9e6af84e0 | ACH Return Debit | Return | | | | CUS | GREGORY LEZIN   2 e61d1f9e6af84e0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 10550 | M0CM4055O559QK9 | ORIG:JENNIFER JOANNE NEWMARK | Wire Credit | Wire | M0CM4055O559QK9 | JENNIFER JOANNE NEWMARK | | CUS | JENNIFER JOANNE NEWMARK | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/22 | 9086 | Debit | 7853 | SEN to 5090013656+22/12/22 08:27:08.90 | 283f869594432a9b8b0493ca306860 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 12315 | M0CML01482Z64YQS | BENE:Trini Kirtsey | API Wire Debit | Wire | M0CML01482Z64YQ | Trini Kirtsey CUS | | | Trini Kirtsey | | | | $1,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 253 | M0CM13242S33EBQ | BENE:DELLY CASS | API Wire Debit | Wire | M0CM13242S33EBQ | DELLY CASS CUS | | | DELLY CASS | | | | $136.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 7734 | M0CMG1802PN64B7D | ORIG:WEST/MICHELLE | Wire Credit | Wire | M0CMG1802PN64B7 D | WEST/MICHELLE | | CUS | WEST/MICHELLE | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 14165 | M0CMN02108K6RDAF | BENE:Mahmood Bagheri | API Wire Debit | Wire | M0CMN02108K6RDA F | | Mahmood Bagheri | CUS | Mahmood Bagheri | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 14218 | M0CMN00148Z542CR | ORIG:ECD UNPOST SUSP | Wire Credit | Wire | M0CMN00148Z542C | ECD UNPOST SUSP | | CUS | ECD UNPOST SUSP | | | | $669.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 12068 | M0CMK3301EF65NW1 | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0CMK3301EF65NW | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 7901 | M0CMG31146J5B4GT | BENE:JONATHAN DENTON | API Wire Debit | Wire | M0CMG31146J5B4G | JONATHAN DENTON | CUS | | | JONATHAN DENTON | | | | $415.70 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 12830 | M0CML52436N5U2YY | BENE:ERIC F. BENJAMIN | Wire Credit | Wire | M0CML52436N5U2Y Y | ERIC F. BENJAMIN | | CUS | ERIC F. BENJAMIN | | | | $2,475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 7682 | M0CMG1407E65TW4D | ORIG:ANNA PETROVA | Wire Credit | Wire | M0CMG1407E65TW4 D | ANNA PETROVA | | CUS | ANNA PETROVA | | | | $8,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 11228 | M0CMJ3147276DG14 | ORIG:PASQUALE D CELI | Wire Credit | Wire | M0CMJ3147276DG14 | PASQUALE D CELI | | CUS | PASQUALE D CELI | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9099 | Debit | 237 | M0CM13006M53PGZ2 | BENE:JOSEPH SAIDIAN | Wire Return Debit - API | Return | M0CM13006M53PGZ 2 | JOSEPH SAIDIAN | CUS | BENE:JOSEPH SAIDIAN | | | | | $321.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 977 | M0CM53237PV64RJH | BENE:Stephen Seiden | API Wire Debit | Wire | M0CM53237PV64RJ | Stephen Seiden CUS | | | Stephen Seiden | | | | $5,331.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 10930 | M0CMJ0646NE6MCYN | ORIG:SADIE BUG INVESTMENTS INC. | Wire Credit | Wire | M0CMJ0646NE6MCY N | SADIE BUG INVESTMENTS INC. | | CUS | SADIE BUG INVESTMENTS INC. | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 11514 | M0CMJ5218L05G7PA | ORIG:OSSAI ALEX OPENE | Wire Credit | Wire | M0CMJ5218L05G7PA | OSSAI ALEX OPENE | | CUS | OSSAI ALEX OPENE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1273 | ACH Return Debit | AUSTIN MORDHORST d38825f5284348b | ACH Return Debit | Return | | | | CUS | AUSTIN MORDHORST d38825f5284348b | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1269 | ACH Return Debit | Christopher Deering 98e3c246537o4a8 | ACH Return Debit | Return | | | | CUS | Christopher Deering 98e3c246537o4a8 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 11774 | M0CMJ4712MU6X4LA | ORIG:JUN WEI | Wire Credit | Wire | M0CMJ4712MU6X4L | JUN WEI | | CUS | JUN WEI | | | | $47,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7190 | Credit | 495 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $74,535.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 5268 | M0CMD37135O5FXK | ORIG:JIMMY ROGERS | Wire Credit | Wire | M0CMD37135O5FXK | JIMMY ROGERS | | CUS | JIMMY ROGERS | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 12150 | M0CMK4235M7590AC | ORIG:ALICIA KONTIS | Wire Credit | Wire | M0CMK4235M7590A C | ALICIA KONTIS | | CUS | ALICIA KONTIS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 8732 | M0CMH1048J65Y0TB | ORIG:RUDY C. WELLS | Wire Credit | Wire | M0CMH1048J65Y0TB | RUDY C. WELLS | | CUS | RUDY C. WELLS | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 7830 | M0CMG2552N265MWH | ORIG:WINSTON A GRIFFITH | Wire Credit | Wire | M0CMG2552N265M WH | WINSTON A GRIFFITH | | CUS | WINSTON A GRIFFITH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 4214 | M0CMD0140GT638KB | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | M0CMD0140GT638K B | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1274 | ACH Return Debit | Zachary Herber 24c16c21146f451 | ACH Return Debit | Return | | | | CUS | Zachary Herber 24c16c21146f451 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 8507 | M0CM40128QE5U9RH | BENE:Joshua Goldman | API Wire Debit | Wire | M0CM40128QE5U9R H | | Joshua Goldman | CUS | Joshua Goldman | | | | $4,042.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 7386 | M0CMF5237U6Z6PU | ORIG:SIMONE M SANCHEZ | Wire Credit | Wire | M0CMF5237U6Z6PU | SIMONE M SANCHEZ | | CUS | SIMONE M SANCHEZ | | | | $5,700.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 7897 | M0CMG31131450PG4 | BENE:REGINA AOR-JOHN | API Wire Debit | Wire | M0CMG31131450PG | REGINA AOR-JOHN | | CUS | REGINA AOR-JOHN | | | | $2,770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 9222 | M0CMH3855416MUJY | ORIG:ERIN E SHERRY | Wire Credit | Wire | M0CMH3855416MUJ | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 13679 | M0CMM3216GGSL6SO | BENE:Mary Spio | API Wire Debit | Wire | M0CMM3216GGSL6S O | Mary Spio | | CUS | Mary Spio | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 9022 | M0CMH3129FE5T4XH | ORIG:ROY A CAMPBELL JR | Wire Credit | Wire | M0CMH3129FE5T4X | ROY A CAMPBELL JR | | CUS | ROY A CAMPBELL JR | | | | $50,025.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1270 | ACH Return Debit | SHURAN LI a295770d1527f4b0 | ACH Return Debit | Return | | | | CUS | SHURAN LI a295770d1527f4b0 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4099 | Credit | 13338 | M0CMM0657CZ6YI0A | ORIG:Binance.US | Wire Return | Return | M0CMM0657CZ6YI0A | Binance.US | | CUS | ORIG:Binance.US | | | | $23,275.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 169 | M0CM00215MD48DYO | BENE:Kevin Louidor | API Wire Debit | Wire | M0CM00215MD48DY O | Kevin Louidor | | CUS | Kevin Louidor | | | | $495.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1277 | ACH Return Debit | AMY HOLLAN 7b90f77dd78414f3 | ACH Return Debit | Return | | | | CUS | AMY HOLLAN 7b90f77dd78414f3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 10317 | M0CM3134E85N8RH | BENE:ASHLEE GROVER | Wire Debit | Wire | M0CM3134E85N8RH | ASHLEE GROVER | | CUS | ASHLEE GROVER | | | | $1,435.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 8706 | M0CMH0819RA5YCXL | ORIG:JOSE M. SERPA JR | Wire Credit | Wire | M0CMH0819RA5YCX | JOSE M. SERPA JR | | CUS | JOSE M. SERPA JR | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 14161 | M0CMN02100C6FOAA | BENE:Bruce Lemons | API Wire Debit | Wire | M0CMN02100C6FOA A | Bruce Lemons | | CUS | Bruce Lemons | | | | $6,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 25 | Credit | 398 | Ref 3561534 from Dep 5090023432 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | | BAM TRADING SERVICES | 5090023432 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 12051 | M0CMK3150B25426P | BENE:Dara Shokrikhanegah | API Wire Debit | Wire | M0CMK3150B25426P | Dara Shokrikhanegah | | CUS | Dara Shokrikhanegah | | | | $174.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9098 | Debit | 5243 | M0CM130051R4PJV3 | BENE:IBRAHIM E KHALIL | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | IBRAHIM E KHALIL | | CUS | | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1288 | ACH Return Debit | Whitney Agyeman d9fbcc3bbc544f3 | ACH Return Debit | Return | | | | CUS | Whitney Agyeman d9fbcc3bbc544f3 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 12746 | M0CML4544MB62SM | ORIG:EMILIANO'S CRANBERRY LLC | Wire Credit | Wire | M0CML4544MB62SM P | EMILIANO'S CRANBERRY LLC | | CUS | EMILIANO'S CRANBERRY LLC | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9099 | Debit | 229 | M0CM130073X4PJVY | BENE:ALIREZA YAZDANI-MOTLAG | Wire Return Debit - API | Wire Return Debit - API | M0CM130073X4PJVY | ALIREZA YAZDANI- MOTLAG | | CUS | ALIREZA YAZDANI- MOTLAG | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 12076 | M0CMK34429W67YPK | ORIG:DIANA GRIJALVA | Wire Credit | Wire | M0CMK34429W67YP K | DIANA GRIJALVA | | CUS | DIANA GRIJALVA | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 309 | M0CM23227314O9JB | BENE:ALAN DEVOS | API Wire Debit | Wire | M0CM23227314O9JB | ALAN DEVOS | | CUS | ALAN DEVOS | | | | $168,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1286 | GREGORY LEZIN    2 f83df35c8b4b478 | ACH Return Debit | ACH Return Debit | | | | CUS | GREGORY LEZIN    2 f83df35c8b4b478 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1276 | ACH Return Debit | AMY HOLLAN 2ce8e7eb25754d2 | ACH Return Debit | Return | | | | CUS | AMY HOLLAN 2ce8e7eb25754d2 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 7550 | M0CMG0605NL60A4O | ORIG:JOHN ZEMBLIDGE | Wire Credit | Wire | M0CMG0605NL604A | JOHN ZEMBLIDGE | | CUS | JOHN ZEMBLIDGE | | | | $520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 1991 | M0CM90138KO5S2AU | BENE:WESTBOLD LLC | API Wire Debit | Wire | M0CM90138KO5S2A U | WESTBOLD LLC | | CUS | WESTBOLD LLC | | | | $86,007.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 12450 | M0CML08187N6M20Z | ORIG:WILLIAM M SIMON | Wire Credit | Wire | M0CML08187N6M20 | WILLIAM M SIMON | | CUS | WILLIAM M SIMON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 11703 | M0CMK0140CM5E4PZ | BENE:ANNA DAVIDOFF | API Wire Debit | Wire | M0CMK0140CM5E4P Z | ANNA DAVIDOFF | | CUS | ANNA DAVIDOFF | | | | $27,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 801 | M0CM50233JU53YPJ | BENE:Ken Llamas | API Wire Debit | Wire | M0CM50233JU53YPJ | Ken Llamas | | CUS | Ken Llamas | | | | $6,553.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 12560 | M0CML2559SD5M44E | ORIG:WAQAS ISHAQ | Wire Credit | Wire | M0CML2559SD5M44E | WAQAS ISHAQ | | CUS | WAQAS ISHAQ | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 12480 | M0CML1248ER69L5P | ORIG:TIMOTHY S SAUER SR | Wire Credit | Wire | M0CML1248ER69L5P | TIMOTHY S SAUER SR | | CUS | TIMOTHY S SAUER SR | | | | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 6441 | M0CME3100MA5IW7O | BENE:TOMMY JONES | API Wire Debit | Wire | M0CME3100MA5IW7 O | TOMMY JONES | | CUS | TOMMY JONES | | | | $6,162.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1267 | ACH Return Debit | KYLE S MCCLAIN 095ff0f49253477 | ACH Return Debit | Return | | | | CUS | KYLE S MCCLAIN 095ff0f49253477 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1259 | ACH Return Debit | BENJAMIN R SPRECKMAN de542bd80428d9c | ACH Return Debit | Return | | | | CUS | BENJAMIN R SPRECKMAN de542bd80428d9c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 13558 | M0CMM1855MH5PWF3 | ORIG:VINCENT G PICARDI | Wire Credit | Wire | M0CMM1855MH5PW F3 | VINCENT G PICARDI | | CUS | VINCENT G PICARDI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 9015 | M0CMH3123160KLL | BENE:LOVENICA ETIENNE | API Wire Debit | Wire | M0CMH3123160KLL | LOVENICA ETIENNE | | CUS | LOVENICA ETIENNE | | | | $449.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4099 | Credit | 5230 | M0CMD3504RD6AS36 | ORIG:Binance.US | Wire Return | Return | M0CMD3504RD6AS3 6 | Binance.US | | CUS | ORIG:Binance.US | | | | $1,293.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 3309 | M0CMC3118E76OVUM | BENE:Alexandre Vilet | API Wire Debit | Wire | M0CMC3118E76OVU M | Alexandre Vilet | | CUS | Alexandre Vilet | | | | $63,330.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1275 | ACH Return Debit | Josiah Gwinn 3o4bfda3175f4db | ACH Return Debit | Return | | | | CUS | Josiah Gwinn 3o4bfda3175f4db | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 7722 | M0CMG1702DU62NPR | ORIG:JIMMY JEUNE | API Wire Debit | Wire | M0CMG1702DU62NP R | JIMMY JEUNE | | CUS | JIMMY JEUNE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 2588 | M0CMB0943C46M5N7 | ORIG:MANUEL F FERNANDEZ JR | Wire Credit | Wire | M0CMB0943C46M5N | MANUEL F FERNANDEZ JR | | CUS | MANUEL F FERNANDEZ JR | | | | $1,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9098 | Debit | 393 | M0CM31453JI53EVPH | BENE:JOHN D CANNEY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | JOHN D CANNEY | | CUS | | | | | $19,136.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 6808 | M0CMF0615Q86A3EM | ORIG:KIRAN SANWAL | Wire Credit | Wire | M0CMF0615Q86A3E M | KIRAN SANWAL | | CUS | KIRAN SANWAL | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9197 | Debit | 9197 | M0CMH31217E51QUA | BENE:Todd Wilson | API Wire Debit | Wire | M0CMH31217E51QU A | Todd Wilson | | CUS | Todd Wilson | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 10574 | M0CM4307475KSM5 | BENE:ALEXANDER D. HELLMUND | Wire Debit | Wire | M0CM4307475KSM5 | ALEXANDER D. HELLMUND | | CUS | ALEXANDER D. HELLMUND | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9099 | Debit | 12021 | M0CMK3009RA547CW | BENE:OPUS MOVIE LLC | Wire Return Debit - API | Wire Return Debit - API | M0CMK3009RA547C W | OPUS MOVIE LLC | | CUS | BENE:OPUS MOVIE LLC | | | | $3,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9098 | Debit | 361 | M0CM30500963FHL7 | BENE:CAITLIN E ALBERT | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | CAITLIN E ALBERT | | CUS | | | | | $2,780.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 8048 | M0CMG38490W58E8G | ORIG:LILIYA SEMAKA | Wire Credit | Wire | M0CMG38490W58E8 G | LILIYA SEMAKA | | CUS | LILIYA SEMAKA | | | | $7,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 5930 | M0CME0912DC6GXET | ORIG:TIMOTHY SNYDER | Wire Credit | Wire | M0CME0912DC6GXE T | TIMOTHY SNYDER | | | TIMOTHY SNYDER | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9098 | Debit | 485 | M0CM32803RR3V59I | BENE:EVELYN A CASTELLANOS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | EVELYN A CASTELLANOS | CUS | | | | | $19,479.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 10497 | M0CMI3133M1SRHR6 | BENE:Jermaine Brinson | API Wire Debit | Wire | M0CMI3133M1SRHR | Jermaine Brinson | CUS | Jermaine Brinson | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 11150 | M0CMJ2505 IF59TBL | ORIG:ALLISON C DRAKE | Wire Credit | Wire | M0CMJ2505 IF59TBL | ALLISON C DRAKE | | | ALLISON C DRAKE | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 7107 | M0CMF31100T6YDDF | BENE:rizwan badar | API Wire Debit | Wire | M0CMF31100T6YDD F | rizwan badar | CUS | rizwan badar | | | | $1,589.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 9621 | M0CM0123EP6MATD | BENE:AKSHAY SRAGHAVENDRA | API Wire Debit | Wire | M0CM0123EP6MAT D | AKSHAY SRAGHAVENDRA | CUS | AKSHAY SRAGHAVENDRA | | | | $159.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 1695 | M0CM73208HA69T2I | BENE:Nathan Chen | API Wire Debit | Wire | M0CM73208HA69T2I | Nathan Chen | CUS | Nathan Chen | | | | $1,060.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 10725 | M0CMJ01388Z524KW | BENE:Gregory Rubin | API Wire Debit | Wire | M0CMJ01388Z524K | Gregory Rubin | CUS | Gregory Rubin | | | | $306.91 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1266 | | ACH Return Debit | MARCO ESTRADA 699850b6eab1403 | ACH Return Debit | Return | | | | | MARCO ESTRADA 699850b6eab1403 | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 796 | M0CM24252IP506EZ | ORIG:WILLIAM COLLINS | Wire Credit | Wire | M0CM24252IP506EZ | WILLIAM COLLINS | | | WILLIAM COLLINS | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 6402 | M0CM6.2929KJ550EY | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | M0CM6.2929KJ550E Y | MR PATRICK MOSCA | | | MR PATRICK MOSCA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9099 | Debit | 233 | M0CM13009NF33EZ6 | BENE:NEKEISHA SUPERVILLE HAMILTON | Wire Return Debit - API | Return | M0CM13009NF33EZ6 | NEKEISHA SUPERVILLE HAMILTON | | | BENE:NEKEISHA SUPERVILLE HAMILTON | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 12637 | M0CML3214K868PAC | BENE:JAMES PALMER | API Wire Debit | Wire | M0CML3214K868PA C | JAMES PALMER | | | JAMES PALMER | | | | $795.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 12662 | M0CML38064M5MTYY | ORIG:TRITON RESTORATIONS INC. | Wire Credit | Wire | M0CML38064M5MTY Y | TRITON RESTORATIONS INC. | | | TRITON RESTORATIONS INC. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 12834 | M0CML5328QW5ZQC6 | BENE:SHIRINE BAKER | Wire Credit | Wire | M0CML5328QW5ZQ C6 | SHIRINE BAKER | | | SHIRINE BAKER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 7304 | M0CMF4756AH6Y9H2 | ORIG:GREGORY P SIMPSON | Wire Credit | Wire | M0CMF4756AH6Y9H 2 | GREGORY P SIMPSON | | | GREGORY P SIMPSON | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1261 | | RAPHAEL LANG 75e291fddbf9481 | ACH Return Debit | Return | | | | | RAPHAEL LANG 75e291fddbf9481 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 1333 | M0CM63217RH5C01D | BENE:Karl Filip Faith | API Wire Debit | Wire | M0CM63217RH5C01 D | Karl Filip Faith | | | Karl Filip Faith | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 25 | Credit | 396 | Ref 3561534 from Dep 5090023432 Internal | txfr per Andrew | Transfer Credit | Transfer | | Alexandra Duarte | | | Alexandra Duarte | BAM TRADING SERVICES INC. | 5090023432 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Debit | 8511 | M0CMH0129DL6RPPI | BENE:Alexandra Duarte | Wire Credit | Wire | M0CMH0129DL6RPPI | Alexandra Duarte | CUS | Alexandra Duarte | | | | $544.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 7220 | M0CMF36410N60H07 | BENE:RICHARD A PETERSON | Wire Credit | Wire | M0CMF36410N60H07 | RICHARD A PETERSON | | | RICHARD A PETERSON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9099 | Debit | 12029 | M0CMK3007KN57TC4 | BENE:DOUGLAS R DONNER JR | Wire Return Debit - API | Wire | M0CMK3007KN57TC 4 | DOUGLAS R DONNER JR | | | BENE:DOUGLAS R DONNER JR | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 7402 | M0CMF5439EL6KCNM | ORIG:JOHN ZEMBLIDGE OR JESSICA M COUCH | Wire Credit | Wire | M0CMF5439EL6KCN M | JOHN ZEMBLIDGE OR JESSICA M COUCH | | | JOHN ZEMBLIDGE OR JESSICA M COUCH | | | | $520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 7746 | M0CMG2110Q659VI7 | ORIG:IBRAHIM E BENKENANE | Wire Credit | Wire | M0CMG2110Q659VI7 | IBRAHIM E BENKENANE | | | IBRAHIM E BENKENANE | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 12342 | M0CML0333K367FLB | ORIG:TOMAS DANIEL HOWLETT | Wire Credit | Wire | M0CML0333K367FLB | TOMAS DANIEL HOWLETT | | | TOMAS DANIEL HOWLETT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 2190 | Credit | 494 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $834,345.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9099 | Debit | 241 | M0CM13007PC385ZP | BENE:JOHN T DUBOSE SOLE PROPMOBA WEST CO | Wire Return Debit - API | Return | M0CM13007PC385Z P | JOHN T DUBOSE SOLE PROPMOBA WEST CO | | | BENE:JOHN T DUBOSE SOLE PROPMOBA WEST CO | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 7111 | Debit | 7111 | M0CMF3112S25UF8E | BENE:Clay King | API Wire Debit | Wire | M0CMF3112S25UF8E | Clay King | | | Clay King | | | | $698.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 10692 | M0CM55241551IUF | ORIG:ROJAH RICHARDS | Wire Credit | Wire | M0CM55241551IUF | ROJAH RICHARDS | | | ROJAH RICHARDS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 7909 | M0CMG3115AQ5IPHB | BENE:Todd Daugherty | API Wire Debit | Wire | M0CMG3115AQ5IPH B | Todd Daugherty | | | Todd Daugherty | | | | $4,997.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 353 | M0CM30219FL3QDC2 | BENE:Juan Rivera | API Wire Debit | Wire | M0CM30219FL3QDC 2 | Juan Rivera | CUS | Juan Rivera | | | | $141.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 11722 | M0CMK0415GI61T3M | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | M0CMK0415GI61T3M | LAURI K OBERHOFF | | | LAURI K OBERHOFF | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1264 | | ACH Return Debit | LEONER JOSE FUENMAYOR 8ff76edbf124e0 | ACH Return Debit | Return | | | | | LEONER JOSE FUENMAYOR 8ff76edbf124e0 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1280 | | ANDREW AUGUST BROWN f3306dc02c8o414 | ACH Return Debit | Return | | | | | ANDREW AUGUST BROWN f3306dc02c8o414 | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9098 | Debit | 497 | M0CM35559A73NTE3 | BENE:ABEL LEE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ABEL LEE | CUS | | | | | $152,077.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 10731 | M0CMJ0131D46M1TH | BENE:Lucy Ramirez | API Wire Debit | Wire | M0CMJ0131D46M1T H | Lucy Ramirez | CUS | Lucy Ramirez | | | | $1,105.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 12330 | M0CML02595K5X535 | ORIG:KIB H PEARSON | Wire Credit | Wire | M0CML02595K5X535 | KIB H PEARSON | | | KIB H PEARSON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 2190 | Credit | 492 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $69,556.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/22/22 | 9086 | Debit | 12655 | Sn to 5090012559>22/12/22 13:36:11 37 | 9f8dbd5df68f46b49d3faab7416ceebe | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $212,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 12426 | M0CML0603EE5KVRX | ORIG:TALISA CERINO | Wire Credit | Wire | M0CML0603EE5KVR X | TALISA CERINO | | | TALISA CERINO | | | | $5,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 10546 | M0CMI4040KZ5E5FW | ORIG:ISPOT HOMEBUYERS, LLC. | Wire Credit | Wire | M0CMI4040KZ5E5F W | ISPOT HOMEBUYERS, LLC. | | | ISPOT HOMEBUYERS, LLC. | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1284 | | GREGORY LEZIN    2 61fb05fbb9584ac | ACH Return Debit | Return | | | | | GREGORY LEZIN    2 61fb05fbb9584ac | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1283 | | GREGORY LEZIN    2 a6e2153adf374f1 | ACH Return Debit | Return | | | | | GREGORY LEZIN    2 a6e2153adf374f1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 6690 | M0CME5203JJ6UUNK | ORIG:JOHN S MICHELS | Wire Credit | Wire | M0CME5203JJ6UUN K | JOHN S MICHELS | | | JOHN S MICHELS | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 12311 | M0CML0148PJ5NPI2 | BENE:MANAK JAIN | API Wire Debit | Wire | M0CML0148PJ5NPI2 | MANAK JAIN | CUS | MANAK JAIN | | | | $79,849.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 6602 | M0CME4254KV6GUAQ | ORIG:MARYELY YOVANNA FRANCO VEGA | Wire Credit | Wire | M0CME4254KV6GUA Q | MARYELY YOVANNA FRANCO VEGA | | | MARYELY YOVANNA FRANCO VEGA | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 12116 | M0CMK3839RH653MK | ORIG:CHRISTOPHER M STEILEN OR SUSANNA E | Wire Credit | Wire | M0CMK3839RH653M K | CHRISTOPHER M STEILEN OR SUSANNA E | | | CHRISTOPHER M STEILEN OR SUSANNA E | | | | $900.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 6544 | M0CME3822C751UQ0 | ORIG:RHONDA K GILMAN | Wire Credit | Wire | M0CME3822C751UQ | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 14249 | M0CMN3228125F3WP | BENE:chy ling | API Wire Debit | Wire | M0CMN3228125F3W | | chy ling | CUS | chy ling | | | | $10,372.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 6118 | M0CME16154M55HRX | ORIG:OLESSIA V SIBIRIAKOVA | Wire Credit | Wire | M0CME16154M55HR X | OLESSIA V SIBIRIAKOVA | | CUS | OLESSIA V SIBIRIAKOVA | | | | $74,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1278 | ACH Return Debit | navid behradian d1873205d034432 | ACH Return Debit | Return | | | | CUS | navid behradian d1873205d034432 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 2634 | M0CM1346RK69UOJ | ORIG:STELLA KARAKHANYAN | Wire Credit | Wire | M0CM81346RK69UOJ | STELLA KARAKHANYAN | | CUS | STELLA KARAKHANYAN | | | | $23,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 4052 | Credit | 8794 | M0CMH1331RQ5057D | ORIG:TERESA PATTERSON | Wire Credit | Wire | M0CMH1331RQ5057 D | TERESA PATTERSON | | CUS | TERESA PATTERSON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/22/22 | 7100 | Debit | 1262 | ACH Return Debit | EZEQUIEL MEDINA df042774001348 6 | ACH Return Debit | Return | | | | CUS | EZEQUIEL MEDINA df042774001348 6 | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 9092 | Debit | 9193 | M0CMH3120AY599U0 | BENE:Jermaine Brinson | API Wire Debit | Wire | M0CMH3120AY599U 0 | | Jermaine Brinson | CUS | Jermaine Brinson | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 10738 | M0CNJ45128T5R9XF | ORIG:ROJELIO AMBRIZ OR LATOYA AMBRIZ | Wire Credit | Wire | M0CNJ45128T5R9XF | ROJELIO AMBRIZ OR LATOYA AMBRIZ | | CUS | ROJELIO AMBRIZ OR LATOYA AMBRIZ | | | | $11,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 7341 | M0CNG0100635757I | BENE:Mahmood Bagheri | API Wire Debit | Wire | M0CNG0100635757I | | Mahmood Bagheri | CUS | Mahmood Bagheri | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 11679 | M0CNL0128B46N9T | BENE:twan kuijper | API Wire Debit | Wire | M0CNL0128B46N9T | | twan kuijper | CUS | twan kuijper | | | | $3,618.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 2190 | Debit | 618 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $9,742.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 8579 | M0CNH0059Q560IQA | BENE:DEBORAH THOMAS | API Wire Debit | Wire | M0CNH0059Q560IQ | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $20,588.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 11652 | M0CNL00121415B2EK | ORIG:JOE D DUNHAM | Wire Credit | Wire | M0CNL00121415B2EK | JOE D DUNHAM | | CUS | JOE D DUNHAM | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 2382 | M0CNB04408K6JUFJ | ORIG:GOODMAN AND SONS BROTHERS GLOBAL WO | Wire Credit | Wire | M0CNB04408K6JUFJ | GOODMAN AND SONS BROTHERS GLOBAL WO | | CUS | GOODMAN AND SONS BROTHERS GLOBAL WO | | | | $420.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 1711 | M0CN90128D764XZ2 | BENE:Hector Garcia | API Wire Debit | Wire | M0CN90128D764XZ2 | | Hector Garcia | CUS | Hector Garcia | | | | $3,681.97 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 21 | Credit | 217 | Checkout LLC/0000000001Y 00000001Y3A | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $122,441.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 2665 | M0CNB31196M6B6DT | BENE:Damian Forbes | API Wire Debit | Wire | M0CNB31196M6B6D T | | Damian Forbes | CUS | Damian Forbes | | | | $2,324.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 5143 | M0CN53221IR5X29Y | BENE:Patrick Mislivec | API Wire Debit | Wire | M0CN53221IR5X29Y | | Patrick Mislivec | CUS | Patrick Mislivec | | | | $135,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 171 | M0CN0217JO5HGMH | BENE:Alexander Saiers | API Wire Debit | Wire | M0CN0217JO5HGM H | | Alexander Saiers | CUS | Alexander Saiers | | | | $95.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 7100 | Debit | 1407 | ACH Return Debit | MICAH MOSS 78404bf0a6cd40d | ACH Return Debit | Return | | | | CUS | MICAH MOSS 78404bf0a6cd40d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 2190 | Debit | 615 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $767,662.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 7853 | M0CNG31056G5EX7E | BENE:Lucas Phillips | API Wire Debit | Wire | M0CNG31056G5EX7 E | | Lucas Phillips | CUS | Lucas Phillips | | | | $2,148.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 6000 | M0CNE3056CQ5AFO4 | ORIG:AUSTIN R BLOCK | Wire Credit | Wire | M0CNE3056CQ5AFO 4 | AUSTIN R BLOCK | | CUS | AUSTIN R BLOCK | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9098 | Debit | 11269 | M0CNK245057SF85L | BENE:OTIS BROWN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | M0CNK245057SF85L | | OTIS BROWN | CUS | | | | | $17,988.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 7218 | M0CNF51011PI6DMG2 | ORIG:BRIAN BURTON | Wire Credit | Wire | M0CNF51011PI6DMG 2 | BRIAN BURTON | | CUS | BRIAN BURTON | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9098 | Debit | 12379 | M0CNK3248H5G3AL | BENE:LESLIE ALLEN LANTZ | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | M0CNK3248H5G3AL | | LESLIE ALLEN LANTZ | CUS | | | | | $26,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 9856 | M0CNI25319963F4E | ORIG:JUDY A WILSON | Wire Credit | Wire | M0CNI25319963F4E | JUDY A WILSON | | CUS | JUDY A WILSON | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 9079 | M0CNH3110F56A8LY | BENE:Injective Labs Inc | API Wire Debit | Wire | M0CNH3110F56A8LY | | Injective Labs Inc | CUS | Injective Labs Inc | | | | $199,611.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 10006 | M0CN4039LB59C36 | ORIG:RICHARD BENDUSKI OR | Wire Credit | Wire | M0CN4039LB59C36 | RICHARD BENDUSKI OR | | CUS | RICHARD BENDUSKI OR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4009 | Credit | 13374 | M0CNM4428Y58N2Y | ORIG:Binance.US | Wire Return | Return | M0CNM4428Y58N2Y | | Binance.US | CUS | ORIG:Binance.US | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 3038 | M0CNC01085R65FUE | ORIG:TALIA J LAMBDIN | Wire Credit | Wire | M0CNC01085R65FUE | TALIA J LAMBDIN | | CUS | TALIA J LAMBDIN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 7345 | M0CNG0059GM53X78 | BENE:ROBERT WATSON | API Wire Credit | Wire | M0CNG0059GM53X7 8 | ROBERT WATSON | | CUS | ROBERT WATSON | | | | $3,474.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 7170 | M0CNF48240P69ZAO | ORIG:KAREN J FOULDS | Wire Credit | Wire | M0CNF48240P69ZAO | KAREN J FOULDS | | CUS | KAREN J FOULDS | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 155 | M0CN02116KP5NHM3 | BENE:Elena Sidorova | API Wire Credit | Wire | M0CN02116KP5NHM 3 | Elena Sidorova | | CUS | Elena Sidorova | | | | $556.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 2684 | M0CNB060727I9KLPI | ORIG:VINOD N PATEL | Wire Credit | Wire | M0CNB060727I9KLPI | VINOD N PATEL | | CUS | VINOD N PATEL | | | | $4,501.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9090 | Debit | 9235 | M0CNH40053F6J5YW | BENE:ROY A CAMPBELL JR | Wire Return Debit - API | Return | M0CNH40053F6J5Y W | ROY A CAMPBELL JR | | CUS | BENE:ROY A CAMPBELL JR | | | | $50,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9098 | Debit | 11477 | M0CNK3536CE5BULC | BENE:MELISSA A TUANO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | M0CNK3536CE5BULC | | MELISSA A TUANO | CUS | | | | | $121,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 7100 | Debit | 1405 | ACH Return Debit | MARTHA ROMERO 3636d0976f18452 | ACH Return Debit | Return | | | | CUS | MARTHA ROMERO 3636d0976f18452 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 11969 | M0CNL31572P5J9LM | BENE:Griffin Foster | API Wire Debit | Wire | M0CNL31572P5J9LM | | Griffin Foster | CUS | Griffin Foster | | | | $1,222.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 7845 | M0CNG31060T6V9EQ | BENE:MICHAEL MAGYAR | API Wire Debit | Wire | M0CNG31060T6V9E Q | MICHAEL MAGYAR | | CUS | MICHAEL MAGYAR | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 2566 | M0CNB08190A5FA6Y | ORIG:BRIAN D APPEL | Wire Credit | Wire | M0CNB08190A5FA6 Y | BRIAN D APPEL | | CUS | BRIAN D APPEL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 2574 | M0CNB0915F55ITMU | ORIG:DAMIANA PADILLA | Wire Credit | Wire | M0CNB0915F55ITMU | DAMIANA PADILLA | | CUS | DAMIANA PADILLA | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 7349 | M0CNG0059EQ5K174 | BENE:Noemi Milanese | API Wire Debit | Wire | M0CNG0059EQ5K174 | | Noemi Milanese | CUS | Noemi Milanese | | | | $6,974.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 6013 | M0CNE3106QT6WHG0 | BENE:shirley bustos | API Wire Debit | Wire | M0CNE3106QT6WH G0 | | shirley bustos | CUS | shirley bustos | | | | $2,949.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 1229 | M0CN63225PC513C5 | BENE:Nathan Chen | API Wire Debit | Wire | M0CN63225PC513C5 | | Nathan Chen | CUS | Nathan Chen | | | | $2,055.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 11671 | M0CNL01280M6G79N | BENE:Daniel Vasquez | | API Wire Debit | Wire | M0CNL01280M6G79 | | Daniel Vasquez | CUS | Daniel Vasquez | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 4456 | M0CND0151285GPZM | ORIG:DEBORAH LEE QUINTEROS | | Wire Credit | Wire | M0CND0151285GPZ M | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $1,575.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 7100 | Debit | 1409 | Whitney Agyeman eb679a0936734a4 | | ACH Return Debit | Return | | | Whitney Agyeman eb679a0936734a4 | CUS | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 189 | M0CN032257969QRH | BENE:Ani Williams | | API Wire Debit | Wire | M0CN032257969QR | | Ani Williams | CUS | Ani Williams | | | | $362.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 7190 | Debit | 616 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | Binance.US/PAYMENT Batch-0000001 | CUS | | | | | $52,216.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 6379 | M0CNF0133725LKV3 | BENE:Timur Rabadanov | | API Wire Debit | Wire | M0CNF0133725LKV3 | | Timur Rabadanov | CUS | Timur Rabadanov | | | | $1,362.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9098 | Debit | 11361 | M0CNK18517H5LFCQ | BENE:CHRIS MPONDANI KIAZAYAWOKO | | Wire Return Debit - Manual | Wire Return Debit - Manual Domestic | | CHRIS MPONDANI CUS KIAZAYAWOKO | | | CUS | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 8282 | M0CNG5239CB6CO3H | ORIG:MS MARILYN D FORRESTER OR LOIS F | | Wire Credit | Wire | M0CNG5239CB6CO3 H | MS MARILYN D FORRESTER OR LOIS F | | CUS | MS MARILYN D FORRESTER OR LOIS F | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 893 | M0CN53221BM6BBTI | BENE:STEVEN PULLARA | | API Wire Debit | Wire | M0CN53221BM6BBTI | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $735.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 10228 | M0CNJ0145A5S1J4O | ORIG:THE TIMOTHY V FOWLER FAMILY INTER V | | Wire Credit | Wire | M0CNJ0145A5S1J4O | THE TIMOTHY V FOWLER FAMILY INTER V | | CUS | THE TIMOTHY V FOWLER FAMILY INTER V | | | | $3,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 4886 | M0CND2407MS50J9B | ORIG:TASHA NICOLE JOHNSON | | Wire Credit | Wire | M0CND2407MS50J9 B | TASHA NICOLE JOHNSON | | CUS | TASHA NICOLE JOHNSON | | | | $20,268.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 6750 | M0CNF2202BO5I347 | ORIG:YURY VASILYEV | | Wire Credit | Wire | M0CNF2202BO5I347 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/22 | 25 | Credit | 228 | Ref 35713348 from Dep | | Transfer Credit | Transfer | | | | SEN | Elida Santizo | MARTIAN MOBILE LLC | 5090012559 | SEN | $111,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 515 | M0CN3322I6PA69QYJ | BENE:Elida Santizo | | API Wire Debit | Wire | M0CN3322I6PA69QYJ | | Elida Santizo | CUS | Elida Santizo | | | | $1,189.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 9673 | M0CNI010765JBDL | BENE:CAROLYNE MORGAN | | API Wire Debit | Wire | M0CNI010765JBDL | | CAROLYNE MORGAN | CUS | CAROLYNE MORGAN | | | | $941.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 10615 | M0CNJ31472F6MYT | BENE:Rari Capital Infrastructure LLC | | API Wire Debit | Wire | M0CNJ31472F6MYT | | Rari Capital Infrastructure CUS LLC | CUS | Rari Capital Infrastructure LLC | | | | $299,459.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 293 | M0CN30219QJ6EE39 | BENE:Colby Harris | | API Wire Debit | Wire | M0CN30219QJ6EE39 | | Colby Harris | CUS | Colby Harris | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 2100 | Credit | 1398 | ACH Return Credit | BERNARD C DOVE 79040af2ef04ab | | ACH Return Credit | Return | | | BERNARD C DOVE 79040af2ef04ab | CUS | | | | | $9,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9099 | Debit | 10097 | M0CN5009QY643V7 | BENE:FREDERICK F LETO | | Wire Return Debit - API | Return | M0CN5009QY643V7 | | FREDERICK F LETO CUS | CUS | BENE:FREDERICK F LETO | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 1559 | M0CN801407N6QMG6 | BENE:PATRICK HAIRE | | API Wire Debit | Wire | M0CN801407N6QMG 6 | | PATRICK HAIRE | CUS | PATRICK HAIRE | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 11667 | M0CNL01288G5W558 | BENE:Spencer Bier | | API Wire Debit | Wire | M0CNL01288G5W55 8 | | Spencer Bier | CUS | Spencer Bier | | | | $16,385.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 1844 | M0CN934505Q5CZYU | ORIG:HIRENKUMAR PATEL | | Wire Credit | Wire | M0CN934505Q5CZY U | HIRENKUMAR PATEL | | CUS | HIRENKUMAR PATEL | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 8972 | M0CNH22373W6M0IO | ORIG:GIFTSON DAVID PAUL JEBASINGH | | Wire Credit | Wire | M0CNH22373W6M0I O | GIFTSON DAVID PAUL JEBASINGH | | CUS | GIFTSON DAVID PAUL JEBASINGH | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9099 | Debit | 10105 | M0CNI5010RK6YHVP | BENE:TRITON RESTORATIONS INC. | | Wire Return Debit - API | Return | M0CNI5010RK6YHVP | | TRITON RESTORATIONS INC. | CUS | BENE:TRITON RESTORATIONS INC. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/22 | 9086 | Debit | 8943 | SEN to 5090044892+22/12/23 09:21:39:34 | 9f2f0010e79b4f3fb0ce3c3b29074221 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 10250 | M0CNJ0323DW6ZYB2 | ORIG:SHAHAB MEHMANDOUST | | Wire Credit | Wire | M0CNJ0323DW6ZYB 2 | SHAHAB MEHMANDOUST | | CUS | SHAHAB MEHMANDOUST | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 7100 | Debit | 1401 | ACH Return Debit | ECHEZONA IKWUEZUNMA 635522e17de34a1 | | ACH Return Debit | Return | | | ECHEZONA IKWUEZUNMA 635522e17de34a1 | CUS | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 167 | M0CN0217I65C6MA | BENE:Spencer Bier | | API Wire Debit | Wire | M0CN0217I65C6M | | Spencer Bier | CUS | Spencer Bier | | | | $2,499.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 9075 | M0CNH3109LA6GQLN | BENE:VICTOR CUELLAR | | API Wire Debit | Wire | M0CNH3109LA6GQL N | | VICTOR CUELLAR | CUS | VICTOR CUELLAR | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 10889 | M0CN0118GGS8CQ5 | BENE:Jeff Nasser | | API Wire Debit | Wire | M0CN0118GGS8CQ5 | | Jeff Nasser | CUS | Jeff Nasser | | | | $4,937.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 6120 | M0CNE33401E5OGG6 | ORIG:RICHARD D ELDRIDGE | | Wire Credit | Wire | M0CNE33401E5OGG 6 | RICHARD D ELDRIDGE | | CUS | RICHARD D ELDRIDGE | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 9400 | M0CNH4747DY69GVY | ORIG:DAVID T KENNEDY | | Wire Credit | Wire | M0CNH4747DY69GV Y | DAVID T KENNEDY | | CUS | DAVID T KENNEDY | | | | $40,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 3204 | M0CNC1541A96WQ09 | ORIG:ALEJANDRO CALDERON ROJAS | | Wire Credit | Wire | M0CNC1541A96WQ0 9 | ALEJANDRO CALDERON ROJAS | | CUS | ALEJANDRO CALDERON ROJAS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9098 | Debit | 11313 | M0CNK2800A8S6URI | BENE:JULIE K DELACUESTA | | Wire Return Debit - Manual | Wire Return Debit - Manual Domestic | | JULIE K DELACUESTA CUS | | | CUS | | | | | $19,966.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 10611 | M0CNJ3145EH5ZAJZ | BENE:Cole Appelbaum | | API Wire Debit | Wire | M0CNJ3145EH5ZAJZ | | Cole Appelbaum | CUS | Cole Appelbaum | | | | $449.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 1501 | M0CN73200EU65CRX | BENE:VANJA BOKUNOVIC | | API Wire Debit | Wire | M0CN73200EU65CR X | | VANJA BOKUNOVIC | CUS | VANJA BOKUNOVIC | | | | $683.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 10490 | M0CNJ2332FR66CYI | ORIG:VLADIMIR DYALOVSKI | | Wire Credit | Wire | M0CNJ2332FR66CYI | VLADIMIR DYALOVSKI | | CUS | VLADIMIR DYALOVSKI | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 7100 | Debit | 1408 | ACH Return Debit | Whitney Agyeman 4e619598ebb8c4ba | | ACH Return Debit | Return | | | Whitney Agyeman 4e619598ebb8c4ba | CUS | | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 151 | M0CN0216GX6NTYX | BENE:Thomas Kivisto | | API Wire Debit | Wire | M0CN0216GX6NTYX | | Thomas Kivisto | CUS | Thomas Kivisto | | | | $54,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 1037 | M0CN601567U62AK5 | BENE:Michael smith | | API Wire Debit | Wire | M0CN601567U62AK5 | | Michael smith | CUS | Michael smith | | | | $7,451.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 2100 | Credit | 1397 | ACH Return Credit | YAN C CHEN a4ffed1ee8eb425 | | ACH Return Credit | Return | | | YAN C CHEN a4ffed1ee8eb425 | CUS | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 9090 | M0CNH3248LN6U4DW | ORIG:CRAWLER FAB WORKS INC | | Wire Credit | Wire | M0CNH3248LN6U4D W | CRAWLER FAB WORKS INC | | CUS | CRAWLER FAB WORKS INC | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 7100 | Debit | 1406 | ACH Return Debit | MARIA FILYUSHIN 1481331809194485 | | ACH Return Debit | Return | | | MARIA FILYUSHIN 1481331809194485 | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 13199 | M0CNM3143686IDZI | BENE:MARTHA ROMERO | | API Wire Debit | Wire | M0CNM3143686IDZI | | MARTHA ROMERO | CUS | MARTHA ROMERO | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 10607 | M0CNJ3144J45FAJP | BENE:GRAHAM BAZELL | | API Wire Debit | Wire | M0CNJ3144J45FAJP | | GRAHAM BAZELL | CUS | GRAHAM BAZELL | | | | $19,855.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 237 | M0CN13239NS5JJW8 | BENE:OLGA MAKAROVA | | API Wire Debit | Wire | M0CN13239NS5JJW8 | | OLGA MAKAROVA | CUS | OLGA MAKAROVA | | | | $1,330.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 6506 | M0CNF1024465QJC9 | ORIG:MILAGRO E HERNANDEZ VASQUE | | Wire Credit | Wire | M0CNF1024465QJC9 | MILAGRO E HERNANDEZ VASQUE | | CUS | MILAGRO E HERNANDEZ VASQUE | | | | $1,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 8722 | M0CNH0846D56GWJM | ORIG:BRANDON D KELLEY | | Wire Credit | Wire | M0CNH0846D56GWJ M | BRANDON D KELLEY | | CUS | BRANDON D KELLEY | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 217 | M0CN10217MC613E5 | BENE:Ricky Canley | | API Wire Debit | Wire | M0CN10217MC613E | | Ricky Canley | CUS | Ricky Canley | | | | $15,840.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | DD | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 11663 | M0CNL0127LF6QL9J | BENE:Jesse Eker | API Wire Debit | Wire | M0CNL0127LF6QL9J | | Jesse Eker | CUS | Jesse Eker | | | | $1,896.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 10344 | M0CNJ0654GQ6VR3U | ORIG:JULIE GIFFORD | Wire Credit | Wire | M0CNJ0654GQ6VR3 U | JULIE GIFFORD | | CUS | JULIE GIFFORD | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Debit | 897 | M0CNS3220OL6BBT7 | BENE:JOHNNIE VELIZ | Wire Debit | Wire | M0CNS3220OL6BBT7 | | JOHNNIE VELIZ | CUS | JOHNNIE VELIZ | | | | $270.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 7100 | Debit | 1400 | ACH Return Debit | EDUARDO MOLINA SOTO 636ae7ea1f624c7 | ACH Return Debit | Return | | | EDUARDO MOLINA SOTO 636ae7ea1f624c7 | CUS | EDUARDO MOLINA SOTO 636ae7ea1f624c7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090001295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Debit | 8678 | M0CNH0612BJSZPC5 | ORIG:ALTEK LLC | Wire Credit | Wire | M0CNH0612BJSZPC | ALTEK LLC | | CUS | ALTEK LLC | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 4961 | M0CN3111QA6H2KY | BENE:TSEGA MULU | API Wire Debit | Wire | M0CN3111QA6H2K Y | | TSEGA MULU | CUS | TSEGA MULU | | | | $1,388.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 11973 | M0CNL3157A65N7LR | BENE:johnny dominguez | API Wire Debit | Wire | M0CNL3157A65N7LR | | johnny dominguez | CUS | johnny dominguez | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 12510 | M0CNL54431P5BVGN | ORIG:KEITH O DILLON MD | Wire Credit | Wire | M0CNL54431P5BVG N | KEITH O DILLON MD | | CUS | KEITH O DILLON MD | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 1016 | M0CN00029BT5OEA8 | ORIG:DONISE WARREN | Wire Credit | Wire | M0CN00029BT5OEA8 | DONISE WARREN | | CUS | DONISE WARREN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 4452 | M0CND0150PU6QHYQ | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M0CND0150PU6QHY Q | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $22,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 2048 | M0CNA07365C5AT43 | ORIG:JASON SCOTT CLEMENTS | Wire Credit | Wire | M0CNA07365C5AT43 | JASON SCOTT CLEMENTS | | CUS | JASON SCOTT CLEMENTS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 7122 | M0CNF45150OR9NJ | ORIG:TALISA CERINO | Wire Credit | Wire | M0CNF45150OR9N | TALISA CERINO | | CUS | TALISA CERINO | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 9820 | M0CN2333ADSREYS | ORIG:DMITRIY POPOV | Wire Credit | Wire | M0CN2333ADSREYS | DMITRIY POPOV | | CUS | DMITRIY POPOV | | | | $4,855.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 7520 | M0CNG1328CH6F5JG | ORIG:CHRISTOPHER M LUSK OR LEIGHANNE G | Wire Credit | Wire | M0CNG1328CH6F5J Q | CHRISTOPHER M LUSK OR LEIGHANNE G | | CUS | CHRISTOPHER M LUSK OR LEIGHANNE G | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 11368 | M0CNK3643IU54M3L | ORIG:JEFFREY A BRIDENSTINE | Wire Credit | Wire | M0CNK3643IU54M3L | JEFFREY A BRIDENSTINE | | CUS | JEFFREY A BRIDENSTINE | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 6242 | M0CNE50362G5UOGB | ORIG:KENNETH L HICKEY | Wire Credit | Wire | M0CNE50362G5UOG B | KENNETH L HICKEY | | CUS | KENNETH L HICKEY | | | | $26,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 8286 | M0CNG5239Q660B3Y | ORIG:RYAN M MCCORMICK | Wire Credit | Wire | M0CNG5239Q660B3 Y | RYAN M MCCORMICK | | CUS | RYAN M MCCORMICK | | | | $12,576.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 11088 | M0CNK1602RA5K500 | ORIG:JOSEPH THOMAS KASHUL | Wire Credit | Wire | M0CNK1602RA5K50 0 | JOSEPH THOMAS KASHUL | | CUS | JOSEPH THOMAS KASHUL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Debit | 11784 | M0CNL0450FR52IWP | ORIG:NESTOR IVAN ARCILA | Wire Credit | Wire | M0CNL0450FR52IWP | NESTOR IVAN ARCILA | | CUS | NESTOR IVAN ARCILA | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 9637 | M0CNI0106AQ675M4 | BENE:Jeremiah Richardson | API Wire Debit | Wire | M0CNI0106AQ675M4 | | Jeremiah Richardson | CUS | Jeremiah Richardson | | | | $13,394.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 7100 | Debit | 1402 | ACH Return Debit | ECHEZONA IKWUEZUNMA af87843af5e643b | ACH Return Debit | Return | | | ECHEZONA IKWUEZUNMA af87843af5e643b | CUS | ECHEZONA IKWUEZUNMA af87843af5e643b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 5162 | M0CND4646GR6XV39 | ORIG:ROBERT J REARDON | Wire Credit | Wire | M0CND4646GR6XV3 | ROBERT J REARDON | | CUS | ROBERT J REARDON | | | | $744.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 785 | M0CN43224BE5D7HQ | BENE:Spencer Bier | API Wire Debit | Wire | M0CN43224BE5D7H Q | | Spencer Bier | CUS | Spencer Bier | | | | $26,540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 9580 | M0CNH5440IR637C7 | ORIG:ERIC NEHER | Wire Credit | Wire | M0CNH5440IR637C7 | ERIC NEHER | | CUS | ERIC NEHER | | | | $2,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 12565 | M0CNM0151OV629NB | BENE:JOHN THOMAS | API Wire Debit | Wire | M0CNM0151OV629N B | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $5,991.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 7849 | M0CNG3105H354U7J | BENE:SCOTT RYEL | API Wire Debit | Wire | M0CNG3105H354U7J | | SCOTT RYEL | CUS | SCOTT RYEL | | | | $4,540.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 7190 | Debit | 613 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,831,051.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 7466 | M0CNG0902AY6Q3FM | ORIG:OPTIMAL HEALTH MANAGEMENT INC | Wire Credit | Wire | M0CNG0902AY6Q3F M | OPTIMAL HEALTH MANAGEMENT INC | | CUS | OPTIMAL HEALTH MANAGEMENT INC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Debit | 6998 | M0CNF36384E58PB6 | BENE:ROBEX LOGISTICS LLC | Wire Debit | Wire | M0CNF36384E58PB6 | | ROBEX LOGISTICS LLC | CUS | ROBEX LOGISTICS LLC | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 11305 | M0CNK3134C55HQME | BENE:ANDREW ZICKLIN | API Wire Debit | Wire | M0CNK3134C55HQM E | ANDREW ZICKLIN | | CUS | ANDREW ZICKLIN | | | | $114,500.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Debit | 13158 | M0CNM28077A6MP7T | ORIG:MANSOOR MOHAMMAD GHASSEM | Wire Credit | Wire | M0CNM28077A6MP7 T | MANSOOR MOHAMMAD GHASSEM | | CUS | MANSOOR MOHAMMAD GHASSEM | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 10178 | M0CNI5712756ZU6G | ORIG:JAMES EDWARD MILLER | Wire Credit | Wire | M0CNI5712756ZU6G | JAMES EDWARD MILLER | | CUS | JAMES EDWARD MILLER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/22 | 25 | Credit | 306 | Ref 3571915 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Debit | 6312 | M0CNE5616BJ5UF6Y | BENE:BRENDA K WALKER | Wire Debit | Wire | M0CNE5616BJ5UF6Y | BRENDA K WALKER | | SEN | BRENDA K WALKER | | | | $7,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/22 | 9086 | Debit | 10477 | SEN to 5090012559+22/12/23 11:22:34_72 | 9c38f7ad2e7a4e20a620d2c281668258 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $106,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 7190 | Debit | 614 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $20,960.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 7190 | Debit | 617 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $26,282.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 11154 | M0CNK19216F5EBKC | ORIG:ANDRES F BOTERO | Wire Credit | Wire | M0CNK19216F5EBK | ANDRES F BOTERO | | CUS | ANDRES F BOTERO | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 9454 | M0CNH4936RL6JP5Z | ORIG:HELEN CHENG | Wire Credit | Wire | M0CNH4936RL6JP5 | HELEN CHENG | | CUS | HELEN CHENG | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Debit | 6375 | M0CNF0132O15JSUW | BENE:Lucy Ramirez | API Wire Debit | Wire | M0CNF0132O15JSU W | | Lucy Ramirez | CUS | Lucy Ramirez | | | | $9,958.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 1033 | M0CN60155G16ABJW | BENE:ILIA BAKANOV | API Wire Debit | Wire | M0CN60155G16ABJ | ILIA BAKANOV | | CUS | ILIA BAKANOV | | | | $577.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 6017 | M0CN31077X5724F | BENE:Michael May | API Wire Debit | Wire | M0CNE31077X5724F | | Michael May | CUS | Michael May | | | | $5,290.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | | SILVERGATE EXCH NET ACCT | CLOSED | 12/23/22 | 9086 | Debit | 3275 | SEN to 5090013656+22/12/23 04:31:06.32 | 5c95b7135ba94723ba7148506d34ecbd | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Debit | 885 | M0CN53220K56A0T3 | BENE:Lei Guo | API Wire Debit | Wire | M0CN53220K56A0T3 | | Lei Guo | CUS | Lei Guo | | | | $11,778.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 13258 | M0CNM3601KN6SQQF | ORIG:EDWIN A AYALA-FLORES | Wire Credit | Wire | M0CNM3601KN6SQQ F | EDWIN A AYALA-FLORES | | CUS | EDWIN A AYALA-FLORES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 7100 | Debit | 1411 | ACH Return Debit | CARL ROBINSON 1754a8d80936d4c1 | ACH Return Debit | Return | | | CARL ROBINSON 1754a8d80936d4c1 | CUS | CARL ROBINSON 1754a8d80936d4c1 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 8746 | Debit | 8746 | M0CNH1149D85ARZS | ORIG:FREDERICK F LETO | Wire Credit | Wire | M0CNH1149D85ARZ S | FREDERICK F LETO | | CUS | FREDERICK F LETO | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 7100 | Debit | 1410 | ACH Return Debit | Whitney Agyeman f0153ae7b11a4fe | ACH Return Debit | Return | | | Whitney Agyeman f0153ae7b11a4fe | CUS | Whitney Agyeman f0153ae7b11a4fe | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 9578 | M0CNH57381Y587JB | ORIG:SHANA D STEVENS | Wire Credit | Wire | M0CNH57381Y587JB | SHANA D STEVENS | | CUS | SHANA D STEVENS | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 221 | M0CN102187M5IB22 | BENE:Justen Balay | API Wire Debit | Wire | M0CN102187M5IB22 | | Justen Balay | CUS | Justen Balay | | | | $4,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 11166 | M0CNK2020K16NSFH | ORIG:DARIUS F RASCIONATO | Wire Credit | | Wire | M0CNK2020K16NSFH | DARIUS F RASCIONATO | | CUS | DARIUS F RASCIONATO | | | | $6,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Credit | 159 | M0CN00216O96IP22 | BENE:Larry Countryman | API Wire Debit | | Wire | M0CN00216O96IP22 | | Larry Countryman | CUS | Larry Countryman | | | | $154.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 9372 | M0CNH4656KF68DGV | ORIG:GEORGE J VARKEY | Wire Credit | | Wire | M0CNH4656KF68DGV | GEORGE J VARKEY | | CUS | GEORGE J VARKEY | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 21 | Credit | 218 | Checkout LLC/000000001Y 000000001YNC | BAM Trading Services I | ACH Credit | | ACH | | | | | BAM Trading Services I | | | | $104,915.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 7100 | Debit | 1404 | M0CN ACH Return Debit | Richard wendt 9cb42545fbaf4dc | ACH Return Debit | | Return | | | | | Richard wendt 9cb42545fbaf4dc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 7100 | Debit | 1403 | ACH Return Debit | TYLER FOLEY 91b6ea0a8544480 | Wire Debit | | Return | | | | | TYLER FOLEY 91b6ea0a8544480 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Credit | 3277 | M0CNC31107Y55HGO | BENE:SHIRINE BAKER | Wire Debit | | Wire | M0CNC31107Y55HGO | | SHIRINE BAKER | CUS | SHIRINE BAKER | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 4492 | M0CND0216EL5P3AI | ORIG:DANIEL A CABRERA RODRIGUEZ | Wire Credit | | Wire | M0CND0216EL5P3AI | DANIEL A CABRERA RODRIGUEZ | | CUS | DANIEL A CABRERA RODRIGUEZ | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 163 | M0CO0216GW6AVYW | BENE:Connor BRATTON | API Wire Debit | | Wire | M0CO0216GW6AVYW | | Connor BRATTON | CUS | Connor BRATTON | | | | $5,864.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 889 | M0CNS3221440077C | BENE:Lei Guo | Wire Credit | | Wire | M0CNS3221440077C | Lei Guo | | CUS | Lei Guo | | | | $97,178.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 777 | M0CNS0204LT696T5 | BENE:JOHNNIE VELIZ | Wire Debit | | Wire | M0CNS0204LT696T5 | | JOHNNIE VELIZ | CUS | JOHNNIE VELIZ | | | | $468.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 5846 | M0CNE21496K6DKVG | ORIG:JOSE BONNER OR LARONE A BONNER | Wire Credit | | Wire | M0CNE21496K6DKV | JOSE BONNER OR LARONE A BONNER | | CUS | JOSE BONNER OR LARONE A BONNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 193 | M0CN03224RESEWE3 | BENE:Yevgeniy Moskvin | API Wire Debit | | Wire | M0CN03224RESEWE | | Yevgeniy Moskvin | CUS | Yevgeniy Moskvin | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 8948 | M0CNH2137IP6OJZW | ORIG:PINKY L CRUZ | Wire Credit | | Wire | M0CNH2137IP6OJZ | PINKY L CRUZ | | CUS | PINKY L CRUZ | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Credit | 7353 | M0CNG0059L6RFGL | BENE:Jordi Vila Hernandez de Lorenzo | Wire Credit | | Wire | M0CNG0059L6RFGL | Jordi Vila Hernandez de Lorenzo | | CUS | Jordi Vila Hernandez de Lorenzo | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 11192 | M0CNK2435E55EW0L | ORIG:TATYANA FERNICOLA | Wire Credit | | Wire | M0CNK2435E55EW0 | TATYANA FERNICOLA | | CUS | TATYANA FERNICOLA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 10432 | M0CNJ1638DA6OVRW | ORIG:SANFORD A KOPLOWITZ | Wire Credit | | Wire | M0CNJ1638DA6OVR | SANFORD A KOPLOWITZ | | CUS | SANFORD A KOPLOWITZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 11216 | M0CN0140C36AJDC | ORIG:KEN KUWAHARA | Wire Credit | | Wire | M0CN0140C36AJD | KEN KUWAHARA | | CUS | KEN KUWAHARA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/23/22 | 7100 | Debit | 1399 | ACH Return Debit | PIERRE BASQUIN b2dbb593889o413 | ACH Return Debit | | Return | | | | | PIERRE BASQUIN b2dbb593889o413 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 4436 | M0CND0126LW60PPU | ORIG:SHAO-FU SUNG | Wire Credit | | Wire | M0CND0126LW60PP | SHAO-FU SUNG | | CUS | SHAO-FU SUNG | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9099 | Debit | 10101 | M0CNI5010RF597KK | BENE:NANCY A WRIGHT | Wire Return Debit - API | | Return | M0CNI5010RF597KK | | NANCY A WRIGHT | CUS | NANCY A WRIGHT | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 2542 | M0CNB0650KQ50PG9 | ORIG:FLOREIDA L QUIAOIT | Wire Credit | | Wire | M0CNB0650KQ50PG | FLOREIDA L QUIAOIT | | CUS | FLOREIDA L QUIAOIT | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 11584 | M0CNK5214IC801UL | ORIG:JACKIE D DALANEY | Wire Credit | | Wire | M0CNK5214IC801UL | JACKIE D DALANEY | | CUS | JACKIE D DALANEY | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 11658 | M0CNL0110JU62S4C | ORIG:KHAMPHONE K TOSCANO | Wire Credit | | Wire | M0CNL0110JU62S4C | KHAMPHONE K TOSCANO | | CUS | KHAMPHONE K TOSCANO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 207 | M0CN3220LC5PQC | BENE:XAVIER OLIVIERI | Wire Debit | | Wire | M0CN3220LC5PQC | | XAVIER OLIVIERI | CUS | XAVIER OLIVIERI | | | | $540.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 10414 | M0CNJ1413IA51M7H | ORIG:SHIRINE BAKER | Wire Credit | | Wire | M0CNJ1413IA51M7H | SHIRINE BAKER | | CUS | SHIRINE BAKER | | | | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 511 | M0CN33225RJ5R9YA | BENE:Jonathan Arney | API Wire Debit | | Wire | M0CN33225RJ5R9YA | | Jonathan Arney | CUS | Jonathan Arney | | | | $71,757.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 12132 | M0CNL3408M86PM2Z | ORIG:JACK DEAN GARTIN | Wire Credit | | Wire | M0CNL3408M86PM2 | JACK DEAN GARTIN | | CUS | JACK DEAN GARTIN | | | | $18,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 1831 | M0CN93136PCSKHIL | BENE:Danial Siddiqui | API Wire Debit | | Wire | M0CN93136PCSKHIL | | Danial Siddiqui | CUS | Danial Siddiqui | | | | $9,969.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 9092 | Debit | 11675 | M0CNL0127PW56B53 | BENE:Daniel Vasquez | API Wire Debit | | Wire | M0CNL0127PW56B5 3 | | Daniel Vasquez | CUS | Daniel Vasquez | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 4968 | M0CN31203NSIGQ5 | ORIG:FRANK M DE FRANZE | Wire Credit | | Wire | M0CN31203NSIGQ5 | FRANK M DE FRANZE | | CUS | FRANK M DE FRANZE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 9352 | M0CNH4017N6IVN3Y | ORIG:EKATERINA S SOKOLOVA | Wire Credit | | Wire | M0CNH4017N6IVN3Y | EKATERINA S SOKOLOVA | | CUS | EKATERINA S SOKOLOVA | | | | $23,229.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/23/22 | 4052 | Credit | 9102 | M0CNH33346Y6EJQD | ORIG:JASON SKEANS | Wire Credit | | Wire | M0CNH33346Y6EJQ D | JASON SKEANS | | CUS | JASON SKEANS | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 11112 | M0CRE2047QJ6U2VQ | ORIG:KARESSA DANIELLE FETCHER | Wire Credit | | Wire | M0CRE2047QJ6U2V Q | KARESSA DANIELLE FETCHER | | CUS | KARESSA DANIELLE FETCHER | | | | $18,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9099 | Debit | 3217 | M0CO6000S5T67OEU | BENE:NATASHA N SANON | Wire Return Debit - API | | Return | M0CO6000S5T67OE | | NATASHA N SANON | CUS | BENE:NATASHA N SANON | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 89 | Debit | 337 | GLOBALIZATION/EDI PAYMNT | REF*TN*100WACD023*Transfer | ACH Debit | | ACH | | | | OPR | REF*TN*100WACD023*Transfer | | | | $1,059.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 4243 | M0CQC0043A45FH93 | BENE:ALIAKSEI VORANAU | API Wire Debit | | Wire | M0CQC0043A45FH9 | | ALIAKSEI VORANAU | CUS | ALIAKSEI VORANAU | | | | $551.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3105 | M0CO3148ML6OZDC | BENE:MATTHEW JOHNSON | API Wire Debit | | Wire | M0CO3148ML6OZD | MATTHEW JOHNSON | | CUS | MATTHEW JOHNSON | | | | $9,884.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 9794 | M0CRD314275BTYH | ORIG:LAURI K OBERHOFF | Wire Credit | | Wire | M0CRD314275BTY | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 89 | Debit | 327 | aaron.tse binanc/Expensify R00eNxe00mWq | Bam Trading Services | ACH Debit | | ACH | | | | OPR | Bam Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/22 | 4005 | Credit | 15250 | SEN from 5090016576+1214208377565 | SEN TSFR CREDIT 4005 | SEN | | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $236,511.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 4457 | M0CQI0048AA5OST2 | BENE:REID BIRD | Wire Debit | | Wire | M0CQI0048AA5OSTZ | REID BIRD | | CUS | REID BIRD | | | | $1,135.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 3709 | M0CPG0029K55DY19 | BENE:DEBORAH THOMAS | Wire Debit | | Wire | M0CPG0029K55DY19 | DEBORAH THOMAS | | CUS | DEBORAH THOMAS | | | | $9,511.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 13686 | M0CRH4154NJ6CA9 | ORIG:YEN H HAMILTON | Wire Credit | | Wire | M0CRH4154NJ6CA9 | YEN H HAMILTON | | CUS | YEN H HAMILTON | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 3517 | M0CP20105IV576YI | BENE:CHANDLER CARSON | Wire Credit | | Wire | M0CP20105IV576YI | CHANDLER CARSON | | CUS | CHANDLER CARSON | | | | $985.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3461 | M0COM0059JF55MX6 | BENE:Alexey Skibin | Wire Credit | | Wire | M0COM0059JF55MX | Alexey Skibin | | CUS | Alexey Skibin | | | | $41,770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 11707 | M0CRF00565P601BS | BENE:Joshua Constantino | Wire Credit | | Wire | M0CRF00565P601BS | Joshua Constantino | | CUS | Joshua Constantino | | | | $464.28 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3628 | ACH Return Debit | BARRY M DELOUGHERY cb84c036ed3c4b7 | ACH Return Debit | | Return | | | | | BARRY M DELOUGHERY cb84c036ed3c4b7 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3733 | M0CP0027R46FKLG | BENE:William Oliver | Wire Credit | | Wire | M0CP0027R46FKLG | William Oliver | | CUS | William Oliver | | | | $145,302.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3093 | M0CO31481A6KQD2 | BENE:Benjamin Joloff | Wire Credit | | Wire | M0CO31481A6KQD | Benjamin Joloff | | CUS | Benjamin Joloff | | | | $3,018.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3585 | M0CP6305TB856Q2G | BENE:Thomas Kivisto | API Wire Debit | | Wire | M0CP6305TB856Q2G | Thomas Kivisto | | CUS | Thomas Kivisto | | | | $55,990.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 10849 | M0CRE00573WS533E | BENE:TIMUR YUNISOV | API Wire Debit | Wire | M0CRE00573WS533E | TIMUR YUNISOV | CUS | TIMUR YUNISOV | | | | | $7,359.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3793 | M0CPL0034RG65LY8 | BENE:JOHN THOMAS | API Wire Debit | Wire | M0CPL0034RG65LY8 | JOHN THOMAS | CUS | JOHN THOMAS | | | | | $21,256.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3205 | M0CO53154595E8Y6 | BENE:Thomas Kivisto | API Wire Debit | Wire | M0CO53154595E8Y6 | Thomas Kivisto | CUS | Thomas Kivisto | | | | | $25,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 89 | Debit | 335 | Trang Nguyen/Expensify R008fo3X5/A Bam | Trading Services | ACH Debit | ACH | | | OPR | Trading Services | | | | | $71.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3477 | M0CON31143058VTQ | BENE:Tycoon Shee Shee Vann Koch | API Wire Debit | Wire | M0CON31143058VT Koch | Tycoon Shee Shee Vann CUS | Tycoon Shee Shee Vann Koch | | | | | $5,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3805 | M0CRJ3039J465ZGY | BENE:Jing wang | API Wire Debit | Wire | M0CRJ3039J465ZGY | Jing wang | CUS | Jing wang | | | | | $4,377.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 16609 | M0CRM313106S5R2I | BENE:Mary Spio | API Wire Debit | Wire | M0CRM313106S5R2I | Mary Spio | CUS | Mary Spio | | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3513 | M0CP2010522556YB | BENE:bruce simpson | API Wire Debit | Wire | M0CP2010522556YB | bruce simpson | CUS | bruce simpson | | | | | $62,446.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 14447 | M0CRJ0116K8589ZD | BENE:MARK PAL | API Wire Debit | Wire | M0CRJ0116K8589ZD | MARK PAL | CUS | MARK PAL | | | | | $20,340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 4577 | M0CQL3118K25YMG7 | BENE:Michael Gooch | API Wire Debit | Wire | M0CQL3118K25YMG7 | Michael Gooch | CUS | Michael Gooch | | | | | $7,768.26 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 21 | Credit | 421 | Checkout LLC/C000000001Z 00000000012SD | BAM Trading Services I | ACH Credit | ACH | | | CUS | BAM Trading Services I | | | | | $239,288.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 11241 | M0CRE3102JX6JBSX | BENE:Mike Cifani | API Wire Debit | Wire | M0CRE3102JX6JBSX | Mike Cifani | CUS | Mike Cifani | | | | | $1,233.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 9269 | M0CQ73055TX6ABM7 | BENE:Yun Huang | API Wire Debit | Wire | M0CQ73055TX6ABM7 | Yun Huang | CUS | Yun Huang | | | | | $49,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 7475 | M0CR93117LV69HUK | BENE:Randall Hutchens | API Wire Debit | Wire | M0CR93117LV69HU | Randall Hutchens | CUS | Randall Hutchens | | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7190 | Credit | 1113 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3341 | M0COE0042G759LNL | BENE:GEORGIA LECHNER-SNYDER | API Wire Debit | Wire | M0COE0042G759LN L | GEORGIA LECHNER-SNYDER | CUS | GEORGIA LECHNER-SNYDER | | | | | $1,193.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3618 | ACH Return Debit | DONIE E SANDERS 8a7c860ed730497 | ACH Return Debit | Return | | | CUS | DONIE E SANDERS 8a7c860ed730497 | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 9207 | M0CR13146306DKSA | BENE:juan sanchez | API Wire Debit | Wire | M0CR13146306DKS | juan sanchez | CUS | juan sanchez | | | | | $1,213.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 15752 | M0CRL06167E5N2H3 | ORIG:MCKINNEY, MICHAEL R | Wire Credit | Wire | M0CRL06167E5N2H3 | MCKINNEY, MICHAEL R | CUS | MCKINNEY, MICHAEL R | | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 13668 | M0CRH37196G60G3J | ORIG:ROBERT B JOHNSON | Wire Credit | Wire | M0CRH37196G60G3 | ROBERT B JOHNSON | CUS | ROBERT B JOHNSON | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 3157 | M0CO20145CJ623FA | BENE:LILLY VERSTEEG | API Wire Debit | Wire | M0CO20145CJ623FA | LILLY VERSTEEG | CUS | LILLY VERSTEEG | | | | | $273,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 3729 | M0CP0027JO5494 | BENE:Daniel Kenna | API Wire Debit | Wire | M0CP0027JO5494 | Daniel Kenna | CUS | Daniel Kenna | | | | | $586.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 13506 | M0CRH3006FH5FCPP | ORIG:DUSTIN L CORNWELL | Wire Credit | Wire | M0CRH3006FH5FCP P | DUSTIN L CORNWELL | CUS | DUSTIN L CORNWELL | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3616 | ACH Return Debit | Jenna Mowrey e2676b12f6e942a | ACH Return Debit | Return | | | CUS | Jenna Mowrey e2676b12f6e942a | | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 13547 | M0CRH3112KJ566C5 | BENE:Kenneth Callaway | API Wire Debit | Wire | M0CRH3112KJ566C5 | Kenneth Callaway | CUS | Kenneth Callaway | | | | | $390.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 4645 | M0CR10129H65X092 | BENE:DAVID LISY | API Wire Debit | Wire | M0CR10129H65X092 | DAVID LISY | CUS | DAVID LISY | | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 3801 | M0CPL3039PQ5EX5F | BENE:Rasool vahid Belarghou | API Wire Debit | Wire | M0CPL3039PQ5EX5F | Rasool vahid Belarghou | CUS | Rasool vahid Belarghou | | | | | $90.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 8860 | M0CRC3315PH5FIE3 | ORIG:DONNA M BUCHANAN | Wire Credit | Wire | M0CRC3315PH5FIE3 | DONNA M BUCHANAN | CUS | DONNA M BUCHANAN | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 15968 | M0CRL1504NW6USY0 | ORIG:RENEE BIGHORSE | Wire Credit | Wire | M0CRL1504NW6USY | RENEE BIGHORSE | CUS | RENEE BIGHORSE | | | | | $960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 13626 | M0CRH3353K25Q8RR | ORIG:VVS LOUNGE LLC | Wire Credit | Wire | M0CRH3353K25Q8R R | VVS LOUNGE LLC | CUS | VVS LOUNGE LLC | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7190 | Credit | 1111 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | | $56,600.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 16596 | M0CRM304180GE GP7 | ORIG:CHRISTOPHER GILBERT | Wire Credit | Wire | M0CRM304180GE GP 7 | CHRISTOPHER GILBERT | CUS | CHRISTOPHER GILBERT | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/22 | 9086 | Debit | 11393 | SEN to 5090013656+22/12/27 06:43:21:27 | 404cea7d66aa44dcaf2924d4f06f8447 | SEN Transfer Debit API | Reversal | | | SEN | | | | | | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 8028 | M0CRB2005FN5Y11M | ORIG:CRYSTAL CHITTY | Wire Credit | Wire | M0CRB2005FN5Y11 M | CRYSTAL CHITTY | CUS | CRYSTAL CHITTY | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3317 | M0CO00044926 7YCS | BENE:DANIEL LUKASZCZYK | API Wire Debit | Wire | M0CO00044926 7YC S | DANIEL LUKASZCZYK | CUS | DANIEL LUKASZCZYK | | | | | $91.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 13836 | M0CR00289Q65AZZ | ORIG:RONALD R BLANKS | Wire Credit | Wire | M0CR00289Q65AZZ | RONALD R BLANKS | CUS | RONALD R BLANKS | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 14994 | M0CRJ4916 7U6EKF3 | ORIG:KEVIN L SPEAR | Wire Debit | Wire | M0CRJ4916 7U6EKF3 | KEVIN L SPEAR | CUS | KEVIN L SPEAR | | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3697 | M0CPF30288E6W4GG | BENE:DREW LAUTER | API Wire Debit | Wire | M0CPF30288E6W4G G | DREW LAUTER | CUS | DREW LAUTER | | | | | $846.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 3357 | M0COE3043M0S9ZD8 | BENE:MICHAEL MAGYAR | API Wire Debit | Wire | M0COE3043M0S9ZD 8 | MICHAEL MAGYAR | CUS | MICHAEL MAGYAR | | | | | $965.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 14462 | M0CRJ02241P6YZQU | ORIG:JUNE R BRAY | Wire Credit | Wire | M0CRJ02241P6YZQ | JUNE R BRAY | CUS | JUNE R BRAY | | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 17516 | M0CRN14038286LH9 | ORIG:JOSHUA J CREED | Wire Credit | Wire | M0CRN14038286LH9 | JOSHUA J CREED | CUS | JOSHUA J CREED | | | | | $3,020.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 14530 | M0CRJ0920MN6SJ4G | ORIG:JOSEPH J DAUJOTAS | Wire Credit | Wire | M0CRJ0920MN6SJ4G | JOSEPH J DAUJOTAS | CUS | JOSEPH J DAUJOTAS | | | | | $2,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 14948 | M0CRJ4252PH6DOEI | ORIG:RICHARD LEE FEHNEL | Wire Credit | Wire | M0CRJ4252PH6DOEI | RICHARD LEE FEHNEL | CUS | RICHARD LEE FEHNEL | | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 4585 | M0CQM01157O5GAEJ | BENE:RUTH HERNANDEZ | API Wire Debit | Wire | M0CQM01157O5GAE J | RUTH HERNANDEZ | CUS | RUTH HERNANDEZ | | | | | $519.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/22 | 9086 | Credit | 1555 | SEN to 5090016576+22/12/21 17:02:54:79 | cef766 e08c944ac8bc56d36d17f9772 | SEN Transfer Debit API | Reversal | | | SEN | | | | | | $109,944.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9099 | Debit | 15033 | M0CRJ5010BX578HL | BENE:TERESA PATTERSON | Wire Return Debit - API | Return | | M0CRJ5010BX578HL | TERESA PATTERSON | CUS | BENE:TERESA PATTERSON | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 12129 | M0CRF3106FZ6UN62 | BENE:vasilisa neretina | API Wire Debit | Wire | M0CRF3106FZ6UN62 | vasilisa neretina | CUS | vasilisa neretina | | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 4409 | M0CQH0044NF5SCVS | BENE:mohammed amouchal | API Wire Debit | Wire | M0CQH0044NF5SCV S | mohammed amouchal | CUS | mohammed amouchal | | | | | $165,373.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 10710 | M0CR05123PG5048H | ORIG:ANDY PHER | Wire Credit | Wire | M0CR05123PG5048 | ANDY PHER | CUS | ANDY PHER | | | | | $41,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 7510 | M0CR44177E6GETO | ORIG:COLTON LEE RADFORD | Wire Credit | Wire | M0CR44177E6GET | COLTON LEE RADFORD | CUS | COLTON LEE RADFORD | | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 15348 | M0CRK2253A86VDM8 | ORIG:SYLVAIN ACHILLE DESAULNIERS | Wire Credit | Wire | M0CRK2253A86VDM8 | SYLVAIN ACHILLE DESAULNIERS | CUS | SYLVAIN ACHILLE DESAULNIERS | | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 14560 | M0CRJ1312RL5R8MT | ORIG:ERIC T FOTSO | Wire Credit | Wire | M0CRJ1312RL5R8M | ERIC T FOTSO | CUS | ERIC T FOTSO | | | | | $20,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 9722 | M0CRD0255MV5G8LY | ORIG COLTON RIGGS | Wire Credit | Wire | M0CRD0255MV5G8L Y | COLTON RIGGS | | CUS | COLTON RIGGS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 9570 | M0CRD0214CG5IFUI | ORIG EMMANUEL BUTLER | Wire Credit | Wire | M0CRD0214CG5IFUI | EMMANUEL BUTLER | | CUS | EMMANUEL BUTLER | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 7762 | M0CRA4840F3623MY | ORIG ANTHONY M WATSON | Wire Credit | Wire | M0CRA4840F3623MY | ANTHONY M WATSON | | CUS | ANTHONY M WATSON | | | | $769.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 7414 | M0CRI1059RF5JGRP | ORIG VOONE INC | Wire Credit | Wire | M0CRI1059RF5JGR P | VOONE INC | | CUS | VOONE INC | | | | $14,720.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 17574 | M0CRN2836QC5N51Z | ORIG DANIEL R FORWARD | Wire Credit | Wire | M0CRN2836QC5N51 | DANIEL R FORWARD | | CUS | DANIEL R FORWARD | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3701 | M0CPF3028156JUGC | BENE:DAVID LANSING | API Wire Debit | Wire | M0CPF3028156JUG | DAVID LANSING | DAVID LANSING | CUS | DAVID LANSING | | | | $39,574.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 15932 | M0CRL1348B5R48D | ORIG FANG CHEN | Wire Credit | Wire | M0CRL1348B5R48D | FANG CHEN | | CUS | FANG CHEN | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 13776 | M0CRH5431985330I | ORIG:RAYMOND T MCKENZIE OR TONYA D | Wire Credit | Wire | M0CRH5431985330K D | RAYMOND T MCKENZIE OR TONYA | | CUS | RAYMOND T MCKENZIE OR TONYA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 2190 | Credit | 1114 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $20,028.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 4099 | Credit | 15618 | M0CRK49376S6C9E3 | ORIG:Binance.US | Wire Return | Return | M0CRK49376S6C9E3 | Binance.US | | | ORIG:Binance.US | | | | $975.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 25 | Credit | 306 | Ref 3611019 from Dep 5090023432 Internal | !x9 per Andrew | Transfer Credit | Transfer | | | | | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 13746 | M0CRH3812US2QI8U1 | ORIG DANIEL J KOFFLER | Wire Credit | Wire | M0CRH3812US2QI8U | DANIEL J KOFFLER | | CUS | DANIEL J KOFFLER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 13189 | M0CRH0111GA6YJNW | BENE:Ryan Hawk | API Wire Debit | Wire | M0CRH0111GA6YJN W | | Ryan Hawk | CUS | Ryan Hawk | | | | $1,806.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 89 | Debit | 322 | Pierre Carras/Expensify R00FmBByShP | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,953.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 12877 | M0CRG31036H54Y9H | BENE:Gabriel Belloni | API Wire Debit | Wire | M0CRG31036H54Y9 | Gabriel Belloni | Gabriel Belloni | CUS | Gabriel Belloni | | | | $234,855.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 14240 | M0CRI3722PT5VNH5 | ORIG CRISTINA RAMIREZ | Wire Credit | Wire | M0CRI3722PT5VNH5 | CRISTINA RAMIREZ | | CUS | CRISTINA RAMIREZ | | | | $5,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 2814 | M0CR20119775GPSR | ORIG TAHOMER SALAZAR | Wire Credit | Wire | M0CR20119775GPS | TAHOMER SALAZAR | | CUS | TAHOMER SALAZAR | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3373 | M0COG0042NH5KA8X | BENE:SERGEI ZHARKOV | API Wire Debit | Wire | M0COG0042NH5KA8 | | SERGEI ZHARKOV | CUS | SERGEI ZHARKOV | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 12881 | M0CRG3103HU54Y9P | BENE:Nicholas Turk | API Wire Debit | Wire | M0CRG3103HU54Y9 X | | Nicholas Turk | CUS | Nicholas Turk | | | | $5,421.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3749 | M0CP30287G5GY3G | BENE:William Oliver | API Wire Debit | Wire | M0CPI30287G5GY3G | William Oliver | William Oliver | CUS | William Oliver | | | | $249,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 7654 | M0CRA17362569BAC | ORIG MARK S BOCANEGRA + | Wire Credit | Wire | M0CRA17362569BA | MARK S BOCANEGRA + | | CUS | MARK S BOCANEGRA + | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 9550 | M0CRD0203EX6M174 | ORIG LAURI K OBERHOFF | Wire Credit | Wire | M0CRD0203EX6M174 | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 10124 | M0CRD05581Q5S2HN | ORIG:JOSE F GOMES | Wire Credit | Wire | M0CRD05581Q5S2H N | JOSE F GOMES | | CUS | JOSE F GOMES | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 6287 | M0CR43150A5AWZ3 | BENE:Alexander Saiers | API Wire Debit | Wire | M0CR43150A5AWZ3 | | Alexander Saiers | CUS | Alexander Saiers | | | | $538.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 9313 | M0CR03134AP5FZ7H | BENE:Carlos Olivas | API Wire Debit | Wire | M0CR03134AP5FZ7 | Carlos Olivas | Carlos Olivas | CUS | Carlos Olivas | | | | $3,385.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 10500 | M0CRD4112N15ZO2J | ORIG:RAQUEL E BAUM | Wire Credit | Wire | M0CRD4112N15ZO2J | RAQUEL E BAUM | | CUS | RAQUEL E BAUM | | | | $19,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 15278 | M0CRK17037T5L5M9 | ORIG:ALVARADO/ENRIQUE | Wire Credit | Wire | M0CRK17037T5L5M9 | ALVARADO/ENRIQUE | | CUS | ALVARADO/ENRIQUE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 21 | Credit | 420 | Checkout LLC/O00000001Z 00000001ZTH | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $67,756.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 11202 | Debit | 11202 | M0CRE2701426K7TG | ORIG:ALLISON C DRAKE | Wire Credit | Wire | M0CRE2701426K7TG | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $3,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 7932 | M0CRB0948P96VAUR | ORIG:KYUNG S SUH | Wire Credit | Wire | M0CRB0948P96VAU R | KYUNG S SUH | | CUS | KYUNG S SUH | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9099 | Debit | 15037 | M0CRJ5010M25KDHS | BENE:OPTIMAL HEALTH MANAGEMENT INC | Wire Debit - API | Wire | M0CRJ5010M25KDH S | | OPTIMAL HEALTH MANAGEMENT INC | | BENE:OPTIMAL HEALTH MANAGEMENT INC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7190 | Debit | 1112 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,160,807.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9099 | Debit | 15009 | M0CRJ5008CO6OUTX | BENE:MS MARILYN D FORRESTER OR LOIS F | Wire Return Debit - API | Return | M0CRJ5008CO6OUT X | | MS MARILYN D FORRESTER OR LOIS F | | BENE:MS MARILYN D FORRESTER OR LOIS F | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 9496 | M0CRD01274W5535J | ORIG:NANCY JEAN JENKINS | Wire Credit | Wire | M0CRD01274W5535J | NANCY JEAN JENKINS | | CUS | NANCY JEAN JENKINS | | | | $5,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3769 | M0CPJ3031405AUGN | BENE:Rhashied Robinson | API Wire Debit | Wire | M0CPJ3031405AUG | Rhashied Robinson | Rhashied Robinson | CUS | Rhashied Robinson | | | | $199.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3193 | M0CO5013WL59HAV | BENE:CHANDLER CARSON | API Wire Debit | Wire | M0CO5013WL59HAV | CHANDLER CARSON | CHANDLER CARSON | CUS | CHANDLER CARSON | | | | $986.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3861 | M0CQ03047HD5HG4I | BENE:MOHAMMADMEHDI VAEZI | API Wire Debit | Wire | M0CQ03047HD5HG4I | | MOHAMMADMEHDI VAEZI | CUS | MOHAMMADMEHDI VAEZI | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 4385 | M0CQG30404S6CRCH | BENE:KAYLA CUMMINGS | API Wire Debit | Wire | M0CQG30404S6CRC H | | KAYLA CUMMINGS | CUS | KAYLA CUMMINGS | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3619 | ACH Return Debit | BARRY M DELOUGHERY b2105841 6825432 | ACH Return Debit | Return | | | | | BARRY M DELOUGHERY b21058416825432 | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 89 | Debit | 338 | GLOBALIZATION/EDI PAYMNT | REF"TN"100WACD023"Transfer\ | ACH Debit | ACH | | | | OPR | REF"TN"100WACD023"Transfer\ | | | | $7,404.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 89 | Debit | 6295 | M0CR40140NG5MA9D | BENE:Felix Jiang | API Wire Debit | Wire | M0CR40140NG5MA9 | Felix Jiang | | CUS | Felix Jiang | | | | $10,537.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 4589 | M0CQM0114EL6YYO3 | BENE:JAMES PALMER | API Wire Debit | Wire | M0CQM0114EL6YYO 3 | JAMES PALMER | | CUS | JAMES PALMER | | | | $653.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 7418 | M0CR9113OKO6Q5VQ | ORIG NATHAN K CHEN | Wire Credit | Wire | M0CR9113OKO6Q5V Q | NATHAN K CHEN | | CUS | NATHAN K CHEN | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3623 | ACH Return Debit | BARRY M DELOUGHERY 4426876689f94de | ACH Return Debit | Return | | | | | BARRY M DELOUGHERY 4426876689f94de | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 9606 | M0CRD0227NB655H4 | ORIG:PAUL D ALCOCER | Wire Credit | Wire | M0CRD0227NB655H4 | PAUL D ALCOCER | | CUS | PAUL D ALCOCER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 3225 | M0C63148G96PTY2 | BENE:CHARLES GLADWELL | API Wire Debit | Wire | M0C63148G96PTY2 | CHARLES GLADWELL | CHARLES GLADWELL | CUS | CHARLES GLADWELL | | | | $2,727.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 12050 | M0CRF2345BO5RGJI | ORIG CHERYL DENTON | Wire Credit | Wire | M0CRF2345BO5RGJI | CHERYL DENTON | | CUS | CHERYL DENTON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 10299 | M0CRD3108PL5YGWB | BENE:Rebecca Andrews | API Wire Debit | Wire | M0CRD3108PL5YGW | Rebecca Andrews | Rebecca Andrews | CUS | Rebecca Andrews | | | | $3,732.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 14769 | M0CRJ3121KQ5OJCN | BENE:Daniel Kogan | API Wire Debit | Wire | M0CRJ3121KQ5OJC | Daniel Kogan | Daniel Kogan | CUS | Daniel Kogan | | | | $16,767.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9099 | Debit | 15025 | M0CRJ5010D2510HO | BENE:ISPOT HOMEBUYERS, LLC. | Wire Return Debit - API | Return | M0CRJ5010D2510H O | | ISPOT HOMEBUYERS, LLC. | | BENE:ISPOT HOMEBUYERS, LLC. | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3627 | ACH Return Debit | BARRY M DELOUGHERY bd1169a7d064422 | ACH Return Debit | Return | | | | | BARRY M DELOUGHERY bd1169a7d064422 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 14686 | M0CRJ2230GR63MUT | ORIG:OMER ENES ESER | Wire Credit | Wire | M0CRJ2230GR63MU J | OMER ENES ESER | | CUS | OMER ENES ESER | | | | $200.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4099 | Credit | 15242 | M0CRK13168Y6A11L | ORIG:Binance.US | Wire Return | Return | M0CRK13168Y6A11L | Binance.US | | CUS | ORIG:Binance.US | | | | $5,805.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 9710 | M0CRD250QG55RN4K | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | M0CRD250QG55RN4K | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $32,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Debit | 12453 | M0CRG0058SP644G9 | BENE:Michael Gooch | API Wire Debit | Wire | M0CRG0058SP644G9 | | Michael Gooch | CUS | Michael Gooch | | | | $1,671.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Debit | 9277 | M0CCI30505U59UI0 | BENE:Raul lopez | API Wire Debit | Wire | M0CCI30505U59UI0 | | Raul lopez | CUS | Raul lopez | | | | $12,784.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3622 | ACH Return Debit | BARRY M DELOUGHERY b9ec0660cbdc413 | ACH Return Debit | Return | | | BARRY M DELOUGHERY | CUS | BARRY M DELOUGHERY b9ec0660cbdc413 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3481 | M0CON3114186Q68Z | BENE:Daniel Vasquez | API Wire Debit | Wire | M0CON3114186Q68Z | | Daniel Vasquez | CUS | Daniel Vasquez | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 4017 | M0CQS30S9BV5GKS0 | BENE:Francisco hernandez | API Wire Debit | Wire | M0CQS30S9BV5GKS0 | | Francisco hernandez | CUS | Francisco hernandez | | | | $95.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 13910 | M0CRI1008AL686LS | ORIG:JULIE GIFFORD | Wire Credit | Wire | M0CRI1008AL686LS | JULIE GIFFORD | | CUS | JULIE GIFFORD | | | | $97,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Debit | 4537 | M0CQK31119362GKR | BENE:Dana Vasquez | API Wire Debit | Wire | M0CQK31119362GKR | | Dana Vasquez | CUS | Dana Vasquez | | | | $2,159.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 15400 | M0CRK2730EA621UP | ORIG:ANDREW D PETERSEN | Wire Credit | Wire | M0CRK2730EA621U P | ANDREW D PETERSEN | | CUS | ANDREW D PETERSEN | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Debit | 3829 | M0CQ00047JH6FMUI | BENE:MOHAMMADMEHDI VAEZI | API Wire Debit | Wire | M0CQ00047JH6FMUI | | MOHAMMADMEHDI VAEZI | CUS | MOHAMMADMEHDI VAEZI | | | | $35,960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Debit | 9678 | M0CRD024554SH4D | ORIG:IN KI AHN | Wire Debit | Wire | M0CRD024554SH4D | | IN KI AHN | CUS | IN KI AHN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 16628 | M0CRM3446196TDMG | ORIG:MARIBETH NIGRO | Wire Credit | Wire | M0CRM3446196TDMG | MARIBETH NIGRO | | CUS | MARIBETH NIGRO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/22 | 9086 | Debit | 965 | SEN to 5090012559>22/12/24 20.27.21.43 | 88a2588bd8eb4d9584e8b9e31cae0817 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $64,338.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 16282 | M0CRL4611NI52GRE | ORIG:BERTAUD JOSEPH | Wire Credit | Wire | M0CRL4611NI52GRE | BERTAUD JOSEPH | | CUS | BERTAUD JOSEPH | | | | $9,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 12380 | M0CRF4904IN689W7 | ORIG:VALERIE C CROWLEY | Wire Credit | Wire | M0CRF4904IN689W7 | VALERIE C CROWLEY | | CUS | VALERIE C CROWLEY | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Debit | 4345 | M0CQF3042125MZ8A | BENE:Daria Sizina | API Wire Debit | Wire | M0CQF3042125MZ8 | | Daria Sizina | CUS | Daria Sizina | | | | $2,140.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 15445 | M0CRK3130MGS1FO0 | BENE:Caleb Bain | API Wire Debit | Wire | M0CRK3130MGS1FO | | Caleb Bain | CUS | Caleb Bain | | | | $112.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 13690 | M0CRH4159K56DCBR | ORIG:JUSTIN WAYNE ELAM | Wire Credit | Wire | M0CRH4159K56DCB R | JUSTIN WAYNE ELAM | | CUS | JUSTIN WAYNE ELAM | | | | $5,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 12186 | M0CRF3413C457RGZ | ORIG:GIFTSON DAVID PAUL JEBASINGH | Wire Credit | Wire | M0CRF3413C457RG Z | GIFTSON DAVID PAUL JEBASINGH | | CUS | GIFTSON DAVID PAUL JEBASINGH | | | | $7,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 6431 | M0CRS314131518BF | BENE:Aggie Gorska | API Wire Debit | Wire | M0CRS314131518BF | | Aggie Gorska | CUS | Aggie Gorska | | | | $1,911.08 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 89 | Debit | 333 | Duvonte Hunt/Expensify R009cGb98zdB Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $151.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3629 | ACH Return Debit | BARRY M DELOUGHERY 8a81449a734b4e6 | ACH Return Debit | Return | | | BARRY M DELOUGHERY | CUS | BARRY M DELOUGHERY 8a81449a734b4e6 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4099 | Credit | 15568 | M0CRK4546G95Z9G6 | ORIG:Binance.US | Wire Return | Return | M0CRK4546G95Z9G | Binance.US | | CUS | ORIG:Binance.US | | | | $92,385.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3525 | M0CP23115K3515RV | BENE:EMILIO PINEDA | API Wire Debit | Wire | M0CP23115K3515RV | | EMILIO PINEDA | CUS | EMILIO PINEDA | | | | $1,479.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Debit | 4433 | M0CQH3050486RN61 | BENE:ANDREA ZARAMELLA | API Wire Debit | Wire | M0CQH3050486RN6 | | ANDREA ZARAMELLA | CUS | ANDREA ZARAMELLA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 15474 | M0CRK3514N16IDH4 | ORIG:TIMOTHY S. HAMILTON | Wire Credit | Wire | M0CRK3514N16IDH4 | TIMOTHY S. HAMILTON | | CUS | TIMOTHY S. HAMILTON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Debit | 9686 | M0CRD02484ESRNGD | ORIG:BRUNO I BORRA | Wire Debit | Wire | M0CRD02484ESRNG D | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 25 | Credit | 308 | Ref 3611019 from Dep 5090023432 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3631 | ACH Return Debit | BARRY M DELOUGHERY 4938c86b7da14ba | ACH Return Debit | Return | | | BARRY M DELOUGHERY | CUS | BARRY M DELOUGHERY 4938c86b7da14ba | | | | $7,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Debit | 4113 | M0CQ800523860JFN | BENE:VANJA BOKUNOVIC | API Wire Debit | Wire | M0CQ800523860JFN | | VANJA BOKUNOVIC | CUS | VANJA BOKUNOVIC | | | | $288.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 11786 | M0CRF10043W53JX0 | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | M0CRF10043W53JX0 | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $8,775.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3933 | M0CQ30552I9Y571KC | BENE:Ryan Bressler | API Wire Debit | Wire | M0CQ30552I9Y571KC | | Ryan Bressler | CUS | Ryan Bressler | | | | $1,133.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 14868 | M0CRJ3810G268G1P | ORIG:SUMMER BLOCK | Wire Credit | Wire | M0CRJ3810G268G1P | SUMMER BLOCK | | CUS | SUMMER BLOCK | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 10112 | M0CRD02259U655G1 | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | M0CRD02259U655G1 | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $5,425.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 13614 | M0CRH3330MW6WA7T | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | M0CRH3330MW6WA ADRIAN TIRTARAHARDJA | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $253.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/22 | 9086 | Debit | 1167 | SEN to 5090016576>22/12/25 07.12.57.14 | c9370ca45e774235b1c77fc27be923ec | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $111,062.94 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 89 | Debit | 324 | Lisa Wade/Expensify R000uOVMOPC3 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/22 | 82 | Debit | 305 | Ref 3611019 to Dep 5090026245 Internal t | xfr per Andrew | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 89 | Debit | 332 | Cary Okawa/Expensify R00d4Ur4Nrnr2 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $290.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 13490 | Credit | | M0CRH29168F6A0ZS | ORIG:SIMONE M SANCHEZ | Wire Credit | Wire | M0CRH29168F6A0ZS | SIMONE M SANCHEZ | | CUS | SIMONE M SANCHEZ | | | | $7,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Debit | 15441 | M0CRK3130HU5HFNX | BENE:TIMOTHY RAY | API Wire Debit | Wire | M0CRK3130HU5HFN X | | TIMOTHY RAY | CUS | TIMOTHY RAY | | | | $975.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 13944 | M0CRI1238DI6JGUO | ORIG:ARVIND K SOOD | Wire Credit | Wire | M0CRI1238DI6JGUO | ARVIND K SOOD | | CUS | ARVIND K SOOD | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Debit | 3545 | M0CP30107NR67X2B | BENE:Ivan Oceguada | API Wire Debit | Wire | M0CP30107NR67X2B | | Ivan Oceguada | CUS | Ivan Oceguada | | | | $4,706.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 3441 | M0CK0053EB5FZ60 | BENE:RYAN BOWEN | Wire Credit | Wire | M0CK0053EB5FZ60 | RYAN BOWEN | | CUS | RYAN BOWEN | | | | $2,841.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 9682 | M0CRO0245KX6LBSL | ORIG:BROOKS BOCKMAN | Wire Credit | Wire | M0CRO0245KX6LBSL | BROOKS BOCKMAN | | CUS | BROOKS BOCKMAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 12814 | M0CRG2425MV6U42I | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0CRG2425MV6U42I | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3353 | M0COE30042IU5MZCT | BENE:GEORGIA LECHNER-SNYDER | Wire Debit | Wire | M0COE30042IU5MZCT | | GEORGIA LECHNER-SNYDER | CUS | GEORGIA LECHNER-SNYDER | | | | $790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3626 | ACH Return Debit | BARRY M DELOUGHERY 03409611f1ba49c | ACH Return Debit | Return | | | BARRY M DELOUGHERY | CUS | BARRY M DELOUGHERY 03409611f1ba49c | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9099 | Debit | 15013 | M0CRJ5008SI6ZGTT | BENE:ROBEX LOGISTICS LLC | Wire Debit - API | Wire | M0CRJ5008SI6ZGTT | | ROBEX LOGISTICS LLC | CUS | BENE:ROBEX LOGISTICS LLC | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3615 | ACH Return Debit | MICHAEL A BERHANE dafd27b471ac4e1 | ACH Return Debit | Return | | | MICHAEL A BERHANE | CUS | MICHAEL A BERHANE dafd27b471ac4e1 | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 4561 | M0CQL01060J68PKX | BENE:Spencer Bier | API Wire Debit | Wire | M0CQL01060J68PKX | | Spencer Bier | CUS | Spencer Bier | | | | $4,092.87 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 6303 | M0CR50135BF5GOT5 | BENE:Robert Lewis | | API Wire Debit | Wire | M0CR50135BF5GOT5 | | Robert Lewis | CUS | Robert Lewis | | | | $1,958.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 9199 | M0CPL3040RA65ZHD | BENE:Daniel Kraus | | API Wire Debit | Wire | M0CPL3040RA65ZH | | Daniel Kraus | CUS | Daniel Kraus | | | | $3,862.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 14426 | M0CRI58423GSCRNF | ORIG:JAMES A CARROL | | Wire Credit | Wire | M0CRI58423GSCRNF | JAMES A CARROL | | CUS | JAMES A CARROL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 89 | Debit | 334 | Emily Cocozzaoli/Expensify R00VIZvLNibC | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $29.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 12889 | M0CRG31042W53V9V | BENE:FABIAN FORBES | | API Wire Debit | Wire | M0CRG31042W53V9 | | FABIAN FORBES | CUS | FABIAN FORBES | | | | $5,165.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9099 | Debit | 15021 | M0CRJ5010CI5P9HM | BENE:LOCHARD ASSOCIATE,LLC | | Wire Return Debit - API | Return | M0CRJ5010CI5P9HM | | LOCHARD ASSOCIATE,LLC | CUS | BENE:LOCHARD ASSOCIATE,LLC | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 15162 | M0CRK04O4O566AL5 | ORIG:PRINCE D OGUNDANA ROTIBI | | Wire Credit | Wire | M0CRK04O4O566AL5 | PRINCE D OGUNDANA ROTIBI | | CUS | PRINCE D OGUNDANA ROTIBI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 12133 | M0CRF3105676CBSL | BENE:William Campbell | | API Wire Debit | Wire | M0CRF3105676CBSL | | William Campbell | CUS | William Campbell | | | | $4,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 15434 | M0CR3045BZ686DJ | ORIG:TAMARA L GLYNN | | Wire Credit | Wire | M0CR3045BZ686DJ | TAMARA L GLYNN | | CUS | TAMARA L GLYNN | | | | $7,475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 13555 | M0CRK31311GSEGO5 | BENE:NICHOLAS SEPICH | | API Wire Debit | Wire | M0CRK31311GSEGO5 | | NICHOLAS SEPICH | CUS | NICHOLAS SEPICH | | | | $2,975.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/22 | 9086 | Debit | 955 | SEN to 5090012559+22/12/24 20:17:19.12 | 699e2ea2b5a746718018d50ee3aadbb1 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3101 | M0CO3150M35K2Q9 | BENE:james simmons | | API Wire Debit | Wire | M0CO3150M35K2Q 9 | | james simmons | CUS | james simmons | | | | $2,440.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3625 | ACH Return Debit | BARRY M DELOUGHERY 406e4dd7ec304l9a | ACH Return Debit | Return | | | | CUS | BARRY M DELOUGHERY 406e4dd7ec304l9a | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 9566 | M0CRD0212D76M1B0 | ORIG:DAVID N GOLDMAN | | Wire Credit | Wire | M0CRD0212D76M1B | DAVID N GOLDMAN | | CUS | DAVID N GOLDMAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 12461 | M0CRG0059KL6IGGX | BENE:Damian Forbes | | API Wire Debit | Wire | M0CRG0059KL6IGG | | Damian Forbes | CUS | Damian Forbes | | | | $13,190.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 13154 | M0CRG55214E5OAZP | ORIG:KAREN M BELTRAN CASTILLO | | Wire Credit | Wire | M0CRG55214E5OAZP | KAREN M BELTRAN CASTILLO | | CUS | KAREN M BELTRAN CASTILLO | | | | $20,740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3189 | M0OC43144HR6LAAL | BENE:NYI HAN | | API Wire Debit | Wire | M0OC43144HR6LAA | | NYI HAN | CUS | NYI HAN | | | | $4,527.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 4121 | M0CQ83055486XS8Q | BENE:Michael smith | | API Wire Debit | Wire | M0CQ83055486XS8 | | Michael smith | CUS | Michael smith | | | | $10,038.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 13555 | M0CRH3113FK5PACH | BENE:Yevgeniy Moskvin | | API Wire Debit | Wire | M0CRH3113FK5PAC H | | Yevgeniy Moskvin | CUS | Yevgeniy Moskvin | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 89 | Debit | 336 | Cary Okawa/Expensify R00TBcv8dXOo Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 16605 | M0CRM3131L06R83R | BENE:ANTHONREY ARZADON | | API Wire Debit | Wire | M0CRM3131L06R83 | ANTHONREY ARZADON | | CUS | ANTHONREY ARZADON | | | | $2,019.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 14864 | M0CRJ3809C5SPUPC | ORIG:DEBORAH LEE QUINTEROS | | Wire Credit | Wire | M0CRJ3809C5SPUP C | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 89 | Debit | 331 | Victor Busmez/Expensify R00ESSMbpfsd | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $565.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3289 | M0CO8311I6B958KRJ | BENE:Jonathan Mundo | | API Wire Debit | Wire | M0CO8311I6B958KRJ | | Jonathan Mundo | CUS | Jonathan Mundo | | | | $191.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 12452 | M0CRF58266X5H76V | ORIG:SHIRLEY LAI XIE | | Wire Credit | Wire | M0CRF58266X5H76V | SHIRLEY LAI XIE | | CUS | SHIRLEY LAI XIE | | | | $4,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 14773 | M0CFJ3121GI5BWCK | BENE:JEFFREY PALMER | | API Wire Debit | Wire | M0CFJ3121GI5BWC K | | JEFFREY PALMER | CUS | JEFFREY PALMER | | | | $428.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 4641 | M0CR10129R60KUQ | BENE:julian kuschner | | API Wire Debit | Wire | M0CR10129R60KUQ | | julian kuschner | CUS | julian kuschner | | | | $249,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 7964 | M0CRB12475A6AZ9O | ORIG:DONNA M BUCHANAN | | Wire Credit | Wire | M0CRB12475A6AZ9 | DONNA M BUCHANAN | | CUS | DONNA M BUCHANAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3753 | M0CP3027CF67C76 | BENE:Spencer Bier | | API Wire Debit | Wire | M0CP3027CF67C76 | | Spencer Bier | CUS | Spencer Bier | | | | $24,596.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 12137 | M0CRF3106FD5O2ZG | BENE:Gabriel Belloni | | API Wire Debit | Wire | M0CRF3106FD5O2Z G | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $49,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 12885 | M0CR3103L96JZ6I | BENE:ALEXANDER REYES | | Wire Credit | Wire | M0CRG3103L96JZ6I | ALEXANDER REYES | | CUS | ALEXANDER REYES | | | | $1,051.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 7482 | M0CR9353BLJ5FN5Z | ORIG:ROBERT J REARDON | | Wire Credit | Wire | M0CR9353BLJ5FN5Z | ROBERT J REARDON | | CUS | ROBERT J REARDON | | | | $544.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3173 | M0CO30144EJ6TDK8 | BENE:Judy Stonefiled | | API Wire Debit | Wire | M0CO30144EJ6TDK8 | | Judy Stonefiled | CUS | Judy Stonefiled | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 89 | Debit | 325 | Josh Baratta/Expensify R00GvMYRObsE Bam | SEN from 5090016576+1217413824385 | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/22 | 4005 | Credit | 15288 | | | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $160,523.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 14506 | M0CRJ0629NJ5EXID | ORIG:DAVID N KREINBROOK JR | | Wire Credit | Wire | M0CRJ0629NJ5EXID | DAVID N KREINBROOK JR | | CUS | DAVID N KREINBROOK JR | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3117 | M0CO101451B6WA15 | BENE:Clarence Stanley | | API Wire Debit | Wire | M0CO101451B6WA1 | | Clarence Stanley | CUS | Clarence Stanley | | | | $19,779.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 8036 | M0CRB20358I5MVAV | ORIG:NATALY JIMENEZ | | API Wire Debit | Wire | M0CRB20358I5MVAV | NATALY JIMENEZ | | CUS | NATALY JIMENEZ | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 13837 | M0CRI0107GF5QRUE | BENE:Alex Braz | | API Wire Debit | Wire | M0CRI0107GF5QRU | | Alex Braz | CUS | Alex Braz | | | | $5,061.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 9500 | M0CRD0127O555V68 | ORIG:REX MARTIN | | Wire Credit | Wire | M0CRD0127O555V6 | REX MARTIN | | CUS | REX MARTIN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 16408 | M0CRH0111FC5ZVR9 | BENE:Catherine Fahnestock | | API Wire Debit | Wire | M0CRH0111FC5ZVR | | Catherine Fahnestock | CUS | Catherine Fahnestock | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/22 | 82 | Debit | 307 | Ref 3611019 to Dep 5090021295 Internal 1 | xfr per Andrew | | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 14808 | M0CRJ3400289O38 | ORIG:AUSTIN R BLOCK | | Wire Credit | Wire | M0CRJ3400289O38 | AUSTIN R BLOCK | | CUS | AUSTIN R BLOCK | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4525 | Credit | 4525 | M0CQK0100GQ6USEO | BENE:Matthew Balun | | API Wire Debit | Wire | M0CQK0100GQ6USE | | Matthew Balun | CUS | Matthew Balun | | | | $18,597.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 16408 | M0CRM0130456M56 | ORIG:VADIM K YADLOVSKIY | | Wire Credit | Wire | M0CRM0130456M56 | VADIM K YADLOVSKIY | | CUS | VADIM K YADLOVSKIY | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 89 | Debit | 323 | Pierre Carras/Expensify R002Wb2xsSsa | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $4,332.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 9546 | M0CRD0156I25SMM7 | ORIG:NOAH DRUCKER | | API Wire Debit | Wire | M0CRD0156I25SMM | | NOAH DRUCKER | CUS | NOAH DRUCKER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3721 | M0CPH3027LS6SYW1 | BENE:18Decimal | | API Wire Debit | Wire | M0CPH3027LS6SYW 1 | | 18Decimal | CUS | 18Decimal | | | | $182,851.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 4625 | M0CO3134KA68EWN | BENE:bertram staton | | API Wire Debit | Wire | M0CO3134KA68EW N | | bertram staton | CUS | bertram staton | | | | $482.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/22 | 9086 | Debit | 15123 | SEN to 5000013656+22/12/27 12:00:50.62 | c46338468830448e853a57c767a1d17a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 6805 | M0CR701296L5QY8O | BENE:Eric Nelsen | | API Wire Debit | Wire | M0CR701296L5QY8O | | Eric Nelsen | CUS | Eric Nelsen | | | | $1,991.12 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3557 | M0CP43102GA5O2GR | BENE:TIMOTHY BENNINGFIELD | | API Wire Debit | Wire | M0CP43102GA5O2GR | TIMOTHY BENNINGFIELD | | CUS | TIMOTHY BENNINGFIELD | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 9730 | M0CRD0256E95RNM0 | ORIG:IN KI AHN | | Wire Credit | Wire | M0CRD0256E95RNM | IN KI AHN | | CUS | IN KI AHN | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 15129 | M0CRK01169H54SZN | BENE:TIMOTHY RAY | | API Wire Debit | Wire | M0CRK01169H54SZ | TIMOTHY RAY | | CUS | TIMOTHY RAY | | | | $5,805.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 2190 | Credit | 1110 | Binance US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $816,587.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 9952 | M0CRD0127KK5VK5Y | ORIG:JOHN H WRIGHT OR ROSANNA J WRIGHT | | Wire Credit | Wire | M0CRD0127KK5VK5 | JOHN H WRIGHT OR ROSANNA J WRIGHT | | CUS | JOHN H WRIGHT OR ROSANNA J WRIGHT | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 4117 | M0CQ83054P35E2FH | BENE:Elida Santizo | | API Wire Debit | Wire | M0CQ83054P35E2FH | Elida Santizo | | CUS | Elida Santizo | | | | $489.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 4137 | M0CQ90050J76GASZ | BENE:Simon Anguelov | | API Wire Debit | Wire | M0CQ90050J76GASZ | Simon Anguelov | | CUS | Simon Anguelov | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3265 | M0CB0117R96WNN0 | BENE:Benson Chen | | API Wire Debit | Wire | M0CB0117R96WNN | Benson Chen | | CUS | Benson Chen | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3612 | ACH Return Debit | ROY W WOODY e85c9e64e33d4bd | | ACH Return Debit | Return | | | | | CUS | ROY W WOODY e85c9e64e33d4bd | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 4521 | M0CQX0100GH6LJEN | BENE:Kenneth Callaway | | Wire Credit | Wire | M0CQX0100GH6LJE | Kenneth Callaway | | CUS | Kenneth Callaway | | | | $823.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3737 | M0CP10027JN5NX03 | BENE:BRENT BEMENT | | API Wire Debit | Wire | M0CP10027JN5NX03 | BRENT BEMENT | | CUS | BRENT BEMENT | | | | $8,690.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 89 | Debit | 328 | Trang Nguyen/Expensify R00Par1Ot3H1 Bam | Trading Services | | ACH Debit | ACH | | | | | OPR | Trading Services | | | | $229.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 2100 | Credit | 3611 | ACH Return Credit | MARY A GLOVAK b2b0f00b223e412 | | ACH Return Credit | Return | | | | | CUS | MARY A GLOVAK b2b0f00b223e412 | | | | $26.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 17692 | M0CRN25092H5D9DV | ORIG:ATHENA GRECO | | Wire Credit | Wire | M0CRN25092HSD9D V | ATHENA GRECO | | CUS | ATHENA GRECO | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 16312 | M0CRL5029L76JBV2 | ORIG:ABENZER DEREJE | | Wire Credit | Wire | M0CRL5029L76JBV2 | ABENZER DEREJE | | CUS | ABENZER DEREJE | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 14278 | M0CRI3921475TBEZ | ORIG:KYLE C CAMPBELL | | Wire Credit | Wire | M0CRI3921475TBEZ | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 9530 | M0CRD0144N45VFHH | ORIG:SYLVAIN ACHILLE DESAULNIERS | | Wire Credit | Wire | M0CRD0144N45VFH H | SYLVAIN ACHILLE DESAULNIERS | | CUS | SYLVAIN ACHILLE DESAULNIERS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 10857 | M0CP00107QS5YHH1 | BENE:Richard Howe | | API Wire Debit | Wire | M0CP00107QS5YHH | Richard Howe | | CUS | Richard Howe | | | | $6,590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 15536 | M0CRK3832355BT1V | ORIG:BRIAN C MIXER OR DEBRA A MIXER | | Wire Credit | Wire | M0CRK3832355BT1V | BRIAN C MIXER OR DEBRA A MIXER | | CUS | BRIAN C MIXER OR DEBRA A MIXER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 13196 | M0CRH01304O51BWN | ORIG:TALIA J LAMBDIN | | Wire Credit | Wire | M0CRH01304O51BW N | TALIA J LAMBDIN | | CUS | TALIA J LAMBDIN | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9099 | Debit | 15017 | M0CRJ500923640U9 | BENE:GOODMAN AND SONS BROTHERS GLOBAL WO | Wire Return Debit - API | Return | M0CRJ500923640U9 | GOODMAN AND SONS BROTHERS GLOBAL WO | | CUS | BENE:GOODMAN AND SONS BROTHERS GLOBAL WO | | | | $420.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 15158 | M0CRO400GA5T7AT | ORIG:ACCOUNTING ARE US INC. | | Wire Credit | Wire | M0CRO400GA5T7A T | ACCOUNTING ARE US INC. | | CUS | ACCOUNTING ARE US INC. | | | | $3,340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 12512 | M0CRG061 9N56KF1T | ORIG:KEITH L WENNER | | Wire Credit | Wire | M0CRG061 9N56KF1 T | KEITH L WENNER | | CUS | KEITH L WENNER | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3097 | M0C03148DL6DGD7 | BENE:William Bui | | API Wire Debit | Wire | M0CC03148DL6DGD | William Bui | | CUS | William Bui | | | | $51,279.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3457 | M0COL3100HT6BC0Y | BENE:OLEKSI NIKITIN | | API Wire Debit | Wire | M0COL3100HT6BCY | OLEKSI NIKITIN | | CUS | OLEKSI NIKITIN | | | | $1,486.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 14874 | M0CRJ3824QH5TUU3 | ORIG:ANDY PHER | | Wire Credit | Wire | M0CRJ3824QH5TUU 3 | ANDY PHER | | CUS | ANDY PHER | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3153 | M0C02145HO51TG1 | BENE:MARTIN AWORTWI | | API Wire Debit | Wire | M0CO02145HO51TG | MARTIN AWORTWI | | CUS | MARTIN AWORTWI | | | | $381.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 9718 | M0CRD0254645ZMKQ | ORIG:LOUIS A LUYTEN | | API Wire Debit | Wire | M0CRD0254645ZMK | LOUIS A LUYTEN | | CUS | LOUIS A LUYTEN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 4581 | M0CQL3119CU6YGPX | BENE:Joel Wishnia | | API Wire Debit | Wire | M0CQL3119CU6YGP X | Joel Wishnia | | CUS | Joel Wishnia | | | | $6,014.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9099 | Debit | 15005 | M0CRJ50087W5ESGL | BENE:JOHN ZEMBLIDGE OR JESSICA M COUCH | Wire Return Debit - API | Return | M0CRJ50087W5ESG L | JOHN ZEMBLIDGE OR JESSICA M COUCH | | CUS | BENE:JOHN ZEMBLIDGE OR JESSICA M COUCH | | | | $520.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3621 | ACH Return Debit | BARRY M DELOUGHERY 26affb984410424 | | ACH Return Debit | Return | | | | | CUS | BARRY M DELOUGHERY 26affb984410424 | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 12141 | M0CRF31072L5LLZN | BENE:Thomas Olivera | | API Wire Debit | Wire | M0CRF31072L5LLZN | Thomas Olivera | | CUS | Thomas Olivera | | | | $5,437.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 3949 | M0CQ33059E16R2LB | BENE:AUSTIN BRITT | | API Wire Debit | Wire | M0CQ33059E16R2LB | AUSTIN BRITT | | CUS | AUSTIN BRITT | | | | $664.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 15318 | M0CRK2046ES66KLV | ORIG:CLIFFORD JAY GIBSON | | Wire Credit | Wire | M0CRK2046ES66KL | CLIFFORD JAY GIBSON | | CUS | CLIFFORD JAY GIBSON | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 89 | Debit | 329 | Ashley Hopkins/Expensify R00cadBTZsGz | Bam Trading Services | | ACH Debit | ACH | | | | | OPR | Bam Trading Services | | | | $265.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 7563 | M0CRA0111QO5PVZG | BENE:Simon Anguelov | | Wire Credit | Wire | M0CRA0111QO5PVZ G | Simon Anguelov | | CUS | Simon Anguelov | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3624 | ACH Return Debit | BARRY M DELOUGHERY 2ad7ac0acb9140a | | ACH Return Debit | Return | | | | | CUS | BARRY M DELOUGHERY 2ad7ac0acb9140a | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3614 | ACH Return Debit | MICHAEL A BERHANE b2ee2b87e955444 | | ACH Return Debit | Return | | | | | CUS | MICHAEL A BERHANE b2ee2b87e955444 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 15125 | M0CRK0116PS61S9K | BENE:Emmie Walser | | API Wire Debit | Wire | M0CRK0116PS61S9 K | Emmie Walser | | CUS | Emmie Walser | | | | $8,164.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3630 | ACH Return Debit | BARRY M DELOUGHERY bcb737aeec55487 | | ACH Return Debit | Return | | | | | CUS | BARRY M DELOUGHERY bcb737aeec55487 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 4621 | M0CR031349PSCU7F | BENE:Douglas Stevenson | | API Wire Debit | Wire | M0CR031349PSCU7F | Douglas Stevenson | | CUS | Douglas Stevenson | | | | $2,459.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3613 | ACH Return Debit | MICHAEL A BERHANE 87a0a18a3d564cf | | ACH Return Debit | Return | | | | | CUS | MICHAEL A BERHANE 87a0a18a3d564cf | | | | $56.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 12465 | M0CRG01007M68CH6 | BENE:DEBORAH THOMAS | | API Wire Debit | Wire | M0CRG01007M68CH | DEBORAH THOMAS | | CUS | DEBORAH THOMAS | | | | $17,457.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 16500 | M0CRM0129BXSAX0C | BENE:Kyle Cho | | API Wire Debit | Wire | M0CRM0129BXSAX0 C | Kyle Cho | | CUS | Kyle Cho | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 89 | Debit | 326 | Jim Petrila/Expensify R007TLqSGwat Bam | Trading Services | | ACH Debit | ACH | | | | | OPR | Trading Services | | | | $2,855.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3617 | ACH Return Debit | navid behradian 898b49e8d21d4d5 | | ACH Return Debit | Return | | | | | CUS | navid behradian 898b49e8d21d4d5 | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 11888 | M0CRF14073PI6NZQN | ORIG.GLORIA RUTH SHAW | Wire Credit | Wire | M0CRF14073PI6NZQ N | GLORIA RUTH SHAW | | CUS | GLORIA RUTH SHAW | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9062 | Debit | 17713 | M0CRN3403KR632ZU | BENE.PRIME TRUST LLC | Wire Debit | Wire | M0CRN3403KR632Z U | PRIME TRUST LLC | CUS | PRIME TRUST LLC | | | | | $73.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Debit | 13634 | M0CRH3432G95NZ3O | ORIG.MARSHALL C HALL III | Wire Debit | Wire | M0CRH3432G95NZ3 O | MARSHALL C HALL III | | CUS | MARSHALL C HALL III | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 7944 | M0CRB105455ST1QN | ORIG.STAMATIOS FOURNARIS | Wire Credit | Wire | M0CRB105455ST1Q N | STAMATIOS FOURNARIS | | CUS | STAMATIOS FOURNARIS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 89 | Debit | 330 | Gregory Bell/Expensify R00GdUYVQlQd Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $484.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Credit | 12457 | M0CRG01008F5N4GC | BENE.Joel Adams | API Wire Credit | Wire | M0CRG01008F5N4G C | | Joel Adams | CUS | Joel Adams | | | | $520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4099 | Credit | 12668 | M0CRG1050DQ55LJB | ORIG.Binance.US | Wire Return | Return | M0CRG1050DQ55LJ B | Binance.US | | CUS | ORIG.Binance.US | | | | $520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9062 | Debit | 4565 | M0CQL0105FN547JT | BENE.Alejandro Guerra | API Wire Debit | Wire | M0CQL0105FN547JT | Alejandro Guerra | | CUS | Alejandro Guerra | | | | $64,731.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 4291 | M0CQE0040MU6V0U9 | BENE.INA KLIMANKOVA | API Wire Debit | Wire | M0CQE0040MU6V0U 9 | INA KLIMANKOVA | | CUS | INA KLIMANKOVA | | | | $577.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 4743 | M0CQK0102415YZOW | BENE.William Oliver | API Wire Debit | Wire | M0CQK0102415YZO W | | William Oliver | CUS | William Oliver | | | | $167,180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 2858 | M0CR20151NW62F61 | ORIG.HISAMI KAKIUCHI | Wire Credit | Wire | M0CR20151NW62F61 | HISAMI KAKIUCHI | | CUS | HISAMI KAKIUCHI | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/27/22 | 7100 | Debit | 3620 | ACH Return Debit | BARRY M DELOUGHERY 6074efe388eb473 | ACH Return Debit | Return | | | | BARRY M DELOUGHERY 6074efe388eb473 | CUS | | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 4052 | Credit | 13798 | M0CRH55173N6HUU | ORIG.RAUNO RANTA | Wire Credit | Wire | M0CRH55173N6HUU | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/22 | 9092 | Debit | 4601 | M0CQN0117GI69GM7 | BENE.JXN LLC | API Wire Debit | Wire | M0CQN0117GI69GM7 | | JXN LLC | CUS | JXN LLC | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/27/22 | 4005 | Credit | 19056 | SEN from 5090016576+1152136882413 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $196,753.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 16059 | M0CSL3205N95Q2XJ | BENE.kiarash zoghi tehrani | API Wire Debit | Wire | M0CSL3205N95Q2X | kiarash zoghi tehrani | | CUS | kiarash zoghi tehrani | | | | $41,401.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 14444 | M0CSJ0327905I9DQ | ORIG.TEL R COLEMAN | Wire Credit | Wire | M0CSJ0327905I9DQ | TEL R COLEMAN | | CUS | TEL R COLEMAN | | | | $230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 14394 | M0CSI5719KX6RQB0 | ORIG.CHRISTINE GIANGRASSO | Wire Credit | Wire | M0CSI5719KX6RQB0 | CHRISTINE | | CUS | CHRISTINE GIANGRASSO | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 1113 | M0CS40152I85JKZ5 | BENE.MICHAEL MAGYAR | API Wire Debit | Wire | M0CS40152I85JKZ5 | MICHAEL MAGYAR | | CUS | MICHAEL MAGYAR | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 12488 | M0CSH2233BH5QCM7 | ORIG.MARK PARELLA | Wire Credit | Wire | M0CSH2233BH5QCM 7 | MARK PARELLA | | CUS | MARK PARELLA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 12292 | M0CSH1132HJ6IIJ4 | ORIG.VALERY V SANTE | Wire Credit | Wire | M0CSH1132HJ6IIJ4 | VALERY V SANTE | | CUS | VALERY V SANTE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 12520 | M0CSH2532MZ685F7 | ORIG.CARLA DOMINGUEZ | Wire Credit | Wire | M0CSH2532MZ685F7 | CARLA DOMINGUEZ | | CUS | CARLA DOMINGUEZ | | | | $2,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 15634 | M0CSL0815F1F525J | ORIG.ALVIN STASSER | Wire Credit | Wire | M0CSL0815F1F525J | ALVIN STASSER | | CUS | ALVIN STASSER | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Debit | 14047 | M0CSI31326R5YPIC | BENE.Gabriel Belloni | API Wire Debit | Wire | M0CSI31326R5YPIC | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $199,910.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 4240 | M0CSB0931955B2BJ | ORIG.JOSEPH PENTECOST | Wire Credit | Wire | M0CSB0931955B2BJ | JOSEPH PENTECOST | | CUS | JOSEPH PENTECOST | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 16206 | M0CSM0224AL6U7P5 | ORIG.KIM C TRAN | Wire Credit | Wire | M0CSM0224AL6U7P 5 | KIM C TRAN | | CUS | KIM C TRAN | | | | $151,541.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9064 | Debit | 17209 | M0CSN37319A68ZC0 | BENE.ITALKI HK LIMITED | Foreign Wire Debit | Foreign Wire | M0CSN37319A68ZC0 | | ITALKI HK LIMITED | OPR | ITALKI HK LIMITED | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 89 | Debit | 213 | Robert Carella/Expensify R00VDa1Bo4U | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 7618 | M0CSD010812BX11N | BENE.NATHAN H MERRIMAN SUSAN L MERRIMAN | Wire Credit | Wire | M0CSD010812BX11N | NATHAN H MERRIMAN SUSAN L MERRIMAN | | CUS | NATHAN H MERRIMAN SUSAN L MERRIMAN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 11602 | M0CSG41069H6XUX1 | ORIG.KIMBERLY M BACKUS | Wire Credit | Wire | M0CSG41069H6XUX 1 | KIMBERLY M BACKUS | | CUS | KIMBERLY M BACKUS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 9198 | M0CSE2819H25P3LU | ORIG.ALLISON C DRAKE | Wire Credit | Wire | M0CSE2819H25P3LU | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 9243 | M0CSE3113926Q8RW | BENE.Taazaa LLC | API Wire Debit | Wire | M0CSE3113926Q8R W | Taazaa LLC | | CUS | Taazaa LLC | | | | $299,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 9235 | M0CSE3112Q5WG0G | BENE.Alexandra Duarte | API Wire Debit | Wire | M0CSE3112Q5WG0 G | | Alexandra Duarte | CUS | Alexandra Duarte | | | | $458.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 11010 | M0CSG1037QJ6QBIN | ORIG.FENGFENG HE | Wire Credit | Wire | M0CSG1037QJ6QBIN | FENGFENG HE | | CUS | FENGFENG HE | | | | $21,892.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 10345 | M0CSF3112HP5O5HU | BENE.VLADIMIRO MARQUES | API Wire Debit | Wire | M0CSF3112HP5O5H U | VLADIMIRO MARQUES | | CUS | VLADIMIRO MARQUES | | | | $13,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 1341 | M0CS63150CE5RMOO | BENE.ANDREW FRANKSON | API Wire Debit | Wire | M0CS63150CE5RMO O | ANDREW FRANKSON | | CUS | ANDREW FRANKSON | | | | $1,125.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 10180 | M0CSF2407AO5OEOT | BENE.DANIEL HARDIN | Wire Credit | Wire | M0CSF2407AO5OEO T | DANIEL HARDIN | | CUS | DANIEL HARDIN | | | | $524.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 89 | Debit | 214 | Jennifer Batista/Expensify R000rRch6hbo | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Credit | 15575 | M0CSL0206GT51549 | ORIG.cyril chance | Wire Credit | Wire | M0CSL0206GT51549 | | cyril chance | CUS | cyril chance | | | | $15,540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4099 | Credit | 15610 | M0CSL0409375H6N | ORIG.Binance.US | Wire Return | Return | M0CSL0409375H6N | Binance.US | | CUS | ORIG.Binance.US | | | | $3,670.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 15500 | M0CSK5227KN63H9G | ORIG.STEVEN REYNOLDS | Wire Credit | Wire | M0CSK5227KN63H9G | STEVEN REYNOLDS | | CUS | STEVEN REYNOLDS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 8524 | M0CSD58537D6QPD1 | ORIG.RANDALL HUTCHENS | Wire Credit | Wire | M0CSD58537D6QPD 1 | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 10808 | M0CSF58426Z6XRN0 | ORIG.DONNA M BUCHANAN | Wire Credit | Wire | M0CSF58426Z6XRN0 | DONNA M BUCHANAN | | CUS | DONNA M BUCHANAN | | | | $4,430.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1259 | ACH Return Debit | KURT HANSEN 6c3645e3dab94d2 | ACH Return Debit | Return | | | | KURT HANSEN 6c3645e3dab94d2 | CUS | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 11844 | M0CSG4902MQ5V6P6 | ORIG.MARK R MARTIN | Wire Credit | Wire | M0CSG4902MQ5V6P 6 | MARK R MARTIN | | CUS | MARK R MARTIN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 16839 | M0CSM3217NK6WK8Y | BENE.bailey brown | API Wire Debit | Wire | M0CSM3217NK6WK8 Y | | bailey brown | CUS | bailey brown | | | | $1,047.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 11336 | M0CSG2748LW5NN5L | ORIG.AARON LAYNE WALLACE | Wire Credit | Wire | M0CSG2748LW5NN5 L | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 14806 | M0CSJ38055657TTV | ORIG.EDWARD JOHN MACKO | Wire Credit | Wire | M0CSJ38055657TTV | EDWARD JOHN MACKO | | CUS | EDWARD JOHN MACKO | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 14704 | M0CSJ2719BX68VTI | ORIG.GREGORY P SIMPSON | Wire Credit | Wire | M0CSJ2719BX68VTI | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1257 | ACH Return Debit | ROBERT MCINTOSH 62488410de54490 | ACH Return Debit | Return | | | | ROBERT MCINTOSH 62488410de54490 | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1253 | ACH Return Debit | CLEVELAND WIGGINS 33496DF033054A7 | ACH Return Debit | Return | | | | CLEVELAND WIGGINS 33496DF033054A7 | CUS | | | | | $999.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 17175 | M0CSN3218RM5617D | BENE:RUTH HERNANDEZ | BENE:RUTH HERNANDEZ | API Wire Debit | Wire | M0CSN3218RM5617D | | RUTH HERNANDEZ | CUS | RUTH HERNANDEZ | | | | $1,048.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 8001 | M0CS3117L76VVJJ | BENE:TSEGA MULU | BENE:TSEGA MULU | API Wire Debit | Wire | M0CS3117L76VVJJ | | TSEGA MULU | CUS | TSEGA MULU | | | | $2,429.75 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/22 | 9086 | Debit | 17299 | SEN to 5090022251+22/12/28 16:20:58.33 | 50636a11cbef41e58bb65bd1221a6fb5e | SEN Transfer Debit API | Reversal | | | SEN | | | | | | $165,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7190 | Debit | 930 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $3,515,553.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 5947 | M0CS0115BR6P1GM | BENE:Matthew Zbrog | BENE:Matthew Zbrog | API Wire Debit | Wire | M0CS0115BR6P1G M | | Matthew Zbrog | CUS | Matthew Zbrog | | | | $3,103.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 15792 | M0CSL1845415BMBY | ORIG:BAILEY WESTFALL | ORIG:BAILEY WESTFALL | Wire Credit | Wire | M0CSL1845415BMBY | BAILEY WESTFALL | | CUS | BAILEY WESTFALL | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1248 | | JOHNAS LESTER 5121C5EC82644F6 | ACH Return Debit | Return | | | | CUS | JOHNAS LESTER 5121C5EC82644F6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 14448 | M0CSJ04064O64TNT | ORIG:RODNEY SHEMOUEL KOHANANO | ORIG:RODNEY SHEMOUEL KOHANANO | Wire Credit | Wire | M0CSJ04064O64TNT | RODNEY SHEMOUEL KOHANANO | | CUS | RODNEY SHEMOUEL KOHANANO | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1246 | | JOHNAS LESTER 295CA1908A70494 | ACH Return Debit | Return | | | | CUS | JOHNAS LESTER 295CA1908A70494 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 10349 | M0CSF3111MO6FVVW | BENE:Gabriel Belloni | BENE:Gabriel Belloni | API Wire Debit | Wire | M0CSF3111MO6FVV W | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $29,637.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 14746 | M0CSJ30462Q67RGV | ORIG:KHAMPHONE K TOSCANO | ORIG:KHAMPHONE K TOSCANO | Wire Credit | Wire | M0CSJ30462Q67RG V | KHAMPHONE K TOSCANO | | CUS | KHAMPHONE K TOSCANO | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 17171 | M0CSN3218RN6Q9XB | BENE:Nadejda Kourinskaia | BENE:Nadejda Kourinskaia | API Wire Debit | Wire | M0CSN3218RN6Q9X B | | Nadejda Kourinskaia | CUS | Nadejda Kourinskaia | | | | $16,130.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1249 | | JOHNAS LESTER E3137B54D720497 | ACH Return Debit | Return | | | | CUS | JOHNAS LESTER E3137B54D720497 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 12161 | M0CSH0112LM65ZJ2 | BENE:Sami Abusaad | BENE:Sami Abusaad | API Wire Debit | Wire | M0CSH0112LM65ZJ2 | | Sami Abusaad | CUS | Sami Abusaad | | | | $39,788.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 9132 | M0CSE2409DB5MUHC | ORIG:MARK QUANN | ORIG:MARK QUANN | Wire Credit | Wire | M0CSE2409DB5MUH C | MARK QUANN | | CUS | MARK QUANN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 15888 | M0CSL27564E578ZE | ORIG:CARLA AIME GALVAN | ORIG:CARLA AIME GALVAN | Wire Credit | Wire | M0CSL27564E578ZE | CARLA AIME GALVAN | | CUS | CARLA AIME GALVAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 15538 | M0CSK74141L6T8N4 | ORIG:MARK E. PENN | ORIG:MARK E. PENN | Wire Credit | Wire | M0CSK74141L6T8N4 | MARK E. PENN | | CUS | MARK E. PENN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/22 | 4007 | Credit | 17455 | SEN from 5090022251+22/12/28 18:11:05.74 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 7706 | M0CSD0148IV6YDJU | ORIG:DEREK BRETT SPILMAN | ORIG:DEREK BRETT SPILMAN | Wire Credit | Wire | M0CSD0148IV6YDJU | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 7812 | M0CSD1531Q55D4V6 | ORIG:TASHA NICOLE JOHNSON | ORIG:TASHA NICOLE JOHNSON | Wire Credit | Wire | M0CSD1531Q55D4V 6 | TASHA NICOLE JOHNSON | | CUS | TASHA NICOLE JOHNSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 15254 | M0CSK2152C069GSM | ORIG:JUSTIN A STEIN | ORIG:JUSTIN A STEIN | Wire Credit | Wire | M0CSK2152C069GS M | JUSTIN A STEIN | | CUS | JUSTIN A STEIN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1265 | ACH Return Debit | carlos cruz a497e9c7dffe4ed | ACH Return Debit | Return | | | | CUS | carlos cruz a497e9c7dffe4ed | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 14222 | M0CSI4039AJ57T9Q | ORIG:DEBORAH LEE QUINTEROS | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | M0CSI4039AJ57T9Q | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 127 | M0CS10147?K5A53T | BENE:JOHN THOMAS | BENE:JOHN THOMAS | API Wire Debit | Wire | M0CS10147?K5A53T | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $10,740.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 9239 | M0CSE3113J26N3S1 | BENE:NICHOLAS QUAVE | BENE:NICHOLAS QUAVE | API Wire Debit | Wire | M0CSE3113J26N3S1 | | NICHOLAS QUAVE | CUS | NICHOLAS QUAVE | | | | $3,474.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 11435 | M0CSG31111L622ZS | BENE:Kevin Johnson | BENE:Kevin Johnson | API Wire Debit | Wire | M0CSG31111L622ZS | | Kevin Johnson | CUS | Kevin Johnson | | | | $565.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 10938 | M0CSQ0659JK5J44V | ORIG:JASON JOHNSON | ORIG:JASON JOHNSON | Wire Credit | Wire | M0CSQ0659JK5J44V | JASON JOHNSON | | CUS | JASON JOHNSON | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 89 | Credit | 216 | Saburina Gonzaga/Expensify R00UgGYpG3bC | Bam Trading Services | Bam Trading Services | ACH Credit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1264 | ACH Return Debit | carlos cruz 5ce164071ed04dc | ACH Return Debit | Return | | | | CUS | carlos cruz 5ce164071ed04dc | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 15583 | M0CSL0208KL6RTWK | BENE:Injective Labs Inc | BENE:Injective Labs Inc | API Wire Debit | Wire | M0CSL0208KL6RTW K | | Injective Labs Inc | CUS | Injective Labs Inc | | | | $134,733.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 89 | Credit | 218 | Roy Park/Expensify R001TTN7JEzE Bam | Trading Services | Trading Services | ACH Credit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 14761 | M0CSJ31510X5ORVV | BENE:Yuri Denisenko | BENE:Yuri Denisenko | Wire Credit | Wire | M0CSJ31510X5ORV V | Yuri Denisenko | | CUS | Yuri Denisenko | | | | $9,704.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 14185 | M0CSI3131PM69TPJ | BENE:William Oliver | BENE:William Oliver | Wire Credit | Wire | M0CSI3131PM69TPJ | William Oliver | | CUS | William Oliver | | | | $52,364.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 11882 | M0CSG5019353KO7 | ORIG:SCOTT A MCCALL | ORIG:SCOTT A MCCALL | Wire Credit | Wire | M0CSG5019353KO7 | SCOTT A MCCALL | | CUS | SCOTT A MCCALL | | | | $6,070.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 7646 | M0CSD0125HJ6X18N | ORIG:BOJAN PETRESKI OR GABRIELA E | ORIG:BOJAN PETRESKI OR GABRIELA E | Wire Credit | Wire | M0CSD0125HJ6X18N | BOJAN PETRESKI OR GABRIELA E | | CUS | BOJAN PETRESKI OR GABRIELA E | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 89 | Credit | 215 | Jack Meyers/Expensify R00TnmPTr079 Bam | Trading Services | Trading Services | ACH Credit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 15571 | M0CSL0207LV6EVW9 | BENE:luis landeros | BENE:luis landeros | API Wire Debit | Wire | M0CSL0207LV6EVW 9 | luis landeros | | CUS | luis landeros | | | | $579.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 7594 | M0CSD0054OF6U8UV | ORIG:KEVIN TANG | ORIG:KEVIN TANG | Wire Credit | Wire | M0CSD0054OF6U8U V | KEVIN TANG | | CUS | KEVIN TANG | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 2100 | Credit | 1243 | ACH Return Credit | HENRIK HAKOBYAN ea0bd34336co4cb | ACH Return Credit | Return | | | | CUS | HENRIK HAKOBYAN ea0bd34336co4cb | | | | $1,225.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 15579 | M0CSL0207P15TD4Z | BENE:SHREY NARAYAN | BENE:SHREY NARAYAN | Wire Credit | Wire | M0CSL0207P15TD4Z | SHREY NARAYAN | | CUS | SHREY NARAYAN | | | | $16,905.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 1453 | M0CS70139BT6GU1T | BENE:Anton Sivkov | BENE:Anton Sivkov | Wire Credit | Wire | M0CS70139BT6GU1T | Anton Sivkov | | CUS | Anton Sivkov | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 2100 | Credit | 1244 | ACH Return Credit | LHAKPA SHERPA 2ca4cb4a44 e040b | ACH Return Credit | Return | | | | CUS | LHAKPA SHERPA 2ca4cb4a44ed40b | | | | $681.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 9794 | M0CSE5950050URIA | ORIG:PAMELA S LOPEZ | ORIG:PAMELA S LOPEZ | Wire Credit | Wire | M0CSE5950050URIA | PAMELA S LOPEZ | | CUS | PAMELA S LOPEZ | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 11572 | M0CSG3926046B745 | ORIG:TODD DAUGHERTY | ORIG:TODD DAUGHERTY | Wire Credit | Wire | M0CSG3926046B745 | TODD DAUGHERTY | | CUS | TODD DAUGHERTY | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 5943 | M0CS0114J462XGD | BENE:JEFF EICHENBAUM | BENE:JEFF EICHENBAUM | Wire Credit | Wire | M0CS0114J462XGD | JEFF EICHENBAUM | | CUS | JEFF EICHENBAUM | | | | $261.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/22 | 4005 | Credit | 17357 | SEN from 5090022251+1704546465879 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | SUBSPACE CAPITAL (CAYMAN) LLC | 5090022251 | SEN | $48,453.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 11568 | M0CSG3912Q352XID | ORIG:TODD DAUGHERTY | ORIG:TODD DAUGHERTY | Wire Credit | Wire | M0CSG3912Q352XID | TODD DAUGHERTY | | CUS | TODD DAUGHERTY | | | | $2,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 15506 | M0CSK5444RQ64G9Q | ORIG:ALEXANDER J REYES | ORIG:ALEXANDER J REYES | Wire Credit | Wire | M0CSK5444RQ64G9 Q | ALEXANDER J REYES | | CUS | ALEXANDER J REYES | | | | $16,150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 89 | Credit | 217 | Cassidy Lyke/Expensify R00WMLo40FEG Bam | Trading Services | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 15321 | M0CSK3152Q160OHR | BENE:ADRIAN MARTINEZ | BENE:ADRIAN MARTINEZ | API Wire Debit | Wire | M0CSK3152Q160OH R | | ADRIAN MARTINEZ | CUS | ADRIAN MARTINEZ | | | | $2,495.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 14757 | M0CSJ31510V5RIVU | BENE:Yuri Denisenko | API Wire Debit | Wire | M0CSJ31510V5RIVU | | Yuri Denisenko | CUS | Yuri Denisenko | | | | $9,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Debit | 14431 | M0CSJ0150M6GJLP | BENE:Chupanov Family Fund LP | API Wire Debit | Wire | M0CSJ0150M6GJLP | | Chupanov Family Fund LP | CUS | Chupanov Family Fund LP | | | | $29,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Debit | 9770 | M0CSE5851L26AIPU | ORIG:NIRAJ ANIL MEHTA | Wire Credit | Wire | M0CSE5851L26AIPU | NIRAJ ANIL MEHTA | | CUS | NIRAJ ANIL MEHTA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 16199 | M0CSM0156DA5GL7O | BENE:Nadejda Kourinskaia | API Wire Debit | Wire | M0CSM0156DA5GL7 O | | Nadejda Kourinskaia | CUS | Nadejda Kourinskaia | | | | $487.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 11442 | M0CSG3122I56G63S | ORIG:LILIYA SEMAKA | Wire Credit | Wire | M0CSG3122I56G63S | LILIYA SEMAKA | | CUS | LILIYA SEMAKA | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Debit | 15031 | M0CSK0135QQ6Q42P | BENE:Apinya Meeprom | API Wire Debit | Wire | M0CSK0135QQ6Q42 P | | Apinya Meeprom | CUS | Apinya Meeprom | | | | $288.52 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1266 | ACH Return Debit | JEAN ALEXIDOR 139df88b3b91479 | ACH Return Debit | Return | | | | CUS | JEAN ALEXIDOR 139df88b3b91479 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 16704 | M0CSM2059763E9T | ORIG:DAVIS HANAI | Wire Credit | Wire | M0CSM2059763E9T | DAVIS HANAI | | CUS | DAVIS HANAI | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 89 | Debit | 219 | Cullen Dosch/Expensify R004oD0Yhb5x Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 1449 | M0CS70139QH5N8F | BENE:JOHNNIE VELIZ | API Wire Debit | Wire | M0CS70139QH5N8F | | JOHNNIE VELIZ | CUS | JOHNNIE VELIZ | | | | $170.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 9202 | M0CSE2446I8J51T9 | ORIG:YURY VASILYEV | Wire Credit | Wire | M0CSE2446I8J51T9 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1262 | ACH Return Debit | Carlton Crabree c58c013139d346c | ACH Return Debit | Return | | | | CUS | Carlton Crabree c58c013139d346c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1258 | ACH Return Debit | Timothy Harvey e858252fe72o495 | ACH Return Debit | Return | | | | CUS | Timothy Harvey e858252fe72o495 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 89 | Debit | 212 | Tammy Wreinib/Expensify R00NK9loJ0yY | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $15.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 11270 | M0CSG2459BP5L89Y | ORIG:ALMA N TORRES | Wire Credit | Wire | M0CSG2459BP5L89Y | ALMA N TORRES | | CUS | ALMA N TORRES | | | | $7,847.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/22 | 4005 | Credit | 12876 | SEN from 5090016576+0937444556653 | SEN TSFR CREDIT 4005 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $238,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 14418 | M0CSIS943RK6ZOJ0 | ORIG:KHALIQA WAFA | Wire Credit | Wire | M0CSIS943RK6ZOJ0 | KHALIQA WAFA | | CUS | KHALIQA WAFA | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7190 | Debit | 931 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000002 | | | | $74,525.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 12674 | M0CSH3201BT6VVYN | ORIG:ERIC NEHER | Wire Credit | Wire | M0CSH3201BT6VVY N | ERIC NEHER | | CUS | ERIC NEHER | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 391 | M0CS231560F67NFK | BENE:CHRISTIAN SMITH | API Wire Debit | Wire | M0CS231560F67NFK | | CHRISTIAN SMITH | CUS | CHRISTIAN SMITH | | | | $564.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 12882 | M0CSH3800MM69D6X | ORIG:MEGHAN SUE PEARCE | Wire Credit | Wire | M0CSH3800MM69D6 X | MEGHAN SUE PEARCE | | CUS | MEGHAN SUE PEARCE | | | | $10,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1261 | ACH Return Debit | TAGHI CHARATI 78d1fa6acfcf4da | ACH Return Debit | Return | | | | CUS | TAGHI CHARATI 78d1fa6acfcf4da | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7190 | Debit | 932 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $100,381.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 15388 | M0CSK4043LZSBOT1 | ORIG:GONZALO GONZALEZ | Wire Credit | Wire | M0CSK4043LZSBOT1 | GONZALO GONZALEZ | | CUS | GONZALO GONZALEZ | | | | $27,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1260 | ACH Return Debit | TAGHI CHARATI d59aceaef9e6482 | ACH Return Debit | Return | | | | CUS | TAGHI CHARATI d59aceaef9e6482 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 2035 | M0CS90124L169YM6 | BENE:MANUEL MENDOZA | API Wire Debit | Wire | M0CS90124L169YM6 | | MANUEL MENDOZA | CUS | MANUEL MENDOZA | | | | $659.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 9813 | M0CSF0103CN6LAWD | BENE:Shawn Heater | API Wire Debit | Wire | M0CSF0103CN6LAW D | | Shawn Heater | CUS | Shawn Heater | | | | $169,644.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 14579 | M0CSJ0148KS6SHL3 | BENE:RAFAEL CASTILLO | API Wire Debit | Wire | M0CSJ0148KS6SHL3 | | RAFAEL CASTILLO | CUS | RAFAEL CASTILLO | | | | $210.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Debit | 14870 | M0CSJ3808PN6PVYN | BENE:VAL SEGAL | API Wire Debit | Wire | M0CSJ3808PN6PVY N | | VAL SEGAL | CUS | VAL SEGAL | | | | $3,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1247 | ACH Return Debit | JOHNAS LESTER 9CD99EA0F2F545D | ACH Return Debit | Return | | | | CUS | JOHNAS LESTER 9CD99EA0F2F545D | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 12663 | M0CSH3116CH69DKW | BENE:Damian Forbes | API Wire Debit | Wire | M0CSH3116CH69DK W | | Damian Forbes | CUS | Damian Forbes | | | | $3,839.16 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 25 | Credit | 268 | Ref 3621317 from Dep 5090014563 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1263 | ACH Return Debit | Carlton Crabree 218e6135566624d4 | ACH Return Debit | Return | | | | CUS | Carlton Crabree 218e6135566624d4 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 10994 | M0CSG1349406TQ0L | ORIG:HELEN M BRETHAUER | Wire Credit | Wire | M0CSG1349406TQ0L | HELEN M BRETHAUER | | CUS | HELEN M BRETHAUER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Credit | 9916 | M0CSF1003395QKKF | ORIG:UNDULATE LLC | Wire Credit | Wire | M0CSF1003395QKKF | UNDULATE LLC | | CUS | UNDULATE LLC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Credit | 14059 | M0CSI3327H6U8PO | BENE:CTurney RD LLC | API Wire Debit | Wire | M0CSI3327H6U8PO | | CTurney RD LLC | CUS | CTurney RD LLC | | | | $26,873.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1252 | ACH Return Debit | CLEVELAND WIGGINS 84109A5EB279451 | ACH Return Debit | Return | | | | CUS | CLEVELAND WIGGINS 84109A5EB279451 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 89 | Debit | 220 | Kalista Wegman/Expensify R0GJqo8bv5oT | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 89 | Debit | 221 | Damon Dixon Jr/Expensify R001Mootp4RR | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 2190 | Debit | 933 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $88,409.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9098 | Debit | 407 | M0CSZ15181QSDZPI | BENE:ALVARADO/ENRIQUE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | Wire | M0CSZ15181QSDZPI 6 | | | CUS | ALVARADO/ENRIQUE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 9809 | M0CSF0102RF6QVW6 | BENE:JOSEPH ERBE | API Wire Debit | Wire | M0CSF0102RF6QVW 6 | | JOSEPH ERBE | CUS | JOSEPH ERBE | | | | $484.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 10480 | M0CSF38298P6H7KX | ORIG:JACK TOBOL | Wire Credit | Wire | M0CSF38298P6H7KX | JACK TOBOL | | CUS | JACK TOBOL | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 17096 | M0CSN0953705DTM | ORIG:AMY MARSHALL | Wire Credit | Wire | M0CSN0953705DTM | AMY MARSHALL | | CUS | AMY MARSHALL | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 15380 | M0CSK3911N25GT43 | ORIG:PAUL C MARSEE | Wire Credit | Wire | M0CSK3911N25GT43 | PAUL C MARSEE | | CUS | PAUL C MARSEE | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 12100 | M0CSG5809066W3SM | ORIG:SERGIO VILLA | Wire Credit | Wire | M0CSG5809066W3S M | SERGIO VILLA | | CUS | SERGIO VILLA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 14648 | M0CSI5527CD5KIDZ | ORIG:SADIE BUG INVESTMENTS INC. | Wire Credit | Wire | M0CSI5527CD5KIDZ | SADIE BUG INVESTMENTS INC. | | CUS | SADIE BUG INVESTMENTS INC. | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 331 | M0CS00144GL6E9MZ | BENE:ASHLEE GROVER | API Wire Debit | Wire | M0CS00144GL6E9M Z | | ASHLEE GROVER | CUS | ASHLEE GROVER | | | | $1,166.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Credit | 9226 | M0CSE3039PG5B5PU | ORIG:JAMES E MARNELL | Wire Credit | Wire | M0CSE3039PG5B5P U | JAMES E MARNELL | | CUS | JAMES E MARNELL | | | | $3,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 6275 | M0CSC31160M5CFGV | BENE:JON PRITCHARD | | API Wire Debit | Wire | M0CSC31160M5CFGV | JON PRITCHARD | | CUS | JON PRITCHARD | | | | $7,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 8583 | M0CSE01051V511NU | BENE:Kenneth Callaway | | API Wire Debit | Wire | M0CSE01051V511NU | Kenneth Callaway | | CUS | Kenneth Callaway | | | | $610.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 2294 | M0CS959379H5G5JD | ORIG:VITALII AVERIANOV | | Wire Credit | Wire | M0CS959379H5G5JD | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1251 | ACH Return Debit | CLEVELAND WIGGINS A1FFC9ADDB6AAA3 | | ACH Return Debit | Return | | | | CUS | CLEVELAND WIGGINS A1FFC9ADDB6AAA3 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 14753 | M0CSJ31508L52FVJ | BENE:Gabriel Belloni | | API Wire Debit | Wire | M0CSJ31508L52FVJ | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $149,930.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 15902 | M0CSL29383Y5MQT5 | ORIG:TOMAS DANIEL HOWLETT | | Wire Credit | Wire | M0CSL29383Y5MQT5 | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1267 | ACH Return Debit | BANAFSHEH NABIZADEH 8986063f6ba0422 | | ACH Return Debit | Return | | | | CUS | BANAFSHEH NABIZADEH 8986063f6ba0422 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 9790 | M0CSE59331K51SD7 | ORIG:ANTHONY M WATSON | | Wire Credit | Wire | M0CSE59331K51SD7 | ANTHONY M WATSON | | CUS | ANTHONY M WATSON | | | | $32,504.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 15278 | M0CSK2440DN5IT9I | ORIG:CAROL L PESSNER | | Wire Credit | Wire | M0CSK2440DN5IT9I | CAROL L PESSNER | | CUS | CAROL L PESSNER | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 2177 | M0CS931397R5B1ND | BENE:Andrew Liu | | API Wire Debit | Wire | M0CS931397R5B1ND | | Andrew Liu | CUS | Andrew Liu | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 13546 | M0CSH5939FY6JZL8 | ORIG:KYLE C CAMPBELL | | Wire Credit | Wire | M0CSH5939FY6JZL8 | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 8030 | M0CSD3447FC5IQ81 | ORIG:DAMIAN FORBES | | Wire Credit | Wire | M0CSD3447FC5IQ81 | DAMIAN FORBES | | CUS | DAMIAN FORBES | | | | $34,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 3386 | M0CSB05350Z5I5N8 | ORIG:CHARLES EDWARD TEMELO ARONSON | | Wire Credit | Wire | M0CSB05350Z5I5N8 | CHARLES EDWARD TEMELO ARONSON | | CUS | CHARLES EDWARD TEMELO ARONSON | | | | $1,172.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 21 | Credit | 305 | Checkout LLC/O000000020 000000020DB | BAM Trading Services I | | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $79,311.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 16224 | M0CSM0549ST6O9B6 | ORIG:RICHARD M LAMOREAUX | | Wire Credit | Wire | M0CSM0549ST6O9B6 | RICHARD M LAMOREAUX | | CUS | RICHARD M LAMOREAUX | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 12157 | M0CSH01123K6UQIU | BENE:DAVID CHANDLER | | API Wire Debit | Wire | M0CSH01123K6UQIU | | DAVID CHANDLER | CUS | DAVID CHANDLER | | | | $5,165.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1255 | ACH Return Debit | CLEVELAND WIGGINS 467533DC18904A6 | | ACH Return Debit | Return | | | | CUS | CLEVELAND WIGGINS 467533DC18904A6 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 2100 | Credit | 1241 | ACH Return Credit | Marilyn Chiang 85db0a2f1bc041e | | ACH Return Credit | Return | | | | CUS | Marilyn Chiang 85db0a2f1bc041e | | | | $71.45 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 2100 | Credit | 1242 | ACH Return Credit | DECLAN CLIFFORD f772c817124147 3 | | ACH Return Credit | Return | | | | CUS | DECLAN CLIFFORD f772c817124147 3 | | | | $13.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 15923 | M0CSL32062E6S6BI | BENE:PAUL JENKINS | | API Wire Debit | Wire | M0CSL32062E6S6BI | | PAUL JENKINS | CUS | PAUL JENKINS | | | | $3,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 7997 | M0CSD31183565 4JP | BENE:Andrew Brining | | API Wire Debit | Wire | M0CSD31183565 4JP | | Andrew Brining | CUS | Andrew Brining | | | | $495.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 17116 | M0CSN14558P56653 | ORIG:JAMES L GARDNER | | Wire Credit | Wire | M0CSN14558P56653 | JAMES L GARDNER | | CUS | JAMES L GARDNER | | | | $1,330.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 1117 | M0CS50145325MM8C | BENE:Christina Gomez | | API Wire Debit | Wire | M0CS50145325MM8C | | Christina Gomez | CUS | Christina Gomez | | | | $9,060.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 15317 | M0CSK3150QL659H6 | BENE:Katja Schymalla | | API Wire Debit | Wire | M0CSK3150QL659H6 | | Katja Schymalla | CUS | Katja Schymalla | | | | $3,690.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1256 | ACH Return Debit | MARCIA M BALKENBUSH 8b4260c04ad8442 | | ACH Return Debit | Return | | | | CUS | MARCIA M BALKENBUSH 8b4260c04ad8442 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 10853 | M0CSG0109706N7Y3 | BENE:RITA NGOUABO | | API Wire Debit | Wire | M0CSG0109706N7Y3 | | RITA NGOUABO | CUS | RITA NGOUABO | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/28/22 | 9086 | Debit | 14309 | SEN to 5090013656+22/12/28 10:50:38.36 | d599c9949e744d339f7555539044 1d6b | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 12906 | M0CSH3821446WBEX | ORIG:GARRY L WARNER | | Wire Credit | Wire | M0CSH3821446WBEX | GARRY L WARNER | | CUS | GARRY L WARNER | | | | $980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 9370 | M0CSE3743R457FBN | ORIG:ANTHONY OLSON | | Wire Credit | Wire | M0CSE3743R457FBN | ANTHONY OLSON | | CUS | ANTHONY OLSON | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 16178 | M0CSL5943EH6DUBK | ORIG:DIAZ FONTANEZ AND ASSOCIATES L | | Wire Credit | Wire | M0CSL5943EH6DUB K | DIAZ FONTANEZ AND ASSOCIATES L | | CUS | DIAZ FONTANEZ AND ASSOCIATES L | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 14055 | M0CSI3132NL5NXIJ | BENE:Kevin Louidor | | API Wire Debit | Wire | M0CSI3132NL5NXIJ | | Kevin Louidor | CUS | Kevin Louidor | | | | $2,455.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 14652 | M0CSJ1540HT6JH8N | ORIG:EMMA MAMIKONYAN | | Wire Credit | Wire | M0CSJ1540HT6JH8N | EMMA MAMIKONYAN | | CUS | EMMA MAMIKONYAN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 16195 | M0CSM015625HR7J | BENE:DEBORAH THOMAS | | API Wire Debit | Wire | M0CSM015625HR7J | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $6,624.39 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1245 | ACH Return Debit | JOHNAS LESTER 00B57F772AD244B | | ACH Return Debit | Return | | | | CUS | JOHNAS LESTER 00B57F772AD244B | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1268 | ACH Return Debit | MARTHA ROMERO e15d839fc04c4ed | | ACH Return Debit | Return | | | | CUS | MARTHA ROMERO e15d839fc04c4ed | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 17179 | M0CSN32204Q5ZV7S | BENE:russell whipps | | API Wire Debit | Wire | M0CSN32204Q5ZV7 | | russell whipps | CUS | russell whipps | | | | $2,390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 2190 | Credit | 929 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $2,633,862.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 15198 | M0CSK172106S5JL | ORIG:ERNEST M DILWORTH | | Wire Credit | Wire | M0CSK172106S5JL | ERNEST M DILWORTH | | CUS | ERNEST M DILWORTH | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1250 | ACH Return Debit | JOHNAS LESTER F9A63BBF131242E | | ACH Return Debit | Return | | | | CUS | JOHNAS LESTER F9A63BBF131242E | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 13577 | M0CSI0118BF53LMF | BENE:Adekoya Adeeko | | Wire Credit | Wire | M0CSI0118BF53LMF | Adekoya Adeeko | | CUS | Adekoya Adeeko | | | | $24,002.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 1337 | M0CS63149QF5RBOI | BENE:Ebrahim Ahmadi | | Wire Credit | Wire | M0CS63149QF5RBOI | Ebrahim Ahmadi | | CUS | Ebrahim Ahmadi | | | | $93.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/28/22 | 7100 | Debit | 1254 | ACH Return Debit | CLEVELAND WIGGINS A327F4E84CE849A | | ACH Return Debit | Return | | | | CUS | CLEVELAND WIGGINS A327F4E84CE849A | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 11556 | M0CSG36291I5ER96 | ORIG:LAURI K OBERHOFF | | Wire Credit | Wire | M0CSG36291I5ER96 | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $3,945.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 11431 | M0CSG31109F5DHM7 | BENE:CHARLES CORNWALL | | API Wire Debit | Wire | M0CSG31109F5DHM 7 | CHARLES CORNWALL | | CUS | CHARLES CORNWALL | | | | $3,520.18 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 89 | Debit | 211 | Dominic Towery/Expensify R00HwqOXhu05 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 8587 | M0CSE01078R68WLM | BENE:Gabriel Belloni | | API Wire Debit | Wire | M0CSE01078R68WL M | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $264,777.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9092 | Debit | 1109 | M0CS431536L5IZXW | BENE:MALAYKHAM INXI | | API Wire Debit | Wire | M0CS431536L5IZXW | | MALAYKHAM INXI | CUS | MALAYKHAM INXI | | | | $145.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 11490 | M0CTK5447I36C5ZB | ORIG:TOMAS DANIEL HOWLETT | | Wire Credit | Wire | M0CTK5447I36C5ZB | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $22,908.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 69 | M0CT13222NX52X1P | BENE:REGINA AOR-JOHN | | API Wire Debit | Wire | M0CT13222NX52X1P | | REGINA AOR-JOHN | CUS | REGINA AOR-JOHN | | | | $2,435.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 10460 | M0CTJ3025OE5S8KM | ORIG:LOREN B MAYHEW | | API Wire Debit | Wire | M0CTJ3025OE5S8KM | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $15,184.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 89 | Debit | 125 | BAM TRADING/NJBANKINS 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $26,450.89 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9099 | Debit | 11091 | M0CTK2005QK6ONCJ | BENE:DONNA M BUCHANAN | Wire Return Debit - API | Return | M0CTK2005QK6ONC J | | DONNA M BUCHANAN | CUS | BENE:DONNA M BUCHANAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 4298 | M0CTD0149FC500XM | ORIG:MICAH JAMES SCHWADER | Wire Credit | Wire | M0CTD0149FC500X M | MICAH JAMES SCHWADER | | CUS | MICAH JAMES SCHWADER | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 89 | Debit | 101 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $557,861.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 2030 | M0CT951389G51TMW | ORIG:DBA QUOC T TRAN/QUOC TIEN TRAN SOLE | Wire Credit | Wire | M0CT951389G51TM W | DBA QUOC T TRAN/QUOC TIEN TRAN SOLE | | CUS | DBA QUOC T TRAN/QUOC TIEN TRAN SOLE | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 10307 | M0CTJ01170VSA8M9 | BENE:Timothy Landes | API Wire Debit | Wire | M0CTJ01170VSA8M9 | Timothy Landes | | CUS | Timothy Landes | | | | $1,531.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 2190 | Credit | 502 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $897,388.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 10616 | M0CTJ44190K61A1X | ORIG:MICHAEL FARNHAM FISKE | Wire Credit | Wire | M0CTJ44190K61A1X | MICHAEL FARNHAM FISKE | | CUS | MICHAEL FARNHAM FISKE | | | | $4,999.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 3155 | M0CTC3104AD5ACZV | BENE:Kevin Johnson | API Wire Debit | Wire | M0CTC3104AD5ACZ V | Kevin Johnson | | CUS | Kevin Johnson | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 2086 | M0CT95709GWSRZAE | ORIG:SAMUEL BERNABE DUARTE GOMEZ | Wire Credit | Wire | M0CT95709GWSRZA E | SAMUEL BERNABE DUARTE GOMEZ | | CUS | SAMUEL BERNABE DUARTE GOMEZ | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 8154 | M0CTH0229KE55DDI | ORIG:DARIUS F RASCIONATO | Wire Credit | Wire | M0CTH0229KE55DDI | DARIUS F RASCIONATO | | CUS | DARIUS F RASCIONATO | | | | $3,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1664 | ACH Return Debit | JASON BELTER 14b334ec5c01400 | ACH Return Debit | Return | | | JASON BELTER 14b334ec5c01400 | CUS | JASON BELTER 14b334ec5c01400 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 2190 | Credit | 118 | ACH Offset for Originated Debits BAM | TRADING/SALESFORCE Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | CUS | TRADING/SALESFORCE Batch-0000008 | | | | $3,726.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 6220 | M0CTF1415BV6NUAO | ORIG:LOUIS C BERGERON | Wire Credit | Wire | M0CTF1415BV6NUA O | LOUIS C BERGERON | | CUS | LOUIS C BERGERON | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 9515 | M0CT0111NZ67VE2 | BENE:Caleb Bain | API Wire Debit | Wire | M0CT0111NZ67VE2 | Caleb Bain | | CUS | Caleb Bain | | | | $1,789.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1686 | ACH Return Debit | TREY MELVIN BROOKS 34f5b061a884493 | ACH Return Debit | Return | | | | CUS | TREY MELVIN BROOKS 34f5b061a884493 | | | | $772.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 12207 | M0CTM0144195KS2R | BENE:Montgomery Tune | API Wire Debit | Wire | M0CTM0144195KS2 R | Montgomery Tune | | CUS | Montgomery Tune | | | | $2,880.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9099 | Debit | 11235 | M0CTK30054A5K67X | BENE:DONNA M BUCHANAN | Wire Return Debit - API | Return | M0CTK30054A5K67X | | DONNA M BUCHANAN | CUS | BENE:DONNA M BUCHANAN | | | | $4,430.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 2190 | Credit | 115 | ACH Offset for Originated Debits BAM | TRADING/SYNACK INC Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SYNACK INC Batch-0000007 | | | | $52,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 7100 | Debit | 105 | ACH Offset for Originated Credits BAM | TRADING/SILVERDOOR Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SILVERDOOR Batch-0000004 | | | | $2,328.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 7624 | M0CTG2929IX87MSK | ORIG:SIMONE M SANCHEZ | Wire Credit | Wire | M0CTG2929IX87MSK | SIMONE M SANCHEZ | | CUS | SIMONE M SANCHEZ | | | | $3,345.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 9854 | M0CT3915G26QNQ9 | ORIG:OMAR VAN'S LLC | Wire Credit | Wire | M0CT3915G26QNQ9 | OMAR VAN'S LLC | | CUS | OMAR VAN'S LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 2111 | M0CTA0120Q65UKE2 | BENE:John Suh | API Wire Debit | Wire | M0CTA0120Q65UKE 2 | John Suh | | CUS | John Suh | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 2821 | M0CTG106LP6BVZJ | BENE:DAVID HAVASSY | API Wire Debit | Wire | M0CTG106LP6BVZJ | DAVID HAVASSY | | CUS | DAVID HAVASSY | | | | $2,265.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9099 | Debit | 213 | M0CT30006HP6V8HF | BENE:ACCOUNTING ARE US INC. | Wire Return Debit - API | Return | M0CT30006HP6V8HF | | ACCOUNTING ARE US INC. | CUS | BENE:ACCOUNTING ARE US INC. | | | | $3,340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 3094 | M0CTC2727TX5JK4Z | ORIG:JUSTIN A STEIN | Wire Credit | Wire | M0CTC2727TX5JK4Z | JUSTIN A STEIN | | CUS | JUSTIN A STEIN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 9630 | M0CTI1541875AVN8 | ORIG:GERMAN GARCIA | Wire Credit | Wire | M0CTI1541875AVN8 | GERMAN GARCIA | | CUS | GERMAN GARCIA | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 4234 | M0CTD0110LY68SVL | ORIG:RAMANI RAJARAMAN | Wire Credit | Wire | M0CTD0110LY68SVL | RAMANI RAJARAMAN | | CUS | RAMANI RAJARAMAN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 757 | M0CT4021920S9D7Z | BENE:Jason DeBolt | API Wire Debit | Wire | M0CT4021920S9D7Z | Jason DeBolt | | CUS | Jason DeBolt | | | | $35,589.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 8746 | M0CTH3231OUSHHJP | ORIG:ALLISON C DRAKE | Wire Credit | Wire | M0CTH3231OUSHHJ P | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 7430 | M0CTG2229BFSR4CF | ORIG:MANUEL F FERNANDEZ JR | Wire Credit | Wire | M0CTG2229BFSR4C F | MANUEL F FERNANDEZ JR | | CUS | MANUEL F FERNANDEZ JR | | | | $1,025.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1666 | ACH Return Debit | JASON BELTER 89f6bfb976f0425 | ACH Return Debit | Return | | | JASON BELTER 89f6bfb976f0425 | CUS | JASON BELTER 89f6bfb976f0425 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 837 | M0CT50208L2589ET | BENE:GIOVANNI MANUEL | API Wire Debit | Wire | M0CT50208L2589ET | GIOVANNI MANUEL | | CUS | GIOVANNI MANUEL | | | | $478.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 12495 | M0CTM3208JG62PU3 | BENE:ANDREW SALCETTI | API Wire Debit | Wire | M0CTM3208JG62PU 3 | ANDREW SALCETTI | | CUS | ANDREW SALCETTI | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1683 | ACH Return Debit | navid behradian 733c8574937743a | ACH Return Debit | Return | | | | CUS | navid behradian 733c8574937743a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 8390 | M0CTH0416IR6ZXZV | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | M0CTH0416IR6ZXZV | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $13,475.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1684 | ACH Return Debit | JIEMIN SHIN oa495f838487458 | ACH Return Debit | Return | | | | CUS | JIEMIN SHIN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 89 | Debit | 200 | Brendan Hebert/Expensify R00NJQb9fbkB | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $24.99 |
| | BAM TRADING SERVICES INC. | 5000023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/22 | 9086 | Debit | 2959 | SEN to 5090013656+22/12/29 04:17:44.25 | 53cd9af9b5ec4a04aa249e12f94f2dea | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $190,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 2062 | M0CT95458OL6VZR9 | ORIG:DILIP N SANGANI | Wire Credit | Wire | M0CT95458OL6VZR9 | DILIP N SANGANI | | CUS | DILIP N SANGANI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1667 | ACH Return Debit | AUDRIC S BEHREND-DAVIS 1fd10704e61a41b | ACH Return Debit | Return | | | | CUS | AUDRIC S BEHREND-DAVIS 1fd10704e61a41b | | | | $16.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 10496 | M0CTJ32160P62R4F | ORIG:JULIAN V JOSEPH | API Wire Debit | Wire | M0CTJ32160P62R4F | JULIAN V JOSEPH | | CUS | JULIAN V JOSEPH | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 11125 | M0CTK31353C0K5ZH | BENE:ERICK CHAVEZ VALLE | API Wire Debit | Wire | M0CTK31353C0K5ZH | | ERICK CHAVEZ VALLE | CUS | ERICK CHAVEZ VALLE | | | | $90.31 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 89 | Debit | 107 | BAM TRADING/APPLE INC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $16,418.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 7100 | Debit | 123 | ACH Offset for Originated Credits BAM | TRADING/KNOWBE4 Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/KNOWBE4 Batch-0000010 | | | | $1,941.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 4880 | M0CTD4618OYSDD32 | ORIG:FAYE DAI HALL | Wire Credit | Wire | M0CTD4618OYSDD32 | FAYE DAI HALL | | CUS | FAYE DAI HALL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1671 | ACH Return Debit | Keith Champagne b07b9944864849d | ACH Return Debit | Return | | | | CUS | Keith Champagne b07b9944864849d | | | | $12.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 7190 | Debit | 114 | ACH Offset for Originated Credits | TRADING/SYNACK INC Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SYNACK INC Batch-0000007 | | | | $52,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1685 | ACH Return Debit | JORGE JOSE JIMENEZ 570a674400f64f1 | ACH Return Debit | Return | | | | CUS | JORGE JOSE JIMENEZ 570a674400f64f1 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 2444 | M0CTB0404506P571 | ORIG:MEIR NIV | Wire Credit | Wire | M0CTB0404506P571 | MEIR NIV | | CUS | MEIR NIV | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 8719 | M0CTH31090U5F2U0 | BENE:879 Coventry Street Holdings LLC | API Wire Debit | Wire | M0CTH31090U5F2U0 | | 879 Coventry Street Holdings LLC | CUS | 879 Coventry Street Holdings LLC | | | | $624,000.00 |

| Block | Customer Name | Account Number | Appl | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 9610 | M0CTI1333LC6DOJJ | ORIG:NUVDEEP S BHASIN | | Wire Credit | Wire | M0CTI1333LC6DOJJ | NUVDEEP S BHASIN | | CUS | NUVDEEP S BHASIN | | | | $1,111.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 10189 | M0CTJ01159FSHPLL | BENE:VAL SEGAL | | API Wire Debit | Wire | M0CTJ01159FSHPLL | | VAL SEGAL | CUS | VAL SEGAL | | | | $3,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 4270 | M0CTD0125B25ODM1 | ORIG:BART WEYMEIS | | Wire Credit | Wire | M0CTD0125B25ODM5 | BART WEYMEIS | | CUS | BART WEYMEIS | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 12420 | M0CTM2454F96WOC5 | ORIG:WAQAS ISHAQ | | Wire Credit | Wire | M0CTM2454F96WOC | WAQAS ISHAQ | | CUS | WAQAS ISHAQ | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 9437 | M0CT6112P55RQ6J | BENE:Randy Centeno | | API Wire Debit | Wire | M0CT6112P55RQ6J | | Randy Centeno | CUS | Randy Centeno | | | | $548.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 7312 | M0CTG1427C4SGLHD | ORIG:SAMUEL MATTHEW EVANS | | Wire Credit | Wire | M0CTG1427C4SGLHD | SAMUEL MATTHEW EVANS | | CUS | SAMUEL MATTHEW EVANS | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 1204 | M0CT6S9S8OF5LC56 | ORIG:SAMI ESHTIYAG | | Wire Credit | Wire | M0CT6S9S8OF5LC56 | SAMI ESHTIYAG | | CUS | SAMI ESHTIYAG | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 6694 | M0CTF3257115TVTP | ORIG:JEFFREY P FORGAN | | Wire Credit | Wire | M0CTF3257115TVTP | JEFFREY P FORGAN | | CUS | JEFFREY P FORGAN | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7190 | Debit | 504 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000002 | | | | $26,140.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 10776 | M0CTJ5555LK6Y8XM | ORIG:MARCELLINUS CHIKE ORAMAH | | Wire Credit | Wire | M0CTJ5555LK6Y8XM | MARCELLINUS CHIKE ORAMAH | | CUS | MARCELLINUS CHIKE ORAMAH | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 4266 | M0CTD0121485J2JU | ORIG:EDGAR I REYNAGA | | Wire Credit | Wire | M0CTD0121485J2JU | EDGAR I REYNAGA | | CUS | EDGAR I REYNAGA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 12491 | M0CTM3208DX5LRHZ | BENE:Justin Dada | | API Wire Debit | Wire | M0CTM3208DX5LRH | | Justin Dada | CUS | Justin Dada | | | | $477.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 11852 | M0CTL1620KG690TW | ORIG:BRENDAN WHITE | | Wire Credit | Wire | M0CTL1620KG690T | BRENDAN WHITE | | CUS | BRENDAN WHITE | | | | $78,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 0082 | Credit | 13191 | M0CTN4049BX6LGYM | BENE:RBC CAPITAL MARKETS, LLC | | Wire Credit | Wire | M0CTN4049BX6LGY M | | RBC CAPITAL MARKETS, LLC | OPR | RBC CAPITAL MARKETS, LLC | | | | $1,264.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 3159 | M0CTC3103OX6RY89 | BENE:BAYAR MOHAMMED | | API Wire Debit | Wire | M0CTC3103OX6RY8 | | BAYAR MOHAMMED | CUS | BAYAR MOHAMMED | | | | $4,479.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 509 | M0CT33226NI6PWAI | BENE:Jose Machin Ameneiros | | API Wire Debit | Wire | M0CT33226NI6PWAI | | Jose Machin Ameneiros | CUS | Jose Machin Ameneiros | | | | $4,386.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 8711 | M0CTH3107RG6FYGS | BENE:DEBORAH THOMAS | | API Wire Debit | Wire | M0CTH3107RG6FYG S | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $6,001.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 2162 | M0CTA08580P52LXX | ORIG:ANDY PHER | | Wire Credit | Wire | M0CTA08580P52LXX | ANDY PHER | | CUS | ANDY PHER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 2190 | Debit | 106 | ACH Offset for Originated Debits | TRADING/SILVERDOOR Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SILVERDOOR Batch-0000004 | | | | $2,328.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9099 | Debit | 221 | M0CT30006CN6I9HA | BENE:VOONE INC | | Wire Return Debit - API | Wire | M0CT30006CN6I9HA | | VOONE INC | CUS | BENE:VOONE INC | | | | $14,720.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 5822 | M0CTE55487W6GYQN | ORIG:SUSAN M WOLOSKI | | Wire Credit | Wire | M0CTE55487W6GYQ N | SUSAN M WOLOSKI | | CUS | SUSAN M WOLOSKI | | | | $13,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 7190 | Debit | 111 | ACH Offset for Originated Credits | TRADING/TASKUS Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TASKUS Batch-0000006 | | | | $59,928.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1687 | ACH Return Debit | Charles Hobus 6863215393364ca | ACH Return Debit | Return | | | | CUS | Charles Hobus 6863215393364ca | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1669 | ACH Return Debit | TAHOMER SALAZAR b4fc48199c3544c | ACH Return Debit | Return | | | | CUS | TAHOMER SALAZAR b4fc48199c3544c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7190 | Debit | 503 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $1,596,537.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7190 | Debit | 505 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $40,493.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1670 | ACH Return Debit | Bryce Wallace ed173e314f294fd | ACH Return Debit | Return | | | | CUS | Bryce Wallace ed173e314f294fd | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1672 | ACH Return Debit | Kokayai Baruti 37164d7f6b5c4e9 | ACH Return Debit | Return | | | | CUS | Kokayai Baruti 37164d7f6b5c4e9 | | | | $3.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 5064 | M0CTE0250L85N29Z | ORIG:NANCY JEAN JENKINS | | Wire Credit | Wire | M0CTE0250L85N29Z | NANCY JEAN JENKINS | | CUS | NANCY JEAN JENKINS | | | | $5,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 9940 | M0CTI4736BISEUUI | ORIG:KAMERON ABRAHAM | | Wire Credit | Wire | M0CTI4736BISEUUI | KAMERON ABRAHAM | | CUS | KAMERON ABRAHAM | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 7190 | Debit | 117 | ACH Offset for Originated Credits | TRADING/SALESFORCE Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SALESFORCE Batch-0000008 | | | | $3,726.01 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 9092 | Debit | 11567 | M0CTL0131PO5C6AR | BENE:RUTH HERNANDEZ | | API Wire Debit | Wire | M0CTL0131PO5C6A | | RUTH HERNANDEZ | CUS | RUTH HERNANDEZ | | | | $519.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1668 | ACH Return Debit | TAHOMER SALAZAR a673a664ed534d0 | ACH Return Debit | Return | | | | CUS | TAHOMER SALAZAR a673a664ed534d0 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1688 | ACH Return Debit | LAWRENCE LIBRAN FDC4AA4A4A0843A | ACH Return Debit | Return | | | | CUS | LAWRENCE LIBRAN FDC4AA4A4A0843A | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 7639 | M0CTG31052F6PDLI | BENE:TANYA FLEURIDOR | | API Wire Debit | Wire | M0CTG31052F6PDLI | | TANYA FLEURIDOR | CUS | TANYA FLEURIDOR | | | | $4,522.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 11046 | M0CTK1758OJ53ODI | ORIG:ANIS CELESTIN | | Wire Credit | Wire | M0CTK1758OJ53ODI | ANIS CELESTIN | | CUS | ANIS CELESTIN | | | | $3,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1681 | ACH Return Debit | MALIA JENKINS ca1fcbc53f3d4b6 | ACH Return Debit | Return | | | | CUS | MALIA JENKINS ca1fcbc53f3d4b6 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 4164 | M0CTD0047R06YOJA | ORIG:ALEX LOWEN OR KIMBERLY A LOWEN | | Wire Credit | Wire | M0CTD0047R06YOJ A | ALEX LOWEN OR KIMBERLY A LOWEN | | CUS | ALEX LOWEN OR KIMBERLY A LOWEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/22 | 82 | Debit | 459 | Ref 3631732 to Dep 5090026245 Internal t | xfr per Andrew | | Transfer Debit | Transfer | | | | SEN | BAM TRADING SERVICES INC. | 5090026245 | CUS | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 12380 | M0CTM2224A46WB3R | ORIG:YURY VASILYEV | | API Wire Debit | Wire | M0CTM2224A46WB3 | | YURY VASILYEV | CUS | YURY VASILYEV | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9099 | Debit | 11087 | M0CTK2004JR67KC3 | BENE:RAQUEL E BAUM | | Wire Return Debit - API | Wire | M0CTK2004JR67KC3 | | RAQUEL E BAUM | CUS | BENE:RAQUEL E BAUM | | | | $19,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 1611 | M0CT80135IQ55TGO | ORIG:GABRIEL GUERRA | | Wire Credit | Wire | M0CT80135IQ55TGO | GABRIEL GUERRA | | CUS | GABRIEL GUERRA | | | | $19,782.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 6452 | M0CTF2440LY6Z0LB | ORIG:PHILIP J ARTHUR | | Wire Credit | Wire | M0CTF2440LY6Z0LB | PHILIP J ARTHUR | | CUS | PHILIP J ARTHUR | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 2190 | Debit | 124 | ACH Offset for Originated Debits | TRADING/KNOWBE4 Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/KNOWBE4 Batch-0000010 | | | | $1,941.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 10508 | M0CTJ2709J7R5V627 | ORIG:YURY VASILYEV | | Wire Credit | Wire | M0CTJ2709J7R5V62 | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 9642 | M0CTI7210B6IECF | ORIG:WAQAS ISHAQ | | Wire Credit | Wire | M0CTI7210B6IECF | WAQAS ISHAQ | | CUS | WAQAS ISHAQ | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 7190 | Debit | 120 | ACH Offset for Originated Credits | TRADING/ORACLE Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ORACLE Batch-0000009 | | | | $2,850.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 11953 | M0CTL3143IK5MST1 | BENE:Tyler Rueger | | API Wire Debit | Wire | M0CTL3143IK5MST1 | | Tyler Rueger | CUS | Tyler Rueger | | | | $48,027.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 12213 | M0CTM0144NU6EIBK | BENE:Theodore Caligiuri | | API Wire Debit | Wire | M0CTM0144NU6EIBK | | Theodore Caligiuri | CUS | Theodore Caligiuri | | | | $9,490.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1689 | ACH Return Debit | MARK TAKACS 65f030f0c8a494 | ACH Return Debit | Return | | | | CUS | MARK TAKACS 65f030f0c8a494 | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1677 | ACH Return Debit | STEPHEN A STOPPER c1da6a40a747492 | ACH Return Debit | Return | | | | CUS | STEPHEN A STOPPER c1da6a40a747492 | | | | $150.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 12898 | M0CTM4503EA5KFGK | ORIG:MARIBETH NIGRO | | Wire Credit | Wire | M0CTM4503EA5KFG K | MARIBETH NIGRO | | CUS | MARIBETH NIGRO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 12396 | M0CTM2332OR6S6NW | ORIG:DEBORAH L QUINTEROS | | Wire Credit | Wire | M0CTM2332OR6S6N W | DEBORAH L QUINTEROS | | CUS | DEBORAH L QUINTEROS | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 12000 | M0CTL37518D53HO7 | ORIG:ADRIANE N SANITATE | | Wire Credit | Wire | M0CTL37518D53HO7 | ADRIANE N SANITATE | | CUS | ADRIANE N SANITATE | | | | $27,155.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 2190 | Debit | 109 | ACH Offset for Originated Debits | TRADING/APPLE INC Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000005 | | | | $16,418.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 8278 | M0CTH09082D64VDC | ORIG:ASHLEY RAPHAEL | | Wire Credit | Wire | M0CTH09082D64VD C | ASHLEY RAPHAEL | | CUS | ASHLEY RAPHAEL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 5033 | M0CTE0057J36E72G | BENE:Alextar VC, LLC | | API Wire Debit | Wire | M0CTE0057J36E72G | Alextar VC, LLC | | CUS | Alextar VC, LLC | | | | $16,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 9974 | M0CT14919BB0XGT | ORIG:DIANA GRUALVA | | Wire Credit | Wire | M0CT14919BB0XGT | DIANA GRUALVA | | CUS | DIANA GRUALVA | | | | $10,470.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1675 | ACH Return Debit | EDDIE P VU 7f6c2d893ff14bf | ACH Return Debit | Return | | | | CUS | EDDIE P VU 7f6c2d893ff14bf | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 2107 | M0CTA0120OY5MRE0 | BENE:MICHAEL MAGYAR | | API Wire Debit | Wire | M0CTA0120OY5MRE 0 | MICHAEL MAGYAR | | CUS | MICHAEL MAGYAR | | | | $775.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 205 | M0CT002121B650MM | BENE:julian kuschner | | API Wire Debit | Wire | M0CT002121B650M M | julian kuschner | | CUS | julian kuschner | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 841 | M0CT43223IU53ITM | BENE:EKATERINA SOKOLOVA | | API Wire Debit | Wire | M0CT43223IU53ITM | EKATERINA SOKOLOVA | | CUS | EKATERINA SOKOLOVA | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 2190 | Debit | 127 | ACH Offset for Originated Debits | TRADING/NJBANKINS Batch-0000012 BAM | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/NJBANKINS Batch-0000012 | | | | $26,450.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 9846 | M0CT38400K6RKH7 | ORIG:LILIYA SEMAKA | | Wire Credit | Wire | M0CT38400K6RKH7 | LILIYA SEMAKA | | CUS | LILIYA SEMAKA | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1665 | ACH Return Debit | JASON BELTER 68880f46e2504c8 | ACH Return Debit | Return | | | | CUS | JASON BELTER 68880f46e2504c8 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 8137 | M0CTH0100KZ6E1EI | BENE:Mary Spio | | API Wire Debit | Wire | M0CTH0100KZ6E1EI | Mary Spio | | CUS | Mary Spio | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 11251 | M0CTK3133RG5Z6Y8 | BENE:ROBERT AGUILAR | | API Wire Debit | Wire | M0CTK3133RG5Z6Y8 | ROBERT AGUILAR | | CUS | ROBERT AGUILAR | | | | $1,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 13145 | M0CTN32006X67YU4 | BENE:RYAN WOODS | | API Wire Debit | Wire | M0CTN32006X67YU4 | RYAN WOODS | | CUS | RYAN WOODS | | | | $944.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 517 | M0CT33231N36HTBY | BENE:ROBERT AGUILAR | | API Wire Debit | Wire | M0CT33231N36HTBY | ROBERT AGUILAR | | CUS | ROBERT AGUILAR | | | | $1,508.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 10288 | M0CTJ1419446Z2M0 | ORIG:TERESA PATTERSON | | Wire Credit | Wire | M0CTJ1419446Z2M0 | TERESA PATTERSON | | CUS | TERESA PATTERSON | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 10036 | M0CTI4048936QNFS | ORIG:SUNGJIN KIM | | Wire Credit | Wire | M0CTI4048936QNFS | SUNGJIN KIM | | CUS | SUNGJIN KIM | | | | $223,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 11528 | M0CTK5921QK6S68Y | ORIG:SUSANNAH H LIN | | Wire Credit | Wire | M0CTK5921QK6S68Y | SUSANNAH H LIN | | CUS | SUSANNAH H LIN | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 10664 | M0CTJ3959PY51LUH | ORIG:SADIE BUG INVESTMENTS INC. | | Wire Credit | Wire | M0CTJ3959PY51LUH | SADIE BUG INVESTMENTS INC. | | CUS | SADIE BUG INVESTMENTS INC. | | | | $15,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 8707 | M0CTH3108GQ51DT | BENE:Sergio Hernandez | | API Wire Debit | Wire | M0CTH3108GQ51DT | Sergio Hernandez | | CUS | Sergio Hernandez | | | | $2,120.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 3147 | M0CTG3103IL6985 | BENE:Meijing Shan | | API Wire Debit | Wire | M0CTG3103IL6985 | Meijing Shan | | CUS | Meijing Shan | | | | $1,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 1449 | M0CT73151I6USKYMG | BENE:MIKHAIL AVERGUN | | API Wire Debit | Wire | M0CT73151I6USKYM G | MIKHAIL AVERGUN | | CUS | MIKHAIL AVERGUN | | | | $2,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 7336 | M0CTG1555IF6RGY1 | ORIG:JASON SKEANS | | Wire Credit | Wire | M0CTG1555IF6RGY1 | JASON SKEANS | | CUS | JASON SKEANS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 145 | M0CT23218F66GTSQ | BENE:Abiel gebremeskel | | API Wire Debit | Wire | M0CT23218F66GTS | Abiel gebremeskel | | CUS | Abiel gebremeskel | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 8040 | M0CTG5148AJ6OCUT | ORIG:ERIC SCHMIDT | | Wire Credit | Wire | M0CTG5148AJ6OCU T | ERIC SCHMIDT | | CUS | ERIC SCHMIDT | | | | $5,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 10265 | M0CTJ0116EFSHPLZ | BENE:Gabriel Belloni | | API Wire Debit | Wire | M0CTJ0116EFSHPLZ | Gabriel Belloni | | CUS | Gabriel Belloni | | | | $139,934.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 89 | Debit | 116 | BAM TRADING/SALESFORCE 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,726.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 10766 | M0CTJ5508R55K8GJ | ORIG:JOSE JOEL MANALESE | | Wire Credit | Wire | M0CTJ5508R55K8GJ | JOSE JOEL MANALESE | | CUS | JOSE JOEL MANALESE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 89 | Debit | 122 | BAM TRADING/KNOWBE4 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $1,941.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 11332 | M0CTK3704556AQLR | ORIG:SHIKHSAID MUGUTDINOV | | Wire Credit | Wire | M0CTK3704556AQLR | SHIKHSAID MUGUTDINOV | | CUS | SHIKHSAID MUGUTDINOV | | | | $243,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 5596 | M0CTE39577A6KXWB | ORIG:JAMES M HUXFORD | | Wire Credit | Wire | M0CTE39577A6KXW B | JAMES M HUXFORD | | CUS | JAMES M HUXFORD | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 8574 | M0CTH2448KF6OH6H | ORIG:BARRY W PULLEY | | Wire Credit | Wire | M0CTH2448KF6OH6 H | BARRY W PULLEY | | CUS | BARRY W PULLEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1679 | ACH Return Debit | NICHOLAS M PERRY 8ccc3d56fb1422 | ACH Return Debit | Return | | | | CUS | NICHOLAS M PERRY 8ccc3d56fb1422 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 5662 | M0CTE1730IB6HT36 | ORIG:FINSIGHT GROUP, INC. | | Wire Credit | Wire | M0CTE1730IB6HT36 | FINSIGHT GROUP, INC. | | CUS | FINSIGHT GROUP, INC. | | | | $110,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 2190 | Debit | 506 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $27,348.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 12296 | M0CTM1154M46INA0 | ORIG:ANDY PHER | | Wire Credit | Wire | M0CTM1154M46INA0 | ANDY PHER | | CUS | ANDY PHER | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 12217 | M0CTM01468F5193H | BENE:Tyler Rix | | API Wire Debit | Wire | M0CTM01468F5193H | Tyler Rix | | CUS | Tyler Rix | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1673 | ACH Return Debit | Glynn Williams 560f895c53594c2 | ACH Return Debit | Return | | | | CUS | Glynn Williams 560f895c53594c2 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9099 | Debit | 241 | M0CT300067F6ZNH4 | BENE:VVS LOUNGE LLC | | Wire Return Debit - API | Return | M0CT300067F6ZNH4 | VVS LOUNGE LLC | | CUS | BENE:VVS LOUNGE LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 89 | Debit | 113 | BAM TRADING/SYNACK INC 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $52,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 89 | Debit | 198 | Deel, Inc./Deel Inc. ST-P6D6H5G6K7G6 | BAM TRADING SERVICES I | | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $245.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/29/22 | 9086 | Debit | 13023 | SEN to 5090048892+22/12/29 15:05:40.36 | c20fd4eafc6c45159b5b3fd920ab3039 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $1,187,539.93 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 2190 | Debit | 103 | ACH Offset for Originated Debits | TRADING/PAUL HASTI Batch-0000002 BAM | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000002 | | | | $557,861.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 89 | Debit | 98 | BAM TRADING/IMPACT 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 89 | Debit | 110 | BAM TRADING/TASKUS 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $59,928.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 1220 | M0CT0045A16IUD3 | ORIG:JERRY E STECHER | | Wire Credit | Wire | M0CT0045A16IUD3 | JERRY E STECHER | | CUS | JERRY E STECHER | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 12123 | M0CTL51564T6O7M0 | ORIG:MILAGRO E HERNANDEZ VASQUE | | Wire Credit | Wire | M0CTL51564T6O7M0 | MILAGRO E HERNANDEZ VASQUE | | CUS | MILAGRO E HERNANDEZ VASQUE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 10469 | M0CTJ3124P58Y1R | BENE:JOHN THOMAS | | API Wire Debit | Wire | M0CTJ3124P58Y1R | JOHN THOMAS | | CUS | JOHN THOMAS | | | | $9,125.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 5025 | M0CTE0057I58O02E | BENE:TALISA CERINO | | API Wire Debit | Wire | M0CTE0057I58O02E | TALISA CERINO | | CUS | TALISA CERINO | | | | $543.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 5918 | M0CTF0124G764IOD | ORIG:SEONG JUNE AN | | Wire Credit | Wire | M0CTF0124G764IOD | SEONG JUNE AN | | CUS | SEONG JUNE AN | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 253 | M0CT132232LSK31U | BENE:GRAYSON MILLARD | API Wire Credit | | Wire | M0CT132232LSK31U | GRAYSON MILLARD | | CUS | GRAYSON MILLARD | | | | $594.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 10350 | M0CTJ2252OM5OVX4 | ORIG:SHIRINE BAKER | Wire Credit | | Wire | M0CTJ2252OM5OVX | SHIRINE BAKER | | CUS | SHIRINE BAKER | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 25 | Credit | 460 | Ref 363/17/32 from Dep-5090023432 Internal | 1xh per Andrew | Transfer Credit | | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $2,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7190 | Debit | 126 | ACH Offset for Originated Credits BAM | TRADING/NJBANKINS Batch-0000012 | ACH Offset for Originated Credits | | ACH | | | | OPR | TRADING/NJBANKINS Batch-0000012 | | | | $26,450.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 8820 | M0CTH3612H6521V | ORIG:FRANK JOSEPH CUNNINGHAM POA | Wire Credit | | Wire | M0CTH3612H6521V | FRANK JOSEPH CUNNINGHAM POA | | CUS | FRANK JOSEPH CUNNINGHAM POA | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 2100 | Credit | 1663 | ACH Return Credit | EDWIN SALGADO e5502df5f3b64f9 | ACH Return Credit | Return | | | | | CUS | EDWIN SALGADO e5502df5f3b64f9 | | | | $4.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 6036 | M0CTF0439JC5JS8Z | ORIG:BETH HOWELL | Wire Credit | | Wire | M0CTF0439JC5JS8Z | BETH HOWELL | | CUS | BETH HOWELL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 89 | Debit | 199 | Deel, Inc./Deel Inc. ST-I5Q3Y5K2JBQ7 | BAM TRADING SERVICES I | API Wire Debit | | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $4,680.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 10465 | M0CTJ3123S9NOR7 | BENE:Shawn Heater | API Wire Credit | | Wire | M0CTJ3127359NOR7 | | Shawn Heater | CUS | Shawn Heater | | | | $30,628.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 11894 | M0CTL2503IT6ZAUJ | ORIG:BOZI KIEKIE | Wire Credit | | Wire | M0CTL2503IT6ZAUJ | BOZI KIEKIE | | CUS | BOZI KIEKIE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 217 | M0CT032229M6NFCV | BENE:MARIUS STROE | API Wire Credit | | Wire | M0CT032229M6NFC | | MARIUS STROE | CUS | MARIUS STROE | | | | $3,925.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9099 | Debit | 245 | M0CT30003KN6T0GE | BENE:KATHERINE MCCONVILLE | Wire Return Debit - API | | Wire | M0CT30003KN6T0G E | | KATHERINE MCCONVILLE | CUS | BENE:KATHERINE MCCONVILLE | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1682 | ACH Return Debit | SCOTT SIMNACHER 9615cbeaf72849c | ACH Return Debit | Return | | | | | CUS | SCOTT SIMNACHER 9615cbeaf72849c | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 7643 | M0CTG3103Q06D9L3 | BENE:Timothy azevedo | API Wire Credit | | Wire | M0CTG3103Q06D9L3 | | Timothy azevedo | CUS | Timothy azevedo | | | | $3,971.73 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7190 | Debit | 99 | ACH Offset for Originated Credits BAM | TRADING/IMPACT Batch-0000001 | ACH Offset for Originated Credits | | ACH | | | | OPR | TRADING/IMPACT Batch-0000001 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 7190 | Debit | 108 | ACH Offset for Originated Credits BAM | TRADING/APPLE INC Batch-0000005 | ACH Offset for Originated Credits | | ACH | | | | OPR | TRADING/APPLE INC Batch-0000005 | | | | $16,418.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1678 | ACH Return Debit | NICHOLAS M PERRY 381a54bbe6244dc | ACH Return Debit | Return | | | | | CUS | NICHOLAS M PERRY 381a54bbe6244dc | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 9672 | M0CT2043A964YX6 | ORIG:MICHAEL ANTHONY NOWAK | Wire Credit | | Wire | M0CT2043A964YX6 | MICHAEL ANTHONY NOWAK | | CUS | MICHAEL ANTHONY NOWAK | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 5500 | M0CTE3416866AI7Y | ORIG:DARREN L HOFF | Wire Credit | | Wire | M0CTE3416866AI7Y | DARREN L HOFF | | CUS | DARREN L HOFF | | | | $73,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 2190 | Credit | 112 | ACH Offset for Originated Debits BAM | TRADING/TASKUS Batch-0000006 | ACH Offset for Originated Debits | | ACH | | | | OPR | TRADING/TASKUS Batch-0000006 | | | | $59,928.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 2190 | Debit | 121 | ACH Offset for Originated Debits BAM | TRADING/ORACLE Batch-0000009 | ACH Offset for Originated Debits | | ACH | | | | OPR | TRADING/ORACLE Batch-0000009 | | | | $2,850.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | HOLD | Credit | 11804 | M0CTL1435EV50NPC | ORIG:MR HOWARD SCOTT CAHN | Wire Credit | | Wire | M0CTL1435EV50NP C | MR HOWARD SCOTT CAHN | | CUS | MR HOWARD SCOTT CAHN | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 257 | M0CT13222PR5UO1Q | BENE:Jonathan Mundo | Wire Credit | | Wire | M0CT13222PR5UO1 Q | | Jonathan Mundo | CUS | Jonathan Mundo | | | | $92.74 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 7190 | Debit | 102 | ACH Offset for Originated Credits BAM | TRADING/PAUL HASTI Batch-0000002 | ACH Offset for Originated Credits | | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000002 | | | | $557,861.07 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 89 | Debit | 119 | BAM TRADING/ORACLE 1842343173 BAM | TRADING | ACH Debit | | ACH | | | | OPR | TRADING | | | | $2,850.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 9218 | M0CTH5147LN5MCL6 | ORIG:JOCELYN CHAN | Wire Credit | | Wire | M0CTH5147LN5MCL6 | JOCELYN CHAN | | CUS | JOCELYN CHAN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 9838 | M0CT38306R6Q0CR | ORIG:ROSA RAMIREZ GONZALEZ | Wire Credit | | Wire | M0CT38306R6Q0CR | ROSA RAMIREZ GONZALEZ | | CUS | ROSA RAMIREZ GONZALEZ | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 2190 | Credit | 100 | ACH Offset for Originated Debits BAM | TRADING/IMPACT Batch-0000001 | ACH Offset for Originated Debits | | ACH | | | | OPR | TRADING/IMPACT Batch-0000001 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 6830 | M0CTF4610HE5SZAH | ORIG:MARK R MARTIN | Wire Credit | | Wire | M0CTF4610HE5SZA | MARK R MARTIN | | CUS | MARK R MARTIN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 9696 | M0CT2233E06JQSP | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | | Wire | M0CT2233E06JQSP | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $10,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Debit | 3151 | M0CT3104716H78F | BENE:Xiaomeng Shi | API Wire Debit | | Wire | M0CTC3104716H78F | | Xiaomeng Shi | CUS | Xiaomeng Shi | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 5983 | M0CTF0258J96WAJ0 | BENE:KENTON SHILLINGFORD | API Wire Credit | | Wire | M0CTF0258J96WAJ0 | | KENTON SHILLINGFORD | CUS | KENTON SHILLINGFORD | | | | $14,105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Debit | 9894 | M0CTI4306JY6VLIT | ORIG:CHRISTOPHER GILBERT | Wire Credit | | Wire | M0CTI4306JY6VLIT | CHRISTOPHER GILBERT | | CUS | CHRISTOPHER GILBERT | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 513 | M0CT33231R6QRBV | BENE:KARNIK KARNIK | API Wire Debit | | Wire | M0CT33231R6QRBV | KARNIK KARNIK | | CUS | KARNIK KARNIK | | | | $37,175.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 6794 | M0CTF4312R65XETU | ORIG:ALLISON C DRAKE | Wire Credit | | Wire | M0CTF4312R65XETU | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $2,480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Credit | 5029 | M0CTE0057AQ5NL8G | BENE:RUSTAM LIVAEV | API Wire Credit | | Wire | M0CTE0057AQ5NL8 G | | RUSTAM LIVAEV | CUS | RUSTAM LIVAEV | | | | $16,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 10392 | M0CTJ25015764IKA | ORIG:HALEY JOHNSON | Wire Credit | | Wire | M0CTJ25015764IKA | HALEY JOHNSON | | CUS | HALEY JOHNSON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 11344 | M0CTK3852KR6Z9G0 | ORIG:PETER G NEUMANN | Wire Credit | | Wire | M0CTK3852KR6Z9G | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 5850 | M0CTE58470667863 | ORIG:NOEL RIVERA | Wire Credit | | Wire | M0CTE58470667863 | NOEL RIVERA | | CUS | NOEL RIVERA | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 4376 | M0CTD1188D6PF00 | ORIG:JOHN H WRIGHT OR ROSANNA J WRIGHT | Wire Credit | | Wire | M0CTD1188D6PF00 | JOHN H WRIGHT OR ROSANNA J WRIGHT | | CUS | JOHN H WRIGHT OR ROSANNA J WRIGHT | | | | $20,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1680 | ACH Return Debit | NICHOLAS M PERRY a75593050647444 | ACH Return Debit | Return | | | | | CUS | NICHOLAS M PERRY a75593050647444 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 11957 | M0CTL3144K965F03 | BENE:ROLF WECKESSER | Wire Credit | | Wire | M0CTL3144K965F03 | | ROLF WECKESSER | CUS | ROLF WECKESSER | | | | $6,828.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 89 | Debit | 104 | BAM TRADING/SILVERDOOR 1842343173 BAM | TRADING | ACH Debit | | ACH | | | | OPR | TRADING | | | | $2,328.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 2440 | M0CTB0315NP6P6TW | ORIG:KAROLINA KRAWCZYK-FALER | Wire Credit | | Wire | M0CTB0315NP6P6T W | KAROLINA KRAWCZYK-FALER | | CUS | KAROLINA KRAWCZYK-FALER | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9092 | Debit | 8715 | M0CTH3109EB6BUH8 | BENE:Alfred Mirzayan | API Wire Credit | | Wire | M0CTH3109EB6BUH 8 | | Alfred Mirzayan | CUS | Alfred Mirzayan | | | | $47,385.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 11516 | M0CTK574869G7IB | ORIG:DANIEL COHEN | Wire Credit | | Wire | M0CTK574869G7IB | DANIEL COHEN | | CUS | DANIEL COHEN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1674 | ACH Return Debit | Michael DAngelo d65294b1ddeee478 | ACH Return Debit | Return | | | | | CUS | Michael DAngelo d65294b1ddeee478 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 11050 | M0CTK1818MA6GRHA | ORIG:PEKKA KARU | Wire Credit | | Wire | M0CTK1818MA6GRH A | PEKKA KARU | | CUS | PEKKA KARU | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/29/22 | 7100 | Debit | 1676 | ACH Return Debit | Vicente Gallardo a356e95949f4f99 | ACH Return Debit | Return | | | | | CUS | Vicente Gallardo a356e95949f4f99 | | | | $5.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9098 | Debit | 207 | M0CU20048DO6ZXV1 | BENE:ALAN SWANSON | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ALAN SWANSON | CUS | | | | | $20,657.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 9204 | M0CUI3544616H9EX | ORIG:SADIE BUG INVESTMENTS INC. | | Wire Credit | Wire | M0CUI3544616H9EX | SADIE BUG INVESTMENTS INC. | | CUS | SADIE BUG INVESTMENTS INC. | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1828 | ACH Return Debit | Emily O'Gorman a31791fecca5435 | ACH Return Debit | Return | | | | CUS | Emily O'Gorman a31791fecca5435 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9099 | Debit | 9641 | M0CUJ3003916GI6R | BENE:ROBERT J REARDON | | Wire Return Debit - API | Wire Return Debit - API | M0CUJ3003916GI6R | ROBERT J REARDON | | CUS | ROBERT J REARDON | | | | $544.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 1353 | M0CU73110395GUL | BENE:Daniel Vasquez | | API Wire Debit | Wire | M0CU73110395GUL | | Daniel Vasquez | CUS | Daniel Vasquez | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 6796 | M0CUF5844DE5G80K | ORIG:JENNIFER IRIZARRY-ARROYO | | Wire Credit | Wire | M0CUF5844DE5G80 K | JENNIFER IRIZARRY-ARROYO | | CUS | JENNIFER IRIZARRY-ARROYO | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 11506 | M0CUM0234B35FUKZ | ORIG:KASPER KOWALCZYK | | Wire Credit | Wire | M0CUM0234B35FUK Z | KASPER KOWALCZYK | | CUS | KASPER KOWALCZYK | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 4145 | M0CU5058M46PNZ4 | BENE:BRETT ROUNKLES | | API Wire Debit | Wire | M0CU5058M46PNZ4 | | BRETT ROUNKLES | CUS | BRETT ROUNKLES | | | | $849.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 4907 | M0CUE0057CT5VDTU | BENE:ANDREI MUDROV | | API Wire Debit | Wire | M0CUE0057CT5VDT U | | ANDREI MUDROV | CUS | ANDREI MUDROV | | | | $115.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/22 | 4007 | Credit | 10520 | SEN from 5090022251+22/12/30 13:00:53.98 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $42,456.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 2190 | Credit | 153 | ACH Offset for Originated Debits BAM | TRADING/MICROSOFT Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MICROSOFT Batch-0000004 | | | | $56,220.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1841 | ACH Return Debit | COREY CUPPETT 2 cd238c9a466e41f | ACH Return Debit | Return | | | | CUS | COREY CUPPETT 2 cd238c9a466e41f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 9421 | M0CUJ0112GCSWFJ1 | BENE:Oleksandr Feshchenko | | API Wire Debit | Wire | M0CUJ0112GCSWFJ | Oleksandr Feshchenko | | CUS | Oleksandr Feshchenko | | | | $14,959.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 151 | BAM TRADING/MICROSOFT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $56,220.37 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 7190 | Credit | 146 | ACH Offset for Originated Credits BAM | TRADING/OPEMIA Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/OPEMIA Batch-0000002 | | | | $2,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 10856 | M0CUL3034996VJZG | ORIG:JAWAHAR KANDASAMY SOUNDARARAJAN | | Wire Credit | Wire | M0CUL3034996VJZG | JAWAHAR KANDASAMY SOUNDARARAJAN | | CUS | JAWAHAR KANDASAMY SOUNDARARAJAN | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 2100 | Credit | 1811 | ACH Return Credit | Deanna Goldberg 1f36647910a436 | ACH Return Credit | Return | | | | CUS | Deanna Goldberg 1f36647910a436 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 4424 | M0CU2444A46OXBQ | ORIG:WAQAS ISHAQ | | Wire Credit | Wire | M0CU2444A46OXB Q | WAQAS ISHAQ | | CUS | WAQAS ISHAQ | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1813 | ACH Return Debit | ASHA PILLAI SOTO 3531b7d8a48e404 | ACH Return Debit | Return | | | | CUS | ASHA PILLAI SOTO 3531b7d8a48e404 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 9026 | M0CUI2948LC5ATAM | ORIG:VALENCIA E PAMPHILE | | Wire Credit | Wire | M0CUI2948LC5ATAM | VALENCIA E PAMPHILE | | CUS | VALENCIA E PAMPHILE | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 7361 | M0CUG3058ASSZ86N | BENE:Lucy Ramirez | | API Wire Debit | Wire | M0CUG3058ASSZ86 | | Lucy Ramirez | CUS | Lucy Ramirez | | | | $9,989.78 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 7190 | Debit | 188 | ACH Offset for Originated Credits BAM | TRADING/PLAID Batch-0000020 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PLAID Batch-0000020 | | | | $96,311.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/22 | 4005 | Credit | 12488 | SEN from 5090016576+1618383474183 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | | $176,688.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 10022 | M0CUK1134136ZJ12 | ORIG:ALLISON C DRAKE | | Wire Credit | Wire | M0CUK1134136ZJ12 | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $2,150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 172 | BAM TRADING/WAGAR G AD 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 21 | Credit | 567 | Checkout LLC/O000000021 000000002iGY | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $149,475.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1838 | ACH Return Debit | DIVINA ARAGON 1fb20b648b064c5 | ACH Return Debit | Return | | | | CUS | DIVINA ARAGON 1fb20b648b064c5 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1819 | ACH Return Debit | JUAN CARLOS HENRIQUEZ 264f799b4888444 | ACH Return Debit | Return | | | | CUS | JUAN CARLOS HENRIQUEZ 264f799b4888444 | | | | $9,758.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 891 | M0CU53105HY5IB4F | BENE:Abhimanyu Singh | | Wire Credit | Wire | M0CU53105HY5IB4F | | Abhimanyu Singh | CUS | Abhimanyu Singh | | | | $43,253.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 8586 | M0CU0733B5NEAQ | ORIG:SUMMER BLOCK | | Wire Credit | Wire | M0CU0733B5NEAQ | SUMMER BLOCK | | CUS | SUMMER BLOCK | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 2190 | Credit | 165 | ACH Offset for Originated Debits | TRADING/QUORA, INC Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/QUORA, INC Batch-0000008 | | | | $1,800.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 8486 | M0CUH5737485677 | ORIG:FRANK JOSEPH CUNNINGHAM | | Wire Credit | Wire | M0CUH5737485677 F | FRANK JOSEPH CUNNINGHAM | | CUS | FRANK JOSEPH CUNNINGHAM | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1822 | ACH Return Debit | Tracey Smith a95a593ebf8f455 | ACH Return Debit | Return | | | | CUS | Tracey Smith a95a593ebf8f455 | | | | $29.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 11832 | M0CUM4745QB6D1H4 | ORIG:DONNA MARIE DENISTON | | Wire Credit | Wire | M0CUM4745QB6D1H 4 | DONNA MARIE DENISTON | | CUS | DONNA MARIE DENISTON | | | | $24,950.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 21 | Credit | 566 | Checkout LLC/O000000020 000000002GX9 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $170,086.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 8536 | M0CUI0204FJ6F7IR | ORIG:ALICIA KONTIS | | Wire Credit | Wire | M0CUI0204FJ6F7IR | ALICIA KONTIS | | CUS | ALICIA KONTIS | | | | $18,312.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9098 | Credit | 219 | M0CU21001AJ6FE1I | BENE:ZIHUA LIANG | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ZIHUA LIANG | CUS | ALICIA KONTIS | | | | $20,178.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4099 | Credit | 10226 | M0CUK29169L5EG0P | ORIG:Binance.US | | Wire Credit | Wire | M0CUK29169L5EG0 | Binance.US | | CUS | ORIG:Binance.US | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 7514 | M0CUG41458G6DDEF | ORIG:DATAPONICS LLC | | Wire Credit | Wire | M0CUG41458G6DDE F | DATAPONICS LLC | | CUS | DATAPONICS LLC | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 7200 | M0CUI1923DR62GLV | ORIG:SCOTT A THARPE | | Wire Credit | Wire | M0CUI1923DR62GL V | SCOTT A THARPE | | CUS | SCOTT A THARPE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 10898 | M0CUL1103QA6PFVH | ORIG:DENNIS G BARNETT | | Wire Credit | Wire | M0CUL1103QA6PFV H | DENNIS G BARNETT | | CUS | DENNIS G BARNETT | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 1357 | M0CU73110HQ6K4B8 | BENE:Daniel Vasquez | | API Wire Debit | Wire | M0CU73110HQ6K4B | | Daniel Vasquez | CUS | Daniel Vasquez | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 7100 | Debit | 1824 | ACH Return Debit | TAHOMER SALAZAR 106f09568ce74f2 | ACH Return Debit | Return | | | | CUS | TAHOMER SALAZAR 106f09568ce74f2 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 11498 | M0CUM0213RL6SF3U | ORIG:RENEE D TAYLOR | | Wire Credit | Wire | M0CUM0213RL6SF3 U | RENEE D TAYLOR | | CUS | RENEE D TAYLOR | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1814 | ACH Return Debit | DEREK MATTERN e8647bfb3d114e4 | ACH Return Debit | Return | | | | CUS | DEREK MATTERN e8647bfb3d114e4 | | | | $20.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 9526 | M0CUJ1523LE5U347 | ORIG:KEITH O DILLON MD | Wire Credit | Wire | M0CUJ1523LE5U347 | KEITH O DILLON MD | | CUS | KEITH O DILLON MD | | | | $13,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 1831 | M0CUA3104CH6Q4IR | BENE:True Tamplin | API Wire Debit | Wire | M0CUA3104CH6Q4IR | | True Tamplin | CUS | True Tamplin | | | | $84,032.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1821 | ACH Return Debit | JUAN CARLOS HENRIQUEZ c7dad25bfa12430 | ACH Return Debit | Return | | | | CUS | JUAN CARLOS HENRIQUEZ c7dad25bfa12430 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/22 | 4007 | Credit | 12476 | SEN from 5090016576+22/12/30 16:12:56:22 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $186,363.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9099 | Debit | 9647 | M0CUJ3004865CHZD | BENE:OMAR VAN'S LLC | Wire Bank Debit - API | Return | M0CUJ3004865CHZD | | OMAR VAN'S LLC | CUS | BENE:OMAR VAN'S LLC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1817 | ACH Return Debit | JUAN CARLOS HENRIQUEZ bb3006a544d6463 | ACH Return Debit | Return | | | | CUS | JUAN CARLOS HENRIQUEZ bb3006a544d6463 | | | | $9,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 2362 | M0CUB0945PZ64MPM | ORIG:HENRY LEW | Wire Credit | Wire | M0CUB0945PZ64MPM | HENRY LEW | | CUS | HENRY LEW | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 11866 | M0CUMS2426N57JXP | ORIG:SAMI ESHTIYAG | Wire Credit | Wire | M0CUMS2426N57JXP | SAMI ESHTIYAG | | CUS | SAMI ESHTIYAG | | | | $146.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4099 | Debit | 4188 | M0CU92124RE507P2 | ORIG:Binance.US | Wire Return | Return | M0CU92124RE507P2 | Binance.US | | CUS | ORIG:Binance.US | | | | $2,945.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 9669 | M0CUJ3117B66W8T0 | BENE:OSCAR RICO | Wire Debit | Wire | M0CUJ3117B66W8T0 | | OSCAR RICO | CUS | OSCAR RICO | | | | $100.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 7190 | Debit | 143 | ACH Offset for Originated Credits BAM | TRADING/GOOGLE ADS Batch-000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000001 | | | | $107,392.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 2190 | Debit | 192 | ACH Offset for Originated Debits BAM | TRADING/TATUM TECH Batch-0000021 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TATUM TECH Batch-0000021 | | | | $6,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9098 | Debit | 203 | M0CU11S701DC6TD21 | BENE:PAUL A SHELTON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | PAUL A SHELTON | CUS | | | | | $32,915.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 5820 | M0CUF0332IV59SL8 | ORIG:JUSTIN A STEIN | Wire Credit | Wire | M0CUF0332IV59SL8 | JUSTIN A STEIN | | CUS | JUSTIN A STEIN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/22 | 4007 | Credit | 5642 | SEN from 5090022251+22/12/30 06:50:19:81 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $46,348.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/22 | 9086 | Debit | 12495 | SEN to 5090016576+22/12/30 16:57:27:85 | 0f224204f5045d685e35c3eca54f46 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $99,702.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 8464 | M0CUH5813N0678OU | ORIG:ARVIND K SOOD | Wire Credit | Wire | M0CUH5813N0678O | ARVIND K SOOD | | CUS | ARVIND K SOOD | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 7642 | M0CUG37545859CMF | ORIG:REBECCA D NANYONJO | Wire Credit | Wire | M0CUG37545859CM | REBECCA D NANYONJO | | CUS | REBECCA D NANYONJO | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 4911 | M0CUE0057DP6WH5V | BENE:christopher lopez | API Wire Debit | Wire | M0CUE0057DP6WH5 V | | christopher lopez | CUS | christopher lopez | | | | $550.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 7190 | Debit | 167 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000009 | | | | $34,439.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 48 | M0CU23233GV5BJVW | ORIG:GEORGE C MURRAY | Wire Credit | Wire | M0CU23233GV5BJV W | GEORGE C MURRAY | | CUS | GEORGE C MURRAY | | | | $6,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 5674 | M0CUE15045SQAUD | ORIG:BLOCK HOLDING LLC | Wire Credit | Wire | M0CUE15045SQAU D | BLOCK HOLDING LLC | | CUS | BLOCK HOLDING LLC | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 6504 | M0CUF3756DD5KRSN | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | M0CUF3756DD5KRS N | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 9067 | M0CUI3124846Z2FBO | BENE:TIMOTHY RAY | API Wire Debit | Wire | M0CUI3124846Z2FBO | | TIMOTHY RAY | CUS | TIMOTHY RAY | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 4509 | M0CUD3101G6G1GX | BENE:MARTIN AWORTWI | API Wire Debit | Wire | M0CUD3101G6G1G X | | MARTIN AWORTWI | CUS | MARTIN AWORTWI | | | | $3,121.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 6841 | M0CUG0055DX67SEI | BENE:REBECCA ALBER | API Wire Debit | Wire | M0CUG0055DX67SEI | | REBECCA ALBER | CUS | REBECCA ALBER | | | | $1,628.89 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 2190 | Debit | 189 | ACH Offset for Originated Debits BAM | TRADING/PLAID Batch-0000020 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PLAID Batch-0000020 | | | | $96,311.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 9063 | M0CUI3122IT6S98I3 | BENE:Daria Sizina | API Wire Debit | Wire | M0CUI3122IT6S98I3 | | Daria Sizina | CUS | Daria Sizina | | | | $4,579.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 7849 | M0CUH00599O5EZ95 | BENE:Jennifer Stecki | API Wire Debit | Wire | M0CUH00599O5EZ9 | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $393.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 5385 | M0CUE30559R60QVI | BENE:TAYLOR BICHEL | API Wire Debit | Wire | M0CUE30559R60QVI | | TAYLOR BICHEL | CUS | TAYLOR BICHEL | | | | $253.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 7357 | M0CUG30583Q5BV4J | BENE:Alfred Mirzayan | API Wire Debit | Wire | M0CUG30583Q5BV6 | | Alfred Mirzayan | CUS | Alfred Mirzayan | | | | $47,390.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 5846 | M0CUF0453K85DTA2 | ORIG:SUSANNE E MACDOUGALL | Wire Credit | Wire | M0CUF0453K85DTA2 | SUSANNE E MACDOUGALL | | CUS | SUSANNE E MACDOUGALL | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 2190 | Debit | 553 | ACH Offset for Originated Debits BAM | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $948,272.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 7365 | M0CUG3059DP68L8C | BENE:JESSE LEBLANC | API Wire Debit | Wire | M0CUG3059DP68L8C | | JESSE LEBLANC | CUS | JESSE LEBLANC | | | | $10,641.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 8193 | M0CUH3102565BWS2 | BENE:Denis Browne | API Wire Debit | Wire | M0CUH3102565BWS 2 | | Denis Browne | CUS | Denis Browne | | | | $43,521.98 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 163 | BAM TRADING/QUORA, INC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $1,800.06 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 2190 | Debit | 147 | ACH Offset for Originated Debits BAM | TRADING/OPEMIA Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/OPEMIA Batch-0000002 | | | | $2,850.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 7190 | Debit | 179 | ACH Offset for Originated Credits BAM | TRADING/META FB Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/META FB Batch-0000013 | | | | $155,328.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1812 | ACH Return Debit | THIAGO MENDONCA adb78c065dab49c | ACH Return Debit | Return | | | | CUS | THIAGO MENDONCA adb78c065dab49c | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 3952 | M0CUD0229DW67G85 | ORIG:RAMZI B ZAMMEL | Wire Credit | Wire | M0CUD0229DW67G8 S | RAMZI B ZAMMEL | | CUS | RAMZI B ZAMMEL | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 160 | BAM TRADING/AMAZON CAP 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $397.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1829 | ACH Return Debit | Emily O'Gorman 3977cab71ecf411 | ACH Return Debit | Return | | | | CUS | Emily O'Gorman 3977cab71ecf411 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 4096 | M0CUD0138JI642NU | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | M0CUD0138JI642NU | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $22,175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 9786 | M0CUJ41050I64QIZ | ORIG:DAWN L AMOROSO | Wire Credit | Wire | M0CUJ41050I64QIZ | DAWN L AMOROSO | | CUS | DAWN L AMOROSO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 7190 | Debit | 152 | ACH Offset for Originated Credits BAM | TRADING/MICROSOFT Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MICROSOFT Batch-0000004 | | | | $56,020.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 7694 | M0CUG5244JO54C25 | ORIG:CHARLES T DELAHANTY | Wire Credit | Wire | M0CUG5244JO54C2 | CHARLES T DELAHANTY | | CUS | CHARLES T DELAHANTY | | | | $7,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 8446 | M0CUH54031W60RLS | ORIG:JULIE A WITT | Wire Credit | Wire | M0CUH54031W60RL S | JULIE A WITT | | CUS | JULIE A WITT | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1815 | ACH Return Debit | MARY HINTON 0360b16c982c4d8 | ACH Return Debit | Return | | | | CUS | MARY HINTON 0360b16c982c4d8 | | | | $3,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 9484 | M0CUJ0845R06VI9E | | ORIG:NEW ALLIANCE INSURANCE BROKERS, INC | Wire Credit | Wire | M0CUJ0845R06VI9E | NEW ALLIANCE INSURANCE BROKERS, INC | | CUS | NEW ALLIANCE INSURANCE BROKERS, INC | | | | $31,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 7840 | M0CUH00467Q51C4V | | ORIG:VALERY V SANTE | Wire Credit | Wire | M0CUH00467Q51C4 | VALERY V SANTE | | CUS | VALERY V SANTE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7190 | Debit | 554 | | | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $1,554,111.45 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1837 | | Alexander Johnson a926198a1fe94af | | ACH Return Debit | Return | | | | CUS | Alexander Johnson a926198a1fe94af | | | | $170.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 2513 | M0CUB3109065TO2F | | BENE:Gregory Carper | API Wire Debit | Wire | M0CUB3109065TO2F | | Gregory Carper | CUS | Gregory Carper | | | | $332.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 10259 | M0CUK3118USSI0F | | BENE:Christina Giguere | API Wire Debit | Wire | M0CUK3118USSI0F | | Christina Giguere | CUS | Christina Giguere | | | | $18,767.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/22 | 4007 | Credit | 10050 | SEN from 5090016576+22/12/30 12:12:35.55 | | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $241,128.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Credit | 505 | CTCORPORATION/LEGALSERV/9452505 VANESSA | *ANCHINGES | | | | | | OPR | *ANCHINGES | | | | $23,470.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 8624 | M0CUI0932QQ5PO0 | | ORIG:AUSTIN R BLOCK | Wire Credit | Wire | M0CUI0932QQ5PO0 | AUSTIN R BLOCK | | CUS | AUSTIN R BLOCK | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 9673 | M0CUJ3117296WPSV | | BENE:Daniil Adamov | API Wire Debit | Wire | M0CUJ3117296WPS V | | Daniil Adamov | CUS | Daniil Adamov | | | | $1,455.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9098 | Debit | 195 | M0CU15318856FZBT | | BENE:GARY D KELLER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | GARY D KELLER | CUS | GARY D KELLER | | | | $45,576.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 2190 | Debit | 180 | ACH Offset for Originated Debits BAM | TRADING/META FB Batch-0000013 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/META FB Batch-0000013 | | | | $155,328.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 10474 | M0CUK5532B354DFC | | ORIG:MICHAEL HELMS | Wire Credit | Wire | M0CUK5532B354DF | MICHAEL HELMS | | CUS | MICHAEL HELMS | | | | $4,050.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 157 | BAM TRADING/ACH 1842343173 BAM | | | ACH Debit | ACH | | | | OPR | | | | | $86.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 175 | BAM TRADING/JENERATION 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 10156 | M0CUK2206DY56DL0 | | ORIG:DANIEL COHEN | Wire Credit | Wire | M0CUK2206DY56DL0 | DANIEL COHEN | | CUS | DANIEL COHEN | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 1089 | M0CU60104MF5WH3J | | BENE:Kalaine Konstanzer | API Wire Debit | Wire | M0CU60104MF5WH3 J | | Kalaine Konstanzer | CUS | Kalaine Konstanzer | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1540 | | MATT W WINTERS 84df8f779e38468 | | ACH Return Debit | Return | | | | CUS | MATT W WINTERS 84df8f779e38468 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 184 | BAM TRADING/WHISTIC 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $22,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 9718 | M0CUJ3455776Q8JL | | ORIG:ADELA COLIN SOTELO | Wire Credit | Wire | M0CUJ3455776Q8JL | ADELA COLIN SOTELO | | CUS | ADELA COLIN SOTELO | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 7690 | M0CUG5238DG54CZR | | ORIG:DONNA M COOK | Wire Credit | Wire | M0CUG5238DG54CZ R | DONNA M COOK | | CUS | DONNA M COOK | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1820 | | JUAN CARLOS HENRIQUEZ 83581d598dd0449 | | ACH Return Debit | Return | | | | CUS | JUAN CARLOS HENRIQUEZ 83581d598dd0449 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 131 | M0CU00158175SX38 | | BENE:Paul Yoder | API Wire Debit | Wire | M0CU00158175SX38 | | Paul Yoder | CUS | Paul Yoder | | | | $21,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9099 | Debit | 9493 | M0CUJ1011PQ589OA | | BENE:DBA QUOC T TRAN#QUOC TIEN TRAN SOLE | Wire Return Debit - API | Return | M0CUJ1011PQ589O A | | DBA QUOC T TRAN#QUOC TIEN TRAN SOLE | CUS | BENE:DBA QUOC T TRAN#QUOC TIEN TRAN SOLE | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 7070 | M0CUG0956LO5MHXT | | ORIG:DAXTON CHESHIRE | Wire Credit | Wire | M0CUG0956LO5MHX T | DAXTON CHESHIRE | | CUS | DAXTON CHESHIRE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7190 | Debit | 555 | | | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $1,977.77 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 7190 | Debit | 164 | ACH Offset for Originated Credits | TRADING/QUORA, INC Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | CUS | TRADING/QUORA, INC Batch-0000008 | | | | $1,800.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1839 | | JUAN D HERNANDEZ 68103591b6154e2 | | ACH Return Debit | Return | | | | CUS | JUAN D HERNANDEZ 68103591b6154e2 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 10722 | M0CUL1320HZ6F6X6 | | ORIG:MAHMOOD BAGHERI | Wire Credit | Wire | M0CUL1320HZ6F6X6 | MAHMOOD BAGHERI | | CUS | MAHMOOD BAGHERI | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1835 | | daqwan davis fc1e61e57d974b3 | | ACH Return Debit | Return | | | | CUS | daqwan davis fc1e61e57d974b3 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 2190 | Debit | 168 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000009 | | | | $34,439.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 6636 | M0CUF4654J85RM8Y | | ORIG:PATRICK H MCCLAIN | Wire Credit | Wire | M0CUF4654J85RM8Y | PATRICK H MCCLAIN | | CUS | PATRICK H MCCLAIN | | | | $480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 7855 | M0CUH010039SF436 | | BENE:ROBERT WATSON | API Wire Debit | Wire | M0CUH010039SF436 | ROBERT WATSON | ROBERT WATSON | CUS | ROBERT WATSON | | | | $1,979.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 8674 | M0CUI10439T64IU5 | | ORIG:PRADEEP RAMESH DIVAKAR | API Wire Debit | Wire | M0CUI10439T64IU5 | PRADEEP RAMESH DIVAKAR | | CUS | PRADEEP RAMESH DIVAKAR | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 3860 | M0CUD0135D7642M5 | | ORIG:ALTEK LLC | Wire Credit | Wire | M0CUD0135D7642M | ALTEK LLC | | CUS | ALTEK LLC | | | | $13,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 7841 | M0CUH00590B5X78X | | BENE:JOHN THOMAS | API Wire Debit | Wire | M0CUH00590B5X78X | JOHN THOMAS | | CUS | JOHN THOMAS | | | | $14,803.92 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 7190 | Debit | 176 | ACH Offset for Originated Credits | TRADING/JENERATION Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/JENERATION Batch-0000012 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 2190 | Debit | 150 | ACH Offset for Originated Debits BAM | TRADING/CSC Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CSC Batch-0000003 | | | | $4,793.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 2190 | Debit | 191 | ACH Offset for Originated Debits BAM | TRADING/TATUM TECH Batch-0000021 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TATUM TECH Batch-0000021 | | | | $6,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 499 | M0CU331057R6V71G | | BENE:SUYANNI JEAN-MARIE | API Wire Debit | Wire | M0CU331057R6V71G | SUYANNI JEAN-MARIE | | CUS | SUYANNI JEAN-MARIE | | | | $129.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 7190 | Debit | 144 | ACH Offset for Originated Credits | TRADING/GOOGLE ADS Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000001 | | | | $107,392.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 7168 | M0CUG1657JP557DL | | ORIG:JONATHAN B GARDNER | Wire Credit | Wire | M0CUG1657JP557DL | JONATHAN B GARDNER | | CUS | JONATHAN B GARDNER | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 7190 | Debit | 173 | ACH Offset for Originated Credits | TRADING/WAGAR G AD Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/WAGAR G AD Batch-0000011 | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 9308 | M0CU4125C86MDAB | | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | M0CUI4125C86MDAB | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $86,565.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 5813 | M0CUF0245H86DW2X | | BENE:russell whipps | API Wire Debit | Wire | M0CUF0245H86DW2 X | | russell whipps | CUS | russell whipps | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9062 | Debit | 10671 | M0CUL09189R69X0D | | BENE:ASSOCIATION OF CERTIFIED ANTIMONEY | Wire Debit | Wire | M0CUL09189R69X0D | ASSOCIATION OF CERTIFIED ANTIMONEY | | OPR | ASSOCIATION OF CERTIFIED ANTIMONEY | | | | $38,500.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 166 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $34,439.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 184 | BAM TRADING/AWS 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $856,603.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 10865 | MOCUL3131E76THHN | BENE:Kyle Cho | API Wire Debit | Wire | M0CUL3131E76THHN | | Kyle Cho | CUS | Kyle Cho | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 2190 | Credit | 162 | ACH Offset for Originated Debits | TRADING/AMAZON CAP Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AMAZON CAP Batch-0000007 | | | | $397.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 9538 | M0CUJ1605BA655NF | ORIG:GREAT AMERICAN M | Wire Credit | Wire | M0CUJ1605BA655NF | GREAT AMERICAN M | | CUS | GREAT AMERICAN M | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 11846 | M0CUM4903RE6HF2T | ORIG:JACKIE D DALANEY | Wire Credit | Wire | M0CUM4903RE6HF2T | JACKIE D DALANEY | | CUS | JACKIE D DALANEY | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/22 | 0086 | Debit | 2881 | SEN to 5090013656+22/12/30 04:38:36.47 | 72c307629c8e4182866411162fd7028e | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 2190 | Credit | 171 | ACH Offset for Originated Debits | TRADING/VIANOVO Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/VIANOVO Batch-0000010 | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1825 | ACH Return Debit | TAHOMER SALAZAR 130d325be85343c | ACH Return Debit | Return | | | | CUS | TAHOMER SALAZAR 130d325be85343c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 175 | M0CU132139G68NNI | BENE:ANDREW OSPINA | API Wire Debit | Wire | M0CU132139G68NNI | | ANDREW OSPINA | CUS | ANDREW OSPINA | | | | $5,335.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9098 | Debit | 223 | M0CU135332L6RVQQ | BENE:MARGARET L SCHAFER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MARGARET L SCHAFER | CUS | | | | | $19,790.13 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 181 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 11862 | M0CUM5216LK6HGL8 | ORIG:LUKE B FINCHAM | Wire Credit | Wire | M0CUM5216LK6HGL8 | LUKE B FINCHAM | | CUS | LUKE B FINCHAM | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 11481 | M0CUM0131RM5RM2F | BENE:ROBERT AGUILAR | API Wire Debit | Wire | M0CUM0131RM5RM2F | | ROBERT AGUILAR | CUS | ROBERT AGUILAR | | | | $2,011.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 3801 | M0CUD00560O45YGVA | BENE:Yuri Denisenko | API Wire Debit | Wire | M0CUD00560O45YGVA | | Yuri Denisenko | CUS | Yuri Denisenko | | | | $34,540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 10267 | M0CUK3120BC5EG1D | BENE:Elida Santizo | API Wire Debit | Wire | M0CUK3120BC5EG1D | | Elida Santizo | CUS | Elida Santizo | | | | $326.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 7845 | M0CUH00595L6212W | BENE:Jacob Sieber | API Wire Debit | Wire | M0CUH00595L6212W | | Jacob Sieber | CUS | Jacob Sieber | | | | $381.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 1425 | M0CUB0106PK5DBOI | BENE:Alextar VC, LLC | API Wire Debit | Wire | M0CUB0106PK5DBOI | | Alextar VC, LLC | CUS | Alextar VC, LLC | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 4513 | M0CUD31017V6QSGZ | BENE:Todd Daugherty | API Wire Debit | Wire | M0CUD31017V6QSGZ | | Todd Daugherty | CUS | Todd Daugherty | | | | $2,092.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 6438 | M0CUF3349LN5XITR | ORIG:RHONDA K GILMAN | Wire Credit | Wire | M0CUF3349LN5XITR | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 127 | M0CU001586V6BXQY | BENE:Ricardo Tersarotto | API Wire Debit | Wire | M0CU001586V6BXQY | | Ricardo Tersarotto | CUS | Ricardo Tersarotto | | | | $114,747.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 5389 | M0CUE3054QA5JVH3 | BENE:Mark Herndon | API Wire Debit | Wire | M0CUE3054QA5JVH3 | | Mark Herndon | CUS | Mark Herndon | | | | $1,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 10830 | M0CUL2800FR67ZRC | ORIG:AADEN REDHEAD | Wire Credit | Wire | M0CUL2800FR67ZRC | AADEN REDHEAD | | CUS | AADEN REDHEAD | | | | $14,070.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1826 | ACH Return Debit | TAHOMER SALAZAR 4d98849a68334ie | ACH Return Debit | Return | | | | CUS | TAHOMER SALAZAR 4d98849a68334ie | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 190 | BAM TRADING/TATUM TECH 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $6,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 7588 | M0CUG24360Q5R54I | ORIG:ECD UNPOST SUSP | Wire Credit | Wire | M0CUG24360Q5R54I | ECD UNPOST SUSP | | CUS | ECD UNPOST SUSP | | | | $659.62 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 2190 | Credit | 183 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000014 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000014 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 8189 | M0CUH3101IG615KA | BENE:DEBORAH THOMAS | API Wire Debit | Wire | M0CUH3101IG615KA | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $6,688.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1831 | ACH Return Debit | JIAHUI ZHEN 6aa9c708c1fe496 | ACH Return Debit | Return | | | | CUS | JIAHUI ZHEN 6aa9c708c1fe496 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 7108 | M0CUG1237J9634AM | ORIG:ELI DIMPOLO DIATA | Wire Credit | Wire | M0CUG1237J9634AM | ELI DIMPOLO DIATA | | CUS | ELI DIMPOLO DIATA | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 8564 | M0CU0603H76JBEV | ORIG:ALVARADO/ENRIQUE | Wire Credit | Wire | M0CU0603H76JBEV | ALVARADO/ENRIQUE | | CUS | ALVARADO/ENRIQUE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 7190 | Debit | 185 | ACH Offset for Originated Credits | TRADING/AWS Batch-0000016 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000016 | | | | $856,603.93 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 148 | BAM TRADING/CSC 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $4,793.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 9502 | M0CUJ1339AL553AT | ORIG:ELIOT BROWN | Wire Credit | Wire | M0CUJ1339AL553AT | ELIOT BROWN | | CUS | ELIOT BROWN | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 2190 | Credit | 557 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $88,859.67 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 178 | BAM TRADING/META FB 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $155,328.80 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 2190 | Credit | 159 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000006 | | | | $86.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1816 | JUAN CARLOS HENRIQUEZ 6a40a2d62c31421 | | ACH Return Debit | Return | | | | CUS | JUAN CARLOS HENRIQUEZ 6a40a2d62c31421 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4099 | Debit | 8522 | M0CUI01264A5FTDD | ORIG:Binance.US | Wire Return | Wire | M0CUI01264A5FTDD | Binance.US | | CUS | ORIG:Binance.US | | | | $43,481.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 7250 | M0CUG2251B651R6V | ORIG:DAVIS HANAI | Wire Credit | Wire | M0CUG2251B651R6V | DAVIS HANAI | | CUS | DAVIS HANAI | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1833 | ACH Return Debit | JIAHUI ZHEN 9d92c2da84f04d7 | ACH Return Debit | Return | | | | CUS | JIAHUI ZHEN 9d92c2da84f04d7 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 8511 | M0CUI01076J5GP7M | BENE:Vadim Enikeev | API Wire Debit | Wire | M0CUI01076J5GP7M | | Vadim Enikeev | CUS | Vadim Enikeev | | | | $2,710.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 1832 | M0CUI01076J5GP7M | BENE:JIAHUI ZHEN 0151fe51df7e4a2 | ACH Return Debit | Return | | | | CUS | JIAHUI ZHEN 9d92c2da84f04d7 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 895 | M0CU5310569JZMX2 | BENE:Jong Inn Jun | API Wire Debit | Wire | M0CU5310569JZMX2 | | Jong Inn Jun | CUS | Jong Inn Jun | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 8496 | M0CUH5829HE6M7QY | ORIG:ANDREW G FARMER | Wire Credit | Wire | M0CUH5829HE6M7QY | ANDREW G FARMER | | CUS | ANDREW G FARMER | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 7190 | Debit | 170 | ACH Offset for Originated Credits | TRADING/VIANOVO Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/VIANOVO Batch-0000010 | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 7190 | Debit | 186 | ACH Offset for Originated Debits | TRADING/AWS Batch-0000016 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000016 | | | | $856,603.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1836 | ACH Return Debit | Alexander Johnson 59611801fafc481 | ACH Return Debit | Return | | | | CUS | Alexander Johnson 59611801fafc481 | | | | $470.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 9324 | M0CU48248L67ZMS | ORIG:JOSE M. SERPA JR | | Wire Credit | M0CU48248L67ZMS | JOSE M. SERPA JR | | CUS | JOSE M. SERPA JR | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1827 | ACH Return Debit | Abelardo Martinez e64a8c8cf7bf4be | | ACH Return Debit | | | | CUS | Abelardo Martinez e64a8c8cf7bf4be | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 9963 | M0CUK01176N5G0SX | BENE:Gabriel Belloni | | Wire Debit | M0CUK01176N5G0SX | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $24,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 11476 | M0CUL54068265P9C | ORIG:BUHLER ASSOCIATES, LLC | | Wire Credit | M0CUL54068265P9C | BUHLER ASSOCIATES, LLC | | CUS | BUHLER ASSOCIATES, LLC | | | | $50,642.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1823 | ACH Return Debit | TAHOMER SALAZAR 1047b23cb09e463 | | ACH Return Debit | | | | CUS | TAHOMER SALAZAR 1047b23cb09e463 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 10528 | M0CUL0219NW6H4D4 | ORIG:TERRI J MCCORMICK DAWSON | | Wire Credit | M0CUL0219NW6H4D4 | TERRI J MCCORMICK DAWSON | | CUS | TERRI J MCCORMICK DAWSON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 8266 | M0CUH3907Q15OGLW | ORIG:BLAKE P WEST | | Wire Credit | M0CUH3907Q15OGLW | BLAKE P WEST | | CUS | BLAKE P WEST | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 899 | M0CUS3106176J2XC | BENE:KAY NGUYEN | | API Wire Debit | M0CUS3106176J2XC | | KAY NGUYEN | CUS | KAY NGUYEN | | | | $179.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 11326 | M0CUL4452E561WT8 | ORIG:GEORGE SHCHEGOLEV | | Wire Credit | M0CUL4452E561WT8 | GEORGE SHCHEGOLEV | | CUS | GEORGE SHCHEGOLEV | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1830 | ACH Return Debit | JIAHUI ZHEN 9e704cbc965a43f | | ACH Return Debit | | | | CUS | JIAHUI ZHEN 9e704cbc965a43f | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 147 | M0CU03210AL5NGYM | BENE:Richard Chiang | | API Wire Debit | M0CU03210AL5NGYM | | Richard Chiang | CUS | Richard Chiang | | | | $414.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 8201 | M0CUH3102NP615KS | BENE:BRENT ENNIS | | API Wire Debit | M0CUH3102NP615KS | | BRENT ENNIS | CUS | BRENT ENNIS | | | | $690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 1515 | M0CU83110D6FCNO | BENE:DI WU | | API Wire Debit | M0CU83110D6FCNO | | DI WU | CUS | DI WU | | | | $770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 11712 | M0CUM2611IE6SJES | ORIG:MCKINNEY, MICHAEL R | | Wire Credit | M0CUM2611IE6SJES | MCKINNEY, MICHAEL R | | CUS | MCKINNEY, MICHAEL R | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 8197 | M0CUH31026463KKK | BENE:Kia Kesser | | API Wire Debit | M0CUH31026463KKK | | Kia Kesser | CUS | Kia Kesser | | | | $525.70 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 2190 | Credit | 156 | ACH Offset for Originated Credits BAM | TRADING/WHISTIC Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/WHISTIC Batch-0000005 | | | | $22,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9099 | Credit | 9059 | M0CU3123HT5TM41 | BENE:Oleksandr Feshchenko | | API Wire Debit | M0CU3123HT5TM41 | | Oleksandr Feshchenko | CUS | Oleksandr Feshchenko | | | | $33,035.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4099 | Credit | 9414 | M0CUS817P16U6B1 | ORIG:Binance.US | | Wire Return | M0CUS817P16U6B1 | | Binance.US | CUS | Binance.US | | | | $690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 10263 | M0CUK3118EY5J70C | BENE:Mathieu Kerry | | API Wire Debit | M0CUK3118EY5J70C | | Mathieu Kerry | CUS | Mathieu Kerry | | | | $272.55 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 2190 | Credit | 177 | ACH Offset for Originated Credits BAM | TRADING/JENERATION Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/JENERATION Batch-0000012 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 7190 | Debit | 158 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000006 | | | | $86.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/22 | 4007 | Credit | 9800 | SEN from 5090016576+22/12/30 11:41:52.11 | | | SEN Transfer Credit API | SEN | | | | SEN | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 1519 | M0CU83110AD6GWNS | BENE:VANJA BOKUNOVIC | | Wire Debit | M0CU83110AD6GWNS | | VANJA BOKUNOVIC | CUS | VANJA BOKUNOVIC | | | | $586.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 9002 | M0CU28391Z6LLWE | ORIG:ZE BARLOW | | Wire Credit | M0CU28391Z6LLWE | ZE BARLOW | | CUS | ZE BARLOW | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 142 | BAM TRADING/GOOGLE ADS 1842343173 BAM | TRADING | | ACH Debit | | | | OPR | TRADING | | | | $107,392.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 11822 | M0CUM4634MI5LQ4C | ORIG:DAVID N KREINBROOK | | Wire Credit | M0CUM4634MI5LQ4 | DAVID N KREINBROOK | | CUS | DAVID N KREINBROOK | | | | $3,070.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 169 | BAM TRADING/VIANOVO 1842343173 BAM | TRADING | | ACH Debit | | | | OPR | TRADING | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 10434 | M0CUS5117476HA36 | ORIG:ANDRE WALKER | | Wire Credit | M0CUS5117476HA36 | ANDRE WALKER | | CUS | ANDRE WALKER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 7190 | Debit | 155 | ACH Offset for Originated Credits BAM | TRADING/WHISTIC Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/WHISTIC Batch-0000005 | | | | $22,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1834 | ACH Return Debit | MADINA SIEBENTHAL fd4c20fc406046e | | ACH Return Debit | | | | CUS | MADINA SIEBENTHAL fd4c20fc406046e | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 11477 | M0CUM01322N6MXQ1 | BENE:Elien Cravo | | Wire Debit | M0CUM01322N6MXQ1 | | Elien Cravo | CUS | Elien Cravo | | | | $868.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7100 | Debit | 1818 | ACH Return Debit | JUAN CARLOS HENRIQUEZ 9a8549c9959e46b | | ACH Return Debit | | | | CUS | JUAN CARLOS HENRIQUEZ 9a8549c9959e46b | | | | $9,630.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 7190 | Debit | 182 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000014 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 7190 | Debit | 161 | ACH Offset for Originated Credits BAM | TRADING/AMAZON CAP Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AMAZON CAP Batch-0000007 | | | | $397.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 12/30/22 | 7190 | Debit | 556 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $62,092.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 9830 | M0CUJ4804MP693SH | ORIG:JAVAUN M MOSLEY | | Wire Credit | M0CUJ4804MP693S | JAVAUN M MOSLEY | | CUS | JAVAUN M MOSLEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 8252 | M0CUH37279W5O3T9 | ORIG:VALERY V SANTE | | Wire Credit | M0CUH37279W5O3T9 | VALERY V SANTE | | CUS | VALERY V SANTE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9098 | Debit | 211 | M0CU20426R46KKHO | BENE:KURT R WOODLAND | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | KURT R WOODLAND | | CUS | KURT R WOODLAND | | | | $20,526.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 187 | BAM TRADING/PLAID 1842343173 BAM | TRADING | | ACH Debit | | | | OPR | TRADING | | | | $96,311.35 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 145 | BAM TRADING/OPEMIA 1842343173 BAM | TRADING | | ACH Debit | | | | OPR | TRADING | | | | $2,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 4517 | M0CU31012Z6HWGU | BENE:SCOTT ARCHER | | API Wire Debit | M0CU31012Z6HWGU | | SCOTT ARCHER | CUS | SCOTT ARCHER | | | | $148,744.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 5812 | M0CUE5054ND6P1D5 | ORIG:MVB BANK INC | | Wire Credit | M0CUE5054ND6P1D | MVB BANK INC | | CUS | MVB BANK INC | | | | $17,877.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 9592 | M0CUJ2552K053HYM | BENE:WHITNEY T DAVIS | | Wire Debit | M0CUJ2552K053HY | | WHITNEY T DAVIS | CUS | WHITNEY T DAVIS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 12/30/22 | 4007 | Credit | 11512 | SEN from 5090016576+22/12/30 14:03:05.29 | | | SEN Transfer Credit API | SEN | | | | SEN | | | | | $239,291.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 11384 | M0CUL4847CC65FRG | ORIG:KAMERON ABRAHAM | | Wire Credit | M0CUL4847CC65FR | KAMERON ABRAHAM | | CUS | KAMERON ABRAHAM | | | | $310,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 9092 | Debit | 11277 | M0CUL3127QC6H0GK | BENE:kiarash zoghi tehrani | | API Wire Debit | M0CUL3127QC6H0G K | | kiarash zoghi tehrani | CUS | kiarash zoghi tehrani | | | | $144,941.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 2190 | Credit | 174 | ACH Offset for Originated Debits BAM | TRADING/WAGAR G AD Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/WAGAR G AD Batch-0000011 | | | | $30,000.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 10374 | M0CUK4237HK611ZV | ORIG:KAYLA CUMMINGS | Wire Credit | Wire | M0CUK4237HK611Z | KAYLA CUMMINGS | | CUS | KAYLA CUMMINGS | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 3832 | M0CUDO1189X688DZ | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | M0CUDO1189X688D | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 7190 | Debit | 149 | ACH Offset for Originated Credits BAM | TRADING/CSC Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CSC Batch-0000003 | | | | $4,753.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Debit | 275 | M0CU00157K5O832 | BENE:William Oliver | API Wire Debit | Wire | M0CU00157K5O832 | | William Oliver | CUS | William Oliver | | | | $47,274.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 4052 | Credit | 9368 | M0CU5242AO6IHMQ | ORIG:SOPHIAN SAFIR | Wire Credit | Wire | M0CU5242AO6IHMQ | SOPHIAN SAFIR | | CUS | SOPHIAN SAFIR | | | | $9,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4665 | N012M01154U8SJ4Y | BENE:cyril chance | API Wire Debit | Wire | N012M01154U8SJ4Y | | cyril chance | CUS | cyril chance | | | | $790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 11566 | N013D3030FD7C96Q | ORIG:STEIN RETIREMENT INVESTMENTS LLC | Wire Credit | Wire | N013D3030FD7C96Q | STEIN RETIREMENT INVESTMENTS LLC | | CUS | STEIN RETIREMENT INVESTMENTS LLC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 11309 | M0CV03046TG6QK5H | BENE:STEVEN PULLARA | API Wire Debit | Wire | M0CV03046TG6QK5 | STEVEN PULLARA | | CUS | STEVEN PULLARA | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 19367 | N013J3127JD7DMWN | BENE:Caleb Bain | API Wire Debit | Wire | N013J3127JD7DMW | | Caleb Bain | CUS | Caleb Bain | | | | $231.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4409 | N012I30532V7ADLB | BENE:SCOTT FRENETTE | API Wire Debit | Wire | N012I30532V7ADLB | | SCOTT FRENETTE | CUS | SCOTT FRENETTE | | | | $449.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9099 | Debit | 22917 | N013N30050S716RT | BENE:BUHLER ASSOCIATES, LLC | Wire Debit - API | Wire | N013N30050S716RT | | BUHLER ASSOCIATES, LLC | CUS | BENE:BUHLER ASSOCIATES, LLC | | | | $50,042.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/23 | 9086 | Debit | 2647 | SEN to 5090022251+23/01/02 14:48:50.74 | 7cae618f3f584b05bfc2c62db8eb3df7 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $55,329.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5293 | N012N0119EM8YJT0 | BENE:paul derrick | API Wire Debit | Wire | N012N0119EM8YJT0 | | paul derrick | CUS | paul derrick | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 6647 | N012240108AA8MWW3 | BENE:Christopher Knipp | API Wire Debit | Wire | N012240108AA8MWW3 | | Christopher Knipp | CUS | Christopher Knipp | | | | $10,649.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3956 | Jack Jeakins d860608733a34fd | | ACH Return Debit | Return | | | | CUS | Jack Jeakins d860608733a34fd | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7190 | Debit | 703 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $1,314,411.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 21205 | N013M0141ED87NNO | BENE:Spencer Bier | API Wire Debit | Wire | N013M0141ED87NN | | Spencer Bier | CUS | Spencer Bier | | | | $1,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4099 | Credit | 14876 | N013F4732748ISOX | ORIG:Binance.US | Wire Return | Return | N013F4732748ISOX | Binance.US | | CUS | ORIG:Binance.US | | | | $90.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 20266 | N013K4800Q37AMGL | ORIG:SUSANNAH H LIN | Wire Credit | Wire | N013K4800Q37AMGL | SUSANNAH H LIN | | CUS | ORIG:SUSANNAH H LIN | | | | $9,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 20494 | N013L0412FE744EF | ORIG:SYNACK, INC. | Wire Credit | Wire | N013L0412FE744EF | SYNACK, INC. | | OPR | SYNACK, INC. | | | | $52,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 7115 | N01393109DW8N34K | BENE:Robert Blesi | API Wire Debit | Wire | N01393109DW8N34K | | Robert Blesi | CUS | Robert Blesi | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4609 | N011A00479A8DWDU | BENE:TRISTIN WALLEY | API Wire Debit | Wire | N011A00479A8DWD U | | TRISTIN WALLEY | CUS | TRISTIN WALLEY | | | | $705.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 20060 | N013K2759LE8STMY | ORIG:MARIE A CANNON | Wire Credit | Wire | N013K2759LE8STMY | MARIE A CANNON | | CUS | MARIE A CANNON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4127 | N012401070D74JI1 | BENE:Oliver Giesecke | API Wire Debit | Wire | N012401070D74JI1 | | Oliver Giesecke | CUS | Oliver Giesecke | | | | $347.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 13927 | N013F0053288LW5M | BENE:GABRIEL GUERRA | API Wire Debit | Wire | N013F0053288LW5M | | GABRIEL GUERRA | CUS | GABRIEL GUERRA | | | | $7,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4043 | N013701116H371D7F | BENE:JUAN LAZCANO | API Wire Debit | Wire | N013701116H371D7F | | JUAN LAZCANO | CUS | JUAN LAZCANO | | | | $4,852.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4135 | N012F0040KA8JPX5 | BENE:Ken Llamas | API Wire Debit | Wire | N012F0040KA8JPX5 | | Ken Llamas | CUS | Ken Llamas | | | | $740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 19084 | N013J07D7D79OM | ORIG:KENNETH KATZ | Wire Credit | Wire | N013J07D7D79OM | KENNETH KATZ | | CUS | KENNETH KATZ | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 23085 | N013N3205LJ8YIW5 | BENE:Mateen Motavaf | API Wire Debit | Wire | N013N3205LJ8YIW5 | | Mateen Motavaf | CUS | Mateen Motavaf | | | | $5,113.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 18950 | N013I5939SB7KQFP | ORIG:RICHARD OAK CHOY SR | Wire Credit | Wire | N013I5939SB7KQFP | RICHARD OAK CHOY SR | | CUS | RICHARD OAK CHOY SR | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4781 | N011H30401Q8GHYW | BENE:Christine Birabwa | API Wire Debit | Wire | N011H30401Q8GHY W | | Christine Birabwa | CUS | Christine Birabwa | | | | $1,169.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4673 | M0CV73101K97408G | BENE:JOSEPH CIOFFI | API Wire Debit | Wire | M0CV73101K97408G | | JOSEPH CIOFFI | CUS | JOSEPH CIOFFI | | | | $1,683.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3933 | ACH Return Debit | AMY HOLLAN 765019809fed439 | ACH Return Debit | Return | | | | CUS | AMY HOLLAN 765019809fed439 | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3957 | ACH Return Debit | Jack Jeakins dfd00ee1b1c74aa | ACH Return Debit | Return | | | | CUS | Jack Jeakins dfd00ee1b1c74aa | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4537 | M0CVL0057OU8EVHR | BENE:WESLEY SCOTT | API Wire Debit | Wire | M0CVL0057OU8EVH R | | WESLEY SCOTT | CUS | WESLEY SCOTT | | | | $480.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4573 | N012K0104OE73LR8 | BENE:SCOTT FRENETTE | API Wire Debit | Wire | N012K0104OE73LR8 | | SCOTT FRENETTE | CUS | SCOTT FRENETTE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4255 | N012J3102F37M74C | BENE:Jesse Frazier | API Wire Debit | Wire | N012J3102F37M74C | | Jesse Frazier | CUS | Jesse Frazier | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5703 | N012J0053MU7C5BQ | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | N012J0053MU7C5BQ | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $56,620.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 20664 | N013L1641B570TFV | ORIG:JOSEPH PLUMPP | Wire Credit | Wire | N013L1641B570TFV | JOSEPH PLUMPP | | CUS | JOSEPH PLUMPP | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 12357 | N013E0045HS7J8Z7 | BENE:Kenneth Callaway | API Wire Debit | Wire | N013E0045HS7J8Z7 | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $2,690.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4793 | N012M3120PP7TZGH | BENE:christian broussely | API Wire Debit | Wire | N012M3120PP7TZG | | christian broussely | CUS | christian broussely | | | | $2,489.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 2100 | Credit | 3923 | ACH Return Credit | PARKER B STRONG 126ac21ffdfc423 | ACH Return Credit | Return | | | | CUS | PARKER B STRONG 126ac21ffdfc423 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4717 | N0127310BLI7BQX7 | BENE:Vahagn Yesayan | API Wire Debit | Wire | N0127310BLI7BQX7 | | Vahagn Yesayan | CUS | Vahagn Yesayan | | | | $799.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3930 | ACH Return Debit | Brian Bilbao 71234c57375o4c6 | ACH Return Debit | Return | | | | CUS | Brian Bilbao 71234c57375o4c6 | | | | $143.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5259 | N012J0055227C5C7 | BENE:Dana Vasquez | API Wire Debit | Wire | N012J0055227C5C7 | | Dana Vasquez | CUS | Dana Vasquez | | | | $2,125.15 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3927 | ACH Return Debit | Kevin Klinker 73596db9c85ac7 | ACH Return Debit | Return | | | | CUS | Kevin Klinker 73596db9c85ac7 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 6729 | N0121009SGB720E4 | BENE:Nathan Martin | API Wire Debit | Wire | N0121009SGB720E4 | | Nathan Martin | CUS | Nathan Martin | | | | $5,080.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4565 | M0CV50058NX834S6 | BENE:Luciana Horowitz | API Wire Debit | Wire | M0CV50058NX834S6 | | Luciana Horowitz | CUS | Luciana Horowitz | | | | $4,617.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 14142 | N013F0127A7IOH7 | ORIG:BETAQUICK LLC | Wire Credit | Wire | N013F0127A7IOH7 | BETAQUICK LLC | | CUS | BETAQUICK LLC | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 11585 | N013D3044PC740BO | BENE:christopher helseth | API Wire Debit | Wire | N013D3044PC740BO | | christopher helseth | CUS | christopher helseth | | | | $247.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 21274 | N013M0802BZ7CNUO | ORIG:MICHELLE N EVANS | Wire Credit | Wire | N013M0802BZ7CNU | MICHELLE N EVANS | | CUS | MICHELLE N EVANS | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 11060 | N013D0306L3I8KTC | ORIG:RAYMOND BLOCK | Wire Credit | Wire | N013D0306L3I8KTC | RAYMOND BLOCK | | CUS | RAYMOND BLOCK | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9099 | Debit | 22877 | N013N20078W71495 | BENE:THE TIMOTHY V FOWLER FAMILY INTER V | Wire Return Debit - API | Return | N013N20078W71495 | | THE TIMOTHY V FOWLER FAMILY INTER V | CUS | BENE:THE TIMOTHY V FOWLER FAMILY INTER V | | | | $3,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4625 | M0CVI3047BZB065 | BENE:linder gonzalez | API Wire Debit | Wire | M0CVI3047BZB065 | | linder gonzalez | CUS | linder gonzalez | | | | $707.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 18964 | N013I5955MU8K1B0 | ORIG:JULIANNE BAILEY | Wire Credit | Wire | N013I5955MU8K1B0 | JULIANNE BAILEY | | CUS | JULIANNE BAILEY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4561 | N012K0104EP70IR2 | BENE:SCOTT FRENETTE | API Wire Debit | Wire | N012K0104EP70IR2 | | SCOTT FRENETTE | CUS | SCOTT FRENETTE | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/23 | 4028 | Credit | 14356 | SEN from 5090048892+23/01/03 07:24:38.60 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $50,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 8300 | N013B42480D8F3Y7 | ORIG:KAROLINA KRAWCZYK-FALER | | Wire Credit | N013B42480D8F3Y7 | KAROLINA KRAWCZYK-FALER | | CUS | KAROLINA KRAWCZYK-FALER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Credit | 6583 | N011G0036CG7JFEI | BENE:ALAN DEVOS | | API Wire Credit | N011G0036CG7JFEI | | ALAN DEVOS | CUS | ALAN DEVOS | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4425 | N01303126FT8Z7KL | BENE:Timothy Landes | | API Wire Debit | N01303126FT8Z7KL | Timothy Landes | | CUS | Timothy Landes | | | | $477.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3941 | ACH Return Debit | HUMA AMIR 66AC09B777DC4BC | | ACH Return Debit | Return | HUMA AMIR 66AC09B777DC4BC | | CUS | HUMA AMIR 66AC09B777DC4BC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4099 | Credit | 20040 | N013K25160W8AMCT | ORIG:Binance.US | | Wire Return | Return | N013K25160W8AMCT | Binance.US | | CUS | ORIG:Binance.US | | | | $1,206.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 19854 | N013K0822QK8K49Q | ORIG:HAVIS GABBARD | | Wire Credit | N013K0822QK8K49Q | HAVIS GABBARD | | CUS | HAVIS GABBARD | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 13319 | N013E3047N2B81RW | BENE:Kyle Patel | | API Wire Debit | N013E3047N2B81RW | Kyle Patel | | CUS | Kyle Patel | | | | $30,088.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5267 | N012N3136KS82QNH | BENE:julian kuschner | | API Wire Debit | N012N3136KS82QNH | julian kuschner | | CUS | julian kuschner | | | | $199,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5371 | N012E3042H27GCR8 | BENE:ERIK BOWE | | API Wire Debit | N012E3042H27GCR8 | ERIK BOWE | | CUS | ERIK BOWE | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 20822 | N013L2945JX7R9KS | ORIG:LAURIE R EBERWEIN | | Wire Credit | N013L2945JX7R9KS | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $3,870.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9099 | Debit | 22885 | N013N207E27D898 | BENE:KIMBERLY M BACKUS | | Wire Return Debit - API | N013N207E27D898 | KIMBERLY M BACKUS | | CUS | BENE:KIMBERLY M BACKUS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 11348 | N013D0331GZ84H3C | ORIG:TODD FEE | | Wire Credit | N013D0331GZ84H3C | TODD FEE | | CUS | TODD FEE | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5029 | M0CVF30467B7B576 | BENE:DEBORAH THOMAS | | API Wire Debit | M0CVF30467B7B576 | DEBORAH THOMAS | | CUS | DEBORAH THOMAS | | | | $5,055.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 6939 | N01270101KH82IGX | BENE:Vi Lubarov | | API Wire Debit | N01270101KH82IGX | Vi Lubarov | | CUS | Vi Lubarov | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3947 | ACH Return Debit | LAURA MALLETT 4e17a728ada54bf | | ACH Return Debit | Return | LAURA MALLETT 4e17a728ada54bf | | CUS | LAURA MALLETT 4e17a728ada54bf | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 8836 | N013C2006PB7ZOZC | ORIG:MIKHAIL AVERGUN | | Wire Credit | N013C2006PB7ZOZC | MIKHAIL AVERGUN | | CUS | MIKHAIL AVERGUN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 19375 | N013J3129CS78EX9 | BENE:BRIAN SMITH | | API Wire Debit | N013J3129CS78EX9 | BRIAN SMITH | | CUS | BRIAN SMITH | | | | $180,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7190 | Debit | 706 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Credits | ACH | Binance.US/PAYMENT Batch-0000001 | | | Binance.US/PAYMENT Batch-0000001 | | | | $105,129.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Credit | 23089 | N013N3205BP9BIW0 | BENE:Jordan Davies | | API Wire Credit | N013N3205BP9BIW0 | | Jordan Davies | CUS | Jordan Davies | | | | $628.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 17616 | N013H36531988UF3 | ORIG:DIANNA J JEFFERSON | | Wire Credit | N013H36531988UF3 | DIANNA J JEFFERSON | | CUS | DIANNA J JEFFERSON | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4569 | Debit | 4569 | M0CV500569N72IFQ | BENE:Everardo Arias Torres | | API Wire Debit | M0CV500569N72IFQ | Everardo Arias Torres | | CUS | Everardo Arias Torres | | | | $2,008.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 13323 | N013E3048TD729WP | BENE:WESLEY WALKER | | API Wire Debit | N013E3048TD729WP | WESLEY WALKER | | CUS | WESLEY WALKER | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 6147 | M0CVM01015832C3U | BENE:Fernando Manzanera | | API Wire Debit | M0CVM01015832C3U | Fernando Manzanera | | CUS | Fernando Manzanera | | | | $56,974.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 15784 | N013G23110C8AVDH | ORIG:JOANNA E HESS | | Wire Credit | N013G23110C8AVDH | JOANNA E HESS | | CUS | JOANNA E HESS | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 13362 | N013E1640G97DAMC | ORIG:JOSE F GOMES | | Wire Credit | N013E1640G97DAM | JOSE F GOMES | | CUS | JOSE F GOMES | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4697 | N011K0040GC8J34P | BENE:STEVEN PULLARA | | API Wire Debit | N011K0040GC8J34P | STEVEN PULLARA | | CUS | STEVEN PULLARA | | | | $790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3966 | ACH Return Debit | Saul Milgram a0f214c00f6e43a | | ACH Return Debit | Return | Saul Milgram a0f214c00f6e43a | | CUS | Saul Milgram a0f214c00f6e43a | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 18605 | N0133111OY86NGF | BENE:TOMAS BRANIFF | | API Wire Debit | N0133111OY86NGF | TOMAS BRANIFF | | CUS | TOMAS BRANIFF | | | | $98,060.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4203 | M0CV10045046JETX | BENE:Karl Filip Faith | | API Wire Debit | M0CV10045046JETX | Karl Filip Faith | | CUS | Karl Filip Faith | | | | $9,540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 18979 | N013J0117DG8LLZB | BENE:AKSHAY SRAGHAVENDRA | | API Wire Debit | N013J0117DG8LLZB | AKSHAY SRAGHAVENDRA | | CUS | AKSHAY SRAGHAVENDRA | | | | $169,651.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 21439 | N013M314739TDXWJ | BENE:Mary Spio | | API Wire Debit | N013M314739TDXWJ | Mary Spio | | CUS | Mary Spio | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5297 | N012H3046MW7ASFW | BENE:KIMBERLY WILLIAMS | | API Wire Debit | N012H3046MW7ASFW | KIMBERLY WILLIAMS | | CUS | KIMBERLY WILLIAMS | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 14493 | N013F3055QQ8613A | BENE:Alex Braz | | API Wire Debit | N013F3055QQ8613A | Alex Braz | | CUS | Alex Braz | | | | $5,005.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 16843 | N013H0058DT77ABJ | BENE:Alejandro Guerra | | API Wire Debit | N013H0058DT77ABJ | Alejandro Guerra | | CUS | Alejandro Guerra | | | | $64,571.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5321 | N01300128M67WD2B | BENE:Bodhi Jeffreys | | API Wire Debit | N01300128M67WD2B | Bodhi Jeffreys | | CUS | Bodhi Jeffreys | | | | $33,114.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4701 | N01300139K7U22K | BENE:Simon Angueloiv | | API Wire Debit | N01300129K7U22K | Simon Angueloiv | | CUS | Simon Angueloiv | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 20857 | N013L3318AV7DQ7T | BENE:Salvatore Canamella | | API Wire Debit | N013L3318AV7DQ7T | Salvatore Canamella | | CUS | Salvatore Canamella | | | | $46,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 20073 | N013K3129387V6HH | BENE:Trang Nguyen | | API Wire Debit | N013K3129387V6HH | Trang Nguyen | | CUS | Trang Nguyen | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 15943 | N013G3055PW8NP3T | BENE:VANJA BOKUNOVIC | | API Wire Debit | N013G3055PW8NP3 | VANJA BOKUNOVIC | | CUS | VANJA BOKUNOVIC | | | | $1,028.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 21084 | N013L46200B7JYOF | ORIG:NATALY JIMENEZ | | Wire Credit | N013L46200B7JYOF | NATALY JIMENEZ | | CUS | NATALY JIMENEZ | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 15466 | N013G1137408IZBP | ORIG:DAVID BERUBE | | Wire Credit | N013G1137408IZBP | DAVID BERUBE | | CUS | DAVID BERUBE | | | | $3,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 7119 | N013911098H7KVXV | BENE:Jonathan Mundo | | API Wire Debit | N013911098H7KVXV | Jonathan Mundo | | CUS | Jonathan Mundo | | | | $133.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 19371 | N013J3129157DMX2 | BENE:Gabriel Belloni | | API Wire Debit | N013J3129157DMX2 | Gabriel Belloni | | CUS | Gabriel Belloni | | | | $99,950.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 7304 | N01321400R28CXO3 | ORIG:ANITA HORTA | | Wire Credit | N01321400R28CXO3 | ANITA HORTA | | CUS | ANITA HORTA | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 21 | Credit | 412 | Shopify/TRANSFER ST-F7T7Y5A6LSW9 BAM | TRADING SERVICES I | | ACH Credit | ACH | TRADING SERVICES I | | OPR | TRADING SERVICES I | | | | $251.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 13158 | N013E2215KP8FDFE | ORIG:HAYO TELECOM INC | | Wire Credit | N013E2215KP8FDFE | HAYO TELECOM INC | | CUS | HAYO TELECOM INC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3959 | ACH Return Debit | Jack Jeakins 374bb56fa9984fa | | ACH Return Debit | Return | Jack Jeakins 374bb56fa9984fa | | CUS | Jack Jeakins 374bb56fa9984fa | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5499 | M0CV93101K773E8N | BENE:Xiaomeng Shi | | API Wire Debit | M0CV93101K773E8N | Xiaomeng Shi | | CUS | Xiaomeng Shi | | | | $18,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5313 | N012N31364J81LN9 | BENE:Emil Lias | | API Wire Debit | N012N31364J81LN9 | Emil Lias | | CUS | Emil Lias | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 2100 | Credit | 3922 | ACH Return Credit | isolette chaves. fd3690c2cf2a45f | | ACH Return Credit | Return | isolette chaves. fd3690c2cf2a45f | | CUS | isolette chaves. fd3690c2cf2a45f | | | | $22.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 7013 | N011L0044LE83ACM | BENE:Maksim Zakharyuta | | API Wire Debit | N011L0044LE83ACM | Maksim Zakharyuta | | CUS | Maksim Zakharyuta | | | | $8,896.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 7487 | N013A0059BN8ELMN | BENE:Mai Vue | | API Wire Debit | N013A0059BN8ELMN | Mai Vue | | CUS | Mai Vue | | | | $1,935.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 20485 | N013L0335E97473G | BENE:Matthew Balun | | API Wire Debit | N013L0335E97473G | Matthew Balun | | CUS | Matthew Balun | | | | $30,301.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 20032 | N013K2438PQ7WQAG | ORIG:XIAOYU LIU | | Wire Credit | N013K2438PQ7WQAG | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 12941 | N013E00456A871FR | BENE:William Oliver | | API Wire Debit | N013E00456A871FR | William Oliver | | CUS | William Oliver | | | | $31,132.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3961 | ACH Return Debit | Jack Jeakins d431c3f4746c498 | | ACH Return Debit | Return | Jack Jeakins d431c3f4746c498 | | CUS | Jack Jeakins d431c3f4746c498 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5203 | N011K30410A8JCQ1 | BENE:PIERCE BRAUN | | API Wire Debit | N011K30410A8JCQ1 | PIERCE BRAUN | | CUS | PIERCE BRAUN | | | | $1,664.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5401 | N012D053FB71BLI | BENE:Clarence Howard | | API Wire Debit | N012D053FB71BLI | Clarence Howard | | CUS | Clarence Howard | | | | $8,871.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4381 | N0133135MS8LSHZ | BENE:tyson boyer | | API Wire Debit | N0133135MS8LSHZ | tyson boyer | | CUS | tyson boyer | | | | $1,575.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 7165 | M0CVL31085O8O6T9 | BENE:TOMAS BRANIFF | | API Wire Debit | M0CVL31085O8O6T9 | TOMAS BRANIFF | | CUS | TOMAS BRANIFF | | | | $999,990.00 |

| Block | Customer Name | Account Number | Appl icat on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 14916 | N013F49047L8M2IF | ORIG:FISHER/ROBERT | Wire Credit | Wire | N013F49047L8M2IF | FISHER/ROBERT | | CUS | FISHER/ROBERT | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 18332 | N0130I9149C89VWS | ORIG:CAITLIN LINNEA GREENFIELD | Wire Credit | Wire | N0130I9149C89VWS | CAITLIN LINNEA GREENFIELD | | CUS | CAITLIN LINNEA GREENFIELD | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4749 | N012N0119M87T80M | BENE:David Schaub | API Wire Debit | Wire | N012N0119M87T80M | David Schaub | David Schaub | CUS | David Schaub | | | | $1,012.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 6789 | N012900559F815GK | BENE:MOHAMMADMEHDI VAEZI | API Wire Debit | Wire | N012900559F815GK | MOHAMMADMEHDI VAEZI | MOHAMMADMEHDI VAEZI | CUS | MOHAMMADMEHDI VAEZI | | | | $27,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 11112 | N013D0334G48SR4S | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | N013D0334G48SR4S | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3948 | ACH Return Debit | AJHAI GAMBRELL, 2c0b145d2e9648e | ACH Return Debit | Return | | | | CUS | AJHAI GAMBRELL, 2c0b145d2e9648e | | | | $999.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 13272 | N013E28431K863P4 | ORIG:ERIC NEHER | Wire Credit | Wire | N013E28431K863P4 | ERIC NEHER | | CUS | ERIC NEHER | | | | $8,795.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3962 | ACH Return Debit | Jack Jeakins f8acad0d2df748d | ACH Return Debit | Return | | | | CUS | Jack Jeakins f8acad0d2df748d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 8118 | N013B20346K754T9 | ORIG:TALIA J LAMBDIN | Wire Credit | Wire | N013B20346K754T9 | TALIA J LAMBDIN | | CUS | TALIA J LAMBDIN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 8176 | N013B26444A87FXVO | ORIG:KYUNG S SUH | Wire Credit | Wire | N013B26444A87FXVO | KYUNG S SUH | | CUS | KYUNG S SUH | | | | $210.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4259 | N013431320G7WVWWL | BENE:STEVEN PULLARA | API Wire Debit | Wire | N013431320G7WVWWL | STEVEN PULLARA | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 13964 | N013F0217D77WMVR | ORIG:WAQAS ISHAQ | Wire Credit | Wire | N013F0217D77WMVR | WAQAS ISHAQ | | CUS | WAQAS ISHAQ | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/23 | 9086 | Debit | 11713 | SEN to 5090013656+23/01/03 05:36:04.43 | 1de41025d1e6e8da606d919404d688e | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4589 | N0126010AJE7BNHK | BENE:STEVEN PULLARA | API Wire Debit | Wire | N0126010AJE7BNHK | STEVEN PULLARA | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $640.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5305 | N012L31220N84WLH | BENE:Hootan Seyedzadeh | API Wire Debit | Wire | N012L31220N84WLH | Hootan Seyedzadeh | Hootan Seyedzadeh | CUS | Hootan Seyedzadeh | | | | $3,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4239 | N013401341S8JC7T | BENE:OMARI SMALLEY | API Wire Debit | Wire | N013401341S8JC7T | OMARI SMALLEY | | CUS | OMARI SMALLEY | | | | $157.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 3299 | N013631Z3FL7E59M | BENE:william amonn valdez | API Wire Debit | Wire | N013631Z3FL7E59M | william amonn valdez | | CUS | william amonn valdez | | | | $486.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 18742 | N0133656I9Y8H7AU | ORIG:ANTON KLUBOVICH | Wire Credit | Wire | N0133656I9Y8H7AU | ANTON KLUBOVICH | | CUS | ANTON KLUBOVICH | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 20865 | N013L331804B9G1J | BENE:Fredelin Fortune | API Wire Debit | Wire | N013L331804B9G1J | Fredelin Fortune | | CUS | Fredelin Fortune | | | | $843.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 21209 | N013M01433N7CTTA | BENE:Richard Whitman Jr | API Wire Debit | Wire | N013M01433N7CTTA | Richard Whitman Jr | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $2,972.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 14497 | N013F3055967E1BA | BENE:Evgenii Savchuk | API Wire Debit | Wire | N013F3055967E1BA | Evgenii Savchuk | Evgenii Savchuk | CUS | Evgenii Savchuk | | | | $2,080.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 8248 | N013B3544MR8RYJD | ORIG:MITESH A PREMA | Wire Credit | Wire | N013B3544MR8RYJD | MITESH A PREMA | | CUS | MITESH A PREMA | | | | $1,512.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 19132 | N013J1141DW87U4E | ORIG:JAKUB VRANA | Wire Credit | Wire | N013J1141DW87U4E | JAKUB VRANA | | CUS | JAKUB VRANA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5997 | N012B3050JB8K9PC | BENE:Michael smith | API Wire Debit | Wire | N012B3050JB8K9PC | Michael smith | Michael smith | CUS | Michael smith | | | | $20,906.35 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3936 | ACH Return Debit | AMY HOLLAN 4a9d2e4d29e0424 | ACH Return Debit | Return | | | | CUS | AMY HOLLAN 4a9d2e4d29e0424 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 11372 | N013D1536F58GN9R | ORIG:TASHA NICOLE JOHNSON | Wire Credit | Wire | N013D1536F58GN9R | TASHA NICOLE JOHNSON | | CUS | TASHA NICOLE JOHNSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 7021 | N013107AF82PD2 | BENE:Ryan Gomes | API Wire Debit | Wire | N01163107AF82PD2 | Ryan Gomes | Ryan Gomes Club | CUS | chy ling | | | | $19,130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4581 | M0CV43057LG839KD | BENE:chy ling | API Wire Debit | Wire | M0CV43057LG839KD | chy ling | chy ling | CUS | chy ling | | | | $18,659.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5211 | N012K0106AR704RR | BENE:ROBERT WATSON | API Wire Debit | Wire | N012K0106AR704RR | ROBERT WATSON | ROBERT WATSON Club | CUS | ROBERT WATSON | | | | $1,913.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 11917 | N012N31360W7UFKN | BENE:JONATHAN LOPEZ | API Wire Debit | Wire | N012N31360W7UFK | JONATHAN LOPEZ | JONATHAN LOPEZ Club | CUS | JONATHAN LOPEZ | | | | $249,440.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 10736 | N013D0116KV722FS | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | N013D0116KV722FS | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $13,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4283 | N012B0046R57G1PN | BENE:SHAWN MCAFEE | API Wire Debit | Wire | N012B0046R57G1PN | SHAWN MCAFEE | SHAWN MCAFEE Club | CUS | SHAWN MCAFEE | | | | $200.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 14206 | N013F12S2L38EX83 | ORIG:MARYELY Y FRANCO | Wire Credit | Wire | N013F12S2L38EX83 | MARYELY Y FRANCO | | CUS | MARYELY Y FRANCO | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 19248 | N013J20540C73WST | ORIG:GEORGES ZAKHEM | Wire Credit | Wire | N013J20540C73WST | GEORGES ZAKHEM | | CUS | GEORGES ZAKHEM | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 15542 | N013G1414FD87JR8 | ORIG:MELISSA LYNN HARRIS | Wire Credit | Wire | N013G1414FD87JR8 | MELISSA LYNN HARRIS | | CUS | MELISSA LYNN HARRIS | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 21 | Credit | 495 | Checkout LLC/O000000022 0000000022N1 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $101,948.14 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 21 | Credit | 496 | Checkout LLC/O000000022 0000000022J | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $325,755.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3958 | ACH Return Debit | Jack Jeakins 23a0d8bfa3c8461 | ACH Return Debit | Return | | | | CUS | Jack Jeakins 23a0d8bfa3c8461 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5719 | N01110110GT7CN4E | BENE:Lawrence Kyei | API Wire Debit | Wire | N01110110GT7CN4E | Lawrence Kyei | Lawrence Kyei Club | CUS | Lawrence Kyei | | | | $4,202.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 10936 | N013D02246V8504B | ORIG:BRUNO I BORRA | API Wire Debit | Wire | N013D02246V8504B | BRUNO I BORRA | BRUNO I BORRA Club | CUS | BRUNO I BORRA | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 15458 | N013G112221BBJ71 | ORIG:JOHN S MICHELS | Wire Credit | Wire | N013G112221BBJ71 | JOHN S MICHELS | | CUS | JOHN S MICHELS | | | | $495.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 14546 | N013F3406EX8VDNL | ORIG:NANCY LYNN PROULX | Wire Credit | Wire | N013F3406EX8VDNL | NANCY LYNN PROULX | | CUS | NANCY LYNN PROULX | | | | $116,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 11404 | N013D192SEW8JZ2T | ORIG:MATTHEW GEORGE MARINO | Wire Credit | Wire | N013D192SEW8JZ2T | MATTHEW GEORGE MARINO | | CUS | MATTHEW GEORGE MARINO | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 14638 | N013F3805E57OMXR | ORIG:DIEGO ALTIDOR | Wire Credit | Wire | N013F3805E57OMXR | DIEGO ALTIDOR | | CUS | DIEGO ALTIDOR | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 11448 | N013D2157377KUWW | ORIG:NANCY JEAN JENKINS | Wire Credit | Wire | N013D21573T7KUW W | NANCY JEAN JENKINS | | CUS | NANCY JEAN JENKINS | | | | $1,310.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 21201 | N013M0140I68NBNB | BENE:DAVID APPLEBAUM | API Wire Debit | Wire | N013M0140I68NBNB | DAVID APPLEBAUM | DAVID APPLEBAUM | CUS | DAVID APPLEBAUM | | | | $952.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 6093 | N01150106MA7BHNU | BENE:Dylan Oliver | API Wire Debit | Wire | N01150106MA7BHNU | Dylan Oliver | Dylan Oliver Club | CUS | Dylan Oliver | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5219 | N012N3135J8KLN3 | BENE:alfredo Esteban | API Wire Debit | Wire | N012N3135J8KLN3 | alfredo Esteban | alfredo Esteban Club | CUS | alfredo Esteban | | | | $1,987.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3932 | ACH Return Debit | JOYELL ANDACATONE 51b52a78e944d3a | ACH Return Debit | Return | | | | CUS | JOYELL ANDACATONE 51b52a78e944d3a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3937 | ACH Return Debit | DAVID DEMARIS JR 91c046b7b995495 | ACH Return Debit | Return | | | | CUS | DAVID DEMARIS JR 91c046b7b995495 | | | | $1.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 18975 | N013J0116AU8AKYS | BENE:Gabriel Belloni | API Wire Debit | Wire | N013J0116AU8AKYS | Gabriel Belloni | Gabriel Belloni Club | CUS | Gabriel Belloni | | | | $332,428.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 18601 | N013I3112LF74BR3 | BENE:Abraham Chocron | API Wire Debit | Wire | N013I3112LF74BR3 | Abraham Chocron | Abraham Chocron Club | CUS | Abraham Chocron | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 16839 | N01H005886854O | BENE:AIDEN CLARK | API Wire Debit | Wire | N01H005886854O | AIDEN CLARK | AIDEN CLARK Club | CUS | AIDEN CLARK | | | | $963.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/23 | 25 | Credit | 484 | Ret 031506 from Dep 5090026245 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4233 | M0CV J305849BHA1P | BENE:Kenneth Callaway | API Wire Debit | Wire | M0CV J305849BHA1P | Kenneth Callaway | Kenneth Callaway | CUS | Kenneth Callaway | | | | $180.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 12874 | N013E1156H673ODM | ORIG:RHONDA K GILMAN | Wire Credit | Wire | N013E1156H673ODM | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $26,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 4809 | N012J3103FT7D94N | BENE:Jose Osuna | API Wire Debit | Wire | N012J3103FT7D94N | Jose Osuna Club | | CUS | Jose Osuna | | | | $1,206.51 |

| Block | Customer Name | Account Number | Appl icat on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4087 | N01353129MT8JRSY | BENE:Jeremiah Richardson | API Wire Debit | Wire | N01353129MT8JRSY | Jeremiah Richardson | Jeremiah Richardson | | | | | | $1,203.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/23 | 9086 | Debit | 2145 | SEN to 5090022251+23/01/02 06:05:20.29 | 364e2922b1034d2a3f3596f584e893c | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $52,538.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 18597 | N0133111L37IDQS | BENE:DAVID LANSING | API Wire Debit | Wire | N0133111L37IDQS | DAVID LANSING | DAVID LANSING | | | | | | $149,433.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3965 | ACH Return Debit | OSCAR R HENRIQUEZ ea14c330d3d94fc | ACH Return Debit | Return | | | OSCAR R HENRIQUEZ ea14c330d3d94fc | CUS | OSCAR R HENRIQUEZ ea14c330d3d94fc | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 6085 | M0CVM3108MX77SQW | BENE:Simon Anguelov | API Wire Debit | Wire | M0CVM3108MX77SQW | Simon Anguelov | Simon Anguelov | | | | | | $2,109.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/23 | 82 | Debit | 15 | Ref 3651257 to Dep 5090021113 | | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $37,751,115.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 19304 | N013J2532lT8EQOZ | ORIG:MARSHALL C HALL III | Wire Credit | Wire | N013J2532lT8EQOZ | MARSHALL C HALL III | | CUS | MARSHALL C HALL III | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3960 | ACH Return Debit | Jack Jeakins 97ef6sd9965644a | ACH Return Debit | Return | | | Jack Jeakins 97ef6sd9965644a | CUS | Jack Jeakins 97ef6sd9965644a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 82 | Debit | 483 | Ref 0031506 to Dep 5090023432 To SEN per | Andrew | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090023432 | CUS | $4,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 8282 | N013B4022AM8NART | ORIG:VLADISLAV MIFTAKHOV | Wire Credit | Wire | N013B4022AM8NART | VLADISLAV MIFTAKHOV | | CUS | VLADISLAV MIFTAKHOV | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 20861 | N013L331863?K67P | BENE:julian kuschner | API Wire Debit | Wire | N013L331863?K67P | julian kuschner | julian kuschner | | | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4335 | N01330130NT7YYSM | BENE:Piletji Mautjana | API Wire Debit | Wire | N01330130NT7YYSM | Piletji Mautjana | Piletji Mautjana | | | | | | $619.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4151 | Debit | 4151 | N012L3123F27SDCY | BENE:Gustavo Lobatos | API Wire Debit | Wire | N012L3123F27SDCY | Gustavo Lobatos | Gustavo Lobatos | CUS | | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 6543 | N011H0034OC7S4M4 | BENE:JEFF ROBINSON | API Wire Debit | Wire | N011H0034OC7S4M4 | JEFF ROBINSON | JEFF ROBINSON | CUS | | | | | $22,917.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 16298 | N013G4S348F7O5SB | ORIG:WILLIAM L SCHOFF III OR MEREDITH B | Wire Credit | Wire | N013G4S348F7O5SB | WILLIAM L SCHOFF III OR MEREDITH B | | CUS | WILLIAM L SCHOFF III OR MEREDITH B | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3943 | ACH Return Debit | HUMA AMIR BD5BC5045DB2424 | ACH Return Debit | Return | | | HUMA AMIR BD5BC5045DB2424 | CUS | HUMA AMIR BD5BC5045DB2424 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3928 | ACH Return Debit | Kevin Klinker 9437c507e57a490 | ACH Return Debit | Return | | | Kevin Klinker 9437c507e57a490 | CUS | Kevin Klinker 9437c507e57a490 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4147 | M0CV33056RA591L0 | BENE:ISAIAH BLOCKS | API Wire Debit | Wire | M0CV33056RA591L0 | ISAIAH BLOCKS | ISAIAH BLOCKS | | | | | | $90.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 15698 | N013F5936NH7QIXO | ORIG:JOSE F GOMES | Wire Credit | Wire | N013F5936NH7QIXO | JOSE F GOMES | | CUS | JOSE F GOMES | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3940 | ACH Return Debit | HUMA AMIR B40921F8CFC447A | ACH Return Debit | Return | | | HUMA AMIR B40921F8CFC447A | CUS | HUMA AMIR B40921F8CFC447A | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/23 | 9086 | Debit | 2659 | SEN to 5090016576+23/01/02 14:53:18.36 | 6770ecc0b57b4ac6a1021682f5a42bf2 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $177,329.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5251 | N013101310689OB8 | BENE:JOHN THOMAS | API Wire Debit | Wire | N013101310689OB8 | JOHN THOMAS | JOHN THOMAS | | | | | | $19,677.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3952 | ACH Return Debit | Jack Jeakins 3ef26b30e8f34ae | ACH Return Debit | Return | | | Jack Jeakins 3ef26b30e8f34ae | CUS | Jack Jeakins 3ef26b30e8f34ae | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 10824 | N013D0152DA7FHVD | ORIG:NACHUM M KLUGMAN | Wire Credit | Wire | N013D0152DA7FHVD | NACHUM M KLUGMAN | | CUS | NACHUM M KLUGMAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 11214 | N013D0714BL7DOER | ORIG:CHRISTOPHER M ELLSWORTH | Wire Credit | Wire | N013D0714BL7DOER | CHRISTOPHER M ELLSWORTH | | CUS | CHRISTOPHER M ELLSWORTH | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 20112 | N013K34450K7HU2D | ORIG:ROBERT D RICONDA | Wire Credit | Wire | N013K34450K7HU2D | ROBERT D RICONDA | | CUS | ROBERT D RICONDA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 10780 | N013D0134HM8GU8W | ORIG:MICAH JAMES SCHWADER | Wire Credit | Wire | N013D0134HM8GU8W | MICAH JAMES SCHWADER | | CUS | MICAH JAMES SCHWADER | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 8266 | N013B38436F853Z1 | ORIG:ROBERT C DUKE | Wire Credit | Wire | N013B38436F853Z1 | ROBERT C DUKE | | CUS | ROBERT C DUKE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 6507 | N011O036MV73P41 | BENE:Alex Lee | API Wire Debit | Wire | N011O036MV73P41 | Alex Lee | Alex Lee | CUS | | | | | $7,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 19062 | N013J0446ES7XV4M | ORIG:CLAUDIUS F GARINGO#GEMMA P GARINGO | Wire Credit | Wire | N013J0446ES7XV4M | CLAUDIUS F GARINGO#GEMMA P GARINGO | | CUS | CLAUDIUS F GARINGO#GEMMA P GARINGO | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/23 | 25 | Credit | 486 | Ref 0031506 from Dep 5090021295 To SEN p | er Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3939 | ACH Return Debit | ADAM KURAEV a33b23808193401 | ACH Return Debit | Return | | | ADAM KURAEV a33b23808193401 | CUS | ADAM KURAEV a33b23808193401 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 19266 | N013J22275M7S9JK | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | N013J22275M7S9JK | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 23081 | N013N32046Z82YVK | BENE:MATEEN TABRIZI | API Wire Debit | Wire | N013N32046Z82YVK | MATEEN TABRIZI | MATEEN TABRIZI | | | | | | $3,017.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 12278 | N013D0131KC8GU81 | ORIG:ANTHONY GILBERT RODRIGUEZ | Wire Credit | Wire | N013D0131KC8GU81 | ANTHONY GILBERT RODRIGUEZ | | CUS | ANTHONY GILBERT RODRIGUEZ | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3924 | ACH Return Debit | ASHA PILLAI SOTO 2fe139d7695843e | ACH Return Debit | Return | | | ASHA PILLAI SOTO 2fe139d7695843e | CUS | ASHA PILLAI SOTO 2fe139d7695843e | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5623 | N012I3053DQ8Q1RJ | BENE:Gregory Behm | API Wire Debit | Wire | N012I3053DQ8Q1RJ | Gregory Behm | Gregory Behm | | | | | | $31,941.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 6639 | Debit | 6639 | N0123311TMO71H1L | BENE:Christopher Knipp | API Wire Debit | Wire | N0123311TMO71H1L | Christopher Knipp | Christopher Knipp | CUS | | | | | $11,711.64 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3934 | ACH Return Debit | AMY HOLLAN c3a88864066b446 | ACH Return Debit | Return | | | AMY HOLLAN c3a88864066b446 | CUS | AMY HOLLAN c3a88864066b446 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 6527 | N11H3039GR7K672 | BENE:andy chu | API Wire Debit | Wire | N011H3039GR7K672 | andy chu | andy chu | CUS | | | | | $25,620.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4099 | Credit | 16728 | N013G5744QP7WKFX | ORIG:Binance.US | Wire Return | Return | | | Binance.US | CUS | ORIG:Binance.US | | | | $746.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3951 | ACH Return Debit | Jack Jeakins 3c5f995cb28c4a4 | ACH Return Debit | Return | | | Jack Jeakins 3c5f995cb28c4a4 | CUS | Jack Jeakins 3c5f995cb28c4a4 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 6709 | N012000059PW8JL39 | BENE:Zhonghan Chen | API Wire Debit | Wire | N012000059PW8JL39 | Zhonghan Chen | Zhonghan Chen | CUS | | | | | $19,701.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 13740 | Debit | 13740 | N013E49030073E6N | ORIG:MICHAEL J HLADCZUK SR | Wire Credit | Wire | N013E49030073E6N | MICHAEL J HLADCZUK SR | | CUS | MICHAEL J HLADCZUK SR | | | | $6,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/23 | 4005 | Credit | 2100 | SEN from 5090016576+034914790101 7 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | KBIT GLOBAL LIMITED | 5090016576 | SEN | $199,765.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 11933 | N01373119BZ8AI85 | BENE:CHUNG WONG | API Wire Debit | Wire | N01373119BZ8AI85 | CHUNG WONG | CHUNG WONG | CUS | | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 20481 | Debit | 20481 | N013L03358186?V1 | BENE:Andrew Canamella | API Wire Debit | Wire | N013L03358186?V1 | Andrew Canamella | Andrew Canamella | CUS | | | | | $3,884.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3929 | ACH Return Debit | Kevin Klinker a4d121ee2b914ed | ACH Return Debit | Return | | | Kevin Klinker a4d121ee2b914ed | CUS | Kevin Klinker a4d121ee2b914ed | | | | $949.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 13931 | Debit | 13931 | N013F0052HO77A5C | BENE:ALAN DEVOS | API Wire Debit | Wire | N013F0052HO77A5C | ALAN DEVOS | ALAN DEVOS | CUS | | | | | $58,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 17270 | N013H2233BE6XRXV | ORIG:PETER SARVER | Wire Credit | Wire | N013H2233BE6XRXV | PETER SARVER | | CUS | PETER SARVER | | | | $24,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 5367 | Debit | 5367 | N012L3123IJ7QWCU | BENE:Daniel Chen | API Wire Debit | Wire | N012L3123IJ7QWCU | Daniel Chen | Daniel Chen | CUS | | | | | $16,752.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 14470 | N013F3020PW7S3Z9 | ORIG:JASON SKEANS | Wire Credit | Wire | N013F3020PW7S3Z9 | JASON SKEANS | | CUS | JASON SKEANS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 10776 | N013D01318Q722MP | ORIG:KAREN E REED | Wire Credit | Wire | N013D01318Q722MP | KAREN E REED | | CUS | KAREN E REED | | | | $13,775.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 8278 | N013B40054A8FJMB | ORIG NATASHA N SANON-SANTIAGO | Wire Credit | Wire | N013B40054A8FJMB | NATASHA N SANON-SANTIAGO | | CUS | NATASHA N SANON-SANTIAGO | | | | $10,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 20077 | N013K3129TO7OOHK | BENE:Salvatore Canamella | API Wire Debit | Wire | N013K3129TO7OOH | Salvatore Canamella | | CUS | Salvatore Canamella | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 14974 | N013F5204Q58BJ3R | ORIG:JENNIFER DAWN TURPIN | Wire Credit | Wire | N013F5204Q58BJ3R | JENNIFER DAWN TURPIN | | CUS | JENNIFER DAWN TURPIN | | | | $1,460.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/23 | 4028 | Credit | 14344 | SEN from 5090048892+23/01/03 07.23.25.04 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 19538 | N013J4343CP805F1 | ORIG:JOHN T DUBOSE | Wire Credit | Wire | N013J4343CP805F1 | JOHN T DUBOSE | | CUS | JOHN T DUBOSE | | | | $8,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 18352 | N0131015SC7XBNI | BENE:MERCOPOLI | API Wire Debit | Wire | N0131015SC7XBNI | MERCOPOLI | | CUS | MERCOPOLI | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 17876 | N013H50438B8KP4V | ORIG:PEKKA KARU | Wire Credit | Wire | N013H50438B8KP4V | PEKKA KARU | | CUS | PEKKA KARU | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5523 | M0CVJ30579W8GD1C | BENE:Ken Llamas | API Wire Debit | Wire | M0CVJ30579W8GD1 C | Ken Llamas | | CUS | Ken Llamas | | | | $2,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 8310 | N013B4456FN8EGYD | ORIG:GERMAN GARCIA | Wire Credit | Wire | N013B4456FN8EGYD | GERMAN GARCIA | | CUS | GERMAN GARCIA | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4355 | N0111010H98CX05 | BENE:john zukoski | API Wire Debit | Wire | N0111010H98CX05 | john zukoski | | CUS | john zukoski | | | | $334.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4825 | N012D3043GW70HNE | BENE:Mathieu Kerry | API Wire Debit | Wire | N012D3043GW70HN E | Mathieu Kerry | | CUS | Mathieu Kerry | | | | $1,508.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 16150 | N013G3737N18QXM8 | ORIG:JAVAUN M MOSLEY | Wire Credit | Wire | N013G3737N18QXM8 | JAVAUN M MOSLEY | | CUS | JAVAUN M MOSLEY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3938 | Acct | DAVID  DEMARIS JR c6307158b16b429 | ACH Return Debit | Return | | | DAVID  DEMARIS JR c6307158b16b429 | CUS | DAVID  DEMARIS JR c6307158b16b429 | | | | $2.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 18205 | N013H11M27385J | BENE:Andrew Canamella | API Wire Debit | Wire | N013H11M27385J | Andrew Canamella | | CUS | Andrew Canamella | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 82 | Debit | 485 | Ref 0031506 to Dep 5090023432 To BEN per | Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3946 | ACH Return Debit | LAURA MALLETT b2f25d75a90c4ff | ACH Return Debit | Return | | | LAURA MALLETT b2f25d75a90c4ff | CUS | LAURA MALLETT b2f25d75a90c4ff | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 19775 | N013K0124BC76UAJ | BENE:Mathieu Kerry | API Wire Debit | Wire | N013K0124BC76UAJ | Mathieu Kerry | | CUS | Mathieu Kerry | | | | $436.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5889 | N012F0129EJ8GICA | BENE:Rolando Toulon | API Wire Debit | Wire | N012F0129EJ8GICA | Rolando Toulon | | CUS | Rolando Toulon | | | | $137,959.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 20370 | N013K5504C47ENUU | ORIG:RICHARD M LAMOREAUX ITF | Wire Credit | Wire | N013K5504C47ENUU | RICHARD M LAMOREAUX ITF | | CUS | RICHARD M LAMOREAUX ITF | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 15672 | N013G19485A8EYJO | ORIG:TALIA J LAMBDIN | Wire Credit | Wire | N013G19485A8EYJO | TALIA J LAMBDIN | | CUS | TALIA J LAMBDIN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4797 | N011J0036QG76JNU | BENE:Tavia Roberts | API Wire Debit | Wire | N011J0036QG76JNU | Tavia Roberts | | CUS | Tavia Roberts | | | | $1,171.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 10808 | N013D01489P7G3TO | ORIG:ERIC NEHER | Wire Credit | Wire | N013D01489P7G3TO | ERIC NEHER | | CUS | ERIC NEHER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 10812 | N013D01496Z7AHU3 | ORIG:MANUEL PEREZ HERRANZ | Wire Credit | Wire | N013D01496Z7AHU3 | MANUEL PEREZ HERRANZ | | CUS | MANUEL PEREZ HERRANZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 19952 | N013K15422U7863P | ORIG:CHRISTOPHER TOVAR | Wire Credit | Wire | N013K15422U7863P | CHRISTOPHER TOVAR | | CUS | CHRISTOPHER TOVAR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5325 | N012M0113PN8SJAJ | BENE:William Givens | API Wire Debit | Wire | N012M0113PN8SJAJ | William Givens | | CUS | William Givens | | | | $3,449.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 20740 | N013L2258KN80H5B | ORIG:MEGHAN SUE PEARCE | Wire Credit | Wire | N013L2258KN80H5B | MEGHAN SUE PEARCE | | CUS | MEGHAN SUE PEARCE | | | | $4,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4099 | Credit | 13800 | N013E5345188VXIP | ORIG:Binance.US | Wire Return | Return | N013E5345188VXIP | Binance.US | | CUS | ORIG:Binance.US | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3944 | ACH Return Debit | HUMA AMIR C70147623EA2410 | ACH Return Debit | Return | | | HUMA AMIR C70147623EA2410 | CUS | HUMA AMIR C70147623EA2410 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5317 | N01240108DQ8PBVY | BENE:Christopher Knipp | API Wire Debit | Wire | N01240108DQ8PBVY | Christopher Knipp | | CUS | Christopher Knipp | | | | $3,219.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3964 | ACH Return Debit | OSCAR R HENRIQUEZ cd1981024c7a4a9 | ACH Return Debit | Return | | | OSCAR R HENRIQUEZ cd1981024c7a4a9 | CUS | OSCAR R HENRIQUEZ cd1981024c7a4a9 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 20096 | N013K32223M7XGYO | ORIG:BRENDAN WHITE | Wire Credit | Wire | N013K32223M7XGY | BRENDAN WHITE | | CUS | BRENDAN WHITE | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 18987 | N013J0117BM86MZ7 | BENE:ANTHONY PRITCHETT | API Wire Debit | Wire | N013J0117BM86MZ7 | ANTHONY PRITCHETT | | CUS | ANTHONY PRITCHETT | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 18786 | N013H4617CD7DNZG | ORIG:BORIS RUDELSON | Wire Credit | Wire | N013H4617CD7DNZG | BORIS RUDELSON | | CUS | BORIS RUDELSON | | | | $20,275.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/23 | 9086 | Debit | 23301 | SEN to 5090022251+23/01/03 17.21.03.83 | 99a2ac0fb34c4281a4387d718fe70d86 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $37,047.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 13172 | N013E224218NNO4 | ORIG:MITESH A PREMA | Wire Credit | Wire | N013E224218NNO4 | MITESH A PREMA | | CUS | MITESH A PREMA | | | | $838.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4661 | N011J0037M47JLO5 | BENE:BRENT ENNIS | API Wire Debit | Wire | N011J0037M47JLO5 | BRENT ENNIS | | CUS | BRENT ENNIS | | | | $746.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 18593 | N0131130J7IDR9 | BENE:Bhavya Challa | API Wire Debit | Wire | N0131130J7IDR9 | Bhavya Challa | | CUS | Bhavya Challa | | | | $468.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3949 | ACH Return Debit | Jack Jeakins b47493dc4044e9 | ACH Return Debit | Return | | | Jack Jeakins b47493dc4044e9 | CUS | Jack Jeakins b47493dc4044e9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5235 | N012H3046KN72YFU | BENE:Shaun Hicks | API Wire Debit | Wire | N012H3046KN72YFU | Shaun Hicks | | CUS | Shaun Hicks | | | | $2,090.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3945 | ACH Return Debit | HUMA AMIR 2D0720452S884A2 | ACH Return Debit | Return | | | HUMA AMIR 2D0720452S884A2 | CUS | HUMA AMIR 2D0720452S884A2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 21445 | N013M3147P28JOO0 | BENE:REID BIRD | API Wire Debit | Wire | N013M3147P28JOO0 | REID BIRD | | CUS | REID BIRD | | | | $560.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7190 | Debit | 704 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | Binance.US/PAYMENT Batch-0000002 | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 2190 | Credit | 707 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | Binance.US/PAYMENT Batch-0000001 | | | | | $41,257.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 13276 | N013E28448H7DGU9 | ORIG:MARK QUANN | Wire Credit | Wire | N013E28448H7DGU9 | MARK QUANN | | CUS | MARK QUANN | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4389 | M0CVH3045QV80TKU | BENE:luis landeros | API Wire Debit | Wire | M0CVH3045QV80TK U | luis landeros | | CUS | luis landeros | | | | $374.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3942 | ACH Return Debit | HUMA AMIR 305D3A0605D4463 | ACH Return Debit | Return | | | HUMA AMIR 305D3A0605D4463 | CUS | HUMA AMIR 305D3A0605D4463 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 19379 | N013J31295P7VBX5 | BENE:Grant Conway | Wire Credit | Wire | N013J31295P7VBX5 | Grant Conway | | CUS | Grant Conway | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 6427 | N011E3037LT77TUY | BENE:Patrick Nelis | API Wire Debit | Wire | N011E3037LT77TUY | Patrick Nelis | | CUS | Patrick Nelis | | | | $9,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 9206 | N013C3359NG8GAPK | ORIG:LANCE RANDOLPH TALKINGTON + | Wire Credit | Wire | N013C3359NG8GAP K | LANCE RANDOLPH TALKINGTON + | | CUS | LANCE RANDOLPH TALKINGTON + | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3926 | ACH Return Debit | Kevin Klinker 4a25c52b4596427 | ACH Return Debit | Return | | | Kevin Klinker 4a25c52b4596427 | CUS | Kevin Klinker 4a25c52b4596427 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 17833 | N013H31096G76PDG | BENE:JONATHAN LOPEZ | API Wire Debit | Wire | N013H31096G76PDG | JONATHAN LOPEZ | | CUS | JONATHAN LOPEZ | | | | $249,390.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 19531 | N013J01178Z71U8L | BENE:MARK KNOX | API Wire Debit | Wire | N013J01178Z71U8L | MARK KNOX | | CUS | MARK KNOX | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3931 | ACH Return Debit | STEPHEN TODD TREMP a9110b8b20c429 | ACH Return Debit | Return | | | STEPHEN TODD TREMP a9110b8b20c429 | CUS | STEPHEN TODD TREMP a9110b8b20c429 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 17184 | N013H1406MY7AR2R | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | N013H1406MY7AR2R | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $15,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 11581 | N013D3044N973GBL | BENE:Lucas Phillips | API Wire Debit | Wire | N013D3044N973GBL | | Lucas Phillips | CUS | Lucas Phillips | | | | $1,451.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 6780 | N013911207B7RV0H | ORIG:NATHAN K CHEN | Wire Credit | Wire | N013911207B7RV0H | NATHAN K CHEN | | CUS | NATHAN K CHEN | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 13748 | N013E49410P7fDHU | ORIG:MILAGRO E HERNANDEZ VASQUE | Wire Credit | Wire | N013E49410P7fDHU | MILAGRO E HERNANDEZ VASQUE | | CUS | MILAGRO E HERNANDEZ VASQUE | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4605 | N0131012ID V7Y9QM | BENE:DAVID APPLEBAUM | API Wire Debit | Wire | N0131012IDV7Y9QM | | DAVID APPLEBAUM | CUS | DAVID APPLEBAUM | | | | $790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4103 | N01360121H37ZTUT | BENE:Nathan Chen | API Wire Debit | Wire | N01360121H37ZTUT | | Nathan Chen | CUS | Nathan Chen | | | | $1,072.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4099 | Credit | 21384 | N013M2451Q57COLE | ORIG:Binance.US | Wire Return | Return | N013M2451Q57COL | Binance.US | | CUS | ORIG:Binance.US | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 18316 | N013085338G8JIP4 | ORIG:JEREMY MICHAEL EVANS | Wire Credit | Wire | N013085338G8JIP4 | JEREMY MICHAEL EVANS | | CUS | JEREMY MICHAEL EVANS | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 17320 | N013H2S08GY8MC7R | ORIG:DEREK BRETT SPILMAN | Wire Credit | Wire | N013H2S08GY8MC7 | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5301 | N012N0119LiTSG0K | BENE:Taylor Basford | API Wire Debit | Wire | N012N0119LiTSG0K | | Taylor Basford | CUS | Taylor Basford | | | | $13,743.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4377 | N012S01061EA77KEQ | BENE:GEORGE COJAN | API Wire Debit | Wire | N012S01061EA77KEQ | | GEORGE COJAN | CUS | GEORGE COJAN | | | | $340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 16426 | N013G5148447BTV9 | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | N013G5148447BTV9 | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/23 | 4005 | Credit | 2600 | SEN from 5090016576+1403136793304 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | KBIT GLOBAL LIMITED | 5090016576 | SEN | $241,820.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5353 | N012F30424D70XZQ | BENE:PETER LUKSIN | API Wire Debit | Wire | N012F30424D70XZQ | | PETER LUKSIN | CUS | PETER LUKSIN | | | | $4,978.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/23 | 4028 | Credit | 11550 | SEN from 5090048892+23/01/03 05:29:28.82 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4617 | N0131013tDZ7RZRA | BENE:DEBORAH THOMAS | API Wire Debit | Wire | N0131013tDZ7RZRA | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $5,757.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5395 | N012K3111l08OD42 | BENE:MOHAMMADMEHDI VAEZI | API Wire Debit | Wire | N012K3111l08OD42 | | MOHAMMADMEHDI VAEZI | CUS | MOHAMMADMEHDI VAEZI | | | | $24,960.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3954 | ACH Return Debit | Jack Jeakins dc8a10c980124bc | ACH Return Debit | Return | | | | CUS | Jack Jeakins dc8a10c980124bc | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 10900 | N013D0214H47G378 | ORIG:ANDREW MARTIN | Wire Credit | Wire | N013D0214H47G378 | ANDREW MARTIN | | CUS | ANDREW MARTIN | | | | $6,001.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/3/23 | 4007 | Credit | 772 | SEN from 5090016576+22/12/31 14:09:22.35 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | $350,003.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 3967 | M0CVG3043JQ87EQ7 | BENE:JOSHUA GOAD | API Wire Debit | Wire | M0CVG3043JQ87EQ7 | | JOSHUA GOAD | CUS | JOSHUA GOAD | | | | $597.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 20036 | N013K25132G7CXKM | ORIG:YAROSLAV PSHICHENKO | Wire Credit | Wire | N013K25132G7CXKM | YAROSLAV PSHICHENKO | | CUS | YAROSLAV PSHICHENKO | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 2190 | Debit | 705 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,000,400.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3935 | ACH Return Debit | AMY HOLLAN 413df1617940429 | ACH Return Debit | Return | | | | CUS | AMY HOLLAN 413df1617940429 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 10868 | N013D0208HG8M3TS | ORIG:JACOB XIA LI BERKE | Wire Credit | Wire | N013D0208HG8M3T | JACOB XIA LI BERKE | | CUS | JACOB XIA LI BERKE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4729 | N011D0038D7GADK | BENE:Julian Tursini | API Wire Debit | Wire | N011D0038D7GADK | | Julian Tursini | CUS | Julian Tursini | | | | $946.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5077 | M0CVK3059QH82XZI | BENE:Dylan Oliver | API Wire Debit | Wire | M0CVK3059QH82XZI | | Dylan Oliver | CUS | Dylan Oliver | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4745 | N0120047AE8LR6N | BENE:TIMOTHY RAY | API Wire Debit | Wire | N0120047AE8LR6N | | TIMOTHY RAY | CUS | TIMOTHY RAY | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4155 | M0CVM0101GZ846S5 | BENE:JOEVANNY DAVIS | API Wire Debit | Wire | M0CVM0101GZ846S5 | | JOEVANNY DAVIS | CUS | JOEVANNY DAVIS | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4271 | N013431320S8HWUT | BENE:ANA UNDERWOOD | API Wire Debit | Wire | N013431320S8HWUT | | ANA UNDERWOOD | CUS | ANA UNDERWOOD | | | | $7,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 11500 | N013D0141i9P8M3EB | ORIG:PURPLEFI LLC | Wire Credit | Wire | N013D0141i9P8M3EB | PURPLEFI LLC | | CUS | PURPLEFI LLC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 18804 | N013491SJX8113A | ORIG:ANTHONY KUNAKA | Wire Credit | Wire | N013491SJX8113A | | ANTHONY KUNAKA | CUS | ANTHONY KUNAKA | | | | $102.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3925 | ACH Return Debit | Kevin Klinker 0f460d731ed34d7 | ACH Return Debit | Return | | | | CUS | Kevin Klinker 0f460d731ed34d7 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 3249 | N0113315J07DSEY | BENE:Richard Howe | API Wire Debit | Wire | N0113315J07DSEY | | Richard Howe | CUS | Richard Howe | | | | $3,591.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4401 | N012A0050N67IRLE | BENE:Gregory Rubin | API Wire Debit | Wire | N012A0050N67IRLE | | Gregory Rubin | CUS | Gregory Rubin | | | | $418.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 5283 | N012H0045S7711XQ | BENE:Grant Conway | API Wire Debit | Wire | N012H0045S7711XQ | | Grant Conway | CUS | Grant Conway | | | | $2,140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4091 | N01353130TG77CUD | BENE:SYDNEY PAGADOR | API Wire Debit | Wire | N01353130TG77CUD | | SYDNEY PAGADOR | CUS | SYDNEY PAGADOR | | | | $153.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 14278 | N013F1822H08DCX5 | ORIG:UPHOLD HQ INC | Wire Credit | Wire | N013F1822H08DCX5 | UPHOLD HQ INC | | CUS | UPHOLD HQ INC | | | | $750,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 8070 | N013B1231FE83YNL | ORIG:FREDERICK F LETO | Wire Credit | Wire | N013B1231FE83YNL | FREDERICK F LETO | | CUS | FREDERICK F LETO | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 10649 | N013D0045A577RQ9 | BENE:EDWARD MACKO | API Wire Debit | Wire | N013D0045A577RQ9 | | EDWARD MACKO | CUS | EDWARD MACKO | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3955 | ACH Return Debit | Jack Jeakins 537715585744ab | ACH Return Debit | Return | | | | CUS | Jack Jeakins 537715585744ab | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4553 | N01323140AJ72l02 | BENE:Patrick Nelis | API Wire Debit | Wire | N01323140AJ72l02 | | Patrick Nelis | CUS | Patrick Nelis | | | | $3,253.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4221 | M0CVK3059QD86BZH | BENE:Jonathan Cooper | API Wire Debit | Wire | M0CVK3059QD86BZH | | Jonathan Cooper | CUS | Jonathan Cooper | | | | $168.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 15044 | N013F5445QL70BII | ORIG:CALLIE W HIRSCH | Wire Credit | Wire | N013F5445QL70BII | CALLIE W HIRSCH | | CUS | CALLIE W HIRSCH | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 4637 | N012K0105PZ7BVRL | BENE:Bhavya Challa | API Wire Debit | Wire | N012K0105PZ7BVRL | | Bhavya Challa | CUS | Bhavya Challa | | | | $711.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 15167 | N013G0052BN8i0QWV | BENE:Lucy Ramirez | API Wire Debit | Wire | N013G0052BN8i0QWV | | Lucy Ramirez | CUS | Lucy Ramirez | | | | $12,421.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 18983 | N013J0116FS86AYX | BENE:MATEEN TABRIZI | API Wire Debit | Wire | N013J0116FS86AYX | | MATEEN TABRIZI | CUS | MATEEN TABRIZI | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 13974 | N013F0249AG70ESL | ORIG:KAREN E REED | Wire Credit | Wire | N013F0249AG70ESL | KAREN E REED | | CUS | KAREN E REED | | | | $9,939.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4613 | Credit | 6451 | N01310130DM7VRQX | BENE:JORDAN OLSON | Wire Credit | Wire | N01310130DM7VRQX | JORDAN OLSON | | CUS | JORDAN OLSON | | | | $1,013.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9099 | Debit | 22881 | N013N2006L88BB32 | BENE:JOSE BONNER OR LARONE A BONNER | Wire Return Debit - API | Return | N013N2006L88BB32 | | JOSE BONNER OR LARONE A BONNER | CUS | BENE:JOSE BONNER OR LARONE A BONNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 21170 | N013L58344G7X49B | ORIG:HARVEY A HOFFMAN | Wire Credit | Wire | N013L58344G7X49B | HARVEY A HOFFMAN | | CUS | HARVEY A HOFFMAN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 6089 | Debit | 9027 | N0113112N872EHU | BENE:Javier Lovato | API Wire Debit | Wire | N0113112N872EHU | | Javier Lovato | CUS | Javier Lovato | | | | $1,900.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 7714 | N013A3535E67V9YO | ORIG:WILLIAM CAMPBELL | Wire Credit | Wire | N013A3535E67V9YO | WILLIAM CAMPBELL | | CUS | WILLIAM CAMPBELL | | | | $13,479.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9099 | Debit | 22913 | N013N3004HS80INM | BENE:KYUNG S SUH | Wire Return Debit - API | Return | N013N3004HS80INM | | KYUNG S SUH | CUS | BENE:KYUNG S SUH | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4525 | N013201332G8BWR0 | BENE:Ishay Roland | API Wire Debit | Wire | N013201332G8BWR0 | | Ishay Roland | CUS | Ishay Roland | | | | $5,276.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 8164 | N013B2556EC7QSGK | ORIG:LISA WILLIAMSON | Wire Credit | Wire | N013B2556EC7QSGK | | LISA WILLIAMSON | CUS | LISA WILLIAMSON | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 13666 | N013E443SNU83O0G | ORIG:BRENTON THAI | Wire Credit | Wire | N013E443SNU83O0G | BRENTON THAI | | CUS | BRENTON THAI | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 9092 | Debit | 4307 | N011K3040957AF11 | BENE:heather smith | API Wire Debit | Wire | N011K3040957AF11 | | heather smith | CUS | heather smith | | | | $275.56 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3950 | ACH Return Debit | Jack Jeakins f1bf97905b9f408 | ACH Return Debit | Return | | | | CUS | Jack Jeakins f1bf97905b9f408 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Debit | 20256 | N013K47041Q79J11 | ORIG:SHAWN KIM | Wire Debit | Wire | N013K47041Q79J11 | SHAWN KIM | | CUS | SHAWN KIM | | | | $1,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Debit | 10732 | N013D01149H8GAZC | ORIG:IN KI AHN | Wire Debit | Wire | N013D01149H8GAZC | IN KI AHN | | CUS | IN KI AHN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Debit | 20228 | N013K43529H8DC8D | ORIG:OLUSEGUN E IBRAHIM | Wire Debit | Wire | N013K43529H8DC8D | OLUSEGUN E IBRAHIM | | CUS | OLUSEGUN E IBRAHIM | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 25 | Credit | 16 | Ref 3651257 from Dep 5090023432 | | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $37,751,115.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3953 | ACH Return Debit | Jack Jeakins 43cee06e621e424 | ACH Return Debit | Return | | | | CUS | Jack Jeakins 43cee06e621e424 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 19358 | N013J300300 7CW8G | ORIG:VLADIMIR TREMBOVETSKII | Wire Credit | Wire | N013J300300 7CW8G | VLADIMIR TREMBOVETSKII | | CUS | VLADIMIR TREMBOVETSKII | | | | $14,720.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 4052 | Credit | 8018 | N013B0950GF77AIY | ORIG:SHAUNA L JONES | Wire Credit | Wire | N013B0950GF77AIY | SHAUNA L JONES | | CUS | SHAUNA L JONES | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/3/23 | 7100 | Debit | 3963 | ACH Return Debit | OSCAR R HENRIQUEZ 4cde373c8d244a2 | ACH Return Debit | Return | | | | CUS | OSCAR R HENRIQUEZ 4cde373c8d244a2 | | | | $4,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 1583 | N01463141JO883MS | BENE:DEBORAH THOMAS | API Wire Debit | Wire | N01463141JO883MS | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $6,937.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 10750 | N0142630CX8W9YQ | ORIG:MARIA CHADERINA | Wire Credit | Wire | N0142630CX8W9YQ | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 89 | Debit | 277 | Rolando Gonzaga/Expensify R00ScAdJ3VvK | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $606.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 929 | N014440109A7359H | BENE:JAMES LEE | API Wire Debit | Wire | N014440109A7359H | | JAMES LEE | CUS | JAMES LEE | | | | $12,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 10530 | N0141252EJ7U2WH | ORIG:SHIV S PATHAK | Wire Credit | Wire | N0141252EJ7U2WH | SHIV S PATHAK | | CUS | SHIV S PATHAK | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 2173 | N014801172V8KN24 | BENE:FRANK YANG | API Wire Debit | Wire | N014801172V8KN24 | | FRANK YANG | CUS | FRANK YANG | | | | $304.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 10770 | N014I210PF7KFUU | ORIG:MICHAEL PETERSON SPITZ | Wire Credit | Wire | N014I210PF7KFUU | MICHAEL PETERSON SPITZ | | CUS | MICHAEL PETERSON SPITZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 2190 | Credit | 1035 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $3,394,067.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 7841 | N014G0101IY7RMFA | BENE:JOHN PANGILINAN | API Wire Debit | Wire | N014G0101IY7RMFA | | JOHN PANGILINAN | CUS | JOHN PANGILINAN | | | | $187.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 15419 | N014M0141PR84GZE | BENE:CHARLIE SHREM | API Wire Debit | Wire | N014M0141PR84GZE | | CHARLIE SHREM | CUS | CHARLIE SHREM | | | | $15,021.26 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1386 | ACH Return Debit | KATRINA MARIE WEBB 422a9b0795874e8 | ACH Return Debit | Return | | | | CUS | KATRINA MARIE WEBB 422a9b0795874e8 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 15512 | N014M1306CA8JT9S | ORIG:PAMELA N CHOLA | Wire Credit | Wire | N014M1306CA8JT9S | PAMELA N CHOLA | | CUS | PAMELA N CHOLA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 6041 | N014E0101EI7OWAN | BENE:David medrano | API Wire Debit | Wire | N014E0101EI7OWAN | | David medrano | CUS | David medrano | | | | $492.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 1377 | N0146011I3FE8BCK7 | BENE:Denis Browne | API Wire Debit | Wire | N0146011I3FE8BCK7 | | Denis Browne | CUS | Denis Browne | | | | $45,471.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 6045 | N014E0102BB784AX | BENE:DAVID LISY | API Wire Debit | Wire | N014E0102BB784AX | | DAVID LISY | CUS | DAVID LISY | | | | $307.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 8056 | N014G1604LR778KR | ORIG:ELLEN E. CAMPBELL TRUST AGREEMENT | Wire Credit | Wire | N014G1604LR778KR | ELLEN E. CAMPBELL TRUST AGREEMENT | | CUS | ELLEN E. CAMPBELL TRUST AGREEMENT | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1385 | ACH Return Debit | Andres Eduardo Anez a3a11a3828e04b1 | ACH Return Debit | Return | | | | CUS | Andres Eduardo Anez a3a11a3828e04b1 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 1239 | N01453120H681VZQ | BENE:cyril chance | API Wire Debit | Wire | N01453120H681VZQ | | cyril chance | CUS | cyril chance | | | | $20,872.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1378 | ACH Return Debit | ALEXIS TAYLOR da0045270624487 | ACH Return Debit | Return | | | | CUS | ALEXIS TAYLOR da0045270624487 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 7946 | N014G0920ER84Q5G | ORIG:RAUNO RANTA | Wire Credit | Wire | N014G0920ER84Q5G | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1382 | ACH Return Debit | ALEXIS TAYLOR 12d38a058bf648b | ACH Return Debit | Return | | | | CUS | ALEXIS TAYLOR 12d38a058bf648b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 7439 | N014F31038E74JV7 | BENE:STEVEN PULLARA | API Wire Debit | Wire | N014F31038E74JV7 | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $977.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1389 | ACH Return Debit | Sagar Bonde eeff992206404ca | ACH Return Debit | Return | | | | CUS | Sagar Bonde eeff992206404ca | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1418 | ACH Return Debit | WILLIAM TAYLOR A GLEAS 5c7fc3b27211473 | ACH Return Debit | Return | | | | CUS | WILLIAM TAYLOR A GLEAS 5c7fc3b27211473 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1413 | ACH Return Debit | WILLIAM TAYLOR A GLEAS b9e7dfea189e6b4 | ACH Return Debit | Return | | | | CUS | WILLIAM TAYLOR A GLEAS b9e7dfea189e6b4 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1385 | ACH Return Debit | SAMI ESHTIYAG 13b39585cf1e4fc | ACH Return Debit | Return | | | | CUS | SAMI ESHTIYAG 13b39585cf1e4fc | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1419 | ACH Return Debit | WILLIAM TAYLOR A GLEAS 82d1457b37c847d | ACH Return Debit | Return | | | | CUS | WILLIAM TAYLOR A GLEAS 82d1457b37c847d | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 1243 | N01453121OT7HRZ9 | BENE:Tyler MacDonald | API Wire Debit | Wire | N01453121OT7HRZ9 | | Tyler MacDonald | CUS | Tyler MacDonald | | | | $370.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 339 | N014030576745KC | BENE:Jaquim Velazquez | API Wire Debit | Wire | N014030576745KC | | Jaquim Velazquez | CUS | Jaquim Velazquez | | | | $105.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1415 | ACH Return Debit | WILLIAM TAYLOR A GLEAS 552f649ae55b44e | ACH Return Debit | Return | | | | CUS | WILLIAM TAYLOR A GLEAS 552f649ae55b44e | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 13299 | N014J3119PY8GH9J | BENE:EMILIO PINEDA | API Wire Debit | Wire | N014J3119PY8GH9J | | EMILIO PINEDA | CUS | EMILIO PINEDA | | | | $1,481.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 14389 | N014K3135FK85AW9 | BENE:PAUL JENKINS | API Wire Debit | Wire | N014K3135FK85AW9 | | PAUL JENKINS | CUS | PAUL JENKINS | | | | $2,740.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 89 | Debit | 276 | Katrina Fava/Expensify R00RZd98pmTD Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $259.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1399 | ACH Return Debit | AJHAI GAMBRELL e0729a2a6b9247a | ACH Return Debit | Return | | | | CUS | AJHAI GAMBRELL e0729a2a6b9247a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 3046 | N014B16466C8P4XD | ORIG:TALIA J LAMBDIN | Wire Credit | Wire | N014B16466C8P4XD | TALIA J LAMBDIN | | CUS | TALIA J LAMBDIN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 5377 | N014G0115AH7C4QG | BENE:JONATHAN LOPEZ | API Wire Debit | Wire | N014G0115AH7C4QG | | JONATHAN LOPEZ | CUS | JONATHAN LOPEZ | | | | $498,890.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1392 | ACH Return Debit | Aaron Rudin cc6a467200594eb | ACH Return Debit | Return | | | | CUS | Aaron Rudin cc6a467200594eb | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 2100 | Credit | 1376 | ACH Return Credit | AMANDA N LUKE fdfc3994b4e4485 | ACH Return Credit | Return | | | | CUS | AMANDA N LUKE fdfc3994b4e4485 | | | | $15.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 9832 | N014H4221J571093 | ORIG:SHANA D STEVENS | Wire Credit | Wire | N014H4221J571093 | SHANA D STEVENS | | CUS | SHANA D STEVENS | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 2740 | N014A1734A88X7O9 | ORIG:DANIEL D VAN DENBURGH TTEE BURGH IR | Wire Credit | Wire | N014A1734A88X7O9 | DANIEL D VAN DENBURGH TTEE BURGH IR | | CUS | DANIEL D VAN DENBURGH TTEE BURGH IR | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 89 | Debit | 280 | Rachel Rhew/Expensify R01VfmaaCcnW Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $782.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9099 | Debit | 13159 | N014J2004OB8XPT4 | BENE:JULIE A WITT | Wire Return Debit - API | Return | N014J2004OB8XPT4 | | JULIE A WITT | OPR | BENE:JULIE A WITT | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 1247 | N01453122R18EW0G | BENE:DALE RICE | API Wire Debit | Wire | N01453122R18EW0G | | DALE RICE | CUS | DALE RICE | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 14320 | N014K24367B7VJP2 | ORIG:VALERY V SANTE | Wire Credit | Wire | N014K24367B7VJP2 | VALERY V SANTE | | CUS | VALERY V SANTE | | | | $50,000.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transacton Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 267 | Maris Cohen/Expensify R00YGCMOn6dl6 Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1403 | ACH Return Debit | WILLIAM TAYLOR A GLEAS a34fbcf6f4c848a | ACH Return Debit | Return | | | | CUS | WILLIAM TAYLOR A GLEAS a34fbcf6f4c848a | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 1579 | N01463141M380QMV | BENE:JOHN THOMAS | API Wire Debit | Wire | N01463141M380QMV | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $8,450.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 13303 | N014J3119G27MNUT | BENE:Gabriel Belloni | API Wire Debit | Wire | N014J3119G27MNUT | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $168,251.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1425 | ACH Return Debit | ELLIOTT BEAU A cc0f4ff606e140d | ACH Return Debit | Return | | | | CUS | ELLIOTT BEAU A cc0f4ff606e140d | | | | $332.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 7900 | ORIG:RAFAEL F MOLINA | Wire Credit | Wire | N014G06386Y70Q1Y | RAFAEL F MOLINA | | CUS | RAFAEL F MOLINA | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1381 | ALEXIS TAYLOR 1c943c997afe49a | ACH Return Debit | Return | | | | CUS | ALEXIS TAYLOR 1c943c997afe49a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9098 | Debit | 13287 | N014J2006680XTQ | BENE:PURPLEFI LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | PURPLEFI LLC | | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 13282 | N014J3038087674 | ORIG:WAQAS ISHAQ | Wire Credit | Wire | N014J3038087674 | WAQAS ISHAQ | | CUS | WAQAS ISHAQ | | | | $9,775.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 283 | N014001010Z83RXP | BENE:Emili Lias | API Wire Debit | Wire | N014001010Z83RXP | | Emili Lias | CUS | Emili Lias | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 7190 | Debit | 1038 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $67,754.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1427 | ACH Return Debit | ELLIOTT BEAU A 212d5ded10c6461 | ACH Return Debit | Return | | | | CUS | ELLIOTT BEAU A 212d5ded10c6461 | | | | $668.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 21 | Debit | 399 | Checkout LLC/00000000023 00000000236Z | BAM Trading Services I | | ACH Debit | ACH | | | | CUS | BAM Trading Services I | | | | $98,340.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 13806 | N014J5547448SP66 | ORIG:ABHIJIT SINGH UPPAL | Wire Credit | Wire | N014J5547448SP66 | ABHIJIT SINGH UPPAL | | CUS | ABHIJIT SINGH UPPAL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7190 | Debit | 1036 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,807,137.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 5694 | N014D4528D88J7P7 | ORIG:CHRISTIAN J JARAMILLO | Wire Credit | Wire | N014D4528D88J7P7 | CHRISTIAN J JARAMILLO | | CUS | CHRISTIAN J JARAMILLO | | | | $5,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 1751 | N01470113NA7NIMP6 | BENE:DANIEL VILLARREAL | API Wire Debit | Wire | N01470113NA7NIMP6 | | DANIEL VILLARREAL | CUS | DANIEL VILLARREAL | | | | $284.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 3042 | N014B1453QK7KDIW | ORIG:NELL ESTERHAZY SCANNON | Wire Credit | Wire | N014B1453QK7KDIW | NELL ESTERHAZY SCANNON | | CUS | NELL ESTERHAZY SCANNON | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 8362 | N014G3617EF7S3H1 | ORIG:JAMES SPINA | Wire Credit | Wire | N014G3617EF7S3H1 | JAMES SPINA | | CUS | JAMES SPINA | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1402 | ACH Return Debit | KHALEEMA CAMERON 476d83eac2f9474 | ACH Return Debit | Return | | | | CUS | KHALEEMA CAMERON 476d83eac2f9474 | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 14976 | N014L1808DT8G0E1 | ORIG:SCOTT A MCCALL | Wire Credit | Wire | N014L1808DT8G0E1 | SCOTT A MCCALL | | CUS | SCOTT A MCCALL | | | | $2,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 2100 | Credit | 1377 | ACH Return Credit | Deanna Goldberg ee63f592f69f464 | ACH Return Credit | Return | | | | CUS | Deanna Goldberg ee63f592f69f464 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 269 | Kathreen Mangalu/Expensify R00TliOo5E | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1401 | ACH Return Debit | KHALEEMA CAMERON e82440dc7e2745b | ACH Return Debit | Return | | | | CUS | KHALEEMA CAMERON e82440dc7e2745b | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 278 | Jaimin Gandhi/Expensify R00GJa5EYtP | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $412.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 1145 | N01443115FP7CPQT | BENE:Everardo Arias Torres | API Wire Debit | Wire | N01443115FP7CPQT | | Everardo Arias Torres | CUS | Everardo Arias Torres | | | | $316.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 379 | N014030562M745JW | BENE:Khamlaa Khamphasong | API Wire Debit | Wire | N014030562M745JW | | Khamlaa Khamphasong | CUS | Khamlaa Khamphasong | | | | $20,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 10823 | N014313A1I7BLT5 | BENE:trahern curkendall | API Wire Debit | Wire | N014313A1I7BLT5 | | trahern curkendall | CUS | trahern curkendall | | | | $7,637.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9098 | Debit | 179 | N0142114835T372S | BENE:KIRK S NELSON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | KIRK S NELSON | | CUS | KIRK S NELSON | | | | $9,674.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 4870 | N014D0053R79O4T | ORIG:TIMOTHY P GRAHAM OR JENNIFER L | Wire Credit | Wire | N014D0053R79O4T | TIMOTHY P GRAHAM OR JENNIFER L | | CUS | TIMOTHY P GRAHAM OR JENNIFER L | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 7 | N01430102MK8MHA4 | BENE:Trieu Huynh | Wire Credit | Wire | N01430102MK8MHA4 | | Trieu Huynh | CUS | Trieu Huynh | | | | $954.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 3196 | N014B48254R7STWR | ORIG:DEBORAH L QUINTEROS | Wire Credit | Wire | N014B48254R7STW | DEBORAH L QUINTEROS | | CUS | DEBORAH L QUINTEROS | | | | $5,270.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 271 | Rebecca Hirst/Expensify R005aPwo1voq | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $270.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 30 | Credit | 6 | Dishonor R08 ACH return-Huma Amir | | | Credit Memo | Reversal | | | | | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1391 | ACH Return Debit | Michael DAngelo 46d6a2efe397447 | ACH Return Debit | Return | | | | CUS | Michael DAngelo 46d6a2efe397447 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 4844 | N014D0023D82JAX | ORIG:EDWARD YOON | Wire Credit | Wire | N014D0023D82JAX | EDWARD YOON | | CUS | EDWARD YOON | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 13780 | N014J5631D47DUAO | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | N014J5631D47DUAO | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 10869 | N014D4233L7KZCJ | ORIG:DANIEL COHEN | Wire Credit | Wire | N014D4233L7KZCJ | DANIEL COHEN | | CUS | DANIEL COHEN | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 8044 | N014G1548EY75HFV | ORIG:JAVAUN M MOSLEY | Wire Credit | Wire | N014G1548EY75HFV | JAVAUN M MOSLEY | | CUS | JAVAUN M MOSLEY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 8602 | N014G3841G57SZOO | ORIG:GEORGIOS KONSTANTOPOULOS | Wire Credit | Wire | N014G3841G57SZO O | GEORGIOS KONSTANTOPOULOS | | CUS | GEORGIOS KONSTANTOPOULOS | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 15411 | N014M01422P8YKZH | BENE:Yevgeniy Moskvin | API Wire Debit | Wire | N014M01422P8YKZH | | Yevgeniy Moskvin | CUS | Yevgeniy Moskvin | | | | $1,093.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1426 | ACH Return Debit | ELLIOTT BEAU A 3c87184dda3f4c9 | ACH Return Debit | Return | | | | CUS | ELLIOTT BEAU A 3c87184dda3f4c9 | | | | $446.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 4962 | N014D0130CM8I50E | ORIG:MELANIE WELLS | Wire Credit | Wire | N014D0130CM8I50E | MELANIE WELLS | | CUS | MELANIE WELLS | | | | $4,930.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 6549 | N014E3102GZ7SHY2 | BENE:Xiaomeng Shi | API Wire Debit | Wire | N014E3102GZ7SHY2 | | Xiaomeng Shi | CUS | Xiaomeng Shi | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 258 | Paige Tomczak/Expensify R00LwKUMyF1g | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1421 | ACH Return Debit | VITALII ROMANIUK 2a220443e8ae4ba | ACH Return Debit | Return | | | | CUS | VITALII ROMANIUK 2a220443e8ae4ba | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 262 | Rajen Joshi/Expensify R00HUmhVaZrv Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 3008 | N014B0709RO8NYIL | ORIG:RAFAEL CARNICER | Wire Credit | Wire | N014B0709RO8NYIL | RAFAEL CARNICER | | CUS | RAFAEL CARNICER | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 272 | Justin Buckley/Expensify R00670WmvFBM | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $105.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 2866 | N014A42175V8OW0I | ORIG.JEAN-JACQUES WILNER | Wire Credit | Wire | N014A42175V8OW0I | JEAN-JACQUES WILNER | | CUS | JEAN-JACQUES WILNER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 15584 | N014M21495Q7OK8P | ORIG.KRYSTOPHER T PINES | Wire Credit | Wire | N014M21495Q7OK8P | KRYSTOPHER T PINES | | CUS | KRYSTOPHER T PINES | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 9493 | N014H3106CQ8EGUW | BENE.Ramzy Nachif | API Wire Debit | Wire | N014H3106CQ8EGU W | | Ramzy Nachif | CUS | Ramzy Nachif | | | | $6,019.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 14922 | N014L1328KG8WCS8 | ORIG.MIKE D RUDNICKI | Wire Credit | Wire | N014L1328KG8WCS | MIKE D RUDNICKI | | CUS | MIKE D RUDNICKI | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 264 | Sorin Jurca/Expensify R00Jt1qXGS97 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1412 | ACH Return Debit | WILLIAM TAYLOR A GLEAS 0127714e49e6411b | ACH Return Debit | Return | | | | CUS | WILLIAM TAYLOR A GLEAS 0127714e49e6411b | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 8036 | N014G1533DP7EGB6 | ORIG.ADIL ZOUBAA | Wire Credit | Wire | N014G1533DP7EGB6 | ADIL ZOUBAA | | CUS | ADIL ZOUBAA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1384 | ACH Return Debit | Andrea Eduardo Aniez 6c5280348154d2b | ACH Return Debit | Return | | | | CUS | Andres Eduardo Aniez 6c5280348154d2b | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 263 | Trang Nguyen/Expensify R008v8P0vZnd Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $50.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 6719 | N014E310395BLSBU | BENE.JONATHAN LOPEZ | API Wire Debit | Wire | N014E310395BLSBU | | JONATHAN LOPEZ | CUS | JONATHAN LOPEZ | | | | $251,689.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1390 | ACH Return Debit | Carolyn Brown 3eb78e9c2f4c44e | ACH Return Debit | Return | | | | CUS | Carolyn Brown 3eb78e9c2f4c44e | | | | $330.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 8789 | N014H6106JC73QX0 | BENE.FABIAN FORBES | API Wire Debit | Wire | N014H6106JC73QX0 | | FABIAN FORBES | CUS | FABIAN FORBES | | | | $1,610.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 407 | N0140305712861YJ1 | BENE.Khamlaa Khamphasong | API Wire Debit | Wire | N0140305712861YJ1 | | Khamlaa Khamphasong | CUS | Khamlaa Khamphasong | | | | $20,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 2059 | N0147312OMP8SRDF | BENE.MOHAMMADMEHDI VAEZI | API Wire Debit | Wire | N0147312OMP8SRDF | | MOHAMMADMEHDI VAEZI | CUS | MOHAMMADMEHDI VAEZI | | | | $24,980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1393 | ACH Offset for Originated Credits | Aaron Rudin 2c24035dde9549e | ACH Offset for Originated Credits | ACH | | | | OPR | Aaron Rudin 2c24035dde9549e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7190 | Debit | 1037 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $118,689.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9098 | Debit | 135 | N01415753OW7DEND | BENE.MANSOOR MOHAMMAD GHASSEM | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | MANSOOR MOHAMMAD GHASSEM | | CUS | | | | | $48,892.17 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 274 | Dushawn Hunt/Expensify R00eVNharfzd Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9062 | Debit | 16585 | N014N2616LN8ZHZT | BENE.ALISON S KESSLER | API Wire Debit | Wire | N014N2616LN8ZHZT | | ALISON S KESSLER | CUS | ALISON S KESSLER | | | | $168.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/23 | 9086 | Debit | 6677 | SEN to 5090016576+23/01/04 08:44:49.19 | 71668550b36684533dd60e8f28a2d00e | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $106,213.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1406 | ACH Return Debit | WILLIAM TAYLOR A GLEAS 6852083be557447 | ACH Return Debit | Return | | | | CUS | WILLIAM TAYLOR A GLEAS 6852083be557447 | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 16603 | N014N31581V87VST | BENE.Aggie Gorska | API Wire Debit | Wire | N014N31581V87VST | | Aggie Gorska | CUS | Aggie Gorska | | | | $989.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1383 | ACH Return Debit | NOEL J MORRIS 67a72bc3313648c | ACH Return Debit | Return | | | | CUS | NOEL J MORRIS 67a72bc3313648c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1379 | ACH Return Debit | ALEXIS TAYLOR 170a98a35bf2429 | ACH Return Debit | Return | | | | CUS | ALEXIS TAYLOR 170a98a35bf2429 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 9190 | N014H1653GX8MPPA | ORIG.SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | N014H1653GX8MPP A | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $94,525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 10827 | N0143112T7P6ST | BENE.Mark Chen | API Wire Debit | Wire | N0143112T7P6ST | | Mark Chen | CUS | Mark Chen | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 6180 | N014E0939EC8H4XG | ORIG.ULISES ORTIZ | Wire Credit | Wire | N014E0939EC8H4XG | ULISES ORTIZ | | CUS | ULISES ORTIZ | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 11121 | N014J011T7F47BXBS | BENE.JEFF EICHENBAUM | API Wire Debit | Wire | N014J011T7F47BXBS | | JEFF EICHENBAUM | CUS | JEFF EICHENBAUM | | | | $131.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 1193 | N014401118580ECG | BENE.GIOVANN MILLER | API Wire Debit | Wire | N014401118580ECG | | GIOVANN MILLER | CUS | GIOVANN MILLER | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 4954 | N014D129BB8KVZU | ORIG.SYDNEY KEI PAGADOR OR JENNIFER A | Wire Credit | Wire | N014D129BB8KVZU | SYDNEY KEI PAGADOR OR JENNIFER A | | CUS | SYDNEY KEI PAGADOR OR JENNIFER A | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1417 | ACH Return Debit | WILLIAM TAYLOR A GLEAS 6fe2f1913181ef | ACH Return Debit | Return | | | | CUS | WILLIAM TAYLOR A GLEAS 6fe2f1913181ef | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 266 | ADHANYSTIKA DICA/Expensify R00bZvnsrK7F | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $54.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 8785 | N014H01066R8LAQI | BENE.Daniil Adamov | API Wire Debit | Wire | N014H01066R8LAQI | | Daniil Adamov | CUS | Daniil Adamov | | | | $1,271.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1404 | ACH Return Debit | WILLIAM TAYLOR A GLEAS e108f1ec17d8446 | ACH Return Debit | Return | | | | CUS | WILLIAM TAYLOR A GLEAS e108f1ec17d8446 | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 13188 | N014J2310Q8TNCK | ORIG.LAURA DEMPS | Wire Credit | Wire | N014J2310Q8TNCK | LAURA DEMPS | | CUS | LAURA DEMPS | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 6432 | N014E1931AJ7UAHP | ORIG.EDWIN A AYALA-FLORES | Wire Credit | Wire | N014E1931AJ7UAHP | EDWIN A AYALA-FLORES | | CUS | EDWIN A AYALA-FLORES | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 13750 | N014J5842JQ82BJO | ORIG.RHONDA K GILMAN | Wire Credit | Wire | N014J5842JQ82BJO | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $1,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 7112 | N014F0959C98MNFY | ORIG.KATHLEEN HINKLE | Wire Credit | Wire | N014F0959C98MNFY | KATHLEEN HINKLE | | CUS | KATHLEEN HINKLE | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 30 | Credit | 4 | Dishonor R06 ACH return-Huma Amir | BDSBC5045D82424 | Credit Memo | Reversal | | | | | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 270 | Pierre Carras/Expensify R00d0cCpaNdr | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $22.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 3 | N0143010D38DY9O | BENE.MANUEL MENDOZA | API Wire Debit | Wire | N0143010D38DY9O | | MANUEL MENDOZA | CUS | MANUEL MENDOZA | | | | $849.62 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1396 | ACH Return Debit | Marco Frank 0746d87f0f29495 | ACH Return Debit | Return | | | | CUS | Marco Frank 0746d87f0f29495 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1410 | ACH Return Debit | WILLIAM TAYLOR A GLEAS 0010715805894a | ACH Return Debit | Return | | | | CUS | WILLIAM TAYLOR A GLEAS 0010715805894a | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 10208 | N014O330OJ7LHVB | ORIG.SIMONE SANCHEZ | Wire Credit | Wire | N014O330OJ7LHVB | SIMONE SANCHEZ | | CUS | SIMONE SANCHEZ | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1408 | ACH Return Debit | WILLIAM TAYLOR A GLEAS 2be6322746364f3 | ACH Return Debit | Return | | | | CUS | WILLIAM TAYLOR A GLEAS 2be6322746364f3 | | | | $9,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 6553 | N014E3102HT816BL | BENE.MAGDALENA GAKWANDI | API Wire Debit | Wire | N014E3102HT816BL | | MAGDALENA GAKWANDI | CUS | MAGDALENA GAKWANDI | | | | $10,166.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 1381 | N0146011AC18IOKH | BENE.KARNIK KARNIK | API Wire Debit | Wire | N0146011AC18IOKH | | KARNIK KARNIK | CUS | KARNIK KARNIK | | | | $386.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 203 | N0140010006X75Z6P | BENE.Vincent Lewis | API Wire Debit | Wire | N0140010006X75Z6P | | Vincent Lewis | CUS | Vincent Lewis | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 265 | Kenneth Krupinsk/Expensify R00e7K6HtaSB | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $55.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 10418 | N014082252B8FMXH | ORIG.GLENDA JEAN TALBERT | Wire Credit | Wire | N014082252B8FMXH | GLENDA JEAN TALBERT | | CUS | GLENDA JEAN TALBERT | | | | $100.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1409 | ACH Return Debit | WILLIAM TAYLOR A GLEAS 4fb366a47dfc481 | ACH Return Debit | Return | | | | CUS | WILLIAM TAYLOR A GLEAS 4fb366a47dfc481 | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 89 | Debit | 261 | rashon Clark/Expensify R0052cqx495C Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1388 | ACH Return Debit | JACKIE BROWN 46a20b44347e4dc | ACH Return Debit | Return | | | | CUS | JACKIE BROWN 46a20b44347e4dc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 9485 | N014H3105GP89MUG | BENE.Alfred Mirzayan | API Wire Debit | Wire | N014H3105GP89MU G | | Alfred Mirzayan | CUS | Alfred Mirzayan | | | | $9,258.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1414 | ACH Return Debit | WILLIAM TAYLOR A GLEAS 9d782fc3c09e4b3 | ACH Return Debit | Return | | | | CUS | WILLIAM TAYLOR A GLEAS 9d782fc3c09e4b3 | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 89 | Debit | 256 | Nicole Brien/Expensify R00XDrohKWo Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 13258 | N014J2927607LYXQ | ORIG.ANTHONY OLSON | Wire Credit | Wire | N014J2927607LYXQ | ANTHONY OLSON | | CUS | ANTHONY OLSON | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 10788 | N014I28141V7WTC8 | ORIG.JAMES F HAGNER | Wire Credit | Wire | N014I28141V7WTC8 | JAMES F HAGNER | | CUS | JAMES F HAGNER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1405 | ACH Return Debit | WILLIAM TAYLOR A GLEAS 7d5865b86192494 | ACH Return Debit | Return | | | | CUS | WILLIAM TAYLOR A GLEAS 7d5865b86192494 | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 9126 | N014H1522E084KY1 | ORIG.ERIC NEHER | Wire Credit | Wire | N014H1522E084KY1 | ERIC NEHER | | CUS | ERIC NEHER | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 89 | Debit | 259 | rashon Clark/Expensify R00dsjDiRTM6 Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 811 | N01433113LX7QQN2 | BENE.Zachariah Bouaziz | API Wire Debit | Wire | N01433113LX7QQN2 | | Zachariah Bouaziz | CUS | Zachariah Bouaziz | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 4878 | N014D005SA88HRHU | ORIG.ELIAS M HERNANDEZ SANCHEZ | Wire Credit | Wire | N014D005SA88HRHU | ELIAS M HERNANDEZ SANCHEZ | | CUS | ELIAS M HERNANDEZ SANCHEZ | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 2910 | N014A38048S8J031 | ORIG.RAYMOND LEE | Wire Credit | Wire | N014A38048S8J031 | RAYMOND LEE | | CUS | RAYMOND LEE | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 4886 | N014D0057D0829IW | ORIG.CHRISTOPHER M LUSK OR LEIGHANNE G | Wire Credit | Wire | N014D0057D0829IW | CHRISTOPHER M LUSK OR LEIGHANNE G | | CUS | CHRISTOPHER M LUSK OR LEIGHANNE G | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 14870 | N014L0959HO8UVHO | ORIG.KHAMPHONE K TOSCANO | Wire Credit | Wire | N014L0959HO8UVH O | KHAMPHONE K TOSCANO | | CUS | KHAMPHONE K TOSCANO | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 89 | Debit | 260 | Madison Jobes/Expensify R00NXzNRL41j | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 4052 | Credit | 10702 | N014Q0450174ST4 | ORIG.RACHEL GRUBBS | Wire Credit | Wire | N014Q0450174ST4 | RACHEL GRUBBS | | CUS | RACHEL GRUBBS | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1424 | ACH Return Debit | ELLIOTT BEAU A d5550e175025d43 | ACH Return Debit | Return | | | | CUS | ELLIOTT BEAU A d5550e175025d43 | | | | $554.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9062 | Debit | 16589 | N014N26181R8K70C | BENE.CHECKOUT LLC REVENUE ACCOUNT | Wire Debit | Wire | N014N26181R8K70C | | CHECKOUT LLC REVENUE ACCOUNT | OPR | CHECKOUT LLC REVENUE ACCOUNT | | | | $76,089.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1387 | ACH Return Debit | KATRINA MARIE WEBB f86cfbfbbb2a4a5 | ACH Return Debit | Return | | | | CUS | KATRINA MARIE WEBB f86cfbfbbb2a4a5 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 9244 | N014H2343HP7RGB8 | ORIG.NICHOLAS J PAUKEN | Wire Credit | Wire | N014H2343HP7RGB8 | NICHOLAS J PAUKEN | | CUS | NICHOLAS J PAUKEN | | | | $43,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 284 | IRS/USATAXPYMT *****0400183680 BAM | TRADING SERVICES I | | ACH | | | | OPR | TRADING SERVICES I | | | | $4,632,434.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 15690 | N014M33420Z8EVX1 | ORIG.CHRISTINA FRIEDMAN | Wire Credit | Wire | N014M33420Z8EVX1 | CHRISTINA FRIEDMAN | | CUS | CHRISTINA FRIEDMAN | | | | $7,765.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9098 | Debit | 299 | N014151D6J474ALT | BENE.JULIE GIFFORD | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JULIE GIFFORD | CUS | CHRISTINA FRIEDMAN | | | | $93,279.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 13295 | N014J3118J47P4UJ | BENE.BRIAN SMITH | API Wire Debit | Wire | N014J3118J47P4UJ | | BRIAN SMITH | CUS | BRIAN SMITH | | | | $445,134.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 14710 | N014K5929Q77UY8F | ORIG.MIKE D RUDNICKI | Wire Credit | Wire | N014K5929Q77UY8F | MIKE D RUDNICKI | | CUS | MIKE D RUDNICKI | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 13311 | N014J3119RE75TV0 | BENE.David Willyard | API Wire Debit | Wire | N014J3119RE75TV0 | | David Willyard | CUS | David Willyard | | | | $100,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 15766 | N014M5044BC7SDP1 | ORIG.ARON DAVID LUCIER | Wire Credit | Wire | N014M5044BC7SDP1 | ARON DAVID LUCIER | | CUS | ARON DAVID LUCIER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1398 | ACH Return Debit | AJHAI GAMBRELL 63615435a52452 | ACH Return Debit | Return | | | | CUS | AJHAI GAMBRELL 63615435a52452 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 4874 | N014D0055128L1HI | ORIG.NATASHA MATOS | Wire Credit | Wire | N014D0055128L1HI | NATASHA MATOS | | CUS | NATASHA MATOS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1400 | ACH Return Debit | AJHAI GAMBRELL af4a5f9474f846e | ACH Return Debit | Return | | | | CUS | AJHAI GAMBRELL af4a5f9474f846e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 89 | Debit | 255 | Dominic Towery/Expensify R00G3nuJK6X | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 30 | Credit | 1 | Dishonor R06 ACH return-Huma Amir | B40921F8CFC447A | Credit Memo | Reversal | | | | | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 13848 | N014K0710OX7S9EV | ORIG.SUMMER L FLAHERTY | Wire Credit | Wire | N014K0710OX7S9EV | SUMMER L FLAHERTY | | CUS | SUMMER L FLAHERTY | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 2100 | Credit | 1375 | ACH Return Credit | ELSIE FRANCISCO ROTEM f30dad10e7fc4a7 | ACH Return Credit | Return | | | | CUS | ELSIE FRANCISCO ROTEM f30dad10e7fc4a7 | | | | $119.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 8232 | N014G2922OU81DW5 | ORIG.TODD DAUGHERTY | Wire Credit | Wire | N014G2922OU81DW 5 | TODD DAUGHERTY | | CUS | TODD DAUGHERTY | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9098 | Debit | 303 | N014147135Z7GAVE | BENE.KIRAN SANWAL | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | KIRAN SANWAL | CUS | | | | | $119,965.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1416 | ACH Return Debit | WILLIAM TAYLOR A GLEAS 5a805dd634524d0 | ACH Return Debit | Return | | | | CUS | WILLIAM TAYLOR A GLEAS 5a805dd634524d0 | | | | $940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 15661 | N014M3145N17LNZ1 | BENE.Simon Anguelov | API Wire Debit | Wire | N014M3145N17LNZ1 | | Simon Anguelov | CUS | Simon Anguelov | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 10160 | N014I2092J7Q24L | ORIG.RICKY CANLEY | Wire Credit | Wire | N014I2092J7Q24L | RICKY CANLEY | | CUS | RICKY CANLEY | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 89 | Debit | 268 | Ashley Li/Expensify R00DtorVpUkU Bam | Trading Services | | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 6359 | N014E0101OS82JRD | BENE.BRETT ROUNKLES | API Wire Debit | Wire | N014E0101OS82JRD | | BRETT ROUNKLES | CUS | BRETT ROUNKLES | | | | $426.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 10831 | N014I3113378TW8Z | BENE.Rafael Barrantes | API Wire Debit | Wire | N014I3113378TW8Z | | Rafael Barrantes | CUS | Rafael Barrantes | | | | $2,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 3020 | N014B0833H27OONL | ORIG.PEKKA KARU | Wire Credit | Wire | N014B0833H27OONL | PEKKA KARU | | CUS | PEKKA KARU | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 2150 | Credit | 1039 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $15,148.92 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 89 | Debit | 279 | Tammy Weinrib/Expensify R00dxEi81YhI0 | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $694.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1397 | ACH Return Debit | AJHAI GAMBRELL 8960728efd9d4ea | ACH Return Debit | Return | | | | CUS | AJHAI GAMBRELL 8960728efd9d4ea | | | | $999.00 |

| Block | Customer Name | Account Number | Appl | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 13319 | N014J3119OP8E89F | BENE:KHALED SADEK | API Wire Debit | Wire | N014J3119OP8E89F | | KHALED SADEK | CUS | KHALED SADEK | | | | $234.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 7100 | Debit | 1423 | ACH Return Debit | MARIBETH NIGRO 24c139ea55ed45e | ACH Return Debit | Return | | | | CUS | MARIBETH NIGRO 24c139ea55ed45e | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 30 | Credit | 5 | Dishonor R06 ACH return-Huma Amir | C7014762 3EA2410 | Credit Memo | Reversal | | | | | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 11125 | N014J01195G83OAD | BENE:JORDAN BRYNER | API Wire Debit | Wire | N014J01195G83OAD | | JORDAN BRYNER | CUS | JORDAN BRYNER | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/23 | 4005 | Credit | 8156 | SEN from 5090021964+0824323087383 | SEN TSFR CREDIT 4005 | SEN | | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 13307 | N014J3119ZB8B596 | BENE:Jeffrey Cooper | API Wire Debit | Wire | N014J3119ZB8B596 | | Jeffrey Cooper | CUS | Jeffrey Cooper | | | | $28,739.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4099 | Credit | 7550 | N014F2954A48UG4G | ORIG:Binance US | API Wire Return | Return | N014F2954A48UG4G | Binance US | | CUS | ORIG:Binance US | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1380 | ACH Return Debit | ALEXIS TAYLOR e1b4497e8e38411 | ACH Return Debit | Return | | | | CUS | ALEXIS TAYLOR e1b4497e8e38411 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | 89 | 1/4/23 | 282 | Debit | | Thomas Martchek/Expensify R00PO6uJuZX | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $489.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 8076 | N014G1748177X1ET | ORIG:RHONDA K GILMAN | Wire Credit | Wire | N014G1748177X1ET | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $45,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 15564 | N014M20050T7Q3G9 | ORIG:CATHLEEN ADAMS | Wire Credit | Wire | N014M20050T7Q3G9 | CATHLEEN ADAMS | | CUS | CATHLEEN ADAMS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 1251 | N014S3122R18AR0H | BENE:Jon Parry | API Wire Debit | Wire | N014S3122R18AR0H | | Jon Parry | CUS | Jon Parry | | | | $200,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/4/23 | 9086 | Debit | 2271 | SEN to 5090022251+23/01/04 00:24:03.69 | 8a8c1ac24ec041260b1762b1ad45b49c | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $53,954.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 257 | N014K3137MQ7QB32 | BENE:Jamie Mahmod Quintana | API Wire Debit | ACH | N014K3137MQ7QB32 | | Jamie Mahmod Quintana | CUS | Jamie Mahmod Quintana | | | | $27,038.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | 89 | 1/4/23 | 257 | Debit | | John Rayroft/Expensify R00bcHqABUK | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 16357 | N014D1475Y8R5SO | BENE:Ryan Brewer | API Wire Debit | Wire | N014D1475Y8R5SO | | Ryan Brewer | CUS | Ryan Brewer | | | | $2,977.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 8138 | N014G2401K57RNDV | ORIG:MARY L ZEKIC | Wire Credit | Wire | N014G2401K57RNDV | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $8,875.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1394 | ACH Return Debit | Ronald Covington 5c1fc812a6484a6 | ACH Return Debit | Return | | | | CUS | Ronald Covington 5c1fc812a6484a6 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 6885 | N014F0101437164G | BENE:Sylvan Swierkosz | API Wire Debit | Wire | N014F0101437164G | | Sylvan Swierkosz | CUS | Sylvan Swierkosz | | | | $109,286.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 2785 | N014A3114Q171V53 | BENE:VANJA BOKUNOVIC | API Wire Debit | Wire | N014A3114Q171V53 | | VANJA BOKUNOVIC | CUS | VANJA BOKUNOVIC | | | | $435.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 15467 | N014M01427V7B4UU | BENE:kiarash zoghi tehrani | API Wire Debit | Wire | N014M01427V7B4UU | | kiarash zoghi tehrani | CUS | kiarash zoghi tehrani | | | | $170,254.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | 89 | 1/4/23 | 275 | Debit | | Luke Hallowell/Expensify R00FjsnGvB1 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $429.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 30 | Credit | 2 | Dishonor R06 ACH return-Huma Amir | 66AC09B777DC4BC | Credit Memo | Reversal | | | | | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 4911 | N014D104MS7X4BM | BENE:Jimmy Jeune | API Wire Debit | Wire | N014D104MS7X4BM | | Jimmy Jeune | CUS | Jimmy Jeune | | | | $2,909.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 14397 | N014K3136CO7QB2D | BENE:Stably Corporation | API Wire Debit | Wire | N014K3136CO7QB2D | | Stably Corporation | CUS | Stably Corporation | | | | $249,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 15665 | N014M31487372C02 | BENE:Matheu Kerry | API Wire Debit | Wire | N014M31487372C02 | | Matheu Kerry | CUS | Matheu Kerry | | | | $1,094.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 10191 | N014031 0C176OO8 | BENE:WENHUA JIA | API Wire Debit | Wire | N014031 0C176OO8 | | WENHUA JIA | CUS | WENHUA JIA | | | | $5,465.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 14393 | N014K3136EL74J2I | BENE:JORDAN BRYNER | API Wire Debit | Wire | N014K3136EL74J2I | | JORDAN BRYNER | CUS | JORDAN BRYNER | | | | $58,621.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 8864 | N014H04542X8BXLF | ORIG:PIERRE NSIMBA NGINAMAU | Wire Credit | Wire | N014H04542X8BXLF | PIERRE NSIMBA NGINAMAU) | | CUS | PIERRE NSIMBA NGINAMAU | | | | $5,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 14944 | N014L1509NC8UVYD | ORIG:DILIP N SANGANI | Wire Credit | Wire | N014L1509NC8UVYD | DILIP N SANGANI | | CUS | DILIP N SANGANI | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 14731 | N014L0137K8U9DS | BENE:JOHN THOMAS | API Wire Debit | Wire | N014L0137K8U9DS | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $6,339.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 3862 | N014C4131Q385KZE | ORIG:YAKOV ANISFELD | Wire Credit | Wire | N014C4131Q385KZE | YAKOV ANISFELD | | CUS | YAKOV ANISFELD | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 14385 | N014K3134KH7071S | BENE:Craig Rubino | API Wire Debit | Wire | N014K3134KH7071S | | Craig Rubino | CUS | Craig Rubino | | | | $50,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 8634 | N014G50402478UP9 | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | N014G50402478UP9 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1411 | ACH Return Debit | WILLIAM TAYLOR A GLEAS afc93d53f277495 | ACH Return Debit | Return | | | | CUS | WILLIAM TAYLOR A GLEAS afc93d53f277495 | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1420 | ACH Return Debit | Demond Wiggan 8f2098be25b6463 | ACH Return Debit | Return | | | | CUS | Demond Wiggan 8f2098be25b6463 | | | | $251.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 10819 | N014I3134Q8E694 | BENE:Caleb Bain | API Wire Debit | Wire | N014I3134Q8E694 | | Caleb Bain | CUS | Caleb Bain | | | | $116.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 13315 | N014J3120387NXV3 | BENE:CAMERON KELLIHER | API Wire Debit | Wire | N014J3120387NXV3 | | CAMERON KELLIHER | CUS | CAMERON KELLIHER | | | | $218,612.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 195 | N014001 00DC8J0XI | BENE:ASMIT JENA | API Wire Debit | Wire | N014001 00DC8J0XI | | ASMIT JENA | CUS | ASMIT JENA | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 9489 | N014H3106797YDAT | BENE:Ken Llamas | API Wire Debit | Wire | N014H3106797YDAT | | Ken Llamas | CUS | Ken Llamas | | | | $2,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 9092 | Debit | 7443 | N014F31038E86EO7 | BENE:Ahmed ghazal | API Wire Debit | Wire | N014F31038E86EO7 | | Ahmed ghazal | CUS | Ahmed ghazal | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 13030 | N014J15344N7M232 | ORIG:TROY HILYARD | Wire Credit | Wire | N014J15344N7M232 | TROY HILYARD | | CUS | TROY HILYARD | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 30 | Credit | 3 | Dishonor R06 ACH return-Huma Amir | 305D3A0605D4463 | Credit Memo | Reversal | | | | | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | 89 | 1/4/23 | 283 | Debit | | Thomas Martchek/Expensify R02IRyxZG8n | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | 89 | 1/4/23 | 281 | Debit | | Rachel Rhee/Expensify R00GIkqvD2sv Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $783.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 4922 | N014D0115AE8MFSQ | ORIG:ALVIN STASSER | Wire Credit | Wire | N014D0115AE8MFS Q | ALVIN STASSER | | CUS | ALVIN STASSER | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1422 | ACH Return Debit | CARL TREMBLE 1bca060a8bb545a | ACH Return Debit | Return | | | | CUS | CARL TREMBLE 1bca060a8bb545a | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 4052 | Credit | 3080 | N014B24443970Q20 | ORIG:SALOMON ROJAS GONZALEZ | Wire Credit | Wire | N014B24443970Q20 | SALOMON ROJAS GONZALEZ | | CUS | SALOMON ROJAS GONZALEZ | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | 89 | 1/4/23 | 273 | Debit | | Sorin Jurca/Expensify R00R01mddFC Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $847.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/4/23 | 7100 | Debit | 1407 | ACH Return Debit | WILLIAM TAYLOR A GLEAS 5c9919b5da794f9 | ACH Return Debit | Return | | | | CUS | WILLIAM TAYLOR A GLEAS 5c9919b5da794f9 | | | | $9,950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | 89 | 1/5/23 | 179 | Debit | | BAM TRADING/MTC 1842343173 BAM TRADING | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $24,124.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 7506 | N015F51535F7GA66 | ORIG:NIRAJ ANIL MEHTA | Wire Credit | Wire | N015F51535F7GA66 | NIRAJ ANIL MEHTA | | CUS | NIRAJ ANIL MEHTA | | | | $1,100.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1465 | ACH Return Debit | ELLIOTT BEAU A 6798ad6be5b04449 | ACH Return Debit | Return | | | | CUS | ELLIOTT BEAU A 6798ad6be5b04449 | | | | $168.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 2190 | Credit | 157 | ACH Offset for Originated Debits | TRADING/QUEST CE Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/QUEST CE Batch-0000008 | | | | $24,335.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1442 | ACH Return Debit | LOIS A VICTOR 5fb5dc245320484 | ACH Return Debit | Return | | | | CUS | LOIS A VICTOR 5fb5dc245320484 | | | | $199.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 9197 | N015H3101NW8GQ2I | BENE.Cynthia boedihardjo | API Wire Debit | Wire | N015H3101NW8GQ2I | | Cynthia boedihardjo | CUS | Cynthia boedihardjo | | | | $2,043.63 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1396 | ACH Return Debit | AMY HOLLAN 0f3baae903404e2 | ACH Return Debit | Return | | | | CUS | AMY HOLLAN 0f3baae903404e2 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7190 | Credit | 561 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $106.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 13438 | N015L5227GV78PJF | ORIG.DEREK BRETT SPILMAN | Wire Credit | Wire | N015L5227GV78PJF | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 12140 | N015K2229GX7370D | ORIG.NIRAJ ANIL MEHTA | Wire Credit | Wire | N015K2229GX7370D | NIRAJ ANIL MEHTA | | CUS | NIRAJ ANIL MEHTA | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1432 | ACH Return Debit | Aidan hall    2 ef15cf0ef15f4db | ACH Return Debit | Return | | | | CUS | Aidan hall    2 ef15cf0ef15f4db | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 89 | Debit | 192 | 8X8/H3R58GM PT7V BAM Management US Hold | | ACH Debit | ACH | | | | OPR | | | | | $110.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1388 | ACH Return Debit | Craig Struble 9011de2129af490 | ACH Return Debit | Return | | | | CUS | Craig Struble 9011de2129af490 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7190 | Debit | 153 | ACH Offset for Originated Credits BAM | TRADING/IN-HOUSE Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/IN-HOUSE Batch-0000007 | | | | $5,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 4804 | N015D01240Q8WBGT | ORIG.DAVID T CAMPBELL | Wire Credit | Wire | N015D01240Q8WBGT | DAVID T CAMPBELL | | CUS | DAVID T CAMPBELL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7190 | Debit | 171 | ACH Offset for Originated Debits | TRADING/TWILIO Batch-0000017 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TWILIO Batch-0000017 | | | | $11,504.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 10398 | N015D513G986RCA | ORIG.DILLON H SHAMOUN | Wire Credit | Wire | N015I3513G986RCA | DILLON H SHAMOUN | | CUS | DILLON H SHAMOUN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 5099 | Debit | 12177 | N015K3006QC7FPHT | BENE.DENNIS G BARNETT | Wire Return Debit - API | Wire | N015K3006QC7FPHT | | DENNIS G BARNETT | CUS | BENE.DENNIS G BARNETT | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1405 | ACH Return Debit | HUMA AMIR 305D3A0605D4463 | ACH Return Debit | Return | | | | CUS | HUMA AMIR 305D3A0605D4463 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 12766 | N015K38525271VPQ | ORIG.DANIEL HARDIN | Wire Credit | Wire | N015K38525271VPQ | DANIEL HARDIN | | CUS | DANIEL HARDIN | | | | $1,965.01 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7190 | Debit | 159 | ACH Offset for Originated Credits | TRADING/HOGAN Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/HOGAN Batch-0000011 | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 7772 | N015G10222S78R90 | ORIG.LOREN B MAYHEW | Wire Credit | Wire | N015G10222S78R90 | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $10,132.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 6595 | N015E3057B58IPDA | BENE.Todd Daugherty | API Wire Debit | Wire | N015E3057B58IPDA | | Todd Daugherty | CUS | Todd Daugherty | | | | $1,645.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1438 | ACH Return Debit | Aidan hall    2 6a4f494e36f2447 | ACH Return Debit | Return | | | | CUS | Aidan hall    2 6a4f494e36f2447 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 12060 | N015K1426DM7TI9I | ORIG.BLUE RIDGE BANK - FINTECH | Wire Credit | Wire | N015K1426DM7TI9I | BLUE RIDGE BANK - FINTECH | | CUS | BLUE RIDGE BANK - FINTECH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 8168 | N015G30473F83L54 | ORIG.STEVEN ALBERT DE LA FE | Wire Credit | Wire | N015G30473F83L54 | STEVEN ALBERT DE LA FE | | CUS | STEVEN ALBERT DE LA FE | | | | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 41 | N01513053J6836NX | BENE.Nathan Chen | API Wire Debit | Wire | N01513053J6836NX | | Nathan Chen | CUS | Nathan Chen | | | | $1,068.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1391 | ACH Return Debit | demetrice Hamilton e150e29f8c1d449 | ACH Return Debit | Return | | | | CUS | demetrice Hamilton e150e29f8c1d449 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1382 | ACH Return Debit | LESLIE J GREENFIELD be7b2614880d407 | ACH Return Debit | Return | | | | CUS | LESLIE J GREENFIELD be7b2614880d407 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 2684 | N015B05418R7I80W | ORIG.JACK A BARRERA | Wire Credit | Wire | N015B05418R7I80W | JACK A BARRERA | | CUS | JACK A BARRERA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1408 | ACH Return Debit | HUMA AMIR C7014762EA2410 | ACH Return Debit | Return | | | | CUS | HUMA AMIR C7014762EA2410 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7190 | Debit | 141 | ACH Offset for Originated Credits | TRADING/A-LIGN Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/A-LIGN Batch-0000003 | | | | $20,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1387 | ACH Return Debit | Craig Struble 6ae11af30b2e491 | ACH Return Debit | Return | | | | CUS | Craig Struble 6ae11af30b2e491 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 11656 | N015J3716Q7IOF3 | ORIG.DONALD SEYFERTH | Wire Credit | Wire | N015J3716Q7IOF3 | DONALD SEYFERTH | | CUS | DONALD SEYFERTH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1448 | ACH Return Debit | LOIS A VICTOR 3f3b1b450384c0 | ACH Return Debit | Return | | | | CUS | LOIS A VICTOR 3f3b1b450384c0 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1429 | ACH Return Debit | Aidan hall    2 7b438f93f1ce480 | ACH Return Debit | Return | | | | CUS | Aidan hall    2 7b438f93f1ce480 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1414 | ACH Return Debit | AJHAI GAMBRELL c2069692a59a48d | ACH Return Debit | Return | | | | CUS | AJHAI GAMBRELL c2069692a59a48d | | | | $999.26 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 2190 | Credit | 556 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,061,739.86 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 7190 | Credit | 172 | ACH Offset for Originated Debits BAM | TRADING/TWILIO Batch-0000017 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TWILIO Batch-0000017 | | | | $11,504.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 4800 | N015D0123O5775EW | ORIG.STEVEN E BAKER | Wire Credit | Wire | N015D0123O5775EW | STEVEN E BAKER | | CUS | STEVEN E BAKER | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1450 | ACH Return Debit | LOIS A VICTOR 88bf9b293c4743c | ACH Return Debit | Return | | | | CUS | LOIS A VICTOR 88bf9b293c4743c | | | | $2,988.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 7173 | N015F30590B8J8FU | BENE.Joel Adams | API Wire Debit | Wire | N015F30590B8J8FU | | Joel Adams | CUS | Joel Adams | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 13302 | N015L4228OJ8IZID | ORIG.JAMES E MARNELL | Wire Credit | Wire | N015L4228OJ8IZID | JAMES E MARNELL | | CUS | JAMES E MARNELL | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 5441 | N015701O3I474BN7 | BENE.Kumasi Meeks | API Wire Debit | Wire | N015701O3I474BN7 | | Kumasi Meeks | CUS | Kumasi Meeks | | | | $976.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1400 | ACH Return Debit | JASON M KIRKE 4fdff28d040463 | ACH Return Debit | Return | | | | CUS | JASON M KIRKE 4fdff28d040463 | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 89 | Debit | 194 | ROBERT HALF, INC/INTERNET 043000093577220 140031000036365951179 | | ACH Debit | ACH | | | | OPR | 043000093577220 140031000036365951179 | | | | $7,824.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1394 | ACH Return Debit | ELLIOT I DENENBERG f4dd0f6a6f30450 | ACH Return Debit | Return | | | | CUS | ELLIOT I DENENBERG f4dd0f6a6f30450 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 6731 | N015F0212NF7OM22 | BENE.Jeremiah Omolewa | API Wire Debit | Wire | N015F0212NF7OM22 | | Jeremiah Omolewa | CUS | Jeremiah Omolewa | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1401 | ACH Return Debit | Michael Lind f10f1b3ba38b43a | ACH Return Debit | Return | | | | CUS | Michael Lind f10f1b3ba38b43a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1404 | ACH Return Debit | HUMA AMIR BD5BC5045D82424 | ACH Return Debit | Return | | | | CUS | HUMA AMIR BD5BC5045D82424 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1458 | ACH Return Debit | LOIS A VICTOR 5f14fedb4088451 | ACH Return Debit | Return | | | | CUS | LOIS A VICTOR 5f14fedb4088451 | | | | $5,000.00 |

| Block | Customer Name | Account Number | Applicati on Code | Account Type | Conforme d Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1417 | ACH Return Debit | CHRISTIAN M AGUINALDO 0133bdc9b29449b | ACH Return Debit | Return | | | | CUS | CHRISTIAN M AGUINALDO 0133bdc9b29449b | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1441 | ACH Return Debit | LOIS A VICTOR e35a95216e46453 | ACH Return Debit | Return | | | | CUS | LOIS A VICTOR e35a95216e46453 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 261 | BENE:Shaun Simmons | BENE:Shaun Simmons | API Wire Debit | Wire | N01523054B77U0P3 | | Shaun Simmons | CUS | Shaun Simmons | | | | $1,754.32 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1395 | ACH Return Debit | TAHJADEAN AMIR CUTTINO 11db4714e8b742e | ACH Return Debit | Return | | | | CUS | TAHJADEAN AMIR CUTTINO 11db4714e8b742e | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 8169 | BENE:mohammed amouchal | BENE:mohammed amouchal | API Wire Debit | Wire | N01SG3100M07N9GL | | mohammed amouchal | CUS | mohammed amouchal | | | | $69,822.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 7958 | ORIG:ROBERT W LEWIS JR | ORIG:ROBERT W LEWIS JR X | Wire Credit | Wire | N01SG1712D58WOGX | ROBERT W LEWIS JR | | CUS | ROBERT W LEWIS JR | | | | $45,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1413 | ACH Return Debit | AJHAI GAMBRELL 9f13014b15da482 | ACH Return Debit | Return | | | | CUS | AJHAI GAMBRELL 9f13014b15da482 | | | | $999.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 14419 | BENE:EZRA DIMICO | BENE:EZRA DIMICO | API Wire Debit | Wire | N015N6134AK7W0YU | | EZRA DIMICO | CUS | EZRA DIMICO | | | | $1,910.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 9606 | ORIG:NGUYEN THIEN LONG DANG | ORIG:NGUYEN THIEN LONG DANG | Wire Credit | Wire | N015H5611RP8R2B W | NGUYEN THIEN LONG DANG | | CUS | NGUYEN THIEN LONG DANG | | | | $195,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 2100 | Credit | 1379 | ACH Return Credit | SIGNAL PROS LLC 62e366401510a4a4 | ACH Return Credit | Return | | | | CUS | SIGNAL PROS LLC 62e366401510a4a4 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 2515 | BENE:William Jarvis | BENE:William Jarvis | API Wire Debit | Wire | N015A3104D87SHW0 | | William Jarvis | CUS | William Jarvis | | | | $1,040.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1435 | ACH Return Debit | Aidan hall     2 53863fff12f34e6 | ACH Return Debit | Return | | | | CUS | Aidan hall     2 53863fff12f34e6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1434 | ACH Return Debit | Aidan hall     2 5bdcea6c9b644ce | ACH Return Debit | Return | | | | CUS | Aidan hall     2 5bdcea6c9b644ce | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 77 | N015000566U8E951 | BENE:Belal Ahmad | API Wire Debit | Wire | N015000566U8E951 | | Belal Ahmad | CUS | Belal Ahmad | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 2190 | Credit | 166 | ACH Offset for Originated Debits BAM | TRADING/KAPLAN H Batch-0000015 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/KAPLAN H Batch-0000015 | | | | $6,217.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1406 | ACH Return Debit | HUMA AMIR B4092178CFC447A | ACH Return Debit | Return | | | | CUS | HUMA AMIR B4092178CFC447A | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 11342 | N015J1533LA7KSR9 | ORIG:NEW ALLIANCE INSURANCE BROKERS, INC | Wire Credit | Wire | N015J1533LA7KSR9 | NEW ALLIANCE INSURANCE BROKERS, INC | | CUS | NEW ALLIANCE INSURANCE BROKERS, INC | | | | $33,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1402 | ACH Return Debit | HOWARD LEE bf8606e84b074b6 | ACH Return Debit | Return | | | | CUS | HOWARD LEE bf8606e84b074b6 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 9302 | N015H3643L38IMTN | ORIG:STEVEN REYNOLDS | Wire Credit | Wire | N015H3643L38IMTN | STEVEN REYNOLDS | | CUS | STEVEN REYNOLDS | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 11900 | N015J5910Q7RZWY | ORIG:JUSTIN WAYNE ELAM | Wire Credit | Wire | N015J5910Q7RZWY | JUSTIN WAYNE ELAM | | CUS | JUSTIN WAYNE ELAM | | | | $4,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 1 | N0153005SNG7BHH8 | BENE:Aleksandr Artemov | API Wire Debit | Wire | N0153005SNG7BHH8 | | Aleksandr Artemov | CUS | Aleksandr Artemov | | | | $892.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 5483 | N015000569N7SF6F | BENE:JONATHAN LOPEZ | API Wire Debit | Wire | N015000569N7SF6F | | JONATHAN LOPEZ | CUS | JONATHAN LOPEZ | | | | $247,190.92 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 89 | Debit | 161 | BAM TRADING/PROVE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1464 | ACH Return Debit | ELLIOTT BEAU A a10fe1d1329747d | ACH Return Debit | Return | | | | CUS | ELLIOTT BEAU A a10fe1d1329747d | | | | $554.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 5831 | N015E0053NR8DGTM | BENE:Shailey Drine | API Wire Debit | Wire | N015E0053NR8DGT | | Shailey Drine | CUS | Shailey Drine | | | | $3,500.39 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 7190 | Debit | 165 | ACH Offset for Originated Credits BAM | TRADING/KAPLAN H Batch-0000015 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/KAPLAN H Batch-0000015 | | | | $6,217.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 7100 | Debit | 1424 | ACH Return Debit | John Richards 3fb5593aa6ca4ae | ACH Return Debit | Return | | | | CUS | John Richards 3fb5593aa6ca4ae | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 8520 | N015G4409KW7I5SZ | ORIG:CHAD BOWMAN | Wire Credit | Wire | N015G4409KW7I5SZ | CHAD BOWMAN | | CUS | CHAD BOWMAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 12189 | N015K3117FP7N72N | BENE:Garrett Hartwell | API Wire Debit | Wire | N015K3117FP7N72N | | Garrett Hartwell | CUS | Garrett Hartwell | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 12564 | N015K53333V755RF | ORIG:TALIA J LAMBDIN | Wire Credit | Wire | N015K53333V755RF | TALIA J LAMBDIN | | CUS | TALIA J LAMBDIN | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 13312 | N015L3500RG7AJMC | ORIG:THOMAS MIETZEL | Wire Credit | Wire | N015L3500RG7AJMC | THOMAS MIETZEL | | CUS | THOMAS MIETZEL | | | | $19,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4099 | Credit | 11282 | N015I575TQ28SSQJ | ORIG:Binance US | Wire Return | Wire | N015I575TQ28SSQJ | Binance US | | CUS | ORIG:Binance US | | | | $44,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7190 | Debit | 558 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance US/PAYMENT Batch-0000002 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1383 | ACH Return Debit | LESLIE J GREENFIELD e4c410caeb16402 | ACH Return Debit | Return | | | | CUS | LESLIE J GREENFIELD e4c410caeb16402 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 12711 | N015L0119QN7V6VC | BENE:ROBERT WATSON | API Wire Debit | Wire | N015L0119QN7V6VC | | ROBERT WATSON | CUS | ROBERT WATSON | | | | $2,939.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1411 | ACH Return Debit | AJHAI GAMBRELL 0acb81a76f3a47e | ACH Return Debit | Return | | | | CUS | AJHAI GAMBRELL 0acb81a76f3a47e | | | | $999.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1467 | ACH Return Debit | ELLIOTT BEAU A 4adb40494344449 | ACH Return Debit | Return | | | | CUS | ELLIOTT BEAU A 4adb40494344449 | | | | $343.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 12156 | N015K2708667GX3T | ORIG:VALERY V SANTE | Wire Credit | Wire | N015K2708667GX3T | VALERY V SANTE | | CUS | VALERY V SANTE | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 10495 | N015I106EN8749M | BENE:Michael Taczak | API Wire Debit | Wire | N015I106EN8749M | | Michael Taczak | CUS | Michael Taczak | | | | $44,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1420 | ACH Return Debit | LISIMACO ALEJANDRO TRU 4a9b9179c832446 | ACH Return Debit | Return | | | | CUS | LISIMACO ALEJANDRO TRU 4a9b9179c832446 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 265 | N015230565R838X3 | BENE:Damian Forbes | API Wire Debit | Wire | N015230565R838X3 | | Damian Forbes | CUS | Damian Forbes | | | | $10,124.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 12185 | N015K3117MJ83A0R | BENE:brandon kelley | API Wire Debit | Wire | N015K3117MJ83A0R | | brandon kelley | CUS | brandon kelley | | | | $940.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 89 | Debit | 193 | GLOBALIZATION/EDI PAYMNT | REF*TN*100WACD024*Transfer\ | ACH Debit | ACH | | | | OPR | REF*TN*100WACD024*Transfer\ | | | | $27,187.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1389 | ACH Return Debit | ARIAN J BECERRA CARDOS 3cc11f2fbf4244f4 | ACH Return Debit | Return | | | | CUS | ARIAN J BECERRA CARDOS 3cc11f2fbf4244f4 | | | | $119.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 6352 | N015E2009JU710EJ | ORIG:NATNAEL TESHOME | Wire Credit | Wire | N015E2009JU710EJ | NATNAEL TESHOME | | CUS | NATNAEL TESHOME | | | | $7,098.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1397 | ACH Return Debit | AMY HOLLAN bb34d490dee047e | ACH Return Debit | Return | | | | CUS | AMY HOLLAN bb34d490dee047e | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 2190 | Credit | 142 | ACH Offset for Originated Debits BAM | TRADING/A-LIGN Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/A-LIGN Batch-0000003 | | | | $20,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 9910 | N015I031548J4OZ | ORIG:STEPHEN ANKENMAN | Wire Credit | Wire | N015I031548J4OZ | STEPHEN ANKENMAN | | CUS | STEPHEN ANKENMAN | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 1373 | N0156010ZBX8KTNJ | BENE:Injective Labs Inc | API Wire Debit | Wire | N0156010ZBX8KTNJ | | Injective Labs Inc | CUS | Injective Labs Inc | | | | $79,822.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 89 | Debit | 152 | BAM TRADING/IN-HOUSE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $5,750.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 7190 | Credit | 156 | ACH Offset for Originated Credits | TRADING/QUEST CE Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/QUEST CE Batch-0000008 | | | | $24,335.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 12480 | ORIG:TOMAS DANIEL HOWLETT | ORIG:TOMAS DANIEL HOWLETT | Wire Credit | Wire | N015K4950978NM30 | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 2424 | ORIG:KENNETH L HICKEY | ORIG:KENNETH L HICKEY | Wire Credit | Wire | N015A1531G18HW5E | KENNETH L HICKEY | | CUS | KENNETH L HICKEY | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 13525 | BENE:Markley Rodrigues | N015M0122LE7ULYM | API Wire Debit | Wire | N015M0122LE7ULYM | | Markley Rodrigues | CUS | Markley Rodrigues | | | | $298.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7190 | Debit | 557 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $1,359,893.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 11589 | BENE:Nicholas Turk | N015J3112RQ7O3HI | API Wire Debit | Wire | N015J3112RQ7O3HI | | Nicholas Turk | CUS | Nicholas Turk | | | | $830.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 145 | BENE:Shaun Simmons | N01523054G7T6P7 | API Wire Debit | Wire | N01523054G7T6P7 | | Shaun Simmons | CUS | Shaun Simmons | | | | $2,720.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1419 | ACH Return Debit | Brandon Shepard 1d95ca8e80bf46a | ACH Return Debit | Return | | | | CUS | Brandon Shepard 1d95ca8e80bf46a | | | | $50.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1385 | ACH Return Debit | Ronald Hoang c17167e16bda4c3 | ACH Return Debit | Return | | | | CUS | Ronald Hoang c17167e16bda4c3 | | | | $460.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 2190 | Credit | 559 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $15,000.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 7010 | ORIG:ADRIAN TIRTARAHARDJA | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | N015F1633PI70T55 | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $241.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 7070 | ORIG:MEGHAN SUE PEARCE | ORIG:MEGHAN SUE PEARCE | Wire Credit | Wire | N015F2147I08HR35 | MEGHAN SUE PEARCE | | CUS | MEGHAN SUE PEARCE | | | | $107,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1449 | ACH Return Debit | LOIS A VICTOR 7c177a1f75d9437 | ACH Return Debit | Return | | | | CUS | LOIS A VICTOR 7c177a1f75d9437 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1446 | ACH Return Debit | LOIS A VICTOR 306a4e1a9da6443 | ACH Return Debit | Return | | | | CUS | LOIS A VICTOR 306a4e1a9da6443 | | | | $1,001.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1398 | ACH Return Debit | AMY HOLLAN 6d3573a0fa4b4aa | ACH Return Debit | Return | | | | CUS | AMY HOLLAN 6d3573a0fa4b4aa | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 4706 | ORIG:JOHN M TRABULSI | ORIG:JOHN M TRABULSI | Wire Credit | Wire | N015D00409K8KXW2 | JOHN M TRABULSI | | CUS | JOHN M TRABULSI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1409 | ACH Return Debit | LAURA MALLETT 0ccbf1de7d76401 | ACH Return Debit | Return | | | | CUS | LAURA MALLETT 0ccbf1de7d76401 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 2190 | Credit | 154 | ACH Offset for Originated Debits | TRADING/IN-HOUSE Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/IN-HOUSE Batch-0000007 | | | | $5,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 9584 | ORIG:YANISLEIDYS MOLINA | ORIG:YANISLEIDYS MOLINA | Wire Credit | Wire | N015H53299F7QP31 | YANISLEIDYS MOLINA | | CUS | YANISLEIDYS MOLINA | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1462 | ACH Return Debit | FRANCES C DIJEH 05dfa28c935c496 | ACH Return Debit | Return | | | | CUS | FRANCES C DIJEH 05dfa28c935c496 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 5503 | BENE:ROBERT AGUILAR | N0157010ZMM81H6J | API Wire Debit | Wire | N0157010ZMM81H6J | | ROBERT AGUILAR | CUS | ROBERT AGUILAR | | | | $1,909.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 9796 | ORIG:MARIO ANDRES TAPIA | ORIG:MARIO ANDRES TAPIA | Wire Credit | Wire | N015I0402FL8G9HR | MARIO ANDRES TAPIA TAPIA | | CUS | MARIO ANDRES TAPIA TAPIA | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1381 | ACH Return Debit | Brian Harris e515eaffa1c846e | ACH Return Debit | Return | | | | CUS | Brian Harris e515eaffa1c846e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 8597 | BENE:Kevin Louidor | N015H0059LE80GUD | API Wire Debit | Wire | N015H0059LE80GUD | | Kevin Louidor | CUS | Kevin Louidor | | | | $1,456.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 6735 | BENE:WENDY BRANCH | N015F0212IW8YZGG | API Wire Debit | Wire | N015F0212IW8YZGG | | WENDY BRANCH | CUS | WENDY BRANCH | | | | $9,011.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 2190 | Credit | 136 | ACH Offset for Originated Debits | TRADING/GUIDEHOUSE Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GUIDEHOUSE Batch-0000001 | | | | $107,166.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 9800 | ORIG:JAVAUN M MOSLEY | ORIG:JAVAUN M MOSLEY | Wire Credit | Wire | N015I0403KX71AHL | JAVAUN M MOSLEY | | CUS | JAVAUN M MOSLEY | | | | $35,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1463 | ACH Return Debit | MONA L BHALLA e87b29ac57c0441 | ACH Return Debit | Return | | | | CUS | MONA L BHALLA e87b29ac57c0441 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 7258 | ORIG:ERICA T NGUYEN | ORIG:ERICA T NGUYEN | Wire Credit | Wire | N015F39206Y7EBWS | ERICA T NGUYEN | | CUS | ERICA T NGUYEN | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1440 | ACH Return Debit | LOIS A VICTOR 68b15b0f8550426 | ACH Return Debit | Return | | | | CUS | LOIS A VICTOR 68b15b0f8550426 | | | | $165.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9062 | Debit | 9997 | BENE:TRISURA INSURANCE COMPANY | N015H5719KD8NZXU | Wire Debit | Wire | N015H5719KD8NZXU | TRISURA INSURANCE COMPANY | | OPR | TRISURA INSURANCE COMPANY | | | | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7190 | Debit | 560 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $73,764.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1458 | ACH Return Debit | LOIS A VICTOR b9392e006c9643e | ACH Return Debit | Return | | | | CUS | LOIS A VICTOR b9392e006c9643e | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1399 | ACH Return Debit | AMY HOLLAN 77596faa9b02428 | ACH Return Debit | Return | | | | CUS | AMY HOLLAN 77596faa9b02428 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 89 | Debit | 149 | BAM TRADING/REDDIT INC 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $3,433.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 11058 | ORIG:CHASE MEDREA STANLEY | ORIG:CHASE MEDREA STANLEY | Wire Credit | Wire | N015J0409DB7RKXR | CHASE MEDREA STANLEY | | CUS | CHASE MEDREA STANLEY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1422 | ACH Return Debit | MR NICHOLAS C PAGLUICA 8b2a7c8359f46d | ACH Return Debit | Return | | | | CUS | MR NICHOLAS C PAGLUICA 8b2a7c8359f846d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 14260 | ORIG:ALEXANDRE KOLYVANOV | ORIG:ALEXANDRE KOLYVANOV | Wire Credit | Wire | N015M4720N67J08G | ALEXANDRE KOLYVANOV | | CUS | ALEXANDRE KOLYVANOV | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 2190 | Credit | 169 | ACH Offset for Originated Debits | TRADING/FS ACH Batch-0000016 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/FS ACH Batch-0000016 | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 7594 | ORIG:ELISA S FILONI | ORIG:ELISA S FILONI | Wire Credit | Wire | N015F5923CT8DB9O | ELISA S FILONI | | CUS | ELISA S FILONI | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1427 | ACH Return Debit | Aidan hall 2 137e554d5d95439 | ACH Return Debit | Return | | | | CUS | Aidan hall 2 137e554d5d95439 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 5827 | BENE:TSEGA MULU | N015E00549K75DZR | API Wire Debit | Wire | N015E00549K75DZR | | TSEGA MULU | CUS | TSEGA MULU | | | | $1,834.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1451 | ACH Return Debit | LOIS A VICTOR a40d97e6f6e94ff | ACH Return Debit | Return | | | | CUS | LOIS A VICTOR a40d97e6f6e94ff | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 7190 | Debit | 177 | ACH Offset for Originated Credits | TRADING/EVENTUS Batch-0000019 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/EVENTUS Batch-0000019 | | | | $33,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1393 | ACH Return Debit | ELLIOT J DENENBERG 0821322915a469 | ACH Return Debit | Return | | | | CUS | ELLIOT J DENENBERG 0821322915a469 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1392 | ACH Return Debit | RODNEY MORGAN 862ad326821d498 | ACH Return Debit | Return | | | | CUS | RODNEY MORGAN 862ad326821d498 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 9735 | BENE:Gabriel Belloni | N015I0101KB89OYA | API Wire Debit | Wire | N015I0101KB89OYA | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $265,505.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 7052 | ORIG:HAVIS GABBARD | ORIG:HAVIS GABBARD | Wire Credit | Wire | N015F2031GU874HP | HAVIS GABBARD | | CUS | HAVIS GABBARD | | | | $1,765.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1430 | ACH Return Debit | Aidan hall 2 1da1b99bc1234c5 | ACH Return Debit | Return | | | | CUS | Aidan hall 2 1da1b99bc1234c5 | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1412 | ACH Return Debit | AJHAI GAMBRELL 979cb737447942d | | Return | | | | | AJHAI GAMBRELL 979cb737447942d | | | | $999.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 205 | N01513053DW71FOA | BENE:Alexandra Duarte | API Wire Debit | Wire | N01513053DW71FOA | | Alexandra Duarte | CUS | Alexandra Duarte | | | | $446.99 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 7190 | Debit | 180 | ACH Offset for Originated Credits BAM | TRADING/MTC Batch-0000020 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MTC Batch-0000020 | | | | $24,124.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 6472 | N015E3945OX8LDSP | ORIG:NIRAJ ANIL MEHTA | Wire Credit | Wire | N015E3945OX8LDSP | NIRAJ ANIL MEHTA | | CUS | NIRAJ ANIL MEHTA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1418 | ACH Return Debit | CHRISTIAN M AGUINALDO 700832b778234Sd | ACH Return Debit | Return | | | | | CHRISTIAN M AGUINALDO 700832b778234Sd | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 5491 | N01533103437IU7Y | BENE:Spencer Bier | API Wire Debit | Wire | N01533103437IU7Y | | Spencer Bier | CUS | Spencer Bier | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 7190 | Debit | 144 | ACH Offset for Originated Credits BAM | TRADING/GUNDERSON Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GUNDERSON Batch-0000004 | | | | $25,595.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 7190 | Debit | 150 | ACH Offset for Originated Credits BAM | TRADING/REDDIT INC Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/REDDIT INC Batch-0000006 | | | | $3,433.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 2100 | Credit | 1380 | ACH Return Credit | Jason Frumkin c6ad495026d64d5 | ACH Return Credit | Return | | | | | Jason Frumkin c6ad495026d64d5 | | | | $304.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1444 | ACH Return Debit | LOIS A VICTOR dcbbebc9649543b | | Return | | | | | LOIS A VICTOR dcbbebc9649543b | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 11946 | N019K0105MC72XZK | ORIG:ABDOUL G DIAWARA | Wire Credit | Wire | N019K0105MC72XZK | ABDOUL G DIAWARA | | CUS | ABDOUL G DIAWARA | | | | $1,360.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 233 | N0151004JUS8UC1W | BENE:OLUSEGUN IBRAHIM | API Wire Debit | Wire | N0151004JUS8UC1W | | OLUSEGUN IBRAHIM | CUS | OLUSEGUN IBRAHIM | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 2231 | N01503102OY8N8DT | BENE:Lee Zhou | API Wire Debit | Wire | N01503102OY8N8DT | | Lee Zhou | CUS | Lee Zhou | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 10309 | N015I3107CU72TV1 | BENE:Mykyta Zviagintsev | API Wire Debit | Wire | N015I3107CU72TV1 | | Mykyta Zviagintsev | CUS | Mykyta Zviagintsev | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 89 | Debit | 146 | BAM TRADING/ACH 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $72,485.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 6987 | N015E3056N87WROT | BENE:JONATHAN LOPEZ | API Wire Debit | Wire | N015E3056N87WRO | | JONATHAN LOPEZ | CUS | JONATHAN LOPEZ | | | | $498,890.36 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 89 | Debit | 137 | BAM TRADING/TALOS 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 2190 | Credit | 163 | ACH Offset for Originated Debits BAM | TRADING/PROVE Batch-0000014 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PROVE Batch-0000014 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1410 | ACH Return Debit | AJHAI GAMBRELL ea7de0718a324a0 | ACH Return Debit | Return | | | | | AJHAI GAMBRELL ea7de0718a324a0 | | | | $999.26 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 89 | Debit | 140 | BAM TRADING/A-LIGN 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $20,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1452 | ACH Return Debit | LOIS A VICTOR e752ea6cca6f4fb | | Return | | | | | LOIS A VICTOR e752ea6cca6f4fb | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 2190 | Credit | 160 | ACH Offset for Originated Debits BAM | TRADING/HOGAN Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/HOGAN Batch-0000011 | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 89 | Debit | 155 | BAM TRADING/QUEST CE 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $24,335.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1447 | ACH Return Debit | LOIS A VICTOR b63643804874432 | ACH Return Debit | Return | | | | | LOIS A VICTOR b63643804874432 | | | | $1,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 11602 | N015J3202M28NLWQ | ORIG:SIMONE SANCHEZ | Wire Credit | Wire | N015J3202M28NLW | SIMONE SANCHEZ | | CUS | SIMONE SANCHEZ | | | | $3,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 8562 | N015G5714748ZKZ0 | ORIG:MATTHEW D CASSIDY | Wire Credit | Wire | N015G5714748ZKZ0 | MATTHEW D CASSIDY | | CUS | MATTHEW D CASSIDY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 89 | Debit | 164 | BAM TRADING/KAPLAN H 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $6,217.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 277 | N01513052EV836NK | BENE:Steven Morell | API Wire Debit | Wire | | | Steven Morell | CUS | Steven Morell | | | | $592.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 245 | N01323O4NE7XOPB | BENE:Bradley Christie | API Wire Debit | Wire | N01523O34NE7XOPB | | Bradley Christie | CUS | Bradley Christie | | | | $29,968.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 13521 | N015M01244BTFIZ6 | BENE:S Lee | API Wire Debit | Wire | N015M01244BTFIZ6 | | S Lee Cplb | CUS | S Lee | | | | $102,660.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 6743 | N015F0212P98SNGM | BENE:MARK PAL | API Wire Debit | Wire | N015F0212P98SNGM | | MARK PAL | CUS | MARK PAL | | | | $20,425.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 7190 | Debit | 174 | ACH Offset for Originated Credits BAM | TRADING/MOONEY Batch-0000018 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MOONEY Batch-0000018 | | | | $37.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 9722 | N015I0048H58RDTR | ORIG:RUDY C. WELLS | Wire Credit | Wire | N015I0048H58RDTR | RUDY C. WELLS | | CUS | RUDY C. WELLS | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 2190 | Credit | 139 | ACH Offset for Originated Debits BAM | TRADING/TALOS Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TALOS Batch-0000002 | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1421 | ACH Return Debit | DANIEL ALEJANDRO SANCH e98ca2009508490 | ACH Return Debit | Return | | | | | DANIEL ALEJANDRO SANCH e98ca2009508490 | | | | $410.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 21 | Credit | 255 | Checkout LLC/0000000023 000000002QZ | BAM Trading Services I | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $119,704.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1428 | ACH Return Debit | Aidan hall   2 5e8550t4f8e1468 | ACH Return Debit | Return | | | | | Aidan hall   2 5e8550t4f8e1468 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 197 | N01500057148NN5B | BENE:Zhonghan Chen | API Wire Debit | Wire | N01500057148NN5B | | Zhonghan Chen | CUS | Zhonghan Chen | | | | $37,509.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 12046 | N015K1359AK7RW1L | ORIG:DONNA M DIRAIMO | Wire Credit | Wire | N015K1359AK7RW1L | DONNA M DIRAIMO | | CUS | DONNA M DIRAIMO | | | | $98,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 12534 | N015K5256I37QEHK | ORIG:BERTAUD JOSEPH | Wire Credit | Wire | N015K5256I37QEHK | BERTAUD JOSEPH | | CUS | BERTAUD JOSEPH | | | | $11,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1415 | ACH Return Debit | ROCCO JOSEPH BIZZARRO 983860800424a9 | ACH Return Debit | Return | | | | | ROCCO JOSEPH BIZZARRO 983860800424a9 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1445 | ACH Return Debit | LOIS A VICTOR f5d0c21271ae402 | ACH Return Debit | Return | | | | | LOIS A VICTOR f5d0c21271ae402 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 10969 | N015J0110DD7318G | BENE:DEBORAH THOMAS | API Wire Debit | Wire | N015J0110DD7318G | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $2,502.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 8546 | N015G5623CE7HUQ6 | ORIG:OTIS R SCOTT | Wire Credit | Wire | N015G5623CE7HUQ | OTIS R SCOTT | | CUS | OTIS R SCOTT | | | | $4,980.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1454 | ACH Return Debit | LOIS A VICTOR c1f98183db514f4 | ACH Return Debit | Return | | | | | LOIS A VICTOR c1f98183db514f4 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 9372 | N015H4259CJ87HU6 | ORIG:ALEXEI MORGADO | Wire Credit | Wire | N015H4259CJ87HU6 | ALEXEI MORGADO | | CUS | ALEXEI MORGADO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1431 | ACH Return Debit | Aidan hall   2 0db4101117a2448 | ACH Return Debit | Return | | | | | Aidan hall   2 0db4101117a2448 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 10228 | N015I2707T5TFEUS | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | N015I2707T5TFEUS | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 14411 | N015N0132J6BJPFS | BENE:Troy Vanscoy | API Wire Debit | Wire | N015N0132J6BJPFS | | Troy Vanscoy | CUS | Troy Vanscoy | | | | $14,579.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 1369 | N015601028J28PMNG | BENE:STEVEN PULLARA | API Wire Debit | Wire | N015601028J28PMNG | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $520.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1436 | ACH Return Debit | Aidan hall   2 319d667033c446f | ACH Return Debit | Return | | | | CUS | Aidan hall   2 319d667033c446f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 4052 | Credit | 9244 | N015H34394E876SY | ORIG:SANFORD A KOPLOWITZ | Wire Credit | Wire | N015H34394E876SY | SANFORD A KOPLOWITZ | | CUS | SANFORD A KOPLOWITZ | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 11210 | N015L10516M848FZ | ORIG:MARYELY YOVANNA FRANCO VEGA | Wire Credit | Wire | N015L10516M848FZ | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $24,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1426 | ACH Return Debit | Aidan hall   2 9adc7e6eebcd470 | ACH Return Debit | Return | | | | CUS | Aidan hall   2 9adc7e6eebcd470 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 2190 | Credit | 151 | ACH Offset for Originated Debits BAM | TRADING/REDDIT INC Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/REDDIT INC Batch-0000006 | | | | $3,433.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1443 | ACH Return Debit | LOIS A VICTOR c9a78926cbb1446 | ACH Return Debit | Return | | | | CUS | LOIS A VICTOR c9a78926cbb1446 | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 2190 | Credit | 145 | ACH Offset for Originated Debits BAM | TRADING/GUNDERSON Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GUNDERSON Batch-0000004 | | | | $25,595.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1455 | ACH Return Debit | LOIS A VICTOR 79a75e4e7787458 | ACH Return Debit | Return | | | | CUS | LOIS A VICTOR 79a75e4e7787458 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/23 | 9086 | Debit | 14449 | SEN to 5090046892+23/01/05 15:06:48.82 | bbe6f6eefcc34a2b8f0769035db078e5 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 13290 | N015L3336GC746XX | ORIG:CLIVE R DAWSON | Wire Credit | Wire | N015L3336GC746XX | CLIVE R DAWSON | | CUS | CLIVE R DAWSON | | | | $2,650.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 7190 | Debit | 135 | ACH Offset for Originated Credits | TRADING/GUIDEHOUSE Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GUIDEHOUSE Batch-0000001 | | | | $107,166.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 13482 | N015L58190F82KOE | ORIG:ALLISON C DRAKE | Wire Credit | Wire | N015L58190F82KOE | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $3,265.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1407 | ACH Return Debit | HUMA AMIR 2D0720452588AA2 | ACH Return Debit | Return | | | | CUS | HUMA AMIR 2D0720452588AA2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 10048 | N015I1838QQ79OLW | ORIG:LAURIE R EBERWEIN | Wire Credit | Wire | N015I1838QQ79OLW | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $4,350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 2190 | Credit | 181 | ACH Offset for Originated Debits BAM | TRADING/MTC Batch-0000020 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MTC Batch-0000020 | | | | $24,124.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1457 | ACH Return Debit | LOIS A VICTOR 19a251ef38264a3 | ACH Return Debit | Return | | | | CUS | LOIS A VICTOR 19a251ef38264a3 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 89 | Debit | 167 | BAM TRADING/FS ACH 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1466 | ACH Return Debit | ELLIOTT BEAU A 5e5fd1c516204db | ACH Return Debit | Return | | | | CUS | ELLIOTT BEAU A 5e5fd1c516204db | | | | $489.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1433 | ACH Return Debit | Aidan hall   2 0b498b2e260b454 | ACH Return Debit | Return | | | | CUS | Aidan hall   2 0b498b2e260b454 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 13607 | N015M01232J72HYR | BENE:eric eaton | API Wire Debit | Wire | N015M01232J72HYR | | eric eaton | CUS | eric eaton | | | | $1,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4099 | Credit | 7356 | N015F43223R73AVN | ORIG:Binance.US | Wire Return | Wire | N015F43223R73AVN | Binance.US | | CUS | ORIG:Binance.US | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 13291 | N015L31286R87YAY | BENE:Gustavo Rodriguez | API Wire Debit | Wire | N015L31286R87YAY | | Gustavo Rodriguez | CUS | Gustavo Rodriguez | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 7190 | Debit | 147 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000005 | | | | $72,485.54 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 89 | Debit | 134 | BAM TRADING/GUIDEHOUSE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $107,166.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1460 | ACH Return Debit | LOIS A VICTOR 9393515c902e40e | ACH Return Debit | Return | | | | CUS | LOIS A VICTOR 9393515c902e40e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1384 | ACH Return Debit | Timothy Harvey 716591421836403 | ACH Return Debit | Return | | | | CUS | Timothy Harvey 716591421836403 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 6739 | N015F0212J7813GI | BENE:Jasara poton | API Wire Debit | Wire | N015F0212J7813GI | | Jasara poton | CUS | Jasara poton | | | | $8,992.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 4741 | N015D0057GA86R3U | BENE:Paul Yoder | API Wire Debit | Wire | N015D0057GA86R3U | | Paul Yoder | CUS | Paul Yoder | | | | $28,590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 9240 | N015H3431527JXTC | ORIG:ADRIANE N SANITATE | Wire Credit | Wire | N015H3431527JXTC | ADRIANE N SANITATE | | CUS | ADRIANE N SANITATE | | | | $7,860.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1453 | ACH Return Debit | LOIS A VICTOR 425ce32d19684dd | ACH Return Debit | Return | | | | CUS | LOIS A VICTOR 425ce32d19684dd | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 8050 | N015G2205OM72NA9 | ORIG:TALIA J LAMBDIN | Wire Credit | Wire | N015G2205OM72NA | TALIA J LAMBDIN | | CUS | TALIA J LAMBDIN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 7190 | Debit | 168 | ACH Offset for Originated Credits BAM | TRADING/FS ACH Batch-0000016 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/FS ACH Batch-0000016 | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 89 | Debit | 176 | BAM TRADING/EVENTUS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $33,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1403 | ACH Return Debit | HUMA AMIR 66AC098777DC48C | ACH Return Debit | Return | | | | CUS | HUMA AMIR 66AC098777DC48C | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 273 | N015O30530R7VHNO | BENE:BRIAN RAMPERSAUD | API Wire Debit | Wire | N015O30530R7VHNO | | BRIAN RAMPERSAUD | CUS | BRIAN RAMPERSAUD | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 89 | Debit | 143 | BAM TRADING/GUNDERSON 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $25,595.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 6727 | N015F0212E078J1X | BENE:KAMIL SADLO | API Wire Debit | Wire | N015F0212E078J1X | | KAMIL SADLO | CUS | KAMIL SADLO | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 4722 | N015D0044G98W6XU | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | N015D0044G98W6X | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 11468 | N015J1637AP82XEP | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | N015J1637AP82XEP | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $29,850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1439 | ACH Return Debit | LOIS A VICTOR 5fe1154922104774 | ACH Return Debit | Return | | | | CUS | LOIS A VICTOR 5fe1154922104774 | | | | $182.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1425 | ACH Return Debit | Joan Zheng 1c2e253df9bc402 | ACH Return Debit | Return | | | | CUS | Joan Zheng 1c2e253df9bc402 | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1459 | ACH Return Debit | LOIS A VICTOR 625bd286d5124a0 | ACH Return Debit | Return | | | | CUS | LOIS A VICTOR 625bd286d5124a0 | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1423 | ACH Return Debit | John Richards 2d1961787997411 | ACH Return Debit | Return | | | | CUS | John Richards 2d1961787997411 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 10965 | N015J0109JZBA3GY | BENE:GEORGE COJAN | API Wire Debit | Wire | N015J0109JZBA3GY | | GEORGE COJAN | CUS | GEORGE COJAN | | | | $375.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 4732 | N015D0051LH7GXYR | ORIG:BRUNO I BORRA | Wire Credit | Wire | N015D0051LH7GXYR | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1390 | ACH Return Debit | Jaison Norton 2ce1315f9dc5422 | ACH Return Debit | Return | | | | CUS | Jaison Norton 2ce1315f9dc5422 | | | | $180.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 8601 | N015H0100BI72735 | BENE:Gyasi Henry | API Wire Debit | Wire | N015H0100BI72735 | | Gyasi Henry | CUS | Gyasi Henry | | | | $2,601.84 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 2190 | Credit | 148 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000005 | | | | $72,485.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 2945 | N015B3106B67PB0C | BENE:Belal Ahmad | API Wire Debit | Wire | N015B3106B67PB0C | | Belal Ahmad | CUS | Belal Ahmad | | | | $4,367.02 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 89 | Debit | 173 | BAM TRADING/MOONEY 1842343173 BAM | TRADING | | ACH Debit | | | | OPR | TRADING | | | | $37.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 11947 | N015KO111N08U5X9 | BENE:Brandon Eastman | | API Wire Debit | N015K0111N08U5X9 | | Brandon Eastman | CUS | Brandon Eastman | | | | $119,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 2190 | Credit | 175 | ACH Offset for Originated Debits BAM | TRADING/MOONEY Batch-0000018 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MOONEY Batch-0000018 | | | | $37.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 7190 | Credit | 138 | ACH Offset for Originated Credits | TRADING/TALOS Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TALOS Batch-0000002 | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1437 | ACH Return Debit | Aidan hall        2 1a7a16ff275342d | ACH Return Debit | Return | | | | CUS | Aidan hall        2 1a7a16ff275342d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 89 | Debit | 170 | BAM TRADING/TWILIO 1842343173 BAM | TRADING | | ACH Debit | | | | OPR | TRADING | | | | $11,504.42 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 2190 | Credit | 178 | ACH Offset for Originated Debits BAM | TRADING/EVENTUS Batch-0000019 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/EVENTUS Batch-0000019 | | | | $33,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 5 | N0153005766?BHHP | BENE:Stage, Inc. | | API Wire Debit | N0153005766?BHHP | | Stage, Inc. | CUS | Stage, Inc. | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1416 | ACH Return Debit | ROCCO JOSEPH BIZZARRO d07002eaa0a4437 | ACH Return Debit | Return | | | | CUS | ROCCO JOSEPH BIZZARRO d07002eaa0a4437 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 9739 | N015I0103188GWYV | BENE:Gabriel Belloni | | API Wire Debit | N015I0103188GWYV | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $204,893.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 11585 | N015J3112NX79UHE | BENE:Nicholas Turk | | API Wire Debit | N015J3112NX79UHE | | Nicholas Turk | CUS | Nicholas Turk | | | | $9,279.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9099 | Debit | 12173 | N015K3008282JGY | BENE:LISA WILLIAMSON | | Wire Return Debit - API | N015K3008282JGY | | LISA WILLIAMSON | CUS | BENE:LISA WILLIAMSON | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1461 | ACH Return Debit | Cecil Ridford Jr. ed829??547a645e | ACH Return Debit | Return | | | | CUS | Cecil Ridford Jr. ed829??547a645e | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 7615 | N015G0057K78DM4 | BENE:Gabriel Belloni | | API Wire Debit | N015G0057K78DM4 | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $64,974.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 11494 | N015J22101C8MG8J | ORIG:GALE R STAFFORD | | Wire Credit | N015J22101C8MG8J | GALE R STAFFORD | | CUS | GALE R STAFFORD | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/23 | 4007 | Credit | 14666 | SEN from 5090022251+23/01/05 17 28:33.23 | | | SEN Transfer Credit API | | | | SEN | | | | | $59,552.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 89 | Debit | 158 | BAM TRADING/HOGAN 1842343173 BAM | TRADING | | ACH Debit | | | | OPR | TRADING | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1386 | ACH Return Debit | Craig Struble 676172900bdc486 | ACH Return Debit | Return | | | | CUS | Craig Struble 676172900bdc486 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 7190 | Credit | 162 | ACH Offset for Originated Credits | TRADING/PROVE Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PROVE Batch-0000014 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 1188 | N01662106KD73C6O | ORIG:WAQAS ISHAQ | | Wire Credit | N01662106KD73C6O | WAQAS ISHAQ | | CUS | WAQAS ISHAQ | | | | $14,675.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1414 | ACH Return Debit | Aidan hall        2 649275a44df54fe | ACH Return Debit | Return | | | | CUS | Aidan hall        2 649275a44df54fe | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7190 | Debit | 583 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $61,866.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 12048 | N016J3534HW7XWM4 | ORIG:AARON J RUBIO | | Wire Credit | N016J3534HW7XWM4 | AARON J RUBIO | | CUS | AARON J RUBIO | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Credit | 1109 | N016601111B?UFZ5 | BENE:SHYAMAL PATEL | | API Wire Debit | N016601111B?UFZ5 | | SHYAMAL PATEL | CUS | SHYAMAL PATEL | | | | $89,001.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/5/23 | 9086 | Debit | 1617 | SEN to 5090016576+23/01/05 23:32:48.18 | a28e408880d54276a1c0d24815b3e3b9 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $239,423.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 11528 | N016S2099U791LQ | ORIG:WESTON R ORME OR ERICKA JEAN STEERE | | Wire Credit | N016S2099U791LQ | WESTON R ORME OR ERICKA JEAN STEERE | | CUS | WESTON R ORME OR ERICKA JEAN STEERE | | | | $99,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 13169 | N016L0115AX8W17S | BENE:Rachael Zakka | | API Wire Debit | N016L0115AX8W17S | | Rachael Zakka | CUS | Rachael Zakka | | | | $93,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 5282 | N016D0044QU8H172 | BENE:LAURI K OBERHOFF | | Wire Credit | N016D0044QU8H172 | | LAURI K OBERHOFF | CUS | LAURI K OBERHOFF | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9029 | Debit | 8029 | N016F3055E37FIJL | BENE:Christopher Lang | | API Wire Debit | N016F3055E37FIJL | | Christopher Lang | CUS | Christopher Lang | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9092 | Debit | 9787 | N016H3100SR7MWN5 | BENE:Christopher Martinez | | API Wire Debit | N016H3100SR7MWN5 | | Christopher Martinez | CUS | Christopher Martinez | | | | $4,866.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 6078 | N016D3730DA7PZ4X | ORIG:RICHARD A PETERSON | | Wire Credit | N016D3730DA7PZ4X | RICHARD A PETERSON | | CUS | RICHARD A PETERSON | | | | $2,550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1406 | ACH Return Debit | Aidan hall        2 9195bf8236bc466 | ACH Return Debit | Return | | | | CUS | Aidan hall        2 9195bf8236bc466 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 9604 | N016H2211OV86FDS | ORIG:MR PATRICK MOSCA | | Wire Credit | N016H2211OV86FDS | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1402 | ACH Return Debit | LAURA MALLETT 047d03ebef8a43a | ACH Return Debit | Return | | | | CUS | LAURA MALLETT 047d03ebef8a43a | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 10860 | N016I2219PW786GE | ORIG:CORETTA JOSEPH OR OSORATE O | | Wire Credit | N016I2219PW786GE | CORETTA JOSEPH OR OSORATE O | | CUS | CORETTA JOSEPH OR OSORATE O | | | | $4,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 14338 | N016M0152AL8QZZL | ORIG:ANDREW C NELSON | | Wire Credit | N016M0152AL8QZZL | ANDREW C NELSON | | CUS | ANDREW C NELSON | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/5/23 | 7100 | Debit | 1401 | ACH Return Debit | RYAN T CASEY bbb9f0d6719f443 | ACH Return Debit | Return | | | | CUS | RYAN T CASEY bbb9f0d6719f443 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/23 | 9086 | Debit | 7491 | SEN to 5090016576+23/01/06 07:07:32.61 | f4b0e8546df8491c9cdf49e284600287 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 9686 | N016H3614908NGG3 | ORIG:TOMAS DANIEL HOWLETT | | Wire Credit | N016H3614908NGG3 | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 82 | Debit | 275 | Ref 0061233 to Dep 5090021295 Internal t | xfr per Andrew | | Transfer Debit | | | | CUS | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 10469 | N016O100LR7D1YX | BENE:MAGDIEL TORRES | | API Wire Debit | N016O100LR7D1YX | | MAGDIEL TORRES | CUS | MAGDIEL TORRES | | | | $5,082.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1392 | ACH Return Debit | DEANDRE HINDS 1c18767b6f0c4e0 | ACH Return Debit | Return | | | | CUS | DEANDRE HINDS 1c18767b6f0c4e0 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 2945 | N016400574S767O6 | BENE:Claudia Williams | | API Wire Debit | N016400574S767O6 | | Claudia Williams | CUS | Claudia Williams | | | | $93,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 5362 | N016D0125NL7149I | ORIG:RYAN M MCCORMICK | | Wire Credit | N016D0125NL7149I | RYAN M MCCORMICK | | CUS | RYAN M MCCORMICK | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 14655 | Credit | 14655 | N016M3131QF792Y6 | BENE:RUTH HERNANDEZ | | Wire Credit | N016M3131QF792Y6 | | RUTH HERNANDEZ | CUS | RUTH HERNANDEZ | | | | $2,109.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 13076 | N016KS0024P8AKMP | ORIG:ANIS CELESTIN | | Wire Credit | N016KS0024P8AKMP | ANIS CELESTIN | | CUS | ANIS CELESTIN | | | | $2,675.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 11552 | N016I5431P87YOR3 | ORIG:RICHARD LEE FEHNEL | | Wire Credit | N016I5431P87YOR3 | RICHARD LEE FEHNEL | | CUS | RICHARD LEE FEHNEL | | | | $2,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 5242 | N016D0302I7H0I5 | ORIG:KEVIN TANG | | Wire Credit | N016D0302I7H0I5 | | KEVIN TANG | CUS | KEVIN TANG | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1408 | ACH Return Debit | Aidan hall        2 7636e538cb0a47b | ACH Return Debit | Return | | | | CUS | Aidan hall        2 7636e538cb0a47b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7190 | Debit | 582 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $16,040.15 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 249 | N01630404FB7DWXK | BENE:ANDREW OSPINA | | API Wire Debit | Wire | N01630404FB7DWXK | ANDREW OSPINA | | CUS | ANDREW OSPINA | | | | $250.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 6948 | N016E36235Z83WUM | ORIG:T SCOTT HAMILTON ORIICHARLENE W HAMI | | API Wire Credit | Wire | N016E36235Z83WU M | T SCOTT HAMILTON ORIICHARLENE W HAMI | | CUS | T SCOTT HAMILTON ORIICHARLENE W HAMI | | | | $3,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 11614 | N016I5702107P8WI | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | | API Wire Credit | Wire | N016I5702107P8WI | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $41,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 10453 | N016005814799XV | BENE:Zhonghan Chen | | API Wire Debit | Wire | N016005814799XV | Zhonghan Chen | | CUS | Zhonghan Chen | | | | $29,905.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 6901 | N016E30597H7ENKB | BENE:MARK DICKSON | | API Wire Debit | Wire | N016E30597H7ENKB | MARK DICKSON | | CUS | MARK DICKSON | | | | $138,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 13368 | N016L0916GM8FKGJ | ORIG:HAVAN RAJ SURAT | | API Wire Credit | Wire | N016L0916GM8FKGJ | HAVAN RAJ SURAT | | CUS | HAVAN RAJ SURAT | | | | $32,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1413 | | Aidan hall      2 f9e30d7bde5a4ac | | ACH Return Debit | Return | | Aidan hall      2 f9e30d7bde5a4ac | | CUS | Aidan hall          2 f9e30d7bde5a4ac | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 8602 | N016G3109KP7INHV | ORIG:DAVID N KREINBROOK | | API Wire Credit | Wire | N016G3109KP7INHV | DAVID N KREINBROOK | | CUS | DAVID N KREINBROOK | | | | $1,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1403 | | ANDREW AUGUST BROWN 417461b81088460 | | ACH Return Debit | Return | | ANDREW AUGUST BROWN 417461b81088460 | | CUS | ANDREW AUGUST BROWN 417461b81088460 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 13161 | N016L0115B66N67T | BENE:David Arcoleo | | API Wire Debit | Wire | N016L0115B66N67T | David Arcoleo | | CUS | David Arcoleo | | | | $9,487.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/23 | 4007 | Credit | 15082 | SEN from 5090016576+23/01/06 17:50:42.86 | | SEN Transfer Credit API | SEN Transfer Credit API | | | David Arcoleo | SEN | | | | | $295.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 12196 | N016J4816MP8SL5B | ORIG:CLIFFORD JAY GIBSON | | API Wire Credit | Wire | N016J4816MP8SL5B | CLIFFORD JAY GIBSON | | CUS | CLIFFORD JAY GIBSON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1386 | | BRETT R MORAN 39073a732e98417 | | ACH Return Debit | Return | | BRETT R MORAN 39073a732e98417 | | CUS | BRETT R MORAN 39073a732e98417 | | | | $4,219.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 14331 | N016M01209E7D3PF | BENE:bailey brown | | API Wire Debit | Wire | N016M01209E7D3PF | bailey brown | | CUS | bailey brown | | | | $437.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 6485 | N016E0056QU7IZ06 | BENE:cyril chance | | API Wire Debit | Wire | N016E0056QU7IZ06 | cyril chance | | CUS | cyril chance | | | | $4,888.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 7100 | Debit | 1383 | | BAYLEN L SMITH c7de6fe9c48948 | | ACH Return Debit | Return | | BAYLEN L SMITH c7de6fe9c48948 | | CUS | BAYLEN L SMITH c7de6fe9c48948 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 8791 | N016G31003D8344I | BENE:Michael Molen | | API Wire Debit | Wire | N016G31003D8344I | Michael Molen | | CUS | Michael Molen | | | | $4,883.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1397 | | DEANDRE HINDS 86d193c557af4e5 | | ACH Return Debit | Return | | DEANDRE HINDS 86d193c557af4e5 | | CUS | DEANDRE HINDS 86d193c557af4e5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 9090 | N016G4530FL8WZHS | ORIG:RICHARD S CHRISTOFF | | API Wire Credit | Wire | N016G4530FL8WZH | RICHARD S CHRISTOFF | | CUS | RICHARD S CHRISTOFF | | | | $2,020.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 8273 | N016G05557S7W6G4 | BENE:Zhonghan Chen | | API Wire Debit | Wire | N016G05557S7W6G4 | Zhonghan Chen | | CUS | Zhonghan Chen | | | | $6,073.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 1600 | N016731131Z7W026 | BENE:Pedro Miqueo | | API Wire Debit | Wire | N016731131Z7W026 | Pedro Miqueo | | CUS | Pedro Miqueo | | | | $18,624.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 13528 | N016L1842PW85P3O | ORIG:ARON DAVID LUCIER | | API Wire Credit | Wire | N016L1842PW85P3O | ARON DAVID LUCIER | | CUS | ARON DAVID LUCIER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 12120 | N016J3442CL8AFLI | ORIG:EMMA MAMIKONYAN | | API Wire Credit | Wire | N016J3442CL8AFLI | EMMA MAMIKONYAN | | CUS | EMMA MAMIKONYAN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9099 | Debit | 12389 | N016K00050Z7ODNH | BENE:FRANK JOSEPH CUNNINGHAM POA | | Wire Return Debit - API | Wire | N016K00050Z7ODNH | FRANK JOSEPH CUNNINGHAM POA | | CUS | BENE:FRANK JOSEPH CUNNINGHAM POA | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 2512 | N016B0903AQ6PGUB | ORIG:HENRY LEW | | API Wire Credit | Wire | N016B0903AQ6PGU B | HENRY LEW | | CUS | HENRY LEW | | | | $62,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 6123 | N016D3102J285Y02 | BENE:JONATHAN LOPEZ | | API Wire Debit | Wire | N016D3102J285Y02 | JONATHAN LOPEZ | | CUS | JONATHAN LOPEZ | | | | $501,089.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 8269 | N016G05557R7MCG3 | BENE:Kevin Louidor | | API Wire Debit | Wire | N016G05557R7MCG | Kevin Louidor | | CUS | Kevin Louidor | | | | $413.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1396 | | DEANDRE HINDS c9bcdbc2153e425 | | ACH Return Debit | Return | | DEANDRE HINDS c9bcdbc2153e425 | | CUS | DEANDRE HINDS c9bcdbc2153e425 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 7861 | N016F3054KJ8HFW6 | BENE:Christopher Lang | | API Wire Debit | Wire | N016F3054KJ8HFW6 | Christopher Lang | | CUS | Christopher Lang | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1387 | | BREE BORNSTEIN ee0bdf1bdfea46c | | ACH Return Debit | Return | | BREE BORNSTEIN ee0bdf1bdfea46c | | CUS | BREE BORNSTEIN ee0bdf1bdfea46c | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1405 | | Aidan hall      2 2d5ef5e9770c425 | | ACH Return Debit | Return | | Aidan hall      2 2d5ef5e9770c425 | | CUS | Aidan hall          2 2d5ef5e9770c425 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 2498 | N016B0843J08PGNI | ORIG:ELVIRA M CASTILLO | | API Wire Credit | Wire | N016B0843J08PGNI | ELVIRA M CASTILLO | | CUS | ELVIRA M CASTILLO | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 21 | Credit | 158 | 1615 Platte Stre/PAYMENTS | NTE"ZZ2"KS840NI.KS840N010522164 BAM | | ACH Credit | ACH | | | | OPR | NTE"ZZ2"KS840NI.KS840N010522164 BAM | | | | $7,995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 5294 | N016D00498172RQM | ORIG:MARTIN AWORTWI | | API Wire Credit | Wire | N016D00498172RQM | MARTIN AWORTWI | | CUS | MARTIN AWORTWI | | | | $10,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 8100 | N016F4925GH7T0SK | ORIG:DAVIS HANAI | | API Wire Credit | Wire | N016F4925GH7T0SK | DAVIS HANAI | | CUS | DAVIS HANAI | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 12034 | N016J3347RP8XS5W | ORIG:WONKEE BAEK | | API Wire Credit | Wire | N016J3347RP8XS5W | WONKEE BAEK | | CUS | WONKEE BAEK | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 1821 | N016B3114R81C0H | BENE:Lee Zhou | | API Wire Debit | Wire | N016B3114R81C0H | Lee Zhou | | CUS | Lee Zhou | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 6981 | N016E3059IA82NBP | BENE:JONATHAN LOPEZ | | API Wire Debit | Wire | N016E3059IA82NBP | JONATHAN LOPEZ | | CUS | JONATHAN LOPEZ | | | | $496,680.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 3034 | N016C2205KG7M1KF | ORIG:ISAAC ORTA | | API Wire Credit | Wire | N016C2205KG7M1KF | ISAAC ORTA | | CUS | ISAAC ORTA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2100 | Credit | 1378 | | Daniel Hunter Block e1a0f18604504d2f | | ACH Return Credit | Return | | Daniel Hunter Block e1a0f18604504d2f | | CUS | Daniel Hunter Block e1a0f18604504d2f | | | | $36.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 5354 | N016D0126HR8H1RH | ORIG:CHRISTINA M GOMEZ | | API Wire Credit | Wire | N016D0126HR8H1R | CHRISTINA M GOMEZ | | CUS | CHRISTINA M GOMEZ | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 1601 | N016731112KN7WL22 | BENE:MOHAMMADMEHDI VAEZI | | API Wire Debit | Wire | N016731112KN7WL22 | MOHAMMADMEHDI VAEZI | | CUS | MOHAMMADMEHDI VAEZI | | | | $24,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 5366 | N016D01273F8L9S2 | ORIG:TONY HOANG PHAM | | API Wire Credit | Wire | N016D01273F8L9S2 | TONY HOANG PHAM | | CUS | TONY HOANG PHAM | | | | $1,225.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 10514 | N016I04374T8MB1B | ORIG:KYLE C CAMPBELL | | API Wire Credit | Wire | N016I04374T8MB1B | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 12807 | N016K3115JY8VIHG | BENE:SANDIP PATEL | | API Wire Credit | Wire | N016K3115JY8VIHG | SANDIP PATEL | SANDIP PATEL | CUS | SANDIP PATEL | | | | $94,952.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 189 | N016200480671P1P | BENE:Stage, Inc. | | API Wire Debit | Wire | N016200480671P1P | Stage, Inc. | Stage, Inc. | CUS | Stage, Inc. | | | | $212,617.52 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2100 | Credit | 1380 | | Julian E Khouri c4e73e9930e64d7 | | ACH Return Credit | Return | | Julian E Khouri c4e73e9930e64d7 | | CUS | Julian E Khouri c4e73e9930e64d7 | | | | $97.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/23 | 9086 | Debit | 10625 | SEN to 5090048892+23/01/06 10:13:09.73 | 62a0149e236948 7ca28dfc031d326baf | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $170,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 12001 | N016J3114P77WJGA | BENE:SUZE ETIENNE | | API Wire Debit | Wire | N016J3114P77WJGA | SUZE ETIENNE | SUZE ETIENNE | CUS | SUZE ETIENNE | | | | $540.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1394 | | DEANDRE HINDS ca067ecf2ae8428 | | ACH Return Debit | Return | | DEANDRE HINDS ca067ecf2ae8428 | | CUS | DEANDRE HINDS ca067ecf2ae8428 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1407 | | Aidan hall      2 beebc3b40ea944a | | ACH Return Debit | Return | | Aidan hall      2 beebc3b40ea944a | | CUS | Aidan hall          2 beebc3b40ea944a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 2502 | N016B0843N57MVTL | ORIG:KAROLINA KRAWCZYK-FALER | | API Wire Credit | Wire | N016B0843N57MVTL | KAROLINA KRAWCZYK-FALER | | CUS | KAROLINA KRAWCZYK-FALER | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7190 | Debit | 581 | | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,049,194.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 8787 | N016G3059G37Q6DT | BENE:MICHAEL MAXWELL | | API Wire Debit | Wire | N016G3059G37Q6DT | MICHAEL MAXWELL | MICHAEL MAXWELL | CUS | MICHAEL MAXWELL | | | | $199.08 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 11842 | N016J2143487U6TE | ORIG:SHAWN KIM | Wire Credit | Wire | N016J2143487U6TE | SHAWN KIM | | CUS | SHAWN KIM | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Credit | 11007 | N016I31016V8V00N | BENE:JOHN THOMAS | API Wire Debit | Wire | N016I31016V8V00N | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $14,134.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 7100 | Debit | 1409 | ACH Return Debit | Aidan hall   2 d240b1a0da25426 | ACH Return Debit | Return | | | | CUS | Aidan hall   2 d240b1a0da25426 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 2190 | Credit | 580 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $888,215.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Credit | 7417 | N016F0411OS7C5ZI | BENE:Greg Williams | API Wire Debit | Wire | N016F0411OS7C5ZI | | Greg Williams | CUS | Greg Williams | | | | $99.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 2190 | Credit | 584 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $47,732.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 13036 | N016K4713JK78HVE | ORIG:ROSA P YANG | Wire Credit | Wire | N016K4713JK78HVE | ROSA P YANG | | CUS | ROSA P YANG | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 7100 | Debit | 1395 | ACH Return Debit | DEANDRE HINDS a141535c74c1472 | ACH Return Debit | Return | | | | CUS | DEANDRE HINDS a141535c74c1472 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1400 | ACH Return Debit | Jorge Robles 3564afaa0308471 | ACH Return Debit | Return | | | | CUS | Jorge Robles | | | | $28.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 12024 | N016J3259IS81ARU | ORIG:JAMES TANG | Wire Credit | Wire | N016J3259IS81ARU | JAMES TANG | | CUS | JAMES TANG | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Credit | 13165 | N016L0115228AF7M | BENE:Gabriel Belloni | API Wire Debit | Wire | N016L0115228AF7M | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $99,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9099 | Debit | 12397 | N016K0004PY8FCSL | BENE:SHIRINE BAKER | Wire Return Debit - API | Return | N016K0004PY8FCSL | | SHIRINE BAKER | CUS | SHIRINE BAKER | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 11916 | N016J28128B82SBS | ORIG:SUSAN TERESA HUNZE | Wire Credit | Wire | N016J28128B82SBS | SUSAN TERESA HUNZE | | CUS | SUSAN TERESA HUNZE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1412 | ACH Return Debit | Aidan hall   2 4984de3175984ec | ACH Return Debit | Return | | | | CUS | Aidan hall   2 4984de3175984ec | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Credit | 10589 | N016I05T7NM7WTXQ | BENE:Chai Chang | API Wire Debit | Wire | N016I05T7NM7WTXQ | | Chai Chang | CUS | Chai Chang | | | | $2,448.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/23 | 9086 | Debit | 11849 | SEN to 5090016576+23/01/06 11:22:57.72 | 9e1781bee0be40c3b2939f324b200df5 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $104,774.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1385 | ACH Return Debit | BAYLEN L SMITH 6307c2bd3861488 | ACH Return Debit | Return | | | | CUS | BAYLEN L SMITH 6307c2bd3861488 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 14180 | N016L41478A771KS | ORIG:CHRISTINA FRIEDMAN | Wire Credit | Wire | N016L41478A771KS | CHRISTINA FRIEDMAN | | CUS | CHRISTINA FRIEDMAN | | | | $14,820.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 12634 | N016K18032I70IP0 | ORIG:SHAHAB MEHMANDOUST | Wire Credit | Wire | N016K18032I70IP0 | SHAHAB MEHMANDOUST | | CUS | SHAHAB MEHMANDOUST | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Credit | 10616 | N016I239MP8STWY | ORIG:CLIVE R DAWSON | Wire Credit | Wire | N016I239MP8STWY | CLIVE R DAWSON | | CUS | CLIVE R DAWSON | | | | $7,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 10473 | N016I100LI794YU | BENE:Alex Braz | API Wire Debit | Wire | N016I100LI794YU | | Alex Braz | CUS | Alex Braz | | | | $10,162.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 253 | N016304O4CW8YHXQ | BENE:Ellen Cravo | API Wire Debit | Wire | N016304O4CW8YHX | | Ellen Cravo | CUS | Ellen Cravo | | | | $177.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 2227 | N016A3109838DYP4 | BENE:Alfonso Aranzazu | API Wire Debit | Wire | N016A3109838DYP4 | | Alfonso Aranzazu | CUS | Alfonso Aranzazu | | | | $24,429.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 11400 | N016I4531AIG8SIMX | ORIG:CHRISTOPHER T MURPHY | Wire Credit | Wire | N016I4531AIG8SIMX | CHRISTOPHER T MURPHY | | CUS | CHRISTOPHER T MURPHY | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 12428 | N016K0240F7EF17 | ORIG:DEBORAH L QUINTEROS | Wire Credit | Wire | N016K0240F7EF17 | DEBORAH L QUINTEROS | | CUS | DEBORAH L QUINTEROS | | | | $5,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 14663 | N016M3130R68FOJ2 | BENE:christopher helseth | API Wire Debit | Wire | N016M3130R68FOJ2 | | christopher helseth | CUS | christopher helseth | | | | $281.86 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 2100 | Credit | 1379 | ACH Return Credit | Zhao Ding 61f8bcc559464a8 | ACH Return Credit | Return | | | | CUS | Zhao Ding 61f8bcc559464a8 | | | | $4.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1391 | ACH Return Debit | Emily O'Gorman 020ce0905c5144b | ACH Return Debit | Return | | | | CUS | Emily O'Gorman 020ce0905c5144b | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 5262 | N016D0043L84G60 | ORIG:HIEU NGUYEN TRUNG LY | Wire Credit | Wire | N016D0043L84G60 | HIEU NGUYEN TRUNG LY | | CUS | HIEU NGUYEN TRUNG LY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9099 | Debit | 12401 | N016K00064K8H4TF | BENE:DONNA M DIRAIMO | Wire Return Debit - API | Return | N016K00064K8H4TF | | DONNA M DIRAIMO | CUS | BENE:DONNA M DIRAIMO | | | | $98,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1411 | ACH Return Debit | Aidan hall   2 01ce72ce96854dc | ACH Return Debit | Return | | | | CUS | Aidan hall   2 01ce72ce96854dc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1388 | ACH Return Debit | Jose Canedo e099917a547045f | ACH Return Debit | Return | | | | CUS | Jose Canedo | | | | $122.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 14614 | N016M2812IL7BGBH | ORIG:MICHELLE EVANS | Wire Credit | Wire | N016M2812IL7BGBH | MICHELLE EVANS | | CUS | MICHELLE EVANS | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1410 | ACH Return Debit | Aidan hall   2 2e7bc1eb34ed49c | ACH Return Debit | Return | | | | CUS | Aidan hall   2 2e7bc1eb34ed49c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1382 | ACH Return Debit | Jack Keating 7ba750946fc943f | ACH Return Debit | Return | | | | CUS | Jack Keating 7ba750946fc943f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 2675 | N016B31079Q8DPD1 | BENE:Keiko Narukawa | API Wire Debit | Wire | N016B31079Q8DPD1 | | Keiko Narukawa | CUS | Keiko Narukawa | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1416 | ACH Return Debit | Aidan hall   2 cf82938d2e4e74c7 | ACH Return Debit | Return | | | | CUS | Aidan hall   2 cf82938d2e4e74c7 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Credit | 14961 | N016N3139G87MBU9 | BENE:SHAWN MCAFEE | API Wire Debit | Wire | N016N3139G87MBU9 | | SHAWN MCAFEE | CUS | SHAWN MCAFEE | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 95 | N016000528Q87MRW | BENE:LUIS GALVEZ | API Wire Debit | Wire | N016000528Q87MRW | | LUIS GALVEZ | CUS | LUIS GALVEZ | | | | $24,840.78 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/23 | 9086 | Debit | 10345 | SEN to 5090016576+23/01/06 09:52:50.84 | d89dfa33d9c64d9393ebbfac72f6e5d0 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1393 | ACH Return Debit | DEANDRE HINDS 7981896a8e7d4c5 | ACH Return Debit | Return | | | | CUS | DEANDRE HINDS 7981896a8e7d4c5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1415 | ACH Return Debit | Aidan hall   2 79a789745d4d440 | ACH Return Debit | Return | | | | CUS | Aidan hall   2 79a789745d4d440 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1390 | ACH Return Debit | BREE BORNSTEIN 7b1b2359e5c3494 | ACH Return Debit | Return | | | | CUS | BREE BORNSTEIN 7b1b2359e5c3494 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 5594 | N016D1312NR7VP2H | ORIG:WARREN C HOFFMAN | Wire Credit | Wire | N016D1312NR7VP2H | WARREN C HOFFMAN | | CUS | WARREN C HOFFMAN | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 13459 | N016L0154E729RU | BENE:PAUL JENKINS | API Wire Debit | Wire | N016L0154E729RU | | PAUL JENKINS | CUS | PAUL JENKINS | | | | $3,042.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 7857 | N016F3054QF8T2WA | BENE:Johana Izaguirre | API Wire Debit | Wire | N016F3054QF8T2WA | | Johana Izaguirre | CUS | Johana Izaguirre | | | | $6,877.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 25 | Credit | 278 | Ref 0061233 from Dep 5090037416 Internal | per Andrew | Transfer Credit | Transfer | | | | CUS | per Andrew | BAM TRADING SERVICES INC. | 5090037416 | CUS | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Credit | 907 | N016S0101T889766 | BENE:Gyasi Henry | API Wire Debit | Wire | N016S0101T889766M | | Gyasi Henry | CUS | Gyasi Henry | | | | $2,296.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 7930 | N016F3521CH8FM3P | ORIG:CAROLE A TURSO | Wire Credit | Wire | N016F3521CH8FM3P | CAROLE A TURSO | | CUS | CAROLE A TURSO | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 13635 | N016L31315U8BU2O | BENE:Daniil Adamov | API Wire Debit | Wire | N016L31315U8BU2O | | Daniil Adamov | CUS | Daniil Adamov | | | | $3,898.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 5422 | N016D0147L18H13K | ORIG:TASHA NICOLE JOHNSON | Wire Credit | Wire | N016D0147L18H13K | TASHA NICOLE JOHNSON | | CUS | TASHA NICOLE JOHNSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9099 | Debit | 12237 | N016J5014IC72PPX | BENE:NANCY LYNN PROULX | Wire Return Debit - API | Return | N016J5014IC72PPX | | NANCY LYNN PROULX | CUS | BENE:NANCY LYNN PROULX | | | | $116,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1404 | ACH Return Debit | Aidan hall   2 53b7238954f240d | ACH Return Debit | Return | | | | CUS | Aidan hall   2 53b7238954f240d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/23 | 9086 | Debit | 13621 | SEN to 5090016576+23/01/06 13:28:48.28 | 5edc00241d9f42ea04863b421dc43f2 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4099 | Credit | 10100 | N016H4604QX8HGIV | ORIG:Binance.US | Wire Return | Return | N016H4604QX8HGIV | Binance.US | | CUS | ORIG:Binance.US | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 8322 | N016G04376A7G485 | ORIG:RHONDA K GILMAN | Wire Return | Return | N016G04376A7G485 | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 14659 | N016M31322OTB7Y9 | BENE:NICHOLAS BECK | API Wire Debit | Wire | N016M31322OTB7Y9 | | NICHOLAS BECK | CUS | NICHOLAS BECK | | | | $4,939.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 11536 | N016I5240G77MBV9 | ORIG:LAURI K OBERHOFF | Wire Return | Return | N016I5240G77MBV9 | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 1605 | N0167311ZE07V81X | BENE:JOO LEE | API Wire Debit | Wire | N0167311ZE07V81X | | JOO LEE | CUS | JOO LEE | | | | $13,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 13692 | N016L382ZL778LYD | ORIG:JENNIFER DAWN TURPIN | Wire Return | Return | N016L382ZL778LYD | JENNIFER DAWN TURPIN | | CUS | JENNIFER DAWN TURPIN | | | | $4,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 9791 | N016H3059YH7MVMT | BENE:Andre Wallace | API Wire Debit | Wire | N016H3059YH7MVM | | Andre Wallace | CUS | Andre Wallace | | | | $786.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 14941 | N016N3139G87TNUA | BENE:Caleb Bain | API Wire Debit | Wire | N016N3139G87TNUA | | Caleb Bain | CUS | Caleb Bain | | | | $116.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 2440 | N016B0518076W5 | ORIG:MATTHEW J WISE II | Wire Return | Return | N016B0518076W5 | MATTHEW J WISE II | | CUS | MATTHEW J WISE II | | | | $5,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 5327 | Debit | 5327 | N016D0058338IGET | BENE:Erika Moreno | API Wire Debit | Wire | N016D0058338IGET | | Erika Moreno | CUS | Erika Moreno | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 10465 | N016I1002V8E78L | BENE:Arthur Twogood | API Wire Debit | Wire | N016I1002V8E78L | | Arthur Twogood | CUS | Arthur Twogood | | | | $4,957.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 13432 | N016L1212QK7FKDV | ORIG:EDMUND LOPES | Wire Credit | Wire | N016L1212QK7FKDV | EDMUND LOPES | | CUS | EDMUND LOPES | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 25 | Credit | 276 | Ref 0061233 from Dep 5090037416 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090037416 | CUS | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 2486 | N016B0724017PN5T | ORIG:CAMERON M BROWNLEE | Wire Return | Return | N016B0724017PN5T | CAMERON M BROWNLEE | | CUS | CAMERON M BROWNLEE | | | | $15,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 7413 | N016F0411DJ7DQZC | BENE:MIKI COCCO | API Wire Debit | Wire | N016F0411DJ7DQZC | | MIKI COCCO | CUS | MIKI COCCO | | | | $6,891.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/6/23 | 9086 | Debit | 2507 | SEN to 5090016576+23/01/06 03:08:53.30 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $49,806.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 8795 | N016G3100RM8KU4W | BENE:Raynor Lehr | API Wire Debit | Wire | N016G3100RM8KU4 W | | Raynor Lehr | CUS | Raynor Lehr | | | | $147.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 8342 | N016G0629498HU0N | ORIG:MARY L ZEKIC | Wire Return | Return | N016G0629498HU0N | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $2,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 10457 | N016I0590672BY8 | BENE:KENDRA EMERSON | API Wire Debit | Wire | N016I0590672BY8 | | KENDRA EMERSON | CUS | KENDRA EMERSON | | | | $230.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1384 | ACH Return Debit | BAYLEN L SMITH bc90dddd349e5403 | ACH Return Debit | Return | | | BAYLEN L SMITH bc90dddd349e5403 | CUS | BAYLEN L SMITH bc90dddd349e5403 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 6828 | N016E2417AG7PGBZ | ORIG:MELISSA LYNN HARRIS | Wire Return | Return | N016E2417AG7PGBZ | MELISSA LYNN HARRIS | | CUS | MELISSA LYNN HARRIS | | | | $12,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 589 | N016331048W8KIT2 | BENE:REGINA AOR-JOHN | API Wire Debit | Wire | N016331048W8KIT2 | | REGINA AOR-JOHN | CUS | REGINA AOR-JOHN | | | | $1,245.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 5470 | Debit | 5470 | N016D0607ZE7X5P8 | ORIG:ANTHONY N KELLY | Wire Debit | Wire | N016D0607ZE7X5P8 | | ANTHONY N KELLY | CUS | ANTHONY N KELLY | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1389 | ACH Return Debit | BREE BORNSTEIN 4d783c7f4f0f449 | ACH Return Debit | Return | | | BREE BORNSTEIN 4d783c7f4f0f449 | CUS | BREE BORNSTEIN 4d783c7f4f0f449 | | | | $295.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 9265 | N016H0057E77W40B | BENE:MICHAEL MAXWELL | API Wire Debit | Wire | N016H0057E77W40B | | MICHAEL MAXWELL | CUS | MICHAEL MAXWELL | | | | $468.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9099 | Debit | 12233 | N016J5014FN8C055 | BENE:MR HOWARD SCOTT CAHN | Wire Return Debit - API | Return | N016J5014FN8C055 | | MR HOWARD SCOTT CAHN | CUS | BENE:MR HOWARD SCOTT CAHN | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 14729 | N016M3130KA792XQ | BENE:GIOVANN MILLER | API Wire Debit | Wire | N016M3130KA792XQ | | GIOVANN MILLER | CUS | GIOVANN MILLER | | | | $115.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 7276 | N016E5447CL8B1VO | ORIG:XIAOYU LIU | Wire Return | Return | N016E5447CL8B1VO | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 7900 | N016F3326CP8RG6O | ORIG:JASON SKEANS | Wire Return | Return | N016F3326CP8RG6O | JASON SKEANS | | CUS | JASON SKEANS | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1381 | ACH Return Debit | Emmanuel Jose Hernande 5d881a79da814af | ACH Return Debit | Return | | | Emmanuel Jose Hernande 5d881a79da814af | CUS | Emmanuel Jose Hernande 5d881a79da814af | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 14327 | N016M115N98G7QG | BENE:Daniel Cohen | API Wire Debit | Wire | N016M0119N98G7Q | | Daniel Cohen | CUS | Daniel Cohen | | | | $29,991.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1388 | ACH Return Debit | BREE BORNSTEIN 247248976612480 | ACH Return Debit | Return | | | BREE BORNSTEIN 247248976612480 | CUS | BREE BORNSTEIN 247248976612480 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 82 | Debit | 277 | Ref 0061233 to Dep 5090026245 Internal 1 | xfr per Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 8930 | N016G2438EG7890R | ORIG:JUN YOON | Wire Credit | Wire | N016G2438EG7890R | JUN YOON | | CUS | JUN YOON | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 11993 | N016J3114NZ7W7G7 | BENE:Philip Vigil-McClanahan | API Wire Debit | Wire | N016J3114NZ7W7G7 | | Philip Vigil-McClanahan | CUS | Philip Vigil-McClanahan | | | | $13,522.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 597 | N016331051175ASSZ | BENE:Justin Hutto | API Wire Debit | Wire | N016331051175ASSZ | | Justin Hutto | CUS | Justin Hutto | | | | $367.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4099 | Credit | 14812 | N016M5153NZBWJ7Z | ORIG:Binance.US | Wire Return | Return | N016M5153NZBWJ7Z | Binance.US | | CUS | ORIG:Binance.US | | | | $3,529.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 14292 | Debit | 14292 | N016L5812TU7RF3A | ORIG:JOHN L KREUTZER | Wire Debit | Wire | N016L5812TU7RF3A | | JOHN L KREUTZER | CUS | JOHN L KREUTZER | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9099 | Debit | 12393 | N016K0005L68FBT7 | BENE:RICHARD M LAMOREAUX ITF | Wire Return Debit - API | Return | N016K0005L68FBT7 | | RICHARD M LAMOREAUX ITF | CUS | BENE:RICHARD M LAMOREAUX ITF | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 12356 | N016J5738048RMN7 | ORIG:TERESA PATTERSON | Wire Return | Return | N016J5738048RMN7 | TERESA PATTERSON | | CUS | TERESA PATTERSON | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9099 | Debit | 12385 | N016K0005597Z8NK | BENE:JAVAUN M MOSLEY | Wire Return Debit - API | Return | N016K0005597Z8NK | | JAVAUN M MOSLEY | CUS | BENE:JAVAUN M MOSLEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1399 | ACH Return Debit | JARRELL JONATHAN HOSEY 9d3f0075c9e0454 | ACH Return Debit | Return | | | JARRELL JONATHAN HOSEY 9d3f0075c9e0454 | CUS | JARRELL JONATHAN HOSEY 9d3f0075c9e0454 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 9273 | N016H00578X7OP06 | BENE:Joe Noller | API Wire Debit | Wire | N016H00578X7OP06 | | Joe Noller | CUS | Joe Noller | | | | $175,828.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 9269 | N016H0056A67W4ZM | BENE:KENDRA EMERSON | API Wire Debit | Wire | N016H0056A67W4ZM | | KENDRA EMERSON | CUS | KENDRA EMERSON | | | | $214.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 5998 | N016D3201NH85HH0 | ORIG:TROY HILYARD | Wire Return | Return | N016D3201NH85HH0 | TROY HILYARD | | CUS | TROY HILYARD | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 12300 | Debit | 12300 | N016J5312GL7V3BA | ORIG:ROBERT NAZY | Wire Debit | Wire | N016J5312GL7V3BA | | ROBERT NAZY | CUS | ROBERT NAZY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9092 | Debit | 213 | N0162305389RL0MB | BENE:ASHLEE GROVER | API Wire Debit | Wire | N0162305389RL0MB | | ASHLEE GROVER | CUS | ASHLEE GROVER | | | | $331.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 13173 | Debit | 13173 | N016L0116RM7JW5G | BENE:Matthew Balun | Wire Debit | Wire | N016L0116RM7JW5 G | | Matthew Balun | CUS | Matthew Balun | | | | $12,047.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 14724 | Debit | 14724 | N016M3901AK7RSIQ | ORIG:CHUNG LANG#POD ALEXANDER GUOSEN GUA | Wire Credit | Wire | N016M3901AK7RSIQ | CHUNG LANG#POD ALEXANDER GUOSEN GUA | | CUS | CHUNG LANG#POD ALEXANDER GUOSEN GUA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 8496 | Credit | 8496 | N016G1619F684YPQ | ORIG:NOVAGC LLC | Wire Credit | Wire | N016G1619F684YPQ | NOVAGC LLC | | CUS | NOVAGC LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 10546 | Debit | 10546 | N016I0637BV88D0Y | ORIG:LOUIS C BERGERON | Wire Debit | Wire | N016I0637BV88D0Y | | LOUIS C BERGERON | CUS | LOUIS C BERGERON | | | | $330.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9099 | Debit | 18735 | N019M400SRF8868N | BENE:KATHLEEN HINKLE | Wire Return Debit - API | Return | N019M400SRF8868N | | KATHLEEN HINKLE | CUS | BENE:KATHLEEN HINKLE | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 15949 | Debit | 15949 | N019J01304OANELC | BENE:Kyle Patel | Wire Debit | Wire | N019J01304OANELC | | Kyle Patel | CUS | Kyle Patel | | | | $69,535.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 2551 | Debit | 2551 | N017J0041RJ9ENCR | BENE:Emmie Walser | Wire Debit | Wire | N017J0041RJ9ENCR | | Emmie Walser | CUS | Emmie Walser | | | | $4,387.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/6/23 | 7100 | Debit | 1429 | ACH Return Debit | HANADI MERHI 49e6df06b21c403 | ACH Return Debit | Return | | | HANADI MERHI 49e6df06b21c403 | CUS | HANADI MERHI 49e6df06b21c403 | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 14871 | Debit | 14871 | N019I130M9O13O | BENE:Eric Dennis | API Wire Debit | Wire | N019I130M9O13O | | Eric Dennis | CUS | Eric Dennis | | | | $1,401.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 16355 | Debit | 16355 | N019J3145JU98P1Q | BENE:William Barnett | API Wire Debit | Wire | N019J3145JU98P1Q | | William Barnett | CUS | William Barnett | | | | $190.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1422 | ACH Return Debit | Don Raposo 1637068633 1b4bd | | Return | | | | CUS | Don Raposo | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 12540 | N019G0044C9955G9 | ORIG:CAITLIN LINNEA GREENFIELD | | Wire Credit | Wire | N019G0044C9955G9 | CAITLIN LINNEA GREENFIELD | | CUS | CAITLIN LINNEA GREENFIELD | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/9/23 | 4007 | Credit | 1588 | SEN from 5090022251+23/01/08 14:04:32.67 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $37,877.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 2190 | Credit | 149 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $35,095.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1425 | ACH Return Debit | Adonis Fleitas 0cc53643ffd84da | | Return | | | | CUS | Adonis Fleitas 0cc53643ffd84da | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 13607 | N019H01094H9WWQY | BENE:Gyasi Henry | | API Wire Debit | Wire | N019H01094H9WWQY | | Gyasi Henry | CUS | Gyasi Henry | | | | $14,329.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2873 | N018303SKDA3PZ6 | BENE:betty cheng | | API Wire Debit | Wire | N018303SKDA3PZ6 | | betty cheng | CUS | betty cheng | | | | $801.04 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 2190 | Credit | 133 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 9099 | Debit | 2379 | N01760005G194SZK | BENE:OLESSIA V SIBIRIAKOVA | Wire Return Debit - API | Return | N01760005G194SZK | OLESSIA V SIBIRIAKOVA | | CUS | BENE:OLESSIA V SIBIRIAKOVA | | | | $74,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 11855 | N019F31077KAB9DQ | BENE:Craig Rubino | | API Wire Debit | Wire | N019F31077KAB9DQ | | Craig Rubino | CUS | Craig Rubino | | | | $120,240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 1972 | N0192013Z6ZA6L9B | ORIG:DARREN A MAXWELL | | Wire Credit | Wire | N0192013Z6ZA6L9B | DARREN A MAXWELL | | CUS | DARREN A MAXWELL | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 5242 | Credit | 15872 | N0190653CE5JWYD | ORIG:TIMOTHY S SAUER SR | | Wire Credit | Wire | N0190653CE5JWYD | TIMOTHY S SAUER SR | | CUS | TIMOTHY S SAUER SR | | | | $725,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 17972 | N019L5235ZG9N5CI | ORIG:ERIC T FOTSO | | Wire Credit | Wire | N019L5235ZG9N5CI | ERIC T FOTSO | | CUS | ERIC T FOTSO | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 3405 | N01933126JNA1THG | BENE:Ivan Mendoza | | API Wire Debit | Wire | N01933126JNA1THG | | Ivan Mendoza | CUS | Ivan Mendoza | | | | $123.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 15672 | N0190813438EMU9 | ORIG:PAMELA PUFPAFF | | Wire Credit | Wire | N0190813438EMU9 | PAMELA PUFPAFF | | CUS | PAMELA PUFPAFF | | | | $12,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 10367 | N019301159KBAB7PD | BENE:JONATHAN LOPEZ | | API Wire Debit | Wire | N019301159KBAB7PD | | JONATHAN LOPEZ | CUS | JONATHAN LOPEZ | | | | $798,119.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 16951 | N019K32004G955ZP | BENE:Joel Eggers | | API Wire Debit | Wire | N019K32004G955ZP | | Joel Eggers | CUS | Joel Eggers | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2773 | N01883149CX937TP | BENE:Sergio Hernandez | | API Wire Debit | Wire | N01883149CX937TP | | Sergio Hernandez | CUS | Sergio Hernandez | | | | $770.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2403 | N017730S6X96AON | BENE:Aryaana Gandhi | | API Wire Debit | Wire | N017730S6X96AON | | Aryaana Gandhi | CUS | Aryaana Gandhi | | | | $2,924.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 14952 | N0190430JW9AQPP | ORIG:MELISSA HARRIS | | Wire Credit | Wire | N0190430JW9AQPP | MELISSA HARRIS | | CUS | MELISSA HARRIS | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 13814 | N019H1013E399RFE | ORIG:CEYHUN YURTDAS | | Wire Credit | Wire | N019H1013E399RFE | CEYHUN YURTDAS | | CUS | CEYHUN YURTDAS | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 16814 | N019K2107CGAQYUP | ORIG:JACK GARTIN | | Wire Credit | Wire | N019K2107CGAQYUP | JACK GARTIN | | CUS | JACK GARTIN | | | | $33,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2511 | N017G0034D6AOZOB | BENE:CHARLES CORNWALL | | API Wire Debit | Wire | N017G0034D6AOZOB | | CHARLES CORNWALL | CUS | CHARLES CORNWALL | | | | $1,744.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 4993 | N019801180399SP6 | BENE:HAL HUGHES | | API Wire Debit | Wire | N019801180399SP6 | | HAL HUGHES | CUS | HAL HUGHES | | | | $280.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 1944 | N0192014E991JWE | ORIG:YUANNAN CAI | | Wire Credit | Wire | N0192014E991JWE | YUANNAN CAI | | CUS | YUANNAN CAI | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2681 | N018431022Y909JX | BENE:Robert Duong | | API Wire Debit | Wire | N018431022Y909JX | | Robert Duong | CUS | Robert Duong | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 18115 | N018401028YAKPP7 | BENE:MICHAEL ALLRED | | API Wire Debit | Wire | N018401028YAKPP7 | | MICHAEL ALLRED | CUS | MICHAEL ALLRED | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 19067 | N019N3216N0AB78H | BENE:MARK KNOX | | API Wire Debit | Wire | N019N3216N0AB78H | | MARK KNOX | CUS | MARK KNOX | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1428 | ACH Return Debit | HANADI MERHI 1f246688e1c54b5 | | Return | | | | CUS | HANADI MERHI 1f246688e1c54b5 | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1421 | ACH Return Debit | YUSUF SULAIMAN B2B4CB97C17E468 | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN B2B4CB97C17E468 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2641 | N01830103KJA9RVO | BENE:Justin Hutto | | API Wire Debit | Wire | N01830103KJA9RVO | | Justin Hutto | CUS | Justin Hutto | | | | $196.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 14143 | N019H3117DN96TOI | BENE:darimaa baasanjav | | API Wire Debit | Wire | N019H3117DN96TOI | | darimaa baasanjav | CUS | darimaa baasanjav | | | | $389.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 9371 | N019C0106HD9B6QF | BENE:michael wagner | | API Wire Debit | Wire | N019C0106HD9B6QF | | michael wagner | CUS | michael wagner | | | | $7,191.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/9/23 | 4007 | Credit | 1188 | SEN from 5090016576+23/01/08 01:49:46.38 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $129,770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 16806 | N019K2034LC9GLF2 | ORIG:CYNTHIA M JOHNSON | | Wire Credit | Wire | N019K2034LC9GLF2 | CYNTHIA M JOHNSON | | CUS | CYNTHIA M JOHNSON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2347 | N017430575CA67WU | BENE:KENDRA EMERSON | | API Wire Debit | Wire | N017430575CA67WU | | KENDRA EMERSON | CUS | KENDRA EMERSON | | | | $572.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 15535 | N0193129GN96XH4 | BENE:STEVEN PULLARA | | API Wire Debit | Wire | N0193129GN96XH4 | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $473.25 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/9/23 | 9086 | Debit | 1359 | SEN to 5090016576+23/01/08 09:16:34.64 | afd5d76ea066465c93f2a9e8697085a4 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $174,515.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1434 | ACH Return Debit | HANADI MERHI 8164ed079e064c1 | | Return | | | | CUS | HANADI MERHI 8164ed079e064c1 | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 9099 | Debit | 2183 | N01702004DO7JU1R | BENE:DILIP N SANGANI | Wire Return Debit - API | Return | N01702004DO7JU1R | DILIP N SANGANI | | CUS | BENE:DILIP N SANGANI | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 16045 | N019K3159PHAC149 | BENE:MARIAM KHALAF | | API Wire Debit | Wire | N019K3159PHAC149 | | MARIAM KHALAF | CUS | MARIAM KHALAF | | | | $13,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 16540 | N019J5209FF920LV | ORIG:POTEETS POTENT INVESTMENTS LLC | Wire Credit | Wire | N019J5209FF920LV | POTEETS POTENT INVESTMENTS LLC | | CUS | POTEETS POTENT INVESTMENTS LLC | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 8998 | N019D0121KSAMER6 | ORIG:THUAN V LY | | Wire Credit | Wire | N019D0121KSAMER6 | THUAN V LY | | CUS | THUAN V LY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 18105 | N018401026N496Q02 | BENE:MICHAEL ALLRED | | API Wire Debit | Wire | N018401026N496Q02 | | MICHAEL ALLRED | CUS | MICHAEL ALLRED | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1417 | ACH Return Debit | YUSUF SULAIMAN FA6BF83D4A3942A | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN FA6BF83D4A3942A | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1424 | ACH Return Debit | BREE BORNSTEIN a34cbd304f82481 | ACH Return Debit | Return | | | | CUS | BREE BORNSTEIN a34cbd304f82481 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/9/23 | 9086 | Debit | 1485 | SEN to 5090016576+23/01/08 11:53:50.62 | 80203f9c4768453bb7f176e76c6361f7 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $65,562.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 17184 | N019K5420PU9F8RY | ORIG:ALVIN STASSER | | Wire Credit | Wire | N019K5420PU9F8RY | ALVIN STASSER | | CUS | ALVIN STASSER | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/9/23 | 25 | Credit | 414 | Ref 0091459 from Dep | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 16380 | N019J33299E985WA | ORIG:JEFFREY POARCH | | Wire Credit | Wire | N019J33299E985WA | JEFFREY POARCH | | CUS | JEFFREY POARCH | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7190 | Debit | 147 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $39,946.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 17265 | N019L01591QAO7OK | BENE:Vitaly Suslov | | API Wire Debit | Wire | N019L01591QAO7OK | | Vitaly Suslov | CUS | Vitaly Suslov | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1416 | ACH Return Debit | YUSUF SULAIMAN 3ADF72CAF6A8462 | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN 3ADF72CAF6A8462 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9296 | Credit | 9296 | N019D0640BBA950K | ORIG:BRUNO I BORRA | | Wire Credit | Wire | N019D0640BBA950K | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 9054 | N019D0134709MRN6 | ORIG NATHAN K CHEN OR ERICA CHEN | Wire Credit | Wire | N019D0134709MRN6 | NATHAN K CHEN OR ERICA CHEN | | CUS | NATHAN K CHEN OR ERICA CHEN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 10118 | N019D5716DYAWYUA | ORIG GEORGE J VARKEY | Wire Credit | Wire | N019D5716DYAWYU A | GEORGE J VARKEY | | CUS | GEORGE J VARKEY | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Credit | 2829 | N018F3032ERAJ16S | BENE DEBORAH THOMAS | API Wire Credit | Wire | N018F3032ERAJ16S | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $7,706.47 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1431 | ACH Return Debit | HANADI MERHI e92db827e5074c0 | ACH Return Debit | Return | | | | CUS | HANADI MERHI e92db827e5074c0 | | | | $270.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Credit | 3657 | N019501191PA84C2 | BENE:Corey Jackson | API Wire Debit | Wire | N019501191PA84C2 | | Corey Jackson | CUS | Corey Jackson | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 10670 | N019E17260NAAXWP | ORIG:ALI FAYAD | Wire Credit | Wire | N019E17260NAAXW P | ALI FAYAD | | CUS | ALI FAYAD | | | | $9,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 17668 | N019L3239NT953LN | ORIG:GERMAN GARCIA | Wire Credit | Wire | N019L3239NT953LN | GERMAN GARCIA | | CUS | GERMAN GARCIA | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/9/23 | 4007 | Credit | 1348 | SEN from 5090016576+23/01/08 09:02:00:17 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $199,517.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1414 | ACH Return Debit | YUSUF SULAIMAN 8A12B82D2103446 | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN 8A12B82D2103446 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 13762 | N019H0640BQ9A9PW | ORIG:CHERYL RENEE AUSTIN | Wire Credit | Wire | N019H0640BQ9A9P W | CHERYL RENEE AUSTIN | | CUS | CHERYL RENEE AUSTIN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Credit | 16937 | N019K3159ALAFE3X | BENE:GEORGI KANEV | API Wire Credit | Wire | N019K3159ALAFE3X | | GEORGI KANEV | CUS | GEORGI KANEV | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1415 | ACH Return Debit | YUSUF SULAIMAN 30D686D9813C4BB | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN 30D686D9813C4BB | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Credit | 10553 | N017G003E0A1VO0 | BENE:CARLOS PATINO | API Wire Credit | Wire | N017G003E0A1VO0 | | CARLOS PATINO | CUS | CARLOS PATINO | | | | $1,480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2515 | N017G3038C9A3O65 | BENE:IRENE ESEMA | API Wire Debit | Wire | N017G3038C9A3O65 | | IRENE ESEMA | CUS | IRENE ESEMA | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 8974 | N019D0113P49MTAW | ORIG:SHAO-FU SUNG | Wire Credit | Wire | N019D0113P49MTA W | SHAO-FU SUNG | | CUS | SHAO-FU SUNG | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Credit | 2343 | N01743056JNA53WN | BENE:STEVEN PULLARA | API Wire Debit | Wire | N01743056JNA53WN | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $95.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Credit | 2709 | N018630564CAEYML | BENE:Rhashied Robinson | API Wire Debit | Wire | N018630564CAEYML | | Rhashied Robinson | CUS | Rhashied Robinson | | | | $3,415.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 265 | Maris Cohen/Expensify R005D9xYX0eS Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 2275 | N17200452P7FW2M | BENE:RUTH HERNANDEZ | Wire Credit | Wire | N17200452P7FW2M | RUTH HERNANDEZ | | CUS | RUTH HERNANDEZ | | | | $519.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 14312 | N019H3602CX9I94W | ORIG BRANDON D KELLEY | Wire Credit | Wire | N019H3602CX9I94W | BRANDON D KELLEY | | CUS | BRANDON D KELLEY | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 10178 | N019E0146QE9Q06B | ORIG:EMMANUEL ZACHARIAH | Wire Credit | Wire | N019E0146QE9Q06B | EMMANUEL ZACHARIAH | | CUS | EMMANUEL ZACHARIAH | | | | $6,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1435 | ACH Return Debit | HANADI MERHI 9d29f02a91b44f2 | ACH Return Debit | Return | | | | CUS | HANADI MERHI 9d29f02a91b44f2 | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 12842 | N019G1629BN90CC7 | ORIG:MARY L ZEKIC | Wire Credit | Wire | N019G1629BN90CC7 | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $2,959.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2921 | N018M00491FAP939 | BENE:Shuai Zhu | API Wire Debit | Wire | N018M00491FAP939 | | Shuai Zhu | CUS | Shuai Zhu | | | | $35,483.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 18923 | N019N0200G6AGB94 | BENE:Jordan Andrews | API Wire Debit | Wire | N019N0200G6AGB94 | | Jordan Andrews | CUS | Jordan Andrews | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2195 | N01703053J973JZT | BENE:ANIEL REYES | API Wire Debit | Wire | N01703053J973JZT | | ANIEL REYES | CUS | ANIEL REYES | | | | $263.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 3085 | N0193016PEANWPS | BENE:DAVID HAVASSY | API Wire Debit | Wire | N0193016PEANWP S | | DAVID HAVASSY | CUS | DAVID HAVASSY | | | | $2,676.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 17278 | N019L03255L9E76V | BENE:RAFAEL MATEO | Wire Credit | Wire | N019L03255L9E76V | RAFAEL MATEO | | CUS | RAFAEL MATEO | | | | $19,550.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 7190 | Debit | 132 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Debit | 18702 | N019M3715NW9QAV8 | ORIG PADILLA, NESTOR RAFAEL | Wire Credit | Wire | N019M3715NW9QAV 8 | PADILLA, NESTOR RAFAEL | | OPR | PADILLA, NESTOR RAFAEL | | | | $10,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/9/23 | 9086 | Debit | 1617 | SEN to 5090016576+23/01/08 14:45:55:18 | 85333770209642c8b8dace16b18d24b9 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $84,353.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 17464 | N019L2709FB92HCB | ORIG:RAFAEL CARNICER | Wire Credit | Wire | N019L2709FB92HCB | RAFAEL CARNICER | | CUS | RAFAEL CARNICER | | | | $150,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Credit | 19063 | N019N32172M9RKME | BENE:Dana Vasquez | API Wire Credit | Wire | N019N32172M9RKM E | | Dana Vasquez | CUS | Dana Vasquez | | | | $2,124.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2793 | N018C3037MP92FFQ | BENE:john zukoski | API Wire Debit | Wire | N018C3037MP92FFQ | | john zukoski | CUS | john zukoski | | | | $308.49 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 269 | Amandeep Gill/Expensify R00YSAEYcJu | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Credit | 10638 | N018E21538J9WEEP | ORIG:BI CHAN LIN | Wire Credit | Wire | N018E21538J9WEEP | BI CHAN LIN | | CUS | BI CHAN LIN | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2633 | N0182310KDA23H5 | BENE:Anthony Gleaton | API Wire Debit | Wire | N0182310KDA23H5 | | Anthony Gleaton | CUS | Anthony Gleaton | | | | $685.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2689 | N018501002A6QJL | BENE:Vi Lubarov | API Wire Debit | Wire | N018501002A6QJL | | Vi Lubarov | CUS | Vi Lubarov | | | | $193,104.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 17651 | N019L32046G93QBA | BENE:Vitaly Suslov | API Wire Debit | Wire | N019L32046G93QBA | | Vitaly Suslov | CUS | Vitaly Suslov | | | | $48,753.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 15280 | N019184960SXQ21S | ORIG:RAVIKUMAR KANIKANTI | Wire Credit | Wire | N019184960SXQ21S | RAVIKUMAR KANIKANTI | | CUS | RAVIKUMAR KANIKANTI | | | | $42,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 2190 | Debit | 146 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $906,923.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 10746 | N019D0128RBADSYK | ORIG:KYU JIN KIM | Wire Credit | Wire | N019D0128RBADSY K | KYU JIN KIM | | CUS | KYU JIN KIM | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 131 | BAM TRADING/ACH 1842343173 BAM TRADING | | | | | | | OPR | | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 2100 | Credit | 1404 | ACH Return Credit | ANNE R WOODS 7d5f6551eca24f6 | ACH Return Credit | Return | | | | CUS | ANNE R WOODS 7d5f6551eca24f6 | | | | $280.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 9018 | N019D0123EP9C8FA | ORIG:ARAMIS BABAEV | Wire Credit | Wire | N019D0123EP9C8FA | ARAMIS BABAEV | | CUS | ARAMIS BABAEV | | | | $538.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 17686 | N019L34499SAE6Q3 | ORIG:DAXTON CHESHIRE | Wire Credit | Wire | N019L34499SAE6Q3 | DAXTON CHESHIRE | | CUS | DAXTON CHESHIRE | | | | $8,028.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2359 | N017501141SA65NZ | BENE:Zsolt Becsi | API Wire Debit | Wire | N017501141SA65NZ | | Zsolt Becsi | CUS | Zsolt Becsi | | | | $897.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1433 | ACH Return Debit | HANADI MERHI 5e86cbf90cf54ce | ACH Return Debit | Return | | | | CUS | HANADI MERHI 5e86cbf90cf54ce | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 15914 | N0195D0419LA12DV | ORIG:FOX, KYLE L | Wire Credit | Wire | N0195D0419LA12DV | FOX, KYLE L | | CUS | FOX, KYLE L | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9176 | Credit | 2832 | N019D0202BF9N17J | BENE:ERIC NEHER | API Wire Credit | Wire | N019D0202BF9N17J | | ERIC NEHER | CUS | ERIC NEHER | | | | $12,875.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 14149 | N019H3191F9BPDV | BENE:Injective Labs Inc | API Wire Debit | Wire | N019H3191F9BPDV | | Injective Labs Inc | CUS | Injective Labs Inc | | | | $33,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 11863 | N019F3107KVA2QDZ | BENE:John Suh | API Wire Debit | Wire | N019F3107KVA2QDZ | | John Suh | CUS | John Suh | | | | $90,222.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 11851 | N019F31055TAGECZ | BENE:ALEXANDER REYES | API Wire Debit | Wire | N019F31055TAGECZ | | ALEXANDER REYES | CUS | ALEXANDER REYES | | | | $1,870.25 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 8926 | N019D00040L9JNXR | ORIG:JONATHAN HOU OR JENNIFER LICHUN HOU | Wire Credit | Wire | N019D00040L9JNXR | JONATHAN HOU OR JENNIFER LICHUN HOU | | CUS | JONATHAN HOU OR JENNIFER LICHUN HOU | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 9402 | N019O00511AARPB9 | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N019O00511AARPB9 | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $2,775.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Credit | 18075 | N019M0156HH9H6VE | BENE:Fredelin Fortune | API Wire Debit | Wire | N019M0156HH9H6V | | Fredelin Fortune | CUS | Fredelin Fortune | | | | $1,709.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1419 | ACH Return Debit | YUSUF SULAIMAN B275BE6300DO46D | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN B275BE6300DO46D | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 21 | Credit | 358 | Checkout LLC/O000000024 0000000024Act | Bam Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $121,264.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1420 | ACH Return Debit | YUSUF SULAIMAN 83F93F891B75460 | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN 83F93F891B75460 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 8934 | N019D00523X9JNZ6 | ORIG:KAREN E REED | Wire Credit | Wire | N019D00523X9JNZ6 | KAREN E REED | | CUS | KAREN E REED | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 18004 | N019L5446MYAN2FK | ORIG:SHANE COBLE | Wire Credit | Wire | N019L5446MYAN2FK | SHANE COBLE | | CUS | SHANE COBLE | | | | $63,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 17647 | N019L3202RBA43AY | BENE:Mary Spio | API Wire Debit | Wire | N019L3202RBA43AY | | Mary Spio | CUS | Mary Spio | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 3653 | N019431220UA3RSX | BENE:Bradley Nickel | API Wire Debit | Wire | N019431220UA3RSX | | Bradley Nickel | CUS | Bradley Nickel | | | | $5,231.29 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 267 | Barbie Smith/Expensify R00Q6gCdq4CCz Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 266 | Julia Cancino/Expensify R004ruRsePbis | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/9/23 | 4005 | Credit | 11534 | SEN from 5090013656+0713489331632 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $190,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 10650 | N019E2302LG9WUYO | ORIG:RAFAL WASZKIEWICZ | Wire Credit | Wire | N019E2302LG9WUYO | RAFAL WASZKIEWICZ | | CUS | RAFAL WASZKIEWICZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 17418 | N019L20290SAALK2 | ORIG:GLENDA TALBERT | Wire Credit | Wire | N019L20290SAALK2 | GLENDA TALBERT | | CUS | GLENDA TALBERT | | | | $7,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 15945 | N019J0128AE90ZBL | BENE:Fermin Glasper | API Wire Debit | Wire | N019J0128AE90ZBL | | Fermin Glasper | CUS | Fermin Glasper | | | | $309,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1412 | ACH Return Debit | YUSUF SULAIMAN 01C7CBA51A3B455 | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN 01C7CBA51A3B455 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 8950 | N019D0058GDARPGL | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | N019D0058GDARPGL | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $18,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1407 | ACH Return Debit | YUSUF SULAIMAN 212F6AC180114BB | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN 212F6AC180114BB | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 11830 | N019F2953CH99JJL | ORIG:BRIAN BURTON | Wire Credit | Wire | N019F2953CH99JJL | BRIAN BURTON | | CUS | BRIAN BURTON | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 12354 | N019F4935HZA4E3R | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | N019F4935HZA4E3R | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $37,810.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 2100 | Credit | 1405 | ACH Return Credit | DIMOND SHINAULT 518981D19E2C4EF | ACH Return Credit | Return | | | | CUS | DIMOND SHINAULT 518981D19E2C4EF | | | | $7.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 17261 | N019L0157H1AVXO0 | BENE:Juan Curcio | API Wire Debit | Wire | N019L0157H1AVXO0 | | Juan Curcio | CUS | Juan Curcio | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 9706 | N019D3458BR9PNJB | ORIG:MARY MORRISSETTE | Wire Credit | Wire | N019D3458BR9PNJB | MARY MORRISSETTE | | CUS | MARY MORRISSETTE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1418 | ACH Return Debit | YUSUF SULAIMAN 2B3481CC1DEC45B | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN 2B3481CC1DEC45B | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 268 | Amandeep Gill/Expensify R00T9X10eeGn | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1406 | ACH Return Debit | YUSUF SULAIMAN D9AECA52322641E | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN D9AECA52322641E | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2167 | N017O0053Q88WGBX | BENE:Aryaana Gandhi | API Wire Debit | Wire | N017O0053Q88WGB | | Aryaana Gandhi | CUS | Aryaana Gandhi | | | | $4,883.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1408 | ACH Return Debit | YUSUF SULAIMAN ADD9934F29B24C0 | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN ADD9934F29B24C0 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 12541 | N019G01059H95TML | BENE:Todd Daugherty | API Wire Debit | Wire | N019G01059H95TML | | Todd Daugherty | CUS | Todd Daugherty | | | | $1,651.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 13824 | N019H1130FIA6CJ9 | ORIG:ELISA S FILONI | Wire Credit | Wire | N019H1130FIA6CJ9 | ELISA S FILONI | | CUS | ELISA S FILONI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 12545 | N019G0104L9AV7V9 | BENE:Braden Karony | API Wire Debit | Wire | N019G0104L9AV7V9 | | Braden Karony | CUS | Braden Karony | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 8986 | N019DO119G39MND2 | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | N019DO119G39MND2 | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $12,471.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 10469 | N017630596A5H8X | BENE:JOSHUA KRIER | Wire Credit | Wire | N017630596A5H8X | JOSHUA KRIER | | CUS | JOSHUA KRIER | | | | $7,340.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 18915 | N019N0159DYAVV8R | BENE:Brittany Bowen | API Wire Debit | Wire | N019N0159DYAVV8R | | Brittany Bowen | CUS | Brittany Bowen | | | | $616.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 12406 | N019F5514BT96FM7 | ORIG:CLAYTON SCOTT HATAWAY + | Wire Credit | Wire | N019F5514BT96FM7 | CLAYTON SCOTT HATAWAY + | | CUS | CLAYTON SCOTT HATAWAY + | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7190 | Credit | 150 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $82,183.15 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/9/23 | 4007 | Credit | 348 | SEN from 5090016576+23/01/07 07:43:15.17 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $128,710.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/9/23 | 9086 | Debit | 12409 | SEN to 5090016576+23/01/09 07:55:50.12 | a66f9cea854440c84ff8d93fbb9602f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 15518 | N019I3054DI9IF6I | ORIG:STEPHEN S POPE | Wire Credit | Wire | N019I3054DI9IF6I | STEPHEN S POPE | | CUS | STEPHEN S POPE | | | | $37,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 16554 | N019J5244FP9DFWG | ORIG:KEVIN B JESSOP | Wire Credit | Wire | N019J5244FP9DFWG | KEVIN B JESSOP | | CUS | KEVIN B JESSOP | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2519 | N017H00361H98YDV | BENE:tommy doan | API Wire Debit | Wire | N017H00361H98YDV | | tommy doan | CUS | tommy doan | | | | $716.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 18927 | N019N02014ZAH09A | BENE:Michael Mouriz | API Wire Debit | Wire | N019N02014ZAH09A | | Michael Mouriz | CUS | Michael Mouriz | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 16142 | N019J2158L8ACWFB | ORIG:DEREK BRETT SPILMAN | Wire Credit | Wire | N019J2158L8ACWFB | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 16420 | N019J3844AAA7VS6 | ORIG:NELSON A MANCIA | Wire Credit | Wire | N019J3844AAA7VS6 | NELSON A MANCIA | | CUS | NELSON A MANCIA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 18919 | N019N02007GABG90 | BENE:Kevin Kerkvliet | Wire Credit | Wire | N019N02007GABG90 | | Kevin Kerkvliet | CUS | Kevin Kerkvliet | | | | $380,296.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 11363 | N019F102B9A4YLW | BENE:Montgomery Tune | API Wire Debit | Wire | N019F102B9A4YLW | | Montgomery Tune | CUS | Montgomery Tune | | | | $9,930.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1426 | ACH Return Debit | HANADI MERHI 435e545babc543e | ACH Return Debit | Return | | | | CUS | HANADI MERHI 435e545babc543e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/9/23 | 9086 | Debit | 1191 | SEN to 5090016576+23/01/08 02:04:31.16 | 81876c198c0242a3bc1b8f4e5442c27a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $109,332.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/9/23 | 25 | Credit | 422 | Ref 0091503 from Dep | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | | | $89,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 18043 | N019M0158O2AR7UT | BENE:ARMANDO CUEVAS | API Wire Debit | Wire | N019M0158O2AR7U | | ARMANDO CUEVAS | CUS | ARMANDO CUEVAS | 5090006957 | SEN | $94.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 6514 | N019B5253DV9B8H1 | ORIG:CRYSTAL CHITTY | Wire Credit | Wire | N019B5253DV9B8H1 | CRYSTAL CHITTY | | CUS | CRYSTAL CHITTY | | | | $1,100.00 |

| Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2621 | N018131095IA49L9 | BENE:Alex Braz | API Wire Debit | Wire | N018131095IA49L9 | | Alex Braz | CUS | Alex Braz | $7,061.85 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Debit | 2187 | N01703052KD85DXQ | BENE:Benjamin Frank | API Wire Debit | Wire | N01703052KD85DXQ | | Benjamin Frank | CUS | Benjamin Frank | $74,517.63 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 15470 | N019Q634PLAFQKF | ORIG:ROGER L SHRINER | Wire Credit | Wire | N019Q634PLAFQKF | ROGER L SHRINER | | CUS | ROGER L SHRINER | $55,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 13306 | N019G44109Y92F6F | ORIG:RANDY K BROWN | Wire Credit | Wire | N019G44109Y92F6F | RANDY K BROWN | | CUS | RANDY K BROWN | $2,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 13886 | N019H1642P597CIP | ORIG:TALIA J LAMBDIN | Wire Credit | Wire | N019H1642P597CIP | TALIA J LAMBDIN | | CUS | TALIA J LAMBDIN | $60,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 11859 | N019F3107BVA9GDT | BENE:Mykyta Zviagintsev | API Wire Debit | Wire | N019F3107BVA9GDT | | Mykyta Zviagintsev | CUS | Mykyta Zviagintsev | $8,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2207 | N01710047E67PGN6 | BENE:James Jacobus | API Wire Debit | Wire | N01710047E67PGN6 | | James Jacobus | CUS | James Jacobus | $9,990.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 13870 | N019H1618AW9JWBA | ORIG:ABENZER DEREJE | Wire Credit | Wire | N019H1618AW9JWB A | ABENZER DEREJE | | CUS | ABENZER DEREJE | $220.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 13188 | N019G3249CV9EXT6 | ORIG:JAVIER H MONTENEGRO | Wire Credit | Wire | N019G3249CV9EXT6 | JAVIER H MONTENEGRO | | CUS | JAVIER H MONTENEGRO | $9,150.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1411 | ACH Return Debit | YUSUF SULAIMAN BE96580D25CF433 | ACH Return Debit | Return | | | | | YUSUF SULAIMAN BE96580D25CF433 | $500.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2255 | N01713045BE8L6BA | BENE:ALAN DEVOS | API Wire Debit | Wire | N01713045BE8L6BA | | ALAN DEVOS | CUS | ALAN DEVOS | $122,000.00 |
| BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Credit | 274 | GLOBALIZATION/EDI PAYMNT | REF*TN*100WACD024*Transfer | ACH Credit | ACH | | | | OPR | REF*TN*100WACD024*Transfer | $1,321.18 |
| BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 264 | Nicholas Hankoff/Expensify R0080YTWqnEP | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | $35.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 15582 | N01934273T93HWK | ORIG:NITIN PATIL OR SHRADDHA NAVALLI | Wire Credit | Wire | N01934273T93HWK | NITIN PATIL OR SHRADDHA NAVALLI | | CUS | NITIN PATIL OR SHRADDHA NAVALLI | $10,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 9070 | N019D134FH9HKOJ | ORIG:CHRISTOPHER M LUSK OR LEIGHANNE G | Wire Credit | Wire | N019D134FH9HKOJ | CHRISTOPHER M LUSK OR LEIGHANNE G | | CUS | CHRISTOPHER M LUSK OR LEIGHANNE G | $10,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 18104 | N019M1010JNAFJN2 | ORIG:TRUC T HAMILTON | Wire Credit | Wire | N019M1010JNAFJN2 | TRUC T HAMILTON | | CUS | TRUC T HAMILTON | $100,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2399 | N01773056I9A1X7C | BENE:Kevin Louidor | API Wire Debit | Wire | N01773056I9A1X7C | | Kevin Louidor | CUS | Kevin Louidor | $840.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2471 | N017E00346B94AF1 | BENE:EDWARD MACKO | API Wire Debit | Wire | N017E00346B94AF1 | | EDWARD MACKO | CUS | EDWARD MACKO | $1,030.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 16929 | N019K31599A96IZE | BENE:William Barnett | API Wire Debit | Wire | N019K31599A96IZE | | William Barnett | CUS | William Barnett | $79,665.64 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 11348 | N019F0032P1AABCF | ORIG:JEFFREY A BRIDENSTINE | Wire Credit | Wire | N019F0032P1AABCF | JEFFREY A BRIDENSTINE | | CUS | JEFFREY A BRIDENSTINE | $9,700.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1427 | ACH Return Debit | HANADI MERHI b3ecac36363848a | ACH Return Debit | Return | | | | | HANADI MERHI b3ecac36363848a | $220.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 9648 | N019D0019LRAILVI | ORIG:ECD UNPOST SUSP | ORIG ECD UNPOST SUSP | Wire | N019D0019LRAILVI | ECD UNPOST SUSP | | CUS | ECD UNPOST SUSP | $2,977.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 16792 | N019K1843AZABERI | ORIG:AARON LAYNE WALLACE | ORIG AARON LAYNE WALLACE | Wire | N019K1843AZABERI | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | $15,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2447 | N017C0047C097PSW | BENE:christopher helseth | API Wire Debit | Wire | N017C0047C097PSW | | christopher helseth | CUS | christopher helseth | $90.00 |
| BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 270 | Amandeep Gill/Expensify R00dE1sjXFZP | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | $35.00 |
| BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 271 | Vicky Rodriguez/Expensify R004zbp0XMEl | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | $35.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1432 | ACH Return Debit | HANADI MERHI 0edf90caee52475 | ACH Return Debit | Return | | | | CUS | HANADI MERHI 0edf90caee52475 | $200.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1410 | ACH Return Debit | YUSUF SULAIMAN F217EC20A20A4CD | ACH Return Debit | Return | | | | | YUSUF SULAIMAN F217EC20A20A4CD | $500.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 17018 | N019K3610149G727 | ORIG:KEVIN BROWN | Wire Credit | Wire | N019K3610149G727 | KEVIN BROWN | | CUS | KEVIN BROWN | $17,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 9088 | N019D014232AK499 | ORIG:PAM D PANOZZO | Wire Credit | Wire | N019D014232AK499 | PAM D PANOZZO | | CUS | PAM D PANOZZO | $108,955.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 15128 | N019I12139LABD9N | ORIG:RAUNO RANTA | Wire Credit | Wire | N019I12139LABD9N | RAUNO RANTA | | CUS | RAUNO RANTA | $25.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 15872 | N019S259E39M38E | ORIG:HAROLD P FUTRELL JR | Wire Credit | Wire | N019S259E39M38E | HAROLD P FUTRELL JR | | CUS | HAROLD P FUTRELL JR | $5,100.00 |
| BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 272 | Vicky Rodriguez/Expensify R00Pb1oYAf | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | $35.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 5350 | N019934005TA6F2F | ORIG:BELAL TALAL ALHAMWI | Wire Credit | Wire | N019934005TA6F2F | BELAL TALAL ALHAMWI | | CUS | BELAL TALAL ALHAMWI | $10,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 3827 | N019S3132EPA98XO | BENE:Mai Vue | API Wire Debit | Wire | N019S3132EPA98XO | | Mai Vue | CUS | Mai Vue | $2,042.92 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 8958 | N019D0104GKARPJK | ORIG:STEVEN E BAKER | Wire Credit | Wire | N019D0104GKARPJK | STEVEN E BAKER | | CUS | STEVEN E BAKER | $3,675.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 6616 | N019B5915QVAOUPT | ORIG:LOREN B MAYHEW | Wire Credit | Wire | N019B5915QVAOUPT | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | $4,825.50 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7190 | Debit | 148 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | $1,039,091.43 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2745 | N018731004E9725S | BENE:AHMAD FAKHRUDIN | API Wire Debit | Wire | N018731004E9725S | | AHMAD FAKHRUDIN | AHMAD FAKHRUDIN | AHMAD FAKHRUDIN | $290.17 |
| BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 273 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment BREXI78wVxDVV BAM Management | ACH Debit | ACH | | | | OPR | Payment BREXI78wVxDVV BAM Management | $89,774.41 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 14944 | N019D354H59EFFE | ORIG:AADEN REDHEAD | Wire Credit | Wire | N019D354H59EFFE | AADEN REDHEAD | | CUS | AADEN REDHEAD | $1,288.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 8962 | N019D0105MYAH6M9 | ORIG:FAISAL Y ODEH | Wire Credit | Wire | N019D0105MYAH6M9 | FAISAL Y ODEH | | CUS | FAISAL Y ODEH | $7,500.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 11442 | N019F0633LH94BZ2 | ORIG:JOHN TEKAMPE | Wire Credit | Wire | N019F0633LH94BZ2 | JOHN TEKAMPE | | CUS | JOHN TEKAMPE | $155.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 15454 | N019Z542N39NNPF | ORIG:SUSANNAH H LIN | Wire Credit | Wire | N019Z542N39NNPF | SUSANNAH H LIN | | CUS | SUSANNAH H LIN | $11,880.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 7100 | Debit | 1430 | ACH Return Debit | HANADI MERHI 33a049bb0b6d4c1 | ACH Return Debit | Return | | | | CUS | HANADI MERHI 33a049bb0b6d4c1 | $225.00 |
| BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/9/23 | 9086 | Debit | 18031 | SEN to 5090016576+23/01/09 14:00:35.15 | ac9b519ae71a47a8bd249373f24a7626 | SEN Transfer Debit API | Reversal | | | | SEN | | $77,413.37 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | | Credit | 16822 | N019K2314AiAGWUM | ORIG:UPHOLD HQ INC | Wire Credit | Wire | N019K2314AiAGWUM | UPHOLD HQ INC | | CUS | UPHOLD HQ INC | $800,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2665 | N018401029I7AECPC | BENE:MICHAEL ALLRED | API Wire Debit | Wire | N018401029I7AECPC | | MICHAEL ALLRED | CUS | MICHAEL ALLRED | $990.00 |
| BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1423 | ACH Return Debit | Don Rapose 95776206702040S | ACH Return Debit | Return | | | | | Don Rapose | $350.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 3057 | N019231218M91J5Z | BENE:VLADIMIRO MARQUES | API Wire Debit | Wire | N019231218M91J5Z | | VLADIMIRO MARQUES | CUS | VLADIMIRO MARQUES | $1,600.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 6766 | N019B5347H39BFXB | ORIG:KAROLINA KRAWCZYK-FALER | Wire Credit | Wire | N019B5347H39BFXB | KAROLINA KRAWCZYK-FALER | | CUS | KAROLINA KRAWCZYK-FALER | $20,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 16941 | N019K3159NNAUO47 | BENE:Rajesh Mandayam | API Wire Debit | Wire | N019K3159NNAUO47 | | Rajesh Mandayam | CUS | Rajesh Mandayam | $9,990.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Credit | 16858 | N019K271KX998KM | ORIG:COLTON LEE RADFORD | Wire Credit | Wire | N019K271KX998KM | COLTON LEE RADFORD | | CUS | COLTON LEE RADFORD | $6,000.00 |
| BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 9002 | N019D01233JASLS1 | ORIG:ELLIOTT B FINK | Wire Credit | Wire | N019D01233JASLS1 | ELLIOTT B FINK | | CUS | ELLIOTT B FINK | $3,500.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2475 | N017E3055LI94ZZF | BENE:Jared Esguerra | API Wire Debit | Wire | N017E3055LI94ZZF | | Jared Esguerra | CUS | Jared Esguerra | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Debit | 8730 | N019C4918LD9I71Q | ORIG:MILAGRO E HERNANDEZ VASQUE | Wire Credit | Wire | N019C4918LD9I71Q | MILAGRO E HERNANDEZ VASQUE | | CUS | MILAGRO E HERNANDEZ VASQUE | | | | $1,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 6548 | N019B5414AG9A8SI | ORIG:JEFFREY POARCH | Wire Credit | Wire | N019B5414AG9A8SI | JEFFREY POARCH | | CUS | JEFFREY POARCH | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/9/23 | 4007 | Credit | 13252 | SEN from 5090022251+23/01/09 08:39:54.41 | | SEN Transfer Credit API | SEN | | | | SEN | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Debit | 6482 | N019B5022BBA9SBE | ORIG:KRISTOPHER MILLER | Wire Credit | Wire | N019B5022BBA9SBE | KRISTOPHER MILLER | | CUS | KRISTOPHER MILLER | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 12644 | N019G0526MP937W2 | ORIG:RHONDA K GILMAN | Wire Credit | Wire | N019G0526MP937W2 | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $5,430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 18480 | N019M2005H0AFJDE | ORIG:HAVAN RAJ SURAT | Wire Credit | Wire | N019M2005H0AFJDE | HAVAN RAJ SURAT | | CUS | HAVAN RAJ SURAT | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 3951 | N019G0121JA4BBN9 | BENE:william amorin valdez | API Wire Debit | Wire | N019G0121JA4BBN9 | | william amorin valdez | CUS | william amorin valdez | | | | $1,480.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 17764 | N019L3745BEAWD8R | ORIG:TRANELL MORANT | Wire Credit | Wire | N019L3745BEAWD8R | TRANELL MORANT | | CUS | TRANELL MORANT | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 8982 | N019D01198R9L3CU | ORIG:BOULOS INC | Wire Credit | Wire | N019D01198R9L3CU | BOULOS INC | | CUS | BOULOS INC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2605 | N017N3100PA9DFS0 | BENE:Emli Lias | API Wire Debit | Wire | N017N3100PA9DFS0 | | Emli Lias | CUS | Emli Lias | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 10161 | N019E01109W9WJUF | BENE:Lucy Ramirez | API Wire Debit | Wire | N019E01109W9WJUF | | Lucy Ramirez | CUS | Lucy Ramirez | | | | $7,944.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 11446 | N019F0645H29O32T | ORIG:LAWRENCE E. HAWKINS, SR. | Wire Credit | Wire | N019F0645H29O32T | LAWRENCE E. HAWKINS, SR. | | CUS | LAWRENCE E. HAWKINS, SR. | | | | $5,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1413 | | ACH Return Debit | YUSUF SULAIMAN 7A7E29952474484 | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN 7A7E29952474484 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 9108 | N019D0144C6AK4BB | ORIG:MITO GAMES CORPORATION | Wire Credit | Wire | N019D0144C6AK4BB | MITO GAMES CORPORATION | | CUS | MITO GAMES CORPORATION | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 3661 | N019431 22AO9QGFE | BENE:Emily Tabor Eads | API Wire Debit | Wire | N019431 22AO9QGFE | | Emily Tabor Eads | CUS | Emily Tabor Eads | | | | $5,537.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2677 | N018431 0220AJP35 | BENE:EKATERINA ALLEN | API Wire Debit | Wire | N018431 0220AJP35 | | EKATERINA ALLEN | CUS | EKATERINA ALLEN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 10714 | N019E2641PYAP7MR | ORIG:TODD DAUGHERTY | Wire Credit | Wire | N019E2641PYAP7MR | TODD DAUGHERTY | | CUS | TODD DAUGHERTY | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 2319 | N017330595BL8J20V | BENE:ANDREI MUDROV | API Wire Debit | Wire | N017330595BL8J20V | | ANDREI MUDROV | CUS | ANDREI MUDROV | | | | $119.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 11788 | N019F2819GUAU4X0 | ORIG:ALICIA KONTIS | Wire Credit | Wire | N019F2819GUAU4X0 | ALICIA KONTIS | | CUS | ALICIA KONTIS | | | | $13,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 18056 | N019M0237K3ABF6N | ORIG:SPENCER J THOMAS | Wire Credit | Wire | N019M0237K3ABF6N | SPENCER J THOMAS | | CUS | SPENCER J THOMAS | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 16359 | N019J3145L2AEKCK | BENE:Daria Stzina | API Wire Debit | Wire | N019J3145L2AEKCK | | Daria Stzina | CUS | Daria Stzina | | | | $4,386.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 14234 | N019H32402YA7AYF | ORIG:JOSEPH A. MYERS | Wire Credit | Wire | N019H32402YA7AYF | JOSEPH A. MYERS | | CUS | JOSEPH A. MYERS | | | | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 16651 | N019K0141HAAFLSS | BENE:Vincent Vuong | API Wire Debit | Wire | N019K0141HAAFLSS | | Vincent Vuong | CUS | Vincent Vuong | | | | $158.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 8994 | N019D0121PC9L2EF | ORIG:RAMANI RAJARAMAN | Wire Credit | Wire | N019D0121PC9L2EF | RAMANI RAJARAMAN | | CUS | RAMANI RAJARAMAN | | | | $525.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 13916 | N019H1830LCA4SVI | ORIG:BRAD D EBERHART | Wire Credit | Wire | N019H1830LCA4SVI | BRAD D EBERHART | | CUS | BRAD D EBERHART | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 3081 | N019301 15E79H8PJ | BENE:RYAN BOWEN | API Wire Debit | Wire | N019301 15E79H8PJ | | RYAN BOWEN | CUS | RYAN BOWEN | | | | $5,060.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 15941 | N019J0127MJA9FKJ | BENE:Christopher Knipp | API Wire Debit | Wire | N019J0127MJA9FKJ | | Christopher Knipp | CUS | Christopher Knipp | | | | $16,569.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 6612 | N019B5816L79DL4D | ORIG:WILL K GRAHAM | Wire Credit | Wire | N019B5816L79DL4D | WILL K GRAHAM | | CUS | WILL K GRAHAM | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 18039 | N019M0155I093LV3 | BENE:ANIEL REYES | API Wire Debit | Wire | N019M0155I093LV3 | | ANIEL REYES | CUS | ANIEL REYES | | | | $262.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 16933 | N019K3158H2A233O | BENE:Ramzy Nachif | API Wire Debit | Wire | N019K3158H2A233O | | Ramzy Nachif | CUS | Ramzy Nachif | | | | $4,803.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 17260 | N019L0137N89I2DO | ORIG:VALERY V SANTE | Wire Credit | Wire | N019L0137N89I2DO | VALERY V SANTE | | CUS | VALERY V SANTE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 15531 | N019312845AZIW1 | BENE:ALAN DEVOS | API Wire Debit | Wire | N019312845AZIW1 | | ALAN DEVOS | CUS | ALAN DEVOS | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/9/23 | 7100 | Debit | 1409 | | ACH Return Debit | YUSUF SULAIMAN B77C9A1F1FA54F9 | ACH Return Debit | Return | | | | CUS | YUSUF SULAIMAN B77C9A1F1FA54F9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 263 | Thomas Richardso/Expensify R00SYJUvddkZ | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 4265 | N019701200A95G6U | BENE:MOHAMMADMEHDI VAEZI | API Wire Debit | Wire | N019701200A95G6U | | MOHAMMADMEHDI VAEZI | CUS | MOHAMMADMEHDI VAEZI | | | | $30,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 9092 | Debit | 13149 | N019G3108F79FWYF | BENE:Mark Chen | API Wire Debit | Wire | N019G3108F79FWYF | | Mark Chen | CUS | Mark Chen | | | | $82,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 14426 | N019H4007A5AVWPY | ORIG:EDWIN A AYALA-FLORES | Wire Credit | Wire | N019H4007A5AVWPY | EDWIN A AYALA-FLORES | | CUS | EDWIN A AYALA-FLORES | | | | $11,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 9237 | N01AH3109CNAP0MD | BENE:DAVID CHANDLER | Wire Credit | Wire | N01AH3109CNAP0MD | | DAVID CHANDLER | CUS | DAVID CHANDLER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2767 | | ACH Return Debit | HOWARD LEE 716af725ac634bc | ACH Return Debit | Return | | | | CUS | HOWARD LEE 716af725ac634bc | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 13045 | N01AK0129CKAPS7Z | BENE:Rajesh Mandayam | Wire Credit | Wire | N01AK0129CKAPS7Z | Rajesh Mandayam | | CUS | Rajesh Mandayam | | | | $7,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 8802 | N01AH0705BOA8KOD | ORIG:JASON JUNGSOO AHN | Wire Credit | Wire | N01AH0705BOA8KOD | JASON JUNGSOO AHN | | CUS | JASON JUNGSOO AHN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 14669 | N01AN01508W9YQ46 | BENE:MARK PAL | Wire Credit | Wire | N01AN01508W9YQ46 | | MARK PAL | CUS | MARK PAL | | | | $20,833.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2762 | | ACH Return Debit | Brian Shirley 1e545b0d6d5b4d3 | ACH Return Debit | Return | | | | CUS | Brian Shirley 1e545b0d6d5b4d3 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 7126 | N01AF1648C79PFMH | ORIG:DARIUS F RASCIONATO | Wire Credit | Wire | N01AF1648C79PFMH | DARIUS F RASCIONATO | | CUS | DARIUS F RASCIONATO | | | | $2,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 6613 | N01AE3137K93OOH | BENE:philip loguidice | API Wire Debit | Wire | N01AE3137K93OOH | | philip loguidice | CUS | philip loguidice | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 13327 | N01AK3131GU983S3 | BENE:Ryan Brewer | API Wire Debit | Wire | N01AK3131GU983S3 | | Ryan Brewer | CUS | Ryan Brewer | | | | $2,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 271 | N01A031022R9A7KW | ORIG:Spencer Kolstad | Wire Credit | Wire | N01A031022R9A7KW | Spencer Kolstad | | CUS | Spencer Kolstad | | | | $3,954.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 13586 | N01AK5711NM9K5YR | ORIG:KIMBERLY M HOWELL | Wire Credit | Wire | N01AK5711NM9K5YR | KIMBERLY M HOWELL | | CUS | KIMBERLY M HOWELL | | | | $29,999.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 9159 | N01AH3110AM9EVSL | BENE:Gustavo Lobatos | API Wire Debit | Wire | N01AH3110AM9EVSL | | Gustavo Lobatos | CUS | Gustavo Lobatos | | | | $263.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2754 | | ACH Return Debit | Rasheed Mohammed e548ada0cc88435 | ACH Return Debit | Return | | | | CUS | Rasheed Mohammed e548ada0cc88435 | | | | $177.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9099 | Debit | 8721 | N01AH0114E5AZ4RY | BENE:GARY KAHL | Wire Return Debit | Return | | GARY KAHL | | CUS | GARY KAHL | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 13197 | N01AK20051N9U3DJ | BENE:ANDREW C NELSON | Wire Return Debit - API | Return | | ANDREW C NELSON | | CUS | BENE:ANDREW C NELSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 13768 | N01AL07421EA3GYN | ORIG:MICHAEL LAI | Wire Credit | Wire | N01AL07421EA3GYN | MICHAEL LAI | | CUS | MICHAEL LAI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 5266 | N01AD0100LEA4G3C | ORIG:PIXELLU LLC | Wire Credit | Wire | N01AD0100LEA4G3C | PIXELLU LLC | | CUS | PIXELLU LLC | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 5742 | N01AD21588E9W1H5 | ORIG:BRIAN BURTON | Wire Credit | Wire | N01AD21588E9W1H5 | BRIAN BURTON | | CUS | BRIAN BURTON | | | | $50,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2750 | ACH Return Debit | PUI HONG SIU 1437b79ba3cc4cf | ACH Return Debit | Return | | | | CUS | PUI HONG SIU 1437b79ba3cc4cf | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 1/10/23 | 4007 | Credit | 14844 | SEN from 5090016576+23/01/10 15:55:14 00 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $54,108.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2766 | ACH Return Debit | HOWARD LEE 5a426b122759t4f7 | ACH Return Debit | Return | | | | CUS | HOWARD LEE 5a426b122759t4f7 | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 12922 | N01AJ5517RM9CN9B | ORIG:PRINCE D OGUNDANA ROTIBI | Wire Credit | Wire | N01AJ5517RM9CN9B | PRINCE D OGUNDANA ROTIBI | | CUS | PRINCE D OGUNDANA ROTIBI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 6342 | N01AE13443593H4K | ORIG:YANISLEIDYS MOLINA | Wire Credit | Wire | N01AE13443593H4K | YANISLEIDYS MOLINA | | CUS | YANISLEIDYS MOLINA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 13880 | N01AL1250609J40X | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | N01AL1250609J40X | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $109,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 5606 | N01AD0047IGAEAVV | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N01AD0047IGAEAVV | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $1,475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 8217 | N01AG3210EKAY54E | BENE:Rajesh Mandayam | API Wire Debit | Wire | N01AG3210EKAY54E | | Rajesh Mandayam | CUS | Rajesh Mandayam | | | | $79,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 14222 | N01AL4841I0V9ZTFC | ORIG:PAUL CRAGE | Wire Credit | Wire | N01AL4841I0V9ZTFC | PAUL CRAGE | | CUS | PAUL CRAGE | | | | $343,640.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 13772 | N01AL0823G3911RY | ORIG:DONALD E WRIGHT JR | Wire Credit | Wire | N01AL0823G3911RY | DONALD E WRIGHT JR | | CUS | DONALD E WRIGHT JR | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 13750 | N01AK5211B3A8Y67 | ORIG:CHRISTINA FRIEDMAN | Wire Credit | Wire | N01AK5211B3A8Y67 | CHRISTINA FRIEDMAN | | CUS | CHRISTINA FRIEDMAN | | | | $15,870.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 9928 | N01AI1723JKAEHN6 | ORIG:TAJA A KING | Wire Credit | Wire | N01AI1723JKAEHN6 | TAJA A KING | | CUS | TAJA A KING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 14283 | N01AM0142BB990KK | BENE:Tayler Yuma | API Wire Debit | Wire | N01AM0142BB990KK | | Tayler Yuma | CUS | Tayler Yuma | | | | $720.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 14791 | N01AN3152G0A121O | BENE:william gardner | API Wire Debit | Wire | N01AN3152G0A121O | | william gardner | CUS | william gardner | | | | $4,158.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 14569 | N01AM3150DT98RSU | BENE:Laureano Gherardi Arbizu | API Wire Debit | Wire | N01AM3150DT98RSU | | Laureano Gherardi Arbizu | CUS | Laureano Gherardi Arbizu | | | | $203,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 11292 | N01AI0730J3AZBMS | ORIG:PROFECT LLC | Wire Credit | Wire | N01AI0730J3AZBMS | PROFECT LLC | | CUS | PROFECT LLC | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/23 | 9086 | Debit | 8550 | SEN to 5090016576+23/01/10 08:50:25 55 | 02af37865fc248b6696577ae0fcda2e2c | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $201,436.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 7889 | Debit | N01AG010217A6Q8W | BENE:christopher helseth | | API Wire Debit | Wire | N01AG010217A6Q8W | | christopher helseth | CUS | christopher helseth | | | | $116.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9098 | Debit | 219 | N01N2548FN9WKOF | BENE:BETH HOWELL | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BETH HOWELL | CUS | | | | | $9,996.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2753 | ACH Return Debit | Rasheed Mohammed 773ec671e256f5 | ACH Return Debit | Return | | | | CUS | Rasheed Mohammed 773ec671e256f5 | | | | $177.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 9672 | N01AH5647O8A2W9E | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N01AH5647O8A2W9E | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $12,978.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 14238 | N01AL5014PMAGJEV | ORIG:JOHN W TODD JR | Wire Credit | Wire | N01AL5014PMAGJEV | JOHN W TODD JR | | CUS | JOHN W TODD JR | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 11253 | N01AI3117QMA7L3L | BENE:NICHOLAS KROGMANN | API Wire Debit | Wire | N01AI3117QMA7L3L | | NICHOLAS KROGMANN | CUS | NICHOLAS KROGMANN | | | | $133,680.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 9534 | N01AH5611P79HA8P | ORIG:KHALIQA WAFA | Wire Credit | Wire | N01AH5611P79HA8P | KHALIQA WAFA | | CUS | KHALIQA WAFA | | | | $11,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 5330 | N01AD0119ZG90R6T | ORIG:MARIA C JIMENEZ | Wire Credit | Wire | N01AD0119ZG90R6T | MARIA C JIMENEZ | | CUS | MARIA C JIMENEZ | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 6372 | N01AE1637AIADE8S | ORIG:MARIE A CANNON | Wire Credit | Wire | N01AE1637AIADE8S | MARIE A CANNON | | CUS | MARIE A CANNON | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2752 | ACH Return Debit | Viviane Villanueva c31a29222ed6460 | ACH Return Debit | Return | | | | CUS | Viviane Villanueva c31a29222ed6460 | | | | $475.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2751 | ACH Return Debit | JAMES LEE 85620e48aa574fa | ACH Return Debit | Return | | | | CUS | JAMES LEE 85620e48aa574fa | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 11980 | N01AI45594 1A9WX1 | ORIG:STEVEN TERRY | Wire Credit | Wire | N01AI45594 1A9WX1 | STEVEN TERRY | | CUS | STEVEN TERRY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 303 | N01A3109GZ9IPVK | BENE:William keller | API Wire Debit | Wire | N01A3109GZ9IPVK | | William keller | CUS | William keller | | | | $98,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 9628 | N01AI0354289EEYO | ORIG:MEGHAN SUE PEARCE | Wire Credit | Wire | N01AI0354289EEYO | MEGHAN SUE PEARCE | | CUS | MEGHAN SUE PEARCE | | | | $3,710.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 8120 | N01AG2230BA4EFG6 | ORIG:MARY MORRISSETTE | Wire Credit | Wire | N01AG2230BA4EFG6 | MARY MORRISSETTE | | CUS | MARY MORRISSETTE | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 13704 | N01AL0126FIATUZR | ORIG:SHIKHSAID MUGUTDINOV | Wire Credit | Wire | N01AL0126FIATUZR | SHIKHSAID MUGUTDINOV | | CUS | SHIKHSAID MUGUTDINOV | | | | $188,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 9676 | N01AI0353DTANIUK | ORIG:KAROLINA KRAWCZYK-FALER | Wire Credit | Wire | N01AI0353DTANIUK | KAROLINA KRAWCZYK-FALER | | CUS | KAROLINA KRAWCZYK-FALER | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 12661 | N01AJ3156P2A49O2 | BENE:Richard Whitman Jr | API Wire Debit | Wire | N01AJ3156P2A49O2 | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $2,089.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/23 | 4028 | Credit | 8292 | SEN from 5090048592+23/01/10 08:37:38.71 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2784 | ACH Return Debit | HOWARD LEE 862edd2bf21448f | ACH Return Debit | Return | | | | CUS | HOWARD LEE 862edd2bf21448f | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 12657 | N01AJ315BB09N5ZM | BENE:Peter Clark | API Wire Debit | Wire | N01AJ315BB09N5ZM | | Peter Clark | CUS | Peter Clark | | | | $18,894.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 9074 | N01AH2717248UV58 | ORIG:DIEGO ALTIDOR | Wire Credit | Wire | N01AH2717248UV58 | DIEGO ALTIDOR | | CUS | DIEGO ALTIDOR | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 5344 | N01AD0122MA9GHI9E | ORIG:MARIA G BERNABEZ | Wire Credit | Wire | N01AD0122MA9GHI9 | MARIA G BERNABEZ | | CUS | MARIA G BERNABEZ | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 12289 | N01AJ1240DA9UWH | BENE:FABIAN FORBES | API Wire Debit | Wire | N01AJ1240DA9UWH | | FABIAN FORBES | CUS | FABIAN FORBES | | | | $3,244.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2756 | ACH Return Debit | Carole  Mora c92758bf823646a | ACH Return Debit | Return | | | | CUS | Carole  Mora c92758bf823646a | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9099 | Debit | 13117 | N01AK1009039F2N1 | BENE:T SCOTT HAMILTON ORitCHARLENE W HAMI | Wire Return Debit - API | Return | N01AK1009039F2N1 | T SCOTT HAMILTON ORitCHARLENE W HAMI | | CUS | BENE:T SCOTT HAMILTON ORitCHARLENE W HAMI | | | | $3,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2759 | ACH Return Debit | Emily O'Gorman 27b02e39eea640c | ACH Return Debit | Return | | | | CUS | Emily O'Gorman 27b02e39eea640c | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 11216 | N01AI3005NZA3PEN | ORIG:ARON DAVID LUCIER | Wire Credit | Wire | N01AI3005NZA3PEN | ARON DAVID LUCIER | | CUS | ARON DAVID LUCIER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 10362 | N01AD21897URUU | ORIG:DONNA M COOK | Wire Credit | Wire | N01AD21897URUU | DONNA M COOK | | CUS | DONNA M COOK | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 7134 | N01AF18O3OAAEVWU | ORIG:YAKOV ANISFELD | Wire Credit | Wire | N01AF18O3OAAEVW U | YAKOV ANISFELD | | CUS | YAKOV ANISFELD | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 12461 | N01AJ0123HZASNWC | BENE:Maksim Zakharyuta | API Wire Debit | Wire | N01AJ0123HZASNW C | | Maksim Zakharyuta | CUS | Maksim Zakharyuta | | | | $12,854.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/23 | 9086 | Debit | 8277 | SEN to 5090016576+23/01/10 08:35:15.03 | 2014ee7670cd4603fa6ba31a271098f4f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $242,420.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2761 | ACH Return Debit | JEANNETTE T JONES 56aa71899bad4fd | ACH Return Debit | Return | | | | CUS | JEANNETTE T JONES 56aa71899bad4fd | | | | $4,984.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 1051 | N01A601172B9SX2R | BENE:MOHAMMADMEHDI VAEZI | API Wire Debit | Wire | N01A601172B9SX2R | | MOHAMMADMEHDI VAEZI | CUS | MOHAMMADMEHDI VAEZI | | | | $23,880.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 279 | N01A10101MIAAJYU | BENE:Barg Systems LLC | API Wire Debit | Wire | N01A10101MIAAJYU | | Barg Systems LLC | CUS | Barg Systems LLC | | | | $1,875.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 5222 | N01AD00049QR9D9NX | ORIG LAURI K OBERHOFF | | Wire Credit | Wire | N01AD00049QR9D9N | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 7724 | N01AF4634EOAIDA9 | ORIG RANDALL HUTCHENS | | Wire Credit | Wire | N01AF4634EOAIDA9 | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 13876 | N01AL12337Z9FIW4 | ORIG SYNAPSE FINANCIAL TECHNOLOGIES | | Wire Credit | Wire | N01AL12337Z9FIW4 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $77,610.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 2190 | Debit | 218 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,160,274.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 3609 | N01A4017MM999LJ | BENE JONATHAN LOPEZ | | API Wire Debit | Wire | N01A4017MM999LJ | JONATHAN LOPEZ | JONATHAN LOPEZ | CUS | JONATHAN LOPEZ | | | | $698,448.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 6538 | N01AE2533DRA5OPZ | ORIG HENRY W VAN WART JR | | Wire Credit | Wire | N01AE2533DRA5OP | HENRY W VAN WART JR | | CUS | HENRY W VAN WART JR | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/23 | 9086 | Debit | 8095 | SEN to 5090016576+23/01/10 08:20:07.17 | 177925f475do4f13a33ebf0f0bc08cf5 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $242,170.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 14490 | N01AM2142NL96KBK | ORIG MARK R MARTIN | | Wire Credit | Wire | N01AM2142NL96KBK | MARK R MARTIN | | CUS | MARK R MARTIN | | | | $31,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 8078 | N01AG15124YA6146 | ORIG MICHAEL ALLRED | | Wire Credit | Wire | N01AG15124YA6146 | MICHAEL ALLRED | | CUS | MICHAEL ALLRED | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9099 | Debit | 13129 | N01AK10108SA1MA8 | BENE BOULOS INC | | Wire Return Debit - API | Return | N01AK10108SA1MA8 | | BOULOS INC | CUS | BENE BOULOS INC | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 6126 | N01AD55214IAIHRZ | ORIG ROBERT J TRISTANI | | Wire Credit | Wire | N01AD55214IAIHRZ | ROBERT J TRISTANI | | CUS | ROBERT J TRISTANI | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 3371 | N01AC31099M9C097 | BENE JON PRITCHARD | | API Wire Debit | Wire | N01AC31099M9C097 | JON PRITCHARD | JON PRITCHARD | CUS | JON PRITCHARD | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2771 | ACH Return Debit | HOWARD LEE 8d3951e0bc7f41e | ACH Return Debit | Return | | | | CUS | HOWARD LEE 8d3951e0bc7f41e | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7190 | Debit | 219 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,486,620.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 13470 | N01AK4759DA9BUO0 | ORIG MATHEW J SHANNON | | Wire Credit | Wire | N01AK4759DA9BUO0 | MATHEW J SHANNON | | CUS | MATHEW J SHANNON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 10284 | N01AI195967SQZ8S | ORIG DAVID DIXON | | Wire Credit | Wire | N01AI195967SQZ8S | DAVID DIXON | | CUS | DAVID DIXON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9099 | Debit | 13121 | N01AK1009PS95KNE | BENE DARREN A MAXWELL | | Wire Return Debit - API | Return | N01AK1009PS95KNE | | DARREN A MAXWELL | CUS | BENE DARREN A MAXWELL | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 5581 | N01AD3103D0A0AAN | BENE Brendan Miller | | API Wire Debit | Wire | N01AD3103D0A0AAN | | Brendan Miller | CUS | BENE Brendan Miller | | | | $6,670.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 7088 | N01AE0140C2AS91C | ORIG CHAD BOWMAN | | Wire Credit | Wire | N01AE0140C2AS91C | CHAD BOWMAN | | CUS | CHAD BOWMAN | | | | $70,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 299 | N01A13109DD9VMVG | BENE Timothy Blackburn | | API Wire Debit | Wire | N01A13109DD9VMVG | | Timothy Blackburn | CUS | Timothy Blackburn | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 14439 | N01AM0142QJAE9VP | BENE CARLOS PATINO | | API Wire Debit | Wire | N01AM0142QJAE9VP | | CARLOS PATINO | CUS | CARLOS PATINO | | | | $9,926.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 1143 | N01A631235NA9K9M | BENE McMesiah VINOYA | | API Wire Debit | Wire | N01A631235NA9K9M | | McMesiah VINOYA | CUS | McMesiah VINOYA | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 7453 | N01AF3108KR9ZYZU | BENE NICHOLAS KROGMANN | | API Wire Debit | Wire | N01AF3108KR9ZYZU | | NICHOLAS KROGMANN | CUS | NICHOLAS KROGMANN | | | | $40,913.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7190 | Debit | 222 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $50,313.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/23 | 25 | Credit | 350 | Ref 0102037 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $65,838.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 13222 | N01AK22154L97CEY | ORIG JASON MARMOL | | Wire Credit | Wire | N01AK22154L97CEY | JASON MARMOL | | CUS | JASON MARMOL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 1705 | N01AB0118FP9M1PE | BENE VANJA BOKUNOVIC | | API Wire Debit | Wire | N01AB0118FP9M1PE | | VANJA BOKUNOVIC | CUS | VANJA BOKUNOVIC | | | | $2,886.66 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2768 | ACH Return Debit | HOWARD LEE bcdfe72c155d4de | ACH Return Debit | Return | | | | CUS | HOWARD LEE bcdfe72c155d4de | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 5873 | N01AD3108BJ92XUV | BENE Kathi Emerson | | API Wire Debit | Wire | N01AD3108BJ92XUV | | Kathi Emerson | CUS | Kathi Emerson | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 13387 | N01A33120BT9ZCO7 | BENE Gustavo Rodriguez | | API Wire Debit | Wire | N01A33120BT9ZCO7 | | Gustavo Rodriguez | CUS | Gustavo Rodriguez | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 5270 | N01AD0100H79J3UF | ORIG VINCENT COPPOLA | | Wire Credit | Wire | N01AD0100H79J3UF | VINCENT COPPOLA | | CUS | VINCENT COPPOLA | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/23 | 9086 | Debit | 14889 | SEN to 5090016576+23/01/10 16:50:02.89 | e5412a60c33849684f5b21a1256b9431 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $61,682.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 983 | N01A53127GDAAIUF | BENE Andrew Brining | | API Wire Debit | Wire | N01A53127GDAAIUF | | Andrew Brining | CUS | Andrew Brining | | | | $99.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 5303 | N01AD0104LGABY59 | BENE christopher helseth | | API Wire Debit | Wire | N01AD0104LGABY59 | | christopher helseth | CUS | christopher helseth | | | | $263.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 7640 | N01AF3906KN90Q3V | ORIG KEVIN B JESSOP | | Wire Credit | Wire | N01AF3906KN90Q3V | KEVIN B JESSOP | | CUS | KEVIN B JESSOP | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9098 | Debit | 223 | N019N2741LN93NIN | BENE MICAH JAMES SCHWADER | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MICAH JAMES SCHWADER | CUS | | | | | $49,802.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 2190 | Debit | 221 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $62,546.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 9206 | N01AH3359PLAXQ13 | ORIG ARAM VAGRADYAN | | Wire Credit | Wire | N01AH3359PLAXQ13 | ARAM VAGRADYAN | | CUS | ARAM VAGRADYAN | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 295 | N01A13108T7AUJO3 | BENE Tycoon Shee Shee Vann Koch | | API Wire Debit | Wire | N01A13108T7AUJO3 | | Tycoon Shee Shee Vann Koch | CUS | Tycoon Shee Shee Vann Koch | | | | $8,290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 12332 | N01AJ0623L5A6U9R | ORIG AARON J RUBIO | | Wire Credit | Wire | N01AJ0623L5A6U9R | AARON J RUBIO | | CUS | AARON J RUBIO | | | | $1,420.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 12297 | N01AJ012SCT9BY1J | BENE johnny dominguez | | API Wire Debit | Wire | N01AJ012SCT9BY1J | | johnny dominguez | CUS | johnny dominguez | | | | $3,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 243 | N01AD0106PBAB7MF | BENE Jeff Nasser | | API Wire Debit | Wire | N01AD0106PBAB7MF | | Jeff Nasser | CUS | Jeff Nasser | | | | $2,650.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 14268 | N01AL5914ETAP3LV | ORIG DEBORA ANN MARCOCCIO | | Wire Credit | Wire | N01AL5914ETAP3LV | DEBORA ANN MARCOCCIO | | CUS | DEBORA ANN MARCOCCIO | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 14212 | N01AL4829PEACVJJ | ORIG JULIAN V JOSEPH | | Wire Credit | Wire | N01AL4829PEACVJJ | JULIAN V JOSEPH | | CUS | JULIAN V JOSEPH | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2765 | ACH Return Debit | HOWARD LEE 2d83b624db84476 | ACH Return Debit | Return | | | | CUS | HOWARD LEE 2d83b624db84476 | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2758 | ACH Return Debit | Garett Garner 336957a2c99b4e0 | ACH Return Debit | Return | | | | CUS | Garett Garner 336957a2c99b4e0 | | | | $8.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 2530 | N01AB0533FR9RUZ2 | ORIG ALEJANDRO CALDERON ROJAS | | Wire Credit | Wire | N01AB0533FR9RUZ2 | ALEJANDRO CALDERON ROJAS | | CUS | ALEJANDRO CALDERON ROJAS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 14787 | N01AN31526IAE91J | BENE Sean Bice | | API Wire Debit | Wire | N01AN31526IAE91J | | Sean Bice | CUS | Sean Bice | | | | $6,529.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2770 | ACH Return Debit | HOWARD LEE bcfdd381000a479 | ACH Return Debit | Return | | | | CUS | HOWARD LEE bcfdd381000a479 | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2772 | ACH Return Debit | HOWARD LEE b266b9d96e7f490 | ACH Return Debit | Return | | | | CUS | HOWARD LEE b266b9d96e7f490 | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 7754 | N01AF4847HX9CQWJ | ORIG EMILY K WILLIAMS | | Wire Credit | Wire | N01AF4847HX9CQW | EMILY K WILLIAMS | | CUS | EMILY K WILLIAMS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2757 | ACH Return Debit | Garett Garner e447dac57b04408 | ACH Return Debit | Return | | | | CUS | Garett Garner e447dac57b04408 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/23 | 25 | Credit | 4 | Ref 0092308 from Dep | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/10/23 | 4005 | Credit | 6950 | SEN from 5090013656+0703411073812 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $100,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 9315 | N01AH31107294FSH | BENE:Christopher Lang | API Wire Debit | Wire | N01AH31107294FSH | | Christopher Lang | CUS | Christopher Lang | | | | $1,880.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2769 | ACH Return Debit | HOWARD LEE 0aecd6fb9e0e408 | ACH Return Debit | Return | | | | CUS | HOWARD LEE 0aecd6fb9e0e408 | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 13242 | N01AK2416G1A1WVK | ORIG:JACQUELINE MATOZA#KATHERINE MATOZA | Wire Credit | Wire | N01AK2416G1A1WV K | JACQUELINE MATOZA#KATHERINE MATOZA | | CUS | JACQUELINE MATOZA#KATHERINE MATOZA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 13252 | N01AK2433JZ98AIN | ORIG:ALEXEI POPOV | Wire Credit | Wire | N01AK2433JZ98AIN | ALEXEI POPOV | | CUS | ALEXEI POPOV | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 2574 | N01AB0653FQA4A8O | ORIG:HENRY LEW | Wire Credit | Wire | N01AB0653FQA4A8O | HENRY LEW | | CUS | HENRY LEW | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 2482 | N01AB0416G29525H | ORIG:STELLA KARAKHANYAN | Wire Credit | Wire | N01AB0416G29525H | STELLA KARAKHANYAN | | CUS | STELLA KARAKHANYAN | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Debit | 13323 | N01AK3130B8ASWDI | BENE:JOHN THOMAS | API Wire Debit | Wire | N01AK3130B8ASWDI | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $14,862.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Debit | 10888 | N01AD703R9ASSW W | ORIG:HAYO TELECOM INC | Wire Credit | Wire | N01AD703R9ASSW W | HAYO TELECOM INC | | CUS | HAYO TELECOM INC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 13226 | N01AK222961AIRZC | ORIG:VITALII AVERIANOV | Wire Credit | Wire | N01AK222961AIRZC | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2755 | ACH Return Debit | DIOUMA TRAORE 8ef346e2349942c | ACH Return Debit | Return | | | | CUS | DIOUMA TRAORE 8ef346e2349942c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 12665 | N01AJ3156CD96MZO | BENE:Alex Lee | API Wire Debit | Wire | N01AJ3156CD96MZO | | Alex Lee | CUS | Alex Lee | | | | $6,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 9366 | N01AH4212O192ZCQ | ORIG:PETER H BAE OR YONG J KIM | Wire Credit | Wire | N01AH4212O192ZCQ | PETER H BAE OR YONG J KIM | | CUS | PETER H BAE OR YONG J KIM | | | | $950,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 14030 | N01AL2546B39J8GI | ORIG:KARESSA DANIELLE FETCHER | Wire Credit | Wire | N01AL2546B39J8GI | KARESSA DANIELLE FETCHER | | CUS | KARESSA DANIELLE FETCHER | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDAM EXCH NET ACCT | CLOSED | 1/10/23 | 9086 | Debit | 14863 | SEN to 5090016576+23/01/10 16:19:49.33 | 01723d7a47724fa79c85c9932ae91c15 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $109,153.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Credit | 14665 | N01AN01495VAEL5M | BENE:Luis Cuello | Wire Credit | Wire | N01AN01495VAEL5M | | Luis Cuello | CUS | Luis Cuello | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 9607 | N01AI0113BAAE2MM | BENE:Amir Haleem | API Wire Debit | Wire | N01AI0113BAAE2MM | | Amir Haleem | CUS | Amir Haleem | | | | $38,678.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDAM EXCH NET ACCT | CLOSED | 1/10/23 | 4007 | Credit | 14688 | SEN from 5090016576+23/01/10 15:04:21.16 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $62,976.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 7893 | N01AG010216ADY8V | BENE:WESTBOLD LLC | API Wire Debit | Wire | N01AG010216ADY8V | | WESTBOLD LLC | CUS | WESTBOLD LLC | | | | $107,239.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 11920 | N01AI4333TU90QYC | ORIG:BLAKE P WEST | Wire Credit | Wire | N01AI4333TU90QYC | BLAKE P WEST | | CUS | BLAKE P WEST | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 9488 | N01AH5144FW95Z0J | ORIG:KEVIN B JESSOP | Wire Credit | Wire | N01AH5144FW95Z0J | KEVIN B JESSOP | | CUS | KEVIN B JESSOP | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 13160 | N01AK1503BDAK2JJ | ORIG:HARVEY A HOFFMAN | Wire Credit | Wire | N01AK1503BDAK2JJ | HARVEY A HOFFMAN | | CUS | HARVEY A HOFFMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 5334 | N01AD0120KP9J37S | ORIG:VANESSA MADRIGALES | Wire Credit | Wire | N01AD0120KP9J37S | VANESSA MADRIGALES | | CUS | VANESSA MADRIGALES | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 9201 | N01AD01040X9SCWK | BENE:Michael smith | API Wire Debit | Wire | N01AD01040X9SCW K | | Michael smith | CUS | Michael smith | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 8824 | N01AH0842J29L3QF | ORIG:KAREN E REED | Wire Credit | Wire | N01AH0842J29L3QF | KAREN E REED | | CUS | KAREN E REED | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDAM EXCH NET ACCT | CLOSED | 1/10/23 | 9086 | Debit | 12419 | SEN to 5090016576+23/01/10 11:11:15.41 | aac0e5b5aa6a47cda31f6f255d25c1a0 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $200,228.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2763 | ACH Return Debit | MOYES HOME LLC LLC be5b973bc2084a5 | ACH Return Debit | Return | | | | CUS | MOYES HOME LLC LLC be5b973bc2084a5 | | | | $5,113.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 5590 | N01AD0047DJ9D9MT | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N01AD0047DJ9D9MT | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 14496 | N01AM2229CQAQEQH | ORIG:HOA T DIEP | Wire Credit | Wire | N01AM2229CQAQEQ H | HOA T DIEP | | CUS | HOA T DIEP | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 9155 | N01AH31101F94QSB | BENE:Michael Mouritz | API Wire Debit | Wire | N01AH31101F94QSB | | Michael Mouritz | CUS | Michael Mouritz | | | | $373,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 8706 | N01AH0004R8AAI35 | ORIG:LAURIE R EBERWEIN | Wire Credit | Wire | N01AH0004R8AAI35 | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $4,835.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 12293 | N01AJ0123HZAATWB | BENE:John David Lorentz | Wire Credit | Wire | N01AJ0123HZAATW | John David Lorentz | | CUS | John David Lorentz | | | | $698.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7100 | Debit | 2700 | ACH Return Debit | CESAR LOPEZ HERNANDEZ 95561d3ed484b8 | ACH Return Debit | Return | | | | CUS | CESAR LOPEZ HERNANDEZ 95561d3ed484b8 | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 21 | Credit | 269 | Checkout LLC/00000000024 000000024WK | BAM Trading Services I | ACH Credit | ACH | | | BAM Trading Services I | | | | | | $341,804.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 8062 | N01AG042SDA95TH0 | ORIG:FENGFENG HE | Wire Credit | Wire | N01AG042SDA95TH0 | FENGFENG HE | | CUS | FENGFENG HE | | | | $29,969.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9099 | Debit | 13125 | N01AK101022AW9A4 | BENE:MITO GAMES CORPORATION | Wire Return Debit - API | Wire | N01AK101022AW9A4 | | MITO GAMES CORPORATION | CUS | BENE:MITO GAMES CORPORATION | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 7564 | N01AF3512OFA8VKY | ORIG:JAVAUN M MOSLEY | Wire Credit | Wire | N01AF3512OFA8VKY | JAVAUN M MOSLEY | | CUS | JAVAUN M MOSLEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 5340 | N01AD01224D90R8U | ORIG:EVELYN TABOR CAMPBELL | Wire Credit | Wire | N01AD01224D90R8U | EVELYN TABOR CAMPBELL | | CUS | EVELYN TABOR CAMPBELL | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 6764 | N01AE41586AAQM04 | ORIG:THUAN V LY | Wire Credit | Wire | N01AE41586AAQM0 | THUAN V LY | | CUS | THUAN V LY | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 4052 | Credit | 13230 | N01AK2244PO9R8NO | BENE:PETER G NEUMANN | Wire Credit | Wire | N01AK2244PO9R8N O | | PETER G NEUMANN | CUS | PETER G NEUMANN | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9099 | Debit | 267 | N01AG2007JMANDBE | BENE:ELLEN E. CAMPBELL TRUST AGREEMENT E | Wire Return Debit - API | Wire | N01AG2007JMANDB E | | ELLEN E. CAMPBELL TRUST AGREEMENT | CUS | BENE:ELLEN E. CAMPBELL TRUST AGREEMENT | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 9092 | Debit | 13709 | N01AL0135R92VJR | BENE:DAVID TOLEDO | API Wire Debit | Wire | N01AL0135R92VJR | | DAVID TOLEDO | CUS | BENE:DAVID TOLEDO | | | | $9,890.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/10/23 | 7190 | Credit | 220 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $38,121.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 8979 | N01BI0113L19SBEG | BENE:Carlos Marcieri | API Wire Debit | Wire | N01BI0113L19SBEG | | Carlos Marcieri | CUS | Carlos Marcieri | | | | $5,597.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 8137 | N01BH0105D1933WY | BENE:Curtis Brown | API Wire Debit | Wire | N01BH0105D1933WY | | Curtis Brown | CUS | Curtis Brown | | | | $8,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 8129 | N01BH1030AAIODC | BENE:Vi Lubarov | API Wire Debit | Wire | N01BH1030AAIODC | | Vi Lubarov | CUS | Vi Lubarov | | | | $317,179.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDAM EXCH NET ACCT | CLOSED | 1/11/23 | 4028 | Credit | 9514 | SEN from 5090048892+23/01/11 10:35:14.17 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $262,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1259 | ACH Return Debit | JOEL A ROJAS b389e6e4962042f | ACH Return Debit | Return | | | | CUS | JOEL A ROJAS b389e6e4962042f | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 11781 | N01BL0127A7ARMWJ | BENE:JOHN THOMAS | API Wire Debit | Wire | N01BL0127A7ARMW | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $9,523.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 11134 | N01BK0930Q99RTO | ORIG:NICHOLAS ALBERINO | Wire Credit | Wire | N01BK0930Q99RTO | NICHOLAS ALBERINO | | CUS | NICHOLAS ALBERINO | | | | $11,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 9879 | N01BJ0115DD95FAF | BENE:Bradley Nickel | API Wire Debit | Wire | N01BJ0115DD95FAF | | Bradley Nickel | CUS | Bradley Nickel | | | | $3,352.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 13004 | N01BM2646T8MNP64 | ORIG:JOSE ALFREDO LOZANO | Wire Credit | Wire | N01BM2646T8MNP64 | JOSE ALFREDO LOZANO | | CUS | JOSE ALFREDO LOZANO | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1240 | ACH Return Debit | BRANDON BAGLAYAN e9dfbfd264dd485 | ACH Return Debit | Return | | | | CUS | BRANDON BAGLAYAN e9dfbfd264dd485 | | | | $2,000.00 |

| Block | Customer Name | Account Number | Applicati on Code | Account Type | Conforme d Status | Effective Date | Transacti on Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1256 | ACH Return Debit | Bilal Erdem 25f23b5804d6433 | ACH Return Debit | Return | | | | CUS | Bilal Erdem 25f23b5804d6433 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 9092 | Credit | 7559 | N01BG3102F69NZP4 | ORIG:Richard Rinella | API Wire Debit | Wire | N01BG3102F69NZP4 | Richard Rinella | | CUS | Richard Rinella | | | | $662.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1258 | ACH Return Debit | FENEL GABON cc48c1ebfe034df | ACH Return Debit | Return | | | | CUS | FENEL GABON cc48c1ebfe034df | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 8352 | N01BH1537KE98A1H | ORIG:YEN H HAMILTON | Wire Credit | Wire | N01BH1537KE98A1H | YEN H HAMILTON | | CUS | YEN H HAMILTON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 2058 | N01BB0446CQA95JK | ORIG:STELLA KARAKHANYAN | Wire Credit | Wire | N01BB0446CQA95JK | STELLA KARAKHANYAN | | CUS | STELLA KARAKHANYAN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 11802 | N01BL0329TGAU9WL | ORIG:WAQAS ISHAQ | Wire Credit | Wire | N01BL0329TGAU9WL | WAQAS ISHAQ | | CUS | WAQAS ISHAQ | | | | $14,675.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1239 | ACH Return Debit | BRANDON BAGLAYAN eda26c82f7d84af | ACH Return Debit | Return | | | | CUS | BRANDON BAGLAYAN eda26c82f7d84af | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 9107 | N01BI0114MIA8IOY | BENE:BRIGITTE BRUNEAU | API Wire Debit | Wire | N01BI0114MIA8IOY | | BRIGITTE BRUNEAU | CUS | BRIGITTE BRUNEAU | | | | $6,240.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 4007 | Credit | 13396 | SEN from 5090016576+23/01/11 17:05:43.63 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $67,561.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 9352 | N01BJ26059AQ1LC | ORIG:JAKUB VRANA | Wire Credit | Wire | N01BJ26059AQ1LC | JAKUB VRANA | | CUS | JAKUB VRANA | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 5946 | N01BE44251C9I3OT | ORIG:MARY L ZEKIC | Wire Credit | Wire | N01BE44251C9I3OT | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $1,967.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 25 | Credit | 8 | Ref 0102136 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $121,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 25 | Credit | 18 | Ref 0102223 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1245 | ACH Return Debit | Chad Corpuz ad072a86c6514c7 | ACH Return Debit | Return | | | | CUS | Chad Corpuz ad072a86c6514c7 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Credit | 10466 | N01BJ2914390DFJK | ORIG:ERIC NEHER | Wire Credit | Wire | N01BJ2914390DFJK | ERIC NEHER | | CUS | ERIC NEHER | | | | $425.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 2100 | Credit | 1223 | ACH Return Credit | Aycha Romero 3f884b13b3d44de | ACH Return Credit | Return | | | | CUS | Aycha Romero 3f884b13b3d44de | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 191 | N01BZ30584J9MWOH | BENE:ALAN DEVOS | API Wire Debit | Wire | N01BZ30584J9MWO H | | ALAN DEVOS | CUS | ALAN DEVOS | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 10543 | N01BJ125E6IX9QI | BENE:Mark Herndon | API Wire Debit | Wire | N01BJ125E6IX9QI | | Mark Herndon | CUS | Mark Herndon | | | | $1,430.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1260 | ACH Return Debit | Dale Albert Homan 76f5792e0db41a | ACH Return Debit | Return | | | | CUS | Dale Albert Homan 76f5792e0db41a | | | | $9.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 939 | N01B601065A9DCI6 | BENE:Belvin cain | API Wire Debit | Wire | N01B601065A9DCI6 | | Belvin cain | CUS | Belvin cain | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1228 | ACH Return Debit | LEONARD JAMAL FRANCIS 9f101d5d98944a2 | ACH Return Debit | Return | | | | CUS | LEONARD JAMAL FRANCIS 9f101d5d98944a2 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 9086 | Debit | 1071 | SEN to 5090016576+23/01/10 22:31:53.45 | ac89a59d618447589e3563cfaecbd54f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $179,587.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 7190 | Debit | 848 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $1,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 11086 | N01BK0345OI9S623 | ORIG:STEPHEN J DUNPHY | Wire Credit | Wire | N01BK0345OI9S623 | STEPHEN J DUNPHY | | CUS | STEPHEN J DUNPHY | | | | $7,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1254 | ACH Return Debit | KATRINA J BITSUE cbcda67a0e654dd | ACH Return Debit | Return | | | | CUS | KATRINA J BITSUE cbcda67a0e654dd | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 1499 | N01B8310TDWASKP7 | BENE:Catherine Fahnestock | API Wire Debit | Wire | N01B8310TDWASKP 7 | | Catherine Fahnestock | CUS | Catherine Fahnestock | | | | $92,375.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 151 | N01B200564SAA3AU | BENE:Logan Howard | API Wire Debit | Wire | N01B200564SAA3AU | | Logan Howard | CUS | Logan Howard | | | | $8,218.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 1173 | N01B70106GD94KRW | BENE:SOHEILA YADOLLAHI | API Wire Debit | Wire | N01B70106GD94KR W | | SOHEILA YADOLLAHI | CUS | SOHEILA YADOLLAHI | | | | $2,032.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 25 | Credit | 356 | Ref 0111436 from Dep | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1236 | ACH Return Debit | Rohith Awasthy a28c1c45c03c465 | ACH Return Debit | Return | | | | CUS | Rohith Awasthy a28c1c45c03c465 | | | | $53.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1232 | ACH Return Debit | JENNIFER LIBBY e0ac70292f3445e | ACH Return Debit | Return | | | | CUS | JENNIFER LIBBY e0ac70292f3445e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 2100 | Credit | 1221 | ACH Return Credit | Theresa Diangelo 23e9e347d9d742b | ACH Return Credit | Return | | | | CUS | Theresa Diangelo 23e9e347d9d742b | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1251 | ACH Return Debit | KATRINA J BITSUE 8f187e1a443d4b6 | ACH Return Debit | Return | | | | CUS | KATRINA J BITSUE 8f187e1a443d4b6 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 4286 | N01BD0114CNA0AHY | ORIG:VINCENT COPPOLA | Wire Credit | Wire | N01BD0114CNA0AH Y | VINCENT COPPOLA | | CUS | VINCENT COPPOLA | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 2355 | N01BC01047PANO7R | BENE:HAL HUGHES | API Wire Debit | Wire | N01BC01047PANO7 | | HAL HUGHES | CUS | HAL HUGHES | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 10100 | N01BJ1250J9A33B | ORIG:SUMMER BLOCK | Wire Credit | Wire | N01BJ1250J9A33B | SUMMER BLOCK | | CUS | SUMMER BLOCK | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 8096 | N01BG5717JH9QJ24 | ORIG:SHERRY A SUBLETT | Wire Credit | Wire | N01BG5717JH9QJ24 | SHERRY A SUBLETT | | CUS | SHERRY A SUBLETT | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 9754 | N01BI5301JU98Q31 | ORIG:MARK IRMLER VICTORIA L IRMLER | Wire Credit | Wire | N01BI5301JU98Q31 | MARK IRMLER VICTORIA L IRMLER | | CUS | MARK IRMLER VICTORIA L IRMLER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 25 | Credit | 32 | Ref 0110129 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 4235 | N01BD0058SDAEN8Q | BENE:Jonathan Cooper | API Wire Debit | Wire | N01BD0058SDAEN8 | | Jonathan Cooper | CUS | Jonathan Cooper | | | | $158.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1233 | ACH Return Debit | Brandon Spicer 418d00810bf84b7 | ACH Return Debit | Return | | | | CUS | Brandon Spicer 418d00810bf84b7 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1243 | ACH Return Debit | EDGAR HILARIO 28126238eba1496 | ACH Return Debit | Return | | | | CUS | EDGAR HILARIO 28126238eba1496 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 6516 | N01BF1214LZ98ZXT | ORIG:RHONDA K GILMAN | Wire Credit | Wire | N01BF1214LZ98ZXT | RHONDA K GILMAN | | CUS | Robert zigo cb8aac529383456 | | | | $171.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 7100 | Debit | 1250 | ACH Return Debit | KATRINA J BITSUE 765fee606148469 | ACH Return Debit | Return | | | | CUS | RHONDA K GILMAN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | | | | | | | | | | | | | | | | CUS | KATRINA J BITSUE 765fee606148469 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 25 | Credit | 6 | Ref 0102109 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $199,920.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 4007 | Credit | 1622 | SEN from 5090016576+23/01/11 01:33:43.09 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1242 | ACH Return Debit | DESMOND DAYSHAWN DERAV ca43bc0ae6954d9 | ACH Return Debit | Return | | | | CUS | DESMOND DAYSHAWN DERAV ca43bc0ae6954d9 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 5800 | N01BE3619KIJAJZXK | ORIG:ANDREW A THOMPSON | Wire Credit | Wire | N01BE3619KIJAJZXK | ANDREW A THOMPSON | | CUS | ANDREW A THOMPSON | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 10760 | N01BJ3829RD9LJHK | ORIG:DELE GILLES CLEMENT KOUPAKI | Wire Credit | Wire | N01BJ3829RD9LJHK | DELE GILLES CLEMENT KOUPAKI | | CUS | DELE GILLES CLEMENT KOUPAKI | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 8102 | N01BG5738AR9IW8A | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | N01BG5738AR9IW8A | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 11316 | N01BK25057D97TC2 | ORIG:MATTHEW P. WILK | Wire Credit | Wire | N01BK25057D97TC2 | MATTHEW P. WILK | | CUS | MATTHEW P. WILK | | | | $17,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 183 | N01B20056K4APGB2 | BENE:Ke Zhang | | API Wire Debit | Wire | N01B20056K4APGB2 | | Ke Zhang | CUS | Ke Zhang | | | | $9,603.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Debit | 7482 | N01BG2101FD9NJYW | ORIG:MODDIC GLOBAL LLC | | Wire Credit | Wire | N01BG2101FD9NJYW | MODDIC GLOBAL LLC | | CUS | MODDIC GLOBAL LLC | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 9086 | Debit | 71 | SEN to 5090016576+23/01/10 19:05:52.42 | | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $74,645.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Credit | 1252 | ACH Return Debit | KATRINA J BITSUE 29bfd913cba3439 | ACH Return Debit | Return | | | | CUS | KATRINA J BITSUE 29bfd913cba3439 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9099 | Debit | 10895 | N01BJ5005FGA3S4M | BENE:PAM D PANOZZO | | Wire Return Debit - API | Return | N01BJ5005FGA3S4M | | PAM D PANOZZO | CUS | BENE:PAM D PANOZZO | | | | $108,365.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Credit | 1255 | | KATRINA J BITSUE 43b150a018154f1 | ACH Return Debit | Return | | | | CUS | KATRINA J BITSUE 43b150a018154f1 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 9875 | N01BJ0114H8AVVB0 | BENE:Belvin cain | | API Wire Debit | Wire | N01BJ0114H8AVVB0 | | Belvin cain | CUS | Belvin cain | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Debit | 4782 | N01BD2200F9I11TU | ORIG:TAHOMER SALAZAR | | Wire Credit | Wire | N01BD2200F9I11TU | TAHOMER SALAZAR | | CUS | TAHOMER SALAZAR | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 6309 | N01BF0102F09ECFZ | BENE:Kevin Johnson | | API Wire Debit | Wire | N01BF0102F09ECFZ | | Kevin Johnson | CUS | Kevin Johnson | | | | $310.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Debit | 9692 | N01BI4806B0A41PS | ORIG:KRAUSS FAMILY INVESTMENTS LLC | | Wire Credit | Wire | N01BI4806B0A41PS | KRAUSS FAMILY INVESTMENTS LLC | | CUS | KRAUSS FAMILY INVESTMENTS LLC | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Debit | 1676 | N01B94825E3A3YD2 | ORIG:AARON LAYNE WALLACE | | Wire Credit | Wire | N01B94825E3A3YD2 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 147 | N01B30S6NE92AVR | BENE:PAUL JENKINS | | API Wire Debit | Wire | N01B30S6NE92AVR | | PAUL JENKINS | CUS | PAUL JENKINS | | | | $15,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Debit | 9210 | N01BI544CL9QZLY | ORIG:WILMA J ANDERSON-WRIGHT#POD MOLLY R | | Wire Credit | Wire | N01BI544CL9QZLY | WILMA J ANDERSON-WRIGHT#POD MOLLY R | | CUS | WILMA J ANDERSON-WRIGHT#POD MOLLY R | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 15 | N01BL3608OC95T5L | ORIG:SANDY ACRES COMPANY | | ACH Credit | ACH | N01BL3608OC95T5L | SANDY ACRES COMPANY | | CUS | SANDY ACRES COMPANY | | | | $18,200.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 21 | Credit | 254 | Checkout LLC/0000000025 0000000025HN | | BAM Trading Services I | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $116,325.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 7571 | N01BG3103189ICPG | BENE:Elen Cravo | | API Wire Debit | Wire | N01BG3103189ICPG | | Elen Cravo | CUS | Elen Cravo | | | | $942.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 8983 | N01BI0117L69BQFU | BENE:Nicholas Lyons | | API Wire Debit | Wire | N01BI0117L69BQFU | | Nicholas Lyons | CUS | Nicholas Lyons | | | | $6,246.25 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 89 | Debit | 188 | Ekbal Beshir/Expensify R006ZoMzzo3K | Bam | Trading Services | | | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 9086 | Debit | 1685 | SEN to 5090016576+23/01/11 01:53:24.95 | 772c23f583db4949a0c24eda3fc4fe81 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $190,804.22 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Credit | 1230 | ACH Return Debit | Viviane Villanueva 648c070947214a4 | ACH Return Debit | Return | | | | CUS | Viviane Villanueva 648c070947214a4 | | | | $475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 9871 | N01BJ0113LYAPDAR | BENE:Tyler Rueger | | API Wire Debit | Wire | N01BJ0113LYAPDAR | | Tyler Rueger | CUS | Tyler Rueger | | | | $20,102.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Debit | 9368 | N01B2844CPAX3Y2 | ORIG:NANCY C HELS | | Wire Credit | Wire | N01B2844CPAX3Y2 | NANCY C HELS | | CUS | NANCY C HELS | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Debit | 7030 | N01BF44448V96HZO | ORIG:CASSANDRA DE LA FE + | | Wire Credit | Wire | N01BF44448V96HZO | CASSANDRA DE LA FE + | | CUS | CASSANDRA DE LA FE + | | | | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Debit | 12006 | N01BL20S32Y92EG8 | ORIG:THOMAS JANIEC | | Wire Credit | Wire | N01BL20S32Y92EG8 | THOMAS JANIEC | | CUS | THOMAS JANIEC | | | | $2,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Credit | 1225 | ACH Return Debit | DAVID LY d2747a891fb5452 | ACH Return Debit | Return | | | | CUS | DAVID LY d2747a891fb5452 | | | | $678.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 6710 | N01BF220463AFV6U | ORIG:BRIAN BURTON | | Wire Credit | Wire | N01BF220463AFV6U | BRIAN BURTON | | CUS | BRIAN BURTON | | | | $50,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 801 | N01B43106OT906Z9 | BENE:TIANA MELTON | | API Wire Debit | Wire | N01B43106OT906Z9 | | TIANA MELTON | CUS | TIANA MELTON | | | | $275.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 7563 | N01BG3102MG9N1P9 | BENE:Jason Chand | | API Wire Debit | Wire | N01BG3102MG9N1P9 | | Jason Chand | CUS | Jason Chand | | | | $100.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 25 | Credit | 444 | Ref 0111649 from Dep | BENE:phil mendoza | | Transfer Credit | Transfer | | | | SEN | phil mendoza | MARTIAN MOBILE LLC | 5090012559 | SEN | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 9115 | N01BI0114LHA4AOW | BENE:Matthew Vincelet | | API Wire Debit | Wire | N01BI0114LHA4AOW | | Matthew Vincelet | CUS | Matthew Vincelet | | | | $3,520.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 2165 | N01BB3112I9E970N | BENE:Matthew Vincelet | | API Wire Debit | Wire | N01BB3112I9E970N | | Matthew Vincelet | CUS | Matthew Vincelet | | | | $5,111.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Debit | 11756 | N01BK5637LV9NMR6 | ORIG:KRYSTOPHER T PINES | | Wire Credit | Wire | N01BK5637LV9NMR6 | KRYSTOPHER T PINES | | CUS | KRYSTOPHER T PINES | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Debit | 1802 | N01BA2006K59MSLT | ORIG:THOMAS MICHAEL | | Wire Credit | Wire | N01BA2006K59MSLT | THOMAS MICHAEL | | CUS | THOMAS MICHAEL | | | | $4,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Debit | 9730 | N01BI5129189UP8T | ORIG:ALVIN STASSER | | Wire Credit | Wire | N01BI5129189UP8T | ALVIN STASSER | | CUS | ALVIN STASSER | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 2003 | N01BB0104F19N4RA | BENE:ISAAC FANG | | API Wire Debit | Wire | N01BB0104F19N4RA | | ISAAC FANG | CUS | ISAAC FANG | | | | $20,153.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 2190 | Debit | 849 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $20,378.62 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Credit | 1226 | Angel Pantoja 703ff8d6dc8641a | | ACH Return Debit | Return | | | | CUS | Angel Pantoja 703ff8d6dc8641a | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Credit | 1257 | ACH Return Debit | Christopher Wood 4fc346af1cdb4b2 | ACH Return Debit | Return | | | | CUS | Christopher Wood 4fc346af1cdb4b2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 11820 | N01BL0711G995WOE | ORIG:JOSHUA P VAZQUEZ | | Wire Credit | Wire | N01BL0711G995WOE | JOSHUA P VAZQUEZ | | CUS | JOSHUA P VAZQUEZ | | | | $14,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 7567 | N01BG3104JOAMZ48 | BENE:YING ACKERMAN | | API Wire Debit | Wire | N01BG3104JOAMZ48 | | YING ACKERMAN | CUS | YING ACKERMAN | | | | $645.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 11431 | N01BK3127E88A1ID | BENE:ANIEL REYES | | API Wire Debit | Wire | N01BK3127E88A1ID | | ANIEL REYES | CUS | ANIEL REYES | | | | $536.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Debit | 9788 | N01BI5448KV9LYZ0 | ORIG:RAYMOND BLOCK | | Wire Credit | Wire | N01BI5448KV9LYZ0 | RAYMOND BLOCK | | CUS | RAYMOND BLOCK | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 25 | Credit | 460 | Ref 0111843 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 9086 | Debit | 13487 | SEN to 5090016576+23/01/11 18:21:06.59 | c879cdf1fd564446a755cf665f17cd42 | | SEN Transfer Debit API | Reversal | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $50,454.26 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 25 | Credit | 22 | Ref 0102356 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Debit | 10598 | N01BJ3317E09PSQA | ORIG:GABRIAL CANDIDO BELLONI | | Wire Credit | Wire | N01BJ3317E09PSQA | GABRIAL CANDIDO BELLONI | | CUS | GABRIAL CANDIDO BELLONI | | | | $225,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 9086 | Debit | 5151 | SEN to 5090016576+23/01/11 05:49:59.47 | 5c2c21cb759f4322aea1014223cd6c20 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $99,752.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Credit | 1246 | RICHARD MCGUIRE ca5c2d611c664ec | | ACH Return Debit | Return | | | | CUS | RICHARD MCGUIRE ca5c2d611c664ec | | | | $2,636.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 101 | N01B00106K5AM0H0 | BENE:Luis Cuello | | API Wire Debit | Wire | N01B00106K5AM0H0 | | Luis Cuello | CUS | Luis Cuello | | | | $72,859.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Debit | 4708 | N01BD21507EAOHRW | ORIG:LAURI K OBERHOFF | | Wire Credit | Wire | N01BD21507EAOHRW | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $2,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Debit | 9906 | N01BJ0140HGA3VLO | ORIG:CAEL RYKER MOSH | | Wire Credit | Wire | N01BJ0140HGA3VLO | CAEL RYKER MOSH | | CUS | CAEL RYKER MOSH | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 13149 | N01BN0218P990RRH | BENE:DEBORAH THOMAS | | API Wire Debit | Wire | N01BN0218P990RRH | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $10,736.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 8133 | N01BH0104KD9DKWN | BENE:CEDRIC BYRD | | API Wire Debit | Wire | N01BH0104KD9DKWN | | CEDRIC BYRD | CUS | CEDRIC BYRD | | | | $576.35 |

| Block | Customer Name | Account Number | Appl icat on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 7 | N01B301011V9C1ID | BENE:Jorge Delgado | API Wire Debit | Wire | N01B301011V9C1ID | | Jorge Delgado | CUS | Jorge Delgado | | | | $25,325.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Debit | 10982 | N01BJ5219ETAQ3A8 | ORIG:EDWARD JACKSON | Wire Debit | Wire | N01BJ5219ETAQ3A8 | EDWARD JACKSON | | CUS | EDWARD JACKSON | | | | $10,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 2098 | N01BB0747A194S00 | ORIG:ABENZER DEREJE | Wire Credit | Wire | N01BB0747A194S00 | | ABENZER DEREJE | CUS | ABENZER DEREJE | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 12852 | N01BM054663A7PVZ | ORIG:JEFF K LEE | Wire Credit | Wire | N01BM054663A7PVZ | | JEFF K LEE | CUS | JEFF K LEE | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7190 | Debit | 845 | | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,780.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1235 | | Brandon Spicer dfcf643fccb646d | ACH Return Debit | Return | | | | CUS | Brandon Spicer dfcf643fccb646d | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1227 | | LEONARD JAMAL FRANCIS f3cc2de60a464d2 | ACH Return Debit | Return | | | | CUS | LEONARD JAMAL FRANCIS f3cc2de60a464d2 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 1/11/23 | 25 | Credit | 466 | Ref 0112004 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $111,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 5749 | N01BE3059HG9AC20 | BENE:Alex Braz | API Wire Debit | Wire | N01BE3059HG9AC20 | | Alex Braz | CUS | Alex Braz | | | | $11,348.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 4302 | N01BD0130QJ99IDZ | ORIG:ZHENG DONG | Wire Credit | Wire | N01BD0130QJ99IDZ | | ZHENG DONG | CUS | ZHENG DONG | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 10142 | N01BJ023LAAOG1D | ORIG:MIRIAM DESIRE | Wire Credit | Wire | N01BJ023LAAOG1D | | MIRIAM DESIRE | CUS | MIRIAM DESIRE | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7190 | Debit | 847 | | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $71,183.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 8141 | N01BH0104ELAV3DO | BENE:Vincent coy | API Wire Debit | Wire | N01BH0104ELAV3D | | Vincent coy | CUS | Vincent coy | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 4635 | N01B33105OAAC2VS | BENE:RAFAEL CASTILLO | API Wire Debit | Wire | N01B33105OAAC2VS | | RAFAEL CASTILLO | CUS | RAFAEL CASTILLO | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 935 | N01B60106AOA8XRX | BENE:Timothy Blackburn | API Wire Debit | Wire | N01B60106AOA8XRX | | Timothy Blackburn | CUS | Timothy Blackburn | | | | $58,956.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 2657 | N01BC3101BR9CAQN | BENE:GABRIEL GUERRA | API Wire Debit | Wire | N01BC3101BR9CAQ N | | GABRIEL GUERRA | CUS | GABRIEL GUERRA | | | | $5,106.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 10260 | N01BJ1043NXAM7ST | ORIG:AUSTIN R BLOCK | Wire Credit | Wire | N01BJ1043NXAM7ST | AUSTIN R BLOCK | | CUS | AUSTIN R BLOCK | | | | $23,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 2070 | N01BB0514JR9Y0T9 | ORIG:RODOLFO CRUZ | Wire Credit | Wire | N01BB0514JR9Y0T9 | RODOLFO CRUZ | | CUS | RODOLFO CRUZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 4838 | N01BD3153E79YPLW | ORIG:ROSS E SHEPARD | Wire Credit | Wire | N01BD3153E79YPL W | ROSS E SHEPARD | | CUS | ROSS E SHEPARD | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 10547 | N01BJ3126A4VIHDQQ | BENE:Zhonghan Chen | API Wire Debit | Wire | N01BJ3126A4VIHDQQ | | Zhonghan Chen | CUS | Zhonghan Chen | | | | $1,058.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 11892 | N01BL0T598S92N8L | ORIG:DANIEL R FORWARD | Wire Credit | Wire | N01BL0T598S92N8L | DANIEL R FORWARD | | CUS | DANIEL R FORWARD | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 1/11/23 | 9086 | Debit | 2383 | SEN to 5090016576+23/0111 04 04.15.20 | o44dd575144dd7ead9d73c617486c12 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $52,149.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 4690 | N01BD21194GAL9IM | ORIG:MAGALYS CARDIN | Wire Credit | Wire | N01BD21194GAL9IM | MAGALYS CARDIN | | CUS | MAGALYS CARDIN | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 89 | Debit | 187 | Drew Keglovits/Expensify R00eNzutuQtI | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1253 | | KATRINA J BITSUE 1825fedc9ca34ab | ACH Return Debit | Return | | | | CUS | KATRINA J BITSUE 1825fedc9ca34ab | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7190 | Debit | 844 | | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,182,854.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 11435 | N01BK3126BCA5N9I | BENE:COLIN YURCISIN | API Wire Debit | Wire | N01BK3126BCA5N9I | | COLIN YURCISIN | CUS | COLIN YURCISIN | | | | $147,441.59 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 75 | Debit | 850 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $108,685.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 1/11/23 | 25 | Credit | 30 | Ref 0110124 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1244 | | JEAN ALEXIDOR 3328a3b815b84a5 | ACH Return Debit | Return | | | | CUS | JEAN ALEXIDOR 3328a3b815b84a5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 47 | N01B1005621AA5WA | BENE:Megan Thompson | Wire Return | Return | N01B1005621AA5WA | | Megan Thompson | CUS | Megan Thompson | | | | $266.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 1/11/23 | 25 | Credit | 468 | Ref 0112048 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Debit | 11532 | N01BK3830TU9DOWE | ORIG:DEBORAH L QUINTEROS | Wire Debit | Wire | N01BK3830TU9DOW E | DEBORAH L QUINTEROS | | CUS | DEBORAH L QUINTEROS | | | | $8,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 1718 | N01BA035170A0CNB | ORIG:SAMUEL BERNABE DUARTE GOMEZ | Wire Credit | Wire | N01BA035170A0CNB | SAMUEL BERNABE DUARTE GOMEZ | | CUS | SAMUEL BERNABE DUARTE GOMEZ | | | | $420.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 4226 | N01BD00576AAKE83 | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | N01BD00576AAKE83 | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 9111 | N01BI0114B197HEO | BENE:Michael Molen | API Wire Debit | Wire | N01BI0114B197HEO | | Michael Molen | CUS | Michael Molen | | | | $13,390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1249 | | KATRINA J BITSUE 7226a6bc06cd40f | ACH Return Debit | Return | | | | CUS | KATRINA J BITSUE 7226a6bc06cd40f | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4099 | Credit | 5334 | N01BE1019G699LJ9 | ORIG:Binance.US | Wire Return | Return | N01BE1019G699LJ9 | | Binance.US | CUS | Binance.US | | | | $275.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1234 | | Brandon Spicer 6f3b61645699r429 | ACH Return Debit | Return | | | | CUS | Brandon Spicer 6f3b61645699r429 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1241 | | BRANDON BAGLAYAN c67e02a369e2474 | ACH Return Debit | Return | | | | CUS | BRANDON BAGLAYAN c67e02a369e2474 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 12374 | N01BL24152YALGUT | ORIG:JEFFREY POARCH | Wire Credit | Wire | N01BL24152YALGUT | JEFFREY POARCH | | CUS | JEFFREY POARCH | | | | $5,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Credit | 2359 | N01BC0104JTA697X | BENE:John David Lorentz | API Wire Debit | Wire | N01BC0104JTA697X | | John David Lorentz | CUS | John David Lorentz | | | | $1,036.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 8458 | N01BH2448NW9IXGJ | ORIG:KATHLEEN HINKLE | Wire Credit | Wire | N01BH2448NW9IXGJ | KATHLEEN HINKLE | | CUS | KATHLEEN HINKLE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 9566 | N01BI3649AM9H42N | ORIG:ANDREW C NIELSON | Wire Credit | Wire | N01BI3649AM9H42N | ANDREW C NIELSON | | CUS | ANDREW C NIELSON | | | | $12,200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 89 | Debit | 184 | Ahmad Hayajneh/Expensify R00CzpeLdnV | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 1/11/23 | 4052 | Credit | 4310 | N01BD0133PM9I9FQ | ORIG:SCOTT V MACFARLAN | Wire Credit | Wire | N01BD0133PM9I9FQ | SCOTT V MACFARLAN | | CUS | SCOTT V MACFARLAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 1/11/23 | 25 | Credit | 470 | Ref 0112058 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 7261 | N01BG101G937LDA | BENE:MICHAEL MAXWELL | API Wire Debit | Wire | N01BG101G937LDA | | MICHAEL MAXWELL | CUS | MICHAEL MAXWELL | | | | $136.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 8664 | N01BH374551ATF7X | ORIG:RUSSELL K AMES | Wire Credit | Wire | N01BH374551ATF7X | RUSSELL K AMES | | CUS | RUSSELL K AMES | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 5628 | N01BE2424BJA09B5 | ORIG:SIMONE M SANCHEZ | Wire Credit | Wire | N01BE2424BJA09B5 | SIMONE M SANCHEZ | | CUS | SIMONE M SANCHEZ | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 237 | N01B1305SDC90890 | BENE:julian kuschner | API Wire Debit | Wire | N01B1305SDC90890 | | julian kuschner | CUS | julian kuschner | | | | $94,941.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 89 | Debit | 186 | Emily Cocozziell/Expensify R00JB4HOzrLVk | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 1/11/23 | 25 | Credit | 20 | Ref 0102324 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 11474 | N01BK3333CA9HRIX | ORIG:WHITNEY T CERRON | Wire Credit | Wire | N01BK3333CA9HRIX | WHITNEY T CERRON | | CUS | WHITNEY T CERRON | | | | $2,375.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 10894 | N01BJ494585AILYC | ORIG:CAROL PESSNER | Wire Credit | Wire | N01BJ494585AILYC | CAROL PESSNER | | CUS | CAROL PESSNER | | | | $6,900.00 |

| Block | Customer Name | Account Number | Appl icat on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 4007 | Credit | 13378 | SEN from 5090016576+23/01/11 16:50:51.69 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $98,891.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 11528 | N01BK38269NA61PU | ORIG:UNDULATE LLC | Wire Credit | Wire | N01BK38269NA61PU | UNDULATE LLC | | CUS | UNDULATE LLC | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 553 | N01B53105FAA9EVN | BENE:Alexey Pisklov | API Wire Debit | Wire | N01B53105FAA9EVN | Alexey Pisklov | | CUS | Alexey Pisklov | | | | $2,206.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 4492 | N01BD0152JKALBXN | ORIG:TASHA NICOLE JOHNSON | Wire Credit | Wire | N01BD0152JKALBXN | TASHA NICOLE JOHNSON | | CUS | TASHA NICOLE JOHNSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 7070 | N01BF26498U9LH7K | ORIG:DENISE GLOVER | Wire Debit | Wire | N01BF26498U9LH7K | DENISE GLOVER | | CUS | DENISE GLOVER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 245 | N01B13055B9M58Z | BENE:GABRIEL GUERRA | API Wire Debit | Wire | N01B13055B9M58Z | GABRIEL GUERRA | | CUS | GABRIEL GUERRA | | | | $73,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1238 | ACH Return Debit | BREE BORNSTEIN b95095d2ea6b54b3 | ACH Return Debit | Return | | | | CUS | BREE BORNSTEIN b95095d2ea6b54b3 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 13013 | N01BM3156CVAPRZD | BENE:Donald Nicholas | API Wire Debit | Wire | N01BM3156CVAPRZD | Donald Nicholas | | CUS | Donald Nicholas | | | | $40,068.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 13020 | N01BM32245C951UB | ORIG:MATTHEW L REEVES | Wire Credit | Wire | N01BM32245C951UB | MATTHEW L REEVES | | CUS | MATTHEW L REEVES | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 89 | Debit | 185 | Sammy Mei/Expensify R00GWm8uapBg Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 9092 | Debit | 8987 | N01B0117KU9IFFT | BENE:ROBERT AGUILAR | API Wire Debit | Wire | N01B0117KU9IFFT | ROBERT AGUILAR | | CUS | ROBERT AGUILAR | | | | $2,937.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1237 | ACH Return Debit | Trey Goodwin 90d2bdddcbda41b | ACH Return Debit | Return | | | | CUS | Trey Goodwin 90d2bdddcbda41b | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 6812 | N01BF27558V9DDQM | ORIG:UPHOLD HQ INC | Wire Credit | Wire | N01BF27558V9DDQM | UPHOLD HQ INC | | CUS | UPHOLD HQ INC | | | | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 2100 | Credit | 1222 | ACH Return Credit | CONNIE BARBER f8400e5458774dd | ACH Return Credit | Return | | | | CUS | CONNIE BARBER f8400e5458774dd | | | | $16.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 12702 | N01BL50236E96LWU | ORIG:TOMAS DANIEL HOWLETT | Wire Credit | Wire | N01BL50236E96LWU | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $22,990.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 661 | N01B40110122AMUV5 | BENE:LEWIS NOTTONSON | API Wire Debit | Wire | N01B40110122AMUV5 | LEWIS NOTTONSON | | CUS | LEWIS NOTTONSON | | | | $7,261.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 25 | Credit | 424 | Ref 0111614 from Dep | BENE:Simon Anguelov | Transfer Credit | Transfer | | Simon Anguelov | | SEN | Simon Anguelov | MARTIAN MOBILE LLC | 5090012559 | SEN | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 89 | Debit | 183 | Alanna Taylor/Expensify R00GQvE6Pdda | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 4007 | Credit | 1000 | SEN from 5090016576+23/01/10 22:17:06.39 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $198,055.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 1395 | N01B13110H594U7U | BENE:Trini Kirtsey | API Wire Debit | Wire | N01B13110H594U7U | Trini Kirtsey | | CUS | Trini Kirtsey | | | | $2,971.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 265 | N01B10051GFADCU5 | BENE:mohammed moradi | API Wire Debit | Wire | N01B10051GFADCU5 | mohammed moradi | | CUS | mohammed moradi | | | | $1,457.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 9449 | N01B31066P9J98M | BENE:Rhashied Robinson | API Wire Debit | Wire | N01B31066P9J98M | Rhashied Robinson | | CUS | Rhashied Robinson | | | | $1,761.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 11712 | N01BK52229R9LKQP | ORIG:DAVID T CAMPBELL | API Wire Debit | Wire | N01BK52229R9LKQP | DAVID T CAMPBELL | | CUS | DAVID T CAMPBELL | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 4007 | Credit | 7966 | SEN from 5090016576+23/01/11 08:51:40.01 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $134,820.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 277 | N01B13055DF9OY91 | BENE:bertram staton | API Wire Debit | Wire | N01B13055DF9OY91 | bertram staton | | CUS | bertram staton | | | | $134.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1248 | ACH Return Debit | Evan Glazer 1a21299fc8b845e | ACH Return Debit | Return | | | | CUS | Evan Glazer 1a21299fc8b845e | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 25 | Credit | 456 | Ref 0111804 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $101,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 21 | Credit | 255 | Checkout LL/C/0000000026 000000002623 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $125,662.88 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/11/23 | 26 | Debit | 1US | Ref 0110035 from Dep | | Transfer Debit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 859 | N01B53108RDA5U1F | BENE:MIDO KALIL | API Wire Debit | Wire | N01B53108RDA5U1F | MIDO KALIL | | CUS | MIDO KALIL | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 13153 | N01BN0218L7937RE | BENE:Corey Abrams | API Wire Debit | Wire | N01BN0218L7937RE | Corey Abrams | | CUS | Corey Abrams | | | | $19,517.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 7022 | N01BF4435FQAD5A1 | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | N01BF4435FQAD5A1 | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 4306 | N01BD0132KX9ZDE5 | ORIG:DEBORAH LEE QUINTEROS | Wire Credit | Wire | N01BD0132KX9ZDE5 | DEBORAH LEE QUINTEROS | | CUS | DEBORAH LEE QUINTEROS | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 13082 | N01BM4141QN9WX65 | ORIG:DIAZ FONTANEZ AND ASSOCIATES L | Wire Credit | Wire | N01BM4141QN9WX65 | DIAZ FONTANEZ AND ASSOCIATES L | | CUS | DIAZ FONTANEZ AND ASSOCIATES L | | | | $8,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1229 | ACH Return Debit | LEONARD JAMAL FRANCIS cb767fc38e844e8 | ACH Return Debit | Return | | | | CUS | LEONARD JAMAL FRANCIS cb767fc38e844e8 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 2190 | Credit | 846 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $878,093.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 4052 | Credit | 7652 | N01BG3549NIACCIH | ORIG:MARYELY Y FRANCO | Wire Credit | Wire | N01BG3549NIACCIH | MARYELY Y FRANCO | | CUS | MARYELY Y FRANCO | | | | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1231 | ACH Return Debit | DIOUMA TRAORE ef00a817e996479 | ACH Return Debit | Return | | | | CUS | DIOUMA TRAORE ef00a817e996479 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/11/23 | 9092 | Debit | 13263 | N01BN31422891QAX | BENE:Chad Daugherty | API Wire Debit | Wire | N01BN31422891QAX | Chad Daugherty | | CUS | Chad Daugherty | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/11/23 | 7100 | Debit | 1224 | ACH Return Debit | JOSHUA WILSON 832b140e56534e5 | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON 832b140e56534e5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 89 | Debit | 83 | BAM TRADING/ZIPHQ INC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 7190 | Debit | 99 | ACH Offset for Originated Credits BAM | TRADING/OPEMIA Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | CUS | TRADING/OPEMIA Batch-0000004 | | | | $3,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 487 | N01C10053KQ92ATH | BENE:GEORGE COJAN | API Wire Debit | Wire | N01C10053KQ92ATH | GEORGE COJAN | | CUS | GEORGE COJAN | | | | $203.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 2190 | Credit | 112 | ACH Offset for Originated Debits BAM | TRADING/APPLE INC Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | CUS | TRADING/APPLE INC Batch-0000010 | | | | $10,623.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 11497 | N01CK0129R92YS4 | BENE:Matthew Balun | Wire Credit | Wire | N01CK0129R92YS4 | Matthew Balun | | CUS | Matthew Balun | | | | $34,815.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 7412 | N01CF28331IAH1HY | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N01CF28331IAH1HY | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 7190 | Debit | 81 | ACH Offset for Originated Credits BAM | TRADING/EY Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | CUS | TRADING/EY Batch-0000007 | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/23 | 2100 | Credit | 1107 | ACH Return Credit | Kevin Gibbs d332b0b9c609459 | ACH Return Credit | Return | | | | CUS | Kevin Gibbs d332b0b9c609459 | | | | $35.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 559 | N01C23103FR9QPZ4 | BENE:Gyasi Henry | API Wire Debit | Wire | N01C23103FR9QPZ4 | Gyasi Henry | | CUS | Gyasi Henry | | | | $52,424.77 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/23 | 2190 | Credit | 433 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $76,878.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/23 | 7100 | Debit | 1118 | ACH Return Debit | Michael Lind e1f323b4a761435 | ACH Return Debit | Return | | | | CUS | Michael Lind e1f323b4a761435 | | | | $75.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 25 | Credit | 400 | Ref 01211901 from Dep | | Transfer Credit | Transfer | | | | SEN | AHMAD ALHAWAMDEH cf6d0bbd44ac466 | MARTIAN MOBILE LLC | 5090012559 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT STANDARD | OPEN | 1/12/23 | 7100 | Credit | 1119 | ACH Return Debit | AHMAD ALHAWAMDEH cf6d0bbd44ac466 | ACH Return Debit | Return | | | | CUS | AHMAD ALHAWAMDEH cf6d0bbd44ac466 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 2190 | Credit | 115 | ACH Offset for Originated Debits BAM | TRADING/BAL Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/BAL Batch-0000012 | | | | $3,163.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 1960 | N01C95747EL97JVH | ORIG:NELL ESTERHAZY SCANNON | Wire Credit | Wire | N01C95747EL97JVH | NELL ESTERHAZY SCANNON | | CUS | NELL ESTERHAZY SCANNON | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 89 | Debit | 74 | BAM TRADING/LEGAL 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $107,427.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 9524 | N01CH52542Y98VV5 | ORIG:ANGELINA J GIOVANNIELLO OR SALVADOR | Wire Credit | Wire | N01CH52542Y98VV5 | ANGELINA J GIOVANNIELLO OR SALVADOR | | CUS | ANGELINA J GIOVANNIELLO OR SALVADOR | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 4007 | Credit | 13504 | SEN from 5090016576+23/01/12 16:29:18.47 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $98,342.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 6698 | N01CH0038N89NHD3 | ORIG:GREGORY P SIMPSON | Wire Credit | Wire | N01CH0038N89NHD | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 6861 | N01CF0101D2A7H3Q | BENE:Chad Daugherty | API Wire Debit | Wire | N01CF0101D2A7H3Q | Chad Daugherty | | CUS | Chad Daugherty | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 519 | N01C130570HA8GNT | BENE:David Schwartz | API Wire Debit | Wire | N01C130570HA8GNT | David Schwartz | | CUS | David Schwartz | | | | $24,105.21 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 89 | Debit | 104 | BAM TRADING/MARCUM 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $21,102.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 1385 | N01C7011E3EU9LOLD | BENE:Benjamin Herman | API Wire Debit | Wire | N01C7011E3EU9LOLD | Benjamin Herman | | CUS | Benjamin Herman | | | | $42,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 11516 | N01CK6559MZAUSDN | ORIG:NOMAR S YSABEL | Wire Credit | Wire | N01CK6559MZAUSD N | NOMAR S YSABEL | | CUS | NOMAR S YSABEL | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 4007 | Credit | 11874 | SEN from 5090016576+23/01/12 12:42:12.67 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $70,649.01 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 25 | Credit | 346 | Ref 01211524 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $139,966.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 11698 | N01CK1908MQAUVRO | ORIG:TROY HILYARD | Wire Credit | Wire | N01CK1908MQAUVR O | TROY HILYARD | | CUS | TROY HILYARD | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 8530 | N01CG491325AQ5JZ | ORIG:JOSEPH PENTECOST | Wire Credit | Wire | N01CG491325AQ5JZ | JOSEPH PENTECOST | | CUS | JOSEPH PENTECOST | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 89 | Debit | 80 | BAM TRADING/EY 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 89 | Debit | 98 | BAM TRADING/OPEMIA 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 443 | N01C00101Q9AUR5K | BENE:Rosario Claro | API Wire Debit | Wire | N01C00101Q9AUR5K | Rosario Claro | | CUS | Rosario Claro | | | | $712.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 10607 | N01CJ0117NIAWCL7 | BENE:Rebecca Raff | API Wire Debit | Wire | N01CJ0117NIAWCL7 | Rebecca Raff | | CUS | Rebecca Raff | | | | $5,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 8622 | N01CG5521LEAXJKJ | ORIG:KELLY RIDDLE | Wire Credit | Wire | N01CG5521LEAXJKJ | KELLY RIDDLE | | CUS | KELLY RIDDLE | | | | $49,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 535 | N01C20057ZJ9EJ59 | BENE:REID FRANCIS | API Wire Debit | Wire | N01C20057ZJ9EJ59 | REID FRANCIS | | CUS | REID FRANCIS | | | | $103.98 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 2190 | Credit | 85 | ACH Offset for Originated Debits BAM | TRADING/ZIPHQ INC Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ZIPHQ INC Batch-0000011 | | | | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 11493 | N01CK0130HK98KSB | BENE:Miles Grant | API Wire Debit | Wire | N01CK0130HK98KSB | Miles Grant | | CUS | Miles Grant | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 7190 | Debit | 78 | ACH Offset for Originated Debits BAM | TRADING/DWT Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/DWT Batch-0000003 | | | | $35,550.90 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 89 | Debit | 89 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $94,463.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 13383 | N01CN154ROAAJPQ | BENE:tyson boyer | API Wire Debit | Wire | N01CN154ROAAJP Q | tyson boyer | | CUS | tyson boyer | | | | $103.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 495 | N01C100543J9PWTL | BENE:GEORGE COJAN | API Wire Debit | Wire | N01C100543J9PWTL | GEORGE COJAN | | CUS | GEORGE COJAN | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 2190 | Credit | 91 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000015 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000015 | | | | $94,463.88 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 2190 | Credit | 118 | ACH Offset for Originated Debits BAM | TRADING/CSC Batch-0000013 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CSC Batch-0000013 | | | | $515.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 10615 | N01CJ0118GJ9P9IX | BENE:ALAN DEVOS | API Wire Debit | Wire | N01CJ0118GJ9P9IX | ALAN DEVOS | | CUS | ALAN DEVOS | | | | $34,980.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 7773 | N01CG0059HS9FWCD | BENE:DAVID CHANDLER | API Wire Debit | Wire | N01CG0059HS9FWC D | DAVID CHANDLER | | CUS | DAVID CHANDLER | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 10057 | N01CI31166QAQDK3 | BENE:DEBORAH THOMAS | API Wire Debit | Wire | N01CI31166QAQDK3 | DEBORAH THOMAS | | CUS | DEBORAH THOMAS | | | | $6,370.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 8862 | N01C1050NDA1B9O | ORIG:JASON SKEANS | Wire Credit | Wire | N01CH1050NDA1B9 | JASON SKEANS | | CUS | JASON SKEANS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 7400 | N01CF2010BIAUWCU | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N01CF2010BIAUWC | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 89 | Debit | 77 | BAM TRADING/DWT 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $35,550.90 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 2190 | Credit | 97 | ACH Offset for Originated Debits BAM | TRADING/NSD Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/NSD Batch-0000001 | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 4007 | Credit | 13036 | SEN from 5090016576+23/01/12 14:37:56.33 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $74,167.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 9632 | N01CI0257NPASUMN | ORIG:AMIRALI GHOFRANIHA | Wire Credit | Wire | N01C0257NPASUMN | AMIRALI GHOFRANIHA | | CUS | AMIRALI GHOFRANIHA | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 25 | Credit | 50 | Ref 0120324 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT STANDARD | OPEN | 1/12/23 | 7100 | Debit | 1111 | ACH Return Debit | SUNGYEON SUNNY KWAK 7a7b4ef453b344d | ACH Return Debit | Return | | | | CUS | SUNGYEON SUNNY KWAK 7a7b4ef453b344d | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 11501 | N01CK0131IWA2K9O | BENE:JOHN THOMAS | API Wire Debit | Wire | N01CK0131IWA2K9 O | JOHN THOMAS | | CUS | JOHN THOMAS | | | | $23,776.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 25 | Credit | 16 | Ref 0112336 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 10568 | N01C56598RAUCM2 | ORIG:TIMOTHY P GRAHAM OR JENNIFER L | Wire Credit | Wire | N01C56598RAUCM2 | TIMOTHY P GRAHAM OR JENNIFER L | | CUS | TIMOTHY P GRAHAM OR JENNIFER L | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 9558 | N01CH5528759AB58 | ORIG:SHERRY L WATERS | Wire Credit | Wire | N01CH5528759AB58 | SHERRY L WATERS | | CUS | SHERRY L WATERS | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 2190 | Credit | 100 | ACH Offset for Originated Debits BAM | TRADING/OPEMIA Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/OPEMIA Batch-0000004 | | | | $3,690.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT STANDARD | OPEN | 1/12/23 | 7100 | Debit | 1122 | ACH Return Debit | Lori Ford ca8c84ad588f4f8 | ACH Return Debit | Return | | | | CUS | Lori Ford ca8c84ad588f4f8 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 4007 | Credit | 8194 | SEN from 5090016576+23/01/12 08:26:43.99 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4912 | Credit | 4912 | N01CD124NR9L0GI | ORIG:LOUIS J SHINGLETON | Wire Credit | Wire | N01CD124NR9L0GI | LOUIS J SHINGLETON | | CUS | LOUIS J SHINGLETON | | | | $10,500.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 10823 | N01CJ0120HCAPJMC | BENE:Arnab Chakrabarti | API Wire Debit | Wire | N01CJ0120HCAPJM | Arnab Chakrabarti | | CUS | Arnab Chakrabarti | | | | $8,137.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 4820 | N01CD0394J9FWV3 | ORIG:ARTHUR AUGUSTYNSKI | Wire Credit | Wire | N01CD0394J9FWV3 | ARTHUR AUGUSTYNSKI | | CUS | ARTHUR AUGUSTYNSKI | | | | $4,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 12745 | N01CM01426OABUYM | BENE:JORGE ANNEXY | API Wire Debit | Wire | N01CM01426OABUY M | JORGE ANNEXY | | CUS | JORGE ANNEXY | | | | $140,083.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 13387 | N01CN3155GN9OO5N | BENE:christopher lopez | API Wire Debit | Wire | N01CN3155GN9OO5 N | christopher lopez | | CUS | christopher lopez | | | | $301.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 7190 | Debit | 75 | | ACH Offset for Originated Credits BAM | TRADING:LEGAL Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING:LEGAL Batch-0000002 | | | | $107,427.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 9086 | Debit | 5331 | N01C10055N09Q0U1 | BENE:MATHEW SCHWER | API Wire Debit | Wire | N01C10055N09Q0U1 | MATHEW SCHWER | | CUS | MATHEW SCHWER | | | | $363.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 9086 | Debit | 7703 | c0fa48bdb5e2A3dd8fb72046747ebf8b | SEN Transfer Debit API | Reversal | SEN | | | | | | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 11422 | N01CJ5449I1O97SG5 | ORIG:RAYMOND HUA | API Wire Debit | Wire | N01CJ5449I1O97SG5 | RAYMOND HUA | | CUS | RAYMOND HUA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/23 | 7100 | Debit | 1109 | ACH Return Debit | RUBEN I AYBAR 20e23bff0bde4d3 | ACH Return Debit | Return | | | | | CUS | RUBEN I AYBAR 20e23bff0bde4d3 | | | | $1,305.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 511 | N01C13056GA9GYGT | BENE:Lee Schachtschneider | API Wire Debit | Wire | N01C13056GA9GYG | Lee Schachtschneider | | CUS | Lee Schachtschneider | | | | $21,158.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 12481 | N01CL3145BC9HR1B | BENE:DHARMENDER SAMRA | API Wire Debit | Wire | N01CL3145BC9HR1B | DHARMENDER SAMRA | | CUS | DHARMENDER SAMRA | | | | $189.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/23 | 7190 | Debit | 430 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,094,140.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 2545 | N01C401042KADLJD | BENE:MARK KNOX | API Wire Debit | Wire | N01C401042KADLJD | MARK KNOX | | CUS | MARK KNOX | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 1976 | N01CA012200AM2QP | BENE:KARINE HOVSEPYAN | Wire Credit | Wire | N01CA012200AM2Q P | KARINE HOVSEPYAN | | CUS | KARINE HOVSEPYAN | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 11759 | N01CK31346D9K7T0 | BENE:Gabriel Belloni | API Wire Debit | Wire | N01CK31346D9K7T0 | Gabriel Belloni | | CUS | Gabriel Belloni | | | | $219,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 7190 | Debit | 117 | ACH Offset for Originated Credits | TRADING/CSC Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CSC Batch-0000013 | | | | $515.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 507 | N01C13055HH9MQGJ | BENE:ALAN DEVOS | API Wire Debit | Wire | N01C13055HH9MQG | ALAN DEVOS | | CUS | ALAN DEVOS | | | | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 7190 | Debit | 114 | ACH Offset for Originated Credits | TRADING/BAL Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/BAL Batch-0000012 | | | | $3,163.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 4007 | Credit | 242 | SEN from 5090016576+23/01/11 21:32:18.25 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $164,826.36 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 89 | Debit | 115 | Nancy Hasle/Expensify R00BTFbjD8jW Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 12477 | N01CL14445AEWM4 | BENE:John Tyers | API Wire Debit | Wire | N01CL14445AEWM 4 | John Tyers | | CUS | John Tyers | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 12876 | N01CL5622CN9CVQJ | ORIG:BRIAN BURTON | Wire Credit | Wire | N01CL5622CN9CVQJ | BRIAN BURTON | | CUS | BRIAN BURTON | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 10619 | N01CJ0119YRA7WLG | BENE:JORGE ANNEXY | API Wire Debit | Wire | N01CJ0119YRA7WL | JORGE ANNEXY | | CUS | JORGE ANNEXY | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 12489 | N01CL3144KWAUUMI | BENE:DANNY LAM | API Wire Debit | Wire | N01CL3144KWAUUM | DANNY LAM | | CUS | DANNY LAM | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 11736 | N01CK2356Q5ABM3X | ORIG:ALICIA KONTIS | Wire Credit | Wire | N01CK2356Q5ABM3 | ALICIA KONTIS | | CUS | ALICIA KONTIS | | | | $9,288.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 9609 | N01CI0112I1FAQCR0 | BENE:SHAWN MANNING | API Wire Debit | Wire | N01CI0112I1FAQCR0 | SHAWN MANNING | | CUS | SHAWN MANNING | | | | $3,645.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 12700 | N01CL5743AO91YE5 | ORIG:KEVIN B JESSOP | Wire Credit | Wire | N01CL5743AO91YE5 | KEVIN B JESSOP | | CUS | KEVIN B JESSOP | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 8267 | N01CG3107JXAM0LX | BENE:Jose Osuna | API Wire Debit | Wire | N01CG3107JXAM0LX | Jose Osuna | | CUS | Jose Osuna | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 2190 | Debit | 88 | ACH Offset for Originated Debits BAM | TRADING/PROCO Batch-0000014 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PROCO Batch-0000014 | | | | $28,360.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 9086 | Debit | 5631 | SEN to 5090016576+23/01/12 05:42:54.80 | 78537a3b1b774569b7a0759242a9424e | SEN Transfer Debit API | Reversal | SEN | | | | | | | | | $201,884.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 11456 | N01CJ575248A1UIT | ORIG:KAMERON ABRAHAM | Wire Credit | Wire | N01CJ575248A1UIT | KAMERON ABRAHAM | | CUS | KAMERON ABRAHAM | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 2320 | N01CB0429ME9GU6A | ORIG:LOREN B MAYHEW | Wire Credit | Wire | N01CB0429ME9GU6 A | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $5,801.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 11755 | N01CK3133R69U5SW | BENE:sergey furtakov | API Wire Debit | Wire | N01CK3133R69U5S W | sergey furtakov | | CUS | sergey furtakov | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 25 | Credit | 274 | Ref 0121302 from Dep 5090035683 Transfer | to Binance US | Transfer Credit | Transfer | | | | SEN | | ALPACA CRYPTO LLC | 5090035683 | SEN | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 7190 | Debit | 96 | ACH Offset for Originated Credits | TRADING/NSD Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/NSD Batch-0000001 | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 25 | Credit | 108 | Ref 0120749 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $47,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/23 | 7190 | Debit | 434 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $84,078.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 6804 | N01CE4344PI9BDJJ | ORIG:EDDIE A DE LA ROSA OR MELINA DE LA | Wire Credit | Wire | N01CE4344PI9BDJJ | EDDIE A DE LA ROSA OR MELINA DE LA | | CUS | EDDIE A DE LA ROSA OR MELINA DE LA | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/23 | 7100 | Debit | 1110 | ACH Return Debit | Tyler Austin Leffel 81c607095b2949c | ACH Return Debit | Return | | | | | CUS | Tyler Austin Leffel 81c607095b2949c | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 2314 | N01CB0349HQAL3V3 | ORIG:CLAYTON S MCMILLAN | Wire Credit | Wire | N01CB0349HQAL3V3 | CLAYTON S MCMILLAN | | CUS | CLAYTON S MCMILLAN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 25 | Credit | 366 | Ref 0121547 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 6618 | N01CE4602JS9TAO3 | ORIG:WEALTH CONSTELLATION HOLDINGS LLC | Wire Credit | Wire | N01CE4602JS9TAO3 | WEALTH CONSTELLATION HOLDINGS LLC | | CUS | WEALTH CONSTELLATION HOLDINGS LLC | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 4007 | Credit | 1874 | SEN from 5090016576+23/01/12 01:34:56.39 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $199,426.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 10510 | N01CI5436K9AUCEX | ORIG:MICHELLE EVANS | Wire Credit | Wire | N01CI5436K9AUCEX | MICHELLE EVANS | | CUS | MICHELLE EVANS | | | | $21,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 7190 | Debit | 90 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000015 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000015 | | | | $94,463.88 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 89 | Debit | 116 | BAM TRADING/CSC 1842343173 | | ACH Debit | ACH | | | | OPR | | | | | $515.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/23 | 7100 | Debit | 1113 | ACH Return Debit | JENNIFER LIBBY 416dccb256dd433 | ACH Return Debit | Return | | | | | CUS | JENNIFER LIBBY 416dccb256dd433 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 7190 | Debit | 84 | ACH Offset for Originated Credits BAM | TRADING/ZIPHQ INC Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ZIPHQ INC Batch-0000011 | | | | $85,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 2190 | Credit | 79 | ACH Offset for Originated Debits BAM | TRADING/DWT Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/DWT Batch-0000003 | | | | $35,350.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 9092 | Credit | 11131 | N01CJ3132KMA3WQ4 | BENE:Caleb Bain | API Wire Debit | Wire | N01CJ3132KMA3WQ 4 | | Caleb Bain | CUS | Caleb Bain | | | | $146.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 4052 | Credit | 11940 | N01CK5111EIAIWTZ | ORIG:LAYER ZERO DIGITAL LLC | Wire Credit | Wire | N01CK5111EIAIWTZ | LAYER ZERO DIGITAL LLC | | CUS | LAYER ZERO DIGITAL LLC | | | | $10,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 9092 | Credit | 10045 | N01CI31166FAGKK1 | BENE:Carlos Marcieri | API Wire Debit | Wire | N01CI31166FAGKK1 | | Carlos Marcieri | CUS | Carlos Marcieri | | | | $9,840.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 4052 | Credit | 1792 | N01C93209DEA0PWU | ORIG:DONALD A LAFFIN | Wire Credit | Wire | N01C93209DEA0PW U | DONALD A LAFFIN | | CUS | DONALD A LAFFIN | | | | $49,970.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 2190 | Credit | 76 | ACH Offset for Originated Debits | TRADING/LEGAL Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/LEGAL Batch-0000002 | | | | $107,427.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 4052 | Credit | 11142 | N01CJ3245SG9RUVV | ORIG:ELVIRA M CASTILLO | Wire Credit | Wire | N01CJ3245SG9RUVV | ELVIRA M CASTILLO | | CUS | ELVIRA M CASTILLO | | | | $33,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 9092 | Credit | 9605 | N01CI010MBAQCQI | BENE:Jose Ramirez Rosero | API Wire Debit | Wire | N01CI010MBAQCQI | | Jose Ramirez Rosero | CUS | Jose Ramirez Rosero | | | | $3,467.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 4052 | Credit | 6844 | N01CF0006IN9SEFR | ORIG:SAMUEL MATTHEW EVANS | Wire Credit | Wire | N01CF0006IN9SEFR | SAMUEL MATTHEW EVANS | | CUS | SAMUEL MATTHEW EVANS | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 9092 | Credit | 515 | N01C13056BKA1WNL | BENE:Dylan Valentine | API Wire Debit | Wire | N01C13056BKA1WN L | | Dylan Valentine | CUS | Dylan Valentine | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 2190 | Credit | 82 | ACH Offset for Originated Debits BAM | TRADING/EY Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/EY Batch-0000007 | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/1/23 | 7100 | Debit | 1121 | ACH Return Debit | Robert Steele 93b10828638b444 | ACH Return Debit | Return | | | Robert Steele 93b10828638b444 | CUS | Robert Steele 93b10828638b444 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 9092 | Debit | 2531 | N01C40101HDA3LIL | BENE:Robert Mortensen | API Wire Debit | Wire | N01C40101HDA3LIL | | Robert Mortensen | CUS | Robert Mortensen | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/1/23 | 7100 | Debit | 1120 | ACH Return Debit | Abby H RALPH b5cc186e362c41b | ACH Return Debit | Return | | | Abby H RALPH b5cc186e362c41b | CUS | Abby H RALPH b5cc186e362c41b | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/1/23 | 25 | Credit | 138 | Ref 0120853 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 4099 | Credit | 9308 | N01CG2553D79TYGZ | ORIG:Binance.US | Wire Return | Wire | N01CG2553D79TYGZ | Binance.US | | CUS | Binance.US | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 4052 | Credit | 6600 | N01CE4424HV99UV1 | ORIG:MARYELY YOVANNA FRANCO VEGA | Wire Credit | Wire | N01CE4424HV99UV1 | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $4,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 9092 | Credit | 9219 | N01CH312KG9KYCS | BENE:Sergey Yushin | API Wire Debit | Wire | N01CH312KG9KYC S | | Sergey Yushin | CUS | Sergey Yushin | | | | $162,242.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 9092 | Credit | 491 | N01C100549Q9TZTN | BENE:christian broussely | API Wire Debit | Wire | N01C100549Q9TZTN | | christian broussely | CUS | christian broussely | | | | $1,689.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 4052 | Credit | 5756 | N01CD50090DACL5O | ORIG:WILLIAM CAMPBELL | Wire Credit | Wire | N01CD50090DACL5 | WILLIAM CAMPBELL | | CUS | WILLIAM CAMPBELL | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/1/23 | 7190 | Credit | 431 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $179.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 4052 | Credit | 7176 | N01CF00530B9B9VB | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N01CF00530B9B9VB | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 4052 | Credit | 7990 | N01CG1322M0AURTE | ORIG:ARLETTE J RODRIGUEZ | Wire Credit | Wire | N01CG1322M0AURT E | ARLETTE J RODRIGUEZ | | CUS | ARLETTE J RODRIGUEZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 9092 | Debit | 4465 | N01C40103PP9ZQK5 | BENE:GIOVANN MILLER | API Wire Debit | Wire | N01C40103PP9ZQK5 | | GIOVANN MILLER | CUS | GIOVANN MILLER | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 4052 | Credit | 5890 | N01CD5617B9AWZCW | ORIG:ELISA S FILONI | Wire Credit | Wire | N01CD5617B9AWZC W | ELISA S FILONI | | CUS | ELISA S FILONI | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 9092 | Debit | 9554 | N01CH5501E59A3X3 | ORIG:TRACY L PRICE | API Wire Debit | Wire | N01CH5501E59A3X3 | | TRACY L PRICE | CUS | TRACY L PRICE | | | | $66,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/1/23 | 7100 | Debit | 1124 | ACH Return Debit | Christopher Wood 98fdf67f6a8744e | ACH Return Debit | Return | | | | CUS | Christopher Wood 98fdf67f6a8744e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/1/23 | 7100 | Debit | 1108 | ACH Return Debit | JOSHUA WILSON 35e97e3d254a4e6 | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON 35e97e3d254a4e6 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 9099 | Debit | 459 | N01C010088951V6 | BENE:JONATHAN HOU OR JENNIFER LICHUN HOU | Wire Return Debit - API | Return | N01C010088951V6 | | JONATHAN HOU OR JENNIFER LICHUN HOU | CUS | BENE:JONATHAN HOU OR JENNIFER LICHUN HOU | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 9092 | Debit | 2523 | N01C40102K89SFJP | BENE:SHAWN MANNING | API Wire Debit | Wire | N01C40102K89SFJP | | SHAWN MANNING | CUS | SHAWN MANNING | | | | $940.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/1/23 | 25 | Credit | 60 | Ref 0120407 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 2190 | Credit | 109 | ACH Offset for Originated Debits | TRADING/SILVERDOOR Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SILVERDOOR Batch-0000009 | | | | $2,162.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 9092 | Debit | 1381 | N01C701138D9WQL9 | BENE:PIERCE BRAUN | API Wire Debit | Wire | N01C701138D9WQL | | PIERCE BRAUN | CUS | PIERCE BRAUN | | | | $11,056.67 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/1/23 | 4007 | Debit | 8506 | SEN from 5090016576+23/01/12 08:47:45.87 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $198,543.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 9092 | Debit | 11505 | N01C4O130N39DA5F | BENE:Bradley Nickel | API Wire Debit | Wire | N01CK0130N39DA5F | | Bradley Nickel | CUS | Bradley Nickel | | | | $3,964.54 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 89 | Debit | 101 | BAM TRADING/ACH 1842343173 BAM TRADING | BENE:Matthew Merricks | ACH Debit | ACH | | | | OPR | TRADING/ACH Batch | | | | $4,457.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 4052 | Debit | 563 | N01C23103BH9RGZ1 | BENE:Matthew Merricks | Wire Credit | Wire | N01C23103BH9RGZ1 | | Matthew Merricks | CUS | Matthew Merricks | | | | $1,156.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 9092 | Debit | 8230 | N01CG2929N9RC8T | ORIG:GARRY L WARNER | API Wire Debit | Wire | N01CG2929N9RC8T | GARRY L WARNER | | CUS | GARRY L WARNER | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/1/23 | 7100 | Debit | 1123 | ACH Return Debit | Evan Glazer 6b9dde8642df416 | ACH Return Debit | Return | | | Evan Glazer 6b9dde8642df416 | CUS | Evan Glazer 6b9dde8642df416 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 9092 | Debit | 9211 | N01CH3122FAQAA0 | BENE:CHAD BOWMAN | API Wire Debit | Wire | N01CH3122FAQAA0 | | CHAD BOWMAN | CUS | CHAD BOWMAN | | | | $70,950.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/1/23 | 7100 | Debit | 1117 | ACH Return Debit | Devon Clausen cab374201b0b4a1 | ACH Return Debit | Return | | | | CUS | Devon Clausen cab374201b0b4a1 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 4052 | Credit | 11450 | N01CJ5651NVAMO1U | ORIG:KEVIN LEE | Wire Credit | Wire | N01CJ5651NVAMO1U | KEVIN LEE | | CUS | KEVIN LEE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 9092 | Debit | 10611 | N01CJ0119ERAL1LU | BENE:JORGE ANNEXY | Wire Credit | Wire | N01CJ0119ERAL1LU | | JORGE ANNEXY | CUS | JORGE ANNEXY | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 7190 | Debit | 105 | ACH Offset for Originated Credits | TRADING/MARCUM Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MARCUM Batch-0000006 | | | | $21,102.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 4052 | Credit | 10492 | N01C15413BAA0F7R | ORIG:JOSEPH PLUMPP | Wire Credit | Wire | N01C15413BAA0F7R | JOSEPH PLUMPP | | CUS | JOSEPH PLUMPP | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 4052 | Credit | 1970 | N01C95922FDAM5PL | ORIG:MURAD KHUDIEV | Wire Credit | Wire | N01C95922FDAM5PL | MURAD KHUDIEV | | CUS | MURAD KHUDIEV | | | | $13,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/1/23 | 25 | Credit | 24 | Ref 0112248 from Dep | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 9099 | Debit | 455 | N01C10082DA34AN | BENE:EDMUND LOPES | Wire Return Debit - API | Return | N01C10082DA34AN | | EDMUND LOPES | CUS | BENE:EDMUND LOPES | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 9092 | Debit | 5090 | N01C60148POASU7V | BENE:MARTIN AWORTWI | API Wire Debit | Wire | N01C60148POASU7V | | MARTIN AWORTWI | CUS | MARTIN AWORTWI | | | | $2,019.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 9092 | Debit | 10049 | N01C116CQ9RMMW | BENE:Damian Forbes | API Wire Debit | Wire | N01C116CQ9RMMW W | | Damian Forbes | CUS | Damian Forbes | | | | $25,063.71 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/1/23 | 2190 | Credit | 103 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000005 | | | | $4,457.50 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 11954 | N01CK5205FAA5V9Q | ORIG:EVELYN TABOR CAMPBELL | Wire Credit | Wire | N01CK5205FAA5V9Q | EVELYN TABOR CAMPBELL | | CUS | EVELYN TABOR CAMPBELL | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/23 | 7100 | Debit | 1116 | Jerritt Watts 141240ba1fb84a1 | ACH Return Debit | Return | | Jerritt Watts 141240ba1fb84a1 | | | Jerritt Watts 141240ba1fb84a1 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 6857 | N01CF01012HA7K3K | BENE:Kevin Johnson | API Wire Debit | Wire | N01CF01012HA7K3K | | Kevin Johnson | CUS | Kevin Johnson | | | | $213.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 9764 | N01CI1250B19HML1 | ORIG:YANISLEIDYS MOLINA | Wire Credit | Wire | N01CI1250B19HML1 | YANISLEIDYS MOLINA | | CUS | YANISLEIDYS MOLINA | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 9613 | N01C012D6A24R5 | BENE:John David Lorentz | API Wire Debit | Wire | N01C012D6A24R5 | | John David Lorentz | CUS | John David Lorentz | | | | $460.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 711 | N01C43109OLATB5J | BENE:STEVEN PULLARA | API Wire Debit | Wire | N01C43109OLATB5J | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $644.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 89 | Debit | 176 | Deel, Inc./Deel Inc. ST-P1Q6ZSO5G4X8 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $11,365.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 25 | Credit | 2 | Ref 0112141 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 10053 | N01C01155C9RMME | BENE:Jason Chand | Wire Credit | Wire | N01C01155C9RMME | Jason Chand | | CUS | Jason Chand | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 5338 | N01CD2622DX9OM4F | ORIG:JIMMY ROGERS | Wire Credit | Wire | N01CD2622DX9OM4 | JIMMY ROGERS | | CUS | JIMMY ROGERS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 8709 | N01CH0133HAZVOX | BENE:John Romaneski | API Wire Debit | Wire | N01CH0133HAZVO | | John Romaneski | CUS | John Romaneski | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/23 | 7100 | Debit | 1115 | IBRAHIM N NASER b97fd06439d34d7 | ACH Return Debit | Return | | IBRAHIM N NASER b97fd06439d34d7 | | | IBRAHIM N NASER b97fd06439d34d7 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 4855 | N01CD102MN9HI4O | BENE:CHARLES CORNWALL | API Wire Debit | Wire | N01CD102MN9HI4O | | CHARLES CORNWALL | CUS | CHARLES CORNWALL | | | | $2,575.96 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/23 | 7100 | Debit | 1114 | Eric BORREGO 7487a0435d9c4aa | ACH Return Debit | Return | | Eric BORREGO 7487a0435d9c4aa | | | Eric BORREGO 7487a0435d9c4aa | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 7190 | Debit | 111 | ACH Offset for Originated Credits BAM | TRADING/APPLE INC Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000010 | | | | $10,623.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 9086 | Debit | 273 | 7cbc887e401f4aa5a4cd6be953598441 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $174,203.24 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 2190 | Credit | 94 | ACH Offset for Originated Debits BAM | TRADING/CONCENTRIX Batch-0000016 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CONCENTRIX Batch-0000016 | | | | $101,148.21 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 89 | Debit | 113 | BAM TRADING/BAL 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $3,163.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 9086 | Debit | 8729 | SEN to 5090016576+23/01/12 09:02:46.98 | eb28f32c0a824a3f93f4c86ea92e9502 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $137,748.76 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 7190 | Debit | 93 | ACH Offset for Originated Credits | TRADING/CONCENTRIX Batch-0000016 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CONCENTRIX Batch-0000016 | | | | $101,148.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 25 | Credit | 296 | Ref 0121338 from Dep | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 8713 | N01CH0131ZAWKOV | BENE:ALAN DEVOS | API Wire Debit | Wire | N01CH0131ZAWKO | | ALAN DEVOS | CUS | ALAN DEVOS | | | | $36,280.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 2519 | N01C40103JEAATJ7 | BENE:ROBERT CHEING | API Wire Debit | Wire | N01C40103JEAATJ7 | | ROBERT CHEING | CUS | ROBERT CHEING | | | | $409.98 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 89 | Debit | 95 | BAM TRADING/NSD 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 12485 | N01CL31448AAH5M9 | BENE:TOMAS BRANIFF | API Wire Debit | Wire | N01CL31448AAH5M9 | | TOMAS BRANIFF | CUS | TOMAS BRANIFF | | | | $24,455.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 2568 | N01CB2574LAZO54 | ORIG:MILAGRO E HERNANDEZ VASQUE | Wire Credit | Wire | N01CB2574LAZO54 | MILAGRO E HERNANDEZ VASQUE | | CUS | MILAGRO E HERNANDEZ VASQUE | | | | $1,240.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/23 | 7190 | Debit | 435 | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 471 | N01C03055HB9AOI | BENE:ROMAN STORM | API Wire Debit | Wire | N01C03055HB9AI2i | | ROMAN STORM | CUS | ROMAN STORM | | | | $9,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 12882 | N01CM14289STKMO | ORIG:JACKIE D DALANEY | Wire Credit | Wire | N01CM14289STKMO | JACKIE D DALANEY | | CUS | JACKIE D DALANEY | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 4028 | Credit | 10156 | SEN from 5090048892+23/01/12 10:36:51.39 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $280,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 11135 | N01CJ132NT9NRAM | BENE:ANDREW SALCETTI | API Wire Debit | Wire | N01CJ3132NT9NRA | | ANDREW SALCETTI | CUS | ANDREW SALCETTI | | | | $2,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 467 | N01C03054DA9GZ25 | BENE:Mary Spio | API Wire Debit | Wire | N01C03054DA9GZ25 | | Mary Spio | CUS | Mary Spio | | | | $9,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 8263 | N01CG3107GCA8RL | BENE:Gyasi Henry | API Wire Debit | Wire | N01CG3107GCA8RL | | Gyasi Henry | CUS | Gyasi Henry | | | | $3,632.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 8721 | N01CH01363M9K357 | BENE:Vitaly Suslov | API Wire Debit | Wire | N01CH01363M9K357 | | Vitaly Suslov | CUS | Vitaly Suslov | | | | $27,844.56 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 7190 | Debit | 108 | BAM TRADING/SILVERDOOR Batch-0000009 | ACH Offset for Originated Credits | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SILVERDOOR Batch-0000009 | | | | $2,162.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 25 | Credit | 392 | Ref 0121736 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $54,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 12314 | N01CL1224RN999TZ | ORIG:KEVIN BROWN | Wire Credit | Wire | N01CL1224RN999TZ | KEVIN BROWN | | CUS | KEVIN BROWN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 4916 | N01CD01266559F7HB | ORIG:KARIN A URSCHEL | Wire Credit | Wire | N01CD01266559F7HB | KARIN A URSCHEL | | CUS | KARIN A URSCHEL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 12790 | N01CM010F7A6PI4K | ORIG:MIRACLE S KLINE | Wire Credit | Wire | N01CM010F7A6PI4K | MIRACLE S KLINE | | CUS | MIRACLE S KLINE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 8717 | N01CH0134CVAPXPA | BENE:Alejandro Guerra | API Wire Debit | Wire | N01CH0134CVAPXP A | | Alejandro Guerra | CUS | Alejandro Guerra | | | | $64,923.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 5622 | N01CD4117RD9JJOG | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | N01CD4117RD9JJO | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 89 | Debit | 107 | BAM TRADING/SILVERDOOR 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $2,162.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 9215 | N01CH3112EO9AVCO | BENE:Ryan Ducharme | API Wire Debit | Wire | N01CH3112EO9AVC O | | Ryan Ducharme | CUS | Ryan Ducharme | | | | $3,566.14 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 2190 | Credit | 106 | ACH Offset for Originated Debits | TRADING/MARCUM Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MARCUM Batch-0000006 | | | | $21,102.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 25 | Credit | 404 | Ref 0121933 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 12749 | N01CM0142E0A64YR | BENE:RYAN WOODS | API Wire Debit | Wire | N01CM0142E0A64YR | | RYAN WOODS | CUS | RYAN WOODS | | | | $3,296.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 89 | Debit | 86 | BAM TRADING/PROCD 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $28,360.32 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 89 | Debit | 92 | BAM TRADING/CONCENTRIX 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $101,148.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 8818 | N01CH0658RJAUBF9 | ORIG:SUSAN T HUNZE | Wire Credit | Wire | N01CH0658RJAUBF9 | SUSAN T HUNZE | | CUS | SUSAN T HUNZE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 11732 | N01CK2350D8ALJ1U | ORIG:RHONDA K GILMAN | Wire Credit | Wire | N01CK2350D8ALJ1U | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $29,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 4007 | Credit | 9722 | SEN from 5090016576+23/01/12 10:10:20.13 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 9086 | Debit | 1921 | SEN to 5090016576+23/01/12 01:49:36.82 | b2055cf1a0e14feeb4930d566f07f271 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $172,726.02 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 751 | N01C53129EBAWO4Q | BENE:PAUL JENKINS | | API Wire Debit | Wire | N01C53129EBAWO4Q | PAUL JENKINS | | CUS | PAUL JENKINS | | | | $15,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 25 | Credit | 364 | | Ref 0121547 from Dep | TRADING/PROCO Batch-0000014 | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090096957 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 7190 | Debit | 87 | | ACH Offset for Originated Credits BAM | TRADING/PROCO Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PROCO Batch-0000014 | | | | $28,360.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 25 | Credit | 376 | | Ref 0121615 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $127,487.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 5886 | N01CD5604IY94A3U | ORIG:ALVARADO/ENRIQUE | | Wire Credit | Wire | N01CD5604IY94A3U | ALVARADO/ENRIQUE | | CUS | ALVARADO/ENRIQUE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 5048 | N01CD0449K9AOJY0 | ORIG:ELIE BELKHEIR OR GAEL ALLOYER | | Wire Credit | Wire | N01CD0449K9AOJY0 | ELIE BELKHEIR OR GAEL ALLOYER | | CUS | ELIE BELKHEIR OR GAEL ALLOYER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 8271 | N01CG3107NJAQ0M2 | BENE:PETER SPIRO | | API Wire Debit | Wire | N01CG3107NJAQ0M | PETER SPIRO | | CUS | PETER SPIRO | | | | $65,723.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 10306 | N01CI4458OJAO4KZ | ORIG:RHONDA K GILMAN | | Wire Credit | Wire | N01CI4458OJAO4KZ | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $3,430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 6036 | N01CD43000O9NDGZ | ORIG:YURY VASILYEV | | Wire Credit | Wire | N01CD43000O9NDG | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/23 | 7100 | Debit | 1112 | | ACH Return Debit | JENNIFER LIBBY 322f75af001a453 | ACH Return Debit | Return | | | | CUS | JENNIFER LIBBY 322f75af001a453 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 12672 | N01CL5611DVAGD5D | ORIG:CLAUDIUS F GARINGO | | Wire Credit | Wire | N01CL5611DVAGD5 | CLAUDIUS F GARINGO | | CUS | CLAUDIUS F GARINGO | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 7256 | N01CF29565HAH16Z | ORIG:AARON LAYNE WALLACE | | Wire Credit | Wire | N01CF29565HAH16Z | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 11672 | N01CK1732DLAKTYZ | ORIG:ERIC A BELONGIA | | Wire Credit | Wire | N01CK1732DLAKTYZ | ERIC A BELONGIA | | CUS | ERIC A BELONGIA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 9086 | Debit | 11619 | SEN to 5090018576+23/01/12 12:15.04.09 | 1a12b5955edb492007f827e50d617ff9 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $128,609.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 1944 | N01C95712KEAZ9NJ | ORIG:TIANZE PAN | | Wire Credit | Wire | N01C95712KEAZ9NJ | TIANZE PAN | | CUS | TIANZE PAN | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 5168 | N01CD1054N5AA4XE | ORIG:MARY MORRISSETTE | | Wire Credit | Wire | N01CD1054N5AA4XE | MARY MORRISSETTE | | CUS | MARY MORRISSETTE | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 7190 | Debit | 102 | | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000005 | | | | $4,457.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 4908 | N01CD124089BKG2 | ORIG:RYAN PATRICK SULLIVAN | | Wire Credit | Wire | N01CD124089BKG2 | RYAN PATRICK SULLIVAN | | CUS | RYAN PATRICK SULLIVAN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/12/23 | 4028 | Credit | 7360 | SEN from 5090048892+23/01/12 07:41:21.25 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $500,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 18 | | Ref 0120003 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 10082 | N01CI32451DAS8D9 | ORIG:CLARK B TERRY | | Wire Credit | Wire | N01CI32451DAS8D9 | CLARK B TERRY | | CUS | CLARK B TERRY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 4052 | Credit | 12156 | N01CL0725LIL9LF33 | ORIG:LIAM O BRIEN | | Wire Credit | Wire | N01CL0725LIL9LF33 | LIAM O BRIEN | | CUS | LIAM O BRIEN | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/12/23 | 2190 | Debit | 432 | | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $1,131,513.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 9092 | Debit | 2561 | N01C40103LA9H1K0 | BENE:MARK KNOX | | API Wire Debit | Wire | N01C40103LA9H1K0 | MARK KNOX | | CUS | MARK KNOX | | | | $33,466.58 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/23 | 89 | Debit | 110 | | BAM TRADING/APPLE INC 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $10,623.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 9086 | Debit | 12855 | SEN to 5090022251+23/01/12 14:12:22.09 | 0e49410c868046ee08f1d2b8d43eefa29 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $60,882.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 10418 | N01DI0541HS9SQZW | ORIG:JOANNA E HESS | | Wire Credit | Wire | N01DI0541HS9SQZW | JOANNA E HESS | | CUS | JOANNA E HESS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4099 | Credit | 7180 | N01DF4630NG9B3X5 | ORIG:Binance US | | Wire Return | Return | N01DF4630NG9B3X5 | Binance US | | CUS | ORIG:Binance US | | | | $771.49 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 2190 | Debit | 76 | | ACH Offset for Originated Debits BAM | TRADING/SHEPPARD M Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SHEPPARD M Batch-0000003 | | | | $3,310.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 488 | Ref 0131604 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1864 | | ACH Return Debit | Jack Jeakins c1bc61d5a13f4ee | ACH Return Debit | Return | | | | CUS | Jack Jeakins c1bc61d5a13f4ee | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 11646 | N01DJ290863ANEAJ | ORIG:INA KLIMIANKOVA | | Wire Credit | Wire | N01DJ290863ANEAJ | INA KLIMIANKOVA | | CUS | INA KLIMIANKOVA | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 3043 | N01DC31011MA54OZ | BENE:ELIJAN GESINSKI | | API Wire Debit | Wire | N01DC31011MA54O | ELIJAN GESINSKI | | OPR | ELIJAN GESINSKI | | | | $4,965.30 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 89 | Debit | 77 | | BAM TRADING/AML 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $35,479.75 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 2190 | Debit | 62 | | ACH Offset for Originated Debits BAM | TRADING/PAUL HASTI Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000004 | | | | $378,043.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 12143 | N01DK011595ALBA0 | BENE:Megan Azimi | | API Wire Debit | Wire | N01DK011595ALBA0 | Megan Azimi | | CUS | Megan Azimi | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 2388 | N01DB0819HXA91H0 | ORIG:MATHEW J SHANNON | | Wire Credit | Wire | N01DB0819HXA91H0 | MATHEW J SHANNON | | CUS | MATHEW J SHANNON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 13455 | N01DL3133DL9URYB | BENE:Chad Daugherty | | API Wire Debit | Wire | N01DL3133DL9URYB | Chad Daugherty | | CUS | Chad Daugherty | | | | $6,039.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 673 | N01DS01048DAVKIF | BENE:louis cantor | | API Wire Debit | Wire | N01DS01048DAVKIF | louis cantor | | CUS | louis cantor | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 11178 | N01DI5707CL9WUCV | ORIG:LUCIANE SERAPHIN OR FRANTZ GEDEON | | Wire Credit | Wire | N01DI5707CL9WUCV | LUCIANE SERAPHIN OR FRANTZ GEDEON | | CUS | LUCIANE SERAPHIN OR FRANTZ GEDEON | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 21 | Credit | 570 | Checkout LLC/00000000026 000000028NE | BAM Trading Services I | | Wire Credit | Wire | | | | CUS | BAM Trading Services I | | | | $115,071.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7190 | Debit | 417 | | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $1,137,815.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1845 | | ACH Return Debit | JOSHUA WILSON 3f6395b3834ae | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON 3f6395b3834ae | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 2158 | N01DA5138FRA0F4U | ORIG:PENELOPE K GODBEY | | Wire Credit | Wire | N01DA5138FRA0F4U | PENELOPE K GODBEY | | CUS | PENELOPE K GODBEY | | | | $1,170.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1854 | | ACH Return Debit | JOSHUA WILSON 9cb3d64b9ef248b | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON 9cb3d64b9ef248b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 4007 | Credit | 14808 | SEN from 5090022251+23/01/13 16:42:45.65 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $43,851.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 4258 | N01DD0106 1NA3FSP | ORIG:TIMOTHY G STEWART | | Wire Credit | Wire | N01DD0106 1NA3FSP | TIMOTHY G STEWART | | CUS | TIMOTHY G STEWART | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 99 | Credit | 359 | N01D23056JMAXCEU | ORIG:Erika Moreno | | | Wire Credit | Wire | N01D23056JMAXCE | Erika Moreno | | CUS | Erika Moreno | | | | $912.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 432 | Ref 0131542 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 1027 | N01D63114ID49Q9K | BENE:Amanda Kingham | | API Wire Debit | Wire | N01D63114ID49Q9K | Amanda Kingham | | CUS | Amanda Kingham | | | | $11,635.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 13236 | Debit | 13236 | N01DL1508FU9FSYY | ORIG:MANUEL SILVA | | Wire Debit | Wire | N01DL1508FU9FSYY | MANUEL SILVA | | CUS | MANUEL SILVA | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 5842 | N01DE3953AAA1TOL | ORIG:MARY MORRISSETTE | | Wire Credit | Wire | N01DE3953AAA1TOL | MARY MORRISSETTE | | CUS | MARY MORRISSETTE | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 7421 | N01DG0055B9W820 | BENE:DBS UNLIMITED INC | | API Wire Debit | Wire | N01DG0055B9W820 | DBS UNLIMITED INC | | CUS | DBS UNLIMITED INC | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 454 | Ref 0131624 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $95,000.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 4322 | N01DD01310P9Q93J | ORIG JENNIFER DAWN TURPIN | | Wire Credit | Wire | N01DD01310P9Q93J | JENNIFER DAWN TURPIN | | CUS | JENNIFER DAWN TURPIN | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 4028 | Credit | 10120 | SEN from 5090048892•23/01/13 09:42:09.57 | •SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 2100 | Credit | 1835 | | DEVYN X SMITH-ARCENEAU 5adb597d09a403 | ACH Return Credit | Return | | | | CUS | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 9092 | Credit | 245 | N01D001014DAENSC | BENE:MICHAEL SINGLETON | | Wire | N01D001014DAENSC | | MICHAEL SINGLETON | CUS | MICHAEL SINGLETON | | | | $452.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1848 | | JOSHUA WILSON 9792b67f700c4bb | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON 9792b67f700c4bb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 6641 | N01DF0054MZA0IM6 | BENE:LOUIS BERGERON | | API Wire Debit | Wire | N01DF0054MZA0IM6 | | LOUIS BERGERON | CUS | LOUIS BERGERON | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1843 | ACH Return Debit | JOSHUA WILSON 36105239cf74eb | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON 36105239cf74eb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 89 | Debit | 83 | BAM TRADING/PLAID 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $312,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 12216 | N01DK0747LXA9ER | ORIG:VEW LIVE LLC | | Wire Credit | Wire | N01DK0747LXA9ER | VEW LIVE LLC | | CUS | VEW LIVE LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1838 | ACH Return Debit | JOSHUA WILSON b1a40fe7fe304fb | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON b1a40fe7fe304fb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 7622 | N01DF291697A0DQI | ORIG:BINANCE INVESTMENTS CO. LTD. | | Wire Credit | Wire | N01DF291697A0DQI | BINANCE INVESTMENTS CO. LTD. | | OPR | BINANCE INVESTMENTS CO. LTD. | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 492 | Ref 0131846 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 2190 | Credit | 420 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $50,637.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1849 | ACH Return Debit | JOSHUA WILSON 7431a3c3ae164ae | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON 7431a3c3ae164ae | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 500 | Ref 0131926 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $51,343.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 11018 | N01DI48065JA6L79 | ORIG:STEVEN F ENRIGHT | | Wire Credit | Wire | N01DI48065JA6L79 | STEVEN F ENRIGHT | | CUS | STEVEN F ENRIGHT | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 2190 | Credit | 85 | ACH Offset for Originated Debits | TRADING/PLAID Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PLAID Batch-0000005 | | | | $312,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 14292 | N01DM35039HAAAVI | ORIG:JACKIE D DALANEY | | Wire Credit | Wire | N01DM35039HAAAVI | JACKIE D DALANEY | | CUS | JACKIE D DALANEY | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 347 | N01D20054AM9J5U | BENE:AMIR EZATI | | API Wire Debit | Wire | N01D20054AM9J5U | | AMIR EZATI | CUS | AMIR EZATI | | | | $189.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 14208 | N01DM2714LD97BEA | ORIG:HARVEY A HOFFMAN | | Wire Credit | Wire | N01DM2714LD97BEA | HARVEY A HOFFMAN | | CUS | HARVEY A HOFFMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7190 | Credit | 418 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $164.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 11534 | N01DJ2242DB95065 | ORIG:KAREN E REED | | Wire Credit | Wire | N01DJ2242DB95065 | KAREN E REED | | CUS | KAREN E REED | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 4370 | N01D158FFAHSFX | ORIG:KIMBERLY A NORMAN | | Wire Credit | Wire | N01D158FFAHSFX | KIMBERLY A NORMAN | | CUS | KIMBERLY A NORMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1863 | ACH Return Debit | Jack Jeakins e8093d324d8414 | ACH Return Debit | Return | | | | CUS | Jack Jeakins e8093d324d8414 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 6341 | N01DF0054FRA25M0 | BENE:Ellen Cravo | | API Wire Debit | Wire | N01DF0054FRA25M0 | | Ellen Cravo | CUS | Ellen Cravo | | | | $377.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 10788 | N01DI7247B9K6UQ | ORIG:KENNETH L HICKEY | | Wire Credit | Wire | N01DI7247B9K6UQ | KENNETH L HICKEY | | CUS | KENNETH L HICKEY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 11956 | N01DJ502619AYDMK | ORIG:DANIEL ADAMS | | Wire Credit | Wire | N01DJ502619AYDMK | DANIEL ADAMS | | CUS | DANIEL ADAMS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9098 | Debit | 9505 | N01DH1007OKAPNYY | BENE:KEVIN B JESSOP | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | KEVIN B JESSOP | CUS | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 1201 | N01D70105BB95KXO | BENE:MOHAMMADMEHDI VAEZI | | API Wire Debit | Wire | N01D70105BB95KXO | | MOHAMMADMEHDI VAEZI | CUS | MOHAMMADMEHDI VAEZI | | | | $24,960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 13416 | N01DL2735GN9X21Z | ORIG:LEONID FINBERG | | Wire Credit | Wire | N01DL2735GN9X21Z | LEONID FINBERG | | CUS | LEONID FINBERG | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 14259 | N01DM31372XAOSSC | BENE:Cristian Benitez- Ramirez | | API Wire Debit | Wire | N01DM31372XAOSSC | | Cristian Benitez- Ramirez | CUS | Cristian Benitez- Ramirez | | | | $98.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 4426 | N01DD0223BIAEIQM | ORIG:LOUIS J SHINGLETON | | Wire Credit | Wire | N01DD0223BIAEIQM | LOUIS J SHINGLETON | | CUS | LOUIS J SHINGLETON | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7190 | Debit | 419 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $17,184.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 13348 | N01DL1500NFAKCO8 | ORIG:SONIA L GONZALEZ | | Wire Credit | Wire | N01DL1500NFAKCO | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 7190 | Debit | 75 | TRADING/SHEPPARD M Batch-0000003 | | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SHEPPARD M Batch-0000003 | | | | $3,310.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 1154 | N01D644225LAEJH2 | ORIG:SCOTT W HUTCHINGS | | Wire Credit | Wire | N01D644225LAEJH2 | SCOTT W HUTCHINGS | | CUS | SCOTT W HUTCHINGS | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 299 | N01D10048EHARLCX | BENE:william gardner | | API Wire Debit | Wire | N01D10048EHARLCX | | william gardner | CUS | william gardner | | | | $3,971.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4054 | Credit | 4184 | N01DD0019LUAFL9K | ORIG:LUYTEN LOUIS | | Foreign Wire Credit | Foreign Wire | N01DD0019LUAFL9K | LUYTEN LOUIS | | CUS | LUYTEN LOUIS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 11864 | N01DJ4254159E83X | ORIG:VITALII AVERIANOV | | Wire Credit | Wire | N01DJ4254159E83X | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 89 | Debit | 71 | BAM TRADING/CONSILIO 1842343173 BAM | TRADING | | ACH Debit | ACH | | | | OPR | TRADING | | | | $16,371.87 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1839 | ACH Return Debit | JOSHUA WILSON df46803485ca401 | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON df46803485ca401 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4099 | Credit | 10342 | N01DH4957H7A4GOU | ORIG:Binance.US U | | Wire Return | Return | N01DH4957H7A4GO U | Binance.US | | CUS | ORIG:Binance.US | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 7860 | N01DG2938OX9O2DB | ORIG:ALTEK LLC | | Wire Credit | Wire | N01DG2938OX9O2D | ALTEK LLC | | CUS | ALTEK LLC | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 12642 | N01DK3043LXA5KSS | ORIG:TARA H ELLEF | | Wire Credit | Wire | N01DK3043LXA5KSS | TARA H ELLEF | | CUS | TARA H ELLEF | | | | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9098 | Debit | 9501 | N01DH10064R91ZAC | BENE:RICHARD OAK CHOY SR | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RICHARD OAK CHOY SR | CUS | | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 5210 | N01DD5628KYAID6I | ORIG:LYNN H HO | | Wire Credit | Wire | N01DD5628KYAID6I | LYNN H HO | | CUS | LYNN H HO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1836 | ACH Return Debit | JOSHUA WILSON 182e63c38e9647f | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON 182e63c38e9647f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 2787 | N01DC0100KB9OKMR | BENE:NICHOLAS KROGMANN | | API Wire Debit | Wire | N01DC0100KB9OKM R | | NICHOLAS KROGMANN | CUS | NICHOLAS KROGMANN | | | | $14,976.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 6940 | N01DF31323C9NUF9 | ORIG:SIMONE M SANCHEZ | | Wire Credit | Wire | N01DF31323C9NUF9 | SIMONE M SANCHEZ | | CUS | SIMONE M SANCHEZ | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1846 | ACH Return Debit | JOSHUA WILSON 4d008c57c1cf477 | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON 4d008c57c1cf477 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 510 | Ref 0132014 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $85,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 9951 | N01DH3101MF92H3D | BENE:sergey furtakov | | API Wire Debit | Wire | N01DH3101MF92H3 | | sergey furtakov | CUS | sergey furtakov | | | | $9,680.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 504 | Ref 0132007 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1860 | ACH Return Debit | JENNIFER LIBBY 861a13bfae51436 | ACH Return Debit | Return | | | | CUS | JENNIFER LIBBY 861a13bfae51436 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 12532 | N01DK2154G39VQSG | ORIG:DBS UNLIMITED INC. | Wire Credit | Wire | N01DK2154G39VQSG | DBS UNLIMITED INC. | | CUS | DBS UNLIMITED INC. | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 6080 | N01DE5224NP9DCDR | ORIG:ELEFTHERIOS TERRY XYDAKIS | Wire Credit | Wire | N01DE5224NP9DCD G | ELEFTHERIOS TERRY XYDAKIS | | CUS | ELEFTHERIOS TERRY XYDAKIS | | | | $975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 2992 | N01DC21151ZADS48 | ORIG:DBA DIVORCE WITHOUT COURT | Wire Credit | Wire | N01DC21151ZADS48 | DBA DIVORCE WITHOUT COURT | | CUS | DBA DIVORCE WITHOUT COURT | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 10827 | N01DI3107AUA9Y0C | BENE:Andrew Liu | API Wire Debit | Wire | N01DI3107AUA9Y0C | | Andrew Liu | CUS | Andrew Liu | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 89 | Debit | 74 | BAM TRADING/SHEPPARD M 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,310.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 12147 | N01DK0116B9OLBC | BENE:Monnique Palana | API Wire Debit | Wire | N01DK0116B9OLBC | | Monnique Palana | CUS | Monnique Palana | | | | $110,625.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 4374 | N01DD02009T9SUKX | ORIG:CHERYL A ISLEY | Wire Credit | Wire | N01DD02009T9SUKX | CHERYL A ISLEY | | CUS | CHERYL A ISLEY | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 6337 | N01DF0054FUA1CM2 | BENE:Joshua Huang | API Wire Debit | Wire | N01DF0054FUA1CM2 | | Joshua Huang | CUS | Joshua Huang | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 7712 | N01DG22274DAVUB3 | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | N01DG22274DAVUB 3 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 9239 | N01DH0104G5AM563 | BENE:DEBORAH THOMAS | API Wire Debit | Wire | N01DH0104G5AM563 | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $6,716.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 4777 | N01DD3058LD9MAWL | BENE:Ken Llamas | API Wire Debit | Wire | N01DD3058LD9MAW L | | Ken Llamas | CUS | Ken Llamas | | | | $1,381.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 470 | Ref 0131652 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 498 | Ref 0131925 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 11274 | N01DJ0051I0HA1ZRL | ORIG:BRIAN BURTON | Wire Credit | Wire | N01DJ0051I0HA1ZRL | BRIAN BURTON | | CUS | BRIAN BURTON | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 2583 | N01DB3109INA30CZ | BENE:RONALD PETKUS | API Wire Debit | Wire | N01DB3109INA30CZ | | RONALD PETKUS | CUS | RONALD PETKUS | | | | $7,027.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 512 | Ref 0132057 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $96,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 122 | Ref 0130559 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $154,960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 9926 | N01DH2925SMAFMNG | ORIG:SCOTT V MACFARLAN | Wire Credit | Wire | N01DH2925SMAFMN G | SCOTT V MACFARLAN | | CUS | SCOTT V MACFARLAN | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 2190 | Credit | 416 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,761,192.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 10272 | N01DH5314GZ9GBXJ | ORIG:MAGALYS CARDIN | Wire Credit | Wire | N01DH5314GZ9GBXJ | MAGALYS CARDIN | | CUS | MAGALYS CARDIN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 7190 | Debit | 81 | ACH Offset for Originated Credits | TRADING/PAUL HASTI Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000004 | | | | $378,043.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 4007 | Credit | 11360 | SEN from 5090022251+23/01/13 11:06:46.24 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $65,158.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 398 | Ref 0131458 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $150,423.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 11650 | N01DJ2910HHA0ABN | ORIG:TREY HILL | Wire Credit | Wire | N01DJ2910HHA0ABN | TREY HILL | | CUS | TREY HILL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 7190 | Debit | 84 | ACH Offset for Originated Credits BAM | TRADING/PLAID Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PLAID Batch-0000005 | | | | $312,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 7921 | N01DG3118N9A8956 | BENE:Todd Daugherty | API Wire Debit | Wire | N01DG3118N9A8956 | | Todd Daugherty | CUS | Todd Daugherty | | | | $2,435.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Debit | 8902 | N01DG4721T89RM8N | ORIG:JESSICA N KENNEDY | Wire Credit | Wire | N01DG4721T89RM8 N | JESSICA N KENNEDY | | CUS | JESSICA N KENNEDY | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 9086 | Debit | 5543 | SEN to 5090022251+23/01/13 06:20:18.10 | f9d1ae9b52274c2ca0911b9723ab9a3f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $74,884.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1851 | ACH Return Debit | JOSHUA WILSON 591587ecc7954fc | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON 591587ecc7954fc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 4007 | Credit | 10814 | SEN from 5090016576+23/01/13 10:30:01.56 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $119,274.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 489 | N01D33103QG9RP4P | BENE:NELL SCANNON | API Wire Debit | Wire | N01D33103QG9RP4 | | NELL SCANNON | CUS | NELL SCANNON | | | | $985.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 486 | Ref 0131743 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 2204 | N01DB04257H9D9AU | ORIG:JACK A BARRERA | Wire Credit | Wire | N01DB04257H9D9AU | JACK A BARRERA | | CUS | JACK A BARRERA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 12414 | N01DK1701PP97U9P | ORIG:KIM C TRAN | Wire Credit | Wire | N01DK1701PP97U9P | KIM C TRAN | | CUS | KIM C TRAN | | | | $62,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1865 | ACH Return Debit | Jack Jeskins 80f153400ed94f7 | ACH Return Debit | Return | | | | CUS | Jack Jeskins 80f153400ed94f7 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 13730 | Debit | | N01DL5012L7AXHUU | ORIG:KELLY RIDDLE | Wire Credit | Wire | N01DL5012L7AXHUU | KELLY RIDDLE | | CUS | KELLY RIDDLE | | | | $35,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 12651 | N01DK3124CCA6B4I | BENE:Prosperity Fund Management LLC | API Wire Debit | Wire | N01DK3124CCA6B4I | | Prosperity Fund Management LLC | CUS | Prosperity Fund Management LLC | | | | $498,860.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 295 | N01D100480W91J10 | BENE:Jeannine Chanin-Penn | API Wire Debit | Wire | N01D100480W91J10 | | Jeannine Chanin-Penn | CUS | Jeannine Chanin-Penn | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1855 | ACH Return Debit | JOSHUA WILSON bca044edec8a421 | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON bca044edec8a421 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 32 | Ref 0130228 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $155,454.53 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1847 | ACH Return Debit | JOSHUA WILSON 6e13a2deb8d464 | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON 6e13a2deb8d464 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 3991 | N01D23055OX96Q8D | BENE:BRETT ROUNKLES | API Wire Debit | Wire | N01D23055OX96Q8D | | BRETT ROUNKLES | CUS | BRETT ROUNKLES | | | | $873.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 14305 | N01DM31369YA6953 | BENE:Jing wang | API Wire Debit | Wire | N01DM31369YA6953 | | Jing wang | CUS | Jing wang | | | | $4,958.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 496 | Ref 0131909 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 13408 | N01DL2T199F9XAWF | ORIG:CAPGAIN 401K PLAN | Wire Credit | Wire | N01DL2T199F9XAWF | CAPGAIN 401K PLAN | | CUS | CAPGAIN 401K PLAN | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 434 | Ref 0131546 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1841 | ACH Return Debit | JOSHUA WILSON e69fc3c94a144cd | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON e69fc3c94a144cd | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Credit | 13459 | N01DL3133KSARTVC | BENE:Mary Spio | API Wire Debit | Wire | N01DL3133KSARTVC | | Mary Spio | CUS | Mary Spio | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 7604 | N01DG1210PBAJEF3 | ORIG:GREAT AMERICAN M | Wire Credit | Wire | N01DG1210PBAJEF3 | GREAT AMERICAN M | | CUS | GREAT AMERICAN M | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 2190 | Credit | 79 | ACH Offset for Originated Debits | TRADING/AML Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AML Batch-0000002 | | | | $35,479.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 5460 | N01DE1332P1A36P7 | ORIG:TIMOTHY P GRAHAM OR JENNIFER L | Wire Credit | Wire | N01DE1332P1A36P7 | TIMOTHY P GRAHAM OR JENNIFER L | | CUS | TIMOTHY P GRAHAM OR JENNIFER L | | | | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 482 | Ref 0131729 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $40,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 11948 | N01DJ4957R39B8KO | ORIG:LAURIE ANN COOPER | Wire Credit | Wire | N01DJ4957R39B8KO | LAURIE ANN COOPER | | CUS | LAURIE ANN COOPER | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 2292 | N01DB0601LO98VAM | ORIG:KRISTOPHER MILLER | Wire Credit | Wire | N01DB0601LO98VAM | KRISTOPHER MILLER | | CUS | KRISTOPHER MILLER | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 10938 | N01DI40114SADSFS | ORIG:BRIAN BURTON | Wire Credit | Wire | N01DI40114SADSFS | BRIAN BURTON | | CUS | BRIAN BURTON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 13467 | N01DL3136J2A4RWA | BENE:trahern curkendall | API Wire Debit | Wire | N01DL3136J2A4RWA | | trahern curkendall | CUS | trahern curkendall | | | | $7,672.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 468 | Ref 0131648 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $72,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 14251 | N01DM3135E59FALF | BENE:Javier Lovato | ACH Return Debit | Return | | | Javier Lovato | CUS | Javier Lovato | | | | $398.62 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1840 | JOSHUA WILSON 5821bea1069249d | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON 5821bea1069249d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 4378 | N01DD0201GFAHSH5 | ORIG:JUSTIN ROBERT ARANA | Wire Credit | Wire | N01DD0201GFAHSH5 | JUSTIN ROBERT ARANA | | CUS | JUSTIN ROBERT ARANA | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 9947 | N01DH3101GGABRG8 | BENE:Vi Lubarov | API Wire Debit | Wire | N01DH3101GGABRG8 | | Vi Lubarov | CUS | Vi Lubarov | | | | $301,669.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 10490 | N01DI033C69N9DX | ORIG:STEVE KADLEC | Wire Credit | Wire | N01DI033C69N9DX | STEVE KADLEC | | CUS | STEVE KADLEC | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9098 | Debit | 311 | N01D11007TO98MCB | BENE:JOHN T DUBOSE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JOHN T DUBOSE | CUS | | | | | $8,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 13240 | N01DL0644MOALUMV | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N01DL0644MOALUM V | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 13712 | N01DL48510QA4M86 | ORIG:ZHUANLIXU LU | Wire Credit | Wire | N01DL48510QA4M86 | ZHUANLIXU LU | | CUS | ZHUANLIXU LU | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 11628 | N01DJ2732P09FUJ8 | ORIG:SHENOUDA ABDELMALEK | Wire Credit | Wire | N01DJ2732P09FUJ8 | SHENOUDA ABDELMALEK | | CUS | SHENOUDA ABDELMALEK | | | | $10,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 10385 | N01DI101DP9CMSG | BENE:Justen Balay | API Wire Debit | Wire | N01DI101DP9CMSG | | Justen Balay | CUS | Justen Balay | | | | $4,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 12151 | N01DK0116H99LTB8 | BENE:Justin Hutto | API Wire Debit | Wire | N01DK0116H99LTB8 | | Justin Hutto | CUS | Justin Hutto | | | | $177.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 11538 | N01DJ2243DMAL02H | ORIG:BHARATH KUMAR R YEDDULA | Wire Credit | Wire | N01DJ2243DMAL02H | BHARATH KUMAR R YEDDULA | | CUS | BHARATH KUMAR R YEDDULA | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1856 | JOSHUA WILSON b2a7c412e8ee468 | ACH Return Debit | Return | | | | OPR | JOSHUA WILSON b2a7c412e8ee468 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 89 | Debit | 80 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $378,043.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 4298 | N01DD0127LA9Q915 | ORIG:EDWARD YOON | Wire Credit | Wire | N01DD0127LA9Q915 | EDWARD YOON | | CUS | EDWARD YOON | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 2190 | Credit | 73 | ACH Offset for Orignated Debits BAM | TRADING/CONSILIO Batch-0000001 | ACH Offset for Orignated Debits | ACH | | | | OPR | TRADING/CONSILIO Batch-0000001 | | | | $16,371.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 9231 | N01DH0103DMAN58 | BENE:TRAVIS WEAVER | API Wire Debit | Wire | N01DH0103DMAN58 | | TRAVIS WEAVER | CUS | TRAVIS WEAVER | | | | $102.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 11990 | N01DJ5290J9AQ23 | ORIG:ROBIN SANTANA | Wire Credit | Wire | N01DJ5290J9AQ23 | ROBIN SANTANA | | CUS | ROBIN SANTANA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 11279 | N01DJ1134DAQ3YB | BENE:Rebecca Raff | API Wire Debit | Wire | N01DJ1134DAQ3YB | | Rebecca Raff | CUS | Rebecca Raff | | | | $1,148.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1844 | JOSHUA WILSON 968330366b254e1 | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON 968330366b254e1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 21 | Credit | 571 | Checkout LLC/C0000000027 000000002277W | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $143,575.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 11892 | N01DJ44265X9LTV3 | ORIG:JULIE CAMPBELL | Wire Credit | Wire | N01DJ44265X9LTV3 | JULIE CAMPBELL | | CUS | JULIE CAMPBELL | | | | $8,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 13463 | N01DL31366FAJ2W3 | BENE:Gustavo Lobatos | API Wire Debit | Wire | N01DL31366FAJ2W3 | | Gustavo Lobatos | CUS | Gustavo Lobatos | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1837 | JOSHUA WILSON d803ce9ac73b468 | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON d803ce9ac73b468 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1868 | Nicholas Atkinson dbc609e55795415 | ACH Return Debit | Return | | | | CUS | Nicholas Atkinson dbc609e55795415 | | | | $87.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 5281 | N01DE00555K9SQXR | BENE:ELIJAN GESINSKI | API Wire Debit | Wire | N01DE00555K9SQXR | | ELIJAN GESINSKI | CUS | ELIJAN GESINSKI | | | | $4,959.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 9848 | N01DH2305Q29ZS83 | ORIG:MATHEW J SHANNON | Wire Credit | Wire | N01DH2305Q29ZS83 | MATHEW J SHANNON | | CUS | MATHEW J SHANNON | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 1211 | N01D7010SBG9H9XQ | BENE:Sergio Hernandez | API Wire Debit | Wire | N01D7010SBG9H9XQ | | Sergio Hernandez | CUS | Sergio Hernandez | | | | $1,617.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 494 | Ref 0131854 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $168,341.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1862 | CHRISTINA CARTER 79af0cba3d244c1 | ACH Return Debit | Return | | | | CUS | CHRISTINA CARTER 79af0cba3d244c1 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1853 | JOSHUA WILSON d263e5169144f5 | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON d263e5169144f5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 1031 | N01D63114IDA9R9L | BENE:TRISTIN WALLEY | API Wire Debit | Wire | N01D63114IDA9R9L | | TRISTIN WALLEY | CUS | TRISTIN WALLEY | | | | $221.36 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 7190 | Debit | 78 | ACH Offset for Orignated Credits BAM | TRADING/AML Batch-0000002 | ACH Offset for Orignated Credits | ACH | | | | OPR | TRADING/AML Batch-0000002 | | | | $35,479.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 545 | N01D4010ZC89OK54 | BENE:Gyasi Henry | API Wire Debit | Wire | N01D4010ZC89OK54 | | Gyasi Henry | CUS | Gyasi Henry | | | | $1,093.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 14549 | N01DN315413AN0E4 | BENE:RUTH HERNANDEZ | API Wire Debit | Wire | N01DN315413AN0E4 | | RUTH HERNANDEZ | CUS | RUTH HERNANDEZ | | | | $519.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 10900 | N01DI381BDN9SC2E | ORIG:SHIKHSAID MUGUTDINOV | Wire Credit | Wire | N01DI381BDN9SC2E | SHIKHSAID MUGUTDINOV | | CUS | SHIKHSAID MUGUTDINOV | | | | $228,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 6925 | N01DF3054G3ACKOC | BENE:Ken Llamas | API Wire Debit | Wire | N01DF3054G3ACKO C | | Ken Llamas | CUS | Ken Llamas | | | | $1,484.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 4270 | N01DD0120OOAHHY8 | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | N01DD0120OOAHHY 8 | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 348 | Ref 0131345 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 13610 | N01DL4129TZAAVO1 | ORIG:KENNETH W KRAUSS | Wire Credit | Wire | N01DL4129TZAAVO1 | KENNETH W KRAUSS | | CUS | KENNETH W KRAUSS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 7917 | N01DG3117NM9KU8L | BENE:REGINA AOR-JOHN | API Wire Debit | Wire | N01DG3117NM9KU8 L | | REGINA AOR-JOHN | CUS | REGINA AOR-JOHN | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 6100 | N01DE5318LDA5HD9 | ORIG:JASON JOHNSON | Wire Credit | Wire | N01DE5318LDA5HD9 | JASON JOHNSON | | CUS | JASON JOHNSON | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1866 | Jack Jeakins e76737205927d46f | ACH Return Debit | Return | | | | CUS | Jack Jeakins e76737205927d46f | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 4776 | N01DD3039779MTQC | ORIG:AHMET ESER | Wire Credit | Wire | N01DD3039779MTQ C | AHMET ESER | | CUS | AHMET ESER | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 344 | Ref 0131322 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $153,457.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 1781 | N01D9310688AYGT0 | BENE:JOSEPH CIOFFI | API Wire Debit | Wire | N01D9310688AYGT0 | | JOSEPH CIOFFI | CUS | JOSEPH CIOFFI | | | | $4,007.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 7417 | N01DG0054NF9CK1T | BENE:Kevin Louidor | API Wire Debit | Wire | N01DG0054NF9CK1T | | Kevin Louidor | CUS | Kevin Louidor | | | | $890.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1859 | JENNIFER LIBBY 9d16b079bde3410 | ACH Return Debit | Return | | | | CUS | JENNIFER LIBBY 9d16b079bde3410 | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 14553 | N01DN31547X92HQK | BENE:Gyasi Henry | | API Wire Debit | Wire | N01DN31547X92HQK | | Gyasi Henry | CUS | Gyasi Henry | | | | $4,026.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 5272 | N01DE0050179FXVY | ORIG:GARY JOHN WURZINGER | | Wire Credit | Wire | N01DE0050179FXVY | GARY JOHN WURZINGER | | CUS | GARY JOHN WURZINGER | | | | $6,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 2100 | Credit | 1834 | N01DN1084DAN55 | ACH Return Credit | Theresa Diangelo d8d4feee8a41465 | ACH Return Credit | Return | | | Theresa Diangelo d8d4feee8a41465 | | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 10640 | N01D19595TA9DED | ORIG:YAKOV ANISFELD | | Wire Credit | Wire | N01D19595TA9DED | YAKOV ANISFELD | | CUS | YAKOV ANISFELD | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 12155 | N01DK0118HA9J9B9 | BENE:Jacob Duerr | | API Wire Debit | Wire | N01DK0118HA9J9B9 | | Jacob Duerr | CUS | Jacob Duerr | | | | $4,236.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1857 | | JOSHUA WILSON 66b5f4d1ba66467 | | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON 66b5f4d1ba66467 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 7664 | N01DG1643499MNZ6 | ORIG:TATYANA KOMISSAR | | Wire Credit | Wire | N01DG1643499MNZ6 | TATYANA KOMISSAR | | CUS | TATYANA KOMISSAR | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 10823 | N01D3106HXAPW03 | BENE:Nicholas Arbogast | | API Wire Debit | Wire | N01D3106HXAPW03 | | Nicholas Arbogast | CUS | Nicholas Arbogast | | | | $995.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 9243 | N01DH01043AN565 | BENE:MICHAEL MAXWELL | | API Wire Debit | Wire | N01DH01043AN565 | | MICHAEL MAXWELL | CUS | MICHAEL MAXWELL | | | | $92.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 10578 | N01DI14128C9GFCL | ORIG:TRUC T HAMILTON | | Wire Credit | Wire | N01DI14128C9GFCL | TRUC T HAMILTON | | CUS | TRUC T HAMILTON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 388 | Ref 0131441 from Dep | | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 10074 | N01DH3910PYACUDZ | ORIG:TRISTAN MATTHEW FRIES | | Wire Credit | Wire | N01DH3910PYACUD Z | TRISTAN MATTHEW FRIES | | CUS | TRISTAN MATTHEW FRIES | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1858 | | Timothy J Williams 109a2ecb0b0a441 | | ACH Return Debit | Return | | | | CUS | Timothy J Williams 109a2ecb0b0a441 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 13530 | N01DL27000TAQ5LV | ORIG:SONIA L GONZALEZ | | Wire Credit | Wire | N01DL27000TAQ5LV | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 9235 | N01DH0103MAIG5D | BENE:John Romaneski | | API Wire Debit | Wire | N01DH0103MAIG5D | | John Romaneski | CUS | John Romaneski | | | | $9,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 8038 | N01DG3516O5A9CV0 | ORIG:DBA DIVORCE WITHOUT COURT | | Wire Credit | Wire | N01DG3516O5A9CV 0 | DBA DIVORCE WITHOUT COURT | | CUS | DBA DIVORCE WITHOUT COURT | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1852 | | JOSHUA WILSON 20e3da17068b4da | | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON 20e3da17068b4da | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1861 | | John Gengelbach 68b1fd7a4db0400 | | ACH Return Debit | Return | | | | CUS | John Gengelbach 68b1fd7a4db0400 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 7100 | Debit | 1842 | | JOSHUA WILSON 6b7648c12367452 | | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON 6b7648c12367452 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 8756 | N01DG426997SZVVW | ORIG:GREGG ROBERTSHAW | | Wire Credit | Wire | N01DG426997SZVV W | GREGG ROBERTSHAW | | CUS | GREGG ROBERTSHAW | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 89 | Debit | 506 | DRMD BIG LLC, DB/SALE BAM TRADING | ORIG:GREGG ROBERTSHAW SERVICES I | | ACH Debit | ACH | | | SERVICES I | OPR | SERVICES I | | | | $1,875.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 661 | N01D50102L99WDXS | BENE:Luis Cuello | | API Wire Debit | Wire | N01D50102L99WDXS | | Luis Cuello | CUS | Luis Cuello | | | | $2,928.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 12736 | N01DK35429JARWBS | ORIG:ABENZER DEREJE | | Wire Credit | Wire | N01DK35429JARWB S | ABENZER DEREJE | | CUS | ABENZER DEREJE | | | | $4,647.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 8686 | N01DG4112NQA4KSU | ORIG:GREGG ROBERTSHAW | | Wire Credit | Wire | N01DG4112NQA4KS U | GREGG ROBERTSHAW | | CUS | GREGG ROBERTSHAW | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 4007 | Credit | 14838 | SEN from 5090022251+23/01/13 16:53:16.50 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $56,866.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 7425 | N01DG00559WAXJU6 | BENE:DBS UNLIMITED INC | | API Wire Debit | Wire | N01DG00559WAXJU | DBS UNLIMITED INC | CUS | DBS UNLIMITED INC | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 7190 | Debit | 72 | ACH Offset for Originated Credits BAM | TRADING/CONSILIO Batch-0000001 | ACH Offset for Originated Credits | ACH | | TRADING/CONSILIO Batch-0000001 | | OPR | TRADING/CONSILIO Batch-0000001 | | | | $16,371.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 1207 | N01D710589ARD96 | BENE:DANNY LAM | | API Wire Debit | Wire | N01D710589ARD96 | | DANNY LAM | CUS | DANNY LAM | | | | $74,370.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 11286 | N01DJ0200GTA4KBB | ORIG:BENJAMIN L GUERENA | | Wire Credit | Wire | N01DJ0200GTA4KBB | BENJAMIN L GUERENA | | CUS | BENJAMIN L GUERENA | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1867 | | ROBERT SNAPP a54f52bffdf14f2 | | ACH Return Debit | Return | | | | CUS | ROBERT SNAPP a54f52bffdf14f2 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 7676 | N01DG1804B49MYMJ | ORIG:STANLEY N GALE | | Wire Credit | Wire | N01DG1804B49MYM J | STANLEY N GALE | | CUS | STANLEY N GALE | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 5204 | N01DD51498TAF202 | ORIG:CARLOS CARRASCO | | Wire Credit | Wire | N01DD51498TAF202 | CARLOS CARRASCO | | CUS | CARLOS CARRASCO | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 89 | Credit | 505 | ROBERT HALF, INC/INTERNET 043000098747084 14003100000364194423 43 | | ACH Debit | ACH | | | 043000098747084 14003100000364194423 43 | OPR | | | | | $3,912.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 493 | N01D33105F9ABU2P | BENE:BENJAMIN GORDON | | API Wire Debit | Wire | N01D33105F9ABU2P | | BENJAMIN GORDON | CUS | BENJAMIN GORDON | | | | $860.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 11044 | N01DI544ADAGGVV | ORIG:LUCIANE SERAPHIN LUCIANE SERAPHIN | | Wire Credit | Wire | N01DI544ADAGGVV | LUCIANE SERAPHIN LUCIANE SERAPHIN | | CUS | LUCIANE SERAPHIN LUCIANE SERAPHIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 66 | Ref 0130503 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $77,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9098 | Debit | 315 | N01D1100964A0HL5 | BENE:STEVEN E BAKER | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | STEVEN E BAKER | CUS | | | | | $3,675.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 9086 | Debit | 11367 | SEN to 5090021071+23/01/13 11:07:24.96 | | 61df85ad9414599851a7922183e0dba | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 11681 | N01DJ314G098RC8 | BENE:Gabriel Belloni | | API Wire Debit | Wire | N01DJ3114G098RC8 | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $17,986.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 25 | Credit | 436 | Ref 0131559 from Dep | | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/13/23 | 4007 | Credit | 14912 | SEN from 5090022251+23/01/13 17:32:19.39 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $42,895.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 14255 | N01DM31354YA694P | BENE:Jason Chand | | Wire Credit | Wire | N01DM31354YA694P | Jason Chand | | CUS | Jason Chand | | | | $123.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 4052 | Credit | 6500 | N01DF1245D89WLW4 | ORIG:ROBERT J TRISTANI | | Wire Credit | Wire | N01DF1245D89WLW 4 | ROBERT J TRISTANI | | CUS | ROBERT J TRISTANI | | | | $19,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/13/23 | 7100 | Debit | 1850 | | JOSHUA WILSON 683188fb2d73477 | | ACH Return Debit | Return | | | | CUS | JOSHUA WILSON 683188fb2d73477 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 6345 | N01DF0055CEAG7M | BENE:Jose Osuna | | API Wire Debit | Wire | N01DF0055CEAG7M | | Jose Osuna | CUS | Jose Osuna | | | | $771.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 12647 | N01DK31222IAK93M | BENE:Kevin Louidor | | API Wire Debit | Wire | N01DK31222IAK93M | | Kevin Louidor | CUS | Kevin Louidor | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/13/23 | 9092 | Debit | 15888 | N01HD03100XCG4VL | ORIG:FRANK SGALAMBRO MARIE C SGALAMBRO | | Wire Credit | Wire | N01HD03100XCG4VL | FRANK SGALAMBRO MARIE C SGALAMBRO | | CUS | FRANK SGALAMBRO MARIE C SGALAMBRO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 22628 | N01HH1153P8BX2JC | ORIG:JASON SKEANS | | Wire Credit | Wire | N01HH1153P8BX2JC | JASON SKEANS | | CUS | JASON SKEANS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 6 | Ref 0132201 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 12574 | N01HC0701FWC6SDQ | ORIG:CAROLE A TURSO | | Wire Credit | Wire | N01HC0701FWC6SD Q | CAROLE A TURSO | | CUS | CAROLE A TURSO | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1868 | | JOSEPH CRUZ 8542EC3F493B473 | | ACH Return Debit | Return | | | | CUS | JOSEPH CRUZ 8542EC3F493B473 | | | | $200.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 4007 | Credit | 9596 | SEN from 5090016576+23/01/16 22:38:15.38 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $51,955.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7267 | N01FJ304676C142T | BENE:Meyyappan Sundaram | API Wire Debit | Wire | N01FJ304676C142T | Meyyappan Sundaram | Meyyappan Sundaram | CUS | Meyyappan Sundaram | | | | $14,408.81 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 9086 | Debit | 1519 | SEN to 5090016576+23/01/14 13:49:30.30 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $119,342.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 22042 | N01HG4141JCCPGCT | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | N01HG4141JCCPGC T | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 9086 | Debit | 967 | SEN to 5090016576+23/01/14 09:51:25.96 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $101,120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 25721 | N01HK01292LC4O9C | BENE:Alex Braz | API Wire Debit | Wire | N01HK01292LC4O9C | Alex Braz | Alex Braz | CUS | Alex Braz | | | | $2,794.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6835 | N01ED3114N0CE5VF | BENE:Jebson Longalong | API Wire Debit | Wire | N01ED311 4N0CE5VF | Jebson Longalong | Jebson Longalong | CUS | Jebson Longalong | | | | $114.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 20645 | N01HF2830MOB276W | BENE:Gabriel Belloni | API Wire Debit | Wire | N01HF2830MOB276 W | Gabriel Belloni | Gabriel Belloni | CUS | Gabriel Belloni | | | | $252,701.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 17442 | N01HD2713GUBVRWG | ORIG:SALOMON ROJAS GONZALEZ | Wire Credit | Wire | N01HD2713GUBVRW G | SALOMON ROJAS GONZALEZ | | CUS | SALOMON ROJAS GONZALEZ | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 15858 | | | N01HD02S8DSBTLI5 | ORIG:GARY JOHN WURZINGER | Wire Credit | Wire | N01HD02S8DSBTLI5 | GARY JOHN WURZINGER | | CUS | GARY JOHN WURZINGER | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 8929 | N01HD135NOC975N | BENE:STEVEN PULLARA | API Wire Debit | Wire | N01HD135NOC975N | STEVEN PULLARA | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $658.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 26910 | N01HL22401OCIREV | ORIG:CAEL RYKER MOSH | Wire Credit | Wire | N01HL22401OCIREV | CAEL RYKER MOSH | | CUS | CAEL RYKER MOSH | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Credit | 1865 | ACH Return Debit | Timothy Harvey 285ddfa895514ce | ACH Return Debit | Return | | | | | Timothy Harvey 285ddfa895514ce | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 4007 | Credit | 19278 | SEN from 5090016576+23/01/17 08:38:29.02 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $72,089.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 110 | Ref 0160302 from Dep | b2b1ff4a9b084fe782cc9184f2db4aa4 | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 9086 | Debit | 4455 | SEN to 5090021071+23/01/16 02:48:50.87 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1861 | ACH Return Debit | JENNIFER LIBBY 598016064be400 | ACH Return Debit | Return | | | | | JENNIFER LIBBY 598016064be400 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 18084 | N01HD0154IVB2S6M | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N01HD0154IVB2S6M | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1854 | ACH Return Debit | Mitchell Edward Faircl db3a5b579ac1437 | ACH Return Debit | Return | | | | | Mitchell Edward Faircl db3a5b579ac1437 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 4007 | Credit | 9618 | SEN from 5090016576+23/01/16 22:48:47.15 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $132,514.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 8817 | N01GN3135JGC6PA3 | BENE:Philip Vigil-McClanahan | API Wire Debit | Wire | N01GN3135JGC6PA3 | Philip Vigil-McClanahan | Philip Vigil-McClanahan | CUS | Philip Vigil-McClanahan | | | | $24,863.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 9086 | Debit | 4281 | SEN to 5090016576+23/01/16 00:37:58.63 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $240,773.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6547 | N01E10050589T7GK | BENE:Joshua Constantino | API Wire Debit | Wire | N01E10050589T7GK | Joshua Constantino | Joshua Constantino | CUS | Joshua Constantino | | | | $1,816.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7190 | Debit | 807 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $991,105.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 8821 | N01GN3135JFC1HA2 | BENE:Jing wang | API Wire Debit | Wire | N01GN3135JFC1HA2 | Jing wang | Jing wang | CUS | Jing wang | | | | $4,874.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 26369 | N01HM0145MUBMCI | BENE:Brandi Butcher | API Wire Debit | Wire | N01HM0145MUBMCI | Brandi Butcher | Brandi Butcher | CUS | Brandi Butcher | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 25284 | N01HJ2204HPBEEZR | ORIG:JACQUELINE MATOZA&KATHERINE MATOZA | Wire Credit | Wire | N01HJ2204HPBEEZR | JACQUELINE MATOZA&KATHERINE MATOZA | | CUS | JACQUELINE MATOZA&KATHERINE MATOZA | | | | $76,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 732 | Ref 0171520 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 21764 | N01HG2941OXCQNZZ | ORIG:YURY VASILYEV | Wire Credit | Wire | N01HG2941OXCQNZ Z | YURY VASILYEV | | CUS | YURY VASILYEV | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 24278 | N01H2849BRCUZJG | ORIG:WILL K GRAHAM | Wire Credit | Wire | N01H2849BRCUZJG | WILL K GRAHAM | | CUS | WILL K GRAHAM | | | | $62,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7487 | N01G2311BHYCJ3P7 | BENE:sergey furtakov | API Wire Debit | Wire | N01G2311BHYCJ3P7 | sergey furtakov | sergey furtakov | CUS | sergey furtakov | | | | $5,960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 24842 | N01H54321WB0181 | ORIG:DAVID REID | Wire Credit | Wire | N01H54321WB0181 | DAVID REID | | CUS | DAVID REID | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 8677 | N01GK318JLB0GRI | BENE:MOHAMMADMEHDI VAEZI | API Wire Debit | Wire | N01GK318JLB0GRI | MOHAMMADMEHDI VAEZI | MOHAMMADMEHDI VAEZI | CUS | MOHAMMADMEHDI VAEZI | | | | $34,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1855 | ACH Return Debit | Mitchell Edward Faircl 3cb67ee1b1724d1 | ACH Return Debit | Return | | | | | Mitchell Edward Faircl 3cb67ee1b1724d1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1872 | ACH Return Debit | Jonathan Miskevich 9b2bd0f9fe8o4c0 | ACH Return Debit | Return | | | | | Jonathan Miskevich 9b2bd0f9fe8o4c0 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 34 | Ref 0141316 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $66,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7903 | N01GB3106OSC0NN3 | BENE:HERMANN TANKEU | API Wire Debit | Wire | N01GB3106OSC0NN 3 | HERMANN TANKEU | HERMANN TANKEU | CUS | HERMANN TANKEU | | | | $473.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 10950 | N01HA15102YBWQUB | ORIG:THAILLA BUENO-SILVA | Wire Credit | Wire | N01HA15102YBWQU B | THAILLA BUENO-SILVA | | CUS | THAILLA BUENO-SILVA | | | | $5,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7283 | N01FK0045H5BVS0Y | BENE:Artur Dilbarian | API Wire Debit | Wire | N01FK0045H5BVS0Y | Artur Dilbarian | Artur Dilbarian | CUS | Artur Dilbarian | | | | $3,709.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9098 | Debit | 6711 | N01E60005 1RB09CS | BENE:SHAWN A SWOR | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | SHAWN A SWOR | | CUS | SHAWN A SWOR | | | | $265.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 420 | Ref 0170802 from Dep | | Transfer Credit | Transfer | | | | SEN | | PULSAR GLOBAL LIMITED | 5090011338 | SEN | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7011 | N01EN0118SOB04LF | BENE:NICOLA LEONE | API Wire Debit | Wire | N01EN0118SOB04LF | NICOLA LEONE | NICOLA LEONE | CUS | NICOLA LEONE | | | | $490.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6667 | N01E431150LC2DUP | BENE:ELIJAN GESINSKI | API Wire Debit | Wire | N01E431150LC2DUP | ELIJAN GESINSKI | ELIJAN GESINSKI | CUS | ELIJAN GESINSKI | | | | $1,250.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6683 | N01E501134YC50FK | BENE:ELIJAN GESINSKI | API Wire Debit | Wire | N01E501134YC50FK | ELIJAN GESINSKI | ELIJAN GESINSKI | CUS | ELIJAN GESINSKI | | | | $766.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 62 | Ref 0151644 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 27979 | N01HL3157QPB9XE | BENE:Jose Osuna | API Wire Debit | Wire | N01HL3157QPB9XE | Jose Osuna | Jose Osuna | CUS | Jose Osuna | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 338 | Ref 0170537 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 2190 | Credit | 806 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,598,870.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 20824 | N01HF2329NHB1OKS | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N01HF2329NHB1OK S | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9098 | Debit | 6527 | N01E04228ABAGNQQ | BENE:CLIVE R DAWSON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CLIVE R DAWSON | | CUS | CLIVE R DAWSON | | | | $7,350.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 10578 | N01H90410BHCK4WR | ORIG:MTHUNZI D DEWA | Wire Credit | Wire | N01H90410BHCK4WR | MTHUNZI D DEWA | | CUS | MTHUNZI D DEWA | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 46 | Ref 0141909 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1859 | ACH Return Debit | MARY C CAMPBELL 2ef603007aac4bc | Return | | | | | CUS | MARY C CAMPBELL 2ef603007aac4bc | | | | $950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 8585 | N01GJ005973B0YMQ | BENE:Casey Kell | API Wire Debit | Wire | N01GJ005973B0YMQ | Casey Kell | | CUS | Casey Kell | | | | $26,359.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 12 | Ref 0140111 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1866 | ACH Return Debit | KENNETH D CHAVEZ 40cb96a9457a45b | Return | | | | | CUS | KENNETH D CHAVEZ 40cb96a9457a45b | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 89 | Debit | 307 | Carlos Batista/Expensify R008twLaxJs | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 21188 | N01HG00232XBCRAW | ORIG:CLAUDIO TELES | Wire Credit | Wire | N01HG00232XBCRAW | CLAUDIO TELES | | CUS | CLAUDIO TELES | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 348 | Ref 0170612 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 10045 | N01H00130ELB5VPL | BENE:kiarash zoghi tehrani | API Wire Debit | Wire | N01H00130ELB5VPL | kiarash zoghi tehrani | | CUS | kiarash zoghi tehrani | | | | $255,356.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 27987 | N01HL31576CIIWY | BENE:Taylor Basford | API Wire Debit | Wire | N01HL31576CIIWY | Taylor Basford | | CUS | Taylor Basford | | | | $14,259.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 25012 | N01HJ0244FFC55TV | ORIG:ROSA RAMIREZ GONZALEZ | Wire Credit | Wire | N01HJ0244FFC55TV | ROSA RAMIREZ GONZALEZ | | CUS | ROSA RAMIREZ GONZALEZ | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 12254 | N01HB552597C3GYG | ORIG:CYNTHIA LARSON-MASTRANGELO | Wire Credit | Wire | N01HB552597C3GYG | CYNTHIA LARSON-MASTRANGELO | | CUS | CYNTHIA LARSON-MASTRANGELO | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1860 | ACH Return Debit | MARY C CAMPBELL 4d5860490b24df | Return | | | | | CUS | MARY C CAMPBELL 4d5860490b24df | | | | $2,260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 20986 | N01HF4627FHCMX63 | ORIG:MARK R MARTIN | Wire Credit | Wire | N01HF4627FHCMX63 | MARK R MARTIN | | CUS | MARK R MARTIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 650 | Ref 0171354 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $120,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 82 | Debit | 791 | Ref 0171708 to Dep 5090021295 Internal t | xfr per KF | Transfer Debit | Transfer | | | | SEN | BAM TRADING SERVICES INC. | 5090021295 | CUS | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 4007 | Credit | 4772 | SEN from 5090016576+23/01/16 05:53:23.77 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | GSR MARKETS LIMITED | 5090006957 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 212 | Debit | 212 | Ref 0161435 from Dep | | | | | | | | | | | | $114,836.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 24987 | N01HJ0120FKCUU4F | BENE:Marcus barats | API Wire Debit | Wire | N01HJ0120FKCUU4F | Marcus barats | | CUS | Marcus barats | | | | $647.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 8737 | N01GM0116HFCZSET | BENE:Ellen Cravo | API Wire Debit | Wire | N01GM0116HFCZSET | Ellen Cravo | | CUS | Ellen Cravo | | | | $187.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6663 | N01E431150LC1IUO | BENE:ELIJAN GESINSKI | API Wire Debit | Wire | N01E431150LC1IUO | ELIJAN GESINSKI | | CUS | ELIJAN GESINSKI | | | | $3,385.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 10622 | N01H91235YCJZBL | ORIG:MARTIN N SOTO-SANDOVAL | Wire Credit | Wire | N01H91235YCJZBL | MARTIN N SOTO-SANDOVAL | | CUS | MARTIN N SOTO-SANDOVAL | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 21191 | N01HG0112JBP7OV | BENE:Brendan Goodman | API Wire Debit | Wire | N01HG0112JBP7OV | Brendan Goodman | | CUS | Brendan Goodman | | | | $965.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 8709 | N01GL0112DABG3Y4 | BENE:Dana Vasquez | API Wire Debit | Wire | N01GL0112DABG3Y4 | Dana Vasquez | | CUS | Dana Vasquez | | | | $2,149.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 25540 | N01HJ4532OBC2QEP | ORIG:BOZI KIEKIE | Wire Credit | Wire | N01HJ4532OBC2QEP | BOZI KIEKIE | | CUS | BOZI KIEKIE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 19316 | N01HE4102PHC8P3Y | ORIG:AADEN REDHEAD | Wire Credit | Wire | N01HE4102PHC8P3Y | AADEN REDHEAD | | CUS | AADEN REDHEAD | | | | $16,669.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 24270 | N01H28E3EZCOGC0 | ORIG:KYLE SMITH | Wire Credit | Wire | N01H28E3EZCOGC0 | KYLE SMITH | | CUS | KYLE SMITH | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 15916 | N01HD0326QACKV5O | ORIG:MELANIE WELLS | Wire Credit | Wire | N01HD0326QACKV5O | MELANIE WELLS | | CUS | MELANIE WELLS | | | | $6,092.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 20828 | N01HF2447KXC8BF | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N01HF2447KXC8BF | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 6659 | N01E431150LC2OUQ | ORIG:ELIJAN GESINSKI | Wire Credit | Wire | N01E431150LC2OUQ | ELIJAN GESINSKI | | CUS | ELIJAN GESINSKI | | | | $2,317.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1873 | ACH Return Debit | Bruce Wittkopp 98e29a06e314458 | ACH Return Debit | Return | | | | | CUS | Bruce Wittkopp 98e29a06e314458 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7190 | Debit | 809 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $63,688.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 15415 | N01HD0058EYC5DFV | BENE:Richard Whitman Jr | API Wire Debit | Wire | N01HD0058EYC5DFV | Richard Whitman Jr | | CUS | Richard Whitman Jr | | | | $697.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 24540 | N01H3730PACCIAJ | ORIG:MAXWELL GESTELAND | Wire Credit | Wire | N01H3730PACCIAJ | MAXWELL GESTELAND | | CUS | MAXWELL GESTELAND | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 29065 | N01HN0154NZB0XPS | BENE:Todd Daugherty | API Wire Debit | Wire | N01HN0154NZB0XPS | Todd Daugherty | | CUS | Todd Daugherty | | | | $1,716.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7331 | N01G00110TMCECN3 | BENE:MARTIN AWORTWI | API Wire Debit | Wire | N01G00110TMCECN3 | MARTIN AWORTWI | | CUS | MARTIN AWORTWI | | | | $285.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 24846 | N01H5504A3CIVTQ | ORIG:RICHARD A TOYE | Wire Credit | Wire | N01H5504A3CIVTQ | RICHARD A TOYE | | CUS | RICHARD A TOYE | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 19182 | N01HE3329PACLEAZ | ORIG:MARY MORRISSETTE | Wire Credit | Wire | N01HE3329PACLEAZ | MARY MORRISSETTE | | CUS | MARY MORRISSETTE | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 15634 | N01HD213FNCEJOY | ORIG:MARIA SONIA CASTILLEJOS OR FERNANDO | Wire Credit | Wire | N01HD213FNCEJO Y | MARIA SONIA CASTILLEJOS OR FERNANDO | | CUS | MARIA SONIA CASTILLEJOS OR FERNANDO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | | Debit | 8813 | N01GN3135BKBQKD2 | BENE:JOHN THOMAS | API Wire Debit | Wire | N01GN3135BKBQKD 2 | JOHN THOMAS | | CUS | JOHN THOMAS | | | | $12,006.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 88 | Ref 0152257 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $104,857.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 24353 | N01H3136JKCEJ16 | BENE:Bret Johanneson | Wire Credit | Wire | N01H3136JKCEJ16 | Bret Johanneson | | CUS | Bret Johanneson | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7307 | N01FL0049PMC0CM7 | BENE:tony marshall | API Wire Debit | Wire | N01FL0049PMC0CM | tony marshall | | CUS | tony marshall | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 22854 | N01HH245365C572F | ORIG:SERGIO ROBLES | Wire Credit | Wire | N01HH245365C572F | SERGIO ROBLES | | CUS | SERGIO ROBLES | | | | $3,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 20976 | N01HF4549OUBF2ZL | ORIG:LAURI OBERHOFF | Wire Credit | Wire | N01HF4549OUBF2ZL | LAURI OBERHOFF | | CUS | LAURI OBERHOFF | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 25794 | N01HK0637JLBDHNM | ORIG:MELISSA HARRIS | Wire Credit | Wire | N01HK0637JLBDHN | MELISSA HARRIS | | CUS | MELISSA HARRIS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 8949 | N01H23141J4CBA3R | BENE:STEVEN PULLARA | API Wire Debit | Wire | N01H23141J4CBA3R | STEVEN PULLARA | | CUS | STEVEN PULLARA | | | | $283.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 4007 | Credit | 5332 | SEN from 5090016576+23/01/16 12:18:46.72 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | STEVEN PULLARA | | | | $113,857.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 218 | Ref 0161615 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $106,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 9086 | Debit | 5589 | SEN to 5090022251+23/01/16 16:02:41.26 | 7ff2a3991YrZ4fde863fd7577d3165c | SEN Transfer Debit API | Reversal | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $64,271.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1858 | ACH Return Debit | MARY C CAMPBELL 9b7a045cdd844a9 | ACH Return Debit | Return | | | | | CUS | MARY C CAMPBELL 9b7a045cdd844a9 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 28364 | N01HM01320NC5NB5 | ORIG:GARDNER CAPITAL GROUP LLC | Wire Credit | Wire | N01HM01320NC5NB 5 | GARDNER CAPITAL GROUP LLC | | CUS | GARDNER CAPITAL GROUP LLC | | | | $18,100.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Debit | 23120 | N01HH3953L7B13JV | ORIG:MARCELLINUS CHIKE ORAMAH | Wire Credit | Wire | N01HH3953L7B13JV | MARCELLINUS CHIKE ORAMAH | | CUS | MARCELLINUS CHIKE ORAMAH | | | | $9,325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Credit | 6995 | N01EM01148KC2G6N | BENE:Yevgeniy Moskvin | API Wire Debit | Wire | N01EM01148KC2G6 | | Yevgeniy Moskvin | CUS | Yevgeniy Moskvin | | | | $205.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 6084 | N01H2012341CGQ1U | ORIG:BRIAN BURTON | Wire Credit | Wire | N01H2012341CGQ1U | BRIAN BURTON | | CUS | BRIAN BURTON | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7023 | N01F00125CFBMLZM | ORIG:Dorlyn Lopez | API Wire Debit | Wire | N01F00125CFBMLZ | | Dorlyn Lopez | CUS | Dorlyn Lopez | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 12258 | N01HB55519FBEQR9 | ORIG:DAVID N KREINBROOK | Wire Credit | Wire | N01HB55519FBEQR9 | DAVID N KREINBROOK | | CUS | DAVID N KREINBROOK | | | | $462.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 25405 | N01HJ3128QMCQOT4 | BENE:Daniel Koehn | API Wire Debit | Wire | N01HJ3128QMCQOT | | Daniel Koehn | CUS | Daniel Koehn | | | | $6,747.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 28290 | N01HL555451CCZGF | ORIG:BARKING MOOSE INVESTMENTS LLC | Wire Credit | Wire | N01HL555451CCZGF | BARKING MOOSE INVESTMENTS LLC | | CUS | BARKING MOOSE INVESTMENTS LLC | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 8141 | N01GD0056KRCSLBC | BENE:BAYAR MOHAMMED | API Wire Debit | Wire | N01GD0056KRCSLB C | | Bayar Mohammed | CUS | BAYAR MOHAMMED | | | | $4,469.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 18600 | N01HE1545MYBVBLV | ORIG:PHILIP J ARTHUR | Wire Credit | Wire | N01HE1545MYBVBL V | PHILIP J ARTHUR | | CUS | PHILIP J ARTHUR | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 26744 | N01HL0750NJCPL1A | | Wire Credit | Wire | N01HL0750NJCPL1A | PATRICK H MCCLAIN | | CUS | PATRICK H MCCLAIN | | | | $1,370.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 282 | Ref 0170327 from Dep | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6465 | N01E00100309DO2X | BENE:Robert Gadala-Maria | API Wire Debit | Wire | N01E00100309DO2X | | Robert Gadala-Maria | CUS | Robert Gadala-Maria | | | | $499.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6847 | N01EE0102F5CDBE2 | BENE:Rick Maitland | API Wire Debit | Wire | N01EE0102F5CDBE2 | | Rick Maitland | CUS | Rick Maitland | | | | $4,263.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 1/17/23 | 9086 | Debit | 4267 | SEN to 5090016576+23/01/16 00:22:48.19 | 6bddc55502964301a68c2f632eabe821 | SEN Transfer Debit API | Reversal | | | | | | | | $242,780.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 21195 | N01HG0111PVCY4JI | BENE:VANJA BOKUNOVIC | API Wire Debit | Wire | N01HG0111PVCY4JI | | VANJA BOKUNOVIC | CUS | VANJA BOKUNOVIC | | | | $286.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9098 | Debit | 26123 | N01HK300SK0C0K5D | BENE:VEW LIVE LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | VEW LIVE LLC | CUS | VEW LIVE LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 12220 | N01HB51362SB9ZNS | ORIG:SUSAN SMITH CRALL | Wire Credit | Wire | N01HB51362SB9ZNS | SUSAN SMITH CRALL | | CUS | SUSAN SMITH CRALL | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 24349 | N01H3134QAC0D0H | BENE:Erika Moreno | API Wire Debit | Wire | N01H3134QAC0D0H | | Erika Moreno | CUS | Erika Moreno | | | | $773.60 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 112 | Ref 0160326 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $74,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 130 | Ref 0160511 from Dep | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $199,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 238 | Ref 0162209 from Dep | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $275,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4099 | Credit | 24946 | N01H5258ACCUHTI | ORIG:Binance.US | Wire Return | Return | N01H5258ACCUHTI | Binance.US | | CUS | ORIG:Binance.US | | | | $315.86 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7190 | Debit | 808 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | Binance.US | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $13,887.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 23392 | N01HD30145LB2NFX | ORIG:ERIC MATTHEW FRITZ | Wire Credit | Wire | N01HD30145LB2NFX | ERIC MATTHEW FRITZ | | CUS | ERIC MATTHEW FRITZ | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 28218 | N01HL48126RBFHUX | ORIG:MARSHALL C HALL III | Wire Credit | Wire | N01HL48126RBFHUX | MARSHALL C HALL III | | CUS | MARSHALL C HALL III | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7103 | N01F83109GRB0LSX | BENE:Kevin Gorman | API Wire Debit | Wire | N01F83109GRB0LSX | | Kevin Gorman | CUS | Kevin Gorman | | | | $16,564.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 8791 | N01EA0116TNCATAT | BENE:Nguyen Huynh | API Wire Debit | Wire | N01EA0116TNCATAT | | Nguyen Huynh | CUS | Nguyen Huynh | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 10884 | N01HA0637GEB1LN1 | ORIG:TODD DAUGHERTY | Wire Credit | Wire | N01HA0637GEB1LN1 | TODD DAUGHERTY | | CUS | TODD DAUGHERTY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4099 | Credit | 15488 | N01HD137GPCWP0W | ORIG:Binance.US | Wire Return | Return | N01HD137GPCWP0 W | Binance.US | | CUS | ORIG:Binance.US | | | | $114.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 19115 | N01HE31005GBX739 | BENE:Nikola Hosn | API Wire Debit | Wire | N01HE31005GBX739 | | Nikola Hosn | CUS | Nikola Hosn | | | | $5,480.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 514 | Ref 0171011 from Dep | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 1/17/23 | 4007 | Credit | 4570 | SEN from 5090016576+23/01/16 03:31:18.12 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $63,432.91 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 8 | Ref 0140013 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $160,899.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 21824 | N01HG3604L5C1268 | ORIG:DMITRIY POPOV | Wire Credit | Wire | N01HG3604L5C1268 | DMITRIY POPOV | | CUS | DMITRIY POPOV | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 9486 | N01H60128EFBIAGJ | ORIG:AUSTIN T FOWLER | Wire Credit | Wire | N01H60128EFBIAGJ | AUSTIN T FOWLER | | CUS | AUSTIN T FOWLER | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9703 | Debit | 15411 | N01HD0057HHBBJ9 | BENE:Mary Spic | API Wire Debit | Wire | N01HD0057HHBBJ9 | | Mary Spic | CUS | Mary Spic | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7319 | N01FN005859C93L2 | BENE:Todd Daugherty | API Wire Debit | Wire | N01FN005859C93L2 | | Todd Daugherty | CUS | Todd Daugherty | | | | $1,030.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 58 | Ref 0150431 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 17481 | N01HD31083YCI14M | BENE:LOUIS BERGERON | API Wire Debit | Wire | N01HD31083YCI14M | | LOUIS BERGERON | CUS | LOUIS BERGERON | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 27975 | N01HL3156DMB15WX | BENE:brenden mendez | API Wire Debit | Wire | N01HL3156DMB15W X | | brenden mendez | CUS | brenden mendez | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6639 | N01E33116HEAQPWF | BENE:ELENA QUINTERO | API Wire Debit | Wire | N01E33116HEAQPW F | | ELENA QUINTERO | CUS | ELENA QUINTERO | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 94 | Ref 0160050 from Dep | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 1/17/23 | 4007 | Credit | 4958 | SEN from 5090022251+23/01/16 07:47:32.78 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 10832 | N01HA0418H0B36GZ | ORIG:ROBIN L WEBBER | Wire Credit | Wire | N01HA0418H0B36GZ | ROBIN L WEBBER | | CUS | ROBIN L WEBBER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 19732 | N01HE5715P0B1TMW | ORIG:BRENDA K WALKER | Wire Credit | Wire | N01HE5715P0B1TM W | BRENDA K WALKER | | CUS | BRENDA K WALKER | | | | $36,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 1/17/23 | 4007 | Credit | 374 | SEN from 5090022251+23/01/14 01:44:16.14 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $35,271.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 23832 | N01HI0563QBMPKU | ORIG:GUSTAVO A MAURY BIANCHI OR | Wire Credit | Wire | N01HI0563QBMPKU | GUSTAVO A MAURY BIANCHI OR | | CUS | GUSTAVO A MAURY BIANCHI OR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7187 | N01FF3038CGC54W | BENE:JOHN JOHNSON | API Wire Debit | Wire | N01FF3038CGC54W | | JOHN JOHNSON | CUS | JOHN JOHNSON | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 26678 | N01HL0338G0CWSYF | ORIG:JOHN SAHLIN | Wire Credit | Wire | N01HL0338G0CWSY F | JOHN SAHLIN | | CUS | JOHN SAHLIN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 16902 | N01HD11158GBKWCV | ORIG:WHITNEY T CERRON | Wire Credit | Wire | N01HD11158GBKWC V | WHITNEY T CERRON | | CUS | WHITNEY T CERRON | | | | $2,375.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERLAKE EXCH NET ACCT | CLOSED | 1/17/23 | 4028 | Credit | 23034 | SEN from 5090048892+23/01/17 09:36:37.63 | *SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | | | | | | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1853 | ACH Return Debit | Mitchell Edward Faircl 87b3160a8e6b47f | ACH Return Debit | Return | | | Mitchell Edward Faircl 87b3160a8e6b47f | | | | | | $69.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 9375 | N01H531462JC50HM | BENE:william amorin valdez | API Wire Debit | Wire | N01H531462JC50HM | | william amorin valdez | CUS | william amorin valdez | | | | $945.65 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 11768 | N01HB2659C8B867Q | ORIG FAYE DAI HALL | | Wire Credit | Wire | N01HB2659C8B867Q | FAYE DAI HALL | | CUS | FAYE DAI HALL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 15750 | N01HD0236CKCW883 | ORIG ERIC NEHER | | Wire Credit | Wire | N01HD0236CKCW88 3 | ERIC NEHER | | CUS | ERIC NEHER | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 15932 | N01HD0333Q3C4P8Z | ORIG LAURI K OBERHOFF | | Wire Credit | Wire | N01HD0333Q3C4P8Z | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 90 | Ref 0152339 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7483 | N01G23119PEC7LPB | BENE Aggie Gorska | | API Wire Debit | Wire | N01G23119PEC7LPB | | Aggie Gorska | CUS | Aggie Gorska | | | | $2,525.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6583 | N01E2005537A69L5 | BENE Belvin cain | | API Wire Debit | Wire | N01E2005537A69L5 | | Belvin cain | CUS | Belvin cain | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 9086 | Debit | 25893 | SEN to 5090007344+23/01/17 12:13:29:07 | ee6f37b71707463b89e59c9258bfe598 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 140 | Ref 0160600 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6687 | N01E50113JAB2OPG | BENE ELIJAN GESINSKI | | API Wire Debit | Wire | N01E50113JAB2OPG | | ELIJAN GESINSKI | CUS | ELIJAN GESINSKI | | | | $1,542.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 19082 | N01HD0149P4B4R32 | ORIG IN KI AHN | | Wire Credit | Wire | N01HD0149P4B4R32 | IN KI AHN | | CUS | IN KI AHN | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 74 | Ref 0151957 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $111,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6635 | N01E30104C293E58 | BENE Jessica Jung | | API Wire Debit | Wire | N01E30104C293E58 | | Jessica Jung | CUS | Jessica Jung | | | | $7,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9098 | Debit | 8557 | N01G1006FQBD9YI | BENE CHRISTOPHER M ELLSWORTH | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CHRISTOPHER M ELLSWORTH | CUS | CHRISTOPHER M ELLSWORTH | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 15846 | N01HD0252KUBOHDF | ORIG GREGORY MICKUS | | Wire Credit | Wire | N01HD0252KUBOHD F | GREGORY MICKUS | | CUS | GREGORY MICKUS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 29061 | N01HM0155ATB3YPZ | BENE STEVEN PULLARA | | API Wire Debit | Wire | N01HM0155ATB3YPZ | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $1,532.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 15678 | N01HD0227HRCGLXW | ORIG BRUNO I BORRA | | Wire Credit | Wire | N01HD0227HRCGLX W | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 430 | Ref 0170810 from Dep | | | Transfer Credit | Transfer | | | | SEN | | PULSAR GLOBAL LIMITED | 5090011338 | SEN | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1870 | ACH Return Debit | ROBERT SNAPP 5cb10b5f0c38433 | ACH Return Debit | Return | | | | CUS | ROBERT SNAPP 5cb10b5f0c38433 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 36 | Debit | 84 | Ref 0141507 from Dep | | | Transfer Debit | Transfer | | | | SEN | | | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 29016 | N01HM65573ICWR3Z | ORIG JON E TOOPER TTEE | | Wire Credit | Wire | N01HM65573ICWR3Z | JON E TOOPER TTEE | | CUS | JON E TOOPER TTEE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1874 | ACH Return Debit | Bruce Wittkopp b67ee3b0f49341f | ACH Return Debit | Return | | | | CUS | Bruce Wittkopp b67ee3b0f49341f | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 18126 | N01HD5721IDCM7Y9 | ORIG DR. ERIN M MOORE | | Wire Credit | Wire | N01HD5721IDCM7Y9 | DR. ERIN M MOORE | | CUS | DR. ERIN M MOORE | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 92 | Ref 0152354 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $128,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 10211 | N01E0010029EA2U | BENE David Ostro | | API Wire Debit | Wire | N01E0010029EA2U | | David Ostro | CUS | David Ostro | | | | $46,489.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 8377 | N01GF0047R1C7JTJ | BENE William Campbell | | API Wire Debit | Wire | N01GF0047R1C7JTJ | | William Campbell | CUS | William Campbell | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 13784 | N01HC3919HVBHYO3 | ORIG RAFAL WASZKIEWICZ | | Wire Credit | Wire | N01HC3919HVBHYO 3 | RAFAL WASZKIEWICZ | | CUS | RAFAL WASZKIEWICZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 24154 | N01H24210XBBNJD | BENE MAYKEL LOPEZ VALIDO | | API Wire Debit | Wire | N01H24210XBBNJD | MAYKEL LOPEZ VALIDO | | CUS | MAYKEL LOPEZ VALIDO | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6851 | N01EE010363BKRGO | BENE LOUIS BERGERON | | API Wire Debit | Wire | N01EE010363BKRG O | | LOUIS BERGERON | CUS | LOUIS BERGERON | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 326 | Ref 0170506 from Dep | | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $299,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 8781 | N01GN01226IB523Y | BENE DEBORAH THOMAS | | API Wire Debit | Wire | N01GN01226IB523Y | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $14,138.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9098 | Debit | 26497 | N01HK4014QACWE30 | BENE DBA DIVORCE WITHOUT COURT | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DBA DIVORCE WITHOUT COURT | CUS | DBA DIVORCE WITHOUT COURT | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 9371 | N01HS3145F8BJI5L | BENE Ruirong Chen | | API Wire Debit | Wire | N01HS3145F8BJI5L | | Ruirong Chen | CUS | Ruirong Chen | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6643 | N01E331174Q93TWY | BENE Ahmed ghazal | | API Wire Debit | Wire | N01E331174Q93TWY | | Ahmed ghazal | CUS | Ahmed ghazal | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 26060 | N01HK2633C9B9VEX | ORIG CHRISTOPHER JAMES CRICKS | | Wire Credit | Wire | N01HK2633C9B9VEX | CHRISTOPHER JAMES CRICKS | | CUS | CHRISTOPHER JAMES CRICKS | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 15642 | N01HD0213FOBOHJZ | ORIG MARYELY YOVANNA FRANCO VEGA | | Wire Credit | Wire | N01HD0213FOBOHJ Z | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $24,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 9086 | Debit | 1907 | SEN to 5090022251+23/01/14 16:41:18.55 | 8d0ae49971b54acab566a57a04d2d672 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | | $39,037.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 89 | Debit | 306 | GLOBAL/ZATION/EDI PAYMNT | REF"TN"100WACD025"Transfer\ | ACH Debit | ACH | | | | OPR | REF"TN"100WACD025"Transfer | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 22030 | N01HG4138E0CPGBO | ORIG DARIUS F RASCIONATO | | Wire Credit | Wire | N01HG4138E0CPGB O | DARIUS F RASCIONATO | | CUS | DARIUS F RASCIONATO | | | | $2,480.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1864 | ACH Return Debit | Eric BORREGO ac0296447dc843e | ACH Return Debit | Return | | | | CUS | Eric BORREGO ac0296447dc843e | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 788 | Ref 0171658 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 10029 | N01GJ31078KBJYJN | BENE Julie ou | | API Wire Debit | Wire | N01GJ31078KBJYJN | | Julie ou | CUS | Julie ou | | | | $407.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 24983 | N01HJ0120JWBHKUM | BENE ANDREW SALCETTI | | API Wire Debit | Wire | N01HJ0120JWBHKU M | | ANDREW SALCETTI | CUS | ANDREW SALCETTI | | | | $6,720.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 15928 | N01HD0331EXBTB0A | ORIG CAMILLE SANDERS GREENAGE | | Wire Credit | Wire | N01HD0331EXBTB0A | CAMILLE SANDERS GREENAGE | | CUS | CAMILLE SANDERS GREENAGE | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 27991 | N01HL3158NKCMUXO | BENE SIRIPORN SMITH | | API Wire Debit | Wire | N01HL3158NKCMUX O | | SIRIPORN SMITH | CUS | SIRIPORN SMITH | | | | $95.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 14 | Ref 0140137 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7047 | N01F23142N0C4Q0N | BENE LOUIS PERONA | | API Wire Debit | Wire | N01F23142N0C4Q0N | | LOUIS PERONA | CUS | LOUIS PERONA | | | | $3,452.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 816 | Ref 0172004 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 318 | Ref 0170451 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $144,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1857 | ACH Return Debit | JENNY CHHICHING CHANG a77e1f505721457 | ACH Return Debit | Return | | | | CUS | JENNY CHHICHING CHANG a77e1f505721457 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 15504 | N01HD0146AOCWP4S | ORIG MICROBETV, LLC | | Wire Credit | Wire | N01HD0146AOCWP4 S | MICROBETV, LLC | | CUS | MICROBETV, LLC | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6751 | N01E631272OC19D5 | BENE REID BIRD | | API Wire Debit | Wire | N01E631272OC19D5 | | REID BIRD | CUS | REID BIRD | | | | $1,125.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 292 | Ref 0170346 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $174,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6927 | N01EI0103K1C03VU | BENE Mateen Motavaf | | API Wire Debit | Wire | N01EI0103K1C03VU | | Mateen Motavaf | CUS | Mateen Motavaf | | | | $5,974.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9098 | Debit | 26119 | N01HK3005OFBS88D | BENE:DBA DIVORCE WITHOUT COURT | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | DBA DIVORCE WITHOUT COURT | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 20832 | N01HF2807QNC8YZY | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N01HF2807QNC8YZ | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1862 | ACH Return Debit | TINA JACKSON FCB623DFBFE6474 | ACH Return Debit | Return | | | | CUS | TINA JACKSON FCB623DFBFE6474 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 15588 | N01HD2027DB4RCK | ORIG:B&F ENTERPRISES LLC | Wire Credit | Wire | N01HD2027DB4RC | B&F ENTERPRISES LLC | | CUS | B&F ENTERPRISES LLC | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 96 | Ref 0160146 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTINA MOBILE LLC | 5090012559 | SEN | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 322 | Ref 0170459 from Dep | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 10582 | N01H90524GZBBPI1 | ORIG:ALEX CHUGAY | Wire Credit | Wire | N01H90524GZBBPI1 | ALEX CHUGAY | | CUS | ALEX CHUGAY | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6511 | N01E03053DF99GOX | BENE:Karen Agadzhanyan | API Wire Debit | Wire | N01E03053DF99GOX | Karen Agadzhanyan | Karen Agadzhanyan | CUS | Karen Agadzhanyan | | | | $3,409.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 676 | Ref 0171425 from Dep | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 16010 | N01HD0352AMCGMJ1 | ORIG:XI YU LIU | Wire Credit | Wire | N01HD0352AMCGMJ | XI YU LIU | | CUS | XI YU LIU | | | | $7,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 28534 | N01HM0940AAC8RHC | ORIG:MICHAEL LAI | Wire Credit | Wire | N01HM0940AAC8RHC | MICHAEL LAI | | CUS | MICHAEL LAI | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 11760 | N01HB255702C2T0O | ORIG:LOREN B MAYHEW | Wire Credit | Wire | N01HB255702C2T0O | LOREN B MAYHEW | | CUS | LOREN B MAYHEW | | | | $10,426.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 20052 | N01HF0635HHCR8W6 | ORIG:BRIAN E COOPER | Wire Credit | Wire | N01HF0635HHCR8W6 | BRIAN E COOPER | | CUS | BRIAN E COOPER | | | | $4,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 2 | Ref 0132120 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTINA MOBILE LLC | 5090012559 | SEN | $111,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 744 | Ref 0171548 from Dep | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 682 | Ref 0171437 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTINA MOBILE LLC | 5090012559 | SEN | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 15626 | N01HD0211FZBFXID | ORIG:JESSE L SALTO | Wire Credit | Wire | N01HD0211FZBFXID | JESSE L SALTO | | CUS | JESSE L SALTO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 26766 | N01HL0949NX8ZX0T | ORIG:CHUNG LANGMPOD ALEXANDER GUOSEN GU | Wire Credit | Wire | N01HL0949NX8ZX0T | CHUNG LANGMPOD ALEXANDER GUOSEN GU | | CUS | CHUNG LANGMPOD ALEXANDER GUOSEN GU | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1867 | ACH Return Debit | JEANNETTE T JONES b529fa1d15a2461 | ACH Return Debit | Return | | | | CUS | JEANNETTE T JONES b529fa1d15a2461 | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 690 | Ref 0171451 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTINA MOBILE LLC | 5090012559 | SEN | $141,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 17525 | N01FK3049B7BJEQS | BENE:WILLIAM NELSON | API Wire Debit | Wire | N01FK3049B7BJEQS | WILLIAM NELSON | WILLIAM NELSON | CUS | WILLIAM NELSON | | | | $315.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 15944 | N01HD0338DS8KN54 | ORIG:ANDREW MARTIN | Wire Credit | Wire | N01HD0338DS8KN5 | ANDREW MARTIN | | CUS | ANDREW MARTIN | | | | $6,002.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7527 | N01G30119BDBVP1E | BENE:CHRISTOPHER LUSK | API Wire Debit | Wire | N01G30119BDBVP1E | CHRISTOPHER LUSK | CHRISTOPHER LUSK | CUS | CHRISTOPHER LUSK | | | | $293.08 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 214 | Ref 0161524 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTINA MOBILE LLC | 5090012559 | SEN | $179,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 138 | Ref 0160539 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTINA MOBILE LLC | 5090012559 | SEN | $172,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 740 | Ref 0171540 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTINA MOBILE LLC | 5090012559 | SEN | $182,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7043 | N01F23142F4C2F0J | BENE:Aryaana Gandhi | API Wire Debit | Wire | N01F23142F4C2F0J | Aryaana Gandhi | | CUS | Aryaana Gandhi | | | | $1,944.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6951 | N01E03109KQC5LDK | BENE:Graison Wadsack | API Wire Debit | Wire | N01E03109KQC5LDK | Graison Wadsack | | CUS | Graison Wadsack | | | | $1,672.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7535 | N01G33133Q1CF0Y5 | BENE:Lawrence Kyei | API Wire Debit | Wire | N01G33133Q1CF0Y5 | Lawrence Kyei | | CUS | Lawrence Kyei | | | | $2,438.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 12074 | N01HB3061ALBX230 | ORIG:BRIAN M BLUMER | Wire Credit | Wire | N01HB3061ALBX230 | BRIAN M BLUMER | | CUS | BRIAN M BLUMER | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6815 | N01EB31309CABUC | BENE:cyril chance | API Wire Debit | Wire | N01EB31309CABUC | cyril chance | | CUS | cyril chance | | | | $21,914.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 25 | Credit | 82 | Ref 0152119 from Dep | | Transfer Credit | Transfer | | | | CUS | | GSR MARKETS LIMITED | 5090006957 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 18286 | N01HE025302BWESQ | ORIG:BRIAN FRIESTMAN | Wire Credit | Wire | N01HE025302BWES Q | BRIAN FRIESTMAN | | CUS | BRIAN FRIESTMAN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 19804 | N01HE59159KC1VPY | ORIG:ROBIN SANTANA | Wire Credit | Wire | N01HE59159KC1VPY | ROBIN SANTANA | | CUS | ROBIN SANTANA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 2190 | Credit | 810 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $95,183.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 18192 | N01HE0046GPB8YL2 | ORIG:DAVID BERUBE | Wire Credit | Wire | N01HE0046GPB8YL2 | DAVID BERUBE | | CUS | DAVID BERUBE | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7170 | N01FF0038ERC3MEW | BENE:Vi Lubarov | API Wire Debit | Wire | N01FF0038ERC3ME W | Vi Lubarov | | CUS | Vi Lubarov | | | | $956,522.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 646 | Ref 0171348 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTINA MOBILE LLC | 5090012559 | SEN | $179,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 8545 | N01GI005SDOBO6NS | BENE:JON PRITCHARD | API Wire Debit | Wire | N01GI005SDOBO6NS | JON PRITCHARD | | CUS | JON PRITCHARD | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 17713 | N01F03133EHBLDO5 | BENE:juan sanchez | API Wire Debit | Wire | N01F03133EHBLDO5 | juan sanchez | | CUS | juan sanchez | | | | $1,124.85 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 21 | Credit | 4 | Ref 0132134 from Dep | | Transfer Credit | Transfer | | | | CUS | | BAM Trading Services I | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 21 | Debit | 380 | Checkout LLC/000000028 000000028FP | BAM Trading Services I | ACH Debit | ACH | | | | CUS | BAM Trading Services I | | | | $102,169.02 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 89 | Debit | 308 | GLOBALIZATION/EDI PAYMNT | REF*TN*100WACD024*Transfer\ | ACH Debit | ACH | | | | OPR | REF*TN*100WACD024*Transfer\ | | | | $24,232.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 25715 | N01HK01299SCD39G | BENE:Gabriel Belloni | API Wire Debit | Wire | N01HK01299SCD39G | Gabriel Belloni | Gabriel Belloni | CUS | Gabriel Belloni | | | | $138,366.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 10674 | N01H92326GYCKHZS | ORIG:LAURIE E EBERWEIN | Wire Credit | Wire | N01H92326GYCKHZ | LAURIE E EBERWEIN | | CUS | LAURIE E EBERWEIN | | | | $5,305.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 11016 | N01HA255145CT38N | ORIG:WILLIAM CAMPBELL | Wire Credit | Wire | N01HA255145CT38N | WILLIAM CAMPBELL | | CUS | WILLIAM CAMPBELL | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 23308 | N01HH47095CEP99 | ORIG:ANDREW A THOMPSON | Wire Credit | Wire | N01HH47095CEP99 | ANDREW A THOMPSON | | CUS | ANDREW A THOMPSON | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 10077 | N01G8011BJ9B3AGL | BENE:james miller | API Wire Debit | Wire | N01G8011BJ9B3AGL | james miller | | CUS | james miller | | | | $157.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7711 | N01G73121JWBVBO5 | BENE:WESTBOLD LLC | API Wire Debit | Wire | N01G73121JWBVBO | WESTBOLD LLC | | CUS | WESTBOLD LLC | | | | $193,484.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 25816 | N01HJ5959EUB6BCI | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | N01HJ5959EUB6BCI | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $4,534.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 11836 | N01HB2940JEBY6O4 | ORIG:JIMMY PAIN PELLETTERA | Wire Credit | Wire | N01HB2940JEBY6O4 | JIMMY PAIN PELLETTERA | JIMMY PAIN PELLETTERA | CUS | JIMMY PAIN PELLETTERA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 24991 | N01HJ0121INCUU4T | BENE:Lucy Ramirez | API Wire Debit | Wire | N01HJ0121INCUU4T | Lucy Ramirez | Lucy Ramirez | CUS | Lucy Ramirez | | | | $8,590.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 25 | Credit | 792 | Ref 0171708 from Dep 5090023432 Internal | bxfr per KF | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6551 | N01E10050C9A2390 | BENE:McMesiah VINOYA | API Wire Debit | Wire | N01E10050C9A2390 | McMesiah VINOYA | | CUS | McMesiah VINOYA | | | | $639.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7295 | N01FK30499HBMHQP | BENE:curtis Liljedahl | API Wire Debit | Wire | N01FK30499HBMHQ P | curtis Liljedahl | | CUS | curtis Liljedahl | | | | $1,386.04 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 9086 | Debit | 28275 | SEN to 5090012559+23/01/17 13:54:14.00 | 4e3f93fc23aee487291 d3e66b705a6e7 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 28801 | N01HM31541YCTP44 | BENE:MARK PAL | | API Wire Debit | Wire | N01HM31541YCTP44 | | MARK PAL | CUS | MARK PAL | | | | $25,349.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 26569 | N01HL0140EPBV6RP | BENE:Injective Labs Inc | | API Wire Debit | Wire | N01HL0140EPBV6RP | | Injective Labs Inc | CUS | Injective Labs Inc | | | | $99,760.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 254 | Ref 0170138 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $176,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 17454 | N01HD2748NHC26GR | ORIG:DEBBIE R ORTEGA | | Wire Credit | Wire | N01HD2748NHC28G | DEBBIE R ORTEGA | | CUS | DEBBIE R ORTEGA | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Credit | 20196 | N01HF1130LMB2BEI | ORIG:ESEQUIEL YARRITO | | Wire Credit | Wire | N01HF1130LMB2BEI | ESEQUIEL YARRITO | | CUS | ESEQUIEL YARRITO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 6907 | N01EH0057FNC6LO8 | BENE:Braden Karony | | Wire Credit | Wire | N01EH0057FNC6LO8 | | Braden Karony | CUS | Braden Karony | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 26084 | N01HK2733CBB2OZ2 | ORIG:KAYLA CUMMINGS | | Wire Credit | Wire | N01HK2733CBB2OZ2 | KAYLA CUMMINGS | | CUS | KAYLA CUMMINGS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 26508 | N01HK5721BDCXWJU | ORIG:COLE KEENAN | | Wire Credit | Wire | N01HK5721BDCXWJ | COLE KEENAN | | CUS | COLE KEENAN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 18856 | N01HE19246486GZU | ORIG:BRENDA K WALKER | | Wire Credit | Wire | N01HE19246486GZU | BRENDA K WALKER | | CUS | BRENDA K WALKER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 15870 | N01HD02S8ILBOHIE | ORIG:PETER SARVER | | Wire Credit | Wire | N01HD02S8ILBOHIE | PETER SARVER | | CUS | PETER SARVER | | | | $12,035.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Credit | 6719 | N01E60115N2C1IR6 | BENE:RYAN BOWEN | | Wire Credit | Wire | N01E60115N2C1IR6 | | RYAN BOWEN | CUS | RYAN BOWEN | | | | $2,131.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Credit | 7323 | N01FN31093BEDB3 | BENE:ENRIQUE ALVARADO | | API Wire Credit | Wire | N01FN31093BEDB3 | | ENRIQUE ALVARADO | CUS | ENRIQUE ALVARADO | | | | $969.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 120 | Ref 0160347 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 240 | Ref 0162317 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $175,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Credit | 7275 | N01FK0040QLBTL15 | BENE:Amir Haleem | | API Wire Credit | Wire | N01FK0040QLBTL15 | | Amir Haleem | CUS | Amir Haleem | | | | $23,258.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 21795 | N01HG3117G9BP4UD | BENE:MARTIN AWORTWI | | API Wire Debit | Wire | N01HG3117G9BP4U D | | MARTIN AWORTWI | CUS | MARTIN AWORTWI | | | | $521.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 12066 | N01HB3928O8B83WM | ORIG:KRISTY KOSTELECKY | | Wire Credit | Wire | N01HB3928O8B83W M | KRISTY KOSTELECKY | | CUS | KRISTY KOSTELECKY | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9062 | Debit | 29217 | N01HN11064SC9TS8 | BENE:BAM TRADING SERVICES INC. | | Wire Debit | Wire | N01HN11064SC9TS8 | | BAM TRADING SERVICES INC. | CUS | BAM TRADING SERVICES INC. | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9098 | Debit | 26115 | N01HK3004NSBGC81 | BENE:ELIE BELKHEIR OR GAEL ALLOYER | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ELIE BELKHEIR OR GAEL ALLOYER | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 232 | Ref 0162132 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 29185 | N01HM0146646BDAIP | BENE:Brandi Butcher | | API Wire Debit | Wire | N01HM0146646BDAIP | | Brandi Butcher | CUS | Brandi Butcher | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 19266 | N01HE3738SMCXEDH | ORIG:MR PATRICK MOSCA | | Wire Credit | Wire | N01HE3738SMCXED H | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 11397 | N01HB010BC6BW85U | BENE:JOHN JOHNSON | | Wire Debit | Wire | N01HB010BC6BW85 U | | JOHN JOHNSON | CUS | JOHN JOHNSON | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 142 | Ref 0160612 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $59,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 22900 | N01HH2624JIC5RUF | ORIG:ERICA B BEHLER OR CARTER JAMES | | Wire Credit | Wire | N01HH2624JIC5RUF | ERICA B BEHLER OR CARTER JAMES | | CUS | ERICA B BEHLER OR CARTER JAMES | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 274 | Ref 0170241 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $158,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 27983 | N01HL3158OLBCAXP | BENE:Michael smith | | API Wire Debit | Wire | N01HL3158OLBCAXP | | Michael smith | CUS | Michael smith | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 8881 | N01H13147GBBND9T | BENE:MICHAEL MAXWELL | | API Wire Debit | Wire | N01H13147GBBND9T | | MICHAEL MAXWELL | CUS | MICHAEL MAXWELL | | | | $103.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 25446 | N01HJ3313TZCGEN0 | ORIG:MARK QUANN | | Wire Credit | Wire | N01HJ3313TZCGEN0 | MARK QUANN | | CUS | MARK QUANN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 10 | Ref 0144032 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Credit | 6727 | N01E601647C2DRB | BENE:Belvin cain | | API Wire Credit | Wire | N01E601647C2DRB | | Belvin cain | CUS | Belvin cain | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Credit | 15427 | N01HD0058CECIGFR | BENE:CHARLES CORNWALL | | API Wire Credit | Wire | N01HD0058CECIGFR | | CHARLES CORNWALL | CUS | CHARLES CORNWALL | | | | $1,008.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 21787 | N01HG3117D4CRXUX | BENE:JOHN THOMAS | | API Wire Debit | Wire | N01HG3117D4CRXU | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $9,713.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 26798 | N01HL1244O0B38MD | ORIG:KEVIN B JESSOP | | Wire Credit | Wire | N01HL1244O0B38MD | KEVIN B JESSOP | | CUS | KEVIN B JESSOP | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7215 | N01FH0038Q7BEWZ3 | BENE:Nikola Hosn | | API Wire Debit | Wire | N01FH0038Q7BEWZ | | Nikola Hosn | CUS | Nikola Hosn | | | | $1,540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Credit | 6469 | N01E00102K9542V | BENE:Jonathan Fregoe | | API Wire Credit | Wire | N01E00102K9542V | | Jonathan Fregoe | CUS | Jonathan Fregoe | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 24357 | N01H3136M1C0D19 | BENE:William Campbell | | API Wire Debit | Wire | N01H3136M1C0D19 | | William Campbell | CUS | William Campbell | | | | $1,781.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 15544 | N01HD0151ICHO7Z | ORIG:DEREK BRETT SPILMAN PA DBA DBSPA | | Wire Credit | Wire | N01HD0151ICHO7Z | DEREK BRETT SPILMAN PA DBA DBSPA | | CUS | DEREK BRETT SPILMAN PA DBA DBSPA | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6627 | N01E3010286AAS5I | BENE:ELIJAN GESINSKI | | API Wire Debit | Wire | N01E3010286AAS5I | | ELIJAN GESINSKI | CUS | ELIJAN GESINSKI | | | | $1,344.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 770 | Ref 0171615 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Credit | 7531 | N01G30119HYBCU1I | BENE:RUTH HERNANDEZ | | API Wire Credit | Wire | N01G30119HYBCU1I | | RUTH HERNANDEZ | CUS | RUTH HERNANDEZ | | | | $519.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 21634 | N01HF42391FC3KDF | ORIG:TYLER CLAUS | | Wire Credit | Wire | N01HF42391FC3KDF | TYLER CLAUS | | CUS | TYLER CLAUS | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6543 | N01E10049LT94VGE | BENE:RUSTAM LIVAEV | | API Wire Debit | Wire | N01E10049LT94VGE | | RUSTAM LIVAEV | CUS | RUSTAM LIVAEV | | | | $27,370.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 8609 | N01GJ31089CC5N49 | BENE:Mary Spio | | API Wire Debit | Wire | N01GJ31089CC5N49 | | Mary Spio | CUS | Mary Spio | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1856 | ACH Return Debit | Mitchell Edward Faircl 83bd56ef59e44fb | ACH Return Debit | Return | | | | CUS | Mitchell Edward Faircl 83bd56ef59e44fb | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 9086 | Debit | 3719 | SEN to 5090022251+23/01/15 17:31:10.45 | c89f9bccf4f7490bbff602aec3ba1a960 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | | $88,405.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 27038 | N01HL265223BMIJX | ORIG:NOVAGC LLC | | Wire Credit | Wire | N01HL265223BMIJX | NOVAGC LLC | | CUS | NOVAGC LLC | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Credit | 23861 | N01H0115ASBB8MH | BENE:ROBERT AGUILAR | | API Wire Credit | Wire | N01H0115ASBB8MH | | ROBERT AGUILAR | CUS | ROBERT AGUILAR | | | | $102.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 8497 | N01GH0052CWB2RO2 | BENE:JOHN JOHNSON | | API Wire Debit | Wire | N01GH0052CWB2RO 2 | | JOHN JOHNSON | CUS | JOHN JOHNSON | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9098 | Debit | 6523 | N01E04009LJA2KPG | BENE:BLUE RIDGE BANK - FINTECH | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BLUE RIDGE BANK - FINTECH | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1871 | ACH Return Debit | ROBERT SNAPP f3c4629afc655439 | ACH Return Debit | Return | | | | CUS | ROBERT SNAPP f3c4629afc55439 | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 20820 | N01HF2110MCC1XDE | ORIG:SONIA L GONZALEZ | | Wire Credit | Wire | N01HF2110MCC1XD E | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 38 | Ref 0141516 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $123,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 26202 | N01HK3406CEC0A7E | ORIG:CHRISTOPHER M LUSK OR LEIGHANNE G | Wire Credit | Wire | N01HK3406CEC0A7E | CHRISTOPHER M LUSK OR LEIGHANNE G | | CUS | CHRISTOPHER M LUSK OR LEIGHANNE G | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 26516 | N01HK5722M9BXYIJ | ORIG:COLBY BIRD | Wire Credit | Wire | N01HK5722M9BXYIJ | COLBY BIRD | | CUS | COLBY BIRD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 21 | Credit | 379 | Checkout LLC/0000000027 000000002TUD | BAM Trading Services I | ACH | ACH | | COLBY BIRD | | | BAM Trading Services I | | | | $454,847.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Credit | 7279 | N01FK0045KQBVR11 | BENE:Srikanth Vejendla | API Wire Credit | Wire | N01FK0045KQBVR11 | | Srikanth Vejendla | CUS | Srikanth Vejendla | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 224 | Ref 0161859 from Dep | | Transfer Credit | Transfer | | | | SEN | | | | | $111,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 126 | Ref 0160507 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 23652 | N01H0408AHCMRWI | ORIG:THIRY PARTNERS INC | Wire Credit | Wire | N01H0408AHCMRWI | THIRY PARTNERS INC | | CUS | THIRY PARTNERS INC | | | | $4,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 808 | Ref 0171847 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $45,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 48 | Ref 0142139 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6715 | N01E60163GB59ZY | BENE:Benjamin Herman | API Wire Debit | Wire | N01E60163GB59ZY | | Benjamin Herman | CUS | Benjamin Herman | | | | $108,659.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 13337 | N01HC3102G6BMVVP | BENE:Kenneth Callaway | API Wire Debit | Wire | N01HC3102G6BMVVP | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $802.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 25054 | N01HJ0613K8BNO9E | ORIG:PAMELA PUFPAFF | Wire Credit | Wire | N01HJ0613K8BNO9E | PAMELA PUFPAFF | | CUS | PAMELA PUFPAFF | | | | $15,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7371 | N01G031134B CZM8B | BENE:John David Lorentz | API Wire Debit | Wire | N01G031134B CZM8B | | John David Lorentz | CUS | John David Lorentz | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7255 | N01FJ004165BS3HC | BENE:JEFF EICHENBAUM | API Wire Debit | Wire | N01FJ004165BS3HC | | JEFF EICHENBAUM | CUS | JEFF EICHENBAUM | | | | $192.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7243 | N01F30412XCA615 | BENE:Alexandra Duarte | API Wire Debit | Wire | N01F30412XCA615 | | Alexandra Duarte | CUS | Alexandra Duarte | | | | $509.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6899 | N01EG3104RJC3O7K | BENE:Xiaomeng Shi | API Wire Debit | Wire | N01EG3104RJC3O7K | | Xiaomeng Shi | CUS | Xiaomeng Shi | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6819 | N01EC0117QJBDMYX | BENE:DAVID LISY | API Wire Debit | Wire | N01EC0117QJBDMYX | | DAVID LISY | CUS | DAVID LISY | | | | $720.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 20455 | N01HF2057QYCCR9I | BENE:Daniel Kogan | API Wire Debit | Wire | N01HF2057QYCCR9I | | Daniel Kogan | CUS | Daniel Kogan | | | | $6,745.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 10817 | N01HA01123Z83KYY | BENE:Brendan Goodman | API Wire Debit | Wire | N01HA01123Z83KYY | | Brendan Goodman | CUS | Brendan Goodman | | | | $969.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 20690 | N01HF14051PBIKRN | ORIG:KEN KUWAHARA | Wire Credit | Wire | N01HF14051PBIKRN | KEN KUWAHARA | | CUS | KEN KUWAHARA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 19046 | N01HE2852GCBIXW6 | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | N01HE2852GCBIXW | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 21791 | N01HG3117AVC3TUV | BENE:aaron johnson | Wire Credit | Wire | N01HG3117AVC3TU | | aaron johnson | CUS | aaron johnson | | | | $1,469.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 25836 | N01HK0926G9BYL24 | ORIG:VALERIE C CROWLEY | Wire Credit | Wire | N01HK0926G9BYL24 | VALERIE C CROWLEY | | CUS | VALERIE C CROWLEY | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1889 | ACH Return Debit | NOMAR S YSABEL e87f518e6b42427 | ACH Return Debit | Return | | | NOMAR S YSABEL e87f518e6b42427 | CUS | NOMAR S YSABEL e87f518e6b42427 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6863 | N01EF0058H8B4WNY | BENE:Erika Moreno | API Wire Debit | Wire | N01EF0058H8B4WN Y | | Erika Moreno | CUS | Erika Moreno | | | | $480.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 626 | Ref 0171322 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $115,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 26448 | N01HK5350QGBEPT3 | ORIG:DEBORAH L QUINTEROS | Wire Credit | Wire | N01HK5350QGBEPT | DEBORAH L QUINTEROS | | CUS | DEBORAH L QUINTEROS | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 21706 | N01HG27375ZB91WV | ORIG:LYNN H HO | Wire Credit | Wire | N01HG27375ZB91W | LYNN H HO | | CUS | LYNN H HO | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 9086 | Debit | 29669 | SEN to 5090016576+23/0117 18:51:39.78 | 9b180fe29fbd41b6844fd1a24a9172e5 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | | $50,764.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7051 | N01F30151KFB8ZIM | BENE:chang LEE | API Wire Debit | Wire | N01F30151KFB8ZIM | | chang LEE | CUS | chang LEE | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 6124 | N01HD0123MYBXPN5 | ORIG:PHEE BOON KANG | Wire Credit | Wire | N01HD0123MYBXPN | PHEE BOON KANG | | CUS | PHEE BOON KANG | | | | $10,001.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 17485 | N01HD3107OIBRCW0 | BENE:EDSON LALOR | API Wire Debit | Wire | N01HD3107OIBRCW | | EDSON LALOR | CUS | EDSON LALOR | | | | $7,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 6919 | N01EH3102J1CS3AL | BENE:PHILIP WHEELER | API Wire Debit | Wire | N01EH3102J1CS3AL | | PHILIP WHEELER | CUS | PHILIP WHEELER | | | | $942.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 7907 | N01GB3106BOCMVMX | BENE:Gyasi Henry | API Wire Debit | Wire | N01GB3106BOCMVM X | | Gyasi Henry | CUS | Gyasi Henry | | | | $4,374.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 19328 | N01HE34268PB8JZ4 | ORIG:DARRYL E IVERY SR | Wire Credit | Wire | N01HE34268PB8JZ4 | DARRYL E IVERY SR | | CUS | DARRYL E IVERY SR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/17/23 | 7100 | Debit | 1863 | ACH Return Debit | TINA JACKSON FFF453BC043D456 | ACH Return Debit | Return | | | TINA JACKSON FFF453BC043D456 | CUS | TINA JACKSON FFF453BC043D456 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 4007 | Credit | 26376 | SEN from 5090022251+23/0117 12:47:39.79 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $48,775.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 28386 | N01HM03123VCUA36 | ORIG:ROY E SMITH | Wire Credit | Wire | N01HM03123VCUA3 | ROY E SMITH | | CUS | ROY E SMITH | | | | $31,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9702 | Debit | 22939 | N01HH31188MBOU7L | BENE:Michael Gooch | API Wire Debit | Wire | N01HH31188MBOU7L | | Michael Gooch | CUS | Michael Gooch | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 9086 | Debit | 1011 | SEN to 5090016576+23/0114 10:01:32.39 | ad49155e7691468897fc4e095ae26704 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | | $50,978.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 9092 | Debit | 9643 | N01H7012BC2CSURJ | BENE:Nicholas Truglia | API Wire Debit | Wire | N01H7012BC2CSURJ | | Nicholas Truglia | CUS | Nicholas Truglia | | | | $10,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 25652 | N01HJ5255DECF83T | ORIG:UPHOLD HQ INC | Wire Credit | Wire | N01HJ5255DECF83T | UPHOLD HQ INC | | CUS | UPHOLD HQ INC | | | | $800,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 20902 | N01HF3916HECBKQ3 | ORIG:TAMMY M FOSTER | Wire Credit | Wire | N01HF3916HECBKQ | TAMMY M FOSTER | | CUS | TAMMY M FOSTER | | | | $24,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 15854 | N01HD02559FBTLFF | ORIG:JIMMY ROGERS | Wire Credit | Wire | N01HD02559FBTLFF | JIMMY ROGERS | | CUS | JIMMY ROGERS | | | | $19,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 7259 | N01FJ004168BRAHE | BENE:JACK ROTH | API Wire Credit | Wire | N01FJ004168BRAHE | | JACK ROTH | CUS | JACK ROTH | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/17/23 | 25 | Credit | 800 | Ref 0171716 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 20676 | N01F142EE8ZKP6 | ORIG:RAFAEL F MOLINA | Wire Credit | Wire | N01HF2142EE8ZKP6 | RAFAEL F MOLINA | | CUS | RAFAEL F MOLINA | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/23 | 4052 | Credit | 13483 | N01IN023473BPNOI | BENE:MARIAM KHALAF | Wire Credit | Wire | N01IN023473BPNOI | MARIAM KHALAF | | CUS | MARIAM KHALAF | | | | $79,470.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9086 | Debit | 6877 | SEN to 5090022251+23/0118 07:53:41.16 | b1908a3dac47add2a0613dd0f04dc6 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | | $43,884.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 9872 | N01I3082I1B3HQG | ORIG:JACORY N FAULK | Wire Credit | Wire | N01I3082I1B3HQG | JACORY N FAULK | | CUS | JACORY N FAULK | | | | $1,370.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 2100 | Credit | 4875 | ACH Return Credit | Kevin Gibbs e2d94e4a9814fa | ACH Return Credit | Return | | | Kevin Gibbs e2d94e4a9814fa | CUS | Kevin Gibbs e2d94e4a9814fa | | | | $35.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 7100 | Debit | 4884 | ACH Return Debit | JEANNETTE T JONES 32737b999500d403 | ACH Return Debit | Return | | | JEANNETTE T JONES 32737b999500d403 | CUS | JEANNETTE T JONES 32737b999500d403 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 8543 | N01H3120IWB49JY | BENE:Ken Llamas | API Wire Debit | Wire | N01H3120IWB49JY | | Ken Llamas | CUS | Ken Llamas | | | | $2,777.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 4432 | N01ID07386GBB609 | ORIG:GEORGE C MURRAY | Wire Credit | Wire | N01ID07386GBB609 | GEORGE C MURRAY | | CUS | GEORGE C MURRAY | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9086 | Debit | 8203 | SEN to 5090016576+23/0118 09:05:31.52 | 9848867ca5bc46ad51f9e84cb29daf88 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | | $242,750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 7100 | Debit | 4878 | ACH Return Debit | PEDRO ELIZARRARAZ d00794b522df4b0 | ACH Return Debit | Return | | | | CUS | PEDRO ELIZARRARAZ d00794b522df4b0 | | | | $10.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 9712 | N01II2930L4BYI7K | ORIG:SUMMER BLOCK | | Wire Credit | Wire | N01II2930L4BYI7K | SUMMER BLOCK | | CUS | SUMMER BLOCK | | | | $24,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 8052 | N01IG54109HBVAD2 | ORIG:TOMAS DANIEL HOWLETT | | Wire Credit | Wire | N01IG54109HBVAD2 | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 13807 | N01IN3151FKCDQOK | BENE:MICHAEL TARZIMANOV | | API Wire Debit | Wire | N01IN3151FKCDQOK | | MICHAEL TARZIMANOV | CUS | MICHAEL TARZIMANOV | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 5335 | N01IE0055QUBSI88 | BENE:ronald padilla | | API Wire Debit | Wire | N01IE0055QUBSI88 | | ronald padilla | CUS | ronald padilla | | | | $1,373.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 25 | Credit | 332 | Ref 018132B from Dep | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 7100 | Debit | 4891 | ACH Return Debit | Christopher Wood 2fe50e737e524cf | | ACH Return Debit | Return | | | | CUS | Christopher Wood 2fe50e737e524cf | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 89 | Debit | 221 | Gregory Bell/Expensify R00W5vhP6vKL Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 4007 | Credit | 716 | SEN from 5090016576+23/01/17 21:34:06.59 | | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $79,704.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 5803 | N01IE31025TBE25Y | BENE:LUIS GALVEZ | | API Wire Debit | Wire | N01IE31025TBE25Y | | LUIS GALVEZ | CUS | LUIS GALVEZ | | | | $9,880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9086 | Debit | 8005 | SEN to 5090016576+23/01/18 08:51:44.80 | e7da5b0056ff4ca6875030f2b54ec3836 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $245,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 7100 | Debit | 4877 | ACH Return Debit | PEDRO ELIZARRARAZ 6a03e47720a6c3 | | ACH Return Debit | Return | | | | CUS | PEDRO ELIZARRARAZ 6a03e47720a6c3 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 13462 | N01IM5954N6C7O9N | ORIG:JALEN MICHAEL ECRENDA KINCAID | | Wire Credit | Wire | N01IM5954N6C7O9N | JALEN MICHAEL ECRENDA KINCAID | | CUS | JALEN MICHAEL ECRENDA KINCAID | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 4200 | N01ID0106NBBJHS4 | ORIG:STEVEN FRANCOIS | | Wire Credit | Wire | N01ID0106NBBJHS4 | STEVEN FRANCOIS | | CUS | STEVEN FRANCOIS | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 25 | Credit | 2 | Ref 0172101 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $176,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 5924 | N01IE4034QZC1955 | ORIG:DASEIN HOLDINGS I, LP | | Wire Credit | Wire | N01IE4034QZC1955 | DASEIN HOLDINGS I, LP | | CUS | DASEIN HOLDINGS I, LP | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 7469 | N01IG3124QC3O8D | BENE:SAM PRESNAL | | API Wire Debit | Wire | N01IG3124QC3O8D | | SAM PRESNAL | CUS | SAM PRESNAL | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 25 | Credit | 8 | Ref 0172156 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $178,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 6088 | N01IE5221CSCKUXL | ORIG:DEREK BRETT SPILMAN | | Wire Credit | Wire | N01IE5221CSCKUXL | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 2190 | Credit | 737 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $5,807,440.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 7100 | Debit | 4887 | ACH Return Debit | Brian Shirley 04085a4d13d644b | | ACH Return Debit | Return | | | | CUS | Brian Shirley 04085a4d13d644b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 7100 | Debit | 4882 | ACH Return Debit | Jason Reagan 41b54f3affc14e1 | | ACH Return Debit | Return | | | | CUS | Jason Reagan | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9086 | Debit | 7239 | SEN to 5090027250+23/01/18 08:15:17.04 | e9f04eb6ab549e3bf36d09e01f83392 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $468,502.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 89 | Debit | 231 | Jared Fain/Expensify R002f1ttk1SO Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 10953 | N01IK0145EVBDFYC | BENE:Gabriel Belloni | | API Wire Debit | Wire | N01IK0145EVBDFYC | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $259,860.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 1419 | N01I4312920CBKPN | BENE:Delvis Gomez Rivero | | API Wire Debit | Wire | N01I4312920CBKPN | | Delvis Gomez Rivero | CUS | Delvis Gomez Rivero | | | | $341.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 8816 | N01H4609PJC5JRT | ORIG:DANIEL ADAMS | | Wire Credit | Wire | N01H4609PJC5JRT | DANIEL ADAMS | | CUS | DANIEL ADAMS | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 11281 | N01K32211RB79IU | BENE:Gabriel Belloni | | API Wire Debit | Wire | N01K32211RB79IU | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $19,980.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 89 | Debit | 223 | Cullen Dosch/Expensify R005lzNqVLYn Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 5556 | N01IE10445ICVKCO | ORIG:ALI FAYAD | | Wire Credit | Wire | N01IE10445ICVKCO | ALI FAYAD | | CUS | ALI FAYAD | | | | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9097 | Debit | 13625 | N01IN20123VCV61V | BENE:LUYTEN LOUIS | | Wire Return Debit - Manual International | Wire Return Debit - Manual International | | | LUYTEN LOUIS | CUS | LUYTEN LOUIS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 12270 | N01IL2628ICB1EDN | ORIG:THOMAS C FREAS | | Wire Credit | Wire | N01IL2628ICB1EDN | THOMAS C FREAS | | CUS | THOMAS C FREAS | | | | $25,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 25 | Credit | 438 | Ref 0182042 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $66,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 1641 | N01I93107LPCV6RY | BENE:Gustavo Rodriguez | | API Wire Debit | Wire | N01I93107LPCV6RY | | Gustavo Rodriguez | CUS | Gustavo Rodriguez | | | | $100.89 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 89 | Debit | 227 | Melissa Nichols/Expensify R00JTTEAr2T3 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 385 | N01I23100L4CWV2M | BENE:Emmie Walser | | API Wire Debit | Wire | N01I23100L4CWV2M | | Emmie Walser | CUS | Emmie Walser | | | | $9,081.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 5630 | N01IE1946GECCNRW | ORIG:LAURIE ANN COOPER | | Wire Credit | Wire | N01IE1946GECCNRW | LAURIE ANN COOPER | | CUS | LAURIE ANN COOPER | | | | $4,968.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9086 | Debit | 8355 | SEN to 5090016576+23/01/18 09:20:42.10 | 9c30d7964894493ba827405055b32ee9 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $191,122.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9098 | Debit | 13629 | N01IN2012KABRP73 | BENE:DEREK BRETT SPILMAN PA DBA DBSPA | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DEREK BRETT SPILMAN PA DBA DBSPA | CUS | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 5878 | N01IE3738E2CPBNI | ORIG:DEBORAH L QUINTEROS | | Wire Credit | Wire | N01IE3738E2CPBNI | DEBORAH L QUINTEROS | | CUS | DEBORAH L QUINTEROS | | | | $21,973.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 11882 | N01IL1038FYBDDQQ | ORIG:CRAWLER FAB WORKS INC | | Wire Credit | Wire | N01IL1038FYBDDQQ | CRAWLER FAB WORKS INC | | CUS | CRAWLER FAB WORKS INC | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 11474 | N01IK49111PBSKOG | ORIG:JACK DEAN GARTIN | | Wire Credit | Wire | N01IK49111PBSKOG | JACK DEAN GARTIN | | CUS | JACK DEAN GARTIN | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 6472 | N01IH2635MQB6K9E | ORIG:MARY L ZEKIC | | Wire Credit | Wire | N01IH2635MQB6K9E | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 2539 | N01IB31038ZCASPI | BENE:Fredelin Fortune | | API Wire Debit | Wire | N01IB31038ZCASPI | | Fredelin Fortune | CUS | Fredelin Fortune | | | | $1,809.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9086 | Debit | 7979 | SEN to 5090016576+23/01/18 08:50:09.96 | a9e20357db264df395d0a5198c38424d | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $3,518.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 10254 | N01IH47400ACFLM8 | ORIG:AARON LAYNE WALLACE | | Wire Credit | Wire | N01IH47400ACFLM8 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 6432 | N01IF1511NACEG1T | ORIG:LYONEL DUPRE | | Wire Credit | Wire | N01IF1511NACEG1T | LYONEL DUPRE | | CUS | LYONEL DUPRE | | | | $2,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 9105 | N01I9121NLCDCKL | BENE:Andrew Li | | API Wire Debit | Wire | N01I9121NLCDCKL | | Andrew Li | CUS | Andrew Li | | | | $15,663.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 7234 | N01IG14492FBEKCP | ORIG:DUSTIN KIBBEE | | Wire Credit | Wire | N01IG14492FBEKCP | DUSTIN KIBBEE | | CUS | DUSTIN KIBBEE | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 7100 | Debit | 4880 | ACH Return Debit | CARLOS MALDONADO-BRIGN E74494B9A6B8411 | | ACH Return Debit | Return | | | | CUS | CARLOS MALDONADO-BRIGN E74494B9A6B8411 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9086 | Debit | 7289 | SEN to 5090016576+23/01/18 08:19:48.82 | 7eb7b4de6e54476b0a0a4f3c80b1453 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $2,685.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 6577 | N01IF3101GZCJWK0 | BENE:Brandi Butcher | | API Wire Debit | Wire | N01IF3101GZCJWK0 | | Brandi Butcher | CUS | Brandi Butcher | | | | $1,490.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 7190 | Debit | 738 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,533,885.64 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9086 | Debit | 13577 | SEN to 5090012559+23/01/18 15:15:49 74 | df5073577b2c4611b328a05cfa541168 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 8096 | N01IG51566RC4LZI | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | N01IG51566RC4LZI | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $69,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 9438 | N01I1754J4CQ4YH | ORIG:SCOTT A PATTON | Wire Credit | Wire | N01I1754J4CQ4YH | SCOTT A PATTON | | CUS | SCOTT A PATTON | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9086 | Debit | 1185 | SEN to 5090016576+23/01/17 23:59:32.70 | f9c8b98389524f36a882ac3871a948dd | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $92,351.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 13487 | N01IN0233OJBHGOD | BENE:Abdur-Rahmaane Boukar | API Wire Debit | Wire | N01IN0233OJBHGOD | | Abdur-Rahmaane Boukar | CUS | Abdur-Rahmaane Boukar | | | | $1,435.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Debit | 9238 | N01I06237PB0FJZ | ORIG:JESSE DAVID ING | Wire Debit | Wire | N01I06237PB0FJZ | JESSE DAVID ING | | CUS | JESSE DAVID ING | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 4792 | N01ID2016QECSVLK | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | N01ID2016QECSVLK | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 10412 | N01IJ0354KSCVJGA | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | N01IJ0354KSCVJGA | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $2,975.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 89 | Debit | 230 | Brendan Hebert/Expensify R00bQxVNq0ba | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $25.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 25 | Credit | 28 | Ref 0180105 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $165,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 10957 | N01IK0144PiCHL4K | BENE:JOHN JOHNSON | API Wire Debit | Wire | N01IK0144PiCHL4K | | JOHN JOHNSON | CUS | JOHN JOHNSON | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9098 | Debit | 13633 | N01IN2012M6B0L75 | BENE:B&F ENTERPRISES LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | B&F ENTERPRISES LLC | CUS | | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 2190 | Credit | 740 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $17,725.96 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 89 | Debit | 228 | Travis Gibson/Expensify R00KmBMtFEp | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 89 | Debit | 222 | Rahul R. Sodhi/Expensify R00BYJFPA3A | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 9101 | N01II0120K2BB7TM | BENE:Ken Llamas | API Wire Debit | Wire | N01II0120K2BB7TM | | Ken Llamas | CUS | Ken Llamas | | | | $967.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 7276 | N01IG182904B2Q5D | ORIG:SHARLENE MAY JELLOWS LIVING TRUST U | Wire Credit | Wire | N01IG182904B2Q5D | SHARLENE MAY JELLOWS LIVING TRUST U | | CUS | SHARLENE MAY JELLOWS LIVING TRUST U | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 25 | Credit | 418 | Ref 0181628 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $84,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9086 | Debit | 6621 | SEN to 5090016576+23/01/18 07:33:47.59 | 17ddd36225bd45d192ba376b88dc6827 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $146,559.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 2342 | N01IB0513C5B45TO | ORIG:PEKKA KARU | Wire Credit | Wire | N01IB0513C5B45TO | PEKKA KARU | | CUS | PEKKA KARU | | | | $503,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 11638 | N01IK5933F4C6DSR | ORIG:ROY E SMITH | Wire Credit | Wire | N01IK5933F4C6DSR | ROY E SMITH | | CUS | ROY E SMITH | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 8846 | N01IH48342LC36YO | ORIG:TOMAS DANIEL HOWLETT | Wire Credit | Wire | N01IH48342LC36YO | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9098 | Debit | 1247 | N01I60004JNB0LHY | BENE:KATHLEEN HINKLE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | KATHLEEN HINKLE | CUS | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 301 | N01I00055NKCGUTJ | BENE:Jessica Vysel | API Wire Debit | Wire | N01I00055NKCGUTJ | | Jessica Vysel | CUS | Jessica Vysel | | | | $971.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 4007 | Credit | 13916 | SEN from 5090016576+23/01/18 15:41:47.96 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $98,031.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 5910 | N01IE392621BZ68E | ORIG:PAUL D ALCOCER | Wire Credit | Wire | N01IE392621BZ68E | PAUL D ALCOCER | | CUS | PAUL D ALCOCER | | | | $1,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 5802 | N01IE3103LPBIV6I | ORIG:LIAHONA KTA FAMILY 401K LLC | Wire Credit | Wire | N01IE3103LPBIV6I | LIAHONA KTA FAMILY 401K LLC | | CUS | LIAHONA KTA FAMILY 401K LLC | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 9554 | N01I2504CQBFGV5 | ORIG:WEST/MICHELLE | Wire Credit | Wire | N01I2504CQBFGV5 | WEST/MICHELLE | | CUS | WEST/MICHELLE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 8527 | N01IH3120D3BLXJU | BENE:Todd Bolling | API Wire Debit | Wire | N01IH3120D3BLXJU | | Todd Bolling | CUS | Todd Bolling | | | | $1,948.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 607 | N01I40106GPCRNOP | BENE:PIERCE BRAUN | API Wire Debit | Wire | N01I40106GPCRNOP | | PIERCE BRAUN | CUS | PIERCE BRAUN | | | | $2,191.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 4028 | Credit | 6392 | SEN from 5090048892+23/01/18 07:13:26.19 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 1459 | N01I83112ERCKUUV | BENE:MIKHAIL AVERGUN | API Wire Debit | Wire | N01I83112ERCKUUV | | MIKHAIL AVERGUN | CUS | MIKHAIL AVERGUN | | | | $34,401.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 11042 | N01IK062746CMAEG | ORIG:QUANG NGHIEM | Wire Credit | Wire | N01IK062746CMAEG | QUANG NGHIEM | | CUS | QUANG NGHIEM | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 11920 | N01IL1342M2C2O20 | ORIG:SCOTT L FERREIRA | Wire Credit | Wire | N01IL1342M2C2O20 | SCOTT L FERREIRA | | CUS | SCOTT L FERREIRA | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 2100 | Credit | 4874 | ACH Return Credit | ZACHARY NEUMANN 0d64b40d059e4e9 | ACH Return Credit | Return | | | | CUS | ZACHARY NEUMANN 0d64b40d059e4e9 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 10389 | N01IJ01329ACSYCV | BENE:Sergey Yushin | API Wire Debit | Wire | N01IJ01329ACSYCV | | Sergey Yushin | CUS | Sergey Yushin | | | | $203,760.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 4288 | N01ID0202AQC28WH | ORIG:THUAN V LY | Wire Credit | Wire | N01ID0202AQC28WH | THUAN V LY | | CUS | THUAN V LY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 11292 | N01IK3240H8BMPPI | ORIG:JOHN RISSER | Wire Credit | Wire | N01IK3240H8BMPPI | JOHN RISSER | | CUS | JOHN RISSER | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9098 | Debit | 13703 | N01IN3008HPCT7O3 | BENE:DMITRIY POPOV | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DMITRIY POPOV | CUS | | | | | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 7587 | N01IG3125LFCS48U | BENE:DEBORAH THOMAS | API Wire Debit | Wire | N01IG3125LFCS48U | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $6,805.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 10373 | N01IJ129PYC3NC6 | BENE:GEORGE COJAN | API Wire Debit | Wire | N01IJ129PYC3NC6 | | GEORGE COJAN | CUS | GEORGE COJAN | | | | $470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9098 | Debit | 13699 | N01IN3008AKB2TXH | BENE:GARDNER CAPITAL GROUP LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | GARDNER CAPITAL GROUP LLC | CUS | | | | | $18,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 1345 | N01I431293XCS5PP | BENE:Yevgeniy Moskvin | API Wire Debit | Wire | N01I431293XCS5PP | | Yevgeniy Moskvin | CUS | Yevgeniy Moskvin | | | | $280.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 4007 | Credit | 2400 | N01IB0641728YAJA | ORIG:BRANDON M MONTALVO | SEN Transfer Credit API | SEN Transfer Credit API | | | BRANDON M MONTALVO | | SEN | | | | | $59,271.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 6896 | SEN from 5090022251+23/01/18 07:55:14.55 | ORIG:BRANDON M MONTALVO | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 10778 | N01IJ4330MWCDJ9U | ORIG:JEFFERY BRIDENSTINE | Wire Credit | Wire | N01IJ4330MWCDJ9U | JEFFERY BRIDENSTINE | | CUS | JEFFERY BRIDENSTINE | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 8147 | N01IH011iPGB32U7 | BENE:Brandi Butcher | API Wire Debit | Wire | N01IH011iPGB32U7 | | Brandi Butcher | CUS | Brandi Butcher | | | | $1,890.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 89 | Debit | 226 | Nicole Brien/Expensify R00Y32eLvQkL Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 10381 | N01IJ0131H5BRPRZ | BENE:Ivan Mendoza | API Wire Debit | Wire | N01IJ0131H5BRPRZ | | Ivan Mendoza | CUS | Ivan Mendoza | | | | $640.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 89 | Debit | 232 | Jared Fain/Expensify R00F0MbDZbL Bam | Trading Services | | ACH Debit | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9098 | Debit | 13707 | N01IN3009B7BVSXU | BENE:MICROBETV, LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | | MICROBETV, LLC CUS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 10961 | N01IK0144R0B6FY5 | BENE:MARIAM KHALAF | API Wire Debit | Wire | N01IK0144R0B6FY5 | | MARIAM KHALAF CUS | | MARIAM KHALAF | | | | $19,860.06 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 25 | Credit | 360 | Ref 0181438 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 SEN | $97,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 25 | Credit | 386 | Ref 0181538 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 SEN | $168,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 9736 | N01I3130G7CZOVG | ORIG:ERICA T NGUYEN#POD CATHERINE Q QUAC | Wire Credit | Wire | N01I3130G7CZOVG | ERICA T NGUYEN#POD CATHERINE Q QUAC | CUS | ERICA T NGUYEN#POD CATHERINE Q QUAC | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 7477 | N01IG3126IOB8QIO | BENE:Mykyta Zviagintsev | API Wire Debit | Wire | N01IG3126IOB8QIO | Mykyta Zviagintsev | CUS | Mykyta Zviagintsev | | | | $6,997.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 89 | Debit | 229 | Melissa Nichols/Expensify R00QjuI38olE | Bam Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9086 | Debit | 13973 | SEN to 5090012559+23/01/18 15:58:40.73 | 7d2a2cc38981463db05a5a966b61e436 | SEN Transfer Debit API | Reversal | | | | SEN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 13491 | N01IN0233A8CNXL0 | BENE:ROMAN STORM | API Wire Debit | Wire | N01IN0233A8CNXL0 | | ROMAN STORM CUS | | ROMAN STORM | | | | $397,862.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 8116 | N01IG5827GTC0M8D | ORIG:ARVIND K SOOD | Wire Credit | Wire | N01IG5827GTC0M8D | ARVIND K SOOD | CUS | ARVIND K SOOD | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 89 | Debit | 225 | Kenyatta Long/Expensify R00CebPHn0OO | Bam Trading Services | | ACH Debit | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 76 | Debit | 18000076 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $8.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 7100 | Debit | 4886 | ACH Return Debit | ROGER LEWIS 50I940779c43430 | ACH Return Debit | Return | | | | CUS | ROGER LEWIS 50I940779c43430 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 7100 | Debit | 4881 | ACH Return Debit | Gregory Dupree 56379a276ddb41e | ACH Return Debit | Return | | | | CUS | Gregory Dupree 56379a276ddb41e | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9092 | Debit | 9109 | N01I01226KBTMU3 | BENE:Michael Modesto | API Wire Debit | Wire | N01I01226KBTMU3 | | Michael Modesto CUS | | Michael Modesto | | | | $69,810.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 25 | Credit | 344 | Ref 0181359 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 SEN | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4099 | Credit | 6568 | N01F30225WC047T | ORIG:Binance.US | Wire Credit | Wire | Return | N01F30225WC047T | Binance.US | CUS | ORIG:Binance.US | | | | $690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 8551 | N01IH312312C3YBL | BENE:Qin Li | API Wire Debit | Wire | N01IH312312C3YBL | | Qin Li CUS | | Qin Li | | | | $249,484.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 7190 | Debit | 739 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-00000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $35,195.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 10858 | N01U5230FWBBYEX | ORIG:MICHAEL A NORIEGA | Wire Credit | Wire | N01U5230FWBBYEX | MICHAEL A NORIEGA | CUS | MICHAEL A NORIEGA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 25 | Credit | 1136 | Ref 0180007 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 SEN | $68,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 7100 | Debit | 4879 | ACH Return Debit | Timothy Harvey 4697fef94f1e4c2 | ACH Return Debit | Return | | | | CUS | Timothy Harvey 4697fef94f1e4c2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9086 | Debit | 999 | SEN to 5090016576+23/01/17 23:18:35.24 | 60f40b600aa746f8a931f53bfe7955d6 | SEN Transfer Debit API | Reversal | | | | SEN | | | | $53,501.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 11014 | N01K0484TCZ3AG | ORIG:EVELYN TABOR CAMPBELL | Wire Credit | Wire | N01K0484TCZ3AG | EVELYN TABOR CAMPBELL | CUS | EVELYN TABOR CAMPBELL | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 2795 | N01IC01040DB8MU5 | BENE:Kenneth Callaway | API Wire Debit | Wire | N01IC01040DB8MU5 | | Kenneth Callaway CUS | | Kenneth Callaway | | | | $214.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 10628 | N01U2431H6B2NVE | ORIG:TIMOTHY S. HAMILTON | Wire Credit | Wire | N01U2431H6B2NVE | TIMOTHY S. HAMILTON | CUS | TIMOTHY S. HAMILTON | | | | $3,025.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 7100 | Debit | 4885 | ACH Return Debit | JEANNETTE T JONES ce968f2fe324441 | ACH Return Debit | Return | | | | CUS | JEANNETTE T JONES ce968f2fe324441 | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 4007 | Credit | 5146 | SEN from 5090016576+23/01/18 05:47:50.10 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | $199,160.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 10308 | N01II5159F3C6DQO | ORIG:DIEGO ALTIDOR | Wire Credit | Wire | N01II5159F3C6DQO | DIEGO ALTIDOR | CUS | DIEGO ALTIDOR | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 2366 | N01IB0619FWCMCZ7 | ORIG:KEVIN B JESSOP | Wire Credit | Wire | N01IB0619FWCMCZ7 | KEVIN B JESSOP | CUS | KEVIN B JESSOP | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 7100 | Debit | 4883 | ACH Return Debit | Jason Reagan d6397025d08d405 | ACH Return Debit | Return | | | | CUS | Jason Reagan d6397025d08d405 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 2428 | Debit | 2428 | N01IB1115DCC99CO | ORIG:DERRICKA A JOHNSON | Wire Credit | Wire | N01IB1115DCC99CO | DERRICKA A JOHNSON | CUS | DERRICKA A JOHNSON | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 4007 | Credit | 1136 | SEN from 5090016576+23/01/17 23:45:13.97 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | $139,228.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 11275 | N01IK3220NNBCAIQ | BENE:BRADLEY EBERHART | API Wire Debit | Wire | N01IK3220NNBCAIQ | | BRADLEY EBERHART CUS | | BRADLEY EBERHART | | | | $546.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 13478 | N01IN011886CO4ZU | ORIG:MELANIE GALYON | Wire Credit | Wire | N01IN011886CO4ZU | MELANIE GALYON | CUS | MELANIE GALYON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 2023 | N01A3111E7CDI1Z | BENE:Nguyen Huynh | API Wire Debit | Wire | N01A3111E7CDI1Z | | Nguyen Huynh CUS | | Nguyen Huynh | | | | $5,335.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 6171 | N01F0111JMCHKC4 | BENE:Justen Balay | API Wire Debit | Wire | N01F0111JMCHKC4 | | Justen Balay CUS | | Justen Balay | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9098 | Debit | 13889 | N01IN3409IQ89A2E | BENE:TRACY L PRICE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | | TRACY L PRICE CUS | | | | $65,768.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 4007 | Credit | 6480 | SEN from 5090016576+23/01/18 07:19:19.10 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | $189,921.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 10158 | N01I4354AECSYMK | ORIG:CARLA DOMINGUEZ | Wire Credit | Wire | N01I4354AECSYMK | CARLA DOMINGUEZ | CUS | CARLA DOMINGUEZ | | | | $5,538.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 4260 | N01D145CLB299J | ORIG:LUCAS WALTON | Wire Credit | Wire | N01D145CLB299J | LUCAS WALTON | CUS | LUCAS WALTON | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9086 | Debit | 7539 | SEN to 5090016576+23/01/17 08:34:59.63 | 3dc4442dc5684465bc77b5b2cbf149b3 | SEN Transfer Debit API | Reversal | | | | SEN | | | | $244,140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 8539 | N01IH3122MMCQQBH | BENE:Ishay Roland | API Wire Debit | Wire | N01IH3122MMCQQBH | | Ishay Roland CUS | | Ishay Roland | | | | $7,930.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 13456 | N01IM59442FBWI5F | ORIG:SILVER HARBOR PARTNERS, LP | Wire Credit | Wire | N01IM59442FBWI5F | SILVER HARBOR PARTNERS, LP | CUS | SILVER HARBOR PARTNERS, LP | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 7100 | Debit | 4876 | ACH Return Debit | PEDRO ELIZARRARAZ 466946c32ac471 | ACH Return Debit | Return | | | | CUS | PEDRO ELIZARRARAZ 466946c32ac471 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 7100 | Debit | 4890 | ACH Return Debit | William Holly  2 c5acf0db8675434 | ACH Return Debit | Return | | | | CUS | William Holly  2 c5acf0db8675434 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 6175 | N01F0121UB89UY | BENE:Justen Balay | API Wire Debit | Wire | N01F0121UB89UY | | Justen Balay CUS | | Justen Balay | | | | $1,480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 7058 | N01G0316PMCRZII | ORIG:JOHN TEKAMPE | Wire Credit | Wire | N01G0316PMCRZII | JOHN TEKAMPE | CUS | JOHN TEKAMPE | | | | $77.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 4911 | N01D3103K3BGNJC | BENE:GEORGI KANEV | API Wire Debit | Wire | N01D3103K3BGNJC | | GEORGI KANEV CUS | | GEORGI KANEV | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9086 | Debit | 8125 | SEN to 5090027250+23/01/18 08:59:58.68 | 59a854d170c14ce5badec99c0c471883 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $574,702.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 2350 | N01IB05155CWNER | ORIG:CALLIE W HIRSCH | Wire Credit | Wire | N01IB05155CWNER | CALLIE W HIRSCH | | CUS | CALLIE W HIRSCH | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9086 | Debit | 10073 | SEN to 5090015576+23/01/18 10:41:17.80 | caa5f4ac81474bc79bae35d6beec896b | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $109,293.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 1981 | N01HN3406G4C7TH6 | BENE:Belvin cain | API Wire Debit | Wire | N01HN3406G4C7TH6 | | Belvin cain | CUS | Belvin cain | | | | $7,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 9741 | N01I313145B2G9X | BENE:Michael Grewe | API Wire Debit | Wire | N01I313145B2G9X | | Michael Grewe | CUS | Michael Grewe | | | | $50,343.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 4007 | Debit | 500 | SEN from 5090016576+23/01/17 19:27:46.87 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $72,901.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 5020 | N01ID3935INCSVTM | ORIG:JOHN MILAM HARPER | Wire Credit | Wire | N01ID3935INCSVTM | JOHN MILAM HARPER | | CUS | JOHN MILAM HARPER | | | | $12,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 7842 | N01IG4245EHCBP39 | ORIG:CYNTHIA M JOHNSON | Wire Credit | Wire | N01IG4245EHCBP39 | CYNTHIA M JOHNSON | | CUS | CYNTHIA M JOHNSON | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 8212 | N01IH0610PGB8OA9 | ORIG:CHARLES B RECCHIA | Wire Credit | Wire | N01IH0610PGB8OA9 | CHARLES B RECCHIA | | CUS | CHARLES B RECCHIA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 7100 | Debit | 4889 | ACH Return Debit | Terrence Langston be3b18fcdbc3408 | ACH Return Debit | Return | | | | CUS | Terrence Langston be3b18fcdbc3408 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 10518 | N01IJ13105ICJ8U7 | ORIG:LUIS B CASAS | Wire Credit | Wire | N01IJ13105ICJ8U7 | LUIS B CASAS | | CUS | LUIS B CASAS | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 13600 | N01IN1748K4CLLY3 | ORIG:STEPHEN ANKENMAN | Wire Credit | Wire | N01IN1748K4CLLY3 | STEPHEN ANKENMAN | | CUS | STEPHEN ANKENMAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 7473 | N01IG312521BAEHZ | BENE:MICHAEL MAXWELL | API Wire Debit | Wire | N01IG312521BAEHZ | | MICHAEL MAXWELL | CUS | MICHAEL MAXWELL | | | | $129.56 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 89 | Debit | 224 | Carlos Batista/Expensify R00IJoIHVv5Fd | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 4005 | Credit | 7622 | SEN from 5090013656+0836479218351 | 0 | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | RELIZ LTD | 5090013656 | SEN | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 25 | Credit | 78 | Ref 0180445 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $79,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9092 | Debit | 611 | N01I40106GNCCKOO | BENE:Erik Curre | API Wire Debit | Wire | N01I40106GNCCKOO | Erik Curre | | CUS | Erik Curre | | | | $11,167.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 4007 | Credit | 13968 | SEN from 5090016576+23/01/18 15:57:10.72 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $68,797.69 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 89 | Debit | 220 | Robert Carella/Expensify R00OjaZ3WW2n | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 4284 | N01ID1579EBU7FF | ORIG:TASHA NICOLE JOHNSON | Wire Credit | Wire | N01ID1579EBU7FF | TASHA NICOLE JOHNSON | | CUS | TASHA NICOLE JOHNSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9086 | Debit | 7071 | SEN to 5090016576+23/01/18 08:04:37.00 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $245,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 4248 | N01ID0121LEC8WFW | ORIG:EDWARD YOON | Wire Credit | Wire | N01ID0121LEC8WFW | EDWARD YOON | | CUS | EDWARD YOON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 373 | N01I230592SCMHQ4 | BENE:STEVEN ENRIGHT | API Wire Debit | Wire | N01I230592SCMHQ4 | | STEVEN ENRIGHT | CUS | STEVEN ENRIGHT | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 13548 | N01IN1327RNBO9R1 | ORIG:JACOB BUEHNER | Wire Credit | Wire | N01IN1327RNBO9R1 | JACOB BUEHNER | | CUS | JACOB BUEHNER | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 7100 | Debit | 4888 | ACH Return Debit | ALBERTO VIEYRA 9cd9e85f8022452 | ACH Return Debit | Return | | | | CUS | ALBERTO VIEYRA 9cd9e85f8022452 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 10969 | N01IK0144PKCGG4L | BENE:JOHN THOMAS | API Wire Debit | Wire | N01IK0144PKCGG4L | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $16,892.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 10965 | N01IK0144PHCID4J | BENE:TRAVIS WEAVER | API Wire Debit | Wire | N01IK0144PHCID4J | | TRAVIS WEAVER | CUS | TRAVIS WEAVER | | | | $97.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 12672 | N01IL4949KWCL2H4 | ORIG:JAMIE HEDRICK | Wire Credit | Wire | N01IL4949KWCL2H4 | JAMIE HEDRICK | | CUS | JAMIE HEDRICK | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 10768 | N01IU4200MNCDJJU | ORIG:JAVAUN M MOSLEY | Wire Credit | Wire | N01IU4200MNCDJJU | JAVAUN M MOSLEY | | CUS | JAVAUN M MOSLEY | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 6594 | N01F31313ICLCTM | ORIG:COLIN C YURCISIN OR GREGORY | Wire Credit | Wire | N01F31313ICLCTM | COLIN C YURCISIN OR GREGORY T | | CUS | COLIN C YURCISIN OR GREGORY T | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 7485 | N01IG31250ZB12HX | BENE:MICHAEL MAXWELL | API Wire Debit | Wire | N01IG31250ZB12HX | | MICHAEL MAXWELL | CUS | MICHAEL MAXWELL | | | | $90.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 4188 | N01D011399CVIB4 | ORIG:MARYELY YOVANNA FRANCO VEGA | Wire Credit | Wire | N01D011399CVIB4 | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $24,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/18/23 | 7190 | Debit | 741 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $27,460.73 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 25 | Credit | 42 | Ref 0180125 from Dep | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 89 | Debit | 219 | Mitchell Barnett/Expensify R0069H65IO16 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 1755 | N01IA0104O6BQ6PX | BENE:ANDREW FRANKSON | Wire Credit | Wire | N01IA0104O6BQ6PX | ANDREW FRANKSON | | CUS | ANDREW FRANKSON | | | | $467.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | | | 1759 | N01IA0104BVCSXTG | BENE:Javier Lovato | Wire Credit | Wire | N01IA0104BVCSXTG | Javier Lovato | | CUS | Javier Lovato | | | | $265.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 7944 | N01IG4643DDBKR5A | ORIG:YADVENDRASINH RATHOD | Wire Credit | Wire | N01IG4643DDBKR5A | YADVENDRASINH RATHOD | | CUS | YADVENDRASINH RATHOD | | | | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 8155 | N01IH016FWC1XQK | BENE:ELIJAN GESINSKI | API Wire Debit | Wire | N01IH016FWC1XQK | | ELIJAN GESINSKI | CUS | ELIJAN GESINSKI | | | | $1,910.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 25 | Credit | 72 | Ref 0180329 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $177,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 10820 | N01IJ465567BL4R9 | ORIG:JACQUELINE HOLGUIN PARAMO | Wire Credit | Wire | N01IJ465567BL4R9 | JACQUELINE HOLGUIN PARAMO | | CUS | JACQUELINE HOLGUIN PARAMO | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 89 | Debit | 233 | Kalista Wegman/Expensify R00aOo5aLrzR | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 5324 | N01IE0022E9BC0XJ | ORIG:MARY MORRISSETTE | Wire Credit | Wire | N01IE0022E9BC0XJ | MARY MORRISSETTE | | CUS | MARY MORRISSETTE | | | | $16,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | | | 9600 | N01I263029CFA44 | ORIG:WILL K GRAHAM | Wire Credit | Wire | N01I263029CFA44 | WILL K GRAHAM | | CUS | WILL K GRAHAM | | | | $27,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 4052 | Credit | 8522 | N01H93053BYCN626 | ORIG:GERMAN GARCIA | Wire Credit | Wire | N01H93053BYCN626 | GERMAN GARCIA | | CUS | GERMAN GARCIA | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 8151 | N01IH0113QYCBMPO | BENE:Ken Llamas | API Wire Debit | Wire | N01IH0113QYCBMPO | | Ken Llamas | CUS | Ken Llamas | | | | $10,160.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9086 | Debit | 5355 | SEN to 5090016576+23/01/18 06:02:11.03 | 16ce4b8431d847a380bb44f0518edbc2 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $153,456.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | | | 8531 | N01H312031CGJAS | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | N01H312031CGJAS | Camilo Caroso Marquez | | CUS | Camilo Caroso Marquez | | | | $100,456.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | | | 1271 | N01I53115DKBID9T | BENE:Jota Labs LLC | Wire Debit | Wire | N01I53115DKBID9T | Jota Labs LLC | | CUS | Jota Labs LLC | | | | $22,177.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | | | 4306 | N01ID0203IPCZBXY | ORIG:ZEHAO SUN | Wire Credit | Wire | N01ID0203IPCZBXY | ZEHAO SUN | | CUS | ZEHAO SUN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/18/23 | 9092 | Debit | 13269 | N01IM3345F4CS1V0 | BENE:Michael Glendinning | API Wire Debit | Wire | N01IM3345F4CS1V0 | | Michael Glendinning | CUS | Michael Glendinning | | | | $92.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/18/23 | 9086 | Debit | 2609 | SEN to 5090021071+23/01/18 03:19:18.68 | 4ffcc5ba25034af8b28f0c09b10868ae | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 998 | N01I71653PMB4TRV | ORIG:TRANG T TRAN | Wire Credit | Wire | N01I71653PMB4TRV | TRANG T TRAN | | CUS | TRANG T TRAN | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | | Debit | 5803 | N01JE31047AC214T | BENE:DEBORAH THOMAS | API Wire Debit | Wire | N01JE31047AC214T | DEBORAH THOMAS | | CUS | DEBORAH THOMAS | | | | $6,741.09 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 21 | N01J20102NRC9K6P | BENE:Brandi Butcher | API Wire Debit | Wire | N01J20102NRC9K6P | | Brandi Butcher | CUS | Brandi Butcher | | | | $966.15 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 2190 | Credit | 99 | ACH Offset for Originated Debits | TRADING/MARCUM Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MARCUM Batch-0000008 | | | | $102,472.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 12359 | N01JK0119FVC4VWD | BENE:SARAH STETNER | API Wire Debit | Wire | N01JK0119FVC4VWD | | SARAH STETNER | CUS | SARAH STETNER | | | | $648.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 12645 | N01JK3130JGBX81P | BENE:Brandi Butcher | API Wire Debit | Wire | N01JK3130JGBX81P | | Brandi Butcher | CUS | Brandi Butcher | | | | $963.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1533 | ACH Return Debit | Jonah Bolden 3c9e093c6ab245f | ACH Return Debit | Return | | | | CUS | Jonah Bolden 3c9e093c6ab245f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 21 | Credit | 200 | Checkout LLC/0000000029 0000000029LI | BAM Trading Services I | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $108,498.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 14419 | Debit | N01J54RHB2UK2 | BENE:Dylan Valentine | API Wire Debit | Wire | N01JN3154RHB2UK2 | | Dylan Valentine | CUS | Dylan Valentine | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 651 | N01J501102CBGFZP | BENE:Belvin cain | API Wire Debit | Wire | N01J501102CBGFZP | | Belvin cain | CUS | Belvin cain | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 14384 | N01JN265838BU17Y | ORIG:JACQUELINE M DAY | Wire Credit | Wire | N01JN265838BU17Y | JACQUELINE M DAY | | CUS | JACQUELINE M DAY | | | | $28,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1519 | ACH Return Debit | JOHN DIAZ-CASTILLO e76142282a03450 | ACH Return Debit | Return | | | | CUS | JOHN DIAZ-CASTILLO e76142282a03450 | | | | $1,020.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 12641 | Debit | N01JK3126BABTR15 | BENE:Philip Vigil-McClanahan | API Wire Debit | Wire | N01JK3126BABTR15 | | Philip Vigil-McClanahan | CUS | Philip Vigil-McClanahan | | | | $11,762.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 14129 | N01JM014511BI9F5 | BENE:NICHOLAS KISTEN | API Wire Debit | Wire | N01JM314511BI9F5 | | NICHOLAS KISTEN | CUS | NICHOLAS KISTEN | | | | $2,341.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 12987 | N01JL0129CQCFVTJ | BENE:CHRISTOPHER GILBERT | API Wire Debit | Wire | N01JL0129CQCFVTJ | | CHRISTOPHER GILBERT | CUS | CHRISTOPHER GILBERT | | | | $3,480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 11647 | N01JJ3133ECCYP4I | BENE:Gyasi Henry | API Wire Debit | Wire | N01JJ3133ECCYP4I | | Gyasi Henry | CUS | Gyasi Henry | | | | $3,010.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 13568 | N01JL3802L6BMUKB | ORIG:STEPHEN S POPE | Wire Credit | Wire | N01JL3802L6BMUKB | STEPHEN S POPE | | CUS | STEPHEN S POPE | | | | $13,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 12991 | N01JL0129LEBFRIK | BENE:Jennifer Stecki | API Wire Debit | Wire | N01JL0129LEBFRIK | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $501.81 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 2190 | Credit | 108 | ACH Offset for Originated Debits | TRADING/KATTEN Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/KATTEN Batch-0000012 | | | | $41,980.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1548 | ACH Return Debit | Terrence Langston a7fa7fa7de524d0 | ACH Return Debit | Return | | | | CUS | Terrence Langston a7fa7fa7de524d0 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9098 | Debit | 14319 | N01JN0701LGCCIJJ | BENE:SANDY ACRES COMPANY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | SANDY ACRES COMPANY | CUS | | | | | $18,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 13994 | N01JM1001EHC73O1 | ORIG:CHERYL A ISLEY | Wire Credit | Wire | N01JM1001EHC73O1 | CHERYL A ISLEY | | CUS | CHERYL A ISLEY | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1515 | ACH Return Debit | Brenda Rodenburg 06d93949be6a410 | ACH Return Debit | Return | | | | CUS | Brenda Rodenburg 06d93949be6a410 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 4082 | N01JC591226CF1V8 | ORIG:PAMELA S LOPEZ | Wire Credit | Wire | N01JC591226CF1V8 | PAMELA S LOPEZ | | CUS | PAMELA S LOPEZ | | | | $1,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 14110 | N01JM2836D5CAUHW | ORIG:JACKIE D DALANEY | Wire Credit | Wire | N01JM2836D5CAUHW | JACKIE D DALANEY | | CUS | JACKIE D DALANEY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1512 | ACH Return Debit | AXEL DANIEL VAZQUEZ MA 404F38A61300420 | ACH Return Debit | Return | | | | CUS | AXEL DANIEL VAZQUEZ MA 404F38A61300420 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 21 | Credit | 201 | Checkout LLC/0000000029 0000000290K | BAM Trading Services I | ACH Credit | ACH | | | | | BAM Trading Services I | | | | $112,507.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 13874 | N01JL58377ZBP9SR | ORIG:JEFFERY HALTERMAN | Wire Credit | Wire | N01JL58377ZBP9SR | JEFFERY HALTERMAN | | CUS | JEFFERY HALTERMAN | | | | $15,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 7535 | N01JG3105GRCFR6Y | BENE:Gabriel Belloni | API Wire Debit | Wire | N01JG3105GRCFR6Y | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $14,982.50 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 7190 | Debit | 107 | ACH Offset for Originated Credits | TRADING/KATTEN Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/KATTEN Batch-0000012 | | | | $41,980.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9098 | Debit | 14237 | N01JM5006RMCB1MW | BENE:LIAHONA KTA FAMILY 401K LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | LIAHONA KTA FAMILY 401K LLC | CUS | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 7190 | Debit | 80 | ACH Offset for Originated Credits | TRADING/DEWINTER Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/DEWINTER Batch-0000002 | | | | $2,560.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 89 | Debit | 85 | BAM TRADING/OMELVENY 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $282,112.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 89 | Debit | 100 | BAM TRADING/PLAID 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $93,226.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 2190 | Credit | 102 | ACH Offset for Originated Debits | TRADING/PLAID Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/PLAID Batch-0000010 | | | | $93,226.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/23 | 9086 | Debit | 4963 | SEN to 5090016576+23/01/19 05:36:48.18 | b441fbc244d4d98b7b0958c528e6fd9 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $57,562.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 7776 | N01JG4524QUBAONG | ORIG:TWENTY WON SALES AND CONSULTING LLC | Wire Credit | Wire | N01JG4524QUBAONG | TWENTY WON SALES AND CONSULTING LLC | | CUS | TWENTY WON SALES AND CONSULTING LLC | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 751 | N01J53120E5B6VZ6 | BENE:Frank Turner | API Wire Debit | Wire | N01J53120E5B6VZ6 | | Frank Turner | CUS | Frank Turner | | | | $4,885.42 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1542 | ACH Return Debit | ROBERT SNAPP 2f7f48555f6e491 | ACH Return Debit | Return | | | | CUS | ROBERT SNAPP 2f7f48555f6e491 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4192 | Debit | 4192 | N01JD01167JBBND0 | ORIG:JEFFREY MCMANUIS OR MIA SKY | Wire Credit | Wire | N01JD01167JBBND0 | JEFFREY MCMANUIS OR MIA SKY | | CUS | JEFFREY MCMANUIS OR MIA SKY | | | | $1,932.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 7190 | Debit | 89 | ACH Offset for Originated Credits | TRADING/ACUANT Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACUANT Batch-0000005 | | | | $387,144.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1526 | ACH Return Debit | JOSEPH CRUZ 6D31CB0F452549B | ACH Return Debit | Return | | | | CUS | JOSEPH CRUZ 6D31CB0F452549B | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1536 | ACH Return Debit | Matthew Price 6f8e1b0d42464a1 | ACH Return Debit | Return | | | | CUS | Matthew Price 6f8e1b0d42464a1 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 12637 | N01JK3126H5CFG9T | BENE:KRYSS MEDINA | API Wire Debit | Wire | N01JK3126H5CFG9T | | KRYSS MEDINA | CUS | KRYSS MEDINA | | | | $153.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 12752 | N01JK393934CBLEU | ORIG:MARK R MARTIN | Wire Credit | Wire | N01JK393934CBLEU | MARK R MARTIN | | CUS | MARK R MARTIN | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9019 | Debit | N01J0107AUBCGW2 | BENE:Dann Smith | API Wire Debit | Wire | N01J0107AUBCGW2 | | Dann Smith | CUS | Dann Smith | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 89 | Debit | 79 | BAM TRADING/DEWINTER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $2,560.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 1387 | N01J8311KK5BUQRC | BENE:VANJA BOKUNOVIC | API Wire Debit | Wire | N01J8311KK5BUQRC | | VANJA BOKUNOVIC | CUS | VANJA BOKUNOVIC | | | | $207.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 7531 | N01JG3104OHB48F4 | BENE:Daniel Kenna | API Wire Debit | Wire | N01JG3104OHB48F4 | | Daniel Kenna | CUS | Daniel Kenna | | | | $2,832.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 7190 | Debit | 104 | ACH Offset for Originated Credits | TRADING/REGUS MGMT Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/REGUS MGMT Batch-0000011 | | | | $26,966.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 13332 | N01JL2307EOBFV8V | ORIG:CYNTHIA LARSON-MASTRANGELO | Wire Credit | Wire | N01JL2307EOBFV8V | CYNTHIA LARSON-MASTRANGELO | | CUS | CYNTHIA LARSON-MASTRANGELO | | | | $7,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1545 | ACH Return Debit | Evan Glazer e6e3e2o449bb4fa | ACH Return Debit | Return | | | | CUS | Evan Glazer e6e3e2o449bb4fa | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/23 | 9086 | Debit | 14021 | SEN to 5090016576+23/01/19 14:12:26.58 | 6bc816c5507744e39df6c975d5e8b6d7 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $52,078.17 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1532 | ACH Return Debit | KAREN YALILE GUTIERREZ b09e182f4295417 | ACH Return Debit | Return | | | | CUS | KAREN YALILE GUTIERREZ b09e182f4295417 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 4196 | N01JD0116BKC9M2Q | ORIG:VALERIA BORISOVA | Wire Credit | Wire | N01JD0116BKC9M2 | VALERIA BORISOVA | | CUS | VALERIA BORISOVA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 477 | N01JA01102CCCRZ9 | BENE:Nachum Klugman | Wire Debit | Wire | N01JA01102CCCRZ9 | | Nachum Klugman | CUS | Nachum Klugman | | | | $44,741.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 2190 | Credit | 443 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance US/PAYMENT Batch-0000001 | | | | $48,847.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 13477 | N01JL31469ZCUVV7 | BENE:TIMOTHY STEIN | API Wire Debit | Wire | N01JL31469ZCUVV7 | | TIMOTHY STEIN | CUS | TIMOTHY STEIN | | | | $360.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 8758 | N01JH36122ABY3Z3 | ORIG:LUIS B CASAS | Wire Credit | Wire | N01JH36122ABY3Z3 | LUIS B CASAS | | CUS | LUIS B CASAS | | | | $3,625.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4099 | Credit | 13424 | N01JL3025QJCFZ3J | ORIG:Binance US | Wire Return | Wire | N01JL3025QJCFZ3J | Binance US | | CUS | ORIG:Binance US | | | | $128.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 868 | N01J62606IJCFK5X | ORIG:ALLISON C DRAKE | Wire Credit | Wire | N01J62606IJCFK5X | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $3,870.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 10667 | N01J31130KCDAVI | BENE:Braden Karony | API Wire Debit | Wire | N01J31130KCDAVI | | Braden Karony | CUS | Braden Karony | | | | $39,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 5446 | N01JE0824K4C5XJS | ORIG:MARYELY YOVANNA FRANCO VEGA | Wire Credit | Wire | N01JE0824K4C5XJS | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $15,975.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1516 | ACH Return Debit | Martyn Keigher 852a3f2b327943d | ACH Return Debit | Return | | | | CUS | Martyn Keigher 852a3f2b327943d | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9098 | Debit | 14229 | N01JM5008GTBZS03 | BENE:BRENDA K WALKER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BRENDA K WALKER | CUS | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 261 | N01J2310501C79VX | BENE:OMARI SMALLEY | API Wire Debit | Wire | N01J2310501C79VX | | OMARI SMALLEY | CUS | OMARI SMALLEY | | | | $107.76 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 12983 | N01JL01295CB5XI8 | BENE:Gabriel Belloni | Wire Debit | Wire | N01JL01295CB5XI8 | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $140,249.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1535 | ACH Return Debit | Erik Davignon 2eaa9e2263ab4bc | ACH Return Debit | Return | | | | CUS | Erik Davignon 2eaa9e2263ab4bc | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 10760 | N01J3333JNBIWW | ORIG:RAYMOND BLOCK | Wire Credit | Wire | N01J3333JNBIWW | RAYMOND BLOCK | | CUS | RAYMOND BLOCK | | | | $23,475.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 2190 | Credit | 90 | ACH Offset for Originated Debits BAM | TRADING/ACUANT Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACUANT Batch-0000005 | | | | $387,144.17 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 89 | Debit | 88 | BAM TRADING/ACUANT 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $387,144.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 7190 | Debit | 95 | ACH Offset for Originated Debits BAM | TRADING/TASKUS Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TASKUS Batch-0000007 | | | | $60,355.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 12998 | N01JL02061WBISX8 | ORIG:ERIC F. BENJAMIN | Wire Credit | Wire | N01JL02061WBISX8 | ERIC F. BENJAMIN | | CUS | ERIC F. BENJAMIN | | | | $1,375.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1517 | ACH Return Debit | CARLOS MALDONADO-BRIGN 38C1A0E0A5D044B | ACH Return Debit | Return | | | | CUS | CARLOS MALDONADO-BRIGN 38C1A0E0A5D044B | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 7190 | Debit | 101 | ACH Offset for Originated Debits BAM | TRADING/PLAID Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PLAID Batch-0000010 | | | | $93,226.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/23 | 25 | Credit | 222 | Ref 01191237 from Dep | | Transfer Credit | Transfer | | | | SEN | GSR MARKETS LIMITED | | 5090006957 | SEN | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 643 | N01J431133BBI284 | BENE:LIAM BRYAN | API Wire Debit | Wire | N01J431133BBI284 | | LIAM BRYAN | CUS | LIAM BRYAN | | | | $4,208.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 13510 | N01JL3330QCCYMR1 | ORIG:GARY W LAM | Wire Credit | Wire | N01JL3330QCCYMR | GARY W LAM | | CUS | GARY W LAM | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 7190 | Debit | 98 | ACH Offset for Originated Credits BAM | TRADING/MARCUM Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MARCUM Batch-0000008 | | | | $102,472.94 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1534 | ACH Return Debit | Erik Davignon a7b07a846fc3488 | ACH Return Debit | Return | | | | CUS | Erik Davignon a7b07a846fc3488 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 10392 | N01J28528TB01NM | ORIG:JOSHUA J CREED | Wire Credit | Wire | N01J28528TB01NM | JOSHUA J CREED | | CUS | JOSHUA J CREED | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 2053 | N01J23103G8O9UVF | BENE:Luis Cuello | API Wire Debit | Wire | N01J23103G8O9UVF | | Luis Cuello | CUS | Luis Cuello | | | | $1,949.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1522 | ACH Return Debit | Tyler DeBurn aea4711d3db2450 | ACH Return Debit | Return | | | | CUS | Tyler DeBurn aea4711d3db2450 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 12633 | N01JK3127CNC2PA2 | BENE:colin obrien | API Wire Debit | Wire | N01JK3127CNC2PA2 | | colin obrien | CUS | colin obrien | | | | $9,761.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 89 | Debit | 106 | BAM TRADING/KATTEN 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $41,980.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/23 | 25 | Credit | 278 | Ref 01191439 from Dep | | Transfer Credit | Transfer | | | | SEN | MARTIAN MOBILE LLC | | 5090012559 | SEN | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 12586 | N01JK2709NJBT6ZZ | ORIG:HUGO A MORENO | Wire Credit | Wire | N01JK2709NJBT6ZZ | HUGO A MORENO | | CUS | HUGO A MORENO | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 2190 | Credit | 105 | ACH Offset for Originated Debits BAM | TRADING/REGUS MGMT Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/REGUS MGMT Batch-0000011 | | | | $26,966.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/23 | 9086 | Debit | 1321 | SEN to 5090016576+23/01/19 00:04:37.01 | d8cb4f0e6a91482c8c31db3927489f46 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $65,770.19 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 89 | Debit | 153 | GLOBALIZATION/EDI PAYMNT | REF*TN*100WACD025*Transfer\ | ACH Debit | ACH | | | | OPR | REF*TN*100WACD025*Transfer\ | | | | $5,066.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 5807 | N01JE3106EBCBM5L | BENE:Belvin cain | API Wire Debit | Wire | N01JE3106EBCBM5L | | Belvin cain | CUS | Belvin cain | | | | $4,990.73 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1544 | ACH Return Debit | ERIKA CORVERA 549a019551d0468 | ACH Return Debit | Return | | | | CUS | ERIKA CORVERA 549a019551d0468 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 2582 | N01JB0756GBBI4PS | ORIG:WILLIAM GARDNER | Wire Credit | Wire | N01JB0756GBBI4PS | WILLIAM GARDNER | | CUS | WILLIAM GARDNER | | | | $18,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 12246 | N01JJ563851CN1F0 | ORIG:JAMES G MCCOLLEY | Wire Credit | Wire | N01JJ563851CN1F0 | JAMES G MCCOLLEY | | CUS | JAMES G MCCOLLEY | | | | $26,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 10156 | N01J2544BDB5UHF | ORIG:NANCY C HELS | Wire Credit | Wire | N01J2544BDB5UHF | NANCY C HELS | | CUS | NANCY C HELS | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1543 | ACH Return Debit | JOSE F GONZALEZ G 80d122ad7dfb462 | ACH Return Debit | Return | | | | CUS | JOSE F GONZALEZ G 80d122ad7dfb462 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9098 | Debit | 14241 | N01JM5008R9CBHNS | BENE:JEFFERY BRIDENSTINE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JEFFERY BRIDENSTINE | CUS | | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1550 | ACH Return Debit | Terrence Langston c7676dd1e93b4e7 | ACH Return Debit | Return | | | | CUS | Terrence Langston c7676dd1e93b4e7 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 12678 | N01JK3431E5BSOI8 | ORIG:GERMAN GARCIA | Wire Credit | Wire | N01JK3431E5BSOI8 | GERMAN GARCIA | | CUS | GERMAN GARCIA | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 7031 | N01JG0055K6CWBBL | BENE:JOHN JOHNSON | API Wire Debit | Wire | N01JG0055K6CWBBL | | JOHN JOHNSON | CUS | JOHN JOHNSON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 89 | Debit | 94 | BAM TRADING/TASKUS 1842343173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $60,355.75 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 13624 | N01JL41224WBNW9V | ORIG:STEFANIE KRIEG | | Wire Credit | Wire | N01JL41224WBNW9V | STEFANIE KRIEG | | CUS | STEFANIE KRIEG | | | | $35,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 639 | N01J43113DVCXOMX | BENE:Timothy Landes | | API Wire Debit | Wire | N01J43113DVCXOM | Timothy Landes | CUS | | Timothy Landes | | | | $1,367.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 5910 | N01JE24501TCI34Z | ORIG:RAYMOND LEE | | Wire Credit | Wire | N01JE24501TCI34Z | RAYMOND LEE | | CUS | RAYMOND LEE | | | | $1,764,404.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 6432 | N01JF2430E1B3CF3 | ORIG:MR PATRICK MOSCA | | Wire Credit | Wire | N01JF2430E1B3CF3 | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 903 | N01J63116ETCX4OY | BENE:Benjamin Granados | | API Wire Debit | Wire | N01J63116ETCX4OY | Benjamin Granados | CUS | | Benjamin Granados | | | | $5,577.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 473 | N01J40109P5CSUZ5 | BENE:Brendan Goodman | | API Wire Debit | Wire | N01J40109P5CSUZ5 | Brendan Goodman | CUS | | Brendan Goodman | | | | $438.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7190 | Debit | 441 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance US/PAYMENT Batch-0000002 | | | | $12,809.52 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1509 | PEDRO ELIZARRARAZ e4e179dfe3d14e9 | | ACH Return Debit | Return | | | | | PEDRO ELIZARRARAZ e4e179dfe3d14e9 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 4232 | N01JD0137NXBTNM5 | ORIG:FRANK GILLESPIE | | Wire Credit | Wire | N01JD0137NXBTNM5 | FRANK GILLESPIE | | CUS | FRANK GILLESPIE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 2190 | Debit | 81 | ACH Offset for Originated Debits BAM | TRADING/DEWINTER Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/DEWINTER Batch-0000002 | | | | $2,560.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1523 | VICTOR SITTHIPHONE DIT f1728fb7a56c450 | | ACH Return Debit | Return | | | | | VICTOR SITTHIPHONE DIT f1728fb7a56c450 | | | | $170.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1529 | Austin J Brown e31cfdc9384e449 | | ACH Return Debit | Return | | | | | Austin J Brown e31cfdc9384e449 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1547 | Terrence Langston d3324980ec0047f | | ACH Return Debit | Return | | | | | Terrence Langston d3324980ec0047f | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 11409 | N01JJ03412ICMTG8 | BENE:MICHAEL MAXWELL | | API Wire Debit | Wire | N01JJ03412ICMTG8 | MICHAEL MAXWELL | CUS | | MICHAEL MAXWELL | | | | $539.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 2907 | N01JC0105F0B0JN0 | BENE:Sara Toponce | | API Wire Debit | Wire | N01JC0105F0B0JN0 | Sara Toponce | CUS | | Sara Toponce | | | | $92.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1513 | ACH Return Debit | Stephen Popovich 9aff2049662b421 | ACH Return Debit | Return | | | | | Stephen Popovich 9aff2049662b421 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 2578 | N01JB075303CRNWO | ORIG:CAMERON M BROWNLEE | | Wire Credit | Wire | N01JB075303CRNWO | CAMERON M BROWNLEE | | CUS | CAMERON M BROWNLEE | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 8632 | N01JH25379HC8CPR | ORIG:JORGE E DELGADO | | Wire Credit | Wire | N01JH25379HC8CPR | JORGE E DELGADO | | CUS | JORGE E DELGADO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 9972 | N01J24090WBL94T | ORIG:GREGORY P SIMPSON | | Wire Credit | Wire | N01J24090WBL94T | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1510 | PEDRO ELIZARRARAZ 9d1a6e359617aeb | | ACH Return Debit | Return | | | | | PEDRO ELIZARRARAZ 9d1a6e359617aeb | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1527 | ACH Return Debit | AGNES RIVERA MONTALVO F0828S5EB33549C | ACH Return Debit | Return | | | | | AGNES RIVERA MONTALVO F0828S5EB33549C | | | | $225.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 4534 | N01JD1311MI6CSAF9 | ORIG:LAURI K OBERHOFF | | Wire Credit | Wire | N01JD1311MI6CSAF9 | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $5,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 8110 | N01JH0927CBCYR18 | ORIG:MTHUNZI D DEWA | | Wire Credit | Wire | N01JH0927CBCYR18 | MTHUNZI D DEWA | | CUS | MTHUNZI D DEWA | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 2903 | N01JC0104E5BE6MK | BENE:Ahmed ghazal | | API Wire Debit | Wire | N01JC0104E5BE6MK | Ahmed ghazal | CUS | | Ahmed ghazal | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 12258 | N01JJ5712OQBLNJN | ORIG:WAQAS ISHAQ | | Wire Credit | Wire | N01JJ5712OQBLNJN | WAQAS ISHAQ | | CUS | WAQAS ISHAQ | | | | $31,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 3 | N01J30106J6BQQ9Z | BENE:Andrew Pour | | API Wire Debit | Wire | N01J30106J6BQQ9Z | Andrew Pour | CUS | | Andrew Pour | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 7023 | N01JG0055FSBOYJX | BENE:Aryaana Gandhi | | API Wire Debit | Wire | N01JG0055FSBOYJX | Aryaana Gandhi | CUS | | Aryaana Gandhi | | | | $4,392.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 5799 | N01JE31045OBWZKF | BENE:CHARLES CORNWALL | | API Wire Debit | Wire | N01JE31045OBWZKF | CHARLES CORNWALL | CUS | | CHARLES CORNWALL | | | | $1,600.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 7027 | N01JG0056JCBOKKF | BENE:Daria Sizina | | API Wire Debit | Wire | N01JG0056JCBOKKF | Daria Sizina | CUS | | Daria Sizina | | | | $540.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 7190 | Debit | 92 | ACH Offset for Originated Credits BAM | TRADING/LEGAL Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/LEGAL Batch-0000006 | | | | $148,555.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 2574 | N01JB07370B8B9K2 | ORIG:FREDERICK F LETO | | Wire Credit | Wire | N01JB07370B8B9K2 | FREDERICK F LETO | | CUS | FREDERICK F LETO | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 8092 | N01JH0707HOBA76C | ORIG:MANUEL JHOBANNY GUTIERREZ | | Wire Credit | Wire | N01JH0707HOBA76C | MANUEL JHOBANNY GUTIERREZ | | CUS | MANUEL JHOBANNY GUTIERREZ | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 14068 | N01JM2200JICUUFB | ORIG:DENNIS L BARON | | Wire Credit | Wire | N01JM2200JICUUFB | DENNIS L BARON | | CUS | DENNIS L BARON | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 12946 | N01JK59110MCHAN9 | ORIG:LORNE M STANFA | | Wire Credit | Wire | N01JK59110MCHAN9 | LORNE M STANFA | | CUS | LORNE M STANFA | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 445 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | Binance US/PAYMENT Batch-0000002 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1518 | Jarek Klein d1ef302df5054b9 | | ACH Return Debit | Return | | | | | Jarek Klein d1ef302df5054b9 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1539 | ROBERT SNAPP 525a19d20a63415 | | ACH Return Debit | Return | | | | | ROBERT SNAPP 525a19d20a63415 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 8450 | N01JH18501FB8JCJ | ORIG:SHIKHSAID MUGUTDINOV | | Wire Credit | Wire | N01JH18501FB8JCJ | SHIKHSAID MUGUTDINOV | | CUS | SHIKHSAID MUGUTDINOV | | | | $232,248.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/23 | 4028 | Credit | 11102 | SEN from 5090048892•23/01/19 10:43:17.21 | •SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | | SEN | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1541 | ROBERT SNAPP a676480c60cd459 | | ACH Return Debit | Return | | | | | ROBERT SNAPP a676480c60cd459 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 1762 | N01J92812NJCKRCW | ORIG:RUSSELL S OLDS | | Wire Credit | Wire | N01J92812NJCKRC | RUSSELL S OLDS | | CUS | RUSSELL S OLDS | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/23 | 9086 | Debit | 13625 | SEN to 5090016576•23/01/19 13:41:32.71 | 12961315Sffbe4d6c08919a8e62fe4a173 | SEN Transfer Debit API | Reversal | | | | | SEN | | | | $85,732.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 9323 | N01JI01082MB9IKWB | BENE:Ken Llamas | | API Wire Debit | Wire | N01JI01082MB9IKWB | Ken Llamas | CUS | | Ken Llamas | | | | $2,653.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1551 | Terrence Langston ec3cc861a8f3430 | | ACH Return Debit | Return | | | | | Terrence Langston ec3cc861a8f3430 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 12186 | N01JJ5223IBCO0BO | ORIG:PETER SARVER | | Wire Credit | Wire | N01JJ5223IBCO0BO | PETER SARVER | | CUS | PETER SARVER | | | | $17,404.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1525 | JUSTIN M MULENGA e7aab5f1b7204b8 | | ACH Return Debit | Return | | | | | JUSTIN M MULENGA e7aab5f1b7204b8 | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 2037 | N01JA0106NACQCZ8 | BENE:MARTIN AWORTWI | | API Wire Debit | Wire | N01JA0106NACQCZ8 | MARTIN AWORTWI | CUS | | MARTIN AWORTWI | | | | $839.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 185 | N01J100050WCDY0S | BENE:Minh Dao | | API Wire Debit | Wire | N01J100050WCDY0S | Minh Dao | CUS | | Minh Dao | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 2899 | N01JC0104NCI99LH | BENE:Frank Turner | | API Wire Debit | Wire | N01JC0104NCI99LH | Frank Turner | CUS | | Frank Turner | | | | $4,847.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1546 | CHANCE MIRAFTABI fe87d6059488495 | | ACH Return Debit | Return | | | | | CHANCE MIRAFTABI fe87d6059488495 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 4296 | N01JD01592ICZAPA | ORIG:LUCAS WALTON | | Wire Credit | Wire | N01JD01592ICZAPA | LUCAS WALTON | | CUS | LUCAS WALTON | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 647 | N01J43114HKCJXONB | BENE:William keller | | API Wire Debit | Wire | N01J43114HKCJXONB | William keller | CUS | | William keller | | | | $1,200.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1531 | ACH Return Debit | ROBERT SNAPP bbd31a5172e343b | ACH Return Debit | Return | | | | CUS | ROBERT SNAPP bbd31a5172e343b | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1552 | ACH Return Debit | GREGORY ROMAN 1d22f9932d7a495 | ACH Return Debit | Return | | | | CUS | GREGORY ROMAN 1d22f9932d7a495 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9098 | Debit | 14225 | N01JM5006I5CZNMS | BENE:BRENDA K WALKER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BRENDA K WALKER | CUS | | | | | $36,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 7210 | N01JG1022HCBSM9Z | ORIG:BRIAN GIN | Wire Credit | Wire | N01JG1022HCBSM9Z | BRIAN GIN | | CUS | BRIAN GIN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 2190 | Credit | 442 | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,327,440.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 4288 | N01JD01577JC8OO0 | ORIG:GREGORY S VENEZIA | Wire Credit | Wire | N01JD01577JC8OO0 | GREGORY S VENEZIA | | CUS | GREGORY S VENEZIA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1524 | ACH Return Debit | PETER DOANE 47b7410e2c0b490 | ACH Return Debit | Return | | | | CUS | PETER DOANE 47b7410e2c0b490 | | | | $686.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 11686 | N01JI5220GKBDGLY | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N01JI5220GKBDGLY | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 2190 | Credit | 87 | TRADING/OMELVENY Batch-0000004 | ACH Offset for Originated Debits | ACH Offset for Originated Debits | OPR | | | | OPR | TRADING/OMELVENY Batch-0000004 | | | | $282,112.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 8042 | N01JH0404AEB34MT | ORIG:BEN-TZION SALOFF | Wire Credit | Wire | N01JH0404AEB34MT | BEN-TZION SALOFF | | CUS | BEN-TZION SALOFF | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1537 | ACH Return Debit | Robert Steele a93ee0361d7542d | ACH Return Debit | Return | | | | CUS | Robert Steele a93ee0361d7542d | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 7035 | N01JG0056CLBUSK8 | BENE:Carlos Marcieri | API Wire Debit | Wire | N01JG0056CLBUSK8 | | Carlos Marcieri | CUS | Carlos Marcieri | | | | $4,957.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 6652 | N01JF3836P1B4FD9 | ORIG:CRYSTAL CHITTY | Wire Credit | Wire | N01JF3836P1B4FD9 | CRYSTAL CHITTY | | CUS | CRYSTAL CHITTY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 9488 | N01JO7178MCBMH2 | ORIG:MICHELLE A MOSES | Wire Credit | Wire | N01JO7178MCBMH2 | MICHELLE A MOSES | | CUS | MICHELLE A MOSES | | | | $5,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 13854 | N01JL5445JQB1WYW | ORIG:DONALD A LAFFIN | Wire Credit | Wire | N01JL5445JQB1WYW | DONALD A LAFFIN | | CUS | DONALD A LAFFIN | | | | $49,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7190 | Credit | 444 | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $52,991.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 9454 | N01J08130YCFLZO | ORIG:ROBERT D LENZ | Wire Credit | Wire | N01J08130YCFLZO | ROBERT D LENZ | | CUS | ROBERT D LENZ | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 13473 | N01JL31461VBJFLT | BENE:DANIEL VILLARREAL | API Wire Debit | Wire | N01JL31461VBJFLT | | DANIEL VILLARREAL | CUS | DANIEL VILLARREAL | | | | $1,239.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 747 | N01J53119CQCAO9P | BENE:Gyasi Henry | API Wire Debit | Wire | N01J53119CQCAO9P | | Gyasi Henry | CUS | Gyasi Henry | | | | $2,078.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 6254 | N01JF0743RICBJAM | ORIG:ALEXIS OLIVIER LAURENT | Wire Credit | Wire | N01JF0743RICBJAM | ALEXIS OLIVIER LAURENT | | CUS | ALEXIS OLIVIER LAURENT | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021299 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 12820 | N01JK4250JCB3HM8 | ORIG:BOJAN PETRESKI OR GABRIELA E | Wire Credit | Wire | N01JK4250JCB3HM8 | BOJAN PETRESKI OR GABRIELA E | | CUS | BOJAN PETRESKI OR GABRIELA E | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1514 | ACH Return Debit | Tanner Holmes 6edd1ab14ffd44d | ACH Return Debit | Return | | | | CUS | Tanner Holmes 6edd1ab14ffd44d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 4228 | N01JD0137A0BSQLW | ORIG:RYAN M MCCORMICK | Wire Credit | Wire | N01JD0137A0BSQLW | RYAN M MCCORMICK | | CUS | RYAN M MCCORMICK | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 11796 | N01JJ26335TBBKES | ORIG:DONISE WARREN | Wire Credit | Wire | N01JJ26335TBBKES | DONISE WARREN | | CUS | DONISE WARREN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 4280 | N01JD0154F4BIIVL | ORIG:ELEFTHERIOS TERRY XYDAKIS | Wire Credit | Wire | N01JD0154F4BIIVL | ELEFTHERIOS TERRY XYDAKIS | | CUS | ELEFTHERIOS TERRY XYDAKIS | | | | $847.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 11166 | N01JI45279GCO5JH | ORIG:YURIY KOVAL | Wire Credit | Wire | N01JI45279GCO5JH | YURIY KOVAL | | CUS | YURIY KOVAL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 8222 | N01JH1356OECACE9 | ORIG:VADIM K YADLOVSKIY | Wire Credit | Wire | N01JH1356OECACE9 | VADIM K YADLOVSKIY | | CUS | VADIM K YADLOVSKIY | | | | $6,659.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 4817 | N01JD31072ECRS1P | BENE:HERMANN TANKEU | API Wire Debit | Wire | N01JD31072ECRS1P | | HERMANN TANKEU | CUS | HERMANN TANKEU | | | | $9,760.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 1549 | N01J90107JLC0HM8 | BENE:shiv Pathak | API Wire Debit | Wire | N01J90107JLC0HM8 | | shiv Pathak | CUS | shiv Pathak | | | | $6,659.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1540 | ACH Return Debit | ROBERT SNAPP 05cc5cdc409a450 | ACH Return Debit | Return | | | | CUS | ROBERT SNAPP 05cc5cdc409a450 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 5295 | N01J231050JCW2VY | BENE:ENRIQUETA VARGAS | API Wire Debit | Wire | N01J231050JCW2VY | | ENRIQUETA VARGAS | CUS | ENRIQUETA VARGAS | | | | $787.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 89 | Debit | 97 | BAM TRADING/MARCUM TRADING 1842343173 BAM | | ACH Debit | ACH | | | | OPR | TRADING | | | | $102,472.94 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 14137 | N01JM3144IYCKZ11 | BENE:MICHAEL BROWN | API Wire Debit | Wire | N01JM3144IYCKZ11 | | MICHAEL BROWN | CUS | MICHAEL BROWN | | | | $22,329.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 89 | Debit | 82 | BAM TRADING/CYBERSOURC TRADING 1842343173 BAM | | ACH Debit | ACH | | | | OPR | TRADING | | | | $69,477.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 13212 | N01JL1413MC3J5K | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | N01JL1413MC3J5K | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $109,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9098 | Debit | 14249 | N01JM5009K6BGV15 | BENE:THOMAS C FREAS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | THOMAS C FREAS | CUS | | | | | $25,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 13320 | N01JL2149HJC9D3G | ORIG:NICHOLAS J TORSON | Wire Credit | Wire | N01JL2149HJC9D3G | NICHOLAS J TORSON | | CUS | NICHOLAS J TORSON | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9098 | Debit | 14325 | N01JN0515ENCCBPT | BENE:KRAUSS FAMILY INVESTMENTS LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | KRAUSS FAMILY INVESTMENTS LLC | CUS | | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7190 | Credit | 440 | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,300,672.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1528 | ACH Return Debit | AGNES RIVERA MONTALVO 5F79EBFF62DC400 | ACH Return Debit | Return | | | | CUS | AGNES RIVERA MONTALVO 5F79EBFF62DC400 | | | | $375.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 2190 | Credit | 93 | TRADING/LEGAL Batch-0000006 BAM | ACH Offset for Originated Debits | ACH Offset for Originated Debits | OPR | | | | OPR | TRADING/LEGAL Batch-0000006 | | | | $148,555.20 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/19/23 | 4007 | Credit | 7944 | SEN from 5090022251+23/01/19 08:57:06.19 | SEN Transfer Credit API | SEN Transfer Credit API | SEN | | | | SEN | | | | | $74,998.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 7590 | ACH Return Debit | Rodrigo Cone Martinez 9c54a24737ae4c3 | ACH Return Debit | Return | | | | CUS | Rodrigo Cone Martinez 9c54a24737ae4c3 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1520 | ACH Return Debit | JOHN DIAZ-CASTILLO 5b70c09f741e428 | ACH Return Debit | Return | | | | CUS | JOHN DIAZ-CASTILLO 5b70c09f741e428 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 89 | Debit | 91 | BAM TRADING/LEGAL 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $148,555.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 2190 | Credit | 84 | ACH Offset for Originated Debits BAM | TRADING/CYBERSOURC Batch-0000003 BAM | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CYBERSOURC Batch-0000003 | | | | $69,477.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1549 | ACH Return Debit | Terrence Langston 0500e3cd8dd2404 | ACH Return Debit | Return | | | | CUS | Terrence Langston 0500e3cd8dd2404 | | | | $20.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9098 | Debit | 14245 | N01JM5008O7CICNQ | BENE:SHARLENE MAY JELLOWS LIVING TRUST U | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | SHARLENE MAY JELLOWS LIVING TRUST U | CUS | | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 12351 | N01JK0120KFBE5TW | BENE:SETH BEAGLEY | API Wire Debit | Wire | N01JK0120KFBE5TW | SETH BEAGLEY | | CUS | SETH BEAGLEY | | | | $967.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1521 | | JOSE RUBEN DELGADO SAL a917852bee65439 | ACH Return Debit | Return | | JOSE RUBEN DELGADO SAL a917852bee65439 | | CUS | JOSE RUBEN DELGADO SAL a917852bee65439 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 4602 | N01JD165121CZ55O | ORIG:KRISTIN OWENS | Wire Credit | Wire | N01JD165121CZ55O | KRISTIN OWENS | | CUS | KRISTIN OWENS | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 2100 | Credit | 1506 | | ACH Return Credit | Michael Coberly 7780cfe56d7043c | ACH Return Credit | Return | | Michael Coberly 7780cfe56d7043c | | CUS | Michael Coberly 7780cfe56d7043c | | | | $1.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 9382 | N01J06166OBC3BC | ORIG:JACQUELINE MATOZA#KATHERINE MATOZA | Wire Credit | Wire | N01J06166OBC3BC | JACQUELINE MATOZA#KATHERINE MATOZA | | CUS | JACQUELINE MATOZA#KATHERINE MATOZA | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 12628 | N01JK3129GYC37AR | ORIG:REX MARTIN | Wire Credit | Wire | N01JK3129GYC37AR | REX MARTIN | | CUS | REX MARTIN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 2100 | Credit | 1507 | | ACH Return Credit | Bruce Wittkopp 7e10f7ab4f694ac | ACH Return Credit | Return | | Bruce Wittkopp 7e10f7ab4f694ac | | CUS | Bruce Wittkopp 7e10f7ab4f694ac | | | | $29.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 6636 | N01JF3757MNBKT09 | ORIG:SHAUNA L JONES | Wire Credit | Wire | N01JF3757MNBKT09 | SHAUNA L JONES | | CUS | SHAUNA L JONES | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1538 | | ACH Return Debit | ROBERT SNAPP f28e842d61a54ae | ACH Return Debit | Return | | ROBERT SNAPP f28e842d61a54ae | | CUS | ROBERT SNAPP f28e842d61a54ae | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 11158 | N01J44453QNBCXZ5 | ORIG:JACORY N FAULK | Wire Credit | Wire | N01J44453QNBCXZ5 | JACORY N FAULK | | CUS | JACORY N FAULK | | | | $5,169.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 10636 | N01J3008DTBAR1S | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | N01J3008DTBAR1S | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 2562 | N01JB06574ZBQ77B | ORIG:YELENA PSHICHENKO | Wire Credit | Wire | N01JB06574ZBQ77B | YELENA PSHICHENKO | | CUS | YELENA PSHICHENKO | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 13116 | N01JL08236I9BX556 | ORIG:CHANDLER FLAHERTY LLC | Wire Credit | Wire | N01JL08236I9BX556 | CHANDLER FLAHERTY LLC | | CUS | CHANDLER FLAHERTY LLC | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 7987 | N01JH0058RLCYQV9 | BENE:Zhonghan Chen | API Wire Debit | Wire | N01JH0058RLCYQV9 | Zhonghan Chen | | CUS | Zhonghan Chen | | | | $21,847.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 6416 | N01JF0253DXCC0ZK | ORIG:CHARLES E WHITMAN | Wire Credit | Wire | N01JF0253DXCC0ZK | CHARLES E WHITMAN | | CUS | CHARLES E WHITMAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 7190 | Debit | 83 | BAM TRADING#CYBERSOURC Batch-0000003 BAM | TRADING/CYBERSOURC Batch-0000003 BAM | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CYBERSOURC Batch-0000003 | | | | $69,477.71 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 89 | Debit | 103 | BAM TRADING/REGUS MGMT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $26,986.72 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 12214 | N01JJ5503CGBESEX | ORIG:THE ERIC WILSON TRUST DATED APRIL 1 | Wire Credit | Wire | N01JJ5503CGBESEX | THE ERIC WILSON TRUST DATED APRIL 1 | | CUS | THE ERIC WILSON TRUST DATED APRIL 1 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 7190 | Debit | 86 | BAM TRADING/OMELVENY Batch-0000004 | TRADING/OMELVENY Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/OMELVENY Batch-0000004 | | | | $282,112.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 2190 | Credit | 96 | BAM TRADING/TASKUS Batch-0000007 BAM | ACH Offset for Originated Credits BAM | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TASKUS Batch-0000007 | | | | $60,355.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 5353 | N01JE00577DBLDOU | BENE:Andre Gusmao | API Wire Debit | Wire | N01JE00577DBLDOU | Andre Gusmao | | CUS | Andre Gusmao | | | | $5,989.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 6284 | N01JF1101O5C60TH | ORIG:KIM C TRAN | Wire Credit | Wire | N01JF1101O5C60TH | KIM C TRAN | | CUS | KIM C TRAN | | | | $36,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9098 | Debit | 14233 | N01JM5008P7BAP0V | BENE:JOHN MILAM HARPER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | JOHN MILAM HARPER | CUS | | | | | $12,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 11248 | N01J5107QMBO91A | ORIG:GLENDA J TALBERT | Wire Credit | Wire | N01J5107QMBO91A | GLENDA J TALBERT | | CUS | GLENDA J TALBERT | | | | $1,985.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 1/19/23 | 25 | Credit | 2 | Ref 0182117 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 1787 | N01J93121KNCBWUY | BENE:Javier Lovato | API Wire Debit | Wire | N01J93121KNCBWUY | Javier Lovato | | CUS | Javier Lovato | | | | $4,953.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 2566 | N01JB0717GHBQ7DH | ORIG:WILL K GRAHAM | Wire Credit | Wire | N01JB0717GHBQ7DH | WILL K GRAHAM | | CUS | WILL K GRAHAM | | | | $8,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 9092 | Debit | 7983 | N01JH0057MXCYQUQ | BENE:Jing wang | API Wire Debit | Wire | N01JH0057MXCYQU | Jing wang | | CUS | Jing wang | | | | $8,511.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 1/19/23 | 9086 | Debit | 12161 | SEN to 5090016576+23/01/19 11:49:48.75 | 7a112d37a71a40858f4e4ca974463961e | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $77,973.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 12888 | N01JK5208EOCTTEC | ORIG:GAVRIEL MIHAEL YITZCHAKOV | Wire Credit | Wire | N01JK5208EOCTTEC | GAVRIEL MIHAEL YITZCHAKOV | | CUS | GAVRIEL MIHAEL YITZCHAKOV | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1508 | | ACH Return Debit | PEDRO ELIZARRARAZ ffc91ce3e3474c2 | ACH Return Debit | Return | | PEDRO ELIZARRARAZ ffc91ce3e3474c2 | | CUS | PEDRO ELIZARRARAZ ffc91ce3e3474c2 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/19/23 | 7100 | Debit | 1511 | | ACH Return Debit | PEDRO ELIZARRARAZ 182976ee602a42a | ACH Return Debit | Return | | PEDRO ELIZARRARAZ 182976ee602a42a | | CUS | PEDRO ELIZARRARAZ 182976ee602a42a | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 1/19/23 | 9086 | Debit | 7319 | SEN to 5090016576+23/01/19 08:17:56.18 | 1e9b703594c24f7cb990595df2d80a22 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $60,724.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 4860 | N01JD3156ALBES5W | ORIG:ARMAN SINGH | Wire Credit | Wire | N01JD3156ALBES5W | ARMAN SINGH | | CUS | ARMAN SINGH | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 9158 | N01JH5445GCCHA4N | ORIG:BRIAN E COOPER | Wire Credit | Wire | N01JH5445GCCHA4 | BRIAN E COOPER | | CUS | BRIAN E COOPER | | | | $4,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 4052 | Credit | 11960 | N01JJ3620ALC1RK4 | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | N01JJ3620ALC1RK4 | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1998 | | ACH Return Debit | Monica Genetti 335c7fa63eed43d | ACH Return Debit | Return | | Monica Genetti 335c7fa63eed43d | | CUS | Monica Genetti 335c7fa63eed43d | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1992 | | ACH Return Debit | Andrew Alexander Rober 97fd0a1a46ed443 | ACH Return Debit | Return | | Andrew Alexander Rober 97fd0a1a46ed443 | | CUS | Andrew Alexander Rober 97fd0a1a46ed443 | | | | $7.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 9940 | N01KL2802KBBR6GJ | ORIG:RUSSELL K AMES | Wire Credit | Wire | N01KL2802KBBR6GJ | RUSSELL K AMES | | CUS | RUSSELL K AMES | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 3978 | N01KD43274B7Y2H | ORIG:PAUL GEOVANNY SERPA RONQUILLO | Wire Credit | Wire | N01KD43274B7Y2H | PAUL GEOVANNY SERPA RONQUILLO | | CUS | PAUL GEOVANNY SERPA RONQUILLO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 6828 | N01KH21563DC89W6 | ORIG:AHMET ESER | Wire Credit | Wire | N01KH21563DC89W | AHMET ESER | | CUS | AHMET ESER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVEREDGE EXCH NET ACCT | CLOSED | 1/20/23 | 9086 | Debit | 5003 | SEN to 5090016576+23/01/20 06:43:58.18 | 8108e5ef469145c285b2123e676c0fb2 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $55,399.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 435 | N01K33054PZBIDYL | BENE:GARRETT DESHOTELS | API Wire Debit | Wire | N01K33054PZBIDYL | GARRETT DESHOTELS | | CUS | GARRETT DESHOTELS | | | | $1,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 9712 | N01KK4516KABCPT6 | ORIG:ANTON J FRANKS | Wire Credit | Wire | N01KK4516KABCPT6 | ANTON J FRANKS | | CUS | ANTON J FRANKS | | | | $640.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2014 | | ACH Return Debit | LAUREN S HAWKESWORTH 1731116be0e043b | ACH Return Debit | Return | | LAUREN S HAWKESWORTH 1731116be0e043b | | CUS | LAUREN S HAWKESWORTH 1731116be0e043b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 11228 | N01KM501600BPJCQ | ORIG:KENNETH W KRAUSS | Wire Credit | Wire | N01KM501600BPJCQ | KENNETH W KRAUSS | | CUS | KENNETH W KRAUSS | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 8926 | N01KK22335GCEPP5 | ORIG:CHRISTOPHER M LUSK OR LEIGHANNE G | Wire Credit | Wire | N01KK22335GCEPP5 | CHRISTOPHER M LUSK OR LEIGHANNE G | | CUS | CHRISTOPHER M LUSK OR LEIGHANNE G | | | | $9,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 4863 | N01KE305291CC736 | BENE:Bradley Nickel | API Wire Debit | Wire | N01KE305291CC736 | | Bradley Nickel | CUS | Bradley Nickel | | | | $1,156.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 233 | N01K1015222B3RJZ | BENE:Jakub Nabaglo | API Wire Debit | Wire | N01K1015222B3RJZ | | Jakub Nabaglo | CUS | Jakub Nabaglo | | | | $25,733.41 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 7100 | Debit | 1989 | FAITH E ONOCHIE e2fee85da5984c3 | ACH Return Debit | Return | | | | CUS | FAITH E ONOCHIE e2fee85da5984c3 | | | | $53.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 2190 | Credit | 990 | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $62,008.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1999 | Monica Genetti edb3bdbd987e417 | ACH Return Debit | Return | | | | | CUS | Monica Genetti edb3bdbd987e417 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 1550 | N01K95716F8BRZOA | ORIG:JOHN S WU | Wire Credit | Wire | N01K95716F8BRZOA | JOHN S WU | | CUS | JOHN S WU | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 1259 | N01K80101G5BYGOZ | BENE:Michael smith | API Wire Debit | Wire | N01K80101G5BYGO | | Michael smith | CUS | Michael smith | | | | $17,298.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2011 | AHMAD ALHAWAMDEH 0bd01c6e3e864cb | ACH Return Debit | Return | | | | | CUS | AHMAD ALHAWAMDEH 0bd01c6e3e864cb | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1994 | Desean Brown 8b92879acee745e | ACH Return Debit | Return | | | | | CUS | Desean Brown 8b92879acee745e | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 197 | N01K00517ABL2TD | BENE:Ivan Demidov | API Wire Debit | Wire | N01K00517ABL2TD | | Ivan Demidov | CUS | Ivan Demidov | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2004 | Leigh Pulford 3a9d82111ca6439 | ACH Return Debit | Return | | | | | CUS | Leigh Pulford 3a9d82111ca6439 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 8497 | N01K00118F7BCWOJ | BENE:ROBERT AGUILAR | API Wire Debit | Wire | N01K00118F7BCWO | | ROBERT AGUILAR | CUS | ROBERT AGUILAR | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 7730 | N01K5147F5C6BLP | ORIG:HUGO A MORENO | Wire Credit | Wire | N01K5147F5C6BLP | HUGO A MORENO | | CUS | HUGO A MORENO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2018 | Terrence Langston 20bc7f6ed0224f7 | ACH Return Debit | Return | | | | | CUS | Terrence Langston 8a6dfa695f8f43b | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2016 | Terrence Langston 20bc7f6ed0224f7 | ACH Return Debit | Return | | | | | CUS | Terrence Langston 20bc7f6ed0224f7 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 9086 | Debit | 8733 | SEN to 5090016576+23/01/20 12:12:57.96 | 02583e6a1bec46c79741676bca98b537 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $53,581.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 4007 | Credit | 9700 | SEN from 5090016576+23/01/20 13:04:58.03 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $121,700.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 7817 | N01KJ0107L2CMZ6C | BENE:ALIAKSEI VORANAU | API Wire Debit | Wire | N01KJ0107L2CMZ6C | | ALIAKSEI VORANAU | CUS | ALIAKSEI VORANAU | | | | $2,103.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 9086 | Debit | 7657 | SEN to 5090016576+23/01/20 10:40:59.84 | 0aa3f8c5e15a4b3f6ea809670c3b7d36 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $139,919.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 3780 | N01KD3423GJCAWOR | ORIG:DAWN JONES | Wire Credit | Wire | N01KD3423GJCAWO R | DAWN JONES | | CUS | DAWN JONES | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 89 | Debit | 79 | BAM TRADING/REGUS MGMT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $852.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1987 | TYLER J EMBRESCIA 7c4713eb781b450 | ACH Return Debit | Return | | | | | CUS | TYLER J EMBRESCIA 7c4713eb781b450 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 791 | N01K63103FXC5GMT | BENE:Tigran Gambaryan | API Wire Debit | Wire | N01K63103FXC5GMT | | Tigran Gambaryan | CUS | Tigran Gambaryan | | | | $199,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1990 | LAOR ODONNELL 786b0d495e3c461 | ACH Return Debit | Return | | | | | CUS | LAOR ODONNELL 786b0d495e3c461 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2013 | CAYLE RICHARDSON 9208471c3c0143c | ACH Return Debit | Return | | | | | CUS | CAYLE RICHARDSON 9208471c3c0143c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 3308 | N01KD0153QABENFE | ORIG:MICHAEL J PING | Wire Credit | Wire | N01KD0153QABENF E | MICHAEL J PING | | CUS | MICHAEL J PING | | | | $12,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 25 | Credit | 10 | Ref 0192322 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $135,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 7529 | N01K3110G1CZBQG | BENE:Richard Whitman Jr | API Wire Debit | Wire | N01K3110G1CZBQG | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $1,590.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2012 | AHMAD ALHAWAMDEH 236060ca524041b | ACH Return Debit | Return | | | | | CUS | AHMAD ALHAWAMDEH 236060ca524041b | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 11071 | N01KM3152KLCKZ2U | BENE:REID FRANCIS | API Wire Debit | Wire | N01KM3152KLCKZ2 | | REID FRANCIS | CUS | REID FRANCIS | | | | $99.53 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 1512 | N01K93742EWCYJKO | ORIG:THAILLA BUENO-SILVA | Wire Credit | Wire | N01K93742EWCYJK O | THAILLA BUENO-SILVA | | CUS | THAILLA BUENO-SILVA | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9098 | Debit | 10355 | N01KL5008BPBFWS2 | BENE:CHANDLER FLAHERTY LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CHANDLER FLAHERTY LLC | CUS | | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 89 | Debit | 76 | BAM TRADING/SBUILDER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $18,480.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1986 | TYLER J EMBRESCIA a25e70761201407 | ACH Return Debit | Return | | | | | CUS | TYLER J EMBRESCIA a25e70761201407 | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 8772 | N01KK133633CWCG2 | ORIG:DONNA MARIE DENISTON | Wire Credit | Wire | N01KK133633CWCG 2 | DONNA MARIE DENISTON | | CUS | DONNA MARIE DENISTON | | | | $6,669.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 9075 | N01K3129Q8BPEQ4 | BENE:PIERCE BRAUN | API Wire Debit | Wire | N01K3129Q8BPEQ4 | | PIERCE BRAUN | CUS | PIERCE BRAUN | | | | $1,837.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 9086 | Debit | 1343 | SEN to 5090016576+23/01/20 00:35:28.14 | c9fa43575ca44ef285e8284d1508389a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $67,061.14 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 25 | Credit | 252 | Ref 0201254 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $155,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 201 | N01K00051C9C3UJF | BENE:Ivan Demidov | API Wire Debit | Wire | N01K00051C9C3UJF | | Ivan Demidov | CUS | Ivan Demidov | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1980 | RAYMOND SEFYAN cd5d46eeacb8442 | ACH Return Debit | Return | | | | | CUS | RAYMOND SEFYAN cd5d46eeacb8442 | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 9086 | Debit | 707 | SEN to 5090016576+23/01/19 22:01:19.21 | e834e98cc68544e1843a671b21b4a5c7 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $58,063.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 631 | N01K53101G2BFIV1 | BENE:william amorin valdez | Wire Credit | Wire | N01K53101G2BFIV1 | | william amorin valdez | CUS | william amorin valdez | | | | $834.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 9806 | N01KL18135TB2QN1 | ORIG:STEPHEN J DUNPHY | Wire Credit | Wire | N01KL18135TB2QN1 | STEPHEN J DUNPHY | william amorin valdez | CUS | STEPHEN J DUNPHY | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 11529 | N01KN31524XBACRM | BENE:JAMES GRUESER | API Wire Debit | Wire | N01KN31524XBACR M | | JAMES GRUESER | CUS | JAMES GRUESER | | | | $3,740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 8818 | N01K1713C8C0900 | ORIG:FREDERICK F LETO | Wire Credit | Wire | N01K1713C8C0900 | FREDERICK F LETO | | CUS | FREDERICK F LETO | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 3288 | N01KD014006C2SLX | ORIG:JOHN M TRABULSI | Wire Credit | Wire | N01KD014006C2SLX | JOHN M TRABULSI | | CUS | JOHN M TRABULSI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 25 | Credit | 26 | Ref 0200239 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $81,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2015 | Terrence Langston 6f7fe2fb784947f | ACH Return Debit | Return | | | | | CUS | Terrence Langston 6f7fe2fb784947f | | | | $200.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 1565 | N01KA0100MUCMUE3 | | BENE:Tyler MacDonald | API Wire Debit | Wire | N01KA0100MUCMUE | | Tyler MacDonald | CUS | Tyler MacDonald | | | | $164.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 703 | N01K6005919B41QJ | | BENE:Oleg Kourzanov | API Wire Debit | Wire | N01K6005919B41QJ | | Oleg Kourzanov | CUS | Oleg Kourzanov | | | | $6,083.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2017 | | | Terrence Langston 0bf936aa150b4e0 | ACH Return Debit | Return | | | | CUS | Terrence Langston 0bf936aa150b4e0 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1983 | | | CARMELLA HOYLE d5468861ba8844e | ACH Return Debit | Return | | | | CUS | CARMELLA HOYLE d5468861ba8844e | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 5252 | N01KF0557DJCODWV | | ORIG:EVELYN TABOR CAMPBELL | Wire Credit | Wire | N01KF0557DJCODW | EVELYN TABOR CAMPBELL | | CUS | EVELYN TABOR CAMPBELL | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 7862 | N01KJ0606LEBZ8VS | | ORIG:NOEL RIVERA | Wire Credit | Wire | N01KJ0606LEBZ8VS | NOEL RIVERA | | CUS | NOEL RIVERA | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2001 | | | Jose Salgado-Natal dcfe8c1ef65042a | ACH Return Debit | Return | | | | CUS | Jose Salgado-Natal dcfe8c1ef65042a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 6972 | N01KH3234RFB2G2V | | ORIG:MICHAEL D PETRARCA | Wire Credit | Wire | N01KH3234RFB2G2V | MICHAEL D PETRARCA | | CUS | MICHAEL D PETRARCA | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 9086 | Debit | 493 | | SEN to 5090016576+23/01/19 20:50:07.14 | 822785d4ea734654b5f758845e660529 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $97,166.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 7962 | N01KJ160499B55IS | | ORIG:KEVIN E STOCK | Wire Credit | Wire | N01KJ160499B55IS | KEVIN E STOCK | | CUS | KEVIN E STOCK | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 7545 | N01K03110SXBD8P | | BENE:DEBORAH THOMAS | API Wire Debit | Wire | N01K03110SXBD8P | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $7,042.68 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2003 | | | Leigh Pulford c19dc2b35e624f9 | ACH Return Debit | Return | | | | CUS | Leigh Pulford c19dc2b35e624f9 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1996 | | | RICHARD YUHANG LAW 84717454d3274a5 | ACH Return Debit | Return | | | | CUS | RICHARD YUHANG LAW 84717454d3274a5 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 9756 | N01KL1248HNB8930 | | ORIG:ADELE MARIE AMAYA | Wire Credit | Wire | N01KL1248HNB8930 | ADELE MARIE AMAYA | | CUS | ADELE MARIE AMAYA | | | | $2,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2010 | | | RHONDA DERIBERPREY 7b2eea1e72d84f9 | ACH Return Debit | Return | | | | CUS | RHONDA DERIBERPREY 7b2eea1e72d84f9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 7825 | N01KJ0108A1BIAG7 | | BENE:RUTH HERNANDEZ | API Wire Debit | Wire | N01KJ0108A1BIAG7 | | RUTH HERNANDEZ | CUS | RUTH HERNANDEZ | | | | $1,049.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1981 | | | RAYMOND SEFYAN ad7e75e0abe64c0 | ACH Return Debit | Return | | | | CUS | RAYMOND SEFYAN ad7e75e0abe64c0 | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 7584 | N01KI3426LTBFUTA | | ORIG:KRISTI L GARCIA | Wire Credit | Wire | N01KI3426LTBFUTA | KRISTI L GARCIA | | CUS | KRISTI L GARCIA | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 7190 | Credit | 963 | | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $1,216,481.86 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1988 | | | TYLER J EMBRESCIA e4d89d46fe0441a | ACH Return Debit | Return | | | | CUS | TYLER J EMBRESCIA e4d89d46fe0441a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9098 | Debit | 10363 | N01KL5007G38LGRT | | BENE:TWENTY WON SALES AND CONSULTING LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | TWENTY WON SALES AND CONSULTING LLC | | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2002 | | | Cappelli Burless eaafebdd048845a | ACH Return Debit | Return | | | | CUS | Cappelli Burless eaafebdd048845a | | | | $155.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 2237 | N01KC0057QWC7KLX | | BENE:Damian Forbes | API Wire Debit | Wire | N01KC0057QWC7KL X | | Damian Forbes | CUS | Damian Forbes | | | | $13,537.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 7201 | N01KI0108CBGXLS | | BENE:dong kun shin | API Wire Debit | Wire | N01KI0108CBGXLS | | dong kun shin | CUS | dong kun shin | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 2563 | N01KC3054DLCWTU4 | | BENE:Adam Robinson | API Wire Debit | Wire | N01KC3054DLCWTU | | Adam Robinson | CUS | Adam Robinson | | | | $615.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 25 | Credit | 58 | Ref 0200454 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $154,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 25 | Credit | 292 | Ref 0201407 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 9772 | N01KL13382JC8B12 | | ORIG:MESFIN HAGOS | Wire Credit | Wire | N01KL13382JC8B12 | MESFIN HAGOS | | CUS | MESFIN HAGOS | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 7706 | N01KI4736QKB5HZD | | ORIG:QIANA BARRETT | Wire Credit | Wire | N01KI4736QKB5HZD | QIANA BARRETT | | CUS | QIANA BARRETT | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 6657 | N01KH0101O3B7F1A | | BENE:YVONNE DELBOSQUE | API Wire Debit | Wire | N01KH0101O3B7F1A | | YVONNE DELBOSQUE | CUS | YVONNE DELBOSQUE | | | | $4,823.58 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 21 | Credit | 202 | Checkout LLC/000000002A 000000002A7O | | | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $120,708.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 10420 | N01KL5618PGBNBQY | | ORIG:OLGA SITNIKOVA OR ANTON SIVKOV | Wire Credit | Wire | N01KL5618PGBNBQ Y | OLGA SITNIKOVA OR ANTON SIVKOV | | CUS | OLGA SITNIKOVA OR ANTON SIVKOV | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2007 | | | SANTOS A MARTINEZ ba46529f4802497 | ACH Return Debit | Return | | | | CUS | SANTOS A MARTINEZ ba46529f4802497 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 9647 | N01KL0123P2B7FOY | | BENE:Jesse Frazier | API Wire Debit | Wire | N01KL0123P2B7FOY | | Jesse Frazier | CUS | Jesse Frazier | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 795 | N01K63102NPB6RMV | | BENE:Jacob Martin | API Wire Debit | Wire | N01K63102NPB6RM V | | Jacob Martin | CUS | Jacob Martin | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1982 | | | RAYMOND SEFYAN 02d16813a06f4da | ACH Return Debit | Return | | | | CUS | RAYMOND SEFYAN 02d16813a06f4da | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 213 | N01K0304919C8A4X | | BENE:David Schwartz | API Wire Debit | Wire | N01K0304919C8A4X | | David Schwartz | CUS | David Schwartz | | | | $32,066.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 5967 | N01KG00591PB5HQQ | | BENE:Joshua Pleshtiyev | API Wire Debit | Wire | N01KG00591PB5HQ Q | | Joshua Pleshtiyev | CUS | Joshua Pleshtiyev | | | | $1,225.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 7240 | N01KI15273BCG0J | | ORIG:VITALII AVERIANOV | Wire Credit | Wire | N01KI15273BCG0J | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 1141 | N01K73114BFB4QTM | | BENE:Javier Lovato | API Wire Debit | Wire | N01K73114BFB4QTM | | Javier Lovato | CUS | Javier Lovato | | | | $2,049.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 3205 | N01KD051QTB1KO5 | | BENE:William Campbell | API Wire Debit | Wire | N01KD051QTB1KO5 | | William Campbell | CUS | William Campbell | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 5804 | N01KF4751TXCRZ5H | | ORIG:DMITRIY POPOV | Wire Credit | Wire | N01KF4751TXCRZ5H | DMITRIY POPOV | | CUS | DMITRIY POPOV | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2008 | | | DEREK ALCANTAR a06bba8b61be46d | ACH Return Debit | Return | | | | CUS | DEREK ALCANTAR a06bba8b61be46d | | | | $77.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 25 | Credit | 2 | Ref 0192133 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $118,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 25 | Credit | 378 | Ref 0201650 from Dep | | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 25 | Credit | 294 | Ref 0201414 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 7796 | N01KI5844KVCECXQ | | ORIG:TROY C SAUNDERS | Wire Credit | Wire | N01KI5844KVCECXQ | TROY C SAUNDERS | | CUS | TROY C SAUNDERS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 9086 | Debit | 1693 | | SEN to 5090016576+23/01/20 02:11:08.31 | aa98ccafb8de44f4a128b0d4910266bb | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $70,496.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 8562 | N01KK06352CCTUK0 | | ORIG:AYTAC H APAYDIN | Wire Credit | Wire | N01KK06352CCTUK | AYTAC H APAYDIN | | CUS | AYTAC H APAYDIN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 4283 | N01KE0048O7BX8U0 | | BENE:TYLER CARTER | API Wire Debit | Wire | N01KE0048O7BX8U0 | | TYLER CARTER | CUS | TYLER CARTER | | | | $265.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2005 | | | SANTOS A MARTINEZ 8993164dc9c84d9 | ACH Return Debit | Return | | | | CUS | SANTOS A MARTINEZ 8993164dc9c84d9 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 25 | Credit | 382 | Ref 0201709 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $142,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 8151 | N01KJ31327RB222M | BENE:TSEGA MULU | | API Wire Debit | Wire | N01KJ31327RB222M | | TSEGA MULU | CUS | TSEGA MULU | | | | $8,396.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 7086 | N01KH51067QB3MQJ | ORIG:PRISCILA TOVAR BUSTAMANTE | | Wire Credit | Wire | N01KH51067QB3MQJ | PRISCILA TOVAR BUSTAMANTE | | CUS | PRISCILA TOVAR BUSTAMANTE | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2019 | | PEDRO A GARCIA fbb70acce9224a9 | | ACH Return Debit | Return | | | | CUS | PEDRO A GARCIA fbb70acce9224a9 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 4150 | N01KD5205ESBASE3 | ORIG:NANCY JEAN JENKINS | | Wire Credit | Wire | N01KD5205ESBASE3 | NANCY JEAN JENKINS | | CUS | NANCY JEAN JENKINS | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9639 | Debit | 9639 | N01KL0121OEB9OOB | BENE:Undulate LLC | | API Wire Debit | Wire | N01KL0121OEB9OOB | | Undulate LLC | CUS | Undulate LLC | | | | $499,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 3854 | N01KD6146IYBJWH6 | ORIG:SUSANNAH H LIN | | Wire Credit | Wire | N01KD6146IYBJWH6 | SUSANNAH H LIN | | CUS | SUSANNAH H LIN | | | | $10,230.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 9081 | N01KK313034CLZ38 | BENE:Omer Khushnood Rabbani Khan | | API Wire Debit | Wire | N01KK313034CLZ38 | | Omer Khushnood Rabbani Khan | CUS | Omer Khushnood Rabbani Khan | | | | $57,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 6291 | N01KG3055NSBVIAM | BENE:Barbara Rush | | API Wire Debit | Wire | N01KG3055NSBVIAM | | Barbara Rush | CUS | Barbara Rush | | | | $4,364.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 9071 | N01KL129ELCMO2Y | BENE:Eric Nelsen | | API Wire Debit | Wire | N01KL129ELCMO2Y | | Eric Nelsen | CUS | Eric Nelsen | | | | $2,137.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 6295 | N01KG3055?PBKRAE | BENE:MICHAEL MAXWELL | | API Wire Debit | Wire | N01KG3055?PBKRAE | | MICHAEL MAXWELL | CUS | MICHAEL MAXWELL | | | | $126.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 8794 | N01KK1535OFBKTUN | ORIG:LOUIS C BERGERON | | Wire Credit | Wire | N01KK1535OFBKTU N | LOUIS C BERGERON | | CUS | LOUIS C BERGERON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 7376 | N01KI5112MOBB4HA | ORIG:QUANG NGHIEM | | Wire Credit | Wire | N01KI5112MOBB4HA | QUANG NGHIEM | | CUS | QUANG NGHIEM | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 7190 | Debit | 78 | | ACH Offset for Originated Credits BAM | TRADING/REGUS MGMT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/REGUS MGMT Batch-0000002 | | | | $852.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1984 | | JAIME GHITELMAN b1d287922b69467 | | ACH Return Debit | Return | | | | CUS | JAIME GHITELMAN b1d287922b69467 | | | | $25.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 1495 | N01K93102Q4CAZL8 | BENE:Benson Chen | | API Wire Debit | Wire | N01K93102Q4CAZL8 | | Benson Chen | CUS | Benson Chen | | | | $27,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1991 | | ACH Return Debit | Terrence Langston d457591727a14a9 | ACH Return Debit | Return | | | | CUS | Terrence Langston d457591727a14a9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 10848 | N01KM0342LZB6PF9 | ORIG:DYLAN C POLEWCZYK | | Wire Credit | Wire | N01KM0342LZB6PF9 | DYLAN C POLEWCZYK | | CUS | DYLAN C POLEWCZYK | | | | $24,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 7829 | N01KJ01095PB1CGI | BENE:Curtis Meeuwsen | | API Wire Debit | Wire | N01KJ01095PB1CGI | | Curtis Meeuwsen | CUS | Curtis Meeuwsen | | | | $1,669.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 4007 | Credit | 10906 | SEN from 5090016576+23/01/20 14:10:43.98 | Ref 0201357 from Dep | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $86,379.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 25 | Credit | 290 | Ref 0201357 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $154,888.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1993 | | GEORGIA LECHNER SNYDER 8567af7b329b4f9 | | ACH Return Debit | Return | | | | CUS | GEORGIA LECHNER SNYDER 8567af7b329b4f9 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 4007 | Credit | 6608 | SEN from 5090016576+23/01/20 08:56:17.26 | | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $155,845.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 6002 | N01KG513AYB9WUG | ORIG:GARRY L WARNER | | Wire Credit | Wire | N01KG513AYB9WU G | GARRY L WARNER | | CUS | GARRY L WARNER | | | | $6,120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2000 | | ANTHONY M BACA 709e240b1ff2413 | | ACH Return Debit | Return | | | | CUS | ANTHONY M BACA 709e240b1ff2413 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 5812 | N01KF4803B5CRZ9E | ORIG:CYNTHIA OLIVER | | Wire Credit | Wire | N01KF4803B5CRZ9E | CYNTHIA OLIVER | | CUS | CYNTHIA OLIVER | | | | $27,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 9086 | Debit | 343 | SEN to 5090016576+23/01/19 19:19:27.87 | 70eec5faa2434dfad0a545add23f4b3 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $103,565.64 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1997 | | TERDUARRIOUS HARGROVE AA7F1BB79855405 | | ACH Return Debit | Return | | | | CUS | TERDUARRIOUS HARGROVE AA7F1BB79855405 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 5888 | N01KF54490QB62OF | ORIG:NOAH MICHAEL MAGEE | | Wire Credit | Wire | N01KF54490QB62OF | NOAH MICHAEL MAGEE | | CUS | NOAH MICHAEL MAGEE | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 4390 | N01K60112Z2XBFXUR | ORIG:CARLOS LOPEZ JR | | Wire Credit | Wire | N01K60112Z2XBFXUR | CARLOS LOPEZ JR | | CUS | CARLOS LOPEZ JR | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 9086 | Debit | 607 | SEN to 5090016576+23/01/19 21:26:01.09 | d8ef15401d843ecB3396b41334cd550 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $87,752.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 9643 | N01KL0122QFB9AON | BENE:luis landeros | | API Wire Debit | Wire | N01KL0122QFB9AO N | | luis landeros | CUS | luis landeros | | | | $692.23 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7190 | Debit | 992 | | Binance.US/PAYMENT Batch-0000002 | | ACH Offset for Originated Credits | ACH | | HAYO TELECOM INC | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $10,328.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 3232 | N01KD0116QQBQGX E | ORIG:HAYO TELECOM INC | | Wire Credit | Wire | N01KD0116QQBQGX E | HAYO TELECOM INC | | CUS | HAYO TELECOM INC | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 7332 | N01KI1106FEC5J60 | ORIG:ERIC T FOTSO | | Wire Credit | Wire | N01KI1106FEC5J60 | ERIC T FOTSO | | CUS | ERIC T FOTSO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 9802 | N01KL17234CCNZS1 | ORIG:JEAN SZETOO | | Wire Credit | Wire | N01KL17234CCNZS1 | JEAN SZETOO | | CUS | JEAN SZETOO | | | | $380,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 2190 | Debit | 74 | | ACH Offset for Originated Debits BAM | TRADING/SBUILDER Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SBUILDER Batch-0000003 | | | | $18,480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 2190 | Debit | 994 | | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,063,182.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 11067 | N01KM3151JHB18KF | BENE:Todd Daugherty | | API Wire Debit | Wire | N01KM3151JHB18KF | | Todd Daugherty | CUS | Todd Daugherty | | | | $1,354.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 623 | N01K53101J2CBD4G | BENE:Luis Cuello | | API Wire Debit | Wire | N01K53101J2CBD4G | | Luis Cuello | CUS | Luis Cuello | | | | $1,254.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 25 | Credit | 314 | Ref 0201451 from Dep | | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 6287 | N01KG3055BTBHBAG | BENE:Megan Azimi | | API Wire Debit | Wire | N01KG30558TBHBA G | | Megan Azimi | CUS | Megan Azimi | | | | $1,012.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 1255 | N01KB0101R9CASUO | BENE:VANJA BOKUNOVIC | | API Wire Debit | Wire | N01KB0101R9CASUO | | VANJA BOKUNOVIC | CUS | VANJA BOKUNOVIC | | | | $385.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 7821 | N01KJ0108LBCEV6O | BENE:Carlos Marcieri | | API Wire Debit | Wire | N01KJ0108LBCEV6O | | Carlos Marcieri | CUS | Carlos Marcieri | | | | $19,902.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 2100 | Credit | 1977 | | Nik-ki Shabazz 8802e320896449d | | ACH Return Credit | Return | | | | CUS | Nik-ki Shabazz 8802e320896449d | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 9764 | N01KL13078LCF6RE | ORIG:SEKINGER GROUP LLC | | Wire Credit | Wire | N01KL13078LCF6RE | SEKINGER GROUP LLC | | CUS | SEKINGER GROUP LLC | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 9067 | N01K128K9CMS2N | BENE:Tara Jacek | | API Wire Debit | Wire | N01K128K9CMS2N | | Tara Jacek | CUS | Tara Jacek | | | | $93.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 6348 | N01KG3350JKCQB7M | ORIG:NICHOLAS J TORSON | | Wire Credit | Wire | N01KG3350JKCQB7 M | NICHOLAS J TORSON | | CUS | NICHOLAS J TORSON | | | | $73,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 9100 | N01KK3327GVBWGO | ORIG:JONATHAN S WILDOVE | | Wire Credit | Wire | N01KK3327GVBWGO M | JONATHAN S WILDOVE | | CUS | JONATHAN S WILDOVE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 3304 | N01KD01505LB57DV | ORIG:NELSON A PEREIRA | | Wire Credit | Wire | N01KD01505LB57DV | NELSON A PEREIRA | | CUS | NELSON A PEREIRA | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 627 | N01K53102IB4NVA | BENE:ROBERT AGUILAR | | API Wire Debit | Wire | N01K53102IB4NVA | | ROBERT AGUILAR | CUS | ROBERT AGUILAR | | | | $1,490.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 3958 | N01KD42538OBKZRG | ORIG:JOHN TEKAMPE | | Wire Credit | N01KD42538OBKZRG | JOHN TEKAMPE | | CUS | JOHN TEKAMPE | | | | $695.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 7792 | N01KI582942CKNT0 | ORIG:UPHOLD INC | | Wire Credit | N01KI582942CKNT0 | UPHOLD INC | | CUS | UPHOLD INC | | | | $600,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 7186 | N01KI005859B6XHR | ORIG:COLTON LEE RADFORD | | Wire Credit | N01KI005859B6XHR | COLTON LEE RADFORD | | CUS | COLTON LEE RADFORD | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1985 | ACH Return Debit | Mitchell Edward Faircl e2e632c8d8fc43f | | ACH Return Debit | | Mitchell Edward Faircl e2e632c8d8fc43f | | CUS | Mitchell Edward Faircl e2e632c8d8fc43f | | | | $45.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 9086 | Debit | 5839 | SEN to 5090016576+23/01/20 07:49:31.82 | 37b912f7c5c4a5aa20f86a2b05281ed | | SEN Transfer Debit API | | | | SEN | | | | | $56,903.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 7606 | N01KI3552MLCUN2J | ORIG:SPENCER J THOMAS | | Wire Credit | N01KI3552MLCUN2J | SPENCER J THOMAS | | CUS | SPENCER J THOMAS | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 5966 | N01KG0052K8C0GGY | ORIG:ROBERT W LEWIS JR | | Wire Credit | N01KG0052K8C0GGY | ROBERT W LEWIS JR | | CUS | ROBERT W LEWIS JR | | | | $91,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 6914 | N01KH280417BYWW6 | ORIG:KIMBERLY A NORMAN | | Wire Credit | N01KH280417BYWW6 | KIMBERLY A NORMAN | | CUS | KIMBERLY A NORMAN | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 89 | Debit | 162 | Donald Calls/Expensafy R007eEbhPewz | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Credit | 6955 | N01KH3I197UB3KFQ | BENE:Gregory Rubin | | API Wire Credit | N01KH3I197UB3KFQ | | Gregory Rubin | CUS | Gregory Rubin | | | | $597.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1979 | ACH Return Debit | RAYMOND SEFYAN f94a948e4b6c449 | | ACH Return Debit | | RAYMOND SEFYAN f94a948e4b6c449 | | CUS | RAYMOND SEFYAN f94a948e4b6c449 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 8388 | N01KJ5208GQBFD4N | ORIG:YELENA PSHICHENKO | | Wire Credit | N01KJ5208GQBFD4N | YELENA PSHICHENKO | | CUS | YELENA PSHICHENKO | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 10978 | N01KM18412BCO9V6 | ORIG:MTHUNZI D DEWA | | Wire Credit | N01KM18412BCO9V6 | MTHUNZI D DEWA | | CUS | MTHUNZI D DEWA | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Credit | 6649 | N01KH0102JAB9P1J | BENE:Mary Spio | | API Wire Credit | N01KH0102JAB9P1J | | Mary Spio | CUS | Mary Spio | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Credit | 10049 | N01KL3141CRCWHWP | BENE:Brandi Butcher | | API Wire Credit | N01KL3141CRCWH WP | | Brandi Butcher | CUS | Brandi Butcher | | | | $1,956.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 531 | N01K4305SO5BWSA5 | BENE:Artem Antstovich | | API Wire Debit | N01K4305SO5BWSA 5 | | Artem Antstovich | CUS | Artem Antstovich | | | | $19,944.22 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 89 | Debit | 161 | GLOBALIZATION/EDI PAYMNT | REF"TN"100WACD025"Transfer\ | | ACH Debit | | | | ACH | REF"TN"100WACD025"Transfer\ | | | | $16,161.40 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 7190 | Debit | 75 | ACH Offset for Originated Credits BAM | TRADING/SBUILDER Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SBUILDER Batch-0000003 | | | | $18,480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 523 | N01K43054J5BY79S | BENE:Belvin cain | | API Wire Debit | N01K43054J5BY79S | | Belvin cain | CUS | Belvin cain | | | | $516.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 8147 | N01KJ3132DEBB32Q | BENE:Brandi Butcher | | API Wire Debit | N01KJ3132DEBB32Q | | Brandi Butcher | CUS | Brandi Butcher | | | | $973.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 3276 | N01KD0129NBB9H3T | ORIG:PIXELLU LLC | | Wire Credit | N01KD0129NBB9H3T | PIXELLU LLC | | CUS | PIXELLU LLC | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 9086 | Debit | 6749 | SEN to 5090016576+23/01/20 09:11:05.73 | 735aa04a94f0447d8d1d86d5f8efbe38 | | SEN Transfer Debit API | | | | SEN | | | | | $76,647.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 4867 | N01KE30534CCCI3F | BENE:Curtis Brown | | API Wire Debit | N01KE30534CCCI3F | | Curtis Brown | CUS | Curtis Brown | | | | $3,190.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 2190 | Credit | 77 | ACH Offset for Originated Debits BAM | TRADING/REGIS MGMT Batch-0000002 | ACH Offset for Originated Debits | | | | | OPR | TRADING/REGIS MGMT Batch-0000002 | | | | $852.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 9506 | N01KK5143CLCHCCT | ORIG:GARY W LAM | | Wire Credit | N01KK5143CLCHCC | GARY W LAM | | CUS | GARY W LAM | | | | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 7602 | N01K35250CVXUT | ORIG:TAJA A KING | | API Wire Debit | N01K35250CVXUT | | TAJA A KING | CUS | TAJA A KING | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 9651 | N01KL0124CXCVY56 | BENE:Jeannine Chanin-Penn | | API Wire Debit | N01KL0124CXCVY56 | | Jeannine Chanin-Penn | CUS | Jeannine Chanin-Penn | | | | $952.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/20/23 | 9086 | Debit | 7909 | SEN to 5090016576+23/01/20 11:11:15.21 | 589a61421bd94705a694d15d7b44e5e4 | | SEN Transfer Debit API | | | | SEN | | | | | $86,123.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 1978 | ACH Return Debit | BRANDIN R ROAT 19ed625281fb45f | | ACH Return Debit | | | | CUS | BRANDIN R ROAT 19ed625281fb45f | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 8252 | N01KJ43095SC6DSS | ORIG:VLADIMIR I MARQUEZ | | Wire Credit | N01KJ43095SC6DSS | VLADIMIR I MARQUEZ | | CUS | VLADIMIR I MARQUEZ | | | | $10,417.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2006 | ACH Return Debit | SANTOS A MARTINEZ aac56e0e978e4de | | ACH Return Debit | | | | CUS | SANTOS A MARTINEZ aac56e0e978e4de | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 7190 | Debit | 991 | ACH Offset for Originated Payment | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $80,514.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 6988 | N01KH3613DRB4IQW | ORIG:JOHN G SMITH | | Wire Credit | N01KH3613DRB4IQ | JOHN G SMITH | | CUS | JOHN G SMITH | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 10053 | N01KL3141GRCXBW5 | BENE:DAVID LISY | | API Wire Debit | N01KL3141GRCXBW 5 | | DAVID LISY | CUS | DAVID LISY | | | | $665.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 6864 | N01KH24170VBRG06 | ORIG:AARON LAYNE WALLACE | | Wire Credit | N01KH24170VBRG06 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9092 | Debit | 8155 | N01KL3182ZAVC80MY | BENE:Robert Lewis | | API Wire Debit | N01KL3182ZAVC80MY | | Robert Lewis | CUS | Robert Lewis | | | | $3,320.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 4052 | Credit | 1962 | N01KB0420NSBORBL | ORIG:YELENA PSHICHENKO | | Wire Credit | N01KB0420NSBORBL | YELENA PSHICHENKO | | CUS | YELENA PSHICHENKO | | | | $6,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/20/23 | 7100 | Debit | 2009 | ACH Return Debit | DEREK ALCANTAR bb31d5be2004467 | | ACH Return Debit | | | | CUS | DEREK ALCANTAR bb31d5be2004467 | | | | $78.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Debit | 8315 | SEN to 5090016576+23/01/20 11:47:09.54 | 1c8cf2315d844042abd98349fbfdc02 | | SEN Transfer Debit API | | | | SEN | | | | | $103,845.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 9136 | N01KK3413ANBIF39 | ORIG:DYLAN C POLEWCZYK | | Wire Credit | N01KK3413ANBIF39 | DYLAN C POLEWCZYK | | CUS | DYLAN C POLEWCZYK | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1995 | ACH Return Debit | Patrick Hall 011333d5462471 | | ACH Return Debit | | | | CUS | Patrick Hall 011333d5462471 | | | | $55.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1815 | ACH Return Debit | Desiree Murphney 7c17b7a3926b4a6 | | ACH Return Debit | | | | CUS | Desiree Murphney 7c17b7a3926b4a6 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 18101 | N01NK0134IXFJY5B | BENE:Colby Harris | | API Wire Debit | N01NK0134IXFJY5B | | Colby Harris | CUS | Colby Harris | | | | $22,622.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 8878 | N01NB3528J4G55W2 | ORIG:RANDALL W BAIRD | | Wire Credit | N01NB3528J4G55W2 | RANDALL W BAIRD | | CUS | RANDALL W BAIRD | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 7838 | N01N9123BB3F553Y | ORIG:JACQUELINE MATOZA#KATHERINE MATOZA | | Wire Credit | N01N9123BB3F553Y | JACQUELINE MATOZA#KATHERINE MATOZA | | CUS | JACQUELINE MATOZA#KATHERINE MATOZA | | | | $18,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 136 | Ref 0230401 from Dep | | | Transfer Credit | | | | SEN | | MARTIAN MOBILE LL | 5090012559 | SEN | $48,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9098 | Debit | 18051 | N01NK0004RNF61CG | BENE:CHUNG LANG#POD ALEXANDER GUOSEN GU | | Wire Return Debit - Manual Domestic | | CHUNG LANG#POD ALEXANDER GUOSEN GU | | CUS | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 15455 | N01NH0106Z0GND7V | BENE:NILAWAN CARMAN | | API Wire Debit | N01NH0106Z0GND7V | | NILAWAN CARMAN | CUS | NILAWAN CARMAN | | | | $217.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 5955 | N01LK31082GE6R1T | BENE:Coby Weiss | | API Wire Debit | N01LK31082GE6R1T | | Coby Weiss | CUS | Coby Weiss | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6223 | N01MF3045O2G6BDS | BENE:Abraham Chocron | | API Wire Debit | N01MF3045O2G6BD | | Abraham Chocron | CUS | Abraham Chocron | | | | $1,140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6155 | N01MC00499FATWK | BENE:louis cantor | | API Wire Debit | N01MC00499FATWK | | louis cantor | CUS | louis cantor | | | | $190.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 4007 | Credit | 1614 | SEN from 5090022251+23/01/21 09:53:03.21 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $35,514.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6187 | N01ME0040GFGE50Y | BENE:Chad Daugherty | API Wire Debit | Wire | N01ME0040GFGE50 | | Chad Daugherty | CUS | Chad Daugherty | | | | $1,062.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1826 | ACH Return Debit | DAVID TORRES 924F9F4DECEA43C | ACH Return Debit | Return | | | | CUS | DAVID TORRES 924F9F4DECEA43C | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 10952 | N01ND01269QFKJNV | ORIG:MARIANO TERCERO | Wire Credit | Wire | N01ND01269QFKJNV | MARIANO TERCERO | | CUS | MARIANO TERCERO | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 19289 | N01NL320129G3TN3 | BENE:JOHN THOMAS | API Wire Debit | Wire | N01NL320129G3TN3 | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $32,832.55 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 227 | Rebecca Wilkins/Expensify R00CTAxscvo | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $282.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 7892 | N01N9365SJ8FSY4Y | ORIG:RAM VINOTH PONNARASU | Wire Credit | Wire | N01N9365SJ8FSY4Y | RAM VINOTH PONNARASU | | CUS | RAM VINOTH PONNARASU | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 18860 | N01NL0126F2G76E5 | ORIG:KAREN E REED | Wire Credit | Wire | N01NL0126F2G76E5 | KAREN E REED | | CUS | KAREN E REED | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4099 | Credit | 15606 | N01NH0156A0GO2N7 | ORIG:Binance US | Wire Credit | Return | N01NH0156A0GO2N | Binance US | | CUS | ORIG:Binance US | | | | $442.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9098 | Debit | 16701 | N01KG0019DDC8L6I | BENE:RAYMOND LEE | Wire Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RAYMOND LEE | CUS | | | | | $1,764,404.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 34 | Ref 0211044 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $161,539.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 17209 | N01NJ0124PTG5U46 | BENE:KATHERINE LEVY | API Wire Debit | Wire | N01NJ0124PTG5U46 | | KATHERINE LEVY | CUS | KATHERINE LEVY | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 5951 | N01LK01073PDHWAT | BENE:Emmie Walser | API Wire Debit | Wire | N01LK01073PDHWA T | | Emmie Walser | CUS | Emmie Walser | | | | $9,931.91 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 215 | Thomas Martchek/Expensify R00HfCRNYXjm | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $982.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 13720 | Debit | 448 | N01NF1319CHF6D0X | ORIG:BRIAN BURTON | Wire Credit | Wire | N01NF1319CHF6D0X | BRIAN BURTON | | CUS | BRIAN BURTON | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 212 | Richard Nuse/Expensify R00YGKvQ6Y3G Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $126.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6845 | N01N413425FPAJG | BENE:SUYANNI JEAN-MARIE | API Wire Debit | Wire | N01N413425FPAJG | | SUYANNI JEAN-MARIE | CUS | SUYANNI JEAN-MARIE | | | | $98.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Debit | 2175 | SEN to 5090010576+23/01/21 15:13:05.36 | e73735d98afd4e89b9fcdc7d38b6b044 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $178,938.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 14050 | N01NF34499LFPHEW | ORIG:ELI DIMPOLO DIATA | Wire Credit | Wire | N01NF34499LFPHE W | ELI DIMPOLO DIATA | | CUS | ELI DIMPOLO DIATA | | | | $5,020.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 10924 | N01D0121C3GQL1G | ORIG:CAMILLE SANDERS GREENAGE | Wire Credit | Wire | N01ND0121C3GQL1 G | CAMILLE SANDERS GREENAGE | | CUS | CAMILLE SANDERS GREENAGE | | | | $6,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 18674 | N01NK4747HKF5PPM | ORIG:DANIEL PAUL DIAZ | Wire Credit | Wire | N01NK4747HKF5PP M | DANIEL PAUL DIAZ | | CUS | DANIEL PAUL DIAZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Debit | 3947 | SEN to 5090010576+23/01/22 09:47:58.42 | a62bde94cf1a44a5a6cad5f8ecb2775e | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $52,331.16 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 242 | GLOBALIZATION/EDI PAYMNT | REF*TN*100WACD026*Transferi | ACH Debit | ACH | | | | SEN | REF*TN*100WACD026*Transfer | | | | $257,801.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 4007 | Credit | 1750 | SEN from 5090022251+23/01/21 10:47:02.69 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $35,161.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 219 | Carlos Batista/Expensify R00ryyNNnhvh | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $214.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6231 | N01MG00430GF9DTM | BENE:VICTOR CUELLAR | API Wire Debit | Wire | N01MG00430GF9DT M | | VICTOR CUELLAR | CUS | VICTOR CUELLAR | | | | $1,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 14455 | N01NG0057J3G4DKX | BENE:sebastian estrada | API Wire Debit | Wire | N01NG0057J3G4DKX | | sebastian estrada | CUS | sebastian estrada | | | | $957.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 4007 | Credit | 1854 | SEN from 5090016576+23/01/21 12:17:18.41 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $198,559.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 15036 | N01NG3518AKFLMGV | ORIG:IAN P ERDMAN | Wire Credit | Wire | N01NG3518AKFLMG V | IAN P ERDMAN | | CUS | IAN P ERDMAN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 11924 | N01ND58186PFPJ40 | ORIG:TODD DAUGHERTY | Wire Credit | Wire | N01ND58186PFPJ40 | TODD DAUGHERTY | | CUS | TODD DAUGHERTY | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 19932 | N01NM121859FA0VZ | ORIG:SHUNQIONG YUE | Wire Credit | Wire | N01NM121859FA0VZ | SHUNQIONG YUE | | CUS | SHUNQIONG YUE | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 17786 | N01NJ3957GGGMKW5 | ORIG:ROBERT M REALS | Wire Credit | Wire | N01NJ3957GGGMK W5 | ROBERT M REALS | | CUS | ROBERT M REALS | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1806 | ACH Return Debit | Frank Valencic 2300ba331eb9486 | ACH Return Debit | Return | | | | CUS | Frank Valencic 2300ba331eb9486 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 7880 | N01N9325HDG47F | ORIG:PAMELA L AUGUSTINE | Wire Credit | Wire | N01N9325HDG47F | PAMELA L AUGUSTINE | | CUS | PAMELA L AUGUSTINE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 5679 | N01L4310BH4E3JJH | BENE:Gregory Caminiti | API Wire Debit | Wire | N01L4310BH4E3JJH | | Gregory Caminiti | CUS | Gregory Caminiti | | | | $9,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Debit | 1375 | SEN to 5090016576+23/01/21 08:10:35.75 | 03b52918a2a8487fb5ed2480c96c5161 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $66,544.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6295 | N01NJ3057BFFHCOJ | BENE:DEBORAH THOMAS | API Wire Debit | Wire | N01NJ3057BFFHCOJ | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $8,857.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 8090 | N01NA112829GDPX0 | ORIG:KENNETH L HICKEY | Wire Credit | Wire | N01NA112829GDPX0 | KENNETH L HICKEY | | CUS | KENNETH L HICKEY | | | | $115,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 16922 | N01N43304WFTRPB | ORIG:SAMUEL BERNABE DUARTE GOMEZ | Wire Credit | Wire | N01N43304WFTRPB | SAMUEL BERNABE DUARTE GOMEZ | | CUS | SAMUEL BERNABE DUARTE GOMEZ | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1813 | ACH Return Debit | Berthold Halter 575e2f3541684c4 | ACH Return Debit | Return | | | | CUS | Berthold Halter 575e2f3541684c4 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 5715 | N01L63119I0D5XEF | BENE:SAMUEL PETERSON | API Wire Debit | Wire | N01L63119I0D5XEF | | SAMUEL PETERSON | CUS | SAMUEL PETERSON | | | | $1,287.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 14887 | N01NG3101RMFUU6A | BENE:Curtis Brown | API Wire Debit | Wire | N01NG3101RMFUU6 A | | Curtis Brown | CUS | Curtis Brown | | | | $2,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 16712 | N01N29287VG2XEA | ORIG:RAMANI RAJARAMAN | Wire Credit | Wire | N01N29287VG2XEA | RAMANI RAJARAMAN | | CUS | RAMANI RAJARAMAN | | | | $470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 11016 | N01ND0148DNGQZFP | ORIG:TASHA NICOLE JOHNSON | Wire Credit | Wire | N01ND0148DNGQZF P | TASHA NICOLE JOHNSON | | CUS | TASHA NICOLE JOHNSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 36 | Ref 0211227 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $167,856.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Debit | 2417 | SEN to 5090010576+23/01/21 16:43:46.18 | d9216453206d48e88cbfe9a1d6d938d3 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $61,405.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 14086 | N01G1541QTFZ6OT | ORIG:CARLA DOMINGUEZ | Wire Credit | Wire | N01NG1541QTFZ6O | CARLA DOMINGUEZ | | CUS | CARLA DOMINGUEZ | | | | $3,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 126 | Ref 0230222 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $91,017.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 10868 | N01ND0106OXFGQB7 | ORIG:MARK A LINCOLN OR DENISE E LINCOLN | Wire Credit | Wire | N01ND0106OXFGQB 7 | MARK A LINCOLN OR DENISE E LINCOLN | | CUS | MARK A LINCOLN OR DENISE E LINCOLN | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 5595 | N01L30102F6CW8YS | BENE:Matin Ashooryoun | API Wire Debit | Wire | N01L30102F6CW8YS | | Matin Ashooryoun | CUS | Matin Ashooryoun | | | | $664.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 209 | Chase Better Ban/Expensify R00B3MNRBrB | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $4,641.09 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 238 | Damon Dixon Jr/Expensify R00V2H2AenXY | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 14812 | ORIG:AARON LAYNE WALLACE | | | Wire | N01NG2402J6F47T7 | AARON LAYNE WALLACE | | OPR | AARON LAYNE WALLACE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4099 | Credit | 6888 | ORIG:Binance US | | ORIG Return | Return | N01N455401NFT47K | | Binance.US | CUS | ORIG:Binance US | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 7419 | N01N7314613FMIGD | BENE:VANJA BOKUNOVIC | | API Wire Debit | Wire | N01N7314613FMIGD | | VANJA BOKUNOVIC | CUS | VANJA BOKUNOVIC | | | | $336.53 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 240 | Christopher Jash/Expensify R00A5WAxAEur | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 13501 | N01NF010721F2DXO | BENE:MARIAM KHALAF | | API Wire Debit | Wire | N01NF010721F2DXO | | MARIAM KHALAF | CUS | MARIAM KHALAF | | | | $99,720.05 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 233 | Thomas Martchek/Expensify R00YYDK1KSoL | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 10555 | N01N0132CQF9G84 | BENE:Hector Hernandez | | API Wire Debit | Wire | N01N0132CQF9G84 | | Hector Hernandez | CUS | Hector Hernandez | | | | $442.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9098 | Debit | 18063 | N01NK0005J8GRUK3 | BENE:ROY E SMITH | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ROY E SMITH | CUS | | | | | $22,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6387 | N01N00120R8F4B44 | BENE:JOHN JOHNSON | | API Wire Debit | Wire | N01N00120R8F4B44 | | JOHN JOHNSON | CUS | JOHN JOHNSON | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 226 | Sidney Majalya/Expensify R00GnNHQMMxq | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $180.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1809 | ACH Return Debit | JENNEFER REED 637386d5e45b479 | ACH Return Debit | Return | | | | | CUS | JENNIFER REED 637386d5e45b479 | | | | $5.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6363 | N01MM31209LF3REE | BENE:WESTBOLD LLC | | API Wire Debit | Wire | N01MM31209LF3RE | | WESTBOLD LLC | CUS | WESTBOLD LLC | | | | $150,752.31 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 5555 | N01L03053L2CRZAR | BENE:Jonathan Fregoe | | API Wire Debit | Wire | N01L03053L2CRZAR | | Jonathan Fregoe | CUS | Jonathan Fregoe | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 16390 | N01N0829F5FLOCK | ORIG:CAMERON M BROWNLEE | | Wire Credit | Wire | N01N0829F5FLOCK | CAMERON M BROWNLEE | | CUS | CAMERON M BROWNLEE | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 8138 | N01NA19139FEJOX | ORIG:YINGJUN HU | | Wire Credit | Wire | N01NA19139FEJOX | YINGJUN HU | | CUS | YINGJUN HU | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 10772 | N01ND0033FSFD1SF | ORIG:TYSON R GOODMAN | | Wire Credit | Wire | N01ND0033FSFD1SF | TYSON R GOODMAN | | CUS | TYSON R GOODMAN | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 14894 | N01NG3119KGFNABL | ORIG:SHAHAB MEHMANDOUST | | Wire Credit | Wire | N01NG3119KGFNAB | SHAHAB MEHMANDOUST L | | CUS | SHAHAB MEHMANDOUST | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/25 | 25 | Credit | 40 | Ref 0211321 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 62 | Ref 0211604 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $167,888.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 243 | GLOBALIZATION/EDI PAYMNT | REF*TN*100WACD025*Transferi | | ACH Debit | ACH | | | | OPR | REF*TN*100WACD025*Transferi | | | | $7,740.35 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 220 | Shaun Bowen/Expensify R00ASRWG7NdK Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $117.64 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 230 | Shantel Vigliotti/Expensify R000niLvuGZz | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $242.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9098 | Debit | 18055 | N01NK0004NXGQLJS | BENE:GUSTAVO A MAURY BIANCHI OR | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | GUSTAVO A MAURY CUS BIANCHI OR | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 16002 | N01NH4249OSG289B | ORIG:LIRBA M CARRION | | Wire Credit | Wire | N01NH4249OSG289 | LIRBA M CARRION | | CUS | LIRBA M CARRION | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 5959 | N01LK310BLHE5221 | BENE:Jing wang | | API Wire Debit | Wire | N01LK310BLHE5221 | | Jing wang | CUS | Jing wang | | | | $10,655.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 10619 | N01L8315DRE1G8U | BENE:CHRISTOPHER KNIGHT | | API Wire Debit | Wire | N01L8315DRE1G8U | | CHRISTOPHER KNIGHT | CUS | CHRISTOPHER KNIGHT | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 234 | James Dipalantin/Expensify R00DCBT4nXYe | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6251 | N01MH304424FEQVM | BENE:EDRIS AKSEER | | API Wire Debit | Wire | N01MH304424FEQV | | EDRIS AKSEER | CUS | EDRIS AKSEER | | | | $340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 11406 | N01ND2520PTGUB4X | ORIG:STEVEN VIGO | | Wire Credit | Wire | N01ND2520PTGUB4 | STEVEN VIGO | | CUS | STEVEN VIGO | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 14746 | N01NG19151BGK1IW | ORIG:MATTHEW P. WILK | | Wire Credit | Wire | N01NG19151BGK1IW | MATTHEW P. WILK | | CUS | MATTHEW P. WILK | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6283 | N01MJ0049ECF8FX7 | BENE:Jonathan Horne | | API Wire Debit | Wire | N01MJ0049ECF8FX7 | | Jonathan Horne | CUS | Jonathan Horne | | | | $7,442.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6375 | N01MN3134KLF4FK3 | BENE:Horus Family investments, LLC | | API Wire Debit | Wire | N01MN3134KLF4FK3 | | Horus Family investments, LLC | CUS | Horus Family investments, LLC. | | | | $3,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 9058 | Debit | 9058 | N01N854520BG9XXZ | ORIG:PHYLLIS J DARDEN | | SEN Transfer Credit API | SEN Transfer Credit API | | | PHYLLIS J DARDEN | SEN | PHYLLIS J DARDEN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 4007 | Credit | 1512 | SEN from 5090016576+23/01/21 09:02:11.31 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $97,461.83 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 20822 | N01NM5117M8GR23J | ORIG:NICHOLAS Z KATSIKIS | | Wire Credit | Wire | N01NM5117M8GR23 | NICHOLAS Z KATSIKIS | | CUS | NICHOLAS Z KATSIKIS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 221 | Andre Peebles/Expensify R00PfDzPsvfR | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $233.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6347 | N01MM01090F93OX | BENE:Kennedy Oliver | | API Wire Debit | Wire | N01MM01090F93O | | Kennedy Oliver | CUS | Kennedy Oliver | | | | $576.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9062 | Debit | 5539 | N01KN582663CEYFU | BENE:LILY GORDON | | API Wire Debit | Wire | N01KN582663CEYFU | | LILY GORDON | OPR | LILY GORDON | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021296 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 17264 | N01NJ0524JFGU04K | ORIG:FLOREIDA L QUIAOIT | | Wire Credit | Wire | N01NJ0524JFGU04K | FLOREIDA L QUIAOIT | | CUS | FLOREIDA L QUIAOIT | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 11430 | N01ND2819YVGVMJ5 | ORIG:TIMOTHY P GRAHAM OR JENNIFER L | | Wire Credit | Wire | N01ND2819YVGVMJ 5 | TIMOTHY P GRAHAM OR JENNIFER L | | CUS | TIMOTHY P GRAHAM OR JENNIFER L | | | | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1808 | ACH Return Debit | HANNAH WARDLAW ecfB15ab2702446 | ACH Return Debit | Return | | | | | CUS | HANNAH WARDLAW ecfB15ab2702446 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Debit | 4451 | SEN to 5090016576+23/01/22 13:07:30.91 | 264984333134178aa7da57c601f507f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $124,708.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 5591 | N01L20056CZBZ4PL | BENE:JASON KARDEL | | API Wire Debit | Wire | N01L20056CZBZ4PL | | JASON KARDEL | CUS | JASON KARDEL | | | | $595.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 7015 | N01MK00560QG7BI5 | BENE:Armida Saspa | | API Wire Debit | Wire | N01MK00560QG7BI5 | | Armida Saspa | CUS | Armida Saspa | | | | $173.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 19024 | N01NK4441G9G2P2E | ORIG:ASHIK AHMAD, 405 CANDLEWOOD LN, N | | Wire Credit | Wire | N01NK4441G9G2P2E | ASHIK AHMAD, 405 CANDLEWOOD LN, N | | CUS | ASHIK AHMAD, 405 CANDLEWOOD LN, N | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1817 | ACH Return Debit | Desiree Murphrey bd3a2425a4094a3 | ACH Return Debit | Return | | | | | CUS | Desiree Murphrey bd3a2425a4094a3 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 18909 | N01NL0135NFGWNLB | BENE:Teague Anderson | | API Wire Debit | Wire | N01NL0135NFGWNL B | | Teague Anderson | CUS | Teague Anderson | | | | $4,809.29 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1812 | ACH Return Debit | RICHARD YUHANG LAW 198316fd7f3e413 | ACH Return Debit | Return | | | | | CUS | RICHARD YUHANG LAW 198316fd7f3e413 | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 18487 | N01NK3130PBF8ATG | BENE:Gregory Rubin | API Wire Debit | Wire | N01NK3130PBF8ATG | | Gregory Rubin | CUS | Gregory Rubin | | | | $176.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Debit | 17970 | N01NJ5440HLFQPQM | ORIG:LIAHONA KTA FAMILY 401K LLC | Wire Debit | Wire | N01NJ5440HLFQPQ M | LIAHONA KTA FAMILY 401K LLC | | CUS | LIAHONA KTA FAMILY 401K LLC | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 217 | Brian Shroder/Expensify R00eAM0LImwG | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $262.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 19281 | N01NL3200J4GPUMX | BENE:Vadim Enikeev | API Wire Debit | Wire | N01NL3200J4GPUMX | | Vadim Enikeev | CUS | Vadim Enikeev | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 13967 | N01NF3059224FR9HY | BENE:Joshua Pleshtiyev | API Wire Debit | Wire | N01NF3059224FR9HY | | Joshua Pleshtiyev | CUS | Joshua Pleshtiyev | | | | $2,172.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 14820 | N01NG250860F0ZBY | ORIG:BRIAN E COOPER | Wire Credit | Wire | N01NG250860F0ZBY | BRIAN E COOPER | | CUS | BRIAN E COOPER | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 15459 | N01NH01041WFT4GG | BENE:Bradley Wolf | API Wire Debit | Wire | N01NH01041WFT4G | | Bradley Wolf | CUS | Bradley Wolf | | | | $304.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 13694 | N01NF1159GDGVZJQ | ORIG:COLIN P INGLE | Wire Credit | Wire | N01NF1159GDGVZJ Q | COLIN P INGLE | | CUS | COLIN P INGLE | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 11968 | N01 NE020422G1V2R | ORIG:ROSALYN RIVERA | Wire Credit | Wire | N01NE020422G1V2R | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $6,140.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1819 | ACH Return Debit | OTHMAN YAHIAOUI 9b68005bdd774a6 | ACH Return Debit | Return | | | | CUS | OTHMAN YAHIAOUI 9b68005bdd774a6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 16222 | N01NH5723H0FOKV5 | ORIG:STEVEN J LEACH | Wire Credit | Wire | N01NH5723H0FOKV | STEVEN J LEACH | | CUS | STEVEN J LEACH | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCADE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 70 | Ref 0220046 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $39,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 6892 | N01N5124SANFSMY3 | ORIG:YUANNAN CAI | Wire Credit | Wire | N01N5124SANFSMY3 | YUANNAN CAI | | CUS | YUANNAN CAI | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 211 | Krishna Juvvadi/Expensify R000EskVOBT7 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $3,182.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCADE EXCH NET ACCT | CLOSED | 1/23/23 | 4007 | Credit | 1536 | SEN from 5090022251+23/01/21 09:24:36.73 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $39,872.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 16926 | N01N4533QCGKK7D | ORIG:SUSAN TERESA HUNZE | Wire Credit | Wire | N01N4533QCGKK7D | SUSAN TERESA HUNZE | | CUS | SUSAN TERESA HUNZE | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 15853 | N01NH3108CSFEKYP | BENE:Alex Braz | API Wire Debit | Wire | N01NH3108CSFEKY P | | Alex Braz | CUS | Alex Braz | | | | $5,702.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 11667 | N01L03052BVBW7TU | BENE:Eider Navas | API Wire Debit | Wire | N01L03052BVBW7TU | | Eider Navas | CUS | Eider Navas | | | | $222.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 10892 | N01ND01115BGP9VC | ORIG:ZEHAO SUN | Wire Credit | Wire | N01ND01115BGP9V | ZEHAO SUN | | CUS | ZEHAO SUN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1814 | ACH Return Debit | Desiree Murphrey 16ae97dab23b4da | ACH Return Debit | Return | | | | CUS | Desiree Murphrey 16ae97dab23b4da | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 5695 | N01L53120DEIE6ZL | BENE:COLLIN JACKSON | API Wire Debit | Wire | N01L53120DEI6IZL | | COLLIN JACKSON | CUS | COLLIN JACKSON | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCADE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Debit | 751 | SEN to 5090016576+23/01/21 02:52:44.30 | ac0cd6d73ff94f7da09b1b04e6d216b9 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $243,440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 9312 | N01NC08297AF63GB | ORIG:MICAH C AHLGREN | Wire Credit | Wire | N01NC08297AF63GB | MICAH C AHLGREN | | CUS | MICAH C AHLGREN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1823 | ACH Return Debit | MARLON R DELGADO a2210fb4aa11417 | ACH Return Debit | Return | | | | CUS | MARLON R DELGADO a2210fb4aa11417 | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6267 | N01M30455BGCGWK | BENE:John Vey | API Wire Debit | Wire | N01M30455BGCGW | | John Vey | CUS | John Vey | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 213 | Thomas Martzhek/Expensify R00X6NcGi5Zf | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,051.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1810 | ACH Return Debit | JENNIFER REED 67c28797aec6450 | ACH Return Debit | Return | | | | CUS | JENNIFER REED 67c28797aec6450 | | | | $7.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 18778 | N01NK5728NFFZ3BI | ORIG:ROBERT J TRISTANI | Wire Credit | Wire | N01NK5728NFFZ3BI | ROBERT J TRISTANI | | CUS | ROBERT J TRISTANI | | | | $6,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 5567 | N01L10050BOCRPOR | BENE:JOHN JOHNSON | API Wire Debit | Wire | N01L10050BOCRPOR | | JOHN JOHNSON | CUS | JOHN JOHNSON | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 2190 | Credit | 520 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,459,480.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 10850 | N01ND0054PQFGQ5M | ORIG:BRUNO I BORRA | Wire Credit | Wire | N01ND0054PQFGQ5 M | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 15266 | N01NG4516CXGHCJN | ORIG:NICHOLAS PETRILLO OR BRITTANY N | Wire Credit | Wire | N01NG4516CXGHCJ N | NICHOLAS PETRILLO OR BRITTANY N | | CUS | NICHOLAS PETRILLO OR BRITTANY N | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCADE EXCH NET ACCT | CLOSED | 1/23/23 | 4007 | Credit | 1838 | SEN from 5090022251+23/01/21 11:57:32.67 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $38,608.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 18491 | N01NK3132A7FRLTZ | BENE:ANDREW SALCETTI | API Wire Debit | Wire | N01NK3132A7FRLTZ | ANDREW SALCETTI | | CUS | ANDREW SALCETTI | | | | $12,235.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 5691 | N01L531200FE1KZD | BENE:COLLIN JACKSON | API Wire Debit | Wire | N01L531200FE1KZD | | COLLIN JACKSON | CUS | COLLIN JACKSON | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCADE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Debit | 16775 | SEN to 5090016576+23/01/23 10:36:21.24 | 125109769ec421f2b1168b605bf5eaed | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $50,475.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 16902 | N01N18041F4HWA8 | ORIG:HANSUB KIMMSONG KWAN KIM | API Wire Credit | Wire | N01N18041F4HWA8 | HANSUB KIMMSONG KWAN KIM | | CUS | HANSUB KIMMSONG KWAN KIM | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6011 | N01M31992DFQ2F | BENE:RONALD PETKUS | API Wire Debit | Wire | N01LM31992DFQ2F | | RONALD PETKUS | CUS | RONALD PETKUS | | | | $152.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 18901 | N01NL0134MXFO3HZ | BENE:MARK MIKES | API Wire Debit | Wire | N01NL0134MXFO3H | | MARK MIKES | CUS | MARK MIKES | | | | $1,384.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 5587 | N01L200564VC7VJU | BENE:Kevin Louidor | API Wire Debit | Wire | N01L200564VC7VJU | | Kevin Louidor | CUS | Kevin Louidor | | | | $193.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 224 | Jasmine Lee/Expensify R00Ls22yM7K4 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $209.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6335 | N01ML31115OF042Q | BENE:Daria Sizina | API Wire Debit | Wire | N01ML31115OF042Q | | Daria Sizina | CUS | Daria Sizina | | | | $4,075.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCADE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Debit | 12013 | SEN to 5090016576+23/01/23 06:04:27.50 | 4071bac84bb24514b06c2b64d0ddf33f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $110,180.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 15658 | N01NH182I3GR0IA | ORIG:I B MALTZ | Wire Credit | Wire | N01NH182I3GR0IA | I B MALTZ | | CUS | I B MALTZ | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 210 | Tammy Weinrib/Expensify R00Ylehp87IO | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $184.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6299 | N01MK00567MFFSA0 | BENE:Ohrly Racaza | API Wire Debit | Wire | N01MK00567MFFSA | | Ohrly Racaza | CUS | Ohrly Racaza | | | | $97.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERCADE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Debit | 1655 | SEN to 5090016576+23/01/21 10:07:13.03 | 20cc79c5c11f45e884bc2e1a3d820dcb | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $60,529.60 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7190 | Debit | 522 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $80,595.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6967 | N01N3313700FJEDD | BENE:Thomas Barket | API Wire Debit | Wire | N01N3313700FJEDD | | Thomas Barket | CUS | Thomas Barket | | | | $33,791.39 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 229 | Brandon Smith/Expensify R00VjcxASOLS | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 17030 | N01NI5324DRGMXY7 | ORIG:TOMAS DANIEL HOWLETT | Wire Credit | Wire | N01NI5324DRGMXY7 | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $25,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 235 | Dustin Weadon/Expensify R003oLK2UCrs | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 15857 | N01NH0108PBFECYX | BENE:Mauricio Navarro Cordero | API Wire Debit | Wire | N01N3108PBFECY | Mauricio Navarro Cordero | Mauricio Navarro Cordero | CUS | Mauricio Navarro Cordero | | | | $432.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 18097 | N01NK01351JGULHS | BENE:Alano costa | API Wire Debit | Wire | N01NK01351JGULHS | Alano costa | Alano costa | CUS | Alano costa | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 15284 | Credit | 20466 | N01NG4730EJGH5MZ | ORIG:NANCY C HELS | Wire Credit | Wire | N01NG4730EJGH5M | NANCY C HELS | | CUS | NANCY C HELS | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 20466 | N01NM2705PSG1EB4 | ORIG:JEFFREY A BRIDENSTINE | Wire Credit | Wire | N01NM2705PSG1EB4 | JEFFREY A BRIDENSTINE | | CUS | JEFFREY A BRIDENSTINE | | | | $9,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 74 | Ref 0220416 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $172,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 16174 | N01NH5544DGFB3ZB | ORIG:JORGE E DELGADO | Wire Credit | Wire | N01NH5544DGFB3Z | JORGE E DELGADO | | CUS | JORGE E DELGADO | | | | $56,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 7771 | N01N9011OAHGR4QG | BENE:DAVID HAVASSY | API Wire Debit | Wire | N01N9011OAHGR4QG | DAVID HAVASSY | DAVID HAVASSY | CUS | DAVID HAVASSY | | | | $3,227.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 5551 | N01L030543LBBHUC | BENE:Brandi Butcher | API Wire Debit | Wire | N01L030543LBBHUC | Brandi Butcher | Brandi Butcher | CUS | Brandi Butcher | | | | $1,931.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6853 | N01N40133QZFRL3U | BENE:Jordan Houston | API Wire Debit | Wire | N01N40133QZFRL3U | Jordan Houston | Jordan Houston | CUS | Jordan Houston | | | | $2,564.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Debit | 5323 | SEN to 5090016576+23/01/22 18:54:53.23 | 005983103aa42538077 2ffad9c14ef3 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $51,573.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 5707 | N01L63120GFE413U | BENE:Sergio Hernandez | API Wire Debit | Wire | N01L63120GFE413U | Sergio Hernandez | Sergio Hernandez | CUS | Sergio Hernandez | | | | $689.43 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 237 | Angelle Fuentes/Expensify R00ZXB428krS | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 16938 | N01N446046F8FIBZU | ORIG:WEST/MICHELLE | Wire Credit | Wire | N01N446046F8FIBZU | WEST/MICHELLE | | CUS | WEST/MICHELLE | | | | $2,050.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1807 | ACH Return Debit | Mitchell Edward Faird 5506642efc04431 | ACH Return Debit | Return | | | | CUS | Mitchell Edward Faird 5506642efc04431 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 4028 | Credit | 16192 | SEN from 5090048892+23/01/23 09:56:35.84 | +SIGRUN RESEARCH LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $325,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 5947 | N01LJ3106IKDG3PQ | BENE:Gregory Caminiti | API Wire Debit | Wire | N01LJ3106IKDG3PQ | Gregory Caminiti | Gregory Caminiti | CUS | Gregory Caminiti | | | | $13,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1825 | ACH Return Debit | KATHLEEN MITCHELL-REYN 3185b97e852f448 | ACH Return Debit | Return | | | | CUS | KATHLEEN MITCHELL-REYN 3185b97e852f448 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6403 | N01N10127NWF46FL | BENE:Graison Wadsack | API Wire Debit | Wire | N01N10127NWF46FL | Graison Wadsack | Graison Wadsack | CUS | Graison Wadsack | | | | $1,331.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 5915 | N01L0056NGDCL3A | BENE:Mykyta Zviagintsev | API Wire Debit | Wire | N01L0056NGDCL3A | Mykyta Zviagintsev | Mykyta Zviagintsev | CUS | Mykyta Zviagintsev | | | | $7,603.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 18502 | N01NK3806EIG58YQ | ORIG:SHARLENE MAY-JELLOWS | Wire Credit | Wire | N01NK3806EIG58YQ | SHARLENE MAY-JELLOWS | | CUS | SHARLENE MAY-JELLOWS | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1822 | ACH Return Debit | NITIN PATIL b3d40c55c8e14ad | ACH Return Debit | Return | | | | CUS | NITIN PATIL b3d40c55c8e14ad | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 18226 | N01NK133396F2T04 | ORIG:JACORY N FAULK | Wire Credit | Wire | N01NK133396F2T04 | JACORY N FAULK | | CUS | JACORY N FAULK | | | | $5,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 9254 | N01NC0512QVF1EPT | ORIG:CLAYTON S MCMILLAN | Wire Credit | Wire | N01NC0512QVF1EP | CLAYTON S MCMILLAN | | CUS | CLAYTON S MCMILLAN | | | | $530.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1811 | ACH Return Debit | QUYNHGIAO N TRAN d7b5aa2c75f94ee | ACH Return Debit | Return | | | | CUS | QUYNHGIAO N TRAN d7b5aa2c75f94ee | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 16626 | N01NI2209J7GSXWC | ORIG:PAMELA PUFPAFF | Wire Credit | Wire | N01NI2209J7GSXWC | PAMELA PUFPAFF | | CUS | PAMELA PUFPAFF | | | | $15,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9098 | Debit | 18059 | N01NK0006ESG1WKG | BENE:RUSSELL S OLDS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RUSSELL S OLDS | CUS | | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 20885 | N01NN0145NZG0XGY | BENE:PHILIP ARTHUR | API Wire Debit | Wire | N01NN0145NZG0XG | PHILIP ARTHUR | PHILIP ARTHUR | CUS | PHILIP ARTHUR | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 15845 | N01NH3108ATFLCYO | BENE:Craig Mears | API Wire Debit | Wire | N01NH3108ATFLCY | Craig Mears | Craig Mears | CUS | Craig Mears | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 138 | Credit | 138 | Ref 0230401 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $105,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 5583 | N01L200567UCM3JX | BENE:MICHELLE EVANS | API Wire Debit | Wire | N01L200567UCM3JX | MICHELLE EVANS | MICHELLE EVANS | CUS | MICHELLE EVANS | | | | $1,537.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 5711 | N01L6311 9HZE1X3J | BENE:Christopher Barnes | API Wire Debit | Wire | N01L6311 9HZE1X3J | Christopher Barnes | Christopher Barnes | CUS | Christopher Barnes | | | | $988.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 18495 | N01NK3132FFF8BU3 | BENE:Loanne Le | API Wire Debit | Wire | N01NK3132FFF8BU3 | Loanne Le | Loanne Le | CUS | Loanne Le | | | | $381,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 222 | Samantha Saxton/Expensify R00N2EGCpAxH | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6167 | N01MD3046KEG9YJ1 | BENE:NICHOLAS BECK | API Wire Debit | Wire | N01MD3046KEG9YJ1 | NICHOLAS BECK | NICHOLAS BECK | CUS | NICHOLAS BECK | | | | $4,936.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 366 | Ref 0221354 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $165,111.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Debit | 721 | SEN to 5090016576+23/01/21 02:37:32.83 | 9b30c2d33a294485ace34a1fb7bece6e | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $244,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 66 | Ref 0221942 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $153,125.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1816 | ACH Return Debit | Desiree Murphrey ae343bebf2d5484 | ACH Return Debit | Return | | | | CUS | Desiree Murphrey ae343bebf2d5484 | | | | $1.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 18480 | N01NK3105OMG9XLQ | ORIG:KIMBERLY M HOWELL | Wire Credit | Wire | N01NK3105OMG9XLQ | KIMBERLY M HOWELL | | CUS | KIMBERLY M HOWELL | | | | $14,280.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 216 | Jasmine Lee/Expensify R00ApOLZI56YL Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $133.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 5575 | N01L13053G3CVUT | BENE:Kyle Patel | API Wire Debit | Wire | N01L13053G3CVUT | Kyle Patel | Kyle Patel | CUS | Kyle Patel | | | | $100,090.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 13724 | N01NF1413C1GVNLT | ORIG:RICHARD M BASFORD | Wire Credit | Wire | N01NF1413C1GVNLT | RICHARD M BASFORD | | CUS | RICHARD M BASFORD | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Debit | 1589 | SEN to 5090016576+23/01/21 09:47:00.59 | 82ce908b49a841c7b50189bd0c91abf2 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $83,041.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 15475 | N01NH010738FT4H9 | BENE:JASON KARDEL | API Wire Debit | Wire | N01NH010738FT4H9 | JASON KARDEL | JASON KARDEL | CUS | JASON KARDEL | | | | $295.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 11904 | Credit | 11904 | N01ND56298GFPQ9T | ORIG:CLINTON LEON POWELL | Wire Credit | Wire | N01ND56298GFPQ9 | CLINTON LEON POWELL | | CUS | CLINTON LEON POWELL | | | | $5,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6439 | N01N20131D3G1ASC | BENE:Yunkyung Cho | API Wire Debit | Wire | N01N20131D3G1ASC | Yunkyung Cho | Yunkyung Cho | CUS | Yunkyung Cho | | | | $2,913.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 16860 | N01N4157RHGOUFS | ORIG:ARON DAVID LUCIER | Wire Credit | Wire | N01N4157RHGOUFS | ARON DAVID LUCIER | | CUS | ARON DAVID LUCIER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1820 | ACH Return Debit | DIEGO MACIAS d3d9494789e74ab | ACH Return Debit | Return | | | | CUS | DIEGO MACIAS d3d9494789e74ab | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 2190 | Credit | 521 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $28,400.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 8 | Ref 0210104 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $119,584.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 10830 | N01ND0047G6GPQK3 | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | N01ND0047Q6GPQK3 | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 118 | Ref 0230055 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $101,177.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 436 | Ref 0231647 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $162,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6367 | N01MM312249GBWJB | BENE:MAXWELL NICHOLS | API Wire Debit | Wire | N01MM312249GBWJ B | | MAXWELL NICHOLS | CUS | MAXWELL NICHOLS | | | | $352.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 14898 | N01NG31406MFNAI2 | ORIG:CHARLES NUWER | Wire Credit | Wire | N01NG31406MFNAI2 | CHARLES NUWER | | CUS | CHARLES NUWER | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 214 | Thomas Martchek/Expensify R003Isllv5Dxe | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $3,168.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 15841 | N01NH31073SFEIY6 | BENE:Mykyta Zviagintsev | API Wire Debit | Wire | N01NH31073SFEIY6 | | Mykyta Zviagintsev | CUS | Mykyta Zviagintsev | | | | $3,717.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9098 | Debit | 18075 | N01NK0007LYGSYL3 | BENE:MICHAEL D PETRARCA | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MICHAEL D PETRARCA | CUS | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 414 | Ref 0231547 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 102 | Ref 0221726 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $162,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 16984 | N01NG211GDFVTC0 | ORIG:JOSUE M RAMIREZ | Wire Credit | Wire | N01NG211GDFVTC0 | JOSUE M RAMIREZ | | CUS | JOSUE M RAMIREZ | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 7900 | N01N93839BSFTUYG | ORIG:ANITA LOUDEN | Wire Credit | Wire | N01N93839BSFTUYG | ANITA LOUDEN | | CUS | ANITA LOUDEN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 9074 | N01NB4757A9FAL8E | ORIG:ROSELAINE LOCHARD | Wire Credit | Wire | N01NB4757A9FAL8E | ROSELAINE LOCHARD | | CUS | ROSELAINE LOCHARD | | | | $3,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 15849 | N01NH3107H1FEEYC | BENE:DEBORAH THOMAS | API Wire Debit | Wire | N01NH3107H1FEEY | DEBORAH THOMAS | | CUS | DEBORAH THOMAS | | | | $6,749.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 7920 | N01N9436K6GEH7Z | ORIG:JAMES DONGJOON LEE | Wire Credit | Wire | N01N9436K6GEH7Z | JAMES DONGJOON LEE | | CUS | JAMES DONGJOON LEE | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6235 | N01MG3040Q0F6DK | BENE:DMYTRO KANALIN | API Wire Debit | Wire | N01MG3040Q0F6DK | DMYTRO KANALIN | | CUS | DMYTRO KANALIN | | | | $5,454.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 5919 | N01LI0057ATD3A3H | BENE:Justin Hutto | API Wire Debit | Wire | N01LI0057ATD3A3H | Justin Hutto | | CUS | Justin Hutto | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Debit | 13619 | SEN to 5090016576+23/01/23 07:10:00.05 | 410ec33e4d80417db7c4c96a1aa5e7ca | SEN Transfer Debit API | Reversal | | | | | | | | | $243,530.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 5839 | Credit | 5839 | N1LG0050J5D0R85 | BENE:Lydia Kitahara | API Wire Debit | Wire | N01LG0050J5D0R85 | | Lydia Kitahara | CUS | Lydia Kitahara | | | | $173,207.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 18905 | N01NL0134IKGWNKQ | BENE:luis landeros | API Wire Debit | Wire | N01NL0134IKGWNK Q | | luis landeros | CUS | luis landeros | | | | $474.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 12316 | N01NE2134NMFNMOQ | ORIG:JEFFREY TELLER | Wire Credit | Wire | N01NE2134NMFNMO Q | JEFFREY TELLER | | CUS | JEFFREY TELLER | | | | $4,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 5963 | N01LK31095BDKLTZ | BENE:Ivan Mendoza | Wire Credit | Wire | N01LK31095BDKLTZ | Ivan Mendoza | | CUS | Ivan Mendoza | | | | $167.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 2 | Ref 0202116 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $136,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 228 | Nancy Hasle/Expensify R00OKwejuz5o Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $184.65 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 218 | Brian Shroder/Expensify R00O7Kxw8OJp | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $636.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 15404 | N01NG5711NGGIN6S | ORIG:ANTON J FRANKS | Wire Credit | Wire | N01NG5711NGGIN6S | ANTON J FRANKS | | CUS | ANTON J FRANKS | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 10842 | N01ND054AAGOGNQ | ORIG:SHAO-FU SUNG | Wire Credit | Wire | N01ND054AAGOGN Q | SHAO-FU SUNG | | CUS | SHAO-FU SUNG | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 241 | Stenner Craig/Expensify R00 oczpmVnGx | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 223 | Norman Reed/Expensify R00WkucM8p7 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $748.84 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 239 | Jack Meyers/Expensify R00Prf6Iv3to Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 14534 | N01NG05274GYHKH | ORIG:MCKINNEY, MICHAEL R | Wire Credit | Wire | N01NG05274GYHKH | MCKINNEY, MICHAEL R | | CUS | MCKINNEY, MICHAEL R | | | | $8,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 38 | Ref 0211302 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $167,339.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 15403 | N01NH0105R1FT4GW | BENE:ROBERT AGUILAR | API Wire Debit | Wire | N01NH0105R1FT4G W | | ROBERT AGUILAR | CUS | ROBERT AGUILAR | | | | $1,490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 6 | Ref 0202126 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Debit | 9391 | SEN to 5090021071+23/01/23 04:12:17.60 | 063d584c97b4466087118c82e44ff2092 | SEN Transfer Debit API | Reversal | | | | | | | | | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 14451 | N01NG0056PPG3DKP | BENE:Todd Daugherty | API Wire Debit | Wire | N01NG0056PPG3DK P | | Todd Daugherty | CUS | Todd Daugherty | | | | $2,705.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 10920 | N01ND0119CEF7JIO | ORIG:ANTHONY DAVIES | Wire Credit | Wire | N01ND0119CEF7JIO | ANTHONY DAVIES | | CUS | ANTHONY DAVIES | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1821 | ACH Return Debit | PEDRO PEREIRA 24a046fe275141b | ACH Return Debit | Return | | | PEDRO PEREIRA 24a048fe275141b | | CUS | PEDRO PEREIRA 24a048fe275141b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 5931 | N01L30587QDB1ME | BENE:SHAWN MCAFEE | Wire Credit | Wire | N01L30587QDB1ME | SHAWN MCAFEE | | CUS | SHAWN MCAFEE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 7804 | N01N90554ML G57ZM | ORIG:TIMOTHY S SAUER SR | Wire Credit | Wire | N01N90554ML G57Z | TIMOTHY S SAUER SR | | CUS | TIMOTHY S SAUER SR | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6007 | N01LM31180IEBXID | BENE:RYAN WALZ | API Wire Debit | Wire | N01LM31180IEBXID | RYAN WALZ | | CUS | RYAN WALZ | | | | $9,072.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 68 | Ref 0212118 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $173,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 21304 | N01NN3307GWFOZYW | ORIG:TRI M NGUYEN#POD KATHERINA TRANG MI | Wire Credit | Wire | N01NN3307GWFOZY W | TRI M NGUYEN#POD KATHERINA TRANG MI | | CUS | TRI M NGUYEN#POD KATHERINA TRANG MI | | | | $128,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 16116 | N01NH49076NGTHH | ORIG:CYNTHIA M JOHNSON | Wire Credit | Wire | N01NH49076NGTHH | CYNTHIA M JOHNSON | | CUS | CYNTHIA M JOHNSON | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 19285 | N01NL3200KHFEGJ3 | BENE:Michael Gooch | API Wire Debit | Wire | N01NL3200KHFEGJ3 | | Michael Gooch | CUS | Michael Gooch | | | | $13,770.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 225 | Jasmine Lee/Expensify R00FoAoa7do Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $202.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 16952 | N01N47484ZFNDTJ | ORIG:ELVIRA M CASTILLO | Wire Credit | Wire | N01N47484ZFNDTJ | ELVIRA M CASTILLO | | CUS | ELVIRA M CASTILLO | | | | $46,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6207 | N01MF0037O6F92AG | BENE:Samuel Hendrickson | API Wire Debit | Wire | N01MF0037O6F92AG | | Samuel Hendrickson | CUS | Samuel Hendrickson | | | | $1,228.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6196 | N01LF30508EA8F7 | BENE:Mykyta Zviagintsev | API Wire Debit | Wire | N01LF30508EA8F7 | | Mykyta Zviagintsev | CUS | Mykyta Zviagintsev | | | | $27,011.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 18520 | N01NK35297RG1MPS | ORIG:BIJAN SHAPOURI | Wire Credit | Wire | N01NK35297RG1MP S | BIJAN SHAPOURI | | CUS | BIJAN SHAPOURI | | | | $33,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 7557 | N01N80118DDGA62H | BENE:Shihcheng Lin | API Wire Debit | Wire | N01N80118DDGA62 H | | Shihcheng Lin | CUS | Shihcheng Lin | | | | $33,989.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 17348 | N01NJ1100DCF42JI | ORIG:ROBERT M REALS | Wire Credit | Wire | N01NJ1100DCF42JI | ROBERT M REALS | | CUS | ROBERT M REALS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 15861 | N01NH3109LDGNKQK | BENE:Mauricio Navarro Cordero | API Wire Debit | Wire | N01NH3109LDGNKQ K | | Mauricio Navarro Cordero | CUS | Mauricio Navarro Cordero | | | | $113.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 82 | Ref 0221356 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $80,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 4007 | Credit | 1938 | SEN from 5090022251+23/01/21 13:00:34.93 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $58,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Debit | 1479 | SEN to 5090022251+23/01/21 08:51:38.51 | 14ad688a3d0e454899e2eb42f044c92e | SEN Transfer Debit API | Reversal | | | | | | | | | $100.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Debit | 9292 | N01NC0725K3GEUH8 | ORIG:NATALY JIMENEZ | | Wire Credit | Wire | N01NC0725K3GEUH | NATALY JIMENEZ | | CUS | NATALY JIMENEZ | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1818 | ACH Return Debit | OTHMAN YAHIAOUI 5e83e0ee86cc48c | ACH Return Debit | Return | | | OTHMAN YAHIAOUI 5e83e0ee86cc48c | | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Debit | 4319 | SEN to 5090016576+23/01/22 12:17:07.52 | 95a141a47c744538bf68c51724ac6d05 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $160,215.24 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 236 | Jordon Navarro/Expensify R000lTQ6EHfE | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 11882 | N01ND5411H5FNH75 | ORIG:TRANG T TRAN | | Wire Credit | Wire | N01ND5411H5FNH75 | TRANG T TRAN | | CUS | TRANG T TRAN | | | | $13,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Credit | 771 | SEN to 5090016576+23/01/21 03:07:54.20 | d77d60994cfd46bf847e23b4b57befed | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $144,345.45 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Debit | 3731 | SEN to 5090016576+23/01/22 07:36:56.88 | 0f2c68f5fc5441c5a9d9710853922 1a9 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $137,136.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 9316 | N01NC083769GFL2K | ORIG:STAMATIOS FOURNARIS | | Wire Credit | Wire | N01NC083769GFL2K | STAMATIOS FOURNARIS | | CUS | STAMATIOS FOURNARIS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Credit | 18093 | N01NK0134AHGBFGG | BENE:Agrippa Kellum | | API Wire Debit | Wire | N01NK0134AHGBFG G | Agrippa Kellum | Agrippa Kellum | CUS | Agrippa Kellum | | | | $27,864.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 19586 | N01NM0414JPF9L05 | ORIG:MARSHALL C HALL III | | Wire Credit | Wire | N01NM0414JPF9L05 | MARSHALL C HALL III | | CUS | MARSHALL C HALL III | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 20520 | N01NM0301876F8PYW | ORIG:SALVADOR GARCIA ESTEVEZ | | Wire Credit | Wire | N01NM0301876F8PY W | SALVADOR GARCIA ESTEVEZ | | CUS | SALVADOR GARCIA ESTEVEZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 16526 | N01N153241G71PJ | ORIG:GAVRIEL MIHAEL YITZCHAKOV | | Wire Credit | Wire | N01N153241G71PJ | GAVRIEL MIHAEL YITZCHAKOV | | CUS | GAVRIEL MIHAEL YITZCHAKOV | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7100 | Debit | 1824 | ACH Return Debit | BRENDA MCCLURE 081ae78199734n9 | ACH Return Debit | Return | | BRENDA MCCLURE 081ae78199734n9 | | CUS | | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 9086 | Debit | 1879 | SEN to 5090016576+23/01/21 12:31:59.20 | bc88f243442749419886 0a66e9a6b985 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $143,030.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9098 | Debit | 18067 | N01NK0007CMGUWKZ | BENE:JOHN S WU | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JOHN S WU | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Credit | 5835 | N01LG0049CFE0R4M | BENE:RENE TAGLE | | Wire Credit | Wire | N01LG0049CFE0R4 M | RENE TAGLE | RENE TAGLE | CUS | RENE TAGLE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 19520 | N01NL5658HNG9LD | ORIG:ALLISON C DRAKE | | Wire Credit | Wire | N01NL5658HNG9LD | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $17,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 10964 | N01ND0128CRFDPPZ | ORIG:DEREK BRETT SPILMAN | | Wire Credit | Wire | N01ND0128CRFDPP Z | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $7,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Credit | 6291 | N01MJ30575WGAYXZ | BENE:Brittany Bowen | | API Wire Debit | Wire | N01MJ30575WGAYX Z | Brittany Bowen | Brittany Bowen | CUS | Brittany Bowen | | | | $325.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 13489 | N01NF0051RGGM446 | BENE:ROMAN KVASNYTSIA | | Wire Credit | Wire | N01NF0051RGGM44 6 | ROMAN KVASNYTSIA | ROMAN KVASNYTSIA | CUS | ROMAN KVASNYTSIA | | | | $172.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 9270 | N01NC0553L8FQ335 | ORIG:ZACHARY HUTCHINGS | | Wire Credit | Wire | N01NC0553L8FQ335 | ZACHARY HUTCHINGS | | CUS | ZACHARY HUTCHINGS | | | | $1,520.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6199 | N01ME30405MGCMJI | BENE:Robert Moravsky | | API Wire Debit | Wire | N01ME30405MGCMJI | Robert Moravsky | Robert Moravsky | CUS | Robert Moravsky | | | | $1,857.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Credit | 16279 | N01N01126VG7UIQ | BENE:Jeffrey Cooper | | API Wire Debit | Wire | N01N01126VG7UIQ | Jeffrey Cooper | Jeffrey Cooper | CUS | Jeffrey Cooper | | | | $47,534.62 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7190 | Debit | 518 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,129,578.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 19134 | N01NL1657M7F38BX | ORIG:GEORGES CHARLES | | Wire Credit | Wire | N01NL1657M7F388X | GEORGES CHARLES | | CUS | GEORGES CHARLES | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 6339 | N01ML3111HTGSGCT | BENE:Tayler Yuma | | API Wire Debit | Wire | N01ML3111HTGSGC | Tayler Yuma | Tayler Yuma | CUS | Tayler Yuma | | | | $7,961.90 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 4007 | Credit | 42 | SEN from 5090022251+23/01/20 19:17:08.92 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $74,954.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 19262 | N01NL2910NSGHP80 | ORIG:MICHAEL LAI | | Wire Credit | Wire | N01NL2910NSGHP80 | MICHAEL LAI | | CUS | MICHAEL LAI | | | | $25,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Credit | 8533 | N01L33104CVC3BMG | BENE:shiv Pathak | | API Wire Debit | Wire | N01L33104CVC3BM | shiv Pathak | shiv Pathak | CUS | shiv Pathak | | | | $2,365.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 231 | Rajen Joshi/Expensify R0O1XnkvSTXq.Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/23/23 | 7190 | Debit | 519 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 4052 | Credit | 19120 | N01NL1437M3GHM3H | ORIG:CRYPTOCOUGS LLC | | Wire Credit | Wire | N01NL1437M3GHM3 H | CRYPTOCOUGS LLC | | CUS | CRYPTOCOUGS LLC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Credit | 7085 | N01N60127KXFT4IB | BENE:william amorin valdez | | API Wire Debit | Wire | N01N60127KXFT4IB | william amorin valdez | william amorin valdez | CUS | william amorin valdez | | | | $509.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 9183 | N01NC0053J3F40GG | BENE:COLTAN MEAD | | Wire Credit | Wire | N01NC0053J3F40GG | COLTAN MEAD | COLTAN MEAD | CUS | COLTAN MEAD | | | | $239.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9092 | Debit | 21293 | N01NN3200N9F32GB | BENE:Ricardo Velazquez | | API Wire Debit | Wire | N01NN3200N9F32GB | Ricardo Velazquez | Ricardo Velazquez | CUS | Ricardo Velazquez | | | | $1,129.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/23/23 | 25 | Credit | 108 | Ref 0222039 from Dep | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 232 | Tammy Weinrib/Expensify R00ESrJunfXL | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $36.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Credit | 9779 | N01OL01378QGE95J | BENE:Zachariah Bouaziz | | API Wire Debit | Wire | N01OL01378QGE95J | Zachariah Bouaziz | Zachariah Bouaziz | CUS | Zachariah Bouaziz | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 5720 | N01OF5249PEFQMER | ORIG:BULLDOG FCU | | Wire Credit | Wire | N01OF5249PEFQME R | BULLDOG FCU | BULLDOG FCU | CUS | BULLDOG FCU | | | | $9,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 987 | N01O7011OASGW1O6 | BENE:SAMUEL PETERSON | | API Wire Debit | Wire | N01O7011OASGW1O 6 | SAMUEL PETERSON | SAMUEL PETERSON | CUS | SAMUEL PETERSON | | | | $4,902.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 11288 | Credit | 10183 | N01N0052ETF7AED | ORIG:ALEXANDER A KILLIN | | Wire Credit | Wire | N01N0052ETF7AE | ALEXANDER A KILLIN | | CUS | ALEXANDER A KILLIN | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/23 | | | | SEN to 5090016576+23/01/24 13:28:36.46 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $52,672.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 7100 | Debit | 4277 | ACH Return Debit | PEDRO PEREIRA 5dd5f3e4872a478 | ACH Return Debit | Return | | PEDRO PEREIRA 5dd5f3e4872a478 | | CUS | | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 10354 | N01OL4331P2F8UMB | ORIG:ANDRE WALKER | | Wire Credit | Wire | N01OL4331P2F8UMB | ANDRE WALKER | | CUS | ANDRE WALKER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 89 | Debit | 175 | Casey Lyke/Expensify R00NyVySQTeN Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/23 | 9086 | Credit | 10833 | SEN to 5090016576+23/01/24 14:08:56.01 | 8d541f4a1o04c83b00579e6a8ba3b74 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $141,382.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 3370 | N01OD010195GQ23Z | ORIG:ANDY CHU OR WENXU XU | | Wire Credit | Wire | N01OD010195GQ23Z | ANDY CHU OR WENXU XU | | CUS | ANDY CHU OR WENXU XU | | | | $25,001.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 2100 | Credit | 4260 | ACH Return Debit | ZAN BHULLAR a2a5e0eced3446c | ACH Return Debit | Return | | ZAN BHULLAR a2a5e0eced3446c | | CUS | | | | | $1,404.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Credit | 2413 | N01OC01103VGAKDT | BENE:Ezequiel Ricchezza | | API Wire Debit | Wire | N01OC01103VGAKD T | Ezequiel Ricchezza | Ezequiel Ricchezza | CUS | Ezequiel Ricchezza | | | | $3,407.49 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/23 | 25 | Credit | 20 | Ref 0232358 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $134,051.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 8838 | N01OJ1809GFFA5HV | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | N01OJ1809GFFA5H AARON LAYNE WALLACE V | | | CUS | AARON LAYNE WALLACE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 21 | Credit | 232 | Checkout LLC/000000002A 00000002AV9 | BAM Trading Services I | ACH Credit | ACH | | | | CUS | BAM Trading Services I | | | | $389,979.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 2190 | Credit | 758 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,572,489.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 8198 | N01OI3152IMGBSDV | ORIG:MARY ETTA YODER | Wire Credit | Wire | N01OI31521MGBSDV | MARY ETTA YODER | | CUS | MARY ETTA YODER | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 8458 | N01OI52562LG2XLU | ORIG:LANCE M GREINER | Wire Credit | Wire | N01OI52562LG2XLU | LANCE M GREINER | | CUS | LANCE M GREINER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 5290 | N01OF3043EXFSUE3 | ORIG:UPHOLD INC | Wire Credit | Wire | N01OF3043EXFSUE3 | UPHOLD INC | | CUS | UPHOLD INC | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 7974 | N01OO905HMFNDAH | ORIG:ENRIQUE SANCHEZ | Wire Credit | Wire | N01OO905HMFNDA H | ENRIQUE SANCHEZ | | CUS | ENRIQUE SANCHEZ | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 2100 | Credit | 4267 | ACH Return Credit | Mark Prink 60d3de20819340c | ACH Return Credit | Return | | | | CUS | Mark Prink 60d3de20819340c | | | | $293.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 89 | Debit | 177 | Logan/Expensify R00enR0nknvL 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 10227 | N01OL3144PMFEEWO | BENE:John David Lorentz | API Wire Debit | Wire | N01OL3144PMFEEW O | | John David Lorentz | CUS | John David Lorentz | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 857 | N01O631126OG80A3 | BENE:JAVIER VALENCIA | API Wire Debit | Wire | N01O631126OG80A3 | | JAVIER VALENCIA | CUS | JAVIER VALENCIA | | | | $90.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 7100 | Debit | 4274 | ACH Return Debit | Oscar G Diaz 9ccecac3d6ae44a | ACH Return Debit | Return | | | | CUS | Oscar G Diaz 9ccecac3d6ae44a | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 7030 | N01OG49172KGYUSI | ORIG:LAURI OBERHOFF | Wire Credit | Wire | N01OG49172KGYUSI | LAURI OBERHOFF | | CUS | LAURI OBERHOFF | | | | $2,480.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 9337 | N01OI125BNGZ3LZ | BENE:CARLOS POLANCO | API Wire Debit | Wire | N01OK0125BNGZ3LZ | | CARLOS POLANCO | CUS | CARLOS POLANCO | | | | $2,990.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 7100 | Debit | 4275 | ACH Return Debit | CODRIN BLOSIU 9188598cf15e47a | ACH Return Debit | Return | | | | CUS | CODRIN BLOSIU 9188598cf15e47a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/23 | 9086 | Debit | 11031 | SEN to 5090012559+23/01/24 14:31:11.92 | 5b4cf541b6394b2ba0fbbd35e3219e4d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 9594 | N01OK3335P7FJ8UK | ORIG:DEBORAH L QUINTEROS | Wire Credit | Wire | N01OK3335P7FJ8UK | DEBORAH L QUINTEROS | | CUS | DEBORAH L QUINTEROS | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 545 | N01O431115OGE5KE | BENE:Vadim Medvedev | API Wire Debit | Wire | N01O431115OGE5K E | | Vadim Medvedev | CUS | Vadim Medvedev | | | | $107.52 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 7100 | Debit | 4278 | ACH Return Debit | rivs adkins 83682494b9134cf | ACH Return Debit | Return | | | | CUS | rivs adkins 83682494b9134cf | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 439 | N01O40110OWFHKOX | BENE:Matthew Swyers | API Wire Debit | Wire | N01O40110OWFHKO X | | Matthew Swyers | CUS | Matthew Swyers | | | | $1,552.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 7180 | N01OH01260EFGOIZ | ORIG:ROBIN SANTANA | Wire Credit | Wire | N01OH01260EFGOIZ | ROBIN SANTANA | | CUS | ROBIN SANTANA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 5282 | N01OF30379LFFGBZ | ORIG:RIYAZ NAZERALI | Wire Credit | Wire | N01OF30379LFFGBZ | RIYAZ NAZERALI | | CUS | RIYAZ NAZERALI | | | | $19,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9062 | Debit | 8207 | N01OI23146YFF5GQ | BENE:BAM TRADING SERVICES INC. | Wire Debit | Wire | N01OI23146YFF5GQ | | BAM TRADING SERVICES INC. | OPR | BAM TRADING SERVICES INC. | | | | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 9270 | N01OJ5339FUF4BRP | ORIG:BRIAN BURTON | Wire Credit | Wire | N01OJ5339FUF4BRP | BRIAN BURTON | | CUS | BRIAN BURTON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 5297 | N01OF3108RCGNZCI | BENE:JAVIER SANGUINO | API Wire Debit | Wire | N01OF3108RCGNZCI | | JAVIER SANGUINO | CUS | JAVIER SANGUINO | | | | $495,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 1797 | N01OA3113QRF9XGP | BENE:Ghayath Siniora | API Wire Debit | Wire | N01OA3113QRF9XG P | | Ghayath Siniora | CUS | Ghayath Siniora | | | | $148,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/23 | 25 | Credit | 52 | Ref 0240347 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $93,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 7863 | N01OI1250XG2CGQ | BENE:Aleksandr Rubi | API Wire Debit | Wire | N01OI1250XG2CGQ | | Aleksandr Rubi | CUS | Aleksandr Rubi | | | | $56,212.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 11045 | N01OM31405TG3I1T | BENE:Hootan Seyedzadeh | API Wire Debit | Wire | N01OM31405TG3I1T | | Hootan Seyedzadeh | CUS | Hootan Seyedzadeh | | | | $6,239.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 8410 | N01OI5047HQGIIIA | ORIG:JOANNA E HESS | Wire Credit | Wire | N01OI5047HQGIIIA | JOANNA E HESS | | CUS | JOANNA E HESS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 1 | N01O3017NLF61F3 | BENE:Artem Antsitovich | API Wire Debit | Wire | N01O3017NLF61F3 | | Artem Antsitovich | CUS | Artem Antsitovich | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 7048 | N01OG5101KTGQIY6 | ORIG:OLASHENI OLORA | Wire Credit | Wire | N01OG5101KTGQIY6 | OLASHENI OLORA | | CUS | OLASHENI OLORA | | | | $19,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 10769 | N01OM043KYGLJVT | BENE:Jing wang | API Wire Debit | Wire | N01OM043KYGLJV | | Jing wang | CUS | Jing wang | | | | $15,660.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 2070 | N01OB03313TGBF74 | ORIG:JEAN CALVERT | API Wire Debit | Wire | N01OB03313TGBF74 | JEAN CALVERT | | CUS | JEAN CALVERT | | | | $10,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 3374 | N01OD102LLGFK4Y | ORIG:TAMAS KISS | Wire Credit | Wire | N01OD102LLGFK4Y | TAMAS KISS | | CUS | TAMAS KISS | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 10203 | Debit | 9599 | N01OK3138POQN9X1 | BENE:kiarash zoghi tehrani | API Wire Debit | Wire | N01OK3138POQN9X | | kiarash zoghi tehrani | CUS | kiarash zoghi tehrani | | | | $8,985.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 143 | N01O231047IGMKPY | BENE:russell whipps | API Wire Debit | Wire | N01O231047IGMKPY | | russell whipps | CUS | russell whipps | | | | $4,790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 7100 | Debit | 4269 | ACH Return Debit | CORY TAYLOR 5e85d546a55e470 | ACH Return Debit | Return | | | | CUS | CORY TAYLOR 5e85d546a55e470 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 10235 | N01OL31469AG0ZE5 | BENE:shiv Pathak | API Wire Debit | Wire | N01OL31469AG0ZE5 | | shiv Pathak | CUS | shiv Pathak | | | | $1,093.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 9748 | N01OK4955N3Q7TL4 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | N01OK4955N3Q7TL4 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $59,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9098 | Debit | 771 | N01O60004GFFGQG2 | BENE:DEBORA ANN MARCOCCIO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | DEBORA ANN MARCOCCIO | CUS | | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 7990 | Credit | 7990 | N01OI10434UF8030 | ORIG:ROSALYN RIVERA | Wire Credit | Wire | N01OI10434UF8030 | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $6,470.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/23 | 9086 | Credit | 11073 | SEN to 5090016576+23/01/24 14:34:59.42 | 00ee21de52734cda98f399240123dda4 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 3410 | Credit | 3410 | N01OD0113CWGQ2AR | ORIG:ROHIT SHETTY | Wire Credit | Wire | N01OD0113CWGQ2A R | ROHIT SHETTY | | CUS | ROHIT SHETTY | | | | $475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 11307 | N01O147R1FZUUB | BENE:cyril chance | API Wire Debit | Wire | N01O0147R1FZUUB | | cyril chance | CUS | cyril chance | | | | $2,927.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 9060 | N01OJ3335BPGNEDF | ORIG:MARY MORRISSETTE | API Wire Credit | Wire | N01OJ3335BPGNED F | MARY MORRISSETTE | | CUS | MARY MORRISSETTE | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 4091 | N01OE0100QRFWEQS | BENE:MARTIN AWORTWI | API Wire Debit | Wire | N01OE0100QRFWEQ S | | MARTIN AWORTWI | CUS | MARTIN AWORTWI | | | | $1,450.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 6688 | N01OG18311SGU0LC | ORIG:GLENDA TALBERT | Wire Credit | Wire | N01OG18311SGU0L C | GLENDA TALBERT | | CUS | GLENDA TALBERT | | | | $4,665.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 7859 | N01OI12623GC8QL | ORIG:arun sharma | Wire Credit | Wire | N01OI12623GC8QL | arun sharma | | CUS | arun sharma | | | | $438.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 5903 | N01OG010DD4F5QPU | BENE:Uriah Reisman | API Wire Debit | Wire | N01OG010DD4F5QP U | | Uriah Reisman | CUS | Uriah Reisman | | | | $16,450.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 7100 | Debit | 4273 | RAMON LEDESMA-VALLE edd5f7875bc4ba | | ACH Return Debit | Return | | | | CUS | RAMON LEDESMA-VALLE edd5f7875bc4ba | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 9039 | N01OJ3139FJFRS7V | BENE:ROBERT WATSON | API Wire Debit | Wire | N01OJ3139FJFRS7V | | ROBERT WATSON | CUS | ROBERT WATSON | | | | $8,383.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 7100 | Debit | 4268 | ACH Return Debit | Binyamiyn Y Mayers 9cbca41963ec4bb | ACH Return Debit | Return | | | | CUS | Binyamiyn Y Mayers 9cbca41963ec4bb | | | | $20.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 9918 | N01OL11011XF71R7 | ORIG:DANILO GALLINARI | Wire Credit | Wire | N01OL11011XF71R7 | DANILO GALLINARI | | CUS | DANILO GALLINARI | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 4318 | N01OE12100WG7L0E | ORIG:MARK R MARTIN | Wire Credit | Wire | N01OE12100WG7L0 E | MARK R MARTIN | | CUS | MARK R MARTIN | | | | $5,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 11299 | N01ON0147CWFU4U3 | BENE:Vadim Medvedev | API Wire Debit | Wire | N01ON0147CWFU4U 3 | | Vadim Medvedev | CUS | Vadim Medvedev | | | | $1,210.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 2007 | N01OB11140GACZI | BENE:Alano costa | API Wire Debit | Wire | N01OB11140GACZI | | Alano costa | CUS | Alano costa | | | | $37,781.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 9465 | N01OK125DCGQ8M1 | BENE:Jose Javier Torres | API Wire Debit | Wire | N01OK125DCGQ8M | | Jose Javier Torres | CUS | Jose Javier Torres | | | | $52,054.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 5744 | N01OF55029RGM861 | ORIG:MARK HETHERINGTON | Wire Credit | Wire | N01OF55029RGM861 | MARK HETHERINGTON | | CUS | MARK HETHERINGTON | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4099 | Credit | 10704 | N01OL55353JQ2GU8 | ORIG:Binance US | Wire Return | Return | N01OL55353JQ2GU8 | Binance US | | CUS | ORIG:Binance US | | | | $44,965.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 9349 | N01OK012772GX1MU | BENE:VLADIMIRO MARQUES | API Wire Debit | Wire | N01OK012772GX1M U | | VLADIMIRO MARQUES | CUS | VLADIMIRO MARQUES | | | | $1,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 4924 | N01OF01347VF4Z56 | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | N01OF01347VF4Z56 | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/23 | 9086 | Debit | 11325 | SEN to 5090016576+23/01/24 15:04:24.70 | 343e868554cd491b81c1f5f661d74b46 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $140,911.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/23 | 25 | Credit | 238 | Ref 024135O from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $163,402.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 9341 | N01ON01265OGMMI9 | BENE:Taylor Yuma | API Wire Debit | Wire | N01ON01265OGMIM | | Taylor Yuma | CUS | Taylor Yuma | | | | $1,422.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 7100 | Debit | 4267 | ACH Return Debit | William Legg dd5a330ac2d0459 | ACH Return Debit | Return | | William Legg dd5a330ac2d0459 | | CUS | William Legg dd5a330ac2d0459 | | | | $145.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 5184 | N01OF2516A1GNNGV | ORIG:PATRICK LEWIS | Wire Credit | Wire | N01OF2516A1GNNG V | PATRICK LEWIS | | CUS | PATRICK LEWIS | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 7100 | Debit | 4265 | ACH Return Debit | KEITH Patrick TUTERA a864681214824a9 | ACH Return Debit | Return | | | KEITH Patrick TUTERA a864681214824a9 | CUS | KEITH Patrick TUTERA a864681214824a9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 87 | N01O0054CUFNDCV | BENE:Cynthia boedihardjo | API Wire Debit | Wire | N01O10054CUFNDC V | | Cynthia boedihardjo | CUS | Cynthia boedihardjo | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 10231 | N01OL3145PSGJADY | BENE:RITA NGOUABO | API Wire Debit | Wire | N01OL3145PSGJADY | | RITA NGOUABO | CUS | RITA NGOUABO | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 89 | Debit | 174 | Lily Bui/Expensify R00HPg2CdZgh Bam | Lily Bui/Expensify R00HPg2CdZgh Bam | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/23 | 4007 | Credit | 1384 | SEN from 5090016576+23/01/24 00:54:15.54 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $78,025.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 3395 | N01OO1065HGSL6O | BENE:Joseph Henry | API Wire Debit | Wire | N01OD01065HGSL6 | | Joseph Henry | CUS | Joseph Henry | | | | $3,630.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 7190 | Debit | 760 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $42,127.67 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 7100 | Debit | 4276 | ACH Return Debit | Demetrius Bolt 04b601da76ad423 | ACH Return Debit | Return | | | Demetrius Bolt 04b601da76ad423 | CUS | Demetrius Bolt 04b601da76ad423 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/23 | 9086 | Debit | 7367 | SEN to 5090016576+23/01/24 09:17:02.12 | 1848608bc134f1386c25c2e24b19f82 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $88,174.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 11295 | N01ON0147FKG906I | BENE:PETER DOANE | API Wire Debit | Wire | N01ON0147FKG906I | | PETER DOANE | CUS | PETER DOANE | | | | $164.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 9047 | N01OJ3140ARFLS84 | BENE:William Van-Epps | API Wire Debit | Wire | N01OJ3140ARFLS84 | | William Van-Epps | CUS | William Van-Epps | | | | $15,899.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 7298 | N01OH103274GX2FP | ORIG:PETER SARVER | Wire Credit | Wire | N01OH103274GX2FP | PETER SARVER | | CUS | PETER SARVER | | | | $7,731.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 11318 | N01ON0206EMF291Q | ORIG:JACKIE D DALANEY | Wire Credit | Wire | N01ON0206EMF291 Q | JACKIE D DALANEY | | CUS | JACKIE D DALANEY | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 3346 | N01OD0047KWGUYWM | ORIG:VALERIA BORISOVA | Wire Credit | Wire | N01OD0047KWGUY WM | VALERIA BORISOVA | | CUS | VALERIA BORISOVA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 2100 | Credit | 4263 | ACH Return Credit | Mark Prink a7ba2c55f2054cb | ACH Return Credit | Return | | | | CUS | Mark Prink a7ba2c55f2054cb | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 6840 | N01GG3328HAG4DOE | BENE:SENAKA K KANAKAMEDALA | ACH Return Credit | Wire | N01OG3328HAG4DO E | SENAKA K KANAKAMEDALA | | CUS | SENAKA K KANAKAMEDALA | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 8928 | N01OJ2156O2FO7I3 | ORIG:CRYPTOCOUGS LLC | Wire Credit | Wire | N01OJ2156O2FO7I3 | CRYPTOCOUGS LLC | | CUS | CRYPTOCOUGS LLC | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 9353 | N01OK0126HSGDHMU | BENE:Gabriel Trossel | API Wire Debit | Wire | N01OK0126HSGDHM | | Gabriel Trossel | CUS | Gabriel Trossel | | | | $45,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 7598 | N01OH3614LCGD1MP | ORIG:CEDRIC CRAWFORD | Wire Credit | Wire | N01OH3614LCGD1M P | CEDRIC CRAWFORD | | CUS | CEDRIC CRAWFORD | | | | $13,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 4917 | N01OF01000AG8BRY | BENE:REGINA AOR-JOHN | API Wire Debit | Wire | N01OF01000AG8BRY | | REGINA AOR-JOHN | CUS | REGINA AOR-JOHN | | | | $2,690.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/23 | 9086 | Debit | 11061 | SEN to 5090016576+23/01/24 14:34:08.10 | 6e2d90d9aa364422a90bfd33c0897b69 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $241,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 9752 | N01OK5655DPFN1TS | ORIG:YANHUA MA | Wire Credit | Wire | N01OK5655DPFN1T | YANHUA MA | | CUS | YANHUA MA | | | | $9,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 9666 | N01OK4521EAF96D9 | ORIG:QUANTIDA INC. | Wire Credit | Wire | N01OK4521EAF96D9 | QUANTIDA INC. | | CUS | QUANTIDA INC. | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 7874 | N01OH18583QG07C1 | ORIG:ROSA PA YANG | Wire Credit | Wire | N01OH18583QG07C1 | ROSA PA YANG | | CUS | ROSA PA YANG | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 7190 | Debit | 757 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $20,904.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 8358 | N01O4805BEFSWQJ | ORIG:JROMOHR RD LLC | Wire Credit | Wire | N01OH4805BEFSWQJ | JROMOHR RD LLC | | CUS | JROMOHR RD LLC | | | | $12,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/23 | 25 | Credit | 22 | Ref 024004B from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $91,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 8927 | N01OJ120339FYJKM | BENE:Vincent coy | API Wire Debit | Wire | N01OJ120339FYJKM | | Vincent coy | CUS | Vincent coy | | | | $782.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 5826 | N01OF59312GF7QQM | ORIG:MAGALYS CARDIN | Wire Credit | Wire | N01OF59312GF7QQ M | MAGALYS CARDIN | | CUS | MAGALYS CARDIN | | | | $6,400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 7100 | Debit | 4266 | ACH Return Debit | MATTHEW SMITH baeae94264024c0 | ACH Return Debit | Return | | | MATTHEW SMITH baeae94264024c0 | CUS | MATTHEW SMITH baeae94264024c0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 3382 | N01OD0056QUGFK1L | ORIG:GARY JOHN WURZINGER | Wire Credit | Wire | N01OD0056QUGFK1 L | GARY JOHN WURZINGER | | CUS | GARY JOHN WURZINGER | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/23 | 9086 | Debit | 11681 | SEN to 5090016576+23/01/24 16:14:40.21 | 5bc56550f8494b559656a277ea569ba0 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $91,880.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 7760 | N01OH5233GPG08E | ORIG:THOMAS C SAGAYO | Wire Credit | Wire | N01OH5233GPG08E | THOMAS C SAGAYO | | CUS | THOMAS C SAGAYO | | | | $11,100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/23 | 9086 | Debit | 11187 | SEN to 5090016576+23/01/24 14:49:16.01 | 213ed5d9f6b0414e83c662e2a376a266 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $5,993.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 8192 | N01OI3115L0GO13Y | ORIG:DIANE MOORE BARCLAY | Wire Credit | Wire | N01OI3115LOGO13Y | DIANE MOORE BARCLAY | | CUS | DIANE MOORE BARCLAY | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 10948 | N01OM162914FAGDD | ORIG:CHRISTINA FRIEDMAN | Wire Credit | Wire | N01OM162914FAGD D | CHRISTINA FRIEDMAN | | CUS | CHRISTINA FRIEDMAN | | | | $11,962.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 9278 | N01OJ54251QF7S4M | ORIG:BARRY PULLEY | Wire Credit | Wire | N01OJ54251QF7S4M | BARRY PULLEY | | CUS | BARRY PULLEY | | | | $1,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 11303 | N01ON0147MYGQS6N | BENE:Thereza Quesnel | API Wire Debit | Wire | N01ON0147MYGQS6N | | Thereza Quesnel | | Thereza Quesnel | | | | $26,088.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 4960 | N01OF04535YFV7RY | ORIG:ANTONIU MOANE | API Wire Credit | Wire | N01OF04535YFV7RY | ANTONIU MOANE | | CUS | ANTONIU MOANE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 1607 | N01O23105EFGIUQC | BENE:SHAWN MCAFEE | API Wire Debit | Wire | N01O23105EFGIUQC | | SHAWN MCAFEE | CUS | SHAWN MCAFEE | | | | $102.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 4948 | N01OF0421PXGWED4 | ORIG:JACORY N FAULK | Wire Credit | Wire | N01OF0421PXGWEDA | JACORY N FAULK | | CUS | JACORY N FAULK | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 2100 | Credit | 7855 | N01OH124G4F66GD | BENE:Timothy Swan | API Wire Credit | Wire | N01OH124G4F66GD | | Timothy Swan | CUS | Timothy Swan | | | | $119,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 5301 | N01OF3112JOGT3DK | BENE:CHARLES CORNWALL | API Wire Debit | Wire | N01OF3112JOGT3DK | | CHARLES CORNWALL | CUS | CHARLES CORNWALL | | | | $1,671.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 9345 | N01OK0126BEGZSMD | BENE:Ramzy Nachif | API Wire Debit | Wire | N01OK0126BEGZSMD | | Ramzy Nachif | CUS | Ramzy Nachif | | | | $2,118.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 7100 | Debit | 4264 | ACH Return Debit | REZA KIANERSI 96f0aff2d36c472 | ACH Return Debit | Return | | | | | REZA KIANERSI 96f0aff2d36c472 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 1793 | N01OA3113HRG1URY | BENE:ELIJAN GESINSKI | API Wire Debit | Wire | N01OA3113HRG1URY | | ELIJAN GESINSKI | CUS | ELIJAN GESINSKI | | | | $680.61 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/23 | 9086 | Debit | 2991 | SEN to 5090016576+23/01/24 04:40:27.74 | 7d4d9a15e7994015897ad3e928f92c96 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $49,804.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 5928 | N01OG03316WGU4NW | ORIG:JOE BARRY NOLLER | Wire Credit | Wire | N01OG03316WGU4NW | JOE BARRY NOLLER | | CUS | JOE BARRY NOLLER | | | | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 2251 | N01OB31178LG7BCM | BENE:farshad moinzadeh | API Wire Debit | Wire | N01OB31178LG7BCM | | farshad moinzadeh | CUS | farshad moinzadeh | | | | $8,890.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 2100 | Credit | 4261 | ACH Return Credit | Scott Warhol 5f90cf42a38a49b | ACH Return Credit | Return | | | | | Scott Warhol 5f90cf42a38a49b | | | | $106.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 7173 | N01OH0104HCGEFX1 | BENE:Injective Labs Inc | API Wire Debit | Wire | N01OH0104HCGEFX | | Injective Labs Inc | CUS | Injective Labs Inc | | | | $99,760.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 7100 | Debit | 4272 | ACH Return Debit | RAMON LEDESMA-VALLE 4c5f7da9000845f | ACH Return Debit | Return | | | | | RAMON LEDESMA-VALLE 4c5f7da9000845f | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 3382 | N01OD01039GGJI5C | ORIG:ZHIFENG LIU | Wire Credit | Wire | N01OD01039GGJI5C | ZHIFENG LIU | | CUS | ZHIFENG LIU | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 8640 | N01OJ0238H0G73K2 | ORIG:FABIAN DWAYNE FORBES | Wire Credit | Wire | N01OJ0238H0G73K2 | FABIAN DWAYNE FORBES | | | FABIAN DWAYNE FORBES | | | | $17,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 8623 | N01OJ0119LBGM3WP | BENE:Robert Duong | API Wire Debit | Wire | N01OJ0119LBGM3WP | | Robert Duong | CUS | Robert Duong | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 239 | N01O131284GGBHAA | BENE:Brandi Butcher | API Wire Debit | Wire | N01O131284GGBHAA | | Brandi Butcher | CUS | Brandi Butcher | | | | $5,015.56 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 89 | Debit | 173 | Cierra Richard/Expensify R008GTUkYk3j | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 9545 | N01OK313905G6AX5 | BENE:jairo Rodriguez | API Wire Debit | Wire | N01OK313905G6AX5 | | jairo Rodriguez | CUS | jairo Rodriguez | | | | $585.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 89 | Debit | 176 | Edward Oosterbaa/Expensify R00dEljJNltd | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 9032 | N01OJ3118PEGUG86 | ORIG:NITIN PATIL OR SHRADDHA NAVALLI | Wire Credit | Wire | N01OJ3118PEGUG86 | NITIN PATIL OR SHRADDHA NAVALLI | | CUS | NITIN PATIL OR SHRADDHA NAVALLI | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 3399 | N01OD01067AGMW6Q | BENE:William Van-Epps | API Wire Debit | Wire | N01OD01067AGMW6Q | | William Van-Epps | CUS | William Van-Epps | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 9549 | N01OK31395OFHGSQ | BENE:Stanislav Kalenkov | API Wire Debit | Wire | N01OK31395OFHGSQ | | Stanislav Kalenkov | CUS | Stanislav Kalenkov | | | | $2,046.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 7539 | N01OH3115COFI8SY | BENE:Aryaana Gandhi | API Wire Debit | Wire | N01OH3115COFI8SY | | Aryaana Gandhi | CUS | Aryaana Gandhi | | | | $4,883.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/24/23 | 9086 | Debit | 2177 | SEN to 5090016576+23/01/24 03:19:50.29 | 4dec723f5f49435084040f2f5f544f89 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $53,475.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 7100 | Debit | 4270 | ACH Return Debit | CARLOS MALDONADO-BRIGN AD67EDC4ECE6400 | ACH Return Debit | Return | | | | | CARLOS MALDONADO-BRIGN AD67EDC4ECE6400 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 9522 | N01OK2905B5FJ0JR | ORIG:ALLEN DOKHANIAN | Wire Credit | Wire | N01OK2905B5FJ0JR | ALLEN DOKHANIAN | | CUS | ALLEN DOKHANIAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 7190 | Debit | 756 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance US/PAYMENT Batch-0000001 | | | | $2,922,335.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 5562 | N01OF4512NEG4CF4 | ORIG:GARY J CHAVEZ | Wire Credit | Wire | N01OF4512NEG4CF4 | GARY J CHAVEZ | | | GARY J CHAVEZ | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 1702 | N01A13522ZFN69V | ORIG:SUSAN SMITH CRALL | Wire Credit | Wire | N01OA13522ZFN69V | SUSAN SMITH CRALL | | | SUSAN SMITH CRALL | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 1295 | N01O831123FML9Z | BENE:TAYLOR SPIVEY | Wire Return | Return | N01O831123FML9Z | TAYLOR SPIVEY | | CUS | TAYLOR SPIVEY | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 2190 | Credit | 759 | ACH Offset for Originated Debits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance US/PAYMENT Batch-0000001 | | | | $22,795.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 7222 | N01OH0353CBFWXQW | ORIG:JEFFREY P FORGAN | Wire Credit | Wire | N01OH0353CBFWXQW | JEFFREY P FORGAN | | | JEFFREY P FORGAN | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 4052 | Credit | 4136 | N01OE0308JEG1AD8 | ORIG:MARYELY YOVANNA FRANCO VEGA | Wire Credit | Wire | N01OE0308JEG1AD8 | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $14,475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9092 | Debit | 11531 | N01ON3151DDFEW09 | BENE:Andrew eiland | API Wire Debit | Wire | N01ON3151DDFEW09 | | Andrew eiland | CUS | Andrew eiland | | | | $1,488.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/24/23 | 7100 | Debit | 4271 | ACH Return Debit | Arnel Gatchalian ec9f847fdfa34c6 | ACH Return Debit | Return | | | | | Arnel Gatchalian ec9f847fdfa34c6 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 7944 | N01PH22202YFIQ2R | ORIG:ERIC NEHER | Wire Credit | Wire | N01PH22202YFIQ2R | ERIC NEHER | | CUS | ERIC NEHER | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 2318 | N01PB53375FAKOO | ORIG:ALEX CHUGAY | Wire Credit | Wire | N01PB53375FAKOO | ALEX CHUGAY | | CUS | ALEX CHUGAY | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 8692 | N01PI1231CFGK030 | ORIG:TOMAS DANIEL HOWLETT | Wire Credit | Wire | N01PI1231CFGK030 | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1590 | ACH Return Debit | HARJOT KAUR GREWAL f792fe4dc7d3449 | ACH Return Debit | Return | | | | | HARJOT KAUR GREWAL f792fe4dc7d3449 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 5510 | N01PF03219AGSXVP | ORIG:XIAOYU LIU | Wire Credit | Wire | N01PF03219AGSXVP | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1608 | ACH Return Debit | Cappelli Burless 7eb0173f490e4f0 | ACH Return Debit | Return | | | | | Cappelli Burless 7eb0173f490e4f0 | | | | $210.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 5146 | N01PE4148PZFRT31 | ORIG:KURT KENNETH JOHNSON | Wire Credit | Wire | N01PE4148PZFRT31 | KURT KENNETH JOHNSON | | CUS | KURT KENNETH JOHNSON | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 5459 | N01PF0133ACG2DXM | BENE:Kenneth Callaway | API Wire Debit | Wire | N01PF0133ACG2DXM | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $209.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1620 | ACH Return Debit | AMAN K GUPTA cc0fb3b13238424 | ACH Return Debit | Return | | | | | AMAN K GUPTA cc0fb3b13238424 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 5908 | N01PE45302RGTIYS | ORIG:RAYMOND LEE | Wire Credit | Wire | N01PE45302RGTIYS | RAYMOND LEE | | CUS | RAYMOND LEE | | | | $1,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4099 | Credit | 11916 | N01PN0448HFFC2UC | ORIG:Binance US | Wire Return | Return | N01PN0448HFFC2UC | Binance US | | | ORIG:Binance US | | | | $114,712.62 |

| Block | Customer Name | Account Number | Applicati on Code | Account Type | Conforme d Status | Effective Date | Transact ion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 10426 | N01PK5420HFXB1X | ORIG MARTIN R HENDERSON | Wire Credit | Wire | N01PK5420HFXB1X | MARTIN R HENDERSON | | CUS | MARTIN R HENDERSON | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 11726 | N01PM2139DUFDUZJ | ORIG LUIS CABRERA | Wire Credit | Wire | N01PM2139DUFDUZJ | LUIS CABRERA | | CUS | LUIS CABRERA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9116 | Credit | 9116 | N01P52130TFFON2 | ORIG RYAN W MEDHURST | Wire Credit | Wire | N01P52130TFFON2 | RYAN W MEDHURST | | CUS | RYAN W MEDHURST | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 8766 | N01P11759CZF7XA6 | ORIG CYNTHIA MARIE ALLEY | Wire Credit | Wire | N01P11759CZF7XA6 | CYNTHIA MARIE ALLEY | | CUS | CYNTHIA MARIE ALLEY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1614 | ACH Return Debit | MONTY D KEMP e2f8f5f53a814a5 | ACH Return Debit | Return | | | | CUS | MONTY D KEMP e2f8f5f53a814a5 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 4603 | N01PE00534KFGN9Z | BENE SCOTT FRENETTE | API Wire Debit | Wire | N01PE00534KFGN9Z | | | SCOTT FRENETTE | CUS | SCOTT FRENETTE | | | | $1,534.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1625 | ACH Return Debit | William Holly   2 17eced5e4364442 | ACH Return Debit | Return | | | | CUS | William Holly   2 17eced5e4364442 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7190 | Debit | 404 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,207,518.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 11525 | N01PM014042FH9JY | BENE DONALD ANASTASIA | API Wire Debit | Wire | N01PM014042FH9JY | | DONALD ANASTASIA | CUS | DONALD ANASTASIA | | | | $114,712.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 11781 | N01PM3153KGGTTL | BENE JORDAN LOPEZ | API Wire Debit | Wire | N01PM3153KGGTTL | | JORDAN LOPEZ | CUS | JORDAN LOPEZ | | | | $16,347.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 7446 | N01PG5926CFGFFA6 | ORIG JAMES L GARDNER | Wire Credit | Wire | N01PG5926CFGFFA6 | JAMES L GARDNER | | CUS | JAMES L GARDNER | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 10484 | N01PL00096ZGW9IT | ORIG RUSSELL K AMES | Wire Credit | Wire | N01PL00096ZGW9IT | RUSSELL K AMES | | CUS | RUSSELL K AMES | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 3736 | N01PD0141GCFI89W | ORIG MIRJANA PETROVIC | Wire Credit | Wire | N01PD0141GCFI89W | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1606 | ACH Return Debit | PRADEEP KUMAR BONAMSHE 91499ea53e704a1 | ACH Return Debit | Return | | | | CUS | PRADEEP KUMAR BONAMSHE 91499ea53e704a1 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 8972 | N01P4042LNGLGAI | ORIG RUDY C. WELLS | API Wire Debit | Wire | N01P4042LNGLGAI | | RUDY C. WELLS | CUS | RUDY C. WELLS | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 7170 | N01PG4218J2FFK0W | ORIG CRAIG M RUBINO | Wire Credit | Wire | N01PG4218J2FFK0W | CRAIG M RUBINO | | CUS | CRAIG M RUBINO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/23 | 9086 | Debit | 11931 | SEN to 5090016576+23/01/25 15:10:28:49 | 17b2f40bcb4c4753a924c1444637d047 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $64,494.69 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/23 | 9086 | Debit | 9281 | SEN to 5090014928+23/01/25 11:10:39:79 | bac46071b72b4513b670f726e198a6f5 | SEN Transfer Debit API | Wire | | | | SEN | | | | | $240,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 9955 | N01PK0125CHGBR0L | BENE Mary Spio | API Wire Debit | Wire | N01PK0125CHGBR0 | | Mary Spio | CUS | Mary Spio | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/23 | 4007 | Credit | 11760 | SEN from 5090016576+23/01/25 14:30:25:33 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $138,611.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 10140 | N01PK2151R4F9LSE | ORIG ZOHAR PINHASI | Wire Credit | Wire | N01PK2151R4F9LSE | ZOHAR PINHASI | | CUS | ZOHAR PINHASI | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 2190 | Credit | 403 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,339,293.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 10168 | N01PK2611P8GQVOH | ORIG KEVIN L SPEAR | Wire Credit | Wire | N01PK2611P8GQVO H | KEVIN L SPEAR | | CUS | KEVIN L SPEAR | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1618 | ACH Return Debit | MONTY D KEMP 383a795a6198443 | ACH Return Debit | Return | | | | CUS | MONTY D KEMP 383a795a6198443 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 191 | N01P00055PEGWVR5 | BENE Jose Osuna | API Wire Debit | Wire | N01P00055PEGWVR 5 | | Jose Osuna | CUS | Jose Osuna | | | | $681.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1613 | ACH Return Debit | MONTY D KEMP 11edb0899c6a461 | ACH Return Debit | Return | | | | CUS | MONTY D KEMP 11edb0899c6a461 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 5230 | N01PE5201LVF4XVO | ORIG SUNG Y PARK | Wire Credit | Wire | N01PE5201LVF4XVO | SUNG Y PARK | | CUS | SUNG Y PARK | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 9448 | N01PJ2608G6FERUA | ORIG CAROL PESSNER | Wire Credit | Wire | N01PJ2608G6FERUA | CAROL PESSNER | | CUS | CAROL PESSNER | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 11529 | N01PM01407MFW9K1 | BENE MICHAEL DAVIS | API Wire Debit | Wire | N01PM01407MFW9K | | MICHAEL DAVIS | CUS | MICHAEL DAVIS | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 9120 | N01P52142ZGK2R8 | ORIG ARVIND K SOOD | Wire Credit | Wire | N01P52142ZGK2R8 | ARVIND K SOOD | | CUS | ARVIND K SOOD | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1599 | ACH Return Debit | Erick Vasquez 3f50dfcc4c10441 | ACH Return Debit | Return | | | | CUS | Erick Vasquez 3f50dfcc4c10441 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/23 | 4052 | Credit | 10120 | N01PKI73568GJ2M6 | ORIG KENNETH W KRAUSS | Wire Credit | Wire | N01PK173568GJ2M6 | KENNETH W KRAUSS | | CUS | KENNETH W KRAUSS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/23 | 25 | Credit | 242 | Ref 025/1410 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $101,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 2012 | N01PB0502KFGJMTH | ORIG ABENZER DEREJE | Wire Credit | Wire | N01PB0502KFGJMT | ABENZER DEREJE | | CUS | ABENZER DEREJE | | | | $1,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 5075 | N01PE3055FWFU01S | BENE Mary Spio | API Wire Debit | Wire | N01PE3055FWFU01 | | Mary Spio | CUS | Mary Spio | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 3676 | N01PD01191ZGTE4M | ORIG KYLE RYAN WINNEKER | Wire Credit | Wire | N01PD01191ZGTE4 | KYLE RYAN WINNEKER | | CUS | KYLE RYAN WINNEKER | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 9058 | N01PI4741BHF0CH1 | ORIG JOSE JESUS ROJAS | Wire Credit | Wire | N01PI4741BHF0CH1 | JOSE JESUS ROJAS | | CUS | JOSE JESUS ROJAS | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1611 | ACH Return Debit | MONTY D KEMP c8fcbad7adec4ab | ACH Return Debit | Return | | | | CUS | MONTY D KEMP c8fcbad7adec4ab | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 5258 | N01PE53081RFFYHH | ORIG PATRICK E LEWIS | Wire Credit | Wire | N01PE53081RFFYHH | PATRICK E LEWIS | | CUS | PATRICK E LEWIS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 7479 | N01PH0100LEGDL7M | BENE Michael Molen | API Wire Debit | Wire | N01PH0100LEGDL7 | | Michael Molen | CUS | Michael Molen | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1593 | ACH Return Debit | Ashutosh Prasad 5bb275c3ba50471 | ACH Return Debit | Return | | | | CUS | Ashutosh Prasad 5bb275c3ba50471 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 11773 | N01PM3152QPGC9TA | BENE ASHLEE GROVER | API Wire Debit | Wire | N01PM3152QPGC9T | | ASHLEE GROVER | CUS | ASHLEE GROVER | | | | $965.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 8881 | N01P3112G8GOOU2 | BENE EARNEST COWEN | API Wire Debit | Wire | N01PI3112G8GOOU2 | | EARNEST COWEN | CUS | EARNEST COWEN | | | | $12,543.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1597 | ACH Return Debit | Terrence Langston 132633e59962413 | ACH Return Debit | Return | | | | CUS | Terrence Langston 132633e59962413 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 5455 | N01P0122CFGQQU6 | BENE JON PRITCHARD | API Wire Debit | Wire | N01P0122CFGQQU | | JON PRITCHARD | CUS | JON PRITCHARD | | | | $6,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 159 | N01P13053DTFD96C | BENE Daniil Adamov | API Wire Debit | Wire | N01P13053DTFD96C | | Daniil Adamov | CUS | Daniil Adamov | | | | $2,124.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 5640 | N01PF0958N7FX1UK | ORIG IN KI AHN | Wire Credit | Wire | N01PF0958N7FX1UK | IN KI AHN | | CUS | IN KI AHN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 12019 | N01PN3640QAF6ATU | BENE STEVEN MARTINEZ | API Wire Debit | Wire | N01PN3640QAF6ATU | | STEVEN MARTINEZ | CUS | STEVEN MARTINEZ | | | | $1,869.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 9460 | N01PJ2713OQGDL9K | ORIG ROBERT J PURDY JR | Wire Credit | Wire | N01PJ2713OQGDL9 | ROBERT J PURDY JR | | CUS | ROBERT J PURDY JR | | | | $265,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/23 | 9086 | Debit | 9239 | SEN to 5090014928+23/01/25 11:07:36:14 | 3818666be14b4455a6cf16e6fa28f571 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 527 | N01P5313AN3GH4UV | BENE JOSEPH ERBE | API Wire Debit | Wire | N01P5313AN3GH4UV | | JOSEPH ERBE | CUS | JOSEPH ERBE | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/23 | 25 | Credit | 337 | Ref 025/2026 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $176,246.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 11504 | N01PE0053F9FEAA5 | BENE Charles Ji | API Wire Debit | Wire | N01PE0053F9FEAA5 | | Charles Ji | CUS | Charles Ji | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 10504 | N01PL01395OFBQMT | ORIG ELDRIDGE ESPANOL | Wire Credit | Wire | N01PL01395OFBQM | ELDRIDGE ESPANOL | | CUS | ELDRIDGE ESPANOL | | | | $2,200.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 4882 | N01PE1351CGF6JQQ | ORIG:JOHN S MICHELS | | Wire Credit | Wire | N01PE1351CGF6JQ | JOHN S MICHELS | | CUS | JOHN S MICHELS | | | | $1,150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1612 | N01PL0132ANGT8CR | MONTY D KEMP 10346f3a5820414 | | ACH Return Debit | Return | | | | CUS | MONTY D KEMP 10346f3a5820414 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Credit | 10497 | N01PL0132ANGT8CR | ORIG:PAUL JENKINS | | API Wire Debit | Wire | N01PL0132ANGT8C | PAUL JENKINS | | CUS | PAUL JENKINS | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 9340 | N01PJ1721HXG9YN6 | ORIG:TIMOTHY S. HAMILTON | | Wire Credit | Wire | N01PJ1721HXG9YN6 | TIMOTHY S. HAMILTON | PAUL JENKINS | CUS | TIMOTHY S. HAMILTON | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 8577 | N01P9109P3GJCTL | BENE:Ezequiel Ricchezza | | API Wire Debit | Wire | N01P9109P3GJCTL | | Ezequiel Ricchezza | CUS | Ezequiel Ricchezza | | | | $2,412.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 10160 | N01PK2339PIGMWJE | ORIG:LAURA DEMPS | | Wire Credit | Wire | N01PK2339PIGMWJ | LAURA DEMPS | | CUS | LAURA DEMPS | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 9046 | N01PI4702DZGX7AT | ORIG:MAJED WAHEED KHAN | | Wire Credit | Wire | N01PI4702DZGX7AT | MAJED WAHEED KHAN | | CUS | MAJED WAHEED KHAN | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1615 | N01PK2032KLFQ32R | MONTY D KEMP 6fa6dbd3dae149c | | ACH Return Debit | Return | | | | CUS | MONTY D KEMP 6fa6dbd3dae149c | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 9192 | N01PJ00251VG1MQQ | ORIG:JOE H ZAKAR | | Wire Credit | Wire | N01PJ00251VG1MQ Q | JOE H ZAKAR | | CUS | JOE H ZAKAR | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 2100 | Credit | 1589 | | Mark Prink afc70c3b5bb24c8 | | ACH Return Credit | Return | | | | CUS | Mark Prink afc70c3b5bb24c8 | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1609 | | Janice Denise Little ee8c029109e544c | | ACH Return Debit | Return | | | | CUS | Janice Denise Little ee8c029109e544c | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 7100 | Debit | 1604 | | JUAN CARLOS ARAVENA MA 3363526ba3414b6 | | ACH Return Debit | Return | | | | CUS | JUAN CARLOS ARAVENA MA 3363526ba3414b6 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Credit | 2757 | N01PC31000EGRW86 | BENE:BRADFORD HUGHES | | API Wire Debit | Wire | N01PC31000EGRW8 6 | | BRADFORD HUGHES | CUS | BRADFORD HUGHES | | | | $118.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 1247 | N01P9015JHAF06NJ | BENE:Charles Ji | | API Wire Debit | Wire | N01P9015JHAF06NJ | | Charles Ji | CUS | Charles Ji | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 4828 | N01PE1500CGFGWA5 | ORIG:ROSALYN RIVERA | | Wire Credit | Wire | N01PE1500CGFGWA 5 | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $15,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1601 | | Jonathan Owens 5c1df570e0ec450 | | ACH Return Debit | Return | | | | CUS | Jonathan Owens 5c1df570e0ec450 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 7288 | N01PG50363JFEB24 | ORIG:JACK TOBOL | | Wire Credit | Wire | N01PG50363JFEB24 | JACK TOBOL | | CUS | JACK TOBOL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 697 | N01P6311JRF3Z1R | BENE:IVO VUSKOVIC | | Wire Credit | Wire | N01P6311JRF3Z1R | | IVO VUSKOVIC | CUS | IVO VUSKOVIC | | | | $433.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 7108 | N01PG1443A7GSSPD | ORIG:KYU JIN KIM | | Wire Credit | Wire | N01PG1443A7GSSP D | KYU JIN KIM | | CUS | KYU JIN KIM | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1605 | | PRADEEP KUMAR BONAMSHE eb6ebc10e2c94f7 | | ACH Return Debit | Return | | | | CUS | PRADEEP KUMAR BONAMSHE eb6ebc10e2c94f7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 8630 | N01PH4821M5F4N4A | ORIG:CHUNG WONG | | Wire Credit | Wire | N01PH4821M5F4N4A | CHUNG WONG | | CUS | CHUNG WONG | | | | $20,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 59 | N01P03052JGGELC7 | BENE:Alexandra Duarte | | API Wire Debit | Wire | N01P03052JGGELC7 | | Alexandra Duarte | CUS | Alexandra Duarte | | | | $353.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1626 | | William Holly    2 8bd83825697e4c9 | | ACH Return Debit | Return | | | | CUS | William Holly    2 8bd83825697e4c9 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 211 | N01P00054KGHUQR | BENE:Vikas Jakhar | | API Wire Debit | Wire | N01P00054KGHUQ | | Vikas Jakhar | CUS | Vikas Jakhar | | | | $47,158.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 7700 | N01PH04444RFDQS9 | ORIG:RON AND SANDY SCHERFF TRUST U T A | | Wire Credit | Wire | N01PH04444RFDQS 9 | RON AND SANDY SCHERFF TRUST U T A | | CUS | RON AND SANDY SCHERFF TRUST U T A | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 6552 | N01PF59424PFVYEB | ORIG:RICHARD LEE FENNEL | | Wire Credit | Wire | N01PF59424PFVYEB | RICHARD LEE FENNEL | | CUS | RICHARD LEE FENNEL | | | | $1,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 7872 | N01PH2032KLFQ32R | ORIG:WESTON R ORME OR ERICKA JEAN STEERE | | Wire Credit | Wire | N01PH2032KLFQ32R | WESTON R ORME OR ERICKA JEAN STEERE | | CUS | WESTON R ORME OR ERICKA JEAN STEERE | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/23 | 25 | Credit | 333 | Ref 0251926 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $62,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4099 | Credit | 9702 | N01PJ4247 9RFXXYK | ORIG:Binance.US | | Wire Return Debit | Return | N01PJ42479RFXXYK | Binance.US | | CUS | ORIG:Binance.US | | | | $12,523.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1607 | | PRADEEP KUMAR BONAMSHE 0d62e00681f84c7 | | ACH Return Debit | Return | | | | CUS | PRADEEP KUMAR BONAMSHE 0d62e00681f84c7 | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/23 | 25 | Credit | 32 | Ref 0250409 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $38,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 11222 | N01PL40544VG7MPI | ORIG:CHERYL RENEE AUSTIN | | Wire Credit | Wire | N01PL40544VG7MPI | CHERYL RENEE AUSTIN | | CUS | CHERYL RENEE AUSTIN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1623 | | Kendes Archer 464cf2d6aa8a4c0 | | ACH Return Debit | Return | | | | CUS | Kendes Archer 464cf2d6aa8a4c0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/23 | 4007 | Credit | 718 | SEN fom 5090016576+23/01/24 22:37:26:55 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $85,833.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Credit | 10493 | N01PL0131O6FRVKN | BENE:Mark Herndon | | API Wire Debit | Wire | N01PL0131O6FRVKN | | Mark Herndon | CUS | Mark Herndon | | | | $2,020.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1622 | | JEAN CARLOS BLANCO 34d7de781509f4e | | ACH Return Debit | Return | | | | CUS | JEAN CARLOS BLANCO 34d7de781509f4e | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 2190 | Credit | 406 | | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $85,271.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 5636 | N01PF0958QLGG5SD | ORIG:MICHAEL JEROME | | Wire Credit | Wire | N01PF0958QLGG5SD | MICHAEL JEROME | | CUS | MICHAEL JEROME | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 1316 | N01P92147JXGIFJA | ORIG:FUSHAN WANG | | Wire Credit | Wire | N01P92147JXGIFJA | FUSHAN WANG | | CUS | FUSHAN WANG | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 5597 | N01PE3055D0GV76J | BENE:Christopher Lang | | API Wire Debit | Wire | N01PE3055D0GV76J | | Christopher Lang | CUS | Christopher Lang | | | | $18,070.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/23 | 25 | Credit | 68 | Ref 0250652 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $176,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 4052 | Credit | 9442 | N01PJ25262QFSNIW | ORIG:MARCO BUSSE | | Wire Credit | Wire | N01PJ25262QFSNIW | MARCO BUSSE | | CUS | MARCO BUSSE | | | | $6,250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1619 | | MONTY D KEMP 07aef2839b844a0 | | ACH Return Debit | Return | | | | CUS | MONTY D KEMP 07aef2839b844a0 | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 9868 | N01PJ57002CGAYQT | ORIG:LIRBA M CARRION | | Wire Credit | Wire | N01PJ57002CGAYQT | LIRBA M CARRION | | CUS | LIRBA M CARRION | | | | $9,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 7100 | Debit | 1603 | | Patrick Hyndman 9438f10e6ded4a1 | | ACH Return Debit | Return | | | | CUS | Patrick Hyndman 9438f10e6ded4a1 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 7483 | N01PH0101BJGAB7Y | BENE:Neil Smiley | | API Wire Debit | Wire | N01PH0101BJGAB7Y | | Neil Smiley | CUS | Neil Smiley | | | | $9,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4099 | Credit | 7296 | N01PG5122CLGZCDL | ORIG:Binance.US | | Wire Return | Return | N01PG5122CLGZCD | Binance.US | | CUS | ORIG:Binance.US | | | | $681.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 8314 | N01PH4139AZGAZGN | BENE:HARVEY A HOFFMAN | | Wire Credit | Wire | N01PH4139AZGAZG N | HARVEY A HOFFMAN | | CUS | HARVEY A HOFFMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7190 | Credit | 405 | | Binance.US/PAYMENT Batch-0000002 | | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000002 | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1596 | | CORY TAYLOR be4abe8449c048d | | ACH Return Debit | Return | | | | CUS | CORY TAYLOR be4abe8449c048d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 6583 | N01PG0057FKGS830 | BENE:Kenneth Callaway | | API Wire Debit | Wire | N01PG0057FKGS830 | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $167.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 10148 | N01PK2224MFFQT1H | ORIG:GEORGE SHCHEGOLEV | | Wire Credit | Wire | N01PK2224MFFQT1 | GEORGE SHCHEGOLEV | | CUS | GEORGE SHCHEGOLEV | | | | $10,500.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1595 | ACH Return Debit | SYNTHIA M WINFIELD 39e30c25f42844c | ACH Return Debit | Return | | | | CUS | SYNTHIA M WINFIELD 39e30c25f42844c | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4099 | Credit | 12040 | N01PN4153CSGS9FH | ORIG:Binance.US | Wire Return | Wire | N01PN4153CSGS9F | Binance.US | | CUS | ORIG:Binance.US | | | | $1,869.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 8272 | N01PH3904KYGBB6W | ORIG:MEGHAN SUE PEARCE | Wire Credit | Wire | N01PH3904KYGBB6 W | MEGHAN SUE PEARCE | | CUS | MEGHAN SUE PEARCE | | | | $7,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 9674 | N01PJ4130KJGEG8S | ORIG:MARC E FERCHAU | Wire Credit | Wire | N01PJ4130KJGEG8S | MARC E FERCHAU | | CUS | MARC E FERCHAU | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Credit | 6065 | N01PF3207OCF6OV3 | BENE:TOMMY JONES | API Wire Debit | Wire | N01PF3207OCF6OV3 | | TOMMY JONES | CUS | TOMMY JONES | | | | $1,157.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/23 | 25 | Credit | 24 | Ref 0250327 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7190 | Debit | 402 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $81,222.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9098 | Debit | 11105 | N01PL3007BOF7KBX | BENE:CRYSTAL CHITTY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CRYSTAL CHITTY | CUS | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1592 | ACH Return Debit | HARJOT KAUR GREWAL 06f797e194224c2 | ACH Return Debit | Return | | | | CUS | HARJOT KAUR GREWAL 06f797e194224c2 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/23 | 9086 | Debit | 12051 | SEN to 5090016576×23/01/25 15:55:49 70 | 97e5ffcb0ae84c4a9d1b9a375992e82a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $50,723.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Credit | 531 | N01PS3134JLF2LEQ | BENE:Nicholas Antista | API Wire Debit | Wire | N01PS3134JLF2LEQ | | Nicholas Antista | CUS | Nicholas Antista | | | | $685.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 6998 | N01PG2810KOG6M8V | ORIG:MARY L ZEKIC | Wire Credit | Wire | N01PG2810KOG6M8 V | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1621 | ACH Return Debit | JEAN CARLOS BLANCO 4ad43309497498 | ACH Return Debit | Return | | | | CUS | JEAN CARLOS BLANCO 4ad43309497498 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 9092 | Credit | 8155 | N01PH3140DFG16PH | BENE:Sergey Yushin | API Wire Debit | Wire | N01PH3140DFG16P | | Sergey Yushin | CUS | Sergey Yushin | | | | $299,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1591 | ACH Return Debit | HARJOT KAUR GREWAL 7a247e636c414df | ACH Return Debit | Return | | | | CUS | HARJOT KAUR GREWAL 7a247e636c414df | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 9092 | Credit | 7487 | N01PH01019HFOMAA | BENE:Alex Braz | API Wire Debit | Wire | N01PH01019HFOMA A | | Alex Braz | CUS | Alex Braz | | | | $2,480.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1598 | ACH Return Debit | Bryce Wallace c29d4546750c435 | ACH Return Debit | Return | | | | CUS | Bryce Wallace c29d4546750c435 | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1594 | ACH Return Debit | SYNTHIA M WINFIELD 14a37adbc74a4f0 | ACH Return Debit | Return | | | | CUS | SYNTHIA M WINFIELD 14a37adbc74a4f0 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1610 | ACH Return Debit | Daniel Gomez 93682416f1f51403 | ACH Return Debit | Return | | | | CUS | Daniel Gomez 93682416f1f51403 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1617 | ACH Return Debit | MONTY D KEMP b10d31e7c3694be | ACH Return Debit | Return | | | | CUS | MONTY D KEMP b10d31e7c3694be | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Credit | 11777 | N01PM31530DG1GTD | BENE:Noemi Milanese | API Wire Debit | Wire | N01PM31530DG1GT | | Noemi Milanese | CUS | Noemi Milanese | | | | $4,462.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 5262 | N01PE5318H9GI2N2 | ORIG:VARUN GARG | Wire Credit | Wire | N01PE5318H9GI2N2 | VARUN GARG | | CUS | VARUN GARG | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 9148 | N01PI56265QF0ZMQ | ORIG:JULIE CAMPBELL | Wire Credit | Wire | N01PI56265QF0ZMQ | JULIE CAMPBELL | | CUS | JULIE CAMPBELL | | | | $7,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Credit | 5463 | N01PF0133EPFELQQ | BENE:Andrew Brining | API Wire Debit | Wire | N01PF0133EPFELQ Q | | Andrew Brining | CUS | Andrew Brining | | | | $2,175.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Credit | 8877 | N01PI3112KDGT8U6 | BENE:Maurice Morris | API Wire Debit | Wire | N01PI3112KDGT8U6 | | Maurice Morris | CUS | Maurice Morris | | | | $902.03 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/25/23 | 9086 | Debit | 11825 | SEN to 5090016576×23/01/25 14:45:13.77 | a05fa8ddd772469ab8504167a80efa0a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $87,476.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1616 | ACH Return Debit | MONTY D KEMP 88bb1a7f17f5410 | ACH Return Debit | Return | | | | CUS | MONTY D KEMP 88bb1a7f17f5410 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Credit | 11533 | N01PM0140BLGXTPV | BENE:MARIUS STROE | API Wire Debit | Wire | N01PM0140BLGXTP | | MARIUS STROE | CUS | MARIUS STROE | | | | $22,945.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 5936 | N01PE5754PMGW0WN | ORIG:RAYMOND LEE | Wire Credit | Wire | N01PE5754PMGWO WN | RAYMOND LEE | | CUS | RAYMOND LEE | | | | $744,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 7510 | N01PH0433K3G9AXV | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | N01PH0433K3G9AXV | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 9092 | Debit | 9525 | N01PJ159JEFVMNN | BENE:SANDIP PATEL | API Wire Debit | Wire | N01PJ0159JEFVMNN | | SANDIP PATEL | CUS | SANDIP PATEL | | | | $253,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 3684 | N01PD0126D9FI802 | ORIG:RYAN M MCCORMICK | Wire Credit | Wire | N01PD0126D9FI802 | RYAN M MCCORMICK | | CUS | RYAN M MCCORMICK | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 4052 | Credit | 8846 | N01PI26055HG70HG | ORIG:SHIKHSAID MUGUTDINOV | Wire Credit | Wire | N01PI26055HG70HG | SHIKHSAID MUGUTDINOV | | CUS | SHIKHSAID MUGUTDINOV | | | | $306,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1602 | ACH Return Debit | Patrick Hyndman d21bf647c9b342f | ACH Return Debit | Return | | | | CUS | Patrick Hyndman d21bf647c9b342f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1624 | ACH Return Debit | huy tran 836eb0242cba4ed | ACH Return Debit | Return | | | | CUS | huy tran 836eb0242cba4ed | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/25/23 | 7100 | Debit | 1600 | ACH Return Debit | RAMON LEDESMA-VALLE 486e637c7337aaa | ACH Return Debit | Return | | | | CUS | RAMON LEDESMA-VALLE 486e637c7337aaa | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 6040 | N01QD0105D2GI26A | ORIG:DAREN NGUYEN | Wire Credit | Wire | N01QD0105D2GI26A | DAREN NGUYEN | | CUS | DAREN NGUYEN | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Credit | 10475 | N01QH3132LF37ZH | BENE:NATALIE JONES | API Wire Debit | Wire | N01QH3132LF37ZH | | NATALIE JONES | CUS | NATALIE JONES | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 5960 | N01QD0040CYFA2SJ | ORIG:IAN BODWELL MERRISS | Wire Credit | Wire | N01QD0040CYFA2SJ | IAN BODWELL MERRISS | | CUS | IAN BODWELL MERRISS | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 679 | N01Q60126R5F7TD6 | BENE:Luis Cuello | API Wire Debit | Wire | N01Q60126R5F7TD6 | | Luis Cuello | CUS | Luis Cuello | | | | $967.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 10046 | N01QH0136FFFYCO5 | ORIG:SIMONE M SANCHEZ | Wire Credit | Wire | N01QH0136FFFYCO | SIMONE M SANCHEZ | | CUS | SIMONE M SANCHEZ | | | | $5,420.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Credit | 12225 | N01QJ31249UGW4T9 | BENE:Sergey Yushin | API Wire Debit | Wire | N01QJ31249UGW4T | | Sergey Yushin | CUS | Sergey Yushin | | | | $377,815.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Credit | 13573 | N01QL3139MLFFMB7 | BENE:Taazaa LLC | API Wire Debit | Wire | N01QL3139MLFFMB | | Taazaa LLC | CUS | Taazaa LLC | | | | $230,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7190 | Debit | 480 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $11,129.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 12344 | N01QJ4352HRFR988 | ORIG:GREGORY P SIMPSON | Wire Credit | Wire | N01QJ4352HRFR988 | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 7292 | N01QE2413K1F23R4 | ORIG:TAMMY M FOSTER | Wire Credit | Wire | N01QE2413K1F23R4 | TAMMY M FOSTER | | CUS | TAMMY M FOSTER | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 11942 | N01QJ1012KPQX8MP | ORIG:KOREY SCHWAB | Wire Credit | Wire | N01QJ1012KPQX8MP | KOREY SCHWAB | | CUS | KOREY SCHWAB | | | | $1,515.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 7058 | N01QE110888FDGBH | ORIG:NANCY JEAN JENKINS | Wire Credit | Wire | N01QE110888FDGB | NANCY JEAN JENKINS | | CUS | NANCY JEAN JENKINS | | | | $24,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 13002 | N01QA4217QBGK9D9 | ORIG:NINERTON GROUP LLC | Wire Credit | Wire | N01QA4217QBGK9D 9 | NINERTON GROUP LLC | | CUS | NINERTON GROUP LLC | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/23 | 9086 | Debit | 14979 | SEN to 5090016576×23/01/26 18:20:19.74 | 47b5d50519e540c9a426c032c0173ae6 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $121,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 12670 | N01QK0705EBF91HQ | ORIG:PRISCILA TOVAR BUSTAMANTE | Wire Credit | Wire | N01QK0705EBF91H Q | PRISCILA TOVAR BUSTAMANTE | | CUS | PRISCILA TOVAR BUSTAMANTE | | | | $11,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 9533 | N01QG30551TF47NJ | BENE:Jane Wallace | API Wire Debit | Wire | N01QG30551TF47NJ | | Jane Wallace | CUS | Jane Wallace | | | | $13,076.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/23 | 9086 | Debit | 6755 | SEN to 5090016576+23/01/26 05:45:04.29 | fe77ec152b4c4af7b78e457bb962cd29 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $239,803.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 10408 | N01QH2338LRFV5DR | ORIG:CLAUDIA JACOBS | Wire Credit | Wire | N01QH2338LRFV5D | CLAUDIA JACOBS | | CUS | CLAUDIA JACOBS | | | | $275,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 7345 | N01QE3051LYF2IUE | BENE:STEVEN PULLARA | API Wire Debit | Wire | N01QE3051LYF2IUE | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $93.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 13257 | N01QL0143ELGWFOX | BENE MARIAM KHALAF | API Wire Debit | Wire | N01QL0143ELGWFO X | | MARIAM KHALAF | CUS | MARIAM KHALAF | | | | $146,781.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 9074 | N01QF5221L8GTDXH | ORIG:MEGHAN SUE PEARCE | Wire Credit | Wire | N01QF5221L8GTDXH | MEGHAN SUE PEARCE | | CUS | MEGHAN SUE PEARCE | | | | $5,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7100 | Debit | 1650 | ACH Return Debit | ABDELRAHMAN H MOHAMEDN 593413459323c | ACH Return Debit | Return | | | | CUS | ABDELRAHMAN H MOHAMEDN 593413459323c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 12638 | N01QK0432P6FE9AM | ORIG:MINH K TRAN | Wire Credit | Wire | N01QK0432P6FE9A M | MINH K TRAN | | CUS | MINH K TRAN | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7100 | Debit | 1659 | ACH Return Debit | NANCY BYXBEE d6cd0400062649 | ACH Return Debit | Return | | | | CUS | NANCY BYXBEE d6cd0400062649 | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 14464 | N01QM5020M8GQ166 | ORIG:MANUEL ALDERETE | Wire Credit | Wire | N01QM5020M8GQ16 6 | MANUEL ALDERETE | | CUS | MANUEL ALDERETE | | | | $48,023.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 2190 | Credit | 477 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $64,764.12 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 191 | Deel, Inc./Deel Inc. ST-Q1B6K7T9K0L8 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $20,526.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 14653 | N01QN3153HPFZIU5 | BENE:Brian Evans | API Wire Debit | Wire | N01QN3153HPFZIU5 | | Brian Evans | CUS | Brian Evans | | | | $11,940.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 419 | N01Q30059PFLKZV | BENE:BRYAN TONG | API Wire Debit | Wire | N01Q30059PFLKZV | | BRYAN TONG | CUS | BRYAN TONG | | | | $189.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 335 | N01Q10053NRGHOWZ | BENE:SUZE ETIENNE | API Wire Debit | Wire | N01Q10053NRGHO WZ | | SUZE ETIENNE | CUS | SUZE ETIENNE | | | | $255.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 2100 | Credit | 1644 | ACH Return Credit | John Piazza 34458a8c2125434 | ACH Return Credit | Return | | | | CUS | John Piazza 34458a8c2125434 | | | | $44.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 13520 | N01QL2458NRGX2N8 | ORIG:AADEN REDHEAD | Wire Credit | Wire | N01QL2458NRGX2N | AADEN REDHEAD | | CUS | AADEN REDHEAD | | | | $9,325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 2892 | N01QB0756CNG0H5L | ORIG:TYLER D BUCKLEY | Wire Credit | Wire | N01QB0756CNG0H5 L | TYLER D BUCKLEY | | CUS | TYLER D BUCKLEY | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 753 | N01Q631075WGC1MY | BENE:ROBERT AGUILAR | API Wire Debit | Wire | N01Q631075WGC1M Y | ROBERT AGUILAR | | CUS | ROBERT AGUILAR | | | | $2,590.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7100 | Debit | 1654 | ACH Return Debit | GAGANDEEP SINGH 534b938316634c0 | ACH Return Debit | Return | | | | CUS | GAGANDEEP SINGH 534b938316634c0 | | | | $625.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 9153 | N01QG0049PMGBY43 | BENE:Vi Lubarov | API Wire Debit | Wire | N01QG0049PMGBY4 3 | | Vi Lubarov | CUS | Vi Lubarov | | | | $533,239.02 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7100 | Debit | 1656 | ACH Return Debit | BRIAN RICHARD d14e848322e3413 | ACH Return Debit | Return | | | | CUS | BRIAN RICHARD d14e848322e3413 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/23 | 9086 | Debit | 14913 | SEN to 5090012559+23/01/26 17:46:28.48 | 24e6662d635946a4b35e88c1f22294ef | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $220,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 13462 | N01QL1806DXG2YEV | ORIG:MARSHALL C HALL III | Wire Credit | Wire | N01QL1806DXG2YE | MARSHALL C HALL III | | CUS | MARSHALL C HALL III | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 11500 | N01Q48430IGKAZY | ORIG:VIRGINIA BRUNACHE | Wire Credit | Wire | N01Q48430IGKAZY | VIRGINIA BRUNACHE | | CUS | VIRGINIA BRUNACHE | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 375 | N01Q231160HFF6GB | BENE:Gregory Denis | API Wire Debit | Wire | N01Q231160HFF6GB | | Gregory Denis | CUS | Gregory Denis | | | | $128.31 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7100 | Debit | 1660 | ACH Return Debit | Amanda Vanover 355fcd155dba481 | ACH Return Debit | Return | | | | CUS | Amanda Vanover 355fcd155dba481 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 1240 | N01Q93346HOF1Q4P | ORIG:DIRIMO A CHOURIO | Wire Credit | Wire | N01Q93346HOF1Q4 | DIRIMO A CHOURIO | | CUS | DIRIMO A CHOURIO | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 11689 | N01QJ11150TFFMGY | BENE:THOMAS MAYO | API Wire Debit | Wire | N01QJ11150TFFMGY | | THOMAS MAYO | CUS | THOMAS MAYO | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7100 | Debit | 1646 | ACH Return Debit | Frank Valencic 2711280a7237486 | ACH Return Debit | Return | | | | CUS | Frank Valencic 2711280a7237486 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 757 | N01Q63108ARFG8TT | BENE:Nicholas Truglia | API Wire Debit | Wire | N01Q63108ARFG8TT | | Nicholas Truglia | CUS | Nicholas Truglia | | | | $959.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 12898 | N01QK33579PGA1HO | ORIG:VI T HO | Wire Credit | Wire | N01QK33579PGA1H O | VI T HO | | CUS | VI T HO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 6033 | N01QD00580RGMZ1U | BENE:Kenneth Callaway | API Wire Debit | Wire | N01QD00580RGMZ1 U | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $361.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 311 | N01Q03049NTGB6DY | BENE:DApps Platform, Inc. | API Wire Debit | Wire | N01Q03049NTGB6D | | DApps Platform, Inc. | CUS | DApps Platform, Inc. | | | | $273,269.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 923 | N01Q70104I1AG3OOR | BENE:Ivan Demidov | API Wire Debit | Wire | N01Q70104I1AG3OO R | | Ivan Demidov | CUS | Ivan Demidov | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 14018 | N01QL5806DRF0YGF | ORIG:JACKIE D DALANEY | Wire Credit | Wire | N01QL5806DRF0YGF | JACKIE D DALANEY | | CUS | JACKIE D DALANEY | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7190 | Debit | 478 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $96,989.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 14212 | N01QM152468GR33 | ORIG:TERRANCE E BROOKS | Wire Credit | Wire | N01QM152468GR33 | TERRANCE E BROOKS | | CUS | TERRANCE E BROOKS | | | | $22,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4099 | Credit | 1032 | N01QT5650L3GE9QK | ORIG:Binance US | Wire Return | Return | N01QT5650L3GE9QK | Binance US | | CUS | ORIG:Binance US | | | | $189.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 13565 | N01QL3138BUGUERB | BENE:Gyasi Henry | API Wire Debit | Wire | N01QL3138BUGUER B | | Gyasi Henry | CUS | Gyasi Henry | | | | $1,793.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 13569 | N01QL3138BNFFMAQ | BENE:TIMUR YUNISOV | API Wire Debit | Wire | N01QL3138BNFFMA Q | | TIMUR YUNISOV | CUS | TIMUR YUNISOV | | | | $4,065.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 8745 | N01QF310190GXKME | BENE:JOHN THOMAS | API Wire Debit | Wire | N01QF310190GXKM E | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $12,256.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 8654 | N01QF2543EOGC01G | ORIG:MELISSA HARRIS | Wire Credit | Wire | N01QF2543EOGC01 G | MELISSA HARRIS | | CUS | MELISSA HARRIS | | | | $40,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 8234 | N01QF0453KFFFBSH | ORIG:GRACE HOSPICE SERVICES, LLC | Wire Credit | Wire | N01QF0453KFFFBSH | GRACE HOSPICE SERVICES, LLC | | CUS | GRACE HOSPICE SERVICES, LLC | | | | $1,025.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7100 | Debit | 1649 | ACH Return Debit | Jervaughn Topp 672594effccc343f | ACH Return Debit | Return | | | | CUS | Jervaughn Topp 672594effccc343f | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 517 | N01Q40102FTGL72O | BENE:STEVEN PULLARA | API Wire Debit | Wire | N01Q40102FTGL72O | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $185.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 10471 | N01QH312OYGOLUY | BENE:johnny dominguez | API Wire Debit | Wire | N01QH312OYGOLUY | | johnny dominguez | CUS | johnny dominguez | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 7078 | N01QE112894FUCHS | ORIG:EDWIN A AYALA-FLORES | Wire Credit | Wire | N01QE112894FUCH S | EDWIN A AYALA-FLORES | | CUS | EDWIN A AYALA-FLORES | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 11697 | N01QJ01169JGMO5U | BENE:bailey brown | API Wire Debit | Wire | N01QJ01169JGMO5 | | bailey brown | CUS | bailey brown | | | | $679.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 12752 | N01QK1707QSGQFTX | ORIG:LI ZHOU | Wire Credit | Wire | N01QK1707QSGQFT X | LI ZHOU | | CUS | LI ZHOU | | | | $180,000.00 |

| Block | Customer Name | Account Number | Appl Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 12662 | N01QK0554B7G3GNY | ORIG:JACK DEAN GARTIN | | Wire Credit | Wire | N01QK0554B7G3GNY | JACK DEAN GARTIN | | CUS | JACK DEAN GARTIN | | | | $49,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 6004 | N01QD00542GG9VYW | ORIG:AYAN JOHN | | Wire Credit | Wire | N01QD00542GG9VYW | AYAN JOHN | | CUS | AYAN JOHN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 13332 | N01QL1010PHGQ4MZ | ORIG:DEANNE SUNDQUIST-ALAFRANJI | | Wire Credit | Wire | N01QL1010PHGQ4MZ | DEANNE SUNDQUIST-ALAFRANJI | | CUS | DEANNE SUNDQUIST-ALAFRANJI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 13724 | N01QL4948EZF19R1 | ORIG:SAMI ESHTIYAG | | Wire Credit | Wire | N01QL4948EZF19R1 | SAMI ESHTIYAG | | CUS | SAMI ESHTIYAG | | | | $6,650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7100 | Debit | 1647 | Ashutosh Prasad a89a6052ec2d461 | | ACH Return Debit | Return | | | | CUS | Ashutosh Prasad a89a6052ec2d461 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7100 | Debit | 1655 | GAGANDEEP SINGH 0fce18dde6754c3 | | ACH Return Debit | Return | | | | CUS | GAGANDEEP SINGH 0fce18dde6754c3 | | | | $2,600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7100 | Debit | 1648 | Paula Hudson 00127df7d74b45e | | ACH Return Debit | Return | | | | CUS | Paula Hudson 00127df7d74b45e | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 931 | N01Q70103AFFKXWM | BENE:Gyasi Henry | | API Wire Debit | Wire | N01Q70103AFFKXWM | | Gyasi Henry | CUS | Gyasi Henry | | | | $901.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/23 | 9086 | Debit | 2481 | SEN to 5090016576+23/01/26 03:06:03.49 | a37a6c425ece46d59113c5bb82700aac | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $103,345.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 20 | | 26000081 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $235.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 263 | N01Q00054448F4Q5V | BENE:Cody Banks | | API Wire Debit | Wire | N01Q00054448F4Q5V | | Cody Banks | CUS | Cody Banks | | | | $1,605.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 11020 | N01Q1434D8FJLXU | ORIG:JODY CRAIG CLODFELTER | | Wire Credit | Wire | N01Q1434D8FJLXU | JODY CRAIG CLODFELTER | | CUS | JODY CRAIG CLODFELTER | | | | $2,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 10035 | N01QH0111J1G3KDS | BENE:Ivan Demidov | | API Wire Debit | Wire | N01QH0111J1G3KDS | | Ivan Demidov | CUS | Ivan Demidov | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 927 | N01Q7I01416G13OQ | BENE:Ricky Canley | | API Wire Debit | Wire | N01Q7I01416G13OQ | | Ricky Canley | CUS | Ricky Canley | | | | $1,158.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 2100 | Credit | 1643 | ACH Return Credit | CINDY GARCIA 82ed8d43b27e4d0 | | ACH Return Credit | Return | | | | CUS | CINDY GARCIA 82ed8d43b27e4d0 | | | | $347.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 6675 | N01Q73110KVGQJA7 | BENE:KIMBERLY GONZALEZ | | API Wire Debit | Wire | N01Q73110KVGQJA7 | | KIMBERLY GONZALEZ | CUS | KIMBERLY GONZALEZ | | | | $199.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 6020 | N01QD010140PGW83E | ORIG:PETER G NEUMANN | | Wire Credit | Wire | N01QD010140PGW83E | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 11402 | N01Q4532OUGELBK | ORIG:ROBERT NAZY | | Wire Credit | Wire | N01Q4532OUGELBK | ROBERT NAZY | | CUS | ROBERT NAZY | | | | $5,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 12116 | N01QJ24327JGX6ES | ORIG:JOHN M TRABULSI | | Wire Credit | Wire | N01QJ24327JGX6ES | JOHN M TRABULSI | | CUS | JOHN M TRABULSI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 10031 | N01QH0111N1G9FDV | BENE:DApps Platform, Inc. | | API Wire Debit | Wire | N01QH0111N1G9FDV | | DApps Platform, Inc. | CUS | DApps Platform, Inc. | | | | $249,440.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 10634 | N01QH4007GJG0XCZ | ORIG:AARON LAYNE WALLACE | | Wire Credit | Wire | N01QH4007GJG0XCZ | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 12555 | N01QK0121OYG7H7 | BENE:Benjamin Frank | | API Wire Debit | Wire | N01QK0121OYG7H7 | | Benjamin Frank | CUS | Benjamin Frank | | | | $74,032.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7100 | Debit | 1661 | ACH Return Debit | Amanda Vanover 77700145915e4b3 | | ACH Return Debit | Return | | | | CUS | Amanda Vanover 77700145915e4b3 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 12516 | N01QJ57119VGDY2S | ORIG:JOHN M TRABULSI | | Wire Credit | Wire | N01QJ57119VGDY2S | JOHN M TRABULSI | | CUS | JOHN M TRABULSI | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7100 | Debit | 1657 | ACH Return Debit | BRIAN RICHARD 8b412e374dfe473 | | ACH Return Debit | Return | | | | CUS | BRIAN RICHARD 8b412e374dfe473 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 259 | N01Q0005348FTF5K | BENE:Shane Keefauver | | API Wire Debit | Wire | N01Q0005348FTF5K | | Shane Keefauver | CUS | Shane Keefauver | | | | $746.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 8800 | N01QF3409M8GKP5E | LAURI K OBERHOFF | | Wire Credit | Wire | N01QF3409M8GKP5E | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 12756 | N01QK1711GNGQFUV | ORIG:TRI M NGUYEN#POD KATHERINA TRANG MI | | Wire Credit | Wire | N01QK1711GNGQFUV | TRI M NGUYEN#POD KATHERINA TRANG MI | | CUS | TRI M NGUYEN#POD KATHERINA TRANG MI | | | | $365,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 14649 | N01QN315334GKE2K | BENE:Montgomery Tune | | API Wire Debit | Wire | N01QN315334GKE2K | | Montgomery Tune | CUS | Montgomery Tune | | | | $5,060.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 10426 | N01QH2438FJFDVVP | ORIG:PAUL C MARSEE | | Wire Credit | Wire | N01QH2438FJFDVVP | PAUL C MARSEE | | CUS | PAUL C MARSEE | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 6092 | N01QD0126DRG2GS | ORIG:MARY MORRISSETTE | | Wire Credit | Wire | N01QD0126DRG2GS | MARY MORRISSETTE | | CUS | MARY MORRISSETTE | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 7572 | N01QE45248WFYBSJ | ORIG:LOIS FRANCOIS | | Wire Credit | Wire | N01QE45248WFYBSJ | LOIS FRANCOIS | | CUS | LOIS FRANCOIS | | | | $20,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 14408 | N01QM3408R9GPEUG | ORIG:THOMAS W ESHELMAN | | Wire Credit | Wire | N01QM3408R9GPEUG | THOMAS W ESHELMAN | | CUS | THOMAS W ESHELMAN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7100 | Debit | 1651 | MAURI JAIR PASCACIO fc0d171bff7f430 | | ACH Return Debit | Return | | | | CUS | MAURI JAIR PASCACIO fc0d171bff7f430 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 675 | N01Q60127P0GMN7G | BENE:Mark Prink | | API Wire Debit | Wire | N01Q60127P0GMN7G | | Mark Prink | CUS | Mark Prink | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 14392 | N01QM32156CFTRSZ | ORIG:LEONID FINBERG | | Wire Credit | Wire | N01QM32156CFTRS | LEONID FINBERG | | CUS | LEONID FINBERG | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 9163 | N01QG0051FKGSC4R | BENE:DEBORAH THOMAS | | API Wire Debit | Wire | N01QG0051FKGSC4R | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $5,958.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9098 | Debit | 9145 | N01QG00046F1NQ8 | BENE:RAYMOND LEE | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RAYMOND LEE | CUS | | | | | $744,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 671 | N01Q60127NYGKB7A | BENE:Dylan Oliver | | API Wire Debit | Wire | N01Q60127NYGKB7A | | Dylan Oliver | CUS | Dylan Oliver | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 1276 | N01Q94700MAF8X3D | ORIG:JESSE DAVID ING | | Wire Credit | Wire | N01Q94700MAF8X3D | JESSE DAVID ING | | CUS | JESSE DAVID ING | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 10446 | N01QH27426RG2A81 | ORIG:THOMAS C FORD | | Wire Credit | Wire | N01QH27426RG2A81 | THOMAS C FORD | | CUS | THOMAS C FORD | | | | $349,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 2964 | N01QB08195PF9JLG | ORIG:JOSEPH PENTECOST | | Wire Credit | Wire | N01QB08195PF9JLG | JOSEPH PENTECOST | | CUS | JOSEPH PENTECOST | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 10372 | N01QH1451EHFKX6B | ORIG:SONIA L GONZALEZ | | Wire Credit | Wire | N01QH1451EHFKX6B | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 10264 | N01QH1339KFGOVHU | ORIG:MD MAMUNUR RASHID | | Wire Credit | Wire | N01QH1339KFGOVHU | MD MAMUNUR RASHID | | CUS | MD MAMUNUR RASHID | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4099 | Credit | 10206 | N01QG52540PF4HZR | ORIG:Binance.US | | Wire Return | Wire | N01QG52540PF4HZ | Binance.US | | CUS | ORIG:Binance.US | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 2100 | Credit | 1645 | ACH Return Credit | Steven Moorhead 06146edfba5o4d4 | | ACH Return Credit | Return | | | | CUS | Steven Moorhead 06146edfba5o4d4 | | | | $493.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 12935 | N01QK3134ASG9HDW | BENE:RAFAEL CASTILLO | | API Wire Debit | Wire | N01QK3134ASG9HD | | RAFAEL CASTILLO | CUS | RAFAEL CASTILLO | | | | $795.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 667 | N01Q60126RAFV8D8 | BENE:Sergio Hernandez | | API Wire Debit | Wire | N01Q60126RAFV8D8 | | Sergio Hernandez | CUS | Sergio Hernandez | | | | $1,237.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 12551 | N01Q0121HCFQ6KP | BENE:James Gittings | | API Wire Debit | Wire | N01QK0121HCFQ6KP | | James Gittings | CUS | James Gittings | | | | $24,005.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 9802 | N01QG5518LJG0X2C | ORIG:JOHN DENNIS GIBSON | | Wire Credit | Wire | N01QG5518LJG0X2C | JOHN DENNIS GIBSON | | CUS | JOHN DENNIS GIBSON | | | | $5,100.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 8139 | N01QF0052AVGL2JA | BENE:FATIM SAVANE | | API Wire Debit | Wire | N01QF0052AVGL2JA | FATIM SAVANE | | CUS | FATIM SAVANE | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4099 | Credit | 10660 | N01QH4208DFL3TE | ORIG:Binance US | | Wire Return | Return | N01QH4208DFL3TE | | Binance US | | CUS | ORIG:Binance US | | | | $55.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 13100 | Debit | 13100 | N01QK5209R9GGCZU | ORIG:ZOHAR PINHASI | | Wire Return | Return | N01QK5209R9GGCZU | ZOHAR PINHASI | | CUS | ZOHAR PINHASI | | | | $71,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 10479 | Debit | 10479 | N01QH3114HFP9ZZ | BENE:EDUARDO ULMANN | | API Wire Debit | Wire | N01QH3114HFP9ZZ | EDUARDO ULMANN | | CUS | EDUARDO ULMANN | | | | $15,159.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 13032 | N01QK4419PBGZRC4 | ORIG:MICHAEL AARON SIMPSON | | Wire Credit | Wire | N01QK4419PBGZRC | MICHAEL AARON SIMPSON | | CUS | MICHAEL AARON SIMPSON | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 6799 | N01Q431025FGL9FT | BENE:LOUIS BERGERON | | API Wire Debit | Wire | N01Q431025FGL9FT | LOUIS BERGERON | | CUS | LOUIS BERGERON | | | | $3,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 14385 | N01QM31544HFFVN1 | BENE:GABINO LOPEZ | | API Wire Debit | Wire | N01QM31544HFFVN1 | GABINO LOPEZ | | CUS | GABINO LOPEZ | | | | $153.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 9574 | N01QG36361DFN46V | ORIG:ROBERT M REALS | | Wire Credit | Wire | N01QG36361DFN46V | ROBERT M REALS | | CUS | ROBERT M REALS | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4099 | Credit | 9568 | N01QG3541H9FFWRM | ORIG:Binance US | | Wire Return | Return | N01QG3541H9FFWRM | | Binance US | | CUS | ORIG:Binance US | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 415 | N01Q301007AF8R04 | BENE:Brandy Dolan | | API Wire Debit | Wire | N01Q301007AF8R04 | Brandy Dolan | | CUS | Brandy Dolan | | | | $12,129.04 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7100 | Debit | 1663 | ACH Return Debit | CHU NGUYEN b4232467b844477 | | ACH Return Debit | Return | | | | | CUS | CHU NGUYEN b4232467b844477 | | | | $1,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 12508 | N01QJ56191NGU2NL | ORIG:FIRST FSLA OF PASCAGOULA-MOSS POINT | | Wire Credit | Wire | N01QJ56191NGU2NL | FIRST FSLA OF PASCAGOULA-MOSS POINT | | CUS | FIRST FSLA OF PASCAGOULA-MOSS POINT | | | | $240,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7100 | Debit | 1662 | ACH Return Debit | Amanda Vanover 9444c43417a0461 | | ACH Return Debit | Return | | Amanda Vanover 9444c43417a0461 | | | CUS | Amanda Vanover 9444c43417a0461 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9098 | Debit | 10725 | N01QH5005KPGLIYW | BENE:LIAHONA KTA FAMILY 401K LLC | | Wire Debit - Manual Domestic | Wire Debit - Manual Domestic | | LIAHONA KTA FAMILY 401K LLC | | | CUS | LIAHONA KTA FAMILY 401K LLC | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7100 | Debit | 1652 | ACH Return Debit | AARON B BERTRAND 11ab65e5501345f | | ACH Return Debit | Return | | AARON B BERTRAND 11ab65e5501345f | | | CUS | AARON B BERTRAND 11ab65e5501345f | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 6029 | N01QD0056B6GQV17 | BENE:Benjamin Herman | | API Wire Debit | Wire | N01QD0056B6GQV1 | Benjamin Herman | | | CUS | Benjamin Herman | | | | $84,277.86 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7190 | Debit | 481 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,161,967.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 573 | N01Q501050DGCOYO | BENE:Andrew Brining | | API Wire Debit | Wire | N01Q501050DGCOYO | Andrew Brining | | | CUS | Andrew Brining | | | | $1,389.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 5279 | N01QC3055KVF1NFR | BENE:Alano costa | | API Wire Debit | Wire | N01QC3055KVF1NF | Alano costa | | | CUS | Alano costa | | | | $1,724.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 13540 | N01QL2610EJFTPQT | ORIG:RANDALL HUTCHENS | | Wire Credit | Wire | N01QL2610EJFTPQT | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 6044 | N01QD0107KCFUKAY | ORIG:CHOR TIN CHAN | | Wire Credit | Wire | N01QD0107KCFUKAY | CHOR TIN CHAN | | CUS | CHOR TIN CHAN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 581 | N01Q501050SGQ5YM | BENE:Christopher Robbins | | API Wire Debit | Wire | N01Q501050SGQ5Y | Christopher Robbins | | | CUS | Christopher Robbins | | | | $90.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 14014 | N01QL5741L1FD78E | ORIG:SAPNABEN AJITSINH RAJ | | Wire Credit | Wire | N01QL5741L1FD78E | SAPNABEN AJITSINH RAJ | | CUS | SAPNABEN AJITSINH RAJ | | | | $38,290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7100 | Debit | 11693 | N01QJ01175OFE2I1 | brenden mendez | | ACH Return Debit | Return | | N01QJ01175OFE2I1 | | | CUS | brenden mendez | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7100 | Debit | 1658 | ACH Return Debit | Brody Roe 7a049b962d184d3 | | ACH Return Debit | Return | | Brody Roe 7a049b962d184d3 | | | CUS | Brody Roe 7a049b962d184d3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 14620 | N01QN3018R3GXLBS | ORIG:RAYMOND RAULT | | Wire Credit | Wire | N01QN3018R3GXLBS | RAYMOND RAULT | | CUS | RAYMOND RAULT | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 10082 | Credit | 10082 | N01QH01567JFIBUP | ORIG:VINCE F AGUON | | Wire Credit | Wire | N01QH01567JFIBUP | VINCE F AGUON | | CUS | VINCE F AGUON | | | | $275.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 13118 | Credit | 13118 | N01QK5343BHF5T6N | ORIG:SANCTA E WATLEY | | Wire Credit | Wire | N01QK5343BHF5T6N | SANCTA E WATLEY | | CUS | SANCTA E WATLEY | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9159 | Credit | 9159 | N01QG0051DKF856R | BENE:DApps Platform, Inc. | | Wire Credit | Wire | N01QG0051DKF856R | DApps Platform, Inc. | | CUS | DApps Platform, Inc. | | | | $210,852.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 10823 | Credit | 10823 | N01QI1130KG6O7J | BENE:Jacob Sieber | | API Wire Credit | Wire | N01QI1130KG6O7J | Jacob Sieber | | CUS | Jacob Sieber | | | | $4,959.50 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 7100 | Debit | 1653 | ACH Return Debit | STEVEN C LUU b6a38f527bfa4fb | | ACH Return Debit | Return | | STEVEN C LUU b6a38f527bfa4fb | | | CUS | STEVEN C LUU b6a38f527bfa4fb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 11384 | N01QI43125MGLI51 | ORIG:VITALII AVERIANOV | | Wire Credit | Wire | N01QI43125MGLI51 | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/26/23 | 9086 | Debit | 14933 | Sen to 5090016576+23/01/26 17:51:58.20 | e6e2219cf5e647099d10b3435868 1fc9 | | SEN Transfer Debit API | Reversal | | | | | SEN | | | | | $210,441.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 10768 | N01QH52030DFFL1N | ORIG:GAVRIEL MIHAEL YITZCHAKOV | | Wire Credit | Wire | N01QH52030DFFL1N | GAVRIEL MIHAEL YITZCHAKOV | | CUS | GAVRIEL MIHAEL YITZCHAKOV | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/26/23 | 2190 | Debit | 479 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,135,823.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 4052 | Credit | 12010 | N01QI165285GCLPC | ORIG:JOANNA E HESS | | Wire Credit | Wire | N01QI165285GCLPC | JOANNA E HESS | | CUS | JOANNA E HESS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 10820 | Credit | 10820 | N01QI0050Q1GLI15 | ORIG:THU THAO THI TRINH | | Wire Credit | Wire | N01QI0050Q1GLI15 | THU THAO THI TRINH | | CUS | THU THAO THI TRINH | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 9092 | Debit | 14337 | N01QM0137OJGLYJW | BENE:Carlos Olivas | | API Wire Debit | Wire | N01QM0137OJGLYJW | Carlos Olivas | | CUS | Carlos Olivas | | | | $4,151.52 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Credit | 66 | ACH Offset for Originated Debits BAM | TRADING/PAUL HASTI Batch-0000011 | | ACH Offset for Originated Debits | ACH | | | | | OPR | TRADING/PAUL HASTI Batch-0000011 | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 7100 | Debit | 1977 | ACH Return Debit | Diane Elliott 2306c713f26a470 | | ACH Return Debit | Return | | | | | CUS | Diane Elliott 2306c713f26a470 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 123 | BAM TRADING/ACH 1842343173 BAM TRADING | | | ACH Debit | | | | | | OPR | | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 7997 | N01RH0056L7FGIEW | BENE:Jacob Sieber | | API Wire Debit | Wire | N01RH0056L7FGIEW | Jacob Sieber | | CUS | Jacob Sieber | | | | $4,711.03 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 200 | Jesse Dunn/Expensify R00EI5Gjp2D Bam | Trading Services | | ACH Debit | | | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 4776 | N01RD352889FCCG2 | ORIG:NANCY JEAN JENKINS | | Wire Credit | Wire | N01RD352889FCCG2 | NANCY JEAN JENKINS | | CUS | NANCY JEAN JENKINS | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 199 | RUDDER LABS INC/SALE BAM TRADING | SERVICES | | ACH Debit | | | | | | OPR | SERVICES | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 9992 | N01RK21336CGD3ME | ORIG:KARESSA DANIELLE FETCHER | | Wire Credit | Wire | N01RK21336CGD3M | KARESSA DANIELLE FETCHER | | CUS | KARESSA DANIELLE FETCHER | | | | $29,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 8060 | N01RH07237WGBT94 | ORIG:TEL R COLEMAN | | Wire Credit | Wire | N01RH07237WGBT9 | TEL R COLEMAN | | CUS | TEL R COLEMAN | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Credit | 63 | ACH Offset for Originated Debits | TRADING/GOOGLE ADS Batch-0000003 | | ACH Offset for Originated Debits | ACH | | | | | OPR | TRADING/GOOGLE ADS Batch-0000003 | | | | $108,583.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 4060 | N01RD0205J7GE8UE | ORIG:MARY MORRISSETTE | | Wire Credit | Wire | N01RD0205J7GE8UE | MARY MORRISSETTE | | CUS | MARY MORRISSETTE | | | | $33,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 7458 | N01RG2750AYFMU9I | ORIG:KIMBERLY H HOWELL | | Wire Credit | Wire | N01RG2750AYFMU9I | KIMBERLY H HOWELL | | CUS | KIMBERLY H HOWELL | | | | $30,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 7025 | N01RG0052OQFZ77Y | BENE:RICHARD TROOP | | API Wire Debit | Wire | N01RG0052OQFZ77 | RICHARD TROOP | | CUS | RICHARD TROOP | | | | $12,090.00 |

| Block | Customer Name | Account Number | Appl ication Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 8647 | N01RI010302F1QWS | BENE:ANDREW FRANKSON | API Wire Debit | Wire | N01RI010302F1QWS | ANDREW FRANKSON | | CUS | ANDREW FRANKSON | | | | $821.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 5525 | N01RE3053R8GXAYP | BENE:Joshua Pleshtiyev | API Wire Debit | Wire | N01RE3053R8GXAY | Joshua Pleshtiyev | | CUS | Joshua Pleshtiyev | | | | $3,828.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7100 | Credit | 1964 | ACH Return Debit | Justin Cruz f0dbf27b2b41408 | ACH Return Debit | Return | | | | CUS | Justin Cruz f0dbf27b2b41408 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 7100 | Credit | 1971 | ACH Return Debit | Donald Taylor fe886e6d5be64f2 | ACH Return Debit | Return | | | | CUS | Donald Taylor | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 59 | ACH Offset for Originated Credits | TRADING/GASTHALTER Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GASTHALTER Batch-0000001 | | | | $35,318.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 10847 | N01RL3135J4FW7R0 | BENE:Lidia Liu | API Wire Debit | Wire | N01RL3135J4FW7R0 | | Lidia Liu | CUS | Lidia Liu | | | | $142,032.19 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Credit | 106 | ACH Offset for Originated Debits BAM | TRADING/APPLE INC Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000009 | | | | $9,718.69 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 93 | BAM TRADING/MOONSHOT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $8,250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 9704 | N01RJ484437F71FM | ORIG:ROBERT R BOYD | Wire Credit | Wire | N01RJ484437F71FM | ROBERT R BOYD | | CUS | ROBERT R BOYD | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Credit | 109 | ACH Offset for Originated Debits BAM | TRADING/SILVERDOOR Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SILVERDOOR Batch-0000008 | | | | $3,614.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 305 | N01R2310099GAE5J | BENE:david Ide | API Wire Debit | Wire | N01R2310099GAE5J | | david Ide | CUS | david Ide | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 77 | ACH Offset for Originated Credits BAM | TRADING/SLACK Batch-0000019 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SLACK Batch-0000019 | | | | $142,350.91 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 64 | BAM TRADING/PAUL HASTI 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 10843 | N01RL3134GHGDR5C | BENE:david Ide | API Wire Debit | Wire | N01RL3134GHGDRS C | | david Ide | CUS | david Ide | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Credit | 121 | ACH Offset for Originated Debits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Credit | 60 | ACH Offset for Originated Debits BAM | TRADING/GASTHALTER Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GASTHALTER Batch-0000001 | | | | $35,318.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 6756 | N01RF4724FOGDQ36 | ORIG:DAGMAR EVELYN GLASMAN | Wire Credit | Wire | N01RF4724FOGDQ3 6 | DAGMAR EVELYN GLASMAN | | CUS | DAGMAR EVELYN GLASMAN | | | | $7,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 86 | ACH Offset for Originated Credits BAM | TRADING/QUORA, INC Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/QUORA, INC Batch-0000001 | | | | $1,236.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 2100 | Credit | 1962 | ACH Return Credit | Diana Pimentel c5036358082249c | ACH Return Credit | Return | | | | CUS | Diana Pimentel c5036358082249c | | | | $2.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 919 | N01R70104LJG1WP9 | BENE:VANJA BOKUNOVIC | API Wire Debit | Wire | N01R70104LJG1WP9 | VANJA BOKUNOVIC | | CUS | VANJA BOKUNOVIC | | | | $336.31 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Credit | 69 | ACH Offset for Originated Debits BAM | TRADING/META FB Batch-0000013 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/META FB Batch-0000013 | | | | $109,545.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 7190 | Debit | 765 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $54,774.54 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 99 | BAM TRADING/ACH 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $3,810.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 119 | ACH Offset for Originated Credits BAM | TRADING/FGR Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/FGR Batch-0000004 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 7100 | Credit | 1970 | ACH Return Debit | OLIVER CUSTER 952B95E71B34400 | ACH Return Debit | Return | | | | CUS | OLIVER CUSTER 952B95E71B34400 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 9470 | N01RJ3652ANFURL | ORIG:JAMES A ROBERTSON | Wire Credit | Wire | N01RJ3652ANFURL | JAMES A ROBERTSON | | CUS | JAMES A ROBERTSON | | | | $14,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 10495 | N01RL0125BSGG9O0 | BENE:Frank Turner | API Wire Debit | Wire | N01RL0125BSGG9O0 | | Frank Turner | CUS | Frank Turner | | | | $4,893.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 9769 | N01RK0119J1GC1Z | BENE:Carlos Marcieri | API Wire Debit | Wire | N01RK0119J1GC1Z | | Carlos Marcieri | CUS | Carlos Marcieri | | | | $2,990.92 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 7100 | Credit | 1976 | ACH Return Debit | Diane Elliott c2147185684946f | ACH Return Debit | Return | | | | CUS | Diane Elliott c2147185684946f | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 97 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000014 | | | | $3,810.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 120 | BAM TRADING/FGR 1842343173 BAM TRADING | | ACH Debit | ACH | | | | OPR | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 4008 | N01RD01416AFNWEP | ORIG:GREGORY WOOLLEY | Wire Credit | Wire | N01RD01416AFNWE P | GREGORY WOOLLEY | | CUS | GREGORY WOOLLEY | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Credit | 94 | ACH Offset for Originated Debits BAM | TRADING/FS ACH Batch-0000015 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/FS ACH Batch-0000015 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 7045 | N01RG00053DFG44T5 | BENE:Isra Abdullah | API Wire Debit | Wire | N01RG00053DFG44T5 | | Isra Abdullah | CUS | Isra Abdullah | | | | $539.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 9773 | N01RK0119CBF6MMJ | BENE:brenden mendez | API Wire Debit | Wire | N01RK0119CBF6MM J | | brenden mendez | CUS | brenden mendez | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 107 | ACH Offset for Originated Credits | TRADING/APPLE INC Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/APPLE INC Batch-0000009 | | | | $9,718.69 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 7100 | Credit | 1972 | ACH Return Debit | Brian Blauet 5662c84d7870497 | ACH Return Debit | Return | | | | CUS | Brian Blauet 5662c84d7870497 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 9992 | N01RD0119OUG6IAO | ORIG:NATHAN K CHEN OR ERICA CHEN | Wire Credit | Wire | N01RD0119OUG6IAO | NATHAN K CHEN OR ERICA CHEN | | CUS | NATHAN K CHEN OR ERICA CHEN | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 9618 | N01RJ5236ARF0Z7V | ORIG:JOHN S MICHELS | Wire Credit | Wire | N01RJ5236ARF0Z7V | JOHN S MICHELS | | CUS | JOHN S MICHELS | | | | $1,125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 7041 | N01RG00539EGGDSX | BENE:Nicholas Jones | API Wire Debit | Wire | N01RG00539EGGDS X | | Nicholas Jones | CUS | Nicholas Jones | | | | $255.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 98 | ACH Offset for Originated Credits | TRADING/ACH Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000014 | | | | $3,810.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 9765 | N01RK0118NGGWC1Q | BENE:JASON KARDEL | API Wire Debit | Wire | N01RK0118NGGWC1 Q | JASON KARDEL | | CUS | JASON KARDEL | | | | $323.69 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Credit | 72 | ACH Offset for Originated Debits BAM | TRADING/EVENTUS Batch-0000016 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/EVENTUS Batch-0000016 | | | | $33,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 4810 | N01RD37299BFIQEL | ORIG:VALERIA BORISOVA | Wire Credit | Wire | N01RD37299BFIQEL | VALERIA BORISOVA | | CUS | VALERIA BORISOVA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 10494 | N01RL0102LPFSS5V | ORIG:EMMIE WALSER | Wire Credit | Wire | N01RL0102LPFSS5V | EMMIE WALSER | | CUS | EMMIE WALSER | | | | $76,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 3933 | N01RD05557CFZ9UP | BENE:GABINO LOPEZ | API Wire Debit | Wire | N01RD05557CFZ9UP | | GABINO LOPEZ | CUS | GABINO LOPEZ | | | | $550.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 5152 | N01RE0550MTGH404 | ORIG:JASON JOHNSON | Wire Credit | Wire | N01RE0550MTGH40 | JASON JOHNSON | | CUS | JASON JOHNSON | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 1296 | N01R906006DF4VDR | ORIG:MUHANAD AREF RAFIQ DIAB | Wire Credit | Wire | N01R906006DF4VDR | MUHANAD AREF RAFIQ DIAB | | CUS | MUHANAD AREF RAFIQ DIAB | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 723 | N01R601040PGO16K | BENE:Justin Hutto | API Wire Debit | Wire | N01R601040PGO16K | | Justin Hutto | CUS | Justin Hutto | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 241 | N01R200527LGKOLD | BENE:James Wallace | API Wire Debit | Wire | N01R200527LGKOLD | | James Wallace | CUS | James Wallace | | | | $39,296.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 62 | ACH Offset for Originated Credits BAM | TRADING/GOOGLE ADS Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GOOGLE ADS Batch-0000003 | | | | $108,583.33 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 7100 | Debit | 1975 | ACH Return Debit | Diane Elliott 1ceaee6b62f44e6 | ACH Return Debit | Return | | | | CUS | Diane Elliott 1ceaee6b62f44e6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Debit | 85 | ACH Offset for Originated Debits BAM | TRADING/QUORA, INC Batch-0000021 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/QUORA, INC Batch-0000021 | | | | $1,236.06 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 122 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000002 | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | | N01RM0000AHG0QS2 | ORIG.KENNETH W KRAUSS | Wire Credit | Wire | N01RM0000AHG0QS 2 | KENNETH W KRAUSS | | CUS | KENNETH W KRAUSS | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Credit | 78 | ACH Offset for Originated Debits BAM | TRADING/SLACK Batch-000019 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/SLACK Batch-000019 | | | | $142,350.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9098 | Debit | 113 | N01RI2000544GNEOK | BENE.CYNTHIA MARIE ALLEY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CYNTHIA MARIE ALLEY | CUS | | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 110 | ACH Offset for Originated Credits BAM | TRADING/SILVERDOOR Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/SILVERDOOR Batch-0000008 | | | | $3,614.10 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 114 | BAM TRADING/DEWINTER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 6348 | N01RF2130OW0SAIK | ORIG.LAURI K OBERHOFF | Wire Credit | Wire | N01RF2130DWGSAIK | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 95 | ACH Offset for Originated Credits BAM | TRADING/F'S ACH Batch-0000015 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/F'S ACH Batch-0000015 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/23 | 25 | Credit | 310 | Ref 0271608 from Dep | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $125,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 9423 | N01RJ3123PPFSE76 | BENE.Mathieu Kerry | API Wire Debit | Wire | N01RJ3123PPFSE76 | Mathieu Kerry | | CUS | Mathieu Kerry | | | | $239.03 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Credit | 118 | ACH Offset for Originated Debits BAM | TRADING/FGR Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/FGR Batch-0000004 | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 4012 | N01RD0140BDGBRI2 | ORIG.MICHAEL ESTRADA OR NANCY P ESTRADA | Wire Credit | Wire | N01RD0140BDGBRI2 | MICHAEL ESTRADA OR NANCY P ESTRADA | | CUS | MICHAEL ESTRADA OR NANCY P ESTRADA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 605 | N01R43103E4F3SYU | BENE.Kevin Louidor | API Wire Debit | Wire | N01R43103E4F3SYU | Kevin Louidor | | CUS | Kevin Louidor | | | | $867.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 2339 | N01RB3111R4GSX27 | BENE.Ahmed ghazal | API Wire Debit | Wire | N01RB3111R4GSX27 | Ahmed ghazal | | CUS | Ahmed ghazal | | | | $2,340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 5529 | N01RE3054G6GVMYW | BENE.Kyle Cho | API Wire Debit | Wire | N01RE3054G6GVMY W | Kyle Cho | | CUS | Kyle Cho | | | | $3,387.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 68 | ACH Offset for Originated Credits BAM | TRADING/META FB Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/META FB Batch-0000013 | | | | $109,545.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 2190 | Debit | 764 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000001 | | | | $46,298.56 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 7100 | Debit | 1969 | ACH Return Debit | CARLON MCINTOSH c9d77ce3bcfe46d | ACH Return Debit | Return | | | | CUS | CARLON MCINTOSH c9d77ce3bcfe46d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 105 | BAM TRADING/ACH 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $86.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 7100 | Debit | 1966 | ACH Return Debit | YANNICK WUNO ac70fb9e5b6b464 | ACH Return Debit | Return | | | | CUS | YANNICK WUNO ac70fb9e5b6b464 | | | | $795.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 205 | Sean MacRonald/Expensify R00objbf31KH | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 79 | BAM TRADING/MICROSOFT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $31,512.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 10480 | N01RK59121JG8PHW | ORIG.LAURIE R EBERWEIN | Wire Credit | Wire | N01RK59121JG8PH W | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 104 | ACH Offset for Originated Credits BAM | TRADING/ACH Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/ACH Batch-0000010 | | | | $86.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4099 | Credit | 10834 | N01RL31136PG0YLA | ORIG.Binance.US | Wire Return | Return | N01RL31136PG0YLA | Binance.US | | CUS | ORIG.Binance.US | | | | $374.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 203 | Stenner Craig/Expensify R00144Sq0MZB | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/23 | 25 | Credit | 262 | Ref 0271422 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $177,287.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 65 | ACH Offset for Originated Credits BAM | TRADING/PAUL HASTI Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/PAUL HASTI Batch-0000011 | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 116 | ACH Offset for Originated Credits BAM | TRADING/IMPACT Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/IMPACT Batch-0000005 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 8964 | N01RI3939GDGEMHA | ORIG.DAN FORWARD | Wire Credit | Wire | N01RI3939GDGEMH A | DAN FORWARD | | CUS | DAN FORWARD | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 7100 | Debit | 1967 | ACH Return Debit | YANNICK WUNO 8b0386a4be2d481 | ACH Return Debit | Return | | | | CUS | YANNICK WUNO 8b0386a4be2d481 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 8778 | N01RI1440QOF6TCF | ORIG.CAROLE A TURSO | Wire Credit | Wire | N01RI1440QOF6TCF | CAROLE A TURSO | | CUS | CAROLE A TURSO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 7100 | Debit | 1968 | ACH Return Debit | Justin Stegmann ec88a2b896ec466 | ACH Return Debit | Return | | | | CUS | Justin Stegmann ec88a2b896ec466 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9062 | Debit | 273 | N01QN5203LEGWO46 | BENE.FGMK LLC | Wire Debit | Wire | N01QN5203LEGWO4 6 | | FGMK LLC | OPR | FGMK LLC | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 7100 | Debit | 1973 | ACH Return Debit | Diane Elliott c82f9f5c6c53490 | ACH Return Debit | Return | | | | CUS | Diane Elliott c82f9f5c6c53490 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 8646 | N01RH59467MGR22H | ORIG.LOUIS C BERGERON | Wire Credit | Wire | N01RH59467MGR22 H | LOUIS C BERGERON | | CUS | LOUIS C BERGERON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 923 | N01R70103NOFM3W3 | BENE.ROBERT AGUILAR | API Wire Debit | Wire | N01R70103NOFM3W 3 | ROBERT AGUILAR | | CUS | ROBERT AGUILAR | | | | $2,466.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 96 | BAM TRADING/F'S ACH 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 8283 | N01RH3110KVG98JD | BENE.Andrew Brining | API Wire Debit | Wire | N01RH3110KVG98JD | Andrew Brining | | CUS | Andrew Brining | | | | $3,048.44 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 212 | Deel, Inc./Deel Inc. ST-I5A7L1Q1U3N4 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $25,192.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 4675 | N01RD3101MZGSIFF | BENE.Undulate LLC | API Wire Debit | Wire | N01RD3101MZGSIFF | | Undulate LLC | CUS | Undulate LLC | | | | $499,990.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 198 | ROBERT HALF, INC/INTERNET | | ACH Debit | ACH | | 04300009429179214000310000036457410564 | 04300009429179214000310000036457410564 | OPR | 04300009429179214000310000036457410564 | | | | $7,041.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 12044 | N01RN1103G9GQMV2 | ORIG.JOSE M. SERPA JR | Wire Credit | Wire | N01RN1103G9GQMV 2 | JOSE M. SERPA JR | | CUS | JOSE M. SERPA JR | | | | $5,300.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 101 | ACH Offset for Originated Credits | TRADING/JENERATION Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/JENERATION Batch-0000012 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Debit | 82 | ACH Offset for Originated Debits | TRADING/CHECKR Batch-0000025 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/CHECKR Batch-0000025 | | | | $2,398.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/23 | 25 | Credit | 178 | Ref 027100T from Dep 5090021071 userid 3 | 5146497 | Transfer Credit | Transfer | | | | SEN | FXE PRIME LTD | | 5090021071 | SEN | $320,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 11902 | N01RM4932GZFANSS | ORIG:DIEGO ALTIDOR | Wire Credit | Wire | N01RM4932GZFANS | DIEGO ALTIDOR | | CUS | DIEGO ALTIDOR | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 8004 | N01RH0105KBGM5BO | ORIG:KEITH WILLIAM JESKE | Wire Credit | Wire | N01RH0105KBGM5BO | KEITH WILLIAM JESKE | | CUS | KEITH WILLIAM JESKE | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 7033 | N01RG0053BYGSVT0 | BENE:DMITRY FIKSSON | API Wire Debit | Wire | N01RG0053BYGSVT0 | | DMITRY FIKSSON | CUS | DMITRY FIKSSON | | | | $6,908.72 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 113 | ACH Offset for Originated Credits BAM | TRADING/DEWINTER Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/DEWINTER Batch-0000006 | | | | $3,120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 4482 | N01RD1907J9GCTJU | ORIG:ROSALYN RIVERA | Wire Credit | Wire | N01RD1907J9GCTJU | ROSALYN RIVERA | | OPR | ROSALYN RIVERA | | | | $27,060.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 206 | Sean MacRonald/Expensify R00dJhqaYisk | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 210 | Deel, Inc./Deel Inc. ST-W0ZTS0R4C0G2 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $923.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 2080 | N01RB0834B9GJGMA | ORIG:GEORGE T NASH | Wire Credit | Wire | N01RB0834B9GJGM A | GEORGE T NASH | | CUS | GEORGE T NASH | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 80 | ACH Offset for Originated Credits | TRADING/MICROSOFT Batch-0000024 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MICROSOFT Batch-0000024 | | | | $31,512.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 9938 | N01RK1600B8FHBN9 | ORIG:NANCY C HELS | Wire Credit | Wire | N01RK1600B8FHBN9 | NANCY C HELS | | CUS | NANCY C HELS | | | | $6,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 3016 | N01RC3851MMG9DU6 | ORIG:RAYMOND RAULT | Wire Credit | Wire | N01RC3851MMG9DU 6 | RAYMOND RAULT | | CUS | RAYMOND RAULT | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 76 | BAM TRADING/SLACK 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $142,350.91 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 74 | ACH Offset for Originated Credits BAM | TRADING/GREENHOUSE Batch-0000017 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/GREENHOUSE Batch-0000017 | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 73 | BAM TRADING/GREENHOUSE 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 72 | BAM TRADING/CHECKR 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $2,398.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 7190 | Debit | 768 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,057,211.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 7932 | N01RG5607QFFD5ZL | ORIG:SHUNRANG CAO | Wire Credit | Wire | N01RG5607QFFD5ZL | SHUNRANG CAO | | CUS | SHUNRANG CAO | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 9604 | N01RJ5135OCGN68D | ORIG:ADRIAN R PIECHA | Wire Credit | Wire | N01RJ5135OCGN68 | ADRIAN R PIECHA | | CUS | ADRIAN R PIECHA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 111 | BAM TRADING/SILVERDOOR 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,614.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 7100 | Debit | 1974 | Diane Elliott d27ffea73181413 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Diane Elliott d27ffea73181413 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 9696 | N01RL0630MAFSN6U | ORIG:PAMELA S LOPEZ | Wire Credit | Wire | N01RL0630MAFSN6 | PAMELA S LOPEZ | | CUS | PAMELA S LOPEZ | | | | $320.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 102 | BAM TRADING/JENERATION 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Debit | 88 | ACH Offset for Originated Debits | TRADING/TWITTER Batch-0000020 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/TWITTER Batch-0000020 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 4696 | N01RD31574MFUMNO | ORIG:ROSS E SHEPARD | Wire Credit | Wire | N01RD31574MFUMN O | ROSS E SHEPARD | | CUS | ROSS E SHEPARD | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 2190 | Debit | 767 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,217,330.44 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 665 | N01R531648GIU1 | BENE:MIDO KALIL | API Wire Debit | Wire | N01R531648GIIU1 | | MIDO KALIL | CUS | MIDO KALIL | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 61 | BAM TRADING/GOOGLE ADS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $108,583.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 8378 | N01RH38024OG13S6 | ORIG:MITCHELL HEURING OR | Wire Credit | Wire | N01RH38024OG13S6 | MITCHELL HEURING OR | | CUS | MITCHELL HEURING OR | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 12019 | N01RN01364OFYLTB | BENE:STEVEN PULLARA | API Wire Debit | Wire | N01RN01364OFYLTB | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $238.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 7489 | N01RG305736GJI9 | BENE:DEBORAH THOMAS | API Wire Debit | Wire | N01RG305736GJI9 | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $3,270.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 7993 | N01RH0055F8FGIEG | BENE:Yihuan Chen | API Wire Debit | Wire | N01RH0055F8FGIEG | | Yihuan Chen | CUS | Yihuan Chen | | | | $2,390.04 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 70 | BAM TRADING/EVENTUS 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $33,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 9950 | N01RK17376CF45FD | ORIG:CHANDRA SEKHA KADIYALA | Wire Credit | Wire | N01RK17376CF45FD | CHANDRA SEKHA KADIYALA | | CUS | CHANDRA SEKHA KADIYALA | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 211 | Deel, Inc./Deel Inc. ST-C3W5A9D150S9 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $96,219.90 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 7190 | Debit | 769 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Debit | 115 | ACH Offset for Originated Debits BAM | TRADING/IMPACT Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/IMPACT Batch-0000005 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 1363 | N01R93113O3GUUFW | BENE:AMIR EZATI | API Wire Debit | Wire | N01R93113O3GUUF W | AMIR EZATI | | CUS | AMIR EZATI | | | | $97.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 1135 | N01R010317F9YZP | BENE:Nicholas Truglia | API Wire Debit | Wire | N01R010317F9YZP | | Nicholas Truglia | CUS | Nicholas Truglia | | | | $1,141.52 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Debit | 81 | ACH Offset for Originated Debits | TRADING/MICROSOFT Batch-0000024 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MICROSOFT Batch-0000024 | | | | $31,512.45 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 7000 | N01RF5940PAFSCH0 | ORIG:IN KI AHN | Wire Credit | Wire | N01RF5940PAFSCH0 | IN KI AHN | | CUS | IN KI AHN | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 4084 | N01RD2137BF75SW | ORIG:TASHA NICOLE JOHNSON | Wire Credit | Wire | N01RD2137BF75S W | TASHA NICOLE JOHNSON | | CUS | TASHA NICOLE JOHNSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Debit | 103 | ACH Offset for Originated Debits | TRADING/ACH Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/ACH Batch-0000010 | | | | $86.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 7814 | N01RG4817QLFN16D | ORIG:DEBORAH L QUINTEROS | Wire Credit | Wire | N01RG4817QLFN16 | DEBORAH L QUINTEROS | | OPR | DEBORAH L QUINTEROS | | | | $5,770.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Debit | 112 | ACH Offset for Originated Debits BAM | TRADING/DEWINTER Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/DEWINTER Batch-0000006 | | | | $3,120.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 83 | ACH Offset for Originated Credits BAM | TRADING/CHECKR Batch-0000025 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/CHECKR Batch-0000025 | | | | $2,398.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9062 | Debit | 233 | N01QN52046LFH6X0 | BENE:ANDREW C FRASER | Wire Web Debit | Wire | N01QN52046LFH6X0 | | ANDREW C FRASER | CUS | ANDREW C FRASER | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Debit | 91 | ACH Offset for Originated Debits BAM | TRADING/MOONSHOT Batch-0000018 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/MOONSHOT Batch-0000018 | | | | $8,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4099 | Credit | 8570 | N01RH5608P1FPVIV | ORIG:Binance.US | Wire Return | Return | N01RH5608P1FPVIV | Binance.US | | OPR | ORIG:Binance.US | | | | $115.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 209 | SANDRA RAMOS/Expensify R00L21H4i5Zn Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Credit | 100 | ACH Offset for Originated Debits BAM | TRADING/JENERATION Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/JENERATION Batch-0000012 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 4514 | N01RD2046KWG21F7 | ORIG:LAURI OBERHOFF | Wire Credit | Wire | N01RD2046KWG21F7 | LAURI OBERHOFF | | CUS | LAURI OBERHOFF | | | | $7,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9098 | Debit | 285 | N01RD2004MAG680G | BENE:I B MALTZ | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | I B MALTZ | CUS | I B MALTZ | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 1679 | N01RA3110DEFIRCL | BENE:GABRIEL GUERRA | API Wire Debit | Wire | N01RA3110DEFIRCL | GABRIEL GUERRA | | CUS | GABRIEL GUERRA | | | | $14,832.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 7558 | N01RG3959L8FWFWE | ORIG:DONALD A LAFFIN | Wire Credit | Wire | N01RG3959L8FWFWE | DONALD A LAFFIN | | CUS | DONALD A LAFFIN | | | | $23,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9098 | Debit | 11835 | N01RM400603F09DO | BENE:BONNIE JEAN WATERMAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BONNIE JEAN WATERMAN | CUS | | | | | $8,120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 9458 | N01RJ3419DWGAU3Z | ORIG:VI T HO | Wire Credit | Wire | N01RJ3419DWGAU3Z | VI T HO | | CUS | VI T HO | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 161 | N01R03047JWGAU0 | BENE:Rafael Scamparle | API Wire Debit | Wire | N01R03047JWGAU0 | Rafael Scamparle | | CUS | Rafael Scamparle | | | | $374.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 58 | BAM TRADING/GASTHALTER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $35,318.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 6465 | N01RF310271GWU4O | BENE:Gabriel Belloni | API Wire Debit | Wire | N01RF310271GWU4O | Gabriel Belloni | | CUS | Gabriel Belloni | | | | $343,944.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 2076 | N01RB0831JOGJGKY | ORIG:CLAYTON S MCMILLAN | Wire Credit | Wire | N01RB0831JOGJGK | CLAYTON S MCMILLAN | | CUS | CLAYTON S MCMILLAN | | | | $547.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 2100 | Credit | 1963 | ACH Return Credit | Kevin Gibbs ef63794dea124f7 | ACH Return Credit | Return | | | | CUS | Kevin Gibbs ef63794dea124f7 | | | | $35.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 7029 | N01RG0052E6F4D7R | BENE:JOHN THOMAS | API Wire Debit | Wire | N01RG0052E6F4D7R | JOHN THOMAS | | CUS | JOHN THOMAS | | | | $16,682.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 7190 | Debit | 766 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance.US/PAYMENT Batch-0000002 | | | | $42.76 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 207 | Kenneth Krupinek/Expensify R00eCmzKqyx1 | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 1 | N01R30122PHFKSUF | BENE:Mark Prink | API Wire Debit | Wire | N01R30122PHFKSUF | Mark Prink | | CUS | Mark Prink | | | | $115.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 117 | BAM TRADING/IMPACT 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 11743 | N01RM31377JGQ2C0 | BENE:John David Lorentz | API Wire Debit | Wire | N01RM31377JGQ2C0 | John David Lorentz | | CUS | John David Lorentz | | | | $1,755.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 10322 | N01RK44032QG03GN | ORIG:DENNIS L BARON | Wire Credit | Wire | N01RK44032QG03G | DENNIS L BARON | | CUS | DENNIS L BARON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Credit | 3924 | N01RD0052DVFPDT6 | ORIG:ALTEK LLC | Wire Credit | Wire | N01RD0052DVFPDT6 | ALTEK LLC | | CUS | ALTEK LLC | | | | $16,170.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 237 | N01R23058APFHI54 | BENE:MATTHEW STEVENSON | API Wire Debit | Wire | N01R23058APFHI54 | MATTHEW STEVENSON | | CUS | MATTHEW STEVENSON | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 208 | Victor Bunaev/Expensify R00VwvDxUrYb | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $13.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 4004 | N01RD01401UF1XE3 | BENE:DAVION ANTONIO MANNING | API Wire Debit | Wire | N01RD01401UF1XE3 | DAVION ANTONIO MANNING | | CUS | DAVION ANTONIO MANNING | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 8651 | N01RI0105EXGSWT2 | BENE:Brandi Butcher | API Wire Debit | Wire | N01RI0105EXGSWT2 | Brandi Butcher | | CUS | Brandi Butcher | | | | $981.84 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 202 | Sean MacRonald/Expensify R00esJaw7aQi | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 7970 | N01RG59293TGI6FR | ORIG:SUNG Y PARK | Wire Credit | Wire | N01RG59293TGI6FR | SUNG Y PARK | | CUS | SUNG Y PARK | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 201 | Jennifer Batista/Expensify R00Cd9oR1MN | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/27/23 | 7100 | Debit | 1965 | ACH Return Debit | NOMAN ALSHAMMARI alf89aab3e0ae497 | ACH Return Debit | Return | | | | CUS | NOMAN ALSHAMMARI alf89aab3e0ae497 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/27/23 | 25 | Credit | 332 | Ref 0271706 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $163,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 204 | Joy Scopa/Expensify R005QamdcvhP | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 92 | ACH Offset for Originated Credits BAM | TRADING/MOONSHOT Batch-0000018 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/MOONSHOT Batch-0000018 | | | | $8,250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 108 | BAM TRADING/APPLE INC 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $9,718.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 7037 | N01RG0053D0G30T2 | BENE:RANDAL BRANNON | API Wire Debit | Wire | N01RG0053D0G30T2 | RANDAL BRANNON | | CUS | RANDAL BRANNON | | | | $16,959.98 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 90 | BAM TRADING/TWITTER 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 6104 | N01RF08335KFRWHO | BENE:TAMARA L GLYNN | Wire Credit | Wire | N01RF08335KFRWH | TAMARA L GLYNN | | CUS | TAMARA L GLYNN | | | | $1,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 9862 | N01RJ4918MUGKP7F | ORIG:JAE H SIM | Wire Credit | Wire | N01RJ4918MUGKP7F | JAE H SIM | | CUS | JAE H SIM | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 71 | ACH Offset for Originated Credits BAM | TRADING/EVENTUS Batch-0000016 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/EVENTUS Batch-0000016 | | | | $33,600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 9777 | N01RK0119R8GWC26 | BENE:Jose Flores | API Wire Debit | Wire | N01RK0119R8GWC2 | Jose Flores | | CUS | Jose Flores | | | | $515.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 7190 | Debit | 89 | ACH Offset for Originated Credits BAM | TRADING/TWITTER Batch-0000020 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/TWITTER Batch-0000020 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 7021 | N01RG0051GRFRX7H | BENE:Todd Daugherty | API Wire Debit | Wire | N01RG0051GRFRX7 | Todd Daugherty | | CUS | Todd Daugherty | | | | $1,884.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 67 | BAM TRADING/META FB 1842343173 BAM | TRADING | ACH Debit | ACH | | | | OPR | TRADING | | | | $109,545.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 617 | N01R50103NNFBEF8 | BENE:Gannon Laber | API Wire Debit | Wire | N01R50103NNFBEF8 | Gannon Laber | | CUS | Gannon Laber | | | | $944.12 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 2190 | Credit | 75 | ACH Offset for Originated Debits BAM | TRADING/GREENHOUSE Batch-0000017 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/GREENHOUSE Batch-0000017 | | | | $35,000.00 |

| Block | Customer Name | Account Number | Application Cod | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 87 | BAM TRADING/QUORA, INC 1842243173 BAM | TRADING | | ACH | | | | OPR | TRADING | | | | $1,236.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 9092 | Debit | 9419 | N01RJ3123ECGFCP2 | BENE:DAVID HAVASSY | API Wire Debit | Wire | N01RJ3123ECGFCP2 | | DAVID HAVASSY | CUS | DAVID HAVASSY | | | | $1,558.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 10275 | N01UF0053R0HLNQT | BENE:STEVEN PULLARA | API Wire Debit | Wire | N01UF0053R0HLNQ | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $300.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Debit | 8092 | N01UD07346YH98L6 | ORIG:ALEXEI MORGADO | API Wire Debit | Wire | N01UD07346YH98L6 | ALEXEI MORGADO | | CUS | ALEXEI MORGADO | | | | $2,166.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 9097 | N01UE0132FJIBIFA | BENE:Ivan Mendoza | API Wire Debit | Wire | N01UE0132FJIBIFA | | Ivan Mendoza | CUS | Ivan Mendoza | | | | $422.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 15145 | SEN to 5090016576+23/01/30 11:52:08.60 | c6e170d4295847fcbe3f692737dbfa02 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $176,691.77 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 89 | Debit | 261 | Deel, Inc./Deel Inc: ST-U4B0J4E0C9E4 | BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | BAM TRADING SERVICES I | | | | $1,105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 7733 | BENE:PETER TIKTINSKY | BENE:PETER TIKTINSKY | API Wire Debit | Wire | N01UD0056L5H47IT | | PETER TIKTINSKY | CUS | PETER TIKTINSKY | | | | $3,968.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 7100 | Debit | 2246 | ACH Return Debit | YANNICK WUNO 9890f581aca24ff | ACH Return Debit | Return | | | YANNICK WUNO 9890f581aca24ff | CUS | YANNICK WUNO 9890f581aca24ff | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 4043 | N01U70126DRH3U9 | BENE:Moises Hernandez | API Wire Debit | Wire | N01U70126DRH3U9 | | Moises Hernandez | CUS | Moises Hernandez | | | | $1,112.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Debit | 11168 | N01UF523858HEFAM | ORIG:MATTHEW SMITH | API Wire Debit | Wire | N01UF523858HEFAM | MATTHEW SMITH | | CUS | MATTHEW SMITH | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 14109 | N01U3141RDIAWW0 | BENE:SCOTT MCDERMOTT GAITHER | API Wire Debit | Wire | N01U3141RDIAWW0 | | SCOTT MCDERMOTT GAITHER | SEN | SCOTT MCDERMOTT GAITHER | | | | $189.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 1787 | SEN to 5090016576+23/01/29 17:33:12.43 | 782a044b2e2a4c6698e191b1c5300f6d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $69,149.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2791 | N01SL31004THCT6K | BENE:PIERCE BRAUN | API Wire Debit | Wire | N01SL31004THCT6K | | PIERCE BRAUN | CUS | PIERCE BRAUN | | | | $1,933.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 10753 | N01UF3101LYI3H2X | BENE:MARTIN AWORTWI | API Wire Debit | Wire | N01UF3101LYI3H2X | | MARTIN AWORTWI | CUS | MARTIN AWORTWI | | | | $1,156.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 4007 | Credit | 928 | SEN from 5090016576+23/01/28 14:09:26.14 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $62,807.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 11303 | N01UG0100210ZB2 | BENE:Justen Balay | API Wire Debit | Wire | N01UG0100210ZB2 | | Justen Balay | CUS | Justen Balay | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 3183 | N01TM01051DH8SU3 | BENE:RYAN BOWEN | API Wire Debit | Wire | N01TM01051DH8SU3 | | RYAN BOWEN | CUS | RYAN BOWEN | | | | $4,411.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 13336 | N01UH3504DGILTLI | ORIG:TEKIE CO. | API Wire Debit | Wire | N01UH3504DGILTLI | TEKIE CO. | | CUS | TEKIE CO. | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 4797 | SEN to 5090016576+23/01/30 01:13:34.41 | 69f109173db74aceb0a0df60ae0130 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $244,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 3147 | N01TL0101ABH691L | BENE:jim romero | API Wire Debit | Wire | N01TL0101ABH691L | | jim romero | CUS | jim romero | | | | $1,779.58 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Debit | 7760 | N01UD010966H76QE | ORIG:TIMOTHY MARK RETTELE | Wire Credit | Wire | N01UD010966H76QE | TIMOTHY MARK RETTELE | | CUS | TIMOTHY MARK RETTELE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 13255 | N01UH311370FSOA | BENE:TIMOTHY STEIN | API Wire Debit | Wire | N01UH311370FSOA | | TIMOTHY STEIN | CUS | TIMOTHY STEIN | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 1195 | SEN to 5090016576+23/01/29 06:05:45.35 | 5cddab870b70459d89826db1aa904a5c | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $53,504.17 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 10547 | SEN to 5090016576+23/01/30 07:18:18.98 | d49c1bf92e1548bfb7ecb81c2fd1a34c | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $52,934.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 3143 | N01TL0100BZH8F1A | BENE:Talal AlSairafi | API Wire Debit | Wire | N01TL0100BZH8F1A | | Talal AlSairafi | CUS | Talal AlSairafi | | | | $599.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2735 | N01SI00413MH142X | BENE:Mark Prink | API Wire Debit | Wire | N01SI00413MH142X | | Mark Prink | CUS | Mark Prink | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 2190 | Credit | 490 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,214,500.29 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 89 | Debit | 258 | Lior Saval/Expensify R00UOAEAsJvF Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 10020 | N01UD0158OH24VB | ORIG:OSCAR VELASCO | Wire Credit | Wire | N01UD0158OH24VB | OSCAR VELASCO | | CUS | OSCAR VELASCO | | | | $675.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 89 | Debit | 263 | www.industriouso/www.indust | ST-J6Z5Z26W7G5 BAM TRADING SERVICES I | ACH Debit | ACH | | | | OPR | ST-J6Z5Z26W7G5 BAM TRADING SERVICES I | | | | $5,719.61 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 2100 | Credit | 2237 | ACH Return Credit | SOHYUN PARK f1bfc03cd3fd4a3 | ACH Return Credit | Return | | | SOHYUN PARK f1bfc03cd3fd4a3 | CUS | SOHYUN PARK f1bfc03cd3fd4a3 | | | | $307.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 13456 | N01UH4102I6FH1HV2 | ORIG:BRIAN BURTON | Wire Credit | Wire | N01UH4102I6FH1HV2 | BRIAN BURTON | | CUS | BRIAN BURTON | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 4589 | N01UB3128K9H8YPY | BENE:Ishay Roland | API Wire Debit | Wire | N01UB3128K9H8YPY | | Ishay Roland | CUS | Ishay Roland | | | | $3,917.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 13259 | N01UH31257RCNX | BENE:Curtis Brown | API Wire Debit | Wire | N01UH31257RCNX | | Curtis Brown | CUS | Curtis Brown | | | | $3,510.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 15035 | SEN to 5090016576+23/01/30 11:37:00.40 | 6f51fe3ca38a44be81597cd874ff4e5 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $220,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 10757 | N01UF31020XHK6M4 | BENE:Kyle Patel | API Wire Debit | Wire | N01UF31020XHK6M4 | | Kyle Patel | CUS | Kyle Patel | | | | $24,254.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 1173 | SEN to 5090016576+23/01/29 03:24:35.58 | f4abfa3059c447b39d3745e03511e752 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $64,565.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 10308 | N01UF0244G6INT5J | ORIG:MELISSA THORNTON | API Wire Debit | Wire | N01UF0244G6INT5J | MELISSA THORNTON | | CUS | MELISSA THORNTON | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 1731 | SEN to 5090016576+23/01/29 16:37:00.69 | 3346a5a925a44bd384d3380d1b9589bb | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $47,840.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 3255 | N01U201252XHCW5N | BENE:Brandy Dolan | Wire Return Debit - Manual Domestic | Wire | N01U201252XHCW5 | | Brandy Dolan | CUS | Brandy Dolan | | | | $9,625.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9098 | Debit | 2291 | N01S150105F0FV8 | BENE:SHARLENE MAY-JELLOWS | Wire Return Debit - Manual Domestic | Wire | | | SHARLENE MAY-JELLOWS | CUS | | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 8360 | N01UD245549YVDM | ORIG:RAYMOND RAULT | Wire Credit | Wire | N01UD245549YVDM | RAYMOND RAULT | | CUS | RAYMOND RAULT | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 14986 | N01UJ3359AMHRN2T | ORIG:VITALII AVERIANOV | Wire Credit | Wire | N01UJ3359AMHRN2 | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 4734 | N01U90444AIS627 | ORIG:SAPNABEN AJITSINH RAJ | Wire Credit | Wire | N01U90444AIS627 | SAPNABEN AJITSINH RAJ | | CUS | SAPNABEN AJITSINH RAJ | | | | $21,475.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 4007 | Credit | 1694 | SEN from 5090016576+23/01/29 16:22:12.55 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $64,048.77 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 6209 | SEN to 5090016576+23/01/30 03:56:50.49 | 32eed035223a34e83acd8923c13d3c57b | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $45,358.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 12576 | N01UG4125GHHCF2H | ORIG:MARK QUANN | Wire Credit | Wire | N01UG4125GHHCF2H | MARK QUANN | | CUS | MARK QUANN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 14444 | N01U60515MIDIAC | ORIG:THE ERIC WILSON TRUST DATED APRIL 1 | Wire Credit | Wire | N01U60515MIDIAC | THE ERIC WILSON TRUST DATED APRIL 1 | | CUS | THE ERIC WILSON TRUST DATED APRIL 1 | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 10761 | N01UF31020GIBU31 | BENE:Zhonghan Chen | API Wire Debit | Wire | N01UF31020GIBU31 | | Zhonghan Chen | CUS | Zhonghan Chen | | | | $49,940.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 13762 | N01UI0112RKIZ6EF | ORIG:INA KLIMANKOVA | Wire Credit | Wire | N01UI0112RKIZ6EF | INA KLIMANKOVA | | CUS | INA KLIMANKOVA | | | | $2,500.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 15261 | N01UK0131ONHGW8A | BENE:Ryan Schneberger | API Wire Debit | Wire | N01UK0131ONHGW8A | | Ryan Schneberger | CUS | Ryan Schneberger | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 12656 | N01UG4441DJHZOO6 | ORIG:DAVID BERUBE | Wire Credit | Wire | N01UG4441DJHZOO6 | DAVID BERUBE | | CUS | DAVID BERUBE | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 1940 | N01U20149L1H0ODG | ORIG:LUCA MARCOLIN | Wire Credit | Wire | N01U20149L1H0ODG | LUCA MARCOLIN | | CUS | LUCA MARCOLIN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 7100 | Debit | 2250 | ACH Return Debit | SEAN B LOODUS 8b2993fe037b44f | ACH Return Debit | Return | | | SEAN B LOODUS 8b2993fe037b44f | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 9518 | N01UE1945KWH4IDA | ORIG:DANIEL ADAMS | Wire Debit | Wire | N01UE1945KWH4IDA | DANIEL ADAMS | | CUS | DANIEL ADAMS | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 4007 | Credit | 1226 | SEN from 5090016576+23/01/29 09:08:48.80 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | | SEN | | | | | $116,738.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 16526 | N01UL0449H3I5VTG | ORIG:PAUL RILEY | Wire Credit | Wire | N01UL0449H3I5VTG | PAUL RILEY | | CUS | PAUL RILEY | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 16080 | N01UK39026NHIZF1 | ORIG:BENJAMIN L BURKHARDT | Wire Credit | Wire | N01UK39026NHIZF1 | BENJAMIN L BURKHARDT | | CUS | BENJAMIN L BURKHARDT | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 3389 | N01U33140EGHOEF2 | BENE:Justin Schopp | API Wire Debit | Wire | N01U33140EGHOEF2 | | Justin Schopp | CUS | Justin Schopp | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 12492 | N01UG3233JYH3AUL | ORIG:MARK R MARTIN | Wire Credit | Wire | N01UG3233JYH3AUL | MARK R MARTIN | | CUS | MARK R MARTIN | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 16088 | N01UK3923PLHLGLJ | ORIG:KEVIN BROWN | Wire Credit | Wire | N01UK3923PLHLGLJ | KEVIN BROWN | | CUS | KEVIN BROWN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 10178 | N01UE5436FLH0ALC | ORIG:MR PATRICK MOSCA | Wire Debit | Wire | N01UE5436FLH0ALC | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 15920 | N01UK26314OH5NCF | ORIG:GLENDA TALBERT | Wire Credit | Wire | N01UK26314OH5NC | GLENDA TALBERT | | CUS | GLENDA TALBERT | | | | $880.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 18577 | SEN to 5090016576+23/01/30 16:48:34.53 | 9d701ffb859e4742b8afbe641bebd5ad | SEN Transfer Debit API | Reversal | | | | | SEN | | | | | $47,942.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 8429 | N01UD3105TQIWFAQ | BENE:Hasibullah Rahmati | API Wire Debit | Wire | N01UD3105TQIWFA | | Hasibullah Rahmati | CUS | Hasibullah Rahmati | | | | $188.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 7768 | N01UD0110SI0H51 | ORIG:LOUIS C BERGERON | Wire Credit | Wire | N01UD0110SI0H51 | LOUIS C BERGERON | | CUS | LOUIS C BERGERON | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 7100 | Debit | 2247 | ACH Return Debit | Shinghaw Yeh c2045efb3659468 | ACH Return Debit | Return | | | Shinghaw Yeh c2045efb3659468 | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 1109 | SEN to 5090016576+23/01/28 19:28:22.45 | ff8facd756544bac8ad26edc818381e9 | SEN Transfer Debit API | Reversal | | | | | SEN | | | | | $52,086.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 3099 | N01TI0044HJHET3V | BENE:Raymond Lee | API Wire Debit | Wire | N01TI0044HJHET3V | | Raymond Lee | CUS | Raymond Lee | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2515 | N01SE00421LH22C8 | BENE:FABIAN FORBES | API Wire Debit | Wire | N01SE00421LH22C8 | | FABIAN FORBES | CUS | FABIAN FORBES | | | | $3,965.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 14117 | N01U31440FIBTWV | BENE:ANDREW FRANKSON | API Wire Debit | Wire | N01U31440FIBTWV | | ANDREW FRANKSON | CUS | ANDREW FRANKSON | | | | $826.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 15019 | SEN to 5090012559+23/01/30 11:36:14.13 | c8330c01117145296zf3723271520339 | SEN Transfer Debit API | Reversal | | | | | SEN | | | | | $280,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 5758 | N01UB0728L0HBXLM | ORIG:CALVIN J LILLION | Wire Credit | Wire | N01UB0728L0HBXLM | CALVIN J LILLION | | CUS | CALVIN J LILLION | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 11 | SEN to 5090016576+23/01/27 19:21:19.53 | a0158a0d5adf42059498530eeaa50de4 | SEN Transfer Debit API | Reversal | | | | | SEN | | | | | $54,064.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 14518 | N01U5325HRH0MTO | ORIG:LAURIE R EBERWEIN | Wire Credit | Wire | N01U5325HRH0MTO | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $10,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 12309 | N01UG3110AIY4EZ | BENE:Michael smith | API Wire Debit | Wire | N01UG3110AIY4EZ | | Michael smith | CUS | Michael smith | | | | $15,390.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 7100 | Debit | 2244 | ACH Return Debit | DAGMAWI ADUGNA c8ee60b1fa0541f | ACH Return Debit | Return | | | | | DAGMAWI ADUGNA c8ee60b1fa0541f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 3083 | N01TH3043H5IMCT9 | BENE:Brandi Butcher | API Wire Debit | Wire | N01TH3043H5IMCT9 | | Brandi Butcher | CUS | Brandi Butcher | | | | $1,258.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 3027 | N01TF3037QQH57NI | BENE:Brandon Bautista | API Wire Debit | Wire | N01TF3037QQH57NI | | Brandon Bautista | CUS | Brandon Bautista | | | | $707.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 13828 | N01U0609GAHU7ZQ | ORIG:JAMES SPINA | Wire Credit | Wire | N01U0609GAHU7ZQ | JAMES SPINA | | CUS | JAMES SPINA | | | | $475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 18453 | N01UN33015HH5Q6M | BENE:JAMES MENDELSOHN | API Wire Debit | Wire | N01UN33015HH5Q6 | JAMES MENDELSOHN | JAMES MENDELSOHN | CUS | JAMES MENDELSOHN | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 18527 | SEN to 5090016576+23/01/30 16:18:03.80 | 59aa90a1c4f24a06b6ea4b8aa17b0428 | SEN Transfer Debit API | Reversal | | | | | SEN | | | | | $86,812.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 11184 | N01UF5532DVIM0B2 | ORIG:DBA PROTECTION PLUS | Wire Credit | Wire | N01UF5532DVIM0B2 | DBA PROTECTION PLUS | | CUS | DBA PROTECTION PLUS | | | | $40,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 15265 | N01UK0132IQIBET8 | BENE:Gabriel Belloni | API Wire Debit | Wire | N01UK0132IQIBET8 | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $323,424.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 10448 | N01UF1230TYI7VVB | ORIG:MARY L ZEKIC | Wire Debit | Wire | N01UF1230TYI7VVB | MARY L ZEKIC | | CUS | MARY L ZEKIC | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 15991 | N01UK3137H4HMPXR | BENE:John Austin | API Wire Debit | Wire | N01UK3137H4HMPX | | John Austin | CUS | John Austin | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 7100 | Debit | 2249 | ACH Return Debit | Susan Thompson dc3a76b39c494e6 | ACH Return Debit | Return | | | | | Susan Thompson dc3a76b39c494e6 | | | | $22.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 11688 | N01UG27361I6H7DAK | ORIG:DAVID J. MCDOWELL JR | Wire Credit | Wire | N01UG27361I6H7DAK | DAVID J. MCDOWELL JR | | CUS | DAVID J. MCDOWELL JR | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 13263 | N01UH3112A2H7O6I | BENE:Herman Lee | API Wire Debit | Wire | N01UH3112A2H7O6I | | Herman Lee | CUS | Herman Lee | | | | $7,708.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 1103 | SEN to 5090016576+23/01/28 18:22:17.03 | 97e02b51c8eb4549831e8050fcbf5f93 | SEN Transfer Debit API | Reversal | | | | | SEN | | | | | $157,962.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 8084 | N01UD06352SH8D3I | ORIG:MICHAEL FARNHAM FISKE | Wire Credit | Wire | N01UD06352SH8D3I | MICHAEL FARNHAM FISKE | | CUS | MICHAEL FARNHAM FISKE | | | | $6,003.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 3175 | N01TL31170UI7BSD | BENE:GABINO LOPEZ | API Wire Debit | Wire | N01TL31170UI7BSD | GABINO LOPEZ | GABINO LOPEZ | CUS | GABINO LOPEZ | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 4403 | N01TI3143QOHEUH6 | BENE:ELENA QUINTERO | API Wire Debit | Wire | N01TI3143QOHEUH6 | ELENA QUINTERO | ELENA QUINTERO | CUS | ELENA QUINTERO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2371 | N01S43058PMI13L9 | BENE:Luis Cuello | API Wire Debit | Wire | N01S43058PMI13L9 | | Luis Cuello | CUS | Luis Cuello | | | | $1,948.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2723 | N01SH3041PMIC56G | BENE:Frank Turner | API Wire Debit | Wire | N01SH3041PMIC56G | | Frank Turner | CUS | Frank Turner | | | | $2,343.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 13950 | N01U1519SRI5Y3J | ORIG:VI T HO | Wire Debit | Wire | N01U1519SRI5Y3J | VI T HO | | CUS | VI T HO | | | | $540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 4750 | N01U90731ZMIOTBU | ORIG:FUSHAN WANG | Wire Credit | Wire | N01U90731ZMIOTBU | FUSHAN WANG | | CUS | FUSHAN WANG | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 16062 | N01UK29185UA2SQ | ORIG:HUGO A MORENO | Wire Credit | Wire | N01UK29185UA2SQ | HUGO A MORENO | | CUS | HUGO A MORENO | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 16033 | SEN to 5090016576+23/01/30 12:37:20.55 | 8ad11277b98144eeb05523995cd25670 | SEN Transfer Debit API | Reversal | | | | | SEN | | | | | $45,557.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 12580 | N01UG41334UH2E4X | ORIG:K H GIBBONS&K E GIBBONS | Wire Debit | Wire | N01UG41334UH2E4X | K H GIBBONS&K E GIBBONS | | CUS | K H GIBBONS&K E GIBBONS | | | | $12,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 14582 | N01U5703ABIQGDM | ORIG:COLBY BIRD | Wire Credit | Wire | N01U5703ABIQGDM | COLBY BIRD | | CUS | COLBY BIRD | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 949 | SEN to 5090016576+23/01/28 14:49:33.70 | d01f7e7d41584572bc48a29e69c057ea | SEN Transfer Debit API | Reversal | | | | | SEN | | | | | $72,754.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 17070 | N01UL3657B8ITQB8 | ORIG:SHENOUDA ABDELMALEK | Wire Credit | Wire | N01UL3657B8ITQB8 | SHENOUDA ABDELMALEK | | CUS | SHENOUDA ABDELMALEK | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 14635 | N01UJ0129GCI67KZ | BENE:Zachariah Bouaziz | API Wire Debit | Wire | N01UJ0129GCI67KZ | | Zachariah Bouaziz | CUS | Zachariah Bouaziz | | | | $4,990.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 733 | SEN to 5090016576+23/01/28 08:12:17.31 | 1ac8c03d3b6243adb8f7d4a68d26261b | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $52,916.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 10718 | N01UF2857CGHP6KD | ORIG:WILLIAM ANTHONY JOHNS | Wire Credit | Wire | N01UF2857CGHP6K D | WILLIAM ANTHONY JOHNS | | CUS | WILLIAM ANTHONY JOHNS | | | | $18,975.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 4007 | Credit | 1592 | SEN from 5090016576+23/01/29 14:00:46.01 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $66,517.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 16766 | N01UL2221BUI3ABD | ORIG:TOMAS DANIEL HOWLETT | Wire Credit | Wire | N01UL2221BUI3ABD | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 25 | Credit | 36 | Ref 0291343 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 4007 | Credit | 1044 | SEN from 5090016576+23/01/28 17:22:11.68 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $72,370.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 9840 | N01UE3239EEIT13S | ORIG:DARRYL E IVERY SR | Wire Credit | Wire | N01UE3239EEIT13S | DARRYL E IVERY SR | | CUS | DARRYL E IVERY SR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 7579 | N01S931093ZH1UT4 | BENE:Gina Theilen | API Wire Debit | Wire | N01S931093ZH1UT4 | | Gina Theilen | CUS | Gina Theilen | | | | $1,527.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 11173 | SEN to 5090016576+23/01/30 07:53:38.33 | 18053fc7b867485fa4d0a4d2o89e76922 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $44,834.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 7776 | N01UD017NQH6VV9 | ORIG:SOLOMON KINARD | Wire Credit | Wire | N01UD017NQH6VV9 | SOLOMON KINARD | | CUS | SOLOMON KINARD | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 89 | Debit | 260 | Victor Bunaev/Expensify R00ekl8boo2C | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $8.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 16702 | N01UL1824O9ECBR | ORIG:CAITLIN LINNEA GREENFIELD | Wire Credit | Wire | N01UL1824O9ECBR | CAITLIN LINNEA GREENFIELD | | CUS | CAITLIN LINNEA GREENFIELD | | | | $4,220.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 1881 | SEN to 5090016576+23/01/29 16:50:00.97 | 34ea2c85c5a34c099e2719e11922b115 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $68,977.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 3215 | N01U00119OMH0G8 | BENE:Stewart Jackson | API Wire Debit | Wire | N01U00119OMH0G8 | | Stewart Jackson | CUS | Stewart Jackson | | | | $2,774.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 3179 | N01TM01051FHBGU4 | BENE:PETER LUKSIN | API Wire Debit | Wire | N01TM01051FHBGU | | PETER LUKSIN | CUS | PETER LUKSIN | | | | $8,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 11074 | N01UF4724AZIM2EJ | ORIG:LAWRENCE E. HAWKINS, SR. | Wire Credit | Wire | N01UF4724AZIM2EJ | LAWRENCE E. HAWKINS, SR. | | CUS | LAWRENCE E. HAWKINS, SR. | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 15968 | N01UK3022J2H9UC8 | ORIG:JAKUB VRANA | Wire Credit | Wire | N01UK3022J2H9UC8 | JAKUB VRANA | | CUS | JAKUB VRANA | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 5960 | N01UA2024OZH4K8K | ORIG:RAYMOND LEE | Wire Credit | Wire | N01UA2024OZH4K8K | RAYMOND LEE | | CUS | RAYMOND LEE | | | | $744,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 17856 | N01UL5717QC11G0X | ORIG:RUSSELL K AMES | Wire Credit | Wire | N01UL5717QC11G0X | RUSSELL K AMES | | CUS | RUSSELL K AMES | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 4930 | N01U94219HDI9XBA | ORIG:JENNIFER DAVIDNA DERISSE | Wire Credit | Wire | N01U94219HDI9XBA | JENNIFER DAVIDNA DERISSE | | CUS | JENNIFER DAVIDNA DERISSE | | | | $29,960.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 4007 | Credit | 1018 | SEN from 5090016576+23/01/28 16:22:59.47 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 18008 | N01UM0645FLHFVTM | ORIG:DAVID N KREINBROOK | Wire Credit | Wire | N01UM0645FLHFVT M | DAVID N KREINBROOK | | CUS | DAVID N KREINBROOK | | | | $2,020.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 14947 | N01UJ3128QKHFCVA | BENE:Emmie Walser | API Wire Debit | Wire | N01UJ3128QKHFCV | | Emmie Walser | CUS | Emmie Walser | | | | $10,065.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 16481 | N01UL0140LEIQ18F | BENE:Injective Labs Inc | API Wire Debit | Wire | N01UL0140LEIQ18F | | Injective Labs Inc | CUS | Injective Labs Inc | | | | $199,630.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 4007 | Credit | 1270 | SEN from 5090016576+23/01/29 09:47:23.48 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $137,488.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 3103 | N01T13044PTICWJ7 | BENE:troy lyons | API Wire Debit | Wire | N01T13044PTICWJ7 | | troy lyons | CUS | troy lyons | | | | $210.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2507 | N01SD304823ICROI | BENE:Joseph Henry | API Wire Debit | Wire | N01SD304823ICRDI | | Joseph Henry | CUS | Joseph Henry | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 13788 | N01U03062WH2UM | ORIG:VADIM K YADLOVSKIY | Wire Credit | Wire | N01U03062WH2UM | VADIM K YADLOVSKIY | | CUS | VADIM K YADLOVSKIY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 2100 | Debit | 492 | ACH Offset for Orignated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Orignated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $33,551.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 3365 | N01U33140KB0UGTN | BENE:Miriam Ezqueda | API Wire Debit | Wire | N01U33140KB0UGTN | | Miriam Ezqueda | CUS | Miriam Ezqueda | | | | $3,289.46 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 4099 | Credit | 16204 | N01UM34424NIUBFA | ORIG:Binance.US | Wire Return | Return | N01UM34424NIUBFA | Binance.US | | CUS | Binance.US | | | | $6,908.72 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 4007 | Credit | 1142 | SEN from 5090016576+23/01/30 22:17:52.45 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $54,084.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 8421 | N01UD3104DGHYZUM | BENE:CHARLIE SHREM | API Wire Debit | Wire | N01UD3104DGHYZU M | | CHARLIE SHREM | CUS | CHARLIE SHREM | | | | $1,557.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 13482 | N01UH4258LPHJ6SL | ORIG:ZOHAR PINHASI | Wire Credit | Wire | N01UH4258LPHJ6SL | ZOHAR PINHASI | | CUS | ZOHAR PINHASI | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 13891 | SEN to 5090016576+23/01/30 10:10:15.73 | a4a92125df81479fb9296aa58cc868b9 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $50,946.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2727 | N01SH3041K3I5K6C | BENE:ROBERT AGUILAR | API Wire Debit | Wire | N01SH3041K3I5K6C | | ROBERT AGUILAR | CUS | ROBERT AGUILAR | | | | $509.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Debit | 7836 | N01UD0137350H1 | ORIG:VI T HO | Wire Credit | Wire | N01UD0137350H1 | VI T HO | | CUS | VI T HO | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2851 | N01T10114BUH61K2 | BENE:Damian Forbes | API Wire Debit | Wire | N01T10114BUH61K2 | | Damian Forbes | CUS | Damian Forbes | | | | $22,040.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2835 | N01T03116SJH6ESL | BENE:Mauricio Navarro Cordero | API Wire Debit | Wire | N01T03116SJH6ESL | | Mauricio Navarro Cordero | CUS | Mauricio Navarro Cordero | | | | $290.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 18298 | N01UM513909HQQFA | ORIG:GITANJALI GULVE SEHGAL | Wire Credit | Wire | N01UM513909HQQF A | GITANJALI GULVE SEHGAL | | CUS | GITANJALI GULVE SEHGAL | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 25 | Credit | 10 | Ref 0280103 from Dep | | Transfer Credit | Transfer | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $146,557.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 15938 | N01UK2739RHO7YT | ORIG:COLTON LEE RADFORD | Wire Credit | Wire | N01UK2739RHO7YT | COLTON LEE RADFORD | | CUS | COLTON LEE RADFORD | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 4007 | Credit | 516 | SEN from 5090016576+23/01/28 05:25:48.65 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $50,240.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 5806 | N01UB11496CHETN6 | ORIG:DANIEL CHINEA | Wire Credit | Wire | N01UB11496CHETN6 | DANIEL CHINEA | | CUS | DANIEL CHINEA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 7100 | Debit | 2242 | ACH Return Debit | DAGMAWI ADUGNA 013742d40663417 | ACH Return Debit | Return | | | | | DAGMAWI ADUGNA 013742d40663417 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 17925 | N01UM01437ZHKV9K | BENE:Luis Cuello | API Wire Debit | Wire | N01UM01437ZHKV9 | | Luis Cuello | CUS | Luis Cuello | | | | $2,830.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 7788 | N01UD012014HS6WD | ORIG:ZHIFENG LIU | Wire Credit | Wire | N01UD012014HS6W | ZHIFENG LIU | | CUS | ZHIFENG LIU | | | | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 2411 | Credit | 9811 | N01S630595F11NQF | BENE:Bhavya Challa | API Wire Debit | Wire | N01S630595F11NQF | | Bhavya Challa | CUS | Bhavya Challa | | | | $135.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 25 | Credit | 342 | Ref 0301416 from Dep 5090023432 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 7190 | Debit | 491 | ACH Offset for Orignated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Orignated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $52,149.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 10765 | N01UF3102OBH6OME | BENE:Jennifer Stecki | API Wire Debit | Wire | N01UF3102OBH6OM | | Jennifer Stecki | CUS | Jennifer Stecki | | | | $271.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 3063 | N01TH0038ETIFTG8 | BENE:HOWARD CAHN | API Wire Debit | Wire | N01TH0038ETIFTG8 | | HOWARD CAHN | CUS | HOWARD CAHN | | | | $19,940.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 8803 | N01SD0045ISIIACU | BENE:RANDY BROWN | API Wire Debit | Wire | N01SD0045ISIIACU | | RANDY BROWN | CUS | RANDY BROWN | | | | $3,511.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 11294 | N01UG0042MQHBP86 | ORIG:ADAM R BOALT | Wire Credit | Wire | N01UG0042MQHBP8 6 | ADAM R BOALT | | CUS | ADAM R BOALT | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 13767 | N01UI01263SHB6RB | BENE:JOHN THOMAS | API Wire Debit | Wire | N01UI01263SHB6RB | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $20,205.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 18144 | N01UM2345Q9IVKEL | ORIG:KAVENDRA PARUCHURI | Wire Credit | Wire | N01UM2345Q9IVKEL | KAVENDRA PARUCHURI | | CUS | KAVENDRA PARUCHURI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 13000 | N01UH0740G8HG84K | ORIG:TERESE E RUDKOSKY | Wire Credit | Wire | N01UH0740G8HG84 | TERESE E RUDKOSKY | | CUS | TERESE E RUDKOSKY | | | | $2,950.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 2190 | Credit | 75 | ACH Offset for Originated Debits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | $882,560.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 7100 | Debit | 2245 | ACH Return Debit | YANNICK WUNO b00cb9a965904ea | ACH Return Debit | Return | | | | CUS | YANNICK WUNO b00cb9a965904ea | | | | $695.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 4865 | SEN to 5090016576+23/01/30 01:30:01.91 | 21decbde2ea84bed90c204bb4ca62138 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $240,910.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 9880 | N01UE3753QMHY6AS | ORIG:MD MAMUNUR RASHID | Wire Debit | Wire | N01UE3753QMHY6A S | MD MAMUNUR RASHID | | CUS | MD MAMUNUR RASHID | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 15120 | N01UJ4945GVHI7FW | BENE:COREY DURDEN | Wire Credit | Wire | N01UJ4945GVHI7FW | COREY DURDEN | | CUS | COREY DURDEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 11204 | N01UF5700JDHCZBS | ORIG:PHW GROUP CORP. | Wire Credit | Wire | N01UF5700JDHCZBS | PHW GROUP CORP. | | CUS | PHW GROUP CORP. | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 10279 | N01UF0546TIEB9F | BENE:Yaniv Fatal | API Wire Debit | Wire | N01UF0546TIEB9F | | Yaniv Fatal | CUS | Yaniv Fatal | | | | $1,612.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2303 | N01S2004TLKF8BRL | BENE:Connor Smith | API Wire Debit | Wire | N01S2004TLKF8BRL | | Connor Smith | CUS | Connor Smith | | | | $564.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2907 | N01T4011SDSH3VX5 | BENE:Steven Lopez-Prado | API Wire Debit | Wire | N01T4011SDSH3VX5 | | Steven Lopez-Prado | CUS | Steven Lopez-Prado | | | | $10,277.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2975 | N01TA3052171PZV | BENE:Vi Lubarov | API Wire Debit | Wire | N01TA3052171PZV | | Vi Lubarov | CUS | Vi Lubarov | | | | $578,986.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2539 | N01SF0040G0H2WT9 | BENE:STEVEN PULLARA | API Wire Debit | Wire | N01SF0040G0H2WT9 | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $251.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 4804 | N01U91605EHVRCA | ORIG:LAURIE R EBERWEIN | Wire Credit | Wire | N01U91605EHVRCA | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2459 | N01S70058Z2VH4CJA | BENE:Bhavya Challa | API Wire Debit | Wire | N01S70058Z2VH4CJA | | Bhavya Challa | CUS | Bhavya Challa | | | | $135.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 7190 | Debit | 489 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 3211 | N01U0119OMH9I8G | BENE:WESTBOLD LLC | API Wire Debit | Wire | N01U0119OMH9I8G | | WESTBOLD LLC | CUS | WESTBOLD LLC | | | | $207,891.73 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 11592 | N01UG21469ZH22GS | ORIG:CORETTA JOSEPH OR OSORATE O | Wire Credit | Wire | N01UG21469ZH22GS | CORETTA JOSEPH OR OSORATE O | | CUS | CORETTA JOSEPH OR OSORATE O | | | | $1,075.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 10491 | N01UF0056N6HT7RU | BENE:Robert Gadala-Maria | API Wire Debit | Wire | N01UF0056N6HT7RU | | Robert Gadala-Maria | CUS | Robert Gadala-Maria | | | | $357.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2295 | N01S20046DZF8BR6 | BENE:trahern curkendall | API Wire Debit | Wire | N01S20046DZF8BR6 | | trahern curkendall | CUS | trahern curkendall | | | | $7,672.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 4007 | Credit | 640 | SEN from 5090016576+23/01/28 07:27:12.32 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $66,218.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 14951 | N01UJ3128JJ8JJO | BENE:Noemi Milanese | API Wire Debit | Wire | N01UJ3128JJ8JJO | | Noemi Milanese | CUS | Noemi Milanese | | | | $874.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 7100 | Debit | 2251 | ACH Return Debit | kingsley young d01891224925404 | ACH Return Debit | Return | | | | CUS | kingsley young d01891224925404 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 7725 | N01U0005604H62IB | BENE:Andres Avendano | API Wire Debit | Wire | N01U0005604H62IB | | Andres Avendano | CUS | Andres Avendano | | | | $202.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 18375 | N01UN0150FMH7C4S | BENE:Maksim Zakharyuta | API Wire Debit | Wire | N01UN0150FMH7C4 | | Maksim Zakharyuta | CUS | Maksim Zakharyuta | | | | $9,892.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 14113 | N01UI142PQIBTWB | BENE:Douglas Park | API Wire Debit | Wire | N01UI142PQIBTWB | | Douglas Park | CUS | Douglas Park | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 8425 | N01UD3104L1HDRU | BENE:CHRISTOPHER LUSK | API Wire Debit | Wire | N01UD3104L1HDRU | | CHRISTOPHER LUSK | CUS | CHRISTOPHER LUSK | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 983 | SEN to 5090016576+23/01/28 15:50:18.75 | 34d9010740cd41e0bcf4292684a0e44 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $155,501.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 7732 | N01UD010EVITPZL | ORIG:A ACCREDITED HOME INSPECTION | Wire Credit | Wire | N01UD010EVITPZL | A ACCREDITED HOME INSPECTION | | CUS | A ACCREDITED HOME INSPECTION | | | | $325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9062 | Debit | 15845 | N01UK21040I2F99 | BENE:STEVEN MARTINEZ | Wire Debit | Wire | N01UK21040I2F99 | | STEVEN MARTINEZ | CUS | STEVEN MARTINEZ | | | | $1,869.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2767 | N01SK3055RJJOMXC | BENE:RYAN WALZ | API Wire Debit | Wire | N01SK3055RJJOMXC | | RYAN WALZ | CUS | RYAN WALZ | | | | $1,937.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 18197 | N01UM3158N2H01F3 | BENE:Nicholas Turk | API Wire Debit | Wire | N01UM3158N2H01F3 | | Nicholas Turk | CUS | Nicholas Turk | | | | $2,479.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 10287 | N01UF00576ZH3QS2 | BENE:John Chung | API Wire Debit | Wire | N01UF00576ZH3QS2 | | John Chung | CUS | John Chung | | | | $2,146.42 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2267 | N01S0347K6GFZYY | BENE:Menfil Martinez | API Wire Debit | Wire | N01S0347K6GFZYY | | Menfil Martinez | CUS | Menfil Martinez | | | | $693.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 4411 | SEN to 5090016576+23/01/29 23:36:12.52 | 277b4d644dc84204842962c9d2b2f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $54,237.82 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 17970 | N01UM0450EIHHRTB | ORIG:MICHAEL KESLING | Wire Credit | Wire | N01UM0450EIHHRTB | MICHAEL KESLING | | CUS | MICHAEL KESLING | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 4479 | N01UB0119HV8EYA | BENE:zehao sun | Wire Credit | Wire | N01UB0119HV8EYA | zehao sun | | CUS | zehao sun | | | | $690.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 15995 | N01UK31374MHEXXK | BENE:bailey brown | Wire Credit | Wire | N01UK31374MHEXX | bailey brown | | CUS | bailey brown | | | | $773.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 8080 | N01UD63 1HDI3EB8 | ORIG:TODD J ROY,JENNIFER MICHELLE DEL REG | Wire Credit | Wire | N01UD063 1HDI3EB8 | TODD J ROY,JENNIFER MICHELLE DEL REG | | CUS | TODD J ROY,JENNIFER MICHELLE DEL REG | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 2299 | N01S20047BPGBJ79 | BENE:Julian tweedy | Wire Credit | Wire | N01S20047BPGBJ79 | Julian tweedy | | CUS | Julian tweedy | | | | $394.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 16740 | N01UL2122F3H1H3P | ORIG:MAI SUMMER VUE | Wire Credit | Wire | N01UL2122F3H1H3P | MAI SUMMER VUE | | CUS | MAI SUMMER VUE | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 4796 | N01U91332P2I4T7X | ORIG:LAURIE R EBERWEIN | Wire Credit | Wire | N01U91332P2I4T7X | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 14082 | N01U2709KVHG2X4 | ORIG:RYAN W MEDHURST | Wire Credit | Wire | N01U2709KVHG2X4 | RYAN W MEDHURST | | CUS | RYAN W MEDHURST | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2687 | N01SH0041SHH8U8L | BENE:Melody Linquist | API Wire Debit | Wire | N01SH0041SHH8U8L | | Melody Linquist | CUS | Melody Linquist | | | | $265.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 15096 | N01U4513MX0CT3B | ORIG:ANDY PHER | Wire Credit | Wire | N01U4513MX0CT3B | ANDY PHER | | CUS | ANDY PHER | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 18351 | N01UN0151BFHH44E | BENE:Lucy Ramirez | API Wire Debit | Wire | N01UN0151BFHH44E | | Lucy Ramirez | CUS | Lucy Ramirez | | | | $20,910.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2759 | N01SJ3053CLHF1ZG | BENE:Ricardo Velazquez | API Wire Debit | Wire | N01SJ3053CLHF1ZG | | Ricardo Velazquez | CUS | Ricardo Velazquez | | | | $1,075.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 4593 | N01UB3129TDIA8RX | BENE:Cynthia boedihardjo | API Wire Debit | Wire | N01UB3129TDIA8RX | | Cynthia boedihardjo | CUS | Cynthia boedihardjo | | | | $1,085.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 14559 | SEN to 5090016576+23/01/30 10:55:40.07 | 66d945af3be83eaabedd827b3e2eaab | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $52,118.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 16029 | N01UK21052N2F9O | BENE:PRIME TRUST, LLC | API Wire Debit | Wire | N01UK21052N2F9O | | PRIME TRUST, LLC | CUS | PRIME TRUST, LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 1011 | SEN to 5090016576+23/01/28 16:17:03.43 | be564cd1ea0a48f18705677bde251b1 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2279 | N01S13045ODFKRA4 | BENE:Julian Avalos | API Wire Debit | Wire | N01S13045ODFKRA4 | | Julian Avalos | CUS | Julian Avalos | | | | $542.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 13958 | N01U15334HHJ7GC | ORIG:TYSON L MARSHALL | Wire Credit | Wire | N01U15334HHJ7GC | TYSON L MARSHALL | | CUS | TYSON L MARSHALL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 5151 | N01SL0052COH8DS7 | BENE:Dylan Valentine | API Wire Debit | Wire | N01SL0052COH8DS7 | | Dylan Valentine | CUS | Dylan Valentine | | | | $100.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 7784 | N01UD0119OLIZN91 | ORIG:BRUNO I BORRA | | Wire | N01UD0119OLIZN91 | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 14833 | SEN to 5090016576+23/01/30 11:20:53.40 | d5ce0c21d04642f96c0471c705a4db4 | | Reversal | | | | SEN | | | | | $223,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 14818 | N01UJ1848HI9HDVW3 | ORIG:KELLY I SLEEP | | Wire | N01UJ1848HI9HDVW | KELLY I SLEEP | | CUS | KELLY I SLEEP | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 4922 | N01UM402655A6FI | ORIG:ROBERT W MICER | | Wire | N01U94026555A6FI | ROBERT W MICER | | CUS | ROBERT W MICER | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 3259 | N01U20124DVIFJMW | BENE:Tycoon Shee Shee Vann Koch | | API Wire Debit | N01U20124DVIFJMW | | Tycoon Shee Shee Vann Koch | CUS | Tycoon Shee Shee Vann Koch | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 18347 | N01UN0150F9IEJWX | BENE:Kevin Louidor | | API Wire Debit | N01UN0150F9IEJWX | | Kevin Louidor | CUS | Kevin Louidor | | | | $2,367.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 8110 | N01UD0918NGH9DDT | ORIG:NANCY JEAN JENKINS | | Wire | N01UD0918NGH9DD | NANCY JEAN JENKINS | | CUS | NANCY JEAN JENKINS | | | | $24,800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 89 | Debit | 262 | Deel, Inc./Deel Inc. ST-X2NEVDQ5C2J9 | BAM TRADING SERVICES I | | ACH Debit | | | | OPR | BAM TRADING SERVICES I | | | | $2,137.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 17929 | N01UM0143HOIS76I | BENE:JOSHUA FLETCHER | | API Wire Debit | N01UM0143HOIS76I | | JOSHUA FLETCHER | CUS | JOSHUA FLETCHER | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 3059 | N01TH0037R3HAWGX | BENE:DEBORAH THOMAS | | API Wire Debit | N01TH0037R3HAWGX | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $3,092.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 1117 | SEN to 5090016576+23/01/28 20:28:50.88 | 26b1ee09216a4b0a9022ae73f2365606 | | SEN Transfer Debit API | | | | SEN | | | | | $44,440.05 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 7190 | Debit | 74 | ACH Offset for Originated Credits BAM | TRADING/AWS Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | TRADING/AWS Batch-0000001 | | | | $882,560.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 16770 | N01UL2222KEI3ABZ | ORIG:TOMAS DANIEL HOWLETT | | Wire Credit | N01UL2222KEI3ABZ | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2335 | N01S300513RG3G53 | BENE:STEVE BARRINGER | | API Wire Debit | N01S300513RG3G53 | | STEVE BARRINGER | CUS | STEVE BARRINGER | | | | $5,015.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 7100 | Debit | 2248 | ACH Return Debit | NANCY BYXBEE a6079d63d409467 | ACH Return Debit | Return | | | | CUS | NANCY BYXBEE a6079d63d409467 | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2795 | N01SL3059NOHDT6G | BENE:YANA VANARSDALE | | API Wire Debit | N01SL3059NOHDT6 | | YANA VANARSDALE | CUS | YANA VANARSDALE | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 17861 | SEN to 5090016576+23/01/30 13:57:37.89 | c8e67158bf1643f2857e842a12ecdc82 | | SEN Transfer Debit API | | | | SEN | | | | | $44,419.29 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 2747 | N01SJ0044LOH75PL | BENE:laura liscano | | Wire Credit | N01SJ0044LOH75PL | | laura liscano | CUS | laura liscano | | | | $96.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 1241 | SEN to 5090016576+23/01/29 09:23:19.21 | 934090300b7a4cf29930fe86f34cf887 | | SEN Transfer Debit API | | | | SEN | | | | | $66,702.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 7100 | Debit | 2239 | ACH Return Debit | DAGMAWI ADUGNA 663996e7d55e46c | ACH Return Debit | Return | | | | CUS | DAGMAWI ADUGNA 663996e7d55e46c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 89 | Debit | 73 | BAM TRADING/AWS 1842343173 BAM TRADING | | | ACH Debit | | | | OPR | | | | | $882,560.21 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 7190 | Debit | 488 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | Binance US/PAYMENT Batch-0000001 | | | | $1,025,854.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 18209 | N01UM3203INIKW6Z | BENE:sung shin | | API Wire Debit | N01UM3203INIKW6Z | | sung shin | CUS | sung shin | | | | $9,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 16518 | N01UL04202GI5VKH | ORIG:PRIYA JETHA JIANDANI | | Wire Credit | N01UL04202GI5VKH | PRIYA JETHA JIANDANI | | CUS | PRIYA JETHA JIANDANI | | | | $115.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 16076 | N01UK3855BPI5CQW | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | | Wire Credit | N01UK3855BPI5CQ W | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 4943 | SEN to 5090016576+23/01/30 01:45:13.70 | 17c4352e9a6b4f9aecf781915b81c627 | | SEN Transfer Debit API | | | | SEN | | | | | $243,430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 4980 | N01U953460HZRLA | ORIG:DIRIMO A CHOURIO | | Wire Credit | N01U953460HZRLA | DIRIMO A CHOURIO | | CUS | DIRIMO A CHOURIO | | | | $5,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 13646 | N01UH5316PIY5EG | ORIG:SOPHAL CHHIM | | Wire Credit | N01UH5316PIY5EG | SOPHAL CHHIM | | CUS | SOPHAL CHHIM | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 15907 | SEN to 5090012559+23/01/30 12:25:34.20 | 584346257622438f7afc1accf731142ca | | SEN Transfer Debit API | | | | SEN | | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 8799 | N01S50053LPI1XXU | BENE:Kess Hirsheimer | | API Wire Debit | N01S50053LPI1XXU | | Kess Hirsheimer | CUS | Kess Hirsheimer | | | | $5,993.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 18343 | N01UN0190QEI2AX3 | BENE:John Austin | | API Wire Debit | N01UN0150QEI2AX3 | | John Austin | CUS | John Austin | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 11684 | N01U02544DXH0WER | ORIG:INA KLIMIANKOVA | | Wire Credit | N01UG2544DXH0WE R | INA KLIMIANKOVA | | CUS | INA KLIMIANKOVA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 5022 | N01U958427WI71T1 | ORIG:ZAK AHMED | | Wire Credit | N01U958427WI71T1 | ZAK AHMED | | CUS | ZAK AHMED | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 7100 | Debit | 2243 | ACH Return Debit | DAGMAWI ADUGNA 1c1654bef12545a | ACH Return Debit | Return | | | | CUS | DAGMAWI ADUGNA 1c1654bef12545a | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 13294 | N01UH3403BYH1SK3 | ORIG:XAVIER L Y SMITH | | Wire Credit | N01UH3403BYH1SK3 | XAVIER L Y SMITH | | CUS | XAVIER L Y SMITH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 16274 | N01UK490358IMPTZ | ORIG:VIVIAN NGUYEN#DON T NGUYEN | | Wire Credit | N01UK490358IMPTZ | VIVIAN NGUYEN#DON T NGUYEN | | CUS | VIVIAN NGUYEN#DON T NGUYEN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 5924 | N01UB1823M0HGISU | ORIG:JULIO C AMAYA II | | Wire Credit | N01UB1823M0HGISU | JULIO C AMAYA II | | CUS | JULIO C AMAYA II | | | | $1,350.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 89 | Debit | 264 | www.industriousx/www.indust | ST-S0D9F7H2K0E7 BAM TRADING SERVICES I | | ACH Debit | | | | OPR | ST-S0D9F7H2K0E7 BAM TRADING SERVICES I | | | | $1,107.62 |
| | | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 82 | Debit | 341 | Ref 0301416 to Dep 5090021295 Internal t | xfr per Andrew | | Transfer Debit | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 7100 | Debit | 2247 | ACH Return Debit | DAGMAWI ADUGNA 4d9c173c8280474 | ACH Return Debit | Return | | | | CUS | DAGMAWI ADUGNA 4d9c173c8280474 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 25 | Credit | 16 | Ref 0281305 from Dep | BENE:PETER LUKSIN | | Transfer Credit | | | | SEN | | MARTIAN MOBILE LLC | 5090012559 | SEN | $166,982.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 18359 | N01U0151FHI7VXE | BENE:PETER LUKSIN | | API Wire Debit | N01U0151FHI7VXE | | PETER LUKSIN | CUS | PETER LUKSIN | | | | $5,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 4698 | N01U8518PTU0FW | ORIG:NDUKA UKOHA AJIKE | | Wire Credit | N01U8518PTU0FW | NDUKA UKOHA AJIKE | | CUS | NDUKA UKOHA AJIKE | | | | $1,120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 3373 | N01U33140FRITRTK | BENE:Maurice Morris | | API Wire Debit | N01U33140FRITRTK | | Maurice Morris | CUS | Maurice Morris | | | | $1,002.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 9741 | N01UE3111C8HWM2U | BENE:Mary Spio | | API Wire Debit | N01UE3111C8HWM2 U | | Mary Spio | CUS | Mary Spio | | | | $34,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 10283 | N01UF0056JVIHFAA | BENE:VANJA BOKUNOVIC | | API Wire Debit | N01UF0056JVIHFAA | | VANJA BOKUNOVIC | CUS | VANJA BOKUNOVIC | | | | $1,284.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 5866 | N01UB1434MQHETZ4 | ORIG:TODD R DAVIAU | | Wire Credit | N01UB1434MQHETZ | TODD R DAVIAU | | CUS | TODD R DAVIAU | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 1289 | SEN to 5090016576+23/01/29 10:02:29.57 | 3d1d5d770d914a91afd05fa42d68fec | | SEN Transfer Debit API | | | | SEN | | | | | $103,173.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 11192 | N01U5606QQI2KL4 | ORIG:AARON LAYNE WALLACE | | Wire Credit | N01UF5606QQI2KL4 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 18355 | N01UN01515T45X9 | BENE:Bao Pham | | API Wire Debit | N01UN01515T45X9 | | Bao Pham | CUS | Bao Pham | | | | $5,969.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 10291 | N01UF0057BKHRPS6 | BENE:Lucy Ramirez | | API Wire Debit | N01UF0057BKHRPS6 | | Lucy Ramirez | CUS | Lucy Ramirez | | | | $10,938.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 3507 | N01U43141AIU2R4 | BENE:JOHN RISSER | | API Wire Debit | N01U43141AIU2R4 | | JOHN RISSER | CUS | JOHN RISSER | | | | $439.51 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 9594 | N01UE231107HP03Z | ORIG:STEIN RETIREMENT INVESTMENTS LLC | Wire Credit | Wire | N01UE231107HP03Z | STEIN RETIREMENT INVESTMENTS LLC | | CUS | STEIN RETIREMENT INVESTMENTS LLC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 7100 | Debit | 2252 | ACH Return Debit | ALEXANDRA MARKOVA-MARC 7a2f717cc17547a | ACH Return Debit | Return | | | | CUS | ALEXANDRA MARKOVA-MARC 7a2f717cc17547a | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 10878 | N01UF3336JXHMW30 | ORIG:STEPHEN R BECKER | Wire Credit | Wire | N01UF3336JXHMW3 | STEPHEN R BECKER | | CUS | STEPHEN R BECKER | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 4052 | Credit | 8500 | N01UD3219DEHC3KE | ORIG:REBECCA S ALBER | Wire Credit | Wire | N01UD3219DEHC3K E | REBECCA S ALBER | | CUS | REBECCA S ALBER | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 11299 | N01UG0059EAIU8AW | BENE:Justen Balay | API Wire Debit | Wire | N01UG0059EAIU8A | | Justen Balay | CUS | Justen Balay | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 1869 | SEN to 5090016576+23/01/29 18:44:02.26 | 01199136a186450b816b9104bc300e85 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $41,281.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 3295 | N01U2141DSID4RE | BENE:Miriam Ezqueda | API Wire Debit | Wire | N01U2141DSID4RE | | Miriam Ezqueda | CUS | Miriam Ezqueda | | | | $813.03 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 7100 | Debit | 2241 | ACH Return Debit | DAGMAWI ADUGNA e50f477aea1645b | ACH Return Debit | Return | | | | CUS | DAGMAWI ADUGNA e50f477aea1645b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/30/23 | 7100 | Debit | 2238 | ACH Return Debit | DAGMAWI ADUGNA 826a5dd59a1b4cd | ACH Return Debit | Return | | | | CUS | DAGMAWI ADUGNA 826a5dd59a1b4cd | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 14631 | N01UJ0128HZIF6K3 | BENE:Melody Linquist | API Wire Debit | Wire | N01UJ0128HZIF6K3 | | Melody Linquist | CUS | Melody Linquist | | | | $989.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2807 | N01SM00S7N8INK1M | BENE:ELIJAN GESINSKI | API Wire Debit | Wire | N01SM00S7N8INK1M | | ELIJAN GESINSKI | CUS | ELIJAN GESINSKI | | | | $1,563.87 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 4007 | Credit | 974 | SEN from 5090016576+23/01/28 15:35:42.63 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $149,812.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 9092 | Debit | 2395 | N01S50054RQH1F82 | BENE:COLLIN JACKSON | API Wire Debit | Wire | N01S50054RQH1F82 | | COLLIN JACKSON | CUS | COLLIN JACKSON | | | | $2,851.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 9086 | Debit | 1599 | SEN to 5090016576+23/01/29 14:15:38.31 | c2b7093421e44c60bfed224a7b4f012e | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $43,666.88 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/30/23 | 89 | Debit | 259 | Brandon Smith/Expensify R00AoW9MO8FS | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/30/23 | 4007 | Credit | 1824 | SEN from 5090016576+23/01/29 18:14:20.33 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $66,439.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 161 | N01V230599FHVJD5 | BENE:ELIJAN GESINSKI | API Wire Debit | Wire | N01V230599FHVJD5 | | ELIJAN GESINSKI | CUS | ELIJAN GESINSKI | | | | $763.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 3818 | N01VD011461HG7G9 | ORIG:VALERIA BORISOVA | Wire Credit | Wire | N01VD011461HG7G9 | VALERIA BORISOVA | | CUS | VALERIA BORISOVA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 4568 | N01VD39393HLUK5 | ORIG:EMMIE WALSER | Wire Credit | Wire | N01VD39393HLUK5 | EMMIE WALSER | | CUS | EMMIE WALSER | | | | $7,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 10546 | N01VJ5917KFIT7UL | ORIG:INA KLIMIANKOVA | Wire Credit | Wire | N01VJ5917KFIT7UL | INA KLIMIANKOVA | | CUS | INA KLIMIANKOVA | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 10356 | N01VJ4829N4ISAJX | ORIG:MITCHELL HEURING OR | Wire Credit | Wire | N01VJ4829N4ISAJX | MITCHELL HEURING OR | | CUS | MITCHELL HEURING OR | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 8726 | N01VH26131TIRTW2 | ORIG:DANIEL C KRAUS | Wire Credit | Wire | N01VH26131TIRTW2 | DANIEL C KRAUS | | CUS | DANIEL C KRAUS | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 11100 | N01VK315126ICCUX | ORIG:DONNA MARIE DENISTON | Wire Credit | Wire | N01VK315126ICCUX | DONNA MARIE DENISTON | | CUS | DONNA MARIE DENISTON | | | | $4,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 1450 | N01VA1942GI60GZ | ORIG:PEJMAN BAKHTIARI | Wire Credit | Wire | N01VA1942GI60GZ | PEJMAN BAKHTIARI | | CUS | PEJMAN BAKHTIARI | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/23 | 9086 | Debit | 8187 | SEN to 5090021071+23/01/31 08:50:48.30 | 901a0595bc774549bf15594d455d6de6 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 229 | N01V231018BH3DDQ | BENE:Noah Magee | API Wire Debit | Wire | N01V231018BH3DDQ | | Noah Magee | CUS | Noah Magee | | | | $448.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/23 | 9086 | Debit | 12367 | SEN to 5090016576+23/01/31 13:39:19.12 | dc6f6d2e058847e887ca69908c6c552d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $99,291.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 597 | N01V53117OFILKGK | BENE:Mark Prink | API Wire Debit | Wire | N01V53117OFILKGK | | Mark Prink | CUS | Mark Prink | | | | $108.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7100 | Debit | 4156 | ACH Return Debit | Terrence Langston c5e331313d25452 | ACH Return Debit | Return | | | | CUS | Terrence Langston c5e331313d25452 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 2100 | Credit | 4139 | ACH Return Credit | Jenifer Davis 8b08018625094Sb | ACH Return Credit | Return | | | | CUS | Jenifer Davis | | | | $693.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 6948 | N01VF47394FIF00P | ORIG:GERMAN GARCIA | Wire Credit | Wire | N01VF47394FIF00P | GERMAN GARCIA | | CUS | GERMAN GARCIA | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 1 | N01V301015UI60TL | BENE:Gabriel Solis | Wire Credit | Wire | N01V301015UI60TL | | Gabriel Solis | CUS | Gabriel Solis | | | | $754.95 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7100 | Debit | 4155 | ACH Return Debit | Christopher Arifin 6e51f2cea12445b | ACH Return Debit | Return | | | | CUS | Christopher Arifin 6e51f2cea12445b | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 437 | N01V40103O5IT2XH | BENE:Nicholas Truglia | API Wire Debit | Wire | N01V40103O5IT2XH | | Nicholas Truglia | CUS | Nicholas Truglia | | | | $6,391.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 4394 | N01VD28357VINXXM | ORIG:NANCY JEAN JENKINS | Wire Credit | Wire | N01VD28357VINXXM | NANCY JEAN JENKINS | | CUS | NANCY JEAN JENKINS | | | | $24,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7100 | Debit | 4142 | ACH Return Debit | ABDELRAHMAN H MOHAMEDN db0951de08714c0 | ACH Return Debit | Return | | | | CUS | ABDELRAHMAN H MOHAMEDN db0951de08714c0 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 9561 | N01VI3116GKHX1FX | BENE:Stably Corporation | API Wire Debit | Wire | N01VI3116GKHX1FX | | Stably Corporation | CUS | Stably Corporation | | | | $199,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 11024 | N01VK2117NHHR5J0 | ORIG:MICHAEL DANIEL MORRISON AND JANIS D | Wire Credit | Wire | N01VK2117NHHR5J0 | MICHAEL DANIEL MORRISON AND JANIS D | | CUS | MICHAEL DANIEL MORRISON AND JANIS D | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7100 | Debit | 4144 | ACH Return Debit | Kevin Pace f7e811e9760b421 | ACH Return Debit | Return | | | | CUS | Kevin Pace f7e811e9760b421 | | | | $16.16 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7100 | Debit | 4149 | ACH Return Debit | ARTEES V FELDER 9fd1773ea1164c2 | ACH Return Debit | Return | | | | CUS | ARTEES V FELDER 9fd1773ea1164c2 | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7100 | Debit | 4148 | ACH Return Debit | OTHNEIL SHAWN POWELL e47dc2db3e2e49d | ACH Return Debit | Return | | | | CUS | OTHNEIL SHAWN POWELL e47dc2db3e2e49d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/23 | 9086 | Debit | 9619 | SEN to 5090016576+23/01/31 10:36:01.40 | 88c8d40880a442ed9c4c8f14abc174dd | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $71,368.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 9736 | N01V4920K1H75XJ | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | N01V4920K1H75XJ | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $260.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9098 | Debit | 13227 | N01VN300SIDH31AC | BENE:DAN FORWARD | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | Wire | | DAN FORWARD | | CUS | | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 11376 | N01VK4941G2IX6G3 | ORIG:WAQAS ISHAQ | Wire Credit | Wire | N01VK4941G2IX6G3 | WAQAS ISHAQ | | CUS | WAQAS ISHAQ | | | | $24,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 10005 | N01VJ01223VH00OW | BENE:MARK MARTIN | API Wire Debit | Wire | N01VJ01223VH00OW | | MARK MARTIN | CUS | MARK MARTIN | | | | $10,490.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 1069 | N01VB01085SR73O | BENE:Angelo Furno | API Wire Debit | Wire | N01VB01085SR73O | | Angelo Furno | CUS | Angelo Furno | | | | $2,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 9856 | N01VJ241H1YL2A | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | N01VJ241H1YL2A | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 2773 | N01VC3059CFH1531 | BENE:TANYA FLEURIDOR | Wire Credit | Wire | N01VC3059CFH1531 | TANYA FLEURIDOR | | CUS | TANYA FLEURIDOR | | | | $4,200.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 3954 | N01VD01579XIKJWR | ORIG:DAVID T CAMPBELL | Wire Credit | Wire | N01VD01579XIKJWR | DAVID T CAMPBELL | | CUS | DAVID T CAMPBELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 905 | N01V70110LAICJVB | BENE:Ahmed ghazal | API Wire Debit | Wire | N01V70110LAICJVB | | Ahmed ghazal | CUS | Ahmed ghazal | | | | $4,770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 9565 | N01VI3117SWHSFG7 | BENE:Theodore Radcliffe | API Wire Debit | Wire | N01VI3175WHSFG7 | | Theodore Radcliffe | CUS | Theodore Radcliffe | | | | $97.17 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | | | 9088 | Debit | 13281 | N01VN4000LFHEHUF | BENE:A ACCREDITED HOME INSPECTION | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | A ACCREDITED HOME INSPECTION | CUS | | | | | $325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 8252 | ORIG:JASON SKEANS | Wire Credit | Wire | N01VG54244WHOTK5 | JASON SKEANS | | CUS | JASON SKEANS | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 2100 | Credit | 4137 | ACH Return Credit | Abhisha Desai 8c56757c373c406 | ACH Return Credit | Return | | | | CUS | Abhisha Desai 8c56757c373c406 | | | | $48.05 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/23 | 9086 | Debit | 8611 | SEN to 5090016576+23/01/31 09:14:30.81 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $53,279.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 12816 | N01VM1922FVIY67C | ORIG:SCOTT W HUTCHINGS | Wire Credit | Wire | N01VM1922FVIY67C | SCOTT W HUTCHINGS | | CUS | SCOTT W HUTCHINGS | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 10592 | N01VJ5612FBHZB4J | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | N01VJ5612FBHZB4J | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $84,575.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 12939 | N01VM3152BAHS9O1 | BENE:EARNEST COWEN | API Wire Debit | Wire | N01VM3152BAHS9O1 | | EARNEST COWEN | CUS | EARNEST COWEN | | | | $12,513.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 1758 | N01VB0525EHH2SO5 | ORIG:JOHN SAHLIN | Wire Credit | Wire | N01VB0525EHH2SO5 | JOHN SAHLIN | | CUS | JOHN SAHLIN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 663 | N01V601093YHS3NM | BENE:Jalen Kincaid | API Wire Debit | Wire | N01V601093YHS3NM | | Jalen Kincaid | CUS | Jalen Kincaid | | | | $5,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 13143 | N01VN4540CIPFY8 | BENE:rizwan badar | API Wire Debit | Wire | N01VN4540CIPFY8 | | rizwan badar | CUS | rizwan badar | | | | $19,957.59 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/23 | 9086 | Debit | 1183 | SEN to 5090016576+23/01/31 00:42:41.41 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $126,241.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 9090 | N01VH5210PGICNDS | ORIG:RICHARD A TOYE | Wire Credit | Wire | N01VH5210PGICNDS | RICHARD A TOYE | | CUS | RICHARD A TOYE | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 6486 | N01VF0410DZI7EZP | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N01VF0410DZI7EZP | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 10218 | N01VJ36456PIBCYE | ORIG:JESSE DAVID ING | Wire Credit | Wire | N01VJ36456PIBCYE | JESSE DAVID ING | | CUS | JESSE DAVID ING | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | | | 9098 | Debit | 13273 | N01VN4006D5H9I1UA | BENE:TEKIE CO. | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | TEKIE CO. | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | | | 9098 | Debit | 13269 | N01VN400552IFR56 | BENE:CAROL PESSNER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CAROL PESSNER | CUS | | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/23 | 9086 | Debit | 12249 | SEN to 5090012559+23/01/31 13:28:32.33 | 6e6ab042bcac4584b9419be361552ab4 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $324,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 5580 | N01VE5109CZI05V9 | ORIG:MARIO ANDRES TAPIA TAPIA | Wire Credit | Wire | N01VE5109CZI05V9 | MARIO ANDRES TAPIA TAPIA | | CUS | MARIO ANDRES TAPIA TAPIA | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 10633 | N01VK0131BKHJJV8 | BENE:RONALD PETKUS | API Wire Debit | Wire | N01VK0131BKHJJV8 | | RONALD PETKUS | CUS | RONALD PETKUS | | | | $9,977.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 10919 | N01VK0132J8HDWVO | BENE:Timothy Landes | API Wire Debit | Wire | N01VK0132J8HDWVO | | Timothy Landes | CUS | Timothy Landes | | | | $746.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 3934 | N01VD0154HN9ANV7 | ORIG:CHOR TIN CHAN | Wire Credit | Wire | N01VD0154HN9ANV7 | CHOR TIN CHAN | | CUS | CHOR TIN CHAN | | | | $49,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/23 | 9086 | Debit | 12693 | SEN to 5090012559+23/01/31 14:08:01.44 | 9b611e3672b9484ba1d392e2060699e2 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $100.66 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 2544 | N01VC07162HH3AV7 | ORIG:RAFAL WASZKIEWICZ | Wire Credit | Wire | N01VC07162HH3AV7 | RAFAL WASZKIEWICZ | | CUS | RAFAL WASZKIEWICZ | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7100 | Debit | 4150 | ACH Return Debit | ARTEES V FELDER 872687df59e44a2 | ACH Return Debit | Return | | | | CUS | ARTEES V FELDER 872687df59e44a2 | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 8825 | N01VH3115H8I4VF1 | BENE:Carlos Marcieri | API Wire Debit | Wire | N01VH3115H8I4VF1 | | Carlos Marcieri | CUS | Carlos Marcieri | | | | $4,930.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 7596 | N01VG221520KD6E | ORIG:STEPHEN M SLEDZIESKI + | Wire Credit | Wire | N01VG221520KD6E | STEPHEN M SLEDZIESKI + | | CUS | STEPHEN M SLEDZIESKI + | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7100 | Debit | 4143 | ACH Return Debit | Kevin Pace 224a58e65745a7 | ACH Return Debit | Return | | | | CUS | Kevin Pace 224a58e65745a7 | | | | $16.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 5125 | N01VE00528CI9TEM | BENE:Rafael Scamparle | API Wire Debit | Wire | N01VE00528CI9TEM | | Rafael Scamparle | CUS | Rafael Scamparle | | | | $364.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4099 | Credit | 13026 | N01M401105HUWKR | ORIG:Binance.US | Wire Return | Return | N01VM401105HUWKR | Binance.US | | CUS | ORIG:Binance.US | | | | $408.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 7618 | N01VG2317CSDIOT | ORIG:JANA F MOYERS | Wire Credit | Wire | N01VG2317CSDIOT | JANA F MOYERS | | CUS | JANA F MOYERS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 1505 | N01VA3104EGHU9VR | BENE:Christopher Martinez | API Wire Debit | Wire | N01VA3104EGHU9VR | | Christopher Martinez | CUS | Christopher Martinez | | | | $96,971.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 57 | N01V200550I4HMBSK | BENE:EDSON LALOR | API Wire Debit | Wire | N01V200550I4HMBSK | | EDSON LALOR | CUS | EDSON LALOR | | | | $3,625.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 8660 | N01VHQ1296WIMAN4 | ORIG:JACQUELINE GUILLEN | Wire Credit | Wire | N01VHQ1296WIMAN4 | JACQUELINE GUILLEN | | CUS | JACQUELINE GUILLEN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 12662 | N01VM0210HTI7O5T | ORIG:YATI NAIR | Wire Credit | Wire | N01VM0210HTI7O5T | YATI NAIR | | CUS | YATI NAIR | | | | $158,450.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/23 | 9086 | Debit | 729 | SEN to 5090012559+23/01/31 22:31:29.48 | 2e13f7829c7f48e686c2f09b100a7d15 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $288,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/23 | 4007 | Credit | 1142 | SEN from 5090016576+23/01/31 00:28:17.69 | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $148,858.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 11523 | N01VL0140FOIY688 | BENE:Camilo Caroso Marquez | API Wire Debit | Wire | N01VL0140FOIY688 | | Camilo Caroso Marquez | CUS | Camilo Caroso Marquez | | | | $86,991.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 8980 | N01VH41471FHIYNI | ORIG:SCOTT L FERREIRA | Wire Credit | Wire | N01VH41471FHIYNI | SCOTT L FERREIRA | | CUS | SCOTT L FERREIRA | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 8636 | N01VH1648NXIDFGL | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | N01VH1648NXIDFGL | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $115,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 8644 | N01VH1954JQHGR18 | ORIG:PEKKA KARU | Wire Credit | Wire | N01VH1954JQHGR1 | PEKKA KARU | | CUS | PEKKA KARU | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7190 | Debit | 530 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000002 | | | | $13,028.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 6384 | N01VF1121P5IZAKX | ORIG:PETER SARVER | Wire Credit | Wire | N01VF1121P5IZAKX | PETER SARVER | | CUS | PETER SARVER | | | | $9,071.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/23 | 9086 | Debit | 10209 | SEN to 5090012559+23/01/31 11:35:53.51 | ce1181844a5dd4e269641e9de531a710c | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $328,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 5118 | N01VE2207PAHKDYN | ORIG:ESEQUIEL YARRITO | Wire Credit | Wire | N01VE2207PAHKDYN | ESEQUIEL YARRITO | | CUS | ESEQUIEL YARRITO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 12945 | N01VM31533LUZDY | BENE:CHRISTIAN CALDERON | API Wire Debit | Wire | N01VM31533LUZDY | | CHRISTIAN CALDERON | CUS | CHRISTIAN CALDERON | | | | $408.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 12656 | N01VM020SL1IGI3L | ORIG:TRANG T TRAN | Wire Credit | Wire | N01VM020SL1IGI3L | TRANG T TRAN | | CUS | TRANG T TRAN | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 2100 | Credit | 4138 | ACH Return Credit | Earl Guyett 8a3afba489b841b | ACH Return Credit | Return | | | | CUS | Earl Guyett 8a3afba489b841b | | | | $97.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 529 | N01V501328RIUVXW | BENE:david nguyen | API Wire Debit | Wire | N01V501328RIUVXW | | david nguyen | CUS | david nguyen | | | | $19,953.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/23 | 9086 | Debit | 395 | SEN to 5090016576+23/01/31 19:30:05.72 | 6a00eafb9c3d451db9aa0c34bd7b7739 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $45,648.85 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Type | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/23 | 9086 | Debit | 12629 | SEN to 5090016576+23/01/31 13:59:27.15 | 3bdd19363b7247cda8608845f4061d09 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $57,970.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 11052 | N01VK2317D7HEEHW | ORIG MILAGRO E HERNANDEZ VASQUE | Wire Credit | Wire | N01VK2317D7HEEH W | MILAGRO E HERNANDEZ VASQUE | | CUS | MILAGRO E HERNANDEZ VASQUE | | | | $2,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 8664 | N01VH2129FDHM4SI | ORIG JACQUELINE GUILLEN | Wire Credit | Wire | N01VH2129FDHM4SI | JACQUELINE GUILLEN | | CUS | JACQUELINE GUILLEN | | | | $23,768.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 9092 | Debit | 12935 | N01VM3151K6UZ0H | BENE:REID FRANCIS | API Wire Debit | Wire | N01VM3151K6UZ0H | | REID FRANCIS | CUS | REID FRANCIS | | | | $92.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 9092 | Debit | 8403 | N01VH0104MQ8SEX0 | BENE:Todd Daugherty | API Wire Debit | Wire | N01VH0104MQ8SEX0 | | Todd Daugherty | CUS | Todd Daugherty | | | | $2,347.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 9710 | N01VI4S453WI8DWR | ORIG ALVIN STASSER | Wire Credit | Wire | N01VI4S453WI8DWR | ALVIN STASSER | | CUS | ALVIN STASSER | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 9092 | Debit | 9837 | N01VJ01224HI1VAD | BENE:yingna shen | API Wire Debit | Wire | N01VJ01224HI1VAD | | yingna shen | CUS | yingna shen | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7100 | Debit | 4153 | ACH Return Debit | JOSE F GONZALEZ G 57a5b21f68484d9 | ACH Return Debit | Return | | | | CUS | JOSE F GONZALEZ G 57a5b21f68484d9 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 11840 | N01VL0657DNITTJH | ORIG MARIA CHADERINA | Wire Credit | Wire | N01VL0657DNITTJH | MARIA CHADERINA | | CUS | MARIA CHADERINA | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 9092 | Debit | 7833 | N01VG3105JOH2P4D | BENE:GEORGE COJAN | API Wire Debit | Wire | N01VG3105JOH2P4D | | GEORGE COJAN | CUS | GEORGE COJAN | | | | $1,980.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 89 | Debit | 434 | GLOBALIZATION/EDI PAYMNT | REF"TN"100W4CD028"Transfer\ | ACH Debit | ACH | | | | OPR | REF"TN"100W4CD028"Transfer\ | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 5124 | N01VE2325ESIP6LQ | ORIG MAJED WAHEED KHAN | Wire Credit | Wire | N01VE2325ESIP6LQ | MAJED WAHEED KHAN | | CUS | MAJED WAHEED KHAN | | | | $110,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7100 | Debit | 4147 | ACH Return Debit | DAMIAN  ALVAREZ 92dd80d6ae74423 | ACH Return Debit | Return | | | | CUS | DAMIAN  ALVAREZ 92dd80d6ae74423 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 9092 | Debit | 407 | N01V3310641ID1E6 | BENE:TAREQ ALABBASI | API Wire Debit | Wire | N01V3310641ID1E6 | | TAREQ ALABBASI | CUS | TAREQ ALABBASI | | | | $390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 9092 | Debit | 249 | N01V30547H947B | BENE:Andrew Brining | API Wire Debit | Wire | N01V30547H947B | | Andrew Brining | CUS | Andrew Brining | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 9092 | Debit | 2777 | N01VC3059KMH0235 | BENE:ahmet Sahin | API Wire Debit | Wire | N01VC3059KMH0235 | | ahmet Sahin | CUS | ahmet Sahin | | | | $1,268.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 4470 | N01VD31461DIAUHR | ORIG NOLAN YIP | Wire Credit | Wire | N01VD31461DIAUHR | NOLAN YIP | | CUS | NOLAN YIP | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 8680 | N01VH23014IDV50 | ORIG:AARON A GROSS REV TR | Wire Credit | Wire | N01VH23014IDV50 | AARON A GROSS REV TR | | CUS | AARON A GROSS REV TR | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 89 | Debit | 433 | Dominic Towery/Expensify R00DG06c2ht | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/23 | 9086 | Debit | 11221 | SEN to 5090016576+23/01/31 12:38:56.10 | d29af36e26224b8a7068c68a744fa63 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $60,199.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 10970 | N01VK1846IGHV68S | ORIG:ARAM VAGRADYAN | Wire Credit | Wire | N01VK1846IGHV68S | ARAM VAGRADYAN | | CUS | ARAM VAGRADYAN | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 5224 | N01VE2544FN664RR | ORIG:TAMMY M FOSTER | Wire Credit | Wire | N01VE2544FN664RR | TAMMY M FOSTER | | CUS | TAMMY M FOSTER | | | | $26,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 12124 | N01VL2132CNIBCVJ | ORIG MAXWELL GESTELAND | Wire Credit | Wire | N01VL2132CNIBCVJ | MAXWELL GESTELAND | | CUS | MAXWELL GESTELAND | | | | $285.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 9632 | N01VI3739ONHSBHK | ORIG HARVEY A HOFFMAN | Wire Credit | Wire | N01VI3739ONHSBHK | HARVEY A HOFFMAN | | CUS | HARVEY A HOFFMAN | | | | $10,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 10918 | N01VJ59297NUNYC | ORIG KYU JIN KIM | Wire Credit | Wire | N01VJ59297NUNYC | KYU JIN KIM | | CUS | KYU JIN KIM | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 10982 | N01VK18494AHXUQT | ORIG:LAURI OBERHOFF | Wire Credit | Wire | N01VK18494AHXUQT | LAURI OBERHOFF | | CUS | LAURI OBERHOFF | | | | $2,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 5536 | N01VE47455GIB390 | ORIG:EMILY D LUNSFORD | Wire Credit | Wire | N01VE47455GIB390 | EMILY D LUNSFORD | | CUS | EMILY D LUNSFORD | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 7638 | N01VG2551IRIWUV5 | ORIG:TAJA A KING | Wire Credit | Wire | N01VG2551IRIWUV | TAJA A KING | | CUS | TAJA A KING | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7100 | Debit | 4145 | ACH Return Debit | Peter Mclaughlin 0bfe56eee5b84be | ACH Return Debit | Return | | | | CUS | Peter Mclaughlin 0bfe56eee5b84be | | | | $28.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 9092 | Debit | 11101 | N01VK3144K2HQ6CB | BENE:Everardo Arias Torres | API Wire Debit | Wire | N01VK3144K2HQ6C | | Everardo Arias Torres | CUS | Everardo Arias Torres | | | | $1,093.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 9092 | Debit | 1147 | N01VB310BJWIO3VF | BENE:Maxim PROKHOROV | API Wire Debit | Wire | N01VB310BJWIO3VF | | Maxim PROKHOROV | CUS | Maxim PROKHOROV | | | | $2,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 3958 | N01VD158K9IDLXT | ORIG:RYAN M MCCORMICK | Wire Credit | Wire | N01VD158K9IDLXT | RYAN M MCCORMICK | | CUS | RYAN M MCCORMICK | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7100 | Debit | 4154 | ACH Return Debit | SHAWN M MARTEL 9843d40d3ec5409 | ACH Return Debit | Return | | | | CUS | SHAWN M MARTEL 9843d40d3ec5409 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 9098 | Debit | 12969 | N01VM2820F3HF1XM | BENE:CEDRIC CRAWFORD | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CEDRIC CRAWFORD | CUS | | | | | $13,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 7602 | N01VG2245O9HDRSJ | ORIG:CRYPTOCOUGS LLC | Wire Credit | Wire | N01VG2245O9HDRS | CRYPTOCOUGS LLC | | CUS | CRYPTOCOUGS LLC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7100 | Debit | 4152 | ACH Return Debit | Alexander Palmell 2418b0454aea4e4 | ACH Return Debit | Return | | | | CUS | Alexander Palmell 2418b0454aea4e4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 7978 | N01VG3703R0IAXVJ | ORIG:TOMAS DANIEL HOWLETT | Wire Credit | Wire | N01VG3703R0IAXVJ | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 9092 | Debit | 8399 | N01VH0104KPH3K2F | BENE:DONALD ANASTASIA | API Wire Debit | Wire | N01VH0104KPH3K2F | | DONALD ANASTASIA | CUS | DONALD ANASTASIA | | | | $114,702.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 9092 | Debit | 10161 | N01VJ3132BUISCH6 | BENE:JAMES MENDELSOHN | API Wire Debit | Wire | N01VJ3132BUISCH6 | | JAMES MENDELSOHN | CUS | JAMES MENDELSOHN | | | | $1,790.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 6022 | N01VE59016PHV7FT | ORIG BRIAN BURTON | Wire Credit | Wire | N01VE59016PHV7FT | BRIAN BURTON | | CUS | BRIAN BURTON | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 9092 | Debit | 403 | N01V33106ECH8N6L | BENE:vasilisa neretina | API Wire Debit | Wire | N01V33106ECH8N6L | | vasilisa neretina | CUS | vasilisa neretina | | | | $540.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 9092 | Debit | 501 | N01V43109NVHHK27 | BENE:DEBORAH THOMAS | API Wire Debit | Wire | N01V43109NVHHK27 | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $4,555.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 9092 | Debit | 8829 | N01VH3115C3HGLMF | BENE:Carlos Marcieri | API Wire Debit | Wire | N01VH3115C3HGLM F | | Carlos Marcieri | CUS | Carlos Marcieri | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/23 | 25 | Credit | 314 | for 031151B from Dep | | Transfer Credit | Transfer | | | | SEN | | HRTJ LIMITED | 5090007344 | SEN | $59,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 9080 | N01VH2548F4HHXL | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N01VH2548F4HHXL | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 12718 | N01VM1020MIMT3X4 | ORIG:TREVOR J ZINK | Wire Credit | Wire | N01VM1020MIMT3X4 | TREVOR J ZINK | | CUS | TREVOR J ZINK | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 9092 | Debit | 7837 | N01VG3105LQHAL4E | BENE:JON PRITCHARD | API Wire Debit | Wire | N01VG3105LQHAL4E | | JON PRITCHARD | CUS | JON PRITCHARD | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 9092 | Debit | 5349 | N01VE3053G7H9O7Z | BENE:Mary Spio | API Wire Debit | Wire | N01VE3053G7H9O7Z | | Mary Spio | CUS | Mary Spio | | | | $44,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/23 | 9086 | Debit | 7911 | SEN to 5090016576+23/01/31 08:33:18.47 | 196eb6f2064c4659813bfb496369f50 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $55,350.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 6970 | N01VF48413HI4DJF | ORIG:ZOILO CESAR SEPULVEDA | Wire Credit | Wire | N01VF48413HI4DJF | ZOILO CESAR SEPULVEDA | | CUS | ZOILO CESAR SEPULVEDA | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7100 | Debit | 4141 | ACH Return Debit | AMER UTTAMCHANDANI 393a959ee5b84ea | ACH Return Debit | Return | | | | CUS | AMER UTTAMCHANDANI 393a959ee5b84ea | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 9098 | Debit | 13277 | N01VN4006Q86MPSW | BENE:MELISSA THORNTON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MELISSA THORNTON | CUS | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 4052 | Credit | 11056 | N01VK23498GIDZSS | ORIG:CAMERON M BROWNLEE | Wire Credit | Wire | N01VK23498GIDZSS | CAMERON M BROWNLEE | | CUS | CAMERON M BROWNLEE | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 2190 | Credit | 528 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,677,278.75 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 2449 | N01VC010249IO8NG | BENE:Melody Linquist | API Wire Debit | Wire | N01VC010249IO8NG | | Melody Linquist | CUS | Melody Linquist | | | | $2,435.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7100 | Debit | 4140 | ARA HALADJAN 56ada2ee38134ca | ACH Return Debit | ACH Return Debit | Return | | | | CUS | ARA HALADJAN 56ada2ee38134ca | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7100 | Debit | 4157 | ACH Return Debit | ACH Return Debit | ACH Return Debit | Return | | | | CUS | johnny ortiz fb8f226359c3442 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 659 | N01VB01095QH4VNP | BENE:Brandy Dolan | API Wire Debit | Wire | N01VB01095QH4VNP | | Brandy Dolan | CUS | Brandy Dolan | | | | $4,876.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 6792 | N01VF41548I7Q59 | ORIG:SUSAN SMITH CRALL | Wire Credit | Wire | N01VF41548I7Q59 | SUSAN SMITH CRALL | | CUS | SUSAN SMITH CRALL | | | | $5,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 10126 | N01VJ2838JBIB81P | ORIG:DANIEL R MCGINNIS | Wire Credit | Wire | N01VJ2838JBIB81P | DANIEL R MCGINNIS | | CUS | DANIEL R MCGINNIS | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 3782 | N01VD0043GRIPXXC | ORIG:ADRIAN R PIECHA | Wire Credit | Wire | N01VD0043GRIPXXC | ADRIAN R PIECHA | | CUS | ADRIAN R PIECHA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 10516 | N01VJ5383OTIUQ3O | ORIG:CYNTHIA G GILBERT | Wire Credit | Wire | N01VJ5383OTIUQ3O | CYNTHIA G GILBERT | | CUS | CYNTHIA G GILBERT | | | | $4,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9098 | Debit | 13231 | N01VN30077EINLKH | BENE:DBA PROTECTION PLUS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | DBA PROTECTION PLUS | CUS | | | | | $40,500.00 |
| | BAM TRADING SERVICES INC. | 5090032432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/23 | 4028 | Credit | 12736 | SEN from 5090012559+23/01/31 14:12:57.56 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $1.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9098 | Debit | 233 | N01V71010DJZTY0 | BENE:VLADIMIR I MARQUEZ | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | VLADIMIR I MARQUEZ | CUS | | | | | $10,417.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9098 | Debit | 13223 | N01VN3005JTHG1AD | BENE:PHW GROUP CORP. | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | PHW GROUP CORP. | CUS | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 901 | N01V70110EZIZOV7 | BENE:Delaney Kuhns | API Wire Debit | Wire | N01V70110EZIZOV7 | | Delaney Kuhns | CUS | Delaney Kuhns | | | | $525.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 5345 | N01VE3052MLI0CBV | BENE:Brendan Goodman | API Wire Debit | Wire | N01VE3052MLI0CBV | | Brendan Goodman | CUS | Brendan Goodman | | | | $1,146.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 525 | N01V43109B6H6S20 | BENE:Jordan Safiapour | API Wire Debit | Wire | N01V43109B6H6S20 | | Jordan Safiapour | CUS | Jordan Safiapour | | | | $87,552.46 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7100 | Debit | 4151 | ERLANDE CEUS c9f706dff6b5463 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | ERLANDE CEUS c9f706dff6b5463 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090032432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/31/23 | 9086 | Debit | 701 | SEN to 5090016576+23/01/30 22:17:07.35 | 256ef7f529104a7d821b9406o4bb4b3a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $46,576.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 9182 | N01VH5958NSHBLBS | ORIG:NEW ALLIANCE INSURANCE BROKERS, INC | Wire Credit | Wire | N01VH5958NSHBLB S | NEW ALLIANCE INSURANCE BROKERS, INC | | CUS | NEW ALLIANCE INSURANCE BROKERS, INC | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 225 | N01V20055LKIP3UF | BENE:SERGEI CHERNYSHOV | API Wire Debit | Wire | N01V20055LKIP3UF | | SERGEI CHERNYSHOV | CUS | SERGEI CHERNYSHOV | | | | $1,611.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7190 | Debit | 529 | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,661,254.84 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7100 | Debit | 4146 | MITCHELL P LYUBARSKY f00b01o46660406 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | MITCHELL P LYUBARSKY f00b01o46660406 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 9800 | N01Vi5528H3HXRWA | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | N01Vi5528H3HXRWA | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 4052 | Credit | 11836 | N01VL062530HS3XY | ORIG:VINCENT BLIN | Wire Credit | Wire | N01VL062530HS3XY | VINCENT BLIN | | CUS | VINCENT BLIN | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 1/31/23 | 7190 | Debit | 531 | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $34,419.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 11105 | N01VK31478PHQ6D4 | BENE:Gabriel Belloni | API Wire Debit | Wire | N01VK31478PHQ6D4 | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $31,549.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9092 | Debit | 11519 | N01VL01408HFPOE | BENE:Will Graham | API Wire Debit | Wire | N01VL01408HFPOE | | Will Graham | CUS | Will Graham | | | | $9,874.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/23 | 9098 | Debit | 1507 | N01V300059HIS1T8 | BENE:THOMAS C FORD | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | THOMAS C FORD | CUS | | | | | $349,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 8312 | N1VG5708999AS0 | ORIG:ADRIAN TIRTARAHARDJA | Wire Credit | Wire | N01VG5708999AS0 | ADRIAN TIRTARAHARDJA | | CUS | ADRIAN TIRTARAHARDJA | | | | $253.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 2190 | Credit | 532 | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $78,539.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 6106 | N021F5255DAi9GES | ORIG:DEBORAH L QUINTEROS | Wire Credit | Wire | N021F5255DAi9GES | DEBORAH L QUINTEROS | | CUS | DEBORAH L QUINTEROS | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 2190 | Credit | 399 | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $41,900.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7190 | Debit | 398 | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $18.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 655 | N02140103P5IPYA6 | BENE:REGINA AOR-JOHN | API Wire Debit | Wire | N02140103P5IPYA6 | | REGINA AOR-JOHN | CUS | REGINA AOR-JOHN | | | | $3,050.00 |
| | BAM TRADING SERVICES INC. | 5090032432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 4007 | Credit | 12318 | SEN from 5090016576+23/02/01 17:00:15.98 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $149,738.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 9687 | N021J31241TUPZK | BENE:Garrett Hartwell | API Wire Debit | Wire | N021J31241TUPZK | | Garrett Hartwell | CUS | Garrett Hartwell | | | | $1,163.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 5460 | N021F1353QHHA2D5 | BENE:RHONDA K GILMAN | Wire Credit | Wire | N021F1353QHHA2D5 | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $14,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2181 | Juston Stegmann fd7a44ffd1134d0 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Juston Stegmann fd7a44ffd1134d0 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 7927 | N01H3124M8H5HDN | BENE:Emanuel Santeillanes | API Wire Debit | Wire | N01H3124M8H5HD N | | Emanuel Santeillanes | CUS | Emanuel Santeillanes | | | | $1,887.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 307 | N021100527YITVI4 | BENE:Brandi Butcher | API Wire Debit | Wire | N021100527YITVI4 | | Brandi Butcher | CUS | Brandi Butcher | | | | $1,074.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 2180 | N021B0721BPH5GBH | ORIG:ROSALYN RIVERA | Wire Credit | Wire | N021B0721BPH5GB H | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $17,061.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2175 | Dylan Shinnosuke Dodso f60bbf0e6a07466 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | Dylan Shinnosuke Dodso f60bbf0e6a07466 | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 11330 | N02L4641B3i1D2N | ORIG:GARTIN CONSULTING LLC | Wire Credit | Wire | N02L4641B3i1D2N | GARTIN CONSULTING LLC | | CUS | GARTIN CONSULTING LLC | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090032432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 10153 | SEN to 5090016576+23/02/01 12:07:32.95 | 361bb0574112432094096b45299162e | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $185,288.07 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 924 | N02160107QCHI6MP | ORIG:KEITH WILLIAM JESKE | Wire Credit | Wire | N02160107QCHI6MP | KEITH WILLIAM JESKE | | CUS | KEITH WILLIAM JESKE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4099 | Credit | 8624 | N0210052QCHROX2 | ORIG:Binance US | Wire Credit | Wire | N0210052QCHROX2 | Binance US | | CUS | ORIG:Binance US | | | | $2,610.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7190 | Debit | 400 | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $49,738.32 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2178 | JOHN HUSFIELD abd2519fc6944c2 | ACH Return Debit | ACH Return Debit | Return | | | | CUS | JOHN HUSFIELD abd2519fc6944c2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090032433 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 25 | Credit | 360 | Ref 03215J2 from Dep 5090026245 Internal | txfr per Andrew | Transfer Credit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090026245 | CUS | $3,000,000.00 |

| Block | Customer Name | Account Number | Applicati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 9323 | N021J0116BQI5LJ1 | BENE:yingna shen | | API Wire Debit | Wire | N021J0116BQI5LJ1 | | yingna shen | CUS | yingna shen | | | | $29,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 4007 | Debit | 12344 | SEN from 5090016576+23/02/01 17:30:40.89 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $148,805.56 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 11077 | SEN to 5090016576+23/02/01 13:27:18.82 | d6f8133b71f44d98879ce0oe632993a8 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $75,966.54 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2187 | ACH Return Debit | William Swartwood fb17bc7305b9430 | ACH Return Debit | Return | | | | CUS | William Swartwood fb17bc7305b9430 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 10313 | SEN to 5090016576+23/02/01 12:23:52.31 | 2b3aa48ec3f74c03bdea1b1595020fd1 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $91,801.11 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2171 | ACH Return Debit | ANDRES ONEAL d84ac456ad5c43d | ACH Return Debit | Return | | | | CUS | ANDRES ONEAL d84ac456ad5c43d | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 519 | N02130100Q2lLNJN | BENE:SUZE ETIENNE | | API Wire Debit | Wire | N02130100Q2lLNJN | | SUZE ETIENNE | CUS | SUZE ETIENNE | | | | $3,977.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 82 | Debit | 359 | Ref 0321532 to Dep 5090023432 Internal 1 | xfr per Andrew | Transfer Debit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $3,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 7003 | N021G3102LHIRPB8 | BENE:Dede Gbadoe | | API Wire Debit | Wire | N021G3102LHIRPB8 | | Dede Gbadoe | CUS | Dede Gbadoe | | | | $428.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 1863 | N021A3114KLHSR56 | BENE:jim romero | | API Wire Debit | Wire | N021A3114KLHSR56 | | jim romero | CUS | jim romero | | | | $6,467.64 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2179 | ACH Return Debit | Joseph Rodgers 94f68ea3d131410 | ACH Return Debit | Return | | | | CUS | Joseph Rodgers 94f68ea3d131410 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 10720 | N021L0809B96503 | ORIG:NANCY BYXBEE | | Wire Credit | Wire | N021L0809B96503 | NANCY BYXBEE | | CUS | NANCY BYXBEE | | | | $9,628.48 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 89 | Debit | 218 | Adrian Zapata/Expensify R00UD5xZ4L5G | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 10512 | N021K4621438LJMP | ORIG:MITCH LUJAN | | Wire Credit | Wire | N021K4621438LJMP | MITCH LUJAN | | CUS | MITCH LUJAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 5652 | N021F22526VlKQRU | ORIG:GREGORY MICKUS | | Wire Credit | Wire | N021F22526VlKQRU | GREGORY MICKUS | | CUS | GREGORY MICKUS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 10700 | N021L0645FHH60AK | ORIG:TIMOTHY MARK RETTELE | | Wire Credit | Wire | N021L0645FHH60AK | TIMOTHY MARK RETTELE | | CUS | TIMOTHY MARK RETTELE | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2198 | ACH Return Debit | Terrence Langston 47ac333b804a42d | ACH Return Debit | Return | | | | CUS | Terrence Langston 47ac333b804a42d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2197 | ACH Return Debit | Nicholas Atkinson d4b049b89efb472 | ACH Return Debit | Return | | | | CUS | Nicholas Atkinson d4b049b89efb472 | | | | $59.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 283 | N02103058MTIBN4X | BENE:Jordan Mosley | | API Wire Debit | Wire | N02103058MTIBN4X | | Jordan Mosley | CUS | Jordan Mosley | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 5773 | N021F3102H5IDGQ7 | BENE:Maxim PROKHOROV | | API Wire Debit | Wire | N021F3102H5IDGQ7 | | Maxim PROKHOROV | CUS | Maxim PROKHOROV | | | | $3,890.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2184 | ACH Return Debit | John Arellano 3f0327579cc84ae | ACH Return Debit | Return | | | | CUS | John Arellano 3f0327579cc84ae | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 8910 | N021Z531F9IY124 | ORIG:ANGELINA J GIOVANNIELLO | | Wire Credit | Wire | N021Z531F9IY124 | ANGELINA J GIOVANNIELLO | | CUS | ANGELINA J GIOVANNIELLO | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 3646 | N021D02262YHC5ZP | ORIG:COLIN VENTURA | | Wire Credit | Wire | N021D02262YHC5ZP | COLIN VENTURA | | CUS | COLIN VENTURA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 8867 | N021I3109OJHP0OI | BENE:JACOB MILLER | | API Wire Debit | Wire | N021I3109OJHP0OI | | JACOB MILLER | CUS | JACOB MILLER | | | | $1,140.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 11603 | N021M01406NlT2JX | BENE:ROBERT AGUILAR | | API Wire Debit | Wire | N021M01406NlT2JX | | ROBERT AGUILAR | CUS | ROBERT AGUILAR | | | | $865.17 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 10004 | N021J5654RLHV5GB | ORIG:YONG NO | | Wire Credit | Wire | N021J5654RLHV5GB | YONG NO | | CUS | YONG NO | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 9481 | SEN to 5090012559+23/02/01 11:14:23.20 | b214c1047e7f4cc3b889f2cc79c44d6c | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 6281 | N021G0058F4IOEJA | BENE:Jeremiah Richardson | | API Wire Debit | Wire | N021G0058F4IOEJA | | Jeremiah Richardson | CUS | Jeremiah Richardson | | | | $12,635.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 1774 | N021A23150IISFBJ | ORIG:JEAN GABRIEL | | Wire Credit | Wire | N021A23150IISFBJ | JEAN GABRIEL | | CUS | JEAN GABRIEL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 6285 | N021G0100BOIG1JX | BENE:JACOB MILLER | | API Wire Debit | Wire | N021G0100BOIG1JX | | JACOB MILLER | CUS | JACOB MILLER | | | | $9,952.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 8431 | N0210113GZ3469R | BENE:Ivan Mendoza | | API Wire Debit | Wire | N0210113GZ3469R | | Ivan Mendoza | CUS | Ivan Mendoza | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 7098 | N021G5127LQHNK4M | ORIG:TODD A BEHRENDS | | Wire Credit | Wire | N021G5127LQHNK4M | TODD A BEHRENDS | | CUS | TODD A BEHRENDS | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 6101 | SEN to 5090016576+23/02/01 07:52:52.44 | 43c8a86c92bc425b9b11fa75a7e351d6 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $133,649.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 1435 | N02183117KAH7BXG | BENE:Amy Crain | | API Wire Debit | Wire | N02183117KAH7BXG | | Amy Crain | CUS | Amy Crain | | | | $1,127.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2180 | ACH Return Debit | Joseph Rodgers 0d7e77cddd2b444 | ACH Return Debit | Return | | | | CUS | Joseph Rodgers 0d7e77cddd2b444 | | | | $21.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 11945 | SEN to 5090016576+23/02/01 14:38:05.10 | 61604f4350e343aa9807cde2a0a2e47b | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $86,778.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 10573 | SEN to 5090016576+23/02/01 12:52:08.17 | 9331a52513be4009b8c7bba81505349f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $84,698.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 2057 | N021B0113KFlUGZG | BENE:DAVID LISY | | API Wire Debit | Wire | N021B0113KFlUGZG | | DAVID LISY | CUS | DAVID LISY | | | | $738.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 10391 | N021K3124JNHCQM9 | BENE:Shaun Hicks | | API Wire Debit | Wire | N021K3124JNHCQM9 | | Shaun Hicks | CUS | Shaun Hicks | | | | $440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 319 | N02113051C4HMMFT | BENE:Treggon Owens | | API Wire Debit | Wire | N02113051C4HMMFT | | Treggon Owens | CUS | Treggon Owens | | | | $12,731.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 9792 | N021J2948FEIOX8X | ORIG:JAMES L IMAN-SANDRA LEE IMAN | | Wire Credit | Wire | N021J2948FEIOX8X | JAMES L IMAN-SANDRA LEE IMAN | | CUS | JAMES L IMAN-SANDRA LEE IMAN | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2174 | ACH Return Debit | YANNICK WUNO 476b86f311fo405 | ACH Return Debit | Return | | | | CUS | YANNICK WUNO 476b86f311fo405 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 8228 | N021H4739CMH1QAG | ORIG:MODDIC GLOBAL LLC | | Wire Credit | Wire | N021H4739CMH1QAG | MODDIC GLOBAL LLC | | CUS | MODDIC GLOBAL LLC | | | | $4,142.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 12303 | SEN to 5090016576+23/02/01 16:44:12.72 | ef61b23df0224cf49a586cd75ac23a6a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $59,993.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 10379 | N021K3121J2H84KP | BENE:ROBERT AGUILAR | | API Wire Debit | Wire | N021K3121J2H84KP | | ROBERT AGUILAR | CUS | ROBERT AGUILAR | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 11875 | N021M3150TKlT2RF | BENE:Glenn Gibbons | | API Wire Debit | Wire | N021M3150TKlT2RF | | Glenn Gibbons | CUS | Glenn Gibbons | | | | $87,050.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 4028 | Credit | 12164 | +MARTIAM MOBILE LLC | | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $90,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 6878 | N021G41578HHTE7G | ORIG:SHEMILLE N BLAKE | | Wire Credit | Wire | N021G41578HHTE7G | SHEMILLE N BLAKE | | CUS | SHEMILLE N BLAKE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 2645 | N021C0132Q5HUVK2 | BENE:Lucy Ramirez | | API Wire Debit | Wire | N021C0132Q5HUVK2 | | Lucy Ramirez | CUS | Lucy Ramirez | | | | $30,743.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 359 | N021200054F94MDI | BENE:NICHOLAS BECK | | API Wire Debit | Wire | N021200054F94MDI | | NICHOLAS BECK | CUS | NICHOLAS BECK | | | | $4,938.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 11024 | N021L2206LNH5F0E | ORIG:EDWARD YOON | | Wire Credit | Wire | N021L2206LNH5F0E | EDWARD YOON | | CUS | EDWARD YOON | | | | $2,150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 5016 | N021E4204EAHD0ZK | ORIG:SHERIF MADKOR | | Wire Credit | Wire | N021E4204EAHD0ZK | SHERIF MADKOR | | CUS | SHERIF MADKOR | | | | $100.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 10526 | N021K3446O0IAH9H | ORIG:JOSUE M RAMIREZ | | Wire Credit | Wire | N021K3446O0IAH9H | JOSUE M RAMIREZ | | CUS | JOSUE M RAMIREZ | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Credit | 1167 | N021T0119R9GTZ9 | BENE:ELENA QUINTERO | | Wire Debit | Wire | N021T0119R9GTZ9 | | ELENA QUINTERO | CUS | ELENA QUINTERO | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 6166 | N021F5624EI8B4Q | ORIG:HOLLYANNE PECK | | Wire Credit | Wire | N021F5624EI8B4Q | HOLLYANNE PECK | | CUS | HOLLYANNE PECK | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 6296 | N021G0202ITIFN2L | ORIG:ALEKSEY MALYUGIN | | Wire Credit | Wire | N021G0202ITIFN2L | ALEKSEY MALYUGIN | | CUS | ALEKSEY MALYUGIN | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Credit | 10383 | N021K31220RUFJY | BENE:Keziah Whipple | | API Wire Debit | Wire | N021K31220RUFJY | | Keziah Whipple | CUS | Keziah Whipple | | | | $225.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 8224 | N021H4719ZZIGHFB | ORIG:LIRBA M CARRION | | Wire Credit | Wire | N021H4719ZZIGHFB | LIRBA M CARRION | | CUS | LIRBA M CARRION | | | | $1,395.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 10408 | N021K3208BZHFB04 | ORIG:JACK DEAN GARTIN | | Wire Credit | Wire | N021K3208BZHFB04 | JACK DEAN GARTIN | | CUS | JACK DEAN GARTIN | | | | $3,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 10568 | N021K5140AMIVG4V | ORIG:KIMBERLY A NORMAN | | Wire Credit | Wire | N021K5140AMIVG4V | KIMBERLY A NORMAN | | CUS | KIMBERLY A NORMAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 11818 | N021M294314HAK99 | ORIG:DEBORAH L QUINTEROS | | Wire Credit | Wire | N021M294314HAK99 | DEBORAH L QUINTEROS | | CUS | DEBORAH L QUINTEROS | | | | $15,395.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 9583 | SEN to 5090016576+23/02/01 11:21:34.75 | 94fbfe9822c34090a60f1e00e7ec3f23 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $64,542.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 4007 | Credit | 12192 | SEN from 5090016576+23/02/01 15:19:17.00 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $149,153.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 4417 | N021E0102IKIOZRW | BENE:CHARLES CORNWALL | | API Wire Debit | Wire | N021E0102IKIOZRW | | CHARLES CORNWALL | CUS | CHARLES CORNWALL | | | | $1,021.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 4978 | N021E3853OBHHXFP | ORIG:AARON LAYNE WALLACE | | Wire Credit | Wire | N021E3853OBHHXF P | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 11958 | N021M3945JEIVEH1 | ORIG:YATI NAIR | | Wire Credit | Wire | N021M3945JEIVEH1 | YATI NAIR | | CUS | YATI NAIR | | | | $120,775.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 651 | N021401I02QJHF9UO | BENE:chy ling | | API Wire Debit | Wire | N021401I02QJHF9UO | | chy ling | CUS | chy ling | | | | $9,190.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 8918 | N021132152HHZD8S | ORIG:NANCY C HELS | | Wire Credit | Wire | N021132152HHZD8S | NANCY C HELS | | CUS | NANCY C HELS | | | | $4,850.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 12433 | SEN to 5090016576+23/02/01 18:21:35.01 | daf705bca83b4f08b7b74d7bd971da24 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $61,353.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 10056 | N021K02043QILQLF | ORIG:TROY HILYARD | | Wire Credit | Wire | N021K02043QILQLF | TROY HILYARD | | CUS | TROY HILYARD | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2182 | ACH Return Debit | CARLOS MALDONADO-BRIGN F0476BFD838E415 | | ACH Return Debit | Return | | CARLOS MALDONADO-BRIGN F0476BFD838E415 | | CUS | CARLOS MALDONADO-BRIGN F0476BFD838E415 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 4007 | Credit | 12296 | SEN from 5090016576+23/02/01 16:29:41.31 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $148,962.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 5777 | N021F3102OFHAJQ8 | BENE:Robert Duke | | API Wire Debit | Wire | N021F3102OFHAJQ8 | | Robert Duke | CUS | Robert Duke | | | | $1,352.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 6066 | N021F5051LJHENAS | ORIG:MIHIR V PATEL | | Wire Credit | Wire | N021F5051LJHENAS | MIHIR V PATEL | | CUS | MIHIR V PATEL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 9683 | N021J3123JCHRSDX | BENE:CHARLIE SHIREM | | API Wire Debit | Wire | N021J3123JCHRSDX | | CHARLIE SHIREM | CUS | CHARLIE SHIREM | | | | $6,421.13 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 4028 | Credit | 12350 | SEN from 5090012559+23/02/01 17:32:47.81 | +MARTIAN MOBILE LLC | | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $162,760.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 10416 | N021K3258P3I7DJ | ORIG:NDUKA UKOHA AJIKE | | Wire Credit | Wire | N021K3258P3I7DJ | NDUKA UKOHA AJIKE | | CUS | NDUKA UKOHA AJIKE | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2189 | ACH Return Debit | KEVIN J BUTLER 2e6259422f2646f | | ACH Return Debit | Return | | KEVIN J BUTLER 2e6259422f2646f | | CUS | KEVIN J BUTLER 2e6259422f2646f | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 11310 | N021L44095FH9ZHM | ORIG:NOREEN L LATINA | | Wire Credit | Wire | N021L44095FH9ZHM | NOREEN L LATINA | | CUS | NOREEN L LATINA | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 363 | N021200561BH82YQ | BENE:Ryan Gomes | | API Wire Debit | Wire | N021200561BH82YQ | | Ryan Gomes | CUS | Ryan Gomes | | | | $97,039.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 42 | N021200005CVIVYZ2 | ORIG:GEN Z TECH INC. | | Wire Credit | Wire | N021200005CVIVYZ2 | GEN Z TECH INC. | | CUS | GEN Z TECH INC. | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 12087 | N021N0149GPHFHF2 | BENE:lamar powers jr | | API Wire Debit | Wire | N021N0149GPHFHF2 | | lamar powers jr | CUS | lamar powers jr | | | | $98.57 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2176 | ACH Return Debit | Dylan Shinnosuke Dodso f4ecd4efd7634c9 | | ACH Return Debit | Return | | Dylan Shinnosuke Dodso f4ecd4efd7634c9 | | CUS | Dylan Shinnosuke Dodso f4ecd4efd7634c9 | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 7228 | Credit | 7228 | N021H0047ILINURQ | ORIG:JORGE I CRUZ | | Wire Credit | Wire | N021H0047ILINURQ | JORGE I CRUZ | | CUS | JORGE I CRUZ | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 1317 | SEN to 5090016576+23/01/31 23:41:14.36 | 6f5099a566204e4593f85efee0d8522 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $153,314.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 315 | N0211305GQZH5BFL | BENE:Ellen Cravo | | API Wire Debit | Wire | N0211305GQZH5BFL | | Ellen Cravo | CUS | Ellen Cravo | | | | $827.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 6777 | N021G31032I8LBD | BENE:Robert Moravsky | | API Wire Debit | Wire | N021G31032I8LBD | | Robert Moravsky | CUS | Robert Moravsky | | | | $1,466.43 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2183 | ACH Return Debit | CARLOS MALDONADO-BRIGN 4D80B84260AF4F2 | | ACH Return Debit | Return | | CARLOS MALDONADO-BRIGN 4D80B84260AF4F2 | | CUS | CARLOS MALDONADO-BRIGN 4D80B84260AF4F2 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 9507 | SEN to 5090012559+23/02/01 11:16:20.99 | c05231bc8ae14ef985f193fa3fe8e21f | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 8879 | N0213110DRHGTOP | BENE:GRAHAM BAZELL | | API Wire Debit | Wire | N0213110DRHGTOP | | GRAHAM BAZELL | CUS | GRAHAM BAZELL | | | | $19,779.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 25 | Credit | 228 | Ref 032111? from Dep | | Transfer Credit | Transfer | | | | | | HRTJ LIMITED | 5090007344 | SEN | $700,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 9460 | N021J1258N4IX92Z | ORIG:GLENDA TALBERT | | Wire Credit | Wire | N021J1258N4IX92Z | GLENDA TALBERT | | CUS | GLENDA TALBERT | | | | $2,785.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 11720 | N021M2153MTH72HU | ORIG:DANIEL A VASQUEZ | | Wire Credit | Wire | N021M2153MTH72HU | DANIEL A VASQUEZ | | CUS | DANIEL A VASQUEZ | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 7460 | N021H2015JGIRD4N | ORIG:CHARLES B RECCHIA | | Wire Credit | Wire | N021H2015JGIRD4N | CHARLES B RECCHIA | | CUS | CHARLES B RECCHIA | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 7237 | N021H0105GJ6JX9 | BENE:Julian Bharti | | API Wire Debit | Wire | N021H0105GJ6JX9 | | Julian Bharti | CUS | Julian Bharti | | | | $16,780.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 9825 | SEN to 5090016576+23/02/01 11:42:23.88 | ebda364ee2104643a8ae455619601a1c | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $205,778.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 579 | N0213310NRIPDVQ | BENE:Nathan Chen | | API Wire Debit | Wire | N0213310NRIPDVQ | | Nathan Chen | CUS | Nathan Chen | | | | $2,390.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 12323 | SEN to 5090016576+23/02/01 17:14:47.29 | eb5229e30970464f6a53466c391e52028 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $43,158.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 7179 | SEN to 5090016576+23/02/01 08:58:09.00 | b2b70744ec0f4efb90d0193f4f2d38d | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $90,751.16 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 7241 | Credit | 7241 | N021H0105G7HF9V3 | BENE:Ivan Demidov | | API Wire Debit | Wire | N021H0105G7HF9V3 | | Ivan Demidov | CUS | Ivan Demidov | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 11209 | N021L31421NHRNN6 | BENE:Mark Hove | | API Wire Debit | Wire | N021L31421NHRNN6 | | Mark Hove | CUS | Mark Hove | | | | $5,189.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 8871 | N021G3109EC6IR0 | BENE:Talal AlSairafi | | API Wire Debit | Wire | N021G3109EC6IR0 | | Talal AlSairafi | CUS | Talal AlSairafi | | | | $93.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 2780 | N021C2818EIAE2S | ORIG:RAUNO RANTA | | Wire Credit | Wire | N021C2818EIAE2S | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 9076 | N021H72286IWTJL | ORIG:ERIN E SHERRY | | API Wire Debit | Wire | N021H72286IWTJL | | ERIN E SHERRY | CUS | ERIN E SHERRY | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2177 | ACH Return Debit | yanet Chaviano cf4269a14b1842f | | ACH Return Debit | Return | | yanet Chaviano cf4269a14b1842f | | CUS | yanet Chaviano cf4269a14b1842f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 10387 | N021K3123RRHVLN | BENE:COREY BAXLEY | | API Wire Debit | Wire | N021K3123RRHVLN | | COREY BAXLEY | CUS | COREY BAXLEY | | | | $195.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Credit | 1859 | N021A3114JBI0A12 | BENE:JORDAN WARFORD | | API Wire Debit | Wire | N021A3114JBI0A12 | | JORDAN WARFORD | CUS | JORDAN WARFORD | | | | $332.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 4878 | N021E3123CBIA1L4 | ORIG:JIMMY ROGERS | | Wire Credit | Wire | N021E3123CBIA1L4 | JIMMY ROGERS | | CUS | JIMMY ROGERS | | | | $8,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7190 | Debit | 401 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $489.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 4052 | Credit | 8420 | ORIG MELANIE GALYON | ORIG MELANIE GALYON | Wire Credit | Wire | N0210006RAHWUFI | MELANIE GALYON | | CUS | MELANIE GALYON | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2188 | ACH Return Debit | ORIG Ivan Nunez 8395129feaa549d | ACH Return Debit | Return | | Ivan Nunez 8395129feaa549d | | CUS | Ivan Nunez 8395129feaa549d | | | | $125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 12128 | N021N0923HCHL8V7 | ORIG DIANE MOORE BARCLAY | Wire Credit | Wire | N021N0923HCHL8V7 | DIANE MOORE BARCLAY | | CUS | DIANE MOORE BARCLAY | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 431 | N0212305EE8IATWW | BENE Claudia Shuck | API Wire Debit | Wire | N0212305EE8IATWW | | Claudia Shuck | CUS | Claudia Shuck | | | | $168.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 3722 | N021D0322JQHK4LO | ORIG NANCY JEAN JENKINS | Wire Credit | Wire | N021D0322JQHK4LO | NANCY JEAN JENKINS | | CUS | NANCY JEAN JENKINS | | | | $24,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 11883 | N021M3150L19KHRM | BENE Chase Zimmerman | API Wire Debit | Wire | N021M3150L19KHRM | | Chase Zimmerman | CUS | Chase Zimmerman | | | | $97,352.36 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2195 | ACH Return Debit | Nicholas Atkinson bbd7ec19553645d | ACH Return Debit | Return | | Nicholas Atkinson bbd7ec19553645d | | CUS | Nicholas Atkinson bbd7ec19553645d | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | OPEN | 2/1/23 | 9086 | Debit | 12021 | SEN to 5090027250+23/02/01 14:48:39.40 | 29abfc8297764df5ad1cd58a30f9538a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2172 | ACH Return Debit | ANDRES ONEAL cadca7c8c8a9409 | ACH Return Debit | Return | | | | CUS | ANDRES ONEAL cadca7c8c8a9409 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 5638 | N021F2127KGI4L4F | ORIG GARY M JOHNSON | Wire Credit | Wire | N021F2127KGI4L4F | GARY M JOHNSON | | CUS | GARY M JOHNSON | | | | $55,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 6396 | N021G04331IJCMBW | ORIG VAL SEGAL | Wire Credit | Wire | N021G04331IJCMBW | VAL SEGAL | | CUS | VAL SEGAL | | | | $4,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 2297 | N021S3112P3I4DRN | BENE Ricardo Velazquez | API Wire Debit | Wire | N021S3112P3I4DRN | | Ricardo Velazquez | CUS | Ricardo Velazquez | | | | $1,304.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2200 | ACH Return Debit | Michael Gene Goeschel d2ffc1405f7b48c | ACH Return Debit | Return | | Michael Gene Goeschel d2ffc1405f7b48c | | CUS | Michael Gene Goeschel d2ffc1405f7b48c | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 6548 | N021G2217RAH3LLK | ORIG SOPHIAN SAFIR | Wire Credit | Wire | N021G2217RAH3LLK | SOPHIAN SAFIR | | CUS | SOPHIAN SAFIR | | | | $24,475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 5334 | N021F02072NIJNMT | ORIG FLORENCIO G MAZZOLDI | Wire Credit | Wire | N021F02072NIJNMT | FLORENCIO G MAZZOLDI | | CUS | FLORENCIO G MAZZOLDI | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 1439 | N0218311TEH6031A | BENE ELENA QUINTERO | API Wire Debit | Wire | N0218311TEH6031A | | ELENA QUINTERO | CUS | ELENA QUINTERO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 1755 | SEN to 5090016576+23/02/01 02:16:46.22 | cd79d95c7e294d13adcdeb9efb408f03 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $41,178.66 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 5387 | SEN to 5090016576+23/02/01 07:07:39.58 | 7a87276e4d7c401d97f4fe5d579b5ff6 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $47,757.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 10263 | SEN to 5090012559+23/02/01 12:17:51.00 | 4e3b09a38e574ad39a7a63c39cf32a65 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $301,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2190 | ACH Return Debit | PETER DOANE e6c1520abedc46e | ACH Return Debit | Return | | | | CUS | PETER DOANE e6c1520abedc46e | | | | $707.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 9234 | N021I52481LI1DGK | ORIG MARVIN,THOMAS | Wire Credit | Wire | N021I52481LI1DGK | MARVIN,THOMAS | | CUS | MARVIN,THOMAS | | | | $3,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2192 | ACH Return Debit | Daniel Ramos 97be0ef2fa20496 | ACH Return Debit | Return | | Daniel Ramos 97be0ef2fa20496 | | CUS | Daniel Ramos 97be0ef2fa20496 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 11156 | N021L2047G9IXEOM | ORIG BEAU BAILEY | Wire Credit | Wire | N021L2047G9IXEOM | BEAU BAILEY | | CUS | BEAU BAILEY | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 4839 | N021E0102LGHB18Y | BENE ALI FAYAD | API Wire Debit | Wire | N021E0102LGHB18Y | | ALI FAYAD | CUS | ALI FAYAD | | | | $2,610.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2193 | ACH Return Debit | Daniel Ramos ed6d827417cf4ab | ACH Return Debit | Return | | Daniel Ramos ed6d827417cf4ab | | CUS | Daniel Ramos ed6d827417cf4ab | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 9180 | N021I5002ALH19U2 | ORIG.JIM H ISHIMARU TTEE | Wire Credit | Wire | N021I5002ALH19U2 | JIM H ISHIMARU TTEE | | CUS | JIM H ISHIMARU TTEE | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 925 | Debit | 925 | N0216011DB0HV8Q6 | BENE PAUL JENKINS | API Wire Debit | Wire | N0216011DB0HV8Q6 | | PAUL JENKINS | CUS | PAUL JENKINS | | | | $5,535.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2185 | ACH Return Debit | Emily O'Gorman d5cb7c5da37a4c1 | ACH Return Debit | Return | | Emily O'Gorman d5cb7c5da37a4c1 | | CUS | Emily O'Gorman d5cb7c5da37a4c1 | | | | $40.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 2053 | N021B01139THB75A | BENE.Zachary Carnes | API Wire Debit | Wire | N021B01139THB75A | | Zachary Carnes | CUS | Zachary Carnes | | | | $1,187.05 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2194 | ACH Return Debit | Elie Ghattas 96896051e9b04d3 | ACH Return Debit | Return | | Elie Ghattas 96896051e9b04d3 | | CUS | Elie Ghattas 96896051e9b04d3 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 8875 | N021311104HIXWR8 | BENE.Alexander manns | API Wire Debit | Wire | N021311104HIXWR8 | | Alexander manns | CUS | Alexander manns | | | | $4,886.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 9327 | N021J0116DWI1PJ5 | BENE.Gabriel Belloni | API Wire Debit | Wire | N021J0116DWI1PJ5 | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $137,844.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 5702 | N021F25539KIMH8E | ORIG ERICA T NGUYEN | Wire Credit | Wire | N021F25539KIMH8E | ERICA T NGUYEN | | CUS | ERICA T NGUYEN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 2190 | Debit | 396 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,288,488.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 11205 | N021L3142H5I012A | BENE.TAYLOR BICHEL | API Wire Debit | Wire | N021L3142H5I012A | | TAYLOR BICHEL | CUS | TAYLOR BICHEL | | | | $267.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Debit | 8524 | N021I055ZDVITA8D | ORIG RHONDA K GILMAN | Wire Credit | Wire | N021I055ZDVITA8D | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 6020 | N021F4747EKH3SR9 | ORIG MUHAMMAD RANA | Wire Credit | Wire | N021F4747EKH3SR9 | MUHAMMAD RANA | | CUS | MUHAMMAD RANA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 12091 | N021N01494SIRRW0 | BENE.Daniel Morgan | API Wire Debit | Wire | N021N01494SIRRW0 | | Daniel Morgan | CUS | Daniel Morgan | | | | $152.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 11201 | N021L3141E5I011V | BENE.AMELIA GARCIA-CEBALLOS | API Wire Debit | Wire | N021L3141E5I011V | | AMELIA GARCIA-CEBALLOS | CUS | AMELIA GARCIA-CEBALLOS | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 21 | Credit | 217 | Shopify/TRANSFER ST-E2Y2E2B0B0C5 BAM | TRADING SERVICES I | | ACH | | | | OPR | TRADING SERVICES I | | | | $125.63 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 4007 | Credit | 11726 | SEN from 5090016576+23/02/01 14:23:32.07 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $149,401.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 6781 | N021G3103PLHDB4Y | BENE.Brendan Goodman | API Wire Debit | Wire | N021G3103PLHDB4Y | | Brendan Goodman | CUS | Brendan Goodman | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 7233 | N021H010482HL6UO | BENE.RITA NGOUABO | API Wire Debit | Wire | N021H010482HL6UO | | RITA NGOUABO | CUS | RITA NGOUABO | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 2984 | N021C40410THUT7W | ORIG LAURI K OBERHOFF | Wire Credit | Wire | N021C40410THUT7W | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $24,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2173 | ACH Return Debit | ANDRES ONEAL 937879d20504ae | ACH Return Debit | Return | | | | CUS | ANDRES ONEAL 937879d20504ae | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 3762 | N021D06187MILMKZ | ORIG ROBERT ALAN CHERNOWPATRICIA C CHERN | Wire Credit | Wire | N021D06187MILMKZ | ROBERT ALAN CHERNOWPATRICIA C CHERN | | CUS | ROBERT ALAN CHERNOWPATRICIA C CHERN | | | | $405,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2191 | ACH Return Debit | susana Rodriguez 4322fedab21a4f4 | ACH Return Debit | Return | | | | CUS | susana Rodriguez 4322fedab21a4f4 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 11879 | N021M3150NMHT8ED | BENE.ROBERT AGUILAR | API Wire Debit | Wire | N021M3150NMHT8ED | | ROBERT AGUILAR | CUS | ROBERT AGUILAR | | | | $1,067.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 4007 | Credit | 12474 | SEN from 5090016576+23/02/01 18:42:40.65 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $106,648.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2196 | ACH Return Debit | Nicholas Atkinson c7c22dcfbb80464 | ACH Return Debit | Return | | | | CUS | Nicholas Atkinson c7c22dcfbb80464 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 7245 | N021H010SLTHK2V7 | BENE.euclid zurbaran | API Wire Debit | Wire | N021H010SLTHK2V7 | | euclid zurbaran | CUS | euclid zurbaran | | | | $679.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 6468 | N021G1620235IXXF | ORIG.YAKOV ANISFELD | Wire Credit | Wire | N021G1620235IXXF | YAKOV ANISFELD | | CUS | YAKOV ANISFELD | | | | $24,000.00 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 5816 | N021F3615K0HFB4Z | ORIG:TODD DAUGHERTY | Wire Credit | Wire | N021F3615K0HFB4Z | TODD DAUGHERTY | | CUS | TODD DAUGHERTY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 9724 | N021J3439BCHGBYI | ORIG:DBA MARCOS KRAFTY KNITS | Wire Credit | Wire | N021J3439BCHGBYI | DBA MARCOS KRAFTY KNITS | | CUS | DBA MARCOS KRAFTY KNITS | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2199 | | ACH Return Debit | Anthony Estrella dI67608c8aa7d477 | ACH Return Debit | Return | | | CUS | Anthony Estrella d67608c8aa7d477 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4099 | Credit | 9720 | N021J3253E4H8Z4A | ORIG:Binance.US | Wire Return | Wire | N021J3253E4H8Z4A | Binance.US | | CUS | ORIG:Binance.US | | | | $428.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 2176 | N021B07088RICQ0X | ORIG:JAMES M SWANSON | Wire Credit | Wire | N021B07088RICQ0X | JAMES M SWANSON | | CUS | JAMES M SWANSON | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2186 | | ACH Return Debit | KEVIN K CRUZ 82df997b43d8469 | ACH Return Debit | Return | | | CUS | KEVIN K CRUZ 82df997b43d8469 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7100 | Debit | 2170 | | ACH Return Debit | CHERYL A AUSTIN d8c699dba0a14a0 | ACH Return Debit | Return | | | CUS | CHERYL A AUSTIN d8c699dba0a14a0 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 11197 | N021L3139RDHCCMI | BENE:Kevin Louidor | API Wire Debit | Wire | N021L3139RDHCCMI | | Kevin Louidor | CUS | Kevin Louidor | | | | $2,042.65 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 12365 | SEN to 5090016576+23/02/01 17:45:14.92 | ebbfad0e5da74263917f18605ed654c7 | SEN Transfer Debit API | Reversal | | | SEN | | | | | | $110,722.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 4007 | Credit | 12402 | SEN from 5090016576+23/02/01 18:06:56.29 | | SEN Transfer Credit API | SEN Transfer Credit API | | | SEN | | | | | $86,980.02 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 12223 | | 12223 | N021N31504WHU03B | BENE:Jacob Romano | API Wire Debit | Wire | N021N31504WHU03 | | Jacob Romano | CUS | Jacob Romano | | | | $10,911.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 12231 | N021N3151K0HW03Y | BENE:christian broussely | API Wire Debit | Wire | N021N3151K0HW03Y | | christian broussely | CUS | christian broussely | | | | $2,474.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 4052 | Credit | 3654 | N021D0237CIHKZ3L | ORIG:KEVIN ALEXIS CHACHAGUA | Wire Credit | Wire | N021D0237CIHKZ3L | KEVIN ALEXIS CHACHAGUA | | CUS | KEVIN ALEXIS CHACHAGUA | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/23 | 9092 | Debit | 11607 | N021M0141FWHISS&J | BENE:TOMMY JONES | API Wire Debit | Wire | N021M0141FWHISS&J | | TOMMY JONES | CUS | TOMMY JONES | | | | $4,095.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/1/23 | 7190 | Debit | 397 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,194,034.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/1/23 | 9086 | Debit | 12235 | SEN to 5090016576+23/02/01 15:33:36.94 | 40273dc1cbf2435f9856eac26eb59ff | SEN Transfer Debit API | Reversal | | | SEN | | | | | | $108,254.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 2196 | N021B0915LUHLL7D | ORIG:USHA D GOKHOOL | Wire Credit | Wire | N021B0915LUHLL7D | USHA D GOKHOOL | | CUS | USHA D GOKHOOL | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4871 | Credit | 4871 | N021E3102EVHJZPZ | BENE:ABDOUL DIAWARA | API Wire Debit | Wire | N021E3102EVHJZPZ | | ABDOUL DIAWARA | CUS | ABDOUL DIAWARA | | | | $758.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 12227 | N021N3150FJHW03H | BENE:Noah Magee | API Wire Debit | Wire | N021N3150FJHW03H | | Noah Magee | CUS | Noah Magee | | | | $183.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 1303 | N0229313SNUIQ30Z | BENE:Siddha Tiwari | API Wire Debit | Wire | N0229313SNUIQ30Z | | Siddha Tiwari | CUS | Siddha Tiwari | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 8155 | N022H3129LWHSY4Z | BENE:Tayler Yuma | API Wire Debit | Wire | N022H3129LWHSY4 | | Tayler Yuma | CUS | Tayler Yuma | | | | $1,064.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 5720 | N022F4618BAHEP67 | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N022F4618BAHEP67 | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 3232 | N022D01295KHH5TI | ORIG:IN KI AHN | Wire Credit | Wire | N022D01295KHH5TI | IN KI AHN | | CUS | IN KI AHN | | | | $5,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/23 | 7100 | Debit | 2167 | | ACH Return Debit | ELIJAH FARAH bc597180eedd467 | ACH Return Debit | Return | | | CUS | ELIJAH FARAH bc597180eedd467 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 6604 | N022G0202H5HWKIO | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N022G0202H5HWKI | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 12085 | N022M020996W16B | BENE:MOHAMMAD KHAN | API Wire Debit | Wire | N022M020996W16B | | MOHAMMAD KHAN | CUS | MOHAMMAD KHAN | | | | $99,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 6350 | N022F5951A2H41D1 | ORIG:ERICA T NGUYEN | Wire Credit | Wire | N022F5951A2H41D1 | ERICA T NGUYEN | | CUS | ERICA T NGUYEN | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4798 | Credit | 4798 | N022D4930BSH1FW8 | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N022D4930BSH1FW | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 377 | N022000S2ECIDEXR | BENE:Cameron harry | API Wire Debit | Wire | N022000S2ECIDEXR | | Cameron harry | CUS | Cameron harry | | | | $411.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 10548 | N022K3454M8H11OZ | ORIG:TRI M NGUYENIPOD KATHERINA TRANG MI | Wire Credit | Wire | N022K3454M8H11OZ | TRI M NGUYENIPOD KATHERINA TRANG MI | | CUS | TRI M NGUYENIPOD KATHERINA TRANG MI | | | | $117,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 5034 | Credit | 5034 | N022E5513444HGZLO | ORIG:STEPHEN R BECKER | Wire Credit | Wire | N022E5513444HGZLO | | STEPHEN R BECKER | CUS | STEPHEN R BECKER | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 369 | N0220005SAVIG6Y3 | BENE:Mary Spio | API Wire Debit | Wire | N0220005SAVIG6Y3 | | Mary Spio | CUS | Mary Spio | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/23 | 4028 | Credit | 1086 | SEN from 5090012559+23/02/02 00:10:15.40 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | SEN | | | | | $63,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/23 | 9086 | Debit | 5049 | SEN to 5090016576+23/02/02 06:56:43.72 | 5924a626d2fc40c8a24cced9393593e5 | SEN Transfer Debit API | Reversal | | | SEN | | | | | | $55,492.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 6814 | N022G2209IDHILOJ | ORIG:KHALIQA WAFA | Wire Credit | Wire | N022G2209IDHILOJ | KHALIQA WAFA | | CUS | KHALIQA WAFA | | | | $16,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 161 | N022030S2KLIMTCJ | BENE:ROBERT AGUILAR | API Wire Debit | Wire | N022030S2KLIMTCJ | | ROBERT AGUILAR | CUS | ROBERT AGUILAR | | | | $866.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4099 | Credit | 12562 | N022N4454G6H6512 | ORIG:Binance.US | Wire Return | Wire | N022N4454G6H6512 | Binance.US | | CUS | ORIG:Binance.US | | | | $2,600.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/23 | 7100 | Debit | 2166 | | ACH Return Debit | ELIJAH FARAH 9b11160d090847c | ACH Return Debit | Return | | | CUS | ELIJAH FARAH 9b11160d090847c | | | | $750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 153 | N022D3051L6IKSCA | BENE:Vi Lubarov | API Wire Debit | Wire | N022D3051L6IKSCA | | Vi Lubarov | CUS | Vi Lubarov | | | | $592,735.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 221 | N022130558QHZIR5 | BENE:Daniel Talavera | API Wire Debit | Wire | N022130558QHZIR5 | | Daniel Talavera | CUS | Daniel Talavera | | | | $1,752.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 229 | N0221305HOHO1RM | BENE:Gregory Caminiti | API Wire Debit | Wire | N0221305HOHO1R M | | Gregory Caminiti | CUS | Gregory Caminiti | | | | $47,772.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 9308 | N022J1020DYHEZQ7 | ORIG:RUDY C. WELLS | Wire Credit | Wire | N022J1020DYHEZQ7 | RUDY C. WELLS | | CUS | RUDY C. WELLS | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 1299 | N0229313JJ8HA7GU | BENE:MARK MIKES | API Wire Debit | Wire | N0229313JJ8HA7GU | | MARK MIKES | CUS | MARK MIKES | | | | $381.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/23 | 9086 | Debit | 6061 | SEN to 5090016576+23/02/02 07:57:18.61 | 2d974a49fbcd4cbab75a9bbcc04e5c004 | SEN Transfer Debit API | Reversal | | | SEN | | | | | | $88,712.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/23 | 7100 | Debit | 1973 | N022B3134LOH4K1Y | BENE:Zachary Oklar | ACH Return Debit | Return | | | CUS | Zachary Oklar | | | | $340.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/23 | 7100 | Debit | 2161 | | ACH Return Debit | Cristian Gonzalez 5ee8648d1057411 | ACH Return Debit | Return | | | CUS | Cristian Gonzalez 5ee8648d1057411 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 6801 | Debit | 6801 | N0225012669I9PKG | BENE:EMILIO PINEDA | API Wire Debit | Wire | N0225012669I9PKG | | EMILIO PINEDA | CUS | EMILIO PINEDA | | | | $1,232.49 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/23 | 7100 | Debit | 2162 | | ACH Return Debit | Brenda Rodenburg 2271bf3e64e747d | ACH Return Debit | Return | | | CUS | Brenda Rodenburg 2271bf3e64e747d | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/23 | 7100 | Debit | 2160 | | ACH Return Debit | yanet Chaviano 371498a7bf7744f | ACH Return Debit | Return | | | CUS | yanet Chaviano 371498a7bf7744f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 5454 | N022F2938EWH3774 | ORIG:LAURI OBERHOFF | Wire Credit | Wire | N022F2938EWH3774 | LAURI OBERHOFF | | CUS | LAURI OBERHOFF | | | | $1,175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 6367 | N022G01135HW8CD | BENE:IN AHN | API Wire Debit | Wire | N022G01135HW8CD | | IN AHN | CUS | IN AHN | | | | $481.48 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/23 | 9086 | Debit | 11643 | SEN to 5090012559+23/02/02 13:41:58.09 | 88d691987d5a436ea35731193722Sdc6 | SEN Transfer Debit API | Reversal | | | SEN | | | | | | $335,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 11436 | N022L2824GGHGKZ2 | ORIG:ERIC F. BENJAMIN | Wire Credit | Wire | N022L2824GGHGKZ | ERIC F. BENJAMIN | | CUS | ERIC F. BENJAMIN | | | | $875.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9098 | Debit | 12369 | N022N0007K9H3KFE | BENE:DBA MARCOS KRAFTY KNITS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | DBA MARCOS KRAFTY KNITS | CUS | | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9092 | Debit | 8677 | N022013141PHKCZI | BENE:Ivan Demidov | API Wire Debit | Wire | N022013141PHKCZI | | Ivan Demidov | CUS | Ivan Demidov | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Debit | 10500 | N022K3048QXITYEZ | ORIG:CHOR TIN CHAN | Wire Credit | Wire | N022K3048QXITYEZ | CHOR TIN CHAN | | CUS | CHOR TIN CHAN | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9092 | Debit | 11919 | N022M020998IJ6C | BENE:Gabriel Solis | API Wire Debit | Wire | N022M020998IJ6C | | Gabriel Solis | CUS | Gabriel Solis | | | | $441.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Debit | 8280 | N022H374479HT09J | ORIG:ARON DAVID LUCIER | Wire Credit | Wire | N022H374479HT09J | ARON DAVID LUCIER | | CUS | ARON DAVID LUCIER | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9092 | Debit | 10013 | N022K0132JCI1SZN | BENE:shiv Pathak | API Wire Debit | Wire | N022K0132JCI1SZN | | shiv Pathak | CUS | shiv Pathak | | | | $95,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4099 | Credit | 12482 | N022N1852P6IRJSB | ORIG:Binance.US | Wire Return | Return | N022N1852P6IRJSB | | Binance US | CUS | ORIG:Binance.US | | | | $418.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Credit | 10566 | N022K3754CMI2JS4 | ORIG:EXODUS CAPITAL PARTNERS FUND LP | Wire Credit | Wire | N022K3754CMI2JS4 | EXODUS CAPITAL PARTNERS FUND LP | | CUS | EXODUS CAPITAL PARTNERS FUND LP | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9092 | Debit | 6815 | N0224123HJH5GAZ | BENE:Ryan Fitzgerald | API Wire Debit | Wire | N0224123HJH5GAZ | | Ryan Fitzgerald | CUS | Ryan Fitzgerald | | | | $2,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Credit | 10076 | N022K04380H0Y2A | ORIG:JULIO C AMAYA II | Wire Credit | Wire | N022K04380H0Y2A | JULIO C AMAYA II | | CUS | JULIO C AMAYA II | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Credit | 10718 | N022K5008BRH5RXI | ORIG:MAGALYS CARDIN | Wire Credit | Wire | N022K5008BRH5RXI | MAGALYS CARDIN | | CUS | MAGALYS CARDIN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Credit | 10902 | N022L0103R0ZP1B | ORIG:MINH K TRAN | Wire Credit | Wire | N022L0103R0ZP1B | MINH K TRAN | | CUS | MINH K TRAN | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9092 | Debit | 11515 | N022L3154CZIT1OT | BENE:Ber mitchell | API Wire Debit | Wire | N022L3154CZIT1OT | | Ber mitchell | CUS | Ber mitchell | | | | $2,146.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9092 | Debit | 11711 | N022L3152AXIXMO7 | BENE:MARCO TORRES | API Wire Debit | Wire | N022L3152AXIXMO7 | | MARCO TORRES | CUS | MARCO TORRES | | | | $329.33 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Credit | 9202 | N0220S344JYHJPJT | ORIG:JACKIE D DALANEY | Wire Credit | Wire | N0220S344JYHJPJT | JACKIE D DALANEY | | CUS | JACKIE D DALANEY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9092 | Debit | 403 | N02233118K5IEQXI | BENE:Brandy Dolan | API Wire Debit | Wire | N02233118K5IEQXI | | Brandy Dolan | CUS | Brandy Dolan | | | | $5,054.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9092 | Debit | 3961 | N022331110KHV1AS | BENE:MOHAMMAD KHAN | API Wire Debit | Wire | N022331110KHV1AS | | MOHAMMAD KHAN | CUS | MOHAMMAD KHAN | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9092 | Debit | 12543 | N022N3203A1H2Q7Q | BENE:ALI FAYAD | API Wire Debit | Wire | N022N3203A1H2Q7Q | | ALI FAYAD | CUS | ALI FAYAD | | | | $2,600.49 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Credit | 9932 | N022J5334BKH4XNT | ORIG:ALBERINO PROPERTIES AND INVESTMENTS | Wire Credit | Wire | N022J5334BKH4XNT | ALBERINO PROPERTIES AND INVESTMENTS | | CUS | ALBERINO PROPERTIES AND INVESTMENTS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 89 | Debit | 184 | Rahul R. Sodhi/Expensify R00YTZGwU6yc | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/3 | 9086 | Debit | 7881 | SEN to 5090016576+23/02/02 09:12:59:54 | 7cfd0a609549461199d92477f8704a67f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $70,524.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Credit | 5366 | N022F2144EKHHVFQ | ORIG:JOHN S MICHELS | Wire Credit | Wire | N022F2144EKHHVFQ | JOHN S MICHELS | | CUS | JOHN S MICHELS | | | | $570.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Credit | 8006 | N022H221140HN2LN | ORIG:STEVEN LIU | Wire Credit | Wire | N022H221140HN2LN | STEVEN LIU | | CUS | STEVEN LIU | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Credit | 770 | N022623346JGIRUK9 | ORIG:MAI SUMMER VUE | Wire Credit | Wire | N022623346JGIRUK9 | MAI SUMMER VUE | | CUS | MAI SUMMER VUE | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9092 | Debit | 6805 | N022431246RH2FB6 | BENE:GABRIEL GUERRA | API Wire Debit | Wire | N022431246RH2FB6 | | GABRIEL GUERRA | CUS | GABRIEL GUERRA | | | | $4,790.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/3 | 7190 | Debit | 436 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $16,746.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9098 | Debit | 12373 | N022N0007PJHH5FG | BENE:GARTIN CONSULTING LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | GARTIN CONSULTING LLC | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9092 | Debit | 11511 | N022L31538PHJQP4 | BENE:EDSON LALOR | API Wire Debit | Wire | N022L31538PHJQP4 | | EDSON LALOR | CUS | EDSON LALOR | | | | $2,380.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9092 | Debit | 9309 | N022J0128ODH1RGU | BENE:Michael May | API Wire Debit | Wire | N022J0128ODH1RG | | Michael May | CUS | Michael May | | | | $7,240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Credit | 7598 | N022G5455TDH5C3I | ORIG:MELISSA HARRIS | Wire Credit | Wire | N022G5455TDH5C3I | MELISSA HARRIS | | CUS | MELISSA HARRIS | | | | $77,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Credit | 1334 | N022944S1P4HJTIE | ORIG:JEREMY MICHAEL EVANS | Wire Credit | Wire | N022944S1P4HJTIE | JEREMY MICHAEL EVANS | | CUS | JEREMY MICHAEL EVANS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9092 | Debit | 265 | N0222005981PITY3P | BENE:RICHARD BRADSON | Wire Credit | Wire | N0222005981PITY3P | | RICHARD BRADSON | CUS | RICHARD BRADSON | | | | $3,642.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Credit | 9912 | N022J5136O8H1KQM | ORIG:K & D VENTURES, LLC DBA ARTISTIC | Wire Credit | Wire | N022J5136O8H1KQM | K & D VENTURES, LLC DBA ARTISTIC | | CUS | K & D VENTURES, LLC DBA ARTISTIC | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/3 | 7100 | Debit | 2157 | ACH Return Debit | FREDY ARROYO GARCIA a0a6eee53a66465 | ACH Return Debit | Return | | | | CUS | FREDY ARROYO GARCIA a0a6eee53a66465 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Credit | 10580 | N022K3807J3YHE67X | ORIG:GREGORY P SIMPSON | Wire Credit | Wire | N022K3807J3YHE67X | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/3 | 7190 | Debit | 437 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $61,310.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9092 | Debit | 7915 | N022H0125MRI2ERD | BENE:MOHAMMAD KHAN | API Wire Debit | Wire | N022H0125MRI2ERD | | MOHAMMAD KHAN | CUS | MOHAMMAD KHAN | | | | $149,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Credit | 9328 | N022J02084FI0Y3B | ORIG:TODD R DAVIAU | Wire Credit | Wire | N022J02084FI0Y3B | TODD R DAVIAU | | CUS | TODD R DAVIAU | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/3 | 9086 | Debit | 9917 | SEN to 5090016576+23/02/02 11:52:59:73 | 0b637fb72a8743ff0949f7805d967d3b3 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/3 | 9086 | Debit | 9791 | SEN to 5090012559+23/02/02 11:38:39:60 | 2340c04b7f5146b2885a6ba9fdda63c2 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $378,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Credit | 3244 | N022D01339QIQB1S | ORIG:VINCENT BLIN | Wire Credit | Wire | N022D01339QIQB1S | VINCENT BLIN | | CUS | VINCENT BLIN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Credit | 3156 | N022D0053AYIY0IH | ORIG:TASHA NICOLE JOHNSON | Wire Credit | Wire | N022D0053AYIY0IH | TASHA NICOLE JOHNSON | | CUS | TASHA NICOLE JOHNSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/3 | 2190 | Credit | 438 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $115,584.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9092 | Debit | 11923 | N022M02105SW16P | BENE:Nathan Chen | API Wire Debit | Wire | N022M02105SW16P | | Nathan Chen | CUS | Nathan Chen | | | | $2,427.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9092 | Debit | 719 | N022601256LHA1CD | BENE:Olasheni Olora | API Wire Debit | Wire | N022601256LHA1CD | | Olasheni Olora | CUS | Olasheni Olora | | | | $1,003.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9092 | Debit | 1969 | N022B3134HCH0C1V | BENE:Maryam Mohammadnia Firozabad | API Wire Debit | Wire | N022B3134HCH0C1V | | Maryam Mohammadnia Firozabad | CUS | Maryam Mohammadnia Firozabad | | | | $15,020.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Credit | 3144 | N022D00537SH7BCL | ORIG:ABUID JEAN | Wire Credit | Wire | N022D00537SH7BCL | ABUID JEAN | | CUS | ABUID JEAN | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Credit | 7878 | N022H12374RI7ZCU | ORIG:ROBERT NAZY | Wire Credit | Wire | N022H12374RI7ZCU | ROBERT NAZY | | CUS | ROBERT NAZY | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/3 | 7100 | Debit | 2158 | ACH Return Debit | FAITH E ONOCHIE 122e39cc03074e8 | ACH Return Debit | Return | | | | CUS | FAITH E ONOCHIE 122e39cc03074e8 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 9098 | Debit | 249 | N022140070JJDHMQ | BENE:AARON A GROSS REV TR | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | AARON A GROSS REV TR | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/3 | 4052 | Credit | 10220 | N022B358RAH6HHB | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | N022K0338RAH6HHB | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $129,350.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/3 | 9086 | Debit | 12007 | SEN to 5090012559+23/02/02 14:11:57:93 | ce4ed42e901c4f3c82b629375a73629a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $50,000.00 |

| Block | Customer Name | Account Number | Applicati on Code | Account Type | Conforme d Status | Effective Date | Transacti on Code | Debit/redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/23 | 9086 | Debit | 7383 | SEN to 5090016576+23/02/02 08:47:43.66 | d7c7ffc362184b57a75b30a46b4c644a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $56,034.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 6797 | N022501295OHCQTC | BENE:Maryam Mohammadnia Firozabad | API Wire Debit | Wire | N022S0125K0HCQTC | Maryam Mohammadnia Firozabad | Maryam Mohammadnia Firozabad | CUS | | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/23 | 9086 | Debit | 10977 | SEN to 5090016576+23/02/02 13:06:29.58 | 0b3cdf24fb524aeac579531d4ed335d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/23 | 7190 | Debit | 435 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,186,566.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 5750 | N022FS401JSINGZY | ORIG:DIEGO ALTIDOR | Wire Credit | Wire | N022FS401JSINGZY | DIEGO ALTIDOR | | CUS | DIEGO ALTIDOR | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/23 | 9086 | Debit | 1145 | SEN to 5090016576+23/02/02 00:32:21.35 | df05839d519c4f83a6f48fb0b7742846 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 3288 | N022D0144BZHFK1K | ORIG:M ZOHOUR KAIHAAN | Wire | Wire | N022D0144BZHFK1K | M ZOHOUR KAIHAAN | | CUS | M ZOHOUR KAIHAAN | | | | $170.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 157 | N0220305L2IGBC9 | BENE:Mir Hassan | API Wire Debit | Wire | N0220305L2IGBC9 | Mir Hassan | Mir Hassan | CUS | | | | | $326.37 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 89 | Debit | 185 | Adrian Zapata/Expensify R00Mx7RJQ8m | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 89 | Debit | 182 | Amanda Fazzini/Expensify R00BluHHrHpT | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 6827 | N0225012SROH6YTG | BENE:Nathan Chen | API Wire Debit | Wire | N0225012SROH6YTG | Nathan Chen | Nathan Chen | CUS | | | | | $2,335.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 6773 | N0225S1346EH1G0E | BENE:Brandon Eastman | API Wire Debit | Wire | N0225S1346EH1G0E | Brandon Eastman | Brandon Eastman | CUS | | | | | $77,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 4745 | N022E3110ADHJF87 | BENE:Gyasi Henry | API Wire Debit | Wire | N022E3110ADHJF87 | Gyasi Henry | Gyasi Henry | CUS | | | | | $1,718.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 5485 | N022F31145YI405Z | BENE:ELI LOPEZ | API Wire Debit | Wire | N022F31145YI405Z | ELI LOPEZ | ELI LOPEZ | CUS | | | | | $416.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/23 | 9086 | Debit | 9505 | SEN to 5090016576+23/02/02 11:17:46.69 | d6d1301bb9664bedaa5611b63e3f078f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $78,643.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 7711 | N022H0127GHH7EKC | BENE:Nicholas Truglia | API Wire Debit | Wire | N022H0127GHH7EK | Nicholas Truglia | Nicholas Truglia | CUS | | | | | $571.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 9707 | N022J3350P5I9FMM | BENE:JOHN THOMAS | API Wire Debit | Wire | N022J3350P5I9FMM | JOHN THOMAS | JOHN THOMAS | CUS | | | | | $6,092.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 779 | N0227013CDHU8CR | BENE:Justin Hutto | API Wire Debit | Wire | N0227013CDHU8CR | Justin Hutto | Justin Hutto | CUS | | | | | $470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 9974 | N022J5728MXIRTYK | ORIG:SANDRA DUNCKLE | Wire Credit | Wire | N022J5728MXIRTYK | SANDRA DUNCKLE | | CUS | SANDRA DUNCKLE | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 4749 | N022E3111BNHQ38I | BENE:JOHNNIE VELIZ | API Wire Debit | Wire | N022E3111BNHQ38I | JOHNNIE VELIZ | JOHNNIE VELIZ | CUS | | | | | $409.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 4740 | N022C3125PZIYYEI | BENE:Melody Linquist | API Wire Debit | Wire | N022C3125PZIYYEI | Melody Linquist | Melody Linquist | CUS | | | | | $2,929.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/23 | 9086 | Debit | 4481 | SEN to 5090016576+23/02/02 06:11:20.82 | d95a7863259c482e919259485b08a64f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $56,423.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 5286 | N022F151626IMJLH | ORIG:JOHN L KREUTZER | Wire Credit | Wire | N022F151626IMJLH | JOHN L KREUTZER | | CUS | JOHN L KREUTZER | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 8878 | N022I2043594YGU | ORIG:TROY C SAUNDERS | Wire Credit | Wire | N022I2043594YGU | TROY C SAUNDERS | | CUS | TROY C SAUNDERS | | | | $3,125.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 2174 | N022C0406DEHIHA6 | ORIG:JEAN GABRIEL | Wire Credit | Wire | N022C0406DEHIHA6 | JEAN GABRIEL | | CUS | JEAN GABRIEL | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 297 | N02223105NSHCD2Y | BENE:Gabriel Belloni | API Wire Debit | Wire | N02223105NSHCD2Y | Gabriel Belloni | Gabriel Belloni | CUS | | | | | $84,735.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 10523 | N022K3143BMH2D9G | BENE:TSEGA MULU | API Wire Debit | Wire | N022K3143BMH2D9G | TSEGA MULU | TSEGA MULU | CUS | | | | | $1,404.14 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9098 | Debit | 245 | N022140075OHUTX9 | BENE:MICHAEL DANIEL MORRISON AND JANIS D | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | Wire | N022G01129SILVC2 | | MICHAEL DANIEL, MORRISON AND JANIS D | CUS | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 6371 | N022G01129SILVC2 | BENE:Zachariah Bouaziz | API Wire Debit | Wire | N022G01129SILVC2 | Zachariah Bouaziz | Zachariah Bouaziz | CUS | | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 4272 | N022E0301IDZIPFZO | ORIG:NANCY JEAN JENKINS | Wire Credit | Wire | N022E0301IDZIPFZO | NANCY JEAN JENKINS | | CUS | NANCY JEAN JENKINS | | | | $8,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/23 | 7100 | Debit | 2169 | ACH Return Debit | OTHMAN YAHIAOUI adda04ad28b1459 | ACH Return Debit | Return | | | | CUS | OTHMAN YAHIAOUI adda04ad28b1459 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 3862 | N022D2840N5RZC5 | ORIG:DAVION ANTONIO MANNING | Wire Credit | Wire | N022D2840N5RZC5 | DAVION ANTONIO MANNING | | CUS | DAVION ANTONIO MANNING | | | | $110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 7894 | N022H1320LOIIPQ7 | ORIG:MICHAEL RICHARD CAMPBELL | Wire Credit | Wire | N022H1320LOIIPQ7 | MICHAEL RICHARD CAMPBELL | | CUS | MICHAEL RICHARD CAMPBELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 10515 | N022K314296H2Q95 | BENE:David Levine | API Wire Debit | Wire | N022K314296H2Q95 | David Levine | David Levine | CUS | | | | | $173,033.63 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 9088 | N022433S9GSI157D | ORIG:TODD R DAVIAU | Wire Credit | Wire | N022433S9GSI157D | TODD R DAVIAU | | CUS | TODD R DAVIAU | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9098 | Debit | 241 | N022140006AZHTFWT | BENE:CHERYL RENEE AUSTIN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | Wire | | | CHERYL RENEE AUSTIN | CUS | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 8151 | N022H31288WI2RIY | BENE:Brandi Butcher | API Wire Debit | Wire | N022H31288WI2RIY | Brandi Butcher | Brandi Butcher | CUS | | | | | $1,889.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 12391 | N022N0158PAISHHE | BENE:STEVEN PULLARA | API Wire Debit | Wire | N022N0158PAISHHE | STEVEN PULLARA | STEVEN PULLARA | CUS | | | | | $967.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 10519 | N022K31427PH9J92 | BENE:GARY LAM | API Wire Debit | Wire | N022K31427PH9J92 | GARY LAM | GARY LAM | CUS | | | | | $17,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 795 | N0226313173H8TV1 | BENE:BRADFORD HUGHES | API Wire Debit | Wire | N0226313173H8TV1 | BRADFORD HUGHES | BRADFORD HUGHES | CUS | | | | | $9,930.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 7009 | N022G01129SI3RC4 | BENE:MOHAMMAD KHAN | API Wire Debit | Wire | N022G01129SI3RC4 | MOHAMMAD KHAN | MOHAMMAD KHAN | CUS | | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 225 | N02213054EYHO1QW | BENE:JAMES ROBERTSON | API Wire Debit | Wire | N02213054EYHO1Q W | JAMES ROBERTSON | JAMES ROBERTSON | CUS | | | | | $13,806.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 12330 | N022M49039LISGF0 | ORIG:YATI NAIR | Wire Credit | Wire | N022M49039LISGF0 | YATI NAIR | | CUS | YATI NAIR | | | | $120,775.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/23 | 2190 | Credit | 434 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,601,427.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 9703 | N022J3350Q0I9GMN | BENE:Justin Hutto | API Wire Debit | Wire | N022J3350Q0I9GMN | Justin Hutto | Justin Hutto | CUS | | | | | $460.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/23 | 7100 | Debit | 2165 | ACH Return Debit | ELIJAH FARAH 757510d3a46f4db | ACH Return Debit | Return | | | | CUS | ELIJAH FARAH 757510d3a46f4db | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/23 | 7100 | Debit | 2164 | ACH Return Debit | Fraydel Simeon 84dfcead2a8e449 | ACH Return Debit | Return | | | | CUS | Fraydel Simeon 84dfcead2a8e449 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 89 | Debit | 183 | Barbie Smith/Expensify R00S963u3bl0 8am | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 1243 | N02290134IL4MB5V | BENE:Alano costa | Wire Credit | Wire | N02290134IL4MB5V | Alano costa | | CUS | Alano costa | | | | $21,211.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 6833 | N02253135D2K30 | BENE:Luis Cuello | API Wire Debit | Wire | N02253135D2K30 | Luis Cuello | Luis Cuello | CUS | | | | | $2,928.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 3088 | N022C5358ITHCYZ3 | ORIG:TRANG T TRAN | Wire Credit | Wire | N022C5358ITHCYZ3 | TRANG T TRAN | | CUS | TRANG T TRAN | | | | $22,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9098 | Debit | 12365 | N022N0007FTIRAGE | BENE:JEFFREY P FORGAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | Wire | | | JEFFREY P FORGAN | CUS | | | | | $1,200.00 |

| Block | Customer Name | Account Number | Appli cati on Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 4023 | N02223106H3IUORT | BENE:MOHAMMAD KHAN | | API Wire Debit | Wire | N02223106H3IUORT | | MOHAMMAD KHAN | CUS | MOHAMMAD KHAN | | | | $860.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 6759 | N0224312353PY3G | BENE:Vadim Medvedev | | API Wire Debit | Wire | N0224312353PY3G | | Vadim Medvedev | CUS | Vadim Medvedev | | | | $258.39 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 1432 | N02260042O7IOZBN | ORIG:DIGITAL ASSET GROUP FUND L.P. | | Wire Credit | Wire | N02260042O7IOZBN | DIGITAL ASSET GROUP FUND L.P. | | CUS | DIGITAL ASSET GROUP FUND L.P. | | | | $6,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 373 | N02200053N0IOXZ | BENE:Jana Moyers | | API Wire Debit | Wire | N02200053N0IOXZ | | Jana Moyers | CUS | Jana Moyers | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 12419 | N022N0202LISHHS | BENE:Dede Gbadoe | | API Wire Debit | Wire | N022N0202LISHHS | | Dede Gbadoe | CUS | Dede Gbadoe | | | | $418.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 11507 | N022L3150MXHP7OD | BENE:adam Krosnick | | API Wire Debit | Wire | N022L3150MXHP7O | | adam Krosnick | CUS | adam Krosnick | | | | $2,278.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/23 | 7100 | Debit | 2168 | ACH Return Debit | OTHMAN YAHIAOUI 65528f7284864bf | OTHMAN YAHIAOUI 65528f7284864bf | ACH Return Debit | Return | | | OTHMAN YAHIAOUI 65528f7284864bf | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 5489 | N022F31166I316N | BENE:christopher lopez | | API Wire Debit | Wire | N022F31166I316N | | christopher lopez | CUS | christopher lopez | | | | $181.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 10722 | N022K50099IEQMQ | ORIG:QIANA BARRETT | | Wire Credit | Wire | N022K50099IEQMQ | QIANA BARRETT | | CUS | QIANA BARRETT | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 9978 | N022J5730C2IRTZ4 | ORIG:RHONDA K GILMAN | | Wire Credit | Wire | N022J5730C2IRTZ4 | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $26,575.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/2/23 | 7100 | Debit | 2159 | ACH Return Debit | ANDRES ONEAL b8a263f901ef45d | ANDRES ONEAL b8a263f901ef45d | ACH Return Debit | Return | | | ANDRES ONEAL b8a263f901ef45d | CUS | | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 6589 | N022F3115LPHYH3K | BENE:Kess Hirsheimer | | API Wire Debit | Wire | N022F3115LPHYH3K | | Kess Hirsheimer | CUS | Kess Hirsheimer | | | | $6,434.67 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 3148 | N022D00533IH3ZCF | ORIG:AARON LAYNE WALLACE | | Wire Credit | Wire | N022D00533IH3ZCF | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/2/23 | 9086 | Debit | 5269 | SEN to 5090016576+23/02/02 07:11:56.26 | a040ef4eb3d14561bcecceb77f1e6233 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $119,608.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 4052 | Credit | 11122 | N022L2344KNHEHXZ | ORIG:KAVENDRA PARUCHURI | | Wire Credit | Wire | N022L2344KNHEHXZ | KAVENDRA PARUCHURI | | CUS | KAVENDRA PARUCHURI | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9092 | Debit | 333 | N0223011L2HFJOU | BENE:julian kuschner | | API Wire Debit | Wire | N0223011L2HFJOU | | julian kuschner | CUS | julian kuschner | | | | $199,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/23 | 9098 | Debit | 261 | N02220005I0HYGUF | BENE:MILAGRO E HERNANDEZ VASQUE | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | Wire | | | MILAGRO E HERNANDEZ VASQUE | CUS | | | | | $2,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 1832 | N022B07383EISWDQ | ORIG:SALMAN MIRGHASEMI | | Wire Credit | Wire | N022B07383EISWDQ | SALMAN MIRGHASEMI | | CUS | SALMAN MIRGHASEMI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 6785 | N02250125DCH9CT7 | BENE:Lydia Kitahara | | API Wire Debit | Wire | N02250125DCH9CT7 | | Lydia Kitahara | CUS | Lydia Kitahara | | | | $30,803.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 4360 | N022E0819P1H9VOO | ORIG:JIMMY ROGERS | | Wire Credit | Wire | N022E0819P1H9VOO | JIMMY ROGERS | | CUS | JIMMY ROGERS | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 9990 | N022J58096OiVNBE | ORIG:VITALII AVERIANOV | | Wire Credit | Wire | N022J58096OiVNBE | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 8953 | N0223133O0H7Z2E | BENE:Hunsung Lee | | API Wire Debit | Wire | N0223133O0H7Z2E | | Hunsung Lee | CUS | Hunsung Lee | | | | $18,450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 9600 | N022J2432KJHAFT4 | ORIG:CLARK B TERRY | | Wire Credit | Wire | N022J2432KJHAFT4 | CLARK B TERRY | | CUS | CLARK B TERRY | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7100 | Debit | 2163 | ACH Return Debit | Jeffrey Naef 13f14f14f28c43d | Jeffrey Naef 13f14f14f28c43d | ACH Return Debit | Return | | | Jeffrey Naef 13f14f14f28c43d | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 11345 | N023J3118G6HR6FW | BENE:Clay King | | API Wire Debit | Wire | N023J3118G6HR6FW | | Clay King | CUS | Clay King | | | | $486.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/23 | 9086 | Debit | 1489 | SEN to 5090016576+23/02/03 00:16:12.47 | c79ccf0i9f3a42958869768e2fbe3ef9d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $51,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/23 | 9086 | Debit | 9957 | SEN to 5090016576+23/02/03 10:19:11.32 | f92bf8fd2db740b8bc8e7c74fd57bdba | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $68,166.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 7974 | N023G11359THG6LX | ORIG:FINSIGHT GROUP, INC. | | Wire Credit | Wire | N023G11359THG6LX | FINSIGHT GROUP, INC. | | CUS | FINSIGHT GROUP, INC. | | | | $88,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7100 | Debit | 2549 | ACH Return Debit | JAVAD TOLOUEI 485edbe6bf46f3 | JAVAD TOLOUEI 485edbe6bf46f3 | ACH Return Debit | Return | | | JAVAD TOLOUEI 485edbe6bf46f3 | CUS | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 7793 | N023G012661OYDFR | BENE:James McColley | | API Wire Debit | Wire | N023G012661OYDFR | | James McColley | CUS | James McColley | | | | $12,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9098 | Debit | 13825 | N023M1604NMH8XYM | BENE:FIRST FSLA OF PASCAGOULA-MOSS POINT | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | Wire | | | FIRST FSLA OF PASCAGOULA-MOSS POINT | CUS | | | | | $299,999.98 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 8019 | N023G00545HHG89V | BENE:DBS UNLIMITED INC | | API Wire Debit | Wire | N023G00545HHG89V | | DBS UNLIMITED INC | CUS | DBS UNLIMITED INC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 6144 | N023E4008ONHR8JK | ORIG:MARCIA M BALKENBUSH | | Wire Credit | Wire | N023E4008ONHR8J | MARCIA M BALKENBUSH | | CUS | MARCIA M BALKENBUSH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 7294 | N023F3152CFHDI54 | ORIG:BRAYAN A CHAIDEZ-SAAVEDRA OR MARTIN | | Wire Credit | Wire | N023F3152CFHDI54 | BRAYAN A CHAIDEZ-SAAVEDRA OR MARTIN | | CUS | BRAYAN A CHAIDEZ-SAAVEDRA OR MARTIN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/23 | 9086 | Debit | 8059 | SEN to 5090016576+23/02/03 08:18:17.62 | 8fb6ecbb61a44adb99354954a837b0f9 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $50,814.36 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/23 | 9086 | Debit | 14123 | SEN to 5090012559+23/02/03 15:04:39.70 | d247868d3944e69f910181409b232b | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $205,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 5754 | N023E2624JLH5IVC | ORIG:JOANNA E HESS | | Wire Credit | Wire | N023E2624JLH5IVC | JOANNA E HESS | | CUS | JOANNA E HESS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7100 | Debit | 2556 | ACH Return Debit | JUAN DANIEL SANCHEZ FL da00ce310995420 | JUAN DANIEL SANCHEZ FL da00ce310995420 | ACH Return Debit | Return | | | JUAN DANIEL SANCHEZ FL da00ce310995420 | CUS | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 7430 | N023F4109J7IE5D8 | ORIG:MARY MORRISSETTE | | Wire Credit | Wire | N023F4109J7IE5D8 | MARY MORRISSETTE | | CUS | MARY MORRISSETTE | | | | $449,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 5097 | N023E0057AMISJNY | BENE:Tim Graham | | API Wire Debit | Wire | N023E0057AMISJNY | | Tim Graham | CUS | Tim Graham | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 12441 | N023L0122DRHHDSO | BENE:Cody Banks | | API Wire Debit | Wire | N023L0122DRHHDS | | Cody Banks | CUS | Cody Banks | | | | $1,650.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 6148 | N023E40097KIHDD2 | ORIG:MARCIA M BALKENBUSH | | Wire Credit | Wire | N023E40097KIHDD2 | MARCIA M BALKENBUSH | | CUS | MARCIA M BALKENBUSH | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 8936 | N023H1130JQIRKS8 | ORIG:KMR PRINT, INC | | Wire Credit | Wire | N023H1130JQIRKS8 | KMR PRINT, INC | | CUS | KMR PRINT, INC. | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 7404 | N023F3918L3I12GL | ORIG:ALLISON C DRAKE | | Wire Credit | Wire | N023F3918L3I12GL | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $14,430.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/23 | 9086 | Debit | 10757 | SEN to 5090012559+23/02/03 10:56:38.53 | e2f1e75dcb9a4a38a7225e2ad8ae94d6 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $320,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 4832 | N023D4220GWH4AMK | ORIG:CAROLE A TURSO | | Wire Credit | Wire | N023D4220GWH4AMK | CAROLE A TURSO | | CUS | CAROLE A TURSO | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 10714 | N023I5443OBI02MB | ORIG:ARVIND K SOOD | | Wire Credit | Wire | N023I5443OBI02MB | ARVIND K SOOD | | CUS | ARVIND K SOOD | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 9798 | N023H3605J3IMQ50 | ORIG:JOSE F GOMES | | Wire Credit | Wire | N023H3605J3IMQ50 | JOSE F GOMES | | CUS | JOSE F GOMES | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 13805 | N023M3132ZUH2P3H | BENE:RUSTAM LIVAEV | | API Wire Debit | Wire | N023M3132ZUH2P3H | | RUSTAM LIVAEV | CUS | RUSTAM LIVAEV | | | | $7,870.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 13683 | N023L4457180I6WJ | BENE:BAM TRADING SERVICES INC. | | Wire Debit | Wire | N023L4457180I6WJ | | BAM TRADING SERVICES INC. | OPR | BAM TRADING SERVICES INC. | | | | $1,000,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7100 | Debit | 2546 | ACH Return Debit | FREDY ARROYO GARCIA fd0bcdcbd1e04e1 | FREDY ARROYO GARCIA fd0bcdcbd1e04e1 | ACH Return Debit | Return | | | FREDY ARROYO GARCIA fd0bcdcbd1e04e1 | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 7950 | N023G09513WIKVM6 | ORIG:TRESTEN SPENDTHRIFT TRUST | | Wire Credit | Wire | N023G09513WIKVM6 | TRESTEN SPENDTHRIFT TRUST | | CUS | TRESTEN SPENDTHRIFT TRUST | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/23 | 9086 | Debit | 12009 | SEN to 5090012559+23/02/03 12:16:42.96 | dbbf4f9f348146193cea59d544af0bea | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $1,500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 9733 | N023I0105MVIQM89 | BENE:Delaney Kuhns | | API Wire Debit | Wire | N023I0105MVIQM89 | | Delaney Kuhns | CUS | Delaney Kuhns | | | | $686.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 259 | N023130509APFT6Z | BENE:Matin Ashooriyoun | | API Wire Debit | Wire | N023130509APFT6Z | | Matin Ashooriyoun | CUS | Matin Ashooriyoun | | | | $374.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 13254 | N023L4656JLHS64M | ORIG:RAVIKUMAR KANIKANTI | | Wire Credit | Wire | N023L4656JLHS64M | RAVIKUMAR KANIKANTI | | CUS | RAVIKUMAR KANIKANTI | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 12472 | N023L0423BIIDJFE | ORIG:DONALD A LAFFIN | | Wire Credit | Wire | N023L0423BIIDJFE | DONALD A LAFFIN | | CUS | DONALD A LAFFIN | | | | $14,970.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/23 | 9086 | Debit | 13377 | SEN to 5090016576+23/02/03 13:54:46.71 | 6775ee38379046288103f81a4335529 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $46,839.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 7797 | N023GO126B9IVEG2 | BENE:Jenifer Davis | | API Wire Debit | Wire | N023GO126B9IVEG2 | | Jenifer Davis | CUS | Jenifer Davis | | | | $683.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 5093 | N023E0057TXIT6NV | BENE:Jesse Frazier | | API Wire Debit | Wire | N023E0057TXIT6NV | | Jesse Frazier | CUS | Jesse Frazier | | | | $310.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 11260 | N023J2205CNIL7DN | ORIG:NATHAN A KOOP | | Wire Credit | Wire | N023J2205CNIL7DN | NATHAN A KOOP | | CUS | NATHAN A KOOP | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 4136 | N023D0100AUIKD6P | ORIG:PIXELLU LLC | | Wire Credit | Wire | N023D0100AUIKD6P | PIXELLU LLC | | CUS | PIXELLU LLC | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7100 | Debit | 2551 | ACH Return Debit | Michael Dale a96b7b00d87c488 | | ACH Return Debit | Return | | | | CUS | Michael Dale a96b7b00d87c488 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7100 | Debit | 2582 | ACH Return Debit | Jessica Pamphile c5d4b2287af241f | | ACH Return Debit | Return | | | | CUS | Jessica Pamphile c5d4b2287af241f | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9098 | Debit | 11229 | N023J2008I6HNZ6P | BENE:ALBERINO PROPERTIES AND INVESTMENTS | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ALBERINO PROPERTIES AND INVESTMENTS | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 2190 | Credit | 400 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $69,505.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 12445 | N023L0120NLH8OSA | BENE:Daniel Vaysberg | | API Wire Debit | Wire | N023L0120NLH8OSA | | Daniel Vaysberg | CUS | Daniel Vaysberg | | | | $1,571.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7190 | Credit | 396 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $69,583.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 299 | N023Q0051E5INNQQ | BENE:Nathan Chen | | API Wire Debit | Wire | N023Q0051E5INNQQ | | Nathan Chen | CUS | Nathan Chen | | | | $5,379.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 12118 | N023K24450NH8SCF | ORIG:AIRWALLEX US, LLC | | Wire Credit | Wire | N023K24450NH8SCF | AIRWALLEX US, LLC | | CUS | AIRWALLEX US, LLC | | | | $448.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 783 | N023631O9GGH5KLQ | BENE:VANJA BOKUNOVIC | | API Wire Debit | Wire | N023631O9GGH5KLQ | | VANJA BOKUNOVIC | CUS | VANJA BOKUNOVIC | | | | $492.89 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/23 | 9086 | Debit | 1567 | SEN to 5090012559+23/02/03 00:57:13.89 | 385ba0bc93bc410390cf801d64652dea | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 7500 | N023F4526HPIXLDC | ORIG:MICHAEL JEROME | | Wire Credit | Wire | N023F4526HPIXLDC | MICHAEL JEROME | | CUS | MICHAEL JEROME | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 12486 | N023L0527IEHDT5O | ORIG:BRIAN M BLUMER | | Wire Credit | Wire | N023L0527IEHDT5O | BRIAN M BLUMER | | CUS | BRIAN M BLUMER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7100 | Debit | 2550 | ACH Return Debit | JAVAD TOLOUEI 8710f6b1d09d464 | | ACH Return Debit | Return | | | | CUS | JAVAD TOLOUEI 8710f6b1d09d464 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 8508 | N023G4609HFHCX9H | ORIG:BRIAN E COOPER | | Wire Credit | Wire | N023G4609HFHCX9H | BRIAN E COOPER | | CUS | BRIAN E COOPER | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 89 | Debit | 171 | Amanda Fazzini/Expensify R005uD7kdpr | Bam Trading Services | | ACH Debit | ACH | | | Bam Trading Services | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7100 | Debit | 2552 | ACH Return Debit | James Campbell fd32013daa364d6 | | ACH Return Debit | Return | | | | CUS | James Campbell fd32013daa364d6 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 263 | N023130S0HJJXF73 | BENE:Mike Cifani | | API Wire Debit | Wire | N023130S0HJJXF73 | | Mike Cifani | CUS | Mike Cifani | | | | $1,982.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 6984 | N023F13515FIUX45 | ORIG:MARK LARMAN | | Wire Credit | Wire | N023F13515FIUX45 | MARK LARMAN | | CUS | MARK LARMAN | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 12398 | N023K55113RH4JRL | ORIG:MICHAEL K MORGAN | | Wire Credit | Wire | N023K55113RH4JRL | MICHAEL K MORGAN | | CUS | MICHAEL K MORGAN | | | | $8,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7100 | Debit | 2563 | ACH Return Debit | VIVI H NGUYEN 76d26e9dc994fe | | ACH Return Debit | Return | | | | CUS | VIVI H NGUYEN 76d26e9dc994fe | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 12214 | N023K34291QHI2K07 | ORIG:JEFF M EWING | | Wire Credit | Wire | N023K34291QHI2K07 | JEFF M EWING | | CUS | JEFF M EWING | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 13238 | N023L4527QFH6RFW | ORIG:RHONDA K GILMAN | | Wire Credit | Wire | N023L4527QFH6RF | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $41,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 11456 | N023J3722PCIFCQ4 | ORIG:ABENZER DEREJE | | Wire Credit | Wire | N023J3722PCIFCQ4 | ABENZER DEREJE | | CUS | ABENZER DEREJE | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 4400 | N023D1850RQH672N | ORIG:CHUA, MARK RONALD Y | | Wire Credit | Wire | N023D1850RQH672N | CHUA, MARK RONALD Y | | CUS | CHUA, MARK RONALD Y | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 5154 | N023E0220NSHFLHF | ORIG:NICHOLAS P ALBERINO | | Wire Credit | Wire | N023E0220NSHFLHF | NICHOLAS P ALBERINO | | CUS | NICHOLAS P ALBERINO | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7100 | Debit | 2548 | ACH Return Debit | yanet Chaviano 6639500c37a341d | | ACH Return Debit | Return | | | | CUS | yanet Chaviano 6639500c37a341d | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 1807 | N023A0104EGH7F3T | BENE:RITA NGOUABO | | API Wire Debit | Wire | N023A0104EGH7F3T | | RITA NGOUABO | CUS | RITA NGOUABO | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 10853 | N023J0107C91JV6 | BENE:Gregory Caminiti | | API Wire Debit | Wire | N023J0107C91JV6 | | Gregory Caminiti | CUS | Gregory Caminiti | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 1638 | N023922341 1HO3KS | ORIG:VIVIAN NGUYENWOON T NGUYEN | | Wire Credit | Wire | N023922341 1HO3KS | VIVIAN NGUYENWOON T NGUYEN | | CUS | VIVIAN NGUYENWOON T NGUYEN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 11819 | N023K01163QH5GWB | BENE:VICTOR SHUBIN | | API Wire Debit | Wire | N023K01163QH5GW B | | VICTOR SHUBIN | CUS | VICTOR SHUBIN | | | | $49,710.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7100 | Debit | 2560 | ACH Return Debit | GEORGE BERGMAN 6a847d59d32f471 | | ACH Return Debit | Return | | | | CUS | GEORGE BERGMAN 6a847d59d32f471 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/23 | 9086 | Debit | 14437 | SEN to 5090012559+23/02/03 17:57:26.06 | 7ff21eb40c124a5c8abeed05133bf5ff | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $155,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 11750 | N023J5715CKHEYVT | ORIG:CHOR TIN CHAN | | Wire Credit | Wire | N023J5715CKHEYVT | CHOR TIN CHAN | | CUS | CHOR TIN CHAN | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 1876 | N023A1354HQIRIFK | ORIG:DAVID REID | | Wire Credit | Wire | N023A1354HQIRIFK | DAVID REID | | CUS | DAVID REID | | | | $10,015.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/23 | 9086 | Debit | 477 | SEN to 5090016576+23/02/02 20:33:09.33 | 14a71225f0c6443938984ed46b32a5b55 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $38,986.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 12468 | N023L0408Q0IOOB8 | ORIG:CHRIS KUCZMANSKI | | Wire Credit | Wire | N023L0408Q0IOOB8 | CHRIS KUCZMANSKI | | CUS | CHRIS KUCZMANSKI | | | | $9,325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 239 | N023O3053L8HFWIM | BENE:Jeffrey Forgan | | API Wire Debit | Wire | N023O3053L8HFWIM | | Jeffrey Forgan | CUS | Jeffrey Forgan | | | | $15,500.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 8634 | N023G1532ELHK6I7 | ORIG:SONIA L GONZALEZ | | Wire Credit | Wire | N023G1532ELHK6I7 | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7190 | Debit | 398 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $2,446.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 13487 | N023M0128J1IV193 | BENE:VICTOR SHUBIN | | API Wire Debit | Wire | N023M0128J1IV193 | | VICTOR SHUBIN | CUS | VICTOR SHUBIN | | | | $29,831.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/23 | 9086 | Debit | 14431 | SEN to 5090016576+23/02/03 17:37:27.78 | fe297e4028fd42d18ef5f4441fe53f87 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $50,986.37 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7100 | Debit | 2557 | ACH Return Debit | Shelly Woods 45a26b7dacd674a1 | | ACH Return Debit | Return | | | | CUS | Shelly Woods 45a26b7dacd674a1 | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7100 | Debit | 2553 | ACH Return Debit | DAVID BARNES 2839e0b3c7594ac | | ACH Return Debit | Return | | | | CUS | DAVID BARNES 2839e0b3c7594ac | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7100 | Debit | 2555 | ACH Return Debit | BRIAN ROY 23081915bb7f479 | | ACH Return Debit | Return | | | | CUS | BRIAN ROY 23081915bb7f479 | | | | $30.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 12402 | N023K5617QQHI649I | ORIG:NORMA E SACCHE | Wire Credit | Wire | N023K5617QQHI649I | NORMA E SACCHE | | CUS | NORMA E SACCHE | | | | $32,500.00 |
| | BAM TRADING SERVICES INC. | 5090023424 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9062 | Debit | 13223 | N023L44592WHJVS2 | BENE:BAM TRADING SERVICES INC. | Wire Credit | Wire | N023L44592WHJVS2 | | BAM TRADING SERVICES INC. | CUS | BAM TRADING SERVICES INC. | | | | $455.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 1511 | N023831063DIBZEE | BENE:Rene Garcia Gomez | API Wire Debit | Wire | N023831063DIBZEE | Rene Garcia Gomez | | CUS | Rene Garcia Gomez | | | | $222,640.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4376 | Debit | 4376 | N023D1720CWIH380 | ORIG:JOHN TEKAMPE | Wire Credit | Wire | N023D1720CWIH380 | JOHN TEKAMPE | | CUS | JOHN TEKAMPE | | | | $375.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 8960 | Debit | 8960 | N023H1200CQHMV90 | ORIG:MIKE D RUDNICKI | Wire Credit | Wire | N023H1200CQHMV9 | MIKE D RUDNICKI | | CUS | MIKE D RUDNICKI | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 11056 | N023J0914OBI704Y | ORIG:JEREMY MICHAEL EVANS | Wire Credit | Wire | N023J0914OBI704Y | JEREMY MICHAEL EVANS | | CUS | JEREMY MICHAEL EVANS | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 5805 | N023E3056JXIOD13 | BENE:Brendan Goodman | API Wire Debit | Wire | N023E3056JXIOD13 | | Brendan Goodman | CUS | Brendan Goodman | | | | $427.98 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/3/23 | 9086 | Debit | 11503 | SEN to 5090012559+23/02/03 11:39:57.22 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $128,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 89 | Debit | 170 | Sammy Mkt/Expensify R007sW0bN9ai Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 14360 | N023N41122PHRBIN | ORIG:CAITLIN LINNEA GREENFIELD | Wire Credit | Wire | N023N41122PHRBIN | CAITLIN LINNEA GREENFIELD | | CUS | CAITLIN LINNEA GREENFIELD | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 12427 | N023G3055C0IFVRV | BENE:DBS UNLIMITED INC | Wire Credit | Wire | N023G3055C0IFVRV | | DBS UNLIMITED INC | CUS | DBS UNLIMITED INC | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 13926 | N023M4718GOHC2L0 | ORIG:JAMES L GARDNER | Wire Credit | Wire | N023M4718GOHC2L | JAMES L GARDNER | | CUS | JAMES L GARDNER | | | | $1,450.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 89 | Debit | 172 | Paul Randolph/Expensify R00EBFJU64SG | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 6218 | Debit | 6218 | N023E5748M8WAVF | ORIG:SHAO-FU SUNG | Wire Credit | Wire | N023E5748M8WAVF | SHAO-FU SUNG | | CUS | SHAO-FU SUNG | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/3/23 | 9086 | Debit | 12281 | SEN to 5090016576+23/02/03 12:44:12.88 | 6dc3674070343f60cd881d1795fb54ff | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $61,251.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 12936 | N023L3616GJ2H3Z | ORIG:MARSHALL C HALL III | Wire Credit | Wire | N023L3616GJ2H3Z | MARSHALL C HALL III | | CUS | MARSHALL C HALL III | | | | $5,600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/3/23 | 9086 | Debit | 1543 | SEN to 5090016576+23/02/03 00:44:42.70 | 91e94e4dbca3422e9b5c1f5c58b4bc18 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $149,569.71 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/3/23 | 4007 | Credit | 14406 | SEN from 5090016576+23/02/03 16:27:17.90 | | SEN Transfer Credit API | SEN Transfer API | | | | SEN | | | | | $71,165.92 |
| | BAM TRADING SERVICES INC. | | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 25 | Credit | 322 | Ref 0341511 from Dep 5090023432 Internal | txfr per KF | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 8998 | Debit | 8998 | N023H1346GBHE74K | ORIG:SHAHAB MEHMANDOUST | Wire Credit | Wire | N023H1346GBHE74K | SHAHAB MEHMANDOUST | | CUS | SHAHAB MEHMANDOUST | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 11590 | N023J4653GFHGKY0 | ORIG:RICHARD YUHANG LAW | Wire Credit | Wire | N023J4653GFHGKY0 | RICHARD YUHANG LAW | | CUS | RICHARD YUHANG LAW | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 9721 | N023I0105FIGV86 | BENE:Alex Braz | API Wire Debit | Wire | N023I0105FIGV86 | | Alex Braz | CUS | Alex Braz | | | | $16,360.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9098 | Debit | 13835 | N023M1258QUHETER | BENE:STEPHEN J DUNPHY | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | STEPHEN J DUNPHY | CUS | | | | | $48,906.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 5892 | N023E36234DHPANZ | ORIG:DEREK BRETT SPILMAN | Wire Credit | Wire | N023E36234DHPANZ | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $205.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7100 | Debit | 2554 | ACH Return Debit | DAVID BARNES a2ff4f1976354d3 | ACH Return Debit | Return | | | | CUS | DAVID BARNES a2ff4f1976354d3 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7100 | Debit | 2547 | ACH Return Debit | Devin Babb 6be6421e2b9c44e | ACH Return Debit | Return | | | | CUS | Devin Babb 6be6421e2b9c44e | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 89 | Debit | 169 | Adrian Zapata/Expensify R009bCOleXRs | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9062 | Debit | 13725 | N023L44560113OVS | BENE:BAM TRADING SERVICES INC. | Wire Credit | Wire | N023L44560113OVS | | BAM TRADING SERVICES INC. | OPR | BAM TRADING SERVICES INC. | | | | $14,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 12378 | N023K52510H3SOR | ORIG:MICHAEL PETERSON SPITZ | Wire Credit | Wire | N023K52510H3SOR | MICHAEL PETERSON SPITZ | | CUS | MICHAEL PETERSON SPITZ | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 247 | N023100S0IVUPV9 | BENE:Vladyslav Shevchenko | API Wire Debit | Wire | N023100S0IVUPV9 | | Vladyslav Shevchenko | CUS | Vladyslav Shevchenko | | | | $1,951.76 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/3/23 | 9086 | Debit | 14421 | SEN to 5090016576+23/02/03 17:17:11.48 | 95e11b705e344837ac18493f81353ddd | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $69,864.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 12414 | N023K5818GPHKUAO | ORIG:ANDRE WALKER | Wire Credit | Wire | N023K5818GPHKUA O | ANDRE WALKER | | CUS | ANDRE WALKER | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7100 | Debit | 2558 | ACH Return Debit | GEORGE BERGMAN 35496638b861482 | ACH Return Debit | Return | | | | CUS | GEORGE BERGMAN 35496638b861482 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 12386 | N023K5336PDH331O | ORIG:DAVID SHOEMAKE | Wire Credit | Wire | N023K5336PDH331O | DAVID SHOEMAKE | | CUS | DAVID SHOEMAKE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 10857 | N023J0108R2I1JVQ | BENE:Gregory Rubin | API Wire Debit | Wire | N023J0108R2I1JVQ | | Gregory Rubin | CUS | Gregory Rubin | | | | $260.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 12810 | N023L2119GPIHIZS | ORIG:THOMAS BROFFMAN | Wire Credit | Wire | N023L2119GPIHIZS | THOMAS BROFFMAN | | CUS | THOMAS BROFFMAN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7100 | Debit | 2561 | ACH Return Debit | GEORGE BERGMAN bea083abdf7b48f | ACH Return Debit | Return | | | | CUS | GEORGE BERGMAN bea083abdf7b48f | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 13491 | Debit | 13491 | N023M0128L2IBZ96 | BENE:Jesse Larkins | API Wire Debit | Wire | N023M0128L2IBZ96 | | Jesse Larkins | CUS | Jesse Larkins | | | | $319.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 415 | N023330119MVHLQT | BENE:JEFFI YAFFE | API Wire Debit | Wire | N023330119MVHLQT | | JEFFI YAFFE | CUS | JEFFI YAFFE | | | | $1,045.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7190 | Debit | 397 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,218,419.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9098 | Debit | 11233 | N023J2009EGl8YGA | BENE:K & D VENTURES, LLC DBA ARTISTIC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | K & D VENTURES, LLC DBA ARTISTIC | CUS | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 12110 | N023K2416AHI58JA | ORIG:LOUIE C YEH | Wire Credit | Wire | N023K2416AHI58JA | LOUIE C YEH | | CUS | LOUIE C YEH | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 9426 | N023H4136GUHA7IG | ORIG:NATHAN K CHEN OR ERICA CHEN | Wire Credit | Wire | N023H4136GUHA7IG | NATHAN K CHEN OR ERICA CHEN | | CUS | NATHAN K CHEN OR ERICA CHEN | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERDALE EXCH NET ACCT | CLOSED | 2/3/23 | 9086 | Debit | 11157 | SEN to 5090048892+23/02/03 11:13:38.41 | b7d7c471965d416c833ec01df233d736 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 563 | N023431106KNHS87B | BENE:Gyasi Henry | API Wire Debit | Wire | N023431106KNHS87B | | Gyasi Henry | CUS | Gyasi Henry | | | | $3,702.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9260 | Debit | 9260 | N023H5229QIGSGBB | ORIG:CHERYL DENTON | Wire Credit | Wire | N023H5229QIGSGBB | CHERYL DENTON | | CUS | CHERYL DENTON | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 2204 | Debit | 2204 | N023A4315CXI2KBF | ORIG:JEAN GABRIEL | Wire Credit | Wire | N023A4315CXI2KBF | JEAN GABRIEL | | CUS | JEAN GABRIEL | | | | $11,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9725 | Debit | 9725 | N023I01041ZIGV7C | BENE:Robert Moravsky | API Wire Debit | Wire | N023I01041ZIGV7C | | Robert Moravsky | CUS | Robert Moravsky | | | | $484.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 6026 | Debit | 6026 | N023E4612RBHOIGP | ORIG:LAURI OBERHOFF | Wire Credit | Wire | N023E4612RBHOIGP | LAURI OBERHOFF | | CUS | LAURI OBERHOFF | | | | $1,775.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 2190 | Debit | 399 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,687,475.51 |

| Block | Customer Name | Account Number | Appl ication Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4099 | Credit | 14018 | N023M5807NCIOS3E | ORIG:Binance.US | Wire Return | Return | N023M5807NCIOS3E | Binance.US | | CUS | ORIG:Binance.US | | | | $319.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Credit | 11823 | N023Q1Z14FPYHSGVV | BENE:Matthew Balun | API Wire Debit | Wire | N023Q1Z14FPYHSGVV | | Matthew Balun | CUS | Matthew Balun | | | | $10,413.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 255 | N023130S0MHMR76 | BENE:Joseph Stauble | API Wire Debit | Wire | N023130S0MHMR76 | | Joseph Stauble | CUS | Joseph Stauble | | | | $590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 13050 | N023L43405EI8INZ | ORIG:QUANTIDA INC. | Wire Credit | Wire | N023L43405EI8INZ | QUANTIDA INC. | | CUS | QUANTIDA INC. | | | | $32,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 7366 | N023F3553GVILMSO | ORIG:EMILY K WILLIAMS | Wire Credit | Wire | N023F3553GVILMSO | EMILY K WILLIAMS | | CUS | EMILY K WILLIAMS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9098 | Debit | 665 | N023600040CDIFDVO | BENE:ROBERT M REALS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ROBERT M REALS | CUS | | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 327 | N023230113JI8IDNYV | BENE:RUBINA BHOWMIK | API Wire Debit | Wire | N023230113JI8IDNYV | | RUBINA BHOWMIK | CUS | RUBINA BHOWMIK | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS NET ACCT | CLOSED | 2/3/23 | 9086 | Debit | 443 | SEN to 5090016576+23/02/02 19:52:50.34 | 1966ddcbb9b449196d80e78ec9fd7b6f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $24,909.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 7100 | Debit | 2559 | ACH Return Debit | GEORGE BERGMAN 5aac52af3c0041c | ACH Return Debit | Return | | | | CUS | GEORGE BERGMAN 5aac52af3c0041c | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 5840 | N023E315OJ7HOYJ9 | ORIG:EDWARD D JONES AND COMPANY, L.P. | Wire Credit | Wire | N023E315OJ7HOYJ9 | EDWARD D JONES AND COMPANY, L.P. | | CUS | EDWARD D JONES AND COMPANY, L.P. | | | | $5,084.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 9729 | N023010SL3HEY1Y | BENE:Elizabeth Cernuda | API Wire Debit | Wire | N023010SL3HEY1Y | | Elizabeth Cernuda | CUS | Elizabeth Cernuda | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 10841 | N023J01074AI1XV0 | BENE:JONATHAN MCWILLIAMS | API Wire Debit | Wire | N023J01074AI1XV0 | | JONATHAN MCWILLIAMS | CUS | JONATHAN MCWILLIAMS | | | | $49,657.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 1267 | N0237010BB9ASEG | BENE:ROBERT AGUILAR | API Wire Debit | Wire | N0237010BB9ASEG | | ROBERT AGUILAR | CUS | ROBERT AGUILAR | | | | $96.46 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 89 | Debit | 173 | Victor Bunaev/Expensify R00fTJzkbzu | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $26.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 4692 | N023D28470YHTZZ1 | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N023D28470YHTZZ1 | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 347 | N023301222RHYAMU | BENE:Albert Chon | API Wire Debit | Wire | N023301222RHYAMU | | Albert Chon | CUS | Albert Chon | | | | $312,861.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 8148 | N023G2342G03O79 | ORIG:CHRISTINA M POE | Wire Credit | Wire | N023G2342G03O79 | CHRISTINA M POE | | CUS | CHRISTINA M POE | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 1581 | N023901041FIE1YI | BENE:RITA NGOUABO | API Wire Debit | Wire | N023901041FIE1YI | | RITA NGOUABO | CUS | RITA NGOUABO | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 11827 | N023K0116HJHMPWI | BENE:Gabriel Belloni | API Wire Debit | Wire | N023K0116HJHMPWI | | Gabriel Belloni | CUS | Gabriel Belloni | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/3/23 | 2100 | Credit | 2545 | ACH Return Credit | Diana Pimentel 7132ee4c44bd4ba | ACH Return Credit | Return | | | | CUS | Diana Pimentel 7132ee4c44bd4ba | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/23 | 82 | Debit | 321 | Ref 0341511 to Dep 5090021295 Internal 1 | xfr per KF | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 7140 | N023F21590NHNICN | ORIG:SHIKHSAID MUGUTDINOV | Wire Credit | Wire | N023F21590NHNICN | SHIKHSAID MUGUTDINOV | | CUS | SHIKHSAID MUGUTDINOV | | | | $1,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9092 | Debit | 11349 | N023J31599IWMZSL | BENE:Hovnan Movsisyan | API Wire Debit | Wire | N023J31599IWMZSL | | Hovnan Movsisyan | CUS | Hovnan Movsisyan | | | | $14,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 2382 | N023B05408EI8WXV | ORIG:YELENA PSHICHENKO | Wire Credit | Wire | N023B05408EI8WXV | YELENA PSHICHENKO | | CUS | YELENA PSHICHENKO | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 4052 | Credit | 4300 | N026916S4KCJNZLZ | ORIG:CLAUDIUS F GARINGO | Wire Credit | Wire | N026916S4KCJNZLZ | CLAUDIUS F GARINGO | | CUS | CLAUDIUS F GARINGO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/3/23 | 9086 | Debit | 605 | SEN to 5090016576+23/02/04 12:04:41.12 | 16ec9f3c3b0d4f5a86b703b47969bc36 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $68,572.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 8136 | N026D0201PQKWXUY | ORIG:JUSTIN ROBERT ARANA | Wire Credit | Wire | N026D0201PQKWXUY | JUSTIN ROBERT ARANA | | CUS | JUSTIN ROBERT ARANA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 1223 | SEN to 5090016576+23/02/05 08:24:23.46 | e1d9bee3aae342a5b44fd8008e18d353 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $52,101.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 4606 | N026A07068IK8R95 | ORIG:JEAN GABRIEL | Wire Credit | Wire | N026A07068IK8R95 | JEAN GABRIEL | | CUS | JEAN GABRIEL | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 13298 | N026H2434APKIS8K | ORIG:KARESSA DANIELLE FETCHER | Wire Credit | Wire | N026H2434APKIS8K | KARESSA DANIELLE FETCHER | | CUS | KARESSA DANIELLE FETCHER | | | | $48,775.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 13463 | N026H30551EJCK5P | BENE:GEORGE COJAN | API Wire Debit | Wire | N026H30551EJCK5P | | GEORGE COJAN | CUS | GEORGE COJAN | | | | $636.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 1831 | SEN to 5090012559+23/02/05 17:01:41.41 | f9a40b314abc4f3eb198c6c7fd6ddbcc | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 1025 | SEN to 5090016576+23/02/05 05:02:59.83 | 1cd144dccb484e4993021f6d6c7134dd7 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $227,780.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2355 | N024L31110WKHFQ5 | BENE:Graison Wadsack | API Wire Debit | Wire | N024L31110WKHFQ5 | | Graison Wadsack | CUS | Graison Wadsack | | | | $2,433.84 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 1777 | SEN to 5090016576+23/02/05 16:33:38.81 | c4b75a1bef9c49c39a4415a0776e389d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $40,068.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2463 | N025001211OKHAS1 | BENE:Brandi Butcher | API Wire Debit | Wire | N025001211OKHAS1 | | Brandi Butcher | CUS | Brandi Butcher | | | | $1,639.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 647 | SEN to 5090016576+23/02/04 15:01:00.34 | 50fce296d76e4b0b391818f5efc185c0ee | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $44,875.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 915 | SEN to 5090016576+23/02/05 22:20:38.29 | dd120c0dec6d4a1e95c8af457be12818 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $62,776.22 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 1677 | SEN to 5090016576+23/02/05 14:42:29.48 | 91a12cdf033242080841984d718eb60 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $67,726.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2287 | N02403050AHHQ6W | BENE:Ellen Cravo | API Wire Debit | Wire | N02403050AHHQ6W | | Ellen Cravo | CUS | Ellen Cravo | | | | $2,164.06 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2278 | ACH Return Debit | Martin Jarquin Medina 19fcce9a2ce4412 | ACH Return Debit | Return | | | | CUS | Martin Jarquin Medina 19fcce9a2ce4412 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 8578 | N026D2726CFJE3ER | ORIG:STEAVEN ROJAS | Wire Credit | Wire | N026D2726CFJE3ER | STEAVEN ROJAS | | CUS | STEAVEN ROJAS | | | | $555.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2697 | N025004F4XIC3HM | BENE:Jeremiah Richardson | API Wire Debit | Wire | N025004F4XIC3HM | | Jeremiah Richardson | CUS | Jeremiah Richardson | | | | $2,446.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2363 | N024J30550J47A8 | BENE:Spencer Kolstad | API Wire Debit | Wire | N024J30550J47A8 | | Spencer Kolstad | CUS | Spencer Kolstad | | | | $2,092.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 12423 | N026G3041MTK28Q0 | BENE:Michael smith | API Wire Debit | Wire | N026G3041MTK28Q0 | | Michael smith | CUS | Michael smith | | | | $43,378.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 15629 | N026J3229UKCQJXI | BENE:JOO LEE | API Wire Debit | Wire | N026J3229UKCQJXI | | JOO LEE | CUS | JOO LEE | | | | $7,112.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 8194 | N026D0221MDKF064 | ORIG:BRUNO I BORRA | Wire Credit | Wire | N026D0221MDKF064 | BRUNO I BORRA | | CUS | BRUNO I BORRA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2805 | N026001130WKIRUS | BENE:Zachary Carnes | API Wire Debit | Wire | N026001130WKIRUS | | Zachary Carnes | CUS | Zachary Carnes | | | | $3,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 15010 | N026533TM1K1NV5 | ORIG:MELISSA HARRIS | Wire Credit | Wire | N026533TM1K1NV5 | MELISSA HARRIS | | CUS | MELISSA HARRIS | | | | $58,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2331 | N024J30498GK5MSO | BENE:ALIAKSEI VORANAU | API Wire Debit | Wire | N024J30498GK5MSO | | ALIAKSEI VORANAU | CUS | ALIAKSEI VORANAU | | | | $467.31 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 18849 | SEN to 5090016576+23/02/06 18:44:52.54 | 674ee7a691604d64a0f249c8fbc29778 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $93,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 15185 | N026J0131JRKKCXV | BENE:Nicholas Turk | API Wire Debit | Wire | N026J0131JRKKCXV | | Nicholas Turk | CUS | Nicholas Turk | | | | $9,182.43 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 1665 | SEN to 5090012559+23/02/05 14:33:49.93 | 176532748d474fc3bcf1d94856ea6c93 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $127,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2789 | N025N311188JDBIV | BENE:Jeannette Laprade | API Wire Debit | Wire | N025N311188JDBIV | Jeannette Laprade | CUS | Jeannette Laprade | | | | $126.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 18151 | N026M3257E9KUKTX | BENE:Tyler MacDonald | API Wire Debit | Wire | N026M3257E9KUKTX | Tyler MacDonald | CUS | Tyler MacDonald | | | | $136.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 17029 | N026L0217BQKBZB8 | BENE:Thiago Guerra | API Wire Debit | Wire | N026L0217BQKBZB8 | Thiago Guerra | CUS | Thiago Guerra | | | | $99,590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 9722 | N026E3457PEKBXXO | ORIG:SAMI ESHTIYAG | Wire Credit | Wire | N026E3457PEKBXXO | SAMI ESHTIYAG | CUS | SAMI ESHTIYAG | | | | $14,784.68 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 655 | SEN to 5090012559=23/02/04 15:26:50.98 | 69dbf6e32f494654a0f65942a0453997 | SEN Transfer Debit API | Reversal | | | SEN | | | | | $132,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 12278 | N026G20484FJ7YSG | ORIG:MARK GRISANTI | Wire Credit | Wire | N026G20484FJ7YSG | MARK GRISANTI | CUS | MARK GRISANTI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9098 | Debit | 16505 | N026K4011RFJ7QYB | BENE:KMR PRINT, INC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | KMR PRINT, INC | CUS | MARK GRISANTI | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 15310 | N026J0841KXJWZQP | ORIG:RYAN M MCCORMICK | Wire Credit | Wire | N026J0841KXJWZQP | RYAN M MCCORMICK | CUS | RYAN M MCCORMICK | | | | $23,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 933 | SEN to 5090016576=23/02/05 00:04:50.92 | 96caf17300ea4bc9927512c246634a15 | SEN Transfer Debit API | Reversal | | | SEN | | | | | $40,822.13 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2274 | ACH Return Debit | VARUN KOHLI fb20de5b3f134ef | ACH Return Debit | Return | | | CUS | VARUN KOHLI fb20de5b3f134ef | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 14706 | N026I4035Q4JU91O | ORIG:VIENNA LIN | Wire Credit | Wire | N026I4035Q4JU91O | VIENNA LIN | CUS | VIENNA LIN | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 9584 | N026E2416MWJZTIE | ORIG:EMMANUEL ZACHARIAH | Wire Credit | Wire | N026E2416MWJZTIE | EMMANUEL ZACHARIAH | CUS | EMMANUEL ZACHARIAH | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 10050 | N026F01519BKD9YA | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | N026F01519BKD9YA | AARON LAYNE WALLACE | CUS | AARON LAYNE WALLACE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 16014 | N026J5649KYJXZIO | ORIG:KEVIN ALEXIS CHACHAGUA | Wire Credit | Wire | N026J5649KYJXZIO | KEVIN ALEXIS CHACHAGUA | CUS | KEVIN ALEXIS CHACHAGUA | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 14294 | N026I145367J079R | ORIG:MICHAEL ROBERT RIZZO | Wire Credit | Wire | N026I145367J079R | MICHAEL ROBERT RIZZO | CUS | MICHAEL ROBERT RIZZO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 7 | SEN to 5090016576=23/02/03 19:13:19.45 | db45a611cd7e4fdc96fb52b7a492d1e8 | SEN Transfer Debit API | Reversal | | | SEN | | | | | $41,584.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 11585 | N026F30326AKPDPF | BENE:Ramzy Nachif | API Wire Debit | Wire | N026F30326AKPDPF | Ramzy Nachif | CUS | Ramzy Nachif | | | | $868.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 14599 | N026I3117L5K1NX2 | BENE:Xiaomeng Shi | API Wire Debit | Wire | N026I3117L5K1NX2 | Xiaomeng Shi | CUS | Xiaomeng Shi | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2263 | N024O00525GI8MEK | BENE:TURNER PARIS | API Wire Debit | Wire | N024O00525GI8MEK | TURNER PARIS | CUS | TURNER PARIS | | | | $390.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 8190 | N026D0221ILJ9M4A | ORIG:DEREK BRETT SPILMAN | Wire Credit | Wire | N026D0221ILJ9M4A | DEREK BRETT SPILMAN | CUS | DEREK BRETT SPILMAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 1721 | SEN to 5090016576=23/02/05 15:53:26.72 | ade2e21f848a4571a7cfb4a4d7ec3e9e | SEN Transfer Debit API | Reversal | | | SEN | | | | | $51,939.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 15356 | N026J1148PXJPXA7 | ORIG:TOMAS DANIEL HOWLETT | Wire Credit | Wire | N026J1148PXJPXA7 | TOMAS DANIEL HOWLETT | CUS | TOMAS DANIEL HOWLETT | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7190 | Debit | 506 | ACH Offset for Originated Credits | ACH Offset for Originated Credits | ACH | | | | Binance US/PAYMENT Batch-0000001 | | | | | $932,233.07 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2285 | ACH Return Debit | Cortez Roddy 187b64a4baaa4bd | ACH Return Debit | Return | | | CUS | Cortez Roddy 187b64a4baaa4bd | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2279 | ACH Return Debit | Martin Jarquin Medina 1b3a8736836c4f7 | ACH Return Debit | Return | | | CUS | Martin Jarquin Medina 1b3a8736836c4f7 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 11890 | N026F5108F3KZ8ND | ORIG:CLIFFORD JAY GIBSON | Wire Credit | Wire | N026F5108F3KZ8ND | CLIFFORD JAY GIBSON | CUS | CLIFFORD JAY GIBSON | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 15625 | N026J32199IKNCWN | BENE:Masoom Badhwar | API Wire Debit | Wire | N026J32199IKNCWN | Masoom Badhwar | CUS | Masoom Badhwar | | | | $4,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 16067 | N026K014782JRT4D | BENE:Andre Gusmao | API Wire Debit | Wire | N026K014782JRT4D | Andre Gusmao | CUS | Andre Gusmao | | | | $4,890.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 4007 | Credit | 472 | SEN from 5090016576=23/02/04 18:48:41.81 | | SEN Transfer Credit API | SEN Transfer Credit API | | | SEN | | | | | $54,894.86 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 1893 | SEN to 5090012559=23/02/05 18:44:20.58 | 9f85d2ea81c1430189a7a50312796cb1 | SEN Transfer Debit API | Reversal | | | SEN | | | | | $328,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2439 | N024M3117ACJ87O | BENE:william gardner | API Wire Debit | Wire | N024M3117ACJ87O | william gardner | CUS | william gardner | | | | $9,989.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 14970 | N026I51373KBMUY | ORIG:LAURIE R EBERWEIN | Wire Credit | Wire | N026I51373KBMUY | LAURIE R EBERWEIN | CUS | LAURIE R EBERWEIN | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 18309 | N026N0251BRJC2Q1 | BENE:GABINO LOPEZ | API Wire Debit | Wire | N026N0251BRJC2Q1 | GABINO LOPEZ | CUS | GABINO LOPEZ | | | | $703.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 15360 | N026J1153DTKGHZT | ORIG:TOMAS DANIEL HOWLETT | Wire Credit | Wire | N026J1153DTKGHZT | TOMAS DANIEL HOWLETT | CUS | TOMAS DANIEL HOWLETT | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 18451 | SEN to 5090016576=23/02/06 15:24:33.15 | d893c28545da4587a7192dd9852395c | SEN Transfer Debit API | Reversal | | | SEN | | | | | $126,857.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 8004 | N026D01016JKUO0Z | ORIG:IAN BODWELL MERRISS | Wire Credit | Wire | N026D01016JKUO0Z | IAN BODWELL MERRISS | CUS | IAN BODWELL MERRISS | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 16348 | N026K280620KC8A4 | ORIG:ERIC F. BENJAMIN | Wire Credit | Wire | N026K280620KC8A4 | ERIC F. BENJAMIN | CUS | ERIC F. BENJAMIN | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2273 | ACH Return Debit | DAWA T ROMITO b052c28cd25743f | ACH Return Debit | Return | | | CUS | DAWA T ROMITO b052c28cd25743f | | | | $475.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 12411 | N026G30407QJEWLC | BENE:johnny dominguez | API Wire Debit | Wire | N026G30407QJEWLC | johnny dominguez | CUS | johnny dominguez | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2969 | N026331258LKBL6P | BENE:Emili Lias | API Wire Debit | Wire | N026331258LKBL6P | Emili Lias | CUS | Emili Lias | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2270 | ACH Return Debit | Mitchell Edward Faircl 2c069d402540443 | ACH Return Debit | Return | | | CUS | Mitchell Edward Faircl 2c069d402540443 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 15617 | N026J3218LIKO4WG | BENE:Nai Teurn | API Wire Debit | Wire | N026J3218LIKO4WG | Nai Teurn | CUS | Nai Teurn | | | | $555.95 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 4007 | Credit | 18734 | SEN from 5090016576=23/02/06 17:16:46.42 | | SEN Transfer Credit API | SEN Transfer Credit API | | | SEN | | | | | $63,510.30 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 2100 | Credit | 2267 | ACH Return Credit | THUAN DONG PHAM e9651719c03840e | ACH Return Credit | Return | | | CUS | THUAN DONG PHAM e9651719c03840e | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9062 | Debit | 13401 | N026G534586JRELK | BENE:BAM TRADING SERVICES INC. | Wire Debit | Wire | | BAM TRADING SERVICES INC. | | BAM TRADING SERVICES INC. | | | | $15,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 12362 | N026G27209K5L3V | ORIG:GREAT AMERICAN M | Wire Credit | Wire | N026G27209K5L3V | GREAT AMERICAN M | CUS | GREAT AMERICAN M | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9086 | Debit | 1063 | SEN to 5090016576=23/02/05 05:18:07.49 | 2313453097324d52aec35369d904f28b | SEN Transfer Debit API | Reversal | | | SEN | | | | | $217,285.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 1151 | SEN to 5090016576=23/02/05 07:23:32.12 | 2e802ca188a34d1ba19b3bf14908d386 | SEN Transfer Debit API | Reversal | | | SEN | | | | | $41,746.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 10082 | Debit | 10082 | N026F0737ORKFSR2 | ORIG:DAMIAN FORBES | Wire Debit | Wire | N026F0737ORKFSR2 | DAMIAN FORBES | | DAMIAN FORBES | | | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 15189 | N026J0131OJ2B3F | BENE:Nicholas Turk | API Wire Debit | Wire | N026J0131OJ2B3F | Nicholas Turk | CUS | Nicholas Turk | | | | $2,840.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 18511 | N026N33046VJWSCH | BENE:Jesse Larkins | API Wire Debit | Wire | N026N33046VJWSCH | Jesse Larkins | CUS | Jesse Larkins | | | | $309.64 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Debit | 13180 | N026H032159JJ2XKU | ORIG.KYAW PHYO MAUNG AUNG | | Wire Debit | Wire | N026H032159JJ2XKU | KYAW PHYO MAUNG AUNG | | CUS | KYAW PHYO MAUNG AUNG | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 17413 | N026L3229IEJ5RZN | BENE.Rahim Ali | | API Wire Debit | Wire | N026L3229IEJ5RZN | | Rahim Ali | CUS | Rahim Ali | | | | $2,630.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 14025 | N026O103HGJY59R | BENE.ERIC FEIBELMAN | | API Wire Debit | Wire | N026O103HGJY59R | | ERIC FEIBELMAN | CUS | ERIC FEIBELMAN | | | | $29,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 13490 | N026H34584XJ9X02 | ORIG.CYNTHIA GILBERT | | Wire Credit | Wire | N026H34584XJ9X02 | CYNTHIA GILBERT | | CUS | CYNTHIA GILBERT | | | | $29,980.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 865 | SEN to 5090016576+23/02/04 19:44:20.30 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $41,897.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 11995 | N026G0033LLJKKVR | BENE.David Peters | | API Wire Debit | Wire | N026G0033LLJKKVR | | David Peters | CUS | David Peters | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2281 | ACH Return Debit | JAIOM DAYAL SHANI a92f5ffe184a41f | ACH Return Debit | Return | | | JAIOM DAYAL SHANI a92f5ffe184a41f | CUS | JAIOM DAYAL SHANI a92f5ffe184a41f | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 8226 | N026D023289JELBA | ORIG.START TO FINISH LLC FRANK L HUSTED | | Wire Credit | Wire | N026D023289JELBA | START TO FINISH LLC FRANK L HUSTED | | CUS | START TO FINISH LLC FRANK L HUSTED | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 891 | SEN to 5090012559+23/02/04 21:11:37.50 | 88898dfaec3947dba997ab289073ff8f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $127,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 10031 | N026F00308RJLISA | BENE.Todd Daugherty | | API Wire Debit | Wire | N026F00308RJLISA | | Todd Daugherty | CUS | Todd Daugherty | | | | $4,621.41 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 1267 | SEN to 5090016576+23/02/05 09:04:44.62 | b336fe5b04c64ce39bb55051a27cab86 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $64,189.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 11999 | N026G0034M7JW1W7 | BENE.DEBORAH THOMAS | | API Wire Debit | Wire | N026G0034M7JW1W7 | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $6,707.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 9657 | N026E3026EVKAVR5 | BENE.Ian Cummings | | API Wire Debit | Wire | N026E3026EVKAVR5 | | Ian Cummings | CUS | Ian Cummings | | | | $12,860.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 11374 | N026F235622JY4OX | ORIG.ERICA T NGUYEN#POD CATHERINE Q QUAC | | Wire Credit | Wire | N026F235622JY4OX | ERICA T NGUYEN#POD CATHERINE Q QUAC | | CUS | ERICA T NGUYEN#POD CATHERINE Q QUAC | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2275 | ACH Return Debit | APRIL S JUAREZ 5afadcab22fc4fe | ACH Return Debit | Return | | | APRIL S JUAREZ 5afadcab22fc4fe | CUS | APRIL S JUAREZ 5afadcab22fc4fe | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 4028 | Credit | 18594 | SEN from 5090012559+23/02/06 15:50:19.22 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 8210 | N026D0225A4KW38V | ORIG.MARY MORRISSETTE | | Wire Credit | Wire | N026D0225A4KW38V | MARY MORRISSETTE | | CUS | MARY MORRISSETTE | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 2190 | Credit | 508 | ACH Offset for Orignated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | | | | | $27,216.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2579 | N025931000CMJ42NY | BENE.WESTBOLD LLC | | API Wire Debit | Wire | N025931000CMJ42NY | | WESTBOLD LLC | CUS | WESTBOLD LLC | | | | $118,610.96 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 17643 | SEN to 5090012559+23/02/06 14:08:38.79 | 6a2159d43e154089768175c892b2336a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 1579 | SEN to 5090012559+23/02/05 12:37:06.18 | a73c188115154c589c01e3f11b153c97 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $322,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 15882 | N026J4948LFKH3LU | ORIG.DIGVIJAY NITYANAND AGRAWAL | | Wire Credit | Wire | N026J4948LFKH3LU | DIGVIJAY NITYANAND AGRAWAL | | CUS | DIGVIJAY NITYANAND AGRAWAL | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 14591 | N026I113R0K5AVO | BENE.otto Rivera | | API Wire Debit | Wire | N026I113R0K5AVO | | otto Rivera | CUS | otto Rivera | | | | $30,092.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 8615 | N026D3026RHJ3WVV | BENE.Ian Cummings | | API Wire Debit | Wire | N026D3026RHJ3WVV | | Ian Cummings | CUS | Ian Cummings | | | | $43,574.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 9163 | N026E0026BEJ23TF | BENE.Kendra Gillett | | API Wire Debit | Wire | N026E0026BEJ23TF | | Kendra Gillett | CUS | Kendra Gillett | | | | $155.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 9330 | N026E1141JCK37DM | ORIG.ELEFTHERIOS TERRY XYDAKIS | | Wire Credit | Wire | N026E1141JCK37DM | ELEFTHERIOS TERRY XYDAKIS | | CUS | ELEFTHERIOS TERRY XYDAKIS | | | | $265.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2849 | N026131Z2DKKG0DT | BENE.Lawrence Kyei | | API Wire Debit | Wire | N026131Z2DKKG0DT | | Lawrence Kyei | CUS | Lawrence Kyei | | | | $24,747.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 14595 | N026I31160SKX9WD | BENE.DILLON SHAMOUN | | API Wire Debit | Wire | N026I31160SKX9WD | | DILLON SHAMOUN | CUS | DILLON SHAMOUN | | | | $7,808.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 687 | SEN to 5090012559+23/02/04 16:22:37.69 | 2b2390780e1a64f2395200d702d496fc | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $310,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 9198 | N026E02498NKZ715 | ORIG.MARCO A ARAUJO OR DENISE DEPAULA | | Wire Credit | Wire | N026E02498NKZ715 | MARCO A ARAUJO OR DENISE DEPAULA | | CUS | MARCO A ARAUJO OR DENISE DEPAULA | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 16540 | N026K41288FKOFQF | ORIG.ANDREY VASSILENKO | | Wire Credit | Wire | N026K41288FKOFQF | ANDREY VASSILENKO | | CUS | ANDREY VASSILENKO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 895 | SEN to 5090016576+23/02/04 21:30:12.15 | 8f66fcbc41504732869fc47aeeadd0fe | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $49,407.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 2100 | Credit | 2268 | ACH Return Credit | Vikram Aggarwal fbc263ca1a1247e | ACH Return Credit | Return | | | | CUS | Vikram Aggarwal fbc263ca1a1247e | | | | $812.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 12298 | N026G224563JLTQ3 | ORIG.MARK GRISANTI | | Wire Credit | Wire | N026G224563JLTQ3 | MARK GRISANTI | | CUS | MARK GRISANTI | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 3129 | N026431160HX06UZ | BENE.cyril chance | | API Wire Debit | Wire | N026431160HX06UZ | | cyril chance | CUS | cyril chance | | | | $9,893.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 9159 | N026E0025JNJ1XT5 | BENE.GABRIEL GUERRA | | API Wire Debit | Wire | N026E0025JNJ1XT5 | | GABRIEL GUERRA | CUS | GABRIEL GUERRA | | | | $4,895.89 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 10058 | N026F0346LFKF0UZ | ORIG.MR PATRICK MOSCA | | Wire Credit | Wire | N026F0346LFKF0UZ | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 16847 | N026L0217BHKSWB5 | BENE.Alex Fraser | | API Wire Debit | Wire | N026L0217BHKSWB5 | | Alex Fraser | CUS | Alex Fraser | | | | $2,013.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 30 | Credit | 7824 | N025N311168JDBIV | Wire Reversal Credit | | Credit Memo | Reversal | | | | CUS | | | | | $126.34 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 3047 | SEN to 5090012559+23/02/05 19:47:55.93 | 33c43dc92b0042a7a7f29cb7f42fe40e | SEN Transfer Debit API | Reversal | | | | CUS | | | | | $126,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 3137 | N026S0116LNKDHDB | BENE.HERMANN TANKEU | | API Wire Debit | Wire | N026S0116LNKDHDB | | HERMANN TANKEU | CUS | HERMANN TANKEU | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 1611 | SEN to 5090016576+23/02/05 13:21:32.26 | 4387618669f4005 da904ad2a2120443 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $85,901.91 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2399 | N024M0110H9J75NC | BENE.Mathieu Kerry | | API Wire Debit | Wire | N024M0110H9J75NC | | Mathieu Kerry | CUS | Mathieu Kerry | | | | $409.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 18277 | Debit | | SEN to 5090012559+23/02/06 14:58:30.05 | dda16549e9b74d909ad1e43cbc5c7c3c | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $128,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 4007 | Credit | 14132 | SEN from 5090016576+23/02/06 10:03:19.47 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $149,542.74 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 583 | SEN to 5090016576+23/02/04 10:41:22.71 | 6f8647bffed741bdbd752d22fa1f2c88 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $53,069.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 8183 | N026F4832ONKQ3AR | BENE.BRICE HEADRICK | | Wire Credit | Wire | N026F4832ONKQ3A | BRICE HEADRICK | | CUS | BRICE HEADRICK | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 801 | SEN to 5090012559+23/02/04 16:50:37.45 | 1ce7d5c1ee204ed79b70dc87eaba240a | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 1823 | SEN to 5090016576+23/02/05 16:59:37.45 | 40d0d10837c7461494e6e629030f314d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $72,375.88 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2451 | N024N3117GLKFCHV | BENE.Arthur Twogood | | API Wire Debit | Wire | N024N3117GLKFCH | | Arthur Twogood | CUS | Arthur Twogood | | | | $4,735.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 10940 | N026F1230C7JTXGB | ORIG.PAMELA S LOPEZ | | Wire Credit | Wire | N026F1230C7JTXGB | PAMELA S LOPEZ | | CUS | PAMELA S LOPEZ | | | | $1,025.00 |

| Block | Customer Name | Account Number | Appl icat ion Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2511 | N02523125PZJ3BH1 | BENE:Kennedy Oliver | | API Wire Debit | Wire | N02523125PZJ3BH1 | | Kennedy Oliver | CUS | Kennedy Oliver | | | | $382.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2359 | N024J30540TK3JVD | BENE:Daniel Cohen | | API Wire Debit | Wire | N024J30540TK3JVD | | Daniel Cohen | CUS | Daniel Cohen | | | | $9,997.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 16071 | N026K0149FDJKHS3 | BENE:JEFF EICHENBAUM | | API Wire Debit | Wire | N026K0149FDJKHS3 | | JEFF EICHENBAUM | CUS | JEFF EICHENBAUM | | | | $215.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 14978 | N026I5139JU2DUQ | ORIG:LAURIE R EBERWEIN | | Wire Credit | Wire | N026I5139JU2DUQ | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $9,530.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 16907 | N026L0216AZJ3J3H | BENE:Stephen Demeter | | API Wire Debit | Wire | N026L0216AZJ3J3H | | Stephen Demeter | CUS | Stephen Demeter | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 1871 | SEN to 5090012559+23/02/05 17:52:39:19 | d90b435dcdb944ec9945c95a21c05355 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $127,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9155 | Debit | | N026E00258LJX6T0 | BENE:Aggie Gonska | | API Wire Debit | Wire | N026E00258LJX6T0 | | Aggie Gonska | CUS | Aggie Gonska | | | | $2,731.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2283 | ACH Return Debit | Tyler Schiemann 0e0ebc50deea442 | | ACH Wire Debit | Return | | | | CUS | Tyler Schiemann 0e0ebc50deea442 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 8000 | N026D01002UJIN00 | ORIG:CHRISTOPHER M LUSK OR LEIGHANNE G | | Wire Credit | Wire | N026D01002UJIN00 | CHRISTOPHER M LUSK OR LEIGHANNE G | | CUS | CHRISTOPHER M LUSK OR LEIGHANNE G | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7190 | Debit | 509 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $18,120.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2282 | ACH Return Debit | JAIOM DAYAL SHANI d5538b85d1b6480 | | ACH Return Debit | Return | | | | CUS | JAIOM DAYAL SHANI d5538b85d1b6480 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 651 | SEN to 5090016576+23/02/04 15:16:11:97 | 8342275ae62460f8f4a0db67d133c4c | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $60,280.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 967 | SEN to 5090016576+23/02/05 03:36:28.77 | 26866180fe93447e87ee6cf30cbc8a36 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $45,927.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 14464 | N026H3047OBKSSLO | ORIG:CHRISTINA FRIEDMAN | | Wire Credit | Wire | N026H3047OBKSSLO | CHRISTINA FRIEDMAN | | CUS | CHRISTINA FRIEDMAN | | | | $4,425.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 14668 | N026I3813POKA47M | ORIG:JASON SKEANS | | Wire Credit | Wire | N026I3813POKA47M | JASON SKEANS | | CUS | JASON SKEANS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2327 | N024I30498PKDSSQ | BENE:NICHOLAS BECK | | API Wire Debit | Wire | N024I30498PKDSSQ | | NICHOLAS BECK | CUS | NICHOLAS BECK | | | | $4,790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2277 | ACH Return Debit | Martin Jarquin Medina 0b937d9d2452f2 | | ACH Return Debit | Return | | | | CUS | Martin Jarquin Medina 0b937d9d2452f2 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2435 | N024M311676J8I7A | BENE:RYAN BOWEN | | API Wire Debit | Wire | N024M311676J8I7A | | RYAN BOWEN | CUS | RYAN BOWEN | | | | $1,753.79 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 691 | SEN to 5090016576+23/02/05 16:32:51.15 | c9deebe76f7044b992c41e1e66126a07 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $56,573.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 11886 | N026F510014K6VK3 | ORIG:MD MAMUNUR RASHID | | Wire Credit | Wire | N026F510014K6VK3 | MD MAMUNUR RASHID | | CUS | MD MAMUNUR RASHID | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 8104 | N026D0148NSJERMS | ORIG:TYSON L MARSHALL | | Wire Credit | Wire | N026D0148NSJERMS | TYSON L MARSHALL | | CUS | TYSON L MARSHALL | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 16274 | N026K2202AXKFGBH | ORIG:INA KLIMIANKOVA | | Wire Credit | Wire | N026K2202AXKFGBH | INA KLIMIANKOVA | | CUS | INA KLIMIANKOVA | | | | $2,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 789 | SEN to 5090016576+23/02/04 18:43:50.58 | c625f237dcd241bdb6cffc5a29e0b9b7 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $50,844.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2583 | N025I31010U1ML3 | BENE:Nakeisha Guzman-Elahi | | API Wire Debit | Wire | N025I31010U1ML3 | | Nakeisha Guzman-Elahi | CUS | Nakeisha Guzman-Elahi | | | | $1,576.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 12864 | N026G5917CMK71PL | ORIG:HAYO TELECOM INC | | Wire Credit | Wire | N026G5917CMK71PL | HAYO TELECOM INC | | CUS | HAYO TELECOM INC | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2873 | N02623123FPKIZ32 | BENE:Vi Lubarov | | API Wire Debit | Wire | N02623123FPKIZ32 | | Vi Lubarov | CUS | Vi Lubarov | | | | $939,450.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 12931 | N026H0046QXJ7E7W | BENE:Alex Braz | | API Wire Debit | Wire | N026H0046QXJ7E7W | | Alex Braz | CUS | Alex Braz | | | | $10,879.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9092 | Debit | 2383 | N024L0101L6J6GQ9 | BENE:MARC FERCHAU | | API Wire Debit | Wire | N024L0101L6J6GQ9 | | MARC FERCHAU | CUS | MARC FERCHAU | | | | $226.57 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 18641 | SEN to 5090012559+23/02/06 16:15:38.87 | 99c1036dcdb0048a0a91186322a1251349 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2269 | ACH Return Debit | Rudy Giron 1b696a30f86e477 | | ACH Return Debit | Return | | | | CUS | Rudy Giron 1b696a30f86e477 | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 4007 | Credit | 18744 | SEN from 5090016576+23/02/06 17:22:18.74 | | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $57,330.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 13632 | N026H4457CBK3HIC | ORIG:STEVEN VIGO | | Wire Credit | Wire | N026H4457CBK3HIC | STEVEN VIGO | | CUS | STEVEN VIGO | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 671 | SEN to 5090016576+23/02/04 15:52:25.86 | a6e65e7187bd421aa0f78eee2b41d015 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $60,942.70 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 2117 | SEN to 5090016576+23/02/05 19:15:05.86 | 5a9a89a32db24275881124886169557c | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $53,017.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 16170 | N026K085040KO34Y | ORIG:SVETOSLAV DIMITROV | | Wire Credit | Wire | N026K085040KO34Y | SVETOSLAV DIMITROV | | CUS | SVETOSLAV DIMITROV | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 1623 | SEN to 5090016576+23/02/05 13:36:40.33 | ac9adcb6051142fe9169d5fa98ab97af | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $56,959.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 9665 | N026E3027AMJ1LI4 | BENE:William Van-Epps | | API Wire Debit | Wire | N026E3027AMJ1LI4 | | William Van-Epps | CUS | William Van-Epps | | | | $5,132.34 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2288 | ACH Return Debit | Terrence Langston 01f663def4524d5 | | ACH Return Debit | Return | | | | CUS | Terrence Langston 01f663def4524d5 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2271 | ACH Return Debit | CHARLOTTE A PARIS 71545ef206314f0 | | ACH Return Debit | Return | | | | CUS | CHARLOTTE A PARIS 71545ef206314f0 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 9275 | SEN to 5090016576+23/02/06 06:07:11.71 | 2cc43860b64882793ac5fc5623d3f70 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $44,381.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 4578 | N026A0404DLKCYV5 | ORIG:CLAYTON SCOTT HATAWAY + | | Wire Credit | Wire | N026A0404DLKCYV5 | CLAYTON SCOTT HATAWAY + | | CUS | CLAYTON SCOTT HATAWAY + | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 16383 | N026K320403JIMWL | BENE:Tommy Tan | | API Wire Debit | Wire | N026K320403JIMWL | | Tommy Tan | CUS | Tommy Tan | | | | $5,989.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 10027 | N026F0028JDJLH4K | BENE:MARK MIKES | | API Wire Debit | Wire | N026F0028JDJLH4K | | MARK MIKES | CUS | MARK MIKES | | | | $277.83 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 955 | SEN to 5090012559+23/02/05 02:23:04.59 | 9e0d11dac3fa4e13892c0c8d91306289 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $335,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2276 | ACH Return Debit | Leonard del corral 7469c89d54194d8 | | ACH Return Debit | Return | | | | CUS | Leonard del corral 7469c89d54194d8 | | | | $450.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2471 | N02503126ZPJEFAG | BENE:tyler cornell | | API Wire Debit | Wire | N02503126ZPJEFAG | | tyler cornell | CUS | tyler cornell | | | | $13,910.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 3133 | N02643117QAJRX1Z | BENE:paul derrick | | API Wire Debit | Wire | N02643117QAJRX1Z | | paul derrick | CUS | paul derrick | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 5544 | N026B15561KB480 | ORIG:JACKIE D DALANEY | | Wire Credit | Wire | N026B15561KB480 | JACKIE D DALANEY | | CUS | JACKIE D DALANEY | | | | $1,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 15592 | N026J3041LEJ70GH | ORIG:JACKIE D DALANEY | | Wire Credit | Wire | N026J3041LEJ70GH | JACKIE D DALANEY | | CUS | JACKIE D DALANEY | | | | $1,800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 1565 | SEN to 5090016576+23/02/05 12:10:10.52 | 7a18b58653de481951f7dbbe493542db | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $49,779.08 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2286 | ACH Return Debit | Cortez Roddy 5520ff7bdcab404 | | ACH Return Debit | Return | | | | CUS | Cortez Roddy 5520ff7bdcab404 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2801 | N026001121TKHTUH | BENE:Christopher Knipp | | API Wire Debit | Wire | N026001121TKHTUH | | Christopher Knipp | CUS | Christopher Knipp | | | | $4,871.37 |

| Block | Customer Name | Account Number | Appl ication Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2284 | ACH Return Debit | Jessica Pamphile 6661490b571d4f5 | ACH Return Debit | Return | | | | CUS | Jessica Pamphile 6661490b571d4f5 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Credit | 1329 | SEN to 5090016576×23/02/05 09:40.04.81 | 171407e032f1f436c98990ccd84b717b1 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $49,238.94 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 11368 | N026F2255O6JKK8V | ORIG:YITZHAK TZACHOR | Wire Credit | Wire | N026F2255O6JKK8V | YITZHAK TZACHOR | | CUS | YITZHAK TZACHOR | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 2190 | Credit | 505 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,313,668.81 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2729 | N025J30549DKALN9 | BENE:Gyasi Henry | API Wire Debit | Wire | N025J30549DKALN9 | | Gyasi Henry | CUS | Gyasi Henry | | | | $1,039.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 7915 | N026D0026GOJ4OH5 | BENE:Steven Hardy | API Wire Debit | Wire | N026D0026GOJ4OH5 | | Steven Hardy | CUS | Steven Hardy | | | | $1,991.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 2319 | N024I00468QK2NC1 | BENE:Ezequiel Ricchezza | API Wire Debit | Wire | N024I00468QK2NC1 | | Ezequiel Ricchezza | CUS | Ezequiel Ricchezza | | | | $3,537.75 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2280 | ACH Return Debit | Terrence John Buchanan aff52861164a7 | ACH Return Debit | Return | | | | CUS | Terrence John Buchanan aff52861164a7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9098 | Credit | 16501 | N026K4011N4K9U3G | BENE:MITCH LUJAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | MITCH LUJAN | CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 17285 | N026L3228BMJ2HZ6 | BENE:BRANDON WATTERS | API Wire Debit | Wire | N026L3228BMJ2HZ6 | | BRANDON WATTERS | CUS | BRANDON WATTERS | | | | $1,816.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 12419 | N026G3041MUKGJQE | BENE:Jamile Mahmod Quintana | API Wire Debit | Wire | N026G3041MUKGJQE | | Jamile Mahmod Quintana | CUS | Jamile Mahmod Quintana | | | | $8,604.27 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 4007 | Credit | 18808 | SEN from 5090016576×23/02/06 18:12:41.03 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $58,212.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 10000 | N026G0035DVJYJWF | BENE:JOHN THOMAS | API Wire Debit | Wire | N026G0035DVJYJWF | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $6,708.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 5560 | N026B18384BJMIG8 | ORIG:BRIAN E COOPER | Wire Credit | Wire | N026B18384BJMIG8 | BRIAN E COOPER | | CUS | BRIAN E COOPER | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Credit | 14349 | SEN to 5090016576×23/02/06 10:17:59.05 | bf9273754c9d4fc57a2c26a9c3add059b | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $62,090.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 9842 | N026E45113JKB3U0 | ORIG:ALMIRA C VALDEZ | Wire Credit | Wire | N026E45113JKB3U0 | ALMIRA C VALDEZ | | CUS | ALMIRA C VALDEZ | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 9661 | N026E3025LXJWIHL | BENE:Undulate LLC | API Wire Debit | Wire | N026E3025LXJWIHL | | Undulate LLC | CUS | Undulate LLC | | | | $499,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 12690 | N026G51163BKDFL9 | ORIG:TODD R DAVIAU | Wire Credit | Wire | N026G51163BKDFL9 | TODD R DAVIAU | | CUS | TODD R DAVIAU | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2289 | ACH Return Debit | Kyle DuBreuil f3219caee1af4d6 | ACH Return Debit | Return | | | | CUS | Kyle DuBreuil f3219caee1af4d6 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2287 | ACH Return Debit | Cortez Roddy e984da851a44478 | ACH Return Debit | Return | | | | CUS | Cortez Roddy e984da851a44478 | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Credit | 1589 | SEN to 5090016576×23/02/05 12:51.22.35 | 5820f921cd4f4766b8e012e5e0c029cd | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $45,334.11 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Credit | 625 | SEN to 5090016576×23/02/04 14:00:30.39 | 182e6b41e48544fca04a4c1f673752aa | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $41,121.12 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 9092 | Debit | 12415 | N026G30390K5PPL | BENE:Gregory Carper | API Wire Debit | Wire | N026G30390K5PPL | | Gregory Carper | CUS | Gregory Carper | | | | $3,619.64 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 16858 | N026L0259PPJR1GR | ORIG:PAYFUEL LLC | Wire Credit | Wire | N026L0259PPJR1GR | PAYFUEL LLC | | CUS | PAYFUEL LLC | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 13260 | N026H2207FNJVQMI | ORIG:RAMY EWEIS | Wire Credit | Wire | N026H2207FNJVQMI | RAMY EWEIS | | CUS | RAMY EWEIS | | | | $1,350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7100 | Debit | 2272 | ACH Return Debit | Diana Pimentel d9f6b60144zf617 | ACH Return Debit | Return | | | | CUS | Diana Pimentel d9f6b60144zf617 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/6/23 | 4052 | Credit | 15532 | N026J2557L8J4O66 | ORIG:RANDALL HUTCHENS | Wire Credit | Wire | N026J2557L8J4O66 | RANDALL HUTCHENS | | CUS | RANDALL HUTCHENS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/6/23 | 7190 | Credit | 507 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $10,241.52 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/6/23 | 9086 | Debit | 615 | SEN to 5090012559×23/02/04 13:18:21.29 | 5139a2d6b4d14167b9fdd83fd69cd8408 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $340,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 14986 | N026I5141HHUNEVP | ORIG:LAURIE R EBERWEIN | Wire Credit | Wire | N026I5141HHUNEVP | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 2499 | N025131296GU2NEK | BENE:Zachary Oklar | API Wire Debit | Wire | N025131296GU2NEK | | Zachary Oklar | CUS | Zachary Oklar | | | | $237.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/23 | 7100 | Debit | 4237 | ACH Return Debit | JESSE PAZ 38a569838630481 | ACH Return Debit | Return | | | | CUS | JESSE PAZ 38a569838630481 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 7830 | N027H2935AWJTQBF | ORIG:VALERIA BORISOVA | Wire Credit | Wire | N027H2935AWJTQBF | VALERIA BORISOVA | | CUS | VALERIA BORISOVA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/23 | 7100 | Debit | 4228 | ACH Return Debit | Dakota Raymond Bennett 5a5fb59d1a8040c | ACH Return Debit | Return | | | | CUS | Dakota Raymond Bennett 5a5fb59d1a8040c | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 7484 | N027G5754QNK9GK6 | ORIG:TAMARA L GLYNN | Wire Credit | Wire | N027G5754QNK9GK6 | TAMARA L GLYNN | | CUS | TAMARA L GLYNN | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 7519 | N027H012713JXPSH | BENE:johnny dominguez | API Wire Debit | Wire | N027H012713JXPSH | | johnny dominguez | CUS | johnny dominguez | | | | $19,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/23 | 7190 | Credit | 650 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $2,695,471.83 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/23 | 7100 | Debit | 4244 | ACH Return Debit | JEENA WEBER LANGSTAFF2 146db4e6cff4442 | ACH Return Debit | Return | | | | CUS | JEENA WEBER LANGSTAFF2 146db4e6cff4442 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/23 | 9086 | Credit | 6349 | SEN to 5090016576×23/02/07 07:29:47.29 | 482ed3b039f8485b94e0be18b358fa12 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $103,887.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 9260 | N027J4359G6KIVHE | ORIG:ALVIN STASSER | Wire Credit | Wire | N027J4359G6KIVHE | ALVIN STASSER | | CUS | ALVIN STASSER | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 6604 | N027F4931EPJ9AOV | ORIG:WILLIAM F HUMPHRIES | Wire Credit | Wire | N027F4931EPJ9AOV | WILLIAM F HUMPHRIES | | CUS | WILLIAM F HUMPHRIES | | | | $25,900.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 89 | Debit | 138 | Nancy Hasle/Expensify R00HhNDQE1qv Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9062 | Debit | 11181 | N027N2750A0JMQ58 | BENE:CATHY SMITH | Wire Debit | Wire | N027N2750A0JMQ58 | | CATHY SMITH | CUS | CATHY SMITH | | | | $4,928.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 10433 | N027L3213AKK9FU9 | BENE:STEVEN PULLARA | API Wire Debit | Wire | N027L3213AKK9FU9 | | STEVEN PULLARA | CUS | STEVEN PULLARA | | | | $2,901.68 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 89 | Debit | 136 | Alanna Taylor/Expensify R002faWE9Rir | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $9.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 6751 | N027G0119MTJ4OLF | BENE:SHAWN MANNING | API Wire Debit | Wire | N027G0119MTJ4OLF | | SHAWN MANNING | CUS | SHAWN MANNING | | | | $4,070.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 10904 | N027M2007MRJ4TSE | ORIG:JORGE SIXTOS OLIVO | Wire Credit | Wire | N027M2007MRJ4TSE | JORGE SIXTOS OLIVO | | CUS | JORGE SIXTOS OLIVO | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/23 | 7190 | Credit | 653 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $98,463.30 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/23 | 9086 | Credit | 5207 | SEN to 5090016576×23/02/07 06:42.45.34 | da52f1794759df22919a8bf92682c8e7 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $68,026.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 9433 | N027K0155E2KFFZN | BENE:IN AHN | API Wire Debit | Wire | N027K0155E2KFFZN | | IN AHN | CUS | IN AHN | | | | $486.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 8465 | N027I3143J0K2BFS | BENE:Ivan Demidov | API Wire Debit | Wire | N027I3143J0K2BFS | | Ivan Demidov | CUS | Ivan Demidov | | | | $64,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 9429 | N027K0155B0JQ5AS | BENE:Connie Ricks | API Wire Debit | Wire | N027K0155B0JQ5AS | | Connie Ricks | CUS | Connie Ricks | | | | $4,990.00 |

| Block | Customer Name | Account Number | Appl ication Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Type | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9098 | Debit | 10905 | N027M2004BK2BY7 | BENE:MARTA TOLEDO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic |  |  | MARTA TOLEDO | CUS |  |  |  |  | $50,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 3880 | N027D0129CTJK575 | ORIG:ELLIOTT B FINK | Wire Credit | Wire | N027D0129CTJK575 | ELLIOTT B FINK | CUS | ELLIOTT B FINK |  |  |  |  | $2,000.00 |
|  | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 2166 | N027B0336H4JQEFQ | ORIG:KEVIN CAMPOS CHAVEZ | Wire Credit | Wire | N027B0336H4JQEFQ | KEVIN CAMPOS CHAVEZ | CUS | KEVIN CAMPOS CHAVEZ |  |  |  |  | $100.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/23 | 7100 | Debit | 4229 | ACH Return Debit | yanet Chaviano bb813cf294a54d9 | ACH Return Debit | Return | | | | CUS | yanet Chaviano bb813cf294a54d9 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/23 | 2100 | Credit | 4223 | ACH Return Credit | Earl Guyett 7fcca915f423462 | ACH Return Credit | Return | | | | CUS | Earl Guyett 7fcca915f423462 | | | | $97.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 7578 | N027H07316CKF2B2 | ORIG:STEVEN M CERRATO | Wire Credit | Wire | N027H07316CKF2B2 | STEVEN M CERRATO | | CUS | STEVEN M CERRATO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 8928 | N027J0823GJJQ4LS | ORIG:RINA YSABEL BENNETTS | Wire Credit | Wire | N027J0823GJJQ4LS | RINA YSABEL BENNETTS | | CUS | RINA YSABEL BENNETTS | | | | $2,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 4253 | N027D3132ERK1U6D | BENE:Amy Giovinazzo | API Wire Debit | Wire | N027D3132ERK1U6D | | Amy Giovinazzo | CUS | Amy Giovinazzo | | | | $13,575.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 7861 | N027H313225JKR9J | BENE:David Stepien | API Wire Debit | Wire | N027H313225JKR9J | | David Stepien | CUS | David Stepien | | | | $3,559.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/23 | 4007 | Credit | 734 | SEN from 5090016576+23/02/06 21:26:46.96 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $84,059.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/23 | 7100 | Debit | 4224 | ACH Return Debit | FREDY ARROYO GARCIA e6d01e9170d24f5 | ACH Return Debit | Return | | | | CUS | FREDY ARROYO GARCIA e6d01e9170d24f5 | | | | $1.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 9132 | N027J31045VK9RDG | ORIG:JEREMY MICHAEL EVANS | ACH Wire Credit | Wire | N027J31045VK9RDG | JEREMY MICHAEL EVANS | | CUS | JEREMY MICHAEL EVANS | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 11107 | N027N0217GJJ5PJA | BENE:PAUL JENKINS | API Wire Debit | Wire | N027N0217GJJ5PJA | | PAUL JENKINS | CUS | PAUL JENKINS | | | | $3,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 271 | N027131314J83E6 | BENE:Carlos Alberto Napoleao filho | API Wire Debit | Wire | N027131311483E6 | | Carlos Alberto Napoleao filho | CUS | Carlos Alberto Napoleao filho | | | | $29,960.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 267 | N027I0128DAKHIUF | BENE:Jeannine Chanin-Penn | API Wire Debit | Wire | N027I0128DAKHIUF | | Jeannine Chanin-Penn | CUS | Jeannine Chanin-Penn | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 9004 | N027J2027LJIOAP | ORIG:DAGMAR EVELYN GLASMAN | Wire Credit | Wire | N027J2027LJIOAP | DAGMAR EVELYN GLASMAN | | CUS | DAGMAR EVELYN GLASMAN | | | | $7,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 1435 | N027901532JJ4EDU | BENE:Jalen Kincaid | API Wire Debit | Wire | N027901532JJ4EDU | | Jalen Kincaid | CUS | Jalen Kincaid | | | | $2,190.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/23 | 9086 | Debit | 5821 | SEN to 5090016576+23/02/07 06:58:22.38 | 33d26c2ab12f42f0b003c16aa7f84dd1 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $56,564.31 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 89 | Debit | 141 | Kenyatta Long/Expensify R00eRPKNX0hO | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/23 | 7100 | Debit | 4234 | ACH Return Debit | Lori MacDonald 3096e65d43f640a | ACH Return Debit | Return | | | | CUS | Lori MacDonald 3096e65d43f640a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 4597 | N027E0124PBJN17T | BENE:Edgar Villafana | API Wire Debit | Wire | N027E0124PBJN17T | | Edgar Villafana | CUS | Edgar Villafana | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 8126 | N027H571203JBMHQ | ORIG:THOMAS BROFFMAN | Wire Credit | Wire | N027H571203JBMHQ | THOMAS BROFFMAN | | CUS | THOMAS BROFFMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 8473 | N027I1462FKCHGK | BENE:Melvin Akerman | API Wire Debit | Wire | N027I31462FKCHGK | | Melvin Akerman | CUS | Melvin Akerman | | | | $441.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/23 | 7100 | Debit | 4236 | ACH Return Debit | Terry Johnson fff1d6274a4148a | ACH Return Debit | Return | | | | CUS | Terry Johnson fff1d6274a4148a | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 10117 | N027L0153MOK3WAA | BENE:KATHERINE LEVY | API Wire Debit | Wire | N027L0153MOK3WAA | | KATHERINE LEVY | CUS | KATHERINE LEVY | | | | $21,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/23 | 4007 | Credit | 10620 | SEN from 5090016576+23/02/07 13:50:48.02 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $65,539.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 2583 | N027B31534OK7YU1 | BENE:EDWARD MCGIMSEY | API Wire Debit | Wire | N027B31534OK7YU1 | | EDWARD MCGIMSEY | CUS | EDWARD MCGIMSEY | | | | $1,313.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 1978 | N027A4351QMKKEKG | ORIG:JEAN GABRIEL | Wire Credit | Wire | N027A4351QMKKEKG | JEAN GABRIEL | | CUS | JEAN GABRIEL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/23 | 7100 | Debit | 4238 | ACH Return Debit | JESSE PAZ f0f82c1005c6442 | ACH Return Debit | Return | | | | CUS | JESSE PAZ f0f82c1005c6442 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 9586 | N027J590455KULJP | ORIG:CHRISTINA FRIEDMAN | Wire Credit | Wire | N027J590455KULJP | CHRISTINA FRIEDMAN | | CUS | CHRISTINA FRIEDMAN | | | | $3,110.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 5840 | N027E5929PMK5BDC | ORIG:ERICA T NGUYEN | Wire Credit | Wire | N027E5929PMK5BD C | ERICA T NGUYEN | | CUS | ERICA T NGUYEN | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/23 | 4007 | Credit | 1032 | SEN from 5090016576+23/02/06 22:58:25.65 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $54,927.39 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/23 | 4007 | Credit | 6966 | SEN from 5090016576+23/02/07 08:21:20.23 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $100,862.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 5097 | N027E312548KB6LY | BENE:Abraham Chocron | API Wire Debit | Wire | N027E312548KB6LY | | Abraham Chocron | CUS | Abraham Chocron | | | | $730.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 5861 | N027F0125GBJ1P5C | BENE:Steven Hardy | API Wire Debit | Wire | N027F0125GBJ1P5C | | Steven Hardy | CUS | Steven Hardy | | | | $1,038.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 6381 | N027F3127FJJROYM | BENE:Jing wang | API Wire Debit | Wire | N027F3127FJJROYM | | Jing wang | CUS | Jing wang | | | | $14,737.47 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/23 | 7100 | Debit | 4239 | ACH Return Debit | Sharon Pike 2d1b9034c3724e1 | ACH Return Debit | Return | | | | CUS | Sharon Pike 2d1b9034c3724e1 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 239 | N027031128HYK3Z7X | BENE:SHAWN MANNING | API Wire Debit | Wire | N027031128HYK3Z7X | | SHAWN MANNING | CUS | SHAWN MANNING | | | | $1,440.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 235 | N027031294ZKPJ83 | BENE:Luis Cuello | API Wire Debit | Wire | N027031294ZKPJ83 | | Luis Cuello | CUS | Luis Cuello | | | | $2,928.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 8469 | N027I3145PWJN7UN | BENE:Dylan Valentine | API Wire Debit | Wire | N027I3145PWJN7UN | | Dylan Valentine | CUS | Dylan Valentine | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 3901 | N027D0134EUJKCAN | BENE:Alano costa | API Wire Debit | Wire | N027D0134EUJKCAN | | Alano costa | CUS | Alano costa | | | | $37,258.02 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/23 | 4007 | Credit | 4402 | SEN from 5090016576+23/02/07 05:42:21.32 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $59,780.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 6366 | N027F3055GRK0450 | ORIG:SPENCER J THOMAS | Wire Credit | Wire | N027F3055GRK0450 | SPENCER J THOMAS | | CUS | SPENCER J THOMAS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 6377 | N027F312840JFNYS | BENE:DApps Platform, Inc. | API Wire Debit | Wire | N027F312840JFNYS | | DApps Platform, Inc. | CUS | DApps Platform, Inc. | | | | $159,364.29 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/23 | 9086 | Debit | 8555 | SEN to 5090016576+23/02/07 10:39:15.68 | 26fa974e2c9f460a8b7532ea94b4fb3b | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $105,999.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 2162 | N027B0334KRJQEEX | ORIG:ROSALYN RIVERA | Wire Credit | Wire | N027B0334KRJQEEX | ROSALYN RIVERA | | CUS | ROSALYN RIVERA | | | | $1,770.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 8194 | N027034416AJ51QD | ORIG:VITALII KVASHENKO | Wire Credit | Wire | N027034416AJ51QD | VITALII KVASHENKO | | CUS | VITALII KVASHENKO | | | | $7,030.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 5680 | N027F0305ERJ93XW | ORIG:BRYAN K WILLIAMS | Wire Credit | Wire | N027F0305ERJ93XW | BRYAN K WILLIAMS | | CUS | BRYAN K WILLIAMS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/23 | 4007 | Credit | 8068 | SEN from 5090016576+23/02/07 09:52:47.09 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $102,853.25 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/23 | 7100 | Debit | 4235 | ACH Return Debit | Gregory Repoff 0acbaa13de1641f | ACH Return Debit | Return | | | | CUS | Gregory Repoff 0acbaa13de1641f | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 7853 | N027H3131QUJHX9G | BENE:Jeffrey Samuel | API Wire Debit | Wire | N027H3131QUJHX9G | | Jeffrey Samuel | CUS | Jeffrey Samuel | | | | $18,103.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 6709 | N027F313097JY7ZE | BENE:Joseph Garcia | API Wire Debit | Wire | N027F313097JY7ZE | | Joseph Garcia | CUS | Joseph Garcia | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/23 | 4028 | Credit | 11138 | SEN from 5090012559+23/02/07 15:11:36.42 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $180,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/23 | 7100 | Debit | 4227 | ACH Return Debit | FREDY ARROYO GARCIA f11b46b4fd9245f | ACH Return Debit | Return | | | | CUS | FREDY ARROYO GARCIA f11b46b4fd9245f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 9638 | N027K1526NPKXGLD | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | N027K1526NPKXGLD | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $49,750.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 5270 | N027E4938I1DJ3AT7 | ORIG:KARI HASBUN | Wire Credit | Wire | N027E4938I1DJ3AT7 | KARI HASBUN | | CUS | KARI HASBUN | | | | $1,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 791 | N02760158IOJJNQT | BENE:Edward Ayrapetian Ayrapetian | API Wire Debit | Wire | N02760158IOJJNQT | Edward Ayrapetian Ayrapetian | | CUS | Edward Ayrapetian Ayrapetian | | | | $23,176.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/23 | 7100 | Debit | 4240 | | Jessica Pamphile 36841c38670c469 | ACH Return Debit | Return | | | | CUS | Jessica Pamphile 36841c38670c469 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 6210 | N027F2411FVJTEC2 | ORIG:MICHAEL AXTMAN | Wire Credit | Wire | N027F2411FVJTEC2 | MICHAEL AXTMAN | | CUS | MICHAEL AXTMAN | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 89 | Debit | 139 | | Isabelle Putnam/Expensify R00Kwd1M0sBj | Bam Trading Services | ACH Debit | ACH | | | OPR | Trading Services | | | | $16.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4099 | Credit | 11146 | | ORIG:Binance.US | Wire Credit | Wire | N027H13075EKEGF7 | Binance.US | | CUS | ORIG:Binance.US | | | | $730.85 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/23 | 4007 | Credit | 8132 | SEN from 5090016576+23/02/07 09:58:19:66 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $142,203.06 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 1582 | N027955045OKACU | ORIG:GREGORY P SIMPSON | Wire Credit | Wire | N027955045OKACU | GREGORY P SIMPSON | | CUS | GREGORY P SIMPSON | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 331 | Credit | 331 | N027231542N5J5AP4 | BENE:VICTOR CUELLAR | API Wire Debit | Wire | N027231542N5J5AP4 | VICTOR CUELLAR | | CUS | VICTOR CUELLAR | | | | $7,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/23 | 4007 | Credit | 10532 | SEN from 5090016576+23/02/07 13:40:04:98 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $58,041.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 4024 | N027D06478BK1XGA | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | N027D06478BK1XGA | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 10121 | N027L0154QDK3WAO | BENE:Adrian Szczepina | API Wire Debit | Wire | N027L0154QDK3WAO | Adrian Szczepina | | CUS | Adrian Szczepina | | | | $3,365.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 10437 | N027L321 4N9J8OMM | BENE:Connie Ricks | API Wire Debit | Wire | N027L3214N9J8OMM | Connie Ricks | | CUS | Connie Ricks | | | | $463,412.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 4228 | N027D2933J4JB9R6 | ORIG:FABIAN DWAYNE FORBES | Wire Credit | Wire | N027D2933J4JB9R6 | FABIAN DWAYNE FORBES | | CUS | FABIAN DWAYNE FORBES | | | | $22,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 9162 | N027J3413LUKMWU1 | ORIG:TED CAVALLINI OR BRENDA CAVALLINI | Wire Credit | Wire | N027J3413LUKMWU1 | TED CAVALLINI OR BRENDA CAVALLINI | | CUS | TED CAVALLINI OR BRENDA CAVALLINI | | | | $400,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 7652 | N027H1438LU8CYZ | ORIG:THOMAS ARTHUR HURD | Wire Credit | Wire | N027H1438LU8CYZ | THOMAS ARTHUR HURD | | CUS | THOMAS ARTHUR HURD | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 8847 | N027J014153KDWDZ | BENE:ROBERT WATSON | API Wire Debit | Wire | N027J014153KDWDZ | ROBERT WATSON | | CUS | ROBERT WATSON | | | | $3,516.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 8851 | N027J0141N7K1DE7 | BENE:Jose Osuna | API Wire Debit | Wire | N027J0141N7K1DE7 | Jose Osuna | | CUS | Jose Osuna | | | | $730.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 10876 | N027M16349RJ3A2H | ORIG:KARESSA DANIELLE FETCHER | Wire Credit | Wire | N027M16349RJ3A2H | KARESSA DANIELLE FETCHER | | CUS | KARESSA DANIELLE FETCHER | | | | $6,675.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/23 | 7100 | Credit | 4233 | | Kevin Pace c12fd79f65a24c7 | ACH Return Debit | Return | | | | CUS | Kevin Pace c12fd79f65a24c7 | | | | $16.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 4260 | N027D3145F3K91AW | ORIG:ALLISON C DRAKE | Wire Credit | Wire | N027D3145F3K91AW | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $3,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 7511 | N027H0124J9KVQEV | BENE:Gyasi Henry | API Wire Debit | Wire | N027H0124J9KVQEV | Gyasi Henry | | CUS | Gyasi Henry | | | | $534.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 1153 | N027732056RKMXI7 | BENE:Robert Gadala-Maria | API Wire Debit | Wire | N027732056RKMXI7 | Robert Gadala-Maria | | CUS | Robert Gadala-Maria | | | | $665.02 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 89 | Debit | 137 | | SANDRA RAMOS/Expensify R00FmYreqtbe Bam | Trading Services | ACH Debit | ACH | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 89 | Debit | 142 | | Ashley Li/Expensify R00CsUqD9nqH Bam | Trading Services | ACH Debit | ACH | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 7857 | N027H313269K3CQ7 | BENE:John Tyers | API Wire Debit | Wire | N027H313269K3CQ7 | John Tyers | | CUS | John Tyers | | | | $10,116.58 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/23 | 7100 | Debit | 4225 | | FREDY ARROYO GARCIA 242bb8ce1049441 | ACH Return Debit | Return | | | | CUS | FREDY ARROYO GARCIA 242bb8ce1049441 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 5186 | N027E4003QMJDN8T | ORIG:WESTON R ORME OR ERICKA JEAN STEERE | Wire Credit | Wire | N027E4003QMJDN8T | WESTON R ORME OR ERICKA JEAN STEERE | | CUS | WESTON R ORME OR ERICKA JEAN STEERE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 8173 | N027013671HJNIOU | BENE:DENIS SKRIPNIKOV | API Wire Debit | Wire | N027013671HJNIOU | DENIS SKRIPNIKOV | | CUS | DENIS SKRIPNIKOV | | | | $99.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 219 | N027D0129JPKZ2OP | BENE:David Miller | API Wire Debit | Wire | N027D0129JPKZ2OP | David Miller | | CUS | David Miller | | | | $49,417.75 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 263 | N027101273XKOITY | BENE:SHAWN MANNING | API Wire Debit | Wire | N027101273XKOITY | SHAWN MANNING | | CUS | SHAWN MANNING | | | | $4,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 5089 | N027E312415J6444 | BENE:Adam Stephens | API Wire Debit | Wire | N027E312415J6444 | Adam Stephens | | CUS | Adam Stephens | | | | $4,882.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 3860 | N027D01277UISC5I | ORIG:ZENON CHARALAMBOUS | Wire Credit | Wire | N027D01277UISC5I | ZENON CHARALAMBOUS | | CUS | ZENON CHARALAMBOUS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/23 | 4007 | Credit | 9748 | SEN from 5090016576+23/02/07 12:33:59:13 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $54,854.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 7515 | N027H0126JJJ4GSA | BENE:Ryan Schneberger | API Wire Debit | Wire | N027H0126JJJ4GSA | Ryan Schneberger | | CUS | Ryan Schneberger | | | | $5,590.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 6373 | N027F31281DKE415 | BENE:ADEL GHAFFARI | API Wire Debit | Wire | N027F31281DKE415 | ADEL GHAFFARI | | CUS | ADEL GHAFFARI | | | | $113,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/7/23 | 4007 | Credit | 6060 | SEN from 5090016576+23/02/07 07:14:53:07 | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $134,420.68 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 7147 | N027G3125CQJ0UF8 | BENE:Mykyta Zviagintsev | API Wire Debit | Wire | N027G3125CQJ0UF8 | Mykyta Zviagintsev | | CUS | Mykyta Zviagintsev | | | | $20,244.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/23 | 7190 | Debit | 651 | | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $15,283.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 787 | N027601588X KC46 | BENE:GREGORY VENEZIA | API Wire Debit | Wire | N027601588XKC46 | GREGORY VENEZIA | | CUS | GREGORY VENEZIA | | | | $1,988.99 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 9092 | Debit | 5093 | N027E312492JZW48 | BENE:Leonard Barrett | API Wire Debit | Wire | N027E312492JZW48 | Leonard Barrett | | CUS | Leonard Barrett | | | | $125,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 7628 | N027H13000BJW9C7 | ORIG:SHAUNA L JONES | Wire Credit | Wire | N027H13000BJW9C7 | SHAUNA L JONES | | CUS | SHAUNA L JONES | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 10342 | N027L24538EKFK76 | ORIG:CYNTHIA GILBERT | Wire Credit | Wire | N027L24538EKFK76 | CYNTHIA GILBERT | | CUS | CYNTHIA GILBERT | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/23 | 4052 | Credit | 3646 | N028D0129JZJ3FS3 | ORIG:GREGORY MICKUS | Wire Credit | Wire | N028D0129JZJ3FS3 | GREGORY MICKUS | | CUS | GREGORY MICKUS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/7/23 | 7100 | Debit | 1505 | | Dan Shay 609d023be6c5411 | ACH Return Debit | Return | | | | CUS | Dan Shay 609d023be6c5411 | | | | $75.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1508 | | GREGORY O LOUISY f0e8659739624ab | ACH Return Debit | Return | | | | CUS | GREGORY O LOUISY f0e8659739624ab | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 164 | | Chase Better Ban/Expensify R00BHD9e2Dns | Bam Trading Services | ACH Debit | ACH | | | OPR | Bam Trading Services | | | | $1,425.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 11132 | N028M4005NQKIDHD | ORIG:YATI NAIR | Wire Credit | Wire | N028M4005NQKIDHD | YATI NAIR | | CUS | YATI NAIR | | | | $78,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 9754 | N028K15319TJMQ12 | ORIG:ALEC TAHIR BAKER | Wire Credit | Wire | N028K15319TJMQ12 | ALEC TAHIR BAKER | | CUS | ALEC TAHIR BAKER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 2100 | Credit | 1493 | | JIGNASABEN M PATEL 69fedd7a27e947a | ACH Return Credit | Return | | | | CUS | JIGNASABEN M PATEL 69fedd7a27e947a | | | | $22.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/23 | 9086 | Debit | 7563 | SEN to 5090016576+23/02/08 08:47:03:72 | 76922ae099f043e09a1d2baa98fb624 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $44,342.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 8433 | N028012002ZKXQBB | BENE:Vi Lubarov | API Wire Debit | Wire | N028012002ZKXQBB | Vi Lubarov | | CUS | Vi Lubarov | | | | $570,195.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 945 | N028732011LIK9HIX | BENE:ERIC YINGLING | API Wire Debit | Wire | N028732011LIK9HIX | ERIC YINGLING | | CUS | ERIC YINGLING | | | | $6,044.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 152 | | Brian Shroder/Expensify R00TdEBmT8qN | Bam Trading Services | ACH Debit | ACH | | | OPR | Bam Trading Services | | | | $3,153.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 10605 | N028L31502XKTZDI | BENE:Mary Spio | API Wire Debit | Wire | N028L31502XKTZDI | Mary Spio | | CUS | Mary Spio | | | | $49,990.00 |

| Block | Customer Name | Account Number | Applicaton Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1519 | ACH Return Debit | TRINH T NGUYEN 9e254603094847e | ACH Return Debit | Return | | | | CUS | TRINH T NGUYEN 9e254603094847e | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9098 | Debit | 11365 | N028N19487TKBP45 | BENE:CLAUDIA JACOBS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CLAUDIA JACOBS | CUS | | | | | $272,099.13 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 129 | Sidney Majalya/Expensify R00WdVjPq0of | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $47.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 2703 | N028C3144MHJLHQ0 | BENE:Fredelin Fortune | API Wire Debit | Wire | N028C3144MHJLHQ0 | | Fredelin Fortune | CUS | Fredelin Fortune | | | | $2,143.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Debit | 6080 | N028F37319TJFHU1 | ORIG:DARYL WATTERS | Wire Debit | Wire | N028F37319TJFHU1 | DARYL WATTERS | | CUS | DARYL WATTERS | | | | $678.98 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 2100 | Credit | 1494 | ACH Return Credit | Vincent Picardi 7cd230e33d664d7 | ACH Return Credit | Return | | | | CUS | Vincent Picardi 7cd230e33d664d7 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9062 | Debit | 11145 | N028M4234FOJ09HC | BENE:PRIME TRUST LLC | Wire Debit | Wire | N028M4234FOJ09HC | | PRIME TRUST LLC | CUS | PRIME TRUST LLC | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 8974 | N028I5843MJ97WJ | ORIG:KAVENDRA PARUCHURI | Wire Credit | Wire | N028I5843MJ97WJ | KAVENDRA PARUCHURI | | CUS | KAVENDRA PARUCHURI | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 6032 | N028F33567GKLS4Z | ORIG:STEPHANIE MARIE WHITTEN | Wire Credit | Wire | N028F33567GKLS4Z | STEPHANIE MARIE WHITTEN | | CUS | STEPHANIE MARIE WHITTEN | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 1059 | N028B0133RHKZTA2 | BENE:Brandon Eastman | API Wire Debit | Wire | N028B0133RHKZTA2 | | Brandon Eastman | CUS | Brandon Eastman | | | | $60,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 9818 | N028K2037KZK4MXK | ORIG:JAMIE HEDRICK | Wire Credit | Wire | N028K2037KZK4MXK | JAMIE HEDRICK | | CUS | JAMIE HEDRICK | | | | $2,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 6320 | N028F5223FPKR14X | ORIG:GRISELDA CORONA CHAIDEZ | Wire Credit | Wire | N028F5223FPKR14X | GRISELDA CORONA CHAIDEZ | | CUS | GRISELDA CORONA CHAIDEZ | | | | $1,250.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 159 | Norman Reed/Expensify R00deFXXelgg Bam | Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $248.62 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 329 | N028231215OKXNS7 | BENE:bertram staton | API Wire Debit | Wire | N028231215OKXNS7 | | bertram staton | CUS | bertram staton | | | | $103.87 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 3606 | N028D0113DWJ4II7 | ORIG:NATHAN K CHEN OR ERICA CHEN | Wire Credit | Wire | N028D0113DWJ4II7 | NATHAN K CHEN OR ERICA CHEN | | CUS | NATHAN K CHEN OR ERICA CHEN | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 477 | N028331136CWKRUQ8 | BENE:Matthew Swyers | API Wire Debit | Wire | N028331136CWKRUQ8 | | Matthew Swyers | CUS | Matthew Swyers | | | | $5,854.67 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 161 | Sidney Majalya/Expensify R000ggUxgSKq | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $2,988.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 249 | N028101108FEK1VMP | BENE:JOSEPH CIOFFI | API Wire Debit | Wire | N028101108FEK1VMP | | JOSEPH CIOFFI | CUS | JOSEPH CIOFFI | | | | $277.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9098 | Debit | 273 | N0281400SBYK55AX | BENE:K H GIBBONSMA E GIBBONS | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | K H GIBBONSMA E GIBBONS | CUS | | | | | $12,100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 131 | Alexander Diaz/Expensify R00aQNKMhqTQ | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $600.85 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 133 | Robert Carella/Expensify R00akkHe3SRg | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $72.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 25 | Credit | 284 | Ref 0391641 from Dep 5090021113 Internal | txfr per KF | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $6,050.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 9591 | N028K0119JNKPBN6 | BENE:Ariel Ramirez | API Wire Debit | Wire | N028K0119JNKPBN6 | | Ariel Ramirez | CUS | Ariel Ramirez | | | | $5,663.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 9291 | N028J3137AFK1IFA | BENE:Trini Kirtsey | API Wire Debit | Wire | N028J3137AFK1IFA | | Trini Kirtsey | CUS | Trini Kirtsey | | | | $3,980.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 127 | Sokcheat Son/Expensify R002PvZhiX1A Bam | Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 11016 | N028M2222P8J9Z46 | ORIG:NOEL RIVERA | Wire Credit | Wire | N028M2222P8J9Z46 | NOEL RIVERA | | CUS | NOEL RIVERA | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Credit | 1974 | N028B1553BPJSGXQ | ORIG:DEBORAH L QUINTEROS | Wire Credit | Wire | N028B1553BPJSGXQ | DEBORAH L QUINTEROS | | CUS | DEBORAH L QUINTEROS | | | | $970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 8757 | N028I3125JHJ716K | BENE:Gregory Rubin | API Wire Debit | Wire | N028I3125JHJ716K | | Gregory Rubin | CUS | Gregory Rubin | | | | $305.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 233 | N028O3109F6KPYWI | BENE:dustin kibbee | API Wire Debit | Wire | N028O3109F6KPYWI | | dustin kibbee | CUS | dustin kibbee | | | | $10,916.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 10968 | N028M19318CJMARL | ORIG:MAURICIO SOSADIAS | Wire Credit | Wire | N028M19318CJMARL | MAURICIO SOSADIAS | | CUS | MAURICIO SOSADIAS | | | | $10,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9062 | Debit | 8287 | N028H3620TU5DPE | BENE:PRIME TRUST LLC | Wire Debit | Wire | N028H3620TU5DPE | | PRIME TRUST LLC | CUS | PRIME TRUST LLC | | | | $7,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 10642 | N028L3732J4K233N | ORIG:THOMAS QUINTON SLYTER | Wire Credit | Wire | N028L3732J4K233N | THOMAS QUINTON SLYTER | | CUS | THOMAS QUINTON SLYTER | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/23 | 25 | Credit | 12 | Ref 0382355 from Dep | | Transfer Credit | Transfer | | | | SEN | | GSR MARKETS LIMITED | 5090006957 | SEN | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/23 | 9086 | Debit | 5681 | SEN to 5090016576+23/02/08 07.16.12.26 | 4dad5f27ce864f8ba793c05deac5e98 | SEN Transfer Debit API | Reversal | | | | SEN | Myrna Descant 215cf6963a4b4f4 | | | | $230,850.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1510 | ACH Return Debit | Myrna Descant 215cf6963a4b4f4 | ACH Return Debit | Return | | | | CUS | Myrna Descant 215cf6963a4b4f4 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1517 | ACH Return Debit | TRINH T NGUYEN efbc58d454d042d | ACH Return Debit | Return | | | | CUS | TRINH T NGUYEN efbc58d454d042d | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 137 | Emily Cocozziel/Expensify R00Odm6iSMUw | Bam Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 5983 | N028F311572KETTB | BENE:Trent Murch | API Wire Debit | Wire | N028F311572KETTB | | Trent Murch | CUS | Trent Murch | | | | $3,109.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 10801 | N028L315076JZN4P | BENE:DApps Platform, Inc. | API Wire Debit | Wire | N028L315076JZN4P | | DApps Platform, Inc. | CUS | DApps Platform, Inc. | | | | $279,918.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 7365 | N028G3115JPK5HPR | BENE:ANDREW SALCETTI | API Wire Debit | Wire | N028G3115JPK5HPR | | ANDREW SALCETTI | CUS | ANDREW SALCETTI | | | | $18,120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1502 | ACH Return Debit | MATVEI IVANOV 3612470eae9b4e8 | ACH Return Debit | Return | | | | CUS | MATVEI IVANOV 3612470eae9b4e8 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/23 | 9086 | Debit | 9349 | SEN to 5090016576+23/02/08 11.38.45.11 | 588ad7128bed45eeb27f7b28743f1f433 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $66,419.07 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/23 | 9086 | Debit | 8511 | SEN to 5090012559+23/02/08 10.10.02.33 | 0bb9a0dbb0784fa2b90be6ef5daf057e | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $93,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 11478 | N028N4948BJKE79R | ORIG:TRI M NGUYEN#POD KATHERINA TRANG MI | Wire Credit | Wire | N028N4948BJKE79R | TRI M NGUYEN#POD KATHERINA TRANG MI | | CUS | TRI M NGUYEN#POD KATHERINA TRANG MI | | | | $160,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 261 | N028131318G1XZUAY | BENE:Edgar Villafana | API Wire Debit | Wire | N028131318G1XZUAY | | Edgar Villafana | CUS | Edgar Villafana | | | | $21,215.10 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 7841 | N028H108R1J8IQI | BENE:ANDREW FRANKSON | API Wire Debit | Wire | N028H108R1J8IQI | | ANDREW FRANKSON | CUS | ANDREW FRANKSON | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 11196 | N028M483853KCOKU | ORIG:JOSE ALFREDO LOZANO | Wire Credit | Wire | N028M483853KCOKU | JOSE ALFREDO LOZANO | | CUS | JOSE ALFREDO LOZANO | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1524 | ACH Return Debit | Tinley Craft e38301ba8f9247a | ACH Return Debit | Return | | | | CUS | Tinley Craft e38301ba8f9247a | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 166 | Jasmine Lee/Expensify R003Z84AV8bd Bam | Trading Services | | ACH | | | | OPR | Bam Trading Services | | | | $850.04 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 8152 | N028H30376TJFF2O | ORIG:CHRISTOPHER T MURPHY | Wire Credit | Wire | N028H30376TJFF2O | CHRISTOPHER T MURPHY | | CUS | CHRISTOPHER T MURPHY | | | | $510.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 297 | N02820115QTJE0IR | BENE:COLTAN MEAD | | API Wire Debit | Wire | N02820115QTJE0IR | | COLTAN MEAD | CUS | COLTAN MEAD | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 168 | Chase Better Ban/Expensify R00Ordx4kwo8 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $439.44 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 10809 | N028M0136H9J9W7Z | BENE:DAVID CHANDLER | | API Wire Debit | Wire | N028M0136H9J9W7Z | | DAVID CHANDLER | CUS | DAVID CHANDLER | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1523 | ACH Return Debit | EARNEST J SMITH fb6ca7cd78534d3 | | ACH Return Debit | Return | | | | CUS | EARNEST J SMITH fb6ca7cd78534d3 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 9911 | N028K3140OGJQCUC | BENE:SHAWN MANNING | | API Wire Debit | Wire | N028K3140OGJQCU C | | SHAWN MANNING | CUS | SHAWN MANNING | | | | $4,568.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 9984 | N028K4327LXJ8JDS | ORIG:BRYAN K WILLIAMS | | Wire Credit | Wire | N028K4327LXJ8JDS | BRYAN K WILLIAMS | | CUS | BRYAN K WILLIAMS | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 142 | Victor Bunaev/Expensify R00PopzE8WjC | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $140.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 9907 | N028K31419AK3MAE | BENE:DEBORAH THOMAS | | API Wire Debit | Wire | N028K31419AK3MAE | | DEBORAH THOMAS | CUS | DEBORAH THOMAS | | | | $8,889.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1520 | ACH Return Debit | TRINH T NGUYEN 97c9b5c5428a404 | | ACH Return Debit | Return | | | | CUS | TRINH T NGUYEN 97c9b5c5428a404 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 123 | Zachary Tindall/Expensify R001roGif27om | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $64.84 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 745 | N028I01310LYA6 | BENE:Ivan Mendoza | | API Wire Debit | Wire | N028I01310LYA6 | | Ivan Mendoza | CUS | Ivan Mendoza | | | | $190.48 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 3546 | N028D00532LU1F5K | ORIG:CAMILLE SANDERS GREENAGE | | Wire Credit | Wire | N028D00532LU1F5K | CAMILLE SANDERS GREENAGE | | CUS | CAMILLE SANDERS GREENAGE | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1515 | ACH Return Debit | ALICIA CALIXTO CLIMACO fe6eda3291b945c | | ACH Return Debit | Return | | | | CUS | ALICIA CALIXTO CLIMACO fe6eda3291b945c | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 135 | Amrita Golani/Expensify R00S485IY1Va | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1501 | ACH Return Debit | Jarek Klein 233c22e3780c4c6 | | ACH Return Debit | Return | | | | CUS | Jarek Klein 233c22e3780c4c6 | | | | $15.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 9580 | N028J5841MRKPJBB | ORIG:EDDIE COLLADO | | Wire Credit | Wire | N028J5841MRKPJBB | EDDIE COLLADO | | CUS | EDDIE COLLADO | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 130 | William Carter/Expensify R00DCYd54yMr | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1506 | ACH Return Debit | Frank Howson 841ca53c05a44e2 | | ACH Return Debit | Return | | | | CUS | Frank Howson 841ca53c05a44e2 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/23 | 9086 | Debit | 8911 | SEN to 5090016576+23/02/08 10:53:19:46 | 4a39f559f73f4221l6b5a29d4beea0f51 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $49,728.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 11423 | N028N3156OSJFX9L | BENE:chy ling | | API Wire Debit | Wire | N028N3156OSJFX9L | | chy ling | CUS | chy ling | | | | $9,117.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1513 | ACH Return Debit | DAVID  DEMARIS JR a33e0c94c2ad455 | | ACH Return Debit | Return | | | | CUS | DAVID  DEMARIS JR a33e0c94c2ad455 | | | | $21.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 365 | N02830125OOKB3AL | BENE:Ajay Mohite | | API Wire Debit | Wire | N02830125OOKB3AL | | Ajay Mohite | CUS | Ajay Mohite | | | | $315.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 2499 | Debit | 2499 | N028011140YKICER | BENE:MANBIR GREWAL | | API Wire Debit | Wire | N028011140YKICER | | MANBIR GREWAL | CUS | MANBIR GREWAL | | | | $119,703.79 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 6489 | N028G01142LJSFW5 | BENE:Alexander Hinkle | | API Wire Debit | Wire | N028G01142LJSFW5 | | Alexander Hinkle | CUS | Alexander Hinkle | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 149 | Sidney Majalya/Expensify R003hPUxI7S2 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $510.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 11253 | N028N01469QKF9NJ | BENE:Emmie Walser | | API Wire Debit | Wire | N028N01469QKF9NJ | | Emmie Walser | CUS | Emmie Walser | | | | $9,858.40 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 7361 | N028G311431J48Y0 | BENE:Everardo Arias Torres | | API Wire Debit | Wire | N028G311431J48Y0 | | Everardo Arias Torres | CUS | Everardo Arias Torres | | | | $260.81 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 82 | Debit | 263 | Ref 03911641 to Dep 5090021295 Internal t | xfr per KF | | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $6,050.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 9522 | N028J5409DDKFR6O | ORIG:MARCO A ARAUJO OR DENISE DEPAULA | | Wire Credit | Wire | N028J5409DDKFR6O | MARCO A ARAUJO OR DENISE DEPAULA | | CUS | MARCO A ARAUJO OR DENISE DEPAULA | | | | $9,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7190 | Debit | 366 | ACH Offset for Originated Credits | Binance US/PAYMENT Batch-0000001 | | ACH Offset for Originated Credits | ACH | | | | CUS | Binance US/PAYMENT Batch-0000001 | | | | $85,232.35 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 10817 | N028M01377HK23EU | BENE:Tigran Gambaryan | | API Wire Debit | Wire | N028M01377HK23EU | | Tigran Gambaryan | CUS | Tigran Gambaryan | | | | $62,008.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 485 | N028331137CVJ2B0Z | BENE:Brandi Butcher | | API Wire Debit | Wire | N028331137CVJ2B0Z | | Brandi Butcher | CUS | Brandi Butcher | | | | $3,506.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 8159 | N028H3131QWK391Y | BENE:Nick Torson | | API Wire Debit | Wire | N028H3131QWK391 | | Nick Torson | CUS | Nick Torson | | | | $13,059.38 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 10972 | N028M1941MHK91YP | ORIG:VINESH R VIRANI | | Wire Credit | Wire | N028M1941MHK91Y P | VINESH R VIRANI | | CUS | VINESH R VIRANI | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 11085 | N028M3147HPKLPGP | BENE:Stephen Demeter | | API Wire Debit | Wire | N028M3147HPKLPG P | | Stephen Demeter | CUS | Stephen Demeter | | | | $210,897.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 1245 | N02890133AVKREZW | BENE:KENDRA EMERSON | | API Wire Debit | Wire | N02890133AVKREZ W | | KENDRA EMERSON | CUS | KENDRA EMERSON | | | | $5,639.41 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 147 | Matthew Loftus/Expensify R00GLOAZ1WsM | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 132 | Robert Fiasco/Expensify R000eDTFJPnZ | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1509 | ACH Return Debit | Fraydel Simeon 779e64ad4dea4a7 | | ACH Return Debit | Return | | | | CUS | Fraydel Simeon 779e64ad4dea4a7 | | | | $250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 3686 | N028D01459AJ47ZN | ORIG:MARY MORRISSETTE | | Wire Credit | Wire | N028D01459AJ47ZN | MARY MORRISSETTE | | CUS | MARY MORRISSETTE | | | | $49,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1530 | ACH Return Debit | Joan Zheng 730a47edd66f49c | | ACH Return Debit | Return | | | | CUS | Joan Zheng 730a47edd66f49c | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 163 | Brian Shroder/Expensify R00UqzA4cpfH | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $7,202.59 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1497 | ACH Return Debit | James Bouza 180f08b978cd4f4 | | ACH Return Debit | Return | | | | CUS | James Bouza 180f08b978cd4f4 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 10646 | N028L38074JGJ2Q | ORIG:LEONID A LEYDERSHNAYDER | | Wire Credit | Wire | N028L38074JGJ2Q | LEONID A LEYDERSHNAYDER | | CUS | LEONID A LEYDERSHNAYDER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 8146 | N028H30177SKHOFH | ORIG:EMILY D LUNSFORD | | Wire Credit | Wire | N028H30177SKHOF H | EMILY D LUNSFORD | | CUS | EMILY D LUNSFORD | | | | $3,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 9572 | N028J5759GKJ31JO | ORIG:BEHRAD B SARDARIZADEH | | Wire Credit | Wire | N028J5759GKJ31JO | BEHRAD B SARDARIZADEH | | CUS | BEHRAD B SARDARIZADEH | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 10597 | N028L3149BLJ6Q48 | BENE:Jacob Witzel-McConkey | | API Wire Debit | Wire | N028L3149BLJ6Q48 | | Jacob Witzel-McConkey | CUS | Jacob Witzel-McConkey | | | | $5,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 10199 | N028L02137VK5LYK | BENE:XIAOYU LIU | | API Wire Debit | Wire | N028L02137VK5LYK | | XIAOYU LIU | CUS | XIAOYU LIU | | | | $239.70 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 171 | David Schneider/Expensify R005NMusNfKw0 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $191.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1498 | ACH Return Debit | PAUL O'DONNELL 181a37545b9e45a | | ACH Return Debit | Return | | | | CUS | PAUL O'DONNELL 181a37545b9e45a | | | | $10.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 4520 | N028D55245CJAAAW | ORIG:AARON LAYNE WALLACE | | Wire Credit | Wire | N028D55245CJAAAW | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 122 | Brex Inc./PAYMENTS NTE*ZZZ*Brex Card | Payment: BREXI7fx67wOiJx BAM Management | | ACH | ACH | | | | OPR | Payment: BREXI7fx67wOiJx BAM Management | | | | $106,725.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 941 | N028T3202?NJCHDD | BENE:ROMAN STORM | API Wire Debit | Wire | N028T3202?NJCHDD | | ROMAN STORM | CUS | ROMAN STORM | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Debit | 10618 | N028L3242FVKDOU5 | ORIG:JEAN GABRIEL | Wire Credit | Wire | N028L3242FVKDOU5 | JEAN GABRIEL | | CUS | JEAN GABRIEL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 3026 | N028J3409JOJAS3F | ORIG:SETH LEN ROOPE | Wire Credit | Wire | N028J3409JOJAS3F | SETH LEN ROOPE | | CUS | SETH LEN ROOPE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 125 | Daniel Vignolo/Expensify R00tvdPQpqH | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9062 | Debit | 8275 | N028H36196TKGBBO | BENE:PRIME TRUST LLC | | Wire Debit | Wire | N028H36196TKGBB | | PRIME TRUST LLC | CUS | PRIME TRUST LLC | | | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 9006 | N028J05246EWJ3OS8 | ORIG:DANIEL J KOFFLER | Wire Credit | Wire | N028J05246EWJ3OS8 | DANIEL J KOFFLER | | CUS | DANIEL J KOFFLER | | | | $74,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 9026 | N028J063487KY7CN | ORIG:RALPH M WINTER | Wire Credit | Wire | N028J063487KY7CN | RALPH M WINTER | | CUS | RALPH M WINTER | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 136 | Madison Jobes/Expensify R007cr2VSISH | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 9595 | N028K0123Q7K9FOB | BENE:Jacob Witzel-McConkey | API Wire Debit | Wire | N028K0123Q7K9FOB | | Jacob Witzel-McConkey | CUS | Jacob Witzel-McConkey | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 8769 | N028I3125PPKBNM4 | BENE:JOHN THOMAS | API Wire Debit | Wire | N028I3125PPKBNM4 | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $12,461.32 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 146 | Edward Oosterbaa/Expensify R005LUawzNb5 | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,496.99 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1504 | ACH Return Debit | Alexander Carvajal ee1af586601f441 | | ACH Return Debit | Return | | | | CUS | Alexander Carvajal ee1af586601f441 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1521 | ACH Return Debit | TRINH T NGUYEN 904dcc7d09ac46f | | ACH Return Debit | Return | | | | CUS | TRINH T NGUYEN 904dcc7d09ac46f | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 167 | Jasmine Lee/Expensify R00Eqbu8tB Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,591.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 9295 | N028J31386NJJOXK | BENE:Alexander Harrigan | API Wire Debit | Wire | N028J31386NJJOXK | | Alexander Harrigan | CUS | Alexander Harrigan | | | | $157.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 4070 | N028D2927STJZEGA | ORIG:KENNETH L HICKEY | Wire Credit | Wire | N028D2927STJZEGA | KENNETH L HICKEY | | CUS | KENNETH L HICKEY | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1500 | ACH Return Debit | Brian Drummond 38d2862d3792412 | | ACH Return Debit | Return | | | | CUS | Brian Drummond 38d2862d3792412 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 158 | Jasmine Lee/Expensify R00WSUtSqRWi Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $147.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 2/8/23 | 4007 | Credit | 8904 | SEN from 5090016576+23/02/08 10:51:42 37 | | | SEN Transfer Credit API | SEN Transfer Credit API | | | | SEN | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 4565 | N028E0108PTKJ6TN | BENE:Gyasi Henry | API Wire Debit | Wire | N028E0108PTKJ6TN | | Gyasi Henry | CUS | Gyasi Henry | | | | $409.24 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 2/8/23 | 9086 | Debit | 8959 | SEN to 5090016576+23/02/08 10:57:46 18 | 108b0cd862864833a053f1ef38736b8b | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 2190 | Debit | 364 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,254,387.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 9106 | N028J1351NJKBOU4 | ORIG:HOLLYANNE PECK | Wire Credit | Wire | N028J1351NJKBOU4 | HOLLYANNE PECK | | CUS | HOLLYANNE PECK | | | | $3,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 865 | N028T0134FKJFVF6 | BENE:ROMAN STORM | API Wire Debit | Wire | N028T0134FKJFVF6 | | ROMAN STORM | CUS | ROMAN STORM | | | | $1,090.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 8155 | N028H3125JLK0QZW | BENE:Omar Cordero | API Wire Debit | Wire | N028H3125JLK0QZW | | Omar Cordero | CUS | Omar Cordero | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 3650 | N028D0131HJKCSA6 | ORIG:FRANCISCO LEVY REVOCABLE TRUST | Wire Credit | Wire | N028D0131HJKCSA6 | FRANCISCO LEVY REVOCABLE TRUST | | CUS | FRANCISCO LEVY REVOCABLE TRUST | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 131 | Kimberly Marsh/Expensify R00aRYsAqUf | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $66.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9098 | Debit | 253 | N028I3009L3KENQI | BENE:ROBERT ALAN CHERNOW/PATRICIA C CHERN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | ROBERT ALAN CHERNOW/PATRICIA C: CHERN | | CUS | | | | | $405,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 861 | N028T0134MJFDF9 | BENE:ROMAN STORM | API Wire Debit | Wire | N028T0134MJFDF9 | | ROMAN STORM | CUS | ROMAN STORM | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 9152 | N028J1924P6J72WE | ORIG:SALLY E DURAND | Wire Credit | Wire | N028J1924P6J72WE | SALLY E DURAND | | CUS | SALLY E DURAND | | | | $4,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7190 | Debit | 363 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $15,178.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 1842 | N028B0611AUJUEA8 | ORIG:ALEJANDRO CALDERON ROJAS | Wire Credit | Wire | N028B0611AUJUEA8 | ALEJANDRO CALDERON ROJAS | | CUS | ALEJANDRO CALDERON ROJAS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 2/8/23 | 9086 | Debit | 6211 | SEN to 5090016576+23/02/08 07:46:30.87 | c540259870fa4183beb4d82ad29418e3 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $64,653.89 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1516 | ACH Return Debit | TRINH T NGUYEN f806b16cf9eb454 | | ACH Return Debit | Return | | | | CUS | TRINH T NGUYEN f806b16cf9eb454 | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 6604 | N028G115756KHBRQ | BENE:DAVID MICHAEL POWERS JR | Wire Credit | Wire | N028G115756KHBR Q | DAVID MICHAEL POWERS JR | | CUS | DAVID MICHAEL POWERS JR | | | | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1503 | ACH Return Debit | Alexander Carvajal beda6cf00dc4467 | | ACH Return Debit | Return | | | | CUS | Alexander Carvajal beda6cf00dc4467 | | | | $60.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 5028 | N028E3245NFJJOVV | ORIG:YELENA PSHICHENKO | Wire Credit | Wire | N028E3245NFJJOVV | YELENA PSHICHENKO | | CUS | YELENA PSHICHENKO | | | | $2,340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 9758 | N028K1542B1JOF4B | ORIG:MICHAEL A MAXWELL | Wire Credit | Wire | N028K1542B1JOF4B | MICHAEL A MAXWELL | | CUS | MICHAEL A MAXWELL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 8765 | N028I3125N2JWM6N | BENE:ROBERT AGUILAR | API Wire Debit | Wire | N028I3125N2JWM6N | | ROBERT AGUILAR | CUS | ROBERT AGUILAR | | | | $322.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 9915 | N028K3140L7J2HU8 | BENE:JOSEPH CIOFFI | API Wire Debit | Wire | N028K3140L7J2HU8 | | JOSEPH CIOFFI | CUS | JOSEPH CIOFFI | | | | $190.71 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 8428 | N028I0059QPKYR45 | ORIG:QUANTIDA INC. | Wire Credit | Wire | N028I0059QPKYR45 | QUANTIDA INC. | | CUS | QUANTIDA INC. | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 143 | Adrian Zapata/Expensify R00DHBKxV9F | Bam Trading Services | | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,705.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1507 | ACH Return Debit | GREGORY O LOUISY ff52da5979d74a5 | | ACH Return Debit | Return | | | | CUS | GREGORY O LOUISY ff52da5979d74a5 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 148 | Brian Phan/Expensify R00dWDah'Y7HJ Bam | Trading Services | | ACH Debit | ACH | | | | OPR | Trading Services | | | | $105.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERADE EXCH NET ACCT | CLOSED | 2/8/23 | 9086 | Debit | 8709 | SEN to 5090016576+23/02/08 10:27:49 58 | ee105ad710ad406c9a41c873ee1e19fa | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $59,538.88 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1512 | ACH Return Debit | DAVID DEMARIS JR 9ec0e35a96eb4d8 | | ACH Return Debit | Return | | | | CUS | DAVID DEMARIS JR 9ec0e35a96eb4d8 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 949 | N028T3202O4JBADL | BENE:Brandy Dolan | API Wire Debit | Wire | N028T3202O4JBADL | | Brandy Dolan | CUS | Brandy Dolan | | | | $1,896.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 4984 | N028E2714LNKKSFH | ORIG:MELISSA LYNN HARRIS | Wire Credit | Wire | N028E2714LNKKSFH | MELISSA LYNN HARRIS | | CUS | MELISSA LYNN HARRIS | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 169 | Chase Better Ban/Expensify R0098kBvTYNo | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $2,914.16 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/23 | 9086 | Debit | 6645 | SEN to 5090016576+23/02/08 08:16:44.95 | 43d1e458b53d4ab9a609e31ede342193 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $198,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 741 | N02880131DIKBXA2 | BENE:william amorin valdez | API Wire Debit | Wire | N02880131DIKBXA2 | william amorin valdez | william amorin valdez | CUS | william amorin valdez | | | | $356.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 789 | N02863143QNKO74T | BENE:Gyasi Henry | API Wire Debit | Wire | N02863143QNKO74T | Gyasi Henry | Gyasi Henry | CUS | Gyasi Henry | | | | $824.61 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 8761 | Debit | 134 | N02831125C2KVULY | BENE:Daniel Rush | API Wire Debit | Wire | N02831125C2KVULY | Daniel Rush | Daniel Rush | CUS | | | | | $5,481.83 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 134 | Victor Bunaev/Expensify R00H5sMoL2lo | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $38.36 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 9299 | N028J3137RFJOBXF | BENE:Jesse Larkins | API Wire Debit | Wire | N028J3137RFJOBXF | Jesse Larkins | Jesse Larkins | CUS | Jesse Larkins | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9062 | Debit | 11149 | N028M4235H2J09HX | BENE:FEDERAL RESERVE BANK OF NEW YORK | API Wire Debit | Wire | N028M4235H2J09HX | FEDERAL RESERVE BANK OF NEW YORK | FEDERAL RESERVE CUS BANK OF NEW YORK | CUS | FEDERAL RESERVE BANK OF NEW YORK | | | | $182.15 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 144 | Gianmarco Gonzal/Expensify R003xL3hfs2D | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,752.89 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 126 | Ekbal Beshir/Expensify R00HdP6lCmdP Bam | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $93.19 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 9903 | N028K3140EQKYGA4 | BENE:Braden Karony | API Wire Debit | Wire | N028K3140EQKYGA4 | Braden Karony | Braden Karony | CUS | Braden Karony | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1496 | ACH Return Debit | ASHISH H PATEL 823e751237694d5 | ACH Return Debit | Return | | | | | CUS | ASHISH H PATEL 823e751237694d5 | | | | $999.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 145 | Ian Unsworth/Expensify R0082QXyaraOJ Bam | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,420.22 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 8234 | N028H4342QDJ3YCR | ORIG:SUNSHINE BHING LLC | Wire Credit | Wire | N028H4342QDJ3YCR | SUNSHINE BHING LLC | | CUS | SUNSHINE BHING LLC | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1528 | ACH Return Debit | MARLES OSMONBEKOV 3c6eaa5382134c7 | ACH Return Debit | Return | | | | | CUS | MARLES OSMONBEKOV 3c6eaa5382134c7 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1511 | ACH Return Debit | Myrna Descant 367499c42c19447 | ACH Return Debit | Return | | | | | CUS | Myrna Descant 367499c42c19447 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7190 | Debit | 362 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $1,808,646.15 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 4052 | Credit | 6638 | N028G1605E3KGCQQ | ORIG:ANDRE GUSMAO | Wire Credit | Wire | N028G1605E3KGCQQ | ANDRE GUSMAO | | CUS | ANDRE GUSMAO | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1527 | ACH Return Debit | JOSE F GONZALEZ G 84c343b17fe94b0 | ACH Return Debit | Return | | | | | CUS | JOSE F GONZALEZ G 84c343b17fe94b0 | | | | $152.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 3554 | N028D00564VJ3C7O | ORIG:DEREK BRETT SPILMAN | Wire Credit | Wire | N028D00564VJ3C7O | DEREK BRETT SPILMAN | | CUS | DEREK BRETT SPILMAN | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 10191 | N028L0210KKB8XG | BENE:Zachary Carnes | API Wire Debit | Wire | N028L0210KKB8XG | Zachary Carnes | Zachary Carnes | CUS | Zachary Carnes | | | | $622.87 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 155 | Trang Nguyen/Expensify R00Ergz5KKZa Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $161.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 9658 | N028K0256EXJ3B1E | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N028K0256EXJ3B1E | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 160 | Shizhe Gu/Expensify R0000006X4q7 Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $115.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 5092 | N028E3522G4JIQ8L | ORIG:NANCY JEAN JENKINS | Wire Credit | Wire | N028E3522G4JIQ8L | NANCY JEAN JENKINS | | CUS | NANCY JEAN JENKINS | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 10195 | N028L0210KIK71XQ | BENE:Carlos Marcieri | API Wire Debit | Wire | N028L0210KIK71XQ | Carlos Marcieri | Carlos Marcieri | CUS | Carlos Marcieri | | | | $10,065.61 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 157 | Jasmine Lee/Expensify R00rHDknkJp1Q Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $1,556.70 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1518 | ACH Return Debit | TRINH T NGUYEN e6113a9d7e3943d | ACH Return Debit | Return | | | | | CUS | TRINH T NGUYEN e6113a9d7e3943d | | | | $5.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 9602 | N028K01460IJTKGW | ORIG:ERIC NEHER | Wire Credit | Wire | N028K01460IJTKGW | ERIC NEHER | | CUS | ERIC NEHER | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 4498 | N028D535960JXFKZ | ORIG:VI T HO | Wire Credit | Wire | N028L0210KIK71XQ | VI T HO | | CUS | VI T HO | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/8/23 | 9086 | Debit | 4471 | SEN to 5090016576+23/02/08 05:51:45.05 | b4dd8385e8c341d89edc1fcbc9383146 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $45,963.79 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 162 | Leah Li/Expensify R00UBzYDa3i Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $860.32 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 6485 | N028G01154MJSFWK | BENE:JAMES GRUESER | API Wire Debit | Wire | N028G01154MJSFWK | JAMES GRUESER | CUS | JAMES GRUESER | | | | | $3,489.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9098 | Debit | 281 | N028140076IJEMW7 | BENE:PAYFUEL LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | | CUS | PAYFUEL LLC | | | | $19,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1525 | ACH Return Debit | RYAN M SISONA 82f7f77feaed448 | ACH Return Debit | Return | | | | | CUS | RYAN M SISONA 82f7f77feaed448 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9098 | Debit | 277 | N028140085JHVWF | BENE:START TO FINISH LLC FRANK L HUSTED | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | | CUS | START TO FINISH LLC FRANK L HUSTED | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 7888 | N028H0502CRJFTML | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | N028H0502CRJFTML | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 7488 | N028G39157YJTRUB | ORIG:MARK RUBINS | Wire Credit | Wire | N028G39157YJTRUB | MARK RUBINS | | CUS | MARK RUBINS | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 164 | rashon Clark/Expensify R00PH2i6Z6S3 Bam | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 170 | Sarady Garcia/Expensify R00MIGnAGgWU | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $280.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 9808 | N028K0216PJKGK40 | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N028K0216PJKGK40 | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 150 | Sidney Majalya/Expensify R00U29YI7RGn | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $701.74 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 9082 | Debit | 8279 | N028H36187IKGBB8 | BENE:PRIME TRUST LLC | Wire Debit | Wire | N028H36187IKGBB8 | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $8,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 151 | Brian Shroder/Expensify R00Fd5oNHs4l | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $893.18 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 154 | Trang Nguyen/Expensify R00AWFFzyp6i Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $270.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 1711 | N028B012729KVSRX | BENE:JAVAUN MOSLEY | API Wire Debit | Wire | N028B012729KVSRX | JAVAUN MOSLEY | CUS | JAVAUN MOSLEY | | | | | $1,044.43 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 156 | Brian Shroder/Expensify R00F0fDGOOHz | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $1,751.29 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/Cr edit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 165 | Jasmine Lee/Expensify R001KQVePYva Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $853.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 9622 | N028K0336HLJ51CI | ORIG:YAKOV ANISFELD | Wire Credit | Wire | N028K0336HLJ51CI | YAKOV ANISFELD | | CUS | YAKOV ANISFELD | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 2190 | Credit | 365 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $35,888.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9098 | Debit | 717 | N028600004QOJX0MA | BENE:NOREEN L LATINA | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | NOREEN L LATINA | CUS | | | | | $75,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 2100 | Credit | 1495 | ACH Return Credit | RICHARD FREEMAN a9e36b4f43fd4e6 | ACH Return Credit | Return | | | | CUS | RICHARD FREEMAN a9e36b4f43fd4e6 | | | | $4.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 138 | Thomas Richardso/Expensify R00VjO83FNHP | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 5987 | N028F31161AJ8AU1 | BENE:Daniel Kogan | API Wire Debit | Wire | N028F31161AJ8AU1 | | Daniel Kogan | CUS | Daniel Kogan | | | | $5,060.32 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 130 | rashon Clark/Expensify R00YmGqrDv9K Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $35.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 124 | Joel Moore/Expensify R00lN6u1wTUh Bam | Trading Services | ACH Debit | ACH | | | | OPR | Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 141 | Denise Fesdjian/Expensify R00aj5wHsMVr | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $3,682.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1529 | ACH Return Debit | GRISELDA CORONA CHAIDE 4fe3a1f189474ab | ACH Return Debit | Return | | | | CUS | GRISELDA CORONA CHAIDE 4fe3a1f189474ab | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 3582 | N028D00579BK0NR5 | ORIG:ANTHONY OLSON | Wire Credit | Wire | N028D00579BK0NR5 | ANTHONY OLSON | | CUS | ANTHONY OLSON | | | | $9,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 7837 | Debit | 6243 | N028H01108UJY7QX | BENE:Mark Herndon | API Wire Debit | Wire | N028H01108UJY7QX | | Mark Herndon | CUS | Mark Herndon | | | | $5,522.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 7270 | N028G251641JQN3J | ORIG:RYAN A GEITHMAN | Wire Credit | Wire | N028G251641JQN3J | RYAN A GEITHMAN | | CUS | RYAN A GEITHMAN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 9090 | N028J1308ENJ15XE | ORIG:KIMBERLY A NORMAN | Wire Credit | Wire | N028J1308ENJ15XE | KIMBERLY A NORMAN | | CUS | KIMBERLY A NORMAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1526 | ACH Return Debit | JOSE F GONZALEZ G 04aba6a0427a458 | ACH Return Debit | Return | | | | CUS | JOSE F GONZALEZ G 04aba6a0427a458 | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 10270 | N028L0651E7KW7B8 | ORIG:MARYAM SADATKHONSARI | Wire Credit | Wire | N028L0651E7KW7B8 | MARYAM SADATKHONSARI | | CUS | MARYAM SADATKHONSARI | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 9092 | Debit | 481 | N028313KNKFXQF | BENE:Nicholas Alfaro | API Wire Debit | Wire | N028313KNKFXQF | | Nicholas Alfaro | CUS | Nicholas Alfaro | | | | $70,798.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1522 | ACH Return Debit | OMAR M KARAME 08af71b0feea44b | ACH Return Debit | Return | | | | CUS | OMAR M KARAME 08af71b0feea44b | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 89 | Debit | 128 | Garrett Derbysh/Expensify R00DHgPfNVVq | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/8/23 | 7100 | Debit | 1514 | ACH Return Debit | DAVID DEMARIS JR 5c038157 4b01498 | ACH Return Debit | Return | | | | CUS | DAVID DEMARIS JR 5c038157 4b01498 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/23 | 4052 | Credit | 8242 | N028H4444G9JJAUD | ORIG:MOLLY M BADZINSKI | Wire Credit | Wire | N028H4444G9JJAUD | MOLLY M BADZINSKI | | CUS | MOLLY M BADZINSKI | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 11333 | N028K01248YJST9K | BENE:Jacob Witzel-McConkey | API Wire Debit | Wire | N028K01248YJST9K | | Jacob Witzel-McConkey | CUS | Jacob Witzel-McConkey | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4099 | Credit | 9514 | N028J52541RJ8K30 | ORIG:Binance.US | Wire Return | Return | N028J52541RJ8K30 | | Binance.US | CUS | ORIG:Binance.US | | | | $290.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7100 | Debit | 1499 | ACH Return Debit | kristian uriodain c813bda7e0fd41b | ACH Return Debit | Return | | | | CUS | kristian uriodain c813bda7e0fd41b | | | | $80.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 6783 | N029G0123DFJGQ42 | BENE:Albert Chon | API Wire Debit | Wire | N029G0123DFJGQ42 | | Albert Chon | CUS | Albert Chon | | | | $329,709.09 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 4696 | N029D0429RKX5UJ | ORIG:DAVION ANTONIO MANNING | Wire Credit | Wire | N029D0429RKX5UJ | DAVION ANTONIO MANNING | | CUS | DAVION ANTONIO MANNING | | | | $325.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 6054 | N029F0210Q7KAZGX | ORIG:ANDREW GOLD | Wire Credit | Wire | N029F0210Q7KAZGX | ANDREW GOLD | | CUS | ANDREW GOLD | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 10516 | N029K0958E5K064N | ORIG:YVONNE S SPOON | Wire Credit | Wire | N029K0958E5K064N | YVONNE S SPOON | | CUS | YVONNE S SPOON | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 10796 | N029K2935EXK6JVE | ORIG:VITALII AVERIANOV | Wire Credit | Wire | N029K2935EXK6JVE | VITALII AVERIANOV | | CUS | VITALII AVERIANOV | | | | $18,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 12263 | N029M01435AJ59FF | BENE:AYCHA ROMERO | API Wire Debit | Wire | N029M01435AJ59FF | | AYCHA ROMERO | CUS | AYCHA ROMERO | | | | $6,423.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 371 | N029200561 9KKQHB | BENE:Volodymyr Hrychyna | API Wire Debit | Wire | N029200561 9KKQHB | | Volodymyr Hrychyna | CUS | Volodymyr Hrychyna | | | | $23,257.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7100 | Debit | 1770 | ACH Return Debit | SHERRI R COSTA c2c9da4cfa5f495 | ACH Return Debit | Return | | | | CUS | SHERRI R COSTA c2c9da4cfa5f495 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4099 | Credit | 8978 | N0291847M6J36FF | ORIG:Binance.US | Wire Return | Return | N0291847M6J36FF | | Binance.US | CUS | ORIG:Binance.US | | | | $720.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 5912 | N029E4506NTKYOA9 | ORIG:MOLLY M BADZINSKI | Wire Credit | Wire | N029E4506NTKYOA9 | MOLLY M BADZINSKI | | CUS | MOLLY M BADZINSKI | | | | $2,350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7100 | Debit | 1776 | ACH Return Debit | MATHEW A MAXIMO 83ad0ac1d45b4e0 | ACH Return Debit | Return | | | | CUS | MATHEW A MAXIMO 83ad0ac1d45b4e0 | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 12255 | N029M0142D4K68J7 | BENE:bertram staton | API Wire Debit | Wire | N029M0142D4K68J7 | | bertram staton | CUS | bertram staton | | | | $156.76 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 1227 | N029S0105FFJ1OX6 | BENE:Daniel Vasquez | API Wire Debit | Wire | N029S0105FFJ1OX6 | | Daniel Vasquez | CUS | Daniel Vasquez | | | | $2,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 8904 | N029I1251C3KZXXG | ORIG:MARK GREENSTEIN | Wire Credit | Wire | N029I1251C3KZXXG | MARK GREENSTEIN | | CUS | MARK GREENSTEIN | | | | $25,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 9859 | N029J31380VJDNFD | BENE:Matthew kennel | API Wire Debit | Wire | N029J31380VJDNFD | | Matthew kennel | CUS | Matthew kennel | | | | $137,170.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7100 | Debit | 1772 | ACH Return Debit | Daniel Christophe O'Re d1129d008187458 | ACH Return Debit | Return | | | | CUS | Daniel Christophe O'Re d1129d008187458 | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7100 | Debit | 1778 | ACH Return Debit | EDDIE P VU 544add1c70c14df | ACH Return Debit | Return | | | | CUS | EDDIE P VU 544add1c70c14df | | | | $70.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7100 | Debit | 1773 | ACH Return Debit | yanet Chaviano f87bb3dc861e41f | ACH Return Debit | Return | | | | CUS | yanet Chaviano f87bb3dc861e41f | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 9070 | N029I275739JWQQW | ORIG:JACKIE D DALANEY | Wire Credit | Wire | N029I275739JWQQW | JACKIE D DALANEY | | CUS | JACKIE D DALANEY | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 347 | N029100520DJKL5L | BENE:DAVID DUNN | API Wire Debit | Wire | N029100520DJKL5L | | DAVID DUNN | CUS | DAVID DUNN | | | | $1,149.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 5884 | N029E4159H0KQQRR | ORIG:PHILIP J ARTHUR | Wire Credit | Wire | N029E4159H0KQQR R | PHILIP J ARTHUR | | CUS | PHILIP J ARTHUR | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 10100 | N029J4318GZKQRRR | ORIG:BRYAN K WILLIAMS | Wire Credit | Wire | N029J4318GZKQRR R | BRYAN K WILLIAMS | | CUS | BRYAN K WILLIAMS | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 4981 | N029D3120180KWSUN | BENE:christopher helseth | API Wire Debit | Wire | N029D3120180KWSU N | | christopher helseth | CUS | christopher helseth | | | | $247.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 10576 | N029K1431 4SJ28QU | ORIG:ERIN E SHERRY | Wire Credit | Wire | N029K1431 4SJ28QU | ERIN E SHERRY | | CUS | ERIN E SHERRY | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/23 | 25 | Credit | 360 | Ref 0401639 from Dep 5090021071 userid 3 | 5146497 | Transfer Credit | Transfer | | | | SEN | | FXE PRIME LTD | 5090021071 | SEN | $300,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 4654 | N029D0149NXKKAG | ORIG:MARY MORRISSETTE | Wire Credit | Wire | N029D0149NXKKAG | MARY MORRISSETTE | | CUS | MARY MORRISSETTE | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 12571 | N029M3207HAJCIWE | BENE:Tayler Yuma | API Wire Debit | Wire | N029M3207HAJCIWE | | Tayler Yuma | CUS | Tayler Yuma | | | | $967.55 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 89 | Debit | 200 | Expiration Elio/Expensify R00RTTqxSotl | Bam Trading Services | ACH Debit | ACH | | | | OPR | Bam Trading Services | | | | $562.92 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/23 | 9086 | Debit | 1755 | SEN to 5090012559+23/02/09 00:45:44.84 | SEN to 5090012559+23/02/09 00:45:44.84 | 5e7fcf19a18e4f448f2d4e7236700883 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7100 | Debit | 1785 | TYLER BRANDON    2 38dee9fd0fd0417 | TYLER BRANDON    2 38dee9fd0fd0417 | ACH Return Debit | Return | | | | CUS | TYLER BRANDON    2 38dee9fd0fd0417 | | | | $850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 5273 | N029E0102ALKYX3B | BENE:Ezekiel Budda | API Wire Debit | Wire | N029E0102ALKYX3B | | Ezekiel Budda | CUS | Ezekiel Budda | | | | $1,046.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 5900 | N029E4323K1JY7QM | ORIG:RHONDA K GILMAN | Wire Credit | Wire | N029E4323K1JY7QM | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 9220 | N029I3740BBJ2VKV | ORIG:THOMAS BROFFMAN | Wire Credit | Wire | N029I3740BBJ2VKV | THOMAS BROFFMAN | | CUS | THOMAS BROFFMAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7100 | Debit | 1781 | ACH Return Debit | Cameron Humphrey 8afbac73b905414 | ACH Return Debit | Return | | | | CUS | Cameron Humphrey 8afbac73b905414 | | | | $315.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 11792 | N029L5217GQJLCTH9 | ORIG:JOHN L KREUTZER | Wire Credit | Wire | N029L5217GQJLCTH9 | JOHN L KREUTZER | | CUS | JOHN L KREUTZER | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 9851 | N029J3136P5JRRF0 | BENE:SARAH STETNER | API Wire Debit | Wire | N029J3136P5JRRF0 | | SARAH STETNER | CUS | SARAH STETNER | | | | $1,557.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 6401 | N029F3103BYJ0C47 | BENE:Alex Braz | API Wire Debit | Wire | N029F3103BYJ0C47 | | Alex Braz | CUS | Alex Braz | | | | $4,728.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 8588 | N029H5207AZK6QF6 | ORIG:SONIA A BROWN-EBANKS | Wire Credit | Wire | N029H5207AZK6QF6 | SONIA A BROWN-EBANKS | | CUS | SONIA A BROWN-EBANKS | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 6654 | N029F3448L3JO6Y5 | ORIG:SONIA L GONZALEZ | Wire Credit | Wire | N029F3448L3JO6Y5 | SONIA L GONZALEZ | | CUS | SONIA L GONZALEZ | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 3334 | N029C3628129OW7BQ | ORIG:JONATHAN S WILDOVE | Wire Credit | Wire | N029C3628129OW7B | JONATHAN S WILDOVE | | CUS | JONATHAN S WILDOVE | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 9290 | N029I40446DJPO2V | ORIG:DAVID N GOLDMAN | Wire Credit | Wire | N029I40446DJPO2V | DAVID N GOLDMAN | | CUS | DAVID N GOLDMAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 12575 | N029M3208OTJ9OWU | BENE:TIMOTHY STEIN | API Wire Debit | Wire | N029M3208OTJ9OW U | | TIMOTHY STEIN | CUS | TIMOTHY STEIN | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 4578 | N029D0127BQKHD4C | ORIG:MICHAEL ESTRADA OR NANCY P ESTRADA | Wire Credit | Wire | N029D0127BQKHD4 C | MICHAEL ESTRADA OR NANCY P ESTRADA | | CUS | MICHAEL ESTRADA OR NANCY P ESTRADA | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 12899 | N029N315931JRIUQ | BENE:Yusef Mian | API Wire Debit | Wire | N029N315931JRIUQ | | Yusef Mian | CUS | Yusef Mian | | | | $24,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7100 | Debit | 1786 | ACH Return Debit | Ilkay Ozgenc bb1ao46o4ba241d | ACH Return Debit | Return | | | | CUS | Ilkay Ozgenc bb1ao46o4ba241d | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 1884 | N029934482K4WFJ | ORIG:ALICIA NICOLA MOO POW BRAMMER | Wire Credit | Wire | N029934482K4WFJ | ALICIA NICOLA MOO POW BRAMMER | | CUS | ALICIA NICOLA MOO POW BRAMMER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 5265 | N029E01013RJ04N0 | BENE:Braden Karony | API Wire Debit | Wire | N029E01013RJ04N0 | | Braden Karony | CUS | Braden Karony | | | | $149,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 10841 | N029K3137M8KHMUX | BENE:David Emde | API Wire Debit | Wire | N029K3137M8KHMU X | | David Emde | CUS | David Emde | | | | $6,005.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7100 | Debit | 1787 | ACH Return Debit | Ilkay Ozgenc 47c21e5d571446f | ACH Return Debit | Return | | | | CUS | Ilkay Ozgenc 47c21e5d571446f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 9630 | N029J15546HKCH5Q | ORIG:MICHAEL AND DLISA HOPPER | Wire Credit | Wire | N029J15546HKCH5Q | MICHAEL AND DLISA HOPPER | | CUS | MICHAEL AND DLISA HOPPER | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 403 | N029230S8H9K98C3 | BENE:Zachary Carnes | API Wire Debit | Wire | N029230S8H9K98C3 | | Zachary Carnes | CUS | Zachary Carnes | | | | $740.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 2572 | N029B0738DGJ2IKN | ORIG:DAVID ETEBARI | Wire Credit | Wire | N029B0738DGJ2IKN | DAVID ETEBARI | | CUS | DAVID ETEBARI | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 427 | N029301000CZKUZ88 | BENE:Zachary Carnes | API Wire Debit | Wire | N029301000CZKUZ88 | | Zachary Carnes | CUS | Zachary Carnes | | | | $1,190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 1960 | N029952252TJHU6H | ORIG:SAMUEL BERNABE DUARTE GOMEZ | Wire Credit | Wire | N029952252TJHU6H | SAMUEL BERNABE DUARTE GOMEZ | | CUS | SAMUEL BERNABE DUARTE GOMEZ | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 8930 | N029I1407R4KY4KM | ORIG:PAMELA PUFPAFF | Wire Credit | Wire | N029I1407R4KY4KM | PAMELA PUFPAFF | | CUS | PAMELA PUFPAFF | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7190 | Debit | 344 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,302,149.28 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 2576 | N029B07S2AFK1H39 | ORIG:ABENZER DEREJE | Wire Credit | Wire | N029B07S2AFK1H39 | ABENZER DEREJE | | CUS | ABENZER DEREJE | | | | $4,970.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 5984 | N029E5442N2KQRVB | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | N029E5442N2KQRV B | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 6706 | N029F54455XJ4QSN | ORIG:PATRICK H MCCLAIN | Wire Credit | Wire | N029F54455XJ4QSN | PATRICK H MCCLAIN | | CUS | PATRICK H MCCLAIN | | | | $2,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 1287 | N029S0105FKJ14X9 | BENE:Gyasi Henry | API Wire Debit | Wire | N029S0105FKJ14X9 | | Gyasi Henry | CUS | Gyasi Henry | | | | $471.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 6779 | N029G01235SK4V8V | BENE:Jesse Frazier | API Wire Debit | Wire | N029G01235SK4V8V | | Jesse Frazier | CUS | Jesse Frazier | | | | $490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 5150 | N029D4844QUJ2APG | ORIG:JASON SKEANS | Wire Credit | Wire | N029D4844QUJ2APG | JASON SKEANS | | CUS | JASON SKEANS | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 1147 | N02943110PJBGAF | BENE:Kenneth Callaway | API Wire Debit | Wire | N02943110PJBGAF | | Kenneth Callaway | CUS | Kenneth Callaway | | | | $533.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 1980 | N029958840JQ8931 | ORIG:KAMALAKKANNAN MANICKAM | Wire Credit | Wire | N029958840JQ8931 | KAMALAKKANNAN MANICKAM | | CUS | KAMALAKKANNAN MANICKAM | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 4504 | N029D00584QKLRLS | BENE:GREGORY MICKUS | API Wire Debit | Wire | N029D00584QKLRLS | GREGORY MICKUS | | CUS | GREGORY MICKUS | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 9497 | N029J0113TBJIXUI | BENE:Steven Hardy | API Wire Debit | Wire | N029J0113TBJIXUI | | Steven Hardy | CUS | Steven Hardy | | | | $114.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 7572 | N029G2S103JKSXKF | ORIG:DAVID T CAMPBELL | Wire Credit | Wire | N029G2S103JKSXKF | DAVID T CAMPBELL | | CUS | DAVID T CAMPBELL | | | | $160.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 283 | N029001001BJ47LP | BENE:Emmie Walser | API Wire Debit | Wire | N029001001BJ47LP | | Emmie Walser | CUS | Emmie Walser | | | | $886.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7100 | Debit | 1783 | ACH Return Debit | Tinley Craft 7ec434475d4246b | ACH Return Debit | Return | | | | CUS | Tinley Craft 7ec434475d4246b | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 10891 | N029K31361TKLUU6 | BENE:Mark Mikes | API Wire Debit | Wire | N029K31361TKLUU6 | | Mark Mikes | CUS | MARK MIKES | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090037416 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 9449 | N029494803XKHHR7 | BENE:PRIME TRUST, LLC | API Wire Debit | Wire | N029494803XKHHR7 | | PRIME TRUST, LLC | CUS | PRIME TRUST, LLC | | | | $8,717,673.80 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 6340 | N029F25190RK9EPO | ORIG:DIEGO ALTIDOR | Wire Credit | Wire | N029F25190RK9EPO | DIEGO ALTIDOR | | CUS | DIEGO ALTIDOR | | | | $28,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 5740 | N029E2430KJJ38SX | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | N029E2430KJJ38SX | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 10280 | N029J58177KJ8JIO | ORIG:BRIAN M BLUMER | Wire Credit | Wire | N029J58177KJ8JIO | BRIAN M BLUMER | | CUS | BRIAN M BLUMER | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 8175 | N029G0123SRKX8U | BENE:Jose Osuna | API Wire Debit | Wire | N029G0123SRKX8U | | Jose Osuna | CUS | Jose Osuna | | | | $720.85 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 7039 | Credit | 7039 | N029G3110FSJJF5A | ORIG:STEVEN PULLARA | Wire Credit | Wire | N029G3110FSJJF5A | STEVEN PULLARA | | CUS | STEVEN PULLARA | | | | $181.77 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 6028 | N029E5955NXKMPA8 | ORIG:MICHAEL AARON SIMPSON | Wire Credit | Wire | N029E5955NXKMPA8 | MICHAEL AARON SIMPSON | | CUS | MICHAEL AARON SIMPSON | | | | $7,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 8856 | N029I11AQJKKTX | ORIG:AARON J RUBIO | Wire Credit | Wire | N029I0711AQJKKTX | AARON J RUBIO | | CUS | AARON J RUBIO | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 2190 | Credit | 343 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,283,825.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 10837 | N029K3135PZKDMU | BENE:Ivan Demidov | API Wire Debit | Wire | N029K3135PZKDMU | | Ivan Demidov | CUS | Ivan Demidov | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 5342 | N029E0450M3KZWXX | ORIG:RYAN A GEITHMAN | Wire Credit | Wire | N029E0450M3KZWXX | RYAN A GEITHMAN | | CUS | RYAN A GEITHMAN | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 2568 | N029B0718EYJ83F0 | ORIG:SALOMON ROJAS GONZALEZ | Wire Credit | Wire | N029B0718EYJ83F0 | SALOMON ROJAS GONZALEZ | | CUS | SALOMON ROJAS GONZALEZ | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 6405 | N029F31040UQQ4E | BENE:Mary Spio | API Wire Debit | Wire | N029F31040UQQ4E | | Mary Spio | CUS | Mary Spio | | | | $31,990.00 |

Page 2140 of 2155

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 6662 | N029F5003EYKCBPQ | ORIG:KEANE HONG | | | Wire | N029F5003EYKCBPQ | KEANE HONG | | CUS | KEANE HONG | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 9855 | N029J3137NNKU0XQ | BENE:Andrew Brining | | | API Wire Debit | N029J3137NNKU0XQ | | Andrew Brining | CUS | Andrew Brining | | | | $597.30 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 9190 | N029I3311DYJ1RHN | ORIG:MICHELLE B ALLISON | | | Wire Credit | N029I3311DYJ1RHN | MICHELLE B ALLISON | | CUS | MICHELLE B ALLISON | | | | $24,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7100 | Debit | 1774 | N.Scott Bain 010b04e50f0f46f | ACH Return Debit | Mr Scott Bain 010b04e50f0f46f | | Return | | | Mr Scott Bain 010b04e50f0f46f | CUS | Mr Scott Bain 010b04e50f0f46f | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 9516 | N029J02029K9GC0E | ORIG:RAFAEL A MATEO | | | Wire Credit | N029J02029K9GC0E | RAFAEL A MATEO | | CUS | RAFAEL A MATEO | | | | $22,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7100 | Debit | 1782 | JEAN CARLOS BLANCO a139638129bc451 | ACH Return Debit | JEAN CARLOS BLANCO a139638129bc451 | | Return | | | JEAN CARLOS BLANCO a139638129bc451 | CUS | JEAN CARLOS BLANCO a139638129bc451 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 6938 | N029G2111NNJO7DJ | ORIG:KEITH WILLIAM JESKE | | | Wire Credit | N029G2111NNJO7DJ | KEITH WILLIAM JESKE | | CUS | KEITH WILLIAM JESKE | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 8684 | N029I0200AIKZM9N | ORIG:SONIA A BROWN-EBANKS | | | Wire Credit | N029I0200AIKZM9N | SONIA A BROWN-EBANKS | | CUS | SONIA A BROWN-EBANKS | | | | $9,850.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 8327 | N029H3241OYJP5N3 | BENE:Gerry vang | | | API Wire Debit | N029H3241OYJP5N3 | | Gerry vang | CUS | Gerry vang | | | | $920.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7100 | Debit | 1775 | Mr Scott Bain f8a61e0891d8424 | ACH Return Debit | Mr Scott Bain f8a61e0891d8424 | | Return | | | Mr Scott Bain f8a61e0891d8424 | CUS | Mr Scott Bain f8a61e0891d8424 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 5004 | N029D3240B6J0A0F | ORIG:LALA C SOW | | | Wire Credit | N029D3240B6J0A0F | LALA C SOW | | CUS | LALA C SOW | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 6767 | N029G0105PKBW11 | BENE:Kyle Patel | | | API Wire Debit | N029G0105PKBW11 | | Kyle Patel | CUS | Kyle Patel | | | | $34,449.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 9048 | N029I26034CKHX9J | ORIG:KELLY I SLEEP | | | Wire Credit | N029I26034CKHX9J | KELLY I SLEEP | | CUS | KELLY I SLEEP | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 6039 | N029F0117KOKOC0 | BENE:Leonid Leydershnayder | | | API Wire Debit | N029F0117KOKOC0 | | Leonid Leydershnayder | CUS | Leonid Leydershnayder | | | | $2,430.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 9632 | N029I2414GIKHDF3 | ORIG:ALEC TAHIR BAKER | | | Wire Credit | N029I2414GIKHDF3 | ALEC TAHIR BAKER | | CUS | ALEC TAHIR BAKER | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/23 | 9086 | Debit | 10377 | SEN to 5090012559=23/02/09 12:05:51.38 | f7d8ae5fc3f6413366bba09010f09fcac | SEN Transfer Debit API | | Reversal | | | | SEN | | | | | $191,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 9493 | N029J0114 3UJODUT | BENE:RUSTAM LIVAEV | | | API Wire Debit | N029J0114 3UJODUT | | RUSTAM LIVAEV | CUS | RUSTAM LIVAEV | | | | $14,425.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 6860 | N029G12422TJ5D9 | ORIG:WILLIAM CAMPBELL | | | Wire Credit | N029G12422TJ5D9 | WILLIAM CAMPBELL | | CUS | WILLIAM CAMPBELL | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 1316 | N029621353 3KRPXQ | ORIG:ALLISON C DRAKE | | | Wire Credit | N029621353 3KRPXQ | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $4,250.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 2190 | Credit | 341 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $45,396.33 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/23 | 9086 | Debit | 12315 | SEN to 5090012559=23/02/09 14:04:13.85 | 7e7a3c40e3c748fd8de6a262b6c6aa13 | SEN Transfer Debit API | | Reversal | | | | SEN | | | | | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 9066 | N029I27171QKCBV2 | ORIG:LAURIE R EBERWEIN | | | Wire Debit | N029I27171QKCBV2 | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7100 | Debit | 1780 | Christopher Imbus b2e892bb209b415 | ACH Return Debit | Christopher Imbus b2e892bb209b415 | | Return | | | Christopher Imbus b2e892bb209b415 | CUS | Christopher Imbus b2e892bb209b415 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 1287 | N029S0104QBKN8ZE | BENE:NORMA SACCHE | | | API Wire Debit | N029S0104QBKN8ZE | | NORMA SACCHE | CUS | NORMA SACCHE | | | | $22,490.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 1117 | N029431128UXTB5 | BENE:Tayler Yuma | | | API Wire Debit | N029431128UXTB5 | | Tayler Yuma | CUS | Tayler Yuma | | | | $1,455.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 8172 | N029H031862KS0PY | ORIG:HAROLD ROBINSON | | | Wire Credit | N029H031862KS0PY | HAROLD ROBINSON | | CUS | HAROLD ROBINSON | | | | $5,150.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7190 | Debit | 342 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $47,814.11 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 10829 | N029K31366XKDQU9 | BENE:MARK MIKES | | | API Wire Debit | N029K31366XKDQU9 | | MARK MIKES | CUS | MARK MIKES | | | | $377.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7100 | Debit | 1771 | NELTA ACREUS PROSPER 805e486f1821474 | ACH Return Debit | NELTA ACREUS PROSPER 805e486f1821474 | | Return | | | NELTA ACREUS PROSPER 805e486f1821474 | CUS | NELTA ACREUS PROSPER 805e486f1821474 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 5041 | N029S0105FMJF9XA | BENE:Joseph Garcia | | | Wire Credit | N029S0105FMJF9XA | | Joseph Garcia | CUS | Joseph Garcia | | | | $1,777.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 7834 | N029G5758RNJF5UP | ORIG:WILLIAM CAMPBELL | | | Wire Credit | N029G5758RNJF5UP | WILLIAM CAMPBELL | | CUS | WILLIAM CAMPBELL | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 1707 | N029831278GKG51W | BENE:GABRIEL GUERRA | | | API Wire Debit | N029831278GKG51W | GABRIEL GUERRA | | CUS | GABRIEL GUERRA | | | | $6,320.24 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 5269 | N029E0101MRKXX33 | BENE:JUAN LAZCANO | | | API Wire Debit | N029E0101MRKXX33 | | JUAN LAZCANO | CUS | JUAN LAZCANO | | | | $2,835.50 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/23 | 9086 | Debit | 11053 | SEN to 5090012559=23/02/09 12:56:46.81 | 1797f7828ade4cbeb68be58e9f5437a5 | SEN Transfer Debit API | | Reversal | | | | SEN | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7100 | Debit | 1779 | BRYAN DONATZ ff0012dc88754dc | ACH Return Debit | BRYAN DONATZ ff0012dc88754dc | | Return | | | | CUS | BRYAN DONATZ ff0012dc88754dc | | | | $405.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 4484 | N029D0057B1JIZCM | ORIG:CAMILLE SANDERS GREENAGE | | | Wire Credit | N029D0057B1JIZCM | CAMILLE SANDERS GREENAGE | | CUS | CAMILLE SANDERS GREENAGE | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 11627 | N029L32027BJUMXG | BENE:Anthony Luna | | | API Wire Debit | N029L32027BJUMXG | | Anthony Luna | CUS | Anthony Luna | | | | $274.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 12259 | N029M01429OJMWF5 | BENE:Fabio Tersarotto | | | API Wire Debit | N029M01429OJMWF5 | | Fabio Tersarotto | CUS | Fabio Tersarotto | | | | $347,877.25 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 8606 | N029H53082OK8XN | ORIG:AUSTIN R BLOCK | | | Wire Credit | N029H53082OK8XN | AUSTIN R BLOCK | | CUS | AUSTIN R BLOCK | | | | $14,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 543 | N029331 30CU1Q1E | BENE:james simmons | | | API Wire Debit | N029331 30CU1Q1E | | james simmons | CUS | james simmons | | | | $340.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 7504 | N029G45372EJNV4U | ORIG:RAMANI RAJARAMAN | | | Wire Credit | N029G45372EJNV4U | RAMANI RAJARAMAN | | CUS | RAMANI RAJARAMAN | | | | $510.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 10706 | N029K2306HPJWWYQ | ORIG:NICHOLAS C ORLANDO | | | Wire Credit | N029K2306HPJWWYQ | NICHOLAS C ORLANDO | | CUS | NICHOLAS C ORLANDO | | | | $6,975.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 11336 | N029K3915NXK7CKX | ORIG:DANIEL HARDIN | | | Wire Credit | N029K3915NXK7CKX | DANIEL HARDIN | | CUS | DANIEL HARDIN | | | | $1,901.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 10833 | N029K3137BQKQGUS | BENE:Sergio Hernandez | | | API Wire Debit | N029K3137BQKQGUS | | Sergio Hernandez | CUS | Sergio Hernandez | | | | $1,505.58 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/23 | 9086 | Debit | 11239 | SEN to 5090007344=23/02/09 13:04:20.34 | 20e75bed73ef44b2b2842431ca61ba1b | SEN Transfer Debit API | | Reversal | | | | SEN | | | | | $130,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 1317 | N029631251IJS41S | BENE:Gustavo Lobatos | | | API Wire Credit | N029631251IJS41S | | Gustavo Lobatos | CUS | Gustavo Lobatos | | | | $2,474.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Debit | 7830 | N029G57147HK2POA | ORIG:MUHANAD AREF RAFIQ DIAB | | | Wire Credit | N029G57147HK2POA | MUHANAD AREF RAFIQ DIAB | | CUS | MUHANAD AREF RAFIQ DIAB | | | | $34,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/9/23 | 9086 | Debit | 1691 | SEN to 5090012559=23/02/09 00:28:23.09 | 8f09b12bb2634f528424deddd09f8cfc6 | SEN Transfer Debit API | | Reversal | | | | SEN | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7100 | Debit | 1784 | MARK D RAGAN d4f2d84c30464cd | ACH Return Debit | MARK D RAGAN d4f2d84c30464cd | | Return | | | | CUS | MARK D RAGAN d4f2d84c30464cd | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 6033 | N029F0056O0KTUT7 | BENE:IN AHN | | | API Wire Debit | N029F0056O0KTUT7 | | IN AHN | CUS | IN AHN | | | | $771.13 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 6994 | N029G2703NGK3Q1S | ORIG:RAUNO RANTA | | | Wire Debit | N029G2703NGK3Q1S | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 12414 | N029M153927KBF9M | ORIG:JOEY GARTIN | | | Wire Credit | N029M153927KBF9M | JOEY GARTIN | | CUS | JOEY GARTIN | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 9736 | N029J231089KA4NN | ORIG:JENNIFER JOANNE NEWMARK | | | Wire Credit | N029J231089KA4NN | JENNIFER JOANNE NEWMARK | | CUS | JENNIFER JOANNE NEWMARK | | | | $3,500.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 407 | N02923100H3KAGCQ | BENE:JON PRITCHARD | API Wire Debit | Wire | N02923100H3KAGC | JON PRITCHARD | | CUS | JON PRITCHARD | | | | $4,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 8516 | N029H45336?KJOB7 | ORIG:LAURIE R EBERWEIN | API Wire Debit | Wire | N029H45336?KJOB7 | LAURIE R EBERWEIN | | CUS | LAURIE R EBERWEIN | | | | $6,675.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 7100 | Debit | 1769 | ACH Return Debit | FREDY FREDDY MARTINEZ 4c19f40ffcd5438 | ACH Return Debit | Return | | FREDY FREDDY MARTINEZ 4c19f40ffcd5438 | | CUS | FREDY FREDDY MARTINEZ 4c19f40ffcd5438 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 10178 | N029J49243UJY3BI | ORIG:DEBORAH L QUINTEROS | Wire Credit | Wire | N029J49243UJY3BI | DEBORAH L QUINTEROS | | CUS | DEBORAH L QUINTEROS | | | | $7,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/9/23 | 7100 | Debit | 1777 | ACH Return Debit | Stephen Kisella 4fedf31e54d14fc | ACH Return Debit | Return | | Stephen Kisella 4fedf31e54d14fc | | CUS | Stephen Kisella 4fedf31e54d14fc | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 4988 | N029D313517KHPYX | ORIG:REBECCA S ALBER | Wire Credit | Wire | N029D313517KHPYX | REBECCA S ALBER | | CUS | REBECCA S ALBER | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 11631 | N029L3201DGJRVX8 | BENE:James Jacobus | API Wire Debit | Wire | N029L3201DGJRVX8 | | James Jacobus | CUS | James Jacobus | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 10152 | N029J4656PEJOB5A | ORIG:PEI JUN KUO | Wire Credit | Wire | N029J4656PEJOB5A | PEI JUN KUO | | CUS | PEI JUN KUO | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 11219 | N029L01340UJ9ESW | BENE:ISHATA PRATT | API Wire Debit | Wire | N029L01340UJ9ESW | | ISHATA PRATT | CUS | ISHATA PRATT | | | | $838.96 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 12783 | N029F3103069EJ4 | BENE:Braden Karony | API Wire Debit | Wire | N029F3103069EJ4 | | Braden Karony | CUS | Braden Karony | | | | $149,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 6761 | N029G0103NVK8M0D | BENE:SHAWN MANNING | API Wire Debit | Wire | N029G0103NVK8M0 | | SHAWN MANNING | CUS | SHAWN MANNING | | | | $2,350.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 6943 | N029F0117DFKO205 | BENE:Christopher Martinez | API Wire Debit | Wire | N029F0117DFKO205 | | Christopher Martinez | CUS | Christopher Martinez | | | | $40,462.74 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 7035 | N029G3109B0JKZ4X | BENE:JOHN THOMAS | API Wire Debit | Wire | N029G3109B0JKZ4X | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $6,536.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 10702 | N029K2255G9KQKLQ | ORIG:MINH K TRAN | Wire Credit | Wire | N029K2255G9KQKL | MINH K TRAN | | CUS | MINH K TRAN | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 10316 | N029KO137E7KIFPT | ORIG:JEAN GABRIEL | Wire Credit | Wire | N029K0137E7K0FPT | JEAN GABRIEL | | CUS | JEAN GABRIEL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 9092 | Debit | 1397 | N02970116AKRAFS | BENE:Michael smith | API Wire Debit | Wire | N02970116AKRAFS | | Michael smith | CUS | Michael smith | | | | $5,556.47 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 8408 | N029H39483TK8PCS | ORIG:ABACUS WORKS, INC. | Wire Credit | Wire | N029H39483TK8PCS | ABACUS WORKS, INC. | | CUS | ABACUS WORKS, INC. | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/23 | 4052 | Credit | 8510 | N029H4502MSKES23 | ORIG:RAYMOND BLOCK | Wire Credit | Wire | N029H4502MSKES23 | RAYMOND BLOCK | | CUS | RAYMOND BLOCK | | | | $21,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 11126 | N02AL040845JBQWB | ORIG:MANLIO CEJA CARDONA | Wire Credit | Wire | N02AL040845JBQWB | MANLIO CEJA CARDONA | | CUS | MANLIO CEJA CARDONA | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 9086 | Debit | 8337 | SEN to 5090021964+23/02/10 09:06:50.95 | 4356552359614589b3a9bf88e5bf550f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $214,111.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 871 | N02AS01004ZKOPL7 | BENE:Caitlin Cooper | API Wire Debit | Wire | N02AS01004ZKOPL7 | | Caitlin Cooper | CUS | Caitlin Cooper | | | | $206.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 9634 | N02AI5834DUKC0Y6 | ORIG:MOLLY M BADZINSKI | Wire Credit | Wire | N02AI5834DUKC0Y6 | MOLLY M BADZINSKI | | CUS | MOLLY M BADZINSKI | | | | $2,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 9558 | N02AI5201BLJP7QL | ORIG:KENNETH MCDONALD III | Wire Credit | Wire | N02AI5201BLJP7QL | KENNETH MCDONALD III | | CUS | KENNETH MCDONALD III | | | | $45,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 9086 | Debit | 4331 | SEN to 5090021964+23/02/10 05:12:44.60 | 5a65b538e6af40c28186b14f6a58f11d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $218,463.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 9067 | N02AI01127WKIVMP | BENE:Mario Girardi- Romero | API Wire Debit | Wire | N02AI01127WKIVMP | | Mario Girardi- Romero | CUS | Mario Girardi- Romero | | | | $9,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 7312 | N02AG1315H4K7Q5C | ORIG:SEKINGER GROUP LLC | Wire Credit | Wire | N02AG1315H4K7Q5 | SEKINGER GROUP LLC | | CUS | SEKINGER GROUP LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 4322 | N02AD02013CJ7WIX | ORIG:APEX CLEARING CORPORATON | Wire Credit | Wire | N02AD02013CJ7WIX | APEX CLEARING CORPORATION | | CUS | APEX CLEARING CORPORATION | | | | $39,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/23 | 2190 | Credit | 456 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $99,790.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 859 | N02AS010046KOUL9 | BENE:Anne Damianakes | API Wire Debit | Wire | N02AS010046KOUL9 | | Anne Damianakes | CUS | Anne Damianakes | | | | $354.09 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/23 | 7100 | Debit | 2265 | ACH Return Debit | SAMUEL TEKIE 26d2edca24184af | ACH Return Debit | Return | | SAMUEL TEKIE 26d2edca24184af | | CUS | SAMUEL TEKIE 26d2edca24184af | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/23 | 2190 | Credit | 457 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $109,342.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 5482 | N02AE3458JYJTPXL | ORIG:JOANNA E HESS | Wire Credit | Wire | N02AE3458JYJTPXL | JOANNA E HESS | | CUS | JOANNA E HESS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/23 | 2190 | Credit | 458 | ACH Offset for Originated Credits | Binance.US/PAYMENT 0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 9394 | N02AI2932NVJ3CZW | ORIG:JEAN GABRIEL | Wire Credit | Wire | N02AI2932NVJ3CZW | JEAN GABRIEL | | CUS | JEAN GABRIEL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 9086 | Debit | 1503 | SEN to 5090021964+23/02/09 23:58:19.99 | c9b9ee24580f42088f7bdeccbb4d2def | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $220,926.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 1769 | N02A90055HOKWQ0T | BENE:Jeremiah Richardson | API Wire Debit | Wire | N02A90055HOKWQ0 | | Jeremiah Richardson | CUS | Jeremiah Richardson | | | | $789.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 9086 | Debit | 5499 | SEN to 5090021964+23/02/10 08:36:20.03 | bf9744a9cd0246b087b2119499cb4f46 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $210,847.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 9075 | N02AI011289KZAMU | BENE:Gyasi Henry | API Wire Debit | Wire | N02AI011289KZAMU | | Gyasi Henry | CUS | Gyasi Henry | | | | $956.54 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 4016 | N02AD01460EK03JL | ORIG:ZENON CHARALAMBOUS | Wire Credit | Wire | N02AD01460EK03JL | ZENON CHARALAMBOUS | | CUS | ZENON CHARALAMBOUS | | | | $18,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 4020 | N02AD01505ZK8YKT | ORIG:ANTHONY DAVIES | Wire Credit | Wire | N02AD01505ZK8YKT | ANTHONY DAVIES | | CUS | ANTHONY DAVIES | | | | $4,498.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 585 | N02AA010005JNKDY | BENE:Ahmed ghazal | API Wire Debit | Wire | N02AA010005JNKDY | | Ahmed ghazal | CUS | Ahmed ghazal | | | | $1,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 10702 | N02AK25549LKQFM5 | ORIG:CHAIRMAN FITNESS CORP | Wire Credit | Wire | N02AK25549LKQFM 5 | CHAIRMAN FITNESS CORP | | CUS | CHAIRMAN FITNESS CORP | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 11824 | N02AM1644KHJ0BE5 | ORIG:NICOLIN DECKER | Wire Credit | Wire | N02AM1644KHJ0BE5 | NICOLIN DECKER | | CUS | NICOLIN DECKER | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 9086 | Debit | 1419 | SEN to 5090021964+23/02/09 23:14:02.09 | e7028045e4cb4d25b99f60b61271a0c9 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $503,869.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/23 | 7100 | Debit | 2269 | ACH Return Debit | Dimas Benitez - Avila 9b39b10a66e34eb | ACH Return Debit | Return | | Dimas Benitez - Avila 9b39b10a66e34eb | | CUS | Dimas Benitez - Avila 9b39b10a66e34eb | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 5400 | N02AE285060KTND9 | ORIG:CAROLE A TURSO | Wire Credit | Wire | N02AE285060KTND9 | CAROLE A TURSO | | CUS | CAROLE A TURSO | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 9086 | Debit | 455 | SEN to 5090012559+23/02/09 19:28:15.43 | 41269c7ba0e64f4a97abef5eb7295fb2 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $95,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 10337 | N02AK010331EJYQ8Q | BENE:Kevin Louidor | API Wire Debit | Wire | N02AK01031EJYQ8Q | | Kevin Louidor | CUS | Kevin Louidor | | | | $967.55 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 7632 | N02AG35384CKFP9D | ORIG:DAVANAN HARRY | Wire Credit | Wire | N02AG35384CKFP9D | DAVANAN HARRY | | CUS | DAVANAN HARRY | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 581 | N02AA01018CKXK66K | BENE:Ryan Hawk | API Wire Debit | Wire | N02AA01018CKXK66K | | Ryan Hawk | CUS | Ryan Hawk | | | | $366.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 9086 | Debit | 10039 | SEN to 5090021964+23/02/10 11:32:13.99 | d0d033e304c44f528ae5a3f5fe969cb2 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $259,584.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 4005 | Credit | 7686 | SEN from 5090021964+083729/1051642 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $714,327.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 8822 | N02AH43321JKN4UB | ORIG:PETER G NEUMANN | Wire Credit | Wire | N02AH43321JKN4UB | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/23 | 7100 | Debit | 2270 | ACH Return Debit | Mark Ravanilla d15736e4519447e | ACH Return Debit | Return | | Mark Ravanilla d15736e4519447e | | CUS | Mark Ravanilla d15736e4519447e | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 9086 | Debit | 1907 | SEN to 5090012559+23/02/10 01:47:06.81 | e6fcef0a34584943a8ff070cd54b4611 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $94,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 7340 | N02AG0716KYKPE4A | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | N02AG0716KYKPE4A | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 9071 | N02AI011284KYYM5 | BENE:Vahagn Yesayan | API Wire Debit | Wire | N02AI011284KYYM5 | | Vahagn Yesayan | CUS | Vahagn Yesayan | | | | $1,986.72 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 6082 | N02AE5601D7K0J1R | ORIG:DIGITAL ASSET GROUP FUND L.P. | Wire Credit | Wire | N02AE5601D7K0J1R | DIGITAL ASSET GROUP FUND L.P. | | CUS | DIGITAL ASSET GROUP FUND L.P. | | | | $6,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 4005 | Credit | 724 | SEN from 5090021964+2058066841689 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $1,007,825.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 4924 | N02AD4909PWJHTBI | ORIG:WILLIAM CAMPBELL | Wire Credit | Wire | N02AD4909PWJHTBI | WILLIAM CAMPBELL | | CUS | WILLIAM CAMPBELL | | | | $9,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 3984 | N02AD0127NLJA32F | ORIG:PIXELLU LLC | Wire Credit | Wire | N02AD0127NLJA32F | PIXELLU LLC | | CUS | PIXELLU LLC | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 3221 | N02AC3052A2J8216 | BENE:Peter Clark | API Wire Debit | Wire | N02AC3052A2J8216 | | Peter Clark | CUS | Peter Clark | | | | $18,865.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 8004 | N02AG45244EKWMF4 | ORIG:ERNEST ADDI | Wire Credit | Wire | N02AG45244EKWMF4 | ERNEST ADDI | | CUS | ERNEST ADDI | | | | $10,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 8251 | N02AH0044AYJVCKA | BENE:Aryaana Gandhi | API Wire Debit | Wire | N02AH0044AYJVCKA | | Aryaana Gandhi | CUS | Aryaana Gandhi | | | | $4,884.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 10116 | N02AJ4116IJJCDJL | ORIG:TOMAS BRANIFF | Wire Credit | Wire | N02AJ4116IJJCDJL | TOMAS BRANIFF | | CUS | TOMAS BRANIFF | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 9086 | Debit | 5425 | SEN to 5090021964+23/02/10 06:31:20.09 | d34318a819e84b48922a545cab3ec137 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $210,706.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 9086 | Debit | 1409 | SEN to 5090021964+23/02/09 23:12:06.86 | 1fc1c1111ce144bb8eb30e6966068333 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $245,746.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 6414 | N02AF1020N6KR9FB | ORIG:ALLISON C DRAKE | Wire Credit | Wire | N02AF1020N6KR9FB | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $4,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 5045 | N02AE00488FJHB0R | BENE:Todd Daugherty | API Wire Debit | Wire | N02AE00488FJHB0R | | Todd Daugherty | CUS | Todd Daugherty | | | | $2,786.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 4005 | Credit | 712 | SEN from 5090021964+2052546091363 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $240,185.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/23 | 2190 | Credit | 460 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,610,518.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 1029 | N02A6010110U6SR1 | BENE:James Montgomery | API Wire Debit | Wire | N02A6010110U6SR1 | | James Montgomery | CUS | James Montgomery | | | | $21,692.27 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/23 | 7100 | Debit | 2266 | ACH Return Debit | CROMARTY MERYL 898015858be0473 | ACH Return Debit | Return | | | | CUS | CROMARTY MERYL 898015858be0473 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9098 | Debit | 251 | N02A0201994KZ4FJ | BENE:CYNTHIA M JOHNSON | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | CYNTHIA M JOHNSON | CUS | | | | | $21,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 231 | N02A0101GZJSN57 | BENE:Sami Abusaad | API Wire Debit | Wire | N02A0101GZJSN57 | | Sami Abusaad | CUS | Sami Abusaad | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 9086 | Debit | 8205 | SEN to 5090021964+23/02/10 08:57:51.11 | 7cb30aff740a4a22aac4031f1484a195 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $226,092.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 9086 | Debit | 7181 | SEN to 5090021964+23/02/10 08:04:27.05 | 20aca30a844f4c2e9f3c7a0432c9802f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $237,683.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 3853 | N02AD0047QDJMXGZ | BENE:Christopher Martinez | API Wire Debit | Wire | N02AD0047QDJMXG | | Christopher Martinez | CUS | Christopher Martinez | | | | $52,850.97 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 4972 | N02AD5220RJM9UP | ORIG:TASHA NICOLE JOHNSON | Wire Credit | Wire | N02AD5220RJM9UP | LINDA R WOOD | | CUS | LINDA R WOOD | | | | $3,470.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 4972 | N02AD5220RJM9UP | ORIG:TASHA NICOLE JOHNSON | Wire Credit | Wire | N02AD5220RJM9UP | TASHA NICOLE JOHNSON | | CUS | TASHA NICOLE JOHNSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 315 | N02A130559SK6RO9 | BENE:Daniel Vasquez | API Wire Debit | Wire | N02A130559SK6RO9 | | Daniel Vasquez | CUS | Daniel Vasquez | | | | $1,162.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 6422 | N02AF1043PAJ4O04 | ORIG:ALLISON C DRAKE | Wire Credit | Wire | N02AF1043PAJ4O04 | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 4005 | Credit | 6600 | SEN from 5090021964+0721058042718 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | | $257,156.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9098 | Debit | 1397 | N02A71015LAJ0BQA | BENE:MARYAM SADATKHONSARI | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | MARYAM SADATKHONSARI | CUS | | | | | $70,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 9086 | Debit | 4511 | SEN to 5090021964+23/02/10 05:24:45.00 | ac8d6f773bf24c77b2a934253579a1c9 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $244,881.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/23 | 7100 | Debit | 2275 | ACH Return Debit | CAROLINA VELASQUEZ 51749fb62883465 | ACH Return Debit | Return | | | | CUS | CAROLINA VELASQUEZ 51749fb62883465 | | | | $10.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 465 | N02A33111ICJ6FTK | BENE:Ryan Gomes | API Wire Debit | Wire | N02A33111ICJ6FTK | | Ryan Gomes | CUS | Ryan Gomes | | | | $125,830.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 11670 | N02AL5715KOJTGZV | ORIG:JANI B SHAIK | Wire Credit | Wire | N02AL5715KOJTGZV | JANI B SHAIK | | CUS | JANI B SHAIK | | | | $135,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 2493 | N02AB3058I7JBJIF | BENE:Lucy Ramirez | API Wire Debit | Wire | N02AB3058I7JBJIF | | Lucy Ramirez | CUS | Lucy Ramirez | | | | $32,608.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 5421 | N02AE3044LDKHEAL | BENE:Michael smith | API Wire Debit | Wire | N02AE3044LDKHEAL | | Michael smith | CUS | Michael smith | | | | $7,928.12 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 9086 | Debit | 11291 | SEN to 5090012559+23/02/10 13:17:16.80 | ab6cd71671964 1c89e9d41c3931ddf01 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 1882 | N02A9402BRUKY51 | ORIG:RELIABLE TRANSPORTATION MANAGEMENT | Wire Credit | Wire | N02A9402BRUKY51 | RELIABLE TRANSPORTATION MANAGEMENT | | CUS | RELIABLE TRANSPORTATION MANAGEMENT | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 2554 | N02AA111045KVCVH | ORIG:MATTHEW D BIGALK | Wire Credit | Wire | N02AA111045KVCVH | MATTHEW D BIGALK | | CUS | MATTHEW D BIGALK | | | | $47,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 11703 | N02AM01129AJ14XQ | BENE:Juan Rivera | API Wire Debit | Wire | N02AM01129AJ14XQ | | Juan Rivera | CUS | Juan Rivera | | | | $307.26 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 5883 | N02AF0047HDJDWSX | BENE:Chul Woong Choi | API Wire Debit | Wire | N02AF0047HDJDWS X | | Chul Woong Choi | CUS | Chul Woong Choi | | | | $1,482.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/23 | 7100 | Debit | 2273 | ACH Return Debit | BEHNAM NABAVIZADEH f941a491540f414 | ACH Return Debit | Return | | | | CUS | BEHNAM NABAVIZADEH f941a491540f414 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/23 | 7100 | Debit | 2271 | ACH Return Debit | Michael Lind 2dc8b42ecbe8456 | ACH Return Debit | Return | | | | CUS | Michael Lind 2dc8b42ecbe8456 | | | | $30.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 3864 | N02AD0053A8JZQJ0 | ORIG:MARYELY YOVANNA FRANCO VEGA | Wire Credit | Wire | N02AD0053A8JZQJ0 | MARYELY YOVANNA FRANCO VEGA | | CUS | MARYELY YOVANNA FRANCO VEGA | | | | $11,275.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/23 | 7100 | Debit | 2268 | ACH Return Debit | Ryan Crocker d50937e9f76e4ac | ACH Return Debit | Return | | | | CUS | Ryan Crocker d50937e9f76e4ac | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9098 | Debit | 255 | N02A0201994UK1LFL | BENE:ZOYA UMADYKOVA | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | ZOYA UMADYKOVA | CUS | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 9920 | N02AJ22461JKMVTU | ORIG:KATHARINE R GRIJALBA | Wire Credit | Wire | N02AJ22461JKMVTU | KATHARINE R GRIJALBA | | CUS | KATHARINE R GRIJALBA | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 11750 | N02AM0802HUK5HZ7 | ORIG:RICHARD BLACK | Wire Credit | Wire | N02AM0802HUK5HZ7 | RICHARD BLACK | | CUS | RICHARD BLACK | | | | $350.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/23 | 7100 | Debit | 2267 | ACH Return Debit | Daniel Christophe O'Rte cbc503712e5c46a | ACH Return Debit | Return | | | | CUS | Daniel Christophe O'Rte cbc503712e5c46a | | | | $5,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 9512 | N02AI4059LWKBLQX | ORIG:VI T HO | | Wire Credit | N02AI4059LWKBLQX | VI T HO | | CUS | VI T HO | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 10772 | N02AK33272UJHMWJ | ORIG:MCKINNEY, MICHAEL R | | Wire Credit | N02AK33272UJHMWJ | MCKINNEY, MICHAEL R | | CUS | MCKINNEY, MICHAEL R | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 9086 | Debit | 4645 | SEN to 5090021964+23/02/10 05:33:49.89 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $211,046.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 10906 | N02AK484340JB570 | ORIG:CHIMA AGBAM | | Wire Credit | N02AK484340JB570 | CHIMA AGBAM | | CUS | CHIMA AGBAM | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 9086 | Debit | 11647 | SEN to 5090012559+23/02/10 13:53:13.54 | 6de8c6161680e4c94a1c7a899c235cd | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 9086 | Debit | 4937 | SEN to 5090021964+23/02/10 05:50:44.91 | a65d79e85e574670934a6d9cc90d625b8 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $304,830.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9098 | Debit | 12267 | N02AN0007DHJ3Q6I | BENE:YVONNE S SPOON | | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | | YVONNE S SPOON CUS | | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/23 | 7100 | Debit | 2272 | ACH Return Debit | Rafael Taylor f4fd71151ff54cd | ACH Return Debit | Return | | | | CUS | Rafael Taylor f4fd71151ff54cd | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/23 | 7100 | Debit | 2274 | ACH Return Debit | BEHNAM NABAVIZADEH 4a81bec6598e43c | ACH Return Debit | Return | | | | CUS | BEHNAM NABAVIZADEH 4a81bec6598e43c | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 7128 | N02AF59088BKH71S | ORIG:UNDULATE LLC | | Wire Credit | N02AF59088BKH71S | UNDULATE LLC | | CUS | UNDULATE LLC | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 4523 | N02AS3108MYJ3NGW | BENE:Jason Lopez | | API Wire Debit | N02AS3108MYJ3NG W | | Jason Lopez | CUS | Jason Lopez | | | | $21,779.34 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 10688 | N02AK25002BKF271 | ORIG:RAZMIK THOMAS VOSKANIAN | | Wire Credit | N02AK25002BKF271 | RAZMIK THOMAS VOSKANIAN | | CUS | RAZMIK THOMAS VOSKANIAN | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 7388 | N02AG2152OYJ1QVI | ORIG:KYLE C CAMPBELL | | Wire Credit | N02AG2152OYJ1QVI | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/10/23 | 7190 | Credit | 459 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $1,306,442.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 875 | N02AS3106PUKCK85 | BENE:Belal Ahmad | | API Wire Debit | N02AS3106PUKCK85 | | Belal Ahmad | CUS | Belal Ahmad | | | | $1,370.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 9086 | Debit | 11523 | SEN to 5090021964+23/02/10 13:42:07.96 | 12c1a6614c3a4913b53f6b49409d9e21 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $287,126.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Debit | 4076 | N02AD0213L5KYPXC | ORIG:MIRJANA PETROVIC | | Wire Credit | N02AD0213L5KYPXC | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/10/23 | 9086 | Debit | 1935 | SEN to 5090021964+23/02/10 01:54:46.07 | 13eedf19064c467bab04104f3db3d4f2 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $274,822.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 3608 | N02AC4354BLKVQ8F | ORIG:MELANIE SORRELL WELLS | | Wire Credit | N02AC4354BLKVQ8F | MELANIE SORRELL WELLS | | CUS | MELANIE SORRELL WELLS | | | | $837.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 847 | N02AS0059BTKIEXY | BENE:William Beaujon | | API Wire Debit | N02AS0059BTKIEXY | | William Beaujon CUS | William Beaujon | | | | $8,390.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 1812 | N02A919541AJi489 | ORIG:JAMES TANG | | Wire Credit | N02A919541AJi489 | JAMES TANG | | CUS | JAMES TANG | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 3688 | N02AC5741CTJAPL2 | ORIG:JOHN TEKAMPE | | Wire Credit | N02AC5741CTJAPL2 | JOHN TEKAMPE | | CUS | JOHN TEKAMPE | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 4052 | Credit | 2378 | N02AB0431NSKCI7R | ORIG:YASH PATEL | | Wire Credit | N02AB0431NSKCI7R | YASH PATEL | | CUS | YASH PATEL | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/23 | 9092 | Debit | 3117 | N02A3311I8J02TJ | BENE:MOHAMMAD KHAN | | API Wire Debit | N02A3311I8J02TJ | | MOHAMMAD KHAN CUS | MOHAMMAD KHAN | | | | $75,927.85 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 7100 | Debit | 2497 | ACH Return Debit | Deepak Kedasi 2b779af2d89343a | ACH Return Debit | Return | | | | CUS | Deepak Kedasi 2b779af2d89343a | | | | $3,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 13354 | N02DK1123CZMTR6S | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | | Wire Credit | N02DK1123CZMTR6 S | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 7100 | Debit | 2500 | ACH Return Debit | John Authier 7721b1b5544747e | ACH Return Debit | Return | | | | CUS | John Authier | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 9332 | N02DF1251NJLFNRF | ORIG:DAVID BERUBE | | Wire Credit | N02DF1251NJLFNRF | DAVID BERUBE | | CUS | DAVID BERUBE | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 493 | SEN to 5090021964+23/02/12 03:34:25.68 | 9367fe4c9b624ac2aaea30874c231782 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $200,567.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 10998 | N02DH0924SLMP571 | ORIG:JOYELL R ANDA-CATONE | | Wire Credit | N02DH0924SLMP571 | JOYELL R ANDA-CATONE | | CUS | JOYELL R ANDA-CATONE | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9092 | Debit | 3551 | N02D8304184MC5AX | BENE:THOMAS BRYANT | | API Wire Debit | N02D8304184MC5AX | | THOMAS BRYANT CUS | THOMAS BRYANT | | | | $2,099.97 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 7190 | Debit | 435 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $524,268.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 755 | SEN to 5090021964+23/02/12 10:35:00.14 | d1030d79b5c148d6811d1014adc669e4 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $208,821.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 785 | SEN to 5090021964+23/02/12 11:54:06.08 | 46da2d779a2b49768ca74f7b5f6f4fae | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $212,250.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 6982 | N02DD130D0MTP7Q | ORIG:MELVIN J ELLIOTT OR EUNICE | | Wire Credit | N02DD130D0MTP7 Q | MELVIN J ELLIOTT OR EUNICE | | CUS | MELVIN J ELLIOTT OR EUNICE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 6928 | N02DD0112F1M1AZ9 | ORIG:KRISTJAN KRISTJANSSON | | Wire Credit | N02DD0112F1M1AZ9 | KRISTJAN KRISTJANSSON | | CUS | KRISTJAN KRISTJANSSON | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 14302 | N02DK4822OBMEKB5 | ORIG:NEW ALLIANCE INSURANCE BROKERS, INC | | Wire Credit | N02DK4822OBMEKB 5 | NEW ALLIANCE INSURANCE BROKERS, INC | | CUS | NEW ALLIANCE INSURANCE BROKERS, INC | | | | $17,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9092 | Debit | 9031 | N02DD0038D2LRE17 | BENE:MARCO TORRES | | API Wire Debit | N02DD0038D2LRE17 | | MARCO TORRES CUS | MARCO TORRES | | | | $580.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 6932 | N02DD0112P7LTLML | ORIG:STEPHANIE MARIE WHITTEN | | Wire Credit | N02DD0112P7LTLML | STEPHANIE MARIE WHITTEN | | CUS | STEPHANIE MARIE WHITTEN | | | | $6,340.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 7100 | Debit | 2496 | ACH Return Debit | Deepak Kedasi 85b0b0097f8a445 | ACH Return Debit | Return | | | | CUS | Deepak Kedasi 85b0b0097f8a445 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 4816 | N02DB14413FM5H6Y | ORIG:CLAYTON S MCMILLAN | | Wire Credit | N02DB14413FM5H6Y | CLAYTON S MCMILLAN | | CUS | CLAYTON S MCMILLAN | | | | $1,474.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 5581 | SEN to 5090028027+23/02/13 04:05:53.60 | e157fc84b44b422c84b7a1761f6ca0638 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $150.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 475 | SEN to 5090021964+23/02/12 02:53:49.92 | 1886b3b9a122449b839ba530807aacf5 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $325,374.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 13446 | N02DK2618DNMKBH7 | ORIG:CYNTHIA GILBERT | | Wire Credit | N02DK2618DNMKBH7 | CYNTHIA GILBERT | | CUS | CYNTHIA GILBERT | | | | $35,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 4786 | N02DB115FULAK6C | ORIG:RHONDA K GILMAN | | Wire Credit | N02DB115FULAK6C | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $22,700.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 7100 | Debit | 2490 | ACH Return Debit | SAMUEL TEKIE c3d291fe6ad54b9 | ACH Return Debit | Return | | | | CUS | SAMUEL TEKIE c3d291fe6ad54b9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 523 | SEN to 5090021964+23/02/12 05:36:14.61 | 97498fb09f844e6a9f91373cb87f790a | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $284,074.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 511 | SEN to 5090021964+23/02/12 05:28:33.60 | d61e0ef8878049238a6e4a91353cf437 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $219,429.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 4005 | Credit | 3292 | SEN from 5090021964+2360098495786 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $302,017.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 7100 | Debit | 2495 | ACH Return Debit | Deepak Kedasi fdd8967b10264ed | ACH Return Debit | Return | | | Deepak Kedasi fdd8967b10264ed | CUS | | | | | $9,900.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 527 | SEN to 5090021964+23/02/12 05:43:32.49 | 63a05300d12a452e9ec18e9c631ea9a5 | SEN Transfer Debit API | | | | | SEN | | | | | $217,023.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 865 | SEN to 5090021964+23/02/12 14:07:08.48 | c4b76121d63o4acaba6597cb4d2d594c | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $242,370.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 15154 | N02DL2838FPM57UN | ORIG:JACKIE D DALANEY | Wire Credit | Wire | N02DL2838FPM57UN | JACKIE D DALANEY | | CUS | JACKIE D DALANEY | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9092 | Credit | 15773 | N02DM31210HLIYWQ | BENE:JOHN THOMAS | API Wire Debit | Wire | N02DM31210HLIYW | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $7,361.41 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9086 | Debit | 805 | SEN to 5090021964+23/02/12 12:49:49.19 | 1c3f449bf99d42ed5593bfa818e55e89 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $208,235.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 773 | SEN to 5090021964+23/02/12 11:36:06.13 | dc32a054857c46a0b067ebe5d55ae31f | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $200,748.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 2190 | Credit | 438 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $890,286.32 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 569 | SEN to 5090021964+23/02/12 07:12:51.14 | 9cf6e0a3b2db4d897c0361bf4dacfe2 | SEN Transfer Debit API | | | | | SEN | | | | | $202,448.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 4005 | Credit | 3310 | SEN from 5090021964+2353378117193 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $453,095.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 8280 | N02DE15025IMHX2Y | ORIG:MARSHALL C HALL III | Wire Credit | Wire | N02DE15025IMHX2Y | MARSHALL C HALL III | | CUS | MARSHALL C HALL III | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 9188 | N02DF0205BUMDJSF | ORIG:LAURI OBERHOFF | Wire Credit | Wire | N02DF0205BUMDJS | LAURI OBERHOFF | | CUS | LAURI OBERHOFF | | | | $1,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 4006 | N02D94826GGL53NZ | ORIG:ZAK AHMED | Wire Credit | Wire | N02D94826GGL53NZ | ZAK AHMED | | CUS | ZAK AHMED | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 4028 | Credit | 15410 | SEN from 5090012559+23/02/13 14:11:34.70 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 4005 | Credit | 2770 | SEN from 5090021964+2232160002516 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $499,145.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 7100 | Debit | 2493 | ACH Return Debit | Virginia Perez cc319d91d78b492 | ACH Return Debit | Return | | | Virginia Perez cc319d91d78b492 | CUS | | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 441 | SEN to 5090021964+23/02/12 02:36:21.18 | 2ace9f4e3b034fefa6bb7f962d24e5a9 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $400,979.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 4828 | N02DB1552H3M2QVE | ORIG:JEAN GABRIEL | Wire Credit | Wire | N02DB1552H3M2QV E | JEAN GABRIEL | | CUS | JEAN GABRIEL | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9092 | Credit | 3801 | N02D918558NMHMKN | BENE:ALIAKSEI VORANAU | API Wire Debit | Wire | N02D918558NMHMK N | | ALIAKSEI VORANAU | CUS | ALIAKSEI VORANAU | | | | $572.93 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 4005 | Credit | 898 | SEN from 5090021964+1414292243077 | | SEN TSFR CREDIT 4005 | SEN | | | | SEN | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $206,757.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 7190 | Credit | 440 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $51.65 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9092 | Credit | 12849 | N02DJ3104JNM0NQY | BENE:JOHN THOMAS | API Wire Debit | Wire | N02DJ3104JNM0NQY | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $20,214.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9092 | Credit | 3783 | N02D91821HQL3SPA | BENE:Kevin Louidor | API Wire Debit | Wire | N02D91821HQL3SPA | | Kevin Louidor | CUS | Kevin Louidor | | | | $967.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 8276 | N02DE1432BGMAVTY | ORIG:RHONDA K GILMAN | Wire Credit | Wire | N02DE1432BGMAVT Y | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $20,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9092 | Credit | 3813 | N02D91940ETLSKE9 | BENE:Gyasi Henry | API Wire Debit | Wire | N02D91940ETLSKE9 | | Gyasi Henry | CUS | Gyasi Henry | | | | $722.20 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 7100 | Debit | 2498 | ACH Return Debit | Deepak Kedasi 7cec8fd7d3e14d3 | ACH Return Debit | Return | | | Deepak Kedasi 7cec8fd7d3e14d3 | CUS | | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 5669 | SEN to 5090028027+23/02/13 04:16:29.91 | b1b625bcfca441d1bb36aaaac50f5f73 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $3,100,111.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 7100 | Debit | 2487 | ACH Return Debit | JORGE MANALE f4b5135301304df | ACH Return Debit | Return | | | JORGE MANALE f4b5135301304df | CUS | | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9092 | Credit | 9415 | N02B000582WJ2YCW | BENE:LUIS RODRIGUEZ | API Wire Debit | Wire | N02B000582WJ2YC W | | LUIS RODRIGUEZ | CUS | LUIS RODRIGUEZ | | | | $437.35 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 725 | SEN to 5090021964+23/02/12 09:48:37.86 | 5e63b1aad9ce4218d95ad32669c0b92 | SEN Transfer Debit API | | | | | SEN | | | | | $225,818.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 13304 | N02DK172960MPU23 | ORIG:KYLE C CAMPBELL | Wire Credit | Wire | N02DK172960MPU2 | KYLE C CAMPBELL | | CUS | KYLE C CAMPBELL | | | | $220.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9092 | Credit | 1553 | N02B130534FJ0F5L | BENE:Everardo Arias Torres | API Wire Debit | Wire | N02B130534FJ0F5L | | Everardo Arias Torres | CUS | Everardo Arias Torres | | | | $93.57 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 13058 | N02DJ4536FDL5QQ2 | ORIG:PETER G NEUMANN | Wire Credit | Wire | N02DJ4536FDL5QQ2 | PETER G NEUMANN | | CUS | PETER G NEUMANN | | | | $550.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 929 | SEN to 5090021964+23/02/12 14:57:12.27 | e17686478884240add3a4d769c822db | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $580,817.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 9004 | N02DE522601L9XN9 | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | N02DE522601L9XN9 | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $1,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9092 | Credit | 13501 | N02DK3133LKMGZ3I | BENE:Ivan Demidov | API Wire Debit | Wire | N02DK3133LKMGZ3I | | Ivan Demidov | CUS | Ivan Demidov | | | | $69,990.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 583 | SEN to 5090021964+23/02/12 07:26:57.67 | 786975987b974b3485d97ea01b827a5b | SEN Transfer Debit API | | | | | SEN | | | | | $224,709.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 587 | SEN to 5090021964+23/02/12 07:36:55.93 | 31c3082cfaae457ba54846d83c2c9f76 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $199,121.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 12788 | N02DJ2449R1M3FO2 | ORIG:XIAOYU LIU | Wire Credit | Wire | N02DJ2449R1M3FO2 | XIAOYU LIU | | CUS | XIAOYU LIU | | | | $170,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 4301 | N02DA3043PBMQV4I | BENE:ALIAKSEI VORANAU | Wire Credit | Wire | N02DA3043PBMQV4I | ALIAKSEI VORANAU | | CUS | ALIAKSEI VORANAU | | | | $568.44 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 4735 | SEN to 5090021964+23/02/12 03:05:24.23 | 37da75c30605430fb2f836f6f60805c9 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $510,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 815 | SEN to 5090021964+23/02/12 13:03:48.17 | 11bc2da9f7b04032b06fa1c87ebf87f6 | SEN Transfer Debit API | | | | | SEN | | | | | $216,362.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9092 | Credit | 3787 | N02D91838GNMDSFK | BENE:Joshua Constantino | API Wire Debit | Wire | N02D91838GNMDSF K | | Joshua Constantino | CUS | Joshua Constantino | | | | $1,664.18 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9092 | Credit | 10453 | N02DG3051GCL1YOH | BENE:DApps Platform, Inc. | API Wire Debit | Wire | N02DG3051GCL1YOH | | DApps Platform, Inc. | CUS | DApps Platform, Inc. | | | | $978,777.31 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9092 | Credit | 8037 | N02D91947QBMAJ0J | BENE:MARCO TORRES | API Wire Debit | Wire | N02D91947QBMAJ0J | | MARCO TORRES | CUS | MARCO TORRES | | | | $406.47 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 161 | SEN to 5090012559+23/02/11 12:29:18.59 | bbfe86e401f2b4c2487c964f721db7717 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $67,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 13542 | N02DK3524MKLRGTV | ORIG:HEIDI MICHELLE WARNER | Wire Credit | Wire | N02DK3524MKLRGT V | HEIDI MICHELLE WARNER | | CUS | HEIDI MICHELLE WARNER | | | | $165,750.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 7100 | Debit | 2484 | ACH Return Debit | Deepak Kedasi 155d9f9aecea4f2 | | Return | | | | CUS | Deepak Kedasi 155d9f9aecea4f2 | | | | $9,550.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 9092 | Debit | 16549 | N02DN31241GMH2J9 | BENE:Richard Whitman Jr | API Wire Debit | Wire | N02DN31241GMH2J9 | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $1,712.10 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 551 | SEN to 5090021964+23/02/12 06:00:03.44 | 1efc759546a940adfd9e0ce98089342 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $214,396.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 8992 | N02DE52040ILC7D2 | ORIG:FISHER/ROBERT | Wire Credit | Wire | N02DE52040ILC7D2 | FISHER/ROBERT | | CUS | FISHER/ROBERT | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 7190 | Credit | 436 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 2190 | Credit | 437 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $20,965.55 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 7100 | Debit | 2491 | ACH Return Debit | Wylie A Mathis Jr. a7035299a8404fb | | Return | | | | CUS | Wylie A Mathis Jr. a7035299a8404fb | | | | $65.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 4820 | N02DB1452REM3VDU | ORIG:MELANIE SORRELL WELLS | Wire Credit | Wire | N02DB1452REM3VD U | MELANIE SORRELL WELLS | | CUS | MELANIE SORRELL WELLS | | | | $5,936.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 11618 | N02DI083826M7ARE | ORIG:RAUNO RANTA | Wire Credit | Wire | N02DI083826M7ARE | RAUNO RANTA | | CUS | RAUNO RANTA | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 12076 | N02DI2415J9MKPA1 | ORIG:JASON SKEANS | Wire Credit | Wire | N02DI2415J9MKPA1 | JASON SKEANS | | CUS | JASON SKEANS | | | | $12,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 4005 | Credit | 632 | SEN from 5090021964+0835472658055 | | SEN TSFR CREDIT 4005 | SEN | | | | CUS | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $247,658.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9092 | Debit | 3791 | N02D91844EJL44WI | BENE:Christopher Martinez | API Wire Debit | Wire | N02D91844EJL44WI | | Christopher Martinez | CUS | Christopher Martinez | | | | $91,573.99 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 711 | SEN to 5090021964+23/02/12 09:36:19.09 | 563736faa9d840c1a9f75ccdec30f9d8 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $233,774.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9092 | Debit | 13189 | N02DK0127QEL4FFB | BENE:james simmons | API Wire Debit | Wire | N02DK0127QEL4FFB | | james simmons | CUS | james simmons | | | | $3,010.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 9102 | N02DE57461LM9WJM | ORIG:JEFFREY MANNERS | Wire Credit | Wire | N02DE57461LM9WJ M | JEFFREY MANNERS | | CUS | JEFFREY MANNERS | | | | $40,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 4802 | N02DF14061ILLTHE | ORIG:MOLLY M BADZINSKI | Wire Credit | Wire | N02DB14061ILLTHE | MOLLY M BADZINSKI | | CUS | MOLLY M BADZINSKI | | | | $800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 9674 | N02DF3413H0L5174 | ORIG:DENNIS L BARON | Wire Credit | Wire | N02DF3413H0L5174 | DENNIS L BARON | | CUS | DENNIS L BARON | | | | $42,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 7100 | Debit | 2488 | ACH Return Debit | JORGE MANALE 83658a7c91bd447 | | Return | | | | CUS | JORGE MANALE 83658a7c91bd447 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9092 | Debit | 10889 | N02DH004933L8TZ7 | BENE:Todd Daugherty | API Wire Debit | Wire | N02DH004933L8TZ7 | | Todd Daugherty | CUS | Todd Daugherty | | | | $3,252.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 7100 | Debit | 2489 | ACH Return Debit | SIGNO SERVICES LLC 58ab2281759a454 | | Return | | | | CUS | SIGNO SERVICES LLC 58ab2281759a454 | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 741 | SEN to 5090021964+23/02/12 10:21:36.02 | eb884fea7f6c4e2f809bc09d0e9197fe | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $232,155.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9062 | Debit | 13461 | N02DK2724ANMW50A | BENE:RYAN CHADEK | Wire Debit | Wire | N02DK2724ANMW50 A | | RYAN CHADEK | CUS | RYAN CHADEK | | | | $444.21 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 13135 | SEN to 5090012559+23/02/13 11:57:33.36 | 4d789ab1aead469d89f683dfa5669c66 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $134,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 7100 | Debit | 2492 | ACH Return Debit | Virginia Perez 15a064a223354c0 | | ACH Return Debit | Return | | | | CUS | Virginia Perez 15a064a223354c0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 4005 | Credit | 3560 | SEN from 5090021964+0032578358809 | | SEN TSFR CREDIT 4005 | SEN | | | | CUS | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $490,874.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 8784 | N02DE3449LUMRX0I | ORIG:DIGITAL ASSET GROUP FUND L.P. | Wire Credit | Wire | N02DE3449LUMR0I | DIGITAL ASSET GROUP FUND L.P. | | CUS | DIGITAL ASSET GROUP FUND L.P. | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 13132 | N02DJ56441HM9D4D | ORIG:NANCY C HELS | Wire Credit | Wire | N02DJ56441HM9D4D | NANCY C HELS | | CUS | NANCY C HELS | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 4052 | Credit | 7382 | N02DD1314LWL5JD5 | ORIG:ALEXEI MORGADO | Wire Credit | Wire | N02DD1314LWL5JD | ALEXEI MORGADO | | CUS | ALEXEI MORGADO | | | | $3,004.80 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 573 | SEN to 5090021964+23/02/12 07:17:50.98 | 3688fef94884f4468543a922d257786d | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $317,640.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 7100 | Debit | 2499 | ACH Return Debit | ZACHARY V TAPIA 81f3dd118ef944b | | ACH Return Debit | Return | | | | CUS | ZACHARY V TAPIA 81f3dd118ef944b | | | | $175.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9092 | Debit | 1549 | N02B130526QJPD5A | BENE:Daniel Silverstone | API Wire Debit | Wire | N02B130526QJPD5A | | Daniel Silverstone | CUS | Daniel Silverstone | | | | $1,427.82 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 4005 | Credit | 3724 | SEN from 5090021964+0109269911127 | | SEN TSFR CREDIT 4005 | SEN | | | | CUS | | WINTERMUTE TRADING, LIMITED | 5090021964 | SEN | $304,309.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9092 | Debit | 12139 | N02DI310ZI4M0OI2 | BENE:Robert Moravsky | API Wire Debit | Wire | N02DI310ZI4M0OI2 | | Robert Moravsky | CUS | Robert Moravsky | | | | $149.93 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9086 | Debit | 4726 | N02DB0437M2LEV1P | ORIG:KEVIN CAMPOS CHAVEZ | Wire Credit | Wire | N02DB0437M2LEV1P. | KEVIN CAMPOS CHAVEZ | | CUS | KEVIN CAMPOS CHAVEZ | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/13/23 | 9086 | Debit | 5903 | SEN to 5090028027+23/02/13 04:31:07.20 | 3165e15477344fd99c75a77d3cfa6498 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $1,658,890.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 9092 | Debit | 3809 | N02D91914IOM0QQG | BENE:NORA FERNANDEZ | API Wire Debit | Wire | N02D91914IOM0QG | | NORA FERNANDEZ | CUS | NORA FERNANDEZ | | | | $4,140.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 75 | Debit | 790 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $94,412.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/13/23 | 7190 | Credit | 439 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $39,738.23 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/23 | 4028 | Credit | 12010 | SEN from 5090012559+23/02/14 16:47:31.21 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $161,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 4052 | Credit | 9204 | N02EI56010QM4ACE | ORIG:JEAN GABRIEL | Wire Credit | Wire | N02EI56010QM4ACE | JEAN GABRIEL | | CUS | JEAN GABRIEL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 9092 | Debit | 7276 | N02EG0445NSLTHAN | ORIG:ALLISON C DRAKE | Wire Credit | Wire | N02EG0445N3LTHA | ALLISON C DRAKE | | CUS | ALLISON C DRAKE | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 9092 | Debit | 9819 | N02EK0110CAM77XF | BENE:Ivan Demidov | API Wire Debit | Wire | N02EK0110CAM77XF | | Ivan Demidov | CUS | Ivan Demidov | | | | $69,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 4052 | Credit | 9434 | N02EJ19226ELIOR0 | ORIG:THU THAO THI TRINH | Wire Credit | Wire | N02EJ19226ELIOR0 | THU THAO THI TRINH | | CUS | THU THAO THI TRINH | | | | $57,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 9084 | Debit | 16563 | N02EI4137CZMK7JW | ORIG:CYNTHIA GILBERT | Wire Credit | Wire | N02EH137CZMK7JW | CYNTHIA GILBERT | | CUS | CYNTHIA GILBERT | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4289 | ACH Return Debit | EMILY M VITI 0ADC0E65D794D3 | | ACH Return Debit | Return | | | | CUS | EMILY M VITI 0ADC0E65D794D3 | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 2190 | Credit | 612 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $15,943.21 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 9092 | Debit | 2749 | N02EC00496NLNRMO | BENE:PETER TIKTINSKY | API Wire Debit | Wire | N02EC00496NLNRM O | | PETER TIKTINSKY | CUS | PETER TIKTINSKY | | | | $4,961.52 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 4052 | Credit | 7126 | N02EF49431UMQ2J1 | ORIG:TOMAS DANIEL HOWLETT | Wire Credit | Wire | N02EF49431UMQ2J1 | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 4052 | Credit | 8536 | N02EI0131PZLTP08 | ORIG:YIXIN LI | Wire Credit | Wire | N02EI0131PZLTP08 | YIXIN LI | | CUS | YIXIN LI | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4281 | ACH Return Debit | AGUSTO DE LEON af7cbd033bd041e | AGUSTO DE LEON af7cbd033bd041e | ACH Return Debit | Return | | | | CUS | AGUSTO DE LEON af7cbd033bd041e | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cation Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/23 | 4028 | Credit | 11828 | SEN from 5090012559×23/02/14 14:55:15.12 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $161,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4299 | ACH Return Debit | Ilkay Ozgenc 7d82f7b5ca6a467 | ACH Return Debit | Return | | | | CUS | Ilkay Ozgenc 7d82f7b5ca6a467 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4300 | ACH Return Debit | LIONEL BROWN a96e069d1fa14e7 | ACH Return Debit | Return | | | | CUS | LIONEL BROWN a96e069d1fa14e7 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 9092 | Credit | 2753 | N02EC00506ZLJING | BENE:ALIAKSEI VORANAU | API Wire Debit | Wire | N02EC00506ZLJING | | ALIAKSEI VORANAU | CUS | ALIAKSEI VORANAU | | | | $568.38 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/23 | 4028 | Credit | 12034 | SEN from 5090012559×23/02/14 18:07:21.41 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $152,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4298 | ACH Return Debit | EMILY M VITI 3323AE69E5E0477 | ACH Return Debit | Return | | | | CUS | EMILY M VITI 3323AE69E5E0477 | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 4052 | Credit | 8708 | N02EI183857L4UA0 | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | N02EI183857L4UA0 | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 9098 | Debit | 435 | N02EZ3004R6L1Z8N | BENE:RELIABLE TRANSPORTATION MANAGEMENT | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RELIABLE TRANSPORTATION MANAGEMENT | CUS | | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/23 | 4028 | Credit | 11656 | SEN from 5090012559×23/02/14 14:28:56.35 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $162,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4282 | ACH Return Debit | Drew Gromosiak fb05aa6721624 1d | ACH Return Debit | Return | | | | CUS | Drew Gromosiak fb05aa6721624 1d | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7190 | Debit | 614 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $4,788.03 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 4052 | Credit | 4504 | N02ED2405ADL9DG | ORIG:UNDULATE LLC | Wire Credit | Wire | N02ED2405ADL9DG | UNDULATE LLC | | CUS | UNDULATE LLC | | | | $200,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 9098 | Debit | 439 | N02EZ3005G7M6TH1 | BENE:JAMES L IMAN-SANDRA LEE IMAN | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JAMES L IMAN-SANDRA LEE IMAN | CUS | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 9092 | Credit | 9451 | N02EJ010667MS6UX | BENE:MOHAMMAD KHAN | API Wire Debit | Wire | N02EJ010667MS6UX | | MOHAMMAD KHAN | CUS | MOHAMMAD KHAN | | | | $49,790.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4286 | ACH Return Debit | Michael Dale 293e58d7855f467 | ACH Return Debit | Return | | | | CUS | Michael Dale 293e58d7855f467 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7190 | Debit | 613 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $376,873.46 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 9092 | Credit | 9249 | N02EJ01085EMCLVL | BENE:JAMES GRUESER | API Wire Debit | Wire | N02EJ01085EMCLVL | | JAMES GRUESER | CUS | JAMES GRUESER | | | | $3,027.56 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 4052 | Credit | 9172 | N02EI4906PCLXGAF | ORIG:GERMAN GARCIA | Wire Credit | Wire | N02EI4906PCLXGAF | GERMAN GARCIA | | CUS | GERMAN GARCIA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4295 | ACH Return Debit | EMILY M VITI 0967EE9285CF446 | ACH Return Debit | Return | | | | CUS | EMILY M VITI 0967EE9285CF446 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 4052 | Credit | 9668 | N02EJ2808FUL9EWO | ORIG:PRIME TRUST LLC | Wire Credit | Wire | N02EJ2808FUL9EWO | PRIME TRUST LLC | | CUS | PRIME TRUST LLC | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 9092 | Credit | 7227 | N02EG0051NNLNJD4 | BENE:JOSEPH MYERS | API Wire Debit | Wire | N02EG0051NNLNJD4 | | JOSEPH MYERS | CUS | JOSEPH MYERS | | | | $999,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4293 | ACH Return Debit | EMILY M VITI F7C60E604C7A40F | ACH Return Debit | Return | | | | CUS | EMILY M VITI F7C60E604C7A40F | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 4052 | Credit | 5892 | N02EE5508A9MCJFB | ORIG:LAURI OBERHOFF | Wire Credit | Wire | N02EE5508A9MCJFB | LAURI OBERHOFF | | CUS | LAURI OBERHOFF | | | | $6,425.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/23 | 4028 | Credit | 10618 | SEN from 5090012559×23/02/14 13:06:53.23 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4283 | ACH Return Debit | austin white 39dc104295294db | ACH Return Debit | Return | | | | CUS | austin white 39dc104295294db | | | | $975.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 4052 | Credit | 9972 | N02EJ12434UM66NL | ORIG:JOSEPH J DAUJOTAS | Wire Credit | Wire | N02EJ12434UM66NL | JOSEPH J DAUJOTAS | | CUS | JOSEPH J DAUJOTAS | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4297 | ACH Return Debit | EMILY M VITI D94F458F741F435 | ACH Return Debit | Return | | | | CUS | EMILY M VITI D94F458F741F435 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4291 | ACH Return Debit | EMILY M VITI B365E96410EA483 | ACH Return Debit | Return | | | | CUS | EMILY M VITI B365E96410EA483 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/23 | 4028 | Credit | 11868 | SEN from 5090012559×23/02/14 15:15:38.89 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $161,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 4052 | Credit | 8574 | N02EI0514FWLOISO | ORIG:JEFFREY MANNERS | Wire Credit | Wire | N02EI0514FWLOISO | JEFFREY MANNERS | | CUS | JEFFREY MANNERS | | | | $37,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4284 | ACH Return Debit | austin white 9dc0f17c77a4499 | ACH Return Debit | Return | | | | CUS | austin white 9dc0f17c77a4499 | | | | $10.79 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4288 | ACH Return Debit | Shelly J Pechota fe92157a359c4d5 | ACH Return Debit | Return | | | | CUS | Shelly J Pechota fe92157a359c4d5 | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4290 | ACH Return Debit | EMILY M VITI 31164BA9EBF44D4 | ACH Return Debit | Return | | | | CUS | EMILY M VITI 31164BA9EBF44D4 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 4052 | Credit | 718 | N02E6004934MHOLZ | ORIG:LAURI K OBERHOFF | Wire Credit | Wire | N02E6004934MHOLZ | LAURI K OBERHOFF | | CUS | LAURI K OBERHOFF | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 10495 | Credit | 10495 | N02EL01092TMSG4D | BENE:Brittany Bowen | API Wire Debit | Wire | N02EL01092TMSG4D | | Brittany Bowen | CUS | Brittany Bowen | | | | $367.92 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 9092 | Debit | 7837 | N02EH005338LDQKR | BENE:Stably Corporation | API Wire Debit | Wire | N02EH005338LDQKR | | Stably Corporation | CUS | Stably Corporation | | | | $178,799.93 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4287 | ACH Return Debit | Luther Gennert e0892fa9d641491 | ACH Return Debit | Return | | | | CUS | Luther Gennert e0892fa9d641491 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 4052 | Credit | 5624 | N02EE3718JQL5FNT | ORIG:DAVID N GOLDMAN | Wire Credit | Wire | N02EE3718JQL5FNT | DAVID N GOLDMAN | | CUS | DAVID N GOLDMAN | | | | $16,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 4099 | Credit | 6710 | N02EF16034TL2CKA | ORIG:Binance.US | Wire Return | Wire | N02EF16034TL2CKA | | Binance.US | CUS | ORIG:Binance.US | | | | $1,427.82 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4294 | ACH Return Debit | EMILY M VITI 87A096A49724464 | ACH Return Debit | Return | | | | CUS | EMILY M VITI 87A096A49724464 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4292 | ACH Return Debit | EMILY M VITI BA6F165537C7454 | ACH Return Debit | Return | | | | CUS | EMILY M VITI BA6F165537C7454 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4280 | ACH Return Debit | DR M SKILES GUTIERREZ d6ca5e3aaab44a3 | ACH Return Debit | Return | | | | CUS | DR M SKILES GUTIERREZ d6ca5e3aaab44a3 | | | | $25.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 2190 | Debit | 615 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $571,328.54 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/14/23 | 4028 | Credit | 11184 | SEN from 5090012559×23/02/14 13:38:58.17 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $162,214.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 9092 | Debit | 11091 | N02EL3110JBM33RE | BENE:Carol Turner | API Wire Debit | Wire | N02EL3110JBM33RE | | Carol Turner | CUS | Carol Turner | | | | $190.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 4052 | Credit | 9794 | N02EJ58532MLTEIR | ORIG:ABH INVESTMENTS LLC | Wire Credit | Wire | N02EJ58532MLTEIR | ABH INVESTMENTS LLC | | CUS | ABH INVESTMENTS LLC | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7190 | Debit | 611 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $14,948.40 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4285 | ACH Return Debit | austin white e0f7a7353cec42a | ACH Return Debit | Return | | | | CUS | austin white e0f7a7353cec42a | | | | $5.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/23 | 9098 | Debit | 8513 | N02E0005CIL8765 | BENE:CHAIRMAN FITNESS CORP | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | CHAIRMAN FITNESS CORP | CUS | | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/14/23 | 7100 | Debit | 4296 | N02H5625APMK | EMILY M VITI 7B022757A0524ED | ACH Return Debit | Return | | | | CUS | EMILY M VITI 7B022757A0524ED | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 30 | Credit | 4 | Dishonor R06 ACH Rtn Emily M Viti | F7C60E604C7A40F | Credit Memo | Reversal | | | | CUS | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 3566 | N02FD0653D5MWDGU | ORIG:RAFAEL F MOLINA | Wire Credit | Wire | N02FD0653D5MWDG U | RAFAEL F MOLINA | | CUS | RAFAEL F MOLINA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 9092 | Debit | 6557 | N02FG3043JVLROLM | BENE:Aaron whitman | API Wire Debit | Wire | N02FG3043JVLROL | Aaron whitman | | CUS | Aaron whitman | | | | $1,041.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7190 | Debit | 356 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $12,759.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 7764 | N02FH5625APMKQ2P | ORIG:MAKING MONEY FOR MY HUNNY LLC | Wire Credit | Wire | N02FH5625APMKQ2 P | MAKING MONEY FOR MY HUNNY LLC | | CUS | MAKING MONEY FOR MY HUNNY LLC | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 9062 | Debit | 9669 | N02FK4804FZMT4G | BENE:RICKY GOLD | Wire Debit | Wire | N02FK4804FZMT4G | RICKY GOLD | | CUS | RICKY GOLD | | | | $11,208.73 |
| | BAM TRADING SERVICES INC. | 5090033432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/23 | 4028 | Credit | 9316 | SEN from 5090012559×23/02/15 12:17:28.64 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7190 | Debit | 354 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $2,570.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 6680 | N02FG382906LB1MT | ORIG:DAGMAR EVELYN GLASMAN | Wire Credit | Wire | N02FG382906LB1MT | DAGMAR EVELYN GLASMAN | | CUS | DAGMAR EVELYN GLASMAN | | | | $4,650.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7100 | Debit | 1865 | ACH Return Debit | MOUHSSIN O AGBERE 19f5f0d4t15049b | ACH Return Debit | Return | | | MOUHSSIN O AGBERE 19f5f0d4t15049b | CUS | MOUHSSIN O AGBERE 19f5f0d4t15049b | | | | $240.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 9092 | Debit | 4151 | N02FE0044FKMMCLV | BENE:ARTEM SHVED | API Wire Debit | Wire | N02FE0044FKMMCL V | ARTEM SHVED | | CUS | ARTEM SHVED | | | | $2,382.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7100 | Debit | 1863 | ACH Return Debit | AMAL TALHOUK 8d22ebff50ef43c | ACH Return Debit | Return | | | | CUS | AMAL TALHOUK 8d22ebff50ef43c | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 7784 | N02FH5701DFLZCFV | ORIG:VALERIA BORISOVA | ACH Return Debit | Wire | N02FH5701DFLZCFV | VALERIA BORISOVA | | CUS | VALERIA BORISOVA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 2058 | N02FB0552H5L95KW | ORIG:RHONDA K GILMAN | Wire Credit | Wire | N02FB0552H5L95KW | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090033432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/23 | 4028 | Credit | 11780 | SEN from 5090012559×23/02/15 16:44:43.46 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $250,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 8720 | N02FJ31182JL3OUD | ORIG:TOMAS DANIEL HOWLETT | Wire Credit | Wire | N02FJ31182JL3OUD | TOMAS DANIEL HOWLETT | | CUS | TOMAS DANIEL HOWLETT | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 3352 | N02FD0113LRMOVAG | ORIG:RAHUL RAMANAN | Wire Credit | Wire | N02FD0113LRMOVA G | RAHUL RAMANAN | | CUS | RAHUL RAMANAN | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090033432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/23 | 9086 | Debit | 11793 | SEN to 5090012559×23/02/15 16:51:26.00 | 50084a1672d34623b9f1dbecb7a9a777 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $69,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 9092 | Debit | 6109 | N02FG0041OULGXM4 | BENE:Chupanov Family Fund LP | API Wire Debit | Wire | N02FG0041OULGXM 4 | Chupanov Family Fund LP | | CUS | Chupanov Family Fund LP | | | | $74,750.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7190 | Debit | 353 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $78,419.68 |
| | BAM TRADING SERVICES INC. | 5090033432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/23 | 4028 | Credit | 11696 | SEN from 5090012559×23/02/15 16:10:48.18 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $32,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7100 | Debit | 1880 | ACH Return Debit | ROBERT VIALET FRANCISC 79c072ec077346a | ACH Return Debit | Return | | | | CUS | ROBERT VIALET FRANCISC 79c072ec077346a | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 6036 | N02FF5757LNL93A8 | ORIG:KEANE HONG | Wire Credit | Wire | N02FF5757LNL93A8 | KEANE HONG | | CUS | KEANE HONG | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 9722 | N02FK52417DLB9SS | ORIG:GEORGE SHCHEGOLEV | Wire Credit | Wire | N02FK52417DLB9SS | GEORGE SHCHEGOLEV | | CUS | GEORGE SHCHEGOLEV | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7100 | Debit | 1879 | ACH Return Debit | EMILY M VITI B24C37C798404D5 | ACH Return Debit | Return | | | | CUS | EMILY M VITI B24C37C798404D5 | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7100 | Debit | 1869 | ACH Return Debit | EMILY M VITI F4CE4D652E42478 | ACH Return Debit | Return | | | | CUS | EMILY M VITI F4CE4D652E42478 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090033432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/23 | 4028 | Credit | 11974 | SEN from 5090012559×23/02/15 18:34:19.80 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7100 | Debit | 1877 | ACH Return Debit | EMILY M VITI FC3AF027EE2E47D | ACH Return Debit | Return | | | | CUS | EMILY M VITI FC3AF027EE2E47D | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7100 | Debit | 1876 | ACH Return Debit | EMILY M VITI D15FAE4103CD4DF | ACH Return Debit | Return | | | | CUS | EMILY M VITI D15FAE4103CD4DF | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7100 | Debit | 1862 | ACH Return Debit | DR M SKILES GUTIERREZ 6894fd89afae4f5 | ACH Return Debit | Return | | | | CUS | DR M SKILES GUTIERREZ 6894fd89afae4f5 | | | | $26.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 25 | Credit | 280 | Ref 0461436 from Dep 5090023432 Internal | txfr per Sara | Transfer Credit | Transfer | | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 2190 | Credit | 357 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $4,070.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 4178 | N02FE0311JTMJATO | ORIG:NANCY JEAN JENKINS | Wire Credit | Wire | N02FE0311JTMJATO | NANCY JEAN JENKINS | | CUS | NANCY JEAN JENKINS | | | | $1,900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4099 | Credit | 6900 | N02FF0755DSMEQAZ | ORIG:Binance.US | Wire Return | Return | N02FF0755DSMEQA Z | Binance.US | | CUS | ORIG:Binance.US | | | | $437.35 |
| | BAM TRADING SERVICES INC. | 5090033432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/23 | 4028 | Credit | 9634 | SEN from 5090012559×23/02/15 12:46:08.30 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $176,770.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 30 | Credit | 1 | Dishonor R06 ACH Rtn Emily M Viti | 31164GA9EBF44D4 | Credit Memo | Reversal | | | | CUS | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7100 | Debit | 1875 | ACH Return Debit | EMILY M VITI 376CCF69690341A | ACH Return Debit | Return | | | | CUS | EMILY M VITI 376CCF69690341A | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 9900 | N02FL0505M1MTY28 | ORIG:JACKIE D DALANEY | Wire Credit | Wire | N02FL0505M1MTY28 | JACKIE D DALANEY | | CUS | JACKIE D DALANEY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4155 | Credit | 4155 | N02FE0045OPLBDA4 | BENE:Todd Daugherty | API Wire Debit | Wire | N02FE0045OPLBDA4 | Todd Daugherty | Todd Daugherty | CUS | Todd Daugherty | | | | $647.08 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 9092 | Debit | 7465 | N02FH046R4MDAG2 | BENE:Danil Adamov | API Wire Debit | Wire | N02FH046R4MDAG | Danil Adamov | Danil Adamov | CUS | Danil Adamov | | | | $3,564.26 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 30 | Credit | 3 | Dishonor R06 ACH Rtn Emily M Viti | BA6F165537C7454 | Credit Memo | Reversal | | | | CUS | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 11014 | N02FM15462QLAKJI | ORIG:CHERYL A CARRASQUILLO#DERLIS CARRAS | Wire Credit | Wire | N02FM15462QLAKJI | CHERYL A CARRASQUILLO#DERLIS CARRAS | | CUS | CHERYL A CARRASQUILLO#DERLIS CARRAS | | | | $3,300.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Cus | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 2190 | Credit | 355 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $116,148.44 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7100 | Debit | 1872 | ACH Return Debit | EMILY M VITI 43C61C285F4742F | ACH Return Debit | Return | | | | CUS | EMILY M VITI 43C61C285F4742F | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 9358 | N02FK2058N3L1WDD | ORIG:CYNTHIA G GILBERT | Wire Credit | Wire | N02FK2058N3L1WD | CYNTHIA G GILBERT | | CUS | CYNTHIA G GILBERT | | | | $2,950.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 5098 | N02FF1644QPL4KJB | ORIG:RYAN A GEITHMAN | Wire Credit | Wire | N02FF1644QPL4KJB | RYAN A GEITHMAN | | CUS | RYAN A GEITHMAN | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 9062 | Debit | 10865 | N02FL2149P4MZ990 | BENE:BAM TRADING SERVICES INC. | Wire Debit | Wire | N02FL2149P4MZ990 | | BAM TRADING SERVICES INC. | CUS | BAM TRADING SERVICES INC. | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7100 | Debit | 1868 | ACH Return Debit | EMILY M VITI 8359255B98E44E4 | ACH Return Debit | Return | | | | CUS | EMILY M VITI 8359255B98E44E4 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 2066 | N02FB061356MFGSK | ORIG:RHONDA K GILMAN | Wire Credit | Wire | N02FB061356MFGSK | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $4,900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7100 | Debit | 1871 | ACH Return Debit | EMILY M VITI 6E32C294665F4FE | ACH Return Debit | Return | | | | CUS | EMILY M VITI 6E32C294665F4FE | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/23 | 4028 | Credit | 11704 | SEN from 5090012559+23/02/15 16:15:52:24 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $140,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 30 | Credit | 5 | Dishonor R06 ACH Rtn Emily M Viti | 87A096A49724464 | Credit Memo | Reversal | | | | | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7100 | Debit | 1873 | ACH Return Debit | EMILY M VITI 2186354481F046C | ACH Return Debit | Return | | | | CUS | EMILY M VITI 2186354481F046C | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 9718 | N02FK5239CUMPHP3 | ORIG:TASHA NICOLE JOHNSON | Wire Credit | Wire | N02FK5239CUMPHP 3 | TASHA NICOLE JOHNSON | | CUS | TASHA NICOLE JOHNSON | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7100 | Debit | 1870 | ACH Return Debit | EMILY M VITI 2AE3874E33B9409 | ACH Return Debit | Return | | | | CUS | EMILY M VITI 2AE3874E33B9409 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 11188 | N02FM3024QFMLYXI | ORIG:ANDRE WALKER | Wire Credit | Wire | N02FM3024QFMLYXI | ANDRE WALKER | | CUS | ANDRE WALKER | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/23 | 82 | Debit | 279 | Ref 0461436 to Dep 5090021295 Internal t | xfr per Sara | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 4396 | N02FE15437M7A6Q | ORIG:INA KLIMIANKOVA | Wire Credit | Wire | N02FE15437M7A6Q | INA KLIMIANKOVA | | CUS | INA KLIMIANKOVA | | | | $3,580.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7100 | Debit | 1864 | ACH Return Debit | YVONNE ROMERO 2e05fcc3fbb24c2 | ACH Return Debit | Return | | | | CUS | YVONNE ROMERO 2e05fcc3fbb24c2 | | | | $120.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 30 | Credit | 2 | Dishonor R06 ACH Rtn Emily M Viti | B365E96410EA483 | Credit Memo | Reversal | | | | | | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7100 | Debit | 1866 | ACH Return Debit | DAULTON S MAXWELL be46b5ef8aec45d | ACH Return Debit | Return | | | | CUS | DAULTON S MAXWELL be46b5ef8aec45d | | | | $24.69 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 7636 | N02FH4651HAM3LEG | ORIG:INA KLIMIANKOVA | Wire Credit | Wire | N02FH4651HAM3LE G | INA KLIMIANKOVA | | CUS | INA KLIMIANKOVA | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 9822 | N02FK5728JMLH4BH | ORIG:RYAN M MCCORMICK | Wire Credit | Wire | N02FK5728JMLH4BH | RYAN M MCCORMICK | | CUS | RYAN M MCCORMICK | | | | $21,305.32 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7100 | Debit | 1867 | ACH Return Debit | EMILY M VITI B2211ED896E7426 | ACH Return Debit | Return | | | | CUS | EMILY M VITI B2211ED896E7426 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 8656 | N02FJ250272LJHU3 | ORIG:TIMOTHY S. HAMILTON | Wire Credit | Wire | N02FJ250272LJHU3 | TIMOTHY S. HAMILTON | | CUS | TIMOTHY S. HAMILTON | | | | $3,050.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 20 | Credit | 46000049 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $5,135.90 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 10224 | N02FL2528C6L2L6F | ORIG:AADEN REDHEAD | Wire Credit | Wire | N02FL2528C6L2L6F | AADEN REDHEAD | | CUS | AADEN REDHEAD | | | | $2,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/15/23 | 4028 | Credit | 11630 | SEN from 5090012559+23/02/15 15:48:07:23 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $138,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 9836 | N02FK5824IEM0JQD | ORIG:MELISSA LYNN HARRIS | Wire Credit | Wire | N02FK5824IEM0JQD | MELISSA LYNN HARRIS | | CUS | MELISSA LYNN HARRIS | | | | $29,970.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7100 | Debit | 1874 | ACH Return Debit | EMILY M VITI 7F29230381694AC | ACH Return Debit | Return | | | | CUS | EMILY M VITI 7F29230381694AC | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 9092 | Debit | 971 | N02F73102CCMV41Q | BENE:Mudrex Capital Fund, LLC | API Wire Debit | Wire | N02F73102CCMV41 | | Mudrex Capital Fund, LLC | CUS | Mudrex Capital Fund, LLC | | | | $54,549.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/15/23 | 7100 | Debit | 1878 | ACH Return Debit | EMILY M VITI B5A2C414E49AAC7 | ACH Return Debit | Return | | | | CUS | EMILY M VITI B5A2C414E49AAC7 | | | | $2,800.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/23 | 4052 | Credit | 4758 | N02FE5602C4MCBC9 | ORIG:BUBBAKOOS FLORIDA HOLDINGS LLC | Wire Credit | Wire | N02FE5602C4MCBC 9 | BUBBAKOOS FLORIDA HOLDINGS LLC | | CUS | BUBBAKOOS FLORIDA HOLDINGS LLC | | | | $1,163.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/23 | 9086 | Debit | 11391 | SEN to 5090012559+23/02/16 14:29:31:44 | a7d3b95728674ee8afe3ba6e51d85a64 | SEN Transfer Debit API | Wire | | | | SEN | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/23 | 9086 | Debit | 651 | SEN to 5090012559+23/02/15 21:09:00:09 | 33da4cb13c4a4f5e9db260fd2a46a763 | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $96,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/23 | 7190 | Debit | 393 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $13,499.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 9092 | Debit | 875 | N02G60132LRL4H31 | BENE:GABINO LOPEZ | API Wire Debit | Wire | N02G60132LRL4H31 | | GABINO LOPEZ | CUS | GABINO LOPEZ | | | | $814.19 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/23 | 4028 | Credit | 1004 | SEN from 5090012559+23/02/15 22:21:51:50 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Credit | 9612 | N02GJ46588FMDC0W | ORIG:JEAN GABRIEL | Wire Credit | Wire | N02GJ46588FMDC0 W | JEAN GABRIEL | | CUS | JEAN GABRIEL | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/23 | 4028 | Credit | 7816 | SEN from 5090012559+23/02/16 08:51:06:12 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $53,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Credit | 9526 | N02GJ3804MCMLRT7 | ORIG:CHRISTINA M POE | Wire Credit | Wire | N02GJ3804MCMLRT7 | CHRISTINA M POE | | CUS | CHRISTINA M POE | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/23 | 4028 | Credit | 2082 | SEN from 5090012559+23/02/16 02:00:17:84 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $30,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/23 | 7100 | Debit | 1688 | ACH Return Debit | RAKIBUL HASAN 07010c1ffc3a2436 | ACH Return Debit | Return | | | | CUS | RAKIBUL HASAN 07010c1ffc3a2436 | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Credit | 10394 | N02GK5223O3LWRJE | ORIG:KYU JIN KIM | Wire Credit | Wire | N02GK5223O3LWRJ E | KYU JIN KIM | | CUS | KYU JIN KIM | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/23 | 7190 | Debit | 397 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $110,386.86 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Credit | 8746 | N02G1315ALMJF7G | ORIG:COLIN VENTURA | Wire Credit | Wire | N02G1315ALMJF7G | COLIN VENTURA | | CUS | COLIN VENTURA | | | | $3,733.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/23 | 4028 | Credit | 1678 | SEN from 5090012559+23/02/16 00:28:17:19 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $65,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/23 | 2190 | Debit | 394 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $3,300.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/23 | 4028 | Credit | 936 | SEN from 5090012559+23/02/15 22:15:07:01 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $50,000.00 |

| Block | Customer Name | Account Number | Appl icati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/23 | 7100 | Debit | 1687 | ACH Return Debit | Parham Javadi 62ee7f51925S4a3 | ACH Return Debit | Return | | | | CUS | Parham Javadi 62ee7f51925S4a3 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/23 | 4028 | Credit | 10682 | SEN from 5090012559+23/02/16 13:30:24.94 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $150,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Debit | 3964 | N02GD0111DIMEZ04 | *MARTIAN MOBILE LLC | Wire Credit | Wire | N02GD0111DIMEZ04 | STEPHANIE MARIE WHITTEN | | CUS | STEPHANIE MARIE WHITTEN | | | | $5,233.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/23 | 2190 | Debit | 395 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $119,230.23 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 9092 | Debit | 10045 | N02GK3104GEM066Z | BENE:Nathan Brooks | API Wire Debit | Wire | N02GK3104GEM066 | | Nathan Brooks | CUS | Nathan Brooks | | | | $130.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Credit | 9464 | N02GJ31370SLZRW2 | ORIG:INA KLIMIANKOVA | Wire Credit | Wire | N02GJ31370SLZRW2 | INA KLIMIANKOVA | | CUS | INA KLIMIANKOVA | | | | $2,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Credit | 5090 | N02GE2455N0L13OO | ORIG:AIAD ALHAMWI | Wire Credit | Wire | N02GE2455N0L13OO | AIAD ALHAMWI | | CUS | AIAD ALHAMWI | | | | $15,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Credit | 6072 | N02GF27188CM3CNJ | ORIG:SHERRY A SUBLETT | Wire Credit | Wire | N02GF27188CM3CN | SHERRY A SUBLETT | | CUS | SHERRY A SUBLETT | | | | $12,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/23 | 4028 | Credit | 580 | SEN from 5090012559+23/02/15 20:25:09.427 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $178,040.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Credit | 10078 | N02GK3524ENLCUDJ | ORIG:MARSHALL C HALL III | Wire Credit | Wire | N02GK3524ENLCUD | MARSHALL C HALL III | | CUS | MARSHALL C HALL III | | | | $13,500.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/23 | 9086 | Debit | 11717 | SEN to 5090012559+23/02/16 57e25845060646Sbbab155f6cf94b366 | | SEN Transfer Debit API | Reversal | | | | SEN | | | | | $107.37 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 9092 | Debit | 1035 | N02G61304WMGLEU | BENE:ANDREI MUDROV | API Wire Debit | Wire | N02G61304WMGLE U | | ANDREI MUDROV | CUS | ANDREI MUDROV | | | | $337.60 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 9098 | Debit | 9819 | N02GK1007JGM5673 | BENE:JORGE SIXTOS OLIVO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | JORGE SIXTOS OLIVO | CUS | | | | | $2,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Credit | 4002 | N02GD0126M6M067X | ORIG:ZHENG DONG | Wire Credit | Wire | N02GD0126M6M067 | ZHENG DONG | | CUS | ZHENG DONG | | | | $1,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Credit | 5824 | N02GF105267LAOPT | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | N02GF105267LAOPT | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Credit | 10000 | N02GK2704M9MRY9V | ORIG:DAVID N GOLDMAN | Wire Credit | Wire | N02GK2704M9MRY9 V | DAVID N GOLDMAN | | CUS | DAVID N GOLDMAN | | | | $11,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/23 | 7190 | Debit | 392 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $5,080.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 9098 | Debit | 9823 | N02GK10083DM0B78 | BENE:BUBBAKOOS FLORIDA HOLDINGS LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | BUBBAKOOS FLORIDA HOLDINGS LLC | CUS | | | | | $1,163.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Credit | 8942 | N02GI36015CL5KFU | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | N02GI36015CL5KFU | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Credit | 10222 | N02GK2917OJLDWGK | ORIG:ROBEX LOGISTICS LLC | Wire Credit | Wire | N02GK2917OJLDWG K | ROBEX LOGISTICS LLC | | CUS | ROBEX LOGISTICS LLC | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Credit | 5880 | N02GF16286CM5WA3 | ORIG:MELISSA THORNTON | Wire Credit | Wire | N02GF16286CM5WA 3 | MELISSA THORNTON | | CUS | MELISSA THORNTON | | | | $1,030.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/23 | 4028 | Credit | 7454 | SEN from 5090012559+23/02/16 08:26:39.11 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $100,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Credit | 7764 | N02GG4612FFL52VB | ORIG:AHMED HELMY ABDELBAKY | Wire Credit | Wire | N02GG4612FFL52VB | AHMED HELMY ABDELBAKY | | CUS | AHMED HELMY ABDELBAKY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Credit | 7434 | N02GG190114MLM19 | ORIG:SYNAPSE FINANCIAL TECHNOLOGIES | Wire Credit | Wire | N02GG190114MLM1 9 | SYNAPSE FINANCIAL TECHNOLOGIES | | CUS | SYNAPSE FINANCIAL TECHNOLOGIES | | | | $59,700.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/23 | 4028 | Credit | 10108 | SEN from 5090012559+23/02/16 12:40:48.32 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $60,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/23 | 4028 | Credit | 7384 | SEN from 5090012559+23/02/16 08:21:24.47 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $69,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Credit | 7824 | N02GG5139AYL4NHE | ORIG:ROBERT J TRISTANI | Wire Credit | Wire | N02GG5139AYL4NH E | ROBERT J TRISTANI | | CUS | ROBERT J TRISTANI | | | | $6,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Credit | 4034 | N02GD1384GMQ4E1 | ORIG:KAREN D ARVIZU WISE | Wire Credit | Wire | N02GD1384GMQ4E1 | KAREN D ARVIZU WISE | | CUS | KAREN D ARVIZU WISE | | | | $3,730.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/23 | 7190 | Debit | 396 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/16/23 | 4028 | Credit | 1370 | SEN from 5090012559+23/02/15 23:32:57.81 | +MARTIAN MOBILE LLC | SEN Portal Transfer Credit | SEN | | | | SEN | | | | | $64,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/16/23 | 2100 | Credit | 1686 | ACH Return Credit | Mary Addy 5b3cd74c706o44b | ACH Return Credit | Return | | | | CUS | Mary Addy 5b3cd74c706o44b | | | | $25.45 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 4052 | Credit | 8694 | N02GD8440OSL2SJ1 | ORIG:PAMELA PUFPAFF | Wire Credit | Wire | N02G0840OSL2SJ1 | PAMELA PUFPAFF | | CUS | PAMELA PUFPAFF | | | | $30,650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 8604 | N02HI5919PNMZQJU | ORIG:KIMBERLY A NORMAN | Wire Credit | Wire | N02HI5919PNMZQJU | KIMBERLY A NORMAN | | CUS | KIMBERLY A NORMAN | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 6584 | N02HG26520HLM865 | ORIG:KEANE HONG | Wire Credit | Wire | N02HG26520HLM665 | KEANE HONG | | CUS | KEANE HONG | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 7912 | N02HI0114BTL57SZ | ORIG:RAFAEL A MATEO | Wire Credit | Wire | N02HI0114BTL57SZ | RAFAEL A MATEO | | CUS | RAFAEL A MATEO | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 10948 | N02HM053314LJP94 | ORIG:JENNIFER DAWN TURPIN | Wire Credit | Wire | N02HM053314LJP94 | JENNIFER DAWN TURPIN | | CUS | JENNIFER DAWN TURPIN | | | | $3,870.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/23 | 7190 | Debit | 409 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $1,541.01 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 9092 | Debit | 10545 | N02HL3104IOLOV.JB | BENE:Richard Whitman Jr | API Wire Debit | Wire | N02HL3104IOLOV,JB | | Richard Whitman Jr | CUS | Richard Whitman Jr | | | | $520.80 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/23 | 7100 | Debit | 2392 | ACH Return Debit | EMILY M VITI 8A6F165537C7454 | ACH Return Debit | Return | | | | CUS | EMILY M VITI 8A6F165537C7454 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 8748 | N02HJ0450POM0FJ7 | ORIG:JOANNA E HESS | Wire Credit | Wire | N02HJ0450POM0FJ7 | JOANNA E HESS | | CUS | JOANNA E HESS | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 6818 | N02HG3310LDM60U0 | ORIG:SAMANTHA MALONE BEAVERS | Wire Credit | Wire | N02HG3310LDM60U 0 | SAMANTHA MALONE BEAVERS | | CUS | SAMANTHA MALONE BEAVERS | | | | $6,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/23 | 7100 | Debit | 2387 | ACH Return Debit | Kevin Baker 198171be2ea64d4 | ACH Return Debit | Return | | | | CUS | Kevin Baker 198171be2ea64d4 | | | | $4.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 3572 | N02HD02212LM6U8G | ORIG:STEPHANIE MARIE WHITTEN | Wire Credit | Wire | N02HD02212LM6U8 G | STEPHANIE MARIE WHITTEN | | CUS | STEPHANIE MARIE WHITTEN | | | | $4,700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 9092 | Debit | 253 | N02H20138EELMLDS | BENE:Danilo Perna | API Wire Debit | Wire | N02H20138EELMLDS | | Danilo Perna | CUS | Danilo Perna | | | | $1,990.59 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 9098 | Debit | 9639 | N02HJ4011ECM08UQ | BENE:PEI JUN KUO | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | PEI JUN KUO | CUS | | | | | $49,325.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 7802 | N02HH5226H8L9OI5 | ORIG:AHMED HELMY ABDELBAKY | Wire Credit | Wire | N02HH5226H8L9OI5 | AHMED HELMY ABDELBAKY | | CUS | AHMED HELMY ABDELBAKY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 4470 | N02HE06483LMGJMX | ORIG:LAURI OBERHOFF | Wire Credit | Wire | N02HE06483LMGJM | LAURI OBERHOFF | | CUS | LAURI OBERHOFF | | | | $5,700.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 7204 | N02HH00104ELM5Y5 | ORIG:DENNIS L BARON | Wire Credit | Wire | N02HH00104ELM5Y5 | DENNIS L BARON | | CUS | DENNIS L BARON | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/23 | 2190 | Credit | 406 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $4,454.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 9092 | Credit | 3785 | N02H13120I1LPLIX | BENE:MOHAMMAD KHAN | API Wire Debit | Wire | N02H13120I1LPLIX | | MOHAMMAD KHAN | CUS | MOHAMMAD KHAN | | | | $49,990.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 9092 | Debit | 579 | N02H53114QGLVRRG | BENE:YAROSLAV TUTEVICH | API Wire Debit | Wire | N02H53114QGLVRR G | YAROSLAV TUTEVICH | CUS | YAROSLAV TUTEVICH | | | | $196.27 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 9092 | Debit | 285 | N02H2311TMTLAD1S | BENE:james simmons | Wire Credit | Wire | N02H2311TMTLAD1S | | james simmons | CUS | james simmons | | | | $700.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 7436 | N02HH1315MULOOR2 | ORIG:MARC E FERCHAU | Wire Credit | Wire | N02HH1315MULOOR 2 | MARC E FERCHAU | | CUS | MARC E FERCHAU | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 5410 | N02HE5002PTMPKTU | ORIG:FISHER:ROBERT | Wire Credit | Wire | N02HE5002PTMPKT U | FISHER:ROBERT | | CUS | FISHER:ROBERT | | | | $400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 25 | Credit | 248 | Ref 0481444 from Dep 5090023432 | | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 9988 | N02HL04292ULDAQX | ORIG:KAREN M BELTRAN CASTILLO | Wire Credit | Wire | N02HL04292ULDAQX | KAREN M BELTRAN CASTILLO | | CUS | KAREN M BELTRAN CASTILLO | | | | $6,100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 9092 | Credit | 10541 | N02HL3103P8LS5J2 | BENE:Gerardo Lopez Machado | API Wire Debit | Wire | N02HL3103P8LSSJ2 | | Gerardo Lopez Machado | CUS | Gerardo Lopez Machado | | | | $90.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 3542 | N02HD0158KILK1IK | ORIG:RAYMOND T MCKENZIE OR TONYA | Wire Credit | Wire | N02HD0158KILK1IK | RAYMOND T MCKENZIE OR TONYA | | CUS | RAYMOND T MCKENZIE OR TONYA | | | | $10,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 8106 | N02H0916N5L9FSJ | ORIG:AARON LAYNE WALLACE | Wire Credit | Wire | N02H0916N5L9FSJ | AARON LAYNE WALLACE | | CUS | AARON LAYNE WALLACE | | | | $15,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 9092 | Debit | 6783 | N02HG3037O5LODIQ | BENE:Mark Hove | API Wire Debit | Wire | N02HG3037O5LODIQ | | Mark Hove | CUS | Mark Hove | | | | $2,123.71 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/23 | 7190 | Debit | 410 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $88,695.95 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 10540 | N02HL30109OMTRND | ORIG:JACKIE D DALANEY | Wire Credit | Wire | N02HL30109OMTRN | JACKIE D DALANEY | | CUS | JACKIE D DALANEY | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 3498 | N02HD01315GLCA68 | ORIG:PIXELLU LLC | Wire Credit | Wire | N02HD01315GLCA68 | PIXELLU LLC | | CUS | PIXELLU LLC | | | | $20,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/23 | 2190 | Credit | 408 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $87,011.10 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/23 | 7100 | Credit | 2389 | | ACH Return Debit | EMILY M VITI F7C60E604C7A40F | ACH Return Debit | Return | | | | CUS | EMILY M VITI F7C60E604C7A40F | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 7798 | N02HH5202QXMZBMG | ORIG:NIRAJ ANIL MEHTA | Wire Credit | Wire | N02HH5202QXMZBM G | NIRAJ ANIL MEHTA | | CUS | NIRAJ ANIL MEHTA | | | | $600.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 3976 | N02HD3132B0MA7FO | ORIG:ROSS E SHEPARD | Wire Credit | Wire | N02HD3132B0MA7F O | ROSS E SHEPARD | | CUS | ROSS E SHEPARD | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/23 | 7100 | Credit | 2388 | | ACH Return Debit | EMILY M VITI 87A096A49724464 | ACH Return Debit | Return | | | | CUS | EMILY M VITI 87A096A49724464 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/23 | 7190 | Credit | 407 | | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $2,851.05 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 9092 | Debit | 7903 | N02H0047HFMJY1S | BENE:JOHN THOMAS | API Wire Debit | Wire | N02H0047HFMJY1S | | JOHN THOMAS | CUS | JOHN THOMAS | | | | $12,478.24 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/23 | 7100 | Credit | 2390 | | ACH Return Debit | EMILY M VITI 31164640EBF44D4 | ACH Return Debit | Return | | | | CUS | EMILY M VITI 31164640EBF44D4 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 9062 | Credit | 10029 | N02HK455329L0ETK | BENE:PRIME TRUST, LLC | API Wire Debit | Wire | N02HK455329L0ETK | | PRIME TRUST, LLC CUS | PRIME TRUST, LLC | | | | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 3494 | N02HD0130LWM05NM | ORIG:SHAO-FU SUNG | Wire Debit | Wire | N02HD0130LWM05N M | SHAO-FU SUNG | | CUS | SHAO-FU SUNG | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 9098 | Debit | 9097 | N02HJ401038M1TU4 | BENE:ROBEX LOGISTICS LLC | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | ROBEX LOGISTICS LLC | CUS | | | | | $3,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/17/23 | 7100 | Credit | 2391 | | ACH Return Debit | EMILY M VITI B365E96410EA483 | ACH Return Debit | Return | | | | CUS | EMILY M VITI B365E96410EA483 | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 1982 | N02HB1918RKM8JKO | ORIG:ZAK AHMED | Wire Credit | Wire | N02HB1918RKM8JK O | ZAK AHMED | | CUS | ZAK AHMED | | | | $50,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 9098 | Debit | 5547 | N02HF10056FM0F8W | BENE:RALPH M WINTER | Wire Return Debit - Manual Domestic | Wire Return Debit - Manual Domestic | | | RALPH M WINTER | CUS | | | | | $1,050.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 5808 | N02HF2752MNMWNW5 | ORIG:CAROLE A TURSO | Wire Credit | Wire | N02HF2752MNMWN W5 | CAROLE A TURSO | | CUS | CAROLE A TURSO | | | | $1,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 4052 | Credit | 10454 | N02HL2513LHM7B92 | ORIG:THOMAS QUINTON SLYTER OR ANDRAYA | Wire Credit | Wire | N02HL2513LHM7B92 | THOMAS QUINTON SLYTER OR ANDRAYA | | CUS | THOMAS QUINTON SLYTER OR ANDRAYA | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/17/23 | 82 | Debit | 247 | Ref 0481444 to Dep 5090021295 | | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $10,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 9092 | Debit | 527 | N02H50113KJLUXUR | BENE:Ryan Brewer | API Wire Debit | Wire | N02H50113KJLUXUR | | Ryan Brewer | CUS | Ryan Brewer | | | | $21,915.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/21/23 | 9062 | Debit | 9981 | N02HK45544BMTND6 | BENE:PRIME TRUST, LLC | API Wire Debit | Wire | N02HK45544BMTND6 | | PRIME TRUST, LLC CUS | PRIME TRUST, LLC | | | | $5,000,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 4052 | Credit | 11118 | N02LD30273DNZ8D8 | ORIG:KOREY SCHWAB | Wire Credit | Wire | N02LD30273DNZ8D8 | KOREY SCHWAB | | CUS | KOREY SCHWAB | | | | $650.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 4052 | Credit | 15740 | N02LG4358GHNEIEG | ORIG:JOHN TEKAMPE | Wire Credit | Wire | N02LG4358GHNEIEG | JOHN TEKAMPE | | CUS | JOHN TEKAMPE | | | | $314.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 25 | Credit | 492 | Ref 0521542 from Dep 5090023432 Internal | txfr per KF | Transfer Credit | Transfer | | | | CUS | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $6,834.78 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/21/23 | 7100 | Debit | 2228 | | ACH Return Debit | JOSE L HERNANDEZ 9cc86bc7ee1a4df | ACH Return Debit | Return | | | | CUS | JOSE L HERNANDEZ 9cc86bc7ee1a4df | | | | $300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 4052 | Credit | 15768 | N02LG4504P4OBE6Q | ORIG:JOHN TEKAMPE | Wire Credit | Wire | N02LG4504P4OBE6Q | JOHN TEKAMPE | | CUS | JOHN TEKAMPE | | | | $87.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 4052 | Credit | 11232 | N02LD3508BQOU8MO | ORIG:JACOB SMITH | Wire Credit | Wire | N02LD3508BQOU8MO | JACOB SMITH | | CUS | JACOB SMITH | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 4052 | Credit | 10262 | N02LD020419O1FPF | ORIG:MIRJANA PETROVIC | Wire Credit | Wire | N02LD020419O1FPF | MIRJANA PETROVIC | | CUS | MIRJANA PETROVIC | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 4052 | Credit | 18076 | N02LJ3637KCN133P | ORIG:JACKIE D DALANEY | Wire Credit | Wire | N02LJ3637KCN133P | JACKIE D DALANEY | | CUS | JACKIE D DALANEY | | | | $1,300.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 4052 | Credit | 12328 | N02LE2247F4NATF0 | ORIG:PAMELA S LOPEZ | Wire Credit | Wire | N02LE2247F4NATF0 | PAMELA S LOPEZ | | CUS | PAMELA S LOPEZ | | | | $1,025.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 4052 | Credit | 17580 | N02LI5144AGOGP7H | ORIG:JORGE SIXTOS OLIVO | Wire Credit | Wire | N02LI5144AGOGP7H | JORGE SIXTOS OLIVO | | CUS | JORGE SIXTOS OLIVO | | | | $3,200.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 4052 | Credit | 7296 | N02LB24438WNVFZM | ORIG:RACQUEL N EVANS | Wire Credit | Wire | N02LB24438WNVFZ M | RACQUEL N EVANS | | CUS | RACQUEL N EVANS | | | | $17,400.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 4052 | Credit | 10414 | N02LD0248G1O12F3 | ORIG:HAYO TELECOM INC | Wire Credit | Wire | N02LD0248G1O12F3 | HAYO TELECOM INC | | CUS | HAYO TELECOM INC | | | | $20,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 4052 | Credit | 17448 | N02LI35108WOX1GJ | ORIG:MR PATRICK MOSCA | Wire Credit | Wire | N02LI35108WOX1GJ | MR PATRICK MOSCA | | CUS | MR PATRICK MOSCA | | | | $1,100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/21/23 | 2190 | Debit | 717 | | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | | Binance.US/PAYMENT Batch-0000001 | | | | $6,095.04 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 4052 | Credit | 16504 | N02LH22478QOA58K | ORIG:STEPHANIE MARIE WHITTEN | Wire Credit | Wire | N02LH22478QOA58K | STEPHANIE MARIE WHITTEN | | CUS | STEPHANIE MARIE WHITTEN | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 4052 | Credit | 6994 | N02LA5316KYOOF6P | ORIG:JEAN GABRIEL | Wire Credit | Wire | N02LA5316KYOOF6P | JEAN GABRIEL | | CUS | JEAN GABRIEL | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 9062 | Debit | 19353 | N02LL4341FYO8YL3 | BENE:PRIME TRUST, LLC | Wire Debit | Wire | N02LL4341FYO8YL3 | | PRIME TRUST, LLC | CUS | PRIME TRUST, LLC | | | | $5,073,852.04 |
| | BAM TRADING SERVICES INC. | 5090023432 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 2/21/23 | 82 | Debit | 491 | Ref 0521542 to Dep 5090021295 Internal t | xfr per KF | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021295 | CUS | $6,834.78 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 4052 | Credit | 6428 | N02L9133333SNDR0L | ORIG:CHRISTINA M POE | Wire Credit | Wire | N02L9133333SNDR0L | CHRISTINA M POE | | CUS | CHRISTINA M POE | | | | $38,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 9092 | Debit | 4167 | N0220113N9L3BJI | BENE:Ivan Demidov | API Wire Debit | Wire | N0220113N9L3BJI | | Ivan Demidov | CUS | Ivan Demidov | | | | $74,990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/21/23 | 7190 | Debit | 716 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $811.83 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 4052 | Credit | 18710 | N02LK5228EQOVDA1 | ORIG:STEPHANIE MARIE WHITTEN | Wire Credit | Wire | N02LK5228EQOVDA1 | STEPHANIE MARIE WHITTEN | | CUS | STEPHANIE MARIE WHITTEN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/21/23 | 2190 | Credit | 715 | ACH Offset for Originated Debits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $78,843.20 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 4052 | Credit | 18310 | N02LK0034FPNGRLC | ORIG:VLADISLAV MIFTAKHOV | Wire Credit | Wire | N02LK0034FPNGRL | VLADISLAV MIFTAKHOV | | CUS | VLADISLAV MIFTAKHOV | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 4052 | Credit | 7374 | N02LB3547AONV36V | ORIG:CALLIE W HIRSCH | Wire Credit | Wire | N02LB3547AONV36V | CALLIE W HIRSCH | | CUS | CALLIE W HIRSCH | | | | $4,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/21/23 | 9062 | Debit | 19357 | N02LL4340AONHPIX | BENE:PRIME TRUST, LLC | Wire Debit | Wire | N02LL4340AONHPIX | | PRIME TRUST, LLC | CUS | PRIME TRUST, LLC | | | | $5,551,007.43 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 4052 | Credit | 18962 | N02LL1032PWN34JS | ORIG:GAVRIEL MIHAEL YITZCHAKOV | Wire Credit | Wire | N02LL1032PWN34JS | GAVRIEL MIHAEL YITZCHAKOV | | CUS | GAVRIEL MIHAEL YITZCHAKOV | | | | $25,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/21/23 | 7190 | Debit | 713 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000001 | | | | $96,411.50 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/23 | 4052 | Credit | 10214 | N02LD0144F8O0ZF4 | ORIG:COLIN VENTURA | Wire Credit | Wire | N02LD0144F8O0ZF4 | COLIN VENTURA | | CUS | COLIN VENTURA | | | | $1,180.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/21/23 | 7190 | Debit | 714 | ACH Offset for Originated Credits | Binance.US/PAYMENT Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | CUS | Binance.US/PAYMENT Batch-0000002 | | | | $15,159.51 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/23 | 4052 | Credit | 1580 | N02MD0126LANBUFF | ORIG:DAVID N GOLDMAN | Wire Credit | Wire | N02MD0126LANBUF | DAVID N GOLDMAN | | CUS | DAVID N GOLDMAN | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/23 | 7100 | Debit | 1700 | ACH Return Debit | MICHAEL OWUSU abdfabf220b24af | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU abdfabf220b24af | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/23 | 4052 | Credit | 1600 | N02MH37155MOWVUN | ORIG:RHONDA K GILMAN | Wire Credit | Wire | N02MH37155MOWV UN | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $3,000.00 |
| | BAM TRADING SERVICES INC. | 5090021113 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/23 | 9062 | Credit | 1550 | N02MK25578EOB9LN | BENE:BAM TRADING SERVICES INC. | Wire Credit | Wire | N02MK25578EOB9L N | | BAM TRADING SERVICES INC. | OPR | BAM TRADING SERVICES INC. | | | | $1,319,262.70 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/23 | 4052 | Credit | 1610 | N02MM0038CNNBR6B | ORIG:SHERRY A SUBLETT | Wire Credit | Wire | N02MM0038CNNBR6 B | SHERRY A SUBLETT | | CUS | SHERRY A SUBLETT | | | | $4,500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/23 | 7100 | Debit | 1720 | ACH Return Debit | MICHAEL OWUSU 89951f0a4b4f4f97 | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU 89951f0a4b4f4f97 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/23 | 7100 | Debit | 1680 | ACH Return Debit | JANET MIZRAHI o4ae527315874b | ACH Return Debit | Return | | | | CUS | JANET MIZRAHI o4ae527315874b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/23 | 7100 | Debit | 1690 | ACH Return Debit | MICHAEL OWUSU d056b484ad80455 | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU d056b484ad80455 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/23 | 7100 | Debit | 1730 | ACH Return Debit | MICHAEL OWUSU 15697435c2234f6 | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU 15697435c2234f6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/23 | 7100 | Debit | 1740 | ACH Return Debit | MICHAEL OWUSU dcee3b4592574b2 | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU dcee3b4592574b2 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/23 | 4052 | Credit | 1570 | N02MH3623BENMPOB | ORIG:JEREMY MICHAEL EVANS | Wire Credit | Wire | N02MH3623BENMPO B | JEREMY MICHAEL EVANS | | CUS | JEREMY MICHAEL EVANS | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/23 | 7100 | Debit | 1760 | ACH Return Debit | JOSE L HERNANDEZ 78a3d0ecf62d4fd | ACH Return Debit | Return | | | | CUS | JOSE L HERNANDEZ 78a3d0ecf62d4fd | | | | $5,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/23 | 7100 | Debit | 1750 | ACH Return Debit | MICHAEL OWUSU 3a6c2ae5dac247b | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU 3a6c2ae5dac247b | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/22/23 | 7100 | Debit | 1710 | ACH Return Debit | MICHAEL OWUSU 7a51d44d7a02484 | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU 7a51d44d7a02484 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/23 | 9062 | Debit | 1640 | N02MN3247IEOLAJN | BENE:BAM TRADING SERVICES INC. | Wire Credit | Wire | N02MN3247IEOLAJN | | BAM TRADING SERVICES INC. | CUS | BAM TRADING SERVICES INC. | | | | $45,500.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/23 | 4052 | Credit | 1620 | N02MG10289PO6G3D | ORIG:RHONDA K GILMAN | Wire Credit | Wire | N02MG10289PO6G3 D | RHONDA K GILMAN | | CUS | RHONDA K GILMAN | | | | $4,800.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/23 | 4052 | Credit | 1630 | N02MG2110AMN1HCH | ORIG:KARESSA DANIELLE FETCHER | Wire Credit | Wire | N02MG2110AMN1HC H | KARESSA DANIELLE FETCHER | | CUS | KARESSA DANIELLE FETCHER | | | | $29,000.00 |
| | BAM TRADING SERVICES INC. | 5090021295 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/23 | 4052 | Credit | 1596 | N02ME5647IFNUCF8 | ORIG:INA KLIMIANKOVA | Wire Credit | Wire | N02ME5647IFNUCF8 | INA KLIMIANKOVA | | CUS | INA KLIMIANKOVA | | | | $2,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1690 | ACH Return Debit | MICHAEL OWUSU ea54536f449a4af | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU ea54536f449a4af | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1550 | ACH Return Debit | JAVON THUMAN F5C4055466484OE | ACH Return Debit | Return | | | | CUS | JAVON THUMAN F5C4055466484OE | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1280 | ACH Return Debit | ABDUL BRADLEY | ACH Return Debit | Return | | | | CUS | ABDUL BRADLEY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1820 | ACH Return Debit | MICHAEL OWUSU a3b5deb7e1664f8 | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU a3b5deb7e1664f8 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1700 | ACH Return Debit | MICHAEL OWUSU 60f94o67bbbb447 | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU 60f94o67bbbb447 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 2100 | Credit | 1230 | ACH Return Credit | CHRISTOPHER J GRIFFITH dd5a0ddfd1d8460 | ACH Return Credit | Return | | | | CUS | CHRISTOPHER J GRIFFITH dd5a0ddfd1d8460 | | | | $41.19 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1410 | ACH Return Debit | JAVON THUMAN DDE33802ADEF47E | ACH Return Debit | Return | | | | CUS | JAVON THUMAN DDE33802ADEF47E | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1610 | ACH Return Debit | JAVON THUMAN BDA6AB845DC249E | ACH Return Debit | Return | | | | CUS | JAVON THUMAN BDA6AB845DC249E | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1860 | ACH Return Debit | MICHAEL OWUSU c6b467089c7f447 | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU c6b467089c7f447 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1780 | ACH Return Debit | MICHAEL OWUSU c412b90b302b42c | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU c412b90b302b42c | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1630 | ACH Return Debit | JAVON THUMAN 5798C23419EE42E | ACH Return Debit | Return | | | | CUS | JAVON THUMAN 5798C23419EE42E | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1390 | ACH Return Debit | JAVON THUMAN E7DBB33FDCF0417 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN E7DBB33FDCF0417 | | | | $1,000.00 |

| Block | Customer Name | Account Number | Applic ation Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1620 | ACH Return Debit | JAVON THUMAN 88A76D1A802F497 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN 88A76D1A802F497 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1330 | ACH Return Debit | ABDUL BRADLEY | ACH Return Debit | Return | | | | CUS | ABDUL BRADLEY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1250 | ACH Return Debit | ABDUL BRADLEY | ACH Return Debit | Return | | | | CUS | ABDUL BRADLEY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1810 | ACH Return Debit | MICHAEL OWUSU 9183978261be462 | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU 9183978261be462 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1650 | ACH Return Debit | JAVON THUMAN 6C3F2A46842E444 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN 6C3F2A46842E444 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1760 | ACH Return Debit | MICHAEL OWUSU da4f3b62ed24432 | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU da4f3b62ed24432 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1710 | ACH Return Debit | MICHAEL OWUSU ce60deaeac3d4a4 | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU ce60deaeac3d4a4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1340 | ACH Return Debit | JAVON THUMAN 95FF41AD25E7435 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN 95FF41AD25E7435 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1440 | ACH Return Debit | JAVON THUMAN C2593787D3A348C | ACH Return Debit | Return | | | | CUS | JAVON THUMAN C2593787D3A348C | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1300 | ACH Return Debit | ABDUL BRADLEY | ACH Return Debit | Return | | | | CUS | ABDUL BRADLEY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1400 | ACH Return Debit | JAVON THUMAN 6B9F900821194D | ACH Return Debit | Return | | | | CUS | JAVON THUMAN 6B9F900821194D | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1830 | ACH Return Debit | MICHAEL OWUSU fd6c21a9be6f4b9 | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU fd6c21a9be6f4b9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1570 | ACH Return Debit | JAVON THUMAN 3DAD4BAAA2254F6 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN 3DAD4BAAA2254F6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1470 | ACH Return Debit | JAVON THUMAN A299067E4739492 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN A299067E4739492 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1480 | ACH Return Debit | JAVON THUMAN 00C2D421CA60478 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN 00C2D421CA60478 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1800 | ACH Return Debit | MICHAEL OWUSU 7a172890be4a490 | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU 7a172890be4a490 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1270 | ACH Return Debit | ABDUL BRADLEY | ACH Return Debit | Return | | | | CUS | ABDUL BRADLEY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1380 | ACH Return Debit | JAVON THUMAN E91C58BC47E74EA | ACH Return Debit | Return | | | | CUS | JAVON THUMAN E91C58BC47E74EA | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1740 | ACH Return Debit | MICHAEL OWUSU dadfee9f8aca4bb | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU dadfee9f8aca4bb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1680 | ACH Return Debit | MICHAEL OWUSU 9100b3c3d6a246f | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU 9100b3c3d6a246f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1870 | ACH Return Debit | MICHAEL OWUSU 3729db7ad8be4f4 | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU 3729db7ad8be4f4 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1490 | ACH Return Debit | JAVON THUMAN 313F8809C21C4C8 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN 313F8809C21C4C8 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1670 | ACH Return Debit | JAVON THUMAN 607AE1971BB0483 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN 607AE1971BB0483 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1540 | ACH Return Debit | JAVON THUMAN CAE215529C804F9 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN CAE215529C804F9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1720 | ACH Return Debit | MICHAEL OWUSU aa40a2fb39584d1 | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU aa40a2fb39584d1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1500 | ACH Return Debit | JAVON THUMAN FF23CCD95245AA9 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN FF23CCD95245AA9 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1320 | ACH Return Debit | ABDUL BRADLEY | ACH Return Debit | Return | | | | CUS | ABDUL BRADLEY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1430 | ACH Return Debit | JAVON THUMAN 6E9C3775C801437 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN 6E9C3775C801437 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1580 | ACH Return Debit | JAVON THUMAN E6D68716F9B54A1 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN E6D68716F9B54A1 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1520 | ACH Return Debit | JAVON THUMAN A3095ALECB70404 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN A3095ALECB70404 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1640 | ACH Return Debit | JAVON THUMAN 0593598918C0466 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN 0593598918C0466 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1290 | ACH Return Debit | ABDUL BRADLEY | ACH Return Debit | Return | | | | CUS | ABDUL BRADLEY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1420 | ACH Return Debit | JAVON THUMAN B308EA9F6EF14E6 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN B308EA9F6EF14E6 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1880 | ACH Return Debit | MICHAEL OWUSU 68a59d3734464cf | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU 68a59d3734464cf | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1360 | ACH Return Debit | JAVON THUMAN 9E8F3A11075B444 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN 9E8F3A11075B444 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1600 | ACH Return Debit | JAVON THUMAN 2CC8E4D3742D4E8 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN 2CC8E4D3742D4E8 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1850 | ACH Return Debit | MICHAEL OWUSU 4f594af4b732408 | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU 4f594af4b732408 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1350 | ACH Return Debit | JAVON THUMAN CD3B5E5D246D487 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN CD3B5E5D246D487 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1260 | ACH Return Debit | ABDUL BRADLEY | ACH Return Debit | Return | | | | CUS | ABDUL BRADLEY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1510 | ACH Return Debit | JAVON THUMAN EDB781B92D69468 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN EDB781B92D69468 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1660 | ACH Return Debit | JAVON THUMAN 2830FC660ELA425 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN 2830FC660ELA425 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1460 | ACH Return Debit | JAVON THUMAN C67DC9C9E5E8487 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN C67DC9C9E5E8487 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1240 | ACH Return Debit | Brian Drummond 9974a78a3074449 | ACH Return Debit | Return | | | | CUS | Brian Drummond 9974a78a3074449 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1750 | ACH Return Debit | MICHAEL OWUSU 79ac5470cd78496 | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU 79ac5470cd78496 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1560 | ACH Return Debit | JAVON THUMAN CECFF719AA47444 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN CECFF719AA47444 | | | | $1,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1840 | ACH Return Debit | MICHAEL OWUSU cca2597fed954bf | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU cca2597fed954bf | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1530 | ACH Return Debit | JAVON THUMAN 997DA125424F475 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN 997DA125424F475 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1730 | ACH Return Debit | MICHAEL OWUSU 423ae8199fa9429 | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU 423ae8199fa9429 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1370 | ACH Return Debit | JAVON THUMAN 466BAC25B6C94B3 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN 466BAC25B6C94B3 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1310 | ACH Return Debit | ABDUL BRADLEY | ACH Return Debit | Return | | | | CUS | ABDUL BRADLEY | | | | $500.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1590 | ACH Return Debit | JAVON THUMAN D0CE5689F9D4C0 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN D0CE5689F9D4C0 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1770 | ACH Return Debit | MICHAEL OWUSU 486548d149a04fc | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU 486548d149a04fc | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1790 | ACH Return Debit | MICHAEL OWUSU 7c79c1ac44324fb | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU 7c79c1ac44324fb | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/23/23 | 7100 | Debit | 1450 | ACH Return Debit | JAVON THUMAN 8FD254DED5DE4C5 | ACH Return Debit | Return | | | | CUS | JAVON THUMAN 8FD254DED5DE4C5 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090031377 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/23 | 19 | Debit | 1 | XFR TO 5090026245 | | Force Pay | Force Pay | | | | OPR | | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/23 | 30 | Credit | 1 | XFR FROM 5090031377 | | Credit Memo | Reversal | | | | CUS | | | | | $59,508.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/23 | 11 | Debit | 1 | Credit Reversal (Non-Printing) | | Credit Reversal (Non-Printing) | Reversal | | | | CUS | | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/23 | 30 | Credit | 2 | XFR FROM 5090031377 WO 022223 | | Credit Memo | Reversal | | | | CUS | | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090031377 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/23 | 10 | Credit | 2 | Debit Reversal (Non-Printing) | | Debit Reversal (Non-Printing) | Reversal | | | | OPR | | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090031377 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/23 | 19 | Debit | 2 | XFR TO 5090026245 | | Force Pay | Force Pay | | | | OPR | | | | | $59,508.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/23 | 11 | Debit | 1 | Credit Reversal (Non-Printing) | | Credit Reversal (Non-Printing) | Reversal | | | | CUS | | | | | $59,508.81 |
| | BAM TRADING SERVICES INC. | 5090031377 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/24/23 | 10 | Credit | 2 | Debit Reversal (Non-Printing) | | Debit Reversal (Non-Printing) | Reversal | | | | OPR | | | | | $59,508.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/27/23 | 30 | Credit | 1 | TRANSFER FROM ACH RESERVES TO COVER | ACH RETURNS 022323 | Credit Memo | Reversal | | | | CUS | | | | | $59,508.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/27/23 | 7100 | Debit | 1510 | ACH Return Debit | CHARLENE ROBERTS 5C2D41439DC84C2 | ACH Return Debit | Return | | | | CUS | CHARLENE ROBERTS 5C2D41439DC84C2 | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/27/23 | 7100 | Debit | 1530 | ACH Return Debit | JANICE S WHITE 0917d00f5f94438 | ACH Return Debit | Return | | | | CUS | JANICE S WHITE 0917d00f5f94438 | | | | $990.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/27/23 | 7100 | Debit | 1580 | ACH Return Debit | JANICE S WHITE d936e5ba06b14a3 | ACH Return Debit | Return | | | | CUS | JANICE S WHITE d936e5ba06b14a3 | | | | $1,503.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/27/23 | 7100 | Debit | 1540 | ACH Return Debit | JANICE S WHITE a60d60083eac446 | ACH Return Debit | Return | | | | CUS | JANICE S WHITE a60d60083eac446 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/27/23 | 7100 | Debit | 1560 | ACH Return Debit | JANICE S WHITE 597073d09ec8446 | ACH Return Debit | Return | | | | CUS | JANICE S WHITE 597073d09ec8446 | | | | $1,120.00 |
| | BAM TRADING SERVICES INC. | 5090031377 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/27/23 | 19 | Debit | 2 | TRANSFER FROM ACH RESERVES 022323 | ACH RETURNS 022323 | Force Pay | Force Pay | | | | OPR | | | | | $59,508.81 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/27/23 | 7100 | Debit | 1520 | ACH Return Debit | JANICE S WHITE 6c23f8d199194d | ACH Return Debit | Return | | | | CUS | JANICE S WHITE 6c23f8d199194d | | | | $900.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/27/23 | 7100 | Debit | 1490 | ACH Return Debit | JANICE S WHITE 190fd503b3944c8 | ACH Return Debit | Return | | | | CUS | JANICE S WHITE 190fd503b3944c8 | | | | $100.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/27/23 | 7100 | Debit | 1590 | ACH Return Debit | JANICE S WHITE a0fbabb44f5b47e | ACH Return Debit | Return | | | | CUS | JANICE S WHITE a0fbabb44f5b47e | | | | $1,655.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/27/23 | 7100 | Debit | 1550 | ACH Return Debit | MICHAEL OWUSU bb266f80555045f | ACH Return Debit | Return | | | | CUS | MICHAEL OWUSU bb266f80555045f | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/27/23 | 7100 | Debit | 1480 | ACH Return Debit | CHARLENE ROBERTS 96D8FBA7658F422 | ACH Return Debit | Return | | | | CUS | CHARLENE ROBERTS 96D8FBA7658F422 | | | | $50.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/27/23 | 7100 | Debit | 1570 | ACH Return Debit | JANICE S WHITE 5fa41a83aad64b1 | ACH Return Debit | Return | | | | CUS | JANICE S WHITE 5fa41a83aad64b1 | | | | $1,245.00 |
| | BAM TRADING SERVICES INC. | 5090031377 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/27/23 | 19 | Debit | 2 | TRANSFER FROM ACH RESERVES 022223 | ACH RETURNS 022223 | Force Pay | Force Pay | | | | OPR | | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/27/23 | 7100 | Debit | 1470 | ACH Return Debit | JANICE S WHITE 0f7894ea4c1f4df | ACH Return Debit | Return | | | | CUS | JANICE S WHITE 0f7894ea4c1f4df | | | | $20.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/27/23 | 30 | Credit | 1 | TRANSFER FROM ACH RESERVES 022223 | ACH RETURNS 022223 | Credit Memo | Reversal | | | | CUS | | | | | $13,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/23 | 30 | Credit | 1 | TRANSFER FROM ACH RESERVES TO COVER | JANICE S WHITE 6adcedf61309462 | Credit Memo | Reversal | | | | CUS | JANICE S WHITE 6adcedf61309462 | | | | $200.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/23 | 30 | Credit | 1 | TRANSFER FROM ACH RESERVES TO COVER | ACH RETURNS 022223 | Credit Memo | Reversal | | | | CUS | | | | | $10,683.00 |
| | BAM TRADING SERVICES INC. | 5090031377 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 2/28/23 | 19 | Debit | 2 | TRANSFER FROM ACH RESERVES TO COVER | ACH RETURNS 022223 | Force Pay | Force Pay | | | | OPR | | | | | $10,683.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/23 | 7100 | Debit | 1880 | ACH Return Debit | JOHN CASTILLO b074a4b11001416 | ACH Return Debit | Return | | | | CUS | JOHN CASTILLO b074a4b11001416 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/23 | 7100 | Debit | 1910 | ACH Return Debit | JOHN CASTILLO 998b45faeeco435 | ACH Return Debit | Return | | | | CUS | JOHN CASTILLO 998b45faeeco435 | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/23 | 7100 | Debit | 1930 | ACH Return Debit | JOHN CASTILLO 2517275431e9462 | ACH Return Debit | Return | | | | CUS | JOHN CASTILLO 2517275431e9462 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/23 | 7100 | Debit | 1940 | ACH Return Debit | JOHN CASTILLO d43f0e955b86435 | ACH Return Debit | Return | | | | CUS | JOHN CASTILLO d43f0e955b86435 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/23 | 7100 | Debit | 1890 | ACH Return Debit | JOHN CASTILLO b8cba0caa3f54c8 | ACH Return Debit | Return | | | | CUS | JOHN CASTILLO b8cba0caa3f54c8 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/23 | 7100 | Debit | 1920 | ACH Return Debit | JOHN CASTILLO 1c9dd5ca1795472 | ACH Return Debit | Return | | | | CUS | JOHN CASTILLO 1c9dd5ca1795472 | | | | $9,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/23 | 7100 | Debit | 1900 | ACH Return Debit | JOHN CASTILLO df83b0bfcec7463 | ACH Return Debit | Return | | | | CUS | JOHN CASTILLO df83b0bfcec7463 | | | | $8,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/23 | 7100 | Debit | 1960 | ACH Return Debit | JOHN CASTILLO f79adb49bec34e3 | ACH Return Debit | Return | | | | CUS | JOHN CASTILLO f79adb49bec34e3 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/23 | 7100 | Debit | 1950 | ACH Return Debit | JOHN CASTILLO 9f35b60a4cc4474 | ACH Return Debit | Return | | | | CUS | JOHN CASTILLO 9f35b60a4cc4474 | | | | $10,000.00 |

| Block | Customer Name | Account Number | Appli cati on Cod e | Account Type | Conforme d Status | Effective Date | Transac tion Code | Debit/C redit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/23 | 7100 | Debit | 1970 | ACH Return Debit | JOHN CASTILLO 1b875aaa9dc53421 | ACH Return Debit | Return | | | | CUS | JOHN CASTILLO 1b875aaa9dc53421 | | | | $10,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/3/23 | 7100 | Debit | 1870 | ACH Return Debit | JOHN CASTILLO 23af5929d76f437 | ACH Return Debit | Return | | | | CUS | JOHN CASTILLO 23af5929d76f437 | | | | $1,000.00 |
| | BAM TRADING SERVICES INC. | 5090031377 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/6/23 | 19 | Debit | 2 | TRANSFER FROM ACH RESERVES TO COVER | ACH RETURNS WO 030323 | Force Pay | Force Pay | | | | OPR | | | | | $79,000.00 |
| | BAM TRADING SERVICES INC. | 5090026245 | DD | ACCOUNT ANALYSIS STANDARD | OPEN | 3/6/23 | 30 | Credit | 1 | TRANSFER FROM ACH RESERVES TO COVER | ACH RETURNS WO 030323 | Credit Memo | Reversal | | | | CUS | | | | | $79,000.00 |

# EXHIBIT BH-68



**Transaction Research Report**
**Filtered by Silvergate Customer or Counterparty**

Processing Thru Date: 3/5/23

**Silvergate Customer Name:**

**Silvergate Customer Account #:**  Silvergate  5090014563, 5090019810, 5090037846, 5090037853

**Counterparty:**

**Counterparty Account #:**

**Date Range:**  Jun 1, 2017 - Mar 6, 2023

**Transaction Amount: $**

**Transaction Amount Range: $**

| Block | Customer Name | Account Number | Application Code | Account Type | Confirmed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/30/19 | 75 | Debit | 235 | SC Balance Requirement Fee | | Service Charge | Service Charge | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/30/19 | 1075 | Credit | 236 | SC Maximum Service Charge Adjustment | | Service Charge Credit | Service Charge Credit | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/19 | 1075 | Credit | 204 | SC Maximum Service Charge Adjustment | | Service Charge Credit | Service Charge Credit | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/31/19 | 75 | Debit | 203 | MONTHLY MAINTENANCE FEE | | Service Charge | Service Charge | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/12/19 | 4054 | Credit | 130 | ORIG:ZHAO CHANGPENG | TRN:P201906120003011 | Foreign Wire Credit | Foreign Wire | 20190612000301 | ZHAO CHANGPENG | | OPR | ZHAO CHANGPENG | | | | $500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/13/19 | 4054 | Credit | 172 | ORIG:ZHAO CHANGPENG | TRN:P201906130002568 | Foreign Wire Credit | Foreign Wire | 20190613000256 | ZHAO CHANGPENG | | OPR | ZHAO CHANGPENG | | | | $100,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/14/19 | 4054 | Credit | 122 | ORIG:ZHAO CHANGPENG | TRN:P201906140004588 | Foreign Wire Credit | Foreign Wire | 20190614000458 | ZHAO CHANGPENG | | OPR | ZHAO CHANGPENG | | | | $100,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/18/19 | 4054 | Credit | 266 | ORIG:ZHAO CHANGPENG | TRN:P201906190002463 | Foreign Wire Credit | Foreign Wire | 20190619000246 | ZHAO CHANGPENG | | OPR | ZHAO CHANGPENG | | | | $100,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/20/19 | 4054 | Credit | 350 | ORIG:ZHAO CHANGPENG | TRN:P201906200002371 | Foreign Wire Credit | Foreign Wire | 20190620000237 | ZHAO CHANGPENG | | OPR | ZHAO CHANGPENG | | | | $100,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/21/19 | 4054 | Credit | 294 | ORIG:ZHAO CHANGPENG | TRN:P201906210002805 | Foreign Wire Credit | Foreign Wire | 20190621000280 | ZHAO CHANGPENG | | OPR | ZHAO CHANGPENG | | | | $100,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/22/19 | 9073 | Debit | 117 | OUTGOING WIRE FEE-P201907220003913 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/22/19 | 9061 | Debit | 115 | BENE:ODELL GIRTON SIEGEL LLC | TRN:P201907220003913 | Wire Debit | Wire | 201907220003913 | | ODELL GIRTON SIEGEL, LLC | OPR | ODELL GIRTON SIEGEL, LLC | | | | $3,217.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/12/19 | 89 | Debit | 423 | ADP Tax/ADP Tax KFRW 080901A01 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $14,473.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/15/19 | 9061 | Debit | 291 | BENE:PRIME TRUST LLC | TRN:P201908150003888 | Wire Debit | Wire | 201908150003888 | | PRIME TRUST LLC | OPR | PRIME TRUST LLC | | | | $25,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/15/19 | 9073 | Debit | 293 | OUTGOING WIRE FEE-P201908150003888 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/16/19 | 21 | Credit | 403 | Ripple Labs, Inc/CONCUR INV | C01W9R3SX001 BAM Management | ACH Credit | ACH | | C01W9R3SX001 BAM Management U | | OPR | C01W9R3SX001 BAM Management U | | | | $21,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/23/19 | 89 | Debit | 481 | ADP PAYROLL FEES/ADP - FEES 2RIFW | 9549610 BAM Management US Hold | ACH Debit | ACH | | | | OPR | 9549610 BAM Management US Hold | | | | $75.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/26/19 | 90 | Debit | 238000260 | Check | | Check | Check | | | | OPR | | | | | $19,936.12 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/27/19 | 30 | Credit | 1 | Return Check 12- Refer to Maker | | Credit Memo | Reversal | | | | OPR | | | | | $2,505.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/27/19 | 30 | Credit | 2 | Return Check 500002 Refer to Maker | | Credit Memo | Reversal | | | | OPR | | | | | $19,936.12 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/27/19 | 51 | Debit | 3 | Credit Reversal | | Credit Reversal (Printing) | Reversal | | | | OPR | | | | | $2,505.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/29/19 | 9073 | Debit | 241 | OUTGOING WIRE FEE-P201908290004378 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/29/19 | 9073 | Debit | 253 | OUTGOING WIRE FEE-P201908290004377 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/29/19 | 9061 | Debit | 251 | BENE:PRIME TRUST, LLC | TRN:P201908290004377 | Wire Debit | Wire | 201908290004377 | | PRIME TRUST, LLC | OPR | PRIME TRUST, LLC | | | | $200.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/29/19 | 9061 | Debit | 239 | BENE:PRIME TRUST, LLC | TRN:P201908290004378 | Wire Debit | Wire | 201908290004378 | | PRIME TRUST, LLC | OPR | PRIME TRUST, LLC | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/30/19 | 9073 | Debit | 297 | OUTGOING WIRE FEE-P201908300005432 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/30/19 | 9061 | Debit | 295 | BENE:PRIME TRUST | TRN:P201908300005432 | Wire Debit | Wire | 201908300005432 | | PRIME TRUST | OPR | PRIME TRUST | | | | $6.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/30/19 | 9061 | Debit | 291 | BENE:PRIME TRUST  LLC | TRN:P201908300005433 | Wire Debit | Wire | 201908300005433 | | PRIME TRUST  LLC | OPR | PRIME TRUST  LLC | | | | $8.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/30/19 | 9061 | Debit | 311 | BENE:PRIME TRUST  LLC | TRN:P201908300005435 | Wire Debit | Wire | 201908300005435 | | PRIME TRUST  LLC | OPR | PRIME TRUST  LLC | | | | $5.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/30/19 | 9061 | Debit | 283 | BENE:PRIME TRUST  LLC | TRN:P201908300005436 | Wire Debit | Wire | 201908300005436 | | PRIME TRUST  LLC | OPR | PRIME TRUST  LLC | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/30/19 | 9073 | Debit | 293 | OUTGOING WIRE FEE-P201908300005433 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/30/19 | 9073 | Debit | 313 | OUTGOING WIRE FEE-P201908300005436 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/11/19 | 9061 | Debit | 153 | BENE:HARVARD BUSINESS SERVICES, INC. | TRN:P201909110003219 | Wire Debit | Wire | 201909110003219 | | HARVARD BUSINESS SERVICES, INC. | OPR | HARVARD BUSINESS SERVICES, INC. | | | | $2,766.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/11/19 | 9073 | Debit | 155 | OUTGOING WIRE FEE-P201909110003219 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/19 | 4052 | Credit | 756 | ORIG:MERIT PEAK LIMITED | TRN:P201912021927 | Wire Credit | Wire | 201912021927 | MERIT PEAK LIMITED | | OPR | MERIT PEAK LIMITED | | | | $4,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/19 | 4052 | Credit | 502 | ORIG:MERIT PEAK LIMITED | TRN:P201913017906 | Wire Credit | Wire | 201913017906 | MERIT PEAK LIMITED | | OPR | MERIT PEAK LIMITED | | | | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/13/19 | 89 | Debit | 599 | ADP PAYROLL FEES/ADP - FEES 2RIFW | 2778100 BAM Management US Hold | ACH Debit | ACH | | | | OPR | 2778100 BAM Management US Hold | | | | $75.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/13/19 | 9073 | Debit | 383 | OUTGOING WIRE FEE-P201909170000270 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/17/19 | 90 | Debit | 260000317 | Check | | Check | Check | | | | OPR | | | | | $9,000.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/17/19 | 9061 | Debit | 381 | BENE:PRIME TRUST, LLC | TRN:P201909170000270 | Wire Debit | Wire | 201909170000270 | | PRIME TRUST, LLC | OPR | PRIME TRUST, LLC | | | | $900,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/18/19 | 9061 | Debit | 263 | BENE:AMAZON WEB SERVICES, INC. | TRN:P201909180003555 | Wire Debit | Wire | 201909180003555 | | AMAZON WEB SERVICES, INC. | OPR | AMAZON WEB SERVICES, INC. | | | | $13,052.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/18/19 | 9061 | Debit | 311 | BENE:PRIME TRUST, LLC | TRN:P201909180003556 | Wire Debit | Wire | 201909180003556 | | PRIME TRUST, LLC | OPR | PRIME TRUST, LLC | | | | $900,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/18/19 | 9073 | Debit | 313 | OUTGOING WIRE FEE-P201909180003556 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/18/19 | 9073 | Debit | 265 | OUTGOING WIRE FEE-P201909180003555 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/19/19 | 30 | Credit | 1 | Return Ck 50003 Refer to Maker | | Credit Memo | Reversal | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/19/19 | 9061 | Debit | 159 | BENE:PRIME TRUST, LLC | TRN:P201909190004722 | Wire Debit | Wire | 201909190004722 | | PRIME TRUST, LLC | OPR | PRIME TRUST, LLC | | | | $200,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/19/19 | 9061 | Debit | 155 | BENE:PRIME TRUST, LLC | TRN:P201909190004721 | Wire Debit | Wire | 201909190004721 | | PRIME TRUST, LLC | OPR | PRIME TRUST, LLC | | | | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/19/19 | 9073 | Debit | 157 | OUTGOING WIRE FEE-P201909190004721 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/19/19 | 9073 | Debit | 161 | OUTGOING WIRE FEE-P201909190004722 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction on Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/19/19 | 89 | Debit | 335 | ADP Tax/ADP Tax KFIFW 092004A01 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $3,546.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/20/19 | 9061 | Debit | 201 | BENE.ODELL GIRTON SIEGEL LLC | TRN:P201909200004330 | Wire Debit | Wire | 201909200004330 | | ODELL GIRTON SIEGEL LLC | OPR | ODELL GIRTON SIEGEL LLC | | | | $1,658.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/20/19 | 9073 | Debit | 203 | OUTGOING WIRE FEE-P201909200004330 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/23/19 | 9073 | Debit | 197 | OUTGOING WIRE FEE-P201909230004361 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/23/19 | 9061 | Debit | 199 | BENE.CATHERINE GRAY COLEY | TRN:P201909230004361 | Wire Debit | Wire | 201909230004361 | | CATHERINE GRAY COLEY | OPR | CATHERINE GRAY COLEY | | | | $18,936.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/23/19 | 9061 | Debit | 195 | BENE.CHRISTOPHER ROBINS | TRN:P201909230004362 | Wire Debit | Wire | 201909230004362 | | CHRISTOPHER ROBINS | OPR | CHRISTOPHER ROBINS | | | | $9,000.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/24/19 | 9073 | Debit | 179 | OUTGOING WIRE FEE-P201909240003553 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/24/19 | 9061 | Debit | 177 | BENE.CHRISTOPHER ROBINS | TRN:P201909240003553 | Wire Debit | Wire | 201909240003553 | | CHRISTOPHER ROBINS | OPR | CHRISTOPHER ROBINS | | | | $227.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/24/19 | 9073 | Debit | 221 | OUTGOING WIRE FEE-P201909240003557 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/24/19 | 9061 | Debit | 219 | BENE.COINMARKETCAP, LLC | TRN:P201909240003557 | Wire Debit | Wire | 201909240003557 | | COINMARKETCAP, LLC | OPR | COINMARKETCAP, LLC | | | | $40,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/25/19 | 9061 | Debit | 217 | BENE.CHRISTOPHER ROBINS | TRN:P201909250004100 | Wire Debit | Wire | 201909250004100 | | CHRISTOPHER ROBINS | OPR | CHRISTOPHER ROBINS | | | | $1,920.56 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/25/19 | 9073 | Debit | 219 | OUTGOING WIRE FEE-P201909250004100 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/25/19 | 89 | Debit | 462 | WW 718 7TH ST/EPAY KS840N CHRISTOPHER | ROB | ACH Debit | ACH | | | | OPR | ROB | | | | $5,270.67 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/25/19 | 9073 | Debit | 345 | OUTGOING WIRE FEE-P201909250004096 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/25/19 | 9061 | Debit | 343 | BENE.PRIME TRUST, LLC | TRN:P201909250004096 | Wire Debit | Wire | 201909250004096 | | PRIME TRUST, LLC | OPR | PRIME TRUST, LLC | | | | $300,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/27/19 | 89 | Debit | 410 | ADP PAYROLL FEES/ADP - FEES 2RIFW | 628261 6 BAM Management US Hold | ACH Debit | ACH | | | | OPR | 628261 6 BAM Management US Hold | | | | $75.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/2/19 | 89 | Debit | 464 | WW 718 7TH ST/EPAY KS840N CHRISTOPHER | ROB | ACH Debit | ACH | | | | OPR | ROB | | | | $2,660.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/3/19 | 89 | Debit | 463 | ADP Tax/ADP Tax KFIFW 100405A01 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $8,708.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/19 | 89 | Debit | 464 | ADP WAGE PAY/WAGE PAY 9345122989061FW | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $20,184.37 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/4/19 | 90 | Debit | 277000010 | Check | | Check | Check | | | | OPR | | | | | $4,734.02 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/9/19 | 9071 | Debit | 473 | OUTGOING WIRE FEE-P201910090003866 | | Foreign Outgoing Wire Fee | Fee | | | | OPR | | | | | $30.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/9/19 | 0063 | Debit | 471 | BENE.COINFIRM LIMITED | TRN:P201910090003866 | Foreign Wire Debit | Foreign Wire | 201910090003866 | | COINFIRM LIMITED | OPR | COINFIRM LIMITED | | | | $3,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/10/19 | 89 | Debit | 344 | GUSTO/BBV 566246 6semjruxjq9 BAM | Management US Hold | ACH | ACH | | | | OPR | Management US Hold | | | | $0.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/10/19 | 89 | Debit | 345 | GUSTO/BBV 566245 6semjruzqq BAM | Management US Hold | ACH | ACH | | | | OPR | Management US Hold | | | | $0.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/10/19 | 21 | Credit | 343 | GUSTO/BVC 566244 6semjruxq7 BAM | Management US Hold | ACH Credit | ACH | | | | OPR | Management US Hold | | | | $0.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/10/19 | 21 | Credit | 346 | GUSTO/BVC 566243 6semjrupiqb BAM | Management US Hold | ACH Credit | ACH | | | | OPR | Management US Hold | | | | $0.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/11/19 | 89 | Debit | 477 | ADP PAYROLL FEES/ADP - FEES 2RIFW | 7885504 BAM Management US Hold | ACH Debit | ACH | | | | OPR | 7885504 BAM Management US Hold | | | | $83.32 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/11/19 | 9073 | Debit | 327 | OUTGOING WIRE FEE-P201910110004554 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/11/19 | 9073 | Debit | 315 | OUTGOING WIRE FEE-P201910110004555 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/19 | 9061 | Debit | 325 | BENE.HARVARD BUSINESS SERVICES, INC. | TRN:P201910110004554 | Wire Debit | Wire | 201910110004554 | | HARVARD BUSINESS SERVICES, INC. | OPR | HARVARD BUSINESS SERVICES, INC. | | | | $1,494.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/11/19 | 9061 | Debit | 313 | BENE.CHRISTOPHER ROBINS | TRN:P201910110004555 | Wire Debit | Wire | 201910110004555 | | CHRISTOPHER ROBINS | OPR | CHRISTOPHER ROBINS | | | | $6,923.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/15/19 | 9073 | Debit | 719 | OUTGOING WIRE FEE-P201910150006788 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/15/19 | 9061 | Debit | 717 | BENE.AMAZON WEB SERVICES, INC. | TRN:P201910150006788 | Wire Debit | Wire | 201910150006788 | | AMAZON WEB SERVICES, INC. | OPR | AMAZON WEB SERVICES, INC. | | | | $46,788.81 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/16/19 | 9073 | Debit | 225 | OUTGOING WIRE FEE-P201910160004250 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/16/19 | 9061 | Debit | 223 | BENE.CAYDEN BERNSTEIN | TRN:P201910160004250 | Wire Debit | Wire | 201910160004250 | | CAYDEN BERNSTEIN | OPR | CAYDEN BERNSTEIN | | | | $4,241.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/17/19 | 89 | Debit | 448 | ADP Tax/ADP Tax KFIFW 101806A01 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $10,370.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/19 | 89 | Debit | 623 | ADP WAGE PAY/WAGE PAY 4700523806075FW | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $22,359.51 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/25/19 | 9061 | Debit | 341 | BENE.PRIME TRUST, LLC | TRN:P201910250004775 | Wire Debit | Wire | 201910250004775 | | PRIME TRUST, LLC | OPR | PRIME TRUST, LLC | | | | $1,894.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/25/19 | 89 | Debit | 295 | ADP PAYROLL FEES/ADP - FEES 2RIFW | 9817321 BAM Management US Hold | ACH Debit | ACH | | | | OPR | 9817321 BAM Management US Hold | | | | $63.32 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/25/19 | 9073 | Debit | 343 | OUTGOING WIRE FEE-P201910250004775 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/31/19 | 89 | Debit | 627 | ADP Tax/ADP Tax KFIFW 110107A01 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $11,477.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/31/19 | 89 | Debit | 626 | ADP WAGE PAY/WAGE PAY 9360121521544FW | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $24,834.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/19 | 9073 | Debit | 557 | OUTGOING WIRE FEE-P201911010005346 | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/19 | 9061 | Debit | 555 | BENE.PRIME TRUST, LLC | TRN:P201911010005346 | Wire Debit | Wire | 201911010005346 | | PRIME TRUST, LLC | OPR | PRIME TRUST, LLC | | | | $50,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/19 | 89 | Debit | 535 | ADP PAYROLL FEES/ADP - FEES 2RIFW | 0584157 BAM Management US Hold | ACH Debit | ACH | | | | OPR | 0584157 BAM Management US Hold | | | | $85.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/19 | 89 | Debit | 640 | WW 718 7TH ST/EPAY KS840N CHRISTOPHER | ROB | ACH Debit | ACH | | | | OPR | ROB | | | | $2,360.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/12/19 | 89 | Debit | 630 | Expensify, Inc./Validation 890827 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $0.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/12/19 | 89 | Debit | 629 | Expensify, Inc./Validation 890827 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $0.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/12/19 | 21 | Credit | 631 | Expensify, Inc./Validation 890827 Bam | Management Us Hold | ACH Credit | ACH | | | | OPR | Management Us Hold | | | | $0.77 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/12/19 | 89 | Debit | 628 | GUSTO/TAX 757456 6semjo1c9m BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $13,312.43 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/12/19 | 89 | Debit | 627 | GUSTO/NET 757456 6semjo1c9k BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $20,340.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/13/19 | 21 | Credit | 460 | Brex Inc/1000036551 BAM Management US | Hold | ACH Credit | ACH | | | | OPR | Hold | | | | $0.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/13/19 | 89 | Debit | 462 | GUSTO/HPT 759459 6semjo1cpsg BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $888.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/13/19 | 89 | Debit | 461 | Brex Inc/1000036561 BAM Management US | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | $0.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/19 | 89 | Debit | 401 | ADP WAGE PAY/WAGE PAY 5700364377410FW | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $15,500.06 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/19 | 89 | Debit | 400 | ADP Tax/ADP Tax KFIFW 111506A01 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $3,843.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/19 | 9073 | Debit | 305 | J0BED44384UE18Y9 | OUTGOING WIRE FEE | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/19 | 9062 | Debit | 411 | J0BED44375TE18XT | BENE.AON RISK SERVICES NORTHEAST, INC. | Wire Debit | Wire | J0BED44375TE16XT | | AON RISK SERVICES NORTHEAST, INC. | OPR | AON RISK SERVICES NORTHEAST, INC. | | | | $180,900.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/19 | 9062 | Debit | 301 | J0BED44384UE18Y9 | BENE.BRIAN REISBECK | Wire Debit | Wire | J0BED44384UE18Y9 | | BRIAN REISBECK | OPR | BRIAN REISBECK | | | | $5,389.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/19 | 9073 | Debit | 415 | J0BED44375TE18XT | OUTGOING WIRE FEE | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/15/19 | 89 | Debit | 481 | GUSTO/TAX 838142 6semjo1uct8 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $82.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/18/19 | 89 | Debit | 480 | ADP PAYROLL FEES/ADP - FEES 2RIFW | 2071908 BAM Management US Hold | ACH Debit | ACH | | | | OPR | 2071908 BAM Management US Hold | | | | $85.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/18/19 | 9062 | Debit | 2447 | J0BID20097PG842C | BENE.CAYDEN BERNSTEIN | Wire Debit | Wire | J0BID20097PG842C | | CAYDEN BERNSTEIN | OPR | CAYDEN BERNSTEIN | | | | $1,005.53 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/18/19 | 9073 | Debit | 2491 | J0BID20042EG84ZW | OUTGOING WIRE FEE | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/18/19 | 9073 | Debit | 2439 | J0BID20104HH8W4N | OUTGOING WIRE FEE | | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/19 | 89 | Debit | 411 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #1477, 1469 016WXXGUN18E4RB | ACH Debit | ACH | | | | OPR | LLC - Inv #1477, 1469 016WXXGUN18E4RB | | | | $27,773.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/19 | 9073 | Debit | 2451 | J0BID2009TPG842C | OUTGOING WIRE FEE | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/19 | 89 | Debit | 413 | Prime Trust, LLC/Verify 016VJAXGV18E57Q | BAM Trading Services I | ACH Debit | ACH | | | | OPR | BAM Trading Services I | | | | $0.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/19 | 9062 | Debit | 2435 | J0BID201049H8W4N | BENE:CHAMBER OF DIGITAL COMMERCE | Wire Debit | Wire | J0BID201049H8W4 N | | CHAMBER OF DIGITAL COMMERCE | OPR | CHAMBER OF DIGITAL COMMERCE | | | | $50,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/19 | 21 | Credit | 412 | Prime Trust, LLC/Verify 016VJAXGV18E57Q | BAM Trading Services I | ACH Credit | ACH | | | | OPR | BAM Trading Services I | | | | $0.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/19 | 9062 | Debit | 2487 | J0BID20042EG84ZW | BENE:COOLEY | Wire Debit | Wire | J0BID20042EG84Z W | | COOLEY | OPR | COOLEY | | | | $28,281.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/19/19 | 89 | Debit | 380 | Usaa Classic Che/Expensify Report | 5356856? Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 5356856? Bam Management Us Hold | | | | $149.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/20/19 | 9062 | Debit | 1117 | J0BKD10359FH4MJZ | BENE:INFLECTION RISK SOLUTIONS LLC, DBA | Wire Debit | Wire | J0BKD10359FH4M JZ | | INFLECTION RISK SOLUTIONS LLC, DBA | OPR | INFLECTION RISK SOLUTIONS LLC, DBA | | | | $313.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/20/19 | 9073 | Debit | 1133 | J0BKD10344DG046O | OUTGOING WIRE FEE | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/20/19 | 9064 | Debit | 1137 | J0BKD103186G045L | BENE:COINFIRM LIMITED | Foreign Wire Debit | Foreign Wire | J0BKD103186G045 L | | COINFIRM LIMITED | OPR | COINFIRM LIMITED | | | | $1,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/20/19 | 9071 | Debit | 1141 | J0BKD103186G045L | OUTGOING WIRE FEE | Foreign Outgoing Wire Fee | Fee | | | | OPR | | | | | $30.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/20/19 | 9062 | Debit | 1081 | J0BKD10272PH63H8 | BENE:PAUL HASTING LLP | Wire Debit | Wire | J0BKD10272PH63 H8 | | PAUL HASTING LLP | OPR | PAUL HASTING LLP | | | | $100,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/20/19 | 9073 | Debit | 1157 | J0BKD103046H837 | OUTGOING WIRE FEE | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/20/19 | 9073 | Debit | 1085 | J0BKD10272PH63H8 | OUTGOING WIRE FEE | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/20/19 | 9073 | Debit | 1121 | J0BKD10359FH4MJZ | OUTGOING WIRE FEE | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/20/19 | 9062 | Debit | 1153 | J0BKD103046H837 | BENE:PLAID INC | Wire Debit | Wire | J0BKD103046H837 | | PLAID INC | OPR | PLAID INC | | | | $25,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/20/19 | 9062 | Debit | 1129 | J0BKD10344DG046O | BENE:CAYDEN BERNSTEIN | Wire Debit | Wire | J0BKD10344DG04 6O | | CAYDEN BERNSTEIN | OPR | CAYDEN BERNSTEIN | | | | $1,709.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/19 | 82 | Debit | 53 | Ref 3250430 to Dep 5090016709 | | Transfer Debit | Transfer | | | | OPR | | BINANCE HOLDINGS LIMITED | 5090016709 | OPR | $7,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/19 | 89 | Debit | 325 | GUSTO/TAX 864540 6semjs2cqpr BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $189.18 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/19 | 89 | Debit | 324 | GUSTO/NET 864538 6semjs2cqpo BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $580.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/19 | 89 | Debit | 405 | APIntego/ACHTRANS 51575122 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $97.71 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/19 | 9062 | Debit | 3121 | J0BPF0357LBH2NKB | BENE:BAM TRADING SERVICES | Wire Debit | Wire | J0BPF0357LBH2N KB | | BAM TRADING SERVICES | OPR | BAM TRADING SERVICES | | | | $1,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/19 | 9073 | Debit | 3125 | J0BPF0357LBH2NKB | OUTGOING WIRE FEE | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/19 | 89 | Debit | 408 | Brex Inc/1000037710 BAM Management H | ACH Debit | ACH | | | | | OPR | Hold | | | | $10,181.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/19 | 89 | Debit | 407 | GUSTO/TAX 866996 6semjs2edl3 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $18,069.53 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/19 | 89 | Debit | 406 | GUSTO/NET 866994 6semjs2edke BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $27,594.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/19 | 89 | Debit | 352 | Premier Plus Ckg/Expensify Report | 54283485 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 54283485 Bam Management Us Hold | | | | $45.09 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/19 | 9062 | Debit | 1587 | J0BQD1257ERH1LIR | BENE:LETTERMAN DIGITAL ARTS LTD. | Wire Debit | Wire | J0BQD1257ERH1LI R | | LETTERMAN DIGITAL ARTS LTD. | OPR | LETTERMAN DIGITAL ARTS LTD. | | | | $36,300.83 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/19 | 89 | Debit | 349 | Brex Inc/1000037803 BAM Management US | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | $15,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/19 | 89 | Debit | 351 | My Checking/Expensify Report 54095354 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $165.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/19 | 9073 | Debit | 1591 | J0BQD1257ERH1LIR | OUTGOING WIRE FEE | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/26/19 | 89 | Debit | 350 | Premier Plus Ckg/Expensify Report | 54244888 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 54244888 Bam Management Us Hold | | | | $172.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/27/19 | 89 | Debit | 384 | ADP WAGE PAY/WAGE PAY 65707200495TFW | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,769.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/19 | 89 | Debit | 518 | CTCORPORATION/LEGALSERV 0739873 ELAINE | *STONE | ACH Debit | ACH | | | | OPR | *STONE | | | | $17,995.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/19 | 89 | Debit | 514 | Premier Plus Ckg/Expensify Report | 54454232 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 54454232 Bam Management Us Hold | | | | $35.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/19 | 89 | Debit | 513 | APIntego/ACHTRANS 51966228 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $12.09 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/19 | 9073 | Debit | 1903 | J0C2D1151L0H2K6E | OUTGOING WIRE FEE | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/19 | 4052 | Credit | 982 | J0C2C263446H1300 | ORIG:BAM TRADING SERVICES INC. | Wire Credit | Wire | J0C2C263446H130 0 | BAM TRADING SERVICES INC. | | OPR | BAM TRADING SERVICES INC. | | | | $50.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/19 | 9062 | Debit | 1899 | J0C2D1151L0H2K6E | BENE:BAM TRADING SERVICES | Wire Debit | Wire | J0C2D1151L0H2K6 E | | BAM TRADING SERVICES | OPR | BAM TRADING SERVICES | | | | $275,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/3/19 | 9073 | Debit | 1175 | J0C3D1412B5G8MVL | OUTGOING WIRE FEE | Domestic Outgoing Wire Fee | Fee | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/3/19 | 9062 | Debit | 1171 | J0C3D1412B5G8MVL | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | J0C3D1412B5G8M VL | | AMAZON WEB SERVICES, INC. | OPR | AMAZON WEB SERVICES, INC. | | | | $52,586.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/3/19 | 89 | Debit | 553 | Interest Checkin/Expensify Report | 54191632 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 54191632 Bam Management Us Hold | | | | $1,076.95 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/3/19 | 89 | Debit | 554 | My Checking/Expensify Report 54501134 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $139.95 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/4/19 | 103 | Credit | 1 | Refund Outgoing Wire Fee | Refund of wire fees from 11/15 to 12/4 | Refund Outgoing Wire Fee | Refund | | | | OPR | | | | | $140.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/4/19 | 89 | Debit | 400 | 8X8 INC/8X8 INC 2KCODX5YBOZV7IM CAYDEN | BERNSTEIN | ACH Debit | ACH | | | | OPR | BERNSTEIN | | | | $32.27 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/19 | 9064 | Debit | 1053 | J0C5D2546MVH4C4Z | BENE:COINFIRM LIMITED | Foreign Wire Debit | Foreign Wire | J0C5D2546MVH4C 4Z | | COINFIRM LIMITED | OPR | COINFIRM LIMITED | | | | $3,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/19 | 9071 | Debit | 1057 | J0C5D2546MVH4C4Z | OUTGOING WIRE FEE | Foreign Outgoing Wire Fee | Fee | | | | OPR | | | | | $30.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/19 | 103 | Credit | 3 | Refund Outgoing Wire Fee | | Refund Outgoing Wire Fee | Refund | | | | OPR | | | | | $30.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/19 | 89 | Debit | 416 | WW 718 7TH ST/EPAY XS840N CHRISTOPHER | ROB | ACH Debit | ACH | | | | OPR | ROB | | | | $2,375.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/19 | 9062 | Debit | 2895 | J0C9D1508PZG3PTK | BENE:COOLEY LLP | Wire Debit | Wire | J0C9D1508PZG3P TK | | COOLEY LLP | OPR | COOLEY LLP | | | | $6,068.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/19 | 9062 | Debit | 2887 | J0C9D15239NG67WA | BENE:CATHERINE COLEY | Wire Debit | Wire | J0C9D15239NG67 WA | | CATHERINE COLEY | OPR | CATHERINE COLEY | | | | $74,020.44 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/19 | 89 | Debit | 434 | APIntego/ACHTRANS 52346158 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $85.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/19 | 9062 | Debit | 2255 | J0C9D15136EG67UJ | BENE:INFLECTION RISK SOLUTIONS LLC, | Wire Debit | Wire | J0C9D15136EG67 UJ | | INFLECTION RISK SOLUTIONS LLC, | OPR | INFLECTION RISK SOLUTIONS LLC, | | | | $52.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/19 | 89 | Debit | 432 | GUSTO/TAX 974096 6semjs0msqg BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,675.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/19 | 21 | Credit | 434 | guideline 401(k)/AMTS 19,92 | ST-D2Q8QTX6L1K7 BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | ST-D2Q8QTX6L1K7 BAM MANAGEMENT US HOLD | | | | $0.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/19 | 21 | Credit | 434 | guideline 401(k)/AMTS 19,92 | ST-W3Y2L4A2T2L1 BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | ST-W3Y2L4A2T2L1 BAM MANAGEMENT US HOLD | | | | $0.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/19 | 9062 | Debit | 430 | J0CAE082922H3EJC | BENE:STRATUS INFORMATION SYSTEMS | Wire Debit | Wire | J0CAE082922H3EJ C | | STRATUS INFORMATION SYSTEMS | OPR | STRATUS INFORMATION SYSTEMS | | | | $3,432.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/19 | 89 | Debit | 433 | GUSTO/NET 974094 6semjs0msog BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $27,763.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/10/19 | 89 | Debit | 428 | Prime Trust, LLC/Bill.com Prime Trust, | LLC - Inv #1516, 1527 016GEKMCC1954MS | ACH Debit | ACH | | | | OPR | LLC - Inv #1516, 1527 016GEKMCC1954MS | | | | $28,226.30 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/10/19 | 89 | Debit | 427 | Brex Inc1000039029 BAM Management US | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | $4,714.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/10/19 | 89 | Debit | 431 | GUSTO/TAX 974096 6semjo3mxpi BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $17,978.27 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/10/19 | 89 | Debit | 429 | GUSTO/NET 974094 6semjo3msqti BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,622.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/11/19 | 89 | Debit | 319 | My Checking/Expensify Report 54964310 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $395.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/12/19 | 89 | Debit | 392 | Usaa Classic Che/Expensify Report | 55070966 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 55070966 Bam Management Us Hold | | | | $2,584.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/19 | 9062 | Debit | 2091 | JGCGD11264BG00ZN | BENE:AMAZON WEB SERVICES, INC. | Wire Debit | Wire | J0CGD11264BG00 ZN | | AMAZON WEB SERVICES, INC. | OPR | AMAZON WEB SERVICES, INC. | | | | $43,604.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/19 | 9062 | Debit | 1913 | JGCGD11307BG000B | BENE:STRATIS ADVISORY LLC | Wire Debit | Wire | J0CGD11307BG000 B | | STRATIS ADVISORY LLC | OPR | STRATIS ADVISORY LLC | | | | $5,250.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/17/19 | 89 | Debit | 349 | Plaid Inc./AR Verify 016QDKJDB19FT7P | BAM Trading Services I | ACH Debit | ACH | | | | OPR | BAM Trading Services I | | | | $0.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/17/19 | 21 | Credit | 350 | Plaid Inc./AR Verify 016QDKJDB19FT7P | BAM Trading Services I | ACH Credit | ACH | | | | OPR | BAM Trading Services I | | | | $0.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/17/19 | 89 | Debit | 348 | Plaid Inc./Bill.com Plaid Inc. - Inv | #DJ99WXG-1911 016LHNJJA19FGJ2 ACH Debit BAM | ACH Debit | ACH | | | | OPR | #DJ99WXG-1911 016LHNJJA19FGJ2 BAM | | | | $25,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/17/19 | 89 | Debit | 347 | guideline 401(k)/AMTS:19.92 | ST-Y5Q5T7W0R1F9 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-Y5Q5T7W0R1F9 BAM MANAGEMENT US HOLD | | | | $1.11 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/18/19 | 89 | Debit | 290 | Wayzsave Checkin/Expensify Report | 55279149 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 55279149 Bam Management Us Hold | | | | $26.06 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/19 | 89 | Debit | 311 | IdentityMind Glo/Bill.com IdentityMind | Global, Inc - Inv #4133 016QVWXFH19JEB0 | ACH Debit | ACH | | | | OPR | Global, Inc - Inv #4133 016QVWXFH19JEB0 | | | | $3,233.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/19/19 | 89 | Debit | 314 | IdentityMind Glo/AR Verify | 016XDANGA19JMK2 Binance | ACH Debit | ACH | | | | OPR | 016XDANGA19JMK2 Binance | | | | $0.27 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/19/19 | 89 | Debit | 309 | Jamie Hnc/Expensify Report 55239030 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $797.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/19/19 | 21 | Credit | 315 | IdentityMind Glo/AR Verify | 016XDANGA19JMK2 Binance | ACH Credit | ACH | | | | OPR | 016XDANGA19JMK2 Binance | | | | $0.27 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/19/19 | 89 | Debit | 312 | IdentityMind Glo/AR Verify | 016QNVDCP19JMK1 Binance America | ACH Debit | ACH | | | | OPR | 016QNVDCP19JMK1 Binance America | | | | $0.39 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/19/19 | 89 | Debit | 310 | IdentityMind Glo/Bill.com IdentityMind | Global, Inc - Inv #4190, 40 73 | ACH Debit | ACH | | | | OPR | Global, Inc - Inv #4190, 40 73 | | | | $7,270.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/19 | 21 | Credit | 313 | IdentityMind Glo/AR Verify | 016QNVDCP19JMK1 Binance America | ACH Credit | ACH | | | | OPR | 016QNVDCP19JMK1 Binance America | | | | $0.39 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/23/19 | 89 | Debit | 493 | APIntego/ACHTRANS 53051078 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $105.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/23/19 | 89 | Debit | 492 | Brex Inc1000040240 BAM Management US | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | $42.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/24/19 | 89 | Debit | 338 | Premier Plus Ckg/Expensify Report | 55549377 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 55549377 Bam Management Us Hold | | | | $35.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/24/19 | 89 | Debit | 337 | Interest Checkin/Expensify Report | 55082308 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 55082308 Bam Management Us Hold | | | | $271.02 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/24/19 | 89 | Debit | 339 | Jamie Hnc/Expensify Report 55549405 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $18.06 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/26/19 | 4090 | Credit | 914 | JGCQD10454KG0DRA | ORIG:MERIT PEAK LIMITED | Book Transfer Credit | Wire | J0CQD10454KG0D RA | MERIT PEAK LIMITED | | OPR | MERIT PEAK LIMITED | | | | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/26/19 | 89 | Debit | 321 | GUSTO/NET 069752 6semjo4u9on BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $30,616.52 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/26/19 | 89 | Debit | 322 | GUSTO/TAX 069754 6semjo4u9jc BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $19,571.68 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/19 | 82 | Debit | 165 | Ref 3610918 to Dsp 5090016709 | | Transfer Debit | Transfer | | | | | | BINANCE HOLDINGS LIMITED | 5090016709 | OPR | $147,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/19 | 9062 | Debit | 1723 | J0CRD403695GA9L1 | BENE:BAM TRADING SERVICES | Wire Debit | Wire | J0CRD403695GA9 L1 | | BAM TRADING SERVICES | OPR | BAM TRADING SERVICES | | | | $500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/27/19 | 9062 | Debit | 2507 | J0CRF2655D6G96N0 | BENE:DITTO PUBLIC AFFAIRS INC. | Wire Debit | Wire | J0CRF2655D6G96 N0 | | DITTO PUBLIC AFFAIRS INC. | OPR | DITTO PUBLIC AFFAIRS INC. | | | | $12,916.12 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/27/19 | 20 | Credit | 361000334 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $1,128.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/27/19 | 9062 | Debit | 2551 | J0CRF22442CH380 | BENE:PAUL HASTINGS LLP | Wire Debit | Wire | J0CRF22442CH380 | | PAUL HASTINGS LLP | OPR | PAUL HASTINGS LLP | | | | $21,587.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/27/19 | 4099 | Credit | 4929 | J0CR1453FAHBE4J | ORG: | Wire Return | Return | J0CR1453FAHBE4 J | | ORG: | OPR | ORG: | | | | $500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/19 | 9062 | Debit | 1938 | J0CUD1248DRH4MMG | BENE:PRIME TRUST, LLC | Wire Debit | Wire | J0CUD1248DRH4M MG | | PRIME TRUST, LLC | OPR | PRIME TRUST, LLC | | | | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/30/19 | 82 | Debit | 201 | Ref 3640023 to Dsp 5090021113 Testing | | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $100.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/30/19 | 82 | Debit | 927 | Ref 3641945 to Dsp 5090021121 MTL Licens e | | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021121 | OPR | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/19 | 9091 | Debit | 1970 | J0CUD2508RGH8PTW | BENE:BAM TRADING SERVICES INC. | Online Book Transfer Debit | Wire | J0CUD2508RGH8P TW | | BAM TRADING SERVICES INC. | OPR | BAM TRADING SERVICES INC. | | | | $100.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/30/19 | 82 | Debit | 199 | Ref 3640022 to Dsp 5090021121 Testing | | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021121 | OPR | $100.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/19 | 4090 | Credit | 1957 | J0CUD25333VH8PW1 | ORIG:BAM TRADING SERVICES INC. | Book Transfer Credit | Wire | J0CUD25333VH8P W1 | BAM TRADING SERVICES INC. | | OPR | BAM TRADING SERVICES INC. | | | | $100.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/19 | 4090 | Credit | 1913 | J0CUD2448G9H8PSN | ORIG:MERIT PEAK LIMITED | Book Transfer Credit | Wire | J0CUD2448G9H8P SN | MERIT PEAK LIMITED | | OPR | MERIT PEAK LIMITED | | | | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/31/19 | 4090 | Credit | 1106 | J0CUD25333VH8PW1 | ORIG:BAM TRADING SERVICES INC. | Book Transfer Credit | Wire | J0CUD25333VH8P W1 | BAM TRADING SERVICES INC. | | OPR | BAM TRADING SERVICES INC. | | | | $100.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/31/19 | 89 | Debit | 507 | Brex Inc1000040813 BAM Management US | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | $551.43 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/31/19 | 21 | Credit | 508 | GUSTO/TAX 114732 6semjo5fu0f BAM | Management US Hold | ACH Credit | ACH | | | | OPR | Management US Hold | | | | $32.06 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/2/20 | 89 | Debit | 543 | GUSTO/TAX 118306 6semjo5im05 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $122.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/3/20 | 89 | Debit | 586 | WW 718 7TH ST/EPAY K5840N CHRISTOPHER | ROB | ACH Debit | ACH | | | | OPR | ROB | | | | $2,360.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/3/20 | 89 | Debit | 587 | GUSTO/FEE 119200 6semjo5m98d BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $257.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/20 | 82 | Debit | 227 | Ref 0060642 to Dsp 5090021113 BAM Tradin | g Operating Funding | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $200,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/6/20 | 60 | Debit | 1 | Rev Transfer J0CUD2533VH8PW1 | | Debit Memo | Reversal | | | | OPR | | | | | $100.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/6/20 | 89 | Debit | 551 | APIntego/ACHTRANS 53781152 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $106.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/20 | 89 | Debit | 305 | BX8 INC/PAYMENT AOS00051218 | QB0611436011019 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | QB0611436011019 BAM MANAGEMENT US HOLD | | | | $5.56 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/20 | 89 | Debit | 309 | GUSTO/NET 137706 6semjo65q4u BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $9,358.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/20 | 89 | Debit | 310 | GUSTO/TAX 137710 6semjo65q5a BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $6,925.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/20 | 89 | Debit | 308 | Brex Inc1000041561 BAM Management US | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | $85.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/10/20 | 89 | Debit | 346 | GUSTO/TAX 145394 6semjo6c730 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $23,478.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/10/20 | 89 | Debit | 345 | GUSTO/NET 145392 6semjo6c72v BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $34,152.43 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/17/20 | 89 | Debit | 317 | KAISER GROUP DUE/TELEPHONE 043000096905966 | 1400031000032756659464 | ACH Debit | ACH | | | | OPR | 043000096905966 1400031000032756659464 | | | | $2,115.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/17/20 | 89 | Debit | 316 | COMCAST/CABLE 6702788 WEI *ZHOU | | ACH Debit | ACH | | | | OPR | | | | | $937.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/21/20 | 89 | Debit | 528 | APIntego/ACHTRANS 54539130 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $144.54 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit/ Credit on Code | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/22/20 | 25 | Credit | 148 | Ref 0220627 from Dep 5090019810 Funding | | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090019810 | SEN | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/22/20 | 82 | Debit | 149 | Ref 0220631 to Dep 5090021113 Funding | | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/22/20 | 89 | Debit | 415 | My Checking/Expensify Report 55667734 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $154.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/22/20 | 89 | Debit | 414 | My Checking/Expensify Report 55073887 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $211.84 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090019810 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/20 | 82 | Debit | 147 | Ref 0220627 to Dep 5090014563 Funding | | Transfer Debit | Transfer | | | | SEN | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090019810 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 1/22/20 | 25 | Credit | 40 | Ref 0220108 from Dep 5090015271 | | Transfer Credit | Transfer | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/28/20 | 89 | Debit | 338 | GUSTO/NET 197513 6semjo7oqld BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $34,198.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/28/20 | 89 | Debit | 339 | GUSTO/TAX 197518 6semju7oqlo BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $22,048.57 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/29/20 | 89 | Debit | 305 | Usaa Classic Che/Expensify Report | 57010152 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 57010152 Bam Management Us Hold | | | | $4,740.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/30/20 | 89 | Debit | 360 | Premier Plus Ckg/Expensify Report | 56322199 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 56322199 Bam Management Us Hold | | | | $108.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/30/20 | 89 | Debit | 361 | Premier Plus Ckg/Expensify Report | 57148940 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 57148940 Bam Management Us Hold | | | | $90.55 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/30/20 | 89 | Debit | 359 | Jamie Hinz/Expensify Report 57058128 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $147.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/30/20 | 89 | Debit | 355 | Adv Plus Banking/Expensify Report | 56206696 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 56206696 Bam Management Us Hold | | | | $2,581.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/30/20 | 89 | Debit | 362 | Premier Plus Ckg/Expensify Report | 55971789 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 55971789 Bam Management Us Hold | | | | $64.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/30/20 | 89 | Debit | 365 | Jamie Hinz/Expensify Report 57012511 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $16.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/30/20 | 89 | Debit | 357 | Interest Checkin/Expensify Report | 55886641 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 55886641 Bam Management Us Hold | | | | $171.59 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/30/20 | 89 | Debit | 358 | Jamie Hinz/Expensify Report 55239374 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $165.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/30/20 | 89 | Debit | 364 | Jamie Hinz/Expensify Report 57047157 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $16.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/30/20 | 21 | Credit | 354 | REGUS MANAGEMENT/CCD> WELL500003311984 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $10,155.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/30/20 | 89 | Debit | 363 | Way2save Checkin/Expensify Report | 56647523 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 56647523 Bam Management Us Hold | | | | $63.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/30/20 | 89 | Debit | 356 | Catherine Coley/Expensify Report | 49248445 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 49248445 Bam Management Us Hold | | | | $987.12 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/3/20 | 89 | Debit | 593 | Beam-Premium/BEAM2020 CA22783 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,235.56 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/20 | 89 | Debit | 489 | 8X8 INC/8X8 INC 2KO2993W9SBGOCR CAYDEN | BERNSTEIN | ACH Debit | ACH | | | | OPR | BERNSTEIN | | | | $81.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/20 | 89 | Debit | 490 | WW 718 7TH ST/EPAY KS840N CHRISTOPHER | ROB | ACH Debit | ACH | | | | OPR | ROB | | | | $2,360.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/4/20 | 89 | Debit | 491 | GUSTO/FEE 244301 6semjo8eou7 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $257.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/10/20 | 89 | Debit | 417 | APIntego/ACHTRANS 55675534 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $117.54 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/11/20 | 89 | Debit | 378 | GUSTO/TAX 264313 6semjo9202a BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $21,663.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/11/20 | 89 | Debit | 377 | GUSTO/NET 264311 6semjo92914 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $34,048.07 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/20 | 89 | Debit | 507 | CITY CNTY OF SF/CTY SF PMT 86637718 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $204.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/20 | 82 | Debit | 505 | Ref 0482335 to Dep 5090021113 Funding fo | r BAM Trading | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $100,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/18/20 | 89 | Debit | 506 | APIntego/ACHTRANS 56086688 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $198.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/19/20 | 89 | Debit | 476 | Catherine Coley/Expensify Report | 57123943 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 57123943 Bam Management Us Hold | | | | $292.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/19/20 | 89 | Debit | 477 | IdentityMind Glo/Bill.com IdentityMind | Global, Inc. - Inv #4297 | ACH Debit | ACH | | | | OPR | Global, Inc. - Inv #4297 | | | | $4,737.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/21/20 | 89 | Debit | 326 | Jamie Hinz/Expensify Report 57415643 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $64.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/21/20 | 89 | Debit | 328 | Jamie Hinz/Expensify Report 57100354 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $16.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/21/20 | 89 | Debit | 324 | Adv Plus Banking/Expensify Report | 57904730 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 57904730 Bam Management Us Hold | | | | $2,937.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/21/20 | 21 | Credit | 323 | REGUS MANAGEMENT/CCD> WELL5000033387 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $144.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/21/20 | 89 | Debit | 325 | Jamie Hinz/Expensify Report 57316729 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $320.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/21/20 | 89 | Debit | 329 | Way2save Checkin/Expensify Report | 57011071 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 57011071 Bam Management Us Hold | | | | $8.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/21/20 | 89 | Debit | 327 | Way2save Checkin/Expensify Report | 57518305 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 57518305 Bam Management Us Hold | | | | $32.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/24/20 | 89 | Debit | 378 | Premier Plus Ckg/Expensify Report | 57322424 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 57322424 Bam Management Us Hold | | | | $440.27 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/25/20 | 89 | Debit | 387 | GUSTO/NET 330489 6semjoa79cb BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $34,091.09 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/25/20 | 89 | Debit | 386 | GUSTO/TAX 330494 6semjoa79dd BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $21,620.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/26/20 | 89 | Debit | 340 | Catherine Coley/Expensify Report | 57876494 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 57876494 Bam Management Us Hold | | | | $366.57 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/27/20 | 82 | Debit | 1 | Ref 0572113 to Dep 5090021113 Funding fo | r AP Payments | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $100,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/27/20 | 89 | Debit | 375 | Union Bank Essen/Expensify Report | 54984259 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 54984259 Bam Management Us Hold | | | | $450.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/3/20 | 89 | Debit | 580 | Beam-Premium/ePay CA22783 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $617.78 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/3/20 | 89 | Debit | 581 | DE eCorp Tax/E-CHECK ****51541 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $50,220.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/3/20 | 89 | Debit | 582 | GUSTO/FEE 384662 6semjoa98g3 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $281.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090019810 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/4/20 | 25 | Credit | 58 | Ref 0640101 from Dep 5090015271 | | Transfer Credit | Transfer | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/20 | 89 | Debit | 356 | COMCAST 8155200/020331247 0454696 WEI | *ZHOU | ACH Debit | ACH | | | | OPR | *ZHOU | | | | $444.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/5/20 | 82 | Debit | 71 | Ref 0650231 to Dep 5090021113 BAM Tradin | g Funding | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/5/20 | 9062 | Debit | 1669 | KO35D14340KMZFD6 | BENE:PRIME TRUST, LLC | Wire Debit | Wire | KO35D14340KMZFD6 | | PRIME TRUST, LLC | OPR | PRIME TRUST, LLC | | | | $2,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/5/20 | 25 | Credit | 52 | Ref 0650041 from Dep 5090019810 Merit Pe | ak Limited Funding | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090019810 | SEN | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090019810 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 3/5/20 | 82 | Debit | 51 | Ref 0650041 to Dep 5090014563 Merit Peak | Limited Funding | Transfer Debit | Transfer | | | | SEN | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/9/20 | 89 | Debit | 463 | APIntego/ACHTRANS 58190894 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $117.54 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/10/20 | 89 | Debit | 399 | GUSTO/TAX 407156 6semjobhg6k BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $21,901.27 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/10/20 | 89 | Debit | 397 | GUSTO/NET 407156 6semjobhg74 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,169.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/10/20 | 89 | Debit | 400 | GUSTO/TAX 407156 6semjobj79 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $874.53 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/10/20 | 89 | Debit | 401 | Catherine Coley/Expensify Report | 58221644 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 58221644 Bam Management Us Hold | | | | $911.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/10/20 | 89 | Debit | 398 | GUSTO/NET 407154 6semjobhg5t BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $33,970.84 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/12/20 | 89 | Debit | 374 | Usaa Classic Che/Expensify Report | | 57050616 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 57050616 Bam Management Us Hold | | | | $5,062.66 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/16/20 | 89 | Debit | 433 | APIntego/ACHTRANS 58530914 BAM | | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $123.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/17/20 | 89 | Debit | 401 | Jamie Hinz/Expensify Report 58424542 | | Bam Management Us Hold | ACH Debit | ACH | | | OPR | Bam Management Us Hold | | | | $154.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/17/20 | 89 | Debit | 402 | My Checking/Expensify Report 57381264 | | Bam Management Us Hold | ACH Debit | ACH | | | OPR | Bam Management Us Hold | | | | $116.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/17/20 | 89 | Debit | 400 | Premier Plus Ckg/Expensify Report | | 58320144 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 58320144 Bam Management Us Hold | | | | $180.53 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/24/20 | 89 | Debit | 349 | Catherine Coley/Expensify Report | | 58495432 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 58495432 Bam Management Us Hold | | | | $1,396.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/26/20 | 89 | Debit | 325 | GUSTO/NET 487080 6semjocqnkj BAM | | Management Us Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $3,955.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/26/20 | 89 | Debit | 323 | GUSTO/TAX 487087 6semjocqnkk BAM | | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $2,263.06 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/26/20 | 89 | Debit | 322 | GUSTO/TAX 487087 6semjocqnke BAM | | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $22,472.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/26/20 | 89 | Debit | 324 | GUSTO/NET 487080 6semjocqnjp BAM | | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $34,957.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/27/20 | 89 | Debit | 288 | Checking/Expensify Report 59014304 Bam | | Management Us Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $24.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/27/20 | 82 | Debit | 153 | Ref 0870738 to Dep 5090021113 Fund Trans | | fer from 4563 to 1113 | Transfer Debit | Transfer | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $200,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/20 | 89 | Debit | 418 | ARMANINO LLP/ARMANINO L BAM Management | | US Hold | ACH Debit | ACH | | | OPR | US Hold | | | | $5,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/1/20 | 89 | Debit | 371 | Jamie Hinz/Expensify Report 58335015 | | Bam Management Us Hold | ACH Debit | ACH | | | OPR | Bam Management Us Hold | | | | $40.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/1/20 | 89 | Debit | 372 | Adv Plus Banking/Expensify Report | | 57912319 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 57912319 Bam Management Us Hold | | | | $32.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/1/20 | 89 | Debit | 368 | Adv Plus Banking/Expensify Report | | 59834287 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 59834287 Bam Management Us Hold | | | | $3,118.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/1/20 | 89 | Debit | 370 | Premier Plus Ckg/Expensify Report | | 59982329 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 59982329 Bam Management Us Hold | | | | $155.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/1/20 | 89 | Debit | 367 | Usaa Classic Che/Expensify Report | | 59065745 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 59065745 Bam Management Us Hold | | | | $6,941.66 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/1/20 | 89 | Debit | 369 | Interest Checkin/Expensify Report | | 57322513 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 57322513 Bam Management Us Hold | | | | $2,282.06 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/1/20 | 89 | Debit | 366 | Catherine Coley/Expensify Report | | 59538460 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 59538460 Bam Management Us Hold | | | | $7,581.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/2/20 | 89 | Debit | 458 | GUSTO/FEE 520381 6semjodgatv BAM | | Management Us Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $305.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/3/20 | 89 | Debit | 413 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | | ACH Debit | ACH | | | OPR | | | | | $5,249.12 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/3/20 | 89 | Debit | 414 | Beam-Prenum/ePay CA22783 BAM | | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $750.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/6/20 | 89 | Debit | 506 | Total Checking/Expensify Report | | 59915519 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 59915519 Bam Management Us Hold | | | | $60.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/6/20 | 89 | Debit | 505 | APIntego/ACHTRANS 59572076 BAM | | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $141.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/6/20 | 89 | Debit | 503 | guideline 4019J/GUIDELINE | | ST-W0X4Y5V1G6R9 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | OPR | ST-W0X4Y5V1G6R9 BAM MANAGEMENT US HOLD | | | | $39.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/20 | 89 | Debit | 504 | COMCAST 8155200/02033124T 8825620 WEI | | *ZHOU | ACH Debit | ACH | | | OPR | *ZHOU | | | | $444.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/6/20 | 89 | Debit | 507 | Total Checking/Expensify Report | | 59303214 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 59303214 Bam Management Us Hold | | | | $24.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/6/20 | 89 | Debit | 508 | Total Checking/Expensify Report | | 59137966 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 59137966 Bam Management Us Hold | | | | $8.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/7/20 | 89 | Debit | 464 | Regular Share/Expensify Report 60189264 | | Bam Management Us Hold | ACH Debit | ACH | | | OPR | Bam Management Us Hold | | | | $5,083.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/9/20 | 89 | Debit | 348 | CTCORPORATION/LEGAL3ERV 2323066 BAM | | MANAGEMENT US HOLD | ACH Debit | ACH | | | OPR | MANAGEMENT US HOLD | | | | $300.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/10/20 | 89 | Debit | 336 | GUSTO/TAX 552051 6semjoefd97 BAM | | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $3,053.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/10/20 | 89 | Debit | 337 | GUSTO/TAX 552051 6semjoe9d8p BAM | | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $22,847.54 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/10/20 | 89 | Debit | 335 | GUSTO/NET 552049 6semjoe9d9m BAM | | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $35,641.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/10/20 | 89 | Debit | 334 | GUSTO/NET 552049 6semjoe9dlt BAM | | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $5,776.57 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/10/20 | 82 | Debit | 109 | Ref 1010827 to Dep 5090021113 Fund Trans | | fer from 4563 to 1113 | Transfer Debit | Transfer | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $100,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/13/20 | 75 | Debit | 1080 | ANALYSIS SERVICE CHARGE | | | Service Charge | Service Charge | | | OPR | | | | | $2,432.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/20 | 89 | Debit | 403 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | | ACH Debit | ACH | | | OPR | | | | | $5,359.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/20/20 | 89 | Debit | 405 | Catherine Coley/Expensify Report | | 58269498 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 58269498 Bam Management Us Hold | | | | $103.37 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/20/20 | 89 | Debit | 406 | APIntego/ACHTRANS 60185176 BAM | | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $148.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/20/20 | 89 | Debit | 404 | Catherine Coley/Expensify Report | | 59927337 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 59927337 Bam Management Us Hold | | | | $7,531.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/23/20 | 89 | Debit | 285 | Checking/Expensify Report 59358549 Bam | | Management Us Hold | ACH Debit | ACH | | | OPR | Management Us Hold | | | | $216.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/23/20 | 89 | Debit | 286 | KAISER GROUP DUE/INTERNET | | 0430000936 79490 1400310000033105217846 | ACH Debit | ACH | | | OPR | 0430000936 79490 1400310000033105217846 | | | | $17,435.14 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/27/20 | 89 | Debit | 428 | GUSTO/TAX 597810 6semjo0h1b BAM | | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $27,775.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/27/20 | 89 | Debit | 425 | GUSTO/NET 597808 6semjo0lsv2 BAM | | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $4,125.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/27/20 | 89 | Debit | 427 | GUSTO/TAX 597810 6semjo0lsv9 BAM | | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $1,997.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/27/20 | 89 | Debit | 429 | Personal Checkin/Expensify Report | | 60342471 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 60342471 Bam Management Us Hold | | | | $181.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/27/20 | 89 | Debit | 426 | GUSTO/NET 597808 6semjo0lt0g BAM | | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $44,441.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/29/20 | 89 | Debit | 298 | Usaa Classic Che/Expensify Report | | 60087684 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 60087684 Bam Management Us Hold | | | | $8,778.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/29/20 | 89 | Debit | 299 | Union Bank Essen/Expensify Report | | 59913091 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 59913091 Bam Management Us Hold | | | | $300.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/29/20 | 89 | Debit | 301 | Mei-ying Wu/Expensify Report 60564453 | | Bam Management Us Hold | ACH Debit | ACH | | | OPR | Bam Management Us Hold | | | | $216.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/29/20 | 89 | Debit | 300 | Union Bank Essen/Expensify Report | | 59913248 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 59913248 Bam Management Us Hold | | | | $225.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/29/20 | 89 | Debit | 302 | Premier Plus Ckg/Expensify Report | | 60310711 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 60310711 Bam Management Us Hold | | | | $174.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/29/20 | 89 | Debit | 303 | Union Bank Essen/Expensify Report | | 60582717 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 60582717 Bam Management Us Hold | | | | $45.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/4/20 | 89 | Debit | 680 | GUSTO/FEE 629062 6semjoq496e BAM | | Management Us Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $341.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/20 | 89 | Debit | 681 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | | ACH Debit | ACH | | | OPR | | | | | $5,712.11 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/4/20 | 89 | Debit | 679 | Beam-Prenum/ePay CA22783 BAM | | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $1,014.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/20 | 89 | Debit | 682 | COMCAST 8155200/02033124T 2312800 WEI | | *ZHOU | ACH Debit | ACH | | | OPR | *ZHOU | | | | $444.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/6/20 | 89 | Debit | 365 | Total Checking/Expensify Report | | 60641002 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 60641002 Bam Management Us Hold | | | | $40.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/6/20 | 89 | Debit | 360 | KABBAGE/MICRO DBT 1923165 0 | | | ACH Debit | ACH | | | OPR | | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/20 | 89 | Debit | 363 | guideline 4019J/GUIDELINE | | ST-M7Q4S9Y4H5W0 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | OPR | ST-M7Q4S9Y4H5W0 BAM MANAGEMENT US HOLD | | | | $143.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/6/20 | 21 | Credit | 361 | KABBAGE/MICRO DPST 1923165 0 | | | ACH Credit | ACH | | | OPR | | | | | $0.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/6/20 | 21 | Credit | 362 | KABBAGE/MICRO DPST 1923165 0 | | | ACH Credit | ACH | | | OPR | | | | | $0.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/6/20 | 89 | Debit | 364 | Personal Checkin/Expensify Report | | 60343443 Bam Management Us Hold | ACH Debit | ACH | | | OPR | 60343443 Bam Management Us Hold | | | | $94.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/7/20 | 25 | Credit | 192 | Ref 1208949 from Dep 5090021113 Fund Tra | | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $100,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/11/20 | 89 | Debit | 456 | APIntego/ACHTRANS 61082630 BAM | | Management Us Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | | $161.18 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/12/20 | 89 | Debit | 388 | GUSTO/TAX 651230 6semjogruko BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $3,784.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/12/20 | 89 | Debit | 389 | GUSTO/TAX 651230 6semjogruk BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $27,951.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/12/20 | 89 | Debit | 386 | GUSTO/NET 651228 6semjognubl BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $45,324.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/12/20 | 89 | Debit | 390 | GUSTO/TAX 651230 6semjognumd BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $52.97 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/12/20 | 89 | Debit | 384 | Usaa Cashback Re/Expensify Report | 60846834 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 60846834 Bam Management Us Hold | | | | $68.97 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/12/20 | 89 | Debit | 387 | GUSTO/NET 651228 6semjognumb BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $296.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/12/20 | 75 | Credit | 1060 | ANALYSIS SERVICE CHARGE | | Service Charge | Service Charge | | | | OPR | Management US Hold | | | | $4,255.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/12/20 | 89 | Debit | 385 | GUSTO/NET 651228 6semjognubl BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $9,235.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/20 | 21 | Credit | 253 | CRB KABBAGE/SBA Loan BAM Management US | Hold | ACH Credit | ACH | | | | OPR | Hold | | | | $60,260.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/20 | 89 | Debit | 367 | SSBTRUSTDPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $5,679.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/19/20 | 89 | Debit | 369 | Usaa Cashback Re/Expensify Report | 61003335 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 61003335 Bam Management Us Hold | | | | $16.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/19/20 | 89 | Debit | 368 | Personal Checkin/Expensify Report | 60737266 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 60737266 Bam Management Us Hold | | | | $95.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/20/20 | 89 | Debit | 296 | Usaa Classic Che/Expensify Report | 61058956 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 61058956 Bam Management Us Hold | | | | $40.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/20/20 | 89 | Debit | 291 | Adv Plus Banking/Expensify Report | 59835055 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 59835055 Bam Management Us Hold | | | | $1,605.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/20/20 | 89 | Debit | 292 | Catherine Coley/Expensify Report | 60609310 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 60609310 Bam Management Us Hold | | | | $612.39 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/20/20 | 89 | Debit | 294 | Total Checking/Expensify Report | 61059666 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 61059666 Bam Management Us Hold | | | | $40.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/20/20 | 89 | Debit | 293 | Premier Plus Chg/Expensify Report | 60714194 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 60714194 Bam Management Us Hold | | | | $134.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/20/20 | 89 | Debit | 295 | Total Checking/Expensify Report | 60872990 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 60872990 Bam Management Us Hold | | | | $40.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/21/20 | 89 | Debit | 343 | CTCORPORATION/LEGALSERV 4661937 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $50.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090019810 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/20 | 25 | Credit | 128 | Ref 1420447 from Dep 5090015271 | | Transfer Credit | Transfer | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090019810 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/21/20 | 82 | Debit | 233 | Ref 1420932 to Dep 5090021113 Fund Trans | fer from 9810 to 1113 | Transfer Debit | Transfer | | | | SEN | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090019810 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/22/20 | 25 | Credit | 50 | Ref 1430140 from Dep 5090021113 Fund tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $100,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/26/20 | 89 | Debit | 449 | APIntego/ACHTRANS 61642086 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $167.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/26/20 | 89 | Debit | 452 | GUSTO/NET 728467 6semjohp7o0 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $48,217.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/20 | 89 | Debit | 451 | KAISER GROUP DUE/INTERNET | 0430000920001010 1400310000332008552272 | ACH Debit | ACH | | | | OPR | 0430000920001010 1400310000332008552272 | | | | $10,070.68 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/26/20 | 89 | Debit | 453 | GUSTO/TAX 728469 6semjohp7on BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $29,803.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/26/20 | 89 | Debit | 450 | Interest Checkin/Expensify Report | 60879888 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 60879888 Bam Management Us Hold | | | | $304.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/27/20 | 89 | Debit | 403 | Adv Plus Banking/Expensify Report | 60740537 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 60740537 Bam Management Us Hold | | | | $428.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/27/20 | 89 | Debit | 405 | Total Checking/Expensify Report | 61202457 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 61202457 Bam Management Us Hold | | | | $40.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/27/20 | 89 | Debit | 406 | Usaa Classic Che/Expensify Report | 61137726 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 61137726 Bam Management Us Hold | | | | $40.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/27/20 | 89 | Debit | 404 | Total Checking/Expensify Report | 61110464 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 61110464 Bam Management Us Hold | | | | $54.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/28/20 | 89 | Debit | 389 | Catherine Coley/Expensify Report | 61236920 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 61236920 Bam Management Us Hold | | | | $613.51 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/28/20 | 89 | Debit | 388 | Usaa Classic Che/Expensify Report | 61129719 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 61129719 Bam Management Us Hold | | | | $3,154.02 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090019810 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/28/20 | 25 | Credit | 210 | Ref 1490912 from Dep 5090015271 | | Transfer Credit | Transfer | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/28/20 | 89 | Debit | 390 | Regular Share/Expensify Report 60308356 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $63.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/28/20 | 89 | Debit | 392 | GUSTO/TAX 733833 6semjo0qe3 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,168.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/28/20 | 89 | Debit | 391 | GUSTO/NET 733831 6semjo0qe3i BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $10,981.66 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090019810 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 5/29/20 | 82 | Debit | 117 | Ref 1500649 to Dep 5090014563 Fund Trans | fer from 9810 to 4563 | Transfer Debit | Transfer | | | | SEN | | BAM MANAGEMENT US HOLDINGS INC. | 5090014563 | OPR | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/29/20 | 25 | Credit | 118 | Ref 1500649 from Dep 5090019810 Fund Tra | nsfer from 9810 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090019810 | SEN | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/1/20 | 9062 | Debit | 5251 | K061F0029NASENL7 | BENE:CANTOR FITZGERALD, L.P. | Wire Debit | Wire | K061F0029NASENL 7 | | CANTOR FITZGERALD, L.P. | OPR | CANTOR FITZGERALD, L.P. | | | | $525,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/2/20 | 89 | Debit | 501 | GUSTO/FEE 787809 6semjoh4cm BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $401.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/20 | 89 | Debit | 500 | SSBTRUSTDPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $6,903.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/3/20 | 89 | Debit | 386 | Beam-Premium/Pay CA22783 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,267.27 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/3/20 | 89 | Debit | 387 | DE eCorp Tax/E-CHECK *****56863 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $20,068.14 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/5/20 | 89 | Debit | 361 | Total Checking/Expensify Report | 61365709 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 61365709 Bam Management Us Hold | | | | $40.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/5/20 | 89 | Debit | 364 | Jonathan Hoos/Expensify Report 61229189 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $18.69 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/5/20 | 89 | Debit | 362 | Jonathan Hoos/Expensify Report 61110409 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $39.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/5/20 | 89 | Debit | 363 | Usaa Classic Che/Expensify Report | 61355312 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 61355312 Bam Management Us Hold | | | | $32.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/5/20 | 89 | Debit | 365 | Catherine Coley/Expensify Report | 60166969 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 60166969 Bam Management Us Hold | | | | $16.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/5/20 | 89 | Debit | 360 | Usaa Classic Che/Expensify Report | 61355191 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 61355191 Bam Management Us Hold | | | | $40.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/5/20 | 89 | Debit | 359 | Personal Checkin/Expensify Report | 61208647 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 61208647 Bam Management Us Hold | | | | $79.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/8/20 | 89 | Debit | 511 | APIntego/ACHTRANS 62240690 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $207.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/8/20 | 89 | Debit | 512 | Total Checking/Expensify Report | 60835135 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 60835135 Bam Management Us Hold | | | | $111.56 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/8/20 | 89 | Debit | 513 | guideline 401(k)/GUIDELINE. | ST-Y3K8K9X9R2W1 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-Y3K8K9X9R2W1 BAM MANAGEMENT US HOLD | | | | $159.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/9/20 | 82 | Debit | 641 | Ref 1612031 to Dep 5090021113 Fund Trans | fer from 4563 to 1113 | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $300,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/10/20 | 89 | Debit | 356 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/11/20 | 89 | Debit | 295 | FRANCHISE TAX BO/PAYMENTS 71761235 BAM MANA | | ACH Debit | ACH | | | | OPR | BAM MANA | | | | $2,400.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/12/20 | 89 | Debit | 306 | GUSTO/TAX 926621 6semjojheo7 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $25,996.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/12/20 | 89 | Debit | 307 | GUSTO/TAX 926621 6semjojheoq BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,376.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/12/20 | 89 | Debit | 305 | GUSTO/NET 926613 6semjojheol BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $11,732.27 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/12/20 | 89 | Debit | 304 | GUSTO/NET 926613 6semjojhemq BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $38,727.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/15/20 | 89 | Debit | 508 | DC-OTR-WEB-COR/PAYMENTS 804693 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $750.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/16/20 | 89 | Debit | 369 | Chase Better Ban/Expensify Report | 61397549 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 61397549 Bam Management Us Hold | | | | $2,516.99 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/16/20 | 89 | Debit | 370 | Adv Plus Banking/Expensify Report | 61673686 Bam Management Us Hold | ACH Debit | ACH | | | | OPR | 61673686 Bam Management Us Hold | | | | $535.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/20 | 25 | Credit | 36 | Ref 1680042 from Dep 5090016709 | | Transfer Credit | Transfer | | | | OPR | | BINANCE HOLDINGS LIMITED | 5090016709 | OPR | $3,822.02 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/18/20 | 89 | Debit | 328 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $13,113.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/22/20 | 89 | Debit | 405 | APIntego/ACHTRANS 82808272 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $195.14 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/23/20 | 89 | Debit | 408 | KAISER GROUP DUE/INTERNET | 0430000916721176 1400310000333298979606 | ACH Debit | ACH | | | | OPR | 0430000916721176 1400310000333298979606 | | | | $7,378.77 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090019810 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/20 | 82 | Debit | 650 | Ref 1762042 to Dep 5090014563 Transfer f | rom 9810 to 4563 | Transfer Debit | Transfer | | | | SEN | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090019810 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 6/24/20 | 25 | Credit | 64 | Ref 1760301 from Dep 5090015271 | | Transfer Credit | Transfer | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/24/20 | 25 | Credit | 651 | Ref 1762042 from Dep 5090019810 Transfer | fer from 9810 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090019810 | SEN | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/29/20 | 89 | Debit | 388 | GUSTO/TAX 913710 6semjokpohs BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $25,463.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/29/20 | 89 | Debit | 387 | GUSTONET 913704 6semjokpoht BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $11,778.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/29/20 | 89 | Debit | 389 | GUSTO/TAX 913710 6semjokpohu BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,356.53 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/29/20 | 89 | Debit | 386 | GUSTONET 913704 6semjokpoh7 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $41,084.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/2/20 | 89 | Debit | 510 | GUSTO/FEE 956038 6semjotlj7b BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $377.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/3/20 | 89 | Debit | 367 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $11,232.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/3/20 | 82 | Debit | 93 | Ref 1850516 to Dep 5090021113 Fund trans | fer from 4563 to 1113 | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $300,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/3/20 | 89 | Debit | 366 | Peoplekeep/Peoplekeep n4jen692dfy1889 | BAM Management US Hold | ACH Debit | ACH | | | | OPR | BAM Management US Hold | | | | $43.77 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/3/20 | 89 | Debit | 365 | Peoplekeep/Peoplekeep n4dhyon2x141889 | BAM Management US Hold | ACH Debit | ACH | | | | OPR | BAM Management US Hold | | | | $29.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/3/20 | 89 | Debit | 364 | Beam-PremiumsPay CA22783 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,068.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/6/20 | 89 | Debit | 438 | COMCAST 8155200/020331247 9907916 WEI | *ZHOU | ACH Debit | ACH | | | | OPR | *ZHOU | | | | $444.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/20 | 89 | Debit | 437 | Guideline Retire/GUIDELINE. | ST-P1O9Y3Z1Z9Z2 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-P1O9Y3Z1Z9Z2 BAM MANAGEMENT US HOLD | | | | $151.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/6/20 | 89 | Debit | 439 | APIntego/ACHTRANS 63439124 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $195.12 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/7/20 | 21 | Credit | 481 | GUSTO/TAX 995116 6semjdjnst6 BAM | Management US Hold | ACH Credit | ACH | | | | OPR | Management US Hold | | | | $69.67 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/14/20 | 89 | Debit | 376 | GUSTONET 027761 6semjombako BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $13,378.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/14/20 | 89 | Debit | 377 | GUSTO/REM 027762 6semjombaj8 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $3,035.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/14/20 | 89 | Debit | 378 | GUSTO/TAX 027763 6semjombah2 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $28,002.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/14/20 | 89 | Debit | 379 | GUSTO/TAX 027763 6semjombam4 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $5,065.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/14/20 | 89 | Debit | 375 | GUSTONET 027761 6semjombaah BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $46,135.57 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/20/20 | 89 | Debit | 404 | APIntego/ACHTRANS 64009526 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $200.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/20/20 | 9062 | Debit | 4947 | K07KC1357DS88N52 | BENE PRIME TRUST, LLC | Wire Debit | Wire | K07KC1357DS88N52 | | PRIME TRUST, LLC | OPR | PRIME TRUST, LLC | | | | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/20/20 | 25 | Credit | 165 | Ref 2012307 from Dep 5090019810 Fund tra | nsfer from 9810 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090019810 | SEN | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/20 | 89 | Debit | 403 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $5,562.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090019810 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/20 | 82 | Debit | 164 | Ref 2012307 to Dep 5090014563 Fund trans | fer from 9810 to 4563 | Transfer Debit | Transfer | | | | SEN | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090019810 | DD | SILVERGATE EXCH NET ACCT | CLOSED | 7/20/20 | 25 | Credit | 147 | Ref 2012039 from Dep 5090015271 | | Transfer Credit | Transfer | | | | SEN | | MERIT PEAK LIMITED | 5090015271 | SEN | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/23/20 | 89 | Debit | 273 | KAISER GROUP DUE/INTERNET | 0430000927703118 1400310000334015646 | ACH Debit | ACH | | | | OPR | 0430000927703118 1400310000334015646 | | | | $3,638.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/24/20 | 82 | Debit | 29 | Ref 2060040 to Dep 5090021113 Fund Trans | fer from 4563 to 1113 | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $200,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/28/20 | 21 | Credit | 363 | APIntego/ACHTRANS 64273830 BAM | Management US Hold | ACH Credit | ACH | | | | OPR | Management US Hold | | | | $0.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/30/20 | 82 | Debit | 49 | Ref 2120326 to Dep 5090021113 Fund Trans | fer from 4563 to 1113 | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $100,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/30/20 | 89 | Debit | 338 | GUSTO/TAX 142548 6semjonr1lq BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $29,891.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/30/20 | 89 | Debit | 339 | GUSTO/TAX 142548 6semjonr1oa BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,266.76 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/30/20 | 89 | Debit | 336 | GUSTONET 142546 6semjonr1k1 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $47,684.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/30/20 | 89 | Debit | 337 | GUSTONET 142546 6semjonr1n9 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $12,293.27 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/4/20 | 89 | Debit | 560 | Peoplekeep/Peoplekeep nab8cb2pu2q BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $74.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/4/20 | 89 | Debit | 557 | COMCAST 8155200/020331247 2279040 WEI | *ZHOU | ACH Debit | ACH | | | | OPR | *ZHOU | | | | $444.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/20 | 89 | Debit | 558 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $7,073.71 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/4/20 | 89 | Debit | 561 | Beam-PremiumsPay CA22783 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,267.27 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/4/20 | 89 | Debit | 559 | GUSTO/FEE 275082 6semjoocqs2 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $401.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/6/20 | 89 | Debit | 412 | Guideline Retire/GUIDELINE. | ST-D4N8W6X3DTD2 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-D4N8W6X3DTD2 BAM MANAGEMENT US HOLD | | | | $151.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/10/20 | 89 | Debit | 458 | APIntego/ACHTRANS 64934368 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $205.14 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/13/20 | 89 | Debit | 366 | GUSTO/REM 326565 6semjop98ho BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $3,069.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/13/20 | 89 | Debit | 367 | GUSTO/TAX 326566 6semjop98gh BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $30,866.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/13/20 | 89 | Debit | 365 | GUSTONET 326561 6semjop98hv BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $12,673.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/13/20 | 89 | Debit | 364 | GUSTONET 326561 6semjop98bh BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $49,618.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/13/20 | 89 | Debit | 368 | GUSTO/TAX 326566 6semjop98m2 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,041.77 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/14/20 | 25 | Credit | 840 | Ref 2272011 from Dep 5090021113 Fund Tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $400,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/14/20 | 89 | Debit | 377 | Peoplekeep/Peoplekeep ncv9fd2l4wkg1889 | BAM Management US Hold | ACH Debit | ACH | | | | OPR | BAM Management US Hold | | | | $8.77 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/18/20 | 89 | Debit | 369 | Peoplekeep/Peoplekeep nd9eiytzqd531889 | BAM Management US Hold | ACH Debit | ACH | | | | OPR | BAM Management US Hold | | | | $7.83 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/20 | 89 | Debit | 368 | SSBTRUSTOPS/P/R Conv BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $7,175.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/20 | 89 | Debit | 341 | APtriego/ACHTRANS 65510296 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $210.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/20 | 89 | Debit | 285 | KAISER GROUP DUE/INTERNET | 04300009406292 1400310000335090082932 | ACH Debit | ACH | | | | OPR | 04300009406292 1400310000335090082932 | | | | $5,411.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/28/20 | 89 | Debit | 303 | GUSTO/TAX 447691 6semjoqc0oi BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $6,944.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/28/20 | 89 | Debit | 300 | GUSTO/NET 447887 6semjoqc3j6 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $51,472.32 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/28/20 | 89 | Debit | 302 | GUSTO/TAX 447691 6semjoqc3r1 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $32,341.97 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/28/20 | 89 | Debit | 301 | GUSTO/NET 447887 6semjoqc3ru BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $18,305.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/28/20 | 89 | Debit | 299 | GUSTO/CND 447852 6semjoqooq BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,167.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/20 | 89 | Debit | 495 | SHELTERPOINT/D620742 5303027 CAYDEN | *BERNSTEIN | ACH Debit | ACH | | | | OPR | *BERNSTEIN | | | | $518.44 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/20 | 89 | Debit | 440 | GUSTO/FEE 479412 6semjorl0cc BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $673.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/2/20 | 89 | Debit | 441 | Peoplekeep/Peoplekeep nggtmj3zen11689 | BAM Management US Hold | BAM Management US Hold | ACH Debit | ACH | | | | OPR | BAM Management US Hold | | | | $104.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/3/20 | 89 | Debit | 407 | Beam-Premium/ePay CA22783 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,399.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/3/20 | 89 | Debit | 406 | SSBTRUSTOPS/P/R Conv BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $7,582.51 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/4/20 | 89 | Debit | 353 | COMCAST 8155200/02033124T 0081777 WEI | *ZHOU | ACH Debit | ACH | | | | OPR | *ZHOU | | | | $444.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/20 | 89 | Debit | 586 | APtriego/ACHTRANS 66209180 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $229.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/20 | 89 | Debit | 585 | Guideline Retire/GUIDELINE | ST-E3O2J380AO7 BAM MANAGEMENT US HOLD | ST-E3O2J380AO7 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-E3O2J380AO7 BAM MANAGEMENT US HOLD | | | | $175.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/11/20 | 9062 | Debit | 2773 | K09BD3329EXG9SA8 | BENE-AVANTI FINANCIAL | AVANTI FINANCIAL | Wire Debit | Wire | K09BD3329EXG9S A8 | | AVANTI FINANCIAL | OPR | AVANTI FINANCIAL | | | | $50,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/20 | 89 | Debit | 385 | GUSTO/REM 551408 6semjo08oov BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $3,444.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/20 | 89 | Debit | 381 | GUSTO/NET 551529 6semjos09ae BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $19,481.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/20 | 89 | Debit | 384 | GUSTO/NET 551406 6semjos0oog BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $55,312.82 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/20 | 89 | Debit | 380 | GUSTO/CND 550965 6semjos0h6p BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,659.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/20 | 89 | Debit | 383 | GUSTO/TAX 551534 6semjos0t6v BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $6,751.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/20 | 89 | Debit | 396 | GUSTO/TAX 551410 6semjos9os2 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $30,961.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/20 | 89 | Debit | 382 | GUSTO/REM 551533 6semjos0rda BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,584.77 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/20 | 89 | Debit | 503 | Peoplekeep/Peoplekeep nimceondzjoy1889 | BAM Management US Hold | BAM Management US Hold | ACH Debit | ACH | | | | OPR | BAM Management US Hold | | | | $9.72 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/18/20 | 89 | Debit | 258 | SSBTRUSTOPS/P/R Conv BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $7,722.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/20 | 89 | Debit | 383 | APtriego/ACHTRANS 66810326 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $236.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/20 | 89 | Debit | 219 | KAISER GROUP DUE/INTERNET | 04300009875282 1400310000336190735852 | ACH Debit | ACH | | | | OPR | 04300009875282 1400310000336190735852 | | | | $6,216.93 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/20 | 89 | Debit | 378 | GUSTO/CND 653696 6semjo8dd1 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,354.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/20 | 89 | Debit | 351 | GUSTO/TAX 658052 6semjomt4k BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $7,134.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/20 | 89 | Debit | 348 | GUSTO/TAX 658064 6semjomo5o BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $29,954.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/20 | 89 | Debit | 352 | GUSTO/NET 657857 6semjom2e3 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,352.76 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/20 | 89 | Debit | 350 | GUSTO/TAX 657884 6semjom2em BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $458.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/20 | 89 | Debit | 347 | GUSTO/TAX 658136 6semjotpmu BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $6,934.42 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/20 | 89 | Debit | 349 | GUSTO/NET 658044 6semjotznd8 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $55,991.56 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/20 | 89 | Debit | 354 | GUSTO/NET 657899 6semjomt4S BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $8,563.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/20 | 89 | Debit | 353 | GUSTO/NET 658109 6semjotqdh BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $13,392.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/2/20 | 89 | Debit | 445 | GUSTO/FEE 697681 6semjouh7d6 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $505.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/20 | 89 | Debit | 579 | Beam-Premium/ePay CA22783 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,465.84 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/20 | 89 | Debit | 545 | Peoplekeep/Peoplekeep mnm1uezgubro BAM | Management US Hold | BAM Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $119.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/20 | 89 | Debit | 578 | COMCAST 8155200/02033124T 0339935 WEI | *ZHOU | ACH Debit | ACH | | | | OPR | *ZHOU | | | | $444.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/20 | 89 | Debit | 576 | SSBTRUSTOPS/P/R Conv BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $8,250.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/20 | 89 | Debit | 577 | APtriego/ACHTRANS 67480228 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $271.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/20 | 89 | Debit | 440 | Guideline Retire/GUIDELINE | ST-Z0G1H807W5B9 BAM MANAGEMENT US HOLD | ST-Z0G1H807W5B9 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-Z0G1H807W5B9 BAM MANAGEMENT US HOLD | | | | $207.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/20 | 89 | Debit | 332 | GUSTO/TAX 738846 6semjourlig4 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $45.53 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/20 | 89 | Debit | 330 | Peoplekeep/Peoplekeep nnjbg73bm31889 | BAM Management US Hold | BAM Management US Hold | ACH Debit | ACH | | | | OPR | BAM Management US Hold | | | | $12.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/20 | 89 | Debit | 331 | Peoplekeep/Peoplekeep nnknrlcg751889 | BAM Management US Hold | BAM Management US Hold | ACH Debit | ACH | | | | OPR | BAM Management US Hold | | | | $12.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/8/20 | 25 | Credit | 34 | Ref 2820017 from Dep 5090021113 Fund | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $200,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/20 | 21 | Credit | 483 | GUSTO/TAX 776710 6semjov7kt8 BAM | Management US Hold | ACH Credit | ACH | | | | OPR | Management US Hold | | | | $56.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/20 | 89 | Debit | 440 | GUSTO/NET 779726 6semjovdkv BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $72,495.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/20 | 89 | Debit | 444 | GUSTO/REM 779424 6semjov57pf BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $489.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/20 | 89 | Debit | 442 | GUSTO/CND 779370 6semjov5qt BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,229.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/20 | 89 | Debit | 439 | GUSTO/TAX 779737 6semjovch8 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $38,663.89 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/20 | 89 | Debit | 441 | GUSTO/REM 779727 6semjovcu7e BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,564.27 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/20 | 89 | Debit | 438 | GUSTO/TAX 779737 6semjov57m0 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $5,789.59 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/20 | 89 | Debit | 443 | GUSTO/NET 779423 6semjov67ko BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $17,129.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/20 | 25 | Credit | 30 | Ref 2940006 from Dep 5090021113 Fund | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $150,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/20 | 89 | Debit | 399 | SSBTRUSTOPS/P/R Conv BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $9,259.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/20 | 89 | Debit | 298 | Peoplekeep/Peoplekeep nqbot20r3crn1889 | BAM Management US Hold | BAM Management US Hold | ACH Debit | ACH | | | | OPR | BAM Management US Hold | | | | $5.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/20 | 89 | Debit | 232 | KAISER GROUP DUE/INTERNET | 04300009426628 1400310000337520563218 | ACH Debit | ACH | | | | OPR | 04300009426628 1400310000337520563218 | | | | $6,813.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/20 | 89 | Debit | 343 | APtriego/ACHTRANS 68334886 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $234.58 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/20 | 25 | Credit | 84 | Ref 3020421 from Dep 5090021113 Fund | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $200,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/20 | 89 | Debit | 326 | GUSTO/TAX 905098 6semjo0u1vi BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $32,959.72 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/29/20 | 89 | Debit | 325 | GUSTO/TAX 905318 6semjp124k7 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $5,791.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/29/20 | 89 | Debit | 327 | GUSTO/NET 905310 6semjp124hn BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $17,494.91 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/29/20 | 89 | Debit | 328 | GUSTO/NET 905050 6semjp0u1rr BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $65,908.61 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/3/20 | 89 | Debit | 493 | GUSTO/FEE 001483 6semjp1lt2g BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $541.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/20 | 89 | Debit | 492 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $8,207.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/3/20 | 89 | Debit | 494 | Peoplekeep/Peoplekeep nsk55y1gxcj1889 | BAM Management U Hold | ACH Debit | ACH | | | | OPR | BAM Management US Hold | | | | $164.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/4/20 | 89 | Debit | 360 | Beam-Premium/xPay CA22783 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,664.41 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/20 | 89 | Debit | 359 | COMCAST 8155200/02033124T 4448098 WEI | *ZHOU | ACH Debit | ACH | | | | OPR | *ZHOU | | | | $444.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/6/20 | 88 | Debit | 355 | Guideline Retire/GUIDELINE. | ST-B9U3Q3I2X8H6 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-B9U3Q3I2X8H6 BAM MANAGEMENT US HOLD | | | | $223.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/9/20 | 89 | Debit | 499 | APImegu/ACHTRANS 69034588 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $218.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/12/20 | 89 | Debit | 524 | GUSTO/TAX 065199 6semjp2jkcj BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $5,464.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/12/20 | 89 | Debit | 523 | GUSTO/TAX 065233 6semjp2heel BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $32,582.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/12/20 | 89 | Debit | 525 | GUSTO/NET 065188 6semjp2gkvh BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $16,329.58 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/12/20 | 89 | Debit | 527 | GUSTO/NET 065217 6semjp2hec0 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $65,704.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/12/20 | 89 | Debit | 528 | GUSTO/REM 065218 6semjp2hegj BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $5,015.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/12/20 | 89 | Debit | 526 | GUSTO/REM 065189 6semjp2gkqh BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $907.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/20 | 89 | Debit | 323 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $8,571.82 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/19/20 | 25 | Credit | 783 | Ref 3241945 from Dep 5090021113 Fund Tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $100,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/24/20 | 89 | Debit | 425 | KAISER GROUP DUE/INTERNET | 043000094638476 1400310000338549 45710 | ACH Debit | ACH | | | | OPR | 043000094638476 1400310000338549 45710 | | | | $7,518.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/24/20 | 89 | Debit | 424 | APImegu/ACHTRANS 69663016 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $205.09 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/27/20 | 89 | Debit | 492 | GUSTO/TAX 206248 6semjp47rn1 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $6,738.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/27/20 | 89 | Debit | 493 | GUSTO/NET 206216 6semjp47rli BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $17,519.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/27/20 | 89 | Debit | 494 | GUSTO/NET 206236 6semjp48kfs BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $71,417.71 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/27/20 | 89 | Debit | 495 | GUSTO/TAX 206240 6semjp48khm BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $36,931.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/20 | 25 | Credit | 36 | Ref 3352232 from Dep 5090021113 Fund Tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $100,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/1/20 | 21 | Credit | 599 | APImegu/ACHTRANS 69983982 BAM | Management US Hold | ACH Credit | ACH | | | | OPR | Management US Hold | | | | $251.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/2/20 | 20 | Credit | 337000267 | Deposit | Deposit | Deposit | Deposit | | | | OPR | | | | | $67,782.32 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/2/20 | 89 | Debit | 557 | GUSTO/FEE 249556 6semjp4prp9 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $529.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/3/20 | 89 | Debit | 533 | Peoplekeep/Peoplekeep rvpdfchq4fj BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $164.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/3/20 | 89 | Debit | 531 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $9,376.58 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/3/20 | 89 | Debit | 532 | Beam-Premium/xPay CA22783 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,718.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/4/20 | 89 | Debit | 457 | COMCAST 8155200/02033124T 5779507 WEI | *ZHOU | ACH Debit | ACH | | | | OPR | *ZHOU | | | | $444.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/7/20 | 88 | Debit | 677 | Guideline Retire/GUIDELINE. | ST-N8A0E7C5N7S0 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-N8A0E7C5N7S0 BAM MANAGEMENT US HOLD | | | | $223.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/8/20 | 89 | Debit | 564 | APImegu/ACHTRANS 70361518 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $234.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/20 | 89 | Debit | 576 | GUSTO/NET 346662 6semjp61c5p BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,058.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/20 | 89 | Debit | 574 | GUSTO/TAX 346681 6semjp61c5v BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,348.54 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/20 | 89 | Debit | 579 | GUSTO/NET 346787 6semjp635vt BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $18,645.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/20 | 89 | Debit | 578 | GUSTO/TAX 346667 6semjp61831 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $42,452.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/20 | 89 | Debit | 581 | GUSTO/TAX 346791 6semjp636l0 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $6,559.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/20 | 89 | Debit | 577 | GUSTO/REM 346666 6semjp61863 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $5,015.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/20 | 89 | Debit | 580 | GUSTO/REM 346789 6semjp6361g BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $907.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/20 | 89 | Debit | 575 | GUSTO/NET 346682 6semjp61815 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $79,771.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/18/20 | 89 | Debit | 463 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $8,080.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/21/20 | 89 | Debit | 623 | APImegu/ACHTRANS 71007388 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $290.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/20 | 25 | Credit | 130 | Ref 3570421 from Dep 5090021113 Fund Tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $300,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/23/20 | 89 | Debit | 349 | KAISER GROUP DUE/INTERNET | 043000095964078 1400310000339862 41472 | ACH Debit | ACH | | | | OPR | 043000095964078 1400310000339862 41472 | | | | $1,609.41 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/23/20 | 89 | Debit | 350 | Peoplekeep/Peoplekeep o2u4w6po80cr1889 | BAM Management US Hold | ACH Debit | ACH | | | | OPR | BAM Management US Hold | | | | $4.58 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/29/20 | 89 | Debit | 529 | GUSTO/NET 477284 6semjp7n6s1 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $19,567.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/29/20 | 89 | Debit | 530 | GUSTO/TAX 477286 6semjp7n6uj BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $6,818.18 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/30/20 | 89 | Debit | 480 | GUST0/CND 488492 6semjp7t40d BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,389.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/30/20 | 89 | Debit | 490 | PPP REPAYMENTS/PPPPAYMENT 8936097 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $60,639.72 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/30/20 | 89 | Debit | 489 | GUSTO/TAX 488506 6semjp7t90q BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,766.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/30/20 | 89 | Debit | 486 | GUSTO/TAX 488512 6semjp7tftd BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $9,709.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/30/20 | 89 | Debit | 487 | GUSTO/NET 488110 6semjp7thxr BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $71,599.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/30/20 | 89 | Debit | 485 | GUSTO/TAX 488512 6semjp7te2e BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,874.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/30/20 | 89 | Debit | 483 | GUSTO/NET 488494 6semjp7te20 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $13,104.18 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/30/20 | 89 | Debit | 484 | GUSTO/TAX 488124 6semjp7fru7 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $34,345.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/30/20 | 89 | Debit | 481 | GUSTO/CND 488492 6semjp7t40l BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,634.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/30/20 | 89 | Debit | 488 | GUSTO/NET 488504 6semjp7tfq6 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $15,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/30/20 | 89 | Debit | 482 | GUSTO/NET 488494 6semjp7t90j BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $11,995.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/4/21 | 89 | Debit | 1811 | THE GUARDIAN/JAN GP INS 58107800AAAA0000 | BAM MANAGEMENT US | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US | | | | $1,948.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/4/21 | 89 | Debit | 1812 | COMCAST 8155200/02033124T 6853420 WEI | *ZHOU | ACH Debit | ACH | | | | OPR | *ZHOU | | | | $444.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/5/21 | 89 | Debit | 1694 | Peoplekeep/Peoplekeep o4ngrynuwd4n | BAM Management US Hold | ACH Debit | ACH | | | | OPR | BAM Management US Hold | | | | $179.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/21 | 89 | Debit | 1692 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $10,025.80 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transact ion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/5/21 | 89 | Debit | 1693 | GUSTO/FEE 567487 6semjp9kv0x BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $565.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/5/21 | 89 | Debit | 1695 | GUSTO/TAX 575417 6semjp8qjp4 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $23.93 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/21 | 89 | Debit | 509 | Guideline Retire/GUIDELINE. | ST-L1G6Q8W9K2A9 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-L1G6Q8W9K2A9 BAM MANAGEMENT US HOLD | | | | $223.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/21 | 25 | Credit | 182 | Ref 0070503 from Dep 5090021113 Fund Tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $100,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/7/21 | 89 | Debit | 614 | MELIO PAYMENTS/Centri Val Centri | Valuation Services, LLC/invoice no. | ACH Debit | ACH | | | | OPR | Valuation Services, LLC/invoice no. | | | | $3,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/11/21 | 89 | Debit | 567 | APIntego/ACHTRANS 72059050 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $314.78 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/12/21 | 89 | Debit | 486 | UNITED HEALTHCAR/EDI PAYMTS | 4984537741109 BAM MANAGEMENT U | ACH Debit | ACH | | | | OPR | 4984537741109 BAM MANAGEMENT U | | | | $11,212.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/14/21 | 89 | Debit | 414 | GUSTO/NET 651638 6semjp9z24q BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $19,145.22 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/14/21 | 89 | Debit | 417 | GUSTO/NET 651733 6semjp0u1nd BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $60,674.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/14/21 | 89 | Debit | 415 | GUSTO/CND 651731 6semjp9vn41 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,889.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/14/21 | 89 | Debit | 416 | GUSTO/CND 651731 6semjp0um48 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,672.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/14/21 | 89 | Debit | 418 | GUSTO/REIM 651734 6semjp9u1u6 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,597.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/14/21 | 89 | Debit | 412 | GUSTO/TAX 651655 6semjp9b261 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $7,183.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/14/21 | 89 | Debit | 413 | GUSTO/TAX 651741 6semjp0u1rg BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $37,226.56 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/21 | 25 | Credit | 148 | Ref 0200502 from Dep 5090021113 Transfer | from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $200,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/21 | 89 | Debit | 546 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $12,445.37 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/21/21 | 89 | Debit | 370 | BAMBOOHR HRIS/9663879595 Cayden | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | $686.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/21 | 89 | Debit | 417 | KAISER GROUP DUE/INTERNET | 0430000885012 14003100003341151548 2 | ACH Debit | ACH | | | | OPR | 0430000885012 14003100003341151548 52 | | | | $1,250.57 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/26/21 | 89 | Debit | 437 | APIntego/ACHTRANS 72708986 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $216.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/28/21 | 89 | Debit | 421 | GUSTO/TAX 827737 6semjp9di04 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $7,611.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/28/21 | 89 | Debit | 420 | GUSTO/NET 827732 6semjp899l BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $62,217.68 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/21 | 25 | Credit | 102 | Ref 0280229 from Dep 5090021113 Fund Tra | nsfer 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $200,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/28/21 | 89 | Debit | 418 | GUSTO/CND 827784 6semjp9vrhk BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,592.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/28/21 | 89 | Debit | 423 | GUSTO/TAX 827838 6semjp0macik BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $3,401.37 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/28/21 | 89 | Debit | 417 | GUSTO/NET 827723 6semjp0kbj5 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $19,847.12 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/28/21 | 89 | Debit | 416 | GUSTO/NET 827825 6semjp0maoc BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $3,862.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/28/21 | 89 | Debit | 422 | GUSTO/TAX 827737 6semjp598c BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $36,717.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/28/21 | 89 | Debit | 419 | GUSTO/CND 827784 6semjp9vrht BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,676.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/1/21 | 89 | Debit | 642 | BAMBOOHR HRIS/9663879595 Cayden | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | $1,342.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/1/21 | 89 | Debit | 641 | THE GUARDIAN/FEB GP INS 5810780 0AAA0000 | BAM MANAGEMENT US | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US | | | | $2,027.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/21 | 89 | Debit | 601 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $17,413.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/2/21 | 89 | Debit | 602 | GUSTO/FEE 916233 6semjpc0kto BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $577.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/3/21 | 89 | Debit | 400 | Peoplekeep/Peoplekeep oasp14v4uz9b BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $74.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/4/21 | 89 | Debit | 484 | COMCAST 8155200/02033124726760 05 WEI | *ZHOU | ACH Debit | ACH | | | | OPR | *ZHOU | | | | $444.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/21 | 89 | Debit | 576 | Guideline Retire/GUIDELINE. | ST-W4R7N6T1X3X6 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-W4R7N6T1X3X6 BAM MANAGEMENT US HOLD | | | | $215.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/9/21 | 89 | Debit | 528 | APIntego/ACHTRANS 73461590 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $258.77 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/21 | 89 | Debit | 456 | UNITED HEALTHCAR/EDI PAYMTS | 4984537804653 BAM MANAGEMENT U | ACH Debit | ACH | | | | OPR | 4984537804653 BAM MANAGEMENT U | | | | $8,525.82 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/11/21 | 89 | Debit | 473 | GUSTO/NET 003233 6semjp0hv4n BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $77,122.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/11/21 | 89 | Debit | 470 | GUSTO/TAX 003239 6semjp0hn6i BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $50,431.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/11/21 | 89 | Debit | 472 | GUSTO/CND 003291 6semjp0nmi5 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,181.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/11/21 | 89 | Debit | 469 | GUSTO/REM 003238 6semjp0hvao BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,747.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/11/21 | 89 | Debit | 468 | UNITEDHEALTHCARE/PREMIUM 264067 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $2,066.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/11/21 | 89 | Debit | 471 | GUSTO/CND 003291 6semjp0inlo BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,835.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/16/21 | 89 | Debit | 616 | MELIO PAYMENTS/Steptoe & Steptoe & | Johnson LLP/invoice no. 2697205 9921358 | ACH Debit | ACH | | | | OPR | Johnson LLP/invoice no. 2697205 9921358 | | | | $7,666.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/21 | 89 | Debit | 654 | GUSTO/TAX 103561 6semjp9d5j BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $74,305.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/17/21 | 25 | Credit | 418 | Ref 0481026 from Dep 5090021113 Fund Tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $400,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/21 | 89 | Debit | 653 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $54,471.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/18/21 | 89 | Debit | 425 | Peoplekeep/Peoplekeep oe52t3xwq1889 | Management US Hold | ACH Debit | ACH | | | | OPR | BAM Management US Hold | | | | $6.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/22/21 | 89 | Debit | 493 | APIntego/ACHTRANS 74100028 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $257.82 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/22/21 | 89 | Debit | 494 | BAMBOOHR HRIS/9663879595 Cayden | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | $736.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/25/21 | 89 | Debit | 391 | GUSTO/TAX 175588 6semjpf56r1 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $6,060.43 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/25/21 | 89 | Debit | 395 | GUSTO/CND 175598 6semjpf61uq BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,001.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/25/21 | 89 | Debit | 394 | GUSTO/CND 175598 6semjpf61uj BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,484.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/25/21 | 89 | Debit | 393 | GUSTO/NET 175583 6semjp50gj BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $48,379.39 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/25/21 | 89 | Debit | 390 | GUSTO/NET 175571 6semjpf50b5 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $89,851.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/25/21 | 89 | Debit | 392 | GUSTO/NET 175581 6semjpf56mr BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $18,286.97 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/26/21 | 89 | Debit | 489 | GUSTO/TAX 264538 6semjpf05b BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,362.55 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/26/21 | 89 | Debit | 488 | GUSTO/NET 264536 6semjpf050 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,407.12 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/21 | 89 | Debit | 523 | THE GUARDIAN/MAR GP INS 5810780 0AAA0000 | BAM MANAGEMENT US | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US | | | | $2,678.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/1/21 | 89 | Debit | 524 | APIntego/ACHTRANS 74497130 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $5,102.27 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/21 | 89 | Debit | 558 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $8,037.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/2/21 | 89 | Debit | 559 | GUSTO/FEE 285204 6semjpfrjh BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $623.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/3/21 | 89 | Debit | 396 | Peoplekeep/Peoplekeep ogrngwcbff04 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $89.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction on Code | Debit Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/21 | 89 | Debit | 431 | COMCAST 8155200/020331247 2655735 WEI | *ZHOU | ACH Debit | ACH | | | | OPR | *ZHOU | | | | $444.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/5/21 | 89 | Debit | 361 | SSBTRUSTOPS/P/R Conn/ BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $90.38 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/21 | 89 | Debit | 507 | Guideline Retire/GUIDELINE. | ST-F8N5B3F5L5S7 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-F8N5B3F5L5S7 BAM MANAGEMENT US HOLD | | | | $247.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/21 | 25 | Credit | 598 | Ref 0671220 from Dep 5090021113 Fund Tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $400,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/21 | 9062 | Debit | 26157 | L03811920EFBBEME | BENE:OGN CAPITAL, LLC | Wire Debit | Wire | L03811920EFBBEME | | OGN CAPITAL, LLC | OPR | OGN CAPITAL, LLC | | | | $15,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/9/21 | 89 | Debit | 375 | APImego/ACHTRANS 74891548 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $313.02 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/21 | 9095 | Debit | 16495 | L03AG5150/PC7JZT | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $199,374.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/10/21 | 89 | Debit | 320 | UNITED HEALTHCARE/EDI PAYMTS | 498453739146 BAM MANAGEMENT U | ACH Debit | ACH | | | | OPR | 498453739146 BAM MANAGEMENT U | | | | $18,068.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/21 | 89 | Debit | 310 | GUSTO/CIND 378040 6semjph1449 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,700.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/21 | 89 | Debit | 308 | GUSTO/CIND 378040 6semjph143k BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,592.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/21 | 89 | Debit | 309 | GUSTO/CIND 378040 6semjph1440 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $219.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/21 | 89 | Debit | 307 | UNITEDHEALTHCARE/PREMIUM 264957 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $2,956.66 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/12/21 | 89 | Debit | 357 | GUSTO/REM 410291 6semjpha858 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,747.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/12/21 | 89 | Debit | 354 | GUSTO/TAX 410304 6semjpha84u BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $53,246.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/12/21 | 89 | Debit | 358 | GUSTO/NET 412151 6semjphbccc BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $13,962.82 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/12/21 | 89 | Debit | 356 | GUSTO/NET 410288 6semjpha63c BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $103,601.07 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/12/21 | 89 | Debit | 355 | GUSTO/TAX 412159 6semjphbcq5 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,638.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/17/21 | 89 | Debit | 330 | MELIO PAYMENTS/McConnell McConnell | Valds LLCInvoice no. McConnel 03.2021 | ACH Debit | ACH | | | | OPR | Valds LLCInvoice no. McConnel 03.2021 | | | | $500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/21 | 20 | Credit | 77000225 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $1,342.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/21 | 89 | Debit | 438 | SSBTRUSTOPS/P/R Conn/ BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $7,762.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/21 | 25 | Credit | 510 | Ref 0771431 from Dep 5090021113 Fund Tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $200,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/19/21 | 9062 | Debit | 5730 | L03JC1003JTC6DEO | BENE:INTERFACE IP HOLDINGS LLC | Wire Debit | Wire | L03JC1003JTC6DEO | | INTERFACE IP HOLDINGS LLC | OPR | INTERFACE IP HOLDINGS LLC | | | | $25,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/21 | 89 | Debit | 583 | BAMBOOHR HRIS/9663879595 Cayden | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | $784.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/21 | 89 | Debit | 581 | GUSTO/NET 529729 6semjpc8bat BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,397.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/21 | 89 | Debit | 582 | GUSTO/TAX 529731 6semjpd8bb BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,414.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/21 | 89 | Debit | 413 | MELIO PAYMENTS/Steptoe & Steptoe & | Johnson LLPInvoice no. 2699765 t8404585 | ACH Debit | ACH | | | | OPR | Johnson LLPInvoice no. 2699765 t8404585 | | | | $18,659.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/21 | 89 | Debit | 412 | MELIO PAYMENTS/Centri Val Centri | Valuation Services, LLCInvoice no. | ACH Debit | ACH | | | | OPR | Valuation Services, LLCInvoice no. | | | | $5,400.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/21 | 89 | Debit | 411 | MELIO PAYMENTS/Centri Val Centri | Valuation Services, LLCInvoice no. | ACH Debit | ACH | | | | OPR | Valuation Services, LLCInvoice no. | | | | $1,890.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/21 | 89 | Debit | 410 | APImego/ACHTRANS 75557957 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $309.53 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/26/21 | 89 | Debit | 313 | SSBTRUSTOPS/P/R Conn/ BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $225.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/21 | 89 | Debit | 437 | APImego/ACHTRANS 75864825 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $17.97 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 89 | Debit | 393 | GUSTO/TAX 597829 6semjp2at1 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $54,054.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 89 | Debit | 391 | GUSTO/CIND 599727 6semjp3lou BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,540.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 25 | Credit | 784 | Ref 0891725 from Dep 5090021113 Fund Tra | nsfer | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $300,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 89 | Debit | 395 | GUSTO/NET 597809 6semjp3aon BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $106,143.82 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 89 | Debit | 390 | GUSTO/CIND 599727 6semjp3od BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,625.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 89 | Debit | 389 | GUSTO/CIND 599727 6semjp3ko7 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $3,294.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 89 | Debit | 392 | GUSTO/TAX 598726 6semjp3tem BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,918.81 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/21 | 89 | Debit | 394 | GUSTO/NET 598702 6semjp3lcs BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $14,660.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/21 | 89 | Debit | 433 | THE GUARDIAN/APR GP INS 58107800AAA0000 | BAM MANAGEMENT US | BAM MANAGEMENT US | ACH | | | | OPR | BAM MANAGEMENT US | | | | $2,644.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/21 | 89 | Debit | 434 | GUSTO/TAX 653110 6semjpm9vr BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $736.76 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/21 | 89 | Debit | 435 | GUSTO/NET 653098 6semjpm9hj BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,232.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/2/21 | 89 | Debit | 425 | Peoplekeep/Peoplekeep omhq5d2ge21589 | BAM Management US Hold | BAM Management US | ACH | | | | OPR | BAM Management US Hold | | | | $89.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/2/21 | 89 | Debit | 424 | GUSTO/FEE 655028 6semjp2jn BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $673.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/2/21 | 25 | Credit | 579 | Ref 0921625 from Dep 5090021113 Fund Tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/21 | 89 | Debit | 631 | COMCAST 8155200/020331247 7473821 WEI | *ZHOU | ACH Debit | ACH | | | | OPR | *ZHOU | | | | $444.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/21 | 89 | Debit | 630 | APImego/ACHTRANS 76251439 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $317.11 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/21 | 9095 | Debit | 26246 | L04SE39237WX0SHY | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $715,757.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/21 | 89 | Debit | 532 | SSBTRUSTOPS/P/R Conn/ BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $7,770.52 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/21 | 89 | Debit | 532 | Guideline Retire/GUIDELINE. | ST-Y6V2P0M3V1K6 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-Y6V2P0M3V1K6 BAM MANAGEMENT US HOLD | | | | $255.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/21 | 89 | Debit | 411 | GUSTO/TAX 722281 6semjpkpde BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $34.55 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/21 | 25 | Credit | 366 | Ref 1020503 from Dep 5090021113 Fund Tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $400,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/21 | 89 | Debit | 484 | APImego/ACHTRANS 76578153 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $14.41 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/21 | 89 | Debit | 483 | UNITED HEALTHCARE/EDI PAYMTS | 498453753946 BAM MANAGEMENT U | ACH Debit | ACH | | | | OPR | 498453753946 BAM MANAGEMENT U | | | | $17,314.97 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/21 | 89 | Debit | 485 | UNITEDHEALTHCARE/PREMIUM 264957 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,994.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/21 | 89 | Debit | 486 | GUSTO/TAX 777208 6semjpK3o8 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $979.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/21 | 75 | Debit | 4340 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $124.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/21 | 89 | Debit | 407 | melio/Armanino L Armanino LLPInvoice | no. 720417 t9629956 BAM Management US | ACH Debit | ACH | | | | OPR | no. 720417 t9629956 BAM Management US | | | | $10,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/21 | 89 | Debit | 408 | melio/Steptoe & Steptoe & Johnson | LLPInvoice no. 3000113 4 t9630667 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. 3000113 4 t9630667 BAM | | | | $26,368.00 |

| Block | Customer Name | Account Number | Appli- cation Code | Account Type | Conformed Status | Effective Date | Transact- ion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/13/21 | 89 | Debit | 409 | melio/Steptoe & Steptoe & Johnson | LLPInvoice no. 3000113 3 09630705 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | LLPInvoice no. 3000113 3 09630705 BAM | | | | $1,855.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/14/21 | 89 | Debit | 354 | GUSTO/TAX 793745 6semjpli3lo BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $58,822.68 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/14/21 | 89 | Debit | 361 | GUSTO/TAX 793928 6semjplg8lf BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,117.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/14/21 | 89 | Debit | 359 | GUSTO/NET 793926 6semjplg87o BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $12,293.14 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/14/21 | 89 | Debit | 358 | GUSTO/REM 793739 6semjplc3mr BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $9,100.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/14/21 | 89 | Debit | 357 | GUSTO/NET 793736 6semjplc3qr BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $116,157.06 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/14/21 | 89 | Debit | 355 | GUSTO/NET 793845 6semjplcog6 BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,279.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/14/21 | 89 | Debit | 356 | GUSTO/TAX 793847 6semjpleog+ BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,930.58 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/14/21 | 89 | Debit | 360 | GUSTO/REM 793927 6semjplg896 BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,347.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/15/21 | 89 | Debit | 657 | GUSTO/CND 836019 6semjpls3nc BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,936.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/15/21 | 89 | Debit | 654 | GUSTO/CND 836019 6semjpls3nm BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $940.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/15/21 | 89 | Debit | 656 | GUSTO/CND 836019 6semjpls3n4 BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $948.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/21 | 89 | Debit | 650 | FRANCHISE TAX BO/PAYMENTS 78934869 BAM MANA PM | | | ACH Debit | ACH | | | | OPR | BAM MANA | | | | $2,400.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/21 | 89 | Debit | 652 | IL DEPT OF REVEN/EDI PYMNTS | TXP*XXXXX5031*021*20201231*T*2 ACH Debit 20000\ | | | ACH | | | | OPR | TXP*XXXXX5031*021*20201231*T*220 000\ | | | | $2,200.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/21 | 25 | Credit | 570 | Ref 1051329 from Dep 5090021113 Fund tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $6,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/21 | 89 | Debit | 658 | GUSTO/TAX 830791 6semjplpo0d BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $12.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/21 | 89 | Debit | 653 | MN DEPT OF REVEN/MN Rev pay | 0000000091891497 BAM MANAGEMENT US HOLD | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 0000000091891497 BAM MANAGEMENT US HOLD | | | | $1,100.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/15/21 | 76 | Debit | 105000230 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | | OPR | | | | | $90,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/15/21 | 89 | Debit | 651 | CODPTOFREV CO.GO/CODPTOFREV | 303-534-3468 BAM Management US Hold | ACH Debit | ACH | | | | OPR | 303-534-3468 BAM Management US Hold | | | | $1,201.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/15/21 | 89 | Debit | 655 | GUSTO/CND 836019 6semjpls3mt BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,943.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/16/21 | 89 | Debit | 382 | IRS/USATAXPYMT *****062132602 BAM | MANAGEMENT US HOLD | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $4,913,033.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/16/21 | 89 | Debit | 386 | MN DEPT OF REVEN/MN Rev pay | 0000000917770503 BAM MANAGEMENT US HOLD | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 0000000917770503 BAM MANAGEMENT US HOLD | | | | $50,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/16/21 | 89 | Debit | 381 | IL DEPT OF REVEN/EDI PYMNTS | TXP*XXXXX5031*021*20211231*T*1 ACH Debit 0000000\ | | | ACH | | | | OPR | TXP*XXXXX5031*021*20211231*T*100 00000\ | | | | $100,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/16/21 | 89 | Debit | 383 | FRANCHISE TAX BO/PAYMENTS 79143228 BAM MANA PM | | | ACH Debit | ACH | | | | OPR | BAM MANA | | | | $660,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/16/21 | 89 | Debit | 380 | DC-OTR-WEB-COR/PAYMENTS 1110683 BAM | MANAGEMENT US HOLD | | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $750.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/16/21 | 89 | Debit | 387 | MI Business Tax/Payment SMIBUS******7770 StoneElaine | | | ACH Debit | ACH | | | | OPR | StoneElaine | | | | $50,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/16/21 | 89 | Debit | 385 | State of Alabama/State of A | 844-800-3404 BAM Management US Ho | ACH Debit | ACH | | | | OPR | 844-800-3404 BAM Management US Ho | | | | $50.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/16/21 | 89 | Debit | 384 | CODPTOFREV CO.GO/CODPTOFREV | 303-534-3468 BAM Management US Hold | ACH Debit | ACH | | | | OPR | 303-534-3468 BAM Management US Hold | | | | $30,001.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/16/21 | 89 | Debit | 388 | MI Business Tax/Payment SMIBUS******7775 StoneElaine | | | ACH Debit | ACH | | | | OPR | StoneElaine | | | | $1,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/19/21 | 89 | Debit | 574 | State of Alabama/State of A | 844-800-3404 BAM Management US Hold | ACH Debit | ACH | | | | OPR | 844-800-3404 BAM Management US Hold | | | | $900.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/21 | 89 | Debit | 441 | DC-OTR-WEB-COR/PAYMENTS 1122351 BAM | MANAGEMENT US HOLD | | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $10,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/21 | 89 | Debit | 442 | SSBTRUSTOPS/P/R Conr BAM MANAGEMENT U | | | ACH Debit | ACH | | | | OPR | | | | | $5,143.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/21/21 | 89 | Debit | 384 | BAMBOOHR HRIS/8663879595 Cayden | Bernstein | | ACH Debit | ACH | | | | OPR | Bernstein | | | | $669.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/23/21 | 89 | Debit | 419 | KAISER GROUP DUE/INTERNET | 043000098639568 1400310000334490211396 | | ACH Debit | ACH | | | | OPR | 043000098639568 1400310000334490211396 | | | | $10,964.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/23/21 | 89 | Debit | 418 | CODPTOFREV CO.GO/CODPTOFREV | 303-534-3468 BAM Management US Hold | ACH Debit | ACH | | | | OPR | 303-534-3468 BAM Management US Hold | | | | $111.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/26/21 | 89 | Debit | 510 | APIntego/ACHTRANS 77165695 BAM | Management US Hold | | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $339.97 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/21 | 89 | Debit | 511 | IL DEPT OF REVEN/EDI PYMNTS | TXP*XXXXX50310*20099*20201231 ACH Debit *T*6249\ | | | ACH | | | | OPR | TXP*XXXXX50310*20099*20201231*T *6249\ | | | | $82.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/21 | 25 | Credit | 798 | Ref 1171700 from Dep 5090021113 Fund tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $1,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/21 | 89 | Debit | 510 | CITY CNTY OF SF/CTY SF PMT 93489830 BAM | MANAGEMENT US HOLD | | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $42,840.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/21 | 25 | Credit | 464 | Ref 1171250 from Dep 5090021113 Fund tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $300,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/21 | 89 | Debit | 509 | CITY CNTY OF SF/CTY SF PMT 93482878 BAM | MANAGEMENT US HOLD | | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $107.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/21 | 9062 | Debit | 16469 | L04SC2125ILEZV6 | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L04SC2125ILEZV6 | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $1,540,206.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/29/21 | 89 | Debit | 430 | GUSTO/CND 970263 6semjondocg BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,403.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/29/21 | 89 | Debit | 432 | GUSTO/CND 970263 6semjondoct3 BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,056.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/29/21 | 9095 | Debit | 28135 | L04TJ2128RDLHEIR | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $348,868.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/29/21 | 89 | Debit | 434 | GUSTO/NET 970254 6semjondora BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $123,607.55 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/29/21 | 89 | Debit | 433 | GUSTO/TAX 970266 6semjpndbtk BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $64,787.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/29/21 | 89 | Debit | 436 | GUSTO/REM 970263 6semjpndbvr BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $6,545.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/29/21 | 89 | Debit | 438 | GUSTO/TAX 970260 6semjpnd95 BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,753.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/29/21 | 89 | Debit | 431 | GUSTO/CND 970263 6semjpndocq BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $604.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/29/21 | 89 | Debit | 437 | GUSTO/REM 970263 6semjpncddac BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,347.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/29/21 | 89 | Debit | 429 | GUSTO/CND 970263 6semjpndoc1 BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $760.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/29/21 | 89 | Debit | 435 | GUSTO/NET 970254 6semjpnd80 BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $13,034.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/3/21 | 89 | Debit | 586 | THE GUARDIAN/MAY GP INS 581078004AA0000 | BAM MANAGEMENT US | | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US | | | | $2,606.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/21 | 25 | Credit | 787 | Ref 1231257 from Dep 5090021113 Fund Tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/21 | 89 | Debit | 640 | Peoplekeep/Peoplekeep oserc2hv70602 BAM | Management US Hold | | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $89.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/21 | 89 | Debit | 639 | GUSTO/FEE 095427 6semjpcll3h BAM | Management US Hold | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $726.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/21 | 89 | Debit | 637 | SSBTRUSTOPS/P/R Conr BAM MANAGEMENT U | | | ACH Debit | ACH | | | | OPR | | | | | $8,360.68 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction on Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/21 | 89 | Debit | 638 | COMCAST 8155200/0203312247 8851348 WEI | *ZHOU | | ACH Debit | ACH | | | OPR | *ZHOU | | | | $444.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/21 | 89 | Debit | 545 | Guideline Retire/GUIDELINE | ST-D5J5B6Z2K8J7 BAM MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | ST-D5J5B6Z2K8J7 BAM MANAGEMENT US HOLD | | | | $255.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/10/21 | 89 | Debit | 518 | APImago/ACHTRANS 77873815 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $2,189.77 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/11/21 | 75 | Debit | 4390 | ANALYSIS ACTIVITY | | | Service Charge | Service Charge | | | OPR | | | | | $5,175.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/11/21 | 89 | Debit | 588 | UNITEDHEALTHCARE/PREMIUM 264957 BAM | MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | MANAGEMENT US HOLD | | | | $1,994.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/12/21 | 9062 | Debit | 29235 | L05CH24341FOJHBL | BENE:ZENPAYROLL, INC DBA GUSTO | | Wire Debit | Wire | L05CH24341FOJH BL | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $283,114.42 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/12/21 | 25 | Credit | 518 | Ref 1321224 from Dep 5090021113 Fund Tra | nsfer from 1113 to 4563 | | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $400,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/12/21 | 9062 | Debit | 29021 | L05CH250662OD8MZ | BENE:ZENPAYROLL, INC DBA GUSTO | | Wire Debit | Wire | L05CH250662OD8 MZ | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $16,876.18 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/12/21 | 89 | Debit | 382 | UNITED HEALTHCAR/EDI PAYMTS | 498453740089 BAM MANAGEMENT U | | ACH Debit | ACH | | | OPR | 498453740089 BAM MANAGEMENT U | | | | $18,602.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/13/21 | 89 | Debit | 418 | GUSTO/CND 189940 6semjpohk9e BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $959.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/13/21 | 21 | Credit | 423 | GUSTO/SVC 190277 6semjjzggja BAM | Management US Hold | | ACH Credit | ACH | | | OPR | Management US Hold | | | | $0.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/13/21 | 89 | Debit | 420 | GUSTO/TAX 190275 6semjpoj4ek BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $21,524.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/13/21 | 89 | Debit | 417 | GUSTO/CND 189940 6semjpohk98 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $2,916.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/13/21 | 89 | Debit | 421 | GUSTO/NET 190013 6semjppke9 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $32,900.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/13/21 | 89 | Debit | 416 | GUSTO/CND 189940 6semjpphk90 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $950.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/13/21 | 21 | Credit | 422 | GUSTO/BVC 190394 6semjppgjk BAM | Management US Hold | | ACH Credit | ACH | | | OPR | Management US Hold | | | | $0.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/13/21 | 89 | Debit | 419 | GUSTO/CND 189940 6semjqohkj9 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $1,485.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/14/21 | 89 | Debit | 568 | GUSTO/REM 299617 6semjqo4u4r BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $192.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/14/21 | 89 | Debit | 567 | GUSTO/NET 299616 6semjqo4u44 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $999.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/14/21 | 89 | Debit | 569 | GUSTO/TAX 299618 6semjqo4u4f BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $321.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/17/21 | 89 | Debit | 596 | DC-OTR-WEB-COR/PAYMENTS 1154207 BAM | MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | MANAGEMENT US HOLD | | | | $750.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/17/21 | 76 | Debit | 137000309 | Cashiers Check | | | Cashiers Check | Cashiers Check | | | OPR | | | | | $2,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/18/21 | 89 | Debit | 567 | SSBTRUSTOPS/P/R Corrir BAM MANAGEMENT U | | | ACH Debit | ACH | | | OPR | | | | | $10,064.06 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/21 | 89 | Debit | 449 | SSBTRUSTOPS/P/R Corrir BAM MANAGEMENT U | | | ACH Debit | ACH | | | OPR | | | | | $25.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/21/21 | 25 | Credit | 1082 | Ref 1411648 from Dep 5090021113 Fund Tra | nsfer from 1113 to 4563 | | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/21/21 | 89 | Debit | 475 | BAMBOOHR HRIS/8663879595 Cayden | Bernstein | | ACH Debit | ACH | | | OPR | Bernstein | | | | $1,091.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/24/21 | 89 | Debit | 573 | APImago/ACHTRANS 78502778 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $537.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/25/21 | 9062 | Debit | 38451 | L05PJ47193JZDYD1 | BENE:ZENPAYROLL, INC DBA GUSTO | | Wire Debit | Wire | L05PJ47193JZDYD 1 | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $302,656.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/21 | 89 | Debit | 497 | KAISER GROUP DUE/INTERNET | 043000097605468 1400310000346190926872 | | ACH Debit | ACH | | | OPR | 043000097605468 1400310000346190926872 | | | | $1,860.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/27/21 | 89 | Debit | 438 | GUSTO/TAX 412866 6semjprg7vp BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $12,322.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/27/21 | 89 | Debit | 439 | GUSTO/TAX 412418 6semjprc4tm BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $5,400.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/27/21 | 89 | Debit | 442 | GUSTO/NET 412400 6semjprc4st BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $6,682.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/27/21 | 89 | Debit | 441 | GUSTO/NET 412572 6semjprg7op BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $33,381.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/27/21 | 89 | Debit | 440 | GUSTO/REM 412714 6semjprg801 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $4,064.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 5/28/21 | 89 | Debit | 596 | GUSTO/TAX 527447 6semjps1m3 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $15.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/1/21 | 89 | Debit | 744 | GUSTO/CND 547058 6semjps5c1a BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $820.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/1/21 | 89 | Debit | 746 | GUSTO/CND 547058 6semjps5c1j BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $1,323.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/1/21 | 89 | Debit | 747 | GUSTO/CND 547058 6semjps5c1p BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $1,952.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/1/21 | 89 | Debit | 743 | THE GUARDIAN/JUN GP INS 5810780DAAA0000 | BAM MANAGEMENT US | | ACH Debit | ACH | | | OPR | BAM MANAGEMENT US | | | | $3,872.18 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/1/21 | 89 | Debit | 745 | GUSTO/CND 547058 6semjps5c1d BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $3,051.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/2/21 | 89 | Debit | 605 | GUSTO/FEE 554969 6semjpsab0h BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $1,228.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/2/21 | 89 | Debit | 604 | SSBTRUSTOPS/P/R Corrir BAM MANAGEMENT U | | | ACH Debit | ACH | | | OPR | | | | | $12,513.55 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/21 | 89 | Debit | 606 | Peoplekeep/Peoplekeep oyi2sc39xb1889 | BAM Management US Hold | | ACH Debit | ACH | | | OPR | BAM Management US Hold | | | | $89.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/3/21 | 9095 | Debit | 29270 | L063H2711RCYBOED | BENE:Boran Service Shanghai Limited | | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $419,522.82 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/4/21 | 89 | Debit | 455 | COMCAST 8155200/0203312247 0015636 WEI | *ZHOU | | ACH Debit | ACH | | | OPR | *ZHOU | | | | $444.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/21 | 89 | Debit | 572 | Guideline Retire/GUIDELINE | ST-N7J7G3K0W29I BAM MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | ST-N7J7G3K0W29I BAM MANAGEMENT US HOLD | | | | $295.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/7/21 | 89 | Debit | 571 | APImago/ACHTRANS 79203258 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $584.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/8/21 | 25 | Credit | 126 | Ref 1590505 from Dep 5090021113 Fund tra | nsfer from 1113 to 4563 | | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/9/21 | 154 | Credit | 1 | Refund Analysis Service Charge | April analysis Fee | | Refund Analysis Service Charge | Refund | | | OPR | | | | | $4,999.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/10/21 | 89 | Debit | 382 | UNITED HEALTHCAR/EDI PAYMTS | 498453782283 BAM MANAGEMENT U | | ACH Debit | ACH | | | OPR | 498453782283 BAM MANAGEMENT U | | | | $31,330.89 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/10/21 | 89 | Debit | 384 | State of Alabama/State of A | 844-800-3404 BAM Management US Hold | | ACH Debit | ACH | | | OPR | 844-800-3404 BAM Management US Hold | | | | $110.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/10/21 | 89 | Debit | 383 | DC-OTR-WEB-WTH/PAYMENTS 1211424 BAM | MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | MANAGEMENT US HOLD | | | | $358.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/10/21 | 9062 | Debit | 25663 | L06AJ4121QS3LTVH | BENE:ZENPAYROLL, INC DBA GUSTO | | Wire Debit | Wire | L06AJ4121QS3LTV H | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $333,165.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/10/21 | 9062 | Debit | 19346 | L06AI5532K42RULX | BENE:ABD INSURANCE AND FINANCIAL SERVICE | | Wire Debit | Wire | L06AI5532K42RUL X | | ABD INSURANCE AND FINANCIAL SERVICE | OPR | ABD INSURANCE AND FINANCIAL SERVICE | | | | $20,394.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/11/21 | 89 | Debit | 326 | GUSTO/CND 682329 6semjprqh8 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $1,414.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/11/21 | 9062 | Debit | 20019 | L06BJ3356BE3Y9YR | BENE:ZENPAYROLL, INC DBA GUSTO | | Wire Debit | Wire | L06BJ3356BE3Y9Y R | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $94,490.91 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/11/21 | 75 | Debit | 4290 | ANALYSIS ACTIVITY | | | Service Charge | Service Charge | | | OPR | | | | | $5,072.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/11/21 | 76 | Debit | 162000213 | Cashiers Check | | | Cashiers Check | Cashiers Check | | | OPR | | | | | $3,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/11/21 | 89 | Debit | 322 | UNITEDHEALTHCARE/PREMIUM 264957 BAM | MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | MANAGEMENT US HOLD | | | | $1,994.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/11/21 | 89 | Debit | 324 | GUSTO/CND 682329 6semjjmjn8c BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $1,701.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/11/21 | 89 | Debit | 325 | GUSTO/CND 682329 6semjjmjn8f BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $716.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/11/21 | 89 | Debit | 323 | GUSTO/CND 682329 6semjstpn85 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $730.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/21 | 89 | Debit | 471 | GUSTO/TAX 692478 6semjju02vi BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $253.66 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/21 | 25 | Credit | 486 | Ref 1651427 from Dep 5090021113 Fund Tra | nsfer from 1113 to 4563 | | Transfer Credit | Transfer | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $10,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/21 | 89 | Debit | 473 | GUSTO/REM 692465 6semjju0301 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $192.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/21 | 89 | Debit | 472 | GUSTO/NET 692462 6semjju02vm BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $1,091.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/21 | 89 | Debit | 633 | IRS/USATAXPYMT *****6660776882 BAM | MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | MANAGEMENT US HOLD | | | | $8,767,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/21 | 76 | Debit | 166000356 | Cashiers Check | | | Cashiers Check | Cashiers Check | | | OPR | | | | | $135,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/21 | 89 | Debit | 634 | FRANCHISE TAX BO/PAYMENTS 81485101 BAM MANA PM | BAM MANA | | ACH Debit | ACH | | | OPR | BAM MANA | | | | $1,467,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/21 | 89 | Debit | 635 | COOPTOFREV CO.GO/COOPTOFREV | 303-534-3468 BAM Management US Hold | | ACH Debit | ACH | | | OPR | 303-534-3468 BAM Management US Hold | | | | $44,001.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/21 | 89 | Debit | 636 | MI Business Tax/Payment SMIBUS****5194 | StoneElaine | | ACH Debit | ACH | | | OPR | StoneElaine | | | | $64,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/21 | 89 | Debit | 341 | DC-OTR-IWEB-COR/PAYMENTS 1227556 BAM | MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | MANAGEMENT US HOLD | | | | $8,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/21 | 89 | Debit | 344 | MN DEPT OF REVEN/MN Rev pay | 000000092797772 BAM MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | 000000092797772 BAM MANAGEMENT US HOLD | | | | $72,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/21 | 89 | Debit | 343 | NJ WEB PMT 02101/NJWEB02101 | TXP*XXXXX55031000*02101*210628*T*1540000 | TXP*XXXXX55031000*02101*210628*T*1540000 | ACH Debit | ACH | | | OPR | TXP*XXXXX55031000*02101*210628*T*1540000 | | | | $154,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/21 | 89 | Debit | 342 | IL DEPT OF REVEN/EDI PYMNTS | TXP*XXXXX5031*021*2021*1231*T*1 510000 | TXP*XXXXX5031*021*2021*1231*T*1510000 | ACH Debit | ACH | | | OPR | TXP*XXXXX5031*021*2021*1231*T*1 510000 | | | | $151,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/21 | 89 | Debit | 343 | State of Alabama/State of A | 844-800-3404 BAM Management US Hold | | ACH Debit | ACH | | | OPR | 844-800-3404 BAM Management US Hold | | | | $2,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/18/21 | 89 | Debit | 332 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | | ACH Debit | ACH | | | OPR | | | | | $13,950.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/21 | 89 | Debit | 415 | BAMBOO-HR HRIS/8663879595 Cayden | Bernstein | | ACH Debit | ACH | | | OPR | Bernstein | | | | $1,285.56 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/21 | 25 | Credit | 1028 | Ref 1721920 from Dep 5090021113 Fund Tra | nsfer from 1113 to 4563 | | Transfer Credit | Transfer | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $1,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/21 | 89 | Debit | 414 | APIntego/ACHTRANS 79823946 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $650.76 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/21 | 154 | Credit | 1 | Refund Analysis Service Charge | May Analysis Fee | | Refund Analysis Service Charge | Refund | | | OPR | | | | | $4,999.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/21 | 89 | Debit | 329 | KAISER GROUP DUE/INTERNET | 0430000095868362 140031000003474981500 | | ACH Debit | ACH | | | OPR | 0430000095868362 140031000003474981500 | | | | $9,717.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/21 | 9062 | Debit | 26441 | L06SJ3705494ADBM | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L06SJ3705494ADBM | | ZENPAYROLL, INC DBA GUSTO | ZENPAYROLL, INC DBA GUSTO | | | | $365,783.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/21 | 9062 | Debit | 25047 | L06SJ3706555ZWK2 | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L06SJ3706555ZWK2 | | ZENPAYROLL, INC DBA GUSTO | ZENPAYROLL, INC DBA GUSTO | | | | $98,412.72 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/21 | 89 | Debit | 381 | GUSTO/NET 890702 6semjq02e0b BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $1,074.81 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/21 | 89 | Debit | 382 | GUSTO/TAX 890706 6semjq02e0h BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $233.32 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/21 | 89 | Debit | 378 | GUSTO/CND 890658 6semjrj01j00 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $2,916.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/21 | 89 | Debit | 380 | GUSTO/CND 890658 6semjrj01jhq BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $1,936.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/21 | 89 | Debit | 379 | GUSTO/CND 890658 6semjrj01j0c BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $1,607.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/21 | 89 | Debit | 377 | GUSTO/CND 890658 6semjrj01ivw BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $700.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/21 | 89 | Debit | 424 | THE GUARDIAN/JUL GP INS 5810780004A0000 | BAM MANAGEMENT US | | ACH Debit | ACH | | | OPR | BAM MANAGEMENT US | | | | $8,083.67 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/2/21 | 89 | Debit | 521 | GUSTO/FEE 960351 6semjq0nqd3 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $1,353.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/21 | 89 | Debit | 639 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | | ACH Debit | ACH | | | OPR | | | | | $16,295.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/21 | 89 | Debit | 640 | APIntego/ACHTRANS 80512660 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $707.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/21 | 89 | Debit | 638 | Peoplekeep/Peoplekeep p4qac6zj18vo BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $89.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/21 | 9095 | Debit | 33361 | L0760400ORBRUY | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | Boran Service Shanghai Limited | | | | $536,831.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/21 | 89 | Debit | 641 | COMCAST 8155200/020331247 1139241 WEI | *ZHOU | | ACH Debit | ACH | | | OPR | *ZHOU | | | | $444.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/7/21 | 21 | Credit | 501 | GUSTO/TAX 048438 6semjq1eb8g BAM | Management US Hold | | ACH Credit | ACH | | | OPR | Management US Hold | | | | $148.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 309 | GUSTO/TAX 100375 6semjq20poj BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $804.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 89 | Debit | 308 | GUSTO/NET 100373 6semjq20po8 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $1,850.97 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/9/21 | 25 | Credit | 278 | Ref 1901211 from Dep 5090021113 Fund Tra | nsfer from 1113 to 4563 | | Transfer Credit | Transfer | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 89 | Debit | 449 | Guideline Retire/GUIDELINE. | ST-R6T6B7U0W4T5 BAM MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | ST-R6T6B7U0W4T5 BAM MANAGEMENT US HOLD | | | | $575.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 89 | Debit | 447 | UNITED HEALTHCAR/EDI PAYMTS | 498453738728 BAM MANAGEMENT U | | ACH Debit | ACH | | | OPR | 498453738728 BAM MANAGEMENT U | | | | $67,180.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 89 | Debit | 448 | APIntego/ACHTRANS 80797542 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $2.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/12/21 | 89 | Debit | 450 | UNITEDHEALTHCARE/PREMIUM 264957 BAM | MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | MANAGEMENT US HOLD | | | | $2,894.39 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/21 | 9062 | Debit | 18653 | L07DL19117SAQJQW | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L07DL19117SAQJQW | | ZENPAYROLL, INC DBA GUSTO | ZENPAYROLL, INC DBA GUSTO | | | | $393,262.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/21 | 75 | Debit | 4210 | ANALYSIS ACTIVITY | | | Service Charge | Service Charge | | | OPR | | | | | $5,173.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/21 | 9062 | Debit | 18155 | L07DL1913ABAQJSA | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L07DL1913ABAQJSA | | ZENPAYROLL, INC DBA GUSTO | ZENPAYROLL, INC DBA GUSTO | | | | $90,643.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/21 | 89 | Debit | 299 | GUSTO/CND 129762 6semjq2efin BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $2,457.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/21 | 89 | Debit | 301 | GUSTO/CND 129762 6semjq2efj8 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $1,672.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/21 | 89 | Debit | 300 | GUSTO/CND 129762 6semjq2efj0 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $1,323.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/21 | 89 | Debit | 302 | GUSTO/CND 129762 6semjq2efii BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $470.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/21 | 89 | Debit | 540 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | | ACH Debit | ACH | | | OPR | | | | | $67.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/16/21 | 154 | Credit | 5 | Refund Analysis Service Charge | June Analysis Fee | | Refund Analysis Service Charge | Refund | | | OPR | | | | | $4,999.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 89 | Debit | 391 | APIntego/ACHTRANS 81091910 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $16.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 89 | Debit | 315 | GUSTO/TAX 246147 6semjq3jbo7 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $1,123.50 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 89 | Debit | 314 | GUSTO\NET 246145 6semjq3jtnp BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $3,248.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/21 | 89 | Debit | 313 | SSBTRUSTOPS/P/R Corir BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $16,342.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/21 | 89 | Debit | 333 | BAMBOOHR HRIS/8663879595 Cayden | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | $1,453.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/21 | 21 | Credit | 332 | Avanti Financial/Capital co BAM | Management US Hold | ACH Credit | ACH | | | | OPR | | | | | $0.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/21 | 9062 | Debit | 17135 | L07ML13594MAVQ3U | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L07ML13594MAVQ 3U | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $617,840.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/23/21 | 89 | Debit | 295 | KAISER GROUP DUE/INTERNET | 0430000039650586 1400310000348798899986 | ACH Debit | ACH | | | | OPR | 0430000039650586 1400310000348798899986 | | | | $8,613.14 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/21 | 89 | Debit | 412 | SSBTRUSTOPS/P/R Corir BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $171.71 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/21 | 89 | Debit | 413 | McConnell Valds/10357369 | 10357369Invoice no. 10357369 117639254 | ACH Debit | ACH | | | | OPR | 10357369Invoice no. 10357369 117639254 | | | | $6,566.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/21 | 89 | Debit | 411 | APIntego/ACHTRANS 81323253 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $710.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/21 | 25 | Credit | 911 | Ref 2071607 from Dep 5090021113 Fund ira nsfer from 1113 to 4563 | | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/21 | 9062 | Debit | 13133 | L07SH2710LZCYKJ5 | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L07SH2710LZCYKJ 5 | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $417,717.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/21 | 9062 | Debit | 11801 | L07SH2707IHCYKI9 | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L07SH2707IHCYKI 9 | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $110,309.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/21 | 9062 | Debit | 11797 | L07SH2706G1CYKHT | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L07SH2706G1CYK HT | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $13,352.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/21 | 25 | Credit | 650 | Ref 2101704 from Dep 5090021113 Fund ira nsfer from 1113 to 4563 | | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/21 | 89 | Debit | 554 | THE GUARDIAN/AUG GP INS 58107800AAA0000 | BAM MANAGEMENT US | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US | | | | $8,526.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/21 | 89 | Debit | 555 | APIntego/ACHTRANS 81626149 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,140.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/21 | 89 | Debit | 546 | GUSTO/FEE 560296 6semjq5jdg BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,591.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/21 | 89 | Debit | 547 | Peoplekeep/Peoplekeep pase10m9uk1889 | BAM Management US Hold | ACH Debit | ACH | | | | OPR | BAM Management US Hold | | | | $89.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/21 | 89 | Debit | 545 | SSBTRUSTOPS/P/R Corir BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $18,477.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/21 | 89 | Debit | 362 | COMCAST 8155200/020331247 1442947 WEI | *ZHOU | ACH Debit | ACH | | | | OPR | *ZHOU | | | | $444.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/21 | 9095 | Debit | 12493 | L084G43263ZFMQTU | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $815,706.09 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/21 | 25 | Credit | 548 | Ref 2211111 from Dep 5090021113 Fund ira nsfer from 1113 to 4563 | | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/21 | 9062 | Debit | 27741 | L08bj3152OPEGLZE | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L08bj3152OPEGLZ E | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $1,848,371.09 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/21 | 25 | Credit | 618 | Ref 2211215 from Dep 5090021113 Fund Tra | nsfer 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/9/21 | 89 | Debit | 433 | APIntego/ACHTRANS 81697675 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $727.53 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/21 | 9062 | Debit | 14507 | L08AK33546KLECA | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L08AK33546KLEC A | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $378,361.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/21 | 75 | Debit | 4150 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $232.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/21 | 89 | Debit | 349 | Guideline Retire/GUIDELINE | ST-U2O552G9Q6O0 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-U2O552G9Q6O0 BAM MANAGEMENT US HOLD | | | | $711.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/21 | 89 | Debit | 348 | UNITED HEALTHCAR/EDI PAYMTS | 4984537105150 BAM MANAGEMENT U | ACH Debit | ACH | | | | OPR | 4984537105150 BAM MANAGEMENT U | | | | $63,722.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/21 | 89 | Debit | 347 | UNITEDHEALTHCARE/PREMIUM 264957 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $2,444.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/21 | 89 | Debit | 395 | GUSTO/TAX 672476 6semjq7j164 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $25,901.58 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/21 | 89 | Debit | 396 | GUSTO/REMI 672464 6semjq7j1dg BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $9,047.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/21 | 89 | Debit | 397 | GUSTO/NET 672454 6semjq71hpk BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $70,819.89 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/21 | 25 | Credit | 644 | Ref 2241734 from Dep 5090021113 Fund Tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $2,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/13/21 | 89 | Debit | 505 | GUSTO/CND 813696 6semjq7mpkl BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,232.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/13/21 | 89 | Debit | 500 | GUSTO/CND 813696 6semjq7mpkj BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $591.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/13/21 | 89 | Debit | 500 | GUSTO/CND 813696 6semjq7mjk7 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $10,400.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/13/21 | 89 | Debit | 501 | GUSTO/CND 813696 6semjq7mpka BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $380.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/13/21 | 89 | Debit | 503 | GUSTO/CND 813696 6semjq7mpkg BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $160.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/13/21 | 89 | Debit | 502 | GUSTO/CND 813696 6semjq7mpke BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,524.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/13/21 | 89 | Debit | 506 | GUSTO/CND 813696 6semjq7mpkn BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $6,160.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/21 | 89 | Debit | 419 | SSBTRUSTOPS/P/R Corir BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $56,625.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/21 | 21 | Credit | 358 | APIntego/ACHTRANS 82162561 BAM | Management US Hold | ACH Credit | ACH | | | | OPR | Management US Hold | | | | $18.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/21 | 89 | Debit | 457 | APIntego/ACHTRANS 82416873 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $3,728.38 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/23/21 | 89 | Debit | 456 | BAMBOOHR HRIS/8663879595 Cayden | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | $1,488.38 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/21 | 89 | Debit | 399 | KAISER GROUP DUE/INTERNET | 0430000035848886 1400310000350144419894 | ACH Debit | ACH | | | | OPR | 0430000035848886 1400310000350144419894 | | | | $8,799.32 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 89 | Debit | 331 | melio/Skadden, A Skadden, Arps, Slate, | Meagher & Flom LLP Invoice no. 1860039 | ACH Debit | ACH | | | | OPR | Meagher & Flom LLP Invoice no. 1860039 | | | | $34,679.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 89 | Debit | 333 | melio/Pennsylvan Pennsylvania | Department of RevenueRevenu e ID | ACH Debit | ACH | | | | OPR | Department of RevenueRevenu e ID | | | | $60.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 89 | Debit | 332 | melio/Compensati Compensation | Wizard/Invoice no. 195001 t23538413 BAM | ACH Debit | ACH | | | | OPR | Wizard/Invoice no. 195001 t23538413 BAM | | | | $7,800.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 9062 | Debit | 15371 | L08QK06057TOWAG1 | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L08QK06057TOWA G1 | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $161,895.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 9062 | Debit | 15599 | L08QK06046FOWAFG | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L08QK06046FOWA FG | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $741,152.41 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 9062 | Debit | 15367 | L08QK06035XPB7WO | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L08QK06035XPB7 WO | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $117,566.91 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/21 | 89 | Debit | 334 | melio/Compensia Compensia Inc/Invoice | no. 35187 t23539106 BAM Management US | ACH Debit | ACH | | | | OPR | no. 35187 t23539106 BAM Management US | | | | $17,951.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/21 | 89 | Debit | 617 | GUSTO/CND 060478 6semjq9vhd8 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $847.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/21 | 89 | Debit | 616 | GUSTO/CND 060478 6semjq9vhk3 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,930.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/21 | 89 | Debit | 613 | GUSTO/CND 060478 6semjq9vhjk BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $6,400.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/21 | 89 | Debit | 614 | GUSTO/CND 060478 6semjq9vhjs BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $680.00 |

| Customer Name | Account Number | Applic Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Seq No | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/31/21 | 89 | Debit | 618 | GUSTO/CND 060478 6semjdvhkd BAM | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | $7,040.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/31/21 | 89 | Debit | 615 | GUSTO/CND 060476 6semjqbvhjv BAM | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | $2,700.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/1/21 | 89 | Debit | 351 | THE GUARDIAN/SEP GP INS 5810780XAA0000 | BAM MANAGEMENT US | ACH Debit | ACH | | | OPR | BAM MANAGEMENT US | | | $7,960.12 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/1/21 | 9062 | Debit | 11661 | L091H0702BEQ2X8D | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L091H0702BEQ2X8D | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | $1,047,029.51 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/1/21 | 25 | Credit | 456 | Ref 2441205 from Dep 5090021113 Fund tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | OPR | | | | $500,000.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/1/21 | 9095 | Debit | 15865 | L0915D2900R3DV8 | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | BAM TRADING SERVICES INC. | 5090021113 | $546,178.34 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/2/21 | 89 | Debit | 462 | GUSTO/FEE 087915 6semjzqaw19 BAM | Management US Hold | ACH Debit | ACH | | | OPR | | | | $1,882.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/2/21 | 89 | Debit | 464 | Peoplekeep/Peoplekeep pgtma8512m61889 | BAM Management US Hold | ACH Debit | ACH | | | OPR | BAM Management US Hold | | | $59.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/2/21 | 89 | Credit | 461 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Credit | ACH | | | OPR | | | | $4,165.94 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/2/21 | 21 | Credit | 463 | APIntego/ACHTRANS 82685277 BAM | Management US Hold | ACH Credit | ACH | | | OPR | | | | $738.02 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/3/21 | 89 | Debit | 363 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | OPR | | | | $24,604.84 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/7/21 | 89 | Debit | 563 | Guideline Retire/GUIDELINE. | ST-S7H6X5Z0S2H9 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | OPR | ST-S7H6X5Z0S2H9 BAM MANAGEMENT US HOLD | | | $783.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/7/21 | 89 | Debit | 565 | COMCAST 8155200/020331247 3137695 WEI | *ZHOU | ACH Debit | ACH | | | OPR | *ZHOU | | | $444.94 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/7/21 | 89 | Debit | 564 | APIntego/ACHTRANS 82989337 BAM | Management US Hold | ACH Debit | ACH | | | OPR | | | | $1,481.66 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/8/21 | 25 | Credit | 546 | Ref 2511317 from Dep 5090021113 Fund tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | $2,400,000.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/10/21 | 89 | Debit | 383 | melio/Compensati Compensation | Wizardsinvoice no. 195002 t27010294 BAM | ACH Debit | ACH | | | OPR | Wizardsinvoice no. 195002 t27010294 BAM | | | $4,200.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/10/21 | 89 | Debit | 381 | melio/Delaware D Delaware Department of | Laboraccount numb er: 49573-5 t27010209 | ACH Debit | ACH | | | OPR | Laboraccount numb er: 49573-5 t27010209 | | | $31.34 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/10/21 | 89 | Debit | 364 | melio/Compensia Compensia Inc/Invoice | no. 35936 t27010303 BAM Management US | ACH Debit | ACH | | | OPR | no. 35936 t27010303 BAM Management US | | | $11,319.74 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/10/21 | 89 | Debit | 380 | melio/ABD Insura ABD Insurance & | Financial Services/Invoic e no. 725673 | ACH Debit | ACH | | | OPR | Financial Services/Invoic e no. 725673 | | | $25,968.41 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/10/21 | 89 | Debit | 382 | melio/ABD Insura ABD Insurance & | Financial Services/Invoic e no. 725387 | ACH Debit | ACH | | | OPR | Financial Services/Invoic e no. 725387 | | | $28,259.53 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/10/21 | 89 | Debit | 379 | UNITED HEALTHCAR/EDI PAYMTS | 498453779193 BAM MANAGEMENT U | ACH Debit | ACH | | | OPR | 498453779193 BAM MANAGEMENT U | | | $73,758.15 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/21 | 75 | Debit | 4300 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | OPR | | | | $5,142.50 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/21 | 89 | Debit | 419 | MI Business Tax/Payment SMBUS*****0386 | StoneElaine | ACH Debit | ACH | | | OPR | StoneElaine | | | $68,000.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/21 | 9062 | Debit | 21843 | L09DH18100UUO3CD | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L09DH18100UUO3CD | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | $609,012.76 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/21 | 89 | Debit | 418 | MN DEPT OF REVEN/MN Rev pay | 000000093774763 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | OPR | 000000093774763 BAM MANAGEMENT US HOLD | | | $73,000.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/21 | 89 | Debit | 417 | CODPTOFREV CO.GO/CODPTOFREV | 303-534-3468 BAM Management US Hold | ACH Debit | ACH | | | OPR | 303-534-3468 BAM Management US Hold | | | $45,001.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/21 | 89 | Debit | 375 | GUSTO/REM 260506 6semjqc0ec5 BAM | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | $9,047.50 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/21 | 25 | Credit | 702 | Ref 2571739 from Dep 5090021113 Fund tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | $8,852,000.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/21 | 89 | Debit | 376 | GUSTO/TAX 260507 6semjqc0eae BAM | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | $28,542.50 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/21 | 89 | Debit | 373 | GUSTO/TAX 260677 6semjqc3k1g BAM | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | $27,014.47 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/21 | 89 | Debit | 372 | GUSTO/NET 260607 6semjqc3ju0 BAM | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | $33,710.80 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/21 | 89 | Debit | 370 | DC-OTR-WEB-COR/PAYMENTS 1365453 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | OPR | MANAGEMENT US HOLD | | | $10,000.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/21 | 89 | Debit | 374 | GUSTO/NET 260497 6semjqc0e51 BAM | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | $77,151.41 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/21 | 89 | Debit | 371 | UNITED HEALTHCAR/EZPAY MANU 264957 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | OPR | MANAGEMENT US HOLD | | | $2,444.62 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/21 | 89 | Debit | 526 | GUSTO/CND 315145 6semjqzg6cq BAM | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | $814.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/21 | 89 | Debit | 522 | GUSTO/CND 315145 6semjqzg6br BAM | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | $6,400.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/21 | 89 | Debit | 520 | IRS/USATAXPYMT ******566410240 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | OPR | MANAGEMENT US HOLD | | | $8,213,000.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/21 | 89 | Debit | 523 | GUSTO/CND 315145 6semjqzg6bp BAM | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | $500.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/21 | 89 | Debit | 527 | GUSTO/CND 315145 6semjqzg6sr1 BAM | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | $4,400.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/21 | 89 | Debit | 518 | COMMWLTHOFPA INT/PACORPNTTX | TXP*XXXXX52998 *1004 *210930*T*00135 | ACH Debit | ACH | | | OPR | TXP*XXXXX52998 *1004 *210930*T*00135 | | | $135,000.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/21 | 89 | Debit | 524 | GUSTO/CND 315145 6semjqzg6c3 BAM | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | $2,592.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/21 | 89 | Debit | 525 | GUSTO/CND 315145 6semjqzg6cg BAM | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | $1,520.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/21 | 89 | Debit | 519 | IL DEPT OF REVEN/EDI PYMNTS | TXP*XXXX5031*021*20211231*T*1 5200000 | ACH Debit | ACH | | | OPR | TXP*XXXX5031*021*20211231*T*152 00000 | | | $152,000.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/21 | 89 | Debit | 521 | NJ WEB PMT 02101/NJWEB02101 | TXP*XXXX55031000*0210*1210915 *T*1530000 | ACH Debit | ACH | | | OPR | TXP*XXXX55031000*0210*1210915*T *1530000 | | | $153,000.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/21 | 89 | Debit | 288 | State of Alabama/State of A | 844-800-3404 BAM Management US Hold | ACH Debit | ACH | | | OPR | 844-800-3404 BAM Management US Hold | | | $2,700.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/17/21 | 21 | Credit | 306 | GUSTO/TLR 384528 6semjqcvmg4 BAM | Management US Hold | ACH Credit | ACH | | | OPR | Management US Hold | | | $258.26 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/21 | 89 | Debit | 442 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | OPR | | | | $39,173.60 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/21 | 21 | Credit | 443 | APIntego/ACHTRANS 83488885 BAM | Management US Hold | ACH Credit | ACH | | | OPR | Management US Hold | | | $2,895.34 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/21 | 89 | Debit | 363 | BAMBOOHR HRIS/86638795905 Cayden | Bernstein | ACH Debit | ACH | | | OPR | Bernstein | | | $1,500.30 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/21 | 9062 | Debit | 15882 | L09MJ11218W3L2H7 | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L09MJ11218W3L2 H7 | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | $495,030.50 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/21 | 89 | Debit | 284 | KAISER GROUP DUE/INTERNET | 043000092343840 140031000003515308254 | ACH Debit | ACH | | | OPR | 043000092343840 140031000003515308254 | | | $10,528.73 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/21 | 89 | Debit | 387 | melio/Compensia Compensia Inc/Invoice | no. 35580 t30814307 BAM Management US | ACH Debit | ACH | | | OPR | no. 35580 t30814307 BAM Management US | | | $10,123.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/21 | 9062 | Debit | 12943 | L09SH46331M2N6B | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L09SH46331M2N6 B | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | $556,771.10 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/21 | 25 | Credit | 384 | Ref 2711248 from Dep 5090021113 Fund tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | $1,500,000.00 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/21 | 9095 | Debit | 16901 | L09TK52230M0L8XE | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | $751,791.90 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/21 | 89 | Debit | 267 | GUSTO/NET 507199 6semjat24t BAM | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | $70,785.47 |
| BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/21 | 89 | Debit | 266 | GUSTO/REM 507200 6semjat26t BAM | Management US Hold | ACH Debit | ACH | | | OPR | Management US Hold | | | $8,855.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit Code | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/29/21 | 89 | Debit | 266 | melio/Skadden, A Skadden, Arps, Slate, | Meagher & Flom LLP Invoice no. 1866087 | ACH Debit | ACH | | | | OPR | Meagher & Flom LLP Invoice no. 1866087 | | | | $12,735.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 269 | GUSTO/TAX 507201 6semjggt28p BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $25,101.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 526 | GUSTO/TAX 555986 6semjgqbr BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $42.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 533 | GUSTO/NET 555860 6semjgqdoa BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $226.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 527 | GUSTO/TAX 555986 6semjgqoyc BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $428.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 521 | GUSTO/REM 555794 6semjgqc059 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $192.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 529 | GUSTO/NET 555789 6semjgeoks5 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $9,963.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 520 | GUSTO/NET 555793 6semjgqm04 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,081.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 525 | GUSTO/TAX 555939 6semjgoaqv BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $38.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 534 | GUSTO/NET 555880 6semjgeqvoq BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,770.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 531 | GUSTO/REM 555815 6semjgqq2m BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $192.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 532 | GUSTO/NET 555814 6semjgqp0 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,401.02 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 523 | GUSTO/NET 555774 6semjgeokru BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $13,852.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 528 | GUSTO/REM 555788 6semjgeokxd BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $192.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 532 | GUSTO/NET 555934 6semjgnapk BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $230.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 524 | GUSTO/TAX 555622 6semjgqezd BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $397.78 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/21 | 89 | Debit | 522 | GUSTO/TAX 555795 6semjgeq04h BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $833.91 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 89 | Debit | 359 | GUSTO/CND 628859 6semjgf87cp BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $3,091.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 89 | Debit | 357 | THE GUARDIAN/OCT GP INS 581078004AA0000 | BAM MANAGEMENT US | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US | | | | $8,537.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 20 | Credit | 274000127 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $30.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 89 | Debit | 358 | GUSTO/CND 628859 6semjgf87cc BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $6,800.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 89 | Debit | 362 | GUSTO/CND 628859 6semjgf87du BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,400.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 89 | Debit | 361 | GUSTO/CND 628859 6semjgf87c8 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,443.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/1/21 | 89 | Debit | 360 | GUSTO/CND 628859 6semjgf87dc BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,960.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/21 | 89 | Debit | 523 | COMCAST 8155200/0203312147 5840148 WEI | *ZHOU | ACH Debit | ACH | | | | OPR | *ZHOU | | | | $444.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/21 | 89 | Debit | 522 | APIntego/ACHTRANS 84033719 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $893.51 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/21 | 89 | Debit | 521 | GUSTO/FEE 643762 6semjdtoj1 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,629.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/5/21 | 89 | Debit | 474 | Peoplekeep/Peoplekeep pmyujagn6ccm BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $59.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/21 | 89 | Debit | 385 | Guideline Retire/GUIDELINE, | ST-E6T7N9D9T2S0 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-E6T7N9D9T2S0 BAM MANAGEMENT US HOLD | | | | $815.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/21 | 89 | Debit | 384 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $15,143.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/21 | 89 | Debit | 309 | GUSTO/TAX 690898 6semjgg5ge6 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $6,122.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/21 | 25 | Credit | 822 | Ref 2801825 from Dep 5090021113 Fund for | DLA Piper retainer | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/8/21 | 9062 | Debit | 6047 | L0A8C0923KE6QTZ7 | BENE:DLA PIPER TRUST ACCOUNT | Wire Debit | Wire | L0A8C0923KE6QTZ7 | | DLA PIPER TRUST ACCOUNT | OPR | DLA PIPER TRUST ACCOUNT | | | | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/8/21 | 89 | Debit | 295 | melio/OGN Capita OGN Capital | Invoice no. 1006 t34407488 BAM Management US Hold | ACH Debit | ACH | | | | OPR | 1006 t34407488 BAM Management US Hold | | | | $20,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/8/21 | 89 | Debit | 296 | melio/Compensati Compensation | Wizardsinvoice no. 195003 t34157634 BAM | ACH Debit | ACH | | | | OPR | Wizardsinvoice no. 195003 t34157634 BAM | | | | $13,900.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/21 | 25 | Credit | 424 | Ref 2841807 from Dep 5090021113 Fund Tra | nsfer from 1113 to 4563 | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $3,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/21 | 9062 | Debit | 15177 | L0ACC0825OV8OW66 | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L0ACC0825OV8OW66 | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $349,029.66 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/21 | 89 | Debit | 488 | UNITEDHEALTHCARE/PREMIUM 264957 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $2,444.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/21 | 89 | Debit | 487 | APIntego/ACHTRANS 84280159 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $619.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/21 | 9062 | Debit | 15173 | L0ACC0823RA9TXWR | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L0ACC0823RA9TXWR | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $556,111.76 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/21 | 75 | Debit | 4250 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $5,195.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/21 | 89 | Debit | 541 | UNITED HEALTHCAR/EDI PAYMTS | 498453744046 BAM MANAGEMENT U | ACH Debit | ACH | | | | OPR | 498453744046 BAM MANAGEMENT U | | | | $74,411.95 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/21 | 21 | Credit | 305 | GUSTO/T.R 797112 6semjgjqjpb BAM | Management US Hold | ACH Credit | ACH | | | | OPR | Management US Hold | | | | $2.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/21 | 89 | Debit | 298 | GUSTO/CND 783201 6semjgh2tjo BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $960.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/21 | 89 | Debit | 299 | GUSTO/CND 783201 6semjgh2tk3 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,172.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/21 | 89 | Debit | 300 | GUSTO/CND 783201 6semjgh2ti4 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $3,960.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/21 | 89 | Debit | 301 | GUSTO/NET 783024 6semjgy7dp BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $69,632.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/21 | 89 | Debit | 297 | GUSTO/CND 783201 6semjgh2tj9 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,335.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/21 | 89 | Debit | 302 | GUSTO/REM 783025 6semjgy910 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $8,662.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/21 | 89 | Debit | 296 | GUSTO/CND 783201 6semjgh2tj1 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/21 | 21 | Credit | 304 | GUSTO/TAX 797438 6semjgyu1bc BAM | Management US Hold | ACH Credit | ACH | | | | OPR | Management US Hold | | | | $7.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/21 | 89 | Debit | 303 | GUSTO/TAX 783032 6semjgyu7g BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $24,697.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/21 | 89 | Debit | 389 | melio/OGN Capita OGN Capital | Invoice no. 1008 t36311185 BAM Management US Hold | ACH Debit | ACH | | | | OPR | 1008 t36311185 BAM Management US Hold | | | | $1,763.71 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/21 | 89 | Debit | 388 | melio/Cerer Val Ceriri Valuation | Services, LLCInvoice no . 2074 | ACH Debit | ACH | | | | OPR | Services, LLCInvoice no . 2074 | | | | $12,075.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/21 | 89 | Debit | 387 | NJ WEB PMT 02201/NJWEB02201 | TXP*XXXXX5031000*0220120123112011*TT*194100* | ACH Debit | ACH | | | | OPR | TXP*XXXXX5031000*0220120123112011*TT*194100* | | | | $1,941.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/21 | 25 | Credit | 572 | Ref 2921422 from Dep 5090021113 | | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/21 | 89 | Debit | 389 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $17,074.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 89 | Debit | 304 | SHELTERPOINT/D620742 6212626 CAYDEN | *BERNSTEIN | ACH Debit | ACH | | | | OPR | *BERNSTEIN | | | | $5,913.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 89 | Debit | 305 | melio/CFO Consul CFO Consulting | Partners LLCInvoice no. E nc-001 | ACH Debit | ACH | | | | OPR | Partners LLCInvoice no. E nc-001 | | | | $30,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 9062 | Debit | 16139 | L0AKH37206KBG677 | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L0AKH37206KBG677 | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $1,996,217.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/21 | 89 | Debit | 303 | CITY CNTY OF SF/CTY SF PMT 97464774 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,729.00 |

Page 18 of 60

| Block | Customer Name | Account Number | Appli ation Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/20/21 | 89 | Debit | 306 | melio/Centri Val Centri Valuation | Services, LLC/invoice no .1978 | ACH Debit | ACH | | | | OPR | Services, LLC/invoice no .1978 | | | | $2,625.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/21/21 | 89 | Debit | 308 | BAMBOOHR HRIS/8663879595 Cayden | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | $1,555.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/21 | 89 | Debit | 415 | WA DEPT REVENUE/TAX PYMT 7525137 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $27,365.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/21 | 89 | Debit | 414 | WA DEPT REVENUE/TAX PYMT 7523069 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $4,552.66 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/25/21 | 89 | Debit | 416 | APIntego/ACHTRANS 84785589 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $786.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/28/21 | 89 | Debit | 329 | GUSTO/NET 043451 6semjqjahph BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $83,002.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/28/21 | 9062 | Debit | 7319 | L0ASC0759EIAQ9F7 | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L0ASC0759EIAQ9F7 | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $487,590.59 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/21 | 89 | Debit | 328 | GUSTO/CND 043463 6semjqb7a6 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $50,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/28/21 | 89 | Debit | 324 | GUSTO/TAX 043499 6semjqaqjp BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $25,801.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/28/21 | 89 | Debit | 327 | GUSTO/TAX 043478 6semjqjahjv BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $3,230.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/28/21 | 89 | Debit | 326 | GUSTO/REM 043471 6semjqak3o BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $10,202.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/28/21 | 89 | Debit | 325 | GUSTO/NET 043470 6semjqjqf5 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $75,802.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/29/21 | 89 | Debit | 520 | GUSTO/NET 273199 6semjqk34v BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $13,833.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/29/21 | 89 | Debit | 517 | GUSTO/TAX 273207 6semjqk34kq BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $538.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/29/21 | 89 | Debit | 516 | GUSTO/TAX 273207 6semjqk2otd BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,280.89 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/29/21 | 89 | Debit | 519 | GUSTO/REM 273186 6semjqk2oug BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $770.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/21 | 9095 | Debit | 21643 | L0ATH5241IC2R9M | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $760,813.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/29/21 | 89 | Debit | 523 | melio/Skadden, A Skadden, Arps, Slate, | Meagher & Flom LLP Invoice no. 1869523 | ACH Debit | ACH | | | | OPR | Meagher & Flom LLP Invoice no. 1869523 | | | | $48,108.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/29/21 | 89 | Debit | 515 | GUSTO/TAX 273282 6semjqk4d9v BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $49.69 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/29/21 | 89 | Debit | 522 | GUSTO/NET 273275 6semjqk4d9q BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,276.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/29/21 | 89 | Debit | 521 | GUSTO/REM 273200 6semjqk34t2 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $192.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/29/21 | 89 | Debit | 518 | GUSTO/NET 273184 6semjqk2ot2 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,067.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/21 | 89 | Debit | 473 | GUSTO/CND 307130 6semjqk91h3 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $3,199.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/21 | 89 | Debit | 475 | GUSTO/CND 307130 6semjqk91rw BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $253.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/21 | 89 | Debit | 472 | GUSTO/CND 307130 6semjqk91gs BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/21 | 89 | Debit | 474 | GUSTO/CND 307130 6semjqk91h8 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,280.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/21 | 89 | Debit | 470 | THE GUARDIAN/NOV GP INS 5810780GAAA0000 | BAM MANAGEMENT US | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US | | | | $8,224.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/21 | 89 | Debit | 471 | CITY CNTY OF SF/CTY SF PMT 07740782 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $40,702.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/21 | 89 | Debit | 476 | GUSTO/CND 307130 6semjqk91v BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,400.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/2/21 | 89 | Debit | 409 | WA DEPT REVENUE/TAX PYMT 7542568 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $11,969.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/21 | 89 | Debit | 410 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $15,039.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/3/21 | 89 | Debit | 334 | GUSTO/FEE 322103 6semjqkke15 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,749.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/3/21 | 89 | Debit | 335 | ZENEFITS/8883960078 2NWBQ7SXJ2LONTP BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $36,843.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/3/21 | 89 | Debit | 333 | COMMWLTH/OFPA INT/PABUSNOTPY | TXP"XXXXX52998 "NOP00"211103"T"00000 | ACH Debit | ACH | | | | OPR | TXP"XXXXX52998 "NOP00"211103"T"00000 | | | | $500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/3/21 | 89 | Debit | 336 | Peoplekeep/Peoplekeep psxxw52tp6ee BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $59.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/4/21 | 89 | Debit | 352 | COMCAST 8155200/02033124T 9618075 WEB | "ZHOU | ACH Debit | ACH | | | | OPR | "ZHOU | | | | $444.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/21 | 89 | Debit | 353 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $75.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/8/21 | 89 | Debit | 577 | IRS/USATAXPYMT *****1233355681 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $93,671.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/8/21 | 89 | Debit | 578 | Guideline Retire/GUIDELINE | ST-E7E3O3FO1Y/I6 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-E7E3O3FO1Y/I6 BAM MANAGEMENT US HOLD | | | | $799.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/8/21 | 89 | Debit | 579 | APIntego/ACHTRANS 85343857 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $761.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/21 | 89 | Debit | 398 | UNITED HEALTHCARE/EDI PAYMTS | 498453751421 BAM MANAGEMENT U | ACH Debit | ACH | | | | OPR | 498453751421 BAM MANAGEMENT U | | | | $65,684.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/21 | 9062 | Debit | 18135 | L0BAH5203FOFSOYE | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L0BAH5203FOFSOYE | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $172,465.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/21 | 154 | Credit | 1 | Refund Analysis Service Charge | Refund August 2021 Analysis Fee | Refund Analysis Service Charge | Refund | | | | OPR | | | | | $4,999.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/21 | 154 | Credit | 2 | Refund Analysis Service Charge | Refund September 2021 Analysis Fee | Refund Analysis Service Charge | Refund | | | | OPR | | | | | $4,999.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/21 | 9062 | Debit | 18131 | L0BAH5202FTGV5BL | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L0BAH5202FTGV5 BL | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $531,662.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/21 | 9062 | Debit | 18147 | L0BAH5221K1G8LJ1 | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L0BAH5221K1G8LJ1 | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $522,629.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/10/21 | 89 | Debit | 399 | melio/Compensia Compensia Inc/invoice | no. 36775 142994671 BAM Management US | ACH Debit | ACH | | | | OPR | no. 36775 142994671 BAM Management US | | | | $1,192.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/12/21 | 89 | Debit | 483 | UNITEDHEALTHCARE/PREMIUM 264957 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $2,444.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/12/21 | 89 | Debit | 486 | GUSTO/NET 501781 6semjjm5u0n BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $82,498.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/12/21 | 89 | Debit | 484 | GUSTO/TAX 501800 6semjjm5u79 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $29,916.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/12/21 | 89 | Debit | 481 | melio/CFO Consul CFO Consulting | Partners LLC/invoice no. E rlc-002 | ACH Debit | ACH | | | | OPR | Partners LLC/invoice no. E rlc-002 | | | | $22,224.67 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/12/21 | 89 | Debit | 482 | melio/Centri Val Centri Valuation | Services, LLC/invoice no .2148 | ACH Debit | ACH | | | | OPR | Services, LLC/invoice no .2148 | | | | $3,150.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/15/21 | 75 | Debit | 4180 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $156.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/15/21 | 89 | Debit | 485 | GUSTO/REM 501793 6semjjm5uas BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $9,432.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/15/21 | 89 | Debit | 914 | GUSTO/CND 569925 6semjjm7r5 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/15/21 | 89 | Debit | 913 | GUSTO/CND 569925 6semjjm7r7 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/17/21 | 25 | Credit | 710 | Ref 3211514 from Dep 5090021113 | | Transfer Credit | Transfer | | | | OPR | BAM TRADING SERVICES INC. | BAM TRADING SERVICES INC. | 5090021113 | OPR | $2,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/21 | 21 | Credit | 378 | YOURPEOPLE INC/ZENEFITS ZNFTS26273569 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $0.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/21 | 89 | Debit | 377 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $19,516.34 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/21 | 21 | Credit | 379 | YOURPEOPLE INC/ZENEFITS ZNFTS26273572 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $0.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/18/21 | 89 | Debit | 388 | GUSTO/NET 913139 6semjpp66cfk BAM | | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,033.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/18/21 | 89 | Debit | 389 | GUSTO/TAX 913169 6semjpp66et BAM | | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $267.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/22/21 | 89 | Debit | 493 | BAMBOOHR HRIS/8663879595 Cayden | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | $1,639.89 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/22/21 | 89 | Debit | 492 | APtriregu/ACHTRANS 85868305 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $804.51 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/23/21 | 80 | Debit | 416 | YOURPEOPLE INC/ZENEFITS ZNFTS26450404 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $0.06 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/21 | 89 | Debit | 417 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $66.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/21 | 25 | Credit | 464 | Ref 3281223 from Dep 5090021113 | | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $2,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/24/21 | 9062 | Debit | 20265 | L0BOI3005KQMKPLS | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L0BOI3005KQMKPLS | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $521,260.81 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/26/21 | 89 | Debit | 392 | melio/CFO Consul CFO Consulting | Partners LLC/invoice no. E nc-003 | ACH Debit | ACH | | | | OPR | Partners LLC/Invoice no. E nc-003 | | | | $17,216.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/29/21 | 89 | Debit | 395 | GUSTO/TAX 783188 6semjpojj6m BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $28,839.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/29/21 | 89 | Debit | 396 | GUSTO/TAX 783188 6semjpojj0c BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,290.55 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/29/21 | 89 | Debit | 391 | GUSTO/REM 783106 6semjpznx8 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $192.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/29/21 | 89 | Debit | 397 | GUSTO/REM 783173 6semjpojq8p2 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $9,240.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/29/21 | 89 | Debit | 398 | GUSTO/NET 783101 6semjpznafp BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,616.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/29/21 | 89 | Debit | 393 | GUSTO/NET 783186 6semjpojj00 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $5,300.68 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/29/21 | 89 | Debit | 394 | GUSTO/REM 783187 6semjpojj0v BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $192.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/29/21 | 89 | Debit | 389 | GUSTO/TAX 783091 6semjpojgm7 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $43.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/29/21 | 89 | Debit | 399 | GUSTO/NET 783164 6semjpojbec BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $79,797.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/29/21 | 89 | Debit | 390 | GUSTO/NET 783080 6semjpojgolv BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $192.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/29/21 | 89 | Debit | 392 | GUSTO/TAX 783107 6semjpohal8p BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $453.97 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/30/21 | 89 | Debit | 770 | GUSTO/CND 849034 6semjpovvkg BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/30/21 | 9095 | Debit | 22075 | L0BUI5603HOLD962 | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $814,454.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/30/21 | 89 | Debit | 771 | GUSTO/CND 849036 6semjpovvln BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $50,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/30/21 | 89 | Debit | 772 | GUSTO/CND 849936 6semjpovvm6 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $3,960.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/1/21 | 89 | Debit | 392 | THE GUARDIAN/DEC GP INS 58107800AAA0000 | BAM MANAGEMENT US | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US | | | | $9,479.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/2/21 | 89 | Debit | 380 | GUSTO/TAX 875428 6semjpjg80k BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $300.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/2/21 | 89 | Debit | 378 | GUSTO/FEE 875210 6semjpjavg BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,745.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/2/21 | 89 | Debit | 379 | GUSTO/NET 875426 6semjpjg7vv BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,764.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/2/21 | 9062 | Debit | 13009 | L0C2D1347A9LMGBB | BENE:ABD INSURANCE AND FINANCIAL SERVICE | Wire Debit | Wire | L0C2D1347A9LMGBB | | ABD INSURANCE AND FINANCIAL SERVICE | OPR | ABD INSURANCE AND FINANCIAL SERVICE | | | | $1,835,040.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/3/21 | 89 | Debit | 384 | Peoplekeep/Peoplekeep pz2655akgw76 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $59.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/3/21 | 89 | Debit | 383 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $17,227.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/6/21 | 89 | Debit | 495 | APtriregu/ACHTRANS 86407569 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $808.61 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/6/21 | 89 | Debit | 494 | Guideline Retire/GUIDELINE. | ST-U5B9U6A3U6G8 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-U5B9U6A3U6G8 BAM MANAGEMENT US HOLD | | | | $887.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/6/21 | 89 | Debit | 493 | COMCAST 8155200/020331247 8041830 WEI | *ZHOU | ACH Debit | ACH | | | | OPR | *ZHOU | | | | $444.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/7/21 | 89 | Debit | 452 | GUST0/NET 977496 6semjpjqafo8 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $29,844.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/7/21 | 89 | Debit | 453 | GUSTO/TAX 977498 6semjpjqafd6 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $15,808.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/7/21 | 89 | Debit | 451 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $41.54 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/21 | 25 | Credit | 270 | Ref 3430955 from Dep 5090021113 | | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $18,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/10/21 | 9062 | Debit | 18679 | L0CAJ3024G6NDN81 | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L0CAJ3024G6NDN81 | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $699,318.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/10/21 | 89 | Debit | 358 | melio/CFO Consul CFO Consulting | Partners LLC/invoice no. E nc-004 | ACH Debit | ACH | | | | OPR | Partners LLC/invoice no. E nc-004 | | | | $14,540.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/10/21 | 89 | Debit | 356 | THE HANOVER INSU/BILLPAY THE HANOVER | INS BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | INS BAM MANAGEMENT US HOLD | | | | $4,702.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/10/21 | 89 | Debit | 355 | UNITED HEALTHCAR/EDI PAYMTS 498453729481 BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | 498453729481 BAM MANAGEMENT U | | | | $75,001.54 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/10/21 | 89 | Debit | 357 | melio/Compensa Compensia Inc/invoice | no. 37221 I51555937 BAM Management US | ACH Debit | ACH | | | | OPR | no. 37221 I51555937 BAM Management US | | | | $5,300.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/13/21 | 20 | Credit | 347000249 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $260.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/13/21 | 75 | Debit | 4140 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $125.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/21 | 9064 | Debit | 29825 | L0CDK2814RPPGW61 | BENE:BENNETT JONES LLP IN TRUST | Foreign Wire Debit | Foreign Wire | L0CDK2814RPPGW61 | | BENNETT JONES LLP IN TRUST | OPR | BENNETT JONES LLP IN TRUST | | | | $999,971.67 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/13/21 | 89 | Debit | 431 | IRS/USATAXPYMT *****4721929025 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $12,568,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/13/21 | 89 | Debit | 430 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/13/21 | 89 | Debit | 429 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/13/21 | 89 | Debit | 428 | UNITEDHEALTHCARE/PREMIUM 264957 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,861.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/21 | 89 | Debit | 517 | MI Business Tax/Payment SMBUS****2714 | StoneElaine | ACH Debit | ACH | | | | OPR | StoneElaine | | | | $103,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/21 | 89 | Debit | 505 | MN DEPT OF REVEN/MN Rev pay | 000000001126282 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 000000001126282 BAM MANAGEMENT US HOLD | | | | $110,200.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/21 | 89 | Debit | 508 | GUSTO/REM 079255 6semjpzbxom BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $8,855.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/21 | 89 | Debit | 512 | GUSTO/NET 079247 6semjpytrbda BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,037.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/21 | 89 | Debit | 513 | GUSTO/REM 079248 6semjpytbgs BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $192.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/21 | 89 | Debit | 506 | ME BUREAU OF TAX/INTRNET DR 18186 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $61,900.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/21 | 89 | Debit | 518 | FRANCHISE TAX BO/PAYMENTS 84672182 BAM MANA PM | | ACH Debit | ACH | | | | OPR | BAM MANA | | | | $1,673,900.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/21 | 89 | Debit | 503 | GUSTO/NET 079254 6semjpfdz27 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $75,922.02 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/21 | 89 | Debit | 502 | AVIDIA BANK/SETL AVIDIAHEALTH | AVIDIAHEALTH | ACH Debit | ACH | | | | OPR | AVIDIAHEALTH | | | | $0.01 |

| Block | Customer Name | Account Number | Appl ation Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/21 | 89 | Debit | 509 | GUSTO/TAX 079256 6semjgtbtle5 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $308.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/21 | 89 | Debit | 510 | GUSTO/TAX 079256 6semjgtbjpi BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $27,420.12 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/21 | 89 | Debit | 516 | GUSTO/CND 079137 6semjgr81vv BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,400.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/21 | 89 | Debit | 504 | CODPTOFREV CO.GO/CODPTOFREV | 303-534-3468 BAM Management US Hold | ACH Debit | ACH | | | | OPR | 303-534-3468 BAM Management US Hold | | | | $66,601.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/21 | 89 | Debit | 514 | GUSTO/TAX 079242 6semjqraoe0 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $17,439.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/21 | 89 | Debit | 515 | GUSTO/CND 079137 6semjq91vd BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/14/21 | 89 | Debit | 511 | GUSTO/NET 079220 6semjqraodi BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $32,285.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/15/21 | 89 | Debit | 596 | NJ WEB PMT 02101/NJWEB02101 | TXP"XXXXX55031000"02101"211215 "T"2299000 | ACH Debit | ACH | | | | OPR | TXP"XXXXX55031000"02101"211215"T "2299000 | | | | $229,900.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/21 | 4052 | Credit | 22884 | L0CFM375830PFSR7 | ORIG.DLA PIPER LLP | Wire Credit | Wire | L0CFM375830PFSR7 | DLA PIPER LLP | | OPR | DLA PIPER LLP | | | | $2,900,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/21 | 89 | Debit | 595 | IL DEPT OF REVEN/EDI PYMNTS | TXP"XXXXX5031"02020"20211231"T | ACH Debit | ACH | | | | OPR | TXP"XXXXX5031"02020"20211231"T"2 *272000*0 | | | | $227,200.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/21 | 89 | Debit | 594 | DC-OTR-WEB-COR/PAYMENTS 1433797 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $15,200.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/17/21 | 89 | Debit | 366 | State of Alabama/State of A | 844-800-3404 BAM Management US Hold | ACH Debit | ACH | | | | OPR | 844-800-3404 BAM Management US Hold | | | | $200.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/17/21 | 89 | Debit | 365 | SBBTRUSTDPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $22,502.11 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/20/21 | 89 | Debit | 481 | APIntego/ACHTRANS 86925673 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,060.97 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/21/21 | 89 | Debit | 377 | BAMBOOHR HRIS/86638876595 Cayden | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | $1,863.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/21/21 | 89 | Debit | 380 | melio/Ramsey & E Ramsey & Ehrlich | LLPinvoice no. 1 I54387319 BAM | ACH Debit | ACH | | | | OPR | LLPinvoice no. 1 I54387319 BAM | | | | $10,780.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/21/21 | 89 | Debit | 378 | melio/DLA Piper DLA PiperInvoice no. | 4195982 I54547161 BAM Management US | ACH Debit | ACH | | | | OPR | 4195982 I54547161 BAM Management US | | | | $2,238.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/21 | 89 | Debit | 379 | melio/DLA Piper DLA PiperInvoice no. | 4195981 I54547335 BAM Management US | ACH Debit | ACH | | | | OPR | 4195981 I54547335 BAM Management US | | | | $2,554.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/21/21 | 89 | Debit | 381 | melio/Ramsey & E Ramsey & Ehrlich | LLPinvoice no. 2 I54381545 BAM | ACH Debit | ACH | | | | OPR | LLPinvoice no. 2 I54381545 BAM | | | | $1,330.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/27/21 | 20 | Credit | 361000096 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $3,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/28/21 | 9062 | Debit | 21289 | L0CSJ33407AR4QFT | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L0CSJ33407AR4QFT | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $618,947.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/28/21 | 9062 | Debit | 21275 | L0CSJ32422I52IH1 | BENE:ZENPAYROLL, INC DBA GUSTO | Wire Debit | Wire | L0CSJ32422I52IH1 | | ZENPAYROLL, INC DBA GUSTO | OPR | ZENPAYROLL, INC DBA GUSTO | | | | $379,805.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/28/21 | 9095 | Debit | 20527 | L0CTL0114KRSSQUR | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $831,686.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/29/21 | 89 | Debit | 280 | GUSTO/CND 409334 6semjqtppmb BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,860.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/29/21 | 89 | Debit | 281 | melio/CFO Consul CFO Consulting | Partners LLCinvoice no. E ric-005 | ACH Debit | ACH | | | | OPR | Partners LLCinvoice no. E ric-005 | | | | $33,635.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/29/21 | 89 | Debit | 279 | GUSTO/CND 409334 6semjqppvh5 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $50,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/29/21 | 89 | Debit | 278 | GUSTO/CND 409334 6semjqppblv BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $6,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/30/21 | 89 | Debit | 307 | GUSTO/TAX 424243 6semjqu2hv7 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $37,276.68 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/21 | 89 | Debit | 306 | ZENEFITS/8883960078 2O6U02C8ER6YSZ BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $14,703.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/30/21 | 89 | Debit | 308 | GUSTO/NET 420665 6semjqu2hzhu BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $100,716.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/30/21 | 89 | Debit | 309 | GUSTO/REM 420666 6semjqu2hvc BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $11,550.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/22 | 89 | Debit | 358 | COMCAST 8155200/02033124? 5670009 WEI | *ZHOU | ACH Debit | ACH | | | | OPR | *ZHOU | | | | $444.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/4/22 | 89 | Debit | 361 | GUSTO/TAX 613338 6semjqv6ier BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,633.81 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/4/22 | 89 | Debit | 359 | GUSTO/FEE 606870 6semjqv3zi9 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,020.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/4/22 | 89 | Debit | 360 | Peoplekeep/Peoplekeep q509h=791cv1 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $59.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/5/22 | 89 | Debit | 366 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $456.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/6/22 | 89 | Debit | 293 | Guideline Retire/GUIDELINE | ST-W4U8O5O0S1O7 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-W4U8O5O0S1O7 BAM MANAGEMENT US HOLD | | | | $919.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/6/22 | 89 | Debit | 294 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $22.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/7/22 | 89 | Debit | 301 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $506.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/7/22 | 89 | Debit | 300 | SBBTRUSTDPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $39,624.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/10/22 | 89 | Debit | 362 | melio/Rena Shaw Rena ShawCOBRA | Reimbursement - 12.2021 & 01.2022 | ACH Debit | ACH | | | | OPR | Reimbursement - 12.2021 & 01.2022 | | | | $1,455.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/10/22 | 89 | Debit | 363 | APIntego/ACHTRANS 87718077 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,247.27 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/11/22 | 89 | Debit | 292 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $59.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/11/22 | 89 | Debit | 291 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $105.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/11/22 | 75 | Debit | 4150 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $187.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/12/22 | 89 | Debit | 290 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $489.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/13/22 | 9062 | Debit | 12707 | M01DD05086YYGT16 | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M01DD05086YYGT16 | | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $1,057,710.69 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/14/22 | 89 | Debit | 542 | melio/Christophe Christopher | RobinsCOBRA Reimbursement fo r 11.2021 | ACH Debit | ACH | | | | OPR | RobinsCOBRA Reimbursement fo r 11.2021 | | | | $1,580.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/14/22 | 89 | Debit | 541 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $71.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/14/22 | 21 | Credit | 540 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS26354411 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $253.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/18/22 | 89 | Debit | 453 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $97.06 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/18/22 | 89 | Debit | 458 | APIntego/ACHTRANS 88012585 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $75.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/18/22 | 89 | Debit | 456 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $367.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/18/22 | 89 | Debit | 452 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $516.93 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/18/22 | 89 | Debit | 454 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $50.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/18/22 | 89 | Debit | 457 | AVIDIA BANK/SETL ZENEFITS | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,196.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/18/22 | 21 | Credit | 455 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS2647017 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,969.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 461 | SBBTRUSTDPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $58,327.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/19/22 | 89 | Debit | 462 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $407.59 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/19/22 | 21 | Credit | 460 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS26497097 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $7,062.79 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 89 | Debit | 463 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS28499512 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $16,992.54 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 9082 | Debit | 13665 | M01JIS242DMYRS22 | BENE:FROST BROWN TODD LLC RETAINER ESCRO | Wire Debit | Wire | M01JIS242DMYRS2 2 | | FROST BROWN TODD LLC RETAINER ESCRO | OPR | FROST BROWN TODD LLC RETAINER ESCRO | | | | $20,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/22 | 9095 | Debit | 15373 | M01JG0140JXKLV1 | BENE:PEO Canada Ltd. | FX Wire Debit | Foreign Wire | | | PEO Canada Ltd. | OPR | PEO Canada Ltd. | | | | $40,315.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 89 | Debit | 296 | mello/Indiana De Indiana Department of | Workforce Developm eFEIN 83-3755031, | ACH Debit | ACH | | | | OPR | Workforce Developm eFEIN 83-3755031, | | | | $298.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 89 | Debit | 295 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $295.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/22 | 89 | Debit | 294 | NMLS 1-855-665-7/NMLS PMT | 000001400403108 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 000001400403108 BAM MANAGEMENT US HOLD | | | | $51.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 89 | Debit | 294 | mello/Skadden, A Skadden, Arps, Slate, | Meagher & Flom LLP Invoice no. 1880789 | ACH Debit | ACH | | | | OPR | Meagher & Flom LLP Invoice no. 1880789 | | | | $28,915.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 89 | Debit | 292 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $381.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 89 | Debit | 295 | mello/Ramsey & E Ramsey & Ehrlich | LLPInvoice no. 3 #62275809 BAM | ACH Debit | ACH | | | | OPR | LLPInvoice no. 3 #62275809 BAM | | | | $700.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 89 | Debit | 296 | mello/Skadden, A Skadden, Arps, Slate, | Meagher & Flom LLP Invoice no. 1880792 | ACH Debit | ACH | | | | OPR | Meagher & Flom LLP Invoice no. 1880792 | | | | $29,157.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 89 | Debit | 293 | mello/CFO Consul CFO Consulting | Partners LLCInvoice no. E nc-006 | ACH Debit | ACH | | | | OPR | Partners LLCInvoice no. E nc-006 | | | | $23,840.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 89 | Debit | 297 | mello/Skadden, A Skadden, Arps, Slate, | Meagher & Flom LLP Invoice no. 1880790 | ACH Debit | ACH | | | | OPR | Meagher & Flom LLP Invoice no. 1880790 | | | | $49,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/21/22 | 89 | Debit | 291 | BAMBOOHR HRIS/8663879595 Cayden | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | $2,107.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 89 | Debit | 451 | NMLS 1-855-665-7/NMLS PMT | 000001401267727 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 000001401267727 BAM MANAGEMENT US HOLD | | | | $7,066.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/22 | 89 | Debit | 452 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $169.02 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 9095 | Debit | 21310 | M01Q05551QKICIGP | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $723,206.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 89 | Debit | 343 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $30.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 9095 | Debit | 21314 | M01QJ3402061JZ4Z | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $134,103.07 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/22 | 25 | Credit | 443 | Ref 0261244 from Dep 5090021113 perWill | | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 9064 | Debit | 8281 | M01RD06529D2PG0D | BENE:DENTONS CANADA LLP | Foreign Wire Debit | Foreign Wire | M01RD06529D2PG 0D | | DENTONS CANADA LLP | OPR | DENTONS CANADA LLP | | | | $23,685.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 89 | Debit | 234 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $148.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 89 | Debit | 236 | mello/Katherine Katherine SnowInvoice | no. KSnow-01,2022 i63791581 BAM | ACH Debit | ACH | | | | OPR | no. KSnow-01,2022 i63791581 BAM | | | | $759.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/22 | 89 | Debit | 235 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $6,425.53 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 259 | NMLS 1-855-665-7/NMLS PMT | 000001403048934 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 000001403048934 BAM MANAGEMENT US HOLD | | | | $153.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 258 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $235.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 260 | mello/Delaware D Delaware Department of | LaborAccount Numb er 49573 I64166842 | ACH Debit | ACH | | | | OPR | LaborAccount Numb er 49573 I64166842 | | | | $89.67 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 9082 | Debit | 7375 | M01SD1326PV2CVE6 | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M01SD1326PV2CV E6 | | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $836,932.97 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 257 | AETNA LIFE INS/PREMIUM 4845 110442723 | | ACH Debit | ACH | | | | OPR | | | | | $92,297.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/28/22 | 89 | Debit | 261 | mello/CFO Consul CFO Consulting | Partners LLCInvoice no. E nc-007 | ACH Debit | ACH | | | | OPR | Partners LLCInvoice no. E nc-007 | | | | $32,175.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 21 | Credit | 669 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS28964404 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $179.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Debit | 668 | MBI/SETL MED-I-BANK MED-I-BANK | | | ACH | | | | OPR | | | | | $79.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Debit | 667 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $314.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/31/22 | 89 | Debit | 670 | APInegu/ACHTRANS 88525185 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $287.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 89 | Debit | 375 | ZENEFITS/88639600078 2OCHHS7RGPIY47O BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $8,049.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 89 | Debit | 372 | AVDIA BANK/SETL ZENEFITS BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,196.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 89 | Debit | 373 | WA DEPT REVENUE/TAX PYMT 8031715 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $18,926.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/1/22 | 89 | Debit | 374 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $65.52 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 89 | Debit | 353 | Peoplekeep/Peoplekeep BAM Management | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | $29.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 89 | Debit | 351 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS29060764 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $8.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 89 | Debit | 350 | GUSTO/FEE 385450 6semjr4kabb BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $2,119.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/2/22 | 89 | Debit | 352 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $140.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 89 | Debit | 271 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS29018123 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $51,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/22 | 89 | Debit | 270 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $668.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 89 | Debit | 268 | COMCAST 8155200/020331247 7232963 WEI | *ZHOU | ACH Debit | ACH | | | | OPR | *ZHOU | | | | $446.57 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 89 | Debit | 269 | SSB/TRUSTOPS/P/R Corir BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $45,476.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/4/22 | 89 | Debit | 270 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $1,203.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 89 | Debit | 453 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $2,064.95 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 89 | Debit | 450 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $75.97 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 89 | Debit | 449 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $233.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 89 | Debit | 452 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $70.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/7/22 | 89 | Debit | 451 | Guideline Retire/GUIDELINE, | ST-P4J9P5Z3J7M5 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-P4J9P5Z3J7M5 BAM MANAGEMENT US HOLD | | | | $1,071.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 89 | Debit | 352 | AETNA LIFE INS/PREMIUM 4845 110442723 | | ACH Debit | ACH | | | | OPR | | | | | $95,971.69 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/8/22 | 89 | Debit | 353 | GUSTO/TAX 507983 6semjr5n3mv BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 89 | Debit | 278 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $195.41 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 89 | Debit | 277 | NMLS 1-855-665-7/NMLS PMT | 000001407466652 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 000001407466652 BAM MANAGEMENT US HOLD | | | | $66.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/9/22 | 89 | Debit | 276 | STATE OF CT DRS/BUS DRIPAY 1747368 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $64.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/10/22 | 89 | Debit | 282 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $130.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 9095 | Debit | 5101 | M02BB5039036LPH | BENE:1990 Pandora Holdings Inc. | FX Wire Debit | Foreign Wire | | | 1990 Pandora Holdings Inc. | OPR | 1990 Pandora Holdings Inc. | | | | $864.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 89 | Debit | 260 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $9,015.97 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 20 | Credit | 42000170 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $713.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 4090 | Credit | 18884 | M02BL44462W3E6EE | ORIG:SILVERGATE FX | Book Transfer Credit | Wire | M02BL44462W3E6EE | SILVERGATE FX | | OPR | SILVERGATE FX | | | | $31.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 21 | Credit | 262 | MBI BENEFITS/CORP PAY ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 21 | Credit | 261 | MBI BENEFITS/CORP PAY ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/11/22 | 75 | Debit | 4060 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $5,184.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 89 | Debit | 439 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $61.52 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 89 | Debit | 438 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $70.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 89 | Debit | 437 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $5.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/14/22 | 9062 | Debit | 15637 | M02EG0951GN3OT4W | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M02EG0951GN3OT4W | | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $667,736.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 21 | Credit | 630 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS26540696 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $183.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 89 | Debit | 632 | AVIDIA BANK/SETL ZENEFITS BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,603.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/15/22 | 89 | Debit | 631 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $60.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/22 | 89 | Debit | 247 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $135.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 89 | Debit | 284 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $547.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/22 | 9064 | Debit | 12433 | M02HH4429LT31VAH | BENE:DENTONS CANADA LLP | Foreign Wire Debit | Foreign Wire | M02HH4429LT31VAH | | DENTONS CANADA LLP | OPR | DENTONS CANADA LLP | | | | $20,730.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 2190 | Debit | 494 | ACH Offset for Originated Debits BAM | MGMT US HOLD/ACH Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/ACH Batch-0000001 | | | | $38,200.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 89 | Debit | 241 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $49.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 7190 | Credit | 496 | ACH Offset for Originated Credits BAM | MGMT US HOLD/ACH Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/ACH Batch-0000003 | | | | $759.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 7190 | Debit | 499 | ACH Offset for Originated Credits BAM | MGMT US HOLD/SASMF Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/SASMF Batch-0000001 | | | | $93,146.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 2190 | Credit | 497 | ACH Offset for Originated Debits BAM | MGMT US HOLD/SASMF Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/SASMF Batch-0000003 | | | | $759.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 2190 | Credit | 500 | ACH Offset for Originated Debits BAM | MGMT US HOLD/SASMF Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/SASMF Batch-0000001 | | | | $93,146.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 7190 | Debit | 493 | ACH Offset for Originated Credits BAM | MGMT US HOLD/ACH Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/ACH Batch-0000001 | | | | $38,200.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 89 | Debit | 492 | BAM MGMT US HOLD/ACH 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $38,200.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 89 | Debit | 498 | BAM MGMT US HOLD/SASMF 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $93,146.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/18/22 | 89 | Debit | 495 | BAM MGMT US HOLD/ACH 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $759.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 89 | Debit | 487 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $175.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 89 | Debit | 485 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $25.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 2190 | Credit | 464 | ACH Offset for Originated Debits BAM | MGMT US HOLD/RSHAW Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/RSHAW Batch-0000002 | | | | $2,084.76 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 7190 | Debit | 463 | ACH Offset for Originated Credits BAM | MGMT US HOLD/RSHAW Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/RSHAW Batch-0000002 | | | | $2,084.76 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 89 | Debit | 466 | BAMBOOHR HRIS/866879595 Cayden MANAGEMENT U | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | $1,563.12 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 89 | Debit | 461 | SSBTRUST/OPS/PR Corel BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $42,184.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/22 | 89 | Debit | 462 | BAM MGMT US HOLD/RSHAW 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $2,084.76 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 25 | Credit | 460 | Ref 0541336 from Dep 5090021113 to4563pe | IWill | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $2,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 89 | Debit | 427 | KAISER GROUP DUE/INTERNET 043000095187878 1400310000035562010584 | 043000095187878 1400310000035562010584 | ACH Debit | ACH | | | | OPR | 043000095187878 1400310000035562010584 | | | | $55,086.44 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/23/22 | 89 | Debit | 426 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $624.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 89 | Debit | 315 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $75.72 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/24/22 | 89 | Debit | 314 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $11,976.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 7189 | Debit | 180 | Bill Pay CBUCIL1J GUARDIAN LIFE INSURANC | | Bill Pay Debit | Bill Pay Debit | | | | OPR | | | | | $630.71 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/25/22 | 9062 | Debit | 11777 | M02PF2593936JYYM | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M02PF2593936JYYM | | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $1,025,639.77 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 290 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $40.27 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 685 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $54.44 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 7190 | Debit | 513 | ACH Offset for Originated Credits BAM | MGMT US HOLD/SASMF Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/SASMF Batch-0000008 | | | | $121,829.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 9095 | Debit | 24239 | M02SH2557184TNA | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $1,110,521.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 512 | BAM MGMT US HOLD/SASMF 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $121,829.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 21 | Credit | 686 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS29961889 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $169.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 2190 | Credit | 514 | ACH Offset for Originated Credits BAM | MGMT US HOLD/SASMF Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/SASMF Batch-0000008 | | | | $121,829.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/28/22 | 89 | Debit | 687 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 89 | Debit | 430 | ZENEFITS/8883960078 2OHYFVB95L94916 MANAGEMENT US HOLD | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,762.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 89 | Debit | 427 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $83.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 89 | Debit | 426 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS30045558 | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $50,922.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 89 | Debit | 426 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $30.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/1/22 | 89 | Debit | 429 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS30044881 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $281.80 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/1/22 | 89 | Debit | 425 | AVIDIA BANK/SETL ZENEFITS BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,603.61 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 89 | Debit | 356 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $208.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/2/22 | 89 | Debit | 353 | GUSTO/FEE 033540 6semjr9q4o1 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,977.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/2/22 | 89 | Debit | 355 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS30068110 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $8.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/2/22 | 89 | Debit | 354 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $60.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/3/22 | 89 | Debit | 369 | Peoplekeep/Peoplekeep BAM Management US | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | $29.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/3/22 | 89 | Debit | 368 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $20.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/4/22 | 2190 | Credit | 390 | ACH Offset for Originated Debits BAM | MGMT US HOLD/ACH Batch-0000014 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/ACH Batch-0000014 | | | | $35,200.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS FEE | CLOSED | 3/4/22 | 60 | Debit | 2 | LEGAL PROCESS FEE | | Debit Memo | Reversal | | | | OPR | | | | | $25.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/4/22 | 60 | Debit | 1 | LEGAL PROCESS PAYOUT EDD | | Debit Memo | Reversal | | | | OPR | | | | | $889.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 9062 | Debit | 3003 | M034B0455RK6Y70Q | BENE:FROST BROWN TODD LLC | Wire Debit | Wire | M034B0455RK6Y70Q | | FROST BROWN TODD LLC | OPR | FROST BROWN TODD LLC | | | | $19,095.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 89 | Debit | 311 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $48,815.43 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/4/22 | 89 | Debit | 312 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $400.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/4/22 | 89 | Debit | 388 | BAM MGMT US HOLD/ACH 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $35,200.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/4/22 | 7190 | Debit | 389 | ACH Offset for Originated Credits BAM | MGMT US HOLD/ACH Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/ACH Batch-0000014 | | | | $35,200.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/7/22 | 89 | Debit | 450 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $264.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/7/22 | 89 | Debit | 451 | Guideline Retire/GUIDELINE, | ST-W6N4D8O3H9Z3 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-W6N4D8O3H9Z3 BAM MANAGEMENT US HOLD | | | | $1,367.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/7/22 | 9095 | Debit | 26189 | M037J4103P29J4N4 | BENE:1990 Pandora Holdings Inc. | FX Wire Debit | Foreign Wire | | | 1990 Pandora Holdings Inc. | OPR | 1990 Pandora Holdings Inc. | | | | $826.71 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/8/22 | 89 | Debit | 392 | GUSTO/TAX 155035 6semjrau7r BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/8/22 | 89 | Debit | 390 | AETNA LIFE INS/PREMIUM 4845 110442723 | | ACH Debit | ACH | | | | OPR | | | | | $137,758.27 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/8/22 | 89 | Debit | 391 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $14.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/9/22 | 89 | Debit | 270 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $375.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/10/22 | 89 | Debit | 359 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $75.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/11/22 | 89 | Debit | 289 | COBRACOMPLETE/PAYABLES 526342 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $13.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/11/22 | 89 | Debit | 291 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/11/22 | 89 | Debit | 290 | PEOCANADA/LTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $17,950.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/11/22 | 25 | Credit | 276 | Ref 070104B from Dep 5090021113 internal txfr | txfperWill | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/11/22 | 75 | Debit | 4510 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $5,527.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/14/22 | 89 | Debit | 380 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $89.78 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/14/22 | 89 | Debit | 381 | IRS/USATAXPYMT *****739114440S BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $152,980.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 89 | Debit | 384 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS30398389 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $454,159.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 89 | Debit | 387 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS30399757 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $52,523.81 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 89 | Debit | 382 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS30395344 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $30,673.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 89 | Debit | 383 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS30398185 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $159,388.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 89 | Debit | 386 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS30398137 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $19,100.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 89 | Debit | 388 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS30396193 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $247,965.89 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/14/22 | 89 | Debit | 379 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $144.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/14/22 | 89 | Debit | 385 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS30395398 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $118.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/15/22 | 89 | Debit | 712 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $112.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/15/22 | 89 | Debit | 714 | AVIDIA BANK/SETL ZENEFITS BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,667.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/15/22 | 89 | Debit | 711 | PLIC-SBD/INSUR CLM PACT4188331584 | Silvergate 4563 | ACH Debit | ACH | | | | OPR | Silvergate 4563 | | | | $41,728.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/15/22 | 89 | Debit | 713 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $20.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/16/22 | 89 | Debit | 320 | CITY CNTY OF SF/CTY SF PMT 101279486 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $158,324.51 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/16/22 | 89 | Debit | 318 | GUSTO/TAX 362066 6semjrz050i BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $93.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/16/22 | 89 | Debit | 319 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $74.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/17/22 | 89 | Debit | 231 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $208.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/17/22 | 89 | Debit | 232 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $250.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/17/22 | 25 | Credit | 684 | Ref 0761842 from Dep 5090021113 cover ta | x payment per Elaine | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $152,980.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/18/22 | 89 | Debit | 312 | BAM MGMT US HOLD/ACH 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $19,762.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 89 | Debit | 265 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $442.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/18/22 | 7190 | Debit | 313 | ACH Offset for Originated Credits BAM | MGMT US HOLD/ACH Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/ACH Batch-0000010 | | | | $19,762.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 2190 | Credit | 311 | ACH Offset for Originated Debits BAM | MGMT US HOLD/NOMI T Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/NOMI T Batch-0000006 | | | | $9,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/18/22 | 89 | Debit | 309 | BAM MGMT US HOLD/NOMI T 1833755031 | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $9,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 2190 | Credit | 314 | ACH Offset for Originated Debits BAM | MGMT US HOLD/ACH Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/ACH Batch-0000010 | | | | $19,762.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/18/22 | 7190 | Debit | 310 | ACH Offset for Originated Credits BAM | MGMT US HOLD/NOMI T Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/NOMI T Batch-0000008 | | | | $9,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/21/22 | 89 | Debit | 350 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $590.44 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/21/22 | 89 | Debit | 348 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $13.32 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/21/22 | 89 | Debit | 351 | BAMBOOHR HRIS'8663879595 Cayden | Bernstein | ACH Debit | ACH | | Bernstein | | OPR | Bernstein | | | | $1,694.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/21/22 | 89 | Debit | 349 | SSBTRUSTOPS/P/R Conr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $46,669.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 25 | Credit | 600 | Ref 0811704 from Dep 5090014563 transfer | to fund 7846 | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/22/22 | 89 | Debit | 350 | IRS/USATAXPYMT ******8142691644 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $3,781.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/22/22 | 82 | Debit | 599 | Ref 0811704 to Dep 5090037846 transfer t | o fund 7846 | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/22/22 | 89 | Debit | 351 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $59.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/23/22 | 89 | Debit | 264 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $81.37 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4052 | Credit | 18200 | M03RKQ6534QBXFV9 | ORIG:HARD YAKA INC. | Wire Credit | Wire | M03NK26534QBXFV9 | HARD YAKA INC. | | OPR | HARD YAKA INC. | | | | $499,989.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 25 | Credit | 336 | Ref 0821225 from Dep 5090037846 return t | o 4563 per WP | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 4090 | Credit | 10942 | M03MH28590AOYKC | ORIG:PROFLUENT TRADING INC. | Book Transfer Credit | Wire | M03MH28590ACIYKC | PROFLUENT TRADING INC. | | OPR | PROFLUENT TRADING INC. | | | | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 82 | Debit | 335 | Ref 0821225 to Dep 5090014563 return to | 4563 per WP | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/23/22 | 89 | Debit | 265 | KAISER GROUP DUE/INTERNET | 043000096113288 1400310000335636938332 | ACH Debit | ACH | | | | OPR | 043000096113288 1400310000335636938332 | | | | $15,072.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 89 | Debit | 252 | embroker.com/embroker.c ST-K3L8L1Q0N9F1 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $10,827.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/24/22 | 89 | Debit | 253 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $216.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 4052 | Credit | 17178 | M03OJ212KDBD4PC | ORIG:CIRCLE INTERNET HOLDINGS, INC | Wire Credit | Wire | M03OJ2126DBD4P C | CIRCLE INTERNET HOLDINGS, INC | | OPR | CIRCLE INTERNET HOLDINGS, INC | | | | $500,009.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/24/22 | 25 | Credit | 696 | Ref 0831906 from Dep 5090021113 internal | transfer per WP | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/24/22 | 9095 | Debit | 14207 | M03OF10286LBVTFH | BENE:Dentons Canada LLP | FX Wire Debit | Foreign Wire | | | | Dentons Canada LLP | OPR | Dentons Canada LLP | | | | $15,961.76 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 17594 | M03PJ4109RD8XZXC | ORIG:GOLD HOUSE VENTURES FUND I LP | Wire Credit | Wire | M03PJ4109RD8XZ XC | GOLD HOUSE VENTURES FUND I LP | | OPR | GOLD HOUSE VENTURES FUND I LP | | | | $500,009.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 20528 | M03PL3514GHC3TP3 | ORIG:SHAWN D REED | Wire Credit | Wire | M03PL3514GHC3T P3 | SHAWN D REED | | OPR | SHAWN D REED | | | | $499,989.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 13376 | M03PG02553RC55PT | ORIG:JEFFREY YAN | Wire Credit | Wire | M03PG02553RC55 PT | JEFFREY YAN | | OPR | JEFFREY YAN | | | | $249,994.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/25/22 | 89 | Debit | 296 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 89 | Debit | 295 | Richard Batara/Expensify R90081770 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $165.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4054 | Credit | 17698 | M03PJ4728G7CIW6M | ORIG:WHISKEY PAPA FOX II INC | Foreign Wire Credit | Foreign Wire | M03PJ4728G7CIW 6M | WHISKEY PAPA FOX II INC | | OPR | WHISKEY PAPA FOX II INC | | | | $999,978.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 7848 | M03PDS242K7BOEHH | ORIG:VAN ECK ASSOCIATES CORPORATION | Wire Credit | Wire | M03PDS242K7BOE HH | VAN ECK ASSOCIATES CORPORATION | | OPR | VAN ECK ASSOCIATES CORPORATION | | | | $2,999,994.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4054 | Credit | 20874 | M03PM16494WCD9K3 | ORIG:PRIMAVERA CAPITAL FUND IV L.P. ONE | Foreign Wire Credit | Foreign Wire | M03PM16494WCD 9K3 | PRIMAVERA CAPITAL FUND IV L.P. ONE | | OPR | PRIMAVERA CAPITAL FUND IV L.P. ONE | | | | $75,000,014.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 3610 | M03PA5853NXC4YXA | ORIG:GULF ENERGY DEVELOPMENT PUBLICCOMPA | Wire Credit | Wire | M03PA5853NXC4Y XA | GULF ENERGY DEVELOPMENT PUBLICCOMPA | | OPR | GULF ENERGY DEVELOPMENT PUBLICCOMPA | | | | $20,000,008.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 16940 | M03PJ1807NRBWM46 | ORIG:TOWER RESEARCH VENTURES LLC | Wire Credit | Wire | M03PJ1807NRBW M46 | TOWER RESEARCH VENTURES LLC | | OPR | TOWER RESEARCH VENTURES LLC | | | | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 7884 | M03PDS3282JB64VM | ORIG:RRE BINANCE SPV LP | Wire Credit | Wire | M03PDS3282JB64V M | RRE BINANCE SPV LP | | OPR | RRE BINANCE SPV LP | | | | $5,947,006.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 6488 | M03PC26505GBPHUC | ORIG:JENERATION CAPITAL PARTNERS III L.P | Wire Credit | Wire | M03PC26505GBPH UC | JENERATION CAPITAL PARTNERS III L.P | | OPR | JENERATION CAPITAL PARTNERS III L.P | | | | $14,999,994.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 19476 | M03PK4336DVBBZNN | ORIG:FOUNDATION CAPITAL X, L.P. | Wire Credit | Wire | M03PK4336DVBB ZNN | FOUNDATION CAPITAL X, L.P. | | OPR | FOUNDATION CAPITAL X, L.P. | | | | $10,000,003.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 20870 | M03PM190563CJAKQ | ORIG:SVB FOR BENEFIT OF ANGELLIST | Wire Credit | Wire | M03PM190563CJA KQ | SVB FOR BENEFIT OF ANGELLIST | | OPR | SVB FOR BENEFIT OF ANGELLIST | | | | $1,007,996.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 13764 | M03PH0647CGCFD3I | ORIG:LONK, INC. | Wire Credit | Wire | M03PH0647CGCF D3I | LONK, INC. | | OPR | LONK, INC. | | | | $199,985.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 7398 | M03PD2500JXC5P5A | ORIG:FL BRIGHT NIGHT LP | Wire Credit | Wire | M03PD2500JXC5P 5A | FL BRIGHT NIGHT LP | | OPR | FL BRIGHT NIGHT LP | | | | $9,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 20935 | M03PM4200E5BN97F | ORIG:JAKE J PAUL | Wire Credit | Wire | M03PM4200E5BN9 7F | JAKE J PAUL | | OPR | JAKE J PAUL | | | | $99,997.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 7880 | M03PDS32866BYKVR | ORIG:RRE LEADERS II LP | Wire Credit | Wire | M03PDS32866BYK VR | RRE LEADERS II LP | | OPR | RRE LEADERS II LP | | | | $4,999,991.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 7394 | M03PD2500AWBBGVG | ORIG:FL BRIGHT NIGHT LP | Wire Credit | Wire | M03PD2500AWBB GVG | FL BRIGHT NIGHT LP | | OPR | FL BRIGHT NIGHT LP | | | | $1,000,003.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4052 | Credit | 19380 | M03PK395970BTJU2 | ORIG:STANDARD CRYPTO FLAGSHIP FUND LP | Wire Credit | Wire | M03PK395970BTJ U2 | STANDARD CRYPTO FLAGSHIP FUND LP | | OPR | STANDARD CRYPTO FLAGSHIP FUND LP | | | | $4,999,991.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/25/22 | 4054 | Credit | 27286 | M03SK16269H8CIY52 | ORIG:WHISKEY PAPA FOX II INC | Foreign Wire Credit | Foreign Wire | M03SK16269H8CIY5 2 | WHISKEY PAPA FOX II INC | | OPR | WHISKEY PAPA FOX II INC | | | | $40.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 3/28/22 | 89 | Debit | 412 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $100.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS | CLOSED | 3/28/22 | 89 | Debit | 411 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $30.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 20422 | M03SG38560XB1E7E | ORIG:ORIGINAL CAPITAL SPV ONE BINANCE.US | Wire Credit | Wire | M03SG38560XB1E7 E | ORIGINAL CAPITAL SPV ONE BINANCE.US | | OPR | ORIGINAL CAPITAL SPV ONE BINANCE.US | | | | $6,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 21024 | M03SG5607CBB3K2A | ORIG:LONK, INC. | Wire Credit | Wire | M03SG5607CBB3K 2A | LONK, INC. | | OPR | LONK, INC. | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/28/22 | 4052 | Credit | 20418 | M03SG38537BMU6B | ORIG:ORIGINAL CAPITAL SPV ONE BINANCE.US | Wire Credit | Wire | M03SG38537BMU 6B | ORIGINAL CAPITAL SPV ONE BINANCE.US | | OPR | ORIGINAL CAPITAL SPV ONE BINANCE.US | | | | $7,767,500.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 82 | Debit | 373 | Ref 0881213 to Dep 5090014563 internal t | xfr per WP | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $10,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9062 | Debit | 24311 | M03TL214103B3985 | BENE:CATHERINE GRAY COLEY | Wire Debit | Wire | M03TL214103B398 5 | | CATHERINE GRAY COLEY | OPR | CATHERINE GRAY COLEY | | | | $6,000,000.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 25 | Credit | 374 | Ref 0881213 from Dep 5090037846 internal | txfr per WP | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $10,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 82 | Debit | 369 | Ref 0881211 to Dep 5090021113 internal t | xfr per WP | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 89 | Debit | 356 | ZENEFTITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $81.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 9062 | Debit | 22931 | M03TJ59240XBBJJQ | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M03TJ59240XBBJJQ | | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $1,046,110.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/29/22 | 89 | Debit | 355 | PEDCANADALTD/PEO PAY 0002000867 | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $16,311.59 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 7189 | Debit | 30 | Bill Pay EBTCLXC2:GUARDIAN LIFE INSURANC | | Bill Pay Debit | Bill Pay Debit | | | | OPR | | | | | $135.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 9095 | Debit | 10445 | M03UE234939CFCXX | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $1,009,199.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 89 | Debit | 327 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $313.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/30/22 | 89 | Debit | 328 | ZENEFITS/8883960078.2ON8IF80G0QITFK BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $5,238.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 9062 | Debit | 15761 | M03VI1810KOD336V | BENE:CATHERINE GRAY COLEY | Wire Debit | Wire | M03VI1810KOD336V | | CATHERINE GRAY COLEY | OPR | CATHERINE GRAY COLEY | | | | $257,154.93 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 89 | Debit | 579 | AVIDIA BANK/SETL ZENEFITS BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,667.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 82 | Debit | 617 | Ref 0901535 to Dep 5090014563 internal t | xfr for Q1 liqudity mgmt | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $8,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 25 | Credit | 618 | Ref 0901535 from Dep 5090037846 internal | txfr for Q1 liquidity mgmt | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $8,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 21 | Credit | 578 | PAYYOURPEOPLE/PRL/ZENEFITS ZNFTS30988410 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $306.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 82 | Debit | 619 | Ref 0901538 to Dep 5090021113 internal t | xfr for Q1 liqudity mgmt | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $8,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 3/31/22 | 89 | Debit | 580 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $94.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 7190 | Debit | 440 | ACH Offset for Originated Credits BAM | MGMT US HOLD/RSHAW Batch-0000015 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/RSHAW Batch-0000015 | | | | $1,389.84 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 9095 | Debit | 5667 | M041B1234LXDJJ8L | BENE:Dentons Canada LLP | FX Wire Debit | Foreign Wire | | | Dentons Canada LLP | OPR | Dentons Canada LLP | | | | $1,558.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 89 | Debit | 441 | BAM MGMT US HOLD/RSHAW 1833755031 | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $1,389.84 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 89 | Debit | 325 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $350.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/1/22 | 2190 | Credit | 442 | ACH Offset for Originated Debits BAM | MGMT US HOLD/RSHAW Batch-0000015 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/RSHAW Batch-0000015 | | | | $1,389.84 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 89 | Debit | 478 | COMCAST 8155200/020331247 6659903 WEI | *ZHOU | ACH Debit | ACH | | | | OPR | *ZHOU | | | | $337.66 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 89 | Debit | 473 | Peoplekeep/Peoplekeep BAM Management US | Hold | | | | | | OPR | Hold | | | | $29.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 89 | Debit | 476 | ZENEFITTS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $208.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 89 | Debit | 475 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $104.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 89 | Debit | 474 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $60.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 89 | Debit | 471 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFTS31217287 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $8.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 89 | Debit | 477 | GUSTO/FEE 874609 6semjnf6o0 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,793.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 89 | Debit | 472 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $235.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/4/22 | 4052 | Credit | 28234 | M044L5747BJEI4FG | ORIG:ANIMAL I LLC | Wire Credit | Wire | M044L5747BJEI4FG | ANIMAL I LLC | | OPR | ANIMAL I LLC | | | | $500,019.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 4052 | Credit | 15169 | M045J04101EDYAB3 | ORIG:ASP CAPITAL SUB I, INC. | Wire Credit | Wire | M045J04101EDYAB3 | ASP CAPITAL SUB I, INC. | | OPR | ASP CAPITAL SUB I, INC. | | | | $250,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 89 | Debit | 445 | SSBTRUSTOPSP/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $48,023.51 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/5/22 | 89 | Debit | 446 | Guideline Retire/GUIDELINE. | ST-W0S2A6U4L3T9 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-W0S2A6U4L3T9 BAM MANAGEMENT US HOLD | | | | $1,431.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 89 | Debit | 306 | AETNA LIFE INS/PREMIUM 4845 110442723 | | ACH Debit | ACH | | | | OPR | | | | | $141,969.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 4054 | Credit | 4810 | M046B00342ID4L8D | ORIG:GLOBAL INCOME PLUS FUND LTD. | Foreign Wire Credit | Foreign Wire | M046B00342ID4L8D | GLOBAL INCOME PLUS FUND LTD. | | OPR | GLOBAL INCOME PLUS FUND LTD. | | | | $10,000,003.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 25 | Credit | 292 | Ref 0961206 from Dep 5090037846 internal | txfr per WP | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 89 | Debit | 304 | PLIC-SBD/INSUR CLM PACT#189796317 | Silvergate 4563 | ACH Debit | ACH | | | | OPR | Silvergate 4563 | | | | $18,426.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 89 | Debit | 305 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $148.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 89 | Debit | 301 | Yu Liu/Expensify R91535180 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $74.11 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 82 | Debit | 291 | Ref 0961206 to Dep 5090014563 internal t | xfr per WP | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 82 | Debit | 293 | Ref 0961208 to Dep 5090021113 internal t | xfr per WP | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 89 | Debit | 307 | NMLS 1-855-665-7/NMLS PMT | 0000014241115432 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 0000014241115432 BAM MANAGEMENT US HOLD | | | | $100.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 89 | Debit | 303 | Richard Batara/Expensify R91402290 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $447.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/6/22 | 89 | Debit | 302 | Yu Liu/Expensify R91531781 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $55.44 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 89 | Debit | 264 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $35.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/7/22 | 89 | Debit | 263 | GUSTO/TAX 944114 6seemjrgg36v BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $4.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 21 | Credit | 266 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFTS31320526 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $0.02 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 21 | Credit | 270 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFTS31358506 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $0.02 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 21 | Credit | 268 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFTS31345114 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $63.55 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 21 | Credit | 269 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFTS31356433 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $0.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 89 | Debit | 272 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $195.07 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 89 | Debit | 267 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS31319269 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $395.67 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/8/22 | 21 | Credit | 271 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS31370707 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $85.41 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 21 | Credit | 393 | COBRACOMPLETE/PAYABLES 526342 BAM | MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $601.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 7190 | Debit | 383 | ACH Offset for Originated Credits BAM | MGMT US HOLD/SASMF Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/SASMF Batch-0000011 | | | | $141,165.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 384 | BAM MGMT US HOLD/SASMF 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $141,165.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 2190 | Credit | 385 | ACH Offset for Originated Debits BAM | MGMT US HOLD/ACH Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/ACH Batch-0000008 | | | | $54,787.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 2190 | Credit | 379 | ACH Offset for Originated Credits BAM | MGMT US HOLD/COMPENSA Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/COMPENSA Batch-0000013 | | | | $5,398.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 7190 | Debit | 380 | ACH Offset for Originated Debits BAM | MGMT US HOLD/COMPENSA Batch-0000013 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/COMPENSA Batch-0000013 | | | | $5,398.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 387 | BAM MGMT US HOLD/ACH 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $54,787.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 7190 | Debit | 386 | ACH Offset for Originated Debits BAM | MGMT US HOLD/ACH Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/ACH Batch-0000008 | | | | $54,787.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 89 | Debit | 381 | BAM MGMT US HOLD/COMPENSA 1833755031 | BAM MGMT US HOLD | ACH Debit | ACH | | | | OPR | BAM MGMT US HOLD | | | | $5,398.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/11/22 | 89 | Debit | 391 | Yu Liu/Expensify R91535786 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $393.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/11/22 | 89 | Debit | 390 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $78.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/11/22 | 89 | Debit | 392 | junren chen/Expensify R91656966 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $89.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/11/22 | 2190 | Credit | 382 | ACH Offset for Originated Debits BAM | MGMT US HOLD/SASMF Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/SASMF Batch-0000011 | | | | $141,165.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/12/22 | 89 | Debit | 395 | Nebraska Revenue/Neb.Epay | NB1DOR304027832 LastFirst | ACH Debit | ACH | | | | OPR | NB1DOR304027832 LastFirst | | | | $10,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/12/22 | 75 | Debit | 4480 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $5,717.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/12/22 | 89 | Debit | 397 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $10.02 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 4054 | Credit | 7982 | M04CC0118MXDHH1F | ORIG:BEACON VENTURE CAPITAL CO LTD | Foreign Wire Credit | Foreign Wire | M04CC0118MXDHH1F | BEACON VENTURE CAPITAL CO LTD | | | BEACON VENTURE CAPITAL CO LTD | | | | $2,999,994.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/12/22 | 89 | Debit | 394 | NJ WEB PMT 0230\NJWEB02301 | TXP*XXXX55031000*02301*211231*T*1060000 | ACH Debit | ACH | | | | OPR | TXP*XXXX55031000*02301*211231*T*1060000 | | | | $106,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/12/22 | 89 | Debit | 393 | NJ WEB PMT 02101\NJWEB02101 | TXP*XXXX55031000*02101*220418*T*1830000 | ACH Debit | ACH | | | | OPR | TXP*XXXX55031000*02101*220418*T*1830000 | | | | $183,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/12/22 | 89 | Debit | 396 | Nebraska Revenue/Neb.Epay | NB1DOR304027920 LastFirst | ACH Debit | ACH | | | | OPR | NB1DOR304027920 LastFirst | | | | $45,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/12/22 | 89 | Debit | 392 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $33,552.95 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/13/22 | 76 | Debit | 103000122 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $37,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/13/22 | 89 | Debit | 285 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $198.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/13/22 | 76 | Debit | 103000120 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $61,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/13/22 | 76 | Debit | 103000104 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $13,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/13/22 | 76 | Debit | 103000126 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $114,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/13/22 | 76 | Debit | 103000108 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $328,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/13/22 | 76 | Debit | 103000118 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $125,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/13/22 | 76 | Debit | 103000102 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $9,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/13/22 | 76 | Debit | 103000110 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $9,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/13/22 | 76 | Debit | 103000106 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $260,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/13/22 | 76 | Debit | 103000116 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $6,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/13/22 | 76 | Debit | 103000114 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $142,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/13/22 | 76 | Debit | 103000124 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $41,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/13/22 | 76 | Debit | 103000112 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $11,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/13/22 | 89 | Debit | 284 | IL DEPT OF REVEN/EDI PYMNTS | TXP*833755031*02020*20221231*T*2900000 | ACH Debit | ACH | | | | OPR | TXP*833755031*02020*20221231*T*2900000 | | | | $29,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/13/22 | 9062 | Debit | 18879 | M04DK1509MIDDG91C | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M04DK1509MIDDG91C | SVB FOR BENEFIT OF PAYYOURPEOPLE | | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $1,029,492.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/13/22 | 7189 | Debit | 20 | Bill Pay 9BUCIXZ6 UNITED HEALTH CARE | | Bill Pay Debit | Bill Pay Debit | | | | OPR | | | | | $12,654.69 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/14/22 | 89 | Debit | 356 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $114.37 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/14/22 | 89 | Debit | 357 | STATE OF IDAHO/DEBIT TAX TXP*XXXXX5031 | "01705*2212"T*500000 *****97816 BAM | ACH Debit | ACH | | | | OPR | "01705*2212"T*500000 *****97816 BAM | | | | $5,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/14/22 | 89 | Debit | 355 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $14.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/14/22 | 89 | Debit | 358 | STATE OF IDAHO/DEBIT TAX TXP*XXXXX5031 | "01705*2112"T*2000000 \ *****9312 BAM | ACH Debit | ACH | | | | OPR | "01705*2112"T*2000000 \ *****9312 BAM | | | | $20,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 89 | Debit | 580 | Chit Keng Chan/Expensify R92306706 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $229.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/15/22 | 2190 | Credit | 367 | ACH Offset for Originated Debits BAM | MGMT US HOLD/CENTRI Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/CENTRI Batch-0000007 | | | | $7,350.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 9062 | Debit | 1767 | M04FA0220H4FSE5 | BENE:FROST BROWN TODD LLC | Wire Debit | Wire | M04FA0220H4FSEWS | FROST BROWN TODD LLC | | | FROST BROWN TODD LLC | | | | $11,320.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/15/22 | 89 | Debit | 579 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $163.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/15/22 | 89 | Debit | 582 | Jason Wong/Expensify R92265972 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $62.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/15/22 | 89 | Debit | 265 | BAM MGMT US HOLD/CENTRI 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $7,350.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/15/22 | 21 | Credit | 581 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS31577899 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $285.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/15/22 | 89 | Debit | 583 | CITY CNTY OF SF/CTY SF PMT 102233303 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $47,516.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/15/22 | 89 | Debit | 581 | AVIDIA BANK/SETL ZENEFITS BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,692.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/15/22 | 7190 | Debit | 366 | ACH Offset for Originated Credits BAM | MGMT US HOLD/CENTRI Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/CENTRI Batch-0000007 | | | | $7,350.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/18/22 | 89 | Debit | 414 | NYS DTF CT/Tax Payment *****008306730 | CL2200762423 | ACH Debit | ACH | | | | OPR | CL2200762423 | | | | $50.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/18/22 | 89 | Debit | 415 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $38.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 4/18/22 | 89 | Debit | 413 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $368.93 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/18/22 | 4052 | Debit | 19166 | M04U084999VFXOZC | ORIG:NANCY MICHAEL TTEEEMIL MICHAEL 2019 | Wire Credit | Wire | M04U084999VFXO ZC | NANCY MICHAEL TTEEEMIL MICHAEL 2019 | | OPR | NANCY MICHAEL TTEEEMIL MICHAEL 2019 | | | | $250,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 384 | COMM OF MASS EFT/MA DOR PAY 1807692090 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $183,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 386 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $41.83 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 385 | SSBTRUSTOPS/P/R Conr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $41,039.93 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 4054 | Credit | 5764 | M04JB350495GJOQN | ORIG:HPP CO.,LTD | Foreign Wire Credit | Foreign Wire | M04JB350495GJO QN | HPP CO.,LTD | | OPR | HPP CO.,LTD | | | | $999,998.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/19/22 | 89 | Debit | 387 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $208.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 89 | Debit | 304 | Richard Batara/Expensify R92269095 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $320.37 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 89 | Debit | 303 | Yun Xing/Expensify R91628012 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $371.02 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 89 | Debit | 305 | Chit Keng Chan/Expensify R92417711 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $306.32 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 21 | Credit | 302 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS3174544 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $213.43 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 25 | Credit | 516 | Ref 1101640 from Dep 5090037846 internal | transfer to 4563 per WP | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $7,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 82 | Debit | 567 | Ref 1101812 to Dep 5090021113 internal t | xfr to 1113 per WP | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 4054 | Credit | 2418 | M04K75348E1G4HVM | ORIG:TWM VENTURE CO.,LTD. | Foreign Wire Credit | Foreign Wire | M04K75348E1G4H VM | TWM VENTURE CO.,LTD. | | OPR | TWM VENTURE CO.,LTD. | | | | $4,999,991.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/20/22 | 82 | Debit | 515 | Ref 1101640 to Dep 5090014563 internal t | transfer to 4563 per WP | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $7,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 21 | Credit | 306 | Bam Management U/Expensify R92265972 | Bam Management Us Hold | ACH Credit | ACH | | | | OPR | Bam Management Us Hold | | | | $62.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 4052 | Credit | 16741 | M04LL53300BFP8WZ | ORIG:GAINGELS MANAGEMENT LLC | Wire Credit | Wire | M04LL53300BFP8 WZ | GAINGELS MANAGEMENT LLC | | OPR | GAINGELS MANAGEMENT LLC | | | | $1,539,998.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 89 | Debit | 230 | NYC DEPT OF FINA/TAXPAYMENT *****2032 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $50.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 89 | Debit | 229 | BAMBOOHR HRIS/6663879595 Cayden | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | $1,822.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 89 | Debit | 232 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $205.93 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/21/22 | 89 | Debit | 231 | Jason Wong/Expensify R92265972 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $62.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 346 | Jason Wong/Expensify R92665992 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $331.89 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 348 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $200.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 349 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS3192736 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $213.43 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 347 | junren chen/Expensify R92675723 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $305.53 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/22/22 | 89 | Debit | 345 | Yu Liu/Expensify R92777863 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $535.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 9095 | Debit | 21843 | M04PG4717MBKQ0MD | BENE:1990 Pandora Holdings Inc. | FX Wire Debit | Foreign Wire | | 1990 Pandora Holdings Inc. | | OPR | 1990 Pandora Holdings Inc. | | | | $823.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 89 | Debit | 362 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $9.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 89 | Debit | 360 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $20.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 89 | Debit | 361 | KAISER GROUP DUE/INTERNET | 043000092370870 1400310000035721544422 | ACH Debit | ACH | | | | OPR | 043000092370870 1400310000035721544422 | | | | $17,729.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 89 | Debit | 363 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $235.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/25/22 | 4052 | Debit | 23314 | M04PI224585LY46J | ORIG:STORM KING HOLDINGS LLC | Wire Debit | Wire | M04PI224585LY46J | STORM KING HOLDINGS LLC | | OPR | STORM KING HOLDINGS LLC | | | | $999,998.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 381 | Guodong Yu/Expensify R92739447 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $134.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/26/22 | 89 | Debit | 382 | Richard Batara/Expensify R92598009 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $27.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 89 | Debit | 248 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $158.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 89 | Debit | 249 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $30,715.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/27/22 | 9062 | Debit | 21751 | M04RK3338AGKW | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M04RK3338AGKW Z7Q | SVB FOR BENEFIT OF PAYYOURPEOPLE | | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $1,278,426.32 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 82 | Debit | 9 | Ref 1172236 to Dep 5090014563 internal t | xfr per WP | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 89 | Debit | 252 | WA DEPT REVENUE/TAX PYMT 8779728 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $7,961.52 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 89 | Debit | 251 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $71.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 82 | Debit | 11 | Ref 1172238 to Dep 5090021113 internal t | xfr per WP | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 9095 | Debit | 20726 | M04SK46475CKQ53O | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | Boran Service Shanghai Limited | | OPR | Boran Service Shanghai Limited | | | | $1,164,575.58 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 89 | Debit | 254 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $23.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/28/22 | 25 | Credit | 10 | Ref 1172236 from Dep 5090037846 internal | txfr per WP | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 21 | Credit | 535 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS3195687 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $302.11 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 7190 | Debit | 524 | ACH Offset for Originated Credits BAM | MGMT US HOLD/NOMI T Batch-0000020 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/NOMI T Batch-0000020 | | | | $2,375.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 2190 | Credit | 528 | ACH Offset for Originated Debits BAM | MGMT US HOLD/ACH Batch-0000016 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/ACH Batch-0000016 | | | | $25,975.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 536 | AVIDIA BANK/SETL ZENEFITS BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,692.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 534 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $288.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 9095 | Debit | 10023 | M04TC5109KJKTTR5 | BENE:Dentons Canada LLP | FX Wire Debit | Foreign Wire | | Dentons Canada LLP | | OPR | Dentons Canada LLP | | | | $8,544.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 4052 | Credit | 15254 | M04TG5739QHKJEVU | ORIG:S9 BINANCE, L.P. | Wire Credit | Wire | M04TG5739QHKJE VU | S9 BINANCE, L.P. | | OPR | S9 BINANCE, L.P. | | | | $24,999,998.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 533 | Jason Wong/Expensify R92955180 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $275.09 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 7190 | Debit | 527 | ACH Offset for Originated Debits BAM | MGMT US HOLD/ACH Batch-0000016 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/ACH Batch-0000016 | | | | $25,975.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 523 | BAM MGMT US HOLD/NOMI T 1633755031 | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $2,375.00 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 89 | Debit | 526 | BAM MGMT US HOLD/ACH 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $25,975.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 4/29/22 | 2190 | Credit | 525 | ACH Offset for Originated Debits BAM | MGMT US HOLD/NOMI T Batch-0000020 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/NOMI T Batch-0000020 | | | | $2,375.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 89 | Debit | 422 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS3225846 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | | | | | $192.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 89 | Debit | 425 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 89 | Debit | 424 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $181.41 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 89 | Debit | 423 | ZENEFITS/8883960078 2GSW05Q2QF60SPV BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $2,255.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/2/22 | 89 | Debit | 421 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS3225856 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $884.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 4090 | Credit | 10636 | M053F3508PXMH1DE | ORIG:SILVERGATE FX | Book Transfer Credit | Wire | M053F3508PXMH1DE | SILVERGATE FX | | OPR | SILVERGATE FX | | | | $1,164,575.58 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 89 | Debit | 495 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $20.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 89 | Debit | 493 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $44,735.78 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 89 | Debit | 496 | GUSTO/FEE 857880 6sxmjm1487 BAM | Management Us Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,733.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 89 | Debit | 492 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS3226305 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $8.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/3/22 | 89 | Debit | 494 | ZENEFITS/ZENEFITS.ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $208.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 89 | Debit | 259 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $305.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 89 | Debit | 260 | Peoplekeep/Peoplekeep BAM Management US | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | $29.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/4/22 | 4090 | Credit | 3524 | M054A3929CBNLKTZ | ORIG:PULSAR GLOBAL LIMITED | Book Transfer Credit | Wire | M054A3929CBNLKTZ | PULSAR GLOBAL LIMITED | | OPR | PULSAR GLOBAL LIMITED | | | | $2,999,994.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 89 | Debit | 257 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $12.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/5/22 | 89 | Debit | 258 | Guideline Retire/GUIDELINE, | ST-L2B7K4WG51S8 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-L2B7K4WG51S8 BAM MANAGEMENT US HOLD | | | | $1,607.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 89 | Debit | 259 | PLIC-SBD/INSUR CLM PACT#191335330 | Silvergate 4563 | ACH Debit | ACH | | | | OPR | Silvergate 4563 | | | | $18,238.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 89 | Debit | 257 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $102.81 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 89 | Debit | 258 | AETNA LIFE INS/PREMIUM 4845 110442723 | | ACH Debit | ACH | | | | OPR | | | | | $142,464.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/6/22 | 9095 | Debit | 4657 | M056A1901OFM281J | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $1,146,553.32 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 21 | Credit | 362 | COBRACOMPLETE/PAYABLES 526342 BAM | MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,341.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/9/22 | 89 | Debit | 361 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $296.78 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 366 | Yue Pan/Expensify R93373786 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $27.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 367 | Jason Wong/Expensify R93060629 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $27.51 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 364 | Yue Pan/Expensify R93086372 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $681.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9095 | Debit | 27733 | M05AK54093KMLSYH | BENE:ZAC BARRON | FX Wire Debit | Foreign Wire | | | ZAC BARRON | OPR | ZAC BARRON | | | | $7,697.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 361 | Chit Keng Chan/Expensify R93757601 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $298.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 363 | Yun Xing/Expensify R93299774 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $275.09 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 362 | Yu Liu/Expensify R93493012 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $294.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 9095 | Debit | 27745 | M05AK45287YMJVAZ | BENE: | FX Wire Debit | Foreign Wire | | | | OPR | | | | | $7,697.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 365 | Yun Xing/Expensify R92038922 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $123.91 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/10/22 | 89 | Debit | 360 | Johanne Hsu-Yue/Expensify R93509866 Bam | Management H Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $685.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 89 | Debit | 224 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $33.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 82 | Debit | 823 | Ref 1311552 to Dep 5090021113 internal t | xfr per WP | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC | 5090021113 | OPR | $4,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 25 | Credit | 814 | Ref 1311551 from Dep 5090037846 internal | txfr per WP | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $6,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 82 | Debit | 813 | Ref 1311551 to Dep 5090014563 internal t | xfr per WP | Transfer | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $6,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/11/22 | 75 | Debit | 4520 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $5,851.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 89 | Debit | 225 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $45,180.07 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 9062 | Debit | 23143 | M05CF4338A3NS7JS | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M05CF4338A3NS7JS | | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $1,155,778.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/12/22 | 89 | Debit | 273 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $786.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 581 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $20.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9095 | Debit | 6115 | M05DA2144MTMKQSU | BENE:1990 Pandora Holdings Inc. | FX Wire Debit | Foreign Wire | | | 1990 Pandora Holdings Inc. | OPR | 1990 Pandora Holdings Inc. | | | | $807.69 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9095 | Debit | 6089 | M05DA2415M2M9VWT | BENE:WeWork Canada LP ULC | FX Wire Debit | Foreign Wire | | | WeWork Canada LP ULC | OPR | WeWork Canada LP ULC | | | | $40,076.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 582 | Jason Wong/Expensify R93797395 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $298.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 9095 | Debit | 6093 | M05DA3430R7MV2J4 | BENE:Dentons Canada LLP | FX Wire Debit | Foreign Wire | | | Dentons Canada LLP | OPR | Dentons Canada LLP | | | | $14,043.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 89 | Debit | 583 | AVIDIA BANK/SETL ZENEFITS BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,692.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/13/22 | 21 | Credit | 580 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS3270619 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $259.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 89 | Debit | 399 | Richard Balora/Expensify R93522252 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $578.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 89 | Debit | 397 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $11.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 89 | Debit | 398 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $24.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/16/22 | 89 | Debit | 400 | SAN FRANCISCO HE/Bi22050200 91037 BAM | MANAGEMENT US HO | ACH Debit | ACH | | | | OPR | MANAGEMENT US HO | | | | $1,191.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 89 | Debit | 361 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS3275006 1 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,010.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 89 | Debit | 358 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $49,035.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 89 | Debit | 359 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $558.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 89 | Debit | 362 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS32752405 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $177.24 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/17/22 | 89 | Debit | 360 | ZENEFITS/ZENEFITS ZEN4OAD6 1C9B BAM | MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | MANAGEMENT US HOLD | | | | $208.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 89 | Debit | 245 | MBI/SETL MED-I-BANK MED-I-BANK | | | ACH Debit | ACH | | | OPR | | | | | $426.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/18/22 | 89 | Debit | 246 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | | ACH Debit | ACH | | | OPR | MANAGEMENT CANADA | | | | $5,163.12 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 82 | Debit | 233 | Ref 1390937 to Dep 5090014563 internal t | xfer per WP | | Transfer Debit | Transfer | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $2,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 82 | Debit | 235 | Ref 1390938 to Dep 5090021113 internal t | xfer per WP | | Transfer Debit | Transfer | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $2,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 89 | Debit | 241 | MBI/SETL MED-I-BANK MED-I-BANK | | | ACH Debit | ACH | | | OPR | | | | | $109.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 7189 | Debit | 70 | Bill Pay FBUCSMU1 UNITED HEALTH CARE | | | Bill Pay Debit | Bill Pay Debit | | | OPR | | | | | $1,251.66 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/19/22 | 25 | Credit | 234 | Ref 1390937 from Dep 5090037846 internal | xfer per WP | | Transfer Credit | Transfer | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $2,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/20/22 | 89 | Debit | 225 | ZENEFITS/ZENEFITS ZEN4OAD6 1C9B BAM | MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | MANAGEMENT US HOLD | | | | $4,543.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 89 | Debit | 323 | MBI/SETL MED-I-BANK MED-I-BANK | | | ACH Debit | ACH | | | OPR | | | | | $260.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 89 | Debit | 326 | ZENEFITS/ZENEFITS ZEN4OAD6 1C9B BAM | MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | MANAGEMENT US HOLD | | | | $215.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 89 | Debit | 328 | BAMBOOHR HRIS/866879595 Cayden | Bernstein | | ACH Debit | ACH | | | OPR | Bernstein | | | | $1,880.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 89 | Debit | 324 | MBI/SETL MED-I-BANK MED-I-BANK | | | ACH Debit | ACH | | | OPR | | | | | $35.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 89 | Debit | 327 | JP MO REV TAX/MO REV TAX T22321745 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management.US Hold | | | | $85.93 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/23/22 | 89 | Debit | 325 | Yun Xing/Expensify R94285909 Bam | Management Us Hold | | ACH Debit | ACH | | | OPR | Management Us Hold | | | | $219.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 9062 | Debit | 16159 | M05OL13153GOT6DF | BENE:BAM MANAGEMENT US HOLDINGS INC. | Wire Debit | Wire | M05OL13153GOT6DF | | BAM MANAGEMENT US HOLDINGS INC. | OPR | BAM MANAGEMENT US HOLDINGS INC. | | | | $200.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 89 | Debit | 344 | MBI/SETL MED-I-BANK MED-I-BANK | | | ACH Debit | ACH | | | OPR | | | | | $12.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 89 | Debit | 343 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | | ACH Debit | ACH | | | OPR | MANAGEMENT CANADA | | | | $4,426.11 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/24/22 | 89 | Debit | 342 | KAISER GROUP DUE/INTERNET 043000096497676 1400310000358000884777 | MANAGEMENT CANADA | | ACH Debit | ACH | | | OPR | 043000096497676 1400310000358000884777 | | | | $15,897.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 25 | Credit | 423 | Ref 1451350 from Dep 5090037846 internal | txfr per WP | | Transfer Credit | Transfer | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 89 | Debit | 346 | Gerry Ho/Expensify R94280566 Bam | Management Us Hold | | ACH Debit | ACH | | | OPR | Management Us Hold | | | | $1,381.41 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 82 | Debit | 422 | Ref 1451350 to Dep 5090014563 internal t | xfr per WP | | Transfer Debit | Transfer | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/25/22 | 82 | Debit | 428 | Ref 1451351 to Dep 5090021113 internal t | xfr per WP | | Transfer Debit | Transfer | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 89 | Debit | 244 | MBI/SETL MED-I-BANK MED-I-BANK | | | ACH Debit | ACH | | | OPR | | | | | $47.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 89 | Debit | 304 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | | ACH Debit | ACH | | | OPR | MANAGEMENT CANADA | | | | $63,400.76 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9062 | Debit | 20611 | M05QJ4908CIOAHM2 | BENE:BAM MANAGEMENT US HOLDINGS INC. | Wire Debit | Wire | M05QJ4908CIOAHM2 | | BAM MANAGEMENT US HOLDINGS INC. | OPR | BAM MANAGEMENT US HOLDINGS INC. | | | | $100,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9095 | Debit | 10191 | M05QA33337RP6USQ | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $1,161,156.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 9062 | Debit | 20327 | M05QK021244P1GYG | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M05QK021244P1GYG | | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $1,232,531.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 89 | Debit | 303 | MBI/SETL MED-I-BANK MED-I-BANK | | | ACH Debit | ACH | | | OPR | | | | | $190.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/26/22 | 89 | Debit | 305 | CITY CNTY OF SF/CTY SF PMT 103533296 BAM | MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | MANAGEMENT US HOLD | | | | $14,986.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 21 | Credit | 234 | PAYYOURPEOPLE/PRL/ZENEFITS ZNFTS33075804 | BAM MANAGEMENT US HOLD | | ACH Credit | ACH | | | OPR | BAM MANAGEMENT US HOLD | | | | $264.06 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 9095 | Debit | 12783 | M05RG4608KJOFOYI | BENE:Dentons Canada LLP | FX Wire Debit | Foreign Wire | | | Dentons Canada LLP | OPR | Dentons Canada LLP | | | | $16,835.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 235 | MBI/SETL MED-I-BANK MED-I-BANK | | | ACH Debit | ACH | | | OPR | | | | | $423.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/27/22 | 89 | Debit | 236 | Corp E Corp/E-CHECK 0306052999 BAM | Management US Hold | | ACH Debit | ACH | | | OPR | Management US Hold | | | | $2,617.66 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 89 | Debit | 362 | BAM MGMT US HOLD/ACH 1833755031 BAM | MGMT US HOLD | | ACH Debit | ACH | | | OPR | MGMT US HOLD | | | | $49,550.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 2190 | Credit | 364 | ACH Offset for Originated Debits BAM | MGMT US HOLD/ACH Batch-0000006 | ACH Offset for Originated Debits | ACH | | | OPR | MGMT US HOLD/ACH Batch-0000006 | | | | $49,550.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 2190 | Credit | 358 | ACH Offset for Originated Debits BAM | MGMT US HOLD/SASMF Batch-0000003 | ACH Offset for Originated Debits | ACH | | | OPR | MGMT US HOLD/SASMF Batch-0000003 | | | | $138,637.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 89 | Debit | 739 | MBI/SETL MED-I-BANK MED-I-BANK | | | ACH Debit | ACH | | | OPR | | | | | $61.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 7190 | Debit | 360 | ACH Offset for Originated Credits BAM | MGMT US HOLD/FROST B Batch-0000004 | ACH Offset for Originated Credits | ACH | | | OPR | MGMT US HOLD/FROST B Batch-0000004 | | | | $18,525.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 89 | Debit | 737 | MBI/SETL MED-I-BANK MED-I-BANK | | | ACH Debit | ACH | | | OPR | | | | | $94.22 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 2190 | Credit | 361 | ACH Offset for Originated Debits BAM | MGMT US HOLD/FROST B Batch-0000004 | ACH Offset for Originated Debits | ACH | | | OPR | MGMT US HOLD/FROST B Batch-0000004 | | | | $18,525.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 7190 | Debit | 363 | ACH Offset for Originated Credits BAM | MGMT US HOLD/ACH Batch-0000006 | ACH Offset for Originated Credits | ACH | | | OPR | MGMT US HOLD/ACH Batch-0000006 | | | | $49,550.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 7190 | Debit | 357 | ACH Offset for Originated Credits BAM | MGMT US HOLD/SASMF Batch-0000003 | ACH Offset for Originated Credits | ACH | | | OPR | MGMT US HOLD/SASMF Batch-0000003 | | | | $138,637.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 89 | Debit | 738 | MBI/SETL MED-I-BANK MED-I-BANK | | | ACH Debit | ACH | | | OPR | | | | | $116.11 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 89 | Debit | 356 | BAM MGMT US HOLD/SASMF 1833755031 BAM | MGMT US HOLD | | ACH Debit | ACH | | | OPR | MGMT US HOLD | | | | $138,637.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 5/31/22 | 89 | Debit | 359 | BAM MGMT US HOLD/FROST B 1833755031 BAM | MGMT US HOLD | | ACH Debit | ACH | | | OPR | MGMT US HOLD | | | | $18,525.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 337 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS3323766 | BAM MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | BAM MANAGEMENT US HOLD | | | | $152.66 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 351 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS33221464 | BAM MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | BAM MANAGEMENT US HOLD | | | | $166.53 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 349 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS3321548 | BAM MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | BAM MANAGEMENT US HOLD | | | | $42.27 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 355 | AVIDIA BANK/SETL ZENEFITS BAM | MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | MANAGEMENT US HOLD | | | | $1,692.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 345 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS33229414 | MANAGEMENT US HOLD | | ACH Debit | ACH | | | OPR | MANAGEMENT US HOLD | | | | $360.61 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 341 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS33232951 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $42.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 344 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS33232504 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $708.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 354 | ZENEFITS/88839600078 2OYCXKQUIEPA1FF BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $407.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 340 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS33233023 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $275.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 342 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS33232876 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $175.42 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 334 | ZENEFITS/ZENEFITS ZEN4OADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $230.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 335 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $6.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 347 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS33226225 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $197.11 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 351 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS33221311 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $17.44 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 348 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS3223465 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $48.77 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 352 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS33219817 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $100.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 346 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS3322898 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $140.41 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 343 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS3323057 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $51.67 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 338 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS3323648 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $4.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 336 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS33237673 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $94.89 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 353 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS33219526 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $185.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/1/22 | 89 | Debit | 339 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS33235093 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $46.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 89 | Debit | 461 | Peoplekeep/Peoplekeep BAM Management US | Hold | ACH Debit | ACH | | | | OPR | Hold | | | | $29.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 89 | Debit | 464 | ZENEFITS/ZENEFITS ZEN4OADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $208.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/2/22 | 89 | Debit | 465 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS33260368 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $8.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/2/22 | 89 | Debit | 463 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $47.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/2/22 | 89 | Debit | 462 | GUSTO/FEE 787798 6eemjro56n BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,539.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/3/22 | 89 | Debit | 306 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $6.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/3/22 | 89 | Debit | 305 | Shuoran Dong/Expensify R94623831 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $612.14 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/3/22 | 89 | Debit | 304 | junren chen/Expensify R94372138 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $300.32 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/6/22 | 89 | Debit | 511 | ZENEFITS/ZENEFITS ZEN4OADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $390.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/6/22 | 89 | Debit | 513 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $344.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/6/22 | 89 | Debit | 508 | PLIC-SBD/INSUR CLM PACT#192830394 | Silvergate 4563 | ACH Debit | ACH | | | | OPR | Silvergate 4563 | | | | $20,275.55 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/6/22 | 89 | Debit | 507 | Guideline Retire/GUIDELINE | ST-B6Y4J2N9H7W1 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-B6Y4J2N9H7W1 BAM MANAGEMENT US HOLD | | | | $1,719.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/6/22 | 89 | Debit | 512 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $70.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/6/22 | 89 | Debit | 509 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $55,194.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/6/22 | 89 | Debit | 510 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $80.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/7/22 | 89 | Debit | 678 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $10.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 89 | Debit | 676 | AETNA LIFE INS/PREMIUM 4845 110442723 | | ACH Debit | ACH | | | | OPR | | | | | $156,445.58 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 89 | Debit | 677 | STATE OF CT DRS/BUS DIRPAY 2185034 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/7/22 | 89 | Debit | 675 | ZENEFITS/ZENEFITS ZEN4OADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $35.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/8/22 | 89 | Debit | 596 | Yun Xing/Expensify R95238066 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $333.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/8/22 | 89 | Debit | 597 | Jason Wong/Expensify R94981840 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $304.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/8/22 | 89 | Debit | 593 | Gerry Ho/Expensify R94811152 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $7.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/8/22 | 89 | Debit | 595 | Yue Pan/Expensify R94786994 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $302.54 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/8/22 | 89 | Debit | 600 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $90.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/8/22 | 89 | Debit | 598 | Johanne Hu-Yue/Expensify R95071120 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $303.92 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/8/22 | 89 | Debit | 599 | Yu Lu/Expensify R95035717 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $367.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/8/22 | 82 | Debit | 541 | Ref 1591801 to Dep 5090021113 internal t | xfr per ss | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $2,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 25 | Credit | 540 | Ref 1591759 from Dep 5090037846 internal | txfr per SS | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS | CLOSED | 6/8/22 | 89 | Debit | 539 | Gerry Ho/Expensify R95199927 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $111.22 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/8/22 | 82 | Debit | 539 | Ref 1591759 to Dep 5090014563 internal t | xfr per SS | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/9/22 | 9095 | Debit | 15193 | M069M1100DG33O3O | BENE:WeWork Canada LP ULC | FX Wire Debit | Foreign Wire | | WeWork Canada LP ULC | WeWork Canada LP ULC | OPR | | | | | $21,116.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/9/22 | 89 | Debit | 363 | Chit Keng Chen/Expensify R95259033 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $305.84 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/9/22 | 82 | Debit | 365 | ACH MKE Prefunding | ACH Offset 220610 1833755031 | Transfer Debit | Transfer | | | | OPR | | | | | $52,192.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/9/22 | 89 | Debit | 364 | Gerry Ho/Expensify R95244302 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $21.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/9/22 | 21 | Credit | 366 | COBRACOMPLETE/PAYABLES 526342 BAM | MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,341.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/9/22 | 89 | Debit | 365 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $416.71 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/9/22 | 82 | Debit | 363 | ACH MKE Prefunding | ACH Offset 220610 1833755031 | Transfer Debit | Transfer | | | | OPR | | | | | $14,870.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/9/22 | 89 | Debit | 362 | Meixiu Pan/Expensify R95248704 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $695.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/10/22 | 7189 | Debit | 10 | Bill Pay 189CYMLU UNITED HEALTH CARE | | Bill Pay Debit | Bill Pay Debit | | | | OPR | | | | | $1,367.28 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit Credit Code | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 89 | Debit | 588 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $105.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 4052 | Credit | 14972 | M06AL0014ENTTOFY | ORIG:SVB FOR BENEFIT OF ANGELLIST | Wire Credit | Wire | M06AL0014ENTTOFY | SVB FOR BENEFIT OF ANGELLIST | | OPR | SVB FOR BENEFIT OF ANGELLIST | | | | | $176,995.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/10/22 | 9062 | Debit | 11743 | M06AI0043OOSP7JD | BENE:AHAB BRAY | Wire Debit | Wire | M06AI0043OOSP7JD | | AHAB BRAY | OPR | AHAB BRAY | | | | | $1,708.11 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 89 | Debit | 281 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | | $86,924.72 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 9062 | Debit | 34363 | M06DJ4902F9XNAEF | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M06DJ4902F9XNAEF | | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | | $1,236,249.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 75 | Debit | 4510 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | | $5,957.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 89 | Debit | 280 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $56.12 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/13/22 | 89 | Debit | 282 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $160.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/14/22 | 89 | Debit | 329 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $24.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 82 | Debit | 69 | ACH MKE Prefunding | ACH Offset 220616 1833755031 | Transfer Debit | Transfer | | | | OPR | | | | | | $42,653.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 89 | Debit | 608 | AVIDIA BANK/SETL ZENEFITS BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | | $2,037.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 89 | Debit | 607 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $158.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 89 | Debit | 606 | ER FICA MATCH/COLLECTION PACT#192981464 | 5090014563SILVERGATE B | ACH Debit | ACH | | | | OPR | 5090014563SILVERGATE B | | | | | $354.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 82 | Debit | 59 | ACH MKE Prefunding | ACH Offset 220616 1833755031 | Transfer Debit | Transfer | | | | OPR | | | | | | $24,344.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 82 | Debit | 65 | ACH MKE Prefunding | ACH Offset 220616 1833755031 | Transfer Debit | Transfer | | | | OPR | | | | | | $32,387.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/15/22 | 21 | Credit | 609 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS33652561 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | | $445.55 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 89 | Debit | 271 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $26.07 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 89 | Debit | 272 | Gerry Ho/Expensify R95330267 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | | $179.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 25 | Credit | 464 | Ref 1671346 from Dep 5090037846 Auros Lo an 56687565 | | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 82 | Debit | 463 | Ref 1671346 to Dep 5090014563 Auros Loan 56687565 | | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/16/22 | 82 | Debit | 469 | Ref 1671348 to Dep 5090021113 Auros Loan 56687565 | | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 89 | Debit | 222 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | | $416.68 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 7189 | Debit | 10 | Bill Pay KBKCTMZX NEVADA DEPARTMENT OF T | | Bill Pay Debit | Bill Pay Debit | | | | OPR | | | | | | $63.81 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 9062 | Debit | 18525 | M06HK3840FOWLZ11 | BENE:BAM MANAGEMENT US HOLDINGS INC. | Wire Debit | Wire | M06HK3840FOWLZ 11 | | BAM MANAGEMENT US HOLDINGS INC. | OPR | BAM MANAGEMENT US HOLDINGS INC. | | | | $40,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 4052 | Credit | 10806 | M06HF483365XSOAE | ORIG:IFINA SPC | Wire Credit | Wire | M06HF483365XSO AE | IFINA SPC | | OPR | IFINA SPC | | | | | $1,249,992.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 82 | Debit | 559 | Ref 1681507 to Dep 5090021113 prefund SE N holiday weekend | | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $15,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/17/22 | 89 | Debit | 223 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $1,507.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 89 | Debit | 436 | Gordon Ny/Expensify R95503021 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | | $236.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 89 | Debit | 437 | Gerry Ho/Expensify R95573995 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | | $423.09 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 89 | Debit | 434 | BAMBOOHR HRIS/8663879595 Cayden | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | | $2,053.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 89 | Debit | 433 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $115.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 89 | Debit | 438 | Guodong Yu/Expensify R95660988 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | | $118.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 89 | Debit | 439 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $12.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 89 | Debit | 435 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS33879758 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | | $186.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/21/22 | 89 | Debit | 440 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $5.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 25 | Credit | 242 | Ref 1730929 from Dep 5090023432 cancel A uros loan | | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 400 | Pejman Afrakhteh/Expensify R95580888 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | | $26.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 25 | Credit | 246 | Ref 1730933 from Dep 5090021113 return p refunding | | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $15,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 401 | Gerry Ho/Expensify R95635893 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | | $55.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 25 | Credit | 454 | Ref 1731334 from Dep 5090037846 internal tsfr per WP | | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $4,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 399 | HSAWCSPCUSTODIAN/HSACONTRIB HSA ACH HSA | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ACH | | | | | $0.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 89 | Debit | 402 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $1.39 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 82 | Debit | 453 | Ref 1731334 to Dep 5090014563 internal t sfr per WP | | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $4,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/22/22 | 82 | Debit | 455 | Ref 1731335 to Dep 5090021113 internal t sfr per WP | | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $2,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 9095 | Debit | 12429 | M06NJ0353A2YZ13X | BENE:Northland Properties Corporation | FX Wire Debit | Foreign Wire | | Northland Properties Corporation | | OPR | Northland Properties Corporation | | | | | $5,227.67 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 89 | Debit | 320 | KAISER GROUP DUE/INTERNET 043000084417238 1400310000358879995870 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 043000084417238 1400310000358879995870 | | | | | $16,951.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/23/22 | 89 | Debit | 319 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $40.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 89 | Debit | 306 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $70.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/24/22 | 89 | Debit | 307 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | | $67,781.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 9095 | Debit | 21632 | M06RK3942AOYW40D | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | | $1,234,146.81 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 336 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34033847 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | | $84.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 342 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34034850 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | | $44.02 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 369 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34039695 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | | $105.53 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 332 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34032558 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | | $131.72 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 340 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34034655 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $17.68 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 353 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34035771 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $156.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 366 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34037001 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $15.58 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 367 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34038051 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $13.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 360 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34036695 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $184.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/27/22 | 89 | Debit | 324 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $92.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/27/22 | 89 | Debit | 378 | YEJI SHIN/Expensify R956797/48 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $27.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 351 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34035513 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $47.71 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 329 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34031502 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $47.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 346 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34034007 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $49.68 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 363 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34037538 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $348.38 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 361 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34037328 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $185.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 330 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34031826 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,182.22 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 373 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34040844 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $55.81 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 341 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34034772 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $10.76 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 372 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34040751 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $88.67 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 370 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34040328 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $13.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 355 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34036101 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $53.61 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 333 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34033060 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $14.18 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 362 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34037532 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,834.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 345 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34034901 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $547.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 335 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34033692 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $242.78 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 368 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34036615 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $55.81 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 356 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34036239 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $864.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 376 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34042338 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $6.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 337 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34034043 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $77.61 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 352 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34035615 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $397.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 374 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34040850 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $13.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 358 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34036560 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $17.68 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 365 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34037598 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $104.43 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 344 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34034880 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $184.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/27/22 | 89 | Debit | 323 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $45.07 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 377 | MO DIR EMP SER/VMO UI TAX | *****0008083138 BAM Management US Hold | ACH Debit | ACH | | | | OPR | *****0008083138 BAM Management US Hold | | | | $1,052.42 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 348 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34035183 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $318.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 338 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34034229 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $128.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 371 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34040745 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $6.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 328 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34031358 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $56.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 331 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34032159 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $98.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 343 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34034865 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $53.07 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 359 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34036581 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $17.38 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 339 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34034286 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $56.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 364 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34031019 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $98.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 354 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34037595 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $54.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 347 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34035822 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $185.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 375 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34035147 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $55.81 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 350 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34035417 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $675.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/27/22 | 89 | Debit | 325 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $408.23 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 334 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34033185 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $28.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 327 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34031229 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM Management Us Hold | | | | $15.68 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 322 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $17.37 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 349 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34035246 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $315.44 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/27/22 | 89 | Debit | 357 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS3403629 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $185.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 89 | Debit | 271 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $301.89 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 89 | Debit | 266 | Gerry Ho/Expensify R96189257 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $7.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 89 | Debit | 265 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $23.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 89 | Debit | 267 | Pejman Ahiakhteh/Expensify R96070668 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | BAM Management Us Hold | | | | $353.91 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 89 | Debit | 269 | Joshua Chretien/Expensify R96300427 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | BAM Management Us Hold | | | | $385.69 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 9062 | Debit | 18271 | M065J03563KYXWCM | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M065J03563KYXWCM | | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $1,301,219.18 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 89 | Debit | 270 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $94,052.91 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/28/22 | 89 | Debit | 268 | YEJI SHIN/Expensify R96290327 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $237.38 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 316 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34066497 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 278 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34060722 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 334 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34068855 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $24.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 294 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34064175 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $36.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 320 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34063026 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $69.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 21 | Credit | 258 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $110.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 266 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34059006 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 308 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34064958 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $31.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 292 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34062399 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $27.71 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 344 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34070670 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $19.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 333 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34068822 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $22.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 25 | Credit | 426 | Ref 1801401 from Dep 5090037846 internal | txfr per WP | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC. | 5090037846 | OPR | $4,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 330 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34068096 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $21.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 355 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34072059 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $22.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 349 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34071210 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 327 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34067769 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 307 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34064925 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $31.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 332 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34068492 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $31.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 317 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34066590 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $83.56 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 338 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34069820 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $23.76 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 297 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34063359 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 288 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34062141 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $47.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 287 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34062096 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $31.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 296 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34063287 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $24.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 283 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34061448 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $45.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 315 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34066338 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $47.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 291 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34062393 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 314 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34066269 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 358 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $74.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 300 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34064151 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $21.07 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 82 | Debit | 289 | ACH MKE Prefunding | ACH Offset 220630 1833755031 | Transfer Debit | Transfer | | | | OPR | | | | | $25,425.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 82 | Debit | 427 | Ref 1801401 to Dep 5090021113 internal t | xfr per WP | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $3,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 335 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34069053 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 262 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34058334 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 302 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34064202 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $81.26 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 270 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34059543 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 336 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34069173 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $81.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 354 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34071792 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $41.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 276 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34060500 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 348 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34071204 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $34.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 271 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34059870 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $81.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 337 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34069351 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 289 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34062171 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 341 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34070163 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $38.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 260 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34058091 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 265 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34058880 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 261 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34058145 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 328 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34067949 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $37.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 273 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34060140 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 324 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34067214 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 280 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34061292 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 339 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34069824 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 285 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34061757 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $24.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 342 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34070226 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 303 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34064349 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $24.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 284 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34061661 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 340 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34070010 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 325 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34067313 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 322 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34066995 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $22.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 310 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34065300 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $19.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 298 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34064055 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 356 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34072065 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $68.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090337846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 62 | Debit | 425 | Ref 1801401 to Dep 5090014563 internal t | xfr per WIP | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $4,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 329 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34068036 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 357 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34072281 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 323 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34067187 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 263 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34058403 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 313 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34066074 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 264 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34058781 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $81.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 299 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34064103 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 351 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34071821 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 321 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34066989 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $21.11 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 346 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34070877 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 318 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34066653 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 347 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34070934 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $81.43 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 290 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34062312 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 331 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34068390 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 281 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34061382 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $19.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 282 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34061403 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 311 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34065627 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 286 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34062042 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $86.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 274 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34060296 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $20.97 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 305 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34064853 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $56.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 293 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34063020 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $51.71 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 272 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34060086 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $24.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 352 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34071636 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 309 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34065087 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $7.44 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 343 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34070610 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $19.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 306 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34064868 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 275 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34060317 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $21.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 345 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34070826 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 268 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34059252 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $21.11 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 353 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34071699 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $23.43 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 319 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34066686 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 350 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34071447 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $81.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 304 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34064436 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 295 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34063233 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 267 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34059009 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $39.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 326 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34067679 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 312 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34065744 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 277 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34060692 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 259 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34057914 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 269 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34059264 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/29/22 | 89 | Debit | 279 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34061034 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 527 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34228158 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $27.56 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 531 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34189989 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $91.82 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 524 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34219815 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $22,101.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 529 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34231785 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,681.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 554 | Pejman Afrakhteh/Expensify R96225493 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $34.37 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 528 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34228632 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,249.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 537 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34198809 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $504.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 21 | Credit | 556 | METAVANTE CORP/BILL PAYMT 13319144 MANAGEMENT US HOLD BAM | MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,357.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 532 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34192137 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $91.82 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 548 | Yun Xing/Expensify R96546693 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $1,276.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 551 | YEJI SHIN/Expensify R96462434 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $367.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 542 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34202829 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $18,940.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 530 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34234347 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $20,434.54 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 534 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34194492 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $138.78 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 546 | Gerry Ho/Expensify R96070665 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $2,365.06 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 535 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34197018 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $20,022.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 539 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34200268 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,641.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 525 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34222113 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,799.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 540 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34200978 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,571.72 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 545 | ZENEFITS/8883960078 2P40FA3A9LGBJ3U MANAGEMENT US HOLD BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $888.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 522 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34216116 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $91.82 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 538 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34200003 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,602.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 533 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34193610 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $3,622.61 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 541 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34201281 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,249.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 549 | Gerry Ho/Expensify R96417557 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $111.39 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 526 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34227711 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $23,815.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 543 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34203162 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $299.57 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/30/22 | 89 | Debit | 552 | Richard Batara/Expensify R96547926 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $299.06 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/30/22 | 89 | Debit | 544 | AVIDIA BANK/SETL ZENEFITS BAM | Management Us Hold | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $2,037.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/30/22 | 89 | Debit | 550 | junren chen/Expensify R96101850 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $594.06 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/30/22 | 89 | Debit | 553 | Joshua Chretien/Expensify R96511255 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $77.69 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/30/22 | 89 | Debit | 547 | Yu Liu/Expensify R96516594 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $260.27 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/30/22 | 89 | Debit | 555 | MBI/SETL MEDI-I-BANK MEDI-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $70.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 520 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34211886 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $23,897.53 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 536 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS3419708 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $91.82 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 521 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34214949 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,574.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 6/30/22 | 9095 | Debit | 1573 | M06TN2732J0YJGHN | BENE:Dentons Canada LLP | FX Wire Debit | Foreign Wire | | | Dentons Canada LLP | OPR | Dentons Canada LLP | | | | $11,985.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 6/30/22 | 89 | Debit | 523 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34216066 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,187.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/1/22 | 89 | Debit | 304 | MBI/SETL MEDI-I-BANK MEDI-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $40.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/1/22 | 89 | Debit | 308 | General Ins/CHECK PYMT 001 100663608804 | | ACH Debit | ACH | | | | OPR | | | | | $1,357.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS | CLOSED | 7/1/22 | 82 | Debit | 87 | Ref 1820503 to Dep 5090023432 internal t | xfr for temp prefund | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $20,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/1/22 | 89 | Debit | 305 | Corp E Corp/E-CHECK 0409120076 BAM | Technology Service | ACH Debit | ACH | | | | OPR | Technology Service | | | | $124,427.91 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/1/22 | 89 | Debit | 307 | Priscilla Tsang/Expensify R96183974 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $1.89 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/1/22 | 89 | Debit | 306 | Priscilla Tsang/Expensify R96478690 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $956.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/5/22 | 89 | Debit | 508 | MBI/SETL MEDI-I-BANK MEDI-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $20.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 89 | Debit | 514 | AETNA LIFE INS/PREMIUM 4845 110442723 | | ACH Debit | ACH | | | | OPR | | | | | $164,789.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/5/22 | 89 | Debit | 512 | MBI/SETL MEDI-I-BANK MEDI-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $6.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/5/22 | 89 | Debit | 510 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34362549 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $8.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 89 | Debit | 509 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $416.66 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS | CLOSED | 7/5/22 | 25 | Credit | 658 | Ref 1860944 from Dep 5090023432 return p | refunding | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090023432 | SEN | $20,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/5/22 | 89 | Debit | 511 | Guideline Retire/GUIDELINE. | ST-U9T0P9ID4A8ZB BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-U9T0P9ID4A8ZB BAM MANAGEMENT US HOLD | | | | $1,815.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/5/22 | 89 | Debit | 513 | MBI/SETL MEDI-I-BANK MEDI-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $125.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/6/22 | 89 | Debit | 303 | PLIC-SBD/INSUR CLM PACT#194414134 | Silvergate 4563 | ACH Debit | ACH | | | | OPR | Silvergate 4563 | | | | $22,232.07 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/6/22 | 25 | Credit | 512 | Ref 1871550 from Dep 5090037846 internal | txfr per WP | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $3,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/6/22 | 82 | Debit | 513 | Ref 1871550 to Dep 5090021113 internal t | xfr per WP | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090021113 | OPR | $500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 82 | Debit | 511 | Ref 1871550 to Dep 5090014563 internal t | xfr per WP | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $3,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/6/22 | 89 | Debit | 302 | Gerry Ho/Expensify R96551604 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $5,736.82 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/6/22 | 9064 | Debit | 14409 | M076L49228D1O7AU | BENE:GERRY HO | Foreign Wire Debit | Foreign Wire | M076L49228D1O7AU | | GERRY HO | OPR | GERRY HO | | | | $5,910.76 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/6/22 | 89 | Debit | 301 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $25.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/6/22 | 9095 | Debit | 14701 | M076M49S20A1B2D | BENE:WeWork Canada LP ULC | FX Wire Debit | Foreign Wire | | | WeWork Canada LP ULC | OPR | WeWork Canada LP ULC | | | | $79,346.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/7/22 | 89 | Debit | 214 | MBI/SETL MEDI-I-BANK MEDI-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $25.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/7/22 | 89 | Debit | 213 | SSBTRUSTOPS/P/R Comr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $68,619.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/7/22 | 9095 | Debit | 12251 | M077J4140K60MJSP | BENE:PEO Canada Ltd. | FX Wire Debit | Foreign Wire | | | PEO Canada Ltd. | OPR | PEO Canada Ltd. | | | | $5,478.37 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/8/22 | 89 | Debit | 188 | Priscilla Tsang/Expensify R95939886 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $2,567.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/8/22 | 9062 | Debit | 8165 | M078F2240DJ0TOSD | BENE:EMILY FIFIELD | Wire Debit | Wire | M078F2240DJ0TOSD | | EMILY FIFIELD | OPR | EMILY FIFIELD | | | | $1,051.07 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/8/22 | 89 | Debit | 189 | MBI/SETL MEDI-I-BANK MEDI-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $157.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/8/22 | 9062 | Debit | 8169 | M078F2250EU14IEG | BENE:JOSHUA WILSUSEN | Wire Debit | Wire | M078F2250EU14IEG | | JOSHUA WILSUSEN | OPR | JOSHUA WILSUSEN | | | | $2,516.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/11/22 | 89 | Debit | 377 | MBI/SETL MEDI-I-BANK MEDI-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $11.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/11/22 | 21 | Credit | 380 | COBRACOMPLETE/PAYABLES 526342 BAM | MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $660.18 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/11/22 | 89 | Debit | 378 | MBI/SETL MEDI-I-BANK MEDI-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $45.52 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/11/22 | 21 | Credit | 379 | Bam Management U/Expensify R96551604 | Bam Management Us Hold | ACH Credit | ACH | | | | OPR | Bam Management Us Hold | | | | $5,736.82 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/12/22 | 75 | Debit | 4430 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $5,910.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/12/22 | 89 | Debit | 241 | MBI/SETL MEDI-I-BANK MEDI-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $16.32 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/12/22 | 9064 | Debit | 8947 | M07CH29500532ER | BENE:SHUAI FENG | Foreign Wire Debit | Foreign Wire | M07CH29500532ER | | SHUAI FENG | OPR | SHUAI FENG | | | | $128.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 82 | Debit | 361 | Ref 1941341 to Dep 5090014563 internal t | transfer per WP | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 9062 | Debit | 12057 | M07D2844J0JPFMY | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M07D2844J0JPFMY | | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $3,322,571.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 82 | Debit | 365 | Ref 1941342 to Dep 5090021113 internal t | xfr per WP | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $1,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/13/22 | 89 | Debit | 203 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $125,003.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/13/22 | 89 | Debit | 204 | ZENEFITS/9983960078 2P8OIVODPAD7ARZ BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $2,213.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/13/22 | 89 | Debit | 202 | MBI/SETL MEDI-I-BANK MEDI-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $591.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/13/22 | 25 | Credit | 362 | Ref 1941341 from Dep 5090037846 internal | transfer per WP | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $1,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/14/22 | 89 | Debit | 329 | MBI/SETL MEDI-I-BANK MEDI-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $20.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction on Code | Debit Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Debit | 171 | ACH Offset for Originated Credits BAM | MGMT US HOLD/ACH Batch-0000019 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/ACH Batch-0000019 | | | | $26,475.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 7190 | Credit | 168 | ACH Offset for Originated Credits BAM | MGMT US HOLD/SASMF Batch-0000005 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/SASMF Batch-0000005 | | | | $27,981.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 170 | BAM MGMT US HOLD/ACH 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $26,475.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Credit | 172 | ACH Offset for Originated Debits BAM | MGMT US HOLD/ACH Batch-0000019 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/ACH Batch-0000019 | | | | $26,475.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 2190 | Credit | 169 | ACH Offset for Originated Debits BAM | MGMT US HOLD/SASMF Batch-0000005 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/SASMF Batch-0000005 | | | | $27,981.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 167 | BAM MGMT US HOLD/SASMF 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $27,981.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 89 | Debit | 328 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $157.39 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/14/22 | 21 | Credit | 330 | ZENEFITS/PAYROLL ZNFTS34573866 BAM | MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $14,230.44 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 89 | Debit | 635 | COMPILERS CONSUL/SALE BAM MANAGEMENT US | HOLD | ACH Debit | ACH | | | | OPR | HOLD | | | | $25,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 21 | Credit | 626 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34665249 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $0.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 21 | Credit | 628 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34665249 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $0.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 89 | Debit | 634 | AVIDIA BANK/SETL ZENEFITS BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $2,101.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 89 | Debit | 633 | ER FICA MATCH/COLLECTION PACT4194552598 | 5090014563SILVERGATE B | ACH Debit | ACH | | | | OPR | 5090014563SILVERGATE B | | | | $273.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 89 | Debit | 632 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $55.83 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 4052 | Credit | 13222 | M07FJ5824213KQTN | ORIG:SVB FOR BENEFIT OF ANGELLIST | Wire Credit | Wire | M07FJ5824213KQTN | SVB FOR BENEFIT OF ANGELLIST | | OPR | SVB FOR BENEFIT OF ANGELLIST | | | | $78,987.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 89 | Debit | 631 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34708185 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $0.14 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 21 | Credit | 623 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34746842 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $43.84 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 21 | Credit | 627 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34710375 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $40.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 21 | Credit | 629 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34710375 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $40.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 21 | Credit | 625 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34768146 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $17.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 21 | Credit | 624 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34755960 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $0.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 21 | Credit | 630 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34600551 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $0.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/15/22 | 21 | Credit | 622 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS34731423 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $0.02 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/18/22 | 89 | Debit | 407 | Chit Keng Chan/Expensify R96897680 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $299.41 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/18/22 | 89 | Debit | 408 | Johanne Hiu-Yue/Expensify R96995147 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $295.37 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/18/22 | 89 | Debit | 413 | Priscilla Tsang/Expensify R97045244 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $45.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/18/22 | 89 | Debit | 403 | Shuonan Dong/Expensify R96488904 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $732.39 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/18/22 | 89 | Debit | 405 | Priscilla Tsang/Expensify R96654550 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $222.39 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/18/22 | 89 | Debit | 401 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $17.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/18/22 | 89 | Debit | 410 | Meixu Pan/Expensify R97228772 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $297.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/18/22 | 89 | Debit | 411 | Pejman Ahakhan/Expensify R96596765 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $38.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/18/22 | 89 | Debit | 414 | Joshua Chretien/Expensify R97197505 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $86.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/18/22 | 89 | Debit | 400 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $34.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/18/22 | 89 | Debit | 406 | Gerry Ho/Expensify R96596946 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $233.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/18/22 | 89 | Debit | 412 | Gerry Ho/Expensify R96861185 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $44.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/18/22 | 89 | Debit | 402 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $61.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/18/22 | 89 | Debit | 409 | Priscilla Tsang/Expensify R97180263 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $146.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/18/22 | 89 | Debit | 404 | Yue Pan/Expensify R96450611 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $298.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/19/22 | 89 | Debit | 402 | bryan.hsu.binano/Expensify R97485233 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $810.59 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/19/22 | 9062 | Debit | 16533 | M07JM2852MJ4FIB7 | BENE:AHMAD HAYAJNEH | Wire Debit | Wire | M07JM2852MJ4FIB7 | | AHMAD HAYAJNEH | OPR | AHMAD HAYAJNEH | | | | $1,901.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 406 | PAYYOURPEOPLETAX/REVERSAL ZNFTS34665249 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $0.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 21 | Credit | 404 | Expensify, Inc./Validation 1625890 Bam | Management Us Hold | ACH Credit | ACH | | | | OPR | Management Us Hold | | | | $0.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 407 | PAYYOURPEOPLETAX/REVERSAL ZNFTS34710375 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $40.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/19/22 | 89 | Debit | 403 | Expensify, Inc./Validation 1625890 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $0.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/19/22 | 89 | Debit | 405 | Expensify, Inc./Validation 1625890 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $0.78 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Credit | 409 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Credit | ACH | | | | OPR | | | | | $107,099.83 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 89 | Debit | 401 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $208.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/19/22 | 21 | Credit | 410 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS34849236 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,901.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 89 | Debit | 408 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $88.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 89 | Debit | 246 | HSAWCSPCUSTODIAN/HSACONTRIB ZENEFITS | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,101.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/20/22 | 89 | Debit | 247 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $296.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/21/22 | 89 | Debit | 264 | BAMBOOHR HRIS/8663879595 Cayden | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | $2,243.66 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 9062 | Debit | 10721 | M07LG5606JR4F1TL | BENE:ED KASTLIE | Wire Debit | Wire | M07LG5606JR4F1TL | | ED KASTLIE | OPR | ED KASTLIE | | | | $2,263.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 89 | Debit | 265 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $197.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/21/22 | 89 | Debit | 263 | COMPILERS CONSUL/SALE BAM MANAGEMENT US | HOLD | ACH Debit | ACH | | | | OPR | HOLD | | | | $9,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/21/22 | 89 | Debit | 262 | Priscilla Tsang/Expensify R97250944 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $16.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 7/22/22 | 89 | Debit | 260 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $327.47 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/22/22 | 89 | Debit | 259 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35009109 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,525.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 89 | Debit | 435 | Priscilla Tsang/Expensify R97569226 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $395.72 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 21 | Credit | 439 | AVIDIA BANK/SETL AVIDIAHEALTH | AVIDIAHEALTH | ACH Credit | ACH | | | | OPR | AVIDIAHEALTH | | | | $2,101.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 89 | Debit | 434 | Jason Wong/Expensify R97594701 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $295.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 89 | Debit | 438 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $49.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 89 | Debit | 433 | Gordon Ng/Expensify R96601410 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $348.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 80 | Debit | 440 | KAISER GROUP DUE/INTERNET | 043000092376500 140031000003595713923 | ACH Debit | ACH | | | | OPR | 043000092376500 140031000003595713923 | | | | $8,943.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 89 | Debit | 437 | Richard Batara/Expensify R97386528 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $295.38 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 89 | Debit | 436 | Gerry Ho/Expensify R97250988 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $271.89 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/25/22 | 9095 | Debit | 17814 | M07QK2525BQ57UUS | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $1,052,422.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 25 | Credit | 400 | Ref 2071347 from Dep 5090037846 internal | txfr for liquidity | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $1,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 82 | Debit | 399 | Ref 2071347 to Dep 5090014563 internal s | xfr for liquidity | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 354 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $4.22 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 355 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $36.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/26/22 | 89 | Debit | 353 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $30.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 89 | Debit | 261 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $49.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 89 | Debit | 262 | Qijian Mi/Expensify R97678898 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $73.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9062 | Debit | 20996 | M07RK0734NE6IA0C | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M07RK0734NE6IA0C | | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $1,526,864.57 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 82 | Debit | 585 | Ref 2081630 to Dep 5090014563 internal s | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 89 | Debit | 260 | PEOCANADALTD/PEO PAY 0002000887 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $138,126.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 9095 | Debit | 20798 | M07RK5729PV68N7W | BENE:Dentons Canada LLP | FX Wire Debit | Foreign Wire | | | Dentons Canada LLP | OPR | Dentons Canada LLP | | | | $10,579.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 25 | Credit | 586 | Ref 2081630 from Dep 5090037846 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/27/22 | 82 | Debit | 1113 | Ref 2081630 to Dep 5090021113 Internal s | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $3,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 143 | ACH Offset for Originated Credits BAM | MGMT US HOLD/FROST B Batch-0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/FROST B Batch-0000010 | | | | $31,132.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 142 | BAM MGMT US HOLD/FROST B 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $31,132.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 149 | ACH Offset for Originated Credits BAM | MGMT US HOLD/COMPENSIA Batch-0000030 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/COMPENSIA Batch-0000030 | | | | $15,529.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 147 | ACH Offset for Originated Debits BAM | MGMT US HOLD/ACH Batch-0000016 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/ACH Batch-0000016 | | | | $16,200.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 282 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $108.54 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 145 | BAM MGMT US HOLD/ACH 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $16,200.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 150 | ACH Offset for Originated Debits BAM | MGMT US HOLD/COMPENSIA Batch-0000030 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/COMPENSIA Batch-0000030 | | | | $15,529.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 148 | BAM MGMT US HOLD/COMPENSIA 1833755031 | BAM MGMT US HOLD | ACH Debit | ACH | | | | OPR | BAM MGMT US HOLD | | | | $15,529.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 7190 | Debit | 146 | ACH Offset for Originated Credits BAM | MGMT US HOLD/ACH Batch-0000016 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/ACH Batch-0000016 | | | | $16,200.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 89 | Debit | 283 | NMLS 1-855-665-7/NMLS PMT | 0000014541309020 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 0000014541309020 BAM MANAGEMENT US HOLD | | | | $51.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/28/22 | 2190 | Credit | 144 | ACH Offset for Originated Debits BAM | MGMT US HOLD/FROST B Batch-0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/FROST B Batch-0000010 | | | | $31,132.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 589 | NMLS 1-855-665-7/NMLS PMT | 0000014543801 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 0000014543801 BAM MANAGEMENT US HOLD | | | | $336.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 591 | CITY CNTY OF SF/CTY SF PMT 105499253 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $47,516.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 21 | Credit | 592 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS36197170 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $22,551.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 590 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,562.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 7/29/22 | 89 | Debit | 593 | HSAWCSPCUSTODIAN/HSACONTRIB ZENEFITS | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,101.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 89 | Debit | 430 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $83.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 89 | Debit | 431 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $20.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 89 | Debit | 428 | ZENEFITS/8883960078 2P9HCOARNAX90EY BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $698.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/1/22 | 89 | Debit | 429 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $65.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 89 | Debit | 378 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS36381418 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $3,360.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 89 | Debit | 382 | WA DEPT REVENUE/TAX PYMT 9467597 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $14,116.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 89 | Debit | 383 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35377284 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $134.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 89 | Debit | 384 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS36378166 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $62.82 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 89 | Debit | 387 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35378922 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $49.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 89 | Debit | 388 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $73,628.71 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 89 | Debit | 385 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35378625 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $115.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 89 | Debit | 379 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35382396 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $19.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 89 | Debit | 380 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS35380548 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $4,928.76 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 89 | Debit | 381 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $520.83 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/2/22 | 89 | Debit | 386 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35376850 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $32.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 89 | Debit | 326 | NMLS 1-855-665-7/NMLS PMT | 0000014561822276 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $8,120.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 89 | Debit | 327 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $100.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/3/22 | 89 | Debit | 328 | WA DEPT REVENUE/TAX PYMT 9490520 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $7,281.72 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 9062 | Debit | 449 | M083N11355S709WO | BENE:TAYLOR ANDERSON | Wire Debit | Wire | M083N1135AS709 WO | | TAYLOR ANDERSON | OPR | TAYLOR ANDERSON | | | | $1,618.67 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/4/22 | 89 | Debit | 249 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $636.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 89 | Debit | 241 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35534508 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $11,639.38 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 89 | Debit | 242 | jurren chen/Expensify R97600075 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $296.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 89 | Debit | 243 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $15.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/5/22 | 89 | Debit | 244 | Guideline Retire/Guideline | ST-Z3F9S7I6H6A1 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-Z3F9S7I6H6A1 BAM MANAGEMENT US HOLD | | | | $1,887.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 89 | Debit | 304 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $250.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/8/22 | 89 | Debit | 305 | AETNA LIFE INS/PREMIUM 4845 110442723 | | ACH Debit | ACH | | | | OPR | | | | | $163,839.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/8/22 | 89 | Debit | 306 | PLIC-SBD/INSUR CLM PACT#195989926 | Silvergate 4563 | ACH Debit | ACH | | | | OPR | Silvergate 4563 | | | | $22,006.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/8/22 | 89 | Debit | 303 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $152.59 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/8/22 | 9005 | Debit | 21818 | M088J2837PJ/AG3JQ | BENE:WeWork Canada LP ULC | FX Wire Debit | Foreign Wire | | | WeWork Canada LP ULC | OPR | WeWork Canada LP ULC | | | | $38,978.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/8/22 | 89 | Debit | 302 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $66.44 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/9/22 | 89 | Debit | 204 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $276.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/9/22 | 89 | Debit | 203 | SAN FRANCISCO HE/BI22080100 92852 | VANESSA ANCHINGES | ACH Debit | ACH | | | | OPR | VANESSA ANCHINGES | | | | $1,937.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 89 | Debit | 239 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35586162 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $74.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/10/22 | 25 | Credit | 402 | Ref 2221345 from Dep 5090037846 Internal | tsfr per KF | Transfer Credit | Transfer | | | | OPR | BAM MANAGEMENT US HOLDINGS INC | | 5090037846 | OPR | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/10/22 | 89 | Debit | 238 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $100.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/10/22 | 89 | Debit | 241 | LABOR&INDUSTRIES/COLLECTION | 000000000476906 BAM Management US Hold | ACH Debit | ACH | | | | OPR | 000000000476906 BAM Management US Hold | | | | $411.41 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/10/22 | 89 | Debit | 240 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35588585 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $74.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/10/22 | 21 | Credit | 242 | COBRACOMPLETE/PAYABLES 526342 BAM | MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $660.18 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/10/22 | 82 | Debit | 403 | Ref 2221345 to Dep 5090021113 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | BAM TRADING SERVICES INC. | | 5090021113 | OPR | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS | CLOSED | 8/10/22 | 82 | Debit | 401 | Ref 2221345 to Dep 5090014563 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | BAM MANAGEMENT US HOLDINGS INC | | 5090014563 | OPR | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/11/22 | 89 | Debit | 180 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $178,360.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/11/22 | 89 | Debit | 182 | Priscilla Tsang/Expensify R98126376 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $258.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/11/22 | 89 | Debit | 183 | Gerry Ho/Expensify R97717288 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $103.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/11/22 | 89 | Debit | 181 | Gerry Ho/Expensify R98662489 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $197.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/11/22 | 89 | Debit | 184 | Pejman Afrakhteh/Expensify R98313694 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $27.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/11/22 | 89 | Debit | 185 | Mesku Pan/Expensify R98560361 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $27.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/11/22 | 89 | Debit | 179 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $433.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/11/22 | 75 | Debit | 4270 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $5,931.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/11/22 | 9062 | Debit | 13405 | M08BJ052548A0YSG | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M08BJ052548A0YS G | | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $1,399,956.89 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/11/22 | 89 | Debit | 186 | Jason Wong/Expensify R98421966 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $27.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/11/22 | 21 | Credit | 187 | APIntego/ACHTRANS 94468624 BAM | Management US Hold | ACH Credit | ACH | | | | OPR | Management US Hold | | | | $211.07 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/12/22 | 89 | Debit | 230 | COMPLIERS CONSUL/SALE BAM MANAGEMENT US | HOLD | ACH Debit | ACH | | | | OPR | HOLD | | | | $10,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 21 | Credit | 229 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS35709633 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $13,129.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 2190 | Credit | 226 | ACH Offset for Originated Debits BAM | MGMT US HOLD/ACI Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/ACI Batch-0000012 | | | | $7,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 7190 | Debit | 225 | ACH Offset for Originated Credits BAM | MGMT US HOLD/ACI Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/ACI Batch-0000012 | | | | $7,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/12/22 | 89 | Debit | 228 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $521.51 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 89 | Debit | 224 | BAM MGMT US HOLD/ACI 1833755031 | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $7,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/12/22 | 82 | Debit | 525 | Ref 2241532 to Dep 5090023432 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | BAM TRADING SERVICES INC. | | 5090023432 | SEN | $7,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/15/22 | 89 | Debit | 602 | ER FICA MATCH/COLLECTION PACT#190119970 | 50900145635ILVERGATE B | ACH Debit | ACH | | | | OPR | 50900145635ILVERGATE B | | | | $182.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/15/22 | 89 | Debit | 603 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $20.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/15/22 | 25 | Credit | 312 | Ref 2271014 from Dep 5090023432 Internal | tsfr per KF | Transfer Credit | Transfer | | | | OPR | BAM TRADING SERVICES INC. | | 5090023432 | SEN | $7,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/16/22 | 89 | Debit | 206 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $51.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 89 | Debit | 204 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS35884124 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $703.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 89 | Debit | 203 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35887040 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $373.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/16/22 | 89 | Debit | 205 | HSAWCSPCUSTODIAN/HSACONTRIB ZENEFITS | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,491.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 152 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35885004 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $37.92 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 159 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35884236 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $13,992.54 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 160 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35883930 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $13,448.67 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 156 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35884590 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $375.68 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 144 | Priscilla Tsang/Expensify E16440003 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $76.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 158 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35884467 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $22,513.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 146 | Priscilla Tsang/Expensify E16439964 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $27.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 163 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $135.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 153 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35884752 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 150 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35885529 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $97.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 82 | Debit | 489 | Ref 2291613 to Dep 5090014563 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 154 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $520.83 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 148 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35885763 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $98.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 145 | Gerry Ho/Expensify E16439966 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $33.67 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 151 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35885532 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $118.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 147 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35886432 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $81.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 82 | Debit | 491 | Ref 2291613 to Dep 5090021113 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 25 | Credit | 490 | Ref 2291613 from Dep 5090037846 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 25 | Credit | 494 | Ref 2291613 from Dep 5090021113 Internal | transfer per KF | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 157 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35884470 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $465.18 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 161 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35883873 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $433.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 149 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35885532 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 155 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35884647 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $129.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/17/22 | 89 | Debit | 162 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS35883762 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $282.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 21 | Credit | 172 | CFO CONSULTING P/CFOCP08162 BAM Mgmt US | Holdings | ACH Credit | ACH | | | | OPR | Holdings | | | | $23,700.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/18/22 | 89 | Debit | 173 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $110.18 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 152 | BAM MGMT US HOLD/SASMF 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $8,746.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 2190 | Debit | 154 | ACH Offset for Originated Debits BAM | MGMT US HOLD/SASMF Batch-0000013 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/SASMF Batch-0000013 | | | | $8,746.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 21 | Credit | 171 | METAVANTE CORP/BILL PAYMT 13319144 BAM | MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,251.66 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 173 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $266.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 89 | Debit | 172 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $69,176.41 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/19/22 | 7190 | Debit | 153 | ACH Offset for Originated Credits BAM | MGMT US HOLD/SASMF Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/SASMF Batch-0000013 | | | | $8,746.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 255 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $87.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 253 | STATE OF LOUISIALA UI TAX 7068050 | | ACH Debit | ACH | | | | OPR | | | | | $154.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 251 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS36029091 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,067.77 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 250 | junren chen/Expensify E16470396 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $27.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 239 | COMM OF MASS EFT/MA DOR PAY 673766720 | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $18.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 248 | Chit Keng Chan/Expensify E16470380 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $27.12 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 233 | Priscilla Tsang/Expensify E16470331 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $130.97 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 242 | OR REVENUE DEPT/TAXPAYMENT *****79264 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $5,017.91 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 256 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $21.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 245 | OUIO/UITAXPYMT 12867786 BAM Management | US Hold | ACH Debit | ACH | | | | OPR | US Hold | | | | $961.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 224 | 8011OHIO-TAXOEWH/OH WH TAX *****1004171254 BAM MANAGEMENT US HOLD | | ACH Debit | ACH | | | | OPR | *****1004171254 BAM MANAGEMENT US HOLD | | | | $729.53 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 232 | SCDEW/SC UI Tax *****0005757005 BAM | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $79.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 249 | Johanne Hiu-Yue/Expensify E16470388 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $27.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 235 | Zheng Zhou/Expensify E16470354 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $435.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 237 | NEW JERSEY EFT T/NJWEB45 *T"358837" | TXP"XXXXX58031000701170"220331"ACH Debit *T"358837" | ACH Debit | ACH | | | | OPR | TXP"XXXXX58031000701170"220331"*T"358837" | | | | $3,588.37 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 225 | 8011OHIO-TAXOEWH/OH WH TAX *****1004171254 BAM MANAGEMENT US HOLD | | ACH Debit | ACH | | | | OPR | *****1004171254 BAM MANAGEMENT US HOLD | | | | $636.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 246 | YEJI SHIN/Expensify E16470337 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $27.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 226 | 8011OHIO-TAXOEWH/OH WH TAX *****1004171254 BAM MANAGEMENT US HOLD | | ACH Debit | ACH | | | | OPR | *****1004171254 BAM MANAGEMENT US HOLD | | | | $635.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 240 | COMM OF MASS EFT/MA DOR PAY 620903744 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $292.58 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 243 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $50.42 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 234 | Gerry Ho/Expensify E16470349 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $151.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 236 | ZHEMING HE/Expensify E16470362 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $388.03 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/22/22 | 89 | Debit | 254 | BAMBOOHR HRIS9863879595 Cayden | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | $2,305.93 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 228 | 8011OHIO-TAXOEWH/OH WH TAX | *****1004171254 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | *****1004171254 BAM MANAGEMENT US HOLD | | | | $417.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 229 | 8011OHIO-TAXOEWH/OH WH TAX | *****1004171254 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | *****1004171254 BAM MANAGEMENT US HOLD | | | | $416.72 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 238 | COMM OF MASS EFT/MA DOR PAY 1828011328 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $226.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 227 | 8011OHIO-TAXOEWH/OH WH TAX | *****1004171254 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | *****1004171254 BAM MANAGEMENT US HOLD | | | | $410.37 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 252 | PAYYOURPEOPLETAX/ZENEFITS ZNFT536029052 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $747.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 230 | NORWOOD, OHIO/MUNI TAX *****1004171130 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $139.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 244 | STATE OF WA-E3D/ESD ACH 6 ESD WA UI TAX | BAM MANAGEMENT US | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US | | | | $3,253.55 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 223 | ME BUREAU OF TAX/INTRNET DR | *****00141800 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | *****00141800 BAM MANAGEMENT US HOLD | | | | $1,054.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 231 | NORWOOD, OHIO/MUNI TAX *****1004171199 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $440.07 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/22/22 | 89 | Debit | 241 | STATE OF CT DRS/BUS DRPAY 2453473 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $8,319.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/22/22 | 89 | Debit | 247 | YEJI SHIN/Expensify E16470356 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $27.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/23/22 | 89 | Debit | 199 | NYS DTF WT/T/ax Paymnt ****008013280 | W249201178174 | ACH Debit | ACH | | | | OPR | W249201178174 | | | | $89,443.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/23/22 | 89 | Debit | 203 | MI UIA TAX/STATE OF M ****009313419B | 140031000036029420968 | ACH Debit | ACH | | | | OPR | 140031000036029420968 | | | | $736.55 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/23/22 | 89 | Debit | 200 | NYS DTF WT/T/ax Paymnt ****008013279 | W249201178172 | ACH Debit | ACH | | | | OPR | W249201178172 | | | | $73,987.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/23/22 | 80 | Debit | 198 | KAISER GROUP DUE/INTERNET | 0430000956B9590 140031000036035131736 | ACH Debit | ACH | | | | OPR | 0430000956B9590 140031000036035131736 | | | | $13,186.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/23/22 | 89 | Debit | 205 | ME BUREAU OF TAX/ME UI TAX *****37000 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $574.91 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/23/22 | 89 | Debit | 207 | OPFL/OPFL Tax 117341 1 OPFL | | ACH Debit | ACH | | | | OPR | | | | | $682.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/23/22 | 89 | Debit | 204 | ESSPIESSP Tax 668797 1 337402BAM | | ACH Debit | ACH | | | | OPR | | | | | $261.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/23/22 | 89 | Debit | 202 | NYS DOL UI/Tax Paymnt ****008801080A | U24920178172 | ACH Debit | ACH | | | | OPR | U24920178172 | | | | $5,772.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/23/22 | 89 | Debit | 206 | IL DEPT OF REVEN/EDI PYMNTS | TXP*XXXX503101*20099*20220331 *T*1627736 | ACH Debit | ACH | | | | OPR | TXP*XXXX503101*20099*20220331*T *1627736 | | | | $16,277.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/23/22 | 89 | Debit | 201 | NYS DOL UI/Tax Paymnt *****008801080A6 | U24920178174 | ACH Debit | ACH | | | | OPR | U24920178174 | | | | $2,475.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 25 | Credit | 500 | Ref 2361626 from Dep 5090014563 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 25 | Credit | 498 | Ref 2361628 from Dep 5090021113 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC | 5090021113 | OPR | $3,200,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 82 | Debit | 497 | Ref 2361600 to Dep 5090014563 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 82 | Debit | 499 | Ref 2361628 to Dep 5090037846 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $1,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/24/22 | 25 | Credit | 488 | Ref 2361600 from Dep 5090037846 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $1,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/24/22 | 89 | Debit | 200 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $585.39 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/24/22 | 89 | Debit | 201 | Richard Batara/Expensify E16506847 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $27.38 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 180 | PAYYOURPEOPLETAX/ZENEFITS ZNFT536073651 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $31.42 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 155 | BAM MGMT US HOLD/COMPENSA 1633755031 | BAM MGMT US HOLD | ACH Debit | ACH | | | | OPR | BAM MGMT US HOLD | | | | $12,383.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 157 | ACH Offset for Originated Debits BAM | MGMT US HOLD/COMPENSIA Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/COMPENSIA Batch-0000003 | | | | $12,383.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 182 | PAYYOURPEOPLETAX/ZENEFITS ZNFT536073668 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $6.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 188 | PAYYOURPEOPLETAX/ZENEFITS ZNFT536068844 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $443.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 161 | BAM MGMT US HOLD/STATE RI 1633755031 | BAM MGMT US HOLD | ACH Debit | ACH | | | | OPR | BAM MGMT US HOLD | | | | $565.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 191 | PAYYOURPEOPLETAX/ZENEFITS ZNFT536062634 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $7.72 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 186 | PAYYOURPEOPLETAX/ZENEFITS ZNFT536069720 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $31.72 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 178 | COMM OF MASS EFT/MA DOR PAY 1727467296 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $3,075.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 184 | PAYYOURPEOPLETAX/ZENEFITS ZNFT536070956 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $7.52 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 195 | DEPT DE HACIENDA/PR TAX | TXP*XXXXX3048589977*SLT *991231*T*00115 | ACH Debit | ACH | | | | OPR | TXP*XXXXX3048589977*SLT *991231*T*00115 | | | | $115,320.41 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 162 | ACH Offset for Originated Credits BAM | MGMT US HOLD/STATE RI Batch-0000032 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/STATE RI Batch-0000032 | | | | $565.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 193 | TXWORKFORCECOMM/DEBIT (512)463-2325 | TWC-186543645 | ACH Debit | ACH | | | | OPR | TWC-186543645 | | | | $702.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 159 | ACH Offset for Originated Credits BAM | MGMT US HOLD/FROST B Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/FROST B Batch-0000004 | | | | $20,772.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 192 | PAYYOURPEOPLETAX/ZENEFITS ZNFT536061758 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $114.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9095 | Debit | 1135 | MI80N8943O8BD3ZT | BENE-Dentons Canada LLP | FX Wire Debit | Foreign Wire | | | | Dentons Canada LLP | OPR | Dentons Canada LLP | | | | $11,503.42 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 183 | PAYYOURPEOPLETAX/ZENEFITS ZNFT536073392 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $31.42 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 190 | PAYYOURPEOPLETAX/ZENEFITS ZNFT536065955 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $99.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 189 | PAYYOURPEOPLETAX/ZENEFITS ZNFT536068472 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $443.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Credit | 163 | ACH Offset for Originated Debits BAM | MGMT US HOLD/STATE RI Batch-0000032 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/STATE RI Batch-0000032 | | | | $565.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 8/25/22 | 89 | Debit | 177 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $50.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 2190 | Debit | 160 | ACH Offset for Originated Debits BAM | MGMT US HOLD/FROST B Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/FROST B Batch-0000004 | | | | $20,772.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 187 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS36068958 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $82.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 158 | BAM MGMT US HOLD/FROST B 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $20,772.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 9095 | Debit | 4501 | M08OM4940QXCJSUH | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $1,023,436.57 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 185 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS3607025 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $443.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 7190 | Debit | 156 | ACH Offset for Originated Credits BAM | MGMT US HOLD/COMPENSIA Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/COMPENSIA Batch-0000003 | | | | $12,383.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 181 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS36073815 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $7.56 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 194 | ZENEFITS/9883960078 2PE7GVNZEL5NUH1 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $12,802.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/25/22 | 89 | Debit | 179 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS36074620 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $103.55 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 89 | Debit | 191 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS36174762 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,912.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 89 | Debit | 192 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS3617333 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,081.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/26/22 | 89 | Debit | 190 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $20.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 9062 | Debit | 22179 | M08TH39409WVC21ET | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M08TH39409WVC21ET | | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $1,444,974.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 247 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS3618573 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $5,339.37 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 246 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $288.38 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 249 | WA DEPT REVENUE/TAX PYMT 9519907 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,474.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/29/22 | 89 | Debit | 245 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $159,813.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 89 | Debit | 248 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $65.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 89 | Debit | 224 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS36204105 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $180.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/30/22 | 89 | Debit | 225 | ZENEFITS/9883960078 2PF4UETQBHVH9SL BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $451.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 89 | Debit | 540 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $120.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 8/31/22 | 89 | Debit | 541 | HSAWCSPCUSTODIAN/HSACONTRIB ZENEFITS | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,491.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/1/22 | 89 | Debit | 235 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $142.37 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 9/2/22 | 89 | Debit | 390 | binance us/ACCTVERIFY Allen Gu | | ACH Debit | ACH | | | | OPR | | | | | $0.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 9/2/22 | 89 | Debit | 389 | binance us/ACCTVERIFY Allen Gu | | ACH Debit | ACH | | | | OPR | | | | | $0.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 9/2/22 | 21 | Credit | 391 | binance us/ACCTVERIFY Allen Gu | | ACH Credit | ACH | | | | OPR | | | | | $0.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 9/2/22 | 21 | Credit | 392 | binance us/ACCTVERIFY Allen Gu | | ACH Credit | ACH | | | | OPR | | | | | $0.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/2/22 | 89 | Debit | 265 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $7.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/2/22 | 89 | Debit | 267 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $503.95 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/2/22 | 89 | Debit | 266 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS36470632 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $21.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 82 | Debit | 631 | Ref 2491258 to Dep 5090014563 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC. | 5090014563 | OPR | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 82 | Debit | 635 | Ref 2491258 to Dep 5090021113 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/6/22 | 89 | Debit | 408 | AETNA LIFE INS/PREMIUM 4845 110442723 | | ACH Debit | ACH | | | | OPR | | | | | $185,816.18 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/6/22 | 89 | Debit | 410 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $2.44 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/6/22 | 89 | Debit | 405 | PLIC-SBD/INSUR CLM PAC7419747175 | Silvergate 4563 | ACH Debit | ACH | | | | OPR | Silvergate 4563 | | | | $23,659.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/6/22 | 89 | Debit | 406 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $361.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/6/22 | 89 | Debit | 407 | Guideline Retire/Guideline | ST-O8G9W4W1G5L9 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-O8G9W4W1G5L9 BAM MANAGEMENT US HOLD | | | | $1,919.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/6/22 | 25 | Credit | 632 | Ref 2491258 from Dep 5090037846 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 89 | Debit | 409 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $29.97 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/7/22 | 89 | Debit | 219 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $1,126.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/7/22 | 89 | Debit | 221 | bryan.hsu.binancf/Expensify E16658388 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $58.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/7/22 | 89 | Debit | 220 | bryan.hsu.binancf/Expensify E16658319 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $135.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/7/22 | 89 | Debit | 222 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $55,733.09 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/7/22 | 9095 | Debit | 1917 | M09750808440J2DF | | FX Wire Debit | Foreign Wire | | | | OPR | | | | | $12,903.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/8/22 | 25 | Credit | 368 | Ref 2511256 from Dep 5090037846 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $1,318,180.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/8/22 | 25 | Credit | 370 | Ref 2511256 from Dep 5090021113 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/8/22 | 89 | Debit | 212 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS36537942 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $9.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/8/22 | 82 | Debit | 367 | Ref 2511256 to Dep 5090014563 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $1,318,180.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/9/22 | 9095 | Debit | 15171 | M099K4438NCFIOUC | BENE:Dentons Canada LLP | FX Wire Debit | Foreign Wire | | | Dentons Canada LLP | OPR | Dentons Canada LLP | | | | $2,064.52 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/9/22 | 89 | Debit | 216 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $169.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/9/22 | 9095 | Debit | 14983 | M099K363200TW7Y | BENE:WeWork Canada LP ULC | FX Wire Debit | Foreign Wire | | | WeWork Canada LP ULC | OPR | WeWork Canada LP ULC | | | | $38,535.02 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Credit | 180 | ACH Offset for Originated Debits BAM | MGMT US HOLD/SASMF Batch-0000014 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/SASMF Batch-0000014 | | | | $5,304.00 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transact ion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 175 | BAM MGMT US HOLD/FROST B 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $37,574.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 178 | BAM MGMT US HOLD/SASMF 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $5,304.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 182 | ACH Offset for Originated Credits BAM | MGMT US HOLD/COMPENSIA Batch-0000017 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/COMPENSIA Batch-0000017 | | | | $166.95 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 176 | ACH Offset for Originated Credits BAM | MGMT US HOLD/FROST B Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/FROST B Batch-0000013 | | | | $37,574.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 291 | ZENEFITS/ZENEFITS ZEN4OADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $225.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 294 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $40.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 21 | Credit | 293 | COBRACOMPLETE/PAYABLES 526342 BAM | MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $673.81 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Credit | 177 | ACH Offset for Originated Debits BAM | MGMT US HOLD/FROST B Batch-0000013 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/FROST B Batch-0000013 | | | | $37,574.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 2190 | Credit | 183 | ACH Offset for Originated Debits BAM | MGMT US HOLD/COMPENSIA Batch-0000017 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/COMPENSIA Batch-0000017 | | | | $166.95 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 7190 | Debit | 179 | ACH Offset for Originated Credits BAM | MGMT US HOLD/SASMF Batch-0000014 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/SASMF Batch-0000014 | | | | $5,304.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 295 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $17.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 292 | Gerry Ho/Expensify E16694384 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $1,069.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/12/22 | 89 | Debit | 181 | BAM MGMT US HOLD/COMPENSIA 1833755031 | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MGMT US HOLD | | | | $166.95 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 215 | Chit Keng Chan/Expensify E16704521 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.81 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 25 | Credit | 482 | Ref 2561641 from Dep 5090021113 Internal | tsfr per KF | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 214 | Gerry Ho/Expensify E16704566 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $225.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 25 | Credit | 326 | Ref 2561326 from Dep 5090021113 Internal | tsfr per KF | Transfer Credit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 216 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $45.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 213 | Priscilla Tsang/Expensify E16704548 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $897.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 9062 | Debit | 15175 | M09DK19147EFBLLU | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M09DK19147EFBLLU | | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $2,106,827.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 89 | Debit | 212 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $207,512.95 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/13/22 | 75 | Debit | 4180 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $5,887.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 21 | Credit | 182 | PAYYOURPEOPLE/PRL/ZENEFITS ZNFTS36696262 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $40.61 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/14/22 | 89 | Debit | 183 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $40.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 538 | Juan Pablo Gomez/Expensify E16742039 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $345.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 545 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS36836867 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $480.51 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 546 | DEPT DE HACIENDA/PR TAX | TXP*XXXX30485889777*SLT *991231*T*00018 | ACH Debit | ACH | | | | OPR | TXP*XXXX30485889777*SLT *991231*T*00018 | | | | $18,350.97 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 537 | Priscilla Tsang/Expensify E16742030 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $252.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 539 | Priscilla Tsang/Expensify E16742044 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $437.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 541 | Shoonan Dong/Expensify E16742034 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 536 | HSAWCSPCLUST/DDIANI/HSACONTRIB /ZENEFITS | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,397.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 544 | PAYYOURPEOPLE/PRL/ZENEFITS ZNFTS36834546 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,593.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 535 | ER FICA MATCH/COLLECTION PACT#197649639 | 509001456358ILVERGATE B | ACH Debit | ACH | | | | OPR | 509001456358ILVERGATE B | | | | $409.82 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 542 | Shuonan Dong/Expensify E16742038 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $27.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 540 | Johanne Hiu-Yue/Expensify E16742031 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/15/22 | 89 | Debit | 543 | ZHEMING HE/Expensify E16742047 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $65.71 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 89 | Debit | 182 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS36924631 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $183.93 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 181 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS36924078 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,334.89 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 89 | Debit | 278 | binance us/ACCTVERIFY Allen Gu | | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $0.69 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 89 | Debit | 276 | binance us/ACCTVERIFY Allen Gu | | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $0.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 21 | Credit | 279 | binance us/ACCTVERIFY Allen Gu | | ACH Credit | ACH | | | | OPR | Allen Gu | | | | $0.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 21 | Credit | 277 | binance us/ACCTVERIFY Allen Gu | | ACH Credit | ACH | | | | OPR | Allen Gu | | | | $0.69 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 89 | Debit | 180 | PAYYOURPEOPLE/PRL/ZENEFITS ZNFTS36924876 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,620.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/16/22 | 89 | Debit | 183 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $20.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 266 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS36932997 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $766.44 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 21 | Credit | 263 | ZENEFITS/ZENEFITS ZEN4OADE1C9B BAM | MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $474.53 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 21 | Credit | 596 | Binance.US/PAYMENT ac1ad9161612476 | Allen Gu | ACH Credit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 262 | ZHEMING HE/Expensify E16767782 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $362.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 597 | Binance.US/PAYMENT 03394Oefbe10439 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 261 | Sourabh Suhas De/Expensify E16767780 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $405.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 268 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $44.51 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 265 | bryan.hsu.binance/Expensify E16767783 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $26.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 267 | PAYYOURPEOPLE/PRL/ZENEFITS ZNFTS36933051 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,344.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 269 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $48.57 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/19/22 | 89 | Debit | 264 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $80.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 89 | Debit | 188 | ZENEFITS/ZENEFITS ZEN4OADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $20.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 89 | Debit | 872 | Binance.US/PAYMENT 55749029ec4548f | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/20/22 | 4052 | Credit | 6072 | M09KC4039O9MMMPD | ORIG:CVP NOLIMIT FUND I, LP | Wire Credit | Wire | M09KC4039O9MMMPD | CVP NOLIMIT FUND I, LP | | OPR | CVP NOLIMIT FUND I, LP | | | | $2,999,994.90 |

Page 44 of 60

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transact Date | Debit/Credit on Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Description | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/21/22 | 4054 | | Credit | 6764 | M09LD4546F6MLPTP | ORIG:MATHRIX AG | Foreign Wire Credit | Foreign Wire | M09LD4546F6MLP TP | MATHRIX AG | | OPR | MATHRIX AG | | | | $1,999,996.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/21/22 | 89 | | Debit | 175 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $572.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/21/22 | 89 | | Debit | 174 | SSBTRUSTOPS/P/R Corr# BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $65,551.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/21/22 | 89 | | Debit | 173 | BAMBOO#R HR/G86638979595 Cayden | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | $2,350.59 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/22/22 | 89 | | Debit | 177 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $20.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 25 | | Credit | 288 | Ref 2651159 from Dep 5090037846 Internal | txfr per KF | Transfer Credit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | OPR | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 9/22/22 | 82 | | Debit | 289 | Ref 2651159 to Dep 5090021113 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC | 5090021113 | OPR | $2,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 9/22/22 | 89 | | Debit | 465 | Binance.US/PAYMENT ecb3e555b750495 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037846 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/22/22 | 82 | | Debit | 287 | Ref 2651159 to Dep 5090014563 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | OPR | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/23/22 | 89 | | Debit | 135 | KAISER GROUP DUE/INTERNET | 043000098418412 14003100003611413547 | ACH Debit | ACH | | | | OPR | 043000098418412 14003100003611413547 | | | | $12,903.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/23/22 | 89 | | Debit | 139 | YEJI SHIN/Expensify E16836548 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/23/22 | 89 | | Debit | 140 | Mexiu Pan/Expensify E16836995 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $27.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/23/22 | 89 | | Debit | 193 | BAM MGMT US HOLD/ACI 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $2,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/23/22 | 89 | | Debit | 136 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $20.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/23/22 | 7190 | | Debit | 194 | ACH Offset for Originated Credits BAM | MGMT US HOLD/ACI Batch-0000031 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/ACI Batch-0000031 | | | | $2,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/23/22 | 89 | | Debit | 137 | Gerry Ho/Expensify E16836557 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $173.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/23/22 | 2190 | | Credit | 195 | ACH Offset for Originated Debits BAM | MGMT US HOLD/ACI Batch-0000031 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/ACI Batch-0000031 | | | | $2,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/23/22 | 9095 | | Debit | 13667 | M09NI090778LSB7O | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $1,001,109.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/23/22 | 89 | | Debit | 138 | Priscilla Tsang/Expensify E16836545 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 9/26/22 | 21 | | Credit | 380 | binance.us/ACCTVERIFY Allen Gu | | ACH Credit | ACH | | | | OPR | | | | | $0.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 9/26/22 | 21 | | Credit | 381 | binance.us/ACCTVERIFY Allen Gu | | ACH Credit | ACH | | | | OPR | | | | | $0.83 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 9/26/22 | 21 | | Credit | 378 | binance.us/ACCTVERIFY Allen Gu | | ACH Credit | ACH | | | | OPR | | | | | $0.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 9/26/22 | 21 | | Credit | 384 | binance.us/ACCTVERIFY Allen Gu | | ACH Credit | ACH | | | | OPR | | | | | $0.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 9/26/22 | 89 | | Debit | 377 | binance.us/ACCTVERIFY Allen Gu | | ACH Debit | ACH | | | | OPR | | | | | $0.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 9/26/22 | 89 | | Debit | 382 | binance.us/ACCTVERIFY Allen Gu | | ACH Debit | ACH | | | | OPR | | | | | $0.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 9/26/22 | 89 | | Debit | 383 | binance.us/ACCTVERIFY Allen Gu | | ACH Debit | ACH | | | | OPR | | | | | $0.83 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 9/26/22 | 89 | | Debit | 379 | binance.us/ACCTVERIFY Allen Gu | | ACH Debit | ACH | | | | OPR | | | | | $0.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/26/22 | 89 | | Debit | 227 | SSBTRUSTOPS/P/R Corr# BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $108.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/26/22 | 89 | | Debit | 225 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $10.42 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/26/22 | 89 | | Debit | 228 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $100.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/26/22 | 89 | | Debit | 226 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $58.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/27/22 | 89 | | Debit | 216 | ZENEFTTS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $214.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | | Debit | 218 | WA DEPT REVENUE/TAX PYMT 9572974 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $2,214.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/27/22 | 89 | | Debit | 219 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS37120308 | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $189.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/27/22 | 89 | | Debit | 217 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $194,531.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/28/22 | 9062 | | Debit | 20756 | M09SK1231AYOM3MT | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M09SK1231AYOM3 MT | SVB FOR BENEFIT OF PAYYOURPEOPLE | | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $1,452,338.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/28/22 | 89 | | Debit | 208 | Gerry Ho/Expensify E16885314 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $40.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/28/22 | 89 | | Debit | 211 | junren chen/Expensify E16885340 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.66 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/28/22 | 89 | | Debit | 217 | Gerry Ho/Expensify E16885419 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $16.39 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/28/22 | 21 | | Credit | 219 | Expensify, Inc./Validation V1712983 Bam | Management Us Hold | ACH Credit | ACH | | | | OPR | Management Us Hold | | | | $1.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/28/22 | 89 | | Debit | 205 | Priscilla Tsang/Expensify E16885385 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $112.72 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/28/22 | 89 | | Debit | 212 | Jaehyun Kim/Expensify E16885346 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.82 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/28/22 | 89 | | Debit | 220 | Expensify, Inc./Validation V1712983 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $0.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/28/22 | 89 | | Debit | 218 | Expensify, Inc./Validation V1712983 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $0.97 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/28/22 | 89 | | Debit | 215 | Priscilla Tsang/Expensify E16885376 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $36.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/28/22 | 89 | | Debit | 206 | Jennifer Glaser/Expensify E16885388 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $271.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/28/22 | 89 | | Debit | 207 | Priscilla Tsang/Expensify E16885290 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $10.91 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/28/22 | 89 | | Debit | 213 | Jason Wong/Expensify E16885352 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.95 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/28/22 | 89 | | Debit | 204 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $58.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/28/22 | 89 | | Debit | 216 | Priscilla Tsang/Expensify E16885396 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $23.22 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/28/22 | 89 | | Debit | 214 | Pejman Afrakhteh/Expensify E16885363 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $26.95 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/28/22 | 89 | | Debit | 210 | Ernesto Altahona/Expensify E16885333 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $26.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/28/22 | 89 | | Debit | 209 | Qijian Mi/Expensify E16885328 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/29/22 | 89 | | Debit | 243 | CITY CNTY OF SF/CTY SF PMT 1074764B1 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,068.41 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/29/22 | 89 | | Debit | 242 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $60.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 89 | | Debit | 533 | HSAWCSPCUSTODIAN/HSACONTRIB ZENEFITS | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,397.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 9/30/22 | 89 | | Debit | 534 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $88.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 89 | | Debit | 532 | ZENEFITS/9883960078 2PKSCGQS7G8BJB BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $794.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 21 | | Credit | 535 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS37317651 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $264.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 89 | | Debit | 530 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS37386253 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $4,863.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 9/30/22 | 89 | Debit | 531 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS37388109 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $5,902.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/3/22 | 89 | Debit | 321 | EMPLOYMENT DEVEL/EDD EFTPMT 1063020192 | BINANCE US | ACH Debit | ACH | | | | OPR | BINANCE US | | | | $212,339.51 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 10/3/22 | 89 | Debit | 606 | Binance.US/PAYMENT 327c8c811eb1476 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/3/22 | 89 | Debit | 319 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $44.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/3/22 | 89 | Debit | 320 | OPFL/OPFL Tax 118299 1 OPFL | | ACH Debit | ACH | | | | OPR | | | | | $1,298.14 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/3/22 | 20 | Credit | 276000069 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $6,800.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 10/3/22 | 89 | Debit | 607 | Binance.US/PAYMENT 7093786075a646a | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 10/4/22 | 89 | Debit | 283 | Binance.US/PAYMENT c937ad2927454cf | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/4/22 | 89 | Debit | 291 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS37406428 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $9,360.61 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 89 | Debit | 292 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS37406775 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $10,117.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 21 | Credit | 296 | CARTA/VERIFYBANK | 6AD8036F19D946098538F9B42A7A60 00D | ACH Credit | ACH | | | | OPR | 6AD8036F19D946098538F9B42A7A600 00D | | | | $0.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/4/22 | 89 | Debit | 298 | Jaehyun Kim/Expensify E16946967 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/4/22 | 89 | Debit | 293 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $178.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/4/22 | 89 | Debit | 294 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $16.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/4/22 | 89 | Debit | 299 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS37401906 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $21.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/4/22 | 89 | Debit | 290 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $312.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 10/4/22 | 89 | Debit | 282 | Binance.US/PAYMENT 115a680ee8224a4 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/4/22 | 89 | Debit | 300 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS37402932 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $33,934.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/4/22 | 21 | Credit | 295 | CARTA/VERIFYBANK | 8108A72BC1B84240B221E8EA0FCD 621F | ACH Credit | ACH | | | | OPR | 8108A72BC1B84240B221E8EA0FCD62 1F | | | | $0.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/4/22 | 89 | Debit | 297 | ESSP/ESSP Tax 670758 1 337402BAM | | ACH Debit | ACH | | | | OPR | | | | | $407.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/4/22 | 89 | Debit | 212 | SSB/TRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $66,001.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/5/22 | 89 | Debit | 210 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS37446873 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $9,653.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/5/22 | 89 | Debit | 209 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS37447806 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $8,651.56 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/5/22 | 89 | Debit | 211 | EMPLOYMENT DEVEL/EDD EFTPMT 74913440 | Binance US | ACH Debit | ACH | | | | OPR | BINANCE US | | | | $69.84 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/5/22 | 89 | Debit | 213 | Guideline Retire/Guideline | ST-D3M4D3M3R6R9 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-D3M4D3M3R6R9 BAM MANAGEMENT US HOLD | | | | $2,015.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/6/22 | 4052 | Credit | 7354 | M0A6E2143BPNWT92 | ORIG:BAM MANAGEMENT US HOLDINGS INC | Wire Credit | Wire | M0A6E2143BPNW T92 | BAM MANAGEMENT US HOLDINGS INC | | OPR | BAM MANAGEMENT US HOLDINGS INC | | | | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/6/22 | 89 | Debit | 229 | Dept. of Revenue/TaxPaymnt | TXP*XXXXX11*220131*T*0\. COLTAX*****7215 | ACH Debit | ACH | | | | OPR | TXP*XXXXX11*220131*T*0. COLTAX*****7215 | | | | $4,576.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/6/22 | 76 | Debit | 279000033 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | OPR | | | | | $25.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/6/22 | 89 | Debit | 226 | AETNA LIFE INS/PREMIUM 4845 110442723 | | ACH Debit | ACH | | | | OPR | | | | | $178,660.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/6/22 | 89 | Debit | 228 | PLIC-SBD/INSUR CLM PACT#199108531 | Silvergate 4563 | ACH Debit | ACH | | | | OPR | Silvergate 4563 | | | | $23,316.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/6/22 | 89 | Debit | 230 | Dept. of Revenue/TaxPaymnt | TXP*XXXXX11*220228*T*0\. COLTAX*****7229 | ACH Debit | ACH | | | | OPR | TXP*XXXXX11*220228*T*0. COLTAX*****7229 | | | | $5,027.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/6/22 | 82 | Debit | 247 | Ref 2791159 to Dep 5090021113 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $300,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/6/22 | 89 | Debit | 227 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $900.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/6/22 | 89 | Debit | 231 | Dept. of Revenue/TaxPaymnt | TXP*XXXXX11*220331*T*0\. COLTAX*****7236 | ACH Debit | ACH | | | | OPR | TXP*XXXXX11*220331*T*0. COLTAX*****7236 | | | | $5,204.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/7/22 | 9095 | Debit | 1879 | M0A753436LSQ0R5G | BENE:Dentons Canada LLP | FX Wire Debit | Foreign Wire | | | Dentons Canada LLP | OPR | Dentons Canada LLP | | | | $10,918.32 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/7/22 | 21 | Credit | 188 | CARTA/VERIFYBANK | 6A1E0E4279CF49ACA8CE99F652A7 F8E1 | ACH Credit | ACH | | | | OPR | 6A1E0E4279CF49ACA8CE99F652A7F 8E1 | | | | $0.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/7/22 | 7190 | Debit | 152 | ACH Offset for Originated Credits BAM | MGMT US HOLD/EMBROKER Batch- 0000010 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/EMBROKER Batch- 0000010 | | | | $23,315.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/7/22 | 89 | Debit | 150 | BAM MGMT US HOLD/SASMF 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $1,634.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/7/22 | 9095 | Debit | 1875 | M0A753656DEQCYAW | BENE:WeWork Canada LP ULC | FX Wire Debit | Foreign Wire | | | WeWork Canada LP ULC | OPR | WeWork Canada LP ULC | | | | $36,362.69 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/7/22 | 89 | Debit | 186 | COMPLIERS CONSUL/SALE BAM MANAGEMENT US | HOLD | ACH Debit | ACH | | | | OPR | HOLD | | | | $10,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/7/22 | 89 | Debit | 147 | BAM MGMT US HOLD/R AND E 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $1,428.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/7/22 | 89 | Debit | 189 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $77.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/7/22 | 7190 | Debit | 146 | ACH Offset for Originated Credits BAM | MGMT US HOLD/R AND E Batch- 0000024 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/R AND E Batch- 0000024 | | | | $1,428.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/7/22 | 7190 | Debit | 143 | ACH Offset for Originated Credits BAM | MGMT US HOLD/FROST B Batch- 0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/FROST B Batch- 0000012 | | | | $31,895.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/7/22 | 7190 | Debit | 149 | ACH Offset for Originated Credits BAM | MGMT US HOLD/SASMF Batch- 0000019 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/SASMF Batch- 0000019 | | | | $1,634.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/7/22 | 89 | Debit | 187 | CARTA/VERIFYBANK | 57ED44A07BD14B6FA57893A3C8BD 663E | ACH Debit | ACH | | | | OPR | 57ED44A07BD14B6FA57893A3C8BD6 63E | | | | $0.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/7/22 | 2190 | Credit | 148 | ACH Offset for Originated Debits BAM | MGMT US HOLD/SASMF Batch- 0000019 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/SASMF Batch- 0000019 | | | | $1,634.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/7/22 | 2190 | Credit | 145 | ACH Offset for Originated Debits BAM | MGMT US HOLD/R AND E Batch- 0000024 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/R AND E Batch- 0000024 | | | | $1,428.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/7/22 | 2190 | Credit | 144 | ACH Offset for Originated Debits BAM | MGMT US HOLD/FROST B Batch- 0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/FROST B Batch- 0000012 | | | | $31,895.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/7/22 | 89 | Debit | 153 | BAM MGMT US HOLD/EMBROKER 1833755031 | BAM MGMT US HOLD | ACH Debit | ACH | | | | OPR | BAM MGMT US HOLD | | | | $23,315.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/7/22 | 89 | Debit | 142 | BAM MGMT US HOLD/FROST B 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $31,895.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/7/22 | 2190 | Credit | 151 | ACH Offset for Originated Debits BAM | MGMT US HOLD/EMBROKER Batch- 0000010 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/EMBROKER Batch- 0000010 | | | | $23,315.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 9095 | Debit | 1931 | M0A753530NBP3H6U | | FX Wire Debit | Foreign Wire | | | | OPR | | | | | $5,230.37 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit/ Credit Code | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/7/22 | 89 | Debit | 190 | GA DEPT OF LABOR/UI TAX PMT 005101347 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,052.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 285 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $61.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 280 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $378.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 281 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $35.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 283 | Yun Xing/Expensify E17021033 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $529.58 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 278 | Gerry Ho/Expensify E17020997 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $43.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 279 | SHELTERPOINT/D620742 0287757 VANESSA | *ANCHINGAS | ACH Debit | ACH | | | | OPR | *ANCHINGAS | | | | $17,851.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 282 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $11,890.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/11/22 | 89 | Debit | 284 | junren chen/Expensify E17021059 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $379.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 89 | Debit | 217 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $218,970.91 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 89 | Debit | 219 | BLUE MARBLE PAYR/EDI PYMNTS BL28999 BAM | Management Holding | ACH Debit | ACH | | | | OPR | Management Holding | | | | $5,060.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 89 | Debit | 1124 | Binance.US/PAYMENT 7e9144ec770a439 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 89 | Debit | 1125 | Binance.US/PAYMENT 92b11d7d6bd044c | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9062 | Debit | 13079 | M0ACH2624MXGZ70E | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M0ACH2624MXGZ70E | | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $1,641,445.42 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 89 | Debit | 218 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $302.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 89 | Debit | 1122 | Binance.US/PAYMENT 312c74746592f4fd | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 89 | Debit | 1123 | Binance.US/PAYMENT 44f603e88c524a7 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 9062 | Debit | 13543 | M0ACI03477N2PXN2Y | BENE:CATHERINE COLEY | Wire Debit | Wire | M0ACI03477N2PXN2Y | | CATHERINE COLEY | OPR | CATHERINE COLEY | | | | $2,800,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 75 | Debit | 4090 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $5,811.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 89 | Debit | 1126 | Binance.US/PAYMENT abf141becc6846c | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/12/22 | 4052 | Credit | 12348 | M0ACH2256NYP3F8X | ORIG:BAM MANAGEMENT US HOLDINGS INC | Wire Credit | Wire | M0ACH2256NYP3F8X | BAM MANAGEMENT US HOLDINGS INC | | | BAM MANAGEMENT US HOLDINGS INC | | | | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 89 | Debit | 201 | COMM OF MASS EFT/MA DOR PAY 219403072 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $131.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 89 | Debit | 200 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $60.22 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 89 | Debit | 198 | lucy.cao binance/Expensify E17079393 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 21 | Credit | 202 | INSUREYOURPEOPLE/PAYABLES 526342 BAM | MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $673.81 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 89 | Debit | 197 | Ian Ka Ho Chan/Expensify E17079324 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.91 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/13/22 | 21 | Credit | 199 | Carta 0efa92e6-3/EDI PYMNTS | 8aeb2e32dce3c0b BAM Management US Hold | ACH Credit | ACH | | | | OPR | 8aeb2e32dce3c0b BAM Management US Hold | | | | $2,172.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 538 | Qijian Mi/Expensify E17087676 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $377.38 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 542 | lucy.cao binance/Expensify E17087649 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $27.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 549 | Meixiu Pan/Expensify E17087717 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.77 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 536 | HSAWCSPCUSTODIAN/HSACONTRIB ZENEFITS | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,277.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 544 | Daniel Assab/Expensify E17087669 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $21.12 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 541 | Qijian Mi/Expensify E17087615 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $27.42 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 550 | bryan.hsu binance/Expensify E17087722 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 539 | Juan Pablo Gomez/Expensify E17087662 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $139.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 21 | Credit | 530 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFTS3769065 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $39.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 545 | Priscilla Tsang/Expensify E17087671 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.39 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 534 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFTS3769054 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $171.61 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 548 | Chit Keng Chan/Expensify E17087712 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.69 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 9062 | Debit | 13279 | M0AEI5118QPQJW69 | BENE:DAMON TECLE | Wire Debit | Wire | M0AEI5118QPQJW69 | | DAMON TECLE | OPR | DAMON TECLE | | | | $1,046.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 21 | Credit | 531 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFTS3744665 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $32.52 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 547 | Zheng Zhou/Expensify E17087697 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 540 | Daniel Assab/Expensify E17087703 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $613.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 608 | Binance.US/PAYMENT 3e107c088fdd47e | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 543 | lucy.cao binance/Expensify E17087663 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $27.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 546 | Yue Pan/Expensify E17087694 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $27.12 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 21 | Credit | 551 | Carta 7f442fcb-2/EDI PYMNTS | 61f4020e74e2234 BAM Management US Hold | ACH Credit | ACH | | | | OPR | 61f4020e74e2234 BAM Management US Hold | | | | $7,240.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 537 | Ian Ka Ho Chan/Expensify E17087606 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $381.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 21 | Credit | 533 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFTS3770915 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $127.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 89 | Debit | 535 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $100.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/14/22 | 21 | Credit | 532 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFTS3748481 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $0.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 291 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $339.44 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 293 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $201.58 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 292 | ER FICA MATCH/COLLECTION PACT419924023 | 5090014563SILVERGATE B | ACH Debit | ACH | | | | OPR | 5090014563SILVERGATE B | | | | $228.43 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 290 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFTS3783230 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $313.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 294 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $75.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/17/22 | 89 | Debit | 248 | NYS DTF CT/Tax Payment *****008995672B | CL2201340981 | ACH Debit | ACH | | | | OPR | CL2201340981 | | | | $89.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Debit | 252 | MSDEPTOFREVENUE/TAXPAYMENT M*****2752 | | ACH Debit | ACH | | | | OPR | | | | | $25.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Debit | 243 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $115.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction on Code | Debit Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Debit | 244 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS378778l6 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,458.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Debit | 810 | Binance.US/PAYMENT 966b4d5518bc4e8 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Debit | 812 | Binance.US/PAYMENT dee364a12ac04f3 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $2.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Debit | 253 | NYC DEPT OF FINA/TAXPAYMENT *****09504 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $55.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Debit | 247 | Qinghan Xu/Expensify E17134028 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $391.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Debit | 249 | Qinghan Xu/Expensify E17134023 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.91 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Debit | 246 | Yifan Zhang/Expensify E17133398 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $355.52 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Debit | 245 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS37880643 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,770.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Debit | 250 | Qinghan Xu/Expensify E17134027 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Debit | 811 | Binance.US/PAYMENT a3af6e4184fd4b1 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Debit | 809 | Binance.US/PAYMENT 86d827c0de04a9 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Debit | 254 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $67,952.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/18/22 | 89 | Debit | 251 | Qinghan Xu/Expensify E17134031 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $27.07 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 4052 | Credit | 13231 | M0AJI1200QNSTXHC | ORIG:BAM MANAGEMENT US HOLDINGS INC | Wire Credit | Wire | M0AJI1200QNSTX HC | BAM MANAGEMENT US HOLDINGS INC | | OPR | BAM MANAGEMENT US HOLDINGS INC | | | | $6,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 21 | Credit | 198 | Carta a06213e4-4/EDI PYMNTS | 86d8ef31254d847 BAM Management US Hold | ACH Credit | ACH | | 86d8ef31254d847 BAM Management US Hold | | OPR | 86d8ef31254d847 BAM Management US Hold | | | | $108,600.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 21 | Credit | 197 | Carta a06213e4-4/EDI PYMNTS | 737dd5686ed0024 BAM Management US Hold | ACH Credit | ACH | | 737dd5686ed0024 BAM Management US Hold | | OPR | 737dd5686ed0024 BAM Management US Hold | | | | $1,882.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/19/22 | 82 | Debit | 299 | Ref 2921431 to Dep 5090021113 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $3,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 126 | BAM MGMT US HOLD/ACl 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $2,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 123 | BAM MGMT US HOLD/COMPENSIA 1833755031 | BAM MGMT US HOLD | ACH Debit | ACH | | | | OPR | BAM MGMT US HOLD | | | | $166.95 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Credit | 128 | ACH Offset for Originated Debits BAM | MGMT US HOLD/ACl Batch-0000022 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/ACl Batch-0000022 | | | | $2,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 20 | Credit | 293000034 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $25.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 2190 | Credit | 125 | ACH Offset for Originated Debits BAM | MGMT US HOLD/COMPENSIA Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/COMPENSIA Batch-0000012 | | | | $166.95 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7190 | Debit | 124 | ACH Offset for Originated Credits BAM | MGMT US HOLD/ACl Batch-0000022 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/COMPENSIA Batch-0000012 | | | | $166.95 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 172 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $50.95 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 7190 | Debit | 127 | ACH Offset for Originated Credits BAM | MGMT US HOLD/ACl Batch-0000022 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/ACl Batch-0000022 | | | | $2,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 549 | Binance.US/PAYMENT 7b61cc5ddde049c | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/20/22 | 89 | Debit | 548 | Binance.US/PAYMENT 42a02c20f2f1408 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 174 | BAMBOOHR HRIS/9663879595 Cayden | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | $2,761.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/21/22 | 89 | Debit | 175 | STATE OF CT DRS/BUS DRPAY 2806040 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $6,088.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9095 | Debit | 22035 | M0AOJ3701HDURFQR | BENE:Yi Yin | FX Wire Debit | Foreign Wire | | | | Yi Yin | Yi Yin | | | | $7,305.14 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 7190 | Debit | 160 | ACH Offset for Originated Credits BAM | MGMT US HOLD/ACH Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/ACH Batch-0000003 | | | | $15,537.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 89 | Debit | 270 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $253.66 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 89 | Debit | 161 | BAM MGMT US HOLD/ACH 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $15,537.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 9095 | Debit | 21313 | M0AOJ1900TVL1VK | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $1,036,025.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/24/22 | 2190 | Credit | 159 | ACH Offset for Originated Debits BAM | MGMT US HOLD/ACH Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/ACH Batch-0000003 | | | | $15,537.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 215 | Ernesto Altahona/Expensify E17199723 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $389.55 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 217 | Chao Zhang/Expensify E17202808 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $407.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 218 | Jaehyun Kim/Expensify E17199662 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $85.57 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 4052 | Credit | 8084 | M0APD5855M6IUJZUN | ORIG:ESCROW ACCOUNT OF ACQUIOM CLEARINGH | Wire Credit | Wire | M0APD5855M6IUJZ UN | ESCROW ACCOUNT OF ACQUIOM CLEARINGH | | OPR | ESCROW ACCOUNT OF ACQUIOM CLEARINGH | | | | $5,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 216 | Jaswanth Badvelu/Expensify E17199787 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $359.91 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 225 | Priscilla Traing/Expensify E17199807 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $41.77 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 212 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $12.58 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 224 | Jaswanth Badvelu/Expensify E17199604 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $26.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 227 | KAISER GROUP DUE/INTERNET 043000098187301 6 | 140031000003619369814 | ACH Debit | ACH | | | | OPR | 043000098187301 6 140031000003619369814 | | | | $14,823.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 220 | Yu Liu/Expensify E17199711 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $53.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 223 | Ernesto Altahona/Expensify E17199793 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 221 | YEJI SHIN/Expensify E17199731 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 895 | Binance.US/PAYMENT 78f6a78d27d04b5 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 226 | Jason Wong/Expensify E17199822 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 222 | jurren chen/Expensify E17199767 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.69 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 214 | Jaehyun Kim/Expensify E17199719 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $363.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 20 | Credit | 298000111 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $15.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 20 | Credit | 298000109 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $15.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 219 | Daniel Assab/Expensify E17199867 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $14.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 213 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $197.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/25/22 | 89 | Debit | 894 | Binance.US/PAYMENT d4b1f1fd4fc64ab | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 89 | Debit | 523 | Binance.US/PAYMENT 89356be1da4c40d | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 89 | Debit | 253 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS38123064 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,530.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 89 | Debit | 522 | Binance.US/PAYMENT 88148213e5954d7 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transact ion Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 89 | Debit | 251 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS38104395 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 89 | Debit | 254 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS38120586 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $4,093.83 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 89 | Debit | 250 | WA DEPT REVENUE/TAX PYMT 9800799 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $2,333.91 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/26/22 | 89 | Debit | 252 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $130.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/27/22 | 89 | Debit | 206 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $214,750.52 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 10/27/22 | 89 | Debit | 801 | Binance.US/PAYMENT d63fb3e17b8418 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/27/22 | 21 | Credit | 205 | STATE OF NE/TAX REFUND *****2122 BAM | MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $14,996.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 10/27/22 | 89 | Debit | 802 | Binance.US/PAYMENT e95452ca1a43436 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 9062 | Debit | 16685 | M0AR0011147RTMSUK | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M0AR0011147RTMS UK | | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $1,530,646.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 89 | Debit | 197 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS38238357 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $8.22 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 10/28/22 | 89 | Debit | 500 | Binance.US/PAYMENT 1a951921f5034c3 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/28/22 | 21 | Credit | 199 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Credit | ACH | | | | OPR | | | | | $0.95 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/28/22 | 89 | Debit | 196 | TTX BUSINESS TAX/GOVERNMENT 4645022 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $47,516.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 10/28/22 | 89 | Debit | 198 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS3821337 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $0.06 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 10/31/22 | 89 | Debit | 593 | Binance.US/PAYMENT a68dcfae1c59487 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 10/31/22 | 89 | Debit | 594 | Binance.US/PAYMENT da293659732458 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/31/22 | 89 | Debit | 640 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $930.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/31/22 | 89 | Debit | 637 | Airi Barnes/Expensify E17255524 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $65.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/31/22 | 21 | Credit | 638 | Bam Management U/Expensify E17202808 | Bam Management Us Hold | ACH Credit | ACH | | | | OPR | Bam Management Us Hold | | | | $407.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/31/22 | 89 | Debit | 641 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $66.54 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 10/31/22 | 89 | Debit | 639 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $150.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/22 | 7190 | Debit | 444 | ACH Offset for Originated Credits BAM | MGMT US HOLD/WILMINGTON Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/WILMINGTON Batch-0000001 | | | | $72.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 89 | Debit | 273 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS38390919 | MGMT US HOLD/WILMINGTON | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $494.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/22 | 7190 | Debit | 450 | ACH Offset for Originated Credits BAM | MGMT US HOLD/WILMINGTON Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/WILMINGTON Batch-0000004 | | | | $114.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/22 | 21 | Credit | 417 | BAM TRADING SERV/PAYMENT | 6148B82DBF15429 ALLEN GU | ACH Credit | ACH | | | | OPR | 6148B82DBF15429 ALLEN GU | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/22 | 21 | Credit | 415 | BAM TRADING SERV/PAYMENT | 26DBBF817A25466 ALLEN GU | ACH Credit | ACH | | | | OPR | 26DBBF817A25466 ALLEN GU | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/22 | 2190 | Credit | 460 | ACH Offset for Originated Debits BAM | MGMT US HOLD/WILMINGTON Batch-0000009 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/WILMINGTON Batch-0000009 | | | | $115.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/22 | 2190 | Credit | 457 | ACH Offset for Originated Debits BAM | MGMT US HOLD/WILMINGTON Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/WILMINGTON Batch-0000007 | | | | $106.78 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/22 | 7190 | Debit | 453 | ACH Offset for Originated Credits BAM | MGMT US HOLD/WILMINGTON Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/WILMINGTON Batch-0000006 | | | | $17.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 89 | Debit | 279 | HSAWCSPCUSTODIAN/HSACONTRIB ZENEFITS | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,277.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 89 | Debit | 443 | BAM MGMT US HOLD/WILMINGTON 1833755031 | BAM MGMT US HOLD | ACH Debit | ACH | | | | OPR | BAM MGMT US HOLD | | | | $72.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 89 | Debit | 278 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $12.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/22 | 7190 | Debit | 447 | ACH Offset for Originated Credits BAM | MGMT US HOLD/WILMINGTON Batch-0000002 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/WILMINGTON Batch-0000002 | | | | $101.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/22 | 89 | Debit | 1048 | Binance.US/PAYMENT 9b339ebf08cd45c | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 89 | Debit | 276 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS38392587 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,259.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 89 | Debit | 274 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS38391600 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $399.09 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 89 | Debit | 272 | ZENEFITS/8683960078 2PQ99K26VSY2EGR BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $395.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 89 | Debit | 446 | BAM MGMT US HOLD/WILMINGTON 1833755031 | BAM MGMT US HOLD | ACH Debit | ACH | | | | OPR | BAM MGMT US HOLD | | | | $101.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 89 | Debit | 452 | BAM MGMT US HOLD/WILMINGTON 1833755031 | BAM MGMT US HOLD | ACH Debit | ACH | | | | OPR | BAM MGMT US HOLD | | | | $17.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 89 | Debit | 277 | MBI/SETL MED-I-BANK MED-I-BANK | BAM MGMT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $907.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/22 | 2190 | Credit | 448 | ACH Offset for Originated Debits BAM | MGMT US HOLD/WILMINGTON Batch-0000002 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/WILMINGTON Batch-0000002 | | | | $101.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/22 | 7190 | Debit | 459 | ACH Offset for Originated Credits BAM | MGMT US HOLD/WILMINGTON Batch-0000009 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/WILMINGTON Batch-0000009 | | | | $115.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 89 | Debit | 458 | BAM MGMT US HOLD/WILMINGTON 1833755031 | BAM MGMT US HOLD | ACH Debit | ACH | | | | OPR | BAM MGMT US HOLD | | | | $115.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 89 | Debit | 449 | BAM MGMT US HOLD/WILMINGTON 1833755031 | BAM MGMT US HOLD | ACH Debit | ACH | | | | OPR | BAM MGMT US HOLD | | | | $114.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/22 | 2190 | Credit | 454 | ACH Offset for Originated Debits BAM | MGMT US HOLD/WILMINGTON Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/WILMINGTON Batch-0000006 | | | | $17.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/22 | 7190 | Debit | 455 | ACH Offset for Originated Credits BAM | MGMT US HOLD/WILMINGTON Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/WILMINGTON Batch-0000007 | | | | $106.78 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/1/22 | 89 | Debit | 275 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS38391255 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,566.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/22 | 2190 | Credit | 445 | ACH Offset for Originated Debits BAM | MGMT US HOLD/WILMINGTON Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/WILMINGTON Batch-0000001 | | | | $72.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/22 | 21 | Credit | 416 | BAM TRADING SERV/PAYMENT | 2A6DF31E63C74C3 ALLEN GU | ACH Credit | ACH | | | | OPR | 2A6DF31E63C74C3 ALLEN GU | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/1/22 | 2190 | Credit | 451 | ACH Offset for Originated Debits BAM | MGMT US HOLD/WILMINGTON Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/WILMINGTON Batch-0000004 | | | | $114.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/2/22 | 21 | Credit | 278 | Carta eb830f9f-c/EDI PYMNTS | 4a25ae73a7eb5db BAM Management US Hold | ACH Credit | ACH | | | | OPR | 4a25ae73a7eb5db BAM Management US Hold | | | | $300.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 89 | Debit | 277 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS38409798 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $100.31 |

| Block | Customer Name | Account Number | Appli- cation Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 89 | Debit | 279 | IL DEPT OF REVEN/EDI PYMNTS | TXP*XXXX4503101*20099*20220630 *T*1597931 | ACH Debit | ACH | | | | OPR | TXP*XXXX4503101*20099*20220630*T *1597931 | | | | $15,979.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 82 | Debit | 453 | Ref 3061908 to Dep 5090021113 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | | | | | | $1,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 89 | Debit | 280 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | BAM TRADING SERVICES INC. | 5090021113 | OPR | | $312.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/2/22 | 89 | Debit | 281 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $37.51 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/2/22 | 89 | Debit | 609 | Binance.US/PAYMENT 09118a2adbef4d1 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/3/22 | 21 | Credit | 225 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Credit | ACH | | | | OPR | | | | | | $11.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/4/22 | 9095 | Debit | 7071 | M0B3N1859D6L09AB | BENE:Dentons Canada LLP | FX Wire Debit | Foreign Wire | | | | Dentons Canada LLP | OPR | Dentons Canada LLP | | | | | $4,483.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/4/22 | 89 | Debit | 190 | COMPLIERS CONSUL/SALE BAM MANAGEMENT US | HOLD | ACH Debit | ACH | | | | OPR | HOLD | | | | | $10,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 21 | Credit | 193 | Carta 58e64432-6/EDI PYMNTS | 1d56f32d076b35c BAM Management US Hold | ACH Credit | ACH | | | | OPR | 1d56f32d076b35c BAM Management US Hold | | | | | $4,525.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/4/22 | 89 | Debit | 189 | SSBTRUSTOPS/P/R Corr# BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | | $88,429.54 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/4/22 | 89 | Debit | 191 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $32.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/4/22 | 89 | Debit | 192 | SAN FRANCISCO HE/BI02103100 94731 | VANESSA ANCHINGES | ACH Debit | ACH | | | | OPR | VANESSA ANCHINGES | | | | | $1,124.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/7/22 | 89 | Debit | 250 | Guideline Retire/Guideline | ST-E4A2Q8N7I2M5 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-E4A2Q8N7I2M5 BAM MANAGEMENT US HOLD | | | | | $2,015.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 89 | Debit | 247 | Corp E Corp/E-CHECK 0604336226 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | | $17,543.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/7/22 | 89 | Debit | 243 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | | $216.58 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/7/22 | 89 | Debit | 249 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $33.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/7/22 | 89 | Debit | 248 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $168.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/7/22 | 76 | Debit | 311000075 | Cashiers Check | | Cashiers Check | Cashiers Check | | | | | | | | | | $21,807.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/7/22 | 9095 | Debit | 5935 | M0B7651061Y9DZM | | FX Wire Debit | Foreign Wire | | | | | | | | | | $5,230.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/7/22 | 89 | Debit | 245 | PLIC-SBD/INSUR CLM PACT#200661150 | Silvergate 4563 | ACH Debit | ACH | | | | OPR | Silvergate 4563 | | | | | $23,063.42 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/7/22 | 21 | Credit | 251 | CO DEPT REVENUE/COSTTAXRFD | ****617004COR 1727000BAM MANAGEMENT | ACH Credit | ACH | | | | OPR | ****617004COR 1727000BAM MANAGEMENT | | | | | $75,302.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/7/22 | 89 | Debit | 246 | Corp E Corp/E-CHECK 0555597009 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | | $1,348.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/7/22 | 9095 | Debit | 6097 | M0B7704123VYHGES | BENE:WeWork Canada LP ULC | FX Wire Debit | Foreign Wire | | | | WeWork Canada LP ULC | OPR | WeWork Canada LP ULC | | | | | $36,940.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/7/22 | 89 | Debit | 244 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $41.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/8/22 | 89 | Debit | 181 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $4.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/8/22 | 89 | Debit | 179 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFT538583266 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | | $204.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 176 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFT538562252 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | | $204.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 177 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFT538562732 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | | $204.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 180 | SSBTRUSTOPS/P/R Corr# BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | | $35.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 182 | AETNA LIFE INS/PREMIUM 4845 110442723 | | ACH Debit | ACH | | | | OPR | | | | | | $193,105.18 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 178 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFT538583065 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | | $254.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 21 | Credit | 175 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFT538561109 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | | $867.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/8/22 | 89 | Debit | 174 | DEPARTAMENTO DEL/DEPTRABAJ 270146 BAM | MANAGEMENT US | ACH Debit | ACH | | | | OPR | MANAGEMENT US | | | | | $313.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 268 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFT53659204 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | | $204.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 267 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFT538589639 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | | $204.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 266 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFT538585262 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | | $254.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/9/22 | 89 | Debit | 265 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFT538584488 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | | $204.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/9/22 | 89 | Debit | 264 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $125.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/10/22 | 89 | Debit | 358 | BAM MGMT US HOLD/FROST B 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | | $27,614.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/10/22 | 89 | Debit | 203 | PEOCANADA/LTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | | $243,404.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/10/22 | 7190 | Debit | 359 | ACH Offset for Originated Credits BAM | MGMT US HOLD/FROST B Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/FROST B Batch-0000001 | | | | | $27,614.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/10/22 | 2190 | Credit | 360 | ACH Offset for Originated Debits BAM | MGMT US HOLD/FROST B Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/FROST B Batch-0000001 | | | | | $27,614.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/10/22 | 89 | Debit | 202 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $236.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/10/22 | 9062 | Debit | 20673 | M0BAK3306PQX6N39 | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M0BAK3306PQX6N 39 | | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | | $1,467,817.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/10/22 | 21 | Credit | 328 | BAM TRADING SERV/PAYMENT 2630D6D25A25477 ALLEN GU | | ACH Credit | ACH | | | | OPR | 2630D6D25A25477 ALLEN GU | | | | | $1.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 21 | Credit | 313 | INSUREYOURPEOPLE/PAYABLES 526342 BAM | MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | | $2,374.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 89 | Debit | 329 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | | $105.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 89 | Debit | 787 | Binance.US/PAYMENT f79427dbc475406 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 89 | Debit | 320 | Priscilla Tsang/Expensify E17421499 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | | $19.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 89 | Debit | 319 | Qinghan Xu/Expensify E17421547 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | | $25.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 89 | Debit | 316 | Daniel Assaf/Expensify E17421461 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | | $101.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 89 | Debit | 788 | Binance.US/PAYMENT b56eb9f8e77344f | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/14/22 | 21 | Credit | 327 | Carta b33852ec-0/EDI PYMNTS | 6ae1132c36c0ffa BAM Management US Hold | ACH Credit | ACH | | | | OPR | 6ae1132c36c0ffa BAM Management US Hold | | | | | $199.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 89 | Debit | 315 | lucy.cao binance/Expensify E17421455 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | | $388.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 9095 | Debit | 499 | M0BB6389PRY0SA2 | BENE:Yumei Wang | FX Wire Debit | Foreign Wire | | | | Yumei Wang | OPR | Yumei Wang | | | | | $7,514.84 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 75 | Debit | 3960 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | | | | | | | $6,043.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 89 | Debit | 322 | Gerry Ho/Expensify E17421507 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | | $82.84 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 89 | Debit | 323 | Xueying Wu/Expensify E17421517 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | | $25.48 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 89 | Debit | 318 | Daniel Assab/Expensify E17421512 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $394.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 89 | Debit | 314 | Xueying Wu/Expensify E17421452 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $580.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 89 | Debit | 328 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $881.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 89 | Debit | 789 | Binance.US/PAYMENT 70b16269297e48e | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 89 | Debit | 325 | Chit Kang Chan/Expensify E17421526 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 89 | Debit | 321 | Priscilla Tsang/Expensify E17421505 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $43.71 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 89 | Debit | 319 | Johanne Hiu-Yue/Expensify E17421473 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 89 | Debit | 790 | Binance.US/PAYMENT 65a1a3dfa7f34ff | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 89 | Debit | 317 | Yifan Zhang/Expensify E17421486 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $114.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/14/22 | 89 | Debit | 324 | lucy.cao binance/Expensify E17421520 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.71 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/15/22 | 89 | Debit | 1013 | Binance.US/PAYMENT 34c4858ca1fe441 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 89 | Debit | 631 | NMLS 1-855-665-7/NMLS PMT | 0000014852537S2 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 0000014852537S2 BAM MANAGEMENT US HOLD | | | | $6,212.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 89 | Debit | 634 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $2,850.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/15/22 | 89 | Debit | 1018 | Binance.US/PAYMENT b9e950bc560e49c | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $2.30 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/15/22 | 89 | Debit | 637 | STATE OF CT DRS/BUS DIRPAY 2661450 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $707.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 89 | Debit | 633 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFTS36851956 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $11,248.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 89 | Debit | 640 | ER FICA MATCH/COLLECTION PACT#20081891O | 5090014563SILVERGATE B | ACH Debit | ACH | | | | OPR | 5090014563SILVERGATE B | | | | $425.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/15/22 | 89 | Debit | 1017 | Binance.US/PAYMENT b55b41c07ca24e3 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/15/22 | 89 | Debit | 635 | MBI/SETL MED-I-BANK MED-I-BANK | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $203.37 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/15/22 | 89 | Debit | 1016 | Binance.US/PAYMENT aade9dc19592429 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 89 | Debit | 636 | HSAWCSPCUSTODIAN/HSACONTRIB ZENEFITS | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,568.38 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 89 | Debit | 638 | OR REVENUE DEPT/T/AXPAYMENT ****9616 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $25,338.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/15/22 | 89 | Debit | 1019 | Binance.US/PAYMENT e53ae5c0735040f8 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 89 | Debit | 639 | NYC DEPT OF FINA/TAXPAYMENT 1995152896 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $59.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/15/22 | 89 | Debit | 632 | PAYYOURPEOPLE/PRL/ZENEFITS ZNFTS36849304 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $21,235.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/15/22 | 9095 | Debit | 5071 | M0BF157428IYLD07 | BENE:Huimin Gao | FX Wire Debit | Foreign Wire | | Huimin Gao | | OPR | Huimin Gao | | | | $7,526.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/15/22 | 89 | Debit | 1014 | Binance.US/PAYMENT 68d5c46f30464e0 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/15/22 | 89 | Debit | 1020 | Binance.US/PAYMENT a7e6696a810842e | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/15/22 | 89 | Debit | 1015 | Binance.US/PAYMENT 828384794115ec | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/16/22 | 21 | Credit | 352 | BAM TRADING SERV/PAYMENT | 0F37D96A15B14AD ALLEN GU | ACH Credit | ACH | | | | OPR | 0F37D96A15B14AD ALLEN GU | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 89 | Debit | 243 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFTS38874964 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $932.11 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/16/22 | 82 | Debit | 859 | Ref 3201701 to Dep 5090021113 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/16/22 | 89 | Debit | 244 | NJ WEB PMT 02201/NJWEB02201 | TXP*XXXXX47696000*02201*211230*T*934700* | ACH | ACH | | | | OPR | TXP*XXXXX47696000*02201*211230*T*934700* | | | | $9,347.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/16/22 | 89 | Debit | 242 | PAYYOURPEOPLE/PRL/ZENEFITS ZNFTS38875374 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,958.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/16/22 | 89 | Debit | 993 | Binance.US/PAYMENT 5e4854429cf1462 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/16/22 | 89 | Debit | 992 | Binance.US/PAYMENT 61016ecb73a4fe | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/17/22 | 89 | Debit | 177 | shengyi.zhang.bi/Expensify R0000006hf6z | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $386.67 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 89 | Debit | 176 | TN STATE REVENUE/TN TAP 3934942/2 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $100.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 89 | Debit | 182 | PAYYOURPEOPLE/TAX/ZENEFITS ZNFTS36893605 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $12.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/17/22 | 89 | Debit | 179 | shengyi.zhang.bi/Expensify R0002ORH5ZZQ | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $26.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 89 | Debit | 183 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $312.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/17/22 | 89 | Debit | 180 | shengyi.zhang.bi/Expensify R000000069i9R | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $27.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/17/22 | 89 | Debit | 178 | shengyi.zhang.bi/Expensify R004Qs6CmEVV | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/17/22 | 89 | Debit | 181 | PAYYOURPEOPLE/PRL/ZENEFITS ZNFTS36893011 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $63.18 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/18/22 | 9095 | Debit | 2075 | M0B01334HGZTDW2 | BENE:Yanli Dong | FX Wire Debit | Foreign Wire | | Yanli Dong | | OPR | Yanli Dong | | | | $7,523.89 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/18/22 | 89 | Debit | 177 | HENG XUE/Expensify R00ZgFbF42o3 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $266.51 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/18/22 | 89 | Debit | 171 | BAM MGMT US HOLD/ACI 1833755031 | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $2,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 2190 | Credit | 170 | ACH Offset for Originated Debits BAM | MGMT US HOLD/SASMF Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/SASMF Batch-0000006 | | | | $15,851.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/18/22 | 89 | Debit | 168 | MBI/SETL MED-I-BANK MED-I-BANK | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/18/22 | 89 | Debit | 169 | BAM MGMT US HOLD/SASMF 1833755031 | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $15,851.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 7190 | Credit | 172 | ACH Offset for Originated Credits BAM | MGMT US HOLD/ACI Batch-0000012 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/ACI Batch-0000012 | | | | $2,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/18/22 | 89 | Debit | 178 | HENG XUE/Expensify R00Xe9Qn0U7y Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $113.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/18/22 | 2190 | Credit | 173 | ACH Offset for Originated Debits BAM | MGMT US HOLD/ACI Batch-0000012 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/ACI Batch-0000012 | | | | $2,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/18/22 | 7190 | Debit | 169 | ACH Offset for Originated Credits BAM | MGMT US HOLD/SASMF Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/SASMF Batch-0000006 | | | | $15,851.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/21/22 | 9095 | Debit | 6555 | M0BL6573GXX0SH8B | BENE:Yu Jia | FX Wire Debit | Foreign Wire | | Yu Jia | | OPR | Yu Jia | | | | $7,473.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/21/22 | 89 | Debit | 285 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $60.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/21/22 | 89 | Debit | 288 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $29.14 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 89 | Debit | 284 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $68,346.61 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/21/22 | 89 | Debit | 215 | Binance.US/PAYMENT 93aa83a93314414 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/21/22 | 89 | Debit | 216 | Binance.US/PAYMENT d5b8cdc7d5114f7 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 89 | Debit | 286 | PEDCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $4,689.06 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 89 | Debit | 283 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $319.39 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/21/22 | 89 | Debit | 287 | BAMBOOHR HRIS/8663879595 Cayden | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | $2,764.76 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 201 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39030156 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,421.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 199 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39030027 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $97.72 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 21 | Credit | 189 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39020838 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,558.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 186 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $149.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 21 | Credit | 194 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39020853 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $357.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 218 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39031419 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $233.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 203 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS3903087 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $101.42 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 1894 | M0BM64603B70OMUA | ORIG:SHAWN D REED | Wire Credit | Wire | M0BM64603B70OM UA | SHAWN D REED | | OPR | SHAWN D REED | | | | $1,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 21 | Credit | 195 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39020856 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $12,120.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 213 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39030690 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $357.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 211 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS3903063B | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $211.57 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 204 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS3903090 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $224.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 220 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39031422 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $19.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 16258 | M0BMM0412J50KC9L | ORIG:SHAWN D REED | Wire Credit | Wire | M0BMM0412J50KC 9L | SHAWN D REED | | OPR | SHAWN D REED | | | | $238,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 21 | Credit | 190 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS3902084 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 222 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $33.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 21 | Credit | 188 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39020835 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $330.56 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 21 | Credit | 192 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39020847 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,391.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/22/22 | 89 | Debit | 937 | Binance.US/PAYMENT a7e05ea84fe74a9 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 221 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39031653 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $19.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 214 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS3903076B | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $63.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 217 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39031074 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 4052 | Credit | 8782 | M0BMF4754AF0DVOQ | ORIG:BAM MANAGEMENT US HOLDINGS INC | Wire Credit | Wire | M0BMF4754AF0DV OQ | BAM MANAGEMENT US HOLDINGS INC | | OPR | BAM MANAGEMENT US HOLDINGS INC | | | | $2,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 21 | Credit | 187 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39020832 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $3,499.57 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 205 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39030429 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $39.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 215 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39030771 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,558.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 206 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39030450 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,157.96 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 21 | Credit | 193 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39020850 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $166.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 21 | Credit | 191 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39020844 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $11.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 21 | Credit | 196 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39020862 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,660.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 216 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39031056 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $19.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 200 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39030147 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $93.83 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 202 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39030261 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $118.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 212 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39030657 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $3,275.57 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 210 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39030618 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $241.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 209 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39030612 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $12,120.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 21 | Credit | 198 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39020868 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $432.91 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 207 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39030477 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $25.42 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 21 | Credit | 197 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39020865 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $63.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 208 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39030558 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $43.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/22/22 | 89 | Debit | 219 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39031485 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,138.06 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/23/22 | 89 | Debit | 180 | YEJI SHIN/Expensify R00NgKFCyG3F Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.09 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/23/22 | 89 | Debit | 189 | Synthia Yin/Expensify R00TTQ1cBGkY Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $41.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/23/22 | 89 | Debit | 187 | Ruisi Zhao/Expensify R00BJv45OoAe Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $388.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/23/22 | 89 | Debit | 177 | Xueying Wu/Expensify R00ZhWwCrGCa Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $76.38 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/23/22 | 89 | Debit | 175 | Johanne Hiu-Yue/Expensify R00SjU4OefY | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $26.37 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/23/22 | 89 | Debit | 188 | Meixiu Pan/Expensify R00Mo3rv20h4 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.70 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit/ Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 185 | Ryan Bing Yi Wan/Expensify R00NH0MgMQhT | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $26.43 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 171 | Jaehyun Kim/Expensify R00QKIRIWBvb Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 174 | Sourabh Suhas De/Expensify R001AZ0cVDAd | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $51.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 178 | junren chen/Expensify R00OYGtet8PBl Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 188 | lucy.cao binance/Expensify R00WxI0QNbts | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $423.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 170 | Zheng Zhou/Expensify R009BCHXOD6G Bam | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $51.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 184 | Yifan Zhang/Expensify R00YDVQLvPDR Bam | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 176 | Kai Lin/Expensify R00cRnebEqte Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 190 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $111.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 163 | ZHEMING HE/Expensify R00Wqq1aDK2l Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $27.42 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 182 | Xueying Wu/Expensify R00083yJcJly Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $78.68 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 172 | Gerry Ho/Expensify R00017OSIXuo Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 173 | Qijian Mi/Expensify R00XIozGsq14 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.38 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 162 | ZHEMING HE/Expensify R00QAXvBLwo9 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $51.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 179 | Juan Pablo Gomez/Expensify R002jG0WzAC | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 183 | Richard Batara/Expensify R00Bsy9dvR4 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $52.22 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 166 | Qijian Mi/Expensify R008HWHJwlyl Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.37 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 186 | Ryan Bing Yi Wan/Expensify R00bP24wyCP | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.41 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 165 | Yu Liu/Expensify R00ML57l2rM Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 164 | Jason Wong/Expensify R007p8Ne5dUq Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 189 | KAISER GROUP DUE/INTERNET | 043000096682412 140031000003627647T414 | ACH Debit | ACH | | | | OPR | 043000096682412 140031000003627647T414 | | | | $13,515.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 167 | Jeswanth Badvelu/Expensify | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/23/22 | 89 | Debit | 181 | Priscilla Tsang/Expensify R00BQ2owslN | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $58.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/25/22 | 89 | Debit | 658 | Binance.US/PAYMENT fsf4fc2970e4478 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 11/25/22 | 89 | Debit | 657 | Binance.US/PAYMENT 5307ab0ada0a4f2 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/25/22 | 89 | Debit | 227 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $276.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/28/22 | 21 | Credit | 204 | Carta 32936161/EDI PYMNTS | ab34c4560a3e700 BAM Management US Hold | ACH Credit | ACH | | | | OPR | ab34c4560a3e700 BAM Management US Hold | | | | $905.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/28/22 | 20 | Credit | 332000054 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $264,833.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 89 | Debit | 206 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $29.14 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 89 | Debit | 203 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $266,686.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/28/22 | 89 | Debit | 205 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $90.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/28/22 | 9062 | Debit | 20245 | M0BSI0527C30AERP | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M0BSI0527C30AE RP | | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $1,720,746.83 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/29/22 | 89 | Debit | 217 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $4.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/29/22 | 9095 | Debit | 5743 | M0BT75429K32IQA | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $989,687.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 89 | Debit | 216 | OR EMPL DEPT/CONTRIB 2854 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $60.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 89 | Debit | 218 | WA DEPT REVENUE/TAX PYMT 10057062 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $2,741.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 11/29/22 | 89 | Debit | 219 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39174408 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $11.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/30/22 | 89 | Debit | 511 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $130.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/30/22 | 89 | Debit | 510 | HSAWCSPCUSTODIAN/HSACONTRIB ZENEFITS | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,568.38 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 11/30/22 | 89 | Debit | 509 | ZENEFITS/8883960078 2P/X13RN0RN8LN7 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $268.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 4052 | Credit | 15664 | M0C1M375BRL1T0IY | ORIG:BAM MANAGEMENT US HOLDINGS INC | Wire Credit | Wire | M0C1M375BRL170I Y | BAM MANAGEMENT US HOLDINGS INC | OPR | BAM MANAGEMENT US HOLDINGS INC | | | | $6,500,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/1/22 | 89 | Debit | 170 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $20.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/1/22 | 82 | Debit | 465 | Ref 3261704 to Dep 5090021113 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC | 5090021113 | OPR | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 89 | Debit | 253 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39440031 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $100.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 89 | Debit | 257 | Corp E Corp/E-CHECK 0131177288 BAM | Technology Service | ACH Debit | ACH | | | | OPR | Technology Service | | | | $17,033.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 89 | Debit | 254 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $312.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 89 | Debit | 255 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $29.14 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/2/22 | 89 | Debit | 256 | Corp E Corp/E-CHECK 0127411695 BAM | Management US Hold | ACH Debit | ACH | | | | OPR | Management US Hold | | | | $1,308.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/5/22 | 9095 | Debit | 7375 | M0C572409FK2XQ9L | BENE:Dentons Canada LLP | FX Wire Debit | Foreign Wire | | | Dentons Canada LLP | OPR | Dentons Canada LLP | | | | $4,929.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/5/22 | 89 | Debit | 318 | Guideline Bene/Guideline | ST-O0M9J7X9C4J1 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-O0M9J7X9C4J1 BAM MANAGEMENT US HOLD | | | | $1,999.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/5/22 | 89 | Debit | 317 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $40.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 7190 | Debit | 128 | ACH Offset for Originated Credits BAM 0000006 | MGMT US HOLD/ABD INSFIN Batch-0000006 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/ABD INSFIN Batch-0000006 | | | | $1,928,610.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/5/22 | 9095 | Debit | 7267 | M0C571959DC13NB2 | BENE:WeWork Canada LP ULC | FX Wire Debit | Foreign Wire | | | WeWork Canada LP ULC | OPR | WeWork Canada LP ULC | | | | $37,278.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 89 | Debit | 314 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $178.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 89 | Debit | 316 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $480.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 2190 | Credit | 134 | ACH Offset for Originated Debits BAM 0000006 | MGMT US HOLD/ABD INSFIN Batch-0000006 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/ABD INSFIN Batch-0000006 | | | | $1,928,610.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/5/22 | 89 | Debit | 127 | BAM MGMT US HOLD/ABD INSFIN 1833750031 | BAM MGMT US HOLD | ACH Debit | ACH | | | | OPR | BAM MGMT US HOLD | | | | $1,928,610.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/5/22 | 9095 | Debit | 22641 | M0C5N4833N32NGW2 | | FX Wire Debit | Foreign Wire | | | | OPR | | | | | $5,230.37 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/5/22 | 21 | Credit | 315 | Carta 2ece6bc3-e/EDI PYMNTS | 0708922712715b4e BAM Management US Hold | ACH Credit | ACH | | | | OPR | 0708922712715b4e BAM Management US Hold | | | | $1,882.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 182 | PLIC-SBD/INSUR CLM PACT#202180450 | Silvergate 4563 | ACH Debit | ACH | | | | OPR | Silvergate 4563 | | | | $28,645.26 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 180 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $557.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 183 | AETNA LIFE INS/PREMIUM 4845 110442723 | | ACH Debit | ACH | | | | OPR | | | | | $187,233.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 179 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $20.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/6/22 | 89 | Debit | 181 | SSBTRUSTOPS/P/R Conir BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $69,589.80 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 21 | Credit | 153 | Carta f6bf1eb2-6/EDI PYMNTS | 2016906c3ff9a5b0 BAM Management US Hold | ACH Credit | ACH | | | | OPR | 2016906c3ff9a5b0 BAM Management US Hold | | | | $148.42 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9062 | Debit | 13425 | M0C7L45356327HK5 | BENE:B.US SECURITIES INC. | Wire Debit | Wire | M0C7L45356327HK5 | | B.US SECURITIES INC. | OPR | B.US SECURITIES INC. | | | | $100,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9095 | Debit | 1777 | M0C6N39312321R6Y | BENE:Qin Liu | FX Wire Debit | Foreign Wire | | | | OPR | Qin Liu | | | | $7,343.22 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9095 | Debit | 1769 | M0C6N43328Z2023I | BENE:Huyue Liu | FX Wire Debit | Foreign Wire | | | | OPR | Huyue Liu | | | | $7,343.22 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9095 | Debit | 1761 | M0C6N4458A12QHPZ | BENE:Yong Cheng | FX Wire Debit | Foreign Wire | | | | OPR | Yong Cheng | | | | $7,343.22 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 9095 | Debit | 1635 | M0C6N3715DR2C9IL | BENE:Qianwen Tang | FX Wire Debit | Foreign Wire | | | | OPR | Qianwen Tang | | | | $7,343.22 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 89 | Debit | 150 | bryan.hsu binanc/Expensify R00XoA5gY4Q8 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.71 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 89 | Debit | 148 | Hunain Amir/Expensify R00PHSzBTMPq Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.76 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 89 | Debit | 152 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $50.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 89 | Debit | 151 | ZHEMING HE/Expensify R001xPQdS83R Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/7/22 | 89 | Debit | 149 | Daniel Assab/Expensify R00Ye6F4sQCA Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.09 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/8/22 | 89 | Debit | 143 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $215.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 89 | Debit | 146 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39627579 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1,367.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 89 | Debit | 145 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS39628443 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $119,506.52 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 89 | Debit | 147 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $146.33 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/9/22 | 89 | Debit | 144 | PAYYOURPEOPLEPRL/ZENEFITS ZNFTS39628017 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,820.54 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 89 | Debit | 241 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $19.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 89 | Debit | 244 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $808.97 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 21 | Credit | 242 | Carta 0831d2a1-c/EDI PYMNTS | e03ba8d4c8ad5b BAM Management US Hold | ACH Credit | ACH | | | | OPR | e03ba8d4c8ad5b BAM Management US Hold | | | | $14,480.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 89 | Debit | 245 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $47.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/12/22 | 21 | Credit | 243 | COBRACOMPLETE/PAYABLES 526342 BAM | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | | | | | $2,374.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 4052 | Credit | 9306 | M0CDF5411QO4HWSU | ORIG:BAM MANAGEMENT US HOLDINGS INC | Wire Credit | Wire | M0CDF5411QO4HWSU | BAM MANAGEMENT US HOLDINGS INC | OPR | BAM MANAGEMENT US HOLDINGS INC | | | | $1,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 89 | Debit | 228 | 8012OHIO-TAXOCAT/OH CAT RTN | ****100642608 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ****100642608 BAM MANAGEMENT US HOLD | | | | $20,188.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 9062 | Debit | 14167 | M0CDL5708KP3JUAU | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M0CDL5708KP3JUAU | | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $1,926,321.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 89 | Debit | 229 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $40.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 89 | Debit | 789 | Binance.US/PAYMENT 7ddaba260cb6d4ca | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 89 | Debit | 227 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $304,388.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 89 | Debit | 788 | Binance.US/PAYMENT 1228fceb8944400 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/13/22 | 75 | Debit | 3930 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $5,899.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 190 | Binance.US/PAYMENT b054e99acf44404 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 21 | Credit | 321 | Binance.US/Binance.US 79FEC787AD69438 | BROCK LUKER | ACH Credit | ACH | | | | OPR | BROCK LUKER | | | | $2.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 82 | Debit | 384 | Ref 3481604 to Dep 5090021113 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $1,800,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 165 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $61.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 166 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $11,132.61 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 89 | Debit | 191 | Binance.US/PAYMENT 5b19691e6006473 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 12456 | M0CEL01463P4H4RG | ORIG:BAM MANAGEMENT US HOLDINGS INC | Wire Credit | Wire | M0CEL01463P4H4RG | BAM MANAGEMENT US HOLDINGS INC | OPR | BAM MANAGEMENT US HOLDINGS INC | | | | $4,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/14/22 | 4052 | Credit | 10278 | M0CEI135113325VD | ORIG:SIDNEY A MAJALYA | Wire Credit | Wire | M0CEI135113325VD | SIDNEY A MAJALYA | OPR | SIDNEY A MAJALYA | | | | $114,697.07 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 527 | Ian Ka Ho Chan/Expensify R00VWBWz0EzF | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.71 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 512 | Gerry Ho/Expensify R00KI3XUTJJk Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $127.53 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 525 | Qinghan Xu/Expensify R00XlvNbTsAZ Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.09 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 21 | Credit | 534 | Carta 26c5ff5-b/EDI PYMNTS | 06df597ada8994 BAM Management US Hold | ACH Credit | ACH | | | | OPR | 06df597ada8994 BAM Management US Hold | | | | $1,086.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 509 | Aaron Yi-Chang C/Expensify R00GuGlR2BdP | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $374.82 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 508 | COMPLIERS CONSUL/SALE BAM MANAGEMENT US | HOLD | ACH Debit | ACH | | | | OPR | HOLD | | | | $10,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 514 | Jennifer Glaser/Expensify R00489Wdw094 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $2,134.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 513 | Jason Wong/Expensify R008avq98FdK Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 535 | ER FICA MATCH/COLLECTION PACT#202367325 | 50900145635LIVERGATE B | ACH Debit | ACH | | | | OPR | 50900145635LIVERGATE B | | | | $114.61 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 518 | Zachary James Br/Expensify R00U9gBXGc0p | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $236.11 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 510 | Gerry Ho/Expensify R00Lwkss3cgx Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $8,041.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 523 | Xueying Wu/Expensify R00e99LYeHMT Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 519 | Ernesto Altahona/Expensify R004nvZtpoxB | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $26.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 521 | Priscilla Tsang/Expensify R00dv9mcWBGX | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.52 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 520 | Gerry Ho/Expensify R00a6newTpI Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $84.27 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 528 | Kai Lin/Expensify R009CVbx1Q9i Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.10 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 513 | Kai Lin/Expensify R00YTR3uD9Sp Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $156.22 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 533 | HSAWCSPCUSTODIANHSACONTRIB ZENEFITS | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,213.52 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 517 | Gerry Ho/Expensify R00cboxoeSZF Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $198.23 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/15/22 | 89 | Debit | 526 | Jaehyun Kim/Expensify R007aC6UGRmc Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/15/22 | 89 | Debit | 530 | Ryan Bng Yi Wan/Expensify R0077kS77LY | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $26.09 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/15/22 | 89 | Debit | 515 | Kai Lin/Expensify R00GQlY0aDye Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $366.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/15/22 | 89 | Debit | 522 | lucy.cao brianca/Expensify R007w4TNyH2S | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $26.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/15/22 | 89 | Debit | 531 | Yifan Zhang/Expensify R004T04OmLP0 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/15/22 | 89 | Debit | 511 | Hongjie Ma/Expensify R007FIVCmmlF Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $403.02 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/15/22 | 89 | Debit | 532 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $600.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/15/22 | 89 | Debit | 518 | Jaehyun Kim/Expensify R009tzoNtKlD Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $77.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/15/22 | 89 | Debit | 524 | Chil Keng Chan/Expensify R00AZgKoWSqz | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $26.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/16/22 | 2190 | Credit | 152 | ACH Offset for Originated Debits BAM | MGMT US HOLD/FROST B Batch-0000001 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/FROST B Batch-0000001 | | | | $47,921.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 21 | Credit | 175 | WI DEPT REVENUE/WISTTAXRFD *****9999 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $43,458.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 9056 | Debit | 9193 | M0CGI2538864R9VG | | Wire Debit | Wire | M0CGI2538864R9VG | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 89 | Debit | 150 | BAM MGMT US HOLD/FROST B 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $47,921.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 7190 | Debit | 151 | ACH Offset for Originated Credits BAM | MGMT US HOLD/FROST B Batch-0000001 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/FROST B Batch-0000001 | | | | $47,921.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/16/22 | 89 | Debit | 174 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $68.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/19/22 | 20 | Credit | 353000073 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $12,200,457.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/19/22 | 89 | Debit | 333 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $65.28 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/19/22 | 89 | Debit | 332 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $202.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/19/22 | 89 | Debit | 335 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $312.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 12/19/22 | 21 | Credit | 462 | BAM TRADING SERV/PAYMENT | FE4277SD7CDA411 ALLEN GU | ACH Credit | ACH | | | | OPR | FE4277SD7CDA411 ALLEN GU | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/19/22 | 89 | Debit | 334 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $18.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 12/20/22 | 89 | Debit | 874 | Binance.US/PAYMENT 520be02227a64bb | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/20/22 | 89 | Debit | 173 | SSBTRUSTOPS/P/R Corin BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | | | | | $72,522.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 12/20/22 | 21 | Credit | 306 | BAM TRADING SERV/PAYMENT | 1E1E381FACE9434 ALLEN GU | ACH Credit | ACH | | | | OPR | 1E1E381FACE9434 ALLEN GU | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/20/22 | 89 | Debit | 172 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $57.38 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/21/22 | 89 | Debit | 208 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $292.02 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/21/22 | 89 | Debit | 209 | BAMBOOHR HRIS/866387695 Cayden | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | $2,682.85 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/21/22 | 4052 | Credit | 3060 | M0CLC0108B13E4XH | ORIG:SHAWN D REED | Wire Credit | Wire | M0CLC0108B13E4XH | SHAWN D REED | | OPR | SHAWN D REED | | | | $19,250.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/22/22 | 89 | Debit | 157 | Christina Boeit/Expensify R00HHqbvN6U | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/22/22 | 89 | Debit | 156 | Jaehyun Kim/Expensify R00ORgLKbhAq Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/22/22 | 89 | Debit | 149 | Jason Wong/Expensify R00AVp7NotBz Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $133.77 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/22/22 | 89 | Debit | 155 | Aaron Yi-Chang Ci/Expensify R00aqzrMgKxq | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/22/22 | 89 | Debit | 152 | YEJI SHIN/Expensify R00bg1b6ecWe Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/22/22 | 89 | Debit | 148 | Jaswanth Badvelu/Expensify R00GqK0NJAco | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $2,048.41 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/22/22 | 89 | Debit | 158 | junren chen/Expensify R006sO7SItDu Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/22/22 | 89 | Debit | 151 | Synthia Yin/Expensify R00GgOOiJxFG Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.09 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/22/22 | 89 | Debit | 154 | Mexiu Pan/Expensify R00ITTnCN4i3 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/22/22 | 89 | Debit | 150 | Yifan Zhang/Expensify R0033AWIWVFS Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $287.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/22/22 | 89 | Debit | 159 | Qijian Ni/Expensify R005fjzbB9V Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/22/22 | 89 | Debit | 147 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/22/22 | 89 | Debit | 153 | Yu Liu/Expensify R001CVgMgKBF Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 12/23/22 | 89 | Debit | 621 | Binance.US/PAYMENT 94e0e19f55da454 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/23/22 | 89 | Debit | 140 | KAISER GROUP DUE/INTERNET | 043000092753774 1400310000036362451909 | ACH Debit | ACH | | | | OPR | 043000092753774 1400310000036362451909 | | | | $17,882.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/23/22 | 89 | Debit | 141 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $190.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/27/22 | 89 | Debit | 260 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $68.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 12/27/22 | 89 | Debit | 1120 | Binance.US/PAYMENT 6faf60618dac474 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 12/27/22 | 89 | Debit | 1121 | Binance.US/PAYMENT 72bbc15a9da84af | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $30.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/27/22 | 89 | Debit | 259 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $104.56 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/27/22 | 89 | Debit | 261 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Debit | ACH | | | | OPR | | | | | $46.08 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/27/22 | 89 | Debit | 262 | NEXT Insur (AP I/NEXT Insur | ST-Q7F0V0K8V1G8 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | ST-Q7F0V0K8V1G8 BAM MANAGEMENT US HOLD | | | | $7,492.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 89 | Debit | 169 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $423,183.58 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 12/28/22 | 89 | Debit | 938 | Binance.US/PAYMENT 75d0cd62d72440f | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 4052 | Credit | 13564 | M0CSI0030M86F26G | ORIG:BAM MANAGEMENT US HOLDINGS INC | Wire Credit | Wire | M0CSI0030M86F26G US HOLDINGS INC | BAM MANAGEMENT US HOLDINGS INC | | OPR | BAM MANAGEMENT US HOLDINGS INC | | | | $4,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 9062 | Debit | 14787 | M0CSJ2617N6NJAU | BENE:SVB FOR BENEFIT OF PAYYOURPEOPLE | Wire Debit | Wire | M0CSJ2617N6NJAU | SVB FOR BENEFIT OF PAYYOURPEOPLE | OPR | SVB FOR BENEFIT OF PAYYOURPEOPLE | | | | $1,588,320.39 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/28/22 | 82 | Debit | 267 | Ref 3621317 to Dep 5090021113 Internal t | xfr per KF | Transfer Debit | Transfer | | | | OPR | | BAM TRADING SERVICES INC. | 5090021113 | OPR | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 12/28/22 | 89 | Debit | 939 | Binance.US/PAYMENT 925e187a4900479 | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 12/28/22 | 89 | Debit | 940 | Binance.US/PAYMENT eb8984c0019d45e | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/28/22 | 9095 | Debit | 17307 | M0CSN6554YF6TIPN | BENE:Dentons Canada LLP | FX Wire Debit | Foreign Wire | | | Dentons Canada LLP | OPR | Dentons Canada LLP | | | | $8,516.56 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 89 | Debit | 163 | PEOCANADALTD/PEO PAY 0002000867 BAM | MANAGEMENT CANADA | ACH Debit | ACH | | | | OPR | MANAGEMENT CANADA | | | | $11,268.27 |

| Block | Customer Name | Account Number | Applic ation Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 2190 | Credit | 95 | ACH Offset for Originated Debits BAM | MGMT US HOLD/COMPENSIA Batch-0000011 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/COMPENSIA Batch-0000011 | | | | $4,240.53 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 89 | Debit | 93 | BAM MGMT US HOLD/COMPENSIA 1833755031 | BAM MGMT US HOLD | | ACH | | | | OPR | BAM MGMT US HOLD | | | | $4,240.53 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 4052 | Credit | 4246 | M0CTD0121486PF1N | ORIG:CAYDEN PARKER BERNSTEIN | Wire Credit | Wire | M0CTD0121486PF1N | CAYDEN PARKER BERNSTEIN | | OPR | CAYDEN PARKER BERNSTEIN | | | | $12,427.89 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 7190 | Debit | 94 | ACH Offset for Originated Credits BAM | MGMT US HOLD/COMPENSIA Batch-0000011 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/COMPENSIA Batch-0000011 | | | | $4,240.53 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 89 | Debit | 162 | WA DEPT REVENUE/TAX PYMT 10305753 BAM | MANAGEMENT US HOLD | | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $4,153.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/29/22 | 9095 | Debit | 7257 | M0CT74835DQSO6DI | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $1,017,879.12 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 477 | HSAWCSPCUSTODIANHSACONTRIB ZENEFITS | BAM MANAGEMENT US HOLD | | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,213.52 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 479 | ZENEFITS/8883960078 2Q1DYJDPMGNLGD9 BAM | MANAGEMENT US HOLD | | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $309.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 12/30/22 | 89 | Debit | 478 | Thanh Thao Truon/Expensify | Bam Management Us Hold | | ACH | | | | OPR | Bam Management Us Hold | | | | $371.11 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 12/30/22 | 89 | Debit | 476 | MBI/SETL MED-I-BANK MED-I-BANK | | | ACH | | | | OPR | | | | | $163.81 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 89 | Debit | 347 | NH DEPT REVENUE/NH TX PAYM 322623 BAM | MANAGEMENT US HOLD | | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $2,872.83 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 89 | Debit | 352 | ZENEFITS/8883960078 2Q214DNA2JMY3EO BAM | MANAGEMENT US HOLD | | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $12.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 89 | Debit | 345 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $459.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 89 | Debit | 351 | ZENEFITS/8883960078 2Q213YGT1M05LWP BAM | MANAGEMENT US HOLD | | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $0.77 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 89 | Debit | 349 | MBI/SETL MED-I-BANK MED-I-BANK | | | ACH | | | | OPR | | | | | $143.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 89 | Debit | 346 | STATE OF CT DRS/BUS DIRPAY 3115060 BAM | MANAGEMENT US HOLD | | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $40.84 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 89 | Debit | 348 | MBI/SETL MED-I-BANK MED-I-BANK | | | ACH | | | | OPR | | | | | $67.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/3/23 | 89 | Debit | 350 | MBI/SETL MED-I-BANK MED-I-BANK | | | ACH | | | | OPR | | | | | $325.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 211 | Yumei Wang/Expensify R00SZHELkmPa Bam | Management Us Hold | | ACH | | | | OPR | Management Us Hold | | | | $25.72 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 218 | Debit | 218 | IRS/USATAXPYMT *****0491046176 BAM | MANAGEMENT US HOLD | | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $541,201.71 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 212 | Jaehyun Kim/Expensify R00VnPAlPXxe Bam | Management Us Hold | | ACH | | | | OPR | Management Us Hold | | | | $25.67 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 216 | PAYYOUR/PEOPLETAX/ZENEFITS ZNFTS4051396S | MANAGEMENT US HOLD | | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $4,636.06 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 214 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $300.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 219 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | MANAGEMENT US HOLD | | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $62,096.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 208 | Qianwen Tang/Expensify R004Kvd1U3ia | Management Us Hold | | ACH | | | | OPR | Management Us Hold | | | | $26.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 217 | PAYYOUR/PEOPLETAX/ZENEFITS ZNFTS40513656 | BAM MANAGEMENT US HOLD | | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $105.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 1043 | Binance.US/PAYMENT dedxd5752361413 | Allen Gu | | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 210 | Yiyao Jian/Expensify R00AVqt6SIV Bam | Management Us Hold | | ACH | | | | OPR | Management Us Hold | | | | $26.09 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 213 | MBI/SETL MED-I-BANK MED-I-BANK | | | ACH | | | | OPR | | | | | $48.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 209 | bryan.hsu binano/Expensify R00IEBTWeRUz | Bam Management Us Hold | | ACH | | | | OPR | Bam Management Us Hold | | | | $26.09 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/4/23 | 89 | Debit | 215 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $936.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9095 | Debit | 5085 | N01573904KO7RSNA | BENE:WeWork Middle East DWTC FZE | FX Wire Debit | Foreign Wire | | | WeWork Middle East DWTC FZE | OPR | WeWork Middle East DWTC FZE | | | | $5,230.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 89 | Debit | 166 | ZENEFITS/8883960078 2Q2FP2861IK4ZZW BAM | MANAGEMENT US HOLD | | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,227.07 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9056 | Debit | 6563 | N015E2222KA63U78 | | | Wire | N015E2222KA63U78 | | | OPR | | | | | $544,880.61 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 8632 | N015H0405QX75FJ1 | ORIG:BRIAN W SHRODER OR ROBERT W SHRODER | Wire Credit | Wire | N015H0405QX75FJ1 | BRIAN W SHRODER OR ROBERT W SHRODER | | OPR | BRIAN W SHRODER OR ROBERT W SHRODER | | | | $150,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 4052 | Credit | 8636 | N015H0408458DLBL | ORIG:BRIAN W SHRODER OR ROBERT W SHRODER | Wire Credit | Wire | N015H0408458DLBL | BRIAN W SHRODER OR ROBERT W SHRODER | | OPR | BRIAN W SHRODER OR ROBERT W SHRODER | | | | $100,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 9095 | Debit | 5081 | N01572055G67SW3V | BENE:WeWork Canada LP ULC | FX Wire Debit | Foreign Wire | | | WeWork Canada LP ULC | OPR | WeWork Canada LP ULC | | | | $36,739.87 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/5/23 | 89 | Debit | 165 | Guideline Retire/Guideline | ST-R1Z3Y9C0J0K7 BAM MANAGEMENT US HOLD | | ACH | | | | OPR | ST-R1Z3Y9C0J0K7 BAM MANAGEMENT US HOLD | | | | $2,023.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9095 | Debit | 12339 | N016J0740287SJ54 | BENE:Tim Nan | FX Wire Debit | Foreign Wire | | | Tim Nan | OPR | Tim Nan | | | | $8,309.69 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 89 | Debit | 132 | PLIC-SBD/INSUR CLM PACT#203811604 | Silvergate 4563 | | ACH | | | | OPR | Silvergate 4563 | | | | $26,210.45 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9056 | Debit | 6009 | N016D3058EH8FSYU | | | Wire | N016D3058EH8FSYU | | | OPR | | | | | $314,625.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 89 | Debit | 131 | AETNA LIFE INS/PREMIUM 4845 110442723 | | | ACH | | | | OPR | | | | | $211,078.82 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 4052 | Credit | 5410 | N016D01454R7XCE | ORIG:BRIAN W SHRODER OR ROBERT W SHRODER | Wire Credit | Wire | N016D01454R7XCE | BRIAN W SHRODER OR ROBERT W SHRODER | | OPR | BRIAN W SHRODER OR ROBERT W SHRODER | | | | $250,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 9095 | Debit | 588 | N016J0516788GGEO | BENE:Gordon Ng | FX Wire Debit | Foreign Wire | | | Gordon Ng | OPR | Gordon Ng | | | | $2,213.54 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/6/23 | 89 | Debit | 588 | Binance.US/PAYMENT e4562bd38e0b465 | Allen Gu | | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 4052 | Credit | 14026 | N019H2153NFA2IROG | ORIG:BRIAN W SHRODER OR ROBERT W SHRODER | Wire Credit | Wire | N019H2153NFA2IR OG | BRIAN W SHRODER OR ROBERT W SHRODER | | OPR | BRIAN W SHRODER OR ROBERT W SHRODER | | | | $15,879.12 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 218 | Juan Pablo Gomez/Expensify R00Qsi7vObnB | Bam Management Us Hold | | ACH | | | | OPR | Bam Management Us Hold | | | | $25.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 204 | Priscilla Tsang/Expensify R007AbxRDWfs | Bam Management Us Hold | | ACH | | | | OPR | Bam Management Us Hold | | | | $104.51 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 203 | Kai Lin/Expensify R00H3F26sV3w Bam | Management Us Hold | | ACH | | | | OPR | Management Us Hold | | | | $3,061.14 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 221 | Yumei Wang/Expensify R00C4SqL1wkh Bam | Management Us Hold | | ACH | | | | OPR | Management Us Hold | | | | $25.76 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 210 | Yiyao Jian/Expensify R00beLScO4yT Bam | Management Us Hold | | ACH | | | | OPR | Management Us Hold | | | | $300.55 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 205 | Huimin Gao/Expensify R00QJ0LrjZkO Bam | Management Us Hold | | ACH | | | | OPR | Management Us Hold | | | | $370.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 89 | Debit | 212 | HUYUE LIU/Expensify R00N8440JBBv Bam | Management Us Hold | | ACH | | | | OPR | Management Us Hold | | | | $441.66 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit Code | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 21 | Credit | 200 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS40663881 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $0.01 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 89 | Debit | 207 | Joshua Chretien/Expensify R03KEumDX4cz | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $651.22 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 21 | Credit | 199 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS40664466 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | Bam Management Us Hold | | | | $0.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 89 | Debit | 216 | Synthia Yin/Expensify R0023LNkpu8b Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $369.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 89 | Debit | 220 | Richard Batara/Expensify R00RsasmyMaU | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $51.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 89 | Debit | 119 | BAM MGMT US HOLD/SASMF 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $942.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 89 | Debit | 225 | Johanne Hiu-Yue/Expensify R00Vo1wVhUJW | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 89 | Debit | 215 | Qin Liu/Expensify R002qD365Xa Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $1,743.14 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 89 | Debit | 217 | Jason Wong/Expensify R00X2JUGnR6I Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $197.72 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 89 | Debit | 209 | Chuanyu Cao/Expensify R00OFF27zoss Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $392.02 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 7190 | Debit | 120 | ACH Offset for Originated Credits BAM | MGMT US HOLD/SASMF Batch-0000003 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/SASMF Batch-0000003 | | | | $942.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 89 | Debit | 213 | HUYUE LIU/Expensify R00B7zcER1Dm Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $365.25 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 89 | Debit | 208 | Zachary James B/Expensify R00MoNPuFoFY | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $106.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 2190 | Credit | 121 | ACH Offset for Originated Debits BAM | MGMT US HOLD/SASMF Batch-0000003 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/SASMF Batch-0000003 | | | | $942.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 89 | Debit | 224 | Qin Liu/Expensify R00IpjW83S1d Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $246.18 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 89 | Debit | 214 | Joshua Chretien/Expensify R00O7X3fBSKL | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $33.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 89 | Debit | 210 | Thanh Thao Truon/Expensify R00QoYrZ5x1e | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $3,612.84 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 89 | Debit | 219 | Huimin Gao/Expensify R00Z2S2KoNMA Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $51.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 89 | Debit | 211 | HUYUE LIU/Expensify R00bwttlunBS Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $3,095.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 21 | Credit | 201 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS40662866 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $0.06 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/9/23 | 21 | Credit | 197 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS40664604 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $495.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 89 | Debit | 223 | Quan Yao/Expensify R00VDCCKVppW Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.55 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 89 | Debit | 202 | Priscila Tsang/Expensify R005HLFU4UdG | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $178.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 21 | Credit | 198 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS40668228 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | Bam Management Us Hold | | | | $0.04 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/9/23 | 89 | Debit | 222 | ZIJING Wu/Expensify R00X4BygKRj8 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/10/23 | 21 | Credit | 151 | Carta 70007934-c/EDI PYMNTS | 58b272ef83d1c58 BAM Management US Hold | ACH Credit | ACH | | | | OPR | 58b272ef83d1c58 BAM Management US Hold | | | | $3.62 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/10/23 | 89 | Debit | 150 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $241.97 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/10/23 | 89 | Debit | 149 | WAI MAN WONG/Expensify R00ENSp1mL2Q Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $418.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/10/23 | 21 | Credit | 152 | COBRACOMPLETE/PAYABLES 526342 BAM | MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,700.20 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/10/23 | 89 | Debit | 148 | WAI MAN WONG/Expensify R00b5nfroXT Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $3,743.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/11/23 | 21 | Credit | 153 | Carta 11fd3f3-0/EDI PYMNTS | 2f4c6d5fbb8b0f4 BAM Management US Hold | ACH Credit | ACH | | | | OPR | 2f4c6d5fbb8b0f4 BAM Management US Hold | | | | $101.36 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/11/23 | 75 | Debit | 3840 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $1,223.10 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/12/23 | 9056 | Debit | 8463 | N01CG3026X0A99S | | Wire Debit | Wire | N01CG3026X0A99S | | | OPR | | | | | $717,859.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/12/23 | 4052 | Credit | 11636 | N01CK1521TX0FD9V | ORIG:SIDNEY A MAJALYA | Wire Credit | Wire | N01CK1521TX0FD9V | SIDNEY A MAJALYA | | OPR | SIDNEY A MAJALYA | | | | $25,432.55 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/12/23 | 2190 | Credit | 69 | ACH Offset for Originated Debits BAM | MGMT US HOLD/FROST B Batch-0000008 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/FROST B Batch-0000008 | | | | $54,586.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/12/23 | 9056 | Debit | 8213 | N01CF5919GNAY9RJ | | Wire Debit | Wire | N01CF5919GNAY9RJ | | | OPR | | | | | $1,107,274.74 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/12/23 | 21 | Credit | 151 | Bam Management U/Expensify R00Z2S2KoNMA | Bam Management Us Hold | ACH Credit | ACH | | | | OPR | Bam Management Us Hold | | | | $51.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/12/23 | 21 | Credit | 152 | Bam Management U/Expensify R00X4BvpRk8 | Bam Management Us Hold | ACH Credit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/12/23 | 89 | Debit | 67 | BAM MGMT US HOLD/FROST B 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $54,586.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/12/23 | 9095 | Debit | 3053 | N01CC11072AAA007 | BENE:Dentons Canada LLP | FX Wire Debit | Foreign Wire | | Dentons Canada LLP | | OPR | Dentons Canada LLP | | | | $2,661.52 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/12/23 | 7190 | Debit | 68 | ACH Offset for Originated Credits BAM | MGMT US HOLD/FROST B Batch-0000008 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/FROST B Batch-0000008 | | | | $54,586.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/13/23 | 9056 | Debit | 9899 | N01DH2113O9A2MP2 | | Wire Debit | Wire | N01DH2113O9A2MP2 | | | OPR | | | | | $773.35 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/13/23 | 89 | Debit | 477 | Minghan Xu/Expensify R00BT0sKyCD3 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $3,174.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/13/23 | 89 | Debit | 478 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $2,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/13/23 | 89 | Debit | 479 | Zijing Wu/Expensify R00X4BvgKRj8 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/13/23 | 9062 | Debit | 10125 | N01DH4231Q293BQK | BENE:MARISSA MILLER | Wire Debit | Wire | N01DH4231Q293BQK | MARISSA MILLER | MARISSA MILLER | OPR | MARISSA MILLER | | | | $1,947.21 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/13/23 | 89 | Debit | 475 | WEX HEALTH INC/CLAIM FUND | 4769583375503 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 4769583375503 BAM MANAGEMENT US HOLD | | | | $279.61 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/13/23 | 89 | Debit | 476 | COMPLIERS CONSUL/SALE BAM MANAGEMENT US | HOLD | ACH Debit | ACH | | | | OPR | HOLD | | | | $10,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/13/23 | 9095 | Debit | 12451 | N01DJ431P43GT3I | BENE:Yi Synthia Yin | FX Wire Debit | Foreign Wire | | Yi Synthia Yin | | OPR | Yi Synthia Yin | | | | $1,870.56 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/17/23 | 89 | Debit | 260 | ER FICA MATCH/COLLECTION PACT4203950186 | 50900145635ILVERGATE B | ACH Debit | ACH | | | | OPR | 50900145635ILVERGATE B | | | | $138.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/18/23 | 21 | Credit | 176 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS41011395 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,760.78 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/18/23 | 21 | Credit | 175 | Bam Management U/Expensify R00QJ0LvpZxO | Bam Management Us Hold | ACH Credit | ACH | | | | OPR | Bam Management Us Hold | | | | $370.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/18/23 | 89 | Debit | 177 | WEX HEALTH INC/CLAIM FUND | 4769583375503 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 4769583375503 BAM MANAGEMENT US HOLD | | | | $538.72 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/19/23 | 89 | Debit | 138 | Huimin Gao/Expensify R00Z2S2KoNMA Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $51.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 89 | Debit | 133 | BANCORPSV/BANCORPSV WH-WEX HEALTH | DBI-99994-SETTLE PURCHASE 99994 WEX | ACH Debit | ACH | | | | OPR | DBI-99994-SETTLE PURCHASE 99994 WEX | | | | $44.84 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 89 | Debit | 136 | WEX HEALTH INC/PLAN FUND 2318207BBAB7 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $2,596.11 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 89 | Debit | 134 | SSBTRUSTOPS/P/R Contr BAM MANAGEMENT U | | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $91,796.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 89 | Debit | 137 | Huimin Gao/Expensify R00GJ0Lzp2kO Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $370.63 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/19/23 | 89 | Debit | 135 | WEX HEALTH INC/CLAIM FUND | 4769583375S031 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 4769583375S031 BAM MANAGEMENT US HOLD | | | | $62.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 9095 | Debit | 4559 | N01JC26039RC5OFQ | BENE:Nandini Maheshwari | FX Wire Debit | Foreign Wire | | | Nandini Maheshwari | OPR | Nandini Maheshwari | | | | $7,425.56 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 89 | Debit | 131 | ADP PAYROLL FEES/ADP FEES | 927826719066R13 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 927826719066R13 BAM MANAGEMENT US HOLD | | | | $7,607.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 89 | Debit | 133 | WEX HEALTH INC/PLAN FUND 23197tEA0C05 | BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $572.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 7190 | Debit | 67 | ACH Offset for Originated Credits BAM | MGMT US HOLD/ACI Batch-0000004 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/ACI Batch-0000004 | | | | $2,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 2190 | Credit | 66 | ACH Offset for Originated Debits BAM | MGMT US HOLD/ACI Batch-0000004 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/ACI Batch-0000004 | | | | $2,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 21 | Credit | 132 | Carta 69798878-2/EDI PYMNTS | fc7e53cd04c29df BAM Management US Hold | ACH Credit | ACH | | | | OPR | fc7e53cd04c29df BAM Management US Hold | | | | $1,882.40 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/20/23 | 89 | Debit | 68 | BAM MGMT US HOLD/ACI 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $2,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9056 | Debit | 14297 | N01NF4653FJG9XO8 | | Wire Debit | Wire | N01NF4653FJG9XO8 | | | OPR | | | | | $339,930.39 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 172 | BANCORPSV/BANCORPSV WH-WEX HEALTH | DBI-99994-SETTLE PURCHASE 99994 WEX | ACH Debit | ACH | | | | OPR | DBI-99994-SETTLE PURCHASE 99994 WEX | | | | $15.49 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 9095 | Debit | 16321 | N01NH4025RRFAO5X | BENE:Boran Service Shanghai Limited | FX Wire Debit | Foreign Wire | | | Boran Service Shanghai Limited | OPR | Boran Service Shanghai Limited | | | | $1,075,601.89 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 174 | WEX HEALTH INC/CLAIM FUND | 4769583375S031 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 4769583375S031 BAM MANAGEMENT US HOLD | | | | $75.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 173 | Chao Zhang/Expensify R005u4E7FIBz Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $407.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/23/23 | 89 | Debit | 171 | BAMBOOHR HRIS/86638795I95 Cayden | Bernstein | ACH Debit | ACH | | | | OPR | Bernstein | | | | $2,745.17 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 89 | Debit | 129 | KAISER GROUP DUE/INTERNET | 0430000975233304 140031000003844654269 6 | ACH Debit | ACH | | | | OPR | 0430000975233304 140031000003844654269 6 | | | | $7,998.54 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 89 | Debit | 131 | BANCORPSV/BANCORPSV WH-WEX HEALTH | DBI-99994-SETTLE PURCHASE 99994 WEX | ACH Debit | ACH | | | | OPR | DBI-99994-SETTLE PURCHASE 99994 WEX | | | | $87.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 89 | Debit | 132 | BANCORPSV/BANCORPSV WH-WEX HEALTH | DBI-99994-SETTLE PURCHASE 99994 WEX | ACH Debit | ACH | | | | OPR | DBI-99994-SETTLE PURCHASE 99994 WEX | | | | $672.12 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 89 | Debit | 130 | BANCORPSV/BANCORPSV WH-WEX HEALTH | DBI-99994-SETTLE PURCHASE 99994 WEX | ACH Debit | ACH | | | | OPR | DBI-99994-SETTLE PURCHASE 99994 WEX | | | | $720.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/24/23 | 9062 | Debit | 8215 | N01O231365FFS05 | BENE:BAM MANAGEMENT US HOLDINGS INC. | Wire Debit | Wire | N01OI231365FFS05 | BAM MANAGEMENT US HOLDINGS INC. | | OPR | BAM MANAGEMENT US HOLDINGS INC. | | | | $3,000,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 89 | Debit | 102 | BANCORPSV/BANCORPSV WH-WEX HEALTH | DBI-99994-SETTLE PURCHASE 99994 WEX | ACH Debit | ACH | | | | OPR | DBI-99994-SETTLE PURCHASE 99994 WEX | | | | $51.89 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 89 | Debit | 101 | Yolanda Jia/Expensify R002qTONg1Fi Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $52.18 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/25/23 | 21 | Credit | 103 | MBI/SETL MED-I-BANK MED-I-BANK | | ACH Credit | ACH | | | | OPR | | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 120 | Gerry Ho/Expensify R0028XCcO8yA Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $223.31 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 133 | Quan Yao/Expensify R00bDOhRpMlw Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 140 | junren chen/Expensify R00Hcjra6GpKz Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 127 | Stella Dong/Expensify R00PPO3DGoeQ Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $373.22 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 150 | Xueying Wu/Expensify R0004wlxgdK5 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 124 | Yong Cheng/Expensify R00bygA0w71u Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $2,884.84 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 131 | Juan Pablo Gomez/Expensify R005KAU8pXfU | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $26.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 138 | Jaswanth Badvelu/Expensify R00J1TEqB0TV | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $26.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 126 | Yumei Wang/Expensify R00ehlOaYh5u Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $191.32 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 158 | Ian Ka Ho Chan/Expensify R00IA9HWpxP5 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $51.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 157 | Qianwen Tang/Expensify R00KY7E3rCzr Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.72 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 143 | Synthia Yin/Expensify R00dtvJvttTH Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $15.91 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 117 | BANCORPSV/BANCORPSV WH-WEX HEALTH | DBI-99994-SETTLE PURCHASE 99994 WEX | ACH Debit | ACH | | | | OPR | DBI-99994-SETTLE PURCHASE 99994 WEX | | | | $50.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 118 | WA DEPT REVENUE/TAX PYMT 10171463 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,920.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 145 | lucy.cao binance/Expensify R001SiIoGoF8 | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.72 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 119 | Gerry Ho/Expensify R007bszt5sF Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $963.32 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 152 | Qinghan Xu/Expensify R00aldj31kzT0 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $24.76 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 139 | Jason Wong/Expensify R00Jz5VWWU5W Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 148 | Joshua Chretien/Expensify R004QU4Kduxj | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $24.98 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 159 | Chit Keng Chan/Expensify R00cv4vFBmTa | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 141 | WAI MAN WONG/Expensify R00OB7eYnTDF | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.05 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 153 | Mexiu Pan/Expensify R00UonO5BI5S Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.72 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 122 | Xueying Wu/Expensify R005IE1NDrS Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $786.54 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 137 | Synthia Yin/Expensify R00a2KCIGCSv Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $18.44 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 156 | Zheng Zhou/Expensify R00O2IXxeNCh Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $51.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 132 | Quan Yao/Expensify R000ughQfoIO Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.24 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 128 | Christina Boeth/Expensify R00ERdM0LjgS | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 123 | Qianwen Tang/Expensify R00Lmf3YiYtW | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $1,569.70 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 146 | Jennifer Glaser/Expensify R00eMQoj94rvp | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $99.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 142 | Christina Boeth/Expensify R009lrkNjU8ur | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $26.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 134 | Hunain Amir/Expensify R003m78kqu9G Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 130 | YUNFEN BAI/Expensify R002gIX1H3Qh Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $366.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 136 | Hongze Ma/Expensify R00FBxcmmkwH Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.48 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transact on Code | Debit Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/26/23 | 89 | Debit | 155 | Jaswanth Badvelu/Expensify R00TPb7Qa1qv | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/26/23 | 89 | Debit | 151 | Yifan Zhang/Expensify R00X8CmYVsqp | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $26.13 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/26/23 | 89 | Debit | 154 | Aaron Yi-Chang C/Expensify R00NhLla8fK | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $26.02 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/26/23 | 89 | Debit | 149 | Kai Lin/Expensify R00CoBfO6T1 Bam | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/26/23 | 89 | Debit | 121 | Zijing Wu/Expensify R00V9bIxAWT) Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $367.38 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/26/23 | 89 | Debit | 129 | Yumei Wang/Expensify R001Ke36Ur0 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $178.48 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/26/23 | 89 | Debit | 135 | Synthia Yin/Expensify R00dG4bAOsJd Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.65 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/26/23 | 89 | Debit | 147 | Ryan Bing Yi Wan/Expensify R00Xw8ZCc0O | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $25.73 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/26/23 | 89 | Debit | 144 | Daniel Assab/Expensify R00OG6nM59u7 Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Management Us Hold | | | | $25.57 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/26/23 | 89 | Debit | 125 | Ryan Bing Yi Wan/Expensify R008fqi4Ks0g | Bam Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $399.99 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 55 | BAM MGMT US HOLD/ACI 1833755031 BAM | MGMT US HOLD | ACH Debit | ACH | | | | OPR | MGMT US HOLD | | | | $2,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 4052 | Credit | 2608 | N01RC04028TGP3FJ | ORIG:SHAWN D REED | Wire Credit | Wire | N01RC04028TGP3 FJ | SHAWN D REED | | OPR | SHAWN D REED | | | | $19,000.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/27/23 | 9056 | Debit | 8549 | N01RH2227F3F6JX | | Wire Debit | Wire | N01RH2227F3F6U | | | OPR | | | | | $1,005,808.52 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/27/23 | 20 | Credit | 27000023 | Deposit | | Deposit | Deposit | | | | OPR | | | | | $100,303.15 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/27/23 | 7190 | Debit | 54 | ACH Offset for Originated Credits BAM | MGMT US HOLD/ACI Batch-0000007 | ACH Offset for Originated Credits | ACH | | | | OPR | MGMT US HOLD/ACI Batch-0000007 | | | | $2,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 1/27/23 | 89 | Debit | 176 | BANCORPSV/BANCORPSV WH-WEX HEALTH | DBI-99994-SETTLE PURCHASE 99994 WEX | ACH Debit | ACH | | | | OPR | DBI-99994-SETTLE PURCHASE 99994 WEX | | | | $83.89 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/27/23 | 9095 | Debit | 2925 | N01RB4701E3F2TGL | BENE:WeWork Canada LP ULC | FX Wire Debit | Foreign Wire | | | WeWork Canada LP ULC | OPR | WeWork Canada LP ULC | | | | $18,880.46 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/27/23 | 9095 | Debit | 10529 | N01RK490UAEGVRTT | BENE:PEO Canada Ltd. | FX Wire Debit | Foreign Wire | | | PEO Canada Ltd. | OPR | PEO Canada Ltd. | | | | $203.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/27/23 | 89 | Debit | 175 | WEX HEALTH INC/CLAIM FUND | 4769583755031 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 4769583755031 BAM MANAGEMENT US HOLD | | | | $84.54 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/27/23 | 2190 | Credit | 53 | ACH Offset for Originated Debits BAM | MGMT US HOLD/ACI Batch-0000007 | ACH Offset for Originated Debits | ACH | | | | OPR | MGMT US HOLD/ACI Batch-0000007 | | | | $2,500.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/30/23 | 89 | Debit | 201 | WEX HEALTH INC/CLAIM FUND | 4769583755031 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 4769583755031 BAM MANAGEMENT US HOLD | | | | $299.79 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/30/23 | 9056 | Debit | 10009 | N01UE1343EFIN0CE | | Wire Debit | Wire | N01UE1343EFIN0C E | | | OPR | | | | | $604,414.86 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/30/23 | 89 | Debit | 200 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $741.12 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 89 | Debit | 405 | BANCORPSV/BANCORPSV WH-WEX HEALTH | DBI-99994-SETTLE PURCHASE 99994 WEX | ACH Debit | ACH | | | | OPR | DBI-99994-SETTLE PURCHASE 99994 WEX | | | | $573.84 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 89 | Debit | 406 | BANCORPSV/BANCORPSV WH-WEX HEALTH | DBI-99994-SETTLE PURCHASE 99994 WEX | ACH Debit | ACH | | | | OPR | DBI-99994-SETTLE PURCHASE 99994 WEX | | | | $16.78 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 1/31/23 | 89 | Debit | 404 | ZENEFITS/8883960078 2Q7I1GAM40BLLVE2 BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $30.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/1/23 | 89 | Debit | 186 | WEX HEALTH INC/CLAIM FUND | 4769583755031 BAM MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | 4769583755031 BAM MANAGEMENT US HOLD | | | | $240.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 2/1/23 | 89 | Debit | 407 | Binance.US/PAYMENT 61529zcfb58b47t | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/1/23 | 89 | Debit | 185 | BANCORPSV/BANCORPSV WH-WEX HEALTH | DBI-99994-SETTLE PURCHASE 99994 WEX | ACH Debit | ACH | | | | OPR | DBI-99994-SETTLE PURCHASE 99994 WEX | | | | $43.75 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/1/23 | 9056 | Debit | 5077 | N021E0837RQIF1EU | | Wire Debit | Wire | N021E0837RQIF1E U | | | OPR | | | | | $730.19 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/2/23 | 9056 | Debit | 11095 | N022L1052M9NBPH | | Wire Debit | Wire | N022L1052M9NBP H | | | OPR | | | | | $3,109.03 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/2/23 | 89 | Debit | 140 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $350.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/3/23 | 9095 | Debit | 13733 | N023M0727BLIL5AY | BENE:Minghan Xu | FX Wire Debit | Foreign Wire | | | Minghan Xu | OPR | Minghan Xu | | | | $1,595.95 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/3/23 | 9095 | Debit | 13745 | N023M0411OBIVANU | BENE:Jiajun Pan | FX Wire Debit | Foreign Wire | | | Jiajun Pan | OPR | Jiajun Pan | | | | $1,338.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037946 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9062 | Debit | 13219 | N023L44582406XK | BENE:BAM MANAGEMENT US HOLDINGS INC. | Wire Debit | Wire | N023L44582406XK | | BAM MANAGEMENT US HOLDINGS INC. | OPR | BAM MANAGEMENT US HOLDINGS INC. | | | | $91.50 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/3/23 | 9095 | Debit | 13740 | N023L56216UIPNHC | BENE:Chuanyu Cao | FX Wire Debit | Foreign Wire | | | Chuanyu Cao | OPR | Chuanyu Cao | | | | $1,068.58 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/3/23 | 9095 | Debit | 13741 | N023M0068QTICZZE | BENE:Junren Chen | FX Wire Debit | Foreign Wire | | | Junren Chen | OPR | Junren Chen | | | | $2,308.29 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/3/23 | 9062 | Debit | 13227 | N023L45004606Z1 | BENE:BAM MANAGEMENT US HOLDINGS INC | Wire Debit | Wire | N023L45004606Z1 | | BAM MANAGEMENT US HOLDINGS INC | OPR | BAM MANAGEMENT US HOLDINGS INC | | | | $404.16 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 2/7/23 | 21 | Credit | 132 | Bam Management U/Expensify R002yiX1H3Qh | Bam Management Us Hold | ACH Credit | ACH | | | | OPR | Bam Management Us Hold | | | | $366.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 2/7/23 | 21 | Credit | 658 | Binance.US/PAYMENT 039417b02a364rfT | Allen Gu | ACH Debit | ACH | | | | OPR | Allen Gu | | | | $10.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/8/23 | 89 | Debit | 105 | YUNFEN BAI/Expensify R002yiX1H3Qh Bam | Management Us Hold | ACH Debit | ACH | | | | OPR | Bam Management Us Hold | | | | $366.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/9/23 | 9095 | Debit | 2845 | N029B3155PCJWJ17 | BENE:Dentons Canada LLP | FX Wire Debit | Foreign Wire | | | Dentons Canada LLP | OPR | Dentons Canada LLP | | | | $14,174.71 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/9/23 | 89 | Debit | 178 | BLUE MARBLE PAYR/EDI PYMNTS BL31157 BAM | Management Holding | ACH Debit | ACH | | | | OPR | Management Holding | | | | $3,299.88 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/9/23 | 89 | Debit | 177 | ZENEFITS/ZENEFITS ZEN4DADE1C9B BAM | MANAGEMENT US HOLD | ACH Debit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,889.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/9/23 | 9056 | Debit | 11495 | N029L17104SKJPKG | | Wire Debit | Wire | N029L17104SKJPK G | | | OPR | | | | | $373,198.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/9/23 | 9095 | Debit | 2849 | N029B2015KYJDLHW | BENE:WeWork Middle East DWTC FZE | FX Wire Debit | Foreign Wire | | | WeWork Middle East DWTC FZE | OPR | WeWork Middle East DWTC FZE | | | | $5,230.94 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/9/23 | 9095 | Debit | 2841 | N029B242136JDI8DV | BENE:WeWork Canada LP ULC | FX Wire Debit | Foreign Wire | | | WeWork Canada LP ULC | OPR | WeWork Canada LP ULC | | | | $45,199.90 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 2/10/23 | 89 | Debit | 215 | BAM TRADING SERV/PAYMENT | C5787105317340F ALLEN GU | ACH Debit | ACH | | | | OPR | C5787105317340F ALLEN GU | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/10/23 | 21 | Credit | 126 | COBRACOMPLETE/PAYABLES 526342 BAM | MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,793.89 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/10/23 | 21 | Credit | 127 | PAYYOURPEOPLETAX/ZENEFITS ZNFTS41866221 | BAM MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | BAM MANAGEMENT US HOLD | | | | $1.54 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/13/23 | 75 | Debit | 3550 | ANALYSIS ACTIVITY | | Service Charge | Service Charge | | | | OPR | | | | | $1,337.60 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/13/23 | 21 | Credit | 138 | FRANCHISE TAX BD/TAX REFUND 4316589 BAM | MANAGEMENT US HOLD | ACH Credit | ACH | | | | OPR | MANAGEMENT US HOLD | | | | $1,468,067.84 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/13/23 | 9056 | Debit | 14243 | N02DK2417B5MT1EC | | Wire Debit | Wire | N02DK2417B5MT1 EC | | | OPR | | | | | $1,013,774.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/13/23 | 21 | Credit | 444 | Binance.US/PAYMENT b3dce90cb4a146c | Allen Gu | ACH Credit | ACH | | | | OPR | Allen Gu | | | | $20.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/14/23 | 9056 | Debit | 5599 | N02EE1732BNMAF16 | | Wire Debit | Wire | N02EE1732BNMAF 16 | | | OPR | | | | | $595,081.34 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 2/15/23 | 89 | Debit | 494 | BAM TRADING SERV/PAYMENT | CC02BA7CFFED469 ALLEN GU | ACH Debit | ACH | | | | OPR | CC02BA7CFFED469 ALLEN GU | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 2/15/23 | 89 | Debit | 495 | BAM TRADING SERV/PAYMENT | B8D08EFAFF3545F ALLEN GU | ACH Debit | ACH | | | | OPR | B8D08EFAFF3545F ALLEN GU | | | | $1.00 |

| Block | Customer Name | Account Number | Application Code | Account Type | Conformed Status | Effective Date | Transaction Code | Debit/Credit | Batch Sequence Number | Description | Extended Description 1 | Transaction Statement Description | Transaction Type | Wire Transaction Number | Originator | Beneficiary | EDD Acct Type | Counterparty | CP Customer Name | CP Account Number | CP EDD Acct Type | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 2/15/23 | 89 | Debit | 498 | BAM TRADING SERV/PAYMENT | 9BA371637DA642E ALLEN GU | ACH Debit | ACH | | | | OPR | 9BA371637DA642E ALLEN GU | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 2/15/23 | 89 | Debit | 497 | BAM TRADING SERV/PAYMENT | 9C479B3651 3D45A ALLEN GU | ACH Debit | ACH | | | | OPR | 9C479B3651 3D45A ALLEN GU | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 2/15/23 | 89 | Debit | 496 | BAM TRADING SERV/PAYMENT | 9DCA0D51C2D9492 ALLEN GU | ACH Debit | ACH | | | | OPR | 9DCA0D51C2D9492 ALLEN GU | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 2/15/23 | 89 | Debit | 493 | BAM TRADING SERV/PAYMENT | EDACE0202B4546A ALLEN GU | ACH Debit | ACH | | | | OPR | EDACE0202B4546A ALLEN GU | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS | CLOSED | 2/15/23 | 20 | Credit | 46000046 | Deposit | Deposit | Deposit | Deposit | | | | OPR | | | | | $40,427.41 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 2/15/23 | 89 | Debit | 499 | BAM TRADING SERV/PAYMENT | 250E6659A366495 ALLEN GU | ACH Debit | ACH | | | | OPR | 250E6659A366495 ALLEN GU | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 2/16/23 | 89 | Debit | 204 | BAM TRADING SERV/PAYMENT | D57C18BB61C84CB ALLEN GU | ACH Debit | ACH | | | | OPR | D57C18BB61C84CB ALLEN GU | | | | $1.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/16/23 | 21 | Credit | 119 | Bam Management U/Expensify R002pX1H3Qh | Bam Management Us Hold | ACH Credit | ACH | | | | OPR | Bam Management Us Hold | | | | $366.47 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/17/23 | 21 | Credit | 412 | Binance.US/PAYMENT 1aef98b29434435 | Allen Gu | ACH Credit | ACH | | | | OPR | Allen Gu | | | | $40.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS | CLOSED | 2/17/23 | 89 | Debit | 200 | BAM TRADING SERV/PAYMENT | 9841EB2C05F0455 ALLEN GU | ACH Debit | ACH | | | | OPR | 9841EB2C05F0455 ALLEN GU | | | | $12.00 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090014563 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/23 | 9062 | Debit | 1270 | N02MK25589KNOV/WP | BENE:BAM MANAGEMENT US HOLDINGS INC | Wire Debit | Wire | N02MK25589KNOV/WP | | BAM MANAGEMENT US HOLDINGS INC. | OPR | BAM MANAGEMENT US HOLDINGS INC. | | | | $2,995,023.64 |
| | BAM MANAGEMENT US HOLDINGS INC | 5090037853 | DD | ACCOUNT ANALYSIS STANDARD | CLOSED | 2/22/23 | 9062 | Debit | 1810 | N02MK2559AFOB9MT | BENE:BAM MANAGEMENT US HOLDINGS INC. | Wire Debit | Wire | N02MK2559AFOB9MT | | BAM MANAGEMENT US HOLDINGS INC. | OPR | BAM MANAGEMENT US HOLDINGS INC. | | | | $49.00 |

Mar 6, 2023

1

6:51:26 PM

# EXHIBIT BH-69

# Prime Trust: Building the Future of FinTech

We believe the future of finance will be defined by digital assets. That's why we're on a mission to create innovative and easy-to-use infrastructure that prioritizes access, transparency, and speed.

**What we do**

# Powering innovation in the digital economy.

Prime Trust's APIs and widgets power the world's leading crypto exchanges, NFT creators, digital wallets, Alternative Trading Systems, RIA platforms, broker dealers, crowdfunding platforms, and neobanks.

Learn More About Our Products



Prime Trust

Products    Use Cases    Developers    Company    Contact    Log in

Innovate Without Limits | Prime Trust

**Trusted By**

abra

augeo

okcoin

Swan

trusttoken

Onramp INVEST

# Join the team

We're building the future of financial infrastructure and we're looking for smart,
team-oriented pros to join us on our mission.

See Open Roles





# Ready to get Started?

The smartest way to build a fintech company

Prime Trust is powering innovation in the digital economy by providing fintech and digital asset innovators with financial infrastructure.

Contact Sales

### Get Help

Visit our help center to see frequently asked questions or to submit a request for help.

Visit Support

### Start Integrating

Read more about our APIs and our developer tools to expedite integration.

Visit API Documentation

## Prime Trust

**Products**

All APIs
Payment Rails
Compliance
Liquidity
Settlement
Qualified Custody
Crypto IRA

**Use Cases**

Crypto Exchange
Payment Platform
Custodians
Wealth Management
Crypto On/Off Ramp
Stablecoin

**Resources**

Contact Sales
Become a Partner
Refer
Blog
API Status
Help Center
Developer Portal
API Documentation

©2023 Prime Trust, LLC
NMLS ID number 2240901

Privacy   Terms Of Service   Cookie Notice   Gramm Leach   Fee Schedules   Cookie Settings

Licenses   Consumer Disclosures   Responsible Disclosures   Earn $250 for each qualified meeting

# EXHIBIT BH-70



